**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE BON-TON STORES, INC., *et al.*,[1] | Case No. 18-10248 (___) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of The Bon-Ton Stores, Inc. and its above-captioned affiliated debtors and debtors in possession (each a "Debtor" and collectively the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, the Chief Financial Officer of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: The Bon-Ton Stores, Inc. (5229); The Bon-Ton Department Stores, Inc. (9309); The Bon-Ton Giftco, LLC (2805); Carson Pirie Scott II, Inc. (2140); Bon-Ton Distribution, LLC (5855); McRIL, LLC (5548); Bonstores Holdings One, LLC (8574); Bonstores Realty One, LLC (8931); Bonstores Holdings Two, LLC (8775); and Bonstores Realty Two, LLC (9075). The headquarters for the above-captioned Debtors is 2801 East Market Street, Bldg. E, York, Pennsylvania 17402.

claimants included in the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: February 4, 2018                                    */s/ Michael Culhane*_____
                                                           Michael Culhane
                                                           Chief Financial Officer

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| "K" Line America, Inc. | 8730 Stony Point Parkway | Suite 400 | | | Richmond | VA | 23235 | |
| **CHENBACH USA/TAKE IT | 14101 SULLYFIELD CIRCLE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| **CHENBACH USA/TAKE IT | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| *A BLANCA | 13809 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| *AFAELLA APPAREL GROUP INC/PMG | PO BOX 856 | | | | NEW YORK | NY | 10018 | |
| *AR/ ADRIANNA PAPELL | 500 Seventh Avenue | 10th Floor | | | New York | NY | 10018 | |
| *AR/ ALEX CANNON | 989 Sixth Avenue | 11 th Floor | | | New York | NY | 10018 | |
| *AR/ ANNE KLEIN NEW YORK/ BDS | 1411 Broadway | Rm 2002 | | | New York | NY | 10018 | |
| *AR/ BIG STRIKE | 151 West Rosecrans Avenue | | | | Gardena | CA | 90248 | |
| *AR/ BUFFALO DE FRANCE CORP | 14 Area Dev Drive | Suite 200 | | | Plattsburgh | NY | 12901 | |
| *AR/ DANIEL DE FASSON | 1717 Olive Street | | | | Saint Louis | MO | 63103 | |
| *AR/ DONNA MORGAN | 219 Terry Avenue North | | | | Seattle | WA | 98109 | |
| *AR/ DONNA RICO | 1412 Broadway | Floor 8 | | | New York | NY | 10018 | |
| *AR/ HMS PRODUCTIONS/SPENCER | 250 W 39th St | Fl 12 | | | New York | NY | 10018 | |
| *AR/ HOT COTTON | 1400 Broadway Stree | Suite 2101 | | | New York | NY | 10018 | |
| *AR/ JUDY'S GROUP | 1400 Broadway | Rm 919 | | | New York | NY | 10018 | |
| *AR/ KAREN KANE | 2275 East 37th Street | | | | Los Angeles | CA | 90058 | |
| *AR/ KENNETH COLE | 603 West 50th Street | | | | New York | NY | 10019 | |
| *AR/ MAGGY BOUTIQUE | 55 Madison Circle Drive | #2 | | | East Rutherford | NJ | 07073 | |
| *AR/ MAGGY LONDON | 530 7th Avenue | 16th Floor | | | New York | NY | 10018 | |
| *AR/ NINE WEST | Nine West Plaza | 1129 Westchester Avenue | | | White Plains | NY | 10605 | |
| *AR/ PAPER DENIM AND CLOTH | 55 Zena Drive | | | | Cartersville | GA | 30121 | |
| *AR/ PHOOL FASHION LTD | 241 West 37th Street | Room 518 | | | New York | NY | 10018 | |
| *AR/ REPUBLIC CLOTHING | 225 West 39th Street | | | | New York | NY | 10018 | |
| *AR/ ROBERT TALBOTT | 2901 Monterey-Salinas Highway | | | | Monterey | CA | 93940-6400 | |
| *AR/ SAG HARBOR SUITS | 1668 Sag Harbor Turnpike | | | | Sag Harbor | NY | 11963 | |
| *AR/ SUNNY LEIGH | 1384 Broadway | Floor 7 | | | New York | NY | 10018 | |
| *AR/ URBAN OUTFITTERS | 5000 South Broad Street | | | | Philadelphia | PA | 19112 | |
| *AR/ ZARALO | 530 7th Avenue | Frnt 4 | | | New York | NY | 10018-8490 | |
| *AUREN RL SWIMWEAR | 13809 SO FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| *ELS INC | BON TON STS INC | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| *LUE WATER DESIGN/RAMPAGE SWIM | 13809 FIGUEROA | | | | LOS ANGELES | CA | 90061 | |
| *PPAREL VENTURES INC/SESSA | 13809 FIGUEROA | | | | LOS ANGELES | CA | 90061 | |
| @WORK PERSONNEL SERVICES | 1605 N. Cedar Crest Blvd. | Ste 120 | | | Allentown | PA | 18104 | |
| 05 RAIDERS | 2199 PINE HOLLOW TRAIL | | | | BRIGHTON | MI | 48114 | |
| 1 MODEL MANAGEMENT LLC | 42 BOND STREET | 2ND FLOOR | | | NEW YORK | NY | 10012 | |
| 10 SPEED PRESS | 500 E FOXDALE CT | | | | FOX POINT | WI | 53217 | |
| 10 SPEED PRESS | PO BOX 7123 | | | | BERKLEY | CA | 94707 | |
| 10 STRAWBERRY STREET/PMG | 3837 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 10 U SCHEERVILLE BLACK ALLSTA | 2768 AUTUMN DRIVE | | | | CROWN POINT | IN | 46307 | |
| 10/120 SOUTH RIVERSIDE PROPERT | 14470 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 10/120 SOUTH RIVERSIDE PROPERT | 17300 DALLAS PARKWAY, STE 1010 | | | | DALLAS | TX | 75248 | |
| 101 THE ROSE- BRIDAL EVENT | PO BOX 4368 | | | | LANCASTER | PA | 17604-4368 | |
| 104.7 KCLD HIT MUSIC | PO BOX 1458 | | | | ST CLOUD | MN | 56302 | |
| 106.9 KISS-FM | WKZA | 106 W 3RD ST STE 106 | | | JAMESTOWN | NY | 14701 | |
| 10U HOWARD COUNTY THUNDER | 3864 S 700 E | | | | KOKOMO | IN | 46902 | |
| 10U SPRINGFIELD ARSENAL WHITE | 1112 W FAYETTE AVE | | | | SPRINGFIELD | IL | 62704 | |
| 11 EAST PARTNERS LLC | 11 E MADISON ST, STE L-100 | | | | CHICAGO | IL | 60602-4402 | |
| 11 U WHITE TEAM LGYBS | 50 DAN RD | | | | EAST AMHERST | NY | 14051 | |
| 116 HUBBARD LLC | C/O 2519 CALIFORNIA AVE | | | | CHICAGO | IL | 60647 | |
| 116 HUBBARD LLC | 2519 N. CALIFORNIA AVE | | | | CHICAGO | IL | 60647 | |
| 11TH DALE MEYER MEMORIAL GOLF | C/O RON & BARB MEYER | 13724 STRASBURG RD | | | LASALLE | IL | 48145 | |
| 11U LEGENDS RED-PLUMMER, MILLA | 10615 S 188TH ST | | | | OMAHA | NE | 68136 | |
| 12 U MORTON MYSTICS | 116 CAPE ANN COURT | ATTN: DAVID HAMMOND | | | PEKIN | IL | 61554 | |
| 12 U MORTON MYSTICS | 116 CAPE ANN CT | | | | PEKIN | IL | 61554 | |
| 120 S RIVERSIDE PROPERTY OWNER | 75 REMITTANCE DR | DEPT 6955 | | | CHICAGO | IL | 60675-0955 | |
| 120 S RIVERSIDE PROPERTY OWNER | 75 REMITTANCE DR | DEPT 6955 | | | CHICAGO | IL | 60675-6955 | |
| 1224 LLC MORGAN/NIGHTWAY | 1400 BROADWAY 9TH FL | | | | NEW YORK | NY | 10018 | |
| 1224 LLC MORGAN/NIGHTWAY | 1400 BROADWAY #901 | | | | NEW YORK | NY | 10018 | |
| 1224 LLC/ NIGHTWAY | 1400 BROADWAY 9TH FL | | | | NEW YORK | NY | 10018 | |
| 1224 LLC/ NIGHTWAY | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 1224 LLC/ NIGHTWAY | 1400 BROADWAY SUITE 901 | | | | NEW YORK | NY | 10018 | |
| 12TH DISTRICT COURT | 312 S JACKSON STREET | | | | JACKSON | MN | 49201 | |
| 14 GAUGE LLC | 2509 34TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 1401 ROUTE 300 HOLDINGS LLC | GMAC MTG SEC INC MTG | PT CT SERIES 2006-C1 REMIC I | PO BOX 785191 | | PHILADELPHIA | PA | 17178-5191 | |
| 14TH CIRCUIT COURT | MUSKEGON CO - COLLECTIONS | 990 TERRACE ST, 3RD FL | | | MUSKEGON | MI | 49442 | |
| 1600 N STATE ROUTE 50 HOLDINGS | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 161 DESIGN LTD | 910 1/2 MAINSTREET | | | | HOPKINS | MN | 55343 | |
| 161 DESIGN LTD | 910 1/2 MAINSTREET | | | | HOPKINS | MN | 55343 | |
| 1645 N SPRING STREET, LLC | 718 PARK AVE | | | | BEAVER DAM | WI | 53916 | |
| 1645 N SPRING STREET, LLC | 718 PARK AVE | | | | BEAVER DAM | WI | 53916 | |
| 17 PROM | PO BOX 4864 | | | | NEW YORK | NY | 10261 | |
| 17 TEEN | PO BOX 4864 | | | | NEW YORK | NY | 10261 | |
| 17/21 GROUP LLC | 4719 S BOYLE AVE | | | | VERNON | CA | 90058 | |
| 17/21 GROUP LLC | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 176 CLOTHING | 1450 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 176 CLOTHING | WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| 1-800-BOARD UP | 14475 WAVERLY AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 1-800-HAUL-OUT | 45 CITY AVE | | | | BALA CYNWYD | PA | 19004 | |
| 1805 LLC | 1 LIBERTY PLAZA | FL 35 | | | NEW YORK | NY | 10006 | |
| 1805 LLC | 700 SOUTH CAROLINE ST | | | | BALTIMORE | MD | 21231 | |
| 186 ELKHART TRUTH | C/O PAXTON MEDIA GRP | PO BOX 1960 | | | PADUCAH | KY | 42002-1960 | |
| 1888 MILLS LLC | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | |
| 1888 MILLS LLC | DEPT #4102 | | | | CAROL STREAM | IL | 60122-4102 | |
| 1903 DEBT FUND LP | 101 HUNTINGTON AVE-10TH FLOOR | | | | BOSTON | MA | 02199 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1928 GIFT ACCESSORIES | 3000 W EMPIRE AVE | | | | BURBANK | CA | 91504-3181 | |
| 1928 GIFT INC | PO BOX 7761 | | | | BURBANK | CA | 91504-3181 | |
| 1928 WATCH COMPANY | 1440 W WELLINGTON | | | | CHICAGO | IL | 60657 | |
| 1928 WATCH COMPANY | PO BOX 6500 S-1125 | | | | PHILADELPHIA | PA | 19178-1125 | |
| 1952 | PO BOX 176 | | | | SIDE LAKE | MN | 55781 | |
| 1LIGHTHOUSE PENTECOSTAL CHURCH | CAROLYN LEE | 916 LINDEN AVE | | | PIQUA | OH | 45356 | |
| 1ST ADVANCE SECURITY & INVESTI | PO BOX 61128 | | | | DAYTON | OH | 45406 | |
| 1ST BAP CH/AFR-AMR 9OSMEN TOGET | ATTN LYDIA THOMPSON | 1573 LEMAR DRIVE | | | WOOSTER | OH | 44691 | |
| 1ST BAPTIST CHURCH | 16 W SECOND ST | | | | FRANKLIN | OH | 45005 | |
| 1ST BAPTIST CHURCH- BRD OF DEA | C/O ROSALIE HUFFAMN | 111 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| 1ST CHOICE SEWER & SEPTIC CO | 1031 8TH ST SE | | | | WATERTOWN | SD | 57201 | |
| 1ST CHURCH OF THE NAZARENE YTH | MELONIE OILER | 781 MADISON AVE | | | CHILLICOTHE | OH | 45601 | |
| 1ST LUTHERAN YOUTH GROUP | 1515 4 1/2 AVE | | | | DALLAS | WI | 54733 | |
| 1ST PRESB CH WOMENS ASSOC | PAT SWITZER | 30 GOSHEN AVE | | | WASHINGTONVILLE | NY | 10992 | |
| 1ST PRESBYTERIAN CHURCH, ELISA | 121 WEST 9TH | | | | MICHIGAN CITY | IN | 46360 | |
| 1ST RESTORATION INC | 404 WATER STREET | | | | SIOUX CITY | IA | 51103 | |
| 1ST WAY PREGNANCY SUPPORT | VIRGINIA CLISE | NATIONAL HIGHWAY | | | LAVALE | MD | 21502 | |
| 2 BEA OR NOT 2 BEA | 311 WEST THIRD ST PO BOX 418 | | | | CELAVAN | IL | 61734 | |
| 2 BLUE INC | 2305 E 52ND STREET SUITE B | | | | VERNON | CA | 90058 | |
| 2 BLUE INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 2 UNIQUE | 4303 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| 2000 E DOROTHY LN HOLDINGS LLC | C/O NEYER MANAGEMENT | PO BOX 9037 | | | CINCINNATI | OH | 45209 | |
| 2006 FALL BRIDAL SHOW DAYS INN | CONF CNTR ATTN: CATERING OFFIC | 139 PITTSBURGH RD | | | BUTLER | PA | 16001 | |
| 2007 HOW DESIGN CONFERENCE | REGISTRATION DEPT | 4700 E GAILBRAITH RD | | | CINCINNATI | OH | 45236 | |
| 2015 US WOMENS OPEN | ATTN: JACKIE ENDSLEY | 1853 WILLIAM PENN WAY, STE 51 | | | LANCASTER | PA | 17601 | |
| 2016 CHRISTMAS WINTER WONDERLA | PO BOX 654 | | | | BRIDGEPORT | NE | 69336 | |
| 2016 EASTVIEW SENIOR PARTY | 6200 140TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 20-20 TECHNOLOGIES | 550 3 Mile Rd NW | | | | Grand Rapids | MI | 49544 | |
| 20-20 TECHNOLOGIES COMMERCIAL | 550 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 20TH CENTURY MISSIONARY BAPTIS | 700 WEST 11TH AVE. | | | | GARY | IN | 46402 | |
| 20TH CENTURYMISSIONARY BAPT CH | 700 WEST 11TH AVE | | | | GARY | IN | 46402 | |
| 212 WEST | 18827 VOGEL FARM RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 21ST ANNUAL WEDDING SEMINAR-20 | TURNEY K LUKE,COORDINATOR | 117 MARKET ST | | | KITTANNING | PA | 16201 | |
| 21ST CENTURY CHARTER SCHOOL | 556 WASHINGTON ST. | | | | GARY | IN | 46402 | |
| 21ST CENTURY CHARTER SCHOOL | 556 WASHINGTON ST(HS) | 556 WASHINGTON ST. | | | GARY | IN | 46375 | |
| 21ST CENTURY PLUMBING | 308 ROUSE AVE STE 2 | | | | FRANKFORT | KY | 40601 | |
| 21ST CENTURY PREPARATORY SCHOO | 1220 MOUND AVE | | | | RACINE | WI | 53404 | |
| 21ST CENTURY SIGNS | 701 1ST ST | SUITE 101 | | | WILLIAMSPORT | PA | 17701 | |
| 22 Q 13 DELETION FOUNDATION | DENISE KOESLER | 2850 BELFREY DR | | | WAUKEE | IA | 50263 | |
| 2253 APPAREL / CELEBRITY PINK | 1708 GAGE AVE | | | | MONTEBELLO | CA | 90640 | |
| 2253 APPAREL INC | FINANCE ONE | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| 2253 APPAREL INC | 1708 GAGE AVE | | | | MONTEBELLO | CA | 90640 | |
| 229TH ENGINEER TEAM | ANN GRIMON | HC 81 BOX 140 | | | KINGWOOD | WV | 26537 | |
| 22ND CENTURY MEDIA LLC | 11516 WEST 183RD ST | OFFICE CONDO #3 UNIT SW | | | ORLAND PARK | IL | 60467 | |
| 24 SEVEN INC | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | |
| 24/7 INTERNATIONAL LLC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| 24/7 International LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 24/7 INTERNATIONAL LLC/PMG | 51 Stiles Lane | | | | Pine Brook | NJ | 07058 | |
| 24/7 MOBILE LOCKSMITH | 339 EAST AVE STE 201 | | | | ROCHESTER | NY | 14604 | |
| 24-7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 24-7 INTERNATIONAL LLC | 140 ROUTE 17 NORTH | SUITE 318 | | | PARAMUS | NJ | 07652 | |
| 24K STYLE LLC | 1384 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 24K STYLE LLC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 24TH STREET RUNNERS | 2201 ST. JOHN AVE. | | | | BILLINGS | MT | 59102 | |
| 24TH STREET RUNNERS | 2201 ST. JOHN | | | | BILLINGS | MT | 59102 | |
| 24TH STREET RUNNERS | C/O LAUREN ZENT | 2201 ST. JOHN AVE | | | BILLINGS | MT | 59102 | |
| 26 CANDLES INC | 1972 E 20TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 275 W WISCONSIN AVE HOLDINGS | THE SHOPS OF GRAND AVE | C/O MID-AMERICA ASSET MGNT INC | ONE PARKVIEW PLAZA, 9TH FL | | OAKBROOK TERRACE | IL | 60181 | |
| 28 S KIDS | PO BOX 7761 | | | | BURBANK | CA | 91510 | |
| 28 S KIDS | PO BOX 8500 S 1125 | | | | PHILADELPHIA | PA | 19178-1125 | |
| 2ND BAPTIST CHURCH | 1214 BLACKHAWK DR. | C/O PAULETTE ROBERTS | | | COLUMBUS | IN | 47201 | |
| 2ND CONGREGATION CHURCH HARTLD | 207 CENTER STREET | C/O SALLY DEWEY | | | WEST HARTLAND | CT | 06091 | |
| 2ND HARVEST OF WISCONSIN | 1700 W FONDULAC AV. | | | | MILWAUKEE | WI | 53205 | |
| 2ND SEASONS HOPE | 1320 ARMSTRONG STREET | | | | MARINETTE | WI | 54143 | |
| 2ND SHIFT ILLUSTRATION | 5029 BELLA VISTA DRIVE | | | | LONGMONT | CO | 80503 | |
| 2ND STORY STUDIO LLC | 111 SOUTH GRAND AVE #295A | | | | BOZEMAN | MT | 59715 | |
| 2ND STORY STUDIO LLC | #295 EMERSON CULTURAL CENTER | 111 SOUTH GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 3 DAY WALK | 11790 LITTLE BLUESTEM COURT | C/O SANDIE OGREN (JANET STEVEN | | | LAKE ELMO | MN | 55042 | |
| 3 DAY WALK | SANDIE OGREN - (JANET STEVENS) | 11790 LITTLE BLUE STEM COURT | | | LAKE ELMO | MN | 55082 | |
| 3 DAY WALK | SANDIE OGREN (JANET STEVENS) | 11790 LITTLEBLUESTEM COURT | | | LAKE ELMO | MN | 55042 | |
| 3 SCORE, INC. | 5150 N. ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 3 SEASONS MATERNITY | 14000 25TH AVE NORTH SUITE 120 | | | | PLYMOUTH | MN | 55447 | |
| 3 SEASONS MATERNITY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| 3 UNIVERSITY PLAZA STE 400 | 1275 VALLEY BROOK AVE | | | | HACKENSACK | NJ | 07601 | |
| 30 WATT HOLDINGS INC | 600 WASHINGTON AVE N#203 | | | | MINNEAPOLIS | MN | 55401 | |
| 30 WATT HOLDINGS INC | 600 WASHINGTON AVE N #203 | | | | MINNEAPOLIS | MN | 55401 | |
| 30 WATT LLC | 600 WASHINGTON AVE N #203 | | | | MINNEAPOLIS | MN | 55401 | |
| 310 WISCONSIN EQUITIES LLC | C/O JONES LANG LASALLE AMERICA | 310 W WISCONSIN AVE, STE 1450E | | | MILWAUKEE | WI | 53203 | |
| 32 DEGREES | 90 SPENCE ST | | | | BAY SHORE | NY | 11706 | |
| 32 DEGREES | 1410 BROADWAY, 20TH FL | | | | NEW YORK | NY | 10018 | |
| 32DEGREES WEATHERPROOF | 90 SPENCE ST | | | | BAY SHORE | NY | 11706 | |
| 32ND DEGREE MASONIC LEARNING | CENTER | 310 S 7TH AVE PO BOX 6013 | | | READING | PA | 19610 | |
| 360 TECHNOLOGIES INC | 15401 DEBBA DR | | | | AUSTIN | TX | 78734 | |
| 3C CARPENTRY | 732 53RD ST | | | | DES MOINES | IA | 50312 | |
| 3E COMPANY | 1905 ASTON AVE | SUITE 100 | | | CARLSBAD | CA | 92008 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 3E ELECTRICAL ENGINEERING & EQ | 953 73RD ST | | | | WINDSOR HEIGHTS | IA | 50324 | |
| 3I GRAPHICS & SIGNS | 514 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| 3M | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M COMPANY | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3M COMPANY | 3M CENTER BLDG 223-5S-11 | | | | SAINT PAUL | MN | 55144 | |
| 3MM FOUNDATION | 53682 INDIAN LAKE RD | | | | DOWAGIAC | MI | 49047 | |
| 3R CLUB-AUSTIN HIGH SCHOOL | 301 3RD ST NW | | | | AUSTIN | MN | 55912 | |
| 4 CHAPLAINS PRAYER BREAKFAST | C/O YORK CO COUNCIL OF CHURCH | PO BOX 1865 | | | YORK | PA | 17405 | |
| 4 FREEDOM EQUESTRIAN TEAM | 4263 SWINGER RD. | | | | ARCANUM | OH | 45304 | |
| 4 FRONT SIGN & DESIGN | W144 S6309 COLLEGE COURT | | | | MUSKEGO | WI | 53150 | |
| 4 H CLUB OF CAMBRIA COUNTY | 499 MANOR DR | | | | EBENSBURG | PA | 15931 | |
| 4 IMPRINT | PO BOX 1641 | | | | MILWAUKEE | WI | 53201-1641 | |
| 4 LIFE RESEARCH CHURCH | 801 N. OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 4 PAWS 1 HEART | 29634 JEFFERSON | | | | ST. CLAIR SHORES | MI | 48082 | |
| 4 What It's Worth | Social Compliance | Lee Diep | 2301 E. 7th st, Ste A-300, Mailbox 13, | | Los Angeles | CA | 90023 | |
| 4 WHAT ITS WORTH /PMG | CIT COMMERCIAL SERVICES | PO BOX 1036 W/O/11/17 | | | CHARLOTTE | NC | 28201-1036 | |
| 4 WHAT ITS WORTH /PMG | 2301 E 7TH ST, SUITE A-300 | MAILBOX #13 | | | LOS ANGELES | CA | 90023 | |
| 4 WHAT ITS WORTH INC | 2301 East 7th Street | Suite A300 | | | Los Angeles | CA | 90023 | |
| 4 WHAT ITS WORTH INC | CIT COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4 WHAT ITS WORTH INC | 6565 E WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| 4 WHAT ITS WORTH INC | CIT COMMERCIAL SERVICES | PO BOX 1036 W/O/11/17 | | | CHARLOTTE | NC | 28201-1036 | |
| 4 WHAT ITS WORTH/REWASH | 2301 E 7TH ST, SUITE A-300 | MAILBOX 13 | | | LOS ANGELES | CA | 90023 | |
| 4 WHATITSWORTH | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/06/11 | | | CHARLOTTE | NC | 28201-1036 | |
| 4 WHATITSWORTH INC/PMG | 1407 BROADWAY SUITE 2808 | | | | NEW YORK | NY | 10018 | |
| 4, MY KIDS, INC | 1701 Whittington Drive | | | | Raleigh | NC | | 27614 |
| 4, MY KIDS, INC | 4911 N 61ST | 4911 N 61ST | | | MILWAUKEE | WI | 53218 | |
| 4100 CAYLOR RD LLC | C/O MILLER-VALENTINE GROUP | ATTN: ACCTS RECEIVABLE | PO BOX 744 | | DAYTON | OH | 45401-0744 | |
| 4101 EAST WILDER HOLDINGS LLC | #LA411 | C/O CUSHMAN & WAKEFIELD | PO BOX 511335 | | LOS ANGELES | CA | 90051-7890 | |
| 411 ONLINE SEARCH | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | |
| 411.COM | 1121 S MILITARY TRAIL #142 | ATTN: DAVID SMYTH | | | DEERFIELD BEACH | FL | 33442-7645 | |
| 411.COM | 1121 S MILLITARY TRAIL #142 | | | | DEERFIELD BEACH | FL | 33442 | |
| 42ND ST DESIGNS | 5353 27TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 47 PICTURES | 3131 WESTERN AVE. | SUITE 517 | | | SEATTLE | WA | 98121 | |
| 47 PICTURES INC | 6525 SUNSET BLVD | PENTHOUSE | | | HOLLYWOOD | CA | 90028 | |
| 4771 SDG MACERICH PROPERTIES | PO BOX 402191 | | | | ATLANTA | GA | 30384 | |
| 4772 SDG MACERICH PROPERTIES | PO BOX 402196 | | | | ATLANTA | GA | 30384 | |
| 4C FOR CHILDREN | 1736 N 2ND STREET | | | | MILWAUKEE | WI | 53212 | |
| 4H ALL AROUND CHAMP | 19348 TOWNSHIP RD 56 | | | | BLUFFTON | OH | 45817 | |
| 4-H ARCHERY/ ABERDEEN | C/O KIM BITZ | 38392 132ND ST. | | | ABERDEEN | SD | 57401 | |
| 4-H CLUB | LINDA STILES | 827 WATER ST | | | INDIANA | PA | 15201- 000 | |
| 4-H FIBER CLUB | CINDY HOKE | 7540 HILLSIDE DR | | | SPRING GROVE | PA | 17362 | |
| 4-H JR MASTER GARDENER | DONNA FRANKS | 1511 WENDALL AVE | | | LIMA | OH | 45805 | |
| 4H JR MASTER GARDNERS | 1511 WENDELL AVE | | | | LIMA | OH | 45805 | |
| 4-H ROBOTICS CLUB | C/O DAVE NEELSON | 1921 S CYPRESS STREET | | | SIOUX CITY | IA | 51106 | |
| 4-H ROBOTICS CLUB | 1921 S CYPRESS ST | | | | SIOUX CITY | IA | 51106 | |
| 4-H TRAILBLAZERS | 13643 43RD AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4IMPRINT | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 4R REPURPOSED MITTENS | 273 TIE CHUTE LANE | | | | FLORENCE | MT | 59833 | |
| 4TELCOMHELP, INC. | 882 S. Matlack St. | | | | Wester Chester | PA | 19382 | |
| 4TELCOMHELP INC | 882 S MATLACK STREET | | | | WEST CHESTER | PA | 19382 | |
| 5 BREADS & 2 FISH FOOD PANTRY | 119 EISENHOWER DR. | | | | AURORA | IL | 60543 | |
| 5 BREADS & 2 FISH FOOD PANTRY | 119 EISENHOWER DRIVE | | | | OSWEGO | IL | 60543 | |
| 5 BREADS & 2 FISH FOOD PANTRY | 119 EISENHOWER DRIVE | | | | OSWEGO | IL | 60543 | |
| 5 HORIZONS GROUP | 3155 SUTTON BLVD | STE 201 | | | MAPLEWOOD | MO | 63143 | |
| 5 O'CLOCK COMPUTERS | 1905 WOODS DR | | | | BEAVERCREEK | OH | 45432 | |
| 5 STAR APPAREL LLC | 31 W 34th St Rm 401 | | | | New York | NY | 10001 | |
| 5 STAR APPAREL LLC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 5 STAR APPAREL/VIGOSS GIRL | 31 W 34TH ST, 4TH FL | | | | NEW YORK | NY | 10001 | |
| 5 STAR LIFE DOWAGIAC | 2204 CALIFORNIA RD. | | | | ELKHART | IN | 46514 | |
| 5 STAR LIFE DOWAGIAC | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| 500K CHURCHES | PO Box 2021 | | | | Warsaw | IN | 46581 | |
| 518 APPAREL GROUP INC | 8207 XENE LANE | | | | MAPLE GROVE | MN | 55311 | |
| 518 APPAREL GROUP INC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 521HANDMADE | 2013 13TH AVE S | | | | FARGO | ND | 58103 | |
| 525 MADE IN AMERICA | 525 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 525 MADE IN AMERICA | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 53 A.B.M. & CO INC | 53 SPRINGS OAK DR | | | | WESTON | CT | 06883 | |
| 53 A.B.M. & CO INC | SUMITT FACTORS | 1430 BROADWAY | | | NEW YORK | NY | 10018 | |
| 54-B DISTRICT COURT | TRAFFIC DIVISION | 101 LINDEN ST | | | EAST LANSING | MI | 48823 | |
| 5678 DANCE STUDIO COMPETITION | 3004 CANDLEWOOD DR. | | | | JANESVILLE | WI | 53546 | |
| 61ST DISTRICT COURT | COLLECTIONS DIVISION | 180 OTTAWA AVE NW STE 1400 | | | GRAND RAPIDS | MI | 49503-2751 | |
| 62A DISTRICT COURT | ATTN: MYRA HAWLEY | 2650 DEHOOP AVE SW | | | WYOMING | MI | 49509 | |
| 66 ORLAND SQUARE LLC | 2211 N ELSON AVE | SUITE 304 | | | CHICAGO | IL | 60614 | |
| 66 ORLAND SQUARE LLC | 2211 N ELSON AVE | SUITE 304 | | | CHICAGO | IL | 60614 | |
| 6851 SENECA STREET INC | DBA ADVISION | PO BOX 200 | | | BUFFALO | NY | 14225-0200 | |
| 6IX SIGMA APPAREL NETWORK | 260 WEST 35TH STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 6IX SIGMA APPAREL NETWORK/PMG | 260 WEST 35TH ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| 6IX SIGMA APPAREL NETWORK/PMG | 260 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 8099 SIMON CAPITAL LP | BAY PARK SQUARE | PO BOX 776438 | | | CHICAGO | IL | 60677-6468 | |
| 830 GOLF ROAD LLC | C/O GARY SOLOMON & COMPANY | 3139 N LINCOLN AVE, SUITE 212 | | | CHICAGO | IL | 60657 | |
| 830 GOLF ROAD LLC | C/O GARY SOLOMON & COMPANY | 3139 N LINCOLN AVE, SUITE 212 | | | CHICAGO | IL | 60657 | |
| 837 NORTH | 121 NEW YORK AVE | | | | CLAIRTON | PA | 15025 | |
| 83RD CONSTANCE & 83RD CREIGER | C/O SHIRLEY J. VILO | 8342 S. CONSTANCE AVE | | | CHICAGO | IL | 60617 | |
| 84 LUMBER | PO BOX 365 | | | | EIGHTY FOUR | PA | 15330-0365 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 86TH DISTRICT COURT | 280 WASHINGTON | SUITE 114A | | | TRAVERSE CITY | MI | 49684 | |
| 88 COMMUNICATIONS GROUP BOOSTE | 2435 5TH STREET | AREA B, BLDG 676 | | | WPAFB | OH | 45433 | |
| 88 INTERNATIONAL | 332 SOUTH PALM AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 88 INTERNATIONAL INC | 332 SOUTH PALM AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 88 INTERNATIONAL INC | 1407 BROADWAY AVE | SUITE 1804 | | | NEW YORK | NY | 10018 | |
| 88 International Inc | President | Larry Rosenblum | 1407 Broadway Suite 1804 | | New York | NY | 10018 | |
| 88 INTERNATIONAL INC/PMG | 1407 BROADWAY SUITE 1804 | | | | NEW YORK | NY | 10018 | |
| 88 INTERNATIONAL/EARL JEAN | 1047 BROADWAY #3901 | | | | NEW YORK | NY | 10018 | |
| 8TH DISTRICT FEDERATED | GARDEN CLUB OF NYS | ATTN: ROSEMARY BLATZ | 601 COLUMBIA AVE | | LANCASTER | NY | 14086 | |
| 8TH GRADE CLASS TRIP | 2765 SUSSEX ROAD | AND JEFF JENNINGS | | | GREEN BAY | WI | 54311 | |
| 8TH GRADE CLASS TRIP | 2765 SUSSEX RD | C/O JEFF JENNINGS | | | GREEN BAY | WI | 54311 | |
| 9245 NORTHFIELD SQUARE LLC | 867392 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0073 | |
| 95 KGGO | 4143-109TH ST | | | | URBANDALE | IA | 50322 | |
| 9750 UPPER VALLEY MALL LLC | PO BOX 27014 | | | | NEW YORK | NY | 10087-7014 | |
| A "PERFECT" BRIDAL SHOW | CROWNE PLAZA 67 WOODHAVEN DR | ATTN: THEO,PERFECT BRIDAL SHOW | | | ROCHESTER | NY | 14625 | |
| A & B FIRE SAFETY INC | 2984 CATHY LANE | | | | JASPER | IN | 47546 | |
| A & B RENTAL | PO BOX 576 | | | | JENISON | MI | 49429 | |
| A & E MINI STORAGE | 2850 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| A & R RENTALS | 1658 WHITEFORD RD | | | | YORK | PA | 17402 | |
| A 1 BOARD UP | PO BOX 111 | | | | EOLA | IL | 60519 | |
| A 1 PARTY RENT ALL | 5229 SIMPSON FERRY RD | | | | MECHANICSBURG | PA | 17050-3515 | |
| A 1 SWITCHING | 7949 BUTCHER KNIFE RD | | | | ROSEVILLE | OH | 43777 | |
| A. AMBROSIO | 6543 N KOLMAR AVE | | | | LINCOLNWOOD | IL | 60712 | |
| A ANASTASIO & SONS TRUCKING CO | 80 MIDDLETOWN AVE | | | | NEW HAVEN | CT | 06513 | |
| A BETTER WAY | JANET LEMONS | PO BOX 734 | | | MUNCIE | IN | 47308 | |
| A CAPPELA BELLA CHORUS | 788 WENDOVER | | | | MUSKEGON | MI | 49441 | |
| A CAPPELLA BELLA CHORUS | 1230 SCENIC DR. | | | | MUSKEGON | MI | 49445 | |
| A CARING PLACE - ALL BREED DOG | MICHELLE PARSON | 6742 MEADOWCREST DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| A CHEERFUL GIVER | 300 FRONT ST | | | | ELMER | NJ | 08318 | |
| A CLASSIC TIME WATCH CO INC | 10 W 33RD STREET STE 800 | | | | NEW YORK | NY | 10001 | |
| A CLASSIC TIME WATCH CO INC | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| A D C O SIGNS | 57 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208 | |
| A DESIGNERS VIEW | 2308 BADGER DR | | | | WAUKESHA | WI | 53188 | |
| A DIFFERENT PERSPECTIVE INC | WHITNEYVILLE STATION | SUITE 665 | ATTN: SIMONE A MASON, PHD | | HAMDEN | CT | 06517 | |
| A DUIE PYLE INC | PO BOX 564 | | | | WEST CHESTER | PA | 19380 | |
| A FEATHERED NEST LLC | MARILYN DAL PORTO | 2114 N SUMMIT AVE #26 | | | MILWAUKEE | WI | 53202 | |
| A FERAL HAVEN | 15467 PORT SHELDON RD. | | | | WEST OLIVE | MI | 49460 | |
| A H KEMNER & SONS INC | PO BOX 16 | | | | QUINCY | IL | 62306-0016 | |
| A H SCHREIBER- BLEU | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| A HAND UP, INC. | 1207 PINE ST. | | | | MICHIGAN CITY | IN | 46360 | |
| A HATTERSLEY & SONS INC | 3939 MOBILE AVENUE | | | | FT WAYNE | IN | 46805 | |
| A I FTINESS | 2112 YORK HAVEN RD | | | | ETTERS | PA | 17319 | |
| A J KLEIN | 6820 WILLOW RD N | | | | MANDAM | ND | 58554 | |
| A KURTZ | 34-09 QUEENS BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| A LA CARTE LINE DIVISION | 5610 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| A LITTLE BIT OF LOVE | 487 N BLETTNER AVE | | | | HANOVER | PA | 17331 | |
| A LITTLE BIT OF LOVE FLORIST | 487 N BLETTNER AVE | | | | HANOVER | PA | 17331 | |
| A LOCKSMITH | 1105 ADAMS ST | | | | MANKATO | MN | 56001 | |
| A LOTTA LOVE PET RESCUE | PO BOX 637 | | | | LIMA | OH | 45802 | |
| A LOTTA LOVE PET RESCUE | 672 S. CALUMET | | | | LIMA | OH | 45804 | |
| A LOTTA LOVE PET RESCUE | 672 S. CALUMET | ATTN SANDRA MCVEIGH | | | LIMA | OH | 45804 | |
| A MARSDEN ARTWORK | 745 N BEATTY ST | | | | PITTSBURGH | PA | 15206 | |
| A NEEDLE PULLING THREAD | 1001 KINGWOOD ST STE 113 | | | | BRAINERD | MN | 56401 | |
| A NEW ATTITUDE SPA & SALON | 21307 SAM'S CLUB DR | | | | WATERTOWN | NY | 13601 | |
| A NEW HOPE CENTER | 20 CHURCH ST | | | | OWEGO | NY | 13827 | |
| A PARTY APART | 200 EAST SUPERIOR ST | | | | FORT WAYNE | IN | 46802 | |
| A PERFECT BRIDAL SHOW | WHEELER COMMUNICATION | 67 WOODHAVEN DR | | | ROCHESTER | NY | 14625 | |
| A PERFECT BRIDAL SHOW COMPANY | WHEELER COMMUNICATIONS | 3380 SHERIDAN DR | STE 113 | | AMHERST | NY | 14226 | |
| A PLACE FOR ME | 7548 S. CREGIER | | | | CHICAGO | IL | 60649 | |
| A PLACE FOR ME | 7548 CREGIER | | | | CHICAGO | IL | 60649 | |
| A PLUS HOME IMPROVEMENTS | BY TOUSIGNANT INC | 305 NORTH EAST AVE | | | KANKAKEE | IL | 60901 | |
| A PLUS PRODUCTION LTD | 8F CHINA MINMETAL TOWER 79 | CHATHAM RD S | | | KOWLOON | | 39289 | |
| A PLUS PRODUCTION LTD | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| A PLUS WAREHOUSE EQUIP & SUPPL | 76 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| A R GREEN & SON INC | 19 ST JAMES AVE | PO BOX 1009 | | | HOLYOKE | MA | 01041-1009 | |
| A RAIMONDO INC | 450 MT THOR ROAD | | | | GREENSBURG | PA | 15601-1215 | |
| A REJOYCEFUL ANIMAL RESCUE | P.O Box 46354 | | | | Mount Clemens | MI | 48046 | |
| A REJOYCEFUL ANIMAL RESCUE | P.O. BOX 46354 | | | | MT. CLEMENS | MI | 48038 | |
| A ROBERT LAGONE | 2220 PARK AVENUE | | | | MUSCATINE | IA | 52761 | |
| A S MFG CO | 10 FAIRMONT AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| A SEED IS BORN FOUNDATION | 1828 GREY AVENUE | | | | EVANSTON | IL | 60201 | |
| A SEED IS BORN FOUNDATION | 1828 GREY AVENUE | | | | EVANSSTON | IL | 60201 | |
| A SERVICE GLASS | 1363 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| A SPECIAL TOUCH | 313 EAST LAKE STREET | | | | HORICON | WI | 53032 | |
| A STEP ABOVE INC | 14000 S KEELER AVE | SUITE 201 | | | CRESTWOOD | IL | 60445 | |
| A STORAGE PLACE | 2384 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505 | |
| A STORE HOUSE JESUS P NAZARENE | ATTN: FOOD PANTRY | 8100 HAZELTON-ETNA RD | | | PATASKALA | OH | 43062 | |
| A SURE FOUNDATION | 13516 RIDGEWAY AVENUE | | | | ROBBINS | IL | 60472 | |
| A SURE FOUNDATION | 13516 S. RIDGEWAY AVENUE | | | | ROBBINS | IL | 60472 | |
| A SWEET OCCASION | 526 WOODLAND CIRCLE | | | | LEBANON | PA | 17042 | |
| A T CROSS COMPANY | ONE ALBION RD | | | | LINCOLN | RI | 02865 | |
| A T KLEMENS INC | 814 12TH ST NO | | | | GREAT FALLS | MT | 59401 | |
| A THANKFUL HEART | 120 DEPOT STREET | PO BOX 264 | | | SHIPSHEWANA | IN | 46565 | |
| A THRU Z MESSENGER SVC | PO BOX 5515 | | | | CHICAGO | IL | 60680-5515 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A THRU Z TOOL & PARTY | 5848 DORR STREET | | | | TOLEDO | OH | 43615 | |
| A TO Z CLASSIC EVENTS | 2250 FULLER ROAD | | | | W. DES MOINES | IA | 50265 | |
| A TO Z LOCK & KEY | 1119 17TH ST S | | | | NEW ULM | NM | 56073 | |
| A TO Z RENTAL | 1220 73RD STREET | | | | WINDSOR HGTS | IA | 50324 | |
| A TO Z RENTAL | 2209 S. STOUGHTON ROAD | | | | MADISON | WI | 53715-2894 | |
| A TO Z RENTAL CENTER INC | 1428 N RIVER FRONT DR | | | | MANKATO | MN | 56001 | |
| A TO Z RENTAL CENTER INC | 1220 73RD ST | | | | DES MOINES | IA | 50311 | |
| A TO Z RENTAL AND SALES | 6485 BLANCHARS CROSSING | | | | WINDSOR | WI | 53598-9650 | |
| A TO Z RENTAL AND SALES | 2209 S STOUGHTON RD | | | | MADISON | WI | 53716-2894 | |
| A TO Z RENTALS | 720 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| A TOUCH OF CLASS | 228 GEORGE AVE | | | | WILKES BARRE | PA | 18705 | |
| A TOUCH OF GLASS & MIRROR INC | 939 MONTGOMERY AVE | | | | AURORA | IL | 60506 | |
| A TOUCH OF MAGIC | 2004 PARK ROW | | | | ST. PAUL | MN | 55109 | |
| A W A R E INC | 205 E PARK AVE | | | | ANACONDA | MT | 59711 | |
| A W ANDREWS CARPET SERVICE | 10601 CHESTER ROAD | | | | CINCINNATI | OH | 45215 | |
| A W DAHLSTEDT | 4425 HICKORY LANE | | | | MUSKEGON | MI | 49441 | |
| A W SMITH | T/A OSCAR L SMITH | 422 OLD PIKE ST EXIT 45, I-79 | | | CANONSBURG | PA | 15317 | |
| A W T WORLD TRADE INC | ATTN: ACCOUNTS RECEIVABLES | 4321 N KNOX AVE | | | CHICAGO | IL | 60641-1906 | |
| A WHIZZ KIDS PRESCHOOL | 2600 EAST 83RD. STREET | | | | CHICAGO | IL | 60617 | |
| A WINDY CITY | LOCK & SAFE SERVICE INC | 6943 TICONDEROGA RD | | | DOWNERS GROVE | IL | 60516-3143 | |
| A WOMAN'S PLACE | CARRI KEISER | BOX 299 | | | DOYLESTOWN | PA | 18901 | |
| A WOMAN'S PLACE | LYNN HEFELE | PO BOX 299 | | | DOYLESTOWN | PA | 18901 | |
| A&A COMMERCIAL FLOORING SPECIA | 181 HUMPHRIES DR | | | | REYNOLDSBURG | OH | 43068 | |
| A&A SOFTWARE SOLUTIONS INC | 27306 NANTUCKET DR | | | | NORTH OLMSTED | OH | 44070 | |
| A&B BUSINESS INC | 1600 NORTH A AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| A&B DOOR CONTRACTORS INC | 140 MAFFET ST STE 200 | | | | WILKES-BARRE | PA | 18705 | |
| A&B HOME GROUP INC | 9520 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| A&B HOME IMPROVEMENTS LLC | 921 E COLFAX PL | | | | WHITEFISH BAY | WI | 53217 | |
| A&B HONGDA & GROUP INC | 1607 S CAMPUS AVE | | | | ONTARIO | CA | 91761 | |
| A&B HONGDA & GROUP INC | 1607 SOUTH CAMPUS AVE | | | | ONTARIO | CA | 91761 | |
| A&B LOCK & SAFE CO | 1001 UNION BLVD | | | | ALLENTOWN | PA | 18109 | |
| A&O INTERNATIONAL CORP | PO BOX 237 | | | | GARFIELD | NJ | 07026 | |
| A&O INTERNATIONAL CORP/PMG | 9801 COLLINS AVENUE #121 | | | | BALHARBOUR | FL | 33154 | |
| A&O PLUMBING & HEATING LLC | 1005 N 12 UNIT 1-B | | | | GRAND JUNCTION | CO | 81501 | |
| A&E GROUP LLC | 2465 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63043 | |
| A&E GROUP LLC | 2465 CENTERLINE INDUSTRIAL DR | W/O/05/12 | | | ST LOUIS | MO | 63043 | |
| A&E RUBBER STAMP | 215 N DESPLAINES 2ND FL N | | | | CHICAGO | IL | 60661 | |
| A&E STONEWORKS | 444 CURTIS RD | | | | SWANVILLE | ME | 04915 | |
| A&G ELECTRIC CO | 490 E 14TH | | | | DUBUQUE | IA | 52001 | |
| A&G FONDOS SGIIC SA | Joaquin Costa 26 | | | | Madrid | | 28002 | |
| A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD | SUITE 410 | | | MELVILLE | NY | 11747 | |
| A&H USA | PO BOX 19720 | | | | JOHNSTON | RI | 02919-0720 | |
| A&J MECHANICAL | 320 Southeast 6th Street | | | | Des Moines | IA | 50309 | |
| A&J MECHANICAL CONTRACTORS INC | 820 CORONIS WAY | | | | GREEN BAY | WI | 54304 | |
| A&J SIGN CO | 842 SARATOGA RD | | | | BURNT HILLS | NY | 12027 | |
| A&L CONTRACTING | 27 GRANTWOOD DR | | | | WEST CARROLLTON | OH | 45449 | |
| A&L DOORS & SPECIALTIES INC | 336-346 POPLAR ST | PO BOX 119 | | | COLUMBUS | PA | 17512 | |
| A&M FLORAL EXPRESS | 119 CAREY AVE | | | | WILKES BARRE | PA | 18702 | |
| A&N CONVENTION SERVICES INC | PO BOX 6215 | | | | ST CLOUD | MN | 56302-6215 | |
| A&P STORAGE TRAILER RENTALS | PO BOX 217 | | | | ELMA | NY | 14059 | |
| A&R ACQUISITION CO | WEBER & OLCESE | 3250 W BIG BEAVER RD, STE 124 | | | TROY | MI | 48084 | |
| A&R FLOORING | 179S KINGS RD | | | | GERING | NE | 69341 | |
| A&R ROOFING CO INC | 5001 7TH AVE N | | | | FARGO | ND | 58102 | |
| A&S SPRINKLER CO INC | 101 E LAUREL AVE | | | | CHELTENHAM | PA | 19012 | |
| A&T UNLIMITED LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| A&T UNLIMITED LTD | SUITE 01, 22/F SKYLINE TOWER | 39 WANG KWONG ROAD | | | HONG KONG | | | |
| A. DUIE PYLE INC | PO BOX 564 | | | | WEST CHESTER | PA | 19381 | |
| A. VITO MARTINEZ MIDDLE SCHOOL | 590 Belmont Drive | | | | Romeoville | IL | | 60446 |
| A.D. SUTTON & SONS | President, Conflict Minerals contact | Pam Sinishtaj | 20 West 33rd St | | New York | NY | 10001 | |
| A.R.F. ANIMAL RESCUE FOUNDATIO | 54 Simmons Ln | | | | Beacon | NY | | 12508 |
| A.R.F. ANIMAL RESCUE FOUNDATIO | P.O. BOX 4423 | 1656 WATER TOWER CT, | | | WHEATON | IL | 60189 | |
| A.R.T. FURNITURE | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| A.S.I.D. | 1647 MARCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| A.T. FRANK FLOOR COVERING | 3911 BAY RD | | | | SAGINAW | MI | 48603 | |
| A.T. KLEMENS INC | 814-12TH ST NO | | | | GREAT FALLS | MT | 59401 | |
| A.T.D. | PO BOX 3110 | | | | JERSEY CITY | NJ | 07303-3110 | |
| A/K PRO LAB | 450 SOUTH 92ND. STREET | | | | MILWAUKEE | WI | 53214 | |
| A+ COMMUNICATIONS & SECURITY | 5609 NE 22ND ST | | | | DES MOINES | IA | 50313 | |
| A-1 AAA DRAIN CLEANING | PO BOX 1791 | | | | SIOUX CITY | IA | 51102 | |
| A1 ABSOLUTE DRAIN CLEANING | PO BOX 5338 | | | | SIOUX CITY | IA | 51102 | |
| A-1 ALARM SERVICE INC | 208 SOUTH CHESTNUT ST | | | | CHAMPAIGN | IL | 61820 | |
| A-1 AMBULANCE INC | PO BOX 3976 | | | | BUTTE | MT | 59702 | |
| A-1 APPLIANCE REPAIR INC | 2825 MT PLEASANT ST | SUITE 4 | | | BURLINGTON | IA | 52601 | |
| A1 AUTO GLASS & UPHOLSTERY | 180 S KENDALL ST | | | | BATTLE CREEK | MI | 49037 | |
| A-1 COLLECTION AGENCY | PO BOX 1929 | | | | GRAND JUNCTION | CO | 81502-1929 | |
| A-1 CORPORATE HARDWARE | 101 N 4TH ST | | | | SPRINGFIELD | IL | 62701 | |
| A-1 DOOR SPECIALTIES INC | PO BOX 202 | | | | NEW HAVEN | IN | 46774 | |
| A1 DRY CLEANERS & LAUNDRY | 1304 BROOKE RD | | | | ROCKFORD | IL | 61109 | |
| A-1 ELECTRICAL CONTRACTORS INC | PO BOX 2655 | | | | ROCK SPRINGS | WY | 82902 | |
| A-1 EXTERMINATING CO | RT 1 BOX 454-A | | | | CLARKSBURG | WV | 26301 | |
| A1 FIRE PROTECTION | 1602 REDFIELD STREET | | | | LA CROSSE | WI | 54601 | |
| A-1 GLASS CO INC | PO BOX 1866 | | | | LA CROSSE | WI | 54602 | |
| A-1 INSULATION & DRYWALL | 7623 CORRECTIONVILLE RD | | | | LAWTON | IA | 51030 | |
| A-1 LOCK | 1001 S E STREET | PO BOX 1502 | W/O/03/14 | | RICHMOND | IN | 47374 | |
| A-1 LOCK & SAFE, LLC | 308 CEDAR AVENUE | | | | SCRANTON | PA | 18505 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| A-1 MOBILE STORAGE LEASING LLC | PO BOX 976 | | | | DAVISON | MI | 48423 | |
| A1 MOLD TESTING & REMEDIATION | 3900 S 6TH ST STE 1 | | | | LINCOLN | NE | 68502 | |
| A-1 RENTAL CENTERS INC | 5320 AVE OF THE CITIES | | | | MOLINE | IL | 61265 | |
| A-1 RESTAURANT & JANITORIAL | SUPPLY CO | 732 N 16TH STREET | | | ALLENTOWN | PA | 18102-1226 | |
| A-1 SECURITY & LOCK SERVICE IN | MIDWEST TREASURE DETECTORS | 2408 CHERRY, SUITE 1 | | | QUINCY | IL | 62301 | |
| A-1 SIGN & CRANE LLC | 1214 HINKEYVILLE WEST | | | | ATALISSA | IA | 52720 | |
| A-1 SPRINKLER CO INC | 3720 BENNER RD | | | | MIAMSBURG | OH | 45342 | |
| A-1 SURPLUS CO INC | 600 TOWNSHIP AVE | | | | CINCINNATI | OH | 45216 | |
| A440 MUSIC GROUP | 1000 WEST MONROE | | | | CHICAGO | IL | 60607 | |
| A440 MUSIC GROUP | W/O/7/03 | 1000 W MONROE | | | CHICAGO | IL | 60607 | |
| AA CHPTR OF KAPPA KAPPA SIGMA | 6506 APACHE DR. | | | | INDIANAPOLIS | IN | 46254 | |
| AA TRAILER SERVICE INC | 107 SPYGLASS DRIVE | | | | GEORGETOWN | KY | 40324 | |
| AAA ALL COUNTY BOARD UP | 7508 WEST 90TH STREET | | | | BRIDGEVIEW | IL | 60455 | |
| AAA COMMUNITIY FINANCE | PO BOX 190 | | | | BETHALTO | IL | 62010 | |
| AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193 | |
| AAA GLASS & AWNING CO INC | 1003 WEBSTER RD | | | | SUMMERVILLE | WV | 26651 | |
| AAA GLASS & MIRROR CO | 725 E 2ND ST | | | | DAYTON | OH | 45402 | |
| AAA HOCKEY ICEMEN | 777 PROVIDENCE DRIVE | | | | SHAKOPEE | MN | 55379 | |
| AAA PARTY & EVENT RENTALS | 112 E 6TH ST | | | | KEARNEY | NE | 68847 | |
| AAA PLUMBING | 1401 OREGON STREET | | | | RAPID CITY | SD | 57701 | |
| AAA REFRIGERATION SERVICE INC | 130 ROBERT JACKSON WAY | | | | PLAINVILLE | CT | 06062 | |
| AAA RENTAL SYSTEM | PO BOX 918 | | | | HOMEWOOD | IL | 60430-0918 | |
| AAA RENTS & EVENT SERVICES | 5620 SO 72 ST | | | | OMAHA | NE | 68127-3974 | |
| AAA RENTS INC | 2700 NORTH 27TH | | | | LINCOLN | NE | 68521 | |
| AAA SAFE & LOCK CO | DIV OF MAXIMUM SECURITY CENTER | 1458 MAIN STREET | | | BUFFALO | NY | 14209 | |
| AAA STANDARD SERVICE INC | 4117 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| AAA TRANSFER LLC | 900 N INDIANA | | | | KANSAS CITY | MO | 64120 | |
| AAA/ABLE SEWER AND DRAIN CLEAN | 3080 15 ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| AAA-1 LOCK CO INC | 3220 DOUGLAS ROAD | | | | ALLENTOWN | PA | 18103 | |
| AAA-ABC FIRE EXTINGUISHERS | SALES & SERVICE INC | 36 KELLY AVENUE | | | ENDWELL | NY | 13760 | |
| AAAH!!! FLOWERS BY CORTRIGHT | 50-C CATON RD | | | | CORNING | NY | 14830 | |
| AABEL EXTERMINATING CO | 440 CONGRESS PARK DRIVE | | | | DAYTON | OH | 45459 | |
| AABERG, ARDELL | Address on file | | | | | | | |
| AABERG, ASHLEY | Address on file | | | | | | | |
| AAFEDT, DEBORAH | Address on file | | | | | | | |
| AAFEDT, KELSEY | Address on file | | | | | | | |
| AAKRE, MADELYN | Address on file | | | | | | | |
| AALFS MANUFACTURING/PMG | 1005 4TH STREET | | | | SIOUX CITY | IA | 51102 | |
| Aalfs MFG | Senior VP Sales & Marketing | George  Wiederecht | 5501 LBJ Freeway, Suite 425 | | Dallas | TX | 75240 | |
| AAMODT, ELIZABETH | Address on file | | | | | | | |
| AAMSCO LIGHTING INC | 100 LAMP LIGHT CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| AANENSON, KAYLENE | Address on file | | | | | | | |
| AAON INC | DEPT 563 | | | | TULSA | OK | 74182 | |
| AAPC | 2233 S Presidents Dr., Suite F | | | | Salt Lake City | UT | 84120 | |
| AAPC | 1792 NW L STREET | | | | RICHMOND | IN | 47374 | |
| AAPC | PO BOX 1211 | | | | RICHMOND | IN | 47374 | |
| A-A-PLUS LOCKSMITH INC | 22020 TIARA LANE | | | | TAYLOR | MI | 48180 | |
| AARDVARK ENTERTAINMENT | ATT: MARK CLARK | 97 BUSHEY MOUNTAIN RD | | | STROUDSBURG | PA | 18301 | |
| AARON APPLIANCE INC | W347 N6134 ROAD I | | | | OCONOMOWOC | WI | 53066-2555 | |
| AARON BELL | 4200 NORTH HARLEM AVE | | | | NORRIDGE | IL | 60706 | |
| AARON BOYLEN | ROUTE 5 BOX 500 | | | | GRAFTON | WV | 26354 | |
| AARON EDWARD | 3858 VAN LANEN RD | | | | GREEN BAY | WI | 54311 | |
| AARON ENVIRONMENTAL SERVICES | PO BOX 530039 | | | | LIVONIA | MI | 48153 | |
| AARON FLEISHOUR | 3452 N NEENAH AVE | | | | CHICAGO | IL | 60634 | |
| AARON GALE | 12118 WALNUT PARK CROSSING | APT # 1031 | | | AUSTIN | TX | 78753 | |
| AARON GAUTIER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AARON HINIKER | 58830 240TH ST | | | | MANKATO | MN | 56001 | |
| AARON MAY | 560 CLEARY DRIVE | | | | FAIRBORN | OH | 45324 | |
| AARON MICHAELSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AARON PECKHAM | 111 DATO CRT | | | | STREAMWOOD | IL | 60107 | |
| AARON TEGROTENHUIS | 6004 S 12TH ST | | | | SHEBOYGAN | WI | 53081 | |
| AARON TRIPPS | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| AARON, BRITTANY | Address on file | | | | | | | |
| AARON, DESTIY | Address on file | | | | | | | |
| AARON, LEANGELA | Address on file | | | | | | | |
| AARON, TAMMY | Address on file | | | | | | | |
| AARONS LOCK & SAFE INC | 417 LIBERTY AVENUE | | | | BELOIT | WI | 53511 | |
| AARONS, ASHLEY | Address on file | | | | | | | |
| AARP | C/O ILENE OSING | 412 EAST MANNING AVE. | | | OTTUMWA | IA | 52501 | |
| AARP | C/O ILENE OSING | 413 EAST MANNING AVENUE | | | OTTUMWA | IA | 52501 | |
| AARP | COLON EARL | 108 HARVEY ST | | | COLDWATER | MI | 49036 | |
| AARP | C/O ILENE OSING | 413 EAST MANNING | | | OTTUMWA | IA | 52501 | |
| AARP | P.O. BOX 4085 | | | | MARTINSBURG | WV | 25402 | |
| AARP #4377 | 1126 REDWOOD DR | | | | CARLISLE | PA | 17013 | |
| AARSTAD, BEVERLY | Address on file | | | | | | | |
| AATF WNY | LINDSAY WAHLER | 2805 CHRISTOPHER BLVD | | | HAMBURG | NY | 14075 | |
| AAUW | C/O ANN MARIE FLOOD | 1407 CARR ST | | | SANDUSKY | OH | 44870 | |
| AAUW | PO BOX 392 | | | | SHARON | WI | 53585 | |
| AAUW | 7712 BRAUN AVE | | | | LA VISTA | NE | 68128 | |
| AAUW - ELY | 1310 L St. NW | Suite 1000 | | | Washington | DC | 20005 | |
| AAUW - ELY | 629 KWASHIWI TRAIL | | | | ELY | MN | 55731 | |
| AAUW DOYLESTOWN | 14 SANDY KNOLL DRIVE | | | | DOYLESTOWN | PA | 18901 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AAUW DOYLESTOWN | 29 DEER PATH ROAD | | | | DOYLESTOWN | PA | 18901 | |
| AAUW ELMIRA/CORNING BRANCH | 41 HICKORY LANE | | | | PINE CITY | NY | 14871 | |
| AAUW FARMINGTON BRANCH | ATTN : VIVIAN HENDERHAN | 25651 LYNFORD DR | | | FARMINGTON HILLS | MI | 48336 | |
| AAUW LANCASTER BRANCH | 1010 RHODA LANE | | | | LANCASTER | OH | 43130 | |
| AAUW LIVONIA BRANCH | 15555 FAIR LANE DR. | | | | LIVONIA | MI | 48154 | |
| AAUW LIVONIA BRANCH | ATTN: BARBARA MEDWEDEFF | 155555 FAIRLANE | | | LIVONIA | MI | 48154 | |
| AAUW MARQUETTE BRANCH | 10 EAST NICOLET BLVD. | | | | MARQUETTE | MI | 49855 | |
| AAUW OSHKOSH | 4594 BELLHAVEN LANE | | | | OSHKOSH | WI | 54904 | |
| AAUW WAUKEGAN AREA BRANCH | 3111 N. SOUTHERN HILLS DR | | | | WADSWORTH | IL | 60083 | |
| AAUW WAUKEGAN AREA BRANCH | 3111 N. SOUTHERN HILLS DR | | | | WADSWORTH | IL | 60083 | |
| AAUW: FARMINGTON BRANCH | 2230 PALMETTO DRIVE | | | | COMMERCE | MI | 48382 | |
| AAUW-ELY | 629 KAWISHIWI TRAIL | | | | ELY | MN | 55731 | |
| AAUW-OWATONNA BRANCH | 409 E PEARL | | | | OWATONNA | MN | 55060 | |
| AAYO COBRAS TRAVEL BASEBALL | 1970 WHITE OAK DR | | | | ALGONQUIN | IL | 60102 | |
| ABA RECOVERY SERVICE INC | PO BOX 2123 | | | | GRAND ISLAND | NE | 68802 | |
| ABABURKO, MERCEDES | Address on file | | | | | | | |
| ABADIAN, ALIAKBAR | Address on file | | | | | | | |
| ABADIR, ANTHONY | Address on file | | | | | | | |
| ABADULLA, GADA | Address on file | | | | | | | |
| ABAGAILS | 3219 INDUSTRIAL STREET | | | | ALEXANDRIA | LA | 71301 | |
| ABALOS, VANESSA | Address on file | | | | | | | |
| ABANGAN, REBEKAH | Address on file | | | | | | | |
| ABANI, KISHAN | Address on file | | | | | | | |
| ABARCA, CRYSTAL | Address on file | | | | | | | |
| ABARCA, ISRAEL | Address on file | | | | | | | |
| ABARE, DESTINY | Address on file | | | | | | | |
| ABARE, PATIENCE | Address on file | | | | | | | |
| ABASHAM, SHUEYB | Address on file | | | | | | | |
| ABATE | MARIA URBAIN | 725 PORTAGE RD | | | CRESSON | PA | 16630 | |
| ABB | 275 Investment Ct. | | | | Verona | WI | 53593 | |
| ABB INC | PO BOX 88868 | | | | CHICAGO | IL | 60695-1868 | |
| ABBADI, MERYEM | Address on file | | | | | | | |
| ABBAJEBEL, IESHA | Address on file | | | | | | | |
| ABBAS, AREEBA | Address on file | | | | | | | |
| ABBAS, AZAAN | Address on file | | | | | | | |
| ABBAS, SABIHA | Address on file | | | | | | | |
| ABBAS, ZAINAB | Address on file | | | | | | | |
| ABBASI, ABDULLA | Address on file | | | | | | | |
| ABBASI, HIRA | Address on file | | | | | | | |
| ABBASI, OMAYAH | Address on file | | | | | | | |
| ABBASI, ZAKARIA | Address on file | | | | | | | |
| ABBATE, JEANNE | Address on file | | | | | | | |
| ABBATE, JENNIFER | Address on file | | | | | | | |
| ABBEDUTO, LEONOR | Address on file | | | | | | | |
| ABBEY ART & FRAME INC | 4211 W WATERS AVE | | | | TAMPA | FL | 33614 | |
| ABBEY CARPET | 2222 COUNTY HWY 10 | | | | MOUNDS VIEW | MN | 55112 | |
| ABBEY MORRIS | 165 COUSINS DRIVE | | | | CARLISLE | OH | 45005 | |
| ABBEY TRI-STATE CARPET & DECOR | 1525 FLEETWOOD DRIVE | | | | ELGIN | IL | 60123 | |
| ABBEY, EMILY | Address on file | | | | | | | |
| ABBIE THARAN | 6866 RT 322 | | | | SHIPPENVILLE | PA | 16254 | |
| ABBINANTE, JENNIFER | Address on file | | | | | | | |
| ABBOO CANDLE CO | 10091 N BALFER DR W | | | | FORTVILLE | IN | 46040 | |
| ABBOTT COMPANY | 6625 W MILL RD | PO BOX 240818 | | | MILWAUKEE | WI | 53224 | |
| ABBOTT GLASS OF WNY INC | 1486 ABBOTT RD | | | | LACKAWANNA | NY | 14218 | |
| ABBOTT PAINT & CARPET CO | 1808 GRAND AVE | | | | ST PAUL | MN | 55105 | |
| ABBOTT, BRIDGETT | Address on file | | | | | | | |
| ABBOTT, EMILY | Address on file | | | | | | | |
| ABBOTT, ERMA | Address on file | | | | | | | |
| ABBOTT, HILLARY | Address on file | | | | | | | |
| ABBOTT, JORDAN | Address on file | | | | | | | |
| ABBOTT, JOSHUA | Address on file | | | | | | | |
| ABBOTT, KARI | Address on file | | | | | | | |
| ABBOTT, KATHERYNN | Address on file | | | | | | | |
| ABBOTT, MANERVA | Address on file | | | | | | | |
| ABBOTT, MARY | Address on file | | | | | | | |
| ABBOTT, MORGAN | Address on file | | | | | | | |
| ABBOTT, RAELEIGH | Address on file | | | | | | | |
| ABBOTT, RITA | Address on file | | | | | | | |
| ABBOTT, TERESA | Address on file | | | | | | | |
| ABBOTT, VALERIE | Address on file | | | | | | | |
| ABBOTT, VERANIKA | Address on file | | | | | | | |
| ABBOUD, AUDREY | Address on file | | | | | | | |
| ABBOUD,ROLA | 22 West State St. | | | | Geneva | IL | 60134 | |
| ABBUHL, AUNDREA | Address on file | | | | | | | |
| ABBY ALLEN | 7450 SE VANDALIA DR | | | | RUNNELLS | IA | 50237 | |
| ABBY BORMANN | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ABBY BUSSEN | 14955 WEST BLUEMOUND RD | | | | BROOKFIELD | WI | 43005 | |
| ABBY BUSSEN | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ABBY DIERDORF | 6550 150TH AVE N | APT H205 | | | CLEARWATER | FL | 33760 | |
| ABBY FOSTER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ABBY GROSHEK | 2501 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| ABBY KIMBALL | 9730 388TH AVE | | | | GENOA CITY | WI | 53128 | |
| ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE #378 | | | | BROOKLYN | NY | 11205 | |
| ABBY MARINER | 110 CRESTMORE WAY | | | | MASON CITY | IA | 50401 | |
| ABBY MCCAUSLIN | 912 EAST E ST | | | | NORTH PLATTE | NE | 69101 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABBY N DYAR | 1133 SE VILLAGE VIEW LANE | | | | ANKENY | IA | 50021 | |
| ABBY ROGERS | 2305 GRAND AVE # 208 | | | | DES MOINES | IA | 50312 | |
| ABBYSON LIVING | 26500 W AGOURA RD #102-875 | | | | CALABASAS | CA | 91302 | |
| ABBYSON LIVING CORP | ATTN: ACCOUNTS RECEIVABLES | 26500 AGOURA RD, SUITE 102-875 | | | CALABASAS | CA | 91302 | |
| ABC ACADEMY | 1416 MAINE STREET | LORI MILES | | | QUINCY | IL | 62301 | |
| ABC CHILD CARE | ATTN: TERRY PASTOR | 1863 BETHANY RD | | | WOMELSDORF | PA | 19567 | |
| ABC FIRE & SAFETY INC | PO BOX 922 | | | | BELOIT | WI | 53512-0922 | |
| ABC GLASS COMPANY INC | 722 LIBERTY STREET | | | | SPRINGFIELD | MA | 01104 | |
| ABC GLASS-OMAHA | 6823 SO 36TH ST | | | | OMAHA | NE | 68107 | |
| ABC LOCK & KEY | 316 EAST KEMP AVE | | | | WATERTOWN | SD | 57201 | |
| ABC LOCK & KEY | PO BOX 704 | | | | DOVER | NH | 03821 | |
| ABC LOCK & KEY INC | PO BOX 9692 | | | | FORT WAYNE | IN | 46899 | |
| ABC LOCK SERVICE | 2009 2ND AVENUE S | PO BOX 433 | | | CLEAR LAKE | IA | 50428 | |
| ABC LOCKSMITH SERVICE INC | 4063 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| ABC PEST CONTROL INC | 2024 NW 92ND ST STE 5 | | | | DES MOINES | IA | 50325 | |
| ABC STONE TRADING INC | 38 KINKEL STREET | | | | WESTBURY | NY | 11590 | |
| ABC/IN | ATTN: GLORIA BOYDEN | 14066 SONG COURT | | | CARMEL | IN | 46032 | |
| ABCD | 5775 N GLEN PARK RD | | | | GLENDALE | WI | 53209 | |
| ABCO FIRE PROTECTION INC | PO BOX 931933 | | | | CLEVELAND | OH | 44193 | |
| ABCO SERVICES | 701 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| ABCO TRANSPORTATION INC | 20537 HWY 301 NORTH | | | | DADE CITY | FL | 33523 | |
| ABD ELLATIF, FAYZEH | Address on file | | | | | | | |
| ABDA, RAHA | Address on file | | | | | | | |
| ABDALJ, HAFIZA | Address on file | | | | | | | |
| ABDALLA, ABDULAHI | Address on file | | | | | | | |
| ABDALLA, ASHWAKH | Address on file | | | | | | | |
| ABDALLA, FADUMO | Address on file | | | | | | | |
| ABDALLA, MOHAMUD | Address on file | | | | | | | |
| ABDALLA, NAJMA | Address on file | | | | | | | |
| ABDALLAH, BAHA | Address on file | | | | | | | |
| ABDALLAH, JANET | Address on file | | | | | | | |
| ABDALLAH, NOUR | Address on file | | | | | | | |
| ABDALLAH, YACOUB | Address on file | | | | | | | |
| ABDEISHO, MARVIN | Address on file | | | | | | | |
| ABDEL RAHMAN, SHERRY | Address on file | | | | | | | |
| ABDELAL, AHLAM | Address on file | | | | | | | |
| ABDELATI, NAGLAA | Address on file | | | | | | | |
| ABDELGHANI, SALEEM | Address on file | | | | | | | |
| ABDELHADI, WAHEEB | Address on file | | | | | | | |
| ABDELHAY, MOHANAD | Address on file | | | | | | | |
| ABDELLA, LAILA | Address on file | | | | | | | |
| ABDELMUTI, RAYEN | Address on file | | | | | | | |
| ABDEL-NABI, SUMMER | Address on file | | | | | | | |
| ABDELNOUR, AMBER | Address on file | | | | | | | |
| ABDELNOUR, JAIME | Address on file | | | | | | | |
| ABDELQADER, NORA | Address on file | | | | | | | |
| ABDELRAHMAN ABDELRAHMAN | 751 E JOHNSON ST #2 | | | | MADISON | WI | 53703 | |
| ABDELRAHMAN, SHEREEN | Address on file | | | | | | | |
| ABDI, ABDIRAHMANN | Address on file | | | | | | | |
| ABDI, ABDIRASAQ | Address on file | | | | | | | |
| ABDI, ABDIWALI | Address on file | | | | | | | |
| ABDI, AHMED | Address on file | | | | | | | |
| ABDI, ASMAA | Address on file | | | | | | | |
| ABDI, DEKO | Address on file | | | | | | | |
| ABDI, HASSAN | Address on file | | | | | | | |
| ABDI, KHAULA | Address on file | | | | | | | |
| ABDI, LAYLA | Address on file | | | | | | | |
| ABDI, MAIDA | Address on file | | | | | | | |
| ABDI, MARYAN | Address on file | | | | | | | |
| ABDI, MOHAMED | Address on file | | | | | | | |
| ABDI, NAIMO | Address on file | | | | | | | |
| ABDI, NAJMO | Address on file | | | | | | | |
| ABDI, NASRA | Address on file | | | | | | | |
| ABDI, RODA | Address on file | | | | | | | |
| ABDI, SAMSAM | Address on file | | | | | | | |
| ABDI, SIHAM | Address on file | | | | | | | |
| ABDI, SOMAYA | Address on file | | | | | | | |
| ABDI, UBAH | Address on file | | | | | | | |
| ABDI, YASMINE | Address on file | | | | | | | |
| ABDI, ZAKARIA | Address on file | | | | | | | |
| ABDIC, EMINA | Address on file | | | | | | | |
| ABDIC, SANELA | Address on file | | | | | | | |
| ABDIKADIR, BALKISA | Address on file | | | | | | | |
| ABDIKADIR, HANI | Address on file | | | | | | | |
| ABDIKADIR, MOHAMED | Address on file | | | | | | | |
| ABDILAHI, KHALID | Address on file | | | | | | | |
| ABDILLAHI, HALIMA | Address on file | | | | | | | |
| ABDILLAHI, SAMSAM | Address on file | | | | | | | |
| ABDINOR, FATIMA | Address on file | | | | | | | |
| ABDIQDIR, SAMREEN | Address on file | | | | | | | |
| ABDIRAHMAN, HALIMA | Address on file | | | | | | | |
| ABDIRAHMAN, MOHAMED | Address on file | | | | | | | |
| ABDIRAHMAN, NIMO | Address on file | | | | | | | |
| ABDIRAHMAN, SOFIA | Address on file | | | | | | | |
| ABDIRAHMAN, YUSSUF | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDIRASHID, FATUMA | Address on file | | | | | | | |
| ABDIRASHID, NIMO | Address on file | | | | | | | |
| ABDISALAN, AYAN | Address on file | | | | | | | |
| ABDISALAN, FADUMO | Address on file | | | | | | | |
| ABDISHAKUR, MOHAMED | Address on file | | | | | | | |
| ABDUL KABIR MD | PO BOX 2374 | | | | MONROE | MI | 48161 | |
| ABDUL MOHAMMED | 15 SIMON CT | | | | MECHANICSBURG | PA | 17050 | |
| ABDUL RAHMAN, ADEL | Address on file | | | | | | | |
| ABDULABBAS, NOOR | Address on file | | | | | | | |
| ABDULABBAS, SALAM | Address on file | | | | | | | |
| ABDULAHI, MAHAMED | Address on file | | | | | | | |
| ABDULAHI, NAHILI | Address on file | | | | | | | |
| ABDULAHI, SUMAYA | Address on file | | | | | | | |
| ABDULGHAFOOR, YASMEEN | Address on file | | | | | | | |
| ABDULHADI, FATMA | Address on file | | | | | | | |
| ABDULKADER HASHEM | 1910 NORHARDT DRIVE | UNIT 310 | | | BROOKFIELD | WI | 53045 | |
| ABDULKADIR, FARAH | Address on file | | | | | | | |
| ABDULKADIR, SABIR | Address on file | | | | | | | |
| ABDULKAREEM, MAZIN | Address on file | | | | | | | |
| ABDULKARIM, ALIYA | Address on file | | | | | | | |
| ABDULKHALEIQ, LUBNA | Address on file | | | | | | | |
| ABDULLA, AMR | Address on file | | | | | | | |
| ABDULLA, REEM | Address on file | | | | | | | |
| ABDULLA, SAHAR | Address on file | | | | | | | |
| ABDULLAH BALLA | 20 VAN VLIET DR #1 | | | | GORHAM | ME | 04038 | |
| ABDULLAH, JAMILA | Address on file | | | | | | | |
| ABDULLAH, SARAH | Address on file | | | | | | | |
| ABDULLAH, TALIBA | Address on file | | | | | | | |
| ABDULLAHI, FARDOWZA | Address on file | | | | | | | |
| ABDULLAHI, HABSO | Address on file | | | | | | | |
| ABDULLAHI, HODO | Address on file | | | | | | | |
| ABDULLAHI, HUDA | Address on file | | | | | | | |
| ABDULLAHI, JIBRIL | Address on file | | | | | | | |
| ABDULLAHI, KARAMA | Address on file | | | | | | | |
| ABDULLAHI, MOHAMED | Address on file | | | | | | | |
| ABDULLAHI, SAHRA | Address on file | | | | | | | |
| ABDULLAHI, YASIR | Address on file | | | | | | | |
| ABDULLE, ASHA | Address on file | | | | | | | |
| ABDULLE, ZAKARIA | Address on file | | | | | | | |
| ABDULMAHDI, MUSLEM | Address on file | | | | | | | |
| ABDULMOHSEN ALMARRI | PO BOX 8605 | | | | ALAHSA | SA | 31982 | |
| ABDULMUNEM, ALINA | Address on file | | | | | | | |
| ABDULRAZAK, NADIA | Address on file | | | | | | | |
| ABDULSALAM, JEHAN | Address on file | | | | | | | |
| ABDURRASHEED, BAASIL | Address on file | | | | | | | |
| ABDUSSALAM-FUDGE, SHARIFAH | Address on file | | | | | | | |
| ABE AREA GLASS LLC | 4055 WILLIAM PENN HIGHWAY | | | | EASTON | PA | 18045 | |
| ABE FENCE INC | 4770 SOUTH CHURCH ST | | | | WHITEHALL | PA | 18052 | |
| ABE, FORREST | Address on file | | | | | | | |
| ABE, HARLEIGH | Address on file | | | | | | | |
| ABEAR, KRISTINA | Address on file | | | | | | | |
| ABEBE, TIGIST | Address on file | | | | | | | |
| ABEER KARZOUN | 8 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| ABEL NOTARY SERVICE | 250 South Harrison St | | | | York | PA | 17403 | |
| ABEL TRAILER OF ILLINOIS | PO BOX 103 | | | | MOKENA | IL | 60448 | |
| ABEL, ANDREA | Address on file | | | | | | | |
| ABEL, BRIAN | Address on file | | | | | | | |
| ABEL, GRACELYN | Address on file | | | | | | | |
| ABEL, JENNIFER | Address on file | | | | | | | |
| ABEL, JONATHAN | Address on file | | | | | | | |
| ABEL, JULIE | Address on file | | | | | | | |
| ABEL, KIMBERLY | Address on file | | | | | | | |
| ABEL, MARTHA | Address on file | | | | | | | |
| ABEL, MARY | Address on file | | | | | | | |
| ABEL, ROBERT | Address on file | | | | | | | |
| ABEL, SHELBY | Address on file | | | | | | | |
| ABELEV, LANA | Address on file | | | | | | | |
| ABELGAS, FLORICH | Address on file | | | | | | | |
| ABELIA, EMILY | Address on file | | | | | | | |
| ABELL, CHASITY | Address on file | | | | | | | |
| ABEN, AIZHAN | Address on file | | | | | | | |
| ABERDEEN AMERICAN NEWS | PO BOX 4430 | | | | ABERDEEN | SD | 57402-4430 | |
| ABERDEEN AREA CHAMBER OF COMME | PO BOX 1179 | | | | ABERDEEN | SD | 57402-1179 | |
| ABERDEEN AREA HUMANE SOCIETY | C/O MEGAN DANIELS | 1304 WARREN DRIVE | | | ABERDEEN | SD | 57401 | |
| ABERDEEN ASSOC FOR THE GIFTED | 2200NORTH DAKOTA ST | | | | ABERDEEN | SD | 57401 | |
| ABERDEEN CATHOLIC SCHOOL | 1400 N DAKOTA | | | | ABERDEEN | SD | 57401 | |
| ABERDEEN CENTRAL BOOSTERS | PO BOX 459 | | | | ABERDEEN | SD | 57402-0459 | |
| ABERDEEN DESTINATION IMAGINATI | 13885 395TH AVE | | | | ABERDEEN | SD | 57401 | |
| ABERDEEN DIV-LF OUTERWEAR LLC | PO BOX 512388 | | | | PITTSBURGH | PA | 15262-2388 | |
| ABERDEEN HUB AREA BMX | 1503 CARLTON COURT | | | | ABERDEEN | SD | 57401 | |
| ABERDEEN NEWS COMPANY | PO BOX 399 | | | | HAGERSTOWN | MD | 21741 | |
| ABERDEEN PLATE GLASS CO INC | 2119 S PARK AVE | | | | BUFFALO | NY | 14220 | |
| ABERDEEN PLUMBING & HEATING | SERVICES INC | PO BOX 729 | | | ABERDEEN | SD | 57402-0729 | |
| ABERDEEN SECURITY & INVESTIGAT | 1710 S 7TH ST | | | | ABERDEEN | SD | 57401 | |
| ABERDEEN-DIV OF LF OUTERWEAR | 463 7TH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABERG, STEPHANIE | Address on file | | | | | | | |
| ABERIN, JENNIFER | Address on file | | | | | | | |
| ABERLE, MEGAN | Address on file | | | | | | | |
| ABERLE, SHELLE | Address on file | | | | | | | |
| ABERNATHY, APRILE | Address on file | | | | | | | |
| ABERNATHY, CARRIE | Address on file | | | | | | | |
| ABERNATHY, DUSTIN | Address on file | | | | | | | |
| ABERNATHY, NICOLE | Address on file | | | | | | | |
| ABERNATHY, REBEKAH | Address on file | | | | | | | |
| ABERNETHY, MARGARET | Address on file | | | | | | | |
| ABERS, BARBARA | Address on file | | | | | | | |
| ABES AUTO GLASS INC | 1018 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| ABEZETIAN, DENEEN | Address on file | | | | | | | |
| ABEZETIAN, JACOB | Address on file | | | | | | | |
| ABF FREIGHT SYSTEM INC | 5300 SUPERIOR ST | | | | LINCOLN | NE | 68504-1450 | |
| ABF FREIGHT SYSTEM INC | PO BOX 1019 | | | | NEW KINGSTOWN | PA | 17072-1019 | |
| ABF FREIGHT SYSTEM INC | 1940 STATE RT 309 | | | | N ALLENTOWN | PA | 18104 | |
| ABF FREIGHT SYSTEMS INC | PO BOX 10048 | | | | FORT SMITH | AR | 72917 | |
| ABF/LTL | 3801 Old Greenwood Road | | | | Fort Smith | AR | 72903 | |
| ABFALL, KATHRYN | Address on file | | | | | | | |
| ABFALTER, BARBARA | Address on file | | | | | | | |
| ABGB DESIGN INC | CONTINENTAL BUSINESS CREDIT | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| ABH KEY & LOCK | 607 W 7TH ST | | | | MUSCATINE | IA | 52761 | |
| ABHOLD, KYRSTEN | Address on file | | | | | | | |
| ABIDE MINISTRIES | 7761 PONTIUS ST. NE | | | | ALLIANCE | OH | 44601 | |
| ABIDI, SANJIDA | Address on file | | | | | | | |
| ABIDING FAITH FELLOWSHIP CHURC | 4600 W BURLEIGH STREET | | | | MILWAUKEE | WI | 53210 | |
| ABIDING FAITH FELLOWSHIP CHURC | 7710 W DEAN RD | UNIT 8 | | | MILWAUKEE | WI | 53223 | |
| ABIEL GONZALEZ | 6134 S KNOX AVE | | | | CHICAGO | IL | 60629 | |
| ABIGAIL GELUSO | 12 BURR OAK ST NW | | | | GRAND RAPIDS | MI | 49505 | |
| ABIGAIL LORD | 6214 HWY 61 | | | | POTOSI | WI | 53820 | |
| ABIGAIL M BATTISTONI | 17100 WARBLER LANE | | | | ORLAND PARK | IL | 60467 | |
| ABIGAIL NICOLA | STORYBOOK ENCHANTMENTS LLC | 2975 LILLY RD | | | BROOKFIELD | WI | 53005 | |
| ABIGAIL TWETEN | 4495 53RD ST S | | | | FARGO | ND | 58104 | |
| ABILITY GLASS SERVICE INC | 905 22ND STREET | | | | ROCKFORD | IL | 61108 | |
| ABILITY/TRI-MODAL TRANSPORTATION SERVICES | 2011 Carson Street | | | | Carson | CA | 90810 | |
| ABL FINANCIAL LLC | ATTN MESSERLI & KRAMER PA | 3033 CAMPUS DR SUITE 250 | | | PLYMOUTH | MN | 55441 | |
| ABLARD, HALEY | Address on file | | | | | | | |
| ABLE CONCRETE INC | 1305 SOUTH LARCH STE 105 | | | | LANSING | MI | 48910 | |
| ABLE FIRST AID INC | PO BOX 2321 | | | | NORTHBROOK | IL | 60065-2321 | |
| ABLE INC | 1951 1ST STREET W | | | | DICKINSON | ND | 58601 | |
| ABLE INDUSTRIAL SERVICES INC | 6459 AIKEN RD | | | | LOCKPORT | NY | 14094 | |
| ABLE LOCKSMITHS | 24 S 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| ABLE MINI STORAGE | C/O AZURE PROPERTIES | 95 S OWASSO BLVD N | | | LITTLE CANADA | MN | 55117 | |
| ABLE, ROSHINIQUE | Address on file | | | | | | | |
| ABLER, SANDRA | Address on file | | | | | | | |
| ABLEST INC | PO BOX 116295 | | | | ATLANTA | GA | 30368-6295 | |
| ABM | PO BOX 74008829 | | | | CHICAGO | IL | 60674-8829 | |
| ABM JANITORAL-MIDWEST INC | 75 REMITTANCE DR STE 3011 | | | | CHICAGO | IL | 60675-3011 | |
| ABM OF BISMARCK INC | 1312 BASIN AVE | PO BOX 87022 | | | BISMARCK | ND | 58504 | |
| ABNER, ANNASIA | Address on file | | | | | | | |
| ABNEY, ERIC | Address on file | | | | | | | |
| ABNEY, MALIK | Address on file | | | | | | | |
| ABNEY, SARAH | Address on file | | | | | | | |
| ABO AL ZAHAB, LEEN MHD SAID | Address on file | | | | | | | |
| ABO WINDOW FASHION CORPORATION | 4841 CHINO AVE | | | | CHINO | CA | 91710 | |
| ABOATSI, ELOM | Address on file | | | | | | | |
| ABOUAHMED, JOAN | Address on file | | | | | | | |
| ABOUAHMED, NIVAL | Address on file | | | | | | | |
| ABOUBADRIA, GAMAL | Address on file | | | | | | | |
| ABOUNDING IN CHRIST LOVE MINIS | 3485 GILBERT COURT | | | | CRETE | IL | 60417 | |
| ABOUSALEM, RENA | Address on file | | | | | | | |
| ABOUSSA, ADADE | Address on file | | | | | | | |
| ABOUT FACE DESIGNS | 1510 OLD DEERFIELD RD | SUITE 211 | | | HIGHLAND PARK | IL | 60035 | |
| ABOVE & BEYOND CHILD. MUSEUM | 902 N 8TH | | | | SHEBOYGAN | WI | 53081 | |
| ABOVE THE CLOUDS, INC | PO Box 4816 | | | | Middletown | NY | 10941 | |
| ABOVE THE CLOUDS, INC | 510 E. BURLEIGH STREET | | | | MILWAUKEE | WI | 53212 | |
| ABR EMPLOYMENT SERVICES | PO BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| ABRA CA DABRA LOCK SERVICES | PO BOX 257 | | | | HOWELL | MI | 48844 | |
| ABRA, INC | PO BOX 1426 | | | | CROWN POINT | IN | 46308 | |
| ABRACHINSKY, WYATT | Address on file | | | | | | | |
| ABRAHAM, AMY | Address on file | | | | | | | |
| ABRAHAM, ANIMOL | Address on file | | | | | | | |
| ABRAHAM, JOSEPHINE | Address on file | | | | | | | |
| ABRAHAM, KENISHA | Address on file | | | | | | | |
| ABRAHAM, LUCAS | Address on file | | | | | | | |
| ABRAHAM, MULUALEM | Address on file | | | | | | | |
| ABRAHAM, SHANNAN | Address on file | | | | | | | |
| ABRAHAM, SHAWN | Address on file | | | | | | | |
| ABRAHAM, SUSAN | Address on file | | | | | | | |
| ABRAHAMIAN, TODD | Address on file | | | | | | | |
| ABRAHAMSON, MACKENZIE | Address on file | | | | | | | |
| ABRAHMS, SAMUEL | Address on file | | | | | | | |
| ABRAM, XANDRIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABRAMCZYK, DENNIS | Address on file | | | | | | | |
| ABRAMOWICZ, ROSANNE | Address on file | | | | | | | |
| ABRAMS & COMPANY INC | 250 W 57TH STREET | | | | NEW YORK | NY | 10107-0722 | |
| ABRAMS, GARY | Address on file | | | | | | | |
| ABRAMS, JACQULINE | Address on file | | | | | | | |
| ABRAMS, JANELLE | Address on file | | | | | | | |
| ABRAMS, PAUL | Address on file | | | | | | | |
| ABRAMS, PETER | Address on file | | | | | | | |
| ABRAMS, TRACEY | Address on file | | | | | | | |
| ABRAMS, YAHRUSHALA | Address on file | | | | | | | |
| ABRAMSON, BETHANY | Address on file | | | | | | | |
| ABREGO, ANA | Address on file | | | | | | | |
| ABREGO, BLANCA | Address on file | | | | | | | |
| ABREGO, BRYAN | Address on file | | | | | | | |
| ABRELL, HANNAH | Address on file | | | | | | | |
| ABREU, DALMA | Address on file | | | | | | | |
| ABREU, NESITA | Address on file | | | | | | | |
| ABRON, SHYTERIA | Address on file | | | | | | | |
| ABRUZZO, SUSAN | Address on file | | | | | | | |
| ABRYSINGHE, ASOKA | Address on file | | | | | | | |
| ABS BY ALLEN SCHWARTZ | 385 5TH AVE, SUITE 601 | | | | NEW YORK | NY | 10016 | |
| ABS INTERNATIONAL INC | 5 FLOOR, NO 2000 PUDONG AVE | | | | SHANGHAI | | | |
| ABS INTERNATIONAL INC | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| ABS INTERNATIONAL INC | Mr Maik | 5 FLOOR, NO 2000 PUDONG AVENUE | PUDONG | | SHANGHAI | SHANGHAI | 200135 | |
| ABS INTERNATIONAL INC | 5/F, No.2000 | Pudong Avenue | Pudong New Area | | Shanghai | Shanghai | 200135 | |
| ABS MONEY SYSTEMS INC | 2105 RIVERSIDE DRIVE | | | | COLUMBUS | OH | 43221 | |
| ABSALOM THOMPSON | 7315 S SEELEY AVE | | | | CHICAGO | IL | 60636 | |
| ABSHER, CARLYN | Address on file | | | | | | | |
| ABSHIRE, CLARISSA | Address on file | | | | | | | |
| ABSOLUTE CASH INC | 2845 E 53RD STREET | | | | DAVENPORT | IA | 52807 | |
| ABSOLUTE DANCE COMPANY | 2460 PATTERSON ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| ABSOLUTE DANCE COMPANY | 2460 PATTERSON ROAD #5 | | | | GRAND JUNCTION | CO | 81505 | |
| ABSOLUTELY TAYLOR MAID | 319 ARBOR HILL CIRCLE | | | | EAU CLAIRE | WI | 54703 | |
| ABSOPURE WATER CO | DEPT # 128812 | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | DEPT # 970193 | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | 41590 JOY ROAD | | | | PLYMOUTH | MI | 48170 | |
| ABT, MARISA | Address on file | | | | | | | |
| ABTP SERVICES LLC | ACCOUNTS RECEIVABLE | 19 WEST 21ST, SUITE 401 | | | NEW YORK | NY | 10010 | |
| ABUBEKER, NEBIYAT | Address on file | | | | | | | |
| ABUHL, JEANNE | Address on file | | | | | | | |
| ABUHL, JEANNE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| ABUJIN, DIANA | Address on file | | | | | | | |
| ABUKAR, QASIDA | Address on file | | | | | | | |
| ABUKHALIL, SHAHD | Address on file | | | | | | | |
| ABUKHALIL, YOUSIF | Address on file | | | | | | | |
| ABULARACH, ADRIANA | Address on file | | | | | | | |
| ABULONE, COURTNEY | Address on file | | | | | | | |
| ABUNADA, SAMAR | Address on file | | | | | | | |
| ABUNDANT LIFE CENTER | KATHY DEMPSEY | 3930 FARM DR | | | YORK | PA | 17402 | |
| ABUNDENT LOVE CHRISTIAN CENTER | PATTERSON BLVD | | | | DAYTON | OH | 45429 | |
| ABUNDIZ, MELANIE | Address on file | | | | | | | |
| ABUNDIZ, MELISSA | Address on file | | | | | | | |
| ABUOBEID, ISLAM | Address on file | | | | | | | |
| ABUSALHA, AMEED | Address on file | | | | | | | |
| ABUSED ADULT RESOURCE CENTER | PO BOX 5003 | | | | BISMARK | ND | 58502 | |
| ABUSHAGOR, ANSAM | Address on file | | | | | | | |
| ABUSHARKH, ABDULLA | Address on file | | | | | | | |
| ABUYAMEEN, HADEEL | Address on file | | | | | | | |
| ABUZINEH, LYAH | Address on file | | | | | | | |
| ABWA | ATTN: KATHRYN WELLS | 1812 WHIPPLE ST | | | BELOIT | WI | 53511 | |
| ABWA CAMELOT | 55 HILLTOP DRIVE | C/O DENISE SHADE | | | ETTERS | PA | 17319 | |
| ABWA- CAMELOT | DOROTHY BADGER | 802 FLINTLOCK RIDGE | | | MECHANICSBURG | PA | 17055 | |
| ABWA CAMELOT CHAPTER | 55 HILLTOP DR | | | | ETTERS | PA | 17319 | |
| ABWA- SILHOUETTE CHAPTER | GALA ROBERTS | 6770 W 600 S | | | MUNCIE | IN | 47302 | |
| ABWA TIPACON (SBMEF) | 917 DRESSLER LANE | | | | ROCHESTER HILLS | MI | 48307 | |
| ABWA-CHARTER CHAPTER | 1410 WEST WALNUT ST | | | | BLOOMINGTON | IL | 61701 | |
| ABWA-CONCEPTS CHARTER CHAPTER | ATTN: ERMENIA MEREDITH | 3004 OAKMAN BLVD | | | DETROIT | MI | 48238 | |
| ABWA-ESSENCE OF DETROIT CHAPTE | ATTN: LORETTA COOK-MCDONALD | 2742 WEATHER VANE | | | WEST BLOOMFIELD | MI | 48324 | |
| ABWA-NOKOMIS CHARTER CHAPTER | MARLENE WOOD | 1309 E HALEY ST | | | MIDLAND | MI | 48642 | |
| ABWE, FELIX | Address on file | | | | | | | |
| ABWE, RAYMOND | Address on file | | | | | | | |
| ABWM FAIRPARK BAPTIST CHURCH | JOYCE RAMSEY | 940 BERMUDA DR | | | MARION | OH | 43302 | |
| ABY, SANDRA | Address on file | | | | | | | |
| ABY, TIMOTHY | Address on file | | | | | | | |
| ABY, WILLIAM | Address on file | | | | | | | |
| AC ASPHALT | 6592 OLD 29 RD | | | | SEYMOUR | WI | 54165 | |
| AC LORDI | PO BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| AC LORDI CONSULTING | 1025 ANDREW DR SUITE 100 | | | | WST CHESTER | PA | 19380 | |
| AC SPEAR ELECTRIC INC | 71 HOMER ST | | | | BINGHAMTON | NY | 13903 | |
| AC VALLEY BUSINESS LEADERS | 762 SR S8 | BOX 345 | | | FOXBURG | PA | 16036 | |
| ACA - HERMANTOWN ANGP | 4335 HAWK CIRCLE | | | | HERMANTOWN | MN | 55811 | |
| ACA - HERMANTOWN ANGP | ATTN: ALL NIGHT GRAD PARTY | 4335 HAWK CIRCLE | | | DULUTH | MN | 55811 | |
| ACA MUSIC & ENTERTAINMENT | 1025 S MOORLAND RD | SUITE 505 | | | BROOKFIELD | WI | 53005 | |
| ACACIA FURNITURE INC | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ACACIA HOME & GARDEN INC | 101 MCLIN CREEK RD | PO BOX 426 | | | CONOVER | NC | 28613 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACACIA HOME & GARDEN INC | PO BOX 426 | | | | CONOVER | NC | 28613 | |
| ACADEMY OF SCHOLISTIC ACHIEVEM | 4651 W. MADISON AVE. | | | | CHICAGO | IL | 60644 | |
| ACADEMY PERFROMING ARTS COMPAN | 710 6TH ST | | | | RACINE | WI | 53403 | |
| ACADEMY ROOFING & SHEET METAL | 6361 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ACADEMY ROOFING & SHEET METAL | 6361 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ACADIA NEW LOUDON LLC | PO BOX 416017 | | | | BOSTON | MA | 02241-6017 | |
| ACADIAN CANDLE COMPANY | 10801 HAMPSHIRE AVE SO | | | | BLOOMINGTON | MN | 55438 | |
| ACAPPELLA OMAHA CHORUS | 3414 S 94TH STREET | | | | OMAHA | NE | 68124 | |
| ACCARDI, ADRIAN | Address on file | | | | | | | |
| ACCEL MECHANICAL LLC | 101 26TH AVE N | | | | FARGO | ND | 58102 | |
| ACCELERATED RECEIVABLES | SCOTTS BLUFF CO | 1725 TENTH ST | | | GERING | NE | 69341 | |
| ACCELERATED RECEIVABLES SOLUTI | 301 N JEFFERS, RM 207 | | | | NORTH PLATTE | NE | 69101 | |
| Accent Accessories | Compliance Manager | Roger R. Ducharme | 360 Narragansett Park Drive | | East Providence | RI | 02916 | |
| ACCENT ACCESSORIES LLC | DEPT #100072 | PO BOX 150468 | | | HARTFORD | CT | 06115-0468 | |
| ACCENT ACCESSORIES/PMG | 4 WARREN AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| ACCENT COMMUNICATION SYSTEMS | 165 SMITH STREET | SUITE 2 | | | POUGHKEEPSIE | NY | 12601 | |
| ACCENT CONTRACTING INC | PO BOX 9222 | | | | FARGO | ND | 58106 | |
| ACCENT DECOR | PO BOX 531845 | | | | ATLANTA | GA | 30353 | |
| ACCENT DECOR INC | 4000 NORTHFIELD WAY UNIT 800 | | | | ROSWELL | GA | 30076 | |
| ACCENT DECOR INC | CALLER SERVICE #105100 | | | | TUCKER | GA | 30085-5100 | |
| ACCENT SIGNAGE SYSTEMES INC | 2322 CHESTNUT AVE W | | | | MINNEAPOLIS | MN | 55405 | |
| ACCENTA INC | 150 LAWRENCE BELL DR | UNIT # 108 | | | AMHERST | NY | 14221 | |
| ACCENTS BY RENOIR | ONE VISIONS PKWY | | | | CELINA | OH | 45822 | |
| ACCENTS BY RENOIR | PO BOX 294 | | | | CELINA | OH | 45822 | |
| ACCENTURE LLP | PO BOX 70629 | | | | CHICAGO | IL | 60673-0629 | |
| ACCERO | 120 S RIVERSIDE PLAZA | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| ACCERO | 17040 PILKINGTON RD STE 300 | | | | LAKE OSWEGO | OR | 97035 | |
| ACCERO | 120 South Riverside Plaza Suite 1800 | | | | Chicago | IL | 60606 | |
| ACCESS 4 CHRISTIAN PRODUCERS | 1430 LOVELAND AVE | | | | SPRINGFIELD | IL | 62703 | |
| ACCESS ABILITY | 151 WEST FOURTH ST | | | | BETHLEHEM | PA | 18015-1695 | |
| ACCESS CAPITAL FOR UPPER INTL | 405 PARK AVE 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ACCESS COMPUTER FLOORS LLC | 79 WELLINGTON PLACE | | | | WESTWOOD | MA | 07675 | |
| ACCESS DOOR AUTOMATION | 16 RAILROAD ST | | | | BARRE | VT | 05641 | |
| ACCESS DUBUQUE JOBS | GREATER DUBUQUE DEVELOPMENT CO | 300 MAIN STREET, SUITE 120 | | | DUBUQUE | IA | 52001 | |
| ACCESS GLASS & MIRROR | 4102 RTE 130 | STE 1 | | | IRWIN | PA | 15642 | |
| ACCESS IOWA | 374 KELSO DR | | | | FAIRFAX | IA | 52228 | |
| ACCESS LOCK TECHNOLOGIES INC | 271 YORK RD | | | | WARMINSTER | PA | 18974 | |
| ACCESS SERVICES | 340 S LIBERTY ST | | | | ORWIGSBURG | PA | 17961 | |
| ACCESS YORK | PO BOX 743 | | | | YORK | PA | 17405 | |
| ACCESSORIES COUNCIL | 390 FIFTH AVENUE | SUITE 170 | | | NEW YORK | NY | 10018 | |
| ACCESSORIES STUDIO LTD | 30 STERLING CIRCLE #302 | | | | WHEATON | IL | 60187 | |
| ACCESSORIES STUDIO LTD | PO BOX 2244 | | | | NEW YORK | NY | 10116 | |
| ACCESSORIES TO GO | 110 E 9TH STREET | A#1023 | | | LOS ANGELES | CA | 90079 | |
| ACCESSORIES TO GO | PO BOX 33547 | | | | GRANADA HILLS | CA | 91394 | |
| ACCESSORIES UNLIMITED | MAIN STREET | | | | CORNISH | ME | 04020 | |
| ACCESSORY BRANDS INC | 1130 FAIRCHILD ROAD | | | | WINSTON SALEM | NC | 27105 | |
| ACCESSORY BRANDS INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ACCESSORY EXCHANGE | 1 EAST 33RD STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| ACCESSORY EXCHANGE | 350 FIFTH AVENUE SUITE 2100 | | | | NEW YORK | NY | 10118 | |
| ACCESSORY EXCHANGE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ACCESSORY EXCHANGE | WELLS FARGO | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| ACCESSORY EXCHANGE LLC | 1 EAST 33RD ST | | | | NEW YORK | NY | 10012 | |
| ACCESSORY EXCHANGE/ PMG | 1 EAST 33 STREET | | | | NEW YORK | NY | 10118 | |
| ACCESSORY EXCHANGE/DEREON HAND | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| ACCESSORY EXCHANGE/XOXO | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| ACCESSORY EXCHG/OLIVIA & JOY | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| ACCESSORY NETWORK | 350 5TH AVENUE | | | | NEW YORK | NY | 10118 | |
| ACCESSORY NETWORK | 350 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| ACCESSORY NETWORK | 350 FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |
| ACCESSORY NETWORK | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ACCESSORY NETWORK GROUP | 350 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| ACCESSORY NETWORK GROUP | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| Accessory Plays | Moshe Harari | 29 West 36th St 12 Floor | | | New York | NY | 10018 | |
| ACCESSORY PLAYS LLC | 134 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| ACCESSORY PLAYS LLC/PMG | 29 WEST 36TH ST | SUITE 3 | | | NEW YORK | NY | 10018 | |
| ACCESSORY WORKSHOP LLC | 16 ARCADAIN WAY, STE C7 | | | | PARAMUS | NJ | 07652 | |
| ACCESSORY WORKSHOP LLC | 16 ARCADIAN WAY, STE C7 | | | | PARAMUS | NJ | 07652 | |
| ACCESSORY WORLD | 100 W 33RD ST ROOM 825 | | | | NEW YORK | NY | 10001 | |
| ACCESSORY WORLD | 100 WEST 33RD ST | ROOM 825 | | | NEW YORK | NY | 10001 | |
| ACCLAIM MOTIVATION GROUP INC | 1020 ROSEWOOD DR | | | | WEST CHICAGO | IL | 60185 | |
| ACCOLADE GROUP | W/0/02/09 | 388 CARLAW AVENUE SUITE 202 | | | TORONTO | ON | M4M 2T4 | |
| ACCOLADE USA INC | 66 W BEAVER CREEK RD | | | | RICHMOND HILL | ON | L4B 1G5 | |
| ACCOLADE USA INC | 60 INDUSTRIAL PARKWAY | SUITE 397 | | | CHEEKTOWAGA | NY | 14227 | |
| ACCOLADE USA INC/LEVEL WEAR | 66 W BEAVER CREEK RD | | | | RICHMOND HILL | ON | L4B 1G5 | |
| ACCORD A CENTER FOR DISPUTE RE | 30 WEST STATE ST | | | | BINGHAMTON | NY | 13901 | |
| ACCORD A CENTER FOR DISPUTE RE | 350 STATE STREET | | | | BINGHAMTON | NY | 13901 | |
| ACCORD A CENTER FOR DISPUTE RE | 30 WEST STATE ST. | ACCORD 2ND FLOOR | | | BINGHAMTON | NY | 13901 | |
| ACCORD INC | PO BOX 1073 | | | | SANFORD | FL | 32772 | |
| ACCORDANT COMPANY LLC | 365 SOUTH STREET | | | | MORRISTOWN | NJ | 07960 | |
| ACCORDANT COMPANY,LLC | 110 South Jefferson Road | | | | Whippany | NJ | 07981 | |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS INTL | PO BOX 277956 | | | | ATLANTA | GA | 30384-7956 | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNTS EDUCATION GROUP | 8144 WALNUT HILL LANE | STE 780 LB 104 | | | DALLAS | TX | 75231 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNTS MANAGEMENT INC | 3900 W AVERA DR STE 301 | PO BOX 1843 | | | SIOUX FALLS | SD | 57108-5721 | |
| ACCOUNTS RECEIVABLE IND | 4001 MAIN ST | SUITE 50 | | | VANCOUVER | WA | 98663 | |
| ACCPE | 2419 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| ACCREDITED COLLECTION SERVICE | DOUGLAS CO COURT | 1819 FARNAM ST-ROOM F03 | | | OMAHA | NE | 68183 | |
| ACCREDITED COLLECTION SERVICE | SARPY CO COURT | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| ACCUBANKER | 7104 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| ACCURATE AIR SOLUTIONS LLC | W8712 HWY GG | | | | WILLARD | WI | 54493 | |
| ACCURATE CUSTOM SASH & MILL | 5516 W 110TH ST | | | | OAKLAWN | IL | 60453 | |
| ACCURATE DOCUMENT DESTRUCTION | 2500 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ACCURATE ENGRAVERS | 9 N WABASH SUITE 502 | | | | CHICAGO | IL | 60602 | |
| ACCURATE ENGRAVERS | 9 NORTH WABASH SUITE 502 | | | | CHICAGO | IL | 60602 | |
| ACCURATE LOCKSMITH | 1695 N KEYSER AVE | | | | SCRANTON | PA | 18508 | |
| ACCURATE PAINTING CO | 25140 EASY STREET | | | | WARREN | MI | 48089 | |
| ACCURATE SEWING CENTER, INC | 14636 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| ACCUSHRED LLC | 1114 W CENTRAL AVE | | | | TOLEDO | OH | 43610 | |
| ACCU-TECH CORPORATION | PO BOX 100489 | | | | ATLANTA | GA | 30384-0489 | |
| ACCUTECH PACKAGING INC | PO BOX 473 | | | | ROCKLAND | MA | 02370-0473 | |
| ACCUTEST OF WEST MICHIGAN LLC | 4130 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418 | |
| ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018-5460 | |
| ACCUTIME WATCH CORP | 1239 BROADWAY | | | | NEW YORK | NY | 10001 | |
| ACCUTIME WATCH CORP | 1239 BROADWAY AT 31ST STREET | | | | NEW YORK | NY | 10001-4311 | |
| ACCUTRANS INC | 6134 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| ACCU-WEATHER | 365 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803 | |
| ACD DISTRIBUTION | 2841 INDEX ROAD SUITE 150 | | | | MADISON | WI | 53713 | |
| ACE ALLIANCE INC | 155 W WASHINGTON BLVD, STE 709 | | | | LOS ANGELES | CA | 90015 | |
| ACE ALLIANCE INC | 155 W WASHINGTON BLVD STE 709 | W/O/03/16 | | | LOS ANGELES | CA | 90015 | |
| ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19105 | |
| ACE BAYOU CORP | 1340 POYDRAS ST | SUITE 1870 | | | NEW ORLEANS | LA | 70112 | |
| ACE CARBONIC GAS CO | 4040 SO CLEMENT AVE | | | | ST FRANCES | WI | 53235 | |
| ACE CARPET CLEANING | 3000 E KALAMAZOO ST | | | | LANSING | MI | 48912 | |
| ACE COFFEE BAR INC | 601 EAST LAKE STREET | | | | STREAMWOOD | IL | 60107 | |
| ACE CONSTRUCTION | 505 W CEDAR ST | | | | OWATONNA | MN | 55060 | |
| ACE DESIGNS INC | 320 GEORGE PATTERSPON BLVD | | | | BRISTOL | PA | 19007 | |
| ACE EQUESTRIAN THRIPY GRP | JANICE ANDREWS | 02371 CONKLE RD | | | EDGERTON | OH | 43517 | |
| ACE EXTERMINATORS | SHOULD BE READING ADDRESS | 706 CRIM AVE | PO BOX 877 | | BELINGTON | WV | 26250-0877 | |
| ACE FLAG CO INC | 5444 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| ACE HARDWARE | 15340 WATERTOWN PLANK ROAD | | | | ELM GROVE | WI | 53122-2300 | |
| ACE HARDWARE #14480 | 994 N LAKE ST | | | | AURORA | IL | 60506 | |
| ACE HARDWARE #8349C | 400 N CENTER ST | | | | ROCK SPRINGS | WY | 82901 | |
| ACE PRODUCT MANAGEMENT CORP | 12801 W SILVER SPRING ROAD | | | | BUTLER | WI | 53007 | |
| ACE PRODUCT MANAGEMENT CORP | 9053 DEERBROOK TRAIL | | | | BROWN DEER | WI | 53223 | |
| ACE ROOFING | 240 WEST EUCLID | | | | JACKSON | MI | 49203 | |
| ACE SECURITY CONTROL INC | 720 W GREEN ST | | | | ITHACA | NY | 14850-3333 | |
| ACE SERVICES | 5944 A SOUTH 27TH STREET | | | | MILWAUKEE | WI | 53221 | |
| ACE SEWING MACHINE SERVICE | 3206 W CREEDY RD | | | | BELOIT | WI | 53511 | |
| ACE SIGN DISPLAYS INC | PO BOX 1593 | | | | SIOUX CITY | IA | 51102-1593 | |
| ACE SIGNS & ALL AMERICAN TENT | 1299 VOORHEES ST | | | | TERRE HAUTE | IN | 47802 | |
| ACE SIGNS & SERVICE INC | 403 N KIWANIS | | | | SIOUX FALLS | SD | 57104 | |
| ACE SPRINKLER | 7032 N DIXIE DR | | | | DAYTON | OH | 45413 | |
| ACE THE PARTY PLACE | 1103 RANICK MILL RD | | | | LANCASTER | PA | 17602 | |
| ACE THE PARTY PLACE | 1103 RANCK MILL ROAD | | | | LANCASTER | PA | 17682 | |
| ACE TOWING INC | 1310 N CLIFF AVE | | | | SIOUX FALLS | SD | 57103 | |
| ACEBEDO, DEBRA | Address on file | | | | | | | |
| ACEBEDO, LEIGHA | Address on file | | | | | | | |
| ACES BRIDAL CENTER | 316 CHESTNUT ST | | | | JOHNSTOWN | PA | 15906 | |
| ACES NA | 1007 HEPBURN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| ACES NA | 1309 PARK AVE. | | | | WILLIAMSPORT | PA | 17701 | |
| ACES NA | 2401 REACH RD. SUITE 300 | | | | WILLIAMSPORT | PA | 17701 | |
| ACESSORY EXCHANGE/ AKADEMIKS | 1 E 33RD ST 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| ACE-T/A LOCK AND SAFE CO | 515 CEMETERY STREET | | | | WILLIAMSPORT | PA | 17701 | |
| ACEVEDO, ALBERTO | Address on file | | | | | | | |
| ACEVEDO, ANAISA | Address on file | | | | | | | |
| ACEVEDO, ANGELICA | Address on file | | | | | | | |
| ACEVEDO, ANTHONY | Address on file | | | | | | | |
| ACEVEDO, ANTHONY | Address on file | | | | | | | |
| ACEVEDO, JASMINE | Address on file | | | | | | | |
| ACEVEDO, JENNIFER | Address on file | | | | | | | |
| ACEVEDO, JOSHUA | Address on file | | | | | | | |
| ACEVEDO, LUISA | Address on file | | | | | | | |
| ACEVEDO, MIGUEL | Address on file | | | | | | | |
| ACEVEDO, MIGUEL | Address on file | | | | | | | |
| ACEVES PERALTA, YVETTE | Address on file | | | | | | | |
| ACEVES RAMIREZ, JUANA | Address on file | | | | | | | |
| ACEVES, NATALY | Address on file | | | | | | | |
| ACEVEZ, CELESTE | Address on file | | | | | | | |
| ACGC DANCE TEAM | 4210 195TH ST. NE | | | | ATWATER | MN | 56209 | |
| ACGC DANCE TEAM | 4210 195TH ST. NE | ATTN: KRISTI LILLEBERG | | | ATWATER | MN | 56209 | |
| ACHEY, CYNTHIA | Address on file | | | | | | | |
| ACHHAPAL, ANJULA | Address on file | | | | | | | |
| ACHIEVER CREATIONS PVT LTD/PMG | 501 UDYOG VIHAR PHASE III | | | | GURGAON | | | |
| ACHIEVER CREATIONS PVT LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ACHILLE, NICHOLAS | Address on file | | | | | | | |
| ACHIM IMPORTING CO INC | 58 SECOND AVE | | | | BROOKLYN | NY | 11215 | |
| ACHOR, CYNTHIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACHTEMEIER, SARAH | Address on file | | | | | | | |
| ACHTERLING, ELAINE | Address on file | | | | | | | |
| ACI LICENSING LLC | 12121 WILSHIRE BLVD | SUITE 850 | | | LOS ANGELES | CA | 90025 | |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACI WORLDWIDE CORP | 6060 Coventry Drive | | | | Elkhorn | NE | 68022-6482 | |
| ACIDIMAGING MARKETING GRO | 1000 W DIVERSEY PARKWAY | SUITE 219 | | | CHICAGO | IL | 60614 | |
| ACIE WHITE | 12648 SOUTH PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| ACIERTO, HEATHER | Address on file | | | | | | | |
| ACIS | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| ACKAH, ANDREA | Address on file | | | | | | | |
| ACKER, LINDA | Address on file | | | | | | | |
| ACKER, MARILYN | Address on file | | | | | | | |
| ACKERLEY, NICOLE | Address on file | | | | | | | |
| ACKERLUND, KATHLEEN | Address on file | | | | | | | |
| ACKERMAN ELEMENTARY AVT | 5110 S 156TH ST | | | | OMAHA | NE | 68137 | |
| ACKERMAN, CHERYL | Address on file | | | | | | | |
| ACKERMAN, COLBY | Address on file | | | | | | | |
| ACKERMAN, DAVID | Address on file | | | | | | | |
| ACKERMAN, KARISSA | Address on file | | | | | | | |
| ACKERMAN, KIMBERLY | Address on file | | | | | | | |
| ACKERMAN, LARA | Address on file | | | | | | | |
| ACKERMAN, PAULA | Address on file | | | | | | | |
| ACKERMANN, CHRISTINA | Address on file | | | | | | | |
| ACKERMANVILLE UNITED METHODIST | C/O LINDA PASKO | 1410 ACKERMANVILLE RD | | | BANGOR | PA | 18013 | |
| ACKERSON, ALICIA | Address on file | | | | | | | |
| ACKERSON, GABRIEL | Address on file | | | | | | | |
| ACKLEY, JOANN | Address on file | | | | | | | |
| ACKLEY, JOANN | Address on file | | | | | | | |
| ACKLEY, MADISON | Address on file | | | | | | | |
| ACKLEY, WALTER | Address on file | | | | | | | |
| ACL | 1550 Alberni Street | | | | VANCOUVER | BC | V6G 1A5 | |
| ACL SERVICES LTD | C/O SILICON VALLEY BANK | BOX 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACL/CLN | PO BOX 250 | | | | GILBERTS | IL | 60136 | |
| A-CLASS PLUMBING | BO SOLOMON | 1305 NEWPORT STREET | | | MUNDELEIN | IL | 60060 | |
| ACM FIRE PROTECTION | PO BOX 340465 | | | | MILWAUKEE | WI | 53234 | |
| ACM OHIO LLC/ | MESSENGER PUBLISHING CO | 9300 JOHNSON RD | | | ATHENS | OH | 45701 | |
| ACME CORP | 5445 NORTH 27TH. STREET | | | | MILWAUKEE | WI | 53209 | |
| ACME CORP PRODUCTION SERVICES | 5445 N 27TH STREET | | | | MILWAUKEE | WI | 53209 | |
| ACME DOCK SPECIALISTS INC | PO BOX 414230 | | | | KANSAS CITY | MO | 64141-4230 | |
| ACME FURNITURE INC | BRANCH BANKING & TRUST CO | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0111 | |
| ACME FURNITURE INC | 18895 E ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| ACME GLASS CO | 26 PEARL ST | PO BOX 921 | | | BURLINGTON | VT | 05402 | |
| ACME PLUMBING INC | PO BOX 900 | | | | DICKINSON | ND | 58602 | |
| ACME RUG CLEANERS | 1334 PARK AVENUE | | | | OMAHA | NE | 68105 | |
| ACME STUDIOS INC | PO BOX 89 | | | | KULA | HI | 96790 | |
| ACME TELEVISION OF ILLINOIS | WBUI TV LLC COURT | 2101 E FOURTH ST STE 202A | | | SANTA ANA | CA | 92705 | |
| ACMH HOSPITAL | 1 NOLTE DR | PO BOX 579 | | | KITTANNING | PA | 16201 | |
| ACOFF, TIARA | Address on file | | | | | | | |
| ACOM WHOLESALE | 1950 BUTLER PIKE #121 | | | | CONSHOHOCKEN | PA | 19428 | |
| ACORD, JENNA | Address on file | | | | | | | |
| ACORDIA | 700 TALBOTT TOWER | 131 NORTH LUDLOW ST | | | DAYTON | OH | 45402-1132 | |
| ACORDIA EMPLOYERS SERVICES | PO BOX 3389 | | | | CHARLESTON | WV | 25333-3389 | |
| ACORN CONCEPTUAL TEXTILES LTD | 19 STONEY STREET | 1ST FLOOR, LACE MARKET | | | NOTTINGHAM | | NG1 1LP | |
| ACORN FARMS | WIZARD CATERING | 3141 MOUNT JOY ROAD | | | MOUNT JOY | PA | 17552 | |
| ACORN FARMS | 3141 MOUNT JOY ROAD | | | | MOUNT JOY | PA | 17552 | |
| ACORN PRESS INC | 500 EAST OREGON RD | PO BOX 5319 | | | LANCASTER | PA | 17606-5319 | |
| ACOSTA, ADRIANE | Address on file | | | | | | | |
| ACOSTA, ALYSSA | Address on file | | | | | | | |
| ACOSTA, ASHLEE | Address on file | | | | | | | |
| ACOSTA, BRIANNA | Address on file | | | | | | | |
| ACOSTA, CYNTHIA | Address on file | | | | | | | |
| ACOSTA, JESSICA | Address on file | | | | | | | |
| ACOSTA, PRISCILLA | Address on file | | | | | | | |
| ACOSTA, SIMON | Address on file | | | | | | | |
| ACOSTA-REYES, JESSICA | Address on file | | | | | | | |
| ACOUSTICSHEEP | 179 JEFFERSON CIRCLE | | | | BELLEFONTE | PA | 16823 | |
| ACRE, ANDREW | Address on file | | | | | | | |
| ACREE, ASHLEIGH | Address on file | | | | | | | |
| ACRICHE, ROBERT | Address on file | | | | | | | |
| A-CROSS TIME | 1500 S 58TH ST | | | | LINCOLN | NE | 68506 | |
| ACRYLIC DESIGN ASSOCIATES INC | NW 7778 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7778 | |
| ACS NEW BALTIMORE RELAY FOR LI | 36489 HALEY DR. | | | | NEW BALTIMORE | MI | 48047 | |
| ACS NEW BALTIMORE RFL | 36489 HALEY DR. | | | | NEW BALTIMORE | MI | 48047 | |
| ACS PFC NAZARENE AMBASSADORS | 1022 S. 3RD STREET | RELAY FOR LIFE TEAM | | | PEKIN | IL | 61554 | |
| ACS RELAY FOR LIFE | 130 RED COACH DRIVE | ATTN: WENDY MANG | | | MISHAWAKA | IN | 46545 | |
| ACS RELAY FOR LIFE | 6 HENDERSON ST. | | | | BROOKVILLE | PA | 15825 | |
| ACS RELAY FOR LIFE-LESUEUR CO | 340 E SHARON | | | | LECENTER | MN | 56057 | |
| ACS RELAY4LIFE OF CHAMPAIGN CO | 2509 S NEIL ST. | | | | CHAMPAIGN | IL | 61820 | |
| ACS TEAM HOPE RELAY FOR LIFE | W.DULKA/MAKINGSTRIDESAGAINSTBC | 2212 CLAREMONT DRIVE | | | SPRINGFIELD | IL | 62703 | |
| ACS, RELAY FOR LIFE | 9674 LOONS CALL DR. | (DIANE DENOYER) | | | TRAVERSE CITY | MI | 49685 | |
| ACS,RELAY FOR LIFE | 9674 LOONS CALL DR. | C/O DIANE DENOYER | | | TRAVERSE CITY | MI | 49685 | |
| ACS-EASTON RELAY FOR LIFE | 30 GAFFNEY HILL RD | | | | EASRON | PA | 18042 | |
| ACT INTERNATIONAL | 180 MADISON AVENUE SUITE 501 | | | | NEW YORK | NY | 10016 | |
| ACT INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ACTION ADVERTISER | PO BOX 1955 | | | | FOND DU LAC | WI | 54936 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACTION ADVERTISER INC | PO BOX 1955 | | | | FOND DU LAC | WI | 54936-1955 | |
| ACTION CLEANING SYSTEMS | 430 HIGHLAND RD | | | | WILLOWBROOK | IL | 60527-7018 | |
| ACTION EXPRESS | PO BOX 250790 | | | | MILWAUKEE | WI | 53225 | |
| ACTION EXPRESS INC | PO BOX 264 | | | | OAK CREEK | WI | 53154-0264 | |
| ACTION GLASS CO | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| ACTION MECHANICAL INC | 1856 LOMBARDY DRIVE | PO BOX 880 | | | RAPID CITY | SD | 57709-0880 | |
| ACTION OVERHEAD GARAGE DOOR | 18077 MURPHY LAKE BLVD | | | | PRIOR LAKE | MN | 55372 | |
| ACTION PLUMBING AND AIR INC | 899 S BIRD ST | | | | SUN PRAIRIE | WI | 53590 | |
| ACTION RACING COLLECTABLES | 1480 S HOHOKAM | | | | TEMPE | AZ | 85281 | |
| ACTION RENTAL | 4535 BROADWAY | | | | ALLENTOWN | PA | 18104 | |
| ACTION RENTAL INC | 14575 61ST ST CT N | | | | STILLWATER | MN | 55082 | |
| ACTION SATELLITE | 3440 BRITTON RIDGE | | | | UNION GROVE | WI | 53182 | |
| ACTION SEPTIC SERVICE | PO BOX 1430 | | | | SOUTH GLENS FALLS | NY | 12803 | |
| ACTION SPORTS IMAGE LLC | 6301 PERFORMANCE DRIVE | | | | CONCORD | NC | 28027-5205 | |
| ACTION SPORTS IMAGE LLC | PO BOX 905205 | | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION TAXI SERVICE | 2252 11TH ST | | | | ROCKFORD | IL | 61104 | |
| ACTION TRANSPORT INC | PO BOX 417742 | | | | BOSTON | MA | 02241-7742 | |
| ACTIONRACK MANUFACTURING INC | 980 ALABAMA AVENUE | | | | BROOKLYN | NY | 11207 | |
| ACTIONTRACK FACTORY OUTLET INC | 980 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| ACTIS DATO | 716 14TH PLACE APT #2 | | | | MIAMI BEACH | FL | 33139 | |
| ACTIVE FRONTIER INTL INC | CIT GROUP COMMERCIAL SVCS | W/O./08/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| ACTIVE FRONTIER INTL INC/PMG | 512 7TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ACTIVE GENERATIONS | 2300 W 46TH ST | | | | SIOUX FALLS | SD | 57106 | |
| ACTIVE GLASS LLC | 928 TODD DR | SUITE 4 | | | JANESVILLE | WI | 53546 | |
| ACTIVE KIDS BOOSTER CLUB | KARA SERTTERH | 328 LYNWOOD AVENUE | | | OTTUMWA | IA | 52501 | |
| ACTIVE KIDS BOOSTER CLUB | C/O KARA SERTTERH | 328 LYNWOOD | | | OTTUMWA | IA | 52501 | |
| ACTIVE KIDS BOOSTER CLUB | C/O KARA SERTTERH | 555 GATEWAY DRIVE | | | OTTUMWA | IA | 52501 | |
| ACTIVE LIVING CHURCH | 1101 PARAMOUNT DR. | | | | CHILLICOTHE | OH | 45601 | |
| ACTIVE THERMAL CONCEPTS INC | 1110 INDUSTRIAL AVE | | | | HIAWATHA | IA | 52233-1119 | |
| ACTMAN CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ACTMAN CORP | 7F-3 NO 129 LANE 235, | BAUCHIAU RD SHIN TIEN AREA | | | NEW TAIPEI CITY | | | |
| ACTORS GUILD OF PARKERSBURG | BOX 1881 | | | | PARKERSBURG | WV | 26102 | |
| ACTS OF THE APOSTLES BAPTIST C | 2020 E. 169TH PLACE | C/O RENAY ORR | | | SOUTH HOLLAND | IL | 60473 | |
| ACTUATE CORP | DEPT 05875 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACUNA, ETHAN | Address on file | | | | | | | |
| ACUNA, STACEY | Address on file | | | | | | | |
| ACUNA, VIVIAN | Address on file | | | | | | | |
| ACXIOM CORP | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACXIOM CORPORATION | 4057 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM INFORMATION SECURITY SV | 4090 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0040 | |
| ACXIOM INFORMATION SECURITY SV | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| AD CHICAGO | 1770 WEST BERTEAU AVE | | | | CHICAGO | IL | 60613 | |
| AD LOGIC MARKETING GROUP | 761 N FOREST ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| AD MOMENTUM | PO BOX 59325 | | | | BIRMINGHAM | AL | 35259 | |
| AD SOUTH MARKETING LLC | 1515 N FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| AD SUTTON & SONS | 20 West 33rd Street | 2nd Floor | | | New York | NY | 10001 | |
| AD SUTTON & SONS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AD SUTTON & SONS | 10 WEST 33RD STREET | ROOM 1100 | | | NEW YORK | NY | 10001 | |
| AD SUTTON & SONS | 20 WEST 33RD | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| AD SUTTON & SONS | 20 WEST 33RD ST | 2ND FL | | | NEW YORK | NY | 10001 | |
| AD SUTTON & SONS | 20 WEST 33RD STREET | FL 2 | | | NEW YORK | NY | 10001-3305 | |
| AD SUTTON & SONS /PMG | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| ADA CASSELL | 1002 E WASHINGTON ST | | | | IOWA CITY | IA | 52240 | |
| ADA CO SHERIFF | 7180 BARRISTER DR | | | | BOISE | ID | 83704 | |
| ADA CO SPECIALTIES INC | 20388 S TORRENCE AVE | | | | LYNWOOD | IL | 60411 | |
| ADADE, MAAME | Address on file | | | | | | | |
| ADAIR FLOORS N MOR INC | 7441 S 27TH ST | | | | FRANKLIN | WI | 53132 | |
| ADAIR, JACK | Address on file | | | | | | | |
| ADAIR, KATHLEEN | Address on file | | | | | | | |
| ADAIR-GRAY, SHAYLA | Address on file | | | | | | | |
| ADALEE BIRD | 2800 S ANDREWS RD | LOT 40 | | | YORKTOWN | IN | 47396 | |
| ADALIA BURNHAM | 2373 NORTH BUFFUM STREET | | | | MILWAUKEE | WI | 53212 | |
| ADAM BETTCHER PHOTOGRAPHY LLC | 1410 COPPER HILLS DRIVE | | | | CARVER | MN | 55315 | |
| ADAM CAMPBELL | 1045 RIVER BEND RD | | | | FRANKFORT | KY | 40601 | |
| ADAM DEUTMEYER | 226 BRADLEY ST | | | | DUBUQUE | IA | 52003 | |
| ADAM GOWER | NRG MEDIA | 5011 CAPITOL AVE | | | OMAHA | NE | 68132 | |
| ADAM GRAY | 1807 W GAYLORD AVENUE | | | | PEORIA | IL | 61614 | |
| ADAM GROSS | 1027 WHITE MOUNTAIN AVE | | | | NORTHBROOK | IL | 60062 | |
| ADAM HUBERT | 4225 LINCOLN SWING #32 | | | | AMES | IA | 50014 | |
| ADAM J CHERRY | 18143 RED OAKS DR | | | | MACOMB | MI | 48044 | |
| ADAM KOTOWSKI | 131 EAGLE PINE WAY | | | | ROCHESTER | NY | 14623 | |
| ADAM L MORGAN | 422 CUNNINGHAM STREET | | | | ST ALBANS | WV | 25177 | |
| ADAM MELLOTT | 3904 E PARK LANE | | | | DECATUR | IL | 62521 | |
| ADAM MYERS | 1732 N PROSPECT AVE # 507 | | | | MILWAUKEE | WI | 53202 | |
| ADAM PLENDL | 7803 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613 | |
| ADAM PORTER | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| ADAM RANDOLPH | RANDOLPH-PHOTO | 4036 SOUTH 5TH PLACE | | | MILWAUKEE | WI | 53207 | |
| ADAM RANDOLPH | 3391 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| ADAM STERNECKY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ADAM STONESTREET | STONESTREET PHOTOGRAPHY | 716 N 3RD ST | | | BISMARCK | ND | 58501 | |
| ADAM TALA INC | 1031 S BROADWAY # 1110 | | | | LOS ANGELES | CA | 90015 | |
| ADAM TAYLOR | 711 2C EASTMONT DRIVE | | | | GREENSBURG | PA | 15601 | |
| ADAM TURGEON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ADAM, CHANEL | Address on file | | | | | | | |
| ADAM, HAWA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM, JESSICA | Address on file | | | | | | | |
| ADAM, LARISA | Address on file | | | | | | | |
| ADAM, MICHELE | Address on file | | | | | | | |
| ADAM, PAMELA | Address on file | | | | | | | |
| ADAMCIK, JEFFREY | Address on file | | | | | | | |
| ADAMCZAK, AENJ/ELLICA | Address on file | | | | | | | |
| ADAMCZAK, JANET | Address on file | | | | | | | |
| ADAMCZYK, JOAN | Address on file | | | | | | | |
| ADAMCZYK, ZACHARY | Address on file | | | | | | | |
| ADAME, GIOVANI | Address on file | | | | | | | |
| ADAME, MANUEL | Address on file | | | | | | | |
| ADAMEK, ALEXANDRA | Address on file | | | | | | | |
| ADAMEK, MARY | Address on file | | | | | | | |
| ADAMES, SUSAN | Address on file | | | | | | | |
| ADAMICH, LISA | Address on file | | | | | | | |
| ADAMKOWSKI, CHRISTINE | Address on file | | | | | | | |
| ADAMO, JUDITH | Address on file | | | | | | | |
| ADAMOPOULOS, ELIZABETH | Address on file | | | | | | | |
| ADAMS COUNTY COLLECTOR | 507 VERMONT ST | | | | QUINCY | IL | 62301 | |
| ADAMS COUNTY COLLECTOR | 500 W 4TH ST | | | | HASTINGS | NE | | 68901 |
| ADAMS COUNTY TREASURER | 500 W 4TH ST | | | | HASTINGS | NE | 68901 | |
| ADAMS DOOR COMPANY INC | 69 WASHINGTON AVE | | | | DES MOINES | IA | 50314 | |
| ADAMS ELECTRIC SERVICES | 50668 HIGHWAY 71 | | | | SCOTTSBLUFF | NE | 69361 | |
| ADAMS GIRLS BBALL & GOLF | 3200 W. TINKEN RD. | | | | ROCHESTER HILLS | MI | 48306 | |
| ADAMS GLASS & ALUMINUM INC | 51 LINCOLN ST | | | | ALLENTOWN | PA | 18102 | |
| ADAMS MULFORD INC | COMMERCIAL FACTORS OF ATLANTA | PO BOX 420247 | | | ATLANTA | GA | 30342 | |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 | | | | CHARLOTTE | NC | 28260-0451 | |
| ADAMS SIGNS | PO BOX 347 | | | | MASSILLON | OH | 44648 | |
| ADAMS, ALYSSA | Address on file | | | | | | | |
| ADAMS, AMANDA | Address on file | | | | | | | |
| ADAMS, AMANDA | Address on file | | | | | | | |
| ADAMS, AMBER | Address on file | | | | | | | |
| ADAMS, ANBREA | Address on file | | | | | | | |
| ADAMS, ANTOINETE | Address on file | | | | | | | |
| ADAMS, ARIONNA | Address on file | | | | | | | |
| ADAMS, AUSTIN | Address on file | | | | | | | |
| ADAMS, BENJAMIN | Address on file | | | | | | | |
| ADAMS, BERNADETTE | Address on file | | | | | | | |
| ADAMS, BETH | Address on file | | | | | | | |
| ADAMS, BIANCA | Address on file | | | | | | | |
| ADAMS, BRENDA | Address on file | | | | | | | |
| ADAMS, BRIANNA | Address on file | | | | | | | |
| ADAMS, BROOKE | Address on file | | | | | | | |
| ADAMS, CARMEN | Address on file | | | | | | | |
| ADAMS, CARRIE | Address on file | | | | | | | |
| ADAMS, CARSON | Address on file | | | | | | | |
| ADAMS, CHANCE | Address on file | | | | | | | |
| ADAMS, CHARLES | Address on file | | | | | | | |
| ADAMS, CHELSEA | Address on file | | | | | | | |
| ADAMS, CHERI | Address on file | | | | | | | |
| ADAMS, COLLEEN | Address on file | | | | | | | |
| ADAMS, COURTNEY | Address on file | | | | | | | |
| ADAMS, CRISSY | Address on file | | | | | | | |
| ADAMS, CURTINA | Address on file | | | | | | | |
| ADAMS, DANNY | Address on file | | | | | | | |
| ADAMS, DARBY | Address on file | | | | | | | |
| ADAMS, DELIA | Address on file | | | | | | | |
| ADAMS, DENISE | Address on file | | | | | | | |
| ADAMS, DVON | Address on file | | | | | | | |
| ADAMS, ELIYA | Address on file | | | | | | | |
| ADAMS, EMILY | Address on file | | | | | | | |
| ADAMS, FRANCINE | Address on file | | | | | | | |
| ADAMS, GINA | Address on file | | | | | | | |
| ADAMS, HALEIGH | Address on file | | | | | | | |
| ADAMS, HALEY | Address on file | | | | | | | |
| ADAMS, HANNAH | Address on file | | | | | | | |
| ADAMS, HEATHER | Address on file | | | | | | | |
| ADAMS, HOLLY | Address on file | | | | | | | |
| ADAMS, HOWARD | Address on file | | | | | | | |
| ADAMS, IAN | Address on file | | | | | | | |
| ADAMS, IMANI | Address on file | | | | | | | |
| ADAMS, ISHMAEL | Address on file | | | | | | | |
| ADAMS, ISIS | Address on file | | | | | | | |
| ADAMS, JAMES | Address on file | | | | | | | |
| ADAMS, JAMIYA | Address on file | | | | | | | |
| ADAMS, JASMINE | Address on file | | | | | | | |
| ADAMS, JASMINE | Address on file | | | | | | | |
| ADAMS, JENNIFER | Address on file | | | | | | | |
| ADAMS, JENNIFER | Address on file | | | | | | | |
| ADAMS, JENNY | Address on file | | | | | | | |
| ADAMS, JESSICA | Address on file | | | | | | | |
| ADAMS, JESSICA | Address on file | | | | | | | |
| ADAMS, JILL | Address on file | | | | | | | |
| ADAMS, JO | Address on file | | | | | | | |
| ADAMS, JULIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JUSTIN | Address on file | | | | | | | |
| ADAMS, KAELA | Address on file | | | | | | | |
| ADAMS, KAILEY | Address on file | | | | | | | |
| ADAMS, KARLA | Address on file | | | | | | | |
| ADAMS, KATRINA | Address on file | | | | | | | |
| ADAMS, KAY | Address on file | | | | | | | |
| ADAMS, KELLY | Address on file | | | | | | | |
| ADAMS, KENNETH | Address on file | | | | | | | |
| ADAMS, KEWON | Address on file | | | | | | | |
| ADAMS, KIMBERLY | Address on file | | | | | | | |
| ADAMS, KORIN | Address on file | | | | | | | |
| ADAMS, KRISTEN | Address on file | | | | | | | |
| ADAMS, KRISTIN | Address on file | | | | | | | |
| ADAMS, KYLIE | Address on file | | | | | | | |
| ADAMS, LISA | Address on file | | | | | | | |
| ADAMS, LORETTA | Address on file | | | | | | | |
| ADAMS, LORETTA | Address on file | | | | | | | |
| ADAMS, LORI | Address on file | | | | | | | |
| ADAMS, MACY | Address on file | | | | | | | |
| ADAMS, MALIK | Address on file | | | | | | | |
| ADAMS, MARGARETTE | Address on file | | | | | | | |
| ADAMS, MARSHA | Address on file | | | | | | | |
| ADAMS, MARY | Address on file | | | | | | | |
| ADAMS, MARYANN | Address on file | | | | | | | |
| ADAMS, MICHELLE | Address on file | | | | | | | |
| ADAMS, MICHELLE | Address on file | | | | | | | |
| ADAMS, MICHELLE | Address on file | | | | | | | |
| ADAMS, MORGAN | Address on file | | | | | | | |
| ADAMS, MORGAN | Address on file | | | | | | | |
| ADAMS, NANCY | Address on file | | | | | | | |
| ADAMS, NATHANIEL | Address on file | | | | | | | |
| ADAMS, NICHOLAS | Address on file | | | | | | | |
| ADAMS, NICHOLAS | Address on file | | | | | | | |
| ADAMS, NORMA | Address on file | | | | | | | |
| ADAMS, PAISLEY | Address on file | | | | | | | |
| ADAMS, PENNY | Address on file | | | | | | | |
| ADAMS, POLLY | Address on file | | | | | | | |
| ADAMS, REBECCA | Address on file | | | | | | | |
| ADAMS, REBECCA | Address on file | | | | | | | |
| ADAMS, RENEE | Address on file | | | | | | | |
| ADAMS, RICK | Address on file | | | | | | | |
| ADAMS, ROBBIN | Address on file | | | | | | | |
| ADAMS, ROBERT | Address on file | | | | | | | |
| ADAMS, ROBIN | Address on file | | | | | | | |
| ADAMS, ROBIN | Address on file | | | | | | | |
| ADAMS, RODERICK | Address on file | | | | | | | |
| ADAMS, RONALD | Address on file | | | | | | | |
| ADAMS, RONNIESHA | Address on file | | | | | | | |
| ADAMS, ROY | Address on file | | | | | | | |
| ADAMS, RYLIE | Address on file | | | | | | | |
| ADAMS, SADIE | Address on file | | | | | | | |
| ADAMS, SARAH | Address on file | | | | | | | |
| ADAMS, SHARON | Address on file | | | | | | | |
| ADAMS, SHAVON | Address on file | | | | | | | |
| ADAMS, SHEILA | Address on file | | | | | | | |
| ADAMS, SHELBY | Address on file | | | | | | | |
| ADAMS, STANTON | Address on file | | | | | | | |
| ADAMS, STAYSHA | Address on file | | | | | | | |
| ADAMS, STEPHANIE | Address on file | | | | | | | |
| ADAMS, STEPHEN | Address on file | | | | | | | |
| ADAMS, STEPHON | Address on file | | | | | | | |
| ADAMS, TERRELL | Address on file | | | | | | | |
| ADAMS, TESSA | Address on file | | | | | | | |
| ADAMS, THOMAS | Address on file | | | | | | | |
| ADAMS, TINEYA | Address on file | | | | | | | |
| ADAMS, VIRGILLETTE | Address on file | | | | | | | |
| ADAMS, WILLIAM | Address on file | | | | | | | |
| ADAMS, YOLANDA | Address on file | | | | | | | |
| ADAMS, YUNA LYNETTE | Address on file | | | | | | | |
| ADAMSHILL LTD | PO BOX 30308 | | | | HARTFORD | CT | 06150 | |
| ADAMS-HOGUE, RAEMONDA | Address on file | | | | | | | |
| ADAMSKI, DEBORAH | Address on file | | | | | | | |
| ADAMSKI, ERIC | Address on file | | | | | | | |
| ADAMSKY, KEVIN | Address on file | | | | | | | |
| ADAMSON, IDA | Address on file | | | | | | | |
| ADAMSON, JAY | Address on file | | | | | | | |
| ADAMSON, JENNIFER | Address on file | | | | | | | |
| ADAMSON, P | Address on file | | | | | | | |
| ADAMSON, PEGGY | Address on file | | | | | | | |
| ADAMS-PRIMER, KIARA | Address on file | | | | | | | |
| ADAMU, SAMANTHA | Address on file | | | | | | | |
| ADAN, FATUMASTAR | Address on file | | | | | | | |
| ADAN, HAWOKIIN | Address on file | | | | | | | |
| ADANI, MOHAMED | Address on file | | | | | | | |
| ADAPT IDENTIFICATION (H.K.) LT | RM 19-22 4/F BLOCK B | NO 6 WANG KWUN RD | | | KOWLOON BAY | HK | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAPT IDENTIFICATION LLC | PO BOX 512483 | | | | PHILADELPHIA | PA | 19175-2483 | |
| Adaptive Marketing LLC | 20 Glover Avenue | | | | Norwalk | CT | 06850 | |
| ADART CO | 3260 E 26TH ST | | | | LOS ANGELES | CA | 90058 | |
| AD-A-SIGN INC | 2383 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| ADC FIERCE PARENT CLUB | 350 S. Main Street | | | | Ombard | IL | | 60148 |
| ADC FIERCE PARENT CLUB | PATTY KNICKER | 493 ALEXANDER BLVD | | | ELMHURST | IL | 60126 | |
| ADCO BOOSTER CLUB | 10475 V ST | | | | OMAHA | NE | 68127 | |
| ADCO BOOSTER CLUB | 10475 V ST | SUITE 7 | | | OMAHA | NE | 68127 | |
| ADCOCK, CARLTON | Address on file | | | | | | | |
| ADCOM WORLDWIDE | 145 HOOK CREEK BLVD | BLDG C5A 2ND FLOOR | | | VALLEY STREAM | NY | 11581 | |
| ADDAMS, JANICE | Address on file | | | | | | | |
| ADDCO OFFICE SYSTEMS INC | PO BOX 80823 | | | | BILLINGS | MT | 59108 | |
| ADDEO, KAREN | Address on file | | | | | | | |
| ADDERLY, SARAH | Address on file | | | | | | | |
| ADDIE B LEWIS | 8109 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| ADDIE BROOKS | 8747 WISNER | 2 | | | NILES | IL | 60714 | |
| ADDIE RUFI | 4012 BEACH ST | | | | ROCKFORD | IL | 61108 | |
| ADDINGTON, JOSEPHINE | Address on file | | | | | | | |
| ADDINK, JOSEPH | Address on file | | | | | | | |
| ADDISON ELEM SCHOOL | 219 COMSTOCK | | | | ADRIAN | MI | 49221 | |
| ADDISON TRAIL MUSIC BOOSTERS | GINA CARUSO | 1578 W HOLZ AVE | | | ADDISON | IL | 60101 | |
| ADDISON TRAIL MUSIC BOOSTERS | 1578 W HOLTZ AVE | | | | ADDISON | IL | 60101 | |
| ADDISON, JAE | Address on file | | | | | | | |
| ADDISON, KRYSTOL | Address on file | | | | | | | |
| ADDISON, SARAH | Address on file | | | | | | | |
| ADECCO EMPLOYMENT SERVICES | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADEGBORUWA, SUSAN | Address on file | | | | | | | |
| ADEL ROOTSTEIN (USA) INC | 205 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| ADEL, LAITH | Address on file | | | | | | | |
| ADELA ALTERATIONS INC | ADELAS ALTERATIONS | 19678 ONTARIO STREET | | | OMAHA | NE | 68130 | |
| ADELANTE, INC. | 520 Broadway St. | | | | Toledo | OH | 43604 | |
| ADELE FLOREN | 5250 GRANDVIEW SQUARE #2313 | | | | EDINA | MN | 55436 | |
| ADELE HELLEKSEN | ALBERT LEA TAILORS | 122 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| ADELHEID RODRIGUEZ | 2536 FOREST VIEW AVE | | | | RIVER GROVE | IL | 60171 | |
| ADELINA SALINAS | 5452 W 63RD STREET | | | | CHICAGO | IL | 60638 | |
| ADELINE LEIGH CATERING | 1132 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| ADELINE MITTELHOLZER | 975 MIX AVE | APT 2K | | | HAMDEN | CT | 06514 | |
| ADELINE WAWRZYNIEC | 8 DALE DRIVE | | | | TONAWANDA | NY | 14150 | |
| ADELL FOSTER | 4512 LAUREL RD | | | | DAYTON | OH | 45417 | |
| ADELLA J CUSHING | 3802 11TH AVE | | | | MOLINE | IL | 61265 | |
| ADELLS AFFAIR | P.O. BOX 13173 | | | | WAUWATOSA | WI | 53213-2173 | |
| ADELMAN | 1001 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| ADELPHIA | PO BOX 371830 | | | | PITTSBURGH | PA | 15250-7830 | |
| ADELPHIA MEDIA SERVICES | 35 RESNIK RD | | | | PLYMOUTH | MA | 02360 | |
| ADELSON, SY | Address on file | | | | | | | |
| ADEMI, SAFIJE | Address on file | | | | | | | |
| ADEMI, SARA | Address on file | | | | | | | |
| ADEN & ANAIS INC | 20 JAY ST, SUITE 600 | | | | BROOKLYN | NY | 11201 | |
| ADEN & ANAIS INC | 20 JAY STREET | | | | BROOKLYN | NY | 11201 | |
| ADEN, ABDIRAHMAN | Address on file | | | | | | | |
| ADEN, ABDIRAHMAN | Address on file | | | | | | | |
| ADEN, ADEN | Address on file | | | | | | | |
| ADEN, AHMED | Address on file | | | | | | | |
| ADEN, ANISA | Address on file | | | | | | | |
| ADEN, FADUMO | Address on file | | | | | | | |
| ADEN, HIBAK | Address on file | | | | | | | |
| ADEN, HUSSEIN | Address on file | | | | | | | |
| ADEN, MANAZIL | Address on file | | | | | | | |
| ADEN, NADIRA | Address on file | | | | | | | |
| ADEN, NASRA | Address on file | | | | | | | |
| ADENJI, ANDREA | Address on file | | | | | | | |
| ADENIRAN, VALENTINA | Address on file | | | | | | | |
| ADENIYI, ADEPEJU | Address on file | | | | | | | |
| ADENIYI, IMMANUEL | Address on file | | | | | | | |
| ADEOLA AWOLEKE | 1480 RANDOLPH AVE # 118 | | | | ST PAUL | MN | 55105 | |
| ADEOSHUN, ADEJIMI | Address on file | | | | | | | |
| ADEPITAN, OYIZA | Address on file | | | | | | | |
| ADER, BRITTINI | Address on file | | | | | | | |
| ADERHOLD, SARA | Address on file | | | | | | | |
| ADERMAN, NANCY | Address on file | | | | | | | |
| ADES IMPORTS INC | 365 SOUTH RANDOLPHVILLE RD | | | | PISCATAWAY | NJ | 08854 | |
| ADESINA, GABRIEL | Address on file | | | | | | | |
| ADESSO INC | 160 COMMERCE WAY | | | | WALNUT | CA | 91789 | |
| ADESSO INC | 21 PENN PLAZA | SUITE 909 | | | NEW YORK | NY | 10001 | |
| ADESSO LIGHTING | 21 PENN PLAZA SUITE 1001 | | | | NEW YORK | NY | 10001 | |
| ADESUYI, ADEDAMOLA | Address on file | | | | | | | |
| ADEWUI, TIGA | Address on file | | | | | | | |
| ADEWUNMI, JUBRIL | Address on file | | | | | | | |
| ADEY, KRISTY | Address on file | | | | | | | |
| ADEYEMO, ZAINAB | Address on file | | | | | | | |
| ADHA DENTAL HYGIENISTS | 700 W. STATE STREET | | | | MILWAUKEE | WI | 53233 | |
| ADHORA, HURAIYA | Address on file | | | | | | | |
| ADI, ZARIFAH | Address on file | | | | | | | |
| ADIANA/MATERNITY | POST OFFICE BOX 417 | | | | VALESE | NC | 28690 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ADIDAS AMERICA | 685 CEDAR CREST ROAD | | | | SPARTANBURG | SC | 29301-5199 | |
| ADIDAS OUTERSTUFF | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| ADIDAS OUTERSTUFF | 60 WALNUT ST, SUITE 100 | | | | CLARK | NJ | 07066 | |
| ADIDAS SALES INC | PO BOX 100384 | W/O/12/15 | | | ATLANTA | GA | 30384-0384 | |
| ADIL, MUNIRA | Address on file | | | | | | | |
| ADILBY, NOOR | Address on file | | | | | | | |
| ADILJI, JIM | Address on file | | | | | | | |
| ADIMAGE PROMOTIONAL GROUP | 1227 EAST HENNEPIN AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| ADIMAGE PROMOTIONAL GROUP | PO BOX 437 | | | | HUGO | MN | 55038 | |
| ADINA INC | 85 MORSE STREET | | | | NORWOOD | MA | 02062 | |
| ADINA/PMG | 85 MORSE STREET | | | | NORWOOD | MA | 02062 | |
| ADINDU, QUIANA | Address on file | | | | | | | |
| ADIRONDACK OVERHEAD DOOR CO IN | 10 S WESTERN AVE | | | | QUEENSBURY | NY | 12804 | |
| ADISA, MUHAMMAD | Address on file | | | | | | | |
| ADIUTORI, ANNA | Address on file | | | | | | | |
| ADIUTORI, ERIKA | Address on file | | | | | | | |
| ADJ INC | 860 PINELLAS BAYWAY S | | | | TIERRA VERDE | FL | 33715 | |
| ADJEI, EUNICE | Address on file | | | | | | | |
| ADK | 1231 N. BRIGGS | | | | HASTINGS | NE | 68901 | |
| ADK - GAMMA CHAPTER | 1212 GORDON AVE. | | | | LANSING | MI | 48910 | |
| ADK - GAMMA CHAPTER | 1212 GORDON AVE. | ATTN. JACKIE BASS | | | LANSING | MI | 48910 | |
| ADK ALPHA OMICROM CHAPTER | 7000 WILLOW LANE NORTH | | | | BROOKLYN PARK | MN | 55430 | |
| ADK CHI CHAPTER | C/O SANDRA KNOPP | 2370 18TH AVE | | | ROCHESTER | MN | 55904 | |
| ADKERSON, JEHNNA | Address on file | | | | | | | |
| ADKIN, HEATHER | Address on file | | | | | | | |
| ADKINS, ALYSSA | Address on file | | | | | | | |
| ADKINS, BRANDI | Address on file | | | | | | | |
| ADKINS, BRANDON | Address on file | | | | | | | |
| ADKINS, CECILEE | Address on file | | | | | | | |
| ADKINS, CHERI | Address on file | | | | | | | |
| ADKINS, DAVINIA | Address on file | | | | | | | |
| ADKINS, DENISE | Address on file | | | | | | | |
| ADKINS, DIANA | Address on file | | | | | | | |
| ADKINS, GAVAN | Address on file | | | | | | | |
| ADKINS, JENNIFER | Address on file | | | | | | | |
| ADKINS, JENNY | Address on file | | | | | | | |
| ADKINS, JEREMY | Address on file | | | | | | | |
| ADKINS, JUSTIN | Address on file | | | | | | | |
| ADKINS, KAITLYN | Address on file | | | | | | | |
| ADKINS, KARA | Address on file | | | | | | | |
| ADKINS, KATHERINE | Address on file | | | | | | | |
| ADKINS, KRISTIN | Address on file | | | | | | | |
| ADKINS, KRISTINA | Address on file | | | | | | | |
| ADKINS, LISA | Address on file | | | | | | | |
| ADKINS, LISA | Address on file | | | | | | | |
| ADKINS, LORI | Address on file | | | | | | | |
| ADKINS, MARILYN | Address on file | | | | | | | |
| ADKINS, MARK | Address on file | | | | | | | |
| ADKINS, MELISSA | Address on file | | | | | | | |
| ADKINS, MICHELLE | Address on file | | | | | | | |
| ADKINS, NANCY | Address on file | | | | | | | |
| ADKINS, NASHAE | Address on file | | | | | | | |
| ADKINS, PATRICIA | Address on file | | | | | | | |
| ADKINS, STELLA | Address on file | | | | | | | |
| ADKINS, TAMMY | Address on file | | | | | | | |
| ADKINS-BLEY, KAREN | Address on file | | | | | | | |
| ADLER & ASSOCIATES | 25 E WASHINGTON, STE 1221 | | | | CHICAGO | IL | 60602 | |
| ADLER, AMANDA | Address on file | | | | | | | |
| ADLER, CALLI | Address on file | | | | | | | |
| ADLER, CAMERON | Address on file | | | | | | | |
| ADLER, EMMA | Address on file | | | | | | | |
| ADLUCENT | ATTN: ACCOUNTING DEPT | 2130 S CONGRESS AVE | | | AUSTIN | TX | 78704 | |
| ADLUCENT | 2130 S. Congress Avenue | | | | Austin | TX | 77478 | |
| ADMANI, SHEZA | Address on file | | | | | | | |
| ADMAR SUPPLY COMPANY INC | 1950 BRI HEN TL RD | | | | ROCHESTER | NY | 14623-2510 | |
| ADMART CUSTOM SIGNAGE INC | PO BOX 911960 | | | | DALLAS | TX | 75391-1960 | |
| ADMART/FINANCIAL ENVIRONMENTS | PO BOX 911960 | | | | DALLAS | TX | 75391-1960 | |
| ADMAS, NIGATU | Address on file | | | | | | | |
| ADMIN PARA EL SUSTENTO DE MENO | PO BOX 71442 | | | | SAN JUAN | PR | 00936 | |
| ADMINISTRATIVE & TECH.SER | PO BOX 8488 | | | | MADISON | WI | 53708-8488 | |
| ADNAN, SYEDA | Address on file | | | | | | | |
| ADNEY, KENDYL | Address on file | | | | | | | |
| ADOBE SYSTEMS INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| ADOBE SYSTEMS INCORPORATED | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| ADOLFS, MELISSA | Address on file | | | | | | | |
| ADOMAITIS, KRISTIN | Address on file | | | | | | | |
| ADONI GROUP / MODERN VICE | 247 WEST 38TH ST | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| ADONI GROUP / OBSESSION RULES | 247 WEST 38TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| ADONI GROUP / OBSESSION RULES | HILLDUN CORPORATION | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| ADONI GROUP INC / PENNY SUE | 247 WEST 38TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| ADONI GROUP INC / PENNY SUE | HILLDUN CORPORATION | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| ADOPT A FAMILY | 1411 WEST MADISON | | | | CHICAGO | IL | 60607 | |
| ADORAMA CAMERA, INC | 42 WEST 18TH. STREET | | | | NEW YORK | NY | 10011 | |
| ADORN USA INC | 11 GREENHOUSE LN | | | | CINCINNATI | OH | 45209 | |
| ADORNO, RUTH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 22 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADORNOL, SHAREM | Address on file | | | | | | | |
| ADOURN | 218 MAIN ST SOUTH | | | | CHATFIELD | MN | 55923 | |
| ADOW, ANWAR | Address on file | | | | | | | |
| ADOW, SUDI | Address on file | | | | | | | |
| ADP | PO BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | 1851 N RESLER DR | ATTN: CRYSTAL GARCIA | | | EL PASO | TX | 79912 | |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADP INVESTOR COMMUNICATION SER | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADP LLC | PO BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP NATIONAL ACCOUNT SERVICES | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290-1007 | |
| ADREANA RIDL | 813 WEST ST | | | | ROCK SPRINGS | WY | 82901 | |
| ADRENALINA INC DBA ID PERFUMES | 1250 E HALLANDALE BEACH BLVD | SUITE 402 | | | HALLANDALE BEACH | FL | 33009 | |
| ADRENALINA INC DBA ID PERFUMES | 1250 E HALLANDALE BEACH BLVD | SUITE 402 W/O/06/14 | | | HALLANDALE BEACH | FL | 33009 | |
| ADRENALINE SPORTS MANAGEMENT | 345 N ERIC DR | | | | PALATINE | IL | 60067 | |
| ADRIAN ADLEMAN | 817 SPRING AVE | | | | SHEBOYGAN | WI | 53081 | |
| ADRIAN CASADAS | 422 WEST MELROSE ST #1404 | | | | CHICAGO | IL | 60657 | |
| ADRIAN CASADAS | 422 W MELROSE ST. | #1404 | | | CHICAGO | IL | 60657 | |
| ADRIAN COLLEGE | OFFICE OF CONFERENCES | 110 S MADISON ST | | | ADRIAN | MI | 49221 | |
| ADRIAN COLLEGE PSI CHI | VALVADE HALL C/O JAN PIETROWSKI | 110 S MADISON AVE | | | ADRIAN | MI | 49221 | |
| ADRIAN DAILY TELEGRAM | 133 NORTH WINTER STREET | PO BOX 647 | | | ADRIAN | MI | 49221 | |
| ADRIAN FAUTEUX | C/O JACQUELINE SILVA | 777 S FEDERAL HWY APT 404 RP | | | POMPANO BEACH | FL | 33062 | |
| ADRIAN G CONTRERAS | 515 CHAMBERLAIN LANE | | | | NAPERVILLE | IL | 60540 | |
| ADRIAN MALL | 1357 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| ADRIAN MALL LENDERS LLC | 3230 EAGLE WAY | | | | CHICAGO | IL | 60678-1323 | |
| ADRIAN MALL LLC | 3230 EAGLE WAY | | | | CHICAGO | IL | 60678-1323 | |
| ADRIAN MECHANICAL SERVICES CO | 953 W BEECHER STREET | | | | ADRIAN | MI | 49221-3713 | |
| ADRIAN PLUMBING & HEATING | PO BOX 97 | | | | ADRIAN | MI | 49221 | |
| ADRIAN TARON & SONS | 801 LINDEN AVE | | | | CARPINTERIA | CA | 93013 | |
| ADRIAN THOMPSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| ADRIAN, ANGELA | Address on file | | | | | | | |
| ADRIAN, DOROTHY | Address on file | | | | | | | |
| ADRIAN, RICHARD | Address on file | | | | | | | |
| ADRIANA FARIETTA | 1441 LINCOLN ROAD | #407 | | | MIAMI BEACH | FL | 33139 | |
| ADRIANA RODRIGUEZ | 1052 MEADOW DR | | | | QUAKERTOWN | PA | 18951 | |
| ADRIANNA CARRASCO | 1524 SOUTH SANGAMON | UNIT 606 | | | CHICAGO | IL | 60607 | |
| ADRIANNA PAPELL | WELLS FARGO BANK NA | PO BOX 842674 | | | BOSTON | MA | 02284 | |
| ADRIANNA PAPELL | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| ADRIANNA PAPELL | 512 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ADRIENNE BROWN | 810 N HAZEL # 307 | | | | ST PAUL | MN | 55119 | |
| ADRIENNE BRYL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ADRIENNE DIXON | 2513 HARRISON | | | | ERIE | PA | 16510 | |
| ADRIENNE DOWNEY | ELDER BEERMAN MUSCATINE MALL | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| ADRIENNE HOTTENSTEIN | 83 WEST ETTWEIN | | | | BETHLEHEM | PA | 18018 | |
| ADRIENNE J SPANGLE | 105 N MAPLE ST | | | | NORTH MANCHESTER | IN | 46962 | |
| ADRIENNE LEE | 3088 CLAIRMONT | | | | MACON | GA | 31204 | |
| ADRIENNE MCLEARY | 122 LAURETTA LANE | | | | JOHNSTOWN | PA | 15904 | |
| ADRIENNE ROBINSON | 104 RIDGEWOOD LN | | | | FRANKFORT | KY | 40601 | |
| ADRIENNE SHEELY | 59 STRATFORD VILLAGE | | | | LANCASTER | PA | 17602 | |
| ADRIENNE VITTADINI | 88 HAMILTON AVE STE 3 | | | | STAMFORD | CT | 06902 | |
| ADRIENNE VITTADINI | PO BOX 415436 | | | | BOSTON | MA | 02241 | |
| ADRIENNE VITTADINI FOOTWEAR | 24610 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| ADRIENNE VITTADINI FOOTWEAR | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ADRINA TERAN | 1301 20TH ST | | | | SOUTH GREAT FALLS | MT | 59405 | |
| ADROVER, JABOT | Address on file | | | | | | | |
| ADS ALARM SYSTEMS OF PADUCAH | 701 BRADFORD AVE | | | | NASHVILLE | TN | 37204-2209 | |
| ADS SECURITY | 3001 ARMORY DR | SUITE 100 | | | NASHVILLE | TN | 37204 | |
| ADS SECURITY | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0034 | |
| ADSITT, SARAH | Address on file | | | | | | | |
| ADSOY, FILIZ | Address on file | | | | | | | |
| ADSPACE NETWORKS INC | PO BOX 8454 | | | | PASADENA | CA | 91109-8454 | |
| ADSPACE NETWORKS INC | 122 E. 42ND ST. | STE. 620 | | | NEW YORK | NY | 10168 | |
| ADT SECURITY SERVICES 310 | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3323 | |
| ADT SECURITY SERVICES INC | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES, INC. ("ADT") | 602 Office Center Drive Suite 150 | | | | Ft Washington | PA | 19034 | |
| ADT SECURITY SYSTEMS INC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| ADT SENSORMATIC ELECTRONICS | LOCKBOX 223467 | 500 ROSS STREET 154-0460 | | | PITTSBURGH | PA | 15251-2670 | |
| ADTN INTERNATIONAL | 95 GINCE | | | | SAINT-LAURENT | QC | H4N 1J7 | |
| ADTN INTERNATIONAL | 237 WEST 37TH ST | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| ADTN INTERNATIONAL LTD | 95 GINCE | | | | SAINT-LAURENT | QC | H4N 1J7 | |
| ADULT RESOURCE ALLIANCE CENTER | 1505 AVENUE D | | | | BILLINGS | MT | 59102 | |
| ADULTS' & CHILDREN'S ALLIANCE | 2021 EAST HENNEPIN AVENUE | LL20 | | | MINNEAPOLIS | MN | 55413 | |
| ADULTS' & CHILDREN'S ALLIANCE | 2885 COUNTRY DRIVE STE 165 | | | | ST PAUL | MN | 55117 | |
| ADVANCE AMERICA | 10442 W SILVER SPRING ROAD | | | | MILWAUKEE | WI | 53225 | |
| ADVANCE AMERICA | 2516 S MACARTHUR | | | | SPRINGFIELD | IL | 62704 | |
| ADVANCE AMERICA | 901 W MORTON AVE STE 21 | | | | JACKSONVILLE | IL | 62650 | |
| ADVANCE AMERICA #4500 | 2828 S 17TH AVE | | | | BROADVIEW | IL | 60155 | |
| ADVANCE AMERICA. | 1422 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| ADVANCE CASH EXPRESS | 401 E RIVERSIDE | | | | LOVES PARK | IL | 61111 | |
| ADVANCE CONCEPT LIMITED/ PMG | 1/F-4/F,12/F CHENG TAI IND BLD | | | | TSUEN WAN | | | |
| ADVANCE CONCEPT LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ADVANCE FIXTURE MART INC | 3702 HAWTHORNE CRT | | | | WAUKEGAN | IL | 60087 | |
| ADVANCE GLASS & MIRROR PRODUCT | 410 ASHLAND AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ADVANCE GLASS SERVICE INC | 5112 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| ADVANCE JANITORIAL SERVICE & S | 1333 WEST GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495 | |
| ADVANCE MECHANICAL | 235 GLASER ST | SUITE B | | | FAIRBORN | OH | 45324 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVANCE MEDIA NEW YORK | 220 South Warren Street | | | | Syracuse | NY | 13202 | |
| ADVANCE MEMORIAL UMC | 1007 BELEFONTE ROAD | | | | FLATWOODS | KY | 45113 | |
| ADVANCE SMART INT'L LTD | 12/F KENTUCKY IND BUILDING | 57-61 LEI MUK ROAD | | | KWAI CHUNG | NEW TERRITORIES | | |
| ADVANCE SMART INT'L LTD | 12/F KENTUCKY IND BUILDING | NO 57-61 LEI MUK RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| ADVANCE SMART INT'L LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ADVANCE SMART INT'L LTD | Mr TOM WONG | 12/F KENTUCKY IND BUILDING | 57-61 LEI MUK ROAD | | KWAI CHUNG, KOWLOON | NIL | | |
| ADVANCE SOLUTIONS, INC. | PO BOX 250359 | | | | MILWAUKEE | WI | 53225 | |
| ADVANCE TELECOM RESOURCES | 141 ETHEL RD WEST | | | | PISCATAWAY | NJ | 08854 | |
| ADVANCE UNITED EXPRESS INC | 4997 W PERSHING ROAD | | | | CICERO | IL | 60804 | |
| ADVANCED ASSET ALLIANCE | 3500 S FIRST AVE | SUITE 100 | | | SIOUX FALLS | SD | 57105 | |
| ADVANCED BUSINESS MACHINES INC | 5344 11TH ST | | | | ROCKFORD | IL | 61109 | |
| ADVANCED BUSINESS METHODS | 1515 13TH AVE E | PO BOX 428 | | | WEST FARGO | ND | 58078-0428 | |
| ADVANCED CARD SYSTEMS & SOLUTIONS INC | 1775 RTE 34 SOUTH STE D-12 | | | | FARMINGDALE | NJ | 07727 | |
| ADVANCED COMMUNICATIONS | 3000 CANBY ST | | | | HARRISBURG | PA | 17103 | |
| ADVANCED CUSTOM ENGINEERED SYS | 25W102 RAMM DR | | | | NAPERVILLE | IL | 60564 | |
| ADVANCED EMPLOYMENT INC | 6515 WATTS RD | | | | MADISON | WI | 53719 | |
| ADVANCED EMPLOYMENT, INC. | 6515 WATTS RD. #105 | | | | MADISON | WI | 53719 | |
| ADVANCED EMPLOYMENT, INC. | ATTN: JAN | 6515 WATTS ROAD, STE 105 | | | MADISON | WI | 53719 | |
| ADVANCED ENTERTAINMENT | 221 NORTH ZANE HWY | | | | MARTINS FERRY | OH | 43935 | |
| ADVANCED FIRE PROTECTION SVS | PO BOX 6531 | | | | ROCHESTER | MN | 55903 | |
| ADVANCED INDUSTRIAL SERVICES | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | |
| ADVANCED INSTALLATIONS | PLUMBING & HEATING LLC | 5573 LARSON LANE | | | FLORENCE | MT | 59833 | |
| ADVANCED JONES MACHINERY INC | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| ADVANCED LANDSCAPE HEALTH | SPECIALISTS INC | 7988 CLYDE PARK SW | | | BYRON CENTER | MI | 49315 | |
| ADVANCED LOCK & SECURITY | 1056 MARKET STREET | | | | WHEELING | WV | 26003-2914 | |
| ADVANCED PROJECT SOLUTIONS | 4501 FEMRITE DR | | | | MADISON | WI | 53716 | |
| ADVANCED RADIOLOGY SERVICES | 3264 N EVERGREEN DR | SUITE 101 | | | GRAND RAPIDS | MI | 49525 | |
| ADVANCED SAFE & LOCK | 34646 CARTER ST RD | | | | LAFARGEVILLE | NY | 13656 | |
| ADVANCED SEWER SPECIALST | PO BOX 10762 | | | | KALISPELL | MT | 59904 | |
| ADVANCED SIGNS & GRAPHICS | 3939 E MCGALLIARD RD | | | | MUNCIE | IN | 47303 | |
| ADVANCED SIGNS INC | 401 2ND | PO BOX 67 | | | FERRYSBURG | MI | 49409 | |
| ADVANCED SIGNS INC | DBA LAKEHEAD SIGN CO | 1600 29TH STREET | | | CLOQUET | MN | 55720 | |
| ADVANCED TECHNOLOGY REPAIRS IN | PO BOX 1032 | | | | MEDFORD | NJ | 08055 | |
| ADVANCED VOICE SOLUTIONS | 87-72 96TH ST | | | | WOODHAVEN | NY | 11421-2217 | |
| ADVANCED WASTE SERVICES | 1126 S 70TH ST | SUITE N408B | | | WEST ALLIS | WI | 53214 | |
| ADVANCED WILDLIFE CONTROL | 8041 W MEQUON RD | | | | MEQUON | WI | 53097 | |
| ADVANCED WINDOW CLEANING SERVI | 5242 SALEM BEND DRIVE | | | | DAYTON | OH | 45426 | |
| ADVANCED WIRELESS | MI 31 | P.O. BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| ADVANCED WIRELESS COMMUNICATIO | 20809 KENSINGTON BLVD | | | | LAKEVILLE | MN | 55044 | |
| ADVANCED WIRELESS COMMUNICATIO | MI 31 | PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| ADVANSTAR COMMUNICATIONS INC | ENK INTERNATIONAL LLC | 131 W 1ST ST | | | DULUTH | MN | 55802-2065 | |
| ADVANTA CORP | WELSH & MCKEAN ROADS | | | | SPRING HOUSE | PA | 19477 | |
| ADVANTAGE ELECTRIC | 917 142ND AVENUE NW | | | | MINNEAPOLIS | MN | 55304-7726 | |
| ADVANTAGE FIRE & SAFETY | PO BOX 67 | 2214 NEWTON ST | | | JASPER | IN | 47546 | |
| ADVANTAGE FLOORING SVS LTD | 131 OUTERBELT STREET | | | | COLUMBUS | OH | 43213 | |
| ADVANTAGE GROUP | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE HEATING & AIR CONDIT | 2040 COTTAGE AVE | | | | COLUMBUS | IN | 47201 | |
| ADVANTAGE NETWORK SYSTEMS | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE PRINTING INC | 841 CLAYTONBEND DRIVE | | | | GALLOWAY | OH | 43119 | |
| ADVANTAGE SALES & MARKETING | DBA ADLUCENT | PO BOX 31001-1691 | | | PASADENA | CA | 91110-1691 | |
| ADVANTAGE SALES & MARKETING | ASM DBA ADLUCENT | PO BOX 744347 | | | ATLANTA | GA | 30374-7347 | |
| ADVANTAGE SIGN SUPPLY INC | PO BOX 888684 | | | | GRAND RAPIDS | MI | 49588 | |
| ADVENT HOUSE | MIDGE OR GLENDA | 1010 MOSELEY RD | | | FAIRPORT | NY | 14450 | |
| ADVENT TALENT GROUP | 7101 YORK AVENUE SOUTH | SUITE 240 | | | EDINA | MN | 55435 | |
| ADVENTURE LIGHTING INC | 90 WASHINGTON AVE | | | | DES MOINES | IA | 50314-3648 | |
| ADVENTURE PRODUCTS | 5830 OBERLIN DRIVE #202 | | | | SAN DIEGO | CA | 92121 | |
| ADVENTURES IN FUN | 243 CHAMBERSBURG ST | | | | GETTYSBURG | PA | 17325 | |
| ADVENTURES PRESCHOOL | 2262 W. LINCOLN WAY | | | | AMES | IA | 50014 | |
| ADVENTURES PRESCHOOL | 2622 LINCOLN WAY | | | | AMES | IA | 50014 | |
| ADVENTURES, INC. | 5 COMMONWEALTH ROAD | | | | NATICK | MA | 01760 | |
| ADVERTISING AGE | CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | P.O. BOX 07913 | | | | DETROIT | MI | 48207-9901 | |
| ADVERTISING BY DESIGN | PO BOX 2586 | | | | N CANTON | OH | 44720 | |
| ADVERTISING FLAG CO INC | 3801 S ASHLAND AVENUE | | | | CHICAGO | IL | 60609-2182 | |
| ADVERTISING SPECIALTY INSTITUT | 4800 STREET ROAD | | | | TREVOSE | PA | 19053-6698 | |
| ADVERTISING SPECIALTY INSTITUT | PO BOX 706 | | | | NEWARK | NJ | 07101-9911 | |
| ADVISION | PO BOX 200 | | | | BUFFALO | NY | 14225-0200 | |
| ADVO | A2980 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60696 | |
| ADVOCATE | NEWSPAPER NETWORK | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| ADVOCATE CHRIST MEDICAL CENTER | PO BOX 70508 | | | | CHICAGO | IL | 60673-0508 | |
| ADVOCATE CNTR PEDIATRIC RESH | ADVOCATE CHILDRENS HOSPITAL | 1775 DEMPSTER ST, 2 SOUTH | | | PARK RIDGE | IL | 60068 | |
| ADVOCATE HEALTH & HOSPITAL COR | JAMES T GATELY | 8233 W 185TH ST | | | TINLEY PARK | IL | 60487 | |
| ADVOCATE ILLINOIS MASONIC | MEDICAL CENTER | 22393 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| ADVOCATE MSO SERVICES | 75 REMITTANCE DR STE 6010 | | | | CHICAGO | IL | 60675-6010 | |
| ADWAY, VAOLARE | Address on file | | | | | | | |
| AEBY, ANGELA | Address on file | | | | | | | |
| AED BRANDS LLC | 3640 KENNESAW N INDUSTRIAL | PKWY, SUITE A | | | KENNESAW | GA | 30144 | |
| AEGBUNIWE, SABRINA | Address on file | | | | | | | |
| AEGEAN APPAREL | 7900 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| AEGEAN APPAREL | PO BOX 24826 | | | | DAYTON | OH | 45424 | |
| AEIOU | SHERRY WEITZ | 212 E ORVIS ST | | | MASSENA | NY | 13662 | |
| AEKINS, STEPHEN | Address on file | | | | | | | |
| Aemity World Inc. | 10f, 21, Kuang Fu S. Rd. | | | | Taipei City | | 10563 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AEMITY WORLD INC/ PMG | 10F NO 21 KWANG FU SOUTH RD | | | | TAIPEI | | 10563 | |
| AEMITY WORLD INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AEMITY WORLD INC/ PMG | Mr. Michael Ling | 10F NO 21 KWANG FU SOUTH RD | | | TAIPEI | TAIPEI | 10563 | |
| AEOLUS DOWN | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| AEOLUS DOWN INC | 14050 NORTON AVE | | | | CHINO | CA | 91710 | |
| AEOLUS DOWN INC | 5200 SHEA CENTER DRIVE | | | | ONTARIO | CA | 91761 | |
| AEOLUS DOWN INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AEOLUS DOWN/PMG | 5200 SHEA CENTER DRIVE | | | | ONTARIO | CA | 91761-5473 | |
| AERC RECYCLING SOLUTIONS | 3 GOLDMINE ROAD | SUITE 106 | | | FLANDERS | NJ | 07836 | |
| AERIAL | 2300 AERIAL DRIVE | PO BOX 197 | | | MARINETTE | WI | 54143 | |
| AERIAL COMPANY | 4931 MATTERHORN DR | | | | DULUTH | MN | 55811 | |
| AERIAL COMPANY | 85G-DBE | PO BOX 650245 | | | DALLAS | TX | 75265-0245 | |
| AERIAL- SEXY HAIR | 2300 AERIAL DRIVE | | | | MARINETTE | WI | 54143 | |
| AERIAL- WIGS | 2300 AERIAL DRIVE | | | | MARINETTE | WI | 54143 | |
| AERO CHAPTER #536 | 2 JOHN AVE. | | | | NEW CARLISLE | OH | 45344 | |
| AERO PRODUCTS INTL INC | 1834 WALDEN OFFICE SQUARE | # 300 | | | SCHAUMBURG | IL | 60173 | |
| AERO PRODUCTS INTL INC | PO BOX 932725 | | | | ATLANTA | GA | 31193-2725 | |
| AERO RUBBER COMPANY INC | 8100 W 185TH ST | | | | TINLEY PARK | IL | 60487 | |
| AERO TRADING INC | 5601 PARE ST STE 250 | | | | MONTREAL | QC | H4P 1P7 | |
| AEROGROUP INTERNATIONAL | 75 REMITTANCE DR | DEPT 1232 | | | CHICAGO | IL | 60675-1232 | |
| AEROGROW INTERNATIONAL INC | 6075 LONGBOW DR STE 200 | | | | BOULDER | CO | 80301 | |
| AEROGROW INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 18106 | | | BOULDER | CO | 80308 | |
| AEROSOLES | 75 REMITTANCE DR | DEPT 1232 | | | CHICAGO | IL | 60675-1232 | |
| AEROSOLES | 201 MEADOW ROAD 2ND FLOOR | | | | EDISON | NJ | 08817 | |
| AEROTEK COMMERCIAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AERTS, CHRISTOPHER | Address on file | | | | | | | |
| AES C/O GC SERVICES LP | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| AESTHETIC LIVING MERCHANTS (P) | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AESTHETIC LIVING MERCHANTS (P) | PLOT 577 SECTOR 37 PACE CITY-2 | | | | GURGAON | | 122001 | |
| AETNA VOLUNTEER COUNCIL | 1800 EAST INTERSTATE AVE | | | | BISMARK | ND | 58501 | |
| AFCO | PO BOX 360572 | | | | PITTSBURGH | PA | 15250-6572 | |
| AFESLLARI, REDIANA | Address on file | | | | | | | |
| AFFILIATED COMMUNITY MEDICAL | PO BOX 1318 | | | | WILLMAR | MN | 56201 | |
| AFFILIATED CREDIT SERVICES | PO BOX 519 | | | | NORTH PLATTE | NE | 69103-0519 | |
| AFFILIATED GROUP | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 | |
| AFFLECK, HAILEY | Address on file | | | | | | | |
| AFFLINK | ATTN LOCKBOX 930751 | 3585 ATLANTA AVE | | | HAPEVILLE | GA | 30354 | |
| AFFONSO, AMANDA | Address on file | | | | | | | |
| AFFORDABLE CASH ADVANCE | 6602 N 2ND ST | | | | LOVES PARK | IL | 61111 | |
| AFFORDABLE DOOR & GATE LLC | 3231 E APPLE AVE | | | | MUSKEGON | MI | 49442 | |
| AFFORDABLE ELECTRIC CO INC | PO BOX 5233 | | | | GRAND ISLAND | NE | 68802 | |
| AFFORDABLE FLOORS OF | THE BITTERROOT | 935 HIGHWAY 93 N | | | VICTOR | MT | 59875 | |
| AFFORDABLE GLASS & MIRROR INC | 7210 CHAMBERSBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 | |
| AFFORDABLE LOCK & SAFE | PO BOX 73 | | | | SCIOTA | PA | 18354 | |
| AFIF, MOUFIDA | Address on file | | | | | | | |
| AFIFI, NERMIN | Address on file | | | | | | | |
| AFMC OHIO | 1134 WOODLAWN AVE | | | | ZANESVILLE | OH | 43701 | |
| AFMC OHIO | 62650 BYESVILLEROAD | | | | CAMBRIDGE | OH | 43725 | |
| AFN LLC | 1435 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| AFP | ASSOC OF FINANCIAL PROFESSIONA | PO BOX 64714 | | | BALTIMORE | MD | 21264 | |
| AFRANK, CIERA | Address on file | | | | | | | |
| AFRICAN AM VISUAL ARTISTS GUIL | 840 Germantown Street | | | | Dayton | OH | 45402 | |
| AFRICAN AMERICAN CHILDREN'S TH | 325 W WALNUT ST. | | | | MILWAUKEE | WI | 53212 | |
| AFRICAN AMERICAN EXPRESSIONS | 3127 FITE CIRCLE #1 | | | | SACRAMENTO | CA | 95827 | |
| AFRICAN AMERICAN FORUM | RHONDA WILLIAMS | 950 FORRER BLVD | | | KETTERING | OH | 45420 | |
| AFRICAN AMERICAN MEN OF UNITY | 30 S. STOLP AVE. | SUITE 311 | | | AURORA | IL | 60506 | |
| AFRICAN HERITAGE | 1608 W. GRANT STREET | | | | APPLETON | WI | 54911 | |
| AFRICA'S CHILD FAMILY RESALE | 415 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| AFRIYIE, CARING | Address on file | | | | | | | |
| AFROZE TEXTILE IND PVT LTD | LA-7/1-7 | Block No. 22 | Federal "B" Area | | Karachi | | 75950 | |
| AFROZE TEXTILE IND PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AFROZE TEXTILE IND PVT LTD | Mr Zahid Ali | PLOT C 8 SCHEME 33 SITE | SUPERHIGHWAY | | KARACHI | SINDH | 75850 | |
| AFROZE TEXTILE IND PVT LTD | PLOT C 8 SCHEME 33 SITE | SUPERHIGHWAY KARACHI PARISTAN | | | KARACHI, SINDH | | 75850 | |
| AFUA OWUSU | 6723 CEDAR LANE | APT # 5 | | | WESTMONT | IL | 60559 | |
| AG ADJUSTMENTS | PO BOX 9090 | | | | MELVILLE | NY | 11747-9090 | |
| AGAIN TRADING CORP | 1239 BROADWAY, 12TH FL | | | | NEW YORK | NY | 10001 | |
| AGAIN TRADING CORP | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AGAJ, ZENEPE | Address on file | | | | | | | |
| AGAPE LOVE FROM ABOVE TO OUR C | ATTN: LOUISE NAUS | P. O. BOX 424 | | | BLOOMSBURG | PA | 17815 | |
| AGAPE MISSIONS, NFP | 840 Plainfield Rd (Rt 30) | | | | Joliet | IL | 60435 | |
| AGAPIS, LISA | Address on file | | | | | | | |
| AGARWALA FOUNDATION | 341 WEXFORD HTS DR | | | | BRIGHTON | MN | 55112 | |
| AGARWALA FOUNDATION | 341 WEXFORD HTS DR | | | | NEW BRIGHTON | MN | 55112 | |
| AGASTRA, XHESJANA | Address on file | | | | | | | |
| AGATHA AND EMILY LLC | 3715 CAMEO WAY | | | | ERIE | PA | 16506 | |
| AGAWAM YOUTH FIELD HOCKEY | 38 PORTER DRIVE | | | | AGAWAM | MA | 01001 | |
| AGBAJE, KEHINDE | Address on file | | | | | | | |
| AGE GROUP | CIT COMMERCIAL | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AGE GROUP /FLORA NIKROOZ | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| AGE GROUP LTD | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| AGE GROUP LTD | 2 PARK AVE 18TH FL | | | | NEW YORK | NY | 10016 | |
| AGE GROUP LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Age Group Ltd | VP of Merchandising & Sales | Karen Stern | 2 Park Avenue 18th floor | | New York | NY | 10016 | |
| AGE GROUP LTD/PMG | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGE GROUP LTD/PMG | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| AGE GROUP/BABY PHAT INTIMATES | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| AGE GROUP/BABY PHAT INTIMATES | 180 MADISON AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| AGE GROUP/JOE BOXER | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| AGE GROUP/ROCOWEAR SLEEP SEXY | 180 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| AGEE, ALYSSA | Address on file | | | | | | | |
| AGEE, JAZMIN | Address on file | | | | | | | |
| AGEE, KELVIN | Address on file | | | | | | | |
| AGEE, LEASIA | Address on file | | | | | | | |
| AGEE, MARILYN | Address on file | | | | | | | |
| AGELESS BEAUTY CORP | 28470 AVE STANFORD STE 350 | | | | VALENCIA | CA | 91355 | |
| AGELESS BEAUTY CORP | W/O/09/10 | 26901 PINEHURST DRIVE | | | VALENCIA | CA | 91355-4949 | |
| AGENCY GERARD INC | ACCOUNTS RECEIVABLE DEPT | 1554 PAOLI PIKE #273 | | | WEST CHESTER | PA | 19380-6123 | |
| AGENCY GERARD INC. | 1554 PAOLI PIKE #273 | | | | WEST CHESTER | PA | 19380-6123 | |
| AGENCY SPORTS MGMT | 1 STURBRIDGE DR. | | | | DIX HILLS | NY | 11746 | |
| AGF INVESTMENTS INC | Suite 3100 | 66 Wellington Street West | Toronto Dominion Bank Tower | Toronto Dominion Centre | Toronto | ON | ON M5K 1E9 | |
| AGF MANAGEMENT LIMITED | Toronto-Dominion Bank Tower | 31st Floor | 66 Wellington Street West | | Toronto | ON | ON M5K 1E9 | |
| AGGARWAL, KUMUD | Address on file | | | | | | | |
| AGGIE MOUA | 787 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| AGGIE SPORTS PROPERTIES LLC | C/O LEARFIELD COMMUNICATIONS | PO BOX 843038 | | | KANSAS CITY | MO | 64184-3038 | |
| AGILE MID ATLANTIC | 406 W RIDGE PIKE | SUITE 200 | | | CONSHOHOCKEN | PA | 19428 | |
| AGILEX TECHNOLOGIES, INC. | P.O. BOX 758624 | | | | BALTIMORE | MD | 21275-8624 | |
| AGILEX TECHNOLOGIES,INC. | 5155 Parkstone Dr | | | | Chantilly | VA | 20151 | |
| AGIN, BETTY | Address on file | | | | | | | |
| AGING & IN-HOME SERV NE IN | 2927 LAKE AVENUE | | | | FORT WAYNE | IN | 46805 | |
| AGING & IN-HOME SERVICES OF NO | 2927 LAKE AVE | | | | FORT WAYNE | IN | 46805 | |
| AGING RESOURCE CENTER | 1805 N 16TH ST | | | | SUPERIOR | WI | 54880 | |
| AGING SERVICES INC | 1055 OAK STREET | PO BOX 519 | | | INDIANA | PA | 15701 | |
| AGINS, ANGELA | Address on file | | | | | | | |
| AGIO INTERNATIONAL CORP | 1000 W TOUHY AVE | | | | PARK RIDGE | IL | 60068 | |
| AGIO INTERNATIONAL CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AGIO INTERNATIONAL CORP | 1337 Taylor Farm Road | Suite 100 | | | Virginia Beach | VA | 23453 | |
| AGLOW INTERNATIONAL | RUTH HAIN | 1902 POWELL DRIVE | | | CHAMBERSBURG | PA | 17201 | |
| AGLOW INTL WB NEIGHBORHOOD | 1995 HUMMINGBIRD DRIVE | LIGHTHOUSE | | | JACKSON | WI | 53037 | |
| AGLOW INTN'L.WBCOMMUNITY LIGHT | MARLENE OTTE | 933 2ND AVE. | | | GRAFTON | WI | 53024 | |
| AGLOW INTN'L.WBCOMMUNITY LIGHT | 933 2ND AVE. | | | | GRAFTON | WI | 53024 | |
| AGNES BRUNER | 408 CEDAR CIRCLE | APT # 3 | | | SPENCERPORT | NY | 14559 | |
| AGNES FASSEL | 606 EMERSON DR | | | | BUFFALO | NY | 14226 | |
| AGNES HOEPKER | 8333 SUNRIDGE RD #102 | | | | LINCOLN | NE | 68505 | |
| AGNES KALKICKI | 1870 ARLENE DR | | | | AURORA | IL | 60505 | |
| AGNES SALAMONE | 414 W 37TH PL | | | | CHICAGO | IL | 60609 | |
| AGNES TRIBBLE | 139 MIDLAND AVE | | | | GEORGETOWN | KY | 40324 | |
| AGNEW, ERINN | Address on file | | | | | | | |
| AGNOLI SIGN COMPANY INC | 722 WORTHINGTON STREET | PO BOX 1055 | | | SPRINGFIELD | MA | 01101 | |
| AGRAWAL, NISHA | Address on file | | | | | | | |
| AGREDANO, KIMBERLY | Address on file | | | | | | | |
| AGREDANO, MARIA | Address on file | | | | | | | |
| AGRIESTI, CODY | Address on file | | | | | | | |
| AGRON | 2440 S SEPULVEDA BLV | | | | LOS ANGELES | CA | 90064 | |
| AGRON | 2440 S SEPULVEDA BLVD | SUITE 201 | | | LOS ANGELES | CA | 90064 | |
| AGRON | 2440 SO SEPULVEDA BLVD | SUITE 201 | | | LOS ANGELES | CA | 90064 | |
| AGRON | PO BOX 51708 | | | | LOS ANGELES | CA | 90051-6008 | |
| AGUAYO, DAYTON | Address on file | | | | | | | |
| AGUAYO, JOSEFINA | Address on file | | | | | | | |
| AGUERO, ESTRELLA | Address on file | | | | | | | |
| AGUERO, RAELENE | Address on file | | | | | | | |
| AGUILA, DIANA | Address on file | | | | | | | |
| AGUILAR AGUILAR, CHRISTIAN | Address on file | | | | | | | |
| AGUILAR TOVAR, CYNTHIA | Address on file | | | | | | | |
| AGUILAR, ABIGAIL | Address on file | | | | | | | |
| AGUILAR, AILEEN | Address on file | | | | | | | |
| AGUILAR, ALBERTO | Address on file | | | | | | | |
| AGUILAR, ALLISON | Address on file | | | | | | | |
| AGUILAR, BETSY | Address on file | | | | | | | |
| AGUILAR, CARINA | Address on file | | | | | | | |
| AGUILAR, DIANA | Address on file | | | | | | | |
| AGUILAR, DULCE | Address on file | | | | | | | |
| AGUILAR, EMILY | Address on file | | | | | | | |
| AGUILAR, GABRIEL | Address on file | | | | | | | |
| AGUILAR, JAELYN | Address on file | | | | | | | |
| AGUILAR, JASMINE | Address on file | | | | | | | |
| AGUILAR, JULIA | Address on file | | | | | | | |
| AGUILAR, JULIAN | Address on file | | | | | | | |
| AGUILAR, JULISSA | Address on file | | | | | | | |
| AGUILAR, MARIBEL | Address on file | | | | | | | |
| AGUILAR, MAYRA | Address on file | | | | | | | |
| AGUILAR, MYNOR | Address on file | | | | | | | |
| AGUILAR, OSBALDO | Address on file | | | | | | | |
| AGUILAR, RUBEN | Address on file | | | | | | | |
| AGUILAR, SELENA | Address on file | | | | | | | |
| AGUILAR, VALERIE | Address on file | | | | | | | |
| AGUILAR-PEREZ, GABRIELA | Address on file | | | | | | | |
| AGUILERA VILLANUEVA, MELISSA | Address on file | | | | | | | |
| AGUILERA, CHRISTIAN | Address on file | | | | | | | |
| AGUILERA, JASMINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGUILERA, LEO | Address on file | | | | | | | |
| AGUILERA, MARIAH | Address on file | | | | | | | |
| AGUILERA, SABRINA | Address on file | | | | | | | |
| AGUILERA, SAMANTHA | Address on file | | | | | | | |
| AGUINA, RAMONA | Address on file | | | | | | | |
| AGUINAGA, KARINA | Address on file | | | | | | | |
| AGUINAGA, KARINA | Address on file | | | | | | | |
| AGUINAGA, NATALIE | Address on file | | | | | | | |
| AGUIRRE MARTINEZ, SANDRA | Address on file | | | | | | | |
| AGUIRRE PONCE, GLORIA | Address on file | | | | | | | |
| AGUIRRE, AMELIA | Address on file | | | | | | | |
| AGUIRRE, ARMANDO | Address on file | | | | | | | |
| AGUIRRE, CECILIA | Address on file | | | | | | | |
| AGUIRRE, CELINA | Address on file | | | | | | | |
| AGUIRRE, CHRISTOPHER | Address on file | | | | | | | |
| AGUIRRE, CLAUDIA | Address on file | | | | | | | |
| AGUIRRE, EDITH | Address on file | | | | | | | |
| AGUIRRE, ERICA | Address on file | | | | | | | |
| AGUIRRE, FAVIOLA | Address on file | | | | | | | |
| AGUIRRE, GABRIEL | Address on file | | | | | | | |
| AGUIRRE, GABRIELLA | Address on file | | | | | | | |
| AGUIRRE, ILIA | Address on file | | | | | | | |
| AGUIRRE, ISAAC | Address on file | | | | | | | |
| AGUIRRE, ISAY | Address on file | | | | | | | |
| AGUIRRE, IZAMAR | Address on file | | | | | | | |
| AGUIRRE, JOVANIE | Address on file | | | | | | | |
| AGUIRRE, KENNETH | Address on file | | | | | | | |
| AGUIRRE, MARIA | Address on file | | | | | | | |
| AGUNLOYE, KRISTIN | Address on file | | | | | | | |
| AGUSTIN, ELIZABETH | Address on file | | | | | | | |
| AGUSTIN, JAZMIN | Address on file | | | | | | | |
| AGUSTINA DELGADO | 7121 S TROY STREET | | | | CHICAGO | IL | 60629 | |
| AGWSR MIDDLE SCHOOL | 609 S MONROE | PO BOX 188 | | | WELLSBURG | IA | 50680 | |
| AGX INC | 207 PINE CREEK RD | | | | WEXFORD | PA | 15090 | |
| AGX INTERMODAL | PO BOX 3258 | | | | PITTSBURG | PA | 15230-3258 | |
| AGYEMANG, SAMUEL | Address on file | | | | | | | |
| AH PARADISE DRIVE RETAIL LLC | C/O ASCENDANT HOLDINGS | 2001 W BELTLINE HWY, STE 200 | | | MADISON | WI | 53713 | |
| AH PARADISE DRIVE RETAIL LLC | C/O ASCENDANT HOLDINGS | 2001 W BELTLINE HWY, STE 200 | | | MADISON | WI | 53713 | |
| AH SCHREIBER | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AH SCHREIBER/OCEANFRONT PROP | 1411 BROADWAY SUITE 2530 | | | | NEW YORK | NY | 10018 | |
| AHAMED, SABIR | Address on file | | | | | | | |
| AHAMMED, HAMEEDKUNJU | Address on file | | | | | | | |
| AHART, JAYME | Address on file | | | | | | | |
| AHAVA NORTH AMERICA | 411 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| AHAVA NORTH AMERICA | 411 FIFTH AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| AHEARN, HANNAH | Address on file | | | | | | | |
| AHEARN, MARIEL | Address on file | | | | | | | |
| AHENAKEW, VANESSA | Address on file | | | | | | | |
| AHERN, VICKI | Address on file | | | | | | | |
| AHERN-GROSS INC | 218 SOUTH MAIN | PO BOX 1027 | | | FOND DU LAC | WI | 54936-1027 | |
| AHFAR PHOTOGRAPHY | 2839 HILLVALE CT | | | | OAKDALE | MN | 55128 | |
| AHI | 1608 W. GRANT ST. | | | | APPLETON | WI | 54911 | |
| AHINA, KAAUMOANA | Address on file | | | | | | | |
| AHL, ELIZABETH | Address on file | | | | | | | |
| AHLAM BAKKO | BIRCHWOOD MALL | 4450 24TH AVE | | | GORT GRATIOT | MI | 48060 | |
| AHLBRECHT, SHANNON | Address on file | | | | | | | |
| AHLER, KATHLEEN | Address on file | | | | | | | |
| AHLERS, CASSIE | Address on file | | | | | | | |
| AHLERS, MEGAN | Address on file | | | | | | | |
| AHLERS, TERESA | Address on file | | | | | | | |
| AHLIN, MIKAYLA | Address on file | | | | | | | |
| AHLSTROM SCHAEFFER ELE CRP | 46 HOPKINS AVENUE | | | | JAMESTOWN | NY | 14701 | |
| AHMAD, DAANYAAL | Address on file | | | | | | | |
| AHMAD, MAYMONA | Address on file | | | | | | | |
| AHMAD, RAHMA | Address on file | | | | | | | |
| AHMAD, RUMINA | Address on file | | | | | | | |
| AHMAD, SAMINA | Address on file | | | | | | | |
| AHMAD, SHARIFA | Address on file | | | | | | | |
| AHMAD, WAFAA | Address on file | | | | | | | |
| AHMAD, WARISA | Address on file | | | | | | | |
| AHMAD, YACOB | Address on file | | | | | | | |
| AHMAD, ZUNAIRA | Address on file | | | | | | | |
| AHMED ABDO | 7831 SOUTHTOWN CENTER | | | | BLOOMINGTON | MN | 55431 | |
| AHMED ECHRIF, SALMA | Address on file | | | | | | | |
| AHMED KAYAD, FARAH | Address on file | | | | | | | |
| AHMED S BEHAIRY | 1914 S LAKESHORE DR | | | | LUDINGTON | MI | 49431 | |
| AHMED, ABDIKARIM | Address on file | | | | | | | |
| AHMED, ABDIRAHMAN | Address on file | | | | | | | |
| AHMED, ABDIRAHMAN | Address on file | | | | | | | |
| AHMED, ABDIWAHAB | Address on file | | | | | | | |
| AHMED, ABDULLAHI | Address on file | | | | | | | |
| AHMED, ABRAR | Address on file | | | | | | | |
| AHMED, ADAM | Address on file | | | | | | | |
| AHMED, AFREEN | Address on file | | | | | | | |
| AHMED, AISHA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMED, AMAL | Address on file | | | | | | | |
| AHMED, ASMA | Address on file | | | | | | | |
| AHMED, FAIZA | Address on file | | | | | | | |
| AHMED, FARHAN | Address on file | | | | | | | |
| AHMED, FARIYA | Address on file | | | | | | | |
| AHMED, FARRUKH | Address on file | | | | | | | |
| AHMED, FARTUN | Address on file | | | | | | | |
| AHMED, FERIAL | Address on file | | | | | | | |
| AHMED, HAJIRA | Address on file | | | | | | | |
| AHMED, HAWA | Address on file | | | | | | | |
| AHMED, ILHAN | Address on file | | | | | | | |
| AHMED, KHADIJAH | Address on file | | | | | | | |
| AHMED, LEYLA | Address on file | | | | | | | |
| AHMED, LUL | Address on file | | | | | | | |
| AHMED, MARYAN | Address on file | | | | | | | |
| AHMED, MISKI | Address on file | | | | | | | |
| AHMED, MOHAMED | Address on file | | | | | | | |
| AHMED, MOHAMED | Address on file | | | | | | | |
| AHMED, MUNIRA | Address on file | | | | | | | |
| AHMED, NAJMA | Address on file | | | | | | | |
| AHMED, NASRO | Address on file | | | | | | | |
| AHMED, NEGWAH | Address on file | | | | | | | |
| AHMED, NIMCO | Address on file | | | | | | | |
| AHMED, RUBINA | Address on file | | | | | | | |
| AHMED, SAFIA | Address on file | | | | | | | |
| AHMED, SALMA | Address on file | | | | | | | |
| AHMED, SAMEYA | Address on file | | | | | | | |
| AHMED, SAMIA | Address on file | | | | | | | |
| AHMED, SHADIA | Address on file | | | | | | | |
| AHMED, SHAFAQ | Address on file | | | | | | | |
| AHMED, SHAFIA | Address on file | | | | | | | |
| AHMED, SHAHRYAR | Address on file | | | | | | | |
| AHMED, SOWDA | Address on file | | | | | | | |
| AHMED, SUAD | Address on file | | | | | | | |
| AHMED, SYED | Address on file | | | | | | | |
| AHMED, SYED | Address on file | | | | | | | |
| AHMED, TEHANY | Address on file | | | | | | | |
| AHMED, UBAH | Address on file | | | | | | | |
| AHMEDANI, MAHMOOD | Address on file | | | | | | | |
| AHMETOVIC, ELDINA | Address on file | | | | | | | |
| AHMETOVIC, NEZMIRA | Address on file | | | | | | | |
| AHNA HUGHES | 67 E 11TH ST #503 | | | | NEW YORK | NY | 10003 | |
| AHOLA, DYLAN | Address on file | | | | | | | |
| AHOLD FINANCIAL SERVICES | AHOLD FINANCIAL SERVICES | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AHRENDT, ANNA | Address on file | | | | | | | |
| AHRENS, JAMES | Address on file | | | | | | | |
| AHRENS, JORDAN | Address on file | | | | | | | |
| AHRENS, MICHELLE | Address on file | | | | | | | |
| AHRENS, MISTY | Address on file | | | | | | | |
| AHRENS, PAMELA | Address on file | | | | | | | |
| AHRENS, SHAUNDA | Address on file | | | | | | | |
| AHRNS, SHERRIE | Address on file | | | | | | | |
| AHS GRAD BLAST COMM 2007 | 7827 US HWY 169 | | | | GARRISON | MN | 56450 | |
| AHS INC | 4861 DUCK CREEK RD | | | | CINCINNATI | OH | 45227 | |
| AHTASHAM FIRDAUSI | 16336 66TH AVE | | | | TINLEY PARK | IL | 60477 | |
| AHTEN, LESLEY | Address on file | | | | | | | |
| AHUMADA, ASHLEY | Address on file | | | | | | | |
| AI ROOT COMPANY | 623 W LIBERTY ST | | | | MEDINA | OH | 44258 | |
| AI ROOT COMPANY | PO BOX 75596 | | | | CLEVELAND | OH | 44101-4755 | |
| AICHS, ROGER | Address on file | | | | | | | |
| AICHS, VIRGINIA | Address on file | | | | | | | |
| AICPA | ATTN: MULTI-PAYMENTS | PO BOX 52403 | | | DURHAM | NC | 22717-2403 | |
| AICPA | PO BOX 25825 | | | | LEHIGH VALLEY | PA | 18002-5825 | |
| AID ELECTRIC CORPORATION | 1622 93RD LANE NE | | | | BLAINE | MN | 55449 | |
| AIDA IBARRA | 207 S CHURCH ST | | | | ST ANSGAR | IA | 50472-9526 | |
| AIDA LANCI | 4590 OVERLOOK CIRCLE | | | | DOYLESTOWN | PA | 18902 | |
| AIDE RENTALS & SALES | 186 W SAUK TRAIL | | | | S CHICAGO HTS | IL | 60411 | |
| AIDRENENNE PAUL | 4701 STONE AVE | APT A5 | | | SIOUX CITY | IA | 51106 | |
| AIDRUS, SUMEYA | Address on file | | | | | | | |
| AIDS FAMILY SERVICES | 40 GATES CIRCLE | | | | BUFFALO | NY | 14209 | |
| AIDS PROJECT OF CENTRAL I | 730 EAST 4TH. STREET | SUITE 100 | | | DES MOINES | IA | 50309 | |
| AIDS RESOURCE CENTER OHIO | 15 W 4TH ST | SUITE 200 | | | DAYTON | OH | 45402 | |
| AIELLO, DANA | Address on file | | | | | | | |
| AIELLO, PETER | Address on file | | | | | | | |
| AIELLO, RANDY | Address on file | | | | | | | |
| AIKELEY, MATTHEW | Address on file | | | | | | | |
| AIKEN, CAROLINE | Address on file | | | | | | | |
| AIKEN, MALIK | Address on file | | | | | | | |
| AIKEN, MOENA | Address on file | | | | | | | |
| AIKENS, CHERYL | Address on file | | | | | | | |
| AIKENS, JOAN | Address on file | | | | | | | |
| AIKENS, YAHNELE | Address on file | | | | | | | |
| AIKEY, MELINDA | Address on file | | | | | | | |
| AIKMAN, DEBRA | Address on file | | | | | | | |
| AIKMAN, KAIJA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AIKMAN, KELLIE | Address on file | | | | | | | |
| AILA MEYER | ATTN: AILA MEYER | 14735 OAKWAYS COURT | | | WAYSATA | MN | 55391 | |
| AILEEN DURKEE | 97 SHELDON ROAD | | | | FAIR HAVEN | VT | 05743 | |
| AILEN SHAHBAZIAN | 500 ASHLAND AVE | | | | TURLOCK | CA | 95382 | |
| AILSTOCK, JANELLE | Address on file | | | | | | | |
| AIM MEDIA MIDWEST | PO BOX 5360 | | | | MCALLEN | TX | 78502-5360 | |
| AIM TRANSFER & STORAGE INC | 7774 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| AIMEE DISKIN | 2447 CREEKSIDE AVE | | | | NAPA | CA | 94558 | |
| AIMEE FAYKOSH | 2036 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | |
| AIMEE J. PALMER | 610 OAKWOOD AVENUE | | | | OCONOMOWOC | WI | 53066 | |
| AIMEE MANARY | YOUNKERS STORE | 320 WEST KIMBERLY ROAD | | | DAVENPORT | IA | 52806 | |
| AIMEE PICHNER | 729 224TH AVENUE | | | | SOMERSET | WI | 54025 | |
| AIMEE ROCCO | 3499 BLACK SQUIRREL WAY | | | | FRANKLIN | OH | 45005 | |
| AIMONE, ARIEL | Address on file | | | | | | | |
| AINSLIE, EVAN | Address on file | | | | | | | |
| AINSWORTH ELECTRIC INC | 3763 LAPEER RD, SUITE E | | | | PORT HURON | MI | 48060 | |
| AINSWORTH, CATHERINE | Address on file | | | | | | | |
| AINSWORTH, MARY | Address on file | | | | | | | |
| AIR CYCLE CORPORATION | 2200 OGDEN AVENUE | SUITE 100 | | | LISLE | IL | 60532 | |
| AIR DYNAMICS INC | 5090 DURHAM RD | | | | GUILFORD | CT | 06437 | |
| AIR FILTER SALES & SERVICES | 108 SOUTH EAST 4TH ST | | | | DES MOINES | IA | 50309 | |
| AIR FORCE ONE | midwest | east | central hvac pm | | | | | |
| AIR FORCE ONE INC | 5810 SHIER-RINGS ROAD | | | | DUBLIN | OH | 43016 | |
| AIR ONE AERIAL PHOTOGRAPHY INC | 3825 MURVHILL ROAD | | | | VALPARAISO | IN | 46383 | |
| AIR ONE AERIAL PHOTOGRAPHY INC | 3825 MURVHILL | | | | VALPARAISO | IN | 46383 | |
| AIRBAK TECHNOLOGIES CORP | 52 MARTIN RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| AIRBAUD | 8250 UTAH ST | | | | MERRILLVILLE | IN | 46410 | |
| AIRBORNE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBRUSHED STUFF | 32443 FORD ROAD | | | | GARDEN CITY | MI | 48135 | |
| AIRBRUSHED STUFF | 5080 MOORE | | | | WAYNE | MI | 48184 | |
| AIR-CON MECHANICAL CORP | 3121 S.E. 14TH STREET | | | | DES MOINES | IA | 50320-1317 | |
| AIRCON MECHANICAL CORPORATION | 3121 SE 14TH STREET | | | | DES MOINES | IA | 50320 | |
| AIRE MASTER OF EASTERN IOWA IN | PO BOX 153 | | | | DENMARK | IA | 52624 | |
| AIRE MASTER OF MINNESOTA | PO BOX 9855 | | | | FARGO | ND | 58106 | |
| AIRE-RIDE TRANSFER INC | SUMMIT CORPORATE CENTER | 2329 RT 34 SUITE 102 | | | MANASQUAN | NJ | 08736 | |
| AIRFAST HEATING & COOLING INC | 1701 EASTGATE PARKWAY | | | | COLUMBUS | OH | 43230 | |
| AIRGAS | PO BOX 802807 | | | | CHICAGO | IL | 60680-2807 | |
| AIRGAS GREAT LAKES | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS NORTH CENTRAL | PO BOX 802588 | | | | CHICAGO | IL | 60680-2588 | |
| AIRGAS SAFETY INC | PO BOX 7777- W3645 | | | | PHILADELPHIA | PA | 19175-0001 | |
| AIRGAS SAFETY INC | PO BOX 951884 | | | | DALLAS | TX | 75395-1884 | |
| AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| AIRGOOD, KERRY | Address on file | | | | | | | |
| AIRGROUP EXPRESS | 515 DOWD AVE | | | | ELIZABETH | NJ | 07201 | |
| AIRPORT GLASS & MIRROR CO INC | 6652 W 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| AIRPORT HS YOUTH IN GOVERNMENT | 11330 GRAFTON RD | ATTN: TRACI HOPPER | | | CARLETON | MI | 48117 | |
| AIRWAY SALES INC | PO BOX 416 | | | | JACKSON | MI | 53037 | |
| AIRWAYS FREIGHT | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AIRWAYS FREIGHTS | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AISIEN, GBETKOM | Address on file | | | | | | | |
| AIWORO, SANDRA | Address on file | | | | | | | |
| AIYANA SMITH JEWETT | 1919 S GRANDVIEW LANE | | | | BISMARCK | ND | 58503 | |
| AIYEOMONI, OLAJUMOKE | Address on file | | | | | | | |
| AJ BROWN | 16330 PORTAL ST | | | | OMAHA | NE | 68136 | |
| AJ FACTS INC | 112 W 34TH ST STE 1140 | | | | NEW YORK | NY | 10120 | |
| AJ HAIR PRODUCTS CO | 7900 W APPLETON AVE | | | | MILWAUKEE | WI | 53218 | |
| AJ HEATING AIR CONDITIONING SH | 910 EAST 8TH STREET | PO BOX 888 | | | NORTH PLATTE | NE | 69103 | |
| AJ HOLDINGS GROUP LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| AJ HOLDINGS GROUP LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AJ INDUSTRIES | PO BOX 2707 | | | | RANCHO SANTA FE | CA | 92067 | |
| AJ MEDIA SOURCE LLC | 14915 WOODBRIDGE ROAD | | | | BROOKFIELD | WI | 53005 | |
| AJ MORGAN EYEWEAR | 110 E 9TH STREET # A-1080 | | | | LOS ANGELES | CA | 90079 | |
| AJ MORGAN EYEWEAR | PO BOX 79215 | | | | LOS ANGELES | CA | 90079 | |
| AJANEL, ELENA | Address on file | | | | | | | |
| AJAY RAMAN | 50749 CHESAPEKE DR | | | | NOVI | MI | 48374 | |
| AJAZHANE, TRINITEE | Address on file | | | | | | | |
| AJC | JACOB BLAUSTEIN BUILDING | 165 E 56TH ST, STE 630 | | | NEW YORK | NY | 10022-2746 | |
| AJETI, DZENANA | Address on file | | | | | | | |
| AJETI, ELMEDINA | Address on file | | | | | | | |
| AJETI, LEOTRIME | Address on file | | | | | | | |
| AJIBOSO, RACHEL | Address on file | | | | | | | |
| AJILON PROFESSIONAL STAFF | DEPT. CH 14031 | | | | PALENTINE | IL | 60055-4031 | |
| AJILON PROFESSIONAL STAFFING L | DEPT CH 14031 | | | | PALATINE | IL | 60055-4031 | |
| AJIR, ARMIN | Address on file | | | | | | | |
| AJIR, EVEEN | Address on file | | | | | | | |
| AJLE4 LLC | PO BOX 2077 | | | | CEDAR PARK | TX | 78630 | |
| AJMERI, NABIL | Address on file | | | | | | | |
| AJNUR ISMAILI | 725 N 7TH AVE | APT# 14 | | | STURGEON BAY | WI | 54235 | |
| AJRAM, EDMOND | Address on file | | | | | | | |
| AJS GROUP LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| AJTUM, CHRISTIAN | Address on file | | | | | | | |
| AK ANNE KLEIN | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| AK ANNE KLEIN | 1411 BROADWAY 20TH FLOOR | | | | NEW YORK | NY | 10018 | |
| AK CHAPTER, PEO -IDAHO | 1619 E TERRY | | | | POCATELLO | ID | 83201 | |
| AK ELECTRICAL CONTRACTOR INC | PO BOX 1002 | | | | QUINCY | IL | 62306 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKA ELECTRIC INC | 26W720 LINDSEY AVE | | | | WINFIELD | IL | 60190 | |
| AKA GAMMA PHI OMEGA HOUSING | P O BOX 311 | | | | BUFFALO | NY | 14207 | |
| AKA GAMMA PHI OMEGA HOUSING | PO BOX 211 | | | | BUFFALO | NY | 14207 | |
| AKA GOURMET | 700 MURMANSK SUITE 25 | | | | OAKLAND | CA | 94607 | |
| AKA, AMAH | Address on file | | | | | | | |
| AKA, YANNIS | Address on file | | | | | | | |
| AKADEMIKS | 31 WEST 34TH STREET | SUITE 401 | | | NEW YORK | NY | 10001 | |
| AKADEMIKS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| AKADEMIKS | WELLS FARGO BANK NA | W/O/03/3/09 | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| AKADEMIKS -DIV OF SLY FOX APPA | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| AKADEMIKS -DIV OF SLY FOX APPL | 112 WEST 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| AKADEMIKS INC | C/O PARIGI | 112 W 34TH ST 5TH FLOOR | | | NEW YORK | NY | 10120 | |
| AKA-EZOUA, EDOUKOU | Address on file | | | | | | | |
| AKANY AVOKO AMBOHIDRATRIMO | BP29 AMBOHIDRATRIMO | | | | | | 105 | |
| AKASHA-US INC | 101 N MAIN STREET STE 300 | | | | ANN ARBOR | MI | 48104 | |
| AKASHA-US INC / PMG | 101 N MAIN ST | SUITE 300 | | | ANN ARBOR | MI | 48104 | |
| AKASHA-US INC / PMG | DRAWER #1796 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| AKAU, DESIREE | Address on file | | | | | | | |
| AKBAR, FATIMA | Address on file | | | | | | | |
| AKE, EMMA | Address on file | | | | | | | |
| AKEEB, MARIAM | Address on file | | | | | | | |
| AKEL, HINDA | Address on file | | | | | | | |
| AKEMANN, TRINITI | Address on file | | | | | | | |
| A'KENA LONG BOOK SCHOLARSHIP | 30929 LEE FRANK LANE | | | | MADISON HEIGHTS | MI | 48071 | |
| AKENBERGER, MORGAN | Address on file | | | | | | | |
| AKER INC | 7 ALLEN AVE | | | | COLDWATER | MI | 49036 | |
| AKER, KWANESHA | Address on file | | | | | | | |
| AKER, TRAVIS | Address on file | | | | | | | |
| AKERLY, E | Address on file | | | | | | | |
| AKERS PACKAGING SERVICES INC | PO BOX 713806 | | | | COLUMBUS | OH | 43271-3806 | |
| AKERS, BECKY | Address on file | | | | | | | |
| AKERS, CHASITY | Address on file | | | | | | | |
| AKERS, JULIETT | Address on file | | | | | | | |
| AKERS, KALEB | Address on file | | | | | | | |
| AKERS, MADALIN | Address on file | | | | | | | |
| AKERS, MARY | Address on file | | | | | | | |
| AKERS, SKYLAR | Address on file | | | | | | | |
| AKERS, TANISHA | Address on file | | | | | | | |
| AKERVIK, MIA | Address on file | | | | | | | |
| AKEY, ASHLYNN | Address on file | | | | | | | |
| AKEY, KARRIE | Address on file | | | | | | | |
| AKEY, KRISTEN | Address on file | | | | | | | |
| AKEY, NICOLE | Address on file | | | | | | | |
| AKHMEDBEKOVA, MUSABIYA | Address on file | | | | | | | |
| AKHTEEBO, NICOLE | Address on file | | | | | | | |
| AKHTER, AYSHA | Address on file | | | | | | | |
| AKHTER, SANA | Address on file | | | | | | | |
| AKIF, MONA | Address on file | | | | | | | |
| AKIL GHOGHAWALA | 5340 MORNING VIEW CT | | | | HOFFMAN ESTATES | IL | 60192 | |
| AKIN GIRAV | 2341 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| AKIN GIRAV | 2341 S MICHIGAN AVE 2W | | | | CHICAGO | IL | 60616 | |
| AKIN, CHELSEA | Address on file | | | | | | | |
| AKINDUTIRE, AKINDELE | Address on file | | | | | | | |
| AKINJOBI, ISAAC | Address on file | | | | | | | |
| AKINLEYE, MICHAEL | Address on file | | | | | | | |
| AKINS, GWENDOLYN | Address on file | | | | | | | |
| AKINS, IZAHA | Address on file | | | | | | | |
| AKINS, KATHY | Address on file | | | | | | | |
| AKINS, KHALIA | Address on file | | | | | | | |
| AKINYEMI, SURIAT | Address on file | | | | | | | |
| AKL, MOHAMED | Address on file | | | | | | | |
| AKNY/SNOOP DOGS | 1410 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| AKNY/SNOOP DOGS | HSBC BUSINESS CREDIT | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175-8750 | |
| AKON, PARIS | Address on file | | | | | | | |
| AKONS, VANESSA | Address on file | | | | | | | |
| AKRAM, JOSHUA | Address on file | | | | | | | |
| AKRAWI, RAND | Address on file | | | | | | | |
| AKRIT SALES & SERVICE INC | 10710 W SCHARLES AVE | | | | HALES CORNERS | WI | 53130 | |
| AKROUSH, DIMA | Address on file | | | | | | | |
| AKSAMIT, JOSHUA | Address on file | | | | | | | |
| AKSARBEN TV & DIGITAL SERV | 3021 N 93 ST | | | | OMAHA | NE | 68134 | |
| AKTHER, PARVIN | Address on file | | | | | | | |
| AKTION CLUB | 2552 S MAIN | | | | BUTTE | MT | 59701 | |
| AKUAR, ACHOK | Address on file | | | | | | | |
| AKUAR, ACHOL | Address on file | | | | | | | |
| AKUI, KHADIJAH | Address on file | | | | | | | |
| AKULIAN, JANET | Address on file | | | | | | | |
| AKWASI ABISAH | 4211 KING GEORGE DR | | | | HARRISBURG | PA | 17109 | |
| AL DORSCH | N6826 S FOREST HAVEN | | | | SHAWANO | WI | 54166 | |
| AL FORTE | 12840 E TANGLEWOOD CR | | | | PALOS PARK | IL | 60464 | |
| AL HASNAWI, NEDA | Address on file | | | | | | | |
| AL HELALY, TAMARA | Address on file | | | | | | | |
| AL HUWEYSAD, SAMAA | Address on file | | | | | | | |
| AL JUBOURI, ZENA | Address on file | | | | | | | |
| AL LEWIS | 21715 WEST LIBERTY RD | | | | PARKTON | MD | 21120 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AL NHAS, MHD AIHM | Address on file | | | | | | | |
| AL QAIMAQCHI, AHMED | Address on file | | | | | | | |
| AL RUBAYE, HASSAN | Address on file | | | | | | | |
| AL SAEDI, KARAR | Address on file | | | | | | | |
| AL SAFFARINI, NAYROUSE | Address on file | | | | | | | |
| AL SAN MIGUEL | 701 LURA LANE | | | | MARENGO | IL | 60152 | |
| AL SHAREA, NOOR | Address on file | | | | | | | |
| AL SHATARI, SDN | Address on file | | | | | | | |
| AL TAWEEL, ANN | Address on file | | | | | | | |
| ALA HAMPDEN COUNTY | 57 HOUSTON RD. | | | | WEST SPRINGFIELD | MA | 01089 | |
| ALA HAMPDEN COUNTY | 57 HOUSTON ROAD | C/O MAUREEN CRAGEN | | | WEST SPRINGFIELD | MA | 01089 | |
| ALAATRE, HARWAN | Address on file | | | | | | | |
| ALABAMA CHILD SUPPORT PYMT CTR | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA DEPARTMENT OF REVENUE | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA DEPT OF REV BUS PRIV | TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | ATT: MARTHA REESE | PO BOX 327432 | | | MONTGOMERY | AL | 36132-7432 | |
| ALABAMA STATE UNIVERSITY ALUMN | 9735 W. FOUNTAIN AVE. | BERDIE COWSER | | | MILWAUKEE | WI | 53224 | |
| ALABAMA STATE UNIVERSITY ALUMN | 9735 W. FOUNTAIN AVE. | | | | MILWAUKEE | WI | 53224 | |
| ALABI, ILISHA | Address on file | | | | | | | |
| ALACRITY EXPORTS PVT LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ALACRITY EXPORTS PVT LTD/ PMG | F-191 EPIP GARMENT ZONE | | | | JAIPUR RAJASTHAN | | | |
| ALADDIN | 4809 JAMES MCDIVITT | | | | JACKSON | MI | 49201 | |
| ALADDINS CARPET CLEANING | 611-C AERO DR | | | | CHEEKTOWAGA | NY | 14225 | |
| ALAGBALA, MUTIAT | Address on file | | | | | | | |
| ALAGNA, ANNA | Address on file | | | | | | | |
| ALAINA LIGGETT | 25278 US HWY 85 | | | | NEWCASTLE | WY | 82701 | |
| ALAINA MUCHE | N8799 GERMAN RD | | | | MAYVILLE | WI | 53050 | |
| ALAINA SIPE | HERBERGERS #353 | 600 ROSEDALE SHOP CTR | | | ROSEVILLE | MN | 55113 | |
| ALAINA WASHINGTON | 539 IRVING AVE | | | | HILLSIDE | IL | 60162 | |
| ALAINE OSHEFSKY | 3240 NORMANDY LANE | | | | GREEN BAY | WI | 54301 | |
| ALAM, ARHAM | Address on file | | | | | | | |
| ALAM, BUSHRA | Address on file | | | | | | | |
| ALAM, HASINA | Address on file | | | | | | | |
| ALAM, MEHERUN | Address on file | | | | | | | |
| ALAM, MOHAMMAD | Address on file | | | | | | | |
| ALAMEERI, MERWA | Address on file | | | | | | | |
| ALAMELHUDA, ASFA | Address on file | | | | | | | |
| ALAMIO INTERNATIONAL LLC | 1072 KUFRIN WAY | | | | LOMBARD | IL | 60148 | |
| ALAMIO INTERNATIONAL/VITAL SPI | 1072 KUFRIN WAY | | | | LOMBARD | IL | 60148 | |
| ALAMO, ALEJANDRA | Address on file | | | | | | | |
| ALAMOS NUNEZ, MICHELLE | Address on file | | | | | | | |
| ALAMPIEV, ERICA | Address on file | | | | | | | |
| ALAN B SHEPARD HIGH SCHOOL | 13049 S RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| ALAN B. SHEPARD H.S. | 13049 S. RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| ALAN C OLSON | 2880 SOUTH MOORLAND RD | | | | NEW BERLIN | WI | 53151-3744 | |
| ALAN GRUDECKI | 308 ELI G JEWELL COURT | | | | SYCAMORE | IL | 60178 | |
| ALAN HANNAH | 1602 N MARSHALL ROAD | | | | MIDDLETOWN | OH | 45042 | |
| ALAN HOPKINS | 4165 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ALAN KREINKAMP | THE BON-TON STS #72 | 2524 SCHOENERSVILLE RD | | | BETHLEHEMN | PA | 18017 | |
| ALAN KULEVICH | 6448 S LACROSSE | | | | CHICAGO | IL | 60638 | |
| ALAN R MECKLEY | BON-TON STORES #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| ALAN ROHWER | 349 W 29TH ST #4A | | | | NEW YORK | NY | 10001 | |
| ALAN SILVERBERG | 290 THACKERAY | | | | NORTHFIELD | IL | 60093 | |
| ALAN WHITE | 2260 W 113TH ST | | | | CHICAGO | IL | 60643 | |
| ALANA BAKER | 2210 DANDRIDGE DRIVE | | | | YORK | PA | 17403 | |
| ALANA OLSON | 5150 JUNEAU RD | | | | MADISON | WI | 53705 | |
| ALANA PEREZ | 2802 RUTH FITZGERALD DR | | | | PLAINFIELD | IL | 60586 | |
| ALANA ROMERO | 14802 W EDEN AVE | | | | HANNA CITY | IL | 51636 | |
| ALANI, SHATHA | Address on file | | | | | | | |
| ALANI, SUHA | Address on file | | | | | | | |
| ALANIS LINARES, WILLIAM | Address on file | | | | | | | |
| ALANIS VEGA, HUGO | Address on file | | | | | | | |
| ALANIS, AMAIRANY | Address on file | | | | | | | |
| ALANIS, ARMANDO | Address on file | | | | | | | |
| ALANIS, AWILDA | Address on file | | | | | | | |
| ALANIS, CINDY | Address on file | | | | | | | |
| ALANIS, CRYSTAL | Address on file | | | | | | | |
| ALANIS, ELIZABETH | Address on file | | | | | | | |
| ALANIS, EMMA | Address on file | | | | | | | |
| ALANIS, HANNAH | Address on file | | | | | | | |
| ALANIS, JANNA | Address on file | | | | | | | |
| ALANIS, JESSICA | Address on file | | | | | | | |
| ALANIS, JESSICA | Address on file | | | | | | | |
| ALANIZ, GLORIA | Address on file | | | | | | | |
| ALANIZ, LAURA | Address on file | | | | | | | |
| ALANSARI, SAWSAN | Address on file | | | | | | | |
| AL-ARAHAWI, FATIN | Address on file | | | | | | | |
| ALARCON RIVERA, GUADALUPE | Address on file | | | | | | | |
| ALARCON, FABIOLA | Address on file | | | | | | | |
| ALARCON, PERLA | Address on file | | | | | | | |
| ALARM DETECTION SYSTEMS INC | 1111 CHURCH RD | | | | AURORA | IL | 60505 | |
| ALARM ENFORCEMENT UNIT | COUNTY OF ONONDAGA | 407 SOUTH STATE ST | | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | DEPT # 116026 | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| ALARM SECURITY GROUP LLC | ASG SECURITY | 12301 KILN CT STE A | | | BELTSVILLE | MD | 20705 | |
| ALARM SYSTEMS INC | PO BOX 5208 | | | | QUINCY | IL | 62305 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALARMAX DISTRIBUTORS INC | PO BOX 951685 | | | | CLEVELAND | OH | 44193 | |
| ALARMEX HOLDINGS W/O/08/10 | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| ALAS, ELIZABETH | Address on file | | | | | | | |
| ALASHHAB, MANAL | Address on file | | | | | | | |
| ALASHQAR, MOHAMMED | Address on file | | | | | | | |
| ALASHQAR, SARAH | Address on file | | | | | | | |
| ALASPA, KELLIE | Address on file | | | | | | | |
| ALAZZAWI, SHIBL | Address on file | | | | | | | |
| ALBA LONGA CONCEPTS | 1460 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10036 | |
| ALBA LONGA CONCEPTS/JONES NY | 1460 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10036 | |
| ALBA SCHOOL | 1712 N 32 ST | | | | MILWAUKEE | WI | 53215 | |
| ALBA, BRIANNA | Address on file | | | | | | | |
| ALBA, BRITTANY | Address on file | | | | | | | |
| ALBA, CHRISTINA | Address on file | | | | | | | |
| ALBA, JOSHUA | Address on file | | | | | | | |
| ALBA, NATALI | Address on file | | | | | | | |
| ALBANESE FLORIST & GREENHOUSE | 17 NORTH BROADWAY | | | | WIND GAP | PA | 18091 | |
| ALBANESE, MICHAEL | Address on file | | | | | | | |
| ALBANESE, PEGGY JO | Address on file | | | | | | | |
| ALBANIL, ALEXIS | Address on file | | | | | | | |
| ALBANO, JARRED | Address on file | | | | | | | |
| ALBANO, LINDA | Address on file | | | | | | | |
| ALBANY CONDITIONED AIR INC | 2957 HAMBURG STREET | | | | SCHENEDTADY | NY | 12303 | |
| ALBANY COUNTY SHERIFFS OFFICE | COUNTY COURTHOUSE | ROOM 79 | | | ALBANY | NY | 12207-1089 | |
| ALBANY FIRE EXT | 18 WALKER WAY | | | | ALBANY | NY | 12205 | |
| ALBANY TIMES UNION | PO BOX 26850 | | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY TIMES UNION | PO BOX 80068 | | | | PRESCOTT | AZ | 86304-8068 | |
| ALBARADO, MARIE | Address on file | | | | | | | |
| ALBARBOUR, ROSEMARY | Address on file | | | | | | | |
| ALBARELL ELECTRIC INC | 901 W LEHIGH STREET | PO BOX 799 | | | BETHLEHEM | PA | 18016-0799 | |
| ALBARRACIN, BEVERLY | Address on file | | | | | | | |
| ALBARRAN, DANNY | Address on file | | | | | | | |
| AL-BAZI, MANIRA | Address on file | | | | | | | |
| ALBERICI, THERESA | Address on file | | | | | | | |
| ALBERICO, ELIZABETH | Address on file | | | | | | | |
| ALBERS, ANDREW | Address on file | | | | | | | |
| ALBERS, JADE | Address on file | | | | | | | |
| ALBERS, LYN | Address on file | | | | | | | |
| ALBERS, NICOLE | Address on file | | | | | | | |
| ALBERS, SARA | Address on file | | | | | | | |
| ALBERS, SARAH | Address on file | | | | | | | |
| ALBERT BURKS | 5514 W BERENICE | | | | CHICAGO | IL | 60641 | |
| ALBERT BURKS III | 2920 N. CICERO | | | | CHICAGO | IL | 60641 | |
| ALBERT CUNEO | THE BON-TON STORE INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| ALBERT DODD | 701 FREDRICKSBURG DR | | | | DAYTON | OH | 45415 | |
| ALBERT ELOSH | 6401 W. 157TH STREET | | | | OAK FOREST | IL | 60452 | |
| ALBERT GALLATIN HIGH SCHOOL ST | 1119 TOWNSHIP DRIVE | | | | UNIONTOWN | PA | 15401 | |
| ALBERT GALLATIN NORTH YEARBOOK | ROSEMARY NOVOTNY | 113 COLLEGE AVEMUE | | | MCCLELLANDTOWN | PA | 15458 | |
| ALBERT HIPP | 1729 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| ALBERT J BECK | AL BECK & SON ELECTRIC | PO BOX 167 | | | EAST TEXAS | PA | 18046 | |
| ALBERT J MOGAVERO 13 TRUSTEE | THE DUN BUILDING | 110 PEARL ST 6TH FL | | | BUFFALO | NY | 14202 | |
| ALBERT L ZIMMERMAN | 5808 NORTHERN HILLS DR | | | | OMAHA | NE | 68152 | |
| ALBERT LEA ELECTRIC CO | 1410 OLSEN DR | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA FIGURE SKATING CLUB | PO BOX 386 | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA HIGH SCHOOL | 2000 TIGER LANE | ATT: DEB MUNSON | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA HIGH SCHOOL MUSIC | 2000 TIGER LANE | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA HIGH SCHOOL-SPANISH | 2000 TIGER LANE | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA NEWSPAPERS INC | PO BOX 60 | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA PAINT & GLASS CO | 122 W MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA TRIBUNE | 808 W FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA TRIBUNE | PO BOX 60 | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LEA-FREEBORN CO CHAMBER | 1725 W MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| ALBERT LOOMER | 31626 FONVILLE ST | | | | LIVONIA | MI | 48152 | |
| ALBERT NELLIS | 5724 MALLARD DR | | | | DAYTON | OH | 45424-4148 | |
| ALBERT PEBLEY | 1412 ROSEWOOD | | | | ANN ARBOR | MI | 48104 | |
| ALBERT RAKOCZY | 220 CATSKILL AVE | | | | PITTSBURGH | PA | 15227 | |
| ALBERT ROBINSON | 851 WILLOWBROOK DRIVE | | | | WHEELING | IL | 60091 | |
| ALBERT WOOD | 412 BLUEBELL CT | | | | CLAYTON | OH | 45315 | |
| ALBERT, AMANDA-JEAN | Address on file | | | | | | | |
| ALBERT, ANGELA | Address on file | | | | | | | |
| ALBERT, ANGELICA | Address on file | | | | | | | |
| ALBERT, CHRISTINA | Address on file | | | | | | | |
| ALBERT, CHRISTINE | Address on file | | | | | | | |
| ALBERT, CYNTHIA | Address on file | | | | | | | |
| ALBERT, ELIZABETH | Address on file | | | | | | | |
| ALBERT, FE | Address on file | | | | | | | |
| ALBERT, JAMES | Address on file | | | | | | | |
| ALBERT, JANET | Address on file | | | | | | | |
| ALBERT, JENNIFER | Address on file | | | | | | | |
| ALBERT, JUDITH | Address on file | | | | | | | |
| ALBERT, MALIK | Address on file | | | | | | | |
| ALBERT, SALENA | Address on file | | | | | | | |
| ALBERT, SARA | Address on file | | | | | | | |
| ALBERT, SUSAN | Address on file | | | | | | | |
| ALBERT, TORI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Albert, Yasmine | Address on file | | | | | | | |
| ALBERTA BAIR THEATER | PO BOX 1556 | | | | BILLINGS | MT | 59103 | |
| ALBERTI ELECTRIC CO INC | 800 MARY ROSE CT | | | | BROOKFIELD | WI | 53045 | |
| ALBERTI, BARBARA | Address on file | | | | | | | |
| ALBERTI, BECCA | Address on file | | | | | | | |
| ALBERTI, KRISTINA | Address on file | | | | | | | |
| ALBERTI, MICHELE | Address on file | | | | | | | |
| ALBERTO AGUILAR | 4434 W 59TH STREET | | | | CHICAGO | IL | 60629 | |
| ALBERTO CARABALLO | 7636 LAKE MEADOW DR | | | | ONTARIO | NY | 14519 | |
| ALBERTO SANTOS | 2890 MICHNER DR | | | | LANCASTER | PA | 17601 | |
| ALBERTS, REBECCA | Address on file | | | | | | | |
| ALBERTS, VICKI | Address on file | | | | | | | |
| ALBERTSON, BRADLEY | Address on file | | | | | | | |
| ALBERTSON, DEBRA | Address on file | | | | | | | |
| ALBERTSON, HAROLD | Address on file | | | | | | | |
| ALBESA, AGNES | Address on file | | | | | | | |
| ALBESA, MARC JOHNFRED | Address on file | | | | | | | |
| ALBIERO PLUMBING | 1940 N MAIN ST | | | | WEST BEND | WI | 53090 | |
| ALBIN, PAMELA | Address on file | | | | | | | |
| ALBIN, PAULA | Address on file | | | | | | | |
| ALBITER, MARIA | Address on file | | | | | | | |
| ALBONE, JILL | Address on file | | | | | | | |
| ALBOYD, SHAKERIA | Address on file | | | | | | | |
| ALBRECHT ENTERPRISES LLC | 1408 WEST COUNTY ROAD C | | | | ROSEVILLE | MN | 55113 | |
| ALBRECHT, HEATHER | Address on file | | | | | | | |
| ALBRECHT, JEFFREY | Address on file | | | | | | | |
| ALBRECHT, MARGARET | Address on file | | | | | | | |
| ALBRECHT, MARLENE | Address on file | | | | | | | |
| ALBRECHT, MAX | Address on file | | | | | | | |
| ALBRECHT, SHALISA | Address on file | | | | | | | |
| ALBRIGHT UN METH CHURCH | KAY MINIER | 450 CHESTNUT ST | | | SUNBURY | PA | 17801 | |
| ALBRIGHT, AMY | Address on file | | | | | | | |
| ALBRIGHT, BRIE | Address on file | | | | | | | |
| ALBRIGHT, DONNA | Address on file | | | | | | | |
| ALBRIGHT, HANNAH | Address on file | | | | | | | |
| ALBRIGHT, JANICE | Address on file | | | | | | | |
| ALBRIGHT, JILLYAN | Address on file | | | | | | | |
| ALBRIGHT, JUDY | Address on file | | | | | | | |
| ALBRIGHT, KAITLYN | Address on file | | | | | | | |
| ALBRIGHT, KATHY | Address on file | | | | | | | |
| ALBRIGHT, LAURA | Address on file | | | | | | | |
| ALBRIGHT, NICHOLE | Address on file | | | | | | | |
| ALBRIGHT, RIYO | Address on file | | | | | | | |
| ALBRIGHT, ROBYN | Address on file | | | | | | | |
| ALBRIGHT, SABRINA | Address on file | | | | | | | |
| ALBRIGHT, SAVANNA | Address on file | | | | | | | |
| ALBRIGHT, SCOTT | Address on file | | | | | | | |
| ALBRIGHT, SYDNEY | Address on file | | | | | | | |
| ALBRIGHT, TIFFANY | Address on file | | | | | | | |
| ALBRIGHT, TOWNSEND | Address on file | | | | | | | |
| ALBRITTON, JESSICA | Address on file | | | | | | | |
| ALBRIZIO | 30 W 39TH ST FL 4 | | | | NEW YORK | NY | 10018 | |
| ALBRIZIO | 30 WEST 39TH STREET FL 4 | | | | NEW YORK | NY | 10018 | |
| ALBUS, KATELYNN | Address on file | | | | | | | |
| ALBZOUR, AHMAD | Address on file | | | | | | | |
| ALBZOUR, NIVIN | Address on file | | | | | | | |
| ALCALA, CAROLINA | Address on file | | | | | | | |
| ALCALA, KARINA | Address on file | | | | | | | |
| ALCALA, YOHANA | Address on file | | | | | | | |
| ALCANTAR, KIMBERLY | Address on file | | | | | | | |
| ALCANTAR, MICHAEL | Address on file | | | | | | | |
| ALCANTARA, ARIANA | Address on file | | | | | | | |
| ALCARAZ, ANGELICA | Address on file | | | | | | | |
| ALCARAZ, CAIRA | Address on file | | | | | | | |
| ALCARAZ, IRVIN | Address on file | | | | | | | |
| ALCARAZ, STEPHANIE | Address on file | | | | | | | |
| ALCHEMY | 520 W. OREGON ST | | | | MILWAUKEE | WI | 53204 | |
| ALCHEMY INC | 137 SMITH STREET | | | | BROOKLYN | NY | 11201 | |
| ALCHEMY INC | 300 E WARD ST | | | | MILWAUKEE | WI | 53207 | |
| Alchemy3, LLC | 3480 Preston Ridge Road | Suite 425 | | | Alpharetta | GA | 30005 | |
| ALCOCER TORRES, ANDREA | Address on file | | | | | | | |
| ALCOCER, SABRINA | Address on file | | | | | | | |
| ALCOCK, PATRICIA | Address on file | | | | | | | |
| ALCOCK, STEPHANIE | Address on file | | | | | | | |
| ALCOHOL AND SUBSTANCE ABUSE CO | 241 STATE ST | | | | WATERTOWN | NY | 13601 | |
| ALCORN, BROOKE | Address on file | | | | | | | |
| ALCRAFT | BOX 1326 | | | | PAWTUCKET | RI | 02862-1326 | |
| ALDAG/HONOLD MECHANICAL INC | 3509 S BUSINESS DR | PO BOX 1265 | | | SHEBOYGAN | WI | 53082-1265 | |
| ALDAMA, MELANIA | Address on file | | | | | | | |
| ALDAMA, SIMON | Address on file | | | | | | | |
| ALDANA, CATALINA | Address on file | | | | | | | |
| ALDANA, ESTEFANIA | Address on file | | | | | | | |
| ALDANA, KEYLI | Address on file | | | | | | | |
| ALDAQAMSEH, ELIZABETH | Address on file | | | | | | | |
| ALDAY, ETHEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALDAY, MARIA | Address on file | | | | | | | |
| ALDAY,MARIA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| ALDEN HIGH SCHOOL | 6899 E. QUAKER STREET | JUDITH KOSINSKI | | | ORCHARD PARK | NY | 14127 | |
| ALDEN HIGH SCHOOL | JUDITH KOSINSKI | 13190 PARK STREET | | | ALDEN | NY | 14004 | |
| ALDEN HIGH SCHOOL | 6899 EAST QUAKER STREET | | | | ORCHARD PARK | NY | 14127 | |
| ALDEN, ASHLEY | Address on file | | | | | | | |
| ALDEN-CONGER NATIONAL HONOR SO | 215 N BROADWAY | | | | ALDEN | MN | 56009 | |
| ALDENHOFF, ABBIE | Address on file | | | | | | | |
| ALDER, EMILY | Address on file | | | | | | | |
| ALDERFER GLASS CO | 144 TELFORD PIKE | PO BOX 70 | | | TELFORD | PA | 18969-0070 | |
| ALDERINK CUSTOM LANDSCAPING | 7875 360TH ST | | | | ST JOSEPH | MN | 56374 | |
| ALDERINK CUSTOM LANDSCAPING, LLC | 35704 State Highway 238 | | | | Albany | MN | 56307 | |
| ALDERINK, JUDITH | Address on file | | | | | | | |
| ALDERMAN, AUTUMN | Address on file | | | | | | | |
| ALDERMAN, DAWNE | Address on file | | | | | | | |
| ALDERSGATE A.M.E. ZION CHURCH | C/O MARGARETTA L DOBBS | 4711 BLUEBERRY AVE | | | DAYTON | OH | 45406 | |
| ALDERSGATE U.M. CHURCH | 8320 SOUTH ST. | | | | LINCOLN | NE | 68506 | |
| ALDERSON BROADDUS SECRETARIAL | CLERICAL ASSOCIATION | 500 COLLEGE HILL | | | PHILIPPI | WV | 26416 | |
| ALDERSON, TELIA | Address on file | | | | | | | |
| ALDINGER INC | 1669 E JOLLY RD | | | | LANSING | MI | 48910 | |
| ALDINGER, VICTORIA | Address on file | | | | | | | |
| ALDINI, KAREN | Address on file | | | | | | | |
| ALDO HAT CORP | ONE MAIN STREET PO BOX 267 | | | | BEACON | NY | 12508 | |
| AL-DOAR, ARIEGE | Address on file | | | | | | | |
| ALDON | 6001 Shellmound Street | Suite 600 | | | Emeryville | CA | 94608-1901 | |
| ALDON COMPUTER GROUP | PO BOX 842974 | | | | BOSTON | MA | 02284-2974 | |
| AL-DOSSARI, NOUF | Address on file | | | | | | | |
| ALDRICH, ANN | Address on file | | | | | | | |
| ALDRICH, ISHYIA | Address on file | | | | | | | |
| ALDRICH, MARY | Address on file | | | | | | | |
| ALDRIDGE & SANEN | 3 CIRCLE DRIVE SUITE B | | | | TIBURON | CA | 94920 | |
| ALDRIDGE, AMANDA | Address on file | | | | | | | |
| ALDRIDGE, DIANE | Address on file | | | | | | | |
| ALDRIDGE, JENNA | Address on file | | | | | | | |
| ALDRIDGE, KATHERINE | Address on file | | | | | | | |
| ALDRIDGE, NICHOLAS | Address on file | | | | | | | |
| ALDRIDGE, SHELBY | Address on file | | | | | | | |
| ALEALEA PITTMAN | 1112 N LEAMINGTON AVE | | | | CHICAGO | IL | 60651 | |
| ALECIA GUIDA | HERBERGERS | 1850 ADAMS ST | | | MANKATO | MN | 56001 | |
| ALECK PLUMBING | 18027 S CRAWFORD AVE | | | | HOMEWOOD | IL | 60430 | |
| ALECOS, ZOIE | Address on file | | | | | | | |
| ALEF JUDAICA | 8440 WARNER DRIVE | | | | CULVER CITY | CA | 90232 | |
| ALEGENT HEALTH | BERGAN MERCY MED CNT | PO BOX 3548 | | | OMAHA | NE | 68103-0548 | |
| ALEGENT HEALTH LAKESIDE HOSPIT | 16901 LAKESIDE HILLS COURT | | | | OMAHA | NE | 68130 | |
| ALEGRIA, CRISANTA | Address on file | | | | | | | |
| ALEIDA BUCCIARELLI | 2068 N HUMBOLDT BLVD | | | | CHICAGO | IL | 60647 | |
| ALEISHA RICE | 146 EAST REES STREET | | | | FOND DU LAC | WI | 54935-3579 | |
| ALEISHA YORK | 665 16TH ST SW | | | | ROCHESTER | MN | 55902 | |
| ALEJANDRA CABRERA | 2912 N MULLIGAN AVE | | | | CHICAGO | IL | 60634-5019 | |
| ALEJANDRE, STEPHANIE | Address on file | | | | | | | |
| ALEJANDRO DE LAET | 700 NE 63 STREET #D605 | | | | MIAMI | FL | 33138 | |
| ALEJANDRO SANCHEZ | 325 SOMERSET LANE | | | | VERNON HILLS | IL | 60061 | |
| ALEJANDRO, MICHAEL | Address on file | | | | | | | |
| ALEJO ACOSTA, YORDANKA | Address on file | | | | | | | |
| ALEJOS, JENNIFER | Address on file | | | | | | | |
| ALEKNA, AUTUMN | Address on file | | | | | | | |
| ALEMAM, OULA | Address on file | | | | | | | |
| ALEMAN, DANIEZKA | Address on file | | | | | | | |
| ALEMAN, ESMERALDA | Address on file | | | | | | | |
| ALEMAN, EVELIN | Address on file | | | | | | | |
| ALENA KAMIN | 430 CHECKER RD | | | | BUFFALO GROVE | IL | 60089 | |
| ALENGO, BERHANU | Address on file | | | | | | | |
| ALERE | PO BOX 403393 | | | | ATLANTA | GA | 30384-3393 | |
| ALERE HEALTH IMPROVEMENT COM | PO BOX 403393 | | | | ATLANTA | GA | 30384-3393 | |
| ALERT LEVY FUND | PO BOX 2562 | | | | KALISPELL | MT | 59903-2562 | |
| ALES PTO | 1401 Compton Dr | | | | Algonquin | IL | 60102 | |
| ALES PTO | ALES PTO | 120 MAPLE STREET | | | ALLEGANY | NY | 14706 | |
| ALES PTO | 120 MAPLE AVE. | | | | OLEAN | NY | 14706 | |
| ALES TOMPA | 985 DONA VISTA DRIVE | | | | WAUKESHA | WI | 53186 | |
| ALESANDRINI, JANELLE | Address on file | | | | | | | |
| ALESCO GROUP | 5276 SUMMERLIN COMMONS WAY | SUITE 703 | | | FT MYERS | FL | 33907-2159 | |
| ALESSANDRO BABINI | SABA STUDIO | 252 E MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| ALETA NEAL | 8719 SAGEKIRK CT | | | | CHARLOTTE | NC | 28278 | |
| ALETA SMITH | 4724 DRUCK VALLEY RD | | | | YORK | PA | 17406 | |
| ALETA SMITH | BON TON STS #55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| ALETHEIA CHRISTIAN SCHOOL | 7229 N. KNOXVILLE | | | | PEORIA | IL | 61614 | |
| ALETTE FASHIONS | 1040 BEACH 21ST STREET #1 | | | | FAR ROCKAWAY | NY | 11691 | |
| ALEWINE, MARY | Address on file | | | | | | | |
| ALEX A CASTANEDA | 5246 N LECLAIRE AVE | APT # 2ND FLOOR | | | CHICAGO | IL | 60630 | |
| ALEX APPAREL | STERLING NATIONAL BANK | PO BOX 75359 | TRADE STYLE 1105202 | | CHICAGO | IL | 60675-5359 | |
| ALEX APPAREL | 575 EIGHTH AVE. SUITE 1712 | | | | NEW YORK | NY | 10018 | |
| ALEX CANNON INC | 989 AVENUE OF THE AMERICAS | 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| ALEX CANNON INC | CAPITAL FACTORS INC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| ALEX CHIBUCOS | 429 N WILMETTE AVE | | | | WESTMONT | IL | 60559 | |
| ALEX GLASS & GLAZING INC | 321 NOKOMIS ST | | | | ALEXANDRIA | MN | 56308 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ALEX KOLYADA | BON-TON STS #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| ALEX LOCK & KEY LLC | PO BOX 416 | | | | ALEXANDRIA | MN | 58308-2432 | |
| ALEX MOORE | 180 S BOWER RD | | | | BEAVERVILLE | IL | 60912 | |
| ALEX RODRIGUEZ | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| ALEX SR. CENTER | 414 HAWTHORNE STREET | | | | ALEXANDRIA | MN | 56308 | |
| ALEX STEWART | 1611 EAST LAKE BLUFF | | | | SHOREWOOD | WI | 53211-1516 | |
| ALEX THIEDE | W8611 KENT ROAD | | | | POYNETTE | WI | 53955 | |
| ALEX VISHANSKY | 2024 FAIRMOUNT DR | | | | JAMISON | PA | 18929 | |
| ALEX/FAO | 251 UNION STREET | | | | NORTHVALE | NJ | 07647 | |
| ALEXA HACKFORT | 2495 BARON CT | | | | BETTENDORF | IA | 52722 | |
| ALEXA JARED | 1671 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | |
| ALEXA JARED | APPAREL CENTER ROOM 900 | 350 N ORLEANS | | | CHICAGO | IL | 60654 | |
| ALEXA N BENNER | 2786 RED BANK RD | | | | MIDDLEBURG | PA | 17842 | |
| ALEXANDER BAND BOOSTERS | 6091 AYERS ROAD | | | | ALBANY | OH | 45710 | |
| ALEXANDER BERMAN | 145 RAVINE GLADE ST | | | | GLENCOE | IL | 60022 | |
| ALEXANDER BICHLER | 145 RIVER PARK DRIVE | | | | MANKATO | MN | 56001 | |
| ALEXANDER BROTHERS GLASS CO | 39 CEDAR STREET | | | | MIFFLINTOWN | PA | 17059 | |
| ALEXANDER DOLL | 615 WEST 131ST STREET | | | | NEW YORK | NY | 10027 | |
| ALEXANDER DOLL | PO BOX 798043 | | | | ST LOUIS | MO | 63179-8000 | |
| ALEXANDER DOLL COMPANY | 135 S LASALLE STREET DEPT 3948 | | | | CHICAGO | IL | 60674-3948 | |
| ALEXANDER DOLL COMPANY INC | 135 LASALLE ST | | | | CHICAGO | IL | 60603 | |
| ALEXANDER DOLL COMPANY/FAO | 615 WEST 131 STREET | | | | NEW YORK | NY | 10027 | |
| ALEXANDER DOLL COMPANY/FAO | 615 WEST 131ST STREET | | | | NEW YORK | NY | 10027 | |
| ALEXANDER DOMINGUEZ | 3715 MADISON | | | | BROOKFIELD | IL | 60513 | |
| ALEXANDER FIALLOS | 9715 WOOD DR | UNIT 1706 | | | SKOKIE | IL | 60077 | |
| ALEXANDER GAMMIE ASSOCIATES | PLUMBING & HEATING CO INC | 7340 WEST 15TH STREET | | | FOREST PARK | IL | 60130 | |
| ALEXANDER GLOBAL PROMOTIONS | 515 116TH NE | | | | BELLEVUE | WA | 98004 | |
| ALEXANDER GLOBAL PROMOTIONS | W/O/7/30/04 | PO BOX 52885 | | | BELLEVUE | WA | 98004-2885 | |
| ALEXANDER HAMILTON HIGH SCHOOL | 6215 W. WARNIMONT AVE. | | | | MILWAUKEE | WI | 53220 | |
| ALEXANDER HAMILTON HIGH SCHOOL | 6215 WEST WARNIMONT AVE. | | | | MILWAUKEE | WI | 53220 | |
| ALEXANDER HAMILTON HS DECA | 6215 W.WARNIMONT AVE. | | | | MILWAUKEE | WI | 53220 | |
| ALEXANDER MAY | 1617 DREXEL ST | | | | DEARBORN | MI | 48128 | |
| ALEXANDER PRESTON | 16115 WASHINGTON CIRCLE | | | | OMAHA | NE | 68135 | |
| ALEXANDER STABLER | 105 S WASHINGTON ST | | | | MUNCY | PA | 17756 | |
| ALEXANDER, ANITA | Address on file | | | | | | | |
| ALEXANDER, ARIEH | Address on file | | | | | | | |
| ALEXANDER, ASHLEY | Address on file | | | | | | | |
| ALEXANDER, ASIA | Address on file | | | | | | | |
| ALEXANDER, BARRY | Address on file | | | | | | | |
| ALEXANDER, BEV | Address on file | | | | | | | |
| ALEXANDER, BRENDA | Address on file | | | | | | | |
| ALEXANDER, BRENDA | Address on file | | | | | | | |
| ALEXANDER, BRITTNEY | Address on file | | | | | | | |
| ALEXANDER, CLADY | Address on file | | | | | | | |
| ALEXANDER, DENNIS | Address on file | | | | | | | |
| ALEXANDER, DERRICK | Address on file | | | | | | | |
| ALEXANDER, DOMINIQUE | Address on file | | | | | | | |
| ALEXANDER, ELEXIS | Address on file | | | | | | | |
| ALEXANDER, EMMA | Address on file | | | | | | | |
| ALEXANDER, EULA | Address on file | | | | | | | |
| ALEXANDER, EVI | Address on file | | | | | | | |
| ALEXANDER, JAILYN | Address on file | | | | | | | |
| ALEXANDER, JAMIESON | Address on file | | | | | | | |
| ALEXANDER, JAYLIN | Address on file | | | | | | | |
| ALEXANDER, JEFFERY | Address on file | | | | | | | |
| ALEXANDER, JEREMY | Address on file | | | | | | | |
| ALEXANDER, JESSICA | Address on file | | | | | | | |
| ALEXANDER, JESSICA | Address on file | | | | | | | |
| ALEXANDER, JOSEPH | Address on file | | | | | | | |
| ALEXANDER, JULIE | Address on file | | | | | | | |
| ALEXANDER, KAYLA | Address on file | | | | | | | |
| ALEXANDER, KAYLA | Address on file | | | | | | | |
| ALEXANDER, KIMBERLY | Address on file | | | | | | | |
| ALEXANDER, KYLE | Address on file | | | | | | | |
| ALEXANDER, LARISSA | Address on file | | | | | | | |
| ALEXANDER, LEIGH | Address on file | | | | | | | |
| ALEXANDER, LEQUILA | Address on file | | | | | | | |
| ALEXANDER, LILY | Address on file | | | | | | | |
| ALEXANDER, LINDA | Address on file | | | | | | | |
| ALEXANDER, MARCIA | Address on file | | | | | | | |
| ALEXANDER, MARGUERITTA | Address on file | | | | | | | |
| ALEXANDER, MARISSA | Address on file | | | | | | | |
| ALEXANDER, MARKITA | Address on file | | | | | | | |
| ALEXANDER, MARY | Address on file | | | | | | | |
| ALEXANDER, MEAGAN | Address on file | | | | | | | |
| ALEXANDER, MERARI | Address on file | | | | | | | |
| ALEXANDER, MICHELE | Address on file | | | | | | | |
| ALEXANDER, MONIQUE | Address on file | | | | | | | |
| ALEXANDER, MORGAN | Address on file | | | | | | | |
| ALEXANDER, NATALIE | Address on file | | | | | | | |
| ALEXANDER, NICOLE | Address on file | | | | | | | |
| ALEXANDER, PATTY | Address on file | | | | | | | |
| ALEXANDER, PENNY | Address on file | | | | | | | |
| ALEXANDER, REBEKAH | Address on file | | | | | | | |
| ALEXANDER, RUTH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ALEXANDER, SHIMERE | Address on file | | | | | | | |
| ALEXANDER, SYLVIA | Address on file | | | | | | | |
| ALEXANDER, TAMARA | Address on file | | | | | | | |
| ALEXANDER, TATYANA | Address on file | | | | | | | |
| ALEXANDER, TAYLOR | Address on file | | | | | | | |
| ALEXANDER, THEODOSIA | Address on file | | | | | | | |
| ALEXANDER, THERESA | Address on file | | | | | | | |
| ALEXANDER, TIFFANI | Address on file | | | | | | | |
| ALEXANDER, TRACEY | Address on file | | | | | | | |
| ALEXANDER, VICTORIA | Address on file | | | | | | | |
| ALEXANDER, WILLIE | Address on file | | | | | | | |
| ALEXANDER-AIRHART, MARSHA | Address on file | | | | | | | |
| ALEXANDER-CHENAULT, SAMANTHA | Address on file | | | | | | | |
| ALEXANDRA CARLANDER | 613 STATE ST, APT 2 | | | | MADISON | WI | 53703 | |
| ALEXANDRA COLBY | 1469 35TH ST APT 112 | | | | FARGO | ND | 58103 | |
| ALEXANDRA ELMES | 328 JACKSON AVE | | | | MORGANTOWN | WV | 26501 | |
| ALEXANDRA LAHREN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALEXANDRA MADDEN | 8 MOUNTAIN VIEW DRIVE | | | | CARLISLE | PA | 17013 | |
| ALEXANDRA MILES | 7609 WELTON DR | | | | MADISON | WI | 53719 | |
| ALEXANDRA ROSENFELT | 1401 MIAMI CIRCLE | | | | LITTLE CHUTE | WI | 54140 | |
| ALEXANDRA SEVERSON | 179 GALTIER PLACE | | | | SHOREVIEW | MN | 55126 | |
| ALEXANDRA SMITH | 1337 W 13TH ST | | | | CHICAGO | IL | 60608 | |
| ALEXANDRA SPENCER | 118 MILLPOND DRIVE | | | | JORDAN | MN | 55352 | |
| ALEXANDRA WEIGAND | 213 E BIG HORN DRIVE | | | | HAINESVILLE | IL | 60030 | |
| ALEXANDRAS BUTTERFLIES OF HOPE | CHRISTEN SCHANEY | 510 JUMONVILLE RD | | | HOPWOOD | PA | 15445 | |
| ALEXANDREA MERRITT | 1431 WILDCAT COURT | APT 104 | | | RIVER FALLS | WI | 54022 | |
| ALEXANDRES, LEANNE | Address on file | | | | | | | |
| ALEXANDRIA AREA HOCKEY ASSO. | 1703 SELBY AVE | | | | ST PAUL | MN | 55104 | |
| ALEXANDRIA AREA YMCA CHILD CAR | 110 KARL DRIVE | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA BACKES | 3631 COUNTY RD 19 SOUTH | | | | MINOT | ND | 58701 | |
| ALEXANDRIA BAND BOOSTERS | 4748 COUNTRY SHORES SW | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA BAND BOOSTERS | PO BOX 1226 | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA BAND BOOSTERS | 12435 STATE HWY 29 S | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA COVENANT CHURCH | 4005 DAKOTA ST. | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA DARST | 320 SAWMILL RD | | | | POINT PLEASANT | WV | 25550 | |
| ALEXANDRIA ECHO PRESS | 225 7TH AVE. EAST | PO BOX 549 | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA FIRST FREE METHODIS | 402 8TH AVE E | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA LAKES AREA | CHAMBER OF COMMERCE | 206 BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA LIGHT AND POWER | 316 Fillmore Street | | | | Alexandria | MN | 56308 | |
| ALEXANDRIA LITERACY PROJECT | PO BOX 308 | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA MN ZETETIC STUDY CL | 1220 CEDAR ST. | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA SENIOR CENTER | 521 W. 6TH AVE | | | | ALEXANDRIA | MN | 56308 | |
| ALEXANDRIA VISCOMI | 810 SHERIDAN DRIVE | | | | EASTON | PA | 18045 | |
| ALEXANDRIAS LAMPS | 52876 HARMAN DRIVE | | | | ELKHART | IN | 46514 | |
| ALEXANDRO ROLDAN | 1524 REAR CEDAR AVE | | | | SCRANTON | PA | 18505 | |
| ALEXENKO, OLGA | Address on file | | | | | | | |
| ALEXI RICHMOND | 5439 N SHORELAND AVE | | | | WHITEFISH BAY | WI | 53217 | |
| ALEXIA CRAWFORD | 35 WEST 36TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ALEXIA CRAWFORD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ALEXIA CRAWFORD INC | 35 WEST 36TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ALEXIA CRAWFORD/PMG | 35 WEST 36TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ALEXIA RICHMOND INC | 3829 N 101ST ST | | | | WAUWATOSA | WI | 53222 | |
| ALEXIA Z. RICHMOND | 2008 N. 84TH. ST. | | | | WAUWATOSA | WI | 53226 | |
| ALEXIK, EDWARD | Address on file | | | | | | | |
| ALEXIS BECK | 22367 FIRESIDE DR | | | | GOSHEN | IN | 46528 | |
| ALEXIS BRAMER | PO BOX 401 | | | | KINGWOOD | WV | 26537 | |
| ALEXIS C BRECH | 7075 MESABI COURT NW | | | | ROCHESTER | MN | 55901 | |
| ALEXIS CARREON | 6605 BROAD CREEK BLVD | | | | MADISON | WI | 53718 | |
| ALEXIS E YZAGUIRRE | 2503 BROOKDALE RD #3 | | | | MOORHEAD | MN | 56560 | |
| ALEXIS GIVENS | 2446 WALSH WAY UNIT 1C | | | | JOLIET | IL | 60435 | |
| ALEXIS YINGLING | 2500 MARTINS LANDING CIR #525 | | | | MARTINSBURG | WV | 25401 | |
| ALEXIS, CARMEN | Address on file | | | | | | | |
| ALEX'S LEMONADE STAND FOUNDATI | 13858 22ND STREET CT N | | | | STILLWATER | MN | 55082 | |
| ALEX'S LEMONADE STAND FOUNDATI | 13858 22ND STREET CT. N. | C/O JOSEPH H. INCREMONA | | | STILLWATER | MN | 55082 | |
| ALEXSIS JONES | 1358 S BURNSIDE AVE, APT 11 | | | | LOS ANGELES | CA | 90019 | |
| ALEXUS ZOLLIECOFFER | 4826 N 56TH ST | | | | MILWAUKEE | WI | 53218 | |
| ALEY, TARA | Address on file | | | | | | | |
| ALFA FLOWER SHOP INC | 7001 W NORTH AVE | | | | MILWAUKEE | WI | 53213 | |
| ALFA TRAVELGEAR | 1538 N KNOWLES AVE | | | | LOS ANGELES | CA | 90063 | |
| ALFA TRAVELGEAR | W/O/5/05 | 1538 N KNOWLES | | | LOS ANGELES | CA | 90063 | |
| ALFAHEL, MARIAH | Address on file | | | | | | | |
| ALFANO, ARIANA | Address on file | | | | | | | |
| ALFANO-TILCH, MERRIET | Address on file | | | | | | | |
| ALFARO, BERTHA | Address on file | | | | | | | |
| ALFARO, CAMILA | Address on file | | | | | | | |
| ALFARO, JACLYNE | Address on file | | | | | | | |
| ALFARO, LESLIE | Address on file | | | | | | | |
| ALFARO, LISETTE | Address on file | | | | | | | |
| ALFARO, LYDIA | Address on file | | | | | | | |
| ALFARO, MARIA | Address on file | | | | | | | |
| ALFARO, ROSAURA | Address on file | | | | | | | |
| ALFERI, MEREDITH | Address on file | | | | | | | |
| ALFONSI, JOANN | Address on file | | | | | | | |
| ALFONSO DURSO | 2101 FAIRFIELD DRIVE | | | | PLAINFIELD | IL | 60586 | |
| ALFONSO, JENALE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFONZO DREW | 2710 W 83RD PLACE | | | | CHICAGO | IL | 60652 | |
| ALFORD, ARTHUR | Address on file | | | | | | | |
| ALFORD, ASHLEY | Address on file | | | | | | | |
| ALFORD, DEJA | Address on file | | | | | | | |
| ALFORD, KEYRAH | Address on file | | | | | | | |
| ALFRED DUNNER | 1411 BROADWAY | | | | NEW YORK | NY | 10018-3553 | |
| ALFRED DUNNER | 1411 BROADWAY | 28TH FLOOR | | | NEW YORK | NY | 10018 | |
| ALFRED DUNNER COAT & OUTERWEAR | 1411 BROADWAY | | | | NEW YORK | NY | 10018-3553 | |
| ALFRED DUNNER COAT & OUTERWEAR | 555 SEVENTH AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10018-3553 | |
| ALFRED DUNNER INC | 1411 BROADWAY | | | | NEW YORK | NY | 10018-3553 | |
| ALFRED J LESTER | 823 N MARSHFIELD 1 FLOOR | | | | CHICAGO | IL | 60622 | |
| ALFRED J LESTER | 823 N. MARSHFIELD 1ST. FL | | | | CHICAGO | IL | 60622 | |
| ALFRED JACKSON | 13952 PICKETT WAY | | | | CEDAR LAKE | IN | 46303 | |
| ALFRED MASSARELLI | 539 HAMILTON AVE | | | | WESTMONT | IL | 60559 | |
| ALFRED, LILLIE | Address on file | | | | | | | |
| ALFRED, TRESSA | Address on file | | | | | | | |
| ALFRED, TYNISHA | Address on file | | | | | | | |
| ALFREDA BELL | 3101 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| ALFREDO CABRERA | 308 ONDERDONK AVE | | | | RIDGEWOOD | NY | 11385 | |
| ALFREDO GALLARDO | 3818 DRAKE AVE | | | | CHICAGO | IL | 60618 | |
| ALFSON, CHAD | Address on file | | | | | | | |
| ALGARADI, SUMAYAH | Address on file | | | | | | | |
| ALGEE, STACEY | Address on file | | | | | | | |
| ALGER COUNTY ECUMENICAL YOUTH | CINDY HUST | N10108 SHORE DRIVE | | | AUTRAIN | MI | 49862 | |
| ALGHARIB, FAITH | Address on file | | | | | | | |
| ALGHARIB, SUMMER | Address on file | | | | | | | |
| ALGO GROUP INC | 5555 CYPHIHOT STREET | | | | SAINT-LAURENT | QC | H4S 1R3 | |
| ALGO GROUP INC | WELLS FARGO BANK NA | W/0/12/07 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| ALGOE, NOVANNA | Address on file | | | | | | | |
| ALGOMA CHAMBER OF COMMERCE | 1226 LAKE ST | | | | ALGOMA | WI | 54201 | |
| ALGONQUIN ARGONAUTS | C/O SARAH ANDERSON | 620 CHATHAM CIRCLE | | | ALGONQUIN | IL | 60102 | |
| ALGREEN, KIMBERLY | Address on file | | | | | | | |
| ALGUIRE, EMILY | Address on file | | | | | | | |
| ALHAKIMI, RASHAD | Address on file | | | | | | | |
| AL-HAMEED, WHITNEY | Address on file | | | | | | | |
| ALHAMZAH, MALLAK | Address on file | | | | | | | |
| ALHIN, MARY | Address on file | | | | | | | |
| ALHOSNI, SUZANNE | Address on file | | | | | | | |
| AL-HUSSEIN, BENEN | Address on file | | | | | | | |
| ALI ALSALMAN | PO BOX 286 | | | | OLEAN | NY | 14760 | |
| ALI COY | 2007 BULL RIDGE DR | | | | MCHENRY | IL | 60050 | |
| ALI DUVENECK | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALI RANDALL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ALI SPUDA | 17625 W VENUS DRIVE | | | | NEW BERLIN | WI | 53146 | |
| ALI TAHA, AMRO | Address on file | | | | | | | |
| ALI, ABDALLA | Address on file | | | | | | | |
| ALI, ABDIFATAH | Address on file | | | | | | | |
| ALI, ABDIRAHMAN | Address on file | | | | | | | |
| ALI, ABDULLAHI | Address on file | | | | | | | |
| ALI, AISHA | Address on file | | | | | | | |
| ALI, ALI | Address on file | | | | | | | |
| ALI, ALI | Address on file | | | | | | | |
| ALI, AMAMA | Address on file | | | | | | | |
| ALI, AMINA | Address on file | | | | | | | |
| ALI, AMNA | Address on file | | | | | | | |
| ALI, ANISA | Address on file | | | | | | | |
| ALI, AYAN | Address on file | | | | | | | |
| ALI, CARMELLA | Address on file | | | | | | | |
| ALI, DEEQA | Address on file | | | | | | | |
| ALI, DHOOL | Address on file | | | | | | | |
| ALI, FAMO | Address on file | | | | | | | |
| ALI, FARAH | Address on file | | | | | | | |
| ALI, FARDOUS | Address on file | | | | | | | |
| ALI, FATHI | Address on file | | | | | | | |
| ALI, HAJRAH | Address on file | | | | | | | |
| ALI, HALIMA | Address on file | | | | | | | |
| ALI, ISRA | Address on file | | | | | | | |
| ALI, KRISTINE | Address on file | | | | | | | |
| ALI, KUSTA | Address on file | | | | | | | |
| ALI, MAFUZA | Address on file | | | | | | | |
| ALI, MARIM | Address on file | | | | | | | |
| ALI, MARIYA | Address on file | | | | | | | |
| ALI, MAUASH | Address on file | | | | | | | |
| ALI, MIR | Address on file | | | | | | | |
| ALI, MOHAMED | Address on file | | | | | | | |
| ALI, MUNA | Address on file | | | | | | | |
| ALI, MUNIRA | Address on file | | | | | | | |
| ALI, MUSTAF | Address on file | | | | | | | |
| ALI, MUSTAFA | Address on file | | | | | | | |
| ALI, NAJMA | Address on file | | | | | | | |
| ALI, NASRA | Address on file | | | | | | | |
| ALI, NASRA | Address on file | | | | | | | |
| ALI, NAWADIR | Address on file | | | | | | | |
| ALI, OMAR | Address on file | | | | | | | |
| ALI, OMAR | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALI, RAGE | Address on file | | | | | | | |
| ALI, RAKIA | Address on file | | | | | | | |
| ALI, RUBINA | Address on file | | | | | | | |
| ALI, SAAMIA | Address on file | | | | | | | |
| ALI, SABAH | Address on file | | | | | | | |
| ALI, SABRIN | Address on file | | | | | | | |
| ALI, SADIA | Address on file | | | | | | | |
| ALI, SAJDA | Address on file | | | | | | | |
| ALI, SALENA | Address on file | | | | | | | |
| ALI, SALMA | Address on file | | | | | | | |
| ALI, SALMA | Address on file | | | | | | | |
| ALI, SANA | Address on file | | | | | | | |
| ALI, SHUKRI | Address on file | | | | | | | |
| ALI, SUZ | Address on file | | | | | | | |
| ALI, TAIMOOR | Address on file | | | | | | | |
| ALI, TASNEEM | Address on file | | | | | | | |
| ALI, YASIR | Address on file | | | | | | | |
| ALI, ZARISH | Address on file | | | | | | | |
| ALI-ABA | SUBSCRIPTION DEPT | 4025 CHESTNUT ST | | | PHILADELPHIA | PA | 19104-3099 | |
| ALIAS LTD | 1407 BROADWAY | SUITE 320 | | | NEW YORK | NY | 10018 | |
| ALIAS LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ALIBASIC, ELVIDINA | Address on file | | | | | | | |
| ALICANDRO, BRENDA | Address on file | | | | | | | |
| ALICE ANDERSON | 1119 3RD AVE | | | | OSKALOOSA | IA | 52577 | |
| ALICE CANNON | 1505 BUTTER ROAD #5 | | | | LANCASTER | PA | 17601 | |
| ALICE DESORDI | 630 S 113 AVE | | | | OMAHA | NE | 68154 | |
| ALICE EVANS | 530 BOULDER AVE | | | | WEST MILTON | OH | 45383 | |
| ALICE GROVES LLC | 7021 CAMPBELL DR | | | | SALEM | VA | 24153 | |
| ALICE GUCKER | 15 CHIPPING RIDGE | | | | FAIRPORT | NY | 14450 | |
| ALICE HUFFMAN | 2317 LAKE MEADE RD | | | | EAST BERLIN | PA | 17316 | |
| ALICE KAPITZ | 19125 W THOMSON | | | | BROOKFIELD | WI | 53045 | |
| ALICE LEE | 5415 ANDREA DRIVE | | | | WESCOSVILLE | PA | 18106 | |
| ALICE M WARAKA | 3457 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| ALICE MCGHEE | 2831 ELM ST | | | | DUBUQUE | IA | 52001 | |
| ALICE MCLEOD | 2001 WHITMAN | | | | BUTTE | MT | 59701 | |
| ALICE MURPHY | 2049 STEPHENS FORK RD | | | | MINERAL WELLS | WV | 26150 | |
| ALICE PATE | 10 BONNIE COURT | | | | LAKE IN THE HILLS | IL | 60156 | |
| ALICE SCHULZ | 13400 W CRAWFORD DR | | | | NEW BERLIN | WI | 53151 | |
| ALICE TRENT | 2084 NORTHRIDE DR | | | | SPRINGFIELD | OH | 45504 | |
| ALICE VEGA | RETRO MOOD | 405 EAST 54TH ST | | | NEW YORK | NY | 10022 | |
| ALICE VELASQUEZ | 433 CROMWELL CIRCLE | UNIT 2 | | | BARTLETT | IL | 60103 | |
| ALICE WALL | 11680 WEMBLEY DR | | | | HUNTLEY | IL | 60142 | |
| ALICE WEAVER | 9845 ANGLING RD | | | | WOOSTER | OH | 44691 | |
| ALICE ZINSSER | 200 SHORELINE DR | | | | NEGAUNEE | MI | 49866 | |
| ALICE, JULIE | Address on file | | | | | | | |
| ALICEA, ANA | Address on file | | | | | | | |
| ALICEA, ANGELINE | Address on file | | | | | | | |
| ALICEA, DESTINY | Address on file | | | | | | | |
| ALICEA, GABRIELA | Address on file | | | | | | | |
| ALICEA, JAVIER | Address on file | | | | | | | |
| ALICEA, MADALINE | Address on file | | | | | | | |
| ALICEA, NORBERTO | Address on file | | | | | | | |
| ALICEA, ROSIMAR | Address on file | | | | | | | |
| ALICEA-PEREA, MARIANNA | Address on file | | | | | | | |
| ALICES DISCOVERY CENTER | 1411 S/ WHOLE DALE DR. | | | | WAUKEGAN | IL | 60085 | |
| ALICE'S DISCOVERY CENTER | 1906 SHERMAN AVE | | | | NORTH CHICAGO | IL | 60064 | |
| ALICIA A BULL | 2027 N1100E RD | | | | GILMAN | IL | 60938 | |
| ALICIA ANDERSON | 9 CORLISS AVE | | | | GREENWICH | NY | 12834 | |
| ALICIA CRAWLEY | 9155 N SILVER BROOK LANE | | | | BROWN DEER | WI | 53223 | |
| ALICIA ELSASSER | 2726 N 115 CT | APT 106 | | | OMAHA | NE | 68164 | |
| ALICIA FALCONIER | 2909 S 30 ST | | | | MOORHEAD | MN | 56560 | |
| ALICIA HELD | 1916 75TH STREET | | | | WINDSOR HEIGHTS | IA | 50324 | |
| ALICIA HEURUNG | # 201 RIVER RIDGE | 410 14TH ST SOUTH | | | ST CLOUD | MN | 56301 | |
| ALICIA KOSACK | 2715-A HANSON AVE. #1B | | | | BALTIMORE | MD | 21209 | |
| ALICIA LANG | 1475 N. EUCLID AVE | | | | DAYTON | OH | 45406 | |
| ALICIA LOVE | 2469 N MLK DR DR | | | | MILWAUKEE | WI | 53212 | |
| ALICIA MAURER | 2610 DONCASTER DR | | | | AURORA | IL | 60504 | |
| ALICIA PERRY | 641 KIRKWOOD MALL | | | | BISMARK | ND | 58504 | |
| ALICIA SCHROETER | 6102 LAWNDALE STREET | | | | SCHOFIELD | WI | 54476 | |
| ALICIA STEWART | 1012 GRANDE VIEW PASS | | | | MAYLENE | AL | 35114 | |
| ALIDADE TECHNOLOGY INC | ATTN: STACEY MUELLER | PO BOX 28420 | | | TEMPE | AZ | 85285-8420 | |
| ALIHODZIC, HARIS | Address on file | | | | | | | |
| ALIMENA, DEMI | Address on file | | | | | | | |
| ALINA ANIOL | 8700 W SUNSET RD | | | | NILES | IL | 60714 | |
| ALINE OSBORN | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| ALINK, BRENDA | Address on file | | | | | | | |
| ALIOTO, CHIARA | Address on file | | | | | | | |
| ALISA HEFNER | 15 PARK AVE | | | | PENNSVILLE | NJ | 08070 | |
| ALISA KETCHUM | 740 WESTGATE STREET # 2 | | | | IOWA CITY | IA | 52246 | |
| ALISA LEBARON | 1149 SIMS STREET #4 | | | | DICKSON | ND | 58601 | |
| ALISA LYSDAHL | 230 EAST MAIN ST | | | | HUMMELSTOWN | PA | 17036 | |
| ALISHA NOLIN | 6963 WINDWOOD DR | | | | WEST CHESTER | OH | 45241 | |
| ALISHA PONCE | PO BOX 195 | | | | WINCHESTER | NH | 03470 | |
| ALISHA SICKLER | 10239 EDINA ST | | | | LAVISTA | NE | 68128 | |
| ALISIA RIVERA | 2909 W 10TH ST | | | | GRAND ISLAND | NE | 68803 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALISON DROSTER | 9410 LUANE DRIVE | | | | RACINE | WI | 53406 | |
| ALISON ENGELSMAN | 21 W 740 GLEN CREST DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| ALISON HOLAN | 740 LITTLETON TRAIL | | | | ELGIN | IL | 60120 | |
| ALISON IZZO | 1925 LIMESTONE DR | | | | HUMMELSTOWN | PA | 17036 | |
| ALISON SCHRAGE | 621 CENTER ST | | | | PLAINFIELD | IL | 50666 | |
| ALISON SMARZYK | 1302 12TH ST NW | | | | ROCHESTER | MN | 55901 | |
| ALISON WORRELL | 311 KENT | | | | HASTINGS | NE | 68901 | |
| ALISON ZIMMERMAN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ALISTER TENCATE | WEST CAMPUS APTS, ATP 211 | 921 S 8TH AVE, STOP 8083 | | | POCATELLO | ID | 83209 | |
| ALITA, DANIELLE | Address on file | | | | | | | |
| ALIX JOHNSTON- JRNYLC | ALIX JOHNSTON | 15 CONKEY ST | | | MT MORRIS | NY | 14510 | |
| ALIX LAHREN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALIX, SAMANTHA | Address on file | | | | | | | |
| ALIXI RICHMOND | 5439 N SHORELAND AVE | | | | WHITEFISH BAY | WI | 53217 | |
| ALIXPARTNERS LLP | PO BOX 5838 | | | | CAROL STREAM | IL | 60197-5838 | |
| ALIYA RANGINWALA | 4200 MOSS POINT IN | | | | SPRINGFIELD | OH | 45504 | |
| ALIZA KSOBIECH | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALIZADEH-KOJURY, NAHID | Address on file | | | | | | | |
| ALJBOOR, GHADEER | Address on file | | | | | | | |
| ALKA INTERNATIONAL (INDIA) | 39 FUNCTIONAL IND ESTATE | | | | DELHI | | | |
| ALKA INTERNATIONAL (INDIA) | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AL-KA-PALS | DONNA KING | 7347 SOUTHVIEW COURT | | | SPRINGBORO | OH | 45066 | |
| AL-KA-PALS | DONNA B. KING | 7347 SOUTHVIEW COURT | | | SPRINGBORO | OH | 45066 | |
| ALKHAL, RAGHIDA | Address on file | | | | | | | |
| ALKHNNYA, MARIAM | Address on file | | | | | | | |
| ALKILESSLI, RIMA | Address on file | | | | | | | |
| ALKU TECHNOLOGIES | 76 HOWARD ST | | | | READING | MA | 01867 | |
| ALL ACCESS | WELLS FARGO BANK NA | DEPT 1794 W/O/11/17 | | | DENVER | CO | 80291-1794 | |
| ALL ACCESS | WELLS FARGO BANK NA | DEPT 1794 | | | DENVER | CO | 80291-1794 | |
| ALL ACCESS APPAREL INC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| ALL ACCESS APPAREL INC | WELLS FARGO TRADE CAPITAL SVS | PO BOX 911794 | | | DENVER | CO | 80291-1794 | |
| ALL AMERICA CITY GLASS | 615 31ST AVE SW | | | | MINOT | ND | 58701 | |
| ALL AMERICAN CASH ADVANCE | 111 S LINCOLNWAY #2B | | | | NORTH AURORA | IL | 60542 | |
| ALL AMERICAN CITY CHORUS- PIQU | PEGGY HEMM | 2020 HEMM RD | | | PIQUA | OH | 45356 | |
| ALL AMERICAN DOOR | 520 S NICHOLS AVE | SUITE Q | | | MUNCIE | IN | 47303 | |
| ALL AMERICAN DOOR OF KOKOMO | 1719 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| ALL AMERICAN GRAPHICS | PO BOX 686 | | | | BROOKFIELD | WI | 53005-0682 | |
| ALL AMERICAN GRAPHICS | 6317 W. GREENFIELD AVENUE | | | | WEST ALLIS | WI | 53214 | |
| ALL AMERICAN TENT AWNING INC | 3601 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47804 | |
| ALL AMERICAN TILE & GROUT | CLEANING SPECIALISTS | 6334 SUTTON DR | | | URBANDALE | IA | 50322 | |
| ALL AROUND TOWNE PHOTOGRAPHY | 5 AIRPORT RD | COLONIA PLAZA | | | WEST LEBANON | NH | 03784 | |
| ALL BLACKS BASEBALL CLUB | 104 13TH AVE NW | | | | ALTOONA | IA | 50009 | |
| ALL BLACKS BASEBALL CLUB | 6440 NE 12TH AVE | | | | PLEASANT HILL | IA | 50327 | |
| ALL BREED RESCUE ANGELS | PO BOX 1426 | | | | CROWN POINT | IN | 46308 | |
| ALL BREED RESCUE INC. | 18 LIME ROCK ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| ALL CITY MAINTENANCE INC | 3863 CLEMENT AVE | | | | MILWAUKEE | WI | 53207 | |
| ALL CLAD | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7717 | |
| ALL CLAD | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| ALL CLAD METALCRAFTERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7717 | |
| ALL COMMUNICATIONS & SERVICES | 3022 W SAINT LOUIS ST | | | | RAPID CITY | SD | 57702 | |
| ALL COUNTY BOARD UP & GLASS | 14444 W RATHFARN DRIVE | | | | HOMER GLEN | IL | 60491 | |
| ALL CREATION INTERNATIONAL LTD | 4F-1 NO 306 SEC 1 NEIHU RD | | | | TAIPEI | | | |
| ALL CREATION INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ALL DISCOUNT ELECTRIC INC | 14 DWIGHT AVE SE | | | | GRAND RAPIDS | MI | 49506 | |
| ALL DOOR SALES INC | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| ALL DOORS & GLASS INC | 210 WEST AVE | | | | DEPEW | NY | 14043 | |
| A-L-L EQUIPMENT | 204-38TH ST | PO BOX 909 | | | MOLINE | IL | 61265 | |
| ALL EVENTS PHOTOGRAPHY | 3825 N LOWELL | | | | CHICAGO | IL | 60641 | |
| ALL FLOWERS BY MARISA | 26W225 GENEVA RD | | | | WHEATON | IL | 60187 | |
| ALL GLASS & SHOWERS INC | 1007 PLAINFIELD RD | | | | JOLIET | IL | 60435 | |
| ALL GLASS LLC | PO BOX 8334 | | | | FT WAYNE | IN | 46898 | |
| ALL IN FUN | 2195 E PINE CREST LN | | | | SANDY | UT | 84092 | |
| ALL IN ONE SUPPLIERS INC | 223 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| ALL KIDZ MATTER INC | 3928 GRIER NURSERY ROAD | | | | STREET | MD | 21154 | |
| ALL LIGHTING INC | 11015 W LAYTON AVE | | | | GREENFIELD | WI | 53228 | |
| ALL LUMINUM | 3388A COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| ALL LUMINUM | PO BOX 8500 S7290 | | | | PHILADELPHIA | PA | 19178-7290 | |
| ALL METRO GLASS | 1387 E COPE AVE | | | | MEPLEWOOD | MN | 55109 | |
| ALL MY ART & SOUL | 1008 MABERLY ST | | | | HOLDREGE | NE | 68949 | |
| ALL NATIONS ASSEMBLY OF GOD | 204 2ND AVE SW | | | | MANDAN | ND | 58554 | |
| ALL NIGHT MEDIA | BOX 10607 | | | | SAN RAFAEL | CA | 94912-0607 | |
| ALL OCCASION ENTERTAINMEN | 50 MURRAY HILL DR | | | | DAYTON | OH | 45403 | |
| ALL OCCASIONS | 27091 KERSLAKE PL | | | | TEA | SD | 57064 | |
| ALL PARTITIONS AND PARTS | 1411 COMBERMERE DRIVE | | | | TROY | MI | 48083 | |
| ALL PHASE ELECTRIC SUPPLY | PO BOX 307260 | | | | GAHANNA | OH | 43230 | |
| ALL POINTS EQUIPMENT CO INC | 8500 WEST 53RD STREET | | | | MCCOOK | IL | 60525 | |
| ALL PRO FREIGHT SYSTEMS INC | 1200 CHESTER INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| ALL PRO PRESS SERVICE | 6213 RAVENS CREST DRIVE | | | | PLAINSBORO | NJ | 08536-2411 | |
| ALL PURPOSE BUSINESS COMMUNICA | 1320 ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| ALL RETAIL JOBS | 17501 BISCAYNE BLVE | SUITE 530 | | | NORTH MIAMI BEACH | FL | 33160 | |
| ALL ROAD SERVICE LLC | 3339 N DIXIE DRIVE | | | | DAYTON | OH | 45414 | |
| ALL ROOTER INC | 10352 BETSIE CREEK DR | | | | INTERLOCHEN | MI | 49643 | |
| ALL SAFE ENVIRONMENTAL INC | 375 CRISWELL DR | | | | BOILING SPRINGS | PA | 17007 | |
| ALL SAINTS CENTRAL HIGH SCHOOL | 217 S. MONROE STREET | | | | BAY CITY | MI | 48708 | |
| ALL SAINTS CHURCH | 347 RIDGE ROAD | | | | LANSING | NY | 14882 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ALL SAINTS CHURCH | 628 LIME CITY RD | | | | ROSSFORD | OH | 43460 | |
| ALL SAINTS EPISCOPAL CHURCH | 563 PINEWOOD AVE | | | | TOLEDO | OH | 43602 | |
| ALL SAINTS SCHOOL | 720 29TH ST. SE | C/O MINDY CAIRNEY | | | CEDAR RAPIDS | IA | 52403 | |
| ALL SEASONS GARAGE DOOR CO | 2529 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| ALL SEASONS GLASS & MIRROR | 1517 GOBBLE ST | | | | MUSCATINE | IA | 52761-5220 | |
| ALL SEASONS SERVICES INC | 1 MOUNT PLEASANT RD | | | | CANASTOTA | NY | 13032 | |
| ALL SEASONS-A/C & HEATING | 419 HENDERSON AVE | | | | CUMBERLAND | MD | 21502-1640 | |
| ALL SECURED SECURITY SERVICES | PO BOX 8398 | | | | COLUMBUS | OH | 43201 | |
| ALL SERVICE GLASS COMPANY | 4511 ELIDA ROAD | | | | LIMA | OH | 45807 | |
| ALL SHEPHERD RESCUE | 101 KNOLLWOOD LANCE | | | | HANOVER | PA | 17331 | |
| ALL SIGNS OF CHILLICOTHE INC | 559 N HIGH ST | | | | CHILLICOTHE | OH | 45601-1636 | |
| ALL STAR CHEER CONNECTION | 520 SOUTH ST | | | | NEWBURGH | NY | 12550 | |
| ALL STAR COMMUNICATIONS INC | 4515 FINGER ROAD | | | | GREEN BAY | WI | 54311 | |
| ALL STAR ENTERTAINMENT | 30250 ROAN DRIVE | ATTN: KELLY PAGE | | | WARREN | MI | 48093 | |
| ALL STAR ENTERTAINMENT | 30250 ROAN DR. | | | | WARREN | MI | 48093 | |
| ALL STAR PLBG & HTG INC | 349 LARKIN DRIVE | | | | RED LION | PA | 17356 | |
| ALL STATES WORLD CARGO | 505 S MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| ALL SUBURBAN ELECTRICAL CONSTR | 810 S ARTHUR AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALL THAT GLITTERS INC | 301 N WHITE STREET #AA | | | | FRANKFORT | IL | 60423 | |
| ALL THINGS BRIDAL | 120 BETHLEHEM PIKE | | | | COLMAR | PA | 18915 | |
| ALL TOOL PINNACLE | 19188 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| ALL WAYS ADVERTISING CO | 1 HEWITT SQUARE | | | | E NORTHPORT | NY | 11731 | |
| ALL WAYS ADVERTISING COMPANY | 150 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| ALL WAYS ADVERTISING COMPANY | 150 BROAD HOLLOW RD | W/O/11/17 | | | MELVILLE | NY | 11747 | |
| ALL WEATHER PRODUCTS CO LLC | 1500 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALL WILDLIFE ANIMAL EVICTION | A.W.A.E. | 370 E PRAIRIE ST STE 13 | | | CRYSTAL LAKE | IL | 60014 | |
| ALL WRAPPED UP | 110 MINUE STREET | | | | CARTERET | NJ | 07008 | |
| ALL, ANGELEA | Address on file | | | | | | | |
| ALLA BERKOVICH | 2582 VALAIS CT | | | | DAYTON | OH | 45458 | |
| ALLA DOBRUSHKINA | 455 E OGDEN AVE | UNIT 406 | | | MILWAUKEE | WI | 53202 | |
| ALLA GRECHANAYA | 220 E 28TH STREET | | | | ERIE | PA | 16504 | |
| ALLA KRANICH | 532 LOOKOUT DR. | | | | PEWAUKEE | WI | 53072 | |
| ALLADIN, HAZRA | Address on file | | | | | | | |
| ALLADIN,HAZRA | PO Box 2688 | | | | Huntington | WV | 25726-2688 | |
| ALLAIN, NICHOLE | Address on file | | | | | | | |
| ALLAMI, SHEREEN | Address on file | | | | | | | |
| ALLAN KNOX PHOTO | 950 SOUTH 92 STREET | | | | MILWAUKEE | WI | 53214 | |
| ALLAN SPEDDING | 6763 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| ALLAN WILLIAMS | 800 SOUTH HILL RD | | | | ERIE | PA | 16509 | |
| ALLAN ZOLIN | 1400 UNIVERSITY PLACE | | | | ST PAUL | MN | 55104 | |
| ALLAN, DANIA | Address on file | | | | | | | |
| ALLAN, SUSAN | Address on file | | | | | | | |
| ALLANDAR, VICTORIA | Address on file | | | | | | | |
| ALLAN-FUFARO, CHELSEA | Address on file | | | | | | | |
| ALLAN-KNOX | 450 S 92ND ST | | | | MILWAUKEE | WI | 53214 | |
| ALLANS DECORATING CNTER INC | 129 EAST VILLARD | | | | DICKINSON | ND | 58601 | |
| ALLARD, JOANN | Address on file | | | | | | | |
| ALLARD, JOANNE | Address on file | | | | | | | |
| ALLARD, KARA | Address on file | | | | | | | |
| ALLARD, MICHAEL | Address on file | | | | | | | |
| ALLARD, MORGAN | Address on file | | | | | | | |
| ALLAWAY, SHARON | Address on file | | | | | | | |
| ALLBAUGH, IRENE | Address on file | | | | | | | |
| ALLBEE, JESSICA | Address on file | | | | | | | |
| ALLBRIGHT, APRIL | Address on file | | | | | | | |
| ALLBRITTON, GARRY | Address on file | | | | | | | |
| ALLEAN YOUNG | 8548 S SEELY AVE | | | | CHICAGO | IL | 60620 | |
| ALLEGAN RESOURCE CENTER | 219 HUBBARD ST | | | | ALLEGAN | MI | 49010 | |
| ALLEGANY BAND BOOSTERS | 616 Sedgwick Street | | | | Cumberland | MD | 21502 | |
| ALLEGANY BAND BOOSTERS | 208 NATIONAL HIGHWAY | | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY FOSTER & ADOPT | 700 HILL TOP DRIVE | | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY UNITED WAY | PO BOX 15 | PO BOX 15 | | | WELLSVILLE | NY | 14895 | |
| ALLEGANY HIGH SCH CHEERLEADERS | DEBBIE MORGAN | 616 SEDGEWICK ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY HIGH SCHOOL ROBOTICS | 616 SEDGWICK STREET | | | | CUMBERLAND | MD | 21502 | |
| ALLEGAR, DAVID | Address on file | | | | | | | |
| ALLEGHANY CTY TAX & UTILITY | OFFICE | 701 KELLY RD | | | CUMBERLAND | MD | 21502-3401 | |
| ALLEGHENY GRANGE | 7343 RTE 864 | | | | MONTOURSVILLE | PA | 17754 | |
| ALLEGHENY POWER | 800 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY SOUNDS | 956 CONGRESS HILL RD | | | | FRANKLIN | PA | 16323 | |
| ALLEGHENY TRAIL CORP | 200 MURRAY DR | | | | IRVINE | PA | 16329 | |
| ALLEGHENY TRAIL CORP/PMG | 200 MURRAY DRIVE | | | | IRVINE | PA | 16329 | |
| ALLEGHENY TRICO | 57 HOLLEY AVENUE | PO BOX 215 | | | BRADFORD | PA | 16701 | |
| ALLEGIANCE APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| ALLEGIANCE APPAREL GROUP/PMG | 1599 POST ROAD EAST | | | | WESTPORT | CT | 06880 | |
| ALLEGRETTI, PATRICIA | Address on file | | | | | | | |
| ALLEMAN HIGH SCHOOL | 1103 - 40TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| ALLEMAN, TERESA | Address on file | | | | | | | |
| ALLEN & WITHROW | 12410 CANTRELL, SUITE 100 | | | | LITTLE ROCK | AR | 72223 | |
| ALLEN ASSOCIATES | 60 SAGINAW DRIVE | | | | ROCHESTER | NY | 14623 | |
| ALLEN BAILEY TAG & LABEL INC | PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| ALLEN BAPTIST CHURCH YOUTH GRO | PO BOX 65 | 4215 N EDON RD | | | ALLEN | MI | 49227 | |
| ALLEN BAPTIST CHURCH YOUTH GRO | 4751 W HALLETT RD | | | | HILLSDALE | MI | 49242 | |
| ALLEN CARTER | CARTER'S SOUND & SIGHT | 3335 LONE PINE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| ALLEN CHAPEL A.M.E. CHURCH | 503 NORTH JACKSON STREET | | | | DANVILLE | IL | 61832 | |
| ALLEN COUNTY TREASURER | PO BOX 2540 | | | | FORT WAYNE | IN | 46801-2540 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEN COUNTY TREASURER | 301 N MAIN ST | | | | LIMA | OH | 45801 | |
| ALLEN DATAGRAPH SYSTEMS INC | 56 KENDALL POND RD | | | | DERRY | NH | 03038-4395 | |
| ALLEN E SZYMANDERA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALLEN EDMONDS SHOE CORP | 201 E SEVEN HILLS RD | | | | PORT WASHINGTON | WI | 53074 | |
| ALLEN EDMONDS SHOE CORP | DRAWER 874 | | | | MILWAUKEE | WI | 53278-0874 | |
| ALLEN FIRE EQUIPMENT INC | SALES & SERVICE | 1977 STONEMAN CIRCLE | | | LAKEWOOD | NY | 14750 | |
| ALLEN FOSTER | 7001 CRSTHILL DR | | | | DAVENPORT | IA | 52806-1580 | |
| ALLEN GLASS CO INC | 1620 JEFFERSON ST | PO BOX 423 | | | WATERLOO | IA | 50704 | |
| ALLEN HALTERMAN | 7905 E FOXBORO RD | | | | COAL CITY | IL | 60416 | |
| ALLEN HUGHES SEPTIC TANK SVC | 6494 HAY ROAD | | | | HARROD | OH | 45850 | |
| ALLEN J DAVID & SON PHOTOGRAPH | 2930 E PROSPECT RD | | | | YORK | PA | 17402-9501 | |
| ALLEN KULA | 4908 N 134ST | | | | OMAHA | NE | 68164 | |
| ALLEN LINN | 4101 LINDENWOOD DR | | | | MATTESON | IL | 60443 | |
| ALLEN MEYER LTD | 24167 N FOREST DR | | | | LAKE ZURICH | IL | 60047 | |
| ALLEN PARK WOMEN'S CLUB | 78 SANFORD DR | | | | JAMESTOWN | NY | 14701 | |
| ALLEN PARK WOMEN'S CLUB | 78 SANDORD | PO BOX 2179 | | | JAMESTOWN | NY | 14701 | |
| ALLEN PROTECTION SERVICES | 4227 BLUFFTON RD | | | | FORT WAYNE | IN | 46809 | |
| ALLEN PULLEY | 5020 S LAKESHORE DR | APT #707 N | | | CHICAGO | IL | 60615 | |
| ALLEN RUSHING FAMILY | 3647 W. 80TH STREET | | | | CHICAGO | IL | 60652 | |
| ALLEN SYSTEMS GROUP | PO BOX 2197 | | | | CAROL STREAM | IL | 60132-2197 | |
| ALLEN SZYMANDERA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALLEN, AALIYAH | Address on file | | | | | | | |
| ALLEN, AARON | Address on file | | | | | | | |
| ALLEN, ALEXANDRIA | Address on file | | | | | | | |
| ALLEN, ALEXUS | Address on file | | | | | | | |
| ALLEN, ALLISON | Address on file | | | | | | | |
| ALLEN, AMANDA | Address on file | | | | | | | |
| ALLEN, AMBER | Address on file | | | | | | | |
| ALLEN, ANDRANA | Address on file | | | | | | | |
| ALLEN, ANEECYA | Address on file | | | | | | | |
| ALLEN, ANGELIA | Address on file | | | | | | | |
| ALLEN, ANNIE | Address on file | | | | | | | |
| ALLEN, ANTHONY | Address on file | | | | | | | |
| ALLEN, ANTONIO | Address on file | | | | | | | |
| ALLEN, ARQUESHA | Address on file | | | | | | | |
| ALLEN, ASIA | Address on file | | | | | | | |
| ALLEN, AYANNA | Address on file | | | | | | | |
| ALLEN, BAILEY | Address on file | | | | | | | |
| ALLEN, BARBRA | Address on file | | | | | | | |
| ALLEN, BRANDEE | Address on file | | | | | | | |
| ALLEN, BRENDA | Address on file | | | | | | | |
| ALLEN, BRIAN | Address on file | | | | | | | |
| ALLEN, BRITTANY | Address on file | | | | | | | |
| ALLEN, BRITTANY | Address on file | | | | | | | |
| ALLEN, CHAKISHA | Address on file | | | | | | | |
| ALLEN, CHRISTIAN | Address on file | | | | | | | |
| ALLEN, CHRISTOPHER | Address on file | | | | | | | |
| ALLEN, CULLEN | Address on file | | | | | | | |
| ALLEN, DANYELLE | Address on file | | | | | | | |
| ALLEN, DARIUS | Address on file | | | | | | | |
| ALLEN, DAVID | Address on file | | | | | | | |
| ALLEN, DAVID | Address on file | | | | | | | |
| ALLEN, DAVID | Address on file | | | | | | | |
| ALLEN, DEANNA | Address on file | | | | | | | |
| ALLEN, DELFINA | Address on file | | | | | | | |
| ALLEN, DESIRAE | Address on file | | | | | | | |
| ALLEN, DESTINI | Address on file | | | | | | | |
| ALLEN, DEVANTE | Address on file | | | | | | | |
| ALLEN, DEVAREAUX | Address on file | | | | | | | |
| ALLEN, DIAIVAN | Address on file | | | | | | | |
| ALLEN, DILON | Address on file | | | | | | | |
| ALLEN, DOROTHEA | Address on file | | | | | | | |
| ALLEN, DOROTHY | Address on file | | | | | | | |
| ALLEN, EDWARD | Address on file | | | | | | | |
| ALLEN, ELISA | Address on file | | | | | | | |
| ALLEN, ELISE | Address on file | | | | | | | |
| ALLEN, ELISHA | Address on file | | | | | | | |
| ALLEN, ELIZABETH | Address on file | | | | | | | |
| ALLEN, EMMA-LEE | Address on file | | | | | | | |
| ALLEN, FRANK | Address on file | | | | | | | |
| ALLEN, GLADYS | Address on file | | | | | | | |
| ALLEN, GWENDOLYN | Address on file | | | | | | | |
| ALLEN, HARRY | Address on file | | | | | | | |
| ALLEN, HAYDEN | Address on file | | | | | | | |
| ALLEN, HAYLEE | Address on file | | | | | | | |
| ALLEN, HAYLIE | Address on file | | | | | | | |
| ALLEN, HEAVEN | Address on file | | | | | | | |
| ALLEN, HENRIETTA | Address on file | | | | | | | |
| ALLEN, HOPE | Address on file | | | | | | | |
| ALLEN, JACQUELINE | Address on file | | | | | | | |
| ALLEN, JALEN | Address on file | | | | | | | |
| ALLEN, JAMES | Address on file | | | | | | | |
| ALLEN, JANELLE | Address on file | | | | | | | |
| ALLEN, JEANETTE | Address on file | | | | | | | |
| ALLEN, JENNA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ALLEN, JEREMIAH | Address on file | | | | | | | |
| ALLEN, JESSICA | Address on file | | | | | | | |
| ALLEN, JOSEPH | Address on file | | | | | | | |
| ALLEN, JUDY | Address on file | | | | | | | |
| ALLEN, KAELI | Address on file | | | | | | | |
| ALLEN, KAILEE | Address on file | | | | | | | |
| ALLEN, KAREN | Address on file | | | | | | | |
| ALLEN, KARISSA | Address on file | | | | | | | |
| ALLEN, KATELYN | Address on file | | | | | | | |
| ALLEN, KATEY | Address on file | | | | | | | |
| ALLEN, KATHLEEN | Address on file | | | | | | | |
| ALLEN, KATHRYN | Address on file | | | | | | | |
| ALLEN, KATHRYN | Address on file | | | | | | | |
| ALLEN, KATIE | Address on file | | | | | | | |
| ALLEN, KELLY | Address on file | | | | | | | |
| ALLEN, KENDRA | Address on file | | | | | | | |
| ALLEN, KENNETH | Address on file | | | | | | | |
| ALLEN, KEYNYLA | Address on file | | | | | | | |
| ALLEN, KIAH | Address on file | | | | | | | |
| ALLEN, KIMBERLY | Address on file | | | | | | | |
| ALLEN, KOURTNEY | Address on file | | | | | | | |
| ALLEN, LA NINA | Address on file | | | | | | | |
| ALLEN, LAKEISHA | Address on file | | | | | | | |
| ALLEN, LATISHA | Address on file | | | | | | | |
| ALLEN, LAUREN | Address on file | | | | | | | |
| ALLEN, LAUREN | Address on file | | | | | | | |
| ALLEN, LEANN | Address on file | | | | | | | |
| ALLEN, LINDA | Address on file | | | | | | | |
| ALLEN, LISA | Address on file | | | | | | | |
| ALLEN, M. JANEL | Address on file | | | | | | | |
| ALLEN, MADISEN | Address on file | | | | | | | |
| ALLEN, MALIK | Address on file | | | | | | | |
| ALLEN, MALINDA | Address on file | | | | | | | |
| ALLEN, MARGARET | Address on file | | | | | | | |
| ALLEN, MARY | Address on file | | | | | | | |
| ALLEN, MARY | Address on file | | | | | | | |
| ALLEN, MEGAN | Address on file | | | | | | | |
| ALLEN, MEGAN | Address on file | | | | | | | |
| ALLEN, MELINDA | Address on file | | | | | | | |
| ALLEN, MICHAEL | Address on file | | | | | | | |
| ALLEN, MICHELLE | Address on file | | | | | | | |
| ALLEN, MICKEY | Address on file | | | | | | | |
| ALLEN, MOLLY | Address on file | | | | | | | |
| ALLEN, MYRTLE | Address on file | | | | | | | |
| ALLEN, NANCY | Address on file | | | | | | | |
| ALLEN, NANCY | Address on file | | | | | | | |
| ALLEN, NATALIE | Address on file | | | | | | | |
| ALLEN, NATASHA | Address on file | | | | | | | |
| ALLEN, NOELLE | Address on file | | | | | | | |
| ALLEN, OXANA | Address on file | | | | | | | |
| ALLEN, PAIGE | Address on file | | | | | | | |
| ALLEN, PAIGE | Address on file | | | | | | | |
| ALLEN, PAUL | Address on file | | | | | | | |
| ALLEN, QUENTIN | Address on file | | | | | | | |
| ALLEN, REGINA | Address on file | | | | | | | |
| ALLEN, RHONDA | Address on file | | | | | | | |
| ALLEN, RICKY | Address on file | | | | | | | |
| ALLEN, ROBERT | Address on file | | | | | | | |
| ALLEN, ROBERT | Address on file | | | | | | | |
| ALLEN, SAMANTHA | Address on file | | | | | | | |
| ALLEN, SARAH | Address on file | | | | | | | |
| ALLEN, SARAH | Address on file | | | | | | | |
| ALLEN, SARAH | Address on file | | | | | | | |
| ALLEN, SHARON | Address on file | | | | | | | |
| ALLEN, SHEILA | Address on file | | | | | | | |
| ALLEN, SHERRY | Address on file | | | | | | | |
| ALLEN, SHON | Address on file | | | | | | | |
| ALLEN, SORAYA | Address on file | | | | | | | |
| ALLEN, STEPHEN | Address on file | | | | | | | |
| ALLEN, STPHON | Address on file | | | | | | | |
| ALLEN, TALONDRA | Address on file | | | | | | | |
| ALLEN, TANIKA | Address on file | | | | | | | |
| ALLEN, TERESA | Address on file | | | | | | | |
| ALLEN, THEA | Address on file | | | | | | | |
| ALLEN, THERESA | Address on file | | | | | | | |
| ALLEN, TIANNA | Address on file | | | | | | | |
| ALLEN, TIERNEY | Address on file | | | | | | | |
| ALLEN, TIFFANY | Address on file | | | | | | | |
| ALLEN, TONYA | Address on file | | | | | | | |
| ALLEN, TRAVION | Address on file | | | | | | | |
| ALLEN, TYLER | Address on file | | | | | | | |
| ALLEN, TYREK | Address on file | | | | | | | |
| ALLEN, VICKI | Address on file | | | | | | | |
| ALLEN, VIRGINIA | Address on file | | | | | | | |
| ALLEN, YASMINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ALLEN,JEANNIE | 30500 Northwestern Highway | Suite 311 | | | Farmington Hills | MI | 48334 | |
| ALLEN-BAILEY TAG & LABEL | 3177 LEHIGH ST | | | | CALEDONIA | NY | 14423 | |
| ALLENBAUGH, CRISTA | Address on file | | | | | | | |
| ALLEN-BEAL, BOBBIE | Address on file | | | | | | | |
| ALLENDALE PUBLIC SCHOOLS HOLID | 10690 LEARNING LANE | | | | ALLENDALE | MI | 49401 | |
| ALLENDER, KAREN | Address on file | | | | | | | |
| ALLENDER, MELISSA | Address on file | | | | | | | |
| ALLENDER, MICHELLE | Address on file | | | | | | | |
| ALLENTOWN AREA ECUMENICAL FOOD | BRENDA RIZERA | 534 CHEW ST | | | ALLENTOWN | PA | 18102 | |
| ALLENTOWN BETHLEHEM GOOSE | 2501 WILLOW PARK RD | | | | BETHLEHEM | PA | 18020 | |
| ALLENTOWN GLASS | 35 FARMERS DRIVE | | | | FLEETWOOD | PA | 19522 | |
| ALLENTOWN GOOSE | 1017 EAST EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| ALLENTOWN RESCUE MISSION | 355 W. HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN STEEL FAB CO. INC | 260 RACE STREET | | | | CATASAUQUA | PA | 18032 | |
| ALLENWALTON, CHARITY | Address on file | | | | | | | |
| ALLEN-WILLIAMS, VERNITA | Address on file | | | | | | | |
| ALLEN-WILSON, MIRRAHA | Address on file | | | | | | | |
| ALLERDICE BUILDING SUPPLY | 120 EXCELSIOR AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| ALLERDICE GLASS & MIRROR | 120 EXCELSIOR AVENUE | | | | SARATOGA SPRINGS | NY | 12866 | |
| ALLERDING, ELLEN | Address on file | | | | | | | |
| ALLEY, ARAN | Address on file | | | | | | | |
| ALLEY, KEENAN | Address on file | | | | | | | |
| ALLEY, LAUREN | Address on file | | | | | | | |
| ALLEY, NICOLE | Address on file | | | | | | | |
| ALLEY-WRIGHT, KIMBERLY | Address on file | | | | | | | |
| ALL-FLO PLUMBING LLC | 2130 THREE MILE RD NE | | | | GRAND RAPIDS | MI | 49505 | |
| ALLGOOD, ANGELA | Address on file | | | | | | | |
| ALLGOR, KRISTA | Address on file | | | | | | | |
| ALLHANDS, SANDRA | Address on file | | | | | | | |
| ALLI, NAILAH | Address on file | | | | | | | |
| ALLIA, VINCENT | Address on file | | | | | | | |
| ALLIANCE | 9250 POINSETTIA SUITE 2 | | | | VISTA | CA | 92081 | |
| ALLIANCE ALLSTOR INC | PO BOX 78605 | | | | MILWAUKEE | WI | 53278-0605 | |
| ALLIANCE AREA DOM. VIOLENCE | SHELTER/BARBARA ABRAHAM | PO BOX 3622 | | | ALLIANCE | OH | 44601 | |
| ALLIANCE BAPTIST YOUTH | 1441 WEST VINE ST. | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE BOARD SPORTS INC | PO BOX 2186 | | | | ESCONDIDO | CA | 92033-2186 | |
| ALLIANCE CHURCH ELIZABETHTOWN | 425 CLOVERLEAF RD | | | | ELIZABETHTOWN | PA | 17022 | |
| ALLIANCE COLLECTION AGENCY | PO BOX 1267 | | | | MARSHFIELD | WI | 54449 | |
| ALLIANCE COMMUNITY HOSPITAL | 200 EAST STATE ST | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE CORPORATE SERVICES | 8681 ROBERT FULTON DR | | | | COLUMBIA | MD | 21046 | |
| ALLIANCE DISPLAY | PO BOX 62 | | | | DACULA | GA | 30019 | |
| ALLIANCE DOOR | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE FOOTWEAR INC | 135 WEST 36TH ST 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ALLIANCE FOOTWEAR INC | CIT GROUP/COMMERCIAL SERVICES | W/O/09/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| ALLIANCE MECHANICAL SERVICES | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| ALLIANCE OF LOCAL SERVICES ORG | LOCAL ROOTS | NATIONAL REACH | 2401 WEST NORTH AVENUE | | CHICAGO | IL | 60647 | |
| ALLIANCE OVER THE ROAD | 15515 S. 70th Ct. | | | | Orland Park | IL | 60462 | |
| ALLIANCE PRINTERS & PUBLISHERS | 5711 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| ALLIANCE PUBLISHING CO LLC | PO BOX 2180 | | | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE SHIPPERS INC | PO BOX 827505 | | | | PHILADELPHIA | PA | 19182-7505 | |
| ALLIANCE SHIPPERS, INC. | 15515 S. 70th Court | | | | Orland Park | IL | 60462 | |
| ALLIANCE SWEEPING SERVICES | 655 Deerfield Road | Suite 100 # 226 | | | Deerfield | IL | 60015 | |
| ALLIANCE SWEEPING SERVICES | 655 DEERFIELD RD | SUITE 100 #226 | | | DEERFIELD | IL | 60015 | |
| ALLIANCEBERNSTEIN LP | 1345 Avenue of the Americas | | | | New York | NY | 10105 | |
| ALLIANCEBERNSTEIN LUXEMBOURG SA | 18, rue Eugène Ruppert | | | | Luxembourg | | 2453 | |
| ALLIANT ENERGY | PO BOX 77004 | | | | MADISON | WI | 53707-1004 | |
| Alliant Energy | 4902 North Biltmore Lane | | | | Madison | WI | 53718 | |
| Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| Alliant Energy/WP&L | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIANT LAW GROUP | PO BOX 468569 | | | | ATLANTA | GA | 31146 | |
| ALLIE, TURAE | Address on file | | | | | | | |
| ALLIED AMERICAN CREDIT LLC | PO BOX 3766 | | | | SPOKANE | WA | 99220 | |
| ALLIED ARTS FUND | 301 MARKET ST 5TH FLOOR | PO BOX 12084 | | | HARRISBURG | PA | 17108 | |
| ALLIED BUILDER | DBA ALLIED FENCE | 1644 KUNTZ RD PO BOX 94 | | | DAYTON | OH | 45404 | |
| ALLIED BUSINESS ACCOUNTS INC | WILLIAM SHIRK LAW OFFICE | PO BOX 389 | | | MORRISON | IL | 61270-0389 | |
| ALLIED CONSTRUCTION SERVICES | 2122 FLEUR DR | | | | DES MOINES | IA | 50321 | |
| ALLIED ELECTRONICS INC | ACCTS RECEIVEABLE DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED FLOORING CONTRACTORS | 2323 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| ALLIED GLASS INC | 230 C STREET | | | | ROCK SPRINGS | WY | 82901 | |
| ALLIED GLASS PRODUCTS INC | 2345 BLAIRS FERRY RD | SUITE B | | | CEDAR RAPIDS | IA | 52402 | |
| ALLIED GLASS PRODUCTS INC | 102 CLAY ST | | | | CEDAR FALLS | IA | 50613 | |
| ALLIED GLASS PRODUCTS INC | 501 W 75TH ST | | | | DAVENPORT | IA | 52806 | |
| ALLIED GLASS PRODUCTS INC | PO BOX 1166 | | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIED GLASS WYOMING | 230 C STREET | | | | ROCK SPRINGS | WY | 82901 | |
| ALLIED IMAGING CO | 357 SOUTH FAIRFAX AVE | SUITE 335 | | | LOS ANGELES | CA | 90036 | |
| ALLIED INSPECTORS LLC | 2316 GLENEAGLES DR | | | | NAPERVILLE | IL | 60565 | |
| ALLIED INTERSTATE | PO BOX 951510 | | | | CLEVELAND | OH | 44193 | |
| ALLIED INTERSTATE INC | FLORIDA DOE | PO BOX 931702 | | | CLEVELAND | OH | 44193-1810 | |
| ALLIED INTERSTATE INC | PO BOX 361563 | | | | COLUMBUS | OH | 43236-1563 | |
| ALLIED INTERSTATE LLC | PO BOX 4000 | | | | WARRENTON | VA | 20188 | |
| ALLIED NETWORK | 108F N READING RD #194 | | | | EPHRATA | PA | 17522 | |
| ALLIED PERSONNEL SERVICES | PO BOX 4009 | | | | BETHLEHEM | PA | 18018 | |
| ALLIED RICH LLC | 33049 CALLE AVIADOR | UNIT A | | | SAN JUAN CAPISTRAN | CA | 92675 | |
| ALLIED SERVICES VOLUNTEERS | 475 ORGAN HWY 110 | | | | SCRANTON | PA | 18501 | |
| ALLIED SIGN COMPANY | 720 ERIE BLVD WEST | | | | SYRACUSE | NY | 13204 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLIED WASTE SERVICES #551 | PO BOX 900154 | | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WATERPROOFING INC | PO BOX 270091 | | | | MILWAUKEE | WI | 53227 | |
| Allied World National | 199 Water Street | 24th Floor | | | New York | NY | 10038 | |
| ALLIES FOR GREYHOUNDS | 3206 PATTERSON AVE. | | | | WAYLAND | MI | 49348 | |
| ALLIES FOR GREYHOUNDS | P.O.BOX 63 | | | | WAYLAND | MI | 49348 | |
| ALLIES FOR GREYHOUNDS OF WEST | 3206 PATTERSON AVE. | | | | WAYLAND | MI | 49468 | |
| ALLINA HOSPITALS AND CLINICS | PO BOX 9125 | | | | MINNEAPOLIS | MN | 55480 | |
| ALLIS, FRANCES | Address on file | | | | | | | |
| ALLISON & LOHR AUTO SPRINKLER | 54-38TH ST | PO BOX 6666 | | | WHEELING | WV | 26003 | |
| ALLISON APMANN | 206 E SOUTH STREET APT 4063 | | | | ORLANDO | FL | 32801 | |
| ALLISON BILLODEAU | 911 NORTH BAIRD AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| ALLISON CUTUK | 2275 CREW CIRCLE | | | | DAYTON | OH | 45439 | |
| ALLISON DONLEY | 648 COLONIAL DRIVE | | | | DALLASTOWN | PA | 17313 | |
| ALLISON DOOR SALES, INC | PO BOX 5058 | | | | LANCASTER | PA | 17606-5058 | |
| ALLISON JEZOWSKI | 616 W BROOKS ST | | | | HOWELL | MI | 48843 | |
| ALLISON JOHNSON | 1011 JESSICA TRAIL | | | | WINNEBAGO | IL | 61088 | |
| ALLISON MARTIN | 390 GASTON MANOR RD | | | | JANE LEW | WV | 26378 | |
| ALLISON MCCORKLE | 8 EAST CREEKSIDE DR | | | | GAS CITY | IN | 46933 | |
| ALLISON MCINDOE | AK INTERIORS | 545 COBBLESTONE LN | | | LANCASTER | PA | 17601 | |
| ALLISON MEHTA | 1122 FOUR MILE RD | | | | ALLEGHANY | NY | 14706 | |
| ALLISON REED | W/O/08/09 | PO BOX 983002 | | | BOSTON | MA | 02298 | |
| ALLISON REED/PMG | 655 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| ALLISON REIFSNYDER | 304 LINCOLN AVENUE | | | | REESEVILLE | WI | 53579 | |
| ALLISON SCHMITZ | 20003 CO RD 9 NE | | | | NEW LONDON | MN | 56273 | |
| ALLISON TATE | 118 W MIDDLESEX DR | | | | CARLISLE | PA | 17011 | |
| ALLISON WOLTER | W304S CARA WAY | | | | APPLETON | WI | 54915 | |
| ALLISON, AVERY | Address on file | | | | | | | |
| ALLISON, CHRISTIAN | Address on file | | | | | | | |
| ALLISON, CHRISTY | Address on file | | | | | | | |
| ALLISON, DAWN | Address on file | | | | | | | |
| ALLISON, DEANNA | Address on file | | | | | | | |
| ALLISON, HARLEY | Address on file | | | | | | | |
| ALLISON, HAYLEY | Address on file | | | | | | | |
| ALLISON, JULIET | Address on file | | | | | | | |
| ALLISON, JUSTIN | Address on file | | | | | | | |
| ALLISON, KATHLEEN | Address on file | | | | | | | |
| ALLISON, KELVIN | Address on file | | | | | | | |
| ALLISON, LISA | Address on file | | | | | | | |
| ALLISON, NADIA | Address on file | | | | | | | |
| ALLISON, SABRINA | Address on file | | | | | | | |
| ALLISON, SADE | Address on file | | | | | | | |
| ALLISON, SARAH | Address on file | | | | | | | |
| ALLISON, SASHA | Address on file | | | | | | | |
| ALLISON, TANISHA | Address on file | | | | | | | |
| ALLISON, TIGER | Address on file | | | | | | | |
| ALLISON, TYLER | Address on file | | | | | | | |
| ALLISON-COLLINS GLASS WORKS | 745 E MAIN ST | | | | FRANKFORT | KY | 40601 | |
| ALLISON-SEVERSON, CATHERINE | Address on file | | | | | | | |
| ALLIX, MARIE | Address on file | | | | | | | |
| ALLKNIGHT LOCKSMITHS | 10107 CHESTNUT CR NO | | | | BROOKLYN PARK | MN | 55443 | |
| ALLMAN, BRITTLY | Address on file | | | | | | | |
| ALLMON, CHRISTOPHER | Address on file | | | | | | | |
| ALLMON, ORIANA | Address on file | | | | | | | |
| ALLNETOWN MORNING CALL | 101 N Sixth St | | | | Allentown | PA | 18101 | |
| ALLO, JOANN | Address on file | | | | | | | |
| ALLORE-ZALOGA, JONI | Address on file | | | | | | | |
| ALLORY HANKO | W305 N2881 FOXWOOD CT | | | | PEWAUKEE | WI | 53072 | |
| ALLOY, BARBRA | Address on file | | | | | | | |
| ALLPLAY | 615 3RD ST | | | | DES MOINES | IA | 50309 | |
| ALLPORT EDITIONS | 2337 NW YORK | | | | PORTLAND | OR | 97210 | |
| ALLPORT EDITIONS | 36420 N CLAREMONT AVE | | | | CHICAGO | IL | 60618-4818 | |
| ALLPORT-COHOON, JOEL | Address on file | | | | | | | |
| ALLRED, MAKAYLA | Address on file | | | | | | | |
| ALLRED, SHYLA | Address on file | | | | | | | |
| ALLSEATING | 5800 AVEBURY RD | UNIT #3 | | | MISSISSAUGA | ON | L5R 3M3 | |
| ALLSHOUSE, PAIGE | Address on file | | | | | | | |
| ALLSOP | 2500 WEST HIGGINS ROAD | SUITE 870 | | | HOFFMAN ESTATES | IL | 60195 | |
| ALLSOP | PO BOX 6708 | | | | BOISE | ID | 83707 | |
| ALLSTAR ATHLETICS | 18475 THOMPSON COURT | | | | TINLEY PARK | IL | 60487 | |
| ALLSTAR MARKETING GROUP LLC | DBA ALLSTAR PRODUCTS GROUP | 2 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| ALLSTAR PRODUCTS GROUP | 2 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| ALLSTATE FLORAL & CRAFT | 14038 PARK PLACE | | | | CERRITOS | CA | 90703 | |
| ALLSTATE FLORAL INC | 14038 PARK PLACE | | | | CERRITOS | CA | 90703 | |
| ALLSUP, BROOKE | Address on file | | | | | | | |
| ALLTEL PUBLISHING | PO BOX 60045 | | | | NEW ORLEANS | LA | 70160-0045 | |
| ALLUMS, ROBIN | Address on file | | | | | | | |
| ALLURE | PO BOX 37653 | | | | BOONE | IA | 50037-0653 | |
| ALLURE EYEWEAR | 48 WEST 37TH ST | 8TH FL | | | NEW YORK | NY | 10001 | |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | | CHICAGO | IL | 60673-1282 | |
| ALLURE EYEWEAR/ PMG | 48 W 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ALLURE HOME CREATIONS | PO BOX 3222 | | | | BUFFALO | NY | 14240-3222 | |
| ALLURE HOME CREATIONS/PMG | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| ALL-WAYS CONTRACTORS INC | PO BOX 798 | | | | ELM GROVE | WI | 53122 | |
| ALLWAYS CONTRACTORS, INC. | P.O. Box 798 | | | | Elm Grove | WI | 53122 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ALLWAYS PAINTING & RENOVATING | PO BOX 182 | | | | BONDURANT | IA | 50035 | |
| ALLY FINANCIAL | STANTON COUNTY COURT | PO BOX 536 | | | STANTON | NE | 68779-0536 | |
| ALLYN, SCOTT | Address on file | | | | | | | |
| ALLYSA EVEN | 1345 110TH ST | | | | MESERVEY | IA | 50457 | |
| ALLYSA LEWIS | 2110 PIERCE ST | | | | TWO RIVERS | WI | 54241 | |
| ALLYSON DESCAMPS | 1408 ROYAL ROAD | | | | ABERDEEN | SD | 57401 | |
| ALLYSON HOLLEB | 234 N BROADWAY | UNIT # 304 | | | MILWAUKEE | WI | 53202 | |
| ALLYSON HOLLEB | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALLYSON KILBRIDE PHOTOGRAPHY | 3809 TOWN LINE ROAD | | | | ADDISON | VT | 05491 | |
| ALLYSON MELHUS | 3907 E BURGEN ROAD SE | | | | ALEXANDRIA | MN | 56308 | |
| ALLYSON WEST | 6019 WEST LAKE STREET | | | | ST LOUIS PARK | MN | 55416 | |
| ALM | 120 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10271 | |
| ALM, MADISON | Address on file | | | | | | | |
| ALM, MICHELE | Address on file | | | | | | | |
| ALM, SHELBY | Address on file | | | | | | | |
| ALMA GARCIA | 524 S WESTMORE AVE | | | | LOMBARD | IL | 60148 | |
| ALMA L BOSWELL | 4569 S 23 ST | | | | MILWAUKEE | WI | 53221-2766 | |
| ALMA MENENDEZ | 17313 ARROWHEAD TRACE | | | | OAK FOREST | IL | 60452 | |
| ALMA N ORTHWEIN | 8-794 CO RD G | | | | HAMLER | OH | 43524 | |
| ALMA NEWBY | 423 MIRAGE DRIVE | | | | KOKOMO | IN | 46901 | |
| ALMA PETER | 6515 NORTH WASHTENAW | | | | CHICAGO | IL | 60645 | |
| ALMADHI, ASMAHAN | Address on file | | | | | | | |
| ALMADRAHI, ANISA | Address on file | | | | | | | |
| ALMAGUER, EMERALD | Address on file | | | | | | | |
| ALMAGUER, KARINA | Address on file | | | | | | | |
| ALMAGUER, THELOR | Address on file | | | | | | | |
| ALMANOVA, JANKA | Address on file | | | | | | | |
| ALMANZA, ABIGAIL | Address on file | | | | | | | |
| ALMANZA, DELPHINE | Address on file | | | | | | | |
| ALMANZA, GLORIA | Address on file | | | | | | | |
| ALMANZA, JODY | Address on file | | | | | | | |
| ALMANZA, SANJUANA | Address on file | | | | | | | |
| ALMAR SALES COMPANY | 320 5TH AVE | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| ALMAR/LAUNDRY BY SHELLI SEGAL | 320 5TH AVE | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| ALMAR/LAUNDRY BY SHELLI SEGAL | 320 5TH AVE, 3RD FL | | | | NEW YORK | NY | 10001 | |
| ALMASHKOOR, AYAT | Address on file | | | | | | | |
| ALMASOUDI, ASRAA | Address on file | | | | | | | |
| ALMASRI, SUMMER | Address on file | | | | | | | |
| ALMAZAN, JUSTINO | Address on file | | | | | | | |
| ALMEALA, MARWA | Address on file | | | | | | | |
| ALMEIDA, ELIZABETH | Address on file | | | | | | | |
| ALMEIDA, EVAN | Address on file | | | | | | | |
| ALMEN, MADELINE | Address on file | | | | | | | |
| ALMETER, JOANN | Address on file | | | | | | | |
| ALMIGHTY ROOTER | 830 W 89TH ST | | | | CHICAGO | IL | 60620 | |
| ALMO CORPORATION | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| ALMO DISTRIBUTING PA INC | PO BOX 510783 | | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMODOVARORTIZ, JANNETTE | Address on file | | | | | | | |
| ALMOHDER, DIANA | Address on file | | | | | | | |
| ALMOND, ALEXIS | Address on file | | | | | | | |
| ALMOND, JANICE | Address on file | | | | | | | |
| ALMONEY, ANNETTA | Address on file | | | | | | | |
| ALMONEY, ROSEMARIE | Address on file | | | | | | | |
| ALMONTE, ASHAUNA | Address on file | | | | | | | |
| ALMOST COMPETENT, C/O SHANNON | 5504 N RAMBLEWOOD CT | | | | PEORIA | IL | 61615 | |
| ALMOST HOME CHICAGO, INC. | 8757 S. KOLMAR AVE. | | | | Hometown | IL | 60456 | |
| ALMOST HOME FOUNDATION | P.O.BOX 308 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| ALMY, S. TOBY-JEANNE | Address on file | | | | | | | |
| ALNABI, FATIMA | Address on file | | | | | | | |
| AL-NAJJAR, RANIA | Address on file | | | | | | | |
| ALNASIH, MAHA | Address on file | | | | | | | |
| ALNEMER, MERVAT | Address on file | | | | | | | |
| ALNIZAMI, SUMAYA | Address on file | | | | | | | |
| ALOBAIDI, MUHANNAD | Address on file | | | | | | | |
| ALOHA SNOW | 1003 MARGHERITA ST | | | | RED LION | PA | 17356 | |
| ALOIS, CLAUDIA | Address on file | | | | | | | |
| ALOK INTERNATIONAL INC | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| ALOK INTERNATIONAL INC/PMG | 123 OAK LAWN AVENUE | | | | DALLAS | TX | 75207 | |
| ALOK INTERNATIONAL INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ALOMAR, NOORYA | Address on file | | | | | | | |
| ALONA APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ALONA APPAREL/GIRL BY SWING US | 110 E 9TH STREET | | | | LOS ANGELES | CA | 90079 | |
| ALONGI, JENNIFER | Address on file | | | | | | | |
| ALONGI, VICTORIA | Address on file | | | | | | | |
| ALONSO BARZAGA, EVELYN | Address on file | | | | | | | |
| ALONSO, CAROLINA | Address on file | | | | | | | |
| ALONSO, DANIEL | Address on file | | | | | | | |
| ALONSO, GISELLE | Address on file | | | | | | | |
| ALONSO, LLULISA | Address on file | | | | | | | |
| ALONSO, MONICA | Address on file | | | | | | | |
| ALONSO, RUBEN | Address on file | | | | | | | |
| ALONZO CORONA, JESUS | Address on file | | | | | | | |
| ALONZO, BROOKE | Address on file | | | | | | | |
| ALONZO, DUSTIN | Address on file | | | | | | | |
| ALONZO, JENNY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALONZO, SULEMA | Address on file | | | | | | | |
| ALOUISE, TAMMY | Address on file | | | | | | | |
| ALOUSH, RAEDA | Address on file | | | | | | | |
| ALP STEEL CORP | PO BOX 1085 | | | | BUFFALO | NY | 14220-8085 | |
| ALP UTILITIES | 316 FILLMORE | PO BOX 609 | | | ALEXANDRIA | MN | 56308 | |
| ALPARGATAS USA INC | 131 SPRING ST SUITE 201E | | | | NEW YORK | NY | 10012 | |
| ALPARGATAS USA INC/ HAVAIANAS | 131 SPRING ST SUITE 201E | | | | NEW YORK | NY | 10012 | |
| ALPERN, LINCOLN | Address on file | | | | | | | |
| ALPHA BAKING CO | 5001 W POLK ST | | | | CHICAGO | IL | 60644 | |
| ALPHA BAKING COMPANY INC | 36230 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| ALPHA BETA MASTER CHAPTER OF S | MARY FRANCES MUMMEY | 3211 BERGESS RD | | | BETHLEHEM | PA | 18015 | |
| ALPHA CARD SYSTEMS | ATTN: MICHAEL VALENTINO | 504 TAMAL PLAZA | | | CORTE MADERA | CA | 94925 | |
| ALPHA CARD SYSTEMS LLC | ALPHA CARD SYSTEMS | PO BOX 231179 | | | PORTLAND | OR | 97281 | |
| ALPHA CHI MASTER SORORITY | 365 WEST MAIDEN STREET | | | | WASHINGTON | PA | 15301 | |
| ALPHA CHI OMEGA | 1035 CASTLEWOOD LN. | | | | DEERFIELD | IL | 60015 | |
| ALPHA CHI OMEGA | 1033 CASTLEWOOD LN. | | | | DEERFIELD | IL | 60015 | |
| ALPHA CHI OMEGA | C/O KATHY MARK | 1033 CASTLE WOOD LN | | | DEERFIELD LN | IL | 60015 | |
| ALPHA CONSULTING ENGINEERS | 115 LIMEKILN RD | PO BOX G | | | NEW CUMBERLAND | PA | 17070 | |
| ALPHA DATA UTILITY INC | 269 HANOVER STREET | P O BOX 2164 | | | HANOVER | MA | 02339 | |
| ALPHA DATA UTILITY,INC., ("ADU") | 269 Hanover Street P.O. Box 2164 | | | | Hanover | MA | 02339 | |
| ALPHA DELTA KAPPA | 1129 HARMONY CIRCLE NE | | | | JANESVILLE | WI | 53545 | |
| ALPHA DELTA KAPPA | 1129 HARMONY CR NE | | | | JANESVILLE | WI | 53545 | |
| ALPHA DELTA KAPPA | 1231 NORTH BRIGGS AVE | | | | HASTINGS | NE | 68901 | |
| ALPHA DELTA KAPPA | 13242 BLAISDELL DR. | | | | DEWITT | MI | 48820 | |
| ALPHA DELTA KAPPA | 1445 3RD ST. SE | | | | MASON CITY | IA | 50401 | |
| ALPHA DELTA KAPPA | 15510 PINE ST | | | | OMAHA | NE | 68144 | |
| ALPHA DELTA KAPPA | 2060 SILVER LAKE BLVD | | | | FRANKFORT | KY | 40601 | |
| ALPHA DELTA KAPPA | 2075 HAMBURG ROAD | | | | LANCASTER | OH | 43130 | |
| ALPHA DELTA KAPPA | 2727 VILLAGE COURT | | | | PEKIN | IL | 61554 | |
| ALPHA DELTA KAPPA | 2727 VILLAGE COURT | ATTN: SANDRA ISENBURG | | | PEKIN | IL | 61554 | |
| ALPHA DELTA KAPPA | 2917 PEMBROKE CT | | | | ALLENTOWN | PA | 18103 | |
| ALPHA DELTA KAPPA | 3634 192ND STREET | | | | LANSING | IL | 60438 | |
| ALPHA DELTA KAPPA | 37575 LESLIE DR | ATTN: MARYLIN CANTRELL | | | NEW BOSTON | MI | 48164 | |
| ALPHA DELTA KAPPA | 3965 STRAWN ROAD | | | | DECATUR | IL | 62526 | |
| ALPHA DELTA KAPPA | 5000 WAH WAH SOO DR | | | | GAYLORD | MI | 49735 | |
| ALPHA DELTA KAPPA | JEAN MERCER | 32-B WHITE PINE ROAD | | | GENESEO | IL | 61254 | |
| ALPHA DELTA KAPPA | PO BOX 44 | | | | FARSON | WY | 82932 | |
| ALPHA DELTA KAPPA | 1854 N 23RD | | | | BISMARK | ND | 58501 | |
| ALPHA DELTA KAPPA | 832 SUFFOLK DR | | | | JANESVILLE | WI | 53546 | |
| ALPHA DELTA KAPPA | 1455 3RD ST. SE | | | | MASON CITY | IA | 50401 | |
| ALPHA DELTA KAPPA | 15520 PINE ST | | | | OMAHA | NE | 68144 | |
| ALPHA DELTA KAPPA | 1709 MONTEGO DRIVE | | | | BISMARCK | ND | 58503 | |
| ALPHA DELTA KAPPA | 3336 QUAM DR | | | | STOUGHTON | WI | 53589 | |
| ALPHA DELTA KAPPA | 37575 LESLIE DR., | | | | NEW BOSTON | MI | 48164 | |
| ALPHA DELTA KAPPA | 4758 44 ST S | | | | FARGO | ND | 58104 | |
| ALPHA DELTA KAPPA | ATTENTION: JEAN MERCER | 32-B WHITE PINE ROAD | | | GENESEO | IL | 61254 | |
| ALPHA DELTA KAPPA | MARGERY RIGSBY | 110 LINCOLN DRIVE | | | FRANKFORT | KY | 40601 | |
| ALPHA DELTA KAPPA | POST OFFICE BOX 44 | | | | FARSON | WY | 82932 | |
| ALPHA DELTA KAPPA - BETA UPSIL | CAROL NOWAKOWSKI | 1678 KILBURN RD. N. | | | ROCHESTER HILLS | MI | 48306 | |
| ALPHA DELTA KAPPA - BETA UPSIL | 1678 KILBURN RD. N. | | | | ROCHESTER HILLS | MI | 48306 | |
| ALPHA DELTA KAPPA - CHI CHAPTE | JUDY HUDDLESTON | 63615 270TH AVENUE | | | KASSON | MN | 55944 | |
| ALPHA DELTA KAPPA - CHI CHAPTE | 63615 270TH AVENUE | | | | KASSON | MN | 55944 | |
| ALPHA DELTA KAPPA - DELTA | 128 GRAND CANYON DRIVE | | | | MADISON | WI | 53705 | |
| ALPHA DELTA KAPPA - ZETA CHAPT | 5410 ADAMS RD | | | | KENOSHA | WI | 53144 | |
| ALPHA DELTA KAPPA - ZETA CHAPT | 3370 101ST STREET | | | | PLEASANT PRAIRIE | WI | 53158 | |
| ALPHA DELTA KAPPA BETA SIGMA | 8210 FORREST DR. | | | | CANTON | MI | 48187 | |
| ALPHA DELTA KAPPA BETA SIGMA | ATTN: DEE MARTINI | 8210 FOREST DR | | | CANTON | MI | 48187 | |
| ALPHA DELTA KAPPA EPSILON | LINDA DUNHAM | 1720 PIPER STREET | | | GRAND ISLAND | NE | 68803 | |
| ALPHA DELTA KAPPA EPSILON | 1720 PIPER STREET | LINDA DUNHAM | | | GRAND ISLAND | NE | 68803 | |
| ALPHA DELTA KAPPA GAMMA | 7706 MAGNOLIA COURT | | | | LAVISTA | NE | 68128 | |
| ALPHA DELTA KAPPA SORORITY | 1307 HICKORY | PO BOX 338 | | | STANTON | NE | 68779 | |
| ALPHA DELTA KAPPA TAU CHAPTER | ATTN: DELPHINE GOODWIN | 558 N HARVEY | | | PLYMOUTH | MI | 48171 | |
| ALPHA DELTA KAPPA THETA CHAPTE | 106 HILLDALE AVE. | | | | WASHINGTON | IL | 61571 | |
| ALPHA DELTA KAPPA UPSILON CHAP | 777 CHICORA DRIVE | | | | LEWISTON | NY | 14092 | |
| ALPHA DELTA KAPPA XI CHAPTER | 5525 PARKLANE DRIVE | | | | KEARNEY | NE | 68847 | |
| ALPHA DELTA KAPPA ZETA | 3917 N 97TH ST | | | | OMAHA | NE | 68134 | |
| ALPHA DELTA KAPPA-ALPHA CHAPTE | 2009 LAMAR DR | | | | BILLINGS | MT | 59102 | |
| ALPHA DELTA KAPPA-ALPHA CHAPTE | C/O KAREN PETERMANN | 2009 LAMAR DR. | | | BILLINGS | MT | 59102 | |
| ALPHA DELTA KAPPA-BETA ADK | 1208 BURNS CIRCLE | | | | RAPID CITY | SD | 57702 | |
| ALPHA DELTA KAPPA-DELTA | 4758 44TH ST S | | | | FARGO | ND | 58104 | |
| ALPHA DELTA KAPPA-DELTA | 4758. 44 STREET SOUTH | | | | FARGO | ND | 58104 | |
| ALPHA DISPLAY CO INC | 2470 ROWE STREET | | | | BRONX | NY | 10461 | |
| ALPHA ELECTRIC | PO BOX 87 | | | | DOLTON | IL | 60419 | |
| ALPHA FLORAL | 513 TONER AVE | | | | ROCKFORD | IL | 61103 | |
| ALPHA GAMMA DELTA | 47 NORTH ROYAL OAKS DR | FOX VALLEY ALUMNAE | | | BRISTOL | IL | 60512 | |
| ALPHA GAMMA DELTA FOX VALLEY A | 47 NORTH ROYAL OAKS DRIVE | | | | BRISTOL | IL | 60512 | |
| ALPHA GARMENT | 1385 BROADWAY | SUITE 1907 | | | NEW YORK | NY | 10018 | |
| ALPHA GARMENT | 1385 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ALPHA GARMENT | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ALPHA GROUP S A | 975 MORRISON DR | | | | CHARLESTON | SC | 29403 | |
| ALPHA KAPPA ALPHA SORORITY | 1525 HOWARD | | | | DETROIT | MI | 48216 | |
| ALPHA KAPPA ALPHA SORORITY | 1525 HOWARD STREET | | | | DETROIT | MI | 48216 | |
| ALPHA KAPPA ALPHA SORORITY INC | PO BOX 946 | | | | MUSKEGON | MI | 49443 | |
| ALPHA KAPPA ALPHA SORORITY-MU | International Headquarters | 5656 South Stony Island Avenue | | | Chicago | IL | 60637 | |
| ALPHA KAPPA PSI | ALLISON VAUGHN | 130 STUDENT UNION | | | JOHNSTOWN | PA | 15904 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALPHA KAPPA PSI: XI-PSI CHAPTE | 3 CAMERON COURT | | | | BLOOMINGTON | IL | 61704 | |
| ALPHA LEARNING CENTER | 8422 S. DAMEN AVE. | | | | CHICAGO | IL | 60620 | |
| ALPHA MEDIA LLC | 3800 CORNHUSKER HWY | | | | LINCOLN | NE | 68504 | |
| ALPHA MEDIA LLC | KEEZ-FM, KMKO-FM, KRBI-FM, KYS | 1807 LEE BLVD | | | NORTH MANKATO | MN | 56003 | |
| ALPHA MEDIA LLC | KFOR-AM/FM, KLMS-AM, KFRX-FM | 3800 CORNHUSKER HWY | | | LINCOLN | NE | 68504 | |
| ALPHA NU CHAPTER ATO | JUDY CONRAD | 350 SCHOOL ST | | | TUSCARAWAS | OH | 44682 | |
| ALPHA OMEGA | 4401 BONITA DR APT D | | | | MIDDLETOWN | OH | 45044 | |
| ALPHA OMEGA | 263 CARSON ROAD | | | | MONROE | OH | 45050 | |
| ALPHA OMICRON SORORITY | C/O AUGUSTINE JOHNSON | 8833 S ADA ST | | | CHICAGO | IL | 60620-3416 | |
| ALPHA OVERHEAD DOOR INC | 1415 1ST AVE N | | | | BILLINGS | MT | 59101 | |
| ALPHA PHI OMEGA | C/O MANDY BOELLKE | 300 COLLEGE PARK AVE | | | DAYRON | OH | 45459 | |
| ALPHA PHI OMEGA-PHI THETA KAPP | C/O ETHEL HARVEY | 1440 EAST 35TH AVE | | | GARY | IN | 46409 | |
| ALPHA PHI OMEGA-PHI THETA KAPP | 1440 E 35TH AVE | | | | GARY | IN | 46409 | |
| ALPHA PI CHI NATIONAL SORORITY | NATIONAL HEADQUARTERS | P.O. BOX 26 | | | KENSINGTON | MD | 20895 | |
| ALPHA PI CHI NATIONAL SORORITY | 1807 LAWRENCE CR | | | | FLOSSMOOR | IL | 60422 | |
| ALPHA PI CHI NATIONAL SORORITY | 1735 LAWRENCE CR. | | | | FLOSSMOOR | IL | 60422 | |
| ALPHA RHO | 229 CLEVELAND AVE SW | | | | NEW BRIGHTON | MN | 55112 | |
| ALPHA SCHOOL | 8TH GRADE | | | | ALPHA | NJ | 08865 | |
| ALPHA SECURITY PRODUCTS | DIV OF CHECKPOINT SYSTEMS INC | 75 REMITTANCE DR SUITE 3210 | | | CHICAGO | IL | 60675-3210 | |
| ALPHA SECURITY PRODUCTS INC | PO BOX 710124 | | | | CINCINNATI | OH | 45271-0124 | |
| ALPHA SHIRT COMPANY | 401 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124 | |
| ALPHA SHIRT COMPANY | PO BOX 74174 | | | | CLEVELAND | OH | 44194-4174 | |
| ALPHA SIGMA ALPHA | CDE COLLEGE/SAVANNAH MARKER | 1220 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| ALPHA SIGMA TAU ALUMNI | 189 CRESTHILL AVENUE | | | | BUFFALO | NY | 14150 | |
| ALPHA TAU CHAPTER | 11625 CHANNINGWAY BLVD. | | | | THE PLAINS | OH | 45780 | |
| ALPHA UPSILON DELTA KAPPA GAMM | 7884 N. 725TH ST. | 7884 N. 725TH ST. | | | NEWTON | IL | 56244 | |
| ALPHA UPSILON DELTA KAPPA GAMM | 7884 N. 725TH ST. | | | | NEWTON | IL | 62448 | |
| ALPHA XI DELTA ALUMNAE ASSOCIA | 6525 N. NOKOMIS AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| ALPHA XI DELTA FOUNDATION | JEAN FEEHAN | 6525 N. NOKOMIS AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| ALPHABET CITY RECORDS | 304 PARK AVENUE SOUTH | SUITE 208 | | | NEW YORK | NY | 10010 | |
| ALPHABET EMBROIDERY STUDIOS LT | 1291 BELLBROOK AVENUE | | | | XENIA | OH | 45385 | |
| ALPHAGRAPHICS | 1040 N. WATER ST. | | | | MILWAUKEE | WI | 53202 | |
| ALPINE ACCESS INC | PO BOX 743089 | | | | ATLANTA | GA | 30374-3089 | |
| ALPINE CAPITAL INVESTMENTS | THE ALBERT LAW FIRM | 205 W RANDOLPH STREET-#920 | | | CHICAGO | IL | 60606 | |
| ALPINE ELECTRIC CORPORATION | 1670 BARLOW ST | PO BOX 1065 | | | TRAVERSE CITY | MI | 49685 | |
| ALPINE ELECTRIC INC | 2112 BROADWAY | | | | ROCKFORD | IL | 61104 | |
| ALPINE GLASS | 573 WEST CRETE CIRCLE | # 201 | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE LOCKSMITH SHOP | 724 ALPINE DR | | | | ANDERSON | IN | 46013 | |
| ALPINE PLUMBING INC | PO BOX 80090 | | | | BILLINGS | MT | 59108 | |
| ALPINE PLUMBING INC | 14580 W GREENFIELD AVE | | | | BROOKFIELD | WI | 53005 | |
| ALPINEACCESS/SYKES | 1120 Lincoln St.Suite 1400 | | | | Denver | CO | 80203 | |
| ALQAZZAZ, DOAA | Address on file | | | | | | | |
| ALQUTUB, MADLYN | Address on file | | | | | | | |
| ALRAMAHI, KIRSTEN | Address on file | | | | | | | |
| ALREADY PRETTY | 3810 VINCENT AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | |
| ALREADY PRETTY LLC | 3810 VINCENT AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | |
| ALRENE SERFLING | 5965 N PIKE LAKE RD | | | | DULUTH | MN | 55811 | |
| ALS ASSOC- DEVELOPMENT DEPT | 27001 AGOURA RD | SUITE 150 | | | CALABASAS HILLS | CA | 91301 | |
| ALS LOCK & SAFE INC | 318 E FRONT ST | | | | NORTH PLATTE | NE | 69101 | |
| ALS OF MICHIGAN | ATTN: JOANNE BERRY | 21311 CIVIC CENTER DR STE 200 | | | SOUTHFIELD | MI | 48076 | |
| AL-SAADI, SAMMY | Address on file | | | | | | | |
| ALSAADI, YAMAN | Address on file | | | | | | | |
| ALSAC / ST JUDE | 7301 OHMS LANE, SUITE 310 | | | | EDINA | MN | 55439 | |
| ALSADAH, HUDA | Address on file | | | | | | | |
| ALSADAM, AHMED | Address on file | | | | | | | |
| ALSAGER, MOLLY | Address on file | | | | | | | |
| ALSEPT, WENDY | Address on file | | | | | | | |
| ALSHAREA,NOOR | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| ALSHATARI, SARAH | Address on file | | | | | | | |
| ALSHEREFI, AHMED | Address on file | | | | | | | |
| ALSHUAIBI, FATIMA | Address on file | | | | | | | |
| ALSIS-NEMETH, FRANCESCO | Address on file | | | | | | | |
| ALSPAUGH, CLAUDIA | Address on file | | | | | | | |
| ALSTEEN, HOPE | Address on file | | | | | | | |
| ALSTON & BIRD LLC | ATTN: JAMIE DANIEL | 101 S TRYON ST STE 4000 | | | CHARLOTTE | NC | 28280-4000 | |
| ALSTON & BIRD LLP | PO BOX 933124 | | | | ATLANTA | GA | 31193 | |
| ALSTON, AJA | Address on file | | | | | | | |
| ALSTON, CHANDRA | Address on file | | | | | | | |
| ALSTON, DANTE | Address on file | | | | | | | |
| ALSTON, EMILY | Address on file | | | | | | | |
| ALSTON, FIONA | Address on file | | | | | | | |
| ALSTON, HELEN | Address on file | | | | | | | |
| ALSTON, JAMIRA | Address on file | | | | | | | |
| ALSTON, KIA | Address on file | | | | | | | |
| ALSTON, LAKASHA | Address on file | | | | | | | |
| ALSTON, LATASHA | Address on file | | | | | | | |
| ALSTON, TALUR | Address on file | | | | | | | |
| ALSTOTT, DAPHNE | Address on file | | | | | | | |
| AL-SUDAN, JYHAD | Address on file | | | | | | | |
| ALSUM, ALEJANDRA | Address on file | | | | | | | |
| ALSUP, NATALIA | Address on file | | | | | | | |
| ALSY LIGHTING | 1 EARLY STREET | | | | ELLWOOD CITY | PA | 16117 | |
| ALSY LIGHTING | PO BOX 951241 | | | | CLEVELAND | OH | 44193 | |
| ALTA GUNAWAN | 1101 1/2 COLTON AVE | | | | BLOOMINGTON | IL | 61701 | |
| ALTABAKHI, MOHAMMED | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALTABAKHI, OMAR | Address on file | | | | | | | |
| ALTADONNA, VICTORIA | Address on file | | | | | | | |
| ALTAIR GLOBAL RELOCATION INC | 7500 DALLAS PARKWAY STE 300 | | | | PLANO | TX | 75024 | |
| ALTAIR GLOBAL SERVICES | 7500 Dallas Parkway | Suite 300 | | | Plano | TX | 75024 | |
| ALTAMURA, DONNA | Address on file | | | | | | | |
| ALTAR GUILD PEACE LUTHERAN | NANCY ROECKER | 652 FAIRVIEW DR | | | HARTFORD | WI | 53027 | |
| ALTAY, KENAN | Address on file | | | | | | | |
| ALTEL | PO BOX 33 | | | | MOORHEAD | MN | 56561 | |
| ALTEMOSE, NICOLETTE | Address on file | | | | | | | |
| ALTEN, JENNIFER | Address on file | | | | | | | |
| ALTENBACH, BETH | Address on file | | | | | | | |
| ALTENBURG, ETHAN | Address on file | | | | | | | |
| ALTER, DELORES | Address on file | | | | | | | |
| ALTER, HANNA | Address on file | | | | | | | |
| ALTER, HEATHER | Address on file | | | | | | | |
| ALTER, JANAN | Address on file | | | | | | | |
| ALTERATION SOLUTIONS LLC | 8196 RIVER BAY DR EAST | | | | INDIANAPOLIS | IN | 46240 | |
| ALTERNASFERA LLC | W/0/12/07 | PO BOX 132 | | | STANFORDVILLE | NY | 12581 | |
| ALTERNASFERA/DR COMENGE | PO BOX 132 | | | | STANFORDVILLE | NY | 12581 | |
| ALTERNATIVE APPAREL/PMG | 1650 INDIAN BROOK WAY | | | | NORCROSS | GA | 30093 | |
| ALTERNATIVE PEST SOLUTIONS | PO BOX 7003 | | | | MADISON | WI | 53707 | |
| ALTERRA COFFEE | 2211 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| ALTERRA COFFEE | 2211 NORTH PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| ALTERRA COFFEE ROASTERS INC | 2999 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| ALTGELD OLD TIMERS | ATTN: PAUL BENSON | 1239 SHERIDAN AVE N #303 | | | MINNEAPOLIS | MN | 55411 | |
| ALTGELD OLD TIMERS | 1239 SHERIDAN AVE. N. | APT. 303 C/O PAUL BENSON | | | MINNEAPOLIS | MN | 55411 | |
| ALTGELD OLD TIMERS | 1239 SHERIDAN AVE. N. | APT. 303 | | | MINNEAPOLIS | MN | 55411 | |
| ALTGELD OLD TIMERS | C/O PAUL BENSON | 1239 SHERIDAN AVE, APT 303 | | | MINNEAPOLIS | MN | 55411 | |
| ALTGILBERS, NELLIE | Address on file | | | | | | | |
| ALTHEA ROHRER | 826 8TH STREET SE | | | | MASON CITY | IA | 50401 | |
| ALTHOFF, NICHOLE | Address on file | | | | | | | |
| ALTHOUSE, LISA | Address on file | | | | | | | |
| ALTHOUSE, REBECCA | Address on file | | | | | | | |
| ALTICE, CORY | Address on file | | | | | | | |
| ALTILIO, ANGELICA | Address on file | | | | | | | |
| ALTLAND, JASON | Address on file | | | | | | | |
| ALTLAND, JENNIFER | Address on file | | | | | | | |
| ALTLAND, NATHANIEL | Address on file | | | | | | | |
| ALTMAN, RACHEL | Address on file | | | | | | | |
| ALTMAN, ZOEY | Address on file | | | | | | | |
| ALTMANN, BRIDGETTE | Address on file | | | | | | | |
| ALTMANN, ELIZABETH | Address on file | | | | | | | |
| ALTMEYER ELECTRIC INC | 827 S 21ST ST | | | | SHEBOYGAN | WI | 53081 | |
| ALTMEYER, REBEKKA | Address on file | | | | | | | |
| ALTO, AMBER | Address on file | | | | | | | |
| ALTOBELLO, FRANTINE | Address on file | | | | | | | |
| ALTON LOWELL TORKELSON | TORKELSONS LOCK SERVICE | 585 HORSESHOE DR | | | WILLMAR | MN | 56201 | |
| ALTON WALKER | 59 HUNT CLUB DRIVE | | | | BLOOMSBURG | PA | 17815 | |
| ALTON, ANGELA | Address on file | | | | | | | |
| ALTON, CHELSEA | Address on file | | | | | | | |
| ALTON, DARRIUS | Address on file | | | | | | | |
| ALTON, LOGAN | Address on file | | | | | | | |
| ALTON, SAMANTHA | Address on file | | | | | | | |
| ALTOONA POVILAITIS | 418 N STATE ST | | | | WESTVILLE | IL | 61883-1428 | |
| ALTOONA MIRROR | 301 CAYUGA AVE | PO BOX 2008 | | | ALTOONA | PA | 16603 | |
| ALTOONA NEON & SIGN SERVICE | 809 S 10TH ST | | | | ALTOONA | PA | 16602 | |
| ALTOONA NEON & SIGN SVC INC | 809 S 10TH STREET | | | | ALTOONA | PA | 16602 | |
| ALTORFER INC | PO BOX 1347 | | | | CEDAR RAPIDS | IA | 52406-1347 | |
| ALTRICHTER, ALICIA | Address on file | | | | | | | |
| ALTRICHTER, JADEN | Address on file | | | | | | | |
| ALTRUSA | 2041 HEATHER HILL DR | #4 | | | SPRINGFIELD | IL | 62702 | |
| ALTRUSA | 871 S. LAKE MICHIGAN DRIVE | | | | STURGEON BAY | WI | 54235 | |
| ALTRUSA | C/O JAN CAMPBELL | 781 S. LAKE MICHIGAN DR. | | | STURGEON BAY | WI | 54235 | |
| ALTRUSA | P.O. BOX 523 | | | | STURGEON BAY | WI | 54235 | |
| ALTRUSA | 2725 E WALNUT | | | | DES MOINES | IA | 50317 | |
| ALTRUSA | 1829 MEMORIAL DRIVE | | | | STURGEON BAY | WI | 54235 | |
| ALTRUSA | 2033 MONTEFORD COURT | | | | SPRINGFIELD | IL | 62704 | |
| ALTRUSA CLUB OF SIDNEY | P.O. BOX 2 | | | | SIDNEY | OH | 45365 | |
| ALTRUSA CLUB OF WARSAW | 1208 E. HOEWISHER | | | | SIDNEY | OH | 45365 | |
| ALTRUSA INTERNAL OF FRANKFORT | JOLENE HOWARD | 402 N HAMS ST | | | BOURBON | IN | 46504 | |
| ALTRUSA INTERNAL OF MARION | MARGGUERITE WORDELL | 387 HARRODSWOOD RD | | | FRANKFORT | KY | 40601 | |
| ALTRUSA INTERNATION OF MARION | PAT CASE | 697 VERNON HTS BLVD | | | MARION | OH | 43302 | |
| ALTRUSA INTERNATION OF RAPID C | 5116 STONEY CREEK CT | | | | RAPID CITY | SD | 57702 | |
| ALTRUSA INTERNATIONAL | 500 RIDGELAND LOOP | | | | RAPID CITY | SD | 57702 | |
| ALTRUSA INTERNATIONAL INC OF F | 387 HARRODSWOOD ROAD | | | | FRANKFORT | KY | 40601 | |
| ALTRUSA INTERNATIONAL INC. OF | 10435 MADISON STREET | | | | OMAHA | NE | 68127 | |
| ALTRUSA INTERNATIONAL OF CHAMP | P.O. BOX 6811 | | | | CHAMPAIGN | IL | 61826 | |
| ALTRUSA INTERNATIONAL OF GRAND | DARLENE ZWINK | 4187 MASON AVE | | | GRAND ISLAND | NE | 68803 | |
| ALTRUSA INTERNATIONAL OF GRAND | 4187 MASON AVE | DARLENE ZWINK | | | GRAND ISLAND | NE | 68803 | |
| ALTRUSA INTERNATIONAL OF IOWA | 729 ALPINE DRIVE | | | | IOWA CITY | IA | 52245 | |
| ALTRUSA INTERNATIONAL OF MONRO | 8100 SIGLER | | | | SOUTH ROCKWOOD | MI | 48179 | |
| ALTRUSA INTERNATIONAL OF MONRO | 8100 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48173 | |
| ALTRUSA INTERNATIONAL OF RAPID | 500 RIDGELAND LOOP | | | | RAPID CITY | SD | 57702 | |
| ALTRUSA INTERNATIONAL OMAHA | COLLEEN HENDRICK | 10435 MADISON STREET | | | OMAHA | NE | 68127 | |
| ALTRUSA INTERNATIONAL, INC., | ALTRUSA OF FRANKFORT | 287 HARRODSWOOD RD | | | FRANKFORT | KY | 40601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALTRUSA INTERNATIONAL, INC., O | 387 HARRODSWOOD RD. | | | | FRANKFORT | KY | 40601 | |
| ALTRUSA INTERNATIONL | 10435 MADISON ST | | | | OMAHA | NE | 68127-4554 | |
| ALTRUSA INTL FNDN OF ST. PAUL | 256 EAST CURTICE ST. | | | | ST. PAUL | MN | 55107 | |
| ALTRUSA INTL FOUNDATION OF ST. | 256 CURTICE STREET EAST | | | | SAINT PAUL | MN | 55107 | |
| ALTRUSA INTL FOUNDATION OF ST. | 256 EAST CURTICE STREET | | | | SAINT PAUL | MN | 55107 | |
| ALTRUSA TEEN SHARE | 145 E STATE ST | | | | COLDWATER | MI | 49036 | |
| ALU | 240 ANDERSON AVENUE | | | | MOONACHIE | NJ | 07074 | |
| ALU INC | PO BOX 752182 | | | | CHARLOTTE | NC | 28275-2182 | |
| ALUMA USA INC | 480 TESCONI CIRCLE STE B | | | | SANTA ROSA | CA | 95401 | |
| ALUMAGLASS INC | 32 FIRST AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| ALUMINUM PRODUCTS INC | 555 HUFF ST | PO BOX 936 | | | DUBUQUE | IA | 52004-0936 | |
| ALVAN MOTOR FREIGHT INC | 3600 ALVAN ROAD | | | | KALAMAZOO | MI | 49001 | |
| ALVANON HK LTD | 10/F SING MEI INDUSTRIAL BLDG | 29-37 KWAI WING RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| ALVANON INC | 145 W 30TH STREET | SUITE 1000 | | | NEW YORK | NY | 10001 | |
| ALVARADO, ANISA | Address on file | | | | | | | |
| ALVARADO, ANISSA | Address on file | | | | | | | |
| ALVARADO, BRUCE | Address on file | | | | | | | |
| ALVARADO, CARLOS | Address on file | | | | | | | |
| ALVARADO, DANNY | Address on file | | | | | | | |
| ALVARADO, ELVIRA | Address on file | | | | | | | |
| ALVARADO, ESMERALDA | Address on file | | | | | | | |
| ALVARADO, FIDELIA | Address on file | | | | | | | |
| ALVARADO, ILIANA | Address on file | | | | | | | |
| ALVARADO, KASSANDRA | Address on file | | | | | | | |
| ALVARADO, KRISTIAN | Address on file | | | | | | | |
| ALVARADO, LINA | Address on file | | | | | | | |
| ALVARADO, MARCO | Address on file | | | | | | | |
| ALVARADO, MARGARITA | Address on file | | | | | | | |
| ALVARADO, NATACHA | Address on file | | | | | | | |
| ALVARADO, NATHALIE | Address on file | | | | | | | |
| ALVARADO, OLGA | Address on file | | | | | | | |
| ALVARADO, RODOLFO | Address on file | | | | | | | |
| ALVARADO, RUBY | Address on file | | | | | | | |
| ALVARADO, SIMON | Address on file | | | | | | | |
| ALVARADO, STEPHANIE | Address on file | | | | | | | |
| ALVARADO, VICKY | Address on file | | | | | | | |
| ALVARADO-TORRES, ALEJANDRA | Address on file | | | | | | | |
| ALVARENGA, VANESSA | Address on file | | | | | | | |
| ALVAREZ- GUTIERREZ, ANDREA | Address on file | | | | | | | |
| ALVAREZ HALL, JADE | Address on file | | | | | | | |
| ALVAREZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| ALVAREZ, ANA | Address on file | | | | | | | |
| ALVAREZ, DAISY | Address on file | | | | | | | |
| ALVAREZ, DANICA | Address on file | | | | | | | |
| ALVAREZ, DANIEL | Address on file | | | | | | | |
| ALVAREZ, DEBRA | Address on file | | | | | | | |
| ALVAREZ, ERICKA | Address on file | | | | | | | |
| ALVAREZ, GEOVANNI | Address on file | | | | | | | |
| ALVAREZ, JESSICA | Address on file | | | | | | | |
| ALVAREZ, JONATHAN | Address on file | | | | | | | |
| ALVAREZ, JUAN | Address on file | | | | | | | |
| ALVAREZ, JUDITH | Address on file | | | | | | | |
| ALVAREZ, KAITLYN | Address on file | | | | | | | |
| ALVAREZ, KYLE | Address on file | | | | | | | |
| ALVAREZ, LINA | Address on file | | | | | | | |
| ALVAREZ, MEGAN | Address on file | | | | | | | |
| ALVAREZ, MICHELLE | Address on file | | | | | | | |
| ALVAREZ, MOISES | Address on file | | | | | | | |
| ALVAREZ, NESTOR | Address on file | | | | | | | |
| ALVAREZ, OLIVIA | Address on file | | | | | | | |
| ALVAREZ, QIANA | Address on file | | | | | | | |
| ALVAREZ, SANDRA | Address on file | | | | | | | |
| ALVAREZ, SHANE | Address on file | | | | | | | |
| ALVAREZ, SILVIA | Address on file | | | | | | | |
| ALVAREZ, STEPHANIE | Address on file | | | | | | | |
| ALVAREZ, SUSANA | Address on file | | | | | | | |
| ALVAREZ, TERESA | Address on file | | | | | | | |
| ALVAREZ, YULISSA | Address on file | | | | | | | |
| ALVAREZ-HECK, LYSSETTE | Address on file | | | | | | | |
| ALVARO CARABALLO | 12562 BLUEBELL AVE | | | | HUNTLEY | IL | 60142 | |
| ALVERDA WILSON | 118 FOREST HILLS ROAD | | | | PARKERSBURG | WV | 26104 | |
| ALVERNO COLLEGE | 3400 S. 43RD ST | ART DEPT | | | MILWAUKEE | WI | 53211 | |
| ALVERSON, LAURIE | Address on file | | | | | | | |
| ALVEY, RICHARD | Address on file | | | | | | | |
| ALVI, MAHAM | Address on file | | | | | | | |
| ALVIA MESSICK | 664 CAMPBELL DR | | | | NEWPORT | PA | 17074 | |
| ALVIAR, ADRIAN | Address on file | | | | | | | |
| ALVIN TAYLOR | 8210 W COLVERNOOK ST | | | | MILWAUKEE | WI | 53223 | |
| ALVIRA-BOROWSKI, ELIZABETH | Address on file | | | | | | | |
| ALVIS, KEVONNE | Address on file | | | | | | | |
| ALWAN, ALEXANDER | Address on file | | | | | | | |
| ALWAN, ESRA | Address on file | | | | | | | |
| ALWAN, EVA | Address on file | | | | | | | |
| ALWAN, MOHAMMAD | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALWANI, SAWEEZ | Address on file | | | | | | | |
| ALWAYS IN BLOOM FLOWER SHOP | 3512 E LINCOLNWAY SUITE B | | | | STERLING | IL | 61081 | |
| ALWAYS THERE STAFFING-BEMIDJI | 2522 HANNAH AVE NW | | | | BEMIDJI | MN | 56601 | |
| ALWIN, CARLA | Address on file | | | | | | | |
| ALWINDAWY, LELYAN | Address on file | | | | | | | |
| ALY, RAZAAN | Address on file | | | | | | | |
| ALYCIA SNOW | 898 ETNYRE TERRACE | | | | OREGON | IL | 61061 | |
| ALYSE LARKIN | 6 LOCKE DR | | | | PITTSFORD | NY | 14534 | |
| ALYSHA ECKSTROM | 2719 2ND AVE E | | | | HIBBING | MN | 55746 | |
| ALYSHA KNUDSEN | 213 1ST SE | | | | CLARKS GROVE | MN | 56016 | |
| ALYSIA WOOG | 1706 STONEBRIDGE ROAD | | | | WEST BEND | WI | 53095 | |
| ALYSON GOLDMAN | 2313 GREENWOOD RD | | | | GLENVIEW | IL | 60026 | |
| ALYSON SATCHELL | 604 ROLICE COURT | | | | ENGLEWOOD | OH | 45322 | |
| ALYSON WAELTZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALYSSA ACCESSORIES LTD | 389 5TH AVE SUITE 715 | | | | NEW YORK | NY | 10016 | |
| ALYSSA ACCESSORIES LTD | REPUBLIC FACTORS | 1000 WILLSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| ALYSSA BASINGER | 3031 W VOGEL AVE | | | | GREENFIELD | WI | 53221 | |
| ALYSSA BOHRINGER | 830 KIEFFER ST | | | | BETHLEHEM | PA | 18015 | |
| ALYSSA CARRICK | 27097 MILTON AVE | | | | WARREN | MI | 48092 | |
| ALYSSA CRAIG | 2212 N 113TH STREET | | | | OMAHA | NE | 68164 | |
| ALYSSA JENSEN | 912 25TH ST | | | | SIOUX CITY | IA | 51104 | |
| ALYSSA JOHNSON | 6074 LOCKWOOD DR | | | | ROCKFORD | IL | 61109 | |
| ALYSSA LANGMADE | 818 RIVERWOOD ST | | | | PRESCOTT | WI | 54021 | |
| ALYSSA LEWMAN | 2001 36TH ST | | | | DES MOINES | IA | 50310 | |
| ALYSSA M SULLIVAN | 3210 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513 | |
| ALYSSA MILLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ALYSSA MROTEK | 107 EAST CAPITAL DRIVE | APT B | | | HARTLAND | WI | 53029 | |
| ALYSSA PELICAN | 950 WHITE PINE DR | | | | CARY | IL | 60013 | |
| ALYSSA S KREIGHBAUM | 1731 E RIVERSIDE BLVD | APT #F1 | | | ROCKFORD | IL | 61114 | |
| ALYSSA SCHERTZ | E 9322 SHANNON DR | | | | MUNISING | MI | 49855 | |
| ALYSSA WASHINGTON | 398 W MARKET ST | APT A3 | | | XENIA | OH | 45385 | |
| ALZATE, ASHLY | Address on file | | | | | | | |
| ALZATE, SANDRA | Address on file | | | | | | | |
| ALZAYADI, ABEER | Address on file | | | | | | | |
| ALZEIN, REEM | Address on file | | | | | | | |
| ALZEIN, SARAH | Address on file | | | | | | | |
| ALZHEIMERS ASSCOIATION | GREATER WISCONSIN CHAPTER | 3313 S PACKERLAND SUITE E | | | DEPERE | WI | 54115 | |
| ALZHEIMERS ASSOC | SHIRLEY SPRINGMAN | 2790 W COLLEGE AVE SUITE 7 | | | STATE COLLEGE | PA | 16801 | |
| ALZHEIMERS ASSOC | 302 S BALDWIN AVE | | | | MARION | IN | 46953 | |
| ALZHEIMERS ASSOC- NW OH CH | SARAH RUSSELL | 1800 N BLANCHARD 110 | | | FINDLAY | OH | 45840 | |
| ALZHEIMER'S ASSOC /GREATER PA | 230 ZEIGLER RD. | | | | DOVER | PA | 17315 | |
| ALZHEIMER'S ASSOC./GREATER PA | GREATER PA CHAPTER ALZ. ASSOC | INTERSTGATE DRIVE | | | HARRISBURG | PA | 17110 | |
| ALZHEIMER'S ASSOC: THE BRENTWO | 2431 W. CUSTER AVE. | C/O PEARL CANNON | | | MILWAUKEE | WI | 53209 | |
| ALZHEIMER'S ASSOC: THE BRENTWO | 2431 W CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| ALZHEIMERS ASSOCIATION | 3544 N PROGRESS AVE | SUITE 205 | | | HARRISBURG | PA | 17110 | |
| ALZHEIMERS ASSOCIATION | 639 YORK STREET | | | | QUINCY | IL | 62301 | |
| ALZHEIMERS ASSOCIATION | 1100 LIBERTY AVE STE E-201 | | | | PITTSBURGH | PA | 15222 | |
| ALZHEIMERS ASSOCIATION | 399 MARKET ST STE 102 | | | | PHILADELPHIA | PA | 19106 | |
| ALZHEIMERS ASSOCIATION | PO BOX 96011 | | | | WASHINGTON | DC | 20090-6011 | |
| ALZHEIMERS ASSOCIATION | 46629 BENTON ST | COMPLETE LIVING SOLUTIONS | | | HARTFORD | SD | 57033 | |
| ALZHEIMERS ASSOCIATION | 522 SERVICE ROAD SUITE 5 | | | | SPOONER | WI | 54801 | |
| ALZHEIMERS ASSOCIATION | 590 DANBERRY DR | | | | WOOSTER | OH | 44691 | |
| ALZHEIMERS ASSOCIATION | 639 YORK | | | | QUINCY | IL | 62301 | |
| ALZHEIMER'S ASSOCIATION | 1235 PINEWOOD LANE | | | | ABERDEEN | SD | 57401 | |
| ALZHEIMER'S ASSOCIATION | 1941 S 42ND ST | | | | OMAHA | NE | 68105 | |
| ALZHEIMER'S ASSOCIATION | 264 COTTAGE STREET | C/O BIANCA WALKER | | | SPRINGFIELD | MA | 01104 | |
| ALZHEIMER'S ASSOCIATION | 525 LAKE AVE. | | | | DULUTH | MN | 55802 | |
| ALZHEIMER'S ASSOCIATION | 2616 ORCHARD DRIVE | C/O CASEY | | | CEDAR FALLS | IA | 50613 | |
| ALZHEIMER'S ASSOCIATION | 525 SOUTH LAKE AVE. | | | | DULUTH | MN | 55802 | |
| ALZHEIMER'S ASSOCIATION | C/O PATTI HANNA | 442 N. 5TH ST. | | | OTTUMWA | IA | 52501 | |
| ALZHEIMER'S ASSOCIATION | C/O PATTI HANNA | 442 NORTH 5TH ST. | | | OTTUMWA | IA | 52501 | |
| ALZHEIMER'S ASSOCIATION OF GRE | 57 NORTH FRANKLIN STREET | | | | WILKES BARRE | PA | 18701 | |
| ALZHEIMER'S ASSOCIATION/TEAM A | 225 N. Michigan Ave., Fl. 17 | | | | Chicago | IL | 60601-7633 | |
| ALZHEIMERS FOUNDATION OF AMERI | 322 8TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ALZHEIMER'S SUPPORT GROUP | HOLLY PRICE | PO BOX 2476 | | | SANDUSKY | OH | 44870 | |
| ALZHEIMERS ASSOCIATION/TEAM LI | 300 CORNERSTONE DR SUITE 130 | | | | WILLISTON | VT | 05495 | |
| ALZU BI, LINA | Address on file | | | | | | | |
| ALZUBI, FATIMA | Address on file | | | | | | | |
| AM ARTISTIC LLC | 1660 VALENTINE DR | | | | MARION | IA | 52302 | |
| AM BUSINESS WOMENS ASSOCIATION | 2200 NORTH VIEW LANE | | | | HARRISBURG | PA | 17110 | |
| AM CANCER SOC RELAY FOR LIFE | ACS-RFL 17060 OAK PARK AVE | JACALYNSTMOFKANKAKEECO. | | | TINLEY PARK | IL | 60477 | |
| AM CANCER SOC/ ELDER BEERMAN # | 250 Williams Street NW | | | | Atlanta | GA | 30303 | |
| AM CANCER SOCIETY | ATTN: SHARON RIVERS | 105 N ORCHARD DR | | | BUTLER | PA | 16001 | |
| AM CANCER SOCIETY RELAY FOR LI | VI YEAGER | 5115 FAIRGREEN | | | TOLEDO | OH | 43613 | |
| AM CARPET SERVICE INC | 120 SOUTH AVENUE | | | | WEST SENECA | NY | 14224 | |
| AM HOME TEXTILES LLC | 375 HWY 74 SOUTH, STE E | | | | PEACHTREE CITY | GA | 30269 | |
| AM HOMETEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| AM HOMETEXTILES LLC/ PMG | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| AM RED CROSS OF THE GREATER | LEHIGH VALLEY CHAPTER | 2200 AVE A | | | BETHLEHEM | PA | 18017-2181 | |
| AM USA | PO BOX 21710 | | | | EUGENE | OR | 97402 | |
| AMA ILLINOIS | COLLEGE OF BUSINESS- OFFICE OF | 1055 BUSINESS INS FACILITY MC- | | | CHAMPAIGN | IL | 61820 | |
| AMABILE, MARGARET | Address on file | | | | | | | |
| AMACAI INFORMATION CORP | PO BOX 9135 | | | | UNIONDALE | NY | 11555-9135 | |
| AMACAI INFORMATION CORPOR | P.O. BOX 9135 | | | | UNIONDALE | NY | 11555-9135 | |
| AMACCI, SANDRA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 50 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMAKOUE AMAH, AMELE | Address on file | | | | | | | |
| AMAL YOUSEF | 9209 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |
| AMALFITANO, ALEX | Address on file | | | | | | | |
| AMALFITANO, SUSAN | Address on file | | | | | | | |
| AMALGAMATED TEXTILES INC | 815 PLYMOUTH AVE | | | | MONT-ROYAL | QC | H4P 1B2 | |
| AMALIA PETRUSHA | 4133 S 52ND ST | | | | MILWAUKEE | WI | 53220 | |
| AMAN IMPORTS | 5311 BOULEVARD EAST SUITE 7 | | | | WEST NEW YORK | NJ | 07093 | |
| AMAN IMPORTS | 5311 BOULEVARD EAST SUITE 8 | | | | WEST NEW YORK | NJ | 07093 | |
| AMAN STORAGE | PO BOX 994 | | | | SCOTTSBLUFF | NE | 69363 | |
| AMAN, SUMAYA | Address on file | | | | | | | |
| AMANDA BANACH | BONTON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMANDA PALZKILL | S2792 BEE BEE RD | | | | MARSHFIELD | WI | 54449 | |
| AMANDA ANDERSON | 11375 EVANS STREET | | | | OMAHA | NE | 68164 | |
| AMANDA ANDREXOPOULOS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMANDA ANTRIM | 389 SARA LANE | | | | LAPORTE | IN | 46350 | |
| AMANDA BALLESTEROS | 5737 SOUTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094 | |
| AMANDA BENNETT | PO BOX 1737 | | | | LAHAINA | HI | 96761 | |
| AMANDA BERNAL | 4618 S 51 STREET | | | | GREENFIELD | WI | 53220 | |
| AMANDA BIXLER | 630 WEST PINE ST | | | | SHAMOKIN | PA | 17872 | |
| AMANDA BLASIUS | 6410 GLEN VIEW PARKWAY | | | | WEST BEND | WI | 53095 | |
| AMANDA BOGGS | 753 COUNTY RD 118 | | | | CHESAPEAKE | OH | 45619 | |
| AMANDA BRAINER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMANDA BREWER | 7200 N06 HILL AVE N | | | | SEATTLE | WA | 98109 | |
| AMANDA BREWER | 916 E OGDEN AVE | APT 304 | | | MILWAUKEE | WI | 53202 | |
| AMANDA BUNTING | 4767 MAPLE ST | | | | BANGOR | PA | 18013 | |
| AMANDA CLARK | 1503 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042 | |
| AMANDA CONRAD | 315 MAGNOLIA AVENUE | | | | CLARKSBURG | WV | 26301 | |
| AMANDA COOK | 418 WOODS AVE NORTH | | | | SYRACUSE | NY | 13206 | |
| AMANDA D MCCARTY | PO BOX 354 | | | | EAST BANK | WV | 25067 | |
| AMANDA DACKO | 1818 PARKCREST SW | APT 10 | | | WYOMING | MI | 49519 | |
| AMANDA DEATON | 220 E SUMMIT AVE | | | | TELFORD | PA | 18969 | |
| AMANDA DEREY | 50604 NAGY CT | | | | MACOMB TWP | MI | 48044 | |
| AMANDA DEVERTER | 512 MARTIN AVE | | | | MT JOY | PA | 17552 | |
| AMANDA DOYLE | 1265 CHICORY LANE | | | | NAPERVILLE | IL | 60564 | |
| AMANDA DUERST | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMANDA EIDE | 2010 10TH ST NORTH | | | | FARGO | ND | 58102 | |
| AMANDA ERGEN | 3107 S NEVADA ST | | | | MILWAUKEE | WI | 53207 | |
| AMANDA FENSKE | 711 4TH STREET APT 9 | | | | MENOMONIE | WI | 54751 | |
| AMANDA FONFEREK | 1636 JANICE AVE | APT 16 | | | GREEN BAY | WI | 54304 | |
| AMANDA FREAS | 4378 SPRUCE ST | | | | WHITEHALL | PA | 18052 | |
| AMANDA FURSETH | 310 S RANDALL AVE | | | | JANESVILLE | WI | 53545 | |
| AMANDA GERKEN | 329 SOUTH 32ND ST | | | | RICHMOND | IN | 47374 | |
| AMANDA GOBER | 255 PARK AVE | | | | WILKES BARRE | PA | 18702 | |
| AMANDA GONZALEZ | 75 CHELMSFORD DRIVE | | | | MARIETTA | PA | 17547 | |
| AMANDA GOODWIN | 108 FONTHILL DR APT 8 | | | | DOYLESTOWN | PA | 18901 | |
| AMANDA GRUSSENDORF | 4124 MIDWAY RD | | | | HERMANTOWN | MN | 55811 | |
| AMANDA H EIDE | 2010 10 ST N | | | | FARGO | ND | 58102 | |
| AMANDA H SMITH | 7296 FENTON | | | | DEARBORN HEIGHTS | MI | 48127 | |
| AMANDA HART | 850 STOCKBRIDGE DR | | | | ERIE | PA | 16505 | |
| AMANDA HIRSCH | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| AMANDA HUNTER | 305 1ST AVE NW APT 2E | | | | AUSTIN | MN | 55912 | |
| AMANDA HYDE | 1340 DAYTON-YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| AMANDA J SCHNIZLEIN | 782 E COLORADO AVE | | | | URBANA | IL | 61801 | |
| AMANDA J SCHUETRUMPF | 266 MOON HILL DR | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| AMANDA JO PETRI | 6654 S 21ST ST | | | | OAK CREEK | WI | 53154 | |
| AMANDA KAEBISCH | 915 NORHT CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| AMANDA KELLY LIMITED | 4 LOVE WALK | CAMBERWELL | | | LONDON | | SE58AD000 | |
| AMANDA KENNEDY | 54273 BLAIR COURT | | | | ELKHART | IN | 46514 | |
| AMANDA KOHN | BOSTON STORE | 2500 MILTON AVE | | | JANESBILLE | WI | 53545 | |
| AMANDA KON | 2009 CLARIAN DR | | | | SPRINGFIELD | IL | 62711 | |
| AMANDA LARSON | 101 ELM AVE APT 8 | | | | NEW SALEM | ND | 58563 | |
| AMANDA LIKE | 707 PARK ST | | | | NAPOLEON | OH | 43545 | |
| AMANDA LOW | 1045 6TH ST SW | | | | MASON CITY | IA | 50401-4848 | |
| AMANDA LYON | 1048 N 26TH ST | | | | FORT DODGE | IA | 50501 | |
| AMANDA M MARQUEZ | 2736 WINDEPOINT CT | | | | SHEBOYGAN | WI | 53083 | |
| AMANDA MACKRILL | 1220 EAST SIDE BLVD | | | | HASTINGS | NE | 68901 | |
| AMANDA MANKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMANDA MARION | 223 JOYA CIRCLE | | | | HARRISBURG | PA | 17112 | |
| AMANDA MARQUEZ | 133 W OREGON ST APT 311 | | | | MILWAUKEE | WI | 53204 | |
| AMANDA MARTIN | 2204 MARTIN LANE | | | | WADDY | KY | 40076 | |
| AMANDA MARTIN | 926 TUSP ROAD 3414 | PO BOX 131 | | | LOUDONVILLE | OH | 44842 | |
| AMANDA MCKEEVER | 3357 RACQUET DR | | | | BILLINGS | MT | 59102 | |
| AMANDA MUTCHIE | 3140 E KENWOOD BLVD | | | | MILWAUKEE | WI | 53211 | |
| AMANDA NEIDIG | 101 STANFORD CT | | | | MECHANICSBURG | PA | 17050 | |
| AMANDA NEIDIG | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| AMANDA PEEPER | 16741 W TAYLOR ST | | | | GOODYEAR | AZ | 85338 | |
| AMANDA RAMEY | 1310 AMHERST PL | | | | DAYTON | OH | 45406 | |
| AMANDA RAMIREZ | 13 WALDEN ESTATES RD | | | | WALDEN | NY | 12586 | |
| AMANDA RATHBURN | 117 FAIRVIEW DR | | | | LEWISBURG | PA | 17837 | |
| AMANDA REZNICEK | 4828 NILES RD | | | | ST JOSEPH | MI | 49085 | |
| AMANDA SCHLUTZ | 1695 PINION CT | | | | COLUMBUS | IN | 47201 | |
| AMANDA SHARON | 957 MANCEL LN | | | | GREEN BAY | WI | 54304 | |
| AMANDA SMITH | 2031 OHIO ST | | | | QUINCY | IL | 62301 | |
| AMANDA SOUKUP | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| AMANDA STEINES | 4345 MARICOPA DR | UNIT 5 | | | AMES | IA | 50014 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMANDA STREET | 2221 COVE DR | | | | TRAVERSE CITY | MI | 49685 | |
| AMANDA SUE CHICHY | 207 BASH RD | | | | COMMODORE | PA | 15729 | |
| AMANDA THOMPSON | 15663 LASHLEY RD | | | | SENSCAVILLE | OH | 43780 | |
| AMANDA THORPE | 3504 N. CRAMER STREET | | | | SHOREWOOD | WI | 53211 | |
| AMANDA TOTH | 1150 KOCH ROAD | | | | KUNKLETOWN | PA | 18058 | |
| AMANDA UREY | THE BON TON STS INC | 601 MEMORY LANE | | | YORK | PA | 17402 | |
| AMANDA VINCI INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/03/16 | | | CHICAGO | IL | 60695-1926 | |
| AMANDA VINCI INC | 499 7TH AVE 2ND FL NORTH | | | | NEW YORK | NY | 10018 | |
| AMANDA VOSS | 2402 PARK AVE | | | | WEST BEND | WI | 53090 | |
| AMANDA WAGNER | 207 SPRUCE STREET | | | | GRASSTON | MN | 55030 | |
| AMANDA WEISS | 912 HOBART RD | | | | HANOVER | PA | 17331 | |
| AMANDA WHITEFORD | 4012 EAST RIDGE RD | | | | BUTTE | MT | 59701 | |
| AMANDA WORRELL | 53 PENN AVE | | | | GERMANTOWN | OH | 45327 | |
| AMANDILYN MCCARTHY | 503 TAYLOR DRIVE | | | | DILLON | MT | 59725 | |
| AMANN, PATRICIA | Address on file | | | | | | | |
| AMANN,BECKY | East Brook Office Park | 12630 West North Avenue | | | Brookfield | WI | 53005 | |
| AMANSEC, BRIAN | Address on file | | | | | | | |
| AMANTE, EMILY | Address on file | | | | | | | |
| AMANTEA, BRANDI | Address on file | | | | | | | |
| AMANY TILLAWI | 1229 CORAN LN | | | | HOLLYWOOD | FL | 33019 | |
| AMARA MULCHAY | 411 2 11TH ST | | | | NORFOLK | NE | 68701 | |
| AMARANTH CHAPTER #35, OES | AMARANTH CHAPTER #35 OES | 2818 S TORRENCE ST. | | | MARION | IN | 46953 | |
| AMARANTH CHAPTER #35, OES | 2818 S TORRENCE ST. | | | | MARION | IN | 46953 | |
| AMARANTHES GRAND CHAPTER | SCHOLARSHIP | 2412 AMES AVE | | | OMAHA | NE | 68112 | |
| AMARANTHES GRAND CHAPTER SCHOL | 2412 AMES AVE | | | | OMAHA | NE | 68111 | |
| AMARANTHES GRAND CHAPTER SCHOL | SCHOLARSHIP | 2412 AMES AVE | | | OMAHA | NE | 68112 | |
| AMARILIS RODRIGUEZ | 1709 24TH AVE SW | UNIT 7 | | | ALTOONA | IA | 50009 | |
| AMARILLO, JESSICA | Address on file | | | | | | | |
| AMARIJIT KALSEY | 3900 S LAKE DR | | | | ST FRANCIS | WI | 53235 | |
| AMATANGELO, SHELBY | Address on file | | | | | | | |
| AMATO, ADRIANNA | Address on file | | | | | | | |
| AMATO, ANTHONY | Address on file | | | | | | | |
| AMATO, JENNIFER | Address on file | | | | | | | |
| AMATO, SHAWN | Address on file | | | | | | | |
| AMATO, STEPHANIE | Address on file | | | | | | | |
| AMATO, VICTORIA | Address on file | | | | | | | |
| AMAYA, BETHANY | Address on file | | | | | | | |
| AMAYA, DANIEL | Address on file | | | | | | | |
| AMAYA, RAMON | Address on file | | | | | | | |
| AMAYA, SANDRA | Address on file | | | | | | | |
| AMAYA, VANESSA | Address on file | | | | | | | |
| AMAZING BEGINNINGS | 5701 N 96TH ST | | | | MILWAUKEE | WI | 53225 | |
| AMAZING COUNTRY KIDS 4-H GROUP | 40 ALUM CLIFF RD | | | | CHILLICOTHE | OH | 45601 | |
| AMAZING DJ MUSIC LLC | 55 LINCOLN ST | | | | PORTLAND | ME | 04103 | |
| AMAZING GRACE MISSION | 4382 E 300 N | | | | JASPER | IN | 47546 | |
| AMAZING LIVE SEA MONKEYS | 2200 N STOWINGTON AVE #260 | | | | HOFFMAN ESTATES | IL | 60195-2060 | |
| AMAZING LIVE SEA MONKEYS | DEPT 1014 | | | | LOS ANGELES | CA | 90088-1014 | |
| AMAZING RACERS RELAY FOR LIFE | 1083 PRESIDENTS DR. | | | | LITITZ | PA | 17543 | |
| AMAZING RACERS RELAY FOR LIFE | 1083 PRESIDENTS AVE. | | | | LITITZ | PA | 17543 | |
| AMAZING RESTORATION INC | 332 EVERGREEN ST | | | | BENSENVILLE | IL | 60106 | |
| AMAZING SPACES | SUE GADER | 3781 BIRCHVIEW RD | | | WEST BENT | WI | 53095 | |
| AMAZON WEST MICHIGAN | 3346 WHISPERING CT. SW | | | | GRANDVILLE | MI | 49418 | |
| AMAZON.COM | PO BOX 530958 | | | | ATLANTA | GA | 30353-0958 | |
| AMBARTSUMYAN, OLGA | Address on file | | | | | | | |
| AMBAS, MANUEL FERNANDO | Address on file | | | | | | | |
| AMBASSADOR HALL | 15242 S MONROE ST | | | | MONROE | MI | 48161 | |
| AMBEAU, MARIAJNA | Address on file | | | | | | | |
| AMBER COOK | 1101 W 22ND ST | | | | SIOUX FALLS | SD | 57105 | |
| AMBER D BURFORD | 73 2 MILE RD | | | | PORT ALLEGANY | PA | 16743 | |
| AMBER DROESSLER | 240 E FURNACE ST | | | | PLATTEVILLE | WI | 53818 | |
| AMBER DUGAN | 282 KINGBRIDGE DR | | | | LITITZ | PA | 17543 | |
| AMBER EVANS | 7101 MONTGOMERY COUNTY LINE RD | | | | UNION | OH | 45322 | |
| AMBER H HEMPEL | 3103 CAREY AVE | | | | DAVENPORT | IA | 52803 | |
| AMBER HANSON | 3010 GLENEAGLES BLVD | | | | VALPARAISO | IN | 46385 | |
| AMBER HOHN | 1457 E 22ND STREET | | | | DES MOINES | IA | 50317 | |
| AMBER HOOPER | 5328 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| AMBER JACOBSEN | 1102 28TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| AMBER JOHNSON | 17235 BARD LN | | | | BROOKFIELD | WI | 53045 | |
| AMBER KENNEDY | 348 NEW CASTLE ST APT B | | | | SLIPPERY ROCK | PA | 16057 | |
| AMBER KIND | 8640 LEXINGTON AVE | APT 438 | | | LINCOLN | NE | 68505 | |
| AMBER KOZIOLEK | 315 COURT LANE | | | | ALBERT LEA | MN | 56007 | |
| AMBER KROVCHICK | 1415 SWETLAND ST | | | | SCRANTON | PA | 18504 | |
| AMBER L BATSCH | 14824 TEMPLE ST | | | | OAK FOREST | IL | 60452 | |
| AMBER LOMBARDO | 77 TRIPP ST | APT 1 | | | FORTY FORT | PA | 18704 | |
| AMBER MASHBURN | 104 PARTRIDGE CT | | | | BEAVER DAM | WI | 53916 | |
| AMBER PATTALIO | 469 RAINTREE DR | | | | OSWEGO | IL | 60543 | |
| AMBER PETERS | 2114 N 62ND STREET | | | | WAUWATOSA | WI | 53213 | |
| AMBER POMROY | 93 SPRING CREEK PKWY | | | | SPRINGCREEK | NV | 89815 | |
| AMBER POSTON | 1238 BYRNWYCK CT | | | | DEFIANCE | OH | 43512 | |
| AMBER RAZOR | 10825 S GREEN | | | | CHICAGO | IL | 60643 | |
| AMBER ROZEWICZ | 1576 S 75TH ST | | | | WEST ALLIS | WI | 53214 | |
| AMBER SROCK | 54710 236TH ST | | | | AUSTIN | MN | 55912 | |
| AMBER STETLER | 638 EAST VINE ST | | | | STOWE | PA | 19464 | |
| AMBER STORMS | 104 SISLER STREET | | | | KINGWOOD | WV | 26537 | |
| AMBER STYWATER | 1650 W 26TH ST | | | | SIOUX CITY | IA | 51103 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMBER TALBERG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMBER TAPIA | 319 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| AMBER TRANT | NS1 W34971 LAKE DRIVE | | | | OKAUCHEE | WI | 53069 | |
| AMBER WESSER | 6S5 78TH STREET | | | | NIAGRA FALLS | NY | 14304 | |
| AMBERENE DAYA | 6338 N LEAVITT | APT 1S | | | CHICAGO | IL | 60659 | |
| AMBERG, LISA | Address on file | | | | | | | |
| AMBIANCE BY ROMANCING PROVENCE | 2 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| AMBIENT DEVICES INC | 130 BISHOP ALLEN DRIVE | | | | CAMBRIDGE | MA | 02139 | |
| AMBIENT DEVICES INC | ONE BROADWAY 14TH FLOOR | | | | CAMBRIDGE | MA | 02142 | |
| AMBITION INC | 165 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| AMBITION INC | 332 E GRAND AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| AMBLER, TIFFANY | Address on file | | | | | | | |
| AMBREEN, AMBREEN | Address on file | | | | | | | |
| AMBRIZ, BEVERLY | Address on file | | | | | | | |
| AMBRIZ, PAOLA | Address on file | | | | | | | |
| AMBRIZ, VANESSA | Address on file | | | | | | | |
| AMBRIZ-GUZMAN, ESTEPHANI | Address on file | | | | | | | |
| AMBROSE, KALI | Address on file | | | | | | | |
| AMBROSE, KAY | Address on file | | | | | | | |
| AMBROSE, MARK | Address on file | | | | | | | |
| AMBROSELLI, CLARICE | Address on file | | | | | | | |
| AMBROSI & ASSOCIATES, INC | WEST COAST CREATIVE | 1100A AIRWAY | | | GLENDALE | CA | 91201 | |
| AMBROSINO, ALYSSA | Address on file | | | | | | | |
| AMBROSIO, JASMINE | Address on file | | | | | | | |
| AMBRUS, ASHLEY | Address on file | | | | | | | |
| AMBRUSO, BETH | Address on file | | | | | | | |
| AMBU, ALLYSA | Address on file | | | | | | | |
| AMBUEHL, BROOKLYN | Address on file | | | | | | | |
| AMBURGEY, GEORGIA | Address on file | | | | | | | |
| AMBUSH, TIERRA | Address on file | | | | | | | |
| AMC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| AMC | 1440 BROADWAY | | | | NEW YORK | NY | 10018 | |
| AMC | 1440 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| AMC | 500 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| AMC | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| AMC | 525 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| AMC | 8646 EAGLE CREEK CIRCLE | SUITE 103 | | | SAVAGE | MN | 55378 | |
| AMC | PO BOX 20030 | | | | JACKSON | MS | 39289 | |
| AMC CPS | 13731 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| AMC WAREHOUSE | 500 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| AMC/LC | 500 7TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| AMC/PMG | 500 7TH AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| AMC/PMG | 500 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| AMC/PMG | 500 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| AM-CAN TRANSPORT SERVICE INC | 130 WEBB RD | | | | WILLIAMSTON | SC | 29697 | |
| AMCANCER SOCIETY RELAYFORLIFE | 417 W 6TH ST | TEAM CAREAGEOUSE CAREGIVERS | | | MOMENCE | IL | 60954 | |
| AMCANCERSOCIETYRFL- | ACS-RFL 17060 OAK PARK AVENUE | JACALYNSTMOFKANKAKEECO. | | | TINLEY PARK | IL | 60477 | |
| AMCANCERSOCIETYRFL-JACALYNSTMO | 17060 OAK PARK AVENUE | ATTN: CARRIE ROBINETTE | | | TINLEY PARK | IL | 60477 | |
| AMCO | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMCO | URSINI SMITH ASSOCIATES | 1580 N NORTHWEST HWY STE 218 | | | PARK RIDGE | IL | 60068 | |
| AMCO INDUSTRIES- ITASCA | PO BOX 95996 | | | | CHICAGO | IL | 60694 | |
| AMDAHL, BRODY | Address on file | | | | | | | |
| AMDAHL, JEFFREY | Address on file | | | | | | | |
| AMDAHL, JENESSA | Address on file | | | | | | | |
| AMDAHL, JENNER | Address on file | | | | | | | |
| AMDAHL, JENSON | Address on file | | | | | | | |
| AMDAHL, JULIE | Address on file | | | | | | | |
| AMDAHL, PAIGE | Address on file | | | | | | | |
| AME/ PMG | 1359 BROADWAY | | | | NEW YORK | NY | 10018 | |
| AMEDEE, ROBERT | Address on file | | | | | | | |
| AMEDY, HAVREST | Address on file | | | | | | | |
| AMEDY, KEESTAN | Address on file | | | | | | | |
| AMEEN, KAWA | Address on file | | | | | | | |
| AMEEN, MEGHNA | Address on file | | | | | | | |
| AMEEN, PRAVDA | Address on file | | | | | | | |
| AMEGASHIE, CHIOMA | Address on file | | | | | | | |
| AMELIA A STAUB | 124 RIDGE AVENUE | | | | GETTYSBURG | PA | 17325 | |
| AMELIA PARKS | 21 SOUTH BROAD STREET | C/O BONNIE SLADESKI | | | WESTFIELD | MA | 01085 | |
| AMELIA SANDY | 430 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| AMELIA WORLD CORP | 15238 NW 165TH ST | | | | MAIMI | FL | 33169 | |
| AMELIA WORLD CORP DBA LINSAY | 16340 WEST DIXIE HWY | | | | N MAIMI BEACH | FL | 33160 | |
| AMEN, ERIC | Address on file | | | | | | | |
| AMENDOLA, MARY | Address on file | | | | | | | |
| AMENDT-SOKUP, TAMMI | Address on file | | | | | | | |
| AMER CANCER SOC-PINK RIBBON GI | CORKY DELTRA | 4423 LA HASBURG RD | | | WOOSTER | OH | 44691 | |
| AMER SPORTS WINTER & OUTDOOR | 2030 LINCOLN AVE | | | | OGDEN | UT | 84401 | |
| AMER SPORTS WINTER & OUTDOOR | PO BOX 3141 | | | | CAROL STREAM | IL | 60132-3141 | |
| AMER, ABBAS | Address on file | | | | | | | |
| AMER. CANCER RELAY FOR LIFE | LANA WASHABAUGH | 544 BRACKEN DRIVE | | | CHAMBERSBURG | PA | 17201 | |
| AMER. CANCER RELAY FOR LIFE | 544 BRACKEN DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| AMER. CANCER RELAY FOR LIFE | LANA WASHABAUGH | 544 BRACKEN DRIVE | | | CHAMBERSBURG | PA | 17201 | |
| AMEREN ILLINOIS | PO BOX 66884 | | | | ST LOUIS | MO | 63166-6884 | |
| AMEREN ILLINOIS | PO BOX 66893 | | | | ST LOUIS | MO | 63166-6893 | |
| Ameren Illinois | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| AMERENIP | PO BOX 66893 | | | | ST LOUIS | MO | 63166-6893 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMEREX | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| AMEREX | ATTN:ACCNTS REC-VENDOR CLAIMS | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP / PINK ENVELOPE | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP / PINK ENVELOPE | 512 SEVENTH AVE - 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP LLC | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP LLC/ HYDRAULICS | 512 7TH AVE FLOOR 9 | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP LLC/ HYDRAULICS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| AMEREX GROUP LLC/PMG | 512 SEVENTH AVE 9TH FLOOR | | | | NEW YORK | NY | 10009 | |
| AMEREX GROUP/ JESSICA SIMPSON | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| AMEREX GROUP/BLEU BY ROD B | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP/ELLEN TRACY | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| AMEREX GROUP/ELLEN TRACY | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| AMEREX GROUP/JESSICA SIMPSON | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| AMEREX/ GREEN W/ENVY | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| AMEREX/ GREEN W/ENVY | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| AMERICA CARPET SERVICE | 623 WOLVERINE | | | | MONROE | MN | 48161 | |
| AMERICAN 1 FEDERAL CREDIT UNIO | 718 MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| AMERICAN ACCESSORIES | 1415 REDFERN AVENUE | | | | FAR ROCKAWAY | NY | 11691 | |
| AMERICAN ACCESSORIES GROUP | W/O/3/05 | 1415 REDFERN AVE | | | FAR ROCKAWAY | NY | 11691 | |
| AMERICAN ARBITRATION ASSOCIATN | ONE CENTER PLAZA | THIRD FLOOR | | | BOSTON | MA | 02108 | |
| AMERICAN ASSOC OF UNIV WM | 3137 N. HOLLY DRIVE | | | | DECATUR | IL | 62526 | |
| AMERICAN ASSOC OF UNIVERSITY W | 5506 HOWARD ST | | | | OMAHA | NE | 68106 | |
| AMERICAN ASSOCIATION FOR LOST | 539 FRED ROGERS DRIVE | | | | LATROBE | PA | 15650 | |
| AMERICAN ASSOCIATION OF UNIVER | 1200 New York Ave., NW, Suite 550 | | | | Washington | DC | 20005 | |
| AMERICAN ASSOCIATION OF UNIVER | 1000 NORTHERN HGTS DR NE | | | | ROCHESTER | MN | 55906 | |
| AMERICAN ASSOCIATION OF UNIVER | 3137 N HOLLY DR | | | | DECATYR | IL | 62526 | |
| AMERICAN ASSOCIATION OF UNIVER | 5506 HOWARD ST | | | | OMAHA | NE | 68106 | |
| AMERICAN ASSOCIATION OF UNIVER | C/O DEBORAH WOOLDRIDGE | 79 NOTTINGHAM CROSS | | | BOWLING GREEN | OH | 43402 | |
| AMERICAN ASSOCIATION OF UNIVER | 3776 ASHLEY CT. | | | | DECATUR | IL | 62526 | |
| AMERICAN ASSOCIATION OF UNIVER | 79 NOTTINGHAM CROSS | | | | BOWLING GREEN | OH | 43402 | |
| AMERICAN BALLOON FACTORY INC | 901 OBRIEN | | | | LEES SUMMIT | MO | 64081 | |
| AMERICAN BANK NOTE COMP | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANK OF ST PAUL | JEFF C BRAEGELMANN ESQ | GISLASON & HUNTER LLP | PO BOX 458 | | NEW ULM | MN | 56073-0458 | |
| AMERICAN BANKERS INS CO OF FL | PO BOX 29861 | DEPT ABIC- 10111 | | | PHOENIX | AZ | 85038-9861 | |
| AMERICAN BAR ASSOCIATION | P O BOX 4745 | | | | CAROL STREAM | IL | 60197-4745 | |
| AMERICAN BEAUTIES FLORIST | 300 KENMORE AVE | | | | BUFFALO | NY | 14223 | |
| AMERICAN BELT COMPANY | 1355 ADAMS ROAD | | | | BENSALEM | PA | 19020 | |
| AMERICAN BELT COMPANY | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| AMERICAN BOTTLING CO | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| AMERICAN BOTTLING COMPANY | AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| AMERICAN BOX & RECYCLING CORP | 3900 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN BRIDAL SHOW COMPANY | 834 ATKINSON CIRCLE | | | | HILLSBOROUGH | NJ | 08844 | |
| AMERICAN BUSINESS FORMS & PROM | 6304 ROSELAWN AVE | | | | MONONA | WI | 53716 | |
| AMERICAN BUSINESS WOMEN'S ASSO | KATHY BYERLY | PO BOX 41 | | | PLEASANT LAKE | MI | 49272 | |
| AMERICAN BUSINESS WOMEN'S ASSO | INA GREEN | 5285 TORCH LANE | | | DAYTON | OH | 45417 | |
| AMERICAN BUSINESS WOMENS ASSOC | 1410 W WALNUT ST | | | | BLOOMINGTON | IL | 61701 | |
| AMERICAN BUSINESS WOMENS ASSOC | CHARTER CHAPTER | 1410 W WALNUT ST | | | BLOOMINGTON | IL | 61701 | |
| AMERICAN CANCER SOCIETY | 250 Williams Street NW | | | | Atlanta | GA | 30303 | |
| AMERICAN CANCER SOCIETY | 101 W FRACK ST | | | | FRACKVILLE | PA | 17931 | |
| AMERICAN CANCER SOCIETY | 109 JEWETT ST. | | | | ROCKDALE | IL | 60436 | |
| AMERICAN CANCER SOCIETY | 1420 N SUSQUEHANNA TRAIL | | | | SELINSGROVE | PA | 17870 | |
| AMERICAN CANCER SOCIETY | 1717 INGERSOLL AVE #111 | | | | DES MOINES | IA | 50309 | |
| AMERICAN CANCER SOCIETY | 17900 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| AMERICAN CANCER SOCIETY | 17900 NORTH LAUREL PARK DRIVE | | | | LIVONIA | MI | 48152 | |
| AMERICAN CANCER SOCIETY | 20450 CIVIC CENTER DRIVE | | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY | 2808 READING RD | | | | CINCINNATI | OH | 45206 | |
| AMERICAN CANCER SOCIETY | 3893 ADLER PLACE | SUITE 170 | | | BETHLEHEM | PA | 18017 | |
| AMERICAN CANCER SOCIETY | 4904 S TECHNOPOLIS DR | | | | SIOUX FALLS | SD | 57106 | |
| AMERICAN CANCER SOCIETY | 4904 S TECHNOPOLIS DR | | | | SIOUX FALLS | SD | 57106 | |
| AMERICAN CANCER SOCIETY | 5045 NORTH MAIN STREET | | | | MCKEAN | PA | 16426 | |
| AMERICAN CANCER SOCIETY | 5555 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| AMERICAN CANCER SOCIETY | 6725 LYONS ST | | | | EAST SYRACUSE | NY | 13057 | |
| AMERICAN CANCER SOCIETY | 675 E. LINTON AVENUE | | | | SPRINGFIELD | IL | 62703 | |
| AMERICAN CANCER SOCIETY | 740 COMMERCE DR | SUITE B | | | PERRYSBURG | OH | 43551 | |
| AMERICAN CANCER SOCIETY | 772 WAGNER RD | | | | PORTER | IN | 46304 | |
| AMERICAN CANCER SOCIETY | ATTN: BRANDON MILLER | 2 LEMOYNE DR | | | LEMOYNE | PA | 17043 | |
| AMERICAN CANCER SOCIETY | WINONA DULKA | 2212 CLAREMONT DRIVE | | | SPRINGFIELD | IL | 62703 | |
| AMERICAN CANCER SOCIETY | 101 JOHN JAMES AUDUBON PKWY | | | | AMHERST | NY | 14226 | |
| AMERICAN CANCER SOCIETY | 123 S SPARKS ST | | | | STATE COLLEGE | PA | 16801 | |
| AMERICAN CANCER SOCIETY | 1480 W CENTER RD SUITE 1 | | | | ESSEXVILLE | MI | 48732 | |
| AMERICAN CANCER SOCIETY | 225 NORTH MICHIGAN AVE | SUITE #1210 | | | CHICAGO | IL | 60601 | |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS ST | | | | ATLANTA | GA | 30303 | |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS ST | NW SUITE 400 | | | ATLANTA | GA | 30303 | |
| AMERICAN CANCER SOCIETY | 314 GOOD DR | | | | LANCASTER | PA | 17603 | |
| AMERICAN CANCER SOCIETY | 351 BUDFIELD ST | | | | JOHNSTOWN | PA | 15904 | |
| AMERICAN CANCER SOCIETY | 407 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| AMERICAN CANCER SOCIETY | 4080 1ST AVE NE | SUITE 101 | | | CEDAR RAPIDS | IA | 52402 | |
| AMERICAN CANCER SOCIETY | 4080 1ST AVE NE #101 | | | | CEDAR RAPIDS | IA | 52402 | |
| AMERICAN CANCER SOCIETY | 498 BELLEVUE | | | | READING | PA | 19605 | |
| AMERICAN CANCER SOCIETY | 924-N COLONIAL AVE | | | | YORK | PA | 17403 | |
| AMERICAN CANCER SOCIETY | ANGIE GUE | PO BOX 964 | | | BARBOURSVILLE | WV | 25504 | |
| AMERICAN CANCER SOCIETY | ATTN: JENNIFER DAVIS | 2397 CUMBERLAND SQUARE | | | BETTENDORF | IA | 52722 | |
| AMERICAN CANCER SOCIETY | ATTN: JENNIFER DAVIS | 2962 13TH AVE | | | ROCK ISLAND | IL | 61201 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | ATTN: MATT KENNEDY | ONE BOWDOIN MILL ISLAND | SUITE 300 | | TOPSHAM | ME | 04086 | |
| AMERICAN CANCER SOCIETY | ATTN: NANCY RUTKOSKI | 2115 W 38TH ST | | | ERIE | PA | 16508 | |
| AMERICAN CANCER SOCIETY | ATTN: STEPHANIE MCDONALD | 498 BELLEVUE AVE | | | READING | PA | 19600-5000 | |
| AMERICAN CANCER SOCIETY | C/O CARLA CARPENTER | 526 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| AMERICAN CANCER SOCIETY | C/O CHRISTINE HOPSON | 1500 MERIDIAN RD | | | JASPER | IN | 47546 | |
| AMERICAN CANCER SOCIETY | C/O DAWN PRUETT | BOX 1032 | | | GREENSBURG | PA | 15601 | |
| AMERICAN CANCER SOCIETY | DARLENE LUTZ | 7725 LAKE RD | | | BARKER | NY | 14102 | |
| AMERICAN CANCER SOCIETY | FRANKLIN & FULTON UNIT | ATTN: CONNIE WOODRUFF | 384 FLORAL AVE | | CHAMBERSBURG | PA | 17201 | |
| AMERICAN CANCER SOCIETY | JODY FYOCK | 351 BUDFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| AMERICAN CANCER SOCIETY | MONIQUE ABELE | 700 HORIZON DR SUITE 201 | | | CHALFONT | PA | 18914 | |
| AMERICAN CANCER SOCIETY | OF MUFFLIN-JUNIATA CO | 123 S SPARKS ST | | | STATE COLLEGE | PA | 16801 | |
| AMERICAN CANCER SOCIETY | PO BOX 275 | | | | WASHINGTON | PA | 15301 | |
| AMERICAN CANCER SOCIETY | PO BOX 357 | | | | WATERTOWN | NY | 13601 | |
| AMERICAN CANCER SOCIETY | RACHEL GORMAN | 603 DOGWOOD DR | | | WARSAW | IN | 46580 | |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE | 4400 PAGE AVE | | | MICHIGAN CENTER | MI | 49254 | |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE | LOGAN BLVD | | | BURNHAM | PA | 17009 | |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE/A GALANTOWICZ | 2111 GIRDLE RD | | | ELMA | NY | 14059 | |
| AMERICAN CANCER SOCIETY | SOUTHWEST REGIONAL OFFICE | 2808 READING ROAD | | | CINCINNATI | OH | 45206 | |
| AMERICAN CANCER SOCIETY | 101 JOHN JAMES AUDOBON PK | | | | AMHERST | NY | 14228 | |
| AMERICAN CANCER SOCIETY | 1022 S. 3RD ST. | PFC NAZARENE AMBASSADORS RFL | | | PEKIN | IL | 61554 | |
| AMERICAN CANCER SOCIETY | 123 SOUTH SPARKS STREET | | | | STATE COLLEGE | PA | 16801 | |
| AMERICAN CANCER SOCIETY | 130 RED COACH DRIVE | | | | MISHAWAKA | IN | 46545 | |
| AMERICAN CANCER SOCIETY | 1948 E 3RD ST | | | | WILLIAMSPORT | PA | 17701 | |
| AMERICAN CANCER SOCIETY | 20450 CIVIC CENTER DRIVE | ATTN APRIL BUSCH | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY | 3721 23RD ST S | SUITE 102 | | | ST. CLOUD | MN | 56301 | |
| AMERICAN CANCER SOCIETY | 400 NELSON AVE | | | | EAST SYRACUSE | NY | 13057 | |
| AMERICAN CANCER SOCIETY | 410 EAST LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| AMERICAN CANCER SOCIETY | 4904 TECHNOPOLIS DRIVE | | | | SIOUX FALLS | SD | 57106 | |
| AMERICAN CANCER SOCIETY | 5045 N MAIN ST | | | | MCKEAN | PA | 16426 | |
| AMERICAN CANCER SOCIETY | 510 PELLIS ROAD | | | | GREENSBURG | PA | 15601 | |
| AMERICAN CANCER SOCIETY | 695 CO ROAD 492 | | | | MARQUETTE | MI | 49855 | |
| AMERICAN CANCER SOCIETY | 7825 CATALPA AVE | | | | HAMMOND | IN | 46324 | |
| AMERICAN CANCER SOCIETY | 9410 MAPLE RIDGE DRIVE | | | | NEWPORT | MI | 48166 | |
| AMERICAN CANCER SOCIETY | ATTN: WENDY MANG, KOS | 130 RED COACH DRIVE | | | MISHAWAKA | IN | 46545 | |
| AMERICAN CANCER SOCIETY | ATTN: WENDY MANG, MC | 772 WAGNER ROAD | | | PORTER | IN | 46304 | |
| AMERICAN CANCER SOCIETY | ATTN: WENDY MANG, SLC | 130 RED COACH DRIVE | | | MISHAWAKA | IN | 46545 | |
| AMERICAN CANCER SOCIETY | C/O ALICE HENNIGSEN | 1500 HARBOR DR UNIT 3B | | | WHEELING | IL | 60090 | |
| AMERICAN CANCER SOCIETY | C/O ALICE HENNINGSEN | 1500 HARBOUR DR. APT. 3B | | | WHEELING | IL | 60090 | |
| AMERICAN CANCER SOCIETY | C/O DONNA ZUKAS | PO BOX 4 | | | APOLLO | PA | 15613 | |
| AMERICAN CANCER SOCIETY | N19W24350 RIVERWOOD DRIVE | | | | WAUKESHA | WI | 53188 | |
| AMERICAN CANCER SOCIETY | PO BOX 4 | | | | APOLLO | PA | 15613 | |
| AMERICAN CANCER SOCIETY- | RELAY LIFE | K SALVATORIELLO RFL CHAIR | LAURA HERBERT DR | | PT PLEASANT | NJ | 08742 | |
| AMERICAN CANCER SOCIETY - FORE | 537 HELEN ST. NO. | C/O SHERIDITH YONASH (ACS) | | | HUDSON | WI | 54016 | |
| AMERICAN CANCER SOCIETY - FORE | 537 HELEN ST. NO. | | | | HUDSON | WI | 54016 | |
| AMERICAN CANCER SOCIETY - FORE | 537 HELEN STREET NORTH | | | | HUDSON | WI | 54016 | |
| AMERICAN CANCER SOCIETY - RELA | 3893 ADLER PLACE | | | | BETHLEHEM | PA | 18017 | |
| AMERICAN CANCER SOCIETY - RELA | C/O ALICE HENNINGSEN | 1500 HARBOUR DR. APT #3B | | | WHEELING | IL | 60090 | |
| AMERICAN CANCER SOCIETY - RELA | C/O ALICE HENNINGSEN | 1500 HARBOUR DR. UNIT 3B | | | WHEELING | IL | 60090 | |
| AMERICAN CANCER SOCIETY (PFC N | 1022 S. 3RD ST. | ATTN: BETTY SCOTT | | | PEKIN | IL | 61554 | |
| AMERICAN CANCER SOCIETY (PFC N | 1022 S. 3RD STREET | | | | PEKIN | IL | 61554 | |
| AMERICAN CANCER SOCIETY K | 42 WEST SOUTH STREET | | | | HILLSDALE | MI | 49242 | |
| AMERICAN CANCER SOCIETY MIDWST | N19 W24350 RIVERWOOD DR | PO BOX 902 | | | PEWAUKEE | WI | 53072 | |
| AMERICAN CANCER SOCIETY OF | GREENSBURG PA | 520 PELLIS, SUITE 203 | | | GREENSBURG | PA | 15601 | |
| AMERICAN CANCER SOCIETY RELAY | 10501 EUCLID AVE | | | | CLEVELAND | OH | 44106 | |
| AMERICAN CANCER SOCIETY RELAY | 20450 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY RELAY | 2153 BROKEN HILL RD UNIT 5 | | | | WAUKESHA | WI | 53188 | |
| AMERICAN CANCER SOCIETY RELAY | 2808 READING ROAD | | | | CINCINNATI | OH | 45206 | |
| AMERICAN CANCER SOCIETY RELAY | 30300 HICKY ROAD | | | | CHESTERFIELD | MI | 48051 | |
| AMERICAN CANCER SOCIETY RELAY | 6 HENDERSON AVE. | | | | BROOKVILLE | PA | 15825 | |
| AMERICAN CANCER SOCIETY RELAY | 6 HENDERSON ST. | | | | BROOKVILLE | PA | 15825 | |
| AMERICAN CANCER SOCIETY RELAY | JEAN CORNELL - CHAMPAIGN RFL | 675 E. LINTON AVE | | | SPRINGFIELD | IL | 62704 | |
| AMERICAN CANCER SOCIETY RELAY | PATRICIA GENARDO | 6724 WESTMORELAND DRIVE | | | WOODRIDGE | IL | 60517 | |
| AMERICAN CANCER SOCIETY RELAY | 2509 S NEIL STREET | | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN CANCER SOCIETY RELAY | 30300 HICKEY LANE | | | | CHESTERFIELD | MI | 48051 | |
| AMERICAN CANCER SOCIETY RELAY | 52676 ALAINA | | | | CHESTERFIELD | MI | 48051 | |
| AMERICAN CANCER SOCIETY RELAY | 6724 WESTMORELAND DR | % PAT GENARDO | | | WOODRIDGE | IL | 60517 | |
| AMERICAN CANCER SOCIETY RELAY | P.O. BOX 347 | | | | CHISHOLM | MN | 55719 | |
| AMERICAN CANCER SOCIETY RELAY | PAT GENARDO | 6724 WESTMORELAND DR | | | WOODRIDGE | IL | 60517 | |
| AMERICAN CANCER SOCIETY RFL | 2153 BROKEN HILL RD UNIT 5 | | | | WAUKESHA | WI | 53188 | |
| AMERICAN CANCER SOCIETY, INC., | 20450 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 | |
| AMERICAN CANCER SOCIETY, RELAY | 9674 LOONS CALL DR. | | | | TRAVERSE CITY | MI | 49685 | |
| AMERICAN CANCER SOCIETY/ RELAY | 510 PELLIS ROAD | SUITE 203 | | | GREENSBURG | PA | 15601 | |
| AMERICAN CANCER SOCIETY/PEWAUK | C/O JACKIE MORTENSON- PREMIER | PO BOX 902 | | | PEWAUKEE | WI | 53072 | |
| AMERICAN CANCER-BREAST | CANCER AWARENES | EDWARDS COMPREHENSIVE C CENTER | 1400 HALL GREER BLVD | | HUNTINGTON | WV | 25701 | |
| AMERICAN CANCER-MIDWES | N19 W24350 RIVERWOOD DR | PO BOX 902 | | | PEWAUKEE | WI | 53072 | |
| AMERICAN CANCER SOCIETY-RAPID | 2465 W CHICAGO | | | | RAPID CITY | SD | 57702 | |
| AMERICAN CANCER SOCIETY-RELAY | 48179 THISTLE DR | | | | MACOMB | MI | 48044 | |
| AMERICAN CANCER SOC-RELAY FOR | MARY JANE PEGLOW-RFL | PO BOX 1192 | | | UNIONTOWN | PA | 15401 | |
| AMERICAN CANDY COMPANY | 1107 WASHINGTON STREET | | | | SELMA | AL | 36701 | |
| AMERICAN CANER SOCIETY | 3211 NORTH FRONT ST | SUITE 100 | | | CAMP HILL | PA | 17011 | |
| AMERICAN CASH N GO | PO BOX 589 | | | | PLAINFIELD | IL | 60544 | |
| AMERICAN CASTING | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CENTURY COMPANIES INC | 4500 Main Street | Suite 1500 | | | Kansas City | MO | 64111-1816 | |
| American Century Home | Operations Manager | Phil Hix | 5200 South Main Street, | | Salisbury | NC | 28147 | |
| AMERICAN CENTURY HOME | 5200 SOUTH MAIN STREET | | | | SALISBURY | NC | 28147 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CENTURY HOME FABRICS | 5200 SOUTH MAIN STREET | | | | SALISBURY | NC | 28147 | |
| AMERICAN CENTURY HOME FABRICS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AMERICAN CENTURY HOME/PMG | 5200 S MAIN STREET | | | | SALISBURY | NC | 28147 | |
| AMERICAN CENTURY INVESTMENT MANAGEMENT, INC. | 4500 Main Street | | | | Kansas City | MO | 64111-7709 | |
| AMERICAN CHARACTER | 112 W 34TH ST | SUITE 1000 | | | NEW YORK | NY | 10120 | |
| AMERICAN CHARACTER | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AMERICAN CIPS | PO BOX 68878 | | | | ST LOUIS | MO | 63166 | |
| AMERICAN COLLECTIONS | 811 GREEN CREST DR | | | | WESTERVILLE | OH | 43081 | |
| AMERICAN COMMODORE TUXEDO | ATTN DAWNA EAKIN | 1750 NIAGARA FALLS BLVD | | | TONAWANDA | NY | 14150 | |
| AMERICAN CPR TRAINING | 565 WESTLAKE STREET | BLDG 100 | | | ENCINITAS | CA | 92024 | |
| AMERICAN DAWN INC | 401 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| AMERICAN DAWN INC | PO BOX 513295 | | | | LOS ANGELES | CA | 90051-3295 | |
| AMERICAN DIABETES ASSO | KRISTINE FLANNERY | 595 BLOSSOM RD SUITE 208 | | | ROCHESTER | NY | 14610 | |
| AMERICAN DIABETES ASSO HRSBRG | 3544 N PROGRESS AVE | SUITE 103 | | | HARRISBURG | PA | 17110 | |
| AMERICAN DIABETES ASSOC | RESEARCH FOUNDATION | 1701 N BEAUREGARD ST | | | ALEXANDRIA | VA | 22311 | |
| AMERICAN DIABETES ASSOC - WI | 375 BISHOPS WAY | | | | BROOKFIELD | WI | 53005 | |
| AMERICAN DIABETES ASSOCIATION | 1785 CEDAR SPRINGS COURT | | | | NORTH LIBERTY | IA | 52317 | |
| AMERICAN DIABETES ASSOCIATION | 4430 114TH STREET | | | | URBANDALE | IA | 50322 | |
| AMERICAN DIABETES ASSOCIATION | PO BOX 11454 | | | | ALEXANDRIA | VA | 22312 | |
| AMERICAN DIABETES FOUNDATION | WENDA | 595 BLOSSOM RD SUITE 208 | | | ROCHESTER | NY | 14608 | |
| AMERICAN DIABETES MY FUTURE ST | 55 E. MONROE - SUITE 3420 | | | | CHICAGO | IL | 60462 | |
| AMERICAN DOOR WORKS | 10727 BRENT DRIVE | | | | BRAINERD | MN | 56401 | |
| AMERICAN EAGLE | PO BOX 671269 | | | | DALLAS | TX | 75267 | |
| AMERICAN EDUCARE INC. | MRS. SORAYA KHAN | 3107 W. DEVON AVE | | | CHICAGO | IL | 60659 | |
| AMERICAN EDUCARE INC. | 3107 W. DEVON AVENUE | | | | CHICAGO | IL | 60659 | |
| AMERICAN ELECTRIC POWER | PO BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ENGINEERING TESTING I | 550 CLEVELAND AVE N | | | | ST PAUL | MN | 55114 | |
| AMERICAN ESSENTIALS | 14976 130TH ST | | | | STILLWATER | MN | 55082 | |
| AMERICAN ESSENTIALS | 358 FIFTH AVE | SUITE 202 | | | NEW YORK | NY | 10001 | |
| AMERICAN ESSENTIALS | 358 5TH AVE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| AMERICAN ESSENTIALS/COLE HAAN | 358 5TH AVE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| AMERICAN ESSENTIALS/COLE HAAN | 358 FIFTH AVE, SUITE 202 | | | | NEW YORK | NY | 10001 | |
| AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FL | | | | NEW YORK | NY | 10018 | |
| AMERICAN EXCHANGE TIME LLC | 1407 Broadway | | | | New York | NY | 10018 | |
| AMERICAN EXCHANGE TIME LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| AMERICAN EXPEDITING COMPANY | 1501 PREBLE AVENUE | | | | PITTSBURGH | PA | 15233 | |
| AMERICAN EXPRESS | BOX 0001 | | | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | PO BOX 360001 | | | | FT LAUDERDALE | FL | 33336 | |
| AMERICAN EXPRESS | US PAYMENTS FL | 2965 W CORPORATE LAKE BLVD | | | WESTON | FL | 33333-3626 | |
| AMERICAN EXPRESS CO | TRAVEL RELATED SERVICES CO INC | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS TRAVEL | 10 NASSAU ST | | | | PRINCETON | NJ | 08540 | |
| AMERICAN FENCE CO OF IOWA INC | 14803 FRONTIER RD | | | | OMAHA | NE | 68138-3835 | |
| AMERICAN FIDELITY ASSURANCE CO | FOUNDATION BENEFITS ADMINISTRA | PO BOX 1768 | | | SAN ANTONIO | TX | 78296-1768 | |
| AMERICAN FLAGPOLE AND FLAG CO | 3546 LAKE ELMO AVE #3 | | | | LAKE ELMO | MN | 55042 | |
| AMERICAN FLOORING OUTLET | 15202 DEPOT RIDGE | | | | PEOSTA | IA | 52068 | |
| AMERICAN FOOD & VENDING CORP | 3606 JOHN GLENN BLVD | | | | SYRACUSE | NY | 13209 | |
| AMERICAN FOOD & VENDING SERV | ATTN: NANCY NESTRICK | 47 PINE CAMP DR | | | KIRKWOOD | NY | 13795 | |
| AMERICAN FOUN FOR SUICIDE PREV | P. O. BOX 417 | C/O PAT PUPEK | | | WEST SPRINGFIELD | MA | 01090 | |
| AMERICAN FOUNDATION FOR SUICID | 120 WALL STREET | 29TH FLOOR | | | NEW YORK | NY | 10005 | |
| AMERICAN FOUNDATION FOR SUICID | 510 PLEASANT ST APT 3 | | | | CHARLOTTE | MI | 48813 | |
| AMERICAN FOUNDATION FOR SUICID | WESTERN MASS CHAPTER | P. O. BOX 417 | | | WEST SPRINGFIELD | MA | 01090 | |
| AMERICAN FOUNDATION FOR SUICID | 510 PLEASANT APT 3 | | | | CHARLOTTE | MI | 48813 | |
| AMERICAN FUNDING SOLUTIONS | FBO GREAT LAKES SECURITY | PO BOX 572 | | | BLUE SPRINGS | MO | 64013-0572 | |
| AMERICAN FUNDING SOLUTIONS | FBO GREAT LAKES SECURITY | PO BOX 572 | | | BLUE SPRINGS | MO | 64013-0572 | |
| AMERICAN GARMENT/ LAILA JAYDE | 6170 VALLEY VIEW STREET | | | | BUENA PARK | CA | 90620 | |
| AMERICAN GARMENT/ LAILA JAYDE | PO BOX 241250 | | | | LOS ANGELES | CA | 90024 | |
| AMERICAN GLASS & MIRROR | 370 WEST CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| AMERICAN GOLD STAR MOTHERS | 1600 TRUMBAUERSVILLE RD | | | | PENNSBURG | PA | 18073 | |
| AMERICAN GOTHIC HOUSE CENTER | C/O HOLLY BERG | 300 AMERICAN GOTHIC ST. | | | ELDON | IA | 52554 | |
| AMERICAN GOTHIC HOUSE CENTER | C/O SARAH CAMP | 300 AMERICAN GOTHIC ST. | | | ELDON | IA | 52554 | |
| AMERICAN GOURMET COFFEE CO | PO BOX 55058 | | | | GRAND JUNCTION | CO | 81505 | |
| AMERICAN HANGER & FIXTURE CORP | 410 CLERMONT TERRACE | | | | UNION | NJ | 07083-8075 | |
| AMERICAN HEART ASSO | 610 COMMUNITY WAY | | | | LANCASTER | PA | 17603 | |
| AMERICAN HEART ASSOC | 140 ROOSEVELT AVE SUITE 208 | | | | YORK | PA | 17401 | |
| AMERICAN HEART ASSOCIATION | 1202 BRIECLIFF RD | | | | BRIDGEPORT | WV | 26330 | |
| AMERICAN HEART ASSOCIATION | 2307 14TH AVENUE | | | | MOLINE | IL | 61265 | |
| AMERICAN HEART ASSOCIATION | 4885 UTICA RIDGE RD | C/O KELLY RUSSELL | | | DAVENPORT | IA | 52807 | |
| AMERICAN HEART ASSOCIATION | 4885 UTICA RIDGE ROAD | | | | DAVENPORT | IA | 52807 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | ATTN: SCOTT MURPHY | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | MIDWEST AFFILIATE-ACCTS REC | PO BOX 50035 | | | PRESCOTT | AZ | 86304-5035 | |
| AMERICAN HEART ASSOCIATION | 1019 MUMMA RD | SUITE 200 | | | WORMLEYSBURG | PA | 17043 | |
| AMERICAN HEART ASSOCIATION | 1555 N RIVER CENTER DR | STE 212 | | | MILWAUKEE | WI | 53212 | |
| AMERICAN HEART ASSOCIATION | 208 S LASALLE ST | SUITE 1500 | | | CHICAGO | IL | 60604-1242 | |
| AMERICAN HEART ASSOCIATION | 3816 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMERICAN HEART ASSOCIATION | 5211 MADISON RD | | | | CINCINNATI | OH | 45227 | |
| AMERICAN HEART ASSOCIATION | 5488 SHERIDAN DR #300 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN HEART ASSOCIATION | 6800 W 93RD ST | NICOLE STUKE | | | OVERLAND PARK | KS | 66212 | |
| AMERICAN HEART ASSOCIATION | CHRISTINE COOK | 1701 WOODLANDS DR STE 200 | | | MAUMEE | OH | 43537 | |
| AMERICAN HEART ASSOCIATION | FOUNDERS AFFILIATE-ACCTS REC | PO BOX 4002012 | | | DES MOINES | IA | 50340-2012 | |
| AMERICAN HEART ASSOCIATION | MIDWEST AFFILIATE-ACCTS REC | PO BOX 4002902 | | | DES MOINES | IA | 50340-2902 | |
| AMERICAN HEART ASSOCIATION | PO BOX 15120 | | | | CHICAGO | IL | 60693 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 56 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN HEART ASSOCIATION | PO BOX 155 | | | | WATERTOWN | NY | 13601 | |
| AMERICAN HEART ASSOCIATION | 1313 W DOROTHY LANE | | | | KETTERING | OH | 45409 | |
| AMERICAN HEART ASSOCIATION | 6800 WEST 93RD ST | | | | OVERLAND PARK | KS | 66212 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | ROSEMARY RASMUSSEN | | | DALLAS | TX | 75231 | |
| AMERICAN HEAVEN | 11-22 44TH ROAD | | | | LONG ISLAND CITY | NY | 11101 | |
| AMERICAN HEAVEN | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| AMERICAN HERITAGE BILLIARDS | PO BOX 74704 | | | | CLEVELAND | OH | 44194 | |
| AMERICAN HERITAGE BILLIARDS | 630 MONDIAL PKWY | | | | STREETSBORO | OH | 44241 | |
| AMERICAN HERITAGE GIRLS | 6321 COOPER RD | | | | JACKSON | MI | 49201 | |
| AMERICAN HERITAGE GIRLS | 4286 WEST ST | | | | BLAIR | NE | 68008 | |
| AMERICAN HERITAGE GIRLS | 3678 VERONICA DR. | TROOP MI0226 | | | STERLING HGTS. | MI | 48310 | |
| AMERICAN HERITAGE GIRLS | 6374 PEPPER TREE LANE | | | | JACKSON | MI | 49201 | |
| AMERICAN HERITAGE GIRLS #3021 | 10668 DAYTON-LEBANON PIKE | | | | CENTERVILLE | OH | 45458 | |
| AMERICAN HERITAGE GIRLS TROOP | 34111 BROOKESHIRE DR | | | | STERLING HGTS. | MI | 48312 | |
| AMERICAN HERITAGE GIRLS TROOP | 34111 BROOKSHIRE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| AMERICAN HERITAGE GIRLS TROOP | 34111 BROOKSHIRE DR | | | | STERLING HGTS. | MI | 48312 | |
| AMERICAN HINDU ASSOC | PO BOX 55405 | | | | MADISON | WI | 53705 | |
| AMERICAN HINDU ASSOCIATION | 2637 STEVENS STREET | | | | MADISON | WI | 53705 | |
| AMERICAN INK | 125 N MARION RD | | | | SIOUX FALLS | SD | 57107 | |
| AMERICAN INSTITUTE OF ARCHITEC | 1 COLLEGE DRIVE | | | | EAST PEORIA | IL | 61635 | |
| AMERICAN INVESTMENT BANK | C/O JEFFERY K VANHATTUM | 441 CHERRY ST S E | | | GRAND RAPIDS | MI | 49503 | |
| AMERICAN JEWISH COMMITTEE | THE JACOB BLAUSTEIN BLDG | 165 EAST 56TH ST STE 819 | | | NEW YORK | NY | 10022-2746 | |
| AMERICAN KIDNEY FUND | FRESENIUS MEDICAL CARE | 250 E DAY RD, STE 300 | | | MISHAWAKA | IN | 46545 | |
| AMERICAN LEGION | C/O MAYA FREDERICK | 550 WEST MAIN ST. | | | OTTUMWA | IA | 52501 | |
| AMERICAN LEGION #139 OF NEW PH | 3121 FRY'S VALLEY ROAD | | | | PORT WASHINGTON | OH | 43837 | |
| AMERICAN LEGION #139 OF NEW PH | C/O DON SCHREINER | 3121 FRY'S VALLEY RD | | | PORT WASHINGTON | OH | 43837 | |
| AMERICAN LEGION #244 | ATTN: CHARLES RIETH | 1274 N KEIN ST | | | POTTSTOWN | PA | 19464 | |
| AMERICAN LEGION #357 | C/O BARBARA ROMANDO | 108 N HILLTOP DR | | | MINERVA | OH | 44657-1525 | |
| AMERICAN LEGION #44 AUXILIARY | 700 BLUFF STREET | ATTN: AUXILIARY TREASURER | | | MARQUETTE | MI | 49855 | |
| AMERICAN LEGION AUX BERRYHILL | 5111 HEDGEWOOD DRIVE | | | | MIDLAND | MI | 48640 | |
| AMERICAN LEGION AUX BERRYHILL | 5111 HEDGEWOOD DRIVE | POST 165 | | | MIDLAND | MI | 48640 | |
| AMERICAN LEGION AUX UNIT 52 | 1415 HYDE AVE | | | | LA CROSSE | WI | 54601 | |
| AMERICAN LEGION AUXILIARY | 2408 SOUTH EUCLID | | | | SIOUX FALLS | SD | 57105 | |
| AMERICAN LEGION AUXILARY | 2231 HUNTER ROAD | ATT: CONNIE METZ UNIT #981 | | | GREENSBURG | PA | 15601 | |
| AMERICAN LEGION AUXILIARY | 5410 S MARIAH PLACE | UNIT 3 | | | SIOUX FALLS | SD | 57108 | |
| AMERICAN LEGION AUXILIARY | PO BOX 612 | ROSEMARY REAGAN | | | NEW SALEM | PA | 15468 | |
| AMERICAN LEGION AUXILIARY POST | 3 CHESTNUT DRIVE | | | | DOYLESTOWN | PA | 18901 | |
| AMERICAN LEGION AUXILIARY/ | PO BOX 612 | ROSEMARY REAGAN | | | NEW SALEM | PA | 15468 | |
| AMERICAN LEGION AUXILAY OF SD | 3945 POINT WEST PLACE #114 | | | | RAPID CITY | SD | 57702 | |
| AMERICAN LEGION AUXILIARY | 11601 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| AMERICAN LEGION AUXILIARY | 2616 MOULTON ST | | | | BUTTE | MT | 59701 | |
| AMERICAN LEGION AUXILIARY #114 | 3050 COUNTY RD 496 | ATTN: TREASURER | | | ISHPEMING | MI | 49849 | |
| AMERICAN LEGION AUXILIARY #114 | WANDA WESTMAN | 318 E EMPIRE ST | | | ISHPEMING | MI | 49849 | |
| AMERICAN LEGION AUXILIARY #114 | ATTN: TREASURER | 3050 COUNTY RD 492 | | | ISHPEMING | MI | 49876 | |
| AMERICAN LEGION AUXILIARY #114 | BARB LIUBAKKA | 27865 CO ROAD 496 | | | CHAMPION | MI | 49814 | |
| AMERICAN LEGION AUXILIARY #410 | 42 NIAGARA STREET | | | | LOCKPORT | NY | 14094 | |
| AMERICAN LEGION AUXILIARY 338 | 114 CONGAMOND ROAD | C/O MARGARET SMITH | | | SOUTHWICK | MA | 01077 | |
| AMERICAN LEGION AUXILIARY 560 | 2599 BUFFALO CREEK BLVD | C/O JANE COOK | | | WINTHROP | IA | 50682 | |
| AMERICAN LEGION AUXILIARY 560 | 2599 BUFFALO CREEK BLVD | | | | WINTHROP | IA | 50682 | |
| AMERICAN LEGION AUXILIARY BERR | 5111 HEDGEWOOD DRIVE | | | | MIDLAND | MI | 48640 | |
| AMERICAN LEGION AUXILIARY DIST | 843 TANAGER | | | | POCATELLO | ID | 83201 | |
| AMERICAN LEGION AUXILIARY #340 | 116 NORTH 8TH STREET | ATT; MARGIE L. SLY | | | QUINCY | IL | 62301 | |
| AMERICAN LEGION AUXILIARY #340 | R SUSAN JUNGE | PO BOX 123 | | | HOLGATE | OH | 43527 | |
| AMERICAN LEGION AUXILLARY DEPT | 3945 POINTE WEST PL #114 | C/O IRENE SEARS | | | RAPID CITY | SD | 57702 | |
| AMERICAN LEGION AUXILLARY DEPT | 3945 POINTE WEST PLACE #114 | | | | RAPID CITY | SD | 57702 | |
| AMERICAN LEGION POST #92 | 315 FIRST AVE NW | | | | ROCHESTER | MN | 55901 | |
| AMERICAN LEGION POST 2006 FRUI | P.O. BOX 704 | | | | FRUITA | CO | 81521 | |
| AMERICAN LEGION POST 2006 FRUI | 848 DOUG DRIVE | | | | FRUITA | CO | 81521 | |
| AMERICAN LEGION POST 254 COLOR | 1300 10TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| AMERICAN LEGION POST 372 | PO BOX 553 | | | | BLACKDUCK | MN | 56630 | |
| AMERICAN LEGION POST 51 | 114 NORTH GALLATIN AVENUE | | | | UNIONTOWN | PA | 15401 | |
| AMERICAN LEGION POST 65 AUXIL | 109 N 6THST | | | | RICHMOND | IN | 47374 | |
| AMERICAN LEGION POST 87 RICE | 1404 MACAULEY AVE | | | | RICE LAKE | WI | 54868 | |
| AMERICAN LEGION RIDERS POST 9 | 2260 CORRIERE ROAD | | | | PALMER TOWNSHIP | PA | 18045 | |
| AMERICAN LEGION RIDERS POST 9 | AMERICAN LEGION RIDERS POST 9 | 2260 CORRIERE ROAD | | | PALMER TOWNSHIP | PA | 18045 | |
| AMERICAN LEGION UNIT #981 AUXI | 2231 HUNTER ROAD | ATT; CONNIE METZ | | | GREENSBURG | PA | 15601 | |
| AMERICAN LEGION UNIT #981 AUXI | 2231 HUNTER ROAD | CONNIE METZ | | | GREENSBURG | PA | 15601 | |
| AMERICAN LEGION UNIT 974 AUX | 9757 PACIFIC AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| AMERICAN LEGION WOMEN'S POST 4 | PO BOX 269383 | | | | INDIANAPOLIS | IN | 46236 | |
| AMERICAN LEGION YELLOWSTONE PO | 1540 BROADWATER | | | | BILLINGS | MT | 59102 | |
| AMERICAN LIST | PO 32189 | | | | HARTFORD | CT | 61502-2189 | |
| AMERICAN LIST COUNSEL | PO BOX 416030 | | | | BOSTON | MA | 02241-6030 | |
| AMERICAN LOCK & DOOR | 7410 PIEBERT CT | | | | PINCKNEY | MI | 48169 | |
| AMERICAN LOCK & KEY | 903 ROSE ST | | | | LACROSSE | WI | 54603 | |
| AMERICAN LOCKSMITH SERVICE | 52 FREDERICK STREET | | | | HANOVER | PA | 17331-3597 | |
| AMERICAN LOMBARDI AUXILARY | 209 OLIVE STREET | ATTN: MARGARET LUTER | | | ROCKFORD | IL | 61107 | |
| AMERICAN LUNG ASSOC | DONNA REIFLER | 71 N FRANKLIN ST ROOM 207 | | | WILKES BARRE | PA | 18701 | |
| AMERICAN LUNG ASSOCIATION | 1301 PENNSYLVANIA AVE NW | SUITE 800 | | | WASHINGTON | DC | 20004 | |
| AMERICAN LUNG ASSOCIATION | 71 N. FRANKLIN ST. | ROOM 207 | | | WILKES BARRE | PA | 18701 | |
| AMERICAN LURCHER RESCUE PROJEC | 11675 COUNCIL LANE | | | | GULF SHORES | AL | 36542 | |
| AMERICAN MADE TAYLOR & COULTAS | 1269 PERBIX RD | | | | CHAPIN | IL | 62628 | |
| AMERICAN MARKETING ASSOCIATION | 311 S WACKER DR | SUITE 5800 | | | CHICAGO | IL | 60606-2266 | |
| AMERICAN MARKETING ASSOCIATION | ATTN: DIANE KAVALAUSKAS | PO BOX 742 | | | MILWAUKEE | WI | 53201-0742 | |
| AMERICAN MARKETING ASSOCIATION | PAYMENT PROCESSING | 37295 EAGLE WAY | | | CHICAGO | IL | 60678-1295 | |
| AMERICAN MARKETING ENTERPRISES | 1359 Broadway | | | | New York | NY | 10018 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 57 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MARKETING ENTERPRISES | CIT GROUP COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| AMERICAN MARKETING ENTERPRISES | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| AMERICAN MARKETING ENTERPRISES | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| AMERICAN MARKETING ENTERPRISES | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| AMERICAN MARKETING SOLUTIONS | 643 BROADWAY SUITE 305 | | | | SAUGUS | MA | 01906 | |
| AMERICAN MARKING | PO BOX 673 | | | | NEW YORK | NY | 10018 | |
| AMERICAN MEDICAL WASTE PROF | 616 S 4TH STREET | | | | ELKHART | IN | 46516 | |
| AMERICAN MILLS INC/ PMG | 1120 EVEREE INN ROAD | | | | GRIFFIN | GA | 30224 | |
| AMERICAN MILLS INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AMERICAN MILLS/PMG | 1120 EVEREE INN ROAD | | | | GRIFFIN | GA | 30224 | |
| AMERICAN MILLS/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| AMERICAN MILLS/PMG | 6TH FLOOR, 23 WU XIA RD | | | | QINGDAO | | | |
| AMERICAN MOBILE SHREDDING & | RECYCLING INC | PO BOX 2266 | | | OAK PARK | IL | 60303-2266 | |
| AMERICAN OVERHEAD DOOR & DOCK | PO BOX 942 | | | | LANGHORNE | PA | 19047 | |
| AMERICAN OVERHEAD DOOR CO | 1225 INDUSTRIAL PARK DR SE | | | | BEMIDJI | MN | 56601 | |
| AMERICAN PACIFIC | 2040 WILLIAMS ROAD | | | | COLUMBUS | OH | 43207 | |
| AMERICAN PACIFIC | PO BOX 71-3112 | | | | COLUMBUS | OH | 43271-3112 | |
| AMERICAN PACIFIC/PMG | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| AMERICAN PACIFIC/PMG | 3901 GANTZ ROAD SUITE A | | | | COLUMBUS | OH | 43123 | |
| AMERICAN PACIFIC/PMG | 3901 GANTZ ROAD SUITE A | | | | GROVE CITY | OH | 43123 | |
| AMERICAN PEST CONTROL | 14003 W FARMINGTON RD | | | | HANNA CITY | IL | 61536 | |
| AMERICAN PLASTICS | 2757 FARNAM ST | | | | OMAHA | NE | 68131 | |
| AMERICAN PLATE & WINDOW GLASS | 75 HEISKELL AVE | | | | WHEELING | WV | 26003 | |
| AMERICAN POWER CONVERSION | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN PRESIDENT LINES (APL) | 116 INVERNESS DRIVE EAST | SUITE 400 | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PROJECT & REPAIR | 28243 BECK ROAD | UNIT B-2 | | | WIXOM | MI | 48393 | |
| AMERICAN RECOVERY SERVICES INC | 555 ST CHARLES DR STE 100 | | | | THOUSAND OAKS | CA | 91360 | |
| AMERICAN RED CROSS | 2025 E STREET | | | | WASHINGTON | DC | 20006 | |
| AMERICAN RED CROSS | 325 E WASHINGTON ST | PO BOX 1108 | | | MUNCIE | IN | 47308 | |
| AMERICAN RED CROSS | 370 W FIRST ST | PO BOX 517 | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | 400 CUMBERLAND ST | | | | CUMBERLAND | MD | 21502 | |
| AMERICAN RED CROSS | 430 17th Street Northwest | | | | Washington | DC | 200006 | |
| AMERICAN RED CROSS | 701 CENTRE AVE | | | | READING | PA | 19601 | |
| AMERICAN RED CROSS | GREATER ROCHESTER CHAPTER | 50 PRINCE ST | | | ROCHESTER | NY | 14607 | |
| AMERICAN RED CROSS | GREATER TOLEDO AREA CH | 3100 W CENTRAL AVE | | | TOLEDO | OH | 43606 | |
| AMERICAN RED CROSS | PO BOX 370 | | | | RENO | PA | 16343 | |
| AMERICAN RED CROSS | PREPAREDNESS | 75 REMITTANCE DR STE 1929 | | | CHICAGO | IL | 60675-1929 | |
| AMERICAN RED CROSS | ROCK RIVER CHAPTER | 727 N CHURCH ST | | | ROCKFORD | IL | 61103 | |
| AMERICAN RED CROSS | WEST BEND CHAPTER | 819 SCHOENHAAR DR | | | WEST BEND | WI | 53090 | |
| AMERICAN RED CROSS | WESTMORELAND COUNTY CHAPTER | 101 N MAIN ST STE 101 | | | GREENSBURG | PA | 15601 | |
| AMERICAN RED CROSS | 2600 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| AMERICAN RED CROSS | DAYTON AREA CHAPTER | 370 WEST 1ST STREET | | | DAYTON | OH | 45402 | |
| AMERICAN RED CROSS | PO BOX 4002018 | | | | DES MOINES | IA | 50340-2018 | |
| AMERICAN RED CROSS IN | KOSCIUSKO COUNTY CHAPTER | 320 NORTH BUFFALO ST | | | WARSAW | IN | 46580 | |
| AMERICAN RED CROSS- SNYDER CO | SNYDER COUNTY CHAPTER | 10 S MAIN ST | | | MIDDLEBURG | PA | 17842 | |
| AMERICAN RED CROSS WY. VALLEY | 256 N SHERMAN ST | | | | WILKES-BARRE | PA | 18702-5316 | |
| AMERICAN RED CROSS-BURLINGTON | 218 N 3RD SUITE 804 | | | | BURLINGTON | IA | 52601 | |
| AMERICAN RED CROSS-FRANKLIN | 25 PENCRAFT AVE | | | | CHAMBERSBURG | PA | 17201 | |
| AMERICAN RED CROSS-KOKOMO | DONITA WALTERS | 210 W WALNUT | | | KOKOMO | IN | 46901 | |
| AMERICAN RED CROSS-MIDLAND/GLA | LAURIE HARDY | 220 W MAIN ST SUITE 104 | | | MIDLAND | MI | 48640 | |
| AMERICAN RED CROSS-YORK | YORK COUNTY CHAPTER | 724 S GEORGE ST | | | YORK | PA | 17401 | |
| AMERICAN RENTALS PARTIES | 921 E WAR MEMORIAL DR | | | | PEORIA | IL | 61616 | |
| AMERICAN ROAD LINES INC | PO BOX 836 | | | | MOON TOWNSHIP | PA | 15108 | |
| AMERICAN SECURITY DO NOT USE | PO BOX 1150 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SIGN FACTORY | 4811 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| AMERICAN SOLUTIONS FOR BUSINES | NW #7794 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7794 | |
| AMERICAN SPORTING GOODS | 7525 IRVINE CENTER, SUITE 150 | | | | IRVINE | CA | 92618 | |
| AMERICAN SPORTING GOODS | NW 5638 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5638 | |
| AMERICAN SPOTTING COMP OF OHIO | 10009 OFFICE CENTER AVE | SUITE 200 | | | SAINT LOUIS | MO | 63128 | |
| AMERICAN STOCK TRANSFER & | TRUST COMPANY | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| AMERICAN STOCK TRANSFER & TRUS | PO BOX 12893 | | | | PHILADELPHIA | PA | 19176-0893 | |
| AMERICAN SYSTEMS | PO BOX 221201 | | | | CHANTILLY | VA | 20153-1201 | |
| AMERICAN TEXTILE | 10 N LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| AMERICAN TEXTILE | 49TH & HARRISON ST | PO BOX 4006 | | | PITTSBURH | PA | 15201-0006 | |
| AMERICAN TEXTILE | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110-3001 | |
| American Textile Company | Main Contact | Damian Decarlo | RIDC Riverplace 10 N. Linden Street | | Duquesne | PA | 15110 | |
| AMERICAN TEXTILE/PMG | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110-3001 | |
| AMERICAN TEXTILE/PMG | 10 N LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| AMERICAN TEXTILE/PMG | 10 N LINDEN ST | RIDC RIVERPLACE | | | DUQUESNE | PA | 15110 | |
| AMERICAN TEXTILE/PMG | 10 NORTH LINDEN ST | RIDC RIVERPLACE | | | DUQUESNE | PA | 15110 | |
| AMERICAN TRANSFREIGHT | 2150 CABOT BLVD WEST | | | | LANGHORNE | PA | 19047 | |
| AMERICAN TRANSPLANT FOUNDATION | 600 17TH STREET | SUITE 2515 SOUTH | | | DENVER | CO | 80202 | |
| AMERICAN TRAUMA SOCIETY | SUZANNE VOLPE | 2 FLOWERS DR | | | MECHANICSBURG | PA | 17050 | |
| AMERICAN ULTRAVIOLET | PO BOX 1627 | | | | INDIANAPOLIS | IN | 46206 | |
| AMERICAN UNITED TAXICAB | 646 S. 2ND STREET | | | | MILWAUKEE | WI | 53204 | |
| AMERICAN UNITED TAXICAB CO INC | 646 S 2ND ST | | | | MILWAUKEE | WI | 53204 | |
| AMERICAN UTEX | 463 7TH AVENUE SUITE 600 | W/O/05/13 | | | NEW YORK | NY | 10018 | |
| AMERICAN UTEX INTL LIMITED/PMG | 463 SEVENTH AVE SUITE 600 | | | | NEW YORK | NY | 10018 | |
| AMERICAN VALUE ASSOC INC | HAROLD SWIGER | PO BOX 425 | | | CLARKSBURG | WV | 26302 | |
| AMERICAN VETERANS COMMUNITY TR | ANDY GIANCANA | P.O. BOX 1359 | | | HINES | IL | 60141 | |
| AMERICAN VETERANS COMMUNITY TR | PO BOX 1359 | | | | HINES | IL | 60141 | |
| AMERICAN WATER TECHNOLOGIES | 134 REGAL ST | | | | BILLINGS | MT | 59101-3131 | |
| AMERICAN WAY FAIR | C/O BILLIE PAYNE, PRESIDENT | 213 N 4TH ST | | | POTTSVILLE | PA | 17901 | |
| AMERICAN WEIGH SCALES INC | 2210 RONALD REAGAN BLVD | | | | CUMMING | GA | 30041 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WEIGH SCALES INC | 3285 SATURN COURT | | | | NOCROSS | GA | 30092 | |
| AMERICAN WELDING & STEEL SUPPL | PO BOX 30118 | | | | BILLINGS | MT | 59107 | |
| AMERICAN WEST HERITAGE CENTER | 4025 SOUTH HWY 89-91 | | | | WELLSVILLE | UT | 84339 | |
| AMERICAN WEST WORLDWIDE EXPRES | DBA FREIGHT FORCE | 1605 DUNDEE AVENUE | | | ELGIN | IL | 60120 | |
| AMERICAN WOMEN OF OAK PARK | 540 S. RIDGELAND AVE | | | | OAK PARK | IL | 60304 | |
| AMERICAN WOMEN OF OAK PARK | 540 SO RIDGELAND | | | | OAK PARK | IL | 60304 | |
| AMERICAN WOOD VALANCE | 442 PIKE ROAD UNIT B | | | | HUNTINGTON VALLEY | PA | 19006 | |
| AMERICAN WORKER | MEDICAL INSURANCE | | | | YORK | PA | 17405 | |
| AMERICAN WORKER BENEFITS | MEDICAL INSURANCE | | | | YORK | PA | 17405 | |
| AMERICANFALLSHIGHSCHOOLSPEECH& | 1072 CHERRY LANE | | | | POCATELLO | ID | 83201 | |
| AMERICANFALLSHIGHSCHOOLSPEECH& | 2966 S FRONTAGE RD | | | | AMERICAN FALLS | ID | 83211 | |
| AMERICANFALLSHIGHSCHOOLSPEECH& | 2966 SOUTH FRONTAGE RD | | | | AMERICAN FALLS | ID | 83211 | |
| AMERICAS CARPET OUTLET INC | 1518 NORTH ATHERTON ST | | | | STATE COLLEGE | PA | 16803 | |
| AMERICAS CASH EXPRESS | 1231 GREENWAY DR STE 600 | | | | IRVING | TX | 75038 | |
| AMERICAS FINANCIAL CHOICE | 10302 S HALSTED ST | | | | CHICAGO | IL | 60643 | |
| AMERICAS FINANCIAL CHOICE | 6 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| AMERICA'S FINEST WOODWORKING | 4016 1/2 CICERO AVE | | | | CHICAGO | IL | 60641 | |
| AMERICAS FINEST WOODWORKING TM | 800 ENTERPRISE DR | | | | LEXINGTON | KY | 40510 | |
| AMERICAS SECOND HARVEST OF WI | 1700 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53205 | |
| AMERICASH LOANS LLC | ATTN: PAYMENT PROCESSING | PO BOX 184 | | | DES PLAINES | IL | 60016 | |
| AMERICHIP | 19032 S VERMONT AVE | | | | GARDENA | CA | 90248 | |
| AMERICINN | 3664 S TYALOR DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| AMERICLEAN OF IOWA LLC | 1410 ROCKFORD RD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| AMERICN EXPRESS CENTURION BANK | DOUGLAS COUNTY COURT | 1819 FARNHAM STREET | | | OMAHA | NE | 68183 | |
| AMERICOLLECT INC | PO BOX 1566 | | | | MANITOWOC | WI | 54221-1566 | |
| AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | 4480 MOLLY PITCHER HWY | | | | CHAMBERSBURG | PA | 17202 | |
| AMERIGAS - SHIPPENSBURG | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS- PLEASANT GAP | 606 E COLLEGE AVE | | | | PLEASANT GAP | PA | 16823-7567 | |
| AMERIGAS- PLEASANT GAP | 606 E COLLEGE AVE | | | | PLEASANT GAP | PA | 16823-7567 | |
| AMERIGIFT | 678 S INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711 | |
| AMERIGRAPHICS | 4601D W Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| AMERIGRAPHICS | 4601D WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| AMERIHOST INN - PARKERSBURG WV | 401 37TH STREET | | | | PARKERSBURG | WV | 26101 | |
| AMERIHOST INN- LANCASTER OH | 1721 RIVER VALLEY CIRCLE N | | | | LANCASTER | OH | 43130 | |
| AMERIHOST INN SYCAMORE | 1475 S PEACE RD | | | | SYCAMORE | IL | 60178 | |
| AMERIPRIDE | 715 N COMMERCE ST | | | | ABERDEEN | SD | 57401 | |
| AMERIPRIDE LINEN & APPAREL SER | PO BOX 2033 | | | | BISMARCK | ND | 58502 | |
| AMERIPRIDE LINEN & APPAREL SVC | 6500 SAUKVIEW DR | | | | ST CLOUD | MN | 56303 | |
| AMERIPRIDE LINEN AND APPAREL S | 1290 S VICTORY DR | | | | MANKATO | MN | 56001 | |
| AMERIPRIDE LINEN AND APPAREL S | PO BOX 3072 | | | | FARGO | ND | 58108-3072 | |
| AMERIPRIDE LINEN AND APPAREL S | PO BOX 950 | | | | BEMIDJI | MN | 56619-0950 | |
| AMERIPRIDE SERIVCES INC | 206 NORTHERN PACIFIC AVE | | | | FARGO | ND | 58102 | |
| AMERIPRIDE SERVICES INC | 1290 SOUTH VICTORY DR | | | | MANKATO | MN | 56001-5308 | |
| AMERIPRIDE SERVICES INC | 6500 SAUKVIEW DR | | | | ST CLOUD | MN | 56303 | |
| AMERIPRIDE SERVICES INC | 715 N COMMERCE ST | | | | ABERDEEN | SD | 57401 | |
| AMERIPRIDE SERVICES INC | PO BOX 217 | | | | BEMIDJI | NM | 56619-0217 | |
| AMERIPRIDE SERVICES INC | PO BOX 3072 | | | | FARGO | ND | 58108-3072 | |
| AMERIPRIDE SERVICES INC | PO BOX 3160 | | | | BEMIDJI | MN | 56619-3160 | |
| AMERIPRIDE SERVICES INC | PO BOX 3160 | | | | BEMIDJI | MN | 56619-3160 | |
| AMERIPRIDE SERVICES INC | PO BOX 950 | | | | BEMIDJI | MN | 56619-0950 | |
| AMERIPRIDE SERVICES INC | 206 NORTHERN PACIFIC AVE | | | | FARGO | ND | 58102 | |
| AMERISOURCE FUNDING INC | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 | |
| AMERITECH | PO BOX 6170 | | | | CAROL STREAM | IL | 60197-6170 | |
| AMERITECH OHIO CABS | PO BOX 8102 | | | | AURORA | IL | 60507-8102 | |
| AMERSON, BERNADINE | Address on file | | | | | | | |
| AMERSON, NICOLE | Address on file | | | | | | | |
| AMES A 1 LOCKSMITHS | 118 SOUTH SHERMAN AVE | | | | AMES | IA | 50010 | |
| AMES CHAMBER OF COMMERCE | 1601 GOLDEN ASPEN DR | SUITE 110 | | | AMES | IA | 50010 | |
| AMES CHILDRENS CHOIR | PO BOX 5033 | | | | AMES | IA | 50010 | |
| AMES COMMUNITY THEATER | 120 ABRAHAM DRIVE, PO BOX 1548 | | | | AMES | IA | 50014 | |
| AMES HIGH CHEERLEADERS | 1914 STEVERSON DR | | | | AMES | IA | 50010 | |
| AMES HIGH SCHOOL ORCHESTRA | 1921 AMES HIGH DR | | | | AMES | IA | 50010 | |
| AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010-0811 | |
| AMES NOON KIWANIS FND | 2030 PRAIRIE VIEW E | | | | AMES | IA | 50010 | |
| AMES, ALEXANDRA | Address on file | | | | | | | |
| AMES, ANTOINETTE | Address on file | | | | | | | |
| AMES, BARBARA | Address on file | | | | | | | |
| AMES, CARRIE | Address on file | | | | | | | |
| AMES, JORDAN | Address on file | | | | | | | |
| AMES, KATHY | Address on file | | | | | | | |
| AMES, REBECCA | Address on file | | | | | | | |
| AMES, VERONICA | Address on file | | | | | | | |
| AMESSE, JUDY | Address on file | | | | | | | |
| AMETHYST | 4314 MARINA CITY DRIVE 620C | | | | MARINA DEL REY | CA | 90292 | |
| AMEXX LEASING LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| AMEY, ARLANTE | Address on file | | | | | | | |
| AMEZCUA, DORA | Address on file | | | | | | | |
| AMEZCUA, JUAN | Address on file | | | | | | | |
| AMEZQUITA, VERONICA | Address on file | | | | | | | |
| AMFM BROADCASTING INC | 233 NO MICHIGAN AVE #2800 | | | | CHICAGO | IL | 60601 | |
| AMFM BROADCASTING INC | 3964 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AMG-SF LLC | 2001 W PARKES DR | | | | BROADVIEW | IL | 60155 | |
| AMG-SF/CALLAWAY GOLF FOOTWEAR | 2001 W PARKES DR | | | | BROADVIEW | IL | 60155 | |
| AMHERST AFTER CARE | 952 MAIN ST | | | | AMHERST | WI | 54406 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| AMHERST SOCCER ASSOCIATION | 310 RED OAK DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST SPANISH CLUB | 357 MAIN ST | | | | AMHERST | WI | 54406 | |
| AMHERST SPANISH CLUB | 357 N. MAIN ST. | | | | AMHERST | WI | 54406 | |
| AMI DAY-BIRCKHEAD | 1522 PERKIOMOMEN AVE | | | | READING | PA | 19602 | |
| AMICK, DARIN | Address on file | | | | | | | |
| AMICK, EMILY | Address on file | | | | | | | |
| AMICK, KATHERINE | Address on file | | | | | | | |
| AMICONE, CHEYANNE | Address on file | | | | | | | |
| AMIE BEATTY | 509 S NEWTON PLACE | | | | SIOUX FALLS | SD | 57106 | |
| AMIEBROOKE MILLER | 5135 HAWTHORNE APT D | | | | WEST DES MOINES | IA | 50265 | |
| AMIEE LYNN ACCESSORIES | 65 RAILROAD AVE SUITE # 4 | | | | RIDGEFIELD | NJ | 07657 | |
| AMIEE LYNN ACCESSORIES | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIV | PO BOX 742 MIDTOWN STATION | W/O/11/13 | NEW YORK | NY | 10018 | |
| AMIEE LYNN INC | 65 RAILROAD AVE SUITE # 4 | | | | RIDGEFIELD | NJ | 07657 | |
| AMIGO, LAURA | Address on file | | | | | | | |
| AMIGOS DE LAS AMERICAS CHICAGO | 1938 ROBINCREST LANE | | | | GLENVIEW | IL | 60025 | |
| AMIGOSDE LASAMERICAS CHICNCHPT | PATRICK DOLAN | 1938 ROBINCREST LANE | | | GLENVIEW | IL | 60025 | |
| AMIMAL ADVENTURE INC | 1114 SOUTH 5TH STR | | | | HOPKINS | MN | 55343 | |
| AMIN, FARIS | Address on file | | | | | | | |
| AMIN, FARKHONDEH | Address on file | | | | | | | |
| AMIN, GHAZALA | Address on file | | | | | | | |
| AMIN, MANIJA | Address on file | | | | | | | |
| AMIN, NASIBA | Address on file | | | | | | | |
| AMIN, NOOR | Address on file | | | | | | | |
| AMIN, RIHAM | Address on file | | | | | | | |
| AMINA SENDIC-MESIC | 2611 W LUNT AVE | | | | CHICAGO | IL | 60645 | |
| AMINSHARIE, SHADI | Address on file | | | | | | | |
| AMINTA YOUNG | 6031 W 104TH ST | | | | FREMONT | MI | 49412 | |
| AMIR, NASIRA | Address on file | | | | | | | |
| AMIRALI SAMANI | 6400 N SHERIDAN | APT 415 | | | CHICAGO | IL | 60626 | |
| AMIRYAGHOUBI TABRIZ, FAHIMEH | Address on file | | | | | | | |
| AMIRYAGHOUBI TABRIZ, SEYED FARBOD | Address on file | | | | | | | |
| AMISH COUNTRY COLLECTIONS | RD 5 SUNSET VALLEY RD | | | | NEW CASTLE | PA | 16105 | |
| AMISI, SAMUEL | Address on file | | | | | | | |
| AMITA, SUSAN | Address on file | | | | | | | |
| AMITY LEATHER ROLFS | 3631 W DAVIS SUITE A | | | | DALLAS | TX | 75211 | |
| AMITY LEATHER ROLFS | TANDY BRAND ACCESSORIES INC | PO BOX 203496 | | | DALLAS | TX | 75320-3496 | |
| AMITY ROLFS/PMG | 3631 W DAVIS SUITE A | | | | DALLAS | TX | 75211 | |
| AMITY SAFE & LOCK CO | 1336 WHALLEY AVE | | | | NEW HAVEN | CT | 06515 | |
| AMLIN LAZAR | 1305 BURNS DR | | | | ELGIN | IL | 60120 | |
| AMM, LEENA | Address on file | | | | | | | |
| AMMA, ALICE | Address on file | | | | | | | |
| AMMAN, CATHRYN | Address on file | | | | | | | |
| AMMERER, NATHAN | Address on file | | | | | | | |
| AMMERER, PATRICIA | Address on file | | | | | | | |
| AMMERMAN, BRANDON | Address on file | | | | | | | |
| AMMERMAN, CIERRA | Address on file | | | | | | | |
| AMMONS, ELIZABETH | Address on file | | | | | | | |
| AMMONS, NAHLA | Address on file | | | | | | | |
| AMMONS, TAYLOR | Address on file | | | | | | | |
| AMODEO, STACIE | Address on file | | | | | | | |
| AMOLE, DENAE | Address on file | | | | | | | |
| AMORE CARPET & FLOORCOVERING | 1165 BOSTON POST RD | | | | WEST HAVEN | CT | 06516 | |
| AMOROSO, BEVERLY | Address on file | | | | | | | |
| AMORY GARMENT CO | 901 SOUTH MAIN STREET | | | | AMORY | MS | 38821 | |
| AMOS, ANGELA | Address on file | | | | | | | |
| AMOS, DONNA | Address on file | | | | | | | |
| AMOS, SANDRA | Address on file | | | | | | | |
| AMOS, TAMMY | Address on file | | | | | | | |
| AMOS-JONES, CORY | Address on file | | | | | | | |
| AMOURA, NADINE | Address on file | | | | | | | |
| AMOUZOU, SANDRA | Address on file | | | | | | | |
| AMPCO SYSTEM PARKING INC | PO BOX 93178 | | | | DES MOINES | IA | 50393 | |
| AM-PM EMPLOYMENT SPRINGFIELD | PO BOX 13188 | | | | MILWAUKEE | WI | 53213-0188 | |
| AMR INDUSTRIES INC | 2096 LAURA COURT | | | | BOURBONNAIS | IL | 60914 | |
| AMRAPUR OVERSEAS INC | 1560 EAST 6TH ST | SUITE 101 | | | CORONA | CA | 92879 | |
| AMRAPUR OVERSEAS INC | 12621 WESTERN AVENUE | | | | GARDEN GROVE | CA | 92841 | |
| AMSAN | 13924 COLLETION CENTER DR | | | | CHICAGO | IL | 60693-0126 | |
| AMSAN NOGG CHEMICAL & PAPER | PO BOX 8550 | | | | OMAHA | NE | 68108 | |
| AMSCAN | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| AMSCAN | PO BOX 71603 | | | | CHICAGO | IL | 60694-1603 | |
| AMSPACKER, MEGAN | Address on file | | | | | | | |
| AMSTERDAM PRINTING AND LITHO | PO BOX 580 | | | | AMSTERDAM | NY | 12010-0580 | |
| AMSTERDAM, RENE | Address on file | | | | | | | |
| AMSTRUP, LEIGH | Address on file | | | | | | | |
| AMT | N4859 COUNTY ROAD S | | | | POUND | WI | 54161 | |
| AMT CONSUMER SERVICES INC | 5100 GAMBLE DR, SUITE 600 | | | | ST LOUIS PARK | MN | 56301 | |
| AMTEX INC | 52244 EAGLE WAY | | | | CHICAGO | IL | 60678-1522 | |
| AMTEX INC | 5565 N LYNCH | | | | CHICAGO | IL | 60630 | |
| AMTUL SHAHID | 355 DUBLIN RD | | | | BLOOMINGDALE | IL | 60108 | |
| AMUNDSON, BRADY | Address on file | | | | | | | |
| AMUNDSON, CAROL | Address on file | | | | | | | |
| AMUNDSON, CARRIE | Address on file | | | | | | | |
| AMUNDSON, MAKALA | Address on file | | | | | | | |
| AMUNDSON, SCOTT | Address on file | | | | | | | |
| AMUNRUD, BARBARA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMVET LADIES AUX POST 8113 | 56 COLONIAL MANOR COURT | | | | WEST SENECA | NY | 14224 | |
| AMVET RIDERS POST #6 | 700 2ND ST SW | | | | CEDAR RAPIDS | IA | 52405 | |
| AMVETS | PO BOX 3031 | | | | MARTINSBURG | WV | 25402 | |
| AMVETS AUXILIARY #122 | ATTN: BARB / TREASURER | 261 COUNTY RD CL | | | ISHPEMING | MI | 49849 | |
| AMVETS AUXILIARY #122 | BARB ROBAR | 904 GARFIELD APT 1 | | | MARQUETTE | MI | 49855 | |
| AMVETS AUXILIARY #122 | 261 COUNTY RD CL | | | | ISHPEMING | MI | 49849 | |
| AMVETS AUXILIARY #122 | CAROLINE CARLSON | 341 CEDAR ST. | | | ISHPEMING | MI | 49849 | |
| AMVETS CHARITY | 237 NORTHEAST MONROE | | | | PEORIA | IL | 61602 | |
| AMVETS LADIES AUXILIARY | 448 ROOSEVELT WAY | JOAN WOJNAROWSKI | | | GREENSBURG | PA | 15601 | |
| AMVETS LADIES AUXILIARY | 448 ROOSEVELT WAY | ATT: JOAN WOJNAROWSKI | | | GREENSBURG | PA | 15601 | |
| AMVETS LADIES AUXILIARY #49 | 2929 RAINBOW | | | | CEDAR FALLS | IA | 50613 | |
| AMVETS LADIES AUXILIARY 8113 | 56 COLONIAL MANOR COURT | | | | WEST SENECA | NY | 14224 | |
| AMVETS LADIES AUXILIARY 8113 | P.O. BOX 433 | | | | WEST SENECA | NY | 14224 | |
| AMVETS POST #555 | PO BOX 52 | | | | WINDFALL | IN | 46076 | |
| AMVETS POST 19 | 715 FAIRVIEW AVE | | | | LANCASTER | PA | 17603 | |
| AMVETS POST 19 | 715 FAIRVIEW AVE | BARBARA ARMS | | | LANCASTER | PA | 17603 | |
| AMVETS POST 509 | 59 BLACK HAWK DR. | | | | COLUMBUS | IN | 47201 | |
| AMVETS POST 509 | 59 BEECHWOOD COURT | | | | COLUMBUS | IN | 47201 | |
| AMVETS SAD SACK 126 | 700 OLD MCHENRY RD | | | | WHEELING | IL | 60090 | |
| AMVETS SAD SACK 126 | 700 MC HENRY RD. | | | | WHEELING | IL | 60090 | |
| AMWAN INC DBA LA BABY | 16036 LOUXELTON ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| AMWAN INC DBA LA BABY | 16039 LOUXELTON ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| AMY A HART | 104 LEE ST | | | | GASSAWAY | WV | 26624 | |
| AMY ALLEN MUSIC | 28 CLOYSTER RD | | | | SOUTH PORTLAND | ME | 04106 | |
| AMY ANNARELLI | 528 BLAKER DR | | | | E GREENVILLE | PA | 18041 | |
| AMY BEAUCHAMP | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY BECKER | 1333 5TH STREET NORTH | | | | FARGO | ND | 58102 | |
| AMY BERGER | 2212 CAPPAERT RD! | | | | MANITOWOC | WI | 54220 | |
| AMY BERK | 1619 W OHIO ST | | | | CHICAGO | IL | 60622 | |
| AMY BERK | 1619 W OHIO | | | | CHICAGO | IL | 60622 | |
| AMY BISSINGER | 4931 W CUYLER AVE | | | | CHICAGO | IL | 60641 | |
| AMY BJERKLIE | 709 N 20TH STREET | | | | SUPERIOR | WI | 54880 | |
| AMY BULLERMANN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY C DISALVO | 6356 COLGATE AVE | | | | LOS ANGELES | CA | 90048 | |
| AMY CARNEVALE | 102 VIRGINIA ST | | | | CLEARFIELD | PA | 16830 | |
| AMY CHERUBINI | 5515 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217-5160 | |
| AMY CHIABOTTI-SANTELLI | 1440 S 12TH AVE | | | | VIRGINIA | MN | 55792 | |
| AMY COACKLEY | N2295 O-1 DRIVE | | | | MENOMINEE | MI | 49858 | |
| AMY COFFEY | YOUNKERS LAKES MALL | 5580 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| AMY CRADDUCK | 253 NORTH 44TH ST | APT 423 | | | LINCOLN | NE | 68503 | |
| AMY DENSMORE | 352 ALLEGANY STREET | | | | FROSTBURG | MD | 21502 | |
| AMY DONOGHUE | 836 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |
| AMY DRAUDT | 313 HUDSON AVE | | | | CLARENDON HILLS | IL | 60514 | |
| AMY E VORHEIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY ELAINE LONG | 1614 WILSON AVE | | | | ST PAUL | MN | 55106 | |
| AMY FENTON | 13837 S MAPLE AVE | | | | ORLAND PARK | IL | 60462 | |
| AMY FENTON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY GAUTHIER | 1335 STARK ST | | | | KEWASKUM VILLAGE | WI | 53040 | |
| AMY GRINDLEY | 292 APPLE TREE DR | | | | URBANA | IL | 61802 | |
| AMY GROFT | 81 JACQUELINE DR | | | | NEW OXFORD | PA | 17350 | |
| AMY HANSBERGER | 28 W 461 LORRAINE DR | | | | WINFIELD | IL | 60190 | |
| AMY HANSON | 1282 MARKETPLACE DR | | | | YORKVILLE | IL | 60560 | |
| AMY HARGIS | 4400 ANDREA DR | | | | KETTERING | OH | 45429 | |
| AMY HAUKE | 120 CRANBERRY RD! | | | | WISCONSIN RAPIDS | WI | 54494 | |
| AMY HAYS | 711 SOUTH CONN | | | | MASON CITY | IA | 50401 | |
| AMY HIGGINS | W5503 ROCKY ROAD | | | | ELKHORN | WI | 53121 | |
| AMY HOFFINS | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY HUMBRACHT | 317 SOUTH EMERALD DRIVE | | | | MCHENRY | IL | 60051 | |
| AMY JACKSON | 3315 UNIVERSITY DRIVE APT 311 | | | | BISMARCK | ND | 58504 | |
| AMY JENSEN | 1660 BLAIR AVE | | | | ROCK SPRINGS | WY | 82901 | |
| AMY JO LERASS | 4447 ACCLINS LANE | | | | DAYTON | OH | 45424 | |
| AMY JONES | 2674 BARRINGTON | | | | TOLEDO | OH | 43606 | |
| AMY K WIRTH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY KAE ATELIER | 1113 HARRISON ST | | | | PARK RIDGE | IL | 60068 | |
| AMY KLEMPTNER | 310 E 29TH ST | | | | KEARNEY | NE | 68847 | |
| AMY L MARTINDALE | 2233 N SUMMIT AVE | | | | MILWAUKEE | WI | 53202 | |
| AMY L MEISTERHEIM | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY L PRAWITZ | AMY PRAWITZ CREATIVE | W62 N 1021 FAIRHAVEN COURT | | | CEDARBURG | WI | 53012 | |
| AMY LAKE | 1328 JANE COURT | | | | JOLIET | IL | 60431 | |
| AMY LORRIGAN | 17927 FENLON ROAD | | | | REEDSVILLE | WI | 54230 | |
| AMY LYNN EVANS | CAMEO DESIGN STUDIO LLC | 3181 CALHOUN DR | | | SAINT CHARLES | MO | 63301 | |
| AMY MCINTIRE | 717 BRICKEL | | | | JAMESTOWN | OH | 45335 | |
| AMY MCKAY | 10 PORT MEADOW TRAIL | | | | FAIRPORT | NY | 14450 | |
| AMY MILLER | 8267 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377 | |
| AMY MILLS | 1390 NUTWOOD DRIVE | | | | DAYTON | OH | 45458 | |
| AMY MORFORD | 3230 LOVE RD | | | | GRAND ISLAND | NY | 14072 | |
| AMY MOSER | 5 MAPLE STREET | PO BOX 415 | | | ELLSWORTH | PA | 15331 | |
| AMY MUNSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY OLSON | 2021 W HADDON | UNIT 3 | | | CHICAGO | IL | 60622 | |
| AMY OLSON | 2120 W RACE | | | | CHICAGO | IL | 60612 | |
| AMY O'NEILL | 2842A N. FRATNEY STREET | | | | MILWAUKEE | WI | 53212 | |
| AMY P CHAN | 314 GARFIELD PLACE | APT #3R | | | BROOKLYN | NY | 11215 | |
| AMY PEKAR | 6935 70TH CT #113 | | | | KENOSHA | WI | 53142 | |
| AMY PELLIZZARI | 419 AUDOBON RD | | | | RIVERSIDE | IL | 60546 | |
| AMY PRATT | 1591 S DENVER ST | | | | SALT LAKE CITY | UT | 84115 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMY PRAWITZ | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203-2295 | |
| AMY PRESENT | 92 PONY LANE | | | | PLYMOUTH | WI | 53073 | |
| AMY RAWERTS | 703 S WALTERREED DR #422B | | | | ARLINGTON | VA | 22204 | |
| AMY RILEY | 19211 ROCK MAPLE DR | | | | HAGERSTOWN | MD | 21742 | |
| AMY ROBINSON | 2863 ABERDEEN DR | | | | FLORISSANT | MO | 63033 | |
| AMY ROERDINK | 4411 HUNTINGTON CT | | | | WAUSAU | WI | 54401 | |
| AMY S CALLAHAN | 4637 HWY G | | | | CALEDONIA | WI | 53108-9715 | |
| AMY S LEDGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY SAPP | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY SCHMIDT | 720 GLENBARD ROAD | | | | GELN ELLYN | IL | 60137 | |
| AMY SCHOEN | 1410 HICKORY HILL LANE | | | | BROOKFIELD | WI | 53045 | |
| AMY SCHWARTZ | 513 PERINELLA DR | | | | ERIE | PA | 16505 | |
| AMY SLAGER | 408 CREST DRIVE | | | | PAPILLION | NE | 68046 | |
| AMY SMIT | 810 2ND AVENUE | | | | STERLING | IL | 61081 | |
| AMY SOMERS | 914 4TH AVE NW | | | | DILWORTH | MN | 56529 | |
| AMY SORENSON | 1521 N BAY HIGHLANDS DR | | | | GREEN BAY | WI | 54311 | |
| AMY SORFLATEN | BON TON STS | PO BOX 2821 | | | YORK | PA | 17402 | |
| AMY SPUNAR | 6780 NORTHWEST HWY | | | | CHICAGO | IL | 60631 | |
| AMY WARRENFELTZ | 6168 KING RD | | | | BOONSBORO | MD | 21713 | |
| AMY WESTFAHL | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| AMY WILSON | 2449 WALNUT ST | | | | HARRISBURG | PA | 17103 | |
| AMY WILSON | 5775 WEBSTER RD | | | | RICHMOND | IN | 47374 | |
| AMY WINZENRIED | 949 EDGEWOOD DR | | | | GREEN BAY | WI | 54311 | |
| AMY WIRTH | 207 W OAK ST | | | | GRAFTON | WI | 53024 | |
| AMY WODA | 3038 119TH ST | | | | TOLEDO | OH | 43611 | |
| AMY WOLD | 209 NO HWY ST | | | | OTTHO | IA | 50569 | |
| AMY WOLLACK | 1679 COLLEGE GREEN DR | | | | ELGIN | IL | 60123 | |
| AMY ZHENG | 14 MONROE STREET | APT. IK-3 | | | NEW YORK | NY | 10002 | |
| AN, JUN | Address on file | | | | | | | |
| ANA DESIGN CORPORATION | 1955 JOHNS DR | | | | GLENVIEW | IL | 60025 | |
| ANA DESIGN CORPORATION | 256 ALLEN STREET | | | | TRENTON | NJ | 08618 | |
| ANA KURK | 190 OLD OAK DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| ANA MACHUCA | 6418 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| ANA MARIA ORTEGA | 1226 N DANZ | UNIT 6S | | | GREEN BAY | WI | 54302 | |
| ANA MORENO | 1975 AUTUMN ST | | | | FALCON HEIGHTS | MN | 55113-5502 | |
| ANA RAMOS | 371 BERKLEY AVE | | | | WINNETKA | IL | 60093 | |
| ANAAL, GOLDA | Address on file | | | | | | | |
| ANACKER, CHRISTINE | Address on file | | | | | | | |
| ANACONDA COMMUNITY HOSPITAL | 614 ASH ST | | | | ANACONDA | MT | 59711 | |
| ANAELE, ALEXANDRA | Address on file | | | | | | | |
| ANAGE INC | 260 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| ANAMAX GREASE SERVICE LLC | PO BOX 10067 | | | | GREEN BAY | WI | 54307-0067 | |
| ANAMOSA ARCHERY | 8102 FOREST CHAPEL RD | | | | ANAMOSA | IA | 52205 | |
| ANAMOSA ARCHERY | 8102 FOREST CHAPEL RD | C/O ERICKA RUHL | | | ANAMOSA | IA | 52205 | |
| ANAPHYLAXIS & FOOD ALLERGY ASS | 2200 HENDON AVENUE | | | | ST. PAUL | MN | 55108 | |
| ANASTASI, LAURA | Address on file | | | | | | | |
| ANASTASIA BOWERSOX | 12 ORIS DR | | | | MECHANICSBURG | PA | 17055 | |
| ANASTASIA DIAMANTOPOULOS | 1701 W BYRON | | | | ADDISON | IL | 60101 | |
| ANASTASIA KAMBOURIS | 4155 S. REGAL MANOR CT. | | | | NEW BERLIN | WI | 53151 | |
| ANASTASIA LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ANASTASIA LTD | 73 KIBBUTZ GALOUYOT STREET | | | | TELAVIV | | | |
| ANASTASIA VULGARIS | 2601 CENTRAL ST 506 | | | | EVANSTON | IL | 60201 | |
| ANASTASIYA PYRKO | 9350 COLLEVIEW ROAD | #222 | | | BLOOMINGTON | MN | 55437 | |
| ANASTOPOULOS, AIKATERINA | Address on file | | | | | | | |
| ANASTOS MEDIA GROUP INC | 100 SARATOGA BLVD | SUITE 21 | | | MALTA | NY | 12020 | |
| ANASUYA SAYALA | 225 ORCHARD LANE | | | | GLEN ELLYN | IL | 60137 | |
| ANATOLY KOZMIN | 1870 SURREY LANE | | | | LAKE FOREST | IL | 60045 | |
| ANAUO, MOLLY | Address on file | | | | | | | |
| ANAYA, ARTURO | Address on file | | | | | | | |
| ANAYA, DOROTHY | Address on file | | | | | | | |
| ANAYA, DULCE | Address on file | | | | | | | |
| ANAYA, JORGE | Address on file | | | | | | | |
| ANAYA, MARISOL | Address on file | | | | | | | |
| ANAYA, NICOLE | Address on file | | | | | | | |
| ANAYA, VICTOR | Address on file | | | | | | | |
| ANCHOR | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR BAY AIRFORCE JUNIOR ROT | 6319 COUNTY LINE ROAD | | | | FAIR HAVEN | MI | 48023 | |
| ANCHOR BAY AIRFORCE JUNIOR ROT | 6319 COUNTY LINE RD | | | | IRA TOWNSHIP | MI | 48023 | |
| Anchor Computer, Inc. | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR FENCE COMPANY INC | ATTN: STEVE MARAKOVITZ | 906 S FOURTH ST | | | ALLENTOWN | PA | 18103 | |
| ANCHOR MOVING SYSTEMS | N56 W14044 SILVER SPRING DR | SUITE 100 | | | MENOMONEE FALLS | WI | 53051 | |
| ANCHOR SERVICES INC | PO BOX 9066 | | | | SPRINGFILED | IL | 62791 | |
| ANCHRUM, ANTHONY | Address on file | | | | | | | |
| ANCIRA, CASSIDY | Address on file | | | | | | | |
| ANCONA, ALEXIS | Address on file | | | | | | | |
| ANCONA, JOHN | Address on file | | | | | | | |
| ANCONA, VINCENT | Address on file | | | | | | | |
| ANDABLO, ELIZABETH | Address on file | | | | | | | |
| ANDACHT, JEFFREY | Address on file | | | | | | | |
| ANDALORA, AUTUMN | Address on file | | | | | | | |
| ANDARY, MATTHEW | Address on file | | | | | | | |
| ANDE ROONEY INC | 3 LUMEN LANE | | | | HIGHLAND | NY | 12528 | |
| ANDE, DEBORAH | Address on file | | | | | | | |
| ANDEN BUSINESS SYSTEMS INC | 4320 NORTH 127TH ST | | | | BROOKFIELD | WI | 53005 | |
| ANDER, MARSHALL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ANDERA, JOANN | Address on file | | | | | | | |
| ANDERER, THERESE | Address on file | | | | | | | |
| ANDERLE, SAMANTHA | Address on file | | | | | | | |
| ANDERS BUSINESS SOLUTIONS | 1525 SOUTH RUSSELL STREET | | | | MISSOULA | MT | 59801 | |
| ANDERS, JAMES | Address on file | | | | | | | |
| ANDERS, JOURNEE | Address on file | | | | | | | |
| ANDERS, MARY | Address on file | | | | | | | |
| ANDERSCH, AURORA | Address on file | | | | | | | |
| ANDERSEN, ABBY | Address on file | | | | | | | |
| ANDERSEN, AMANDA | Address on file | | | | | | | |
| ANDERSEN, AVERY | Address on file | | | | | | | |
| ANDERSEN, BRANDON | Address on file | | | | | | | |
| ANDERSEN, DANE | Address on file | | | | | | | |
| ANDERSEN, DAVID | Address on file | | | | | | | |
| ANDERSEN, HEIDI | Address on file | | | | | | | |
| ANDERSEN, JACKIE | Address on file | | | | | | | |
| ANDERSEN, JESSYCAH | Address on file | | | | | | | |
| ANDERSEN, KARLEE | Address on file | | | | | | | |
| ANDERSEN, KATHERINE | Address on file | | | | | | | |
| ANDERSEN, KIM | Address on file | | | | | | | |
| ANDERSEN, KRISTIAN | Address on file | | | | | | | |
| ANDERSEN, MARY | Address on file | | | | | | | |
| ANDERSEN, MELANIE | Address on file | | | | | | | |
| ANDERSEN, OLIVIA | Address on file | | | | | | | |
| ANDERSEN, SEAMUS | Address on file | | | | | | | |
| ANDERSEN, SOPHIA | Address on file | | | | | | | |
| ANDERSEN, WILLIAM | Address on file | | | | | | | |
| ANDERSEN-POMMER, MATALYN | Address on file | | | | | | | |
| ANDERSH, CHRISTOPHER | Address on file | | | | | | | |
| ANDERSON BROS ELECTRIC | PLUMBING & HEATING INC | 2600 HWY 30 E ROVAR PARK # 8 | PO BOX 159 | | KEARNEY | NE | 68848-0159 | |
| ANDERSON CITY UTILITIES | PO BOX 2100 | | | | ANDERSON | IN | 46018-2100 | |
| ANDERSON CITY UTILITIES | 120 E 8TH STREET | PO BOX 2100 | | | ANDERSON | IN | 46018-2100 | |
| ANDERSON CLEANERS | 416 SOUTH 8TH STREET | | | | BRAINERD | MN | 56401 | |
| ANDERSON CLEANERS | 5 HUNT RD | | | | JAMESTOWN | NY | 14701 | |
| ANDERSON DESIGN LLC | 544 W 33375 CONNEMARA DR | | | | DOUSMAN | WI | 53118 | |
| ANDERSON DODGE BODY SHOP | 5711 EAST STATE ST | | | | ROCKFORD | IL | 61108 | |
| ANDERSON ELECTRIC | 3501 6TH ST HWY W | | | | SPRINGFIELD | IL | 62703 | |
| ANDERSON ELEMENTARY PTO | 300 GARFIELD ST SW | | | | BONDURANT | IA | 50035 | |
| ANDERSON ELEMENTARY PTO | 400 GARFIELD ST. SW | | | | BONDURANT | IA | 50035 | |
| ANDERSON ELEMENTARY-BONDURANT | 10878 NE 75TH COURT | | | | BONDURANT | IA | 50035 | |
| ANDERSON ENVIRONMENTAL & | ENGINEERING CO | 201 N 6TH ST | | | ROCKFORD | IL | 61107 | |
| ANDERSON GLASS & MIRROR INC | 1654 OHIO AVE | | | | ANDERSON | IN | 46016 | |
| ANDERSON HERALD BULLETIN | PO BOX 1090 | | | | ANDERSON | IN | 46016-1090 | |
| ANDERSON LOCK INC | PO BOX 2294 | | | | DES PLAINES | IL | 60017 | |
| ANDERSON MOUNDS MALL LLC | PO BOX 2513 | | | | ANDERSON | IN | 46018 | |
| ANDERSON MOUNDS MALL LLC | PO BOX 2513 | | | | ANDERSON | IN | 46018 | |
| ANDERSON NOON OPTIMISTS | 4882 E ST RD 236 | | | | MIDDLETOWN | IN | 47356 | |
| ANDERSON PREPARATORY ACADEMY | C/O BRIAN LONG | 101 WEST 29TH STREET | | | ANDERSON | IN | 46016 | |
| ANDERSON SECURITY | 4600 South Dixie Drive | | | | Dayton | OH | 45439-2114 | |
| ANDERSON SECURITY INC | 4600 S DIXIE DRIVE | | | | DAYTON | OH | 45439 | |
| ANDERSON WOODS INC | 1222 W 20TH ST | | | | JASPER | IN | 47546 | |
| ANDERSON, ABIGAYLE | Address on file | | | | | | | |
| ANDERSON, ADAM | Address on file | | | | | | | |
| ANDERSON, ADRIANA | Address on file | | | | | | | |
| ANDERSON, ALECIA | Address on file | | | | | | | |
| ANDERSON, ALEXANDER | Address on file | | | | | | | |
| ANDERSON, ALEXIS | Address on file | | | | | | | |
| ANDERSON, ALEXIS | Address on file | | | | | | | |
| ANDERSON, ALEXIS | Address on file | | | | | | | |
| ANDERSON, ALFONSO | Address on file | | | | | | | |
| ANDERSON, ALINE | Address on file | | | | | | | |
| ANDERSON, ALISSA | Address on file | | | | | | | |
| ANDERSON, ALLISON | Address on file | | | | | | | |
| ANDERSON, ALLISON | Address on file | | | | | | | |
| ANDERSON, ALMAREE | Address on file | | | | | | | |
| ANDERSON, ALYSA | Address on file | | | | | | | |
| ANDERSON, ALYSSA | Address on file | | | | | | | |
| ANDERSON, ALYSSA | Address on file | | | | | | | |
| ANDERSON, AMANDA | Address on file | | | | | | | |
| ANDERSON, AMBER | Address on file | | | | | | | |
| ANDERSON, AMBER | Address on file | | | | | | | |
| ANDERSON, AMY | Address on file | | | | | | | |
| ANDERSON, ANDREA | Address on file | | | | | | | |
| ANDERSON, ANDREW | Address on file | | | | | | | |
| ANDERSON, ANGEL | Address on file | | | | | | | |
| ANDERSON, ANGELA | Address on file | | | | | | | |
| ANDERSON, ANNA | Address on file | | | | | | | |
| ANDERSON, ANNA | Address on file | | | | | | | |
| ANDERSON, ANTHONY | Address on file | | | | | | | |
| ANDERSON, ASHLEY | Address on file | | | | | | | |
| ANDERSON, ASHLEY | Address on file | | | | | | | |
| ANDERSON, ASHLEY | Address on file | | | | | | | |
| ANDERSON, AUSTIN | Address on file | | | | | | | |
| ANDERSON, AYELA | Address on file | | | | | | | |
| ANDERSON, BALEIGH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANDERSON, BARBARA | Address on file | | | | | | | |
| ANDERSON, BARBARA | Address on file | | | | | | | |
| ANDERSON, BARBARA | Address on file | | | | | | | |
| ANDERSON, BELVA | Address on file | | | | | | | |
| ANDERSON, BERNADINE | Address on file | | | | | | | |
| ANDERSON, BETHANY | Address on file | | | | | | | |
| ANDERSON, BETSY | Address on file | | | | | | | |
| ANDERSON, BLAKELY | Address on file | | | | | | | |
| ANDERSON, BONNIE | Address on file | | | | | | | |
| ANDERSON, BREANNA | Address on file | | | | | | | |
| ANDERSON, BRENDA | Address on file | | | | | | | |
| ANDERSON, BRENT | Address on file | | | | | | | |
| ANDERSON, BRIANA | Address on file | | | | | | | |
| ANDERSON, BRIDGET | Address on file | | | | | | | |
| ANDERSON, BRITTANY | Address on file | | | | | | | |
| ANDERSON, BROOKE | Address on file | | | | | | | |
| ANDERSON, CALEB | Address on file | | | | | | | |
| ANDERSON, CANDACE | Address on file | | | | | | | |
| ANDERSON, CANDIS | Address on file | | | | | | | |
| ANDERSON, CARLI | Address on file | | | | | | | |
| ANDERSON, CARLY | Address on file | | | | | | | |
| ANDERSON, CAROL | Address on file | | | | | | | |
| ANDERSON, CARRIE | Address on file | | | | | | | |
| ANDERSON, CASSANDRA | Address on file | | | | | | | |
| ANDERSON, CATHERINE | Address on file | | | | | | | |
| ANDERSON, CAVELL | Address on file | | | | | | | |
| ANDERSON, CELINE | Address on file | | | | | | | |
| ANDERSON, CHARLA | Address on file | | | | | | | |
| ANDERSON, CHARLES | Address on file | | | | | | | |
| ANDERSON, CHEYENNE | Address on file | | | | | | | |
| ANDERSON, CHRISTIAN | Address on file | | | | | | | |
| ANDERSON, CHRISTINE | Address on file | | | | | | | |
| ANDERSON, CHRISTOPHER | Address on file | | | | | | | |
| ANDERSON, CLARE | Address on file | | | | | | | |
| ANDERSON, CORAL | Address on file | | | | | | | |
| ANDERSON, COURTNEY | Address on file | | | | | | | |
| ANDERSON, CRYSTAL | Address on file | | | | | | | |
| ANDERSON, DANIEL | Address on file | | | | | | | |
| ANDERSON, DARLA | Address on file | | | | | | | |
| ANDERSON, DARLENE | Address on file | | | | | | | |
| ANDERSON, DAWN | Address on file | | | | | | | |
| ANDERSON, DEBORAH | Address on file | | | | | | | |
| ANDERSON, DEBRA | Address on file | | | | | | | |
| ANDERSON, DEBRY | Address on file | | | | | | | |
| ANDERSON, DEJA | Address on file | | | | | | | |
| ANDERSON, DESEAN | Address on file | | | | | | | |
| ANDERSON, DESHAWN | Address on file | | | | | | | |
| ANDERSON, DESTINY | Address on file | | | | | | | |
| ANDERSON, DEVAN | Address on file | | | | | | | |
| ANDERSON, DIANE | Address on file | | | | | | | |
| ANDERSON, DIANE | Address on file | | | | | | | |
| ANDERSON, DOMINIQUE | Address on file | | | | | | | |
| ANDERSON, DONALD | Address on file | | | | | | | |
| ANDERSON, DONNA | Address on file | | | | | | | |
| ANDERSON, DOROTHY | Address on file | | | | | | | |
| ANDERSON, DOROTHY | Address on file | | | | | | | |
| ANDERSON, ELAYNE | Address on file | | | | | | | |
| ANDERSON, ELIJAH | Address on file | | | | | | | |
| ANDERSON, ELIZABETH | Address on file | | | | | | | |
| ANDERSON, EMILY | Address on file | | | | | | | |
| ANDERSON, EMILY | Address on file | | | | | | | |
| ANDERSON, EMILY | Address on file | | | | | | | |
| ANDERSON, EMMA | Address on file | | | | | | | |
| ANDERSON, EMMA | Address on file | | | | | | | |
| ANDERSON, FLORENCE | Address on file | | | | | | | |
| ANDERSON, FRANCINE | Address on file | | | | | | | |
| ANDERSON, GABRIELLE | Address on file | | | | | | | |
| ANDERSON, GLORIA | Address on file | | | | | | | |
| ANDERSON, GWEN | Address on file | | | | | | | |
| ANDERSON, GWENDOLYN | Address on file | | | | | | | |
| ANDERSON, HALEY | Address on file | | | | | | | |
| ANDERSON, HANNAH | Address on file | | | | | | | |
| ANDERSON, HANNAH | Address on file | | | | | | | |
| ANDERSON, HEATHER | Address on file | | | | | | | |
| ANDERSON, HERBERT | Address on file | | | | | | | |
| ANDERSON, HOLLY | Address on file | | | | | | | |
| ANDERSON, HOLLY | Address on file | | | | | | | |
| ANDERSON, HOLLY | Address on file | | | | | | | |
| ANDERSON, IVONNE | Address on file | | | | | | | |
| ANDERSON, IZEAK | Address on file | | | | | | | |
| ANDERSON, JADA | Address on file | | | | | | | |
| ANDERSON, JALISA | Address on file | | | | | | | |
| ANDERSON, JAMES | Address on file | | | | | | | |
| ANDERSON, JAMES | Address on file | | | | | | | |
| ANDERSON, JAMES | Address on file | | | | | | | |
| ANDERSON, JAMES | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANDERSON, JANELLE | Address on file | | | | | | | |
| ANDERSON, JANET | Address on file | | | | | | | |
| ANDERSON, JANICE | Address on file | | | | | | | |
| ANDERSON, JASHA | Address on file | | | | | | | |
| ANDERSON, JAYDEEN | Address on file | | | | | | | |
| ANDERSON, JAYDEN | Address on file | | | | | | | |
| ANDERSON, JEFFREY | Address on file | | | | | | | |
| ANDERSON, JEFFREY | Address on file | | | | | | | |
| ANDERSON, JENNIFER | Address on file | | | | | | | |
| ANDERSON, JEREMY | Address on file | | | | | | | |
| ANDERSON, JESSICA | Address on file | | | | | | | |
| ANDERSON, JESSICA | Address on file | | | | | | | |
| ANDERSON, JESSICA | Address on file | | | | | | | |
| ANDERSON, JESSICA | Address on file | | | | | | | |
| ANDERSON, JESSICA | Address on file | | | | | | | |
| ANDERSON, JESSICA | Address on file | | | | | | | |
| ANDERSON, JILL | Address on file | | | | | | | |
| ANDERSON, JILLIAN | Address on file | | | | | | | |
| ANDERSON, JOAN | Address on file | | | | | | | |
| ANDERSON, JODI | Address on file | | | | | | | |
| ANDERSON, JODIE | Address on file | | | | | | | |
| ANDERSON, JOHN | Address on file | | | | | | | |
| ANDERSON, JO-NELL | Address on file | | | | | | | |
| ANDERSON, JORDAN | Address on file | | | | | | | |
| ANDERSON, JORDAN | Address on file | | | | | | | |
| ANDERSON, JORY | Address on file | | | | | | | |
| ANDERSON, JOSEPH | Address on file | | | | | | | |
| ANDERSON, JOSHUA | Address on file | | | | | | | |
| ANDERSON, JOYCE | Address on file | | | | | | | |
| ANDERSON, JUDY | Address on file | | | | | | | |
| ANDERSON, JULAINA | Address on file | | | | | | | |
| ANDERSON, JULIE | Address on file | | | | | | | |
| ANDERSON, JUNASIA | Address on file | | | | | | | |
| ANDERSON, JUSTIN | Address on file | | | | | | | |
| ANDERSON, JUSTINE | Address on file | | | | | | | |
| ANDERSON, KAITIE | Address on file | | | | | | | |
| ANDERSON, KAITLIN | Address on file | | | | | | | |
| ANDERSON, KAITLYN | Address on file | | | | | | | |
| ANDERSON, KAREN | Address on file | | | | | | | |
| ANDERSON, KAREN | Address on file | | | | | | | |
| ANDERSON, KARLY | Address on file | | | | | | | |
| ANDERSON, KARYN | Address on file | | | | | | | |
| ANDERSON, KATHERINE | Address on file | | | | | | | |
| ANDERSON, KATHLEEN | Address on file | | | | | | | |
| ANDERSON, KATHRYN | Address on file | | | | | | | |
| ANDERSON, KATIE | Address on file | | | | | | | |
| ANDERSON, KATIE | Address on file | | | | | | | |
| ANDERSON, KATIE | Address on file | | | | | | | |
| ANDERSON, KAYLA | Address on file | | | | | | | |
| ANDERSON, KEIA | Address on file | | | | | | | |
| ANDERSON, KELI | Address on file | | | | | | | |
| ANDERSON, KELLY | Address on file | | | | | | | |
| ANDERSON, KELLY | Address on file | | | | | | | |
| ANDERSON, KELSIE | Address on file | | | | | | | |
| ANDERSON, KELSIE | Address on file | | | | | | | |
| ANDERSON, KENDALL | Address on file | | | | | | | |
| ANDERSON, KENDRA | Address on file | | | | | | | |
| ANDERSON, KEVIN | Address on file | | | | | | | |
| ANDERSON, KIANA | Address on file | | | | | | | |
| ANDERSON, KIERSTEN | Address on file | | | | | | | |
| ANDERSON, KIRA | Address on file | | | | | | | |
| ANDERSON, KIWANA | Address on file | | | | | | | |
| ANDERSON, KORY | Address on file | | | | | | | |
| ANDERSON, KOURTNEY | Address on file | | | | | | | |
| ANDERSON, KRISTIN | Address on file | | | | | | | |
| ANDERSON, KRISTY | Address on file | | | | | | | |
| ANDERSON, KYMBERLY | Address on file | | | | | | | |
| ANDERSON, KYRA | Address on file | | | | | | | |
| ANDERSON, LAKEN | Address on file | | | | | | | |
| ANDERSON, LAUREN | Address on file | | | | | | | |
| ANDERSON, LAVONNE | Address on file | | | | | | | |
| ANDERSON, LEANDRA | Address on file | | | | | | | |
| ANDERSON, LEE | Address on file | | | | | | | |
| ANDERSON, LEONARD | Address on file | | | | | | | |
| ANDERSON, LESLIE | Address on file | | | | | | | |
| ANDERSON, LEVI | Address on file | | | | | | | |
| ANDERSON, LINDA | Address on file | | | | | | | |
| ANDERSON, LINDA | Address on file | | | | | | | |
| ANDERSON, LINDSAY | Address on file | | | | | | | |
| ANDERSON, LINNETTE | Address on file | | | | | | | |
| ANDERSON, LISA | Address on file | | | | | | | |
| ANDERSON, LISA | Address on file | | | | | | | |
| ANDERSON, LORELIE | Address on file | | | | | | | |
| ANDERSON, LORINDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, LOUISE | Address on file | | | | | | | |
| ANDERSON, LYNN | Address on file | | | | | | | |
| ANDERSON, MACKENZIE | Address on file | | | | | | | |
| ANDERSON, MADISON | Address on file | | | | | | | |
| ANDERSON, MAGGIE | Address on file | | | | | | | |
| ANDERSON, MAKENZIE | Address on file | | | | | | | |
| ANDERSON, MARI | Address on file | | | | | | | |
| ANDERSON, MARIA | Address on file | | | | | | | |
| ANDERSON, MARIAH | Address on file | | | | | | | |
| ANDERSON, MARIAN | Address on file | | | | | | | |
| ANDERSON, MARIE | Address on file | | | | | | | |
| ANDERSON, MARIE | Address on file | | | | | | | |
| ANDERSON, MARILYN | Address on file | | | | | | | |
| ANDERSON, MARISSA | Address on file | | | | | | | |
| ANDERSON, MARISSA | Address on file | | | | | | | |
| ANDERSON, MARLA | Address on file | | | | | | | |
| ANDERSON, MARLENE | Address on file | | | | | | | |
| ANDERSON, MARSHA | Address on file | | | | | | | |
| ANDERSON, MARVELL | Address on file | | | | | | | |
| ANDERSON, MARY | Address on file | | | | | | | |
| ANDERSON, MARY | Address on file | | | | | | | |
| ANDERSON, MARY | Address on file | | | | | | | |
| ANDERSON, MARYANN | Address on file | | | | | | | |
| ANDERSON, MAVIS | Address on file | | | | | | | |
| ANDERSON, MEGAN | Address on file | | | | | | | |
| ANDERSON, MELANIE | Address on file | | | | | | | |
| ANDERSON, MELINDA | Address on file | | | | | | | |
| ANDERSON, MELISSA | Address on file | | | | | | | |
| ANDERSON, MICHAELA | Address on file | | | | | | | |
| ANDERSON, MICHEAL | Address on file | | | | | | | |
| ANDERSON, MICHELLE | Address on file | | | | | | | |
| ANDERSON, MIRIAM | Address on file | | | | | | | |
| ANDERSON, MONICA | Address on file | | | | | | | |
| ANDERSON, MONICA | Address on file | | | | | | | |
| ANDERSON, MONIQUE | Address on file | | | | | | | |
| ANDERSON, MONIQUE | Address on file | | | | | | | |
| ANDERSON, NICHOLAS | Address on file | | | | | | | |
| ANDERSON, NICHOLE | Address on file | | | | | | | |
| ANDERSON, NICOLE | Address on file | | | | | | | |
| ANDERSON, NICOLE | Address on file | | | | | | | |
| ANDERSON, NOKIA | Address on file | | | | | | | |
| ANDERSON, OKSOON | Address on file | | | | | | | |
| ANDERSON, PATRICIA | Address on file | | | | | | | |
| ANDERSON, PATRICIA | Address on file | | | | | | | |
| ANDERSON, PATRICIA | Address on file | | | | | | | |
| ANDERSON, PATRICIA | Address on file | | | | | | | |
| ANDERSON, PAUL | Address on file | | | | | | | |
| ANDERSON, PEGGY | Address on file | | | | | | | |
| ANDERSON, QUIRIN | Address on file | | | | | | | |
| ANDERSON, RACHEL | Address on file | | | | | | | |
| ANDERSON, RACHEL | Address on file | | | | | | | |
| ANDERSON, REBEKAH | Address on file | | | | | | | |
| ANDERSON, REIANA | Address on file | | | | | | | |
| ANDERSON, RHONDA | Address on file | | | | | | | |
| ANDERSON, RICHARD | Address on file | | | | | | | |
| ANDERSON, ROBERT | Address on file | | | | | | | |
| ANDERSON, ROBERT | Address on file | | | | | | | |
| ANDERSON, ROBERT | Address on file | | | | | | | |
| ANDERSON, ROBIN | Address on file | | | | | | | |
| ANDERSON, RODNEY | Address on file | | | | | | | |
| ANDERSON, RONA | Address on file | | | | | | | |
| ANDERSON, RUBY | Address on file | | | | | | | |
| ANDERSON, SAM | Address on file | | | | | | | |
| ANDERSON, SAMANTHA | Address on file | | | | | | | |
| ANDERSON, SAMANTHA | Address on file | | | | | | | |
| ANDERSON, SANDRA | Address on file | | | | | | | |
| ANDERSON, SANDRA | Address on file | | | | | | | |
| ANDERSON, SARA | Address on file | | | | | | | |
| ANDERSON, SARA | Address on file | | | | | | | |
| ANDERSON, SARAH | Address on file | | | | | | | |
| ANDERSON, SCOTT | Address on file | | | | | | | |
| ANDERSON, SHAKAYLA | Address on file | | | | | | | |
| ANDERSON, SHANTI | Address on file | | | | | | | |
| ANDERSON, SHARON | Address on file | | | | | | | |
| ANDERSON, SHARON | Address on file | | | | | | | |
| ANDERSON, SHAWN | Address on file | | | | | | | |
| ANDERSON, SHEILA | Address on file | | | | | | | |
| ANDERSON, SHERALEIN | Address on file | | | | | | | |
| ANDERSON, SHIRLEY | Address on file | | | | | | | |
| ANDERSON, SINDEY | Address on file | | | | | | | |
| ANDERSON, SONJA | Address on file | | | | | | | |
| ANDERSON, STEVEN | Address on file | | | | | | | |
| ANDERSON, STONE | Address on file | | | | | | | |
| ANDERSON, SUSAN | Address on file | | | | | | | |
| ANDERSON, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, SUSAN | Address on file | | | | | | | |
| ANDERSON, SUSAN | Address on file | | | | | | | |
| ANDERSON, SUSAN | Address on file | | | | | | | |
| ANDERSON, SUSANNE | Address on file | | | | | | | |
| ANDERSON, TAISHEENA | Address on file | | | | | | | |
| ANDERSON, TALEAH | Address on file | | | | | | | |
| ANDERSON, TALIYAH | Address on file | | | | | | | |
| ANDERSON, TAMARA | Address on file | | | | | | | |
| ANDERSON, TANESHA | Address on file | | | | | | | |
| ANDERSON, TEAJRRA | Address on file | | | | | | | |
| ANDERSON, TERESA | Address on file | | | | | | | |
| ANDERSON, TERRI | Address on file | | | | | | | |
| ANDERSON, THEA | Address on file | | | | | | | |
| ANDERSON, THERESA | Address on file | | | | | | | |
| ANDERSON, TIFFANY | Address on file | | | | | | | |
| ANDERSON, TIMOTHY | Address on file | | | | | | | |
| ANDERSON, TIYJAWANA | Address on file | | | | | | | |
| ANDERSON, TONYA | Address on file | | | | | | | |
| ANDERSON, TORREY | Address on file | | | | | | | |
| ANDERSON, TREVEION | Address on file | | | | | | | |
| ANDERSON, TREVOR | Address on file | | | | | | | |
| ANDERSON, TRISHA | Address on file | | | | | | | |
| ANDERSON, TRISHA | Address on file | | | | | | | |
| ANDERSON, TRISHA | Address on file | | | | | | | |
| ANDERSON, TYLER | Address on file | | | | | | | |
| ANDERSON, TYRONE | Address on file | | | | | | | |
| ANDERSON, VICTORIA | Address on file | | | | | | | |
| ANDERSON, WESLEY | Address on file | | | | | | | |
| ANDERSON, WESLEY | Address on file | | | | | | | |
| ANDERSON, ZOE | Address on file | | | | | | | |
| ANDERSON-BELL, NAOMI | Address on file | | | | | | | |
| ANDERSON-BROWN, TIFFANY | Address on file | | | | | | | |
| ANDERSON-FERRIS, DIANA | Address on file | | | | | | | |
| ANDERSON-SHORTELL INC | 616 WEST STATE STREET | | | | OLEAN | NY | 14760-2337 | |
| ANDERT, JEFFERY | Address on file | | | | | | | |
| ANDERT, LESLIE | Address on file | | | | | | | |
| ANDHE DISABILITY SERVICES | 1210 BROADWAY ST SO SUITE 240 | BOX 122 | | | ALEXANDRIA | MN | 56308 | |
| ANDI CASSEM INTERIOR DESIGN | ANDI CASSEM | 21726 S COLLEEN CT | | | SHEBOWOOD | IL | 60404 | |
| ANDICH & ANDICH | 1800 3RD AVE SUITE 404 | | | | ROCK ISLAND | IL | 61201 | |
| ANDIN | PO BOX 29032 | | | | NEW YORK | NY | 10087-9032 | |
| ANDIN LEASE DEPT | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| ANDIN LEASE DEPTS | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| ANDIN LEASE DEPT--WIRE TRNSFR | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| ANDINO, DENNIS | Address on file | | | | | | | |
| ANDINO, LINNIS | Address on file | | | | | | | |
| ANDIS COMPANY | 25860 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| ANDIS COMPANY | 1800 RENAISSANCE BLVE | | | | STURTEVANT | WI | 53177 | |
| ANDIS COMPANY | N 6437 HARGRAVES RD | | | | BURLINGTON | WI | 53105-2724 | |
| ANDLER, MARY | Address on file | | | | | | | |
| ANDOLINA, ANGELA | Address on file | | | | | | | |
| ANDON INC | PO BOX 48425 | | | | COON RAPIDS | MN | 55448-0425 | |
| ANDON, BRANDI | Address on file | | | | | | | |
| ANDRA LEA FORD | 36 WESTWOOD DR | | | | PARKERSBURG | WV | 26101 | |
| ANDRA WADAS | 15119 YOST SCHOOL RD | | | | OTTSVILLE | PA | 18942 | |
| ANDRACKI, DENISE | Address on file | | | | | | | |
| ANDRADE, EVELIN | Address on file | | | | | | | |
| ANDRADE, GRISELT | Address on file | | | | | | | |
| ANDRADE, JEFFERSON | Address on file | | | | | | | |
| ANDRADE, LAURA | Address on file | | | | | | | |
| ANDRADE, MARIBEL | Address on file | | | | | | | |
| ANDRADE, MIGUEL | Address on file | | | | | | | |
| ANDRADE, RICARDO | Address on file | | | | | | | |
| ANDRADE, ROSALYNN | Address on file | | | | | | | |
| ANDRADE-PEREZ, PASSION | Address on file | | | | | | | |
| ANDRADES, VICTORIA | Address on file | | | | | | | |
| ANDRE FIRE EQUIPMENT | 2317 NORTH FIFTEENTH STREET | PO BOX 275 | | | SHEBOYGAN | WI | 53082-0275 | |
| ANDRE ROMANELLI | 159 W 53RD STREET | SUITE 20B | | | NEW YORK | NY | 10019 | |
| ANDRE ROMANELLI | W/O/12/07 | 159 W 53RD STREET | SUITE 20B | | NEW YORK | NY | 10019 | |
| ANDREA B WOODRUFF | RR 1 BOX 99 | | | | ELNORA | IN | 47529 | |
| ANDREA BEHRENDS | 2026 W HURON | | | | CHICAGO | IL | 60612 | |
| ANDREA BERGE | 110 W CEDAR | APT #307 | | | FERGUS FALLS | MN | 56537 | |
| ANDREA BONK | 2007 N PROSPECT AVE | UNIT #28 | | | MILWAUKEE | WI | 53202 | |
| ANDREA BREAMER | 7333 GALLAGHER DR | APT 301 | | | EDINA | MN | 55435 | |
| ANDREA BURTON | 987 E ASH STREET | | | | PIQUA | OH | 45356 | |
| ANDREA CLARK | 1683 HARBOUR TOWNE CR | | | | MUSKEGON | MI | 49441 | |
| ANDREA COLE | 116 LYNCH RD | | | | MORGANTOWN | WV | 26501 | |
| ANDREA COLLINS | 719 SHADY ACRES LANE | | | | CALUMET CITY | IL | 60409 | |
| ANDREA DAVIS | PO BOX 65 | | | | FAIRMOUNT | IL | 61841 | |
| ANDREA FISCHER | 2890S SIMMONS ROAD | | | | PERRYSBURG | OH | 43551 | |
| ANDREA FORSBERG | 222 WEST PROSPECT | | | | MARQUETTE | MI | 49855 | |
| ANDREA FRANKO | 10536-6 W CORTEZ CR | | | | FRANKLIN | WI | 53132 | |
| ANDREA GARRETT | 17749 LENNANE | | | | REDFORD | MI | 48240 | |
| ANDREA GEHRKE | 2014 WINDHAM CT | | | | WAUKESHA | WI | 53186 | |
| ANDREA HAMMANN | 4008 N MORRIS BLVD #6 | | | | SHOREWOOD | WI | 53211 | |
| ANDREA HUDSON | 1932 E KENILWORTH PL #9 | | | | MILWAUKEE | WI | 53202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANDREA HUNTER | 6100 N SHORELAND AVE | | | | WHITEFISH BAY | WI | 53217 | |
| ANDREA J BARSE | 3701 GEORGE ROAD | | | | WISCONSIN RAPIDS | WI | 54495 | |
| ANDREA J SITZBERGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANDREA JILOVEC | 1100 MAPLECREST DR | | | | MARION | IA | 52302 | |
| ANDREA L GOODIN | 1164 NADINE DR | | | | HEATH | OH | 43056 | |
| ANDREA LANG | 1207 34TH AVE SE | | | | MINOT | ND | 58701 | |
| ANDREA M COLE | 421 69TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| ANDREA M. BEHRENDS | 202 W. HARON | | | | CHICAGO | IL | 60612 | |
| ANDREA MANN | 3213 1ST ST N | | | | FARGO | ND | 58102 | |
| ANDREA MARRERO | 284 BIRCH ROAD | | | | DELAFIELD | WI | 53018 | |
| ANDREA MATNEY | YOUNKERS | 4380 SERGEANT RD | | | SIOUX CITY | IA | 51106 | |
| ANDREA MAYER | 903 SELTON | | | | GREGORY | SD | 57533 | |
| ANDREA MUSNICKI | 107 156TH ST | | | | CAL CITY | IL | 60409 | |
| ANDREA MYERS | 8685 SUNSET DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| ANDREA OBERMILLER | 1043 135TH ST SW | | | | PILLAGER | MN | 56473 | |
| ANDREA O'DONNELL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ANDREA PARKS | 9592 PETERSON DR | | | | CADILLAC | MI | 49601 | |
| ANDREA PECORA-FUCILLO | 322 DESPARD STREET | | | | CLARKSBURG | WV | 26301 | |
| ANDREA PETTIGREW | 1518 N 39TH STREET | | | | MILWAUKEE | WI | 53208 | |
| ANDREA PLINER | 15 CUDLIPP ST. | | | | ROWAYTON | CT | 06853 | |
| ANDREA POTTER-TALTON | 1913 W CHERRY STREET | | | | MILWAUKEE | WI | 53205 | |
| ANDREA PRATTELLZEY | 2133 W JUNEAU AVE | | | | MILWAUKEE | WI | 53233 | |
| ANDREA PROVENZANO | 1518 TUSSY CT | | | | MECHANICSBURG | PA | 17050 | |
| ANDREA RANKIN | 5440 WESTSERN AVE | | | | OMAHA | NE | 68132 | |
| ANDREA REEH | 1285 N 10TH ST | APT 203 | | | BLAIR | NE | 68008 | |
| ANDREA S HANNIG | 401 S 8TH ST | | | | KERKHOVEN | MN | 56252 | |
| ANDREA SCHILDGEN | 217 CROSS ST UNIT A | | | | OCONOMOWOC | WI | 53066 | |
| ANDREA SCHMIDT | 101 LAKE CT | | | | KILL DEVIL HILLS | NC | 27948 | |
| ANDREA SCHMIDT | 1938 TAUBE RD | | | | STURGEON BAY | WI | 54235 | |
| ANDREA SCHMIDT | 1980 TYLER LANE | | | | DEPERE | WI | 54115 | |
| ANDREA SINAI DESIGNS | 254 5TH AVENUE SUITE #4 | | | | NEW YORK | NY | 10001 | |
| ANDREA SOCHA | 821 S MELCORN CIRCLE | | | | DEPERE | WI | 54115 | |
| ANDREA STANTON | 12112 STONEGATE DR | APT 307 | | | OMAHA | NE | 68164 | |
| ANDREA STIGGER | 15209 S VINE | | | | HARVEY | IL | 60426 | |
| ANDREA T BUTLER | MRS B ILLUSTRATIONS | 720 BAYBERRY DR | | | CARY | IL | 60013 | |
| ANDREA VASEY | 658 DUCKERS RD LOT 3 | | | | MIDWAY | MA | A0347 | |
| ANDREA VIDACA | 522 NORTH RAVINE DR | | | | ROUND LAKE PARK | IL | 60073 | |
| ANDREA YOUNG | 6431 WESTANNA DR | | | | TROTWOOD | OH | 45426 | |
| ANDREAS HALE | 414 SOUTH ROSEMONT | | | | MARTINSBURG | WV | 25401 | |
| ANDREAS K PELLINAT | 508 RIDGE RD | | | | MAHOMET | IL | 61853 | |
| ANDREAS PELLINAT | 508 RIDGE RD | | | | MAHOMET | IL | 61853 | |
| ANDREASEN, JACOB | Address on file | | | | | | | |
| ANDREASEN, ROSA | Address on file | | | | | | | |
| ANDREASEN, TERRIANNE | Address on file | | | | | | | |
| ANDREE, DAWN | Address on file | | | | | | | |
| ANDREE, TABITHA | Address on file | | | | | | | |
| ANDREEVA, ALEKSANDRA | Address on file | | | | | | | |
| ANDREJEVIC, ALEXANDRA | Address on file | | | | | | | |
| ANDREJKO, BRYAN | Address on file | | | | | | | |
| ANDREJKO, MONICA | Address on file | | | | | | | |
| ANDRE-KNUDSEN, MAUREEN | Address on file | | | | | | | |
| ANDREKOPOULOS, VIVIAN | Address on file | | | | | | | |
| ANDREOLA, LISA | Address on file | | | | | | | |
| ANDRES PABON | 1001 E WALNUT ST | | | | LANCASTER | PA | 17602 | |
| ANDRES WEISS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ANDRES, BRYNN | Address on file | | | | | | | |
| ANDRES, MILAGROSA | Address on file | | | | | | | |
| ANDRES, NANCY | Address on file | | | | | | | |
| ANDRESCIK, NANCY | Address on file | | | | | | | |
| ANDRESEN, LENA | Address on file | | | | | | | |
| ANDRESEN, VICTORIA | Address on file | | | | | | | |
| ANDRESS, CHLOE | Address on file | | | | | | | |
| ANDRESS, MARYANN | Address on file | | | | | | | |
| ANDRETICH, NANCY | Address on file | | | | | | | |
| ANDREU TREE SERVICES INC | PO BOX 858 | | | | DOWNERS GROVE | IL | 60515 | |
| ANDREW AUSTIN | 5227 SPRUCE ST | | | | LINCOLN | NE | 68516 | |
| ANDREW BASSO | 1440 N EAGLE | | | | NAPERVILLE | IL | 60563 | |
| ANDREW BOWERIZE | 818 7TH ST APT 7 | | | | BOWLING GREEN | OH | 43402 | |
| ANDREW BRAHM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANDREW CHROMY | 3932 SCENIC WAY | | | | FRANKSVILLE | WI | 53126 | |
| ANDREW CIESZYNSKI | EAST KING ST | APT 3 | | | YORK | PA | 17401 | |
| ANDREW COOKE MAGNET SCHOOL | 522 BELVIDERE | | | | WAUKEGAN | IL | 60085 | |
| ANDREW GROENEWEG | 315 22ND ST SE APT 61 | | | | OWATONNA | MN | 55060 | |
| ANDREW HERALD | 3718 DELAWARE AVE | | | | KENMORE | NY | 14217 | |
| ANDREW IWEN | 748 SILVER CREEK DR | | | | ONEIDA | WI | 54155 | |
| ANDREW JARVINEN | 7425 SOUTHWEST HIGHWAY | APT #9 | | | WORTH | IL | 60482 | |
| ANDREW KOLB & SONS LTD | 394 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| ANDREW LABASH | 6866 WILDWOOD COURT | | | | FRUITPORT | MI | 49415 | |
| ANDREW LAWRENCE | 2730 N RICHMOND FLOOR 3 | | | | CHICAGO | IL | 60647 | |
| ANDREW LAWRENCE | 2730 N. RICHMOND | APT. 3 | | | CHICAGO | IL | 60647 | |
| ANDREW LESLIE | 708 S PARK ST | | | | KALAMAZOO | MI | 49007 | |
| ANDREW M SCHWARTZ LLC | 71 Gansevoort Street | Suite 2A | | | New York | NY | 10014 | |
| ANDREW M SCHWARTZ LLC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ANDREW M SCHWARTZ/S13 | 71 GANSEVOORT ST | SUITE 2A | | | NEW YORK | NY | 10014 | |
| ANDREW MARC | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW MARC | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| ANDREW MARC/ MARC NY | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| ANDREW MARC/ MARC NY | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| ANDREW MCCLEMENS | 4403 28TH AVE | | | | KEARNEY | NE | 68845 | |
| ANDREW MEISNER | 3829 BLOOMINGTON AVE | | | | MINNEAPOLIS | MN | 55407 | |
| ANDREW MERINO | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANDREW MOWATT | 6239 VINCENT AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| ANDREW MYERS | 69 TANGLEWOOD DR | | | | WEST SENECA | NY | 14224 | |
| ANDREW P KONJAREVICHIR | FARMINGTON SHOE REPAIR | 23704 FARMINGTON RD | | | FARMINGTON | MI | 48336 | |
| ANDREW PEARSON DESIGN | CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ANDREW PEARSON DESIGN | ONE ANDREW PEARSON DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| ANDREW R SHERER | 1021 MEADOWSWEET DR | | | | CLAYTON | OH | 45315 | |
| ANDREW RICHMAN | 8828 STICKNEY AVE | | | | MILWAUKEE | WI | 53226 | |
| ANDREW ROGERS | 104 AND A HALF S TERRACE ST | | | | DELAVAN | WI | 53115 | |
| ANDREW RUETTEN | 807 W LAYTON AVENUE | | | | MILWAUKEE | WI | 53221 | |
| ANDREW SCAMPONE | 6696 SPRINGFORD TERRACE | | | | HARRISBURG | PA | 17111 | |
| ANDREW SCHICHTEL | 8 WINDSWEPT DR | | | | SPRINGVILLE | NY | 14141 | |
| ANDREW SEARS | 425 HAYSTACK CT | | | | DEKALB | IL | 60115 | |
| ANDREW SELBACH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANDREW SHORB | 232 KREIDLER AVE | | | | YORK | PA | 17402 | |
| ANDREW SOBITIES | 86 HAMPTON LANE | | | | LANCASTER | PA | 17601 | |
| ANDREW SPORTS CLUB | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| ANDREW THURMAN | 7 CARMINE STREET #13 | | | | NEW YORK | NY | 10014 | |
| ANDREW TREINEN | 248 SARATOGA ST | | | | ORTONVILLE | MN | 56278 | |
| ANDREW W MCCLEMENS | 4403 28TH AVE | | | | KEARNEY | NE | 68845 | |
| ANDREW WITT | 5727 EDGEWOOD TRACE BLVD | | | | INDIANAPOLIS | IN | 46239 | |
| ANDREW ZELLMAN | 307 PARIS AVE | | | | ROCKFORD | IL | 61107 | |
| ANDREW ZMUDZKI | 472 BLUE HERON CIRCLE | | | | BARTLETT | IL | 60103 | |
| ANDREW, AARON | Address on file | | | | | | | |
| ANDREW, MICHELLE | Address on file | | | | | | | |
| ANDREWS CAMERAS | 410 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| ANDREWS CHRISTIAN ACADEMY | 12115 COLLEGE ST. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| ANDREWS CHRISTIAN ACADEMY | 2773 EDGEWOOD RD | C/O MARCIA MCSWEENY | | | CEDAR RAPIDS | IA | 52411 | |
| ANDREWS CHRISTIAN ACADEMY | 12115 COLLEGE ST. SW | C/O MARCIA MCSWEENY | | | CEDAR RAPIDS | IA | 52404 | |
| ANDREWS LAW FIRM | PO BOX 55567 | | | | LEXINGTON | KY | 40555-5567 | |
| ANDREWS PAPER HOUSE | DIV OF CENTRAL LEWMAR | 60 MCCLELLAN ST | | | NEWARK | NJ | 07114 | |
| ANDREWS PAPER HOUSE OF YORK | CENTRAL LEWMAR LLC | PO BOX 822425 | | | PHILADELPHIA | PA | 19182-2425 | |
| ANDREWS VASQUEZ, JENNIFER | Address on file | | | | | | | |
| ANDREWS, BETHANY | Address on file | | | | | | | |
| ANDREWS, CASSIE | Address on file | | | | | | | |
| ANDREWS, CHERYL | Address on file | | | | | | | |
| ANDREWS, DANIEL | Address on file | | | | | | | |
| ANDREWS, DEBORAH | Address on file | | | | | | | |
| ANDREWS, DENISE | Address on file | | | | | | | |
| ANDREWS, DESTINEE | Address on file | | | | | | | |
| ANDREWS, DIANA | Address on file | | | | | | | |
| ANDREWS, HANNAH | Address on file | | | | | | | |
| ANDREWS, HEATHER | Address on file | | | | | | | |
| ANDREWS, IRA | Address on file | | | | | | | |
| ANDREWS, JEANETTE | Address on file | | | | | | | |
| ANDREWS, JENNIFER | Address on file | | | | | | | |
| ANDREWS, JEREMY | Address on file | | | | | | | |
| ANDREWS, JOYCE | Address on file | | | | | | | |
| ANDREWS, KAITLIN | Address on file | | | | | | | |
| ANDREWS, KATHLEEN | Address on file | | | | | | | |
| ANDREWS, KIANNA | Address on file | | | | | | | |
| ANDREWS, LUCIA | Address on file | | | | | | | |
| ANDREWS, MICHAEL | Address on file | | | | | | | |
| ANDREWS, MICHELLE | Address on file | | | | | | | |
| ANDREWS, MILLIE | Address on file | | | | | | | |
| ANDREWS, MISTY | Address on file | | | | | | | |
| ANDREWS, MONICA | Address on file | | | | | | | |
| ANDREWS, PAYTON | Address on file | | | | | | | |
| ANDREWS, REBECCA | Address on file | | | | | | | |
| ANDREWS, RICHARD | Address on file | | | | | | | |
| ANDREWS, ROBERT | Address on file | | | | | | | |
| ANDREWS, SHANA | Address on file | | | | | | | |
| ANDREWS, SHEILA | Address on file | | | | | | | |
| ANDREWS, SHERI | Address on file | | | | | | | |
| ANDREWS, STEPHEN | Address on file | | | | | | | |
| ANDREWS, SUE | Address on file | | | | | | | |
| ANDREWS, TAMIKA | Address on file | | | | | | | |
| ANDREWS, TIFFANY | Address on file | | | | | | | |
| ANDREWS, TRICIA | Address on file | | | | | | | |
| ANDREWS, VICKI | Address on file | | | | | | | |
| ANDRIA, CINDY | Address on file | | | | | | | |
| ANDRICH, GAVIN | Address on file | | | | | | | |
| ANDRICK, DYLAN | Address on file | | | | | | | |
| ANDRINA SINGER | 28986 W MANITOBA TRAIL | | | | MC HENRY | IL | 60051 | |
| ANDRIOPOULOS, MARIA | Address on file | | | | | | | |
| ANDRIST, BETTY | Address on file | | | | | | | |
| ANDRIST, JUNE | Address on file | | | | | | | |
| ANDRUS BALCAS | 7108 166TH STREET | APT #1C | | | TINLEY PARK | IL | 60477 | |
| ANDRIYESH, TATYANA | Address on file | | | | | | | |
| ANDROS, MARIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDROS, MICAH | Address on file | | | | | | | |
| ANDROSKY, MIKE | Address on file | | | | | | | |
| ANDRUS, ANNETTE | Address on file | | | | | | | |
| ANDRUS, DANIELLE | Address on file | | | | | | | |
| ANDRUS, JANINE | Address on file | | | | | | | |
| ANDRUS, JANINE | Address on file | | | | | | | |
| ANDRUS, JEFFREY | Address on file | | | | | | | |
| ANDULA, JESSICA | Address on file | | | | | | | |
| ANDULA, JORDAN | Address on file | | | | | | | |
| ANDY HANSON | 201 W WILLIAMS ST | | | | FARMLAND | IN | 47340 | |
| ANDY TOTH | 604 SOUTH 3RD ST | | | | DEKALB | IL | 60115 | |
| ANELISE CONAWAY | 18 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| ANESTHESIA ASSOC OF MUSKEGON | C/O JEFFRY VAN HATTUM | PO BOX 68830 | | | GRAND RAPIDS | MI | 49516-8830 | |
| ANESTON, SARA | Address on file | | | | | | | |
| ANETA KWIATEK | 8748 W SUMMERDALE | | | | CHICAGO | IL | 60656 | |
| ANETEKHAL, JACQUELINE | Address on file | | | | | | | |
| ANEXINET CORP | 4 SENTRY PKWY, SUITE 300 | | | | BLUE BELL | PA | 19422 | |
| ANEXINET CORP | 4 Sentry Parkway East Suite 500 | | | | Blue Bell | PA | 19422 | |
| ANEXINET CORP. | One International Plaza Suite 140 | | | | Philadelphia | PA | 19113 | |
| ANEYA DYE MEMORIAL FUND | 2703 EASTROAD | | | | DANVILLE | IL | 61832 | |
| ANGE, BROOKE | Address on file | | | | | | | |
| ANGEL AUTISM NETWORK WISC | E4549 SHERWOOD DR | C/O JEN LARSON | | | SPRING GREEN | WI | 53588 | |
| ANGEL FLORES | 6411 S KEDVALE | | | | CHICAGO | IL | 60629 | |
| ANGEL GABRIEL FOUNDATION | YOLANDA RUIZ | 1005 WASHINGTON BLVD, APT1B | | | OAK PARK | IL | 60302 | |
| ANGEL GARAY | 1986 PERSIMON | | | | SCHAUMBURG | IL | 60193 | |
| ANGEL GATE/PMG | 3111 WEST BURBANK BLVD #103 | | | | BURBANK | CA | 91505 | |
| ANGEL NAZIR | 321 WINDING CANYON WAY | | | | ALGONQUIN | IL | 60102 | |
| ANGEL ON MY SHOULDER | 10201 INNOVATION DRIVE | SUITE 600 | | | MILWAUKEE | WI | 53226 | |
| ANGEL ROBINSON | 627 WYNCROFT LN 2 | | | | LANCASTER | PA | 17603 | |
| ANGEL WREATHS INC | 1919 OXMOOR ROAD #113 | | | | BIRMINGHAM | AL | 35209 | |
| ANGEL WREATHS INC | W/O/12/07 | 1919 OXMOOR RD #113 | | | BIRMINGHAM | AL | 35209 | |
| ANGEL, CHERYL | Address on file | | | | | | | |
| ANGEL, GLADYS | Address on file | | | | | | | |
| ANGEL, JESSICA | Address on file | | | | | | | |
| ANGEL, KYLE | Address on file | | | | | | | |
| ANGEL, MELISSA | Address on file | | | | | | | |
| ANGEL, SHERRY | Address on file | | | | | | | |
| ANGELA ANDERSON | 4845 NORTH 92ND ST #1 | | | | MILWAUKEE | WI | 53225 | |
| ANGELA BAPTISTE | 20 BRUNTON CT | | | | BLOOMINGTON | IL | 61704 | |
| ANGELA BARKER | 712 NORTH 4TH STREET | | | | MANITOWOC | WI | 54220 | |
| ANGELA BARRETT | 1008 BLACKHAWK DRIVE | | | | UNIVERSITY PARK | IL | 60466 | |
| ANGELA BEAMS | 2265 NUTMEG CT | | | | FAIRBORN | OH | 45324 | |
| ANGELA BENFER | 5212 W WINSLOW RD | | | | WINSLOW | IL | 61089 | |
| ANGELA BENFER | PO BOX 682 | | | | KULA | HI | 96790 | |
| ANGELA BENFER | 946 N WOLCOTT | APT 1 | | | CHICAGO | IL | 60622 | |
| ANGELA BERNA | 6361 NERO LN | | | | SOBIESKI | WI | 54171 | |
| ANGELA BIRD | 3160 GRATIOT AVE | | | | PORT HURON | MI | 48060 | |
| ANGELA BROWN | 1400 UNIVERSITY PLACE | | | | ST PAUL | MN | 55104 | |
| ANGELA BROWN | 8111 ROUTE 53 | APT #7 | | | WOODRIDGE | IL | 60517 | |
| ANGELA COONEY | 2480 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620 | |
| ANGELA CORNELL | 211 S ELM STREET | | | | STONINGTON | IL | 62567 | |
| ANGELA DEFRANCESCO | 98 N EMPIRE ST | | | | WILKES BARRE | PA | 18702 | |
| ANGELA DEMEYER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANGELA DIMARIANO | 181 RAY RD | | | | SINKING SPRINGS | PA | 19608 | |
| ANGELA DOWLAND | PO BOX 67 | | | | ELLISON BAY | WI | 54210 | |
| ANGELA DUCKERT | 1823 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ANGELA DYE | 6100 WEST STATE ST | APT 224 | | | WAUWATOSA | WI | 53213 | |
| ANGELA FARWELL | 4200 PARK AVE | | | | DES MOINES | IA | 50321 | |
| ANGELA FERRILL | 4140 N 70TH STREET | | | | MILWAUKEE | WI | 53216 | |
| ANGELA FOX | 5821 VINE | | | | DAVENPORT | IA | 52806 | |
| ANGELA GAMEZ | 297 COVENTRY CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| ANGELA GIERHART | 305 W HIGH ST | | | | CRIDERSVILLE | OH | 45806 | |
| ANGELA GILLIAM | 1807 CAROL #13 | | | | ESSEXVILLE | MI | 48732 | |
| ANGELA GODFREY | 502 8TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| ANGELA GORSKI | 351 S BLAISDELL AVE | | | | DRESSER | WI | 54009 | |
| ANGELA GRIMALDI | 3 ROTTERDAM DR | | | | LIITCHFIELD | NH | 03052 | |
| ANGELA HENDERSON | 11961 S MILLARD APT C203 | | | | ALSIP | IL | 60803 | |
| ANGELA HILL | 128 GABRIEL STREET | | | | VANDALIA | OH | 45377 | |
| ANGELA HOSKOT | 7411 N LOWELL | | | | SKOKIE | IL | 60076 | |
| ANGELA J ALLARIA | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANGELA J RYAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| ANGELA KASPARI | 910 DORCHESTER APT B203 | | | | HOYT LAKES | MN | 55750 | |
| ANGELA KAUFFMAN | 136 S VIRGIL AVE | APT 310 | | | LOS ANGELES | CA | 90004 | |
| ANGELA KELLEY | 6643 HILLSIDE LANE | | | | WAUWATOSA | WI | 53213 | |
| ANGELA KELLEY | 16941 JAMISON RD | | | | LEAVENWORTH | KS | 60048 | |
| ANGELA L BOWERS | 820 N WALTS | | | | SIOUX FALLS | SD | 57104 | |
| ANGELA L MARSHALL | 1647 NEW ST | | | | MUSKEGON | MI | 49442 | |
| ANGELA LAWSON | 2825 NORTH HOLTON | APT 911 | | | MILWAUKEE | WI | 53212 | |
| ANGELA M SPAHR | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| ANGELA MEDVIN | 1328 N 39TH ST | | | | LINCOLN | NE | 68503 | |
| ANGELA MYHAND | 117 E WILLIAM ST | | | | MICHIGAN CITY | IN | 46360 | |
| ANGELA NICOLE DYE | 5641 S. 111TH. STREET | | | | HALES CORNERS | WI | 53130 | |
| ANGELA OLSON | 3609 COVENTRY DR | | | | JANESVILLE | WI | 53546 | |
| ANGELA PARSONS | 1233 22ND ST | | | | PARKERSBURG | WV | 26101 | |
| ANGELA PEMBERTON | 3377 E RYAN RD | | | | OAK CREEK | WI | 53154 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA PETERS | 1730 GRAHAM AVE | APT 340 | | | ST PAUL | MN | 55116 | |
| ANGELA RIVELL | 17 COVENTRY ROAD | APT 3 | | | ENDICOTT | NY | 13760 | |
| ANGELA SANTORO | 1053 BOSTON HARBOR | | | | SCHAUMBURG | IL | 60193 | |
| ANGELA SLOBODA | 943 SUNRISE LN NW | | | | WALKER | MI | 49534 | |
| ANGELA SPEARS-SCHEIDEL | 3583 W JOHNSON ROAD | | | | LAPORTE | IN | 46350 | |
| ANGELA ST BERNARD | 3522 ERIE SHORE DR | | | | MONROE | MI | 48162 | |
| ANGELA TAYLOR | 3776 N 50TH ST | | | | MILWAUKEE | WI | 53216-2933 | |
| ANGELA VANDYKE | 2743 VENTURA DRIVE | APT # 5 | | | DUBUQUE | IA | 52001 | |
| ANGELA WEBB | 1108 S STEWART AVE | | | | LOMBARD | IL | 60148 | |
| ANGELA WEIDBRAUK | ELDER-BEERMAN - #137 | 4314 MILAN ROAD | | | SANDUSKY | OH | 44870 | |
| ANGELA WHEELER | 9700 S WESTERN AVE | | | | EVERGREEN PARK | IL | 60805 | |
| ANGELA WILKINSON | 1749 FARRINGTON DR | | | | KETTERING | OH | 45420 | |
| ANGELA WILLIS | 901 ELYSIAN | | | | TOLEDO | OH | 43607 | |
| ANGELA WINNIKE | 835 BLUE SKY DRIVE # 101 | | | | NORTH LIBERTY | IA | 52317 | |
| ANGELA WORLEY | 903 N SAUNDERS AVE | | | | HASTINGS | NE | 68901 | |
| ANGELASTRI, MICHAEL | Address on file | | | | | | | |
| ANGELEAH C KUCHTIAK | 453 CLEARVIEW RD | | | | HANOVER | PA | 17331 | |
| ANGELES, RUZZEL | Address on file | | | | | | | |
| ANGELETTI, KELSIE | Address on file | | | | | | | |
| ANGELHAIR LTD | 350 NORTH ORLEANS | SUITE 947 | | | CHICAGO | IL | 60654 | |
| ANGELHAIR LTD | PO BOX 819081 NO 253 | | | | DALLAS | TX | 75381 | |
| ANGELIA SMITH | 529 APPIAN WAY | | | | MATTESON | IL | 60443 | |
| ANGELICA AVILA | 10073 MANITOBA ST | APT 11 | | | EL PASO | TX | 79924 | |
| ANGELICA NORRIS | 1S054 W BURNHAM LANE | | | | GENEVA | IL | 60134 | |
| ANGELICA SANCHEZ | 320 N CHICAGO AVE | | | | MADISON | SD | 57042 | |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET | | | | SANTA MONICA | CA | 90404-3309 | |
| ANGELINA/ SAMANTHA BENDL | 6235 NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | |
| ANGELINE SCHULLER | 1523 BLEYLER ST | | | | HELLERTOWN | PA | 18055 | |
| ANGELIQUE GUNDERSON | 624 N HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60004 | |
| ANGELIQUE TAYLOR | 1704 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| ANGELIQUE/MATERNITY | 1407 BROADWAY #921 | | | | NEW YORK | NY | 10018 | |
| ANGELITA BELL | 6410 RAYMOND RD | | | | MADISON | WI | 53711 | |
| ANGELL, ERCIE | Address on file | | | | | | | |
| ANGELL, LILY | Address on file | | | | | | | |
| ANGELL, OLIVIA | Address on file | | | | | | | |
| ANGELL, SHERRI | Address on file | | | | | | | |
| ANGELL, TERRY | Address on file | | | | | | | |
| ANGELL, TRISTEN | Address on file | | | | | | | |
| ANGELO PECORANO | 1024 W BOGEY | | | | PALATINE | IL | 60067 | |
| ANGELO SURIANO | 5341 FAIR ELMS AVENUE | | | | WESTERN SPRINGS | IL | 60558 | |
| ANGELO, BRITANY | Address on file | | | | | | | |
| ANGELO, DANIELLE | Address on file | | | | | | | |
| ANGELO, KRISTA | Address on file | | | | | | | |
| ANGELO, MIA | Address on file | | | | | | | |
| ANGELOCCI, CARISSA | Address on file | | | | | | | |
| ANGELOFF, KALIA | Address on file | | | | | | | |
| ANGELOS, BRIDGETTE | Address on file | | | | | | | |
| ANGELS OF PRAISE | 10310 S. PARKSIDE AVE | | | | OAK LAWN | IL | 60453 | |
| ANGELS OF PRAISE | 10310 PARKSIDE AVE | 2NE | | | OAK LAWN | IL | 60453 | |
| ANGELS OF SEX ABUSE | JENNY PETERS | 7223 TAYLORSVILLE RD | | | HUBER HEIGHTS | OH | 45424 | |
| ANGELS ON A MISSION | SUSAN PEAT | RD 3 | | | KITTANNING | PA | 16201 | |
| ANGELS TAKE FLIGHT | 136 ROSEWELL STREET | C/O TAMARA BLAKE | | | SPRINGFIELD | MA | 01109 | |
| ANGELS TAKE FLIGHT | 23 ROOSEVELT AVENUE | C/O LAURI LAVELL | | | LUDLOW | MA | 01056 | |
| ANGELS' WINGS | C/O SHERRY LUCAS | 1005 HWY RTE 119 N | | | INDIANA | PA | 15701 | |
| ANGELSGRACE HOSPICE | N74 W35908 SERVANTS WAY | | | | OCONOMOWOC | WI | 53066 | |
| ANGELY, ZOE | Address on file | | | | | | | |
| ANGER, JONATHAN | Address on file | | | | | | | |
| ANGERER, VERNON | Address on file | | | | | | | |
| ANGERS, AUBREY | Address on file | | | | | | | |
| ANGIE BLINE | 2726 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| ANGIE FRANKENFIELD | 2438 SHALER STREET | | | | ALLENTOWN | PA | 18103 | |
| ANGIE GILBERT | 235 DENVER ST | | | | WATERLOO | IA | 50701 | |
| ANGIE GILBERT | 453 TIMBER WALK CT | | | | SPRINGBORO | OH | 45066 | |
| ANGIE HEDEEN | 310 SHEPHERD ST | | | | PORT BYRON | IL | 61275 | |
| ANGIE HENRY | BOX 175 | 13 MORGAN DRIVE | | | CORTLAND | NY | 13045 | |
| ANGIE MCMURRY | 505 N STATE ST | | | | ZEELAND | MI | 49464 | |
| ANGIE MIRELES | 6872 W 160TH PLACE | | | | LOWELL | IN | 46356 | |
| ANGIE NILL | 1749 MARGENE DRIVE | | | | PIQUA | OH | 45356 | |
| ANGIE PAREDES | 963 SAVANNAH DR | | | | ROMEOVILLE | IL | 60446 | |
| ANGIE RUSSELL | 239 ALPINE AVE | | | | ZEELAND | MI | 49464 | |
| ANGIE SINCLAIR | 2525 STRINGTOWN RD | | | | EVANSVILLE | IN | 47711 | |
| ANGIE SINCLAIR | PO BOX 1343 | | | | EVANSVILLE | IN | 47706-1343 | |
| ANGIE SLOBODA | 943 SUNRISE COURT | | | | WALKER | MI | 49534 | |
| ANGILERI, DANA | Address on file | | | | | | | |
| ANGLEA CASALE | 4291 107TH AVE SW | | | | DICKINSON | ND | 58601 | |
| ANGLES, RACHEL | Address on file | | | | | | | |
| ANGLES, REBECCA | Address on file | | | | | | | |
| ANGLESEY, CHAREN | Address on file | | | | | | | |
| ANGLIN, CASEY | Address on file | | | | | | | |
| ANGLIN, JESSICA | Address on file | | | | | | | |
| ANGLIN, KRISTOPHE | Address on file | | | | | | | |
| ANGLISS, REBECCA | Address on file | | | | | | | |
| ANGOK, SARA | Address on file | | | | | | | |
| ANGOLA BAND BOOSTERS | LORIE SHARPLEY | 755 S JOHN MCBRIDE AVE | | | ANGOLA | IN | 46703 | |
| ANGOLA HERALD REPUBLICAN | PO BOX 39 | | | | KENDALLVILLE | IN | 46755-0039 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGOTT, ISABELLA | Address on file | | | | | | | |
| ANGRADI, DAMIAN | Address on file | | | | | | | |
| ANGRY IRISHMAN | 517 LUEKE AVE | | | | WOODVILLE | OH | 43469 | |
| ANGSTADT, TRACY | Address on file | | | | | | | |
| ANGSTADT-CHLEBOWSKI, LISA | Address on file | | | | | | | |
| ANGUELOVA, ANTOANETA | Address on file | | | | | | | |
| ANGUIANO, ESMERALDA | Address on file | | | | | | | |
| ANGUIANO, JAVIER | Address on file | | | | | | | |
| ANGUIANO, PATRICIA | Address on file | | | | | | | |
| ANGULO, ANDREA | Address on file | | | | | | | |
| ANGULO, DANIEL | Address on file | | | | | | | |
| ANGULO, EFREN | Address on file | | | | | | | |
| ANGULO, MARIA | Address on file | | | | | | | |
| ANGULO, MARIO | Address on file | | | | | | | |
| ANGUS, ASHLEY | Address on file | | | | | | | |
| ANGUS, LISA | Address on file | | | | | | | |
| ANH DOAN | 912 NORTHBRIAR DR | | | | YORK | PA | 17404 | |
| ANHALT, AMANDA | Address on file | | | | | | | |
| ANHALT, JAMIE | Address on file | | | | | | | |
| ANHEUSER BUSCH | 2700 S BROADWAY | | | | ST LOUIS | MO | 63118 | |
| ANIBAS, CHRISTINE | Address on file | | | | | | | |
| ANIBAS-FINCH, ALISON | Address on file | | | | | | | |
| ANICA LENASSI | 7935 W 81ST ST | | | | BRIDGEVIEW | IL | 60455 | |
| ANICKI, SUZANNE | Address on file | | | | | | | |
| ANIMAL ADVENTURE | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| ANIMAL ADVENTURE | 530 11TH AVENUE SOUTH | | | | HOPKINS | MN | 55343 | |
| Animal Adventure Inc. | 1114 5th St S | | | | Hopkins | NJ | 55343 | |
| ANIMAL ADVENTURE INC/PMG | 1114 SOUTH 5TH ST | | | | HOPKINS | MN | 55343 | |
| ANIMAL ADVENTURE INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ANIMAL ADVENTURE INC/PMG | Ms EMILY MOODY | 1114 SOUTH 5TH ST | | | HOPKINS | MN | 55343 | |
| ANIMAL AID HUMANE SOCIETY-MOLI | 239 50TH ST | | | | MOLINE | IL | 61265 | |
| ANIMAL AID OF BRANCH COUNTY | 201 N Fiske Rd | | | | Coldwater | MI | 49036 | |
| ANIMAL AID OF BRANCH COUNTY | 126 MOCKINGBIRD LN | | | | COLDWATER | MI | 49036 | |
| ANIMAL AID OF BRANCH COUNTY | 217 N. FISKE RD | | | | COLDWATER | MI | 49036 | |
| ANIMAL ALLIES HUMANE SOCIETY | 4006 Airport Rd | | | | Duluth | MN | 55811 | |
| ANIMAL CARE LEAGUE OF OAK PARK | 1013 GARFIELD STREET | | | | OAK PARK | IL | 60304 | |
| ANIMAL FRIENDS | OF ELK & CAMERON COUNTIES | 930 S ST MARYS RD | | | SAINT MARYS | PA | 15857 | |
| ANIMAL HOUSE SHELTER | 13005 ERNESTI ROAD | | | | HUNTLEY | IL | 60142 | |
| ANIMAL LIFELINE OF IOWA, INC. | PO BOX 12 | | | | CARLISLE | IA | 50047 | |
| ANIMAL ORPHANS ANIMAL RESCUE A | 320 2ND STREET | | | | DONORA | PA | 15033 | |
| ANIMAL RENTALS, INC. | 5742 W. GRAND AVENUE | | | | CHICAGO | IL | 60639 | |
| ANIMAL RESCUE FEDERATION | 1225 TOWER AVE #301 | | | | SUPERIOR | WI | 54880 | |
| ANIMAL RESCUE FOUNDATION-IL | 23W042 WOOD CROFT DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| ANIMAL RESCUE LEAGUE | 5452 NORTH 22ND STREET | | | | DES MOINES | IA | 50313 | |
| ANIMAL RESCUE LEAGUE | ATTN CAROL SIMPSON | PO BOX 69 | | | MOHNTON | PA | 19540 | |
| ANIMAL RESCUER'S FRIEND | PO BOX 753 | | | | LANCASTER | OH | 43130 | |
| ANIMAL WELFARE SOCIETY | PO BOX 43 | PO BOX 43 | | | WEST KENNEBUNK | ME | 04094 | |
| ANIMAL WELFARE SOCIETY | PO BOX 43 | | | | WEST KENNEBUNK | ME | 04094 | |
| ANIMEALS | 1700 RANKIN STR | | | | MISSOULA | MT | 59808 | |
| ANIMEALS | 1700 RANKIN STREET | 1700 RANKIN STREET | | | MISSOULA | MT | 59808 | |
| ANIMEALS | 1700 RANKIN STREET | | | | MISSOULA | MT | 59808 | |
| ANIS, NARGIS | Address on file | | | | | | | |
| ANISHCHENKO, NATALIA | Address on file | | | | | | | |
| ANITA ADAM, THE ADAM GROUP | 3620 GOLFVIEW DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| ANITA AMOAFO-DANQUAH | 49 SENECA RD | | | | MT. POCONO | PA | 18344 | |
| ANITA CAVALLARO | 2037 N HARLEM AVE | 3W | | | CHICAGO | IL | 60707 | |
| ANITA CRISPO | 4105 WOODSPRING LANE | | | | YORK | PA | 17402 | |
| ANITA ELLERBROCK | 730 JENNIE PLACE | | | | MONROE | MI | 48161 | |
| ANITA FEIST | 104 23 ST NW | | | | MINOT | ND | 58703 | |
| ANITA FIORETTO | 3443 N OKETO AVE | | | | CHICAGO | IL | 60634 | |
| ANITA FLIP | 6542 N KENTON | | | | LINCOLNWOOD | IL | 60712 | |
| ANITA GAIK | 48 SHELLEY RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ANITA GUT | 1440 MARILYN CT | | | | ROLLING MEADOWS | IL | 60008 | |
| ANITA HOUSTON | 4624 KNOLLCROFT ROAD | | | | DAYTON | OH | 45426 | |
| ANITA J CARLSON | 305 N CHERRY ST | | | | GALESBURG | IL | 61401 | |
| ANITA J RANKOSKY | PO BOX 302 | | | | EUREKA | MT | 59917 | |
| ANITA L MALDONADO | 2941 N KILPATRICK | | | | CHICAGO | IL | 60641 | |
| ANITA LIOTTA | 4407 VILLAGE OAKS TRL | | | | ATLANTA | GA | 30338 | |
| ANITA M GARRAWAY | 3511 BEVERLY DR | APT 4 | | | TOLEDO | OH | 43614 | |
| ANITA MALDONADO | 2941 N KILPATRICK | | | | CHICAGO | IL | 60641 | |
| ANITA NOWAK | 9133 W 145TH ST | | | | ORLAND PARK | IL | 60462 | |
| ANITA O'CONNELL | 2930 W GREENBRIER LN | | | | PEORIA | IL | 61614 | |
| ANITA ORTEL | 12266 ROUTE 438 | | | | IRVING | NY | 14081 | |
| ANITA SCHERRER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANITA TAYLER | 28 MULLIGAN AVE | | | | GRAFTON | WV | 26354 | |
| ANITA TURNER CARSON | 144 W 126TH PL | | | | CHICAGO | IL | 60628 | |
| ANITA VALKOVEC | 585 ENGLISH ROAD | | | | BATH | PA | 18014 | |
| ANITA WILKERSON | 121 UNIVERSE DR | | | | MARTINSBURG | WV | 25401 | |
| ANIXTER | PO BOX 847428 | | | | DALLAS | TX | 75284-7428 | |
| AN-JO BASEBALL CLUB OF LOCKPOR | 4793 GREEN ROAD | | | | LOCKPORT | NY | 14094 | |
| ANKATHA, RAJASREE | Address on file | | | | | | | |
| ANKENY POLICE DEPARTMENT | 211 SW WALNUT STREET | | | | ANKENY | IA | 50023 | |
| ANKER FLORIST | 421 N HAZEL STREET | | | | DANVILLE | IL | 61832 | |
| ANKER, DAVID | Address on file | | | | | | | |
| ANKLAM, CHERYL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANKNER, KALA | Address on file | | | | | | | |
| ANKROM, AUSTIN | Address on file | | | | | | | |
| ANKRUM, STACEY | Address on file | | | | | | | |
| ANMALSETTY, SNEHA | Address on file | | | | | | | |
| ANN & ROBERT H LURIES CHILDREN | HOSPITAL OF CHICAGO FOUNDATION | ATTN: JENNIE CIMINO | 225 E CHICAGO AVE BOX 4 | | CHICAGO | IL | 60611 | |
| ANN ARBOR NEWS | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277-0571 | |
| ANN ARBOR NEWS | DEPT. LOCKBOX 77717 | PO BOX 77000 | | | DETROIT | MI | 48277-0717 | |
| ANN ARBOR.COM | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277-0571 | |
| ANN BALISTRERI | 10200 W BLUEMOUND RD | APT 408 | | | WAUWATOSA | WI | 53226 | |
| ANN BAY | 225 S HOYNE | 303 | | | CHICAGO | IL | 60612 | |
| ANN BELL | 28 EMS W 16 A LANE | | | | NORTH WEBSTER | IN | 46555 | |
| ANN BLOOMQUIST | 1424 N 13TH AVE | | | | WAUSAU | WI | 54401 | |
| ANN BOWDEN | 3124 SW 13TH PLACE | | | | DES MOINES | IA | 50315 | |
| ANN BOYD | 10826 CALIFORNIA | | | | BRIDGMAN | MI | 49106 | |
| ANN BRADSHAW | 555 28 1/2 RD APT 25 | | | | GRAND JCT | CO | 81501-6832 | |
| ANN BRESLER | 1714 COUNTRY CLUB LANE | | | | MARSHALLTOWN | IA | 50158 | |
| ANN BROICH | 15 VALLEYBROOK DR | | | | LANCASTER | PA | 17601 | |
| ANN BULL | 1015 GRANVILLE RD | | | | WESTFIELD | MA | 01085 | |
| ANN C VOGEL TRUST ET AL | PO BOX 834 | | | | NEW ULM | MN | 56073 | |
| ANN CASSIDY | 115 WALNUT DR | | | | ST CHARLES | IL | 60174 | |
| ANN CHENOWETH-BRAUN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANN CICHON | 11084 GRADER ST | | | | DALLAS | TX | 75288-2401 | |
| ANN CLARK LTD | 453 QUALITY LN | | | | RUTLAND | VT | 05701 | |
| ANN COLLINS | 4061 NORTH RIVERSIDE DR | | | | HAMILTON | OH | 45011 | |
| ANN CONEELY | 4139 N OSCEOLA | | | | NORRIDGE | IL | 60706 | |
| ANN CONNEELY | 4139 N OSCEOLA | | | | NORRIDGE | IL | 60706 | |
| ANN DWYER | 1995 SOUTHLAKE MALL | | | | MERRVILLE | IN | 46401 | |
| ANN E HUNT | 146 CORBETT LN | | | | BROOKVILLE | PA | 15825 | |
| ANN E MENECKER | E9629 COUNTRY VIEW LN | | | | NEW LONDON | WI | 54961 | |
| ANN EYTCHESON | 706 SUMMIT SQUARE | | | | COLUMBIA | SC | 29229 | |
| ANN FEEHAN | 6 S RAMMER AVE | | | | ARLINGTON HTS | IL | 60004 | |
| ANN FREEDBERG | 112 SHAWMUT AVE | | | | BOSTON | MA | 02118 | |
| ANN GAGLIARDO | 21 COLDEN CRT | | | | CHEEKTOWAGA | NY | 14225 | |
| ANN GRADECKI | 5235 41ST AVE | | | | KENOSHA | WI | 53144 | |
| ANN HAHN | 432 MILLERVILLE AVE | | | | HOWARDS GROVE | WI | 53083 | |
| ANN HAMMOND | 3832 MAIN AVE | | | | SHEBOYGAN | WI | 53083 | |
| ANN HARTWIG | 3024 N. 7TH ST | | | | WAUSAU | WI | 54403 | |
| ANN IGNASH | 5904 7 MILE ROAD | | | | BAY CITY | MI | 48706 | |
| ANN IGNASH | 5904 SEVEN MILL RD | | | | BAY CITY | MI | 48706 | |
| ANN JACOBSON | 2811 ANNA AVE | | | | NORTH PLATTE | NE | 69101 | |
| ANN JONES | 2700 WILLOWRIDGE DR | | | | DAYTON | OH | 45414 | |
| ANN KAWA | 518 SOUTH 15 1/2 ST | | | | READING | PA | 19606 | |
| ANN KOLBET | 342 GREENHOUSE CT | | | | HASTINGS | NE | 68901 | |
| ANN KRUEGER | 201 BAY PARK SQUARE | | | | GREEN BAY | WI | 54304 | |
| ANN L ZIMMERMAN | 3320 S 7TH STREET EXT | | | | EMMAUS | PA | 18049 | |
| ANN M DELSANDRO | 13 BIRCH AVE | | | | PLAINS | PA | 18705 | |
| ANN M DUEHR | 2013 HUMMINGBIRD | | | | DUBUQUE | IA | 52002 | |
| ANN M KINKEL | 12168 ROBIN ROAD | | | | MAPLE GROVE | MN | 55369 | |
| ANN M WALKER | 9721 S JEFFERY AVE | | | | CHICAGO | IL | 60617-4758 | |
| ANN MARIE BAGER | 4551 MOSIMAN RD | | | | MIDDLETON | OH | 45042 | |
| ANN MARIE BARGER | 4551 MOSIMAN RD | | | | MIDDLETON | OH | 45042 | |
| ANN MARIE SEGURA | 26 W 573 BARNES ST | | | | WINFIELD | IL | 60190 | |
| ANN MARIE YEAGER | 1441 WYOMING AVE | | | | FORTY FORT | PA | 18704 | |
| ANN MARINO | 2707 MCCONE AVE | PO BOX 56832 | | | HAYWARD | CA | 94545 | |
| ANN MARINO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ANN MARINO DIV OF NEW YORK | 24610 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| ANN MARINO DIV-NY TRANSIT INC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ANN MARSMAN | 11453 FOX HOLLOW DR | | | | WEST OLIVE | MI | 49460 | |
| ANN MAYS | 3801 N MERIDIAN APT 1804 | | | | INDIANAPOLIS | IN | 46208 | |
| ANN MCINTOSH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANN MURSCHKE | PO BOX 44 | | | | CASSELTON | ND | 58012 | |
| ANN NEWCOMER | 8536 W OKLAHOMA AVE | APT # 289 | | | MILWAUKEE | WI | 53227 | |
| ANN O'DONNELL | 2017 34TH AVENUE SOUTH | | | | SEATTLE | WA | 98144 | |
| ANN OEHME | 6728 KINGSWOOD DRIVE | | | | CEDARBURG | WI | 53012 | |
| ANN OFFERDAHL | 705 EATON AVENUE N | | | | FOSSTON | MN | 56542 | |
| ANN P TORREON | 1061 REGENCY LN | | | | CAROL STREAM | IL | 60188 | |
| ANN PACE | 684 BRANTWOOD COURT | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ANN ROELLIG | ELDER BEERMAN | 2109 S SCATTERFIELD RD | | | ANDERSON | IN | 46016 | |
| ANN S WINTER | 916 NEW HOLLAND AVE | | | | LANCASTER | PA | 17601 | |
| ANN SCHELE | 110 S WINDSOR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANN SMITH | 409 YETTER ROAD | | | | PENNSDALE | PA | 17756 | |
| ANN SPARKMAN | 582 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327 | |
| ANN SWENTY | 1931 SUNSET DRIVE | | | | TOMAHAWK | WI | 54487 | |
| ANN TIMPONE | 803 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| ANN TOBIN | 1188 CRYSTAL SHORE | | | | CAROL STREAM | IL | 60188 | |
| ANN TORBET | 1915 W MARKET ST | | | | LIMA | OH | 45805-2363 | |
| ANN TOUZINSKY | 3537 EAST LUNHAM AVENUE | | | | CUDAHY | WI | 53110 | |
| ANN TROMBLEY | 11321 HAZELNUT COURT | | | | WASHINGTON | MI | 48094 | |
| ANN TUNEBERG | 623 MAYFLOWER DR | | | | SHEBOYGAN | WI | 53083 | |
| ANN WILSON | 633 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| ANNA A ASHE | 82 SHERIDAN ST | | | | GLENS FALLS | NY | 12801 | |
| ANNA BASAN | 7001 N KEATING AVE | | | | LINCOLNWOOD | IL | 60712 | |
| ANNA BENEDICT | 2605 MAPLE AVE | | | | NORFOLK | NE | 68701 | |
| ANNA BLEVINS | 521 WELLINGTON DRIVE | | | | YORK | PA | 17402 | |
| ANNA BOTH | 1255 SOUTH STATE ST | | | | CHICAGO | IL | 60605 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 73 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA BUHMEYER | 420 N 2ND STREET | | | | CARLISLE | IA | 50047 | |
| ANNA BURGHER | 605 W ABERDEEN DR | | | | TRENTON | OH | 45067 | |
| ANNA CUNNINGHAM | 569 BUENA VISTA ST | | | | WASHINGTON | PA | 15301 | |
| ANNA DARCHAK | 4107 N OLCOTT AVE | | | | NORRIDGE | IL | 60706 | |
| ANNA DAUGHERTY | 900 LONG BLVD #569 | | | | LANSING | MI | 48911 | |
| ANNA DEFRENZA | 1077 KINGSPORT | | | | WHEELING | IL | 60090 | |
| ANNA DUFF | 1167 STEPHENSON DR | | | | TROY | OH | 45373 | |
| ANNA FAUST | 6621 S 83RD ST | | | | RALSTON | NE | 68127 | |
| ANNA FORGUITES | 145 ESSEX ST | | | | ESSEX JCT | VT | 05452 | |
| ANNA GAVALICK | 8824 WEST 172 ST | | | | TINLEY PARK | IL | 60487 | |
| ANNA GEBHARDT | 821 N ELM STREET | | | | ORRVILLE | OH | 44667-1123 | |
| ANNA GREEN | 153 EUCLID AVENUE | | | | JOHNSTOWN | PA | 15904 | |
| ANNA JACKOWELL | 1370 NO 14TH ST | | | | FORT DODGE | IA | 50501 | |
| ANNA JEDRUSIAK | 1903 BURTON DR | | | | BARTLETT | IL | 60103 | |
| ANNA K JOHNSON | 2390 CARDINAL RD | | | | NEW RICHMOND | WI | 54017 | |
| ANNA KUHN | 340 FAIRVIEW AVE | | | | GLEN ELLYN | IL | 60137 | |
| ANNA L AKERS | 700 JANE ST | | | | CHARLESTON | WV | 25302 | |
| ANNA LATVYS | 500 SHALTER AVE | APT # 8108 | | | TEMPLE | PA | 19560 | |
| ANNA LEPONE | 1947 N REGENT PARK DR | | | | BELLBROOK | OH | 45305 | |
| ANNA LIEBERMAN | 586 S PERSHING | | | | MUNDELEIN | IL | 60060 | |
| ANNA LITWIN | 178 WESTGATE BLVD | | | | WEST SENECA | NY | 14224 | |
| ANNA LUDWIG | 4609 W CRYSTAL LAKE RD | | | | MCHENRY | IL | 60050 | |
| ANNA M EIPPERT | 337 S LEHIGH AVE | | | | FRACKVILLE | PA | 17931 | |
| ANNA M MOYER | 8939 HAMILTON BLVD | | | | BREINIGSVILLE | PA | 18031 | |
| ANNA M STAPLETON | 221 S WASHINGTON ST | | | | MOUNT UNION | PA | 17066 | |
| ANNA MAE RHOADS | 606 N JEFFERSON ST | | | | UTICA | OH | 43080 | |
| ANNA MARIA DELLAVECHIA | 1022 BLAIR ST | | | | CONNELLSVILLE | PA | 15425 | |
| ANNA MARIE DIETRICH | 23W420 TRAILS END | | | | CAROL STREAM | IL | 60188 | |
| ANNA MARIE JONES | DESIGN BY ANNA MARIE | 1546 DELLA DR | | | HOFFMAN ESTATES | IL | 60169 | |
| ANNA MARIE RADLER | 509 SYLVAN LN | | | | MIDLAND | MI | 48640 | |
| ANNA MARIE SEGURA | 26 W 573 BARNES ST | | | | WINFIELD | IL | 60190 | |
| ANNA MAXON | 606 REICHEL CIRCLE NE | | | | STEWARTVILLE | MN | 55976 | |
| ANNA MORRIS | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| ANNA PAPAYANNIS | 132 FOUNTAIN DR | | | | YORK | PA | 17402 | |
| ANNA PETERS | 1006 SAINT JOHNS BAY | | | | SAINT PAUL | MN | 55129 | |
| ANNA PROCE | 2098 CLARENDON LANE | | | | AURORA | IL | 60504 | |
| ANNA RADOVIC | 5430 S KILDCARE AVENUE | | | | CHICAGO | IL | 60632 | |
| ANNA RENTERIA | 12158 TWIN OAKS CT | | | | SYCAMORE | IL | 60178 | |
| ANNA REUTER | 632 W ARLINGTON APT # 13 | | | | CHICAGO | IL | 60614 | |
| ANNA ROSS | 2726 ENFIELD COVE | | | | FORT WAYNE | IN | 46804 | |
| ANNA SAUGEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANNA SCHULTZ | 1441 S 68TH STREET | APT 343 | | | WEST ALLIS | WI | 53214 | |
| ANNA SEYFER | 944 SUPERIOR ST | | | | STURGEON BAY | WI | 54235 | |
| ANNA SIEBERT | 311 N DRYDEN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANNA SMEDSTAD | 28172 180TH STREET | | | | STARBUCK | MN | 56381 | |
| ANNA SPARKS | 100 N CASS ST | APT 361 | | | MILWAUKEE | WI | 53202 | |
| ANNA WAGGENER | 1600 GRAND AVENUE | | | | ST PAUL | MN | 55105 | |
| ANNA WAZ | 11 COLANDREA RD | | | | NEWBURGH | NY | 12550 | |
| ANNA ZUCKER | 15433 PORTER RD | | | | WINTER GARDEN | FL | 34787 | |
| ANNA ZUCKER | 1763 Lady Slipper | | | | Orlando | FL | 32825 | |
| ANNABEL RODRIQUEZ | PO BOX 27 | | | | BRIDGEPORT | NE | 69336 | |
| ANNABELLE M HENRY | 122 N GEORGE ST | | | | YORK NEW SALEM | PA | 17371 | |
| ANNABELLE MCLAUGHLIN | 17 EASTWICK LA | | | | CARLISLE | PA | 17015 | |
| ANNALEE MOBILITE DOLLS | 225 5TH AVE | | | | NEW YORK | NY | 10010 | |
| ANNALEE MOBILITE DOLLS | 50 RESERVOIR ROAD | | | | MEREDITH | NH | 03253 | |
| ANNANCKA EDWARDS | 3005 E VIA TORANTO | | | | ANNAHEIM | CA | 92806 | |
| ANNAPOORNA HEGDE | 11 WARFIELD PLACE | | | | LAVALE | MD | 21502 | |
| ANNE AZBILL | BON TON STS INC | PO BOX 2801 | | | YORK | PA | 17402 | |
| ANNE BRENNAN | 219 MAUCH CHUNK ST | | | | POTTSVILLE | PA | 17901 | |
| ANNE BROOKER | 2813 PATRICK LANE | | | | MUSCATINE | IA | 52761 | |
| ANNE BROWN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANNE BROWNE | 5357 S MELVINA AVE | | | | CHICAGO | IL | 60638-2617 | |
| ANNE CASKEY | 5620 S 76TH ST | UNIT 7 | | | GREENDALE | WI | 53129 | |
| ANNE CATE LLC | 7306 HODGSON RD | | | | MENTOR | OH | 44060 | |
| ANNE DUBOIS | 1400 MONTGOMERY AVE PO BOX 16 | | | | ROSEMONT | PA | 19010 | |
| ANNE EATON | 2 YORK ROAD | | | | BLOOMSBURG | PA | 17815 | |
| ANNE FASONE | 11901 PLEASANT RIDGE RD #1023 | | | | LITTLE ROCK | AR | 72223-2492 | |
| ANNE FASONE | 3204 INDEPENDENCE CIRCLE | | | | BRYANT | AR | 72022 | |
| ANNE GARNER | THE BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| ANNE GOLDBERG | 2130 SUNSET DR | | | | PEKIN | IL | 61554 | |
| ANNE GRIFFITH | 4629 W 102ND ST | | | | OAK LAWN | IL | 60453 | |
| ANNE HASLER | 731 W FERRY ST | | | | BUFFALO | NY | 14222 | |
| ANNE HESS | 612 COCOA AVE | | | | HERSHEY | PA | 17033 | |
| ANNE KANE | 3765 N MAGNOLIA | APT 3 | | | CHICAGO | IL | 60613 | |
| ANNE KLEIN DENIM | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ANNE KLEIN HANDBAGS | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| ANNE KLEIN HANDBAGS | NINE WEST HOLDINGS | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| ANNE KLEIN MISSY | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| ANNE KLEIN MISSY | ATTN: ERIKA OLSON | 1411 BROADWAY 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| ANNE KLEIN NEW YORK | 1411 BROADWAY 20TH FL | | | | NEW YORK | NY | 10018 | |
| ANNE KOLAKOWSKI | 1000 HARRISON AVE | | | | JOLIET | IL | 60432 | |
| ANNE KRAMME | 1738 TRENT COURT | | | | WHEATON | IL | 60189 | |
| ANNE LEVY | 6903 N LOREL AVE | | | | SKOKIE | IL | 60077 | |
| ANNE MARTIN | 2360 YADDER BAY DR | | | | HILLIARD | OH | 43026 | |
| ANNE MCKEON | 1062 TERRACE AVE | | | | WYOMISSING | PA | 19610 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 74 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANNE MILLER | 5503 W MARTIN DRIVE #5 | | | | MILWAUKEE | WI | 53208 | |
| ANNE NICHOLAS | W22956475 GARRET DR | | | | WAUKESHA | WI | 53189 | |
| ANNE OCONNOR | 4470 LINDENWOOD | | | | MATTESON | IL | 60443 | |
| ANNE POTTER | 1905 PORTERFIELD DR | | | | CHAMPAIGN | IL | 61822 | |
| ANNE POWELL | 1937 ST AMBROSE ST | | | | DUBUQUE | IA | 52001 | |
| ANNE RYHERD | 767 SE WILLOWBROOK DR | | | | WAUKEE | IA | 50263 | |
| ANNE SCHMIDT | 316 ROWLAND STREET | | | | SYRACUSE | NY | 13204 | |
| ANNE SCHROEDER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANNE SEITZ | 10056 MT ZION RD | | | | GLEN ROCK | PA | 17327 | |
| ANNE SIKORSKY | 715 FIRST ST | | | | PALMERTON | PA | 18071 | |
| ANNE STEINER | 728 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| ANNE WAGNER | 430 LONG HILL RD | | | | GURNEE | IL | 60031 | |
| ANNE WARREN | 325 LAKE STREET | UNIT 2A | | | CRYSTAL LAKE | IL | 60014 | |
| ANNE WEILER | 5580 HARVEY ST | | | | MUSKEGON | MI | 49444 | |
| ANNE WILLIAMS | DESIGN FOR FUNCTIONAL INTERIO | 245 E KING ST | | | LANCASTER | PA | 17602 | |
| ANNECHARICO, ANTHONY | Address on file | | | | | | | |
| ANNEKEN, JEREMIAH | Address on file | | | | | | | |
| ANNETTE BONHAM | 201 LAURA CT | | | | JEANNETTE | PA | 15644 | |
| ANNETTE BUCH | 256 HENRY ST #B | | | | BROOKLYN | NY | 11201 | |
| ANNETTE CUNNINGHAM | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| ANNETTE FOSTER | 1866 N COUNTRY LANE | | | | MICHIGAN CITY | IN | 46360 | |
| ANNETTE FOSTER | MARQUETTE MALL | MARQUETTE MALL | | | MICHIGAN CITY | IN | 46360 | |
| ANNETTE GREEN | 110 5TH AVE SE | | | | CASCADE | IA | 52033 | |
| ANNETTE HENSLEY | 8068 BUSHCLOVER RD | | | | TIPP CITY | OH | 45371 | |
| ANNETTE LOHRBACH | 207 MARSTON STREET | | | | COULTER | IA | 50431 | |
| ANNETTE M MOORE | 1625 KING ST | | | | FREMONT | OH | 43420 | |
| ANNETTE PALAZZOLO | 651 HAMPSHIRE DRIVE | | | | HAMPSHIRE | IL | 60140 | |
| ANNETTE PICCIANO | 374 BIRDSONG WAY | | | | DOYLESTOWN | PA | 18901 | |
| ANNETTE ROBINSON | 2568 N 52 STREET | | | | WILWAUKEE | WI | 53210 | |
| ANNETTE SCHAFER | 1445 2ND AVE EAST | | | | DICKINSON | ND | 58601 | |
| ANNETTE SCOTT | 1262 RHODES LANE | | | | NAPERVILLE | IL | 60540 | |
| ANNETTE UPSHAW | 3833 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| ANNETTE WHITE | PO BOX 178 | | | | POWELL | OH | 43065 | |
| ANNETTE WILLIAMS INC | PO BOX 1225 | | | | PORT WASHINGTON | NY | 11050 | |
| ANNETTE WILLIAMS INC | PO BOX 632 | | | | WAYZATA | MN | 55391 | |
| ANNETTE WOLFER | ELDER BEERMAN # 128 | 3575 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |
| ANNIE BOYTIM | 176 CHAMPAGNE CT | | | | KOKOMO | IN | 46901 | |
| ANNIE CALLENDER | 2648 ROYAL VISTA DR | APT 301 | | | GRAND RAPIDS | MI | 49534 | |
| ANNIE DRUMMOND | 208 EVESHAM WEST LAKE | | | | ST LOUIS | MO | 63367 | |
| ANNIE KELLER REGIONAL GIFTED S | 3020 W. 108TH ST | | | | CHICAGO | IL | 60655 | |
| ANNIE MCKENZIE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ANNIE MOORE | 529 E 86TH PL | | | | CHICAGO | IL | 60619 | |
| ANNIE ROSTERMUNDT | YOUNKERS | 4380 SERGEANT RD | | | SIOUX CITY | IA | 51106 | |
| ANNIE WU | 2113 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| ANNIETTA THOMAS | 4005 W 93RD ST | | | | OAK LAWN | IL | 60453 | |
| ANNIKA HUSMANN | 4032 SHERWOOD TERRACE | | | | SIOUX CITY | IA | 51106 | |
| ANNIS, SHAE | Address on file | | | | | | | |
| ANNMADIE INC | 8263 MARSH DR | | | | CHANHASSEN | MN | 55317 | |
| ANNMARIE GARZON | 751 RIDGE ROAD | | | | BANGOR | PA | 18013 | |
| ANNMARIE ROOD | 98090 W BENHAM LANE | #19 | | | BROOKINGS | OR | 97415 | |
| ANNOINTED VESSEL MINISTRIES | 1543 S. PULASKI | | | | CHICAGO | IL | 60623 | |
| ANNON, CHANDA | Address on file | | | | | | | |
| ANNOTTO, ANTHONY | Address on file | | | | | | | |
| ANNS HOPE FOUNDATION | C/O ANN HARRINGTON | PO BOX 376 | | | HARTLAND | WI | 53029 | |
| ANNUNZIATA, GREGORY | Address on file | | | | | | | |
| ANODYNE COFFEE ROASTING CO | 2920 S KINNICKINNIC AVENUE | | | | MILWAUKEE | WI | 53207 | |
| ANOFF, MICHELLE | Address on file | | | | | | | |
| ANOKA CHEERLEADING | 3939 7TH AVE N | | | | ANOKA | MN | 55330 | |
| ANOKA CHEERLEADING | ANOKA CHEERLEADING | 3939 7TH AVE N | | | ANOKA | MN | 55303 | |
| ANOKA HENNEPIN SCHOOL DISTRICT | 10161 OLIVE STREET NW | | | | COON RAPIDS | MN | 55433 | |
| ANOTECH USA LLC | 660 WHITE PLAINS RD | SUITE 550 | ATTN: JULIE DEROSA | | TARRYTOWN | NY | 10591 | |
| ANOTHER MAJ PRODUCTION LLC | DBA THE HANDMADE SOCIETY | 621 N BANCROFT ST | | | INDIANAPOLIS | IN | 46201 | |
| ANOTHER MAJ PRODUCTION LLC | 621 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201 | |
| ANRNOT REALTY CORP | PO BOX 364 | | | | ELMIRE | NY | 14902-0364 | |
| ANS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ANS/PMG | Mr ALOK SANGHVI | VARDHAMAN CHAMBERS, 127C | KALYAN STREET MASJID (E) | | MUMBAI | MUMBAI | 400009 | |
| ANS/PMG | VARDHAMAN CHAMBERS, 127C | KALYAN STREET MASJID (E) | | | MUMBAI | | 400 009 | |
| ANSAR AHMED | 2017 MIDWEST CLUB | | | | OAKBROOK | IL | 60523 | |
| ANSAR UD DEEN SOCIETY | 15435 SOUTH PARK | | | | SOUTH HOLLAND | IL | 60473 | |
| ANSAR UD DEEN SOCIETY | 15435 SOUTH PARK AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| ANSARI, MOHAMMED | Address on file | | | | | | | |
| ANSARI, SANA | Address on file | | | | | | | |
| ANSARI, SHEHLA | Address on file | | | | | | | |
| ANSARI, ZEESHAN | Address on file | | | | | | | |
| ANSBACH, DENNIS | Address on file | | | | | | | |
| ANSCHUTZ, NANETTE | Address on file | | | | | | | |
| ANSEL, MARGARET | Address on file | | | | | | | |
| ANSELL, NICKI | Address on file | | | | | | | |
| ANSELMO, GRAVIELA | Address on file | | | | | | | |
| ANSHUR, ANAB | Address on file | | | | | | | |
| ANSHUR, AYAN | Address on file | | | | | | | |
| ANSHUR, SHAREHAN | Address on file | | | | | | | |
| ANSINN, ALEXANDRIA | Address on file | | | | | | | |
| ANSON INC | 100 DUPONT DRIVE | | | | PROVIDENCE | RI | 02907 | |
| ANSON, ALISON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ANSPACH, GALINA | Address on file | | | | | | | |
| ANSTADT PRINTING | PO BOX 1626 | | | | YORK | PA | 17405-1626 | |
| ANTAL, ANNE | Address on file | | | | | | | |
| ANTALIS, BRENDA | Address on file | | | | | | | |
| ANTARES TECHNOLOGY SOLUTIONS | PO BOX 80539 | | | | BATON ROUGE | LA | 70898-0539 | |
| ANTARES TECHNOLOGY SOLUTIONS, INC. | P.O.Box 80539 | | | | Baton Rouge | LA | 70898-0539 | |
| ANTECKI PLUMBING LLC | 40 LARNED LANE | | | | ORCHARD PARK | NY | 14127 | |
| ANTELO, HANNAH | Address on file | | | | | | | |
| ANTELOPE NEWSPAPER | UNIVERSITY OF NEBRASKA | PO BOX 120 | | | KEARNEY | NE | 68849 | |
| ANTEPRIMA | S.A.S DI BORGHETTO M.&C. | 22100 COMO ITALY | | | VIA E BOSSI | | | |
| ANTEPRIMA | S.A.S DI BORGHETTO M.&C. | 22100 COMO | | | VIA E BOSSI | | | |
| ANTHES, CHERI | Address on file | | | | | | | |
| ANTHONEY, RACHAEL | Address on file | | | | | | | |
| ANTHONY & ASSOCIATES | 2101 BUSINESS CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92612 | |
| ANTHONY A HUENER | STUMP REMOVAL SERVICE | 11-225 COUNTY ROAD O | | | NAPOLEON | OH | 43545 | |
| ANTHONY A PALERMO | 1000 NORTH WATER ST STE 900 | | | | MILWAUKEE | WI | 53202 | |
| ANTHONY A SINGLETON | 2012 WENTWORTH VILLAGE | | | | BELLBROOK | OH | 45305 | |
| ANTHONY ABRUZZISE | WORCESTER READING CO | PO BOX 355 | | | AUBURN | MA | 01501-0355 | |
| ANTHONY AHTEN | 217 POPLAR ST | | | | CREVE COEUR | IL | 61610 | |
| ANTHONY ANTONELLY | BEST SOLUTIONS UPHLSTR & LTHR | 55 PEYTON STREET | | | TREVOSE | PA | 19053 | |
| ANTHONY ARMELI | 4079 S WILSHIRE CT | | | | NEW BERLIN | WI | 53151 | |
| ANTHONY BALDONI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANTHONY BILLET | 1925 LANCASTER AVE | | | | YORK | PA | 17403 | |
| ANTHONY BIONDI | 270 LATTA ROAD | APT 17 | | | ROCHESTER | NY | 14612 | |
| ANTHONY BREWER | 1419 E OLIVE ST | | | | SHOREWOOD | WI | 53211 | |
| ANTHONY BUCHMAN | 1034 N 28TH ST | | | | ALLENTOWN | PA | 18104 | |
| ANTHONY CAMPANELLO | 1902 SWEETBRAIR DRIVE | | | | GOSHEN | IN | 46528 | |
| ANTHONY CARSON | 1912 PARKVIEW AVE | | | | ROCK SPRINGS | WY | 82901 | |
| ANTHONY COLLINS | 24550 RYLANE CT | | | | SHOREWOOD | IL | 60404 | |
| ANTHONY COTTON | 1843 RHODA AVE | | | | MT JOY | PA | 17552 | |
| ANTHONY DALESSANDRO | 3327 SOUTH PARK AVE | | | | BUFFALO | NY | 14218 | |
| ANTHONY DANIEL BRUNO | 1169 DEVONSHIRE RD | | | | BUFFALO GROVE | IL | 60089 | |
| ANTHONY DIPPOLITO | 3816 W 83RD ST | | | | CHICAGO | IL | 60652 | |
| ANTHONY DUNBAR | 1722 MELROSE VILLAGE CIRCLE | APT 1424 | | | URBANA | IL | 61801 | |
| ANTHONY FOR MEN LLC | 560 BROADWAY SUITE 503 | | | | NEW YORK | NY | 10012 | |
| ANTHONY FRAZIER | 1430 WALL ST | | | | PORT HURON | MI | 48060 | |
| ANTHONY FRAZIER | YOUNKERS | 4450 24TH AVE | | | FORT GRATIOT | MI | 48060 | |
| ANTHONY GERTZ | 412 DELLCREST DR | | | | FOREST HILL | MD | 21050-2837 | |
| ANTHONY GOEDHEER | 209 TREFOR CT | | | | WAUKESHA | WI | 53188 | |
| ANTHONY J TILLEMAN | T&L CONSTRUCTION | 1101 ST GEORGE | | | GREEN BAY | WI | 54302 | |
| ANTHONY JACKSON | 5685 EDEN VILLAGE DRIVE | APT 118 | | | INDIANAPOLIS | IN | 46254 | |
| ANTHONY JAEKEL | 1300 13TH ST SW | | | | WILLMAR | MN | 56201 | |
| ANTHONY KELTZ | 73 MARTHA AVENUE | | | | DAYTON | OH | 45458 | |
| ANTHONY KOLKER | 5669 W KESSLR-CWLSVLLE RD | | | | WEST MILTON | OH | 45383 | |
| ANTHONY LAERA | 8616 GRAND AVE | 3E | | | RIVER GROVE | IL | 60171 | |
| ANTHONY LITTLE | 3772 N 83RD ST | | | | MILWAUKEE | WI | 53222 | |
| ANTHONY LOCACIATO | 13591 HEMLOCK ROAD | | | | HUNTLEY | IL | 60142 | |
| ANTHONY LOGISTICS FOR MEN | 560 BROADWAY | SUITE 503 | | | NEW YORK | NY | 10012 | |
| ANTHONY MATHEWS | 206 FERNDALE AVE | | | | TONAWANDA | NY | 14217 | |
| ANTHONY MATTHEWS | 206 FERNDALE AVE | | | | TONAWANDA | NY | 14217 | |
| ANTHONY MAYS | CRAWFORD BROADCASTING | 6336 CALUMET AVE | HAMMOND | | LOCKED PER JANE | IN | 46324 | |
| ANTHONY MONCRIEF | YOUNKERS BIRCHWOOD MALL | 4450 24TH AVE | | | GORT GRATIOT | MI | 48060 | |
| ANTHONY SNYDER | 1637 QUAKER CHURCH RD | | | | PENNSDALE | PA | 17756 | |
| ANTHONY SPORT FOR MEN | 560 BROADWAY SUITE 503 | | | | NEW YORK | NY | 10012 | |
| ANTHONY TAYLOR | 4523 SAN FERNANDO DR | APT A | | | INDIANAPOLIS | IN | 46268 | |
| ANTHONY VASSALLO | 23 FURMAN ROAD | | | | DILLSBURG | PA | 17019 | |
| ANTHONY, ANDREW | Address on file | | | | | | | |
| ANTHONY, AUTUM | Address on file | | | | | | | |
| ANTHONY, DEBORAH | Address on file | | | | | | | |
| ANTHONY, JAMARR | Address on file | | | | | | | |
| ANTHONY, KENTRELL | Address on file | | | | | | | |
| ANTHONY, LARISSA | Address on file | | | | | | | |
| ANTHONY, MARCUS | Address on file | | | | | | | |
| ANTHONY, MARSHALL | Address on file | | | | | | | |
| ANTHONY, MELISSA | Address on file | | | | | | | |
| ANTHONY, PHILKESHIA | Address on file | | | | | | | |
| ANTHONY'S LAKESIDE PARTY CENTE | PO BOX 82 | | | | MCCLELLANDTOWN | PA | 15458 | |
| ANTHONY'S PIER 9 | 2975 ROUTE 9W | | | | NEW WINDSOR | NY | 12553 | |
| ANTHONY-WOLF, JOSHUA | Address on file | | | | | | | |
| ANTHRO CORPORATION | 10450 SW MANHASSET DRIVE | | | | TUALATIN | OR | 97062 | |
| ANTICIPATION/MATERNITY | 2615 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| ANTICIPATION/MATERNITY | W/O/02/09 | 2615 FRUITLANS ACE | | | VERNON | CA | 90058 | |
| ANTIKTEX LTD | 109 WEST 38TH ST | SUITE 604 | | | NEW YORK | NY | 10018 | |
| ANTIL, SUSAN | Address on file | | | | | | | |
| ANTILLA, JANE | Address on file | | | | | | | |
| ANTILLON, ANTHONY | Address on file | | | | | | | |
| ANTILLON, MEGHAN | Address on file | | | | | | | |
| ANTIMO, BRANDON | Address on file | | | | | | | |
| ANTINOZZI, MELISSA | Address on file | | | | | | | |
| ANTIOCH BAPTIST CHURCH | PO BOX 3231 | | | | BUFFALO | NY | 14207 | |
| ANTIOCH BAPTIST CHUTCH | 132 FILLMORE AVE | | | | BUFFALO | NY | 14211 | |
| ANTIOCH M.B. CHURCH | 351 WEST 116TH ST | | | | CHICAGO | IL | 60628 | |
| ANTIOCH M.B. CHURCH | 425 W. 116TH STREET | | | | CHICAGO | IL | 60628 | |
| ANTIOCH MISSIONARY BAPTIST CHU | 311 NORTH COLLETT STREET | | | | DANVILLE | IL | 61832 | |
| ANTIOCH MISSIONARY BAPTIST CHU | C/O JERRY LEWIS | 26 CORRINE STREET | | | DANVILLE | IL | 61832 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTION, ANDREA | Address on file | | | | | | | |
| ANTIQUE CANDLE WORKS | 140 FRONTAG RD | | | | LAFAYETTE | IN | 47905 | |
| ANTIQUE CANDLE WORKS | 8570 E 680 S | SUITE D | | | LAFAYETTE | IN | 47905 | |
| ANTIQUE CURIOSITIES | 915 4TH AVE DR NW | | | | HICKORY | NC | 28601 | |
| ANTIQUE PAPER GIRL | 2937 WESTBROOK DR | APT 406 | | | FORT WAYNE | IN | 46805 | |
| ANTIUM ART LLC | 1670 N 1600 E | | | | LOGAN | UT | 84341 | |
| ANTKOWIAK, PATRICIA | Address on file | | | | | | | |
| ANTL, COURTNEY | Address on file | | | | | | | |
| ANTLER USA LIMITED | 1111 N PLAZA DR | SUITE 670 | | | SCHAUMBURG | IL | 60173 | |
| ANTLER USA LTD | 1821 WALDEN OFFICE SQUARE | SUITE 400 | | | SCHAUMBURG | IL | 60173 | |
| ANTLER USA LTD | 2200 S BUSSE RD | SUITE B | | | MT PROSPECT | IL | 60056 | |
| ANTLER USA LTD | 1111 N PLAZA DR | SUITE 670 | | | SCHAUMBURG | IL | 60173 | |
| ANTOANETA PAVLOVA | 1510 W DEMPSTER ST #201 | | | | MOUNT PROSPECT | IL | 60056 | |
| ANTOINE, COLLEEN | Address on file | | | | | | | |
| ANTOINE, JIOVANNY | Address on file | | | | | | | |
| ANTOINETTE RAGSDALE | 3346 N 38TH STREET | | | | MILWAUKEE | WI | 53216 | |
| ANTOINETTE WHITTAKER | 20 TOWER COURT | | | | DOWNERS GROVE | IL | 60516 | |
| ANTOINETTE WHITTAKER | 20 TOWER CT | | | | DOWNERS GROVE | IL | 60516 | |
| ANTON F EVANS | 1510 W MADISON | | | | MAYWOOD | IL | 60153 | |
| ANTON, NATHAN | Address on file | | | | | | | |
| ANTON, REBECCCA | Address on file | | | | | | | |
| ANTONACCI, ANGELENA | Address on file | | | | | | | |
| ANTONACCI, BRENDA | Address on file | | | | | | | |
| ANTONE, LIDIA | Address on file | | | | | | | |
| ANTONELLI, SANDRA | Address on file | | | | | | | |
| ANTONETTI, MARICELI | Address on file | | | | | | | |
| ANTONETZ, ABIGAIL | Address on file | | | | | | | |
| ANTONIA BENNETT | 4550 KIRK ST | | | | SKOKIE | IL | 60076 | |
| ANTONIA ROBERTS | 1746 FLING HILL RD | | | | COPPERSBURG | PA | 18036 | |
| ANTONIDES, BRADLEY | Address on file | | | | | | | |
| ANTONIJEVIC, SVETLANA | Address on file | | | | | | | |
| ANTONINA SMITH | 233 BROADHEAD AVE | | | | JAMESTOWN | NY | 14701-8112 | |
| ANTONINO GOMEZ, BRYANNA | Address on file | | | | | | | |
| ANTONINO TORRES | 437 EAST MAIN ST | REAR OF BUILDING | | | MOUNTVILLE | PA | 17554 | |
| ANTONIO BONDS | 2229 N 71ST ST | | | | WAUWATOSA | WI | 53213 | |
| ANTONIO CASTANEDA | 6026 S 156TH AVE CIR | | | | OMAHA | NE | 68135 | |
| ANTONIO NINHAM | 3011 N PIERCE ST | | | | MILWAUKEE | WI | 53212 | |
| ANTONIO WIGGINS | PO BOX 16759 | | | | CHICAGO | IL | 60616 | |
| ANTONIO WILLIAMS | 1053 MORGAN ST | | | | JOLIET | IL | 60436 | |
| ANTONIO YELDER | 7020 NEVADA | | | | DETROIT | MI | 48234 | |
| ANTONIO, GINA | Address on file | | | | | | | |
| ANTONIO, JULIE | Address on file | | | | | | | |
| ANTONIO, JULIO | Address on file | | | | | | | |
| ANTONIO, KATHLEEN | Address on file | | | | | | | |
| ANTONIO, MARIA | Address on file | | | | | | | |
| ANTONIONI, LARISSA | Address on file | | | | | | | |
| ANTONIONI, THERESA | Address on file | | | | | | | |
| ANTONOPOULOS, NED | Address on file | | | | | | | |
| ANTONOVA, KRISTINA | Address on file | | | | | | | |
| ANTONSON, EMILY | Address on file | | | | | | | |
| ANTONUCCI, TAMMY | Address on file | | | | | | | |
| ANTOON, SONA | Address on file | | | | | | | |
| ANTOSH, SUSAN | Address on file | | | | | | | |
| ANTREASSIAN, ANA | Address on file | | | | | | | |
| ANTRELNETTA ARMSTRONG | 758 JENKS | | | | SAINT PAUL | MN | 55106 | |
| ANTRIM COUNTY BABY PANTRY | P.O. BOX 240 | | | | MANCELONA | MI | 49659 | |
| ANTRIM, ELIZABETH | Address on file | | | | | | | |
| ANTTILA, LACEY | Address on file | | | | | | | |
| ANTUS TRANSPORTATION INC | 2526 PRATT BLVD | | | | ELK GROVE | IL | 60007 | |
| ANTUS, ASHLEY | Address on file | | | | | | | |
| ANTWAN JONES | 1216 N. DAMEN AVE. | | | | CHICAGO | IL | 60622 | |
| ANTWAN, VALYA | Address on file | | | | | | | |
| ANTWERP ROTARY | 16765 RD 53 | | | | ANTWERP | OH | 45813 | |
| ANUE SYSTEMS INC | 8310 N CAPITAL OF TEXAS HWY | BUILDING 2 STE 300 | | | AUSTIN | TX | 78731 | |
| ANUKAM, ROSELIN | Address on file | | | | | | | |
| ANUP SHAH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ANVID PRODUCTS INC | 1401-1499 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| ANVID PRODUCTS INC | 1401 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| ANWAR AHMED | 326 PENNELS DRIVE | | | | ROCHESTER | NY | 14626 | |
| ANWARUDDIN, FARHAT | Address on file | | | | | | | |
| ANXEBUSINESS CORP | DEPARTMENT 77399 | PO BOX 77000 | | | DETROIT | MI | 48277-3099 | |
| ANY ENTERPRISE INC | 1250 S BROADWAY | | | | LOS ANGELES | CA | 90015 | |
| ANYAEGBU, TREVOR | Address on file | | | | | | | |
| ANYAN, QUEENA | Address on file | | | | | | | |
| ANYANDU, PETER | Address on file | | | | | | | |
| ANYATONWU, KELECHI | Address on file | | | | | | | |
| ANYTIME LOCK & KEY | 521 W 7TH ST | | | | SIOUX CITY | IA | 51103 | |
| ANYTIME LOCK & SAFE | 52 FIFTH AVE WEST NORTH | | | | KALISPELL | MT | 59901 | |
| ANYUON, AGUM | Address on file | | | | | | | |
| ANZA, CYNTHIA | Address on file | | | | | | | |
| ANZALDUA, SOPHIA | Address on file | | | | | | | |
| ANZALONE, DAENA | Address on file | | | | | | | |
| AOHS CLASS OF 2020 | PO BOX 440 | | | | ARGENTA | IL | 62501 | |
| AOI CORPORATION | 8801 S 137TH CIRCLE | | | | OMAHA | NE | 68138-3455 | |
| AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673-1296 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AORN | 6901 CROOKED CREEK COURT | | | | LINCOLN | NE | 68516 | |
| AORN | BECKY COUILLARD | 6901 CROOKED CREEK COURT | | | LINCOLN | NE | 68516 | |
| AOUZA, NADIA | Address on file | | | | | | | |
| AP SPECIALTIES | 34145 PACIFIC COAST HWY #10 | | | | DANA POINT | CA | 92629 | |
| AP SPECIALTIES | 34145 PACIFIC COAST HWY #110 | | | | DANA POINT | CA | 92629 | |
| APA MARKETING | 1578 AIR WING ROAD | | | | SAN DIEGO | CA | 92154 | |
| APA MARKETING | PO BOX 515129 | W/O/05/15 | | | LOS ANGELES | CA | 90051-5129 | |
| APACHE MALL | 333 APACHE MALL | | | | ROCHESTER | MN | 55902 | |
| APACHE MALL LLC | SDS-12-1660 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | |
| APARTMENT AND BUSINESS FLOORIN | 5401 ERDMAN AVENUE | | | | BALTIMORE | MD | 21205 | |
| APEL, KIM | Address on file | | | | | | | |
| APEL, MEGAN | Address on file | | | | | | | |
| APERTURE PROFESSIONAL SUP | 1330 18TH. STREET | | | | MIAMI BEACH | FL | 33139 | |
| APERTURE PROFESSIONAL SUPPLY I | 1330 18TH ST | | | | MIAMI BEACH | FL | 33139 | |
| Apex | PO BOX 42545 | | | | URBANDALE | IA | 50323 | |
| APEX CONSTRUCTION COMPANY INC | 4218 YVETTE STREET SW | PO BOX 2297 | | | IOWA CITY | IA | 52244-2297 | |
| APEX CONSTRUCTION SOLUTIONS IN | PO BOX 42545 | | | | URBANDALE | IA | 50323 | |
| APEX FLEET | RECEIPT & DISPATCH 8TH FL | 350 N ORLEANS ST | | | CHICAGO | IL | 60654 | |
| APEX LOGISTICS INTERNATIONAL | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| APEX MAINTENANCE GROUP LLC | 3525 N 6TH ST | | | | HARRISBURG | PA | 17110 | |
| APEX MECHANICAL SYSTEMS INC | 108 QUINTER FARM RD | | | | ENGLEWOOD | OH | 45322 | |
| APEX TRAILER SALES | 2807 SABLE MILL RD | | | | JEFFERSONVILLE | IN | 47130 | |
| APEX3 SECURITY | 8750 WEST BRYN MAWR AVE | SUITE 720 | | | CHICAGO | IL | 60631 | |
| APEXX TEXPRO PVT LTD/ PMG | 137 SECTOR 37 PACECITY 1 | HERO HONDA CHOWK | | | GURGAON | HARYANA | | |
| APEXX TEXPRO PVT LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| APG MEDIA OF MN | REGIONAL ACCT OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| APG MEDIA OF MN | REGIONAL ACCTG OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| APG MEDIA OF OHIO LLC | PO BOX 600 | 29088 AIRPARK DR | | | EASTON | MD | 21601 | |
| APG MEDIA OF S MINNESOTA LLC | 514 CENTRAL AVENUE | | | | FARIBAULT | MN | 55021-4304 | |
| APG MEDIA OF THE ROCKIES | PO BOX 20128 | | | | CHEYENNE | WY | 82003 | |
| APG MEDIA OF WI | REGIONAL ACCTG OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| APG MEDIA OF WI | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| APG MEDIA OF WI | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| APG OFFICE FURNISHING | 1676 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| APHRODISIA | 62 KENT STREET | | | | BROOKLYN | NY | 11222 | |
| APHRODITES CHILD INC | C/O WME BEVERLY HILLS | 9601 WILSHIRE BLVD 3RD FL | | | BEVERLY HILLS | CA | 90210 | |
| API FUND OF PAYROLL EDUCATION | C/O AMERICAN PAYROLL ASSOCIATI | 660 N MAIN AVE, SUITE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| APIRA SCIENCE INC | 2601 MAIN ST | SUITE 530 | | | IRVINE | CA | 92614 | |
| APKER, ANASTASIA | Address on file | | | | | | | |
| APL CO. PTE LTD. | 700 Commerce Dr. Ste 450 | | | | Oak Brook | IL | 60523 | |
| APL LOGISTICS | ACCOUNTS RECEIVABLE | 16220 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-1798 | |
| APLINGTON KAUFMAN MCCLINTOCK | STEEL & BARRY LTD | PO BOX 517 | | | LASALLE | IL | 61301 | |
| A-PLUS LOCKSMITH | 2719 ISABELLA ST | | | | SIOUX CITY | IA | 51103 | |
| APM MODEL MANAGEMENT | 53 WEST 36TH ST | ROOM 602 | | | NEW YORK | NY | 10018 | |
| APO PUMPS & COMPRESSORS | PO BOX 634968 | | | | CINCINNATI | OH | 45263-4968 | |
| APODACA HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| APODACA, LINDSEY | Address on file | | | | | | | |
| APOGEE USA INC | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| APOLD, PAMELA | Address on file | | | | | | | |
| APOLLO HIGH SCHOOL PBIS TEAM | 1000 N 44TH AVE | | | | SAINT CLOUD | MN | 56303 | |
| APOLLO HIGH SCHOOL PBIS TEAM | 1838 PLAINVIEW DRIVE | | | | SAINT CLOUD | MN | 56303 | |
| APOLLO, KATHERINE | Address on file | | | | | | | |
| APOLO, BEATRIZ | Address on file | | | | | | | |
| APOLONIO, GRISELDA | Address on file | | | | | | | |
| APOLONIO, ME-SHELL | Address on file | | | | | | | |
| APONTE JR, VICTOR | Address on file | | | | | | | |
| APONTE, AURIA | Address on file | | | | | | | |
| APONTE, JAZIA | Address on file | | | | | | | |
| APONTE-GIL, OSCAR | Address on file | | | | | | | |
| APOSTOLIC DELIVERENCE | 2237 WEST 63RD STREET | | | | CHICAGO | IL | 60628 | |
| APOSTOLIC GOSPEL CHURCH | 1029 N. 7TH. AVE. EAST | | | | DULUTH | MN | 55805 | |
| APOSTOLIC GOSPEL CHURCH | 1029 NORTH 7TH. AVE. EAST | | | | DULUTH | MN | 55805 | |
| APOSTOLIC LIGHTHOUSE CHURCH | 1320 EARL ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| APOSTOLIC PENTECOSTALS OF ROCK | 840 MATTIS AVE | | | | ROCKFORD | IL | 61109 | |
| APOSTOLIC SANCTUARY | 1907 CENTRALIA AVE. | | | | FAIRBORN | OH | 45324 | |
| APOSTOLOPOULOS, GEORGIA | Address on file | | | | | | | |
| APP GROUP INC | 280 WEST 39TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| APP GROUP INC | 580 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| APPALACHIAN CHILDRENS CHORUS | PO BOX B11342 | | | | CHARLESTON | WV | 25339-1342 | |
| APPALACHIAN GARAGE DOORS INC | PO BOX 249 | | | | PROSPERITY | WV | 25909-0249 | |
| APPALACHIAN POWER | PO BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| APPALOOSA LONDON | RBS INVOICE FIANCE LIMITED | SMITH HOUSE, PO BOX 50 | ELMWOOD AVE, FELTHAM | | MIDDLESEX | | TW13 7QD | |
| APPAREL BRIDGE LLC | 1407 BROADWAY | SUITE 3404 | | | NEW YORK | NY | 10018 | |
| APPAREL GROUP | PO BOX 952135 | | | | DALLAS | TX | 75395-2135 | |
| APPAREL GROUP/FASHION PRODUCT/ | PO BOX 952135 | | | | DALLAS | TX | 75395-2135 | |
| APPAREL GROUP/FASHION PRODUCT/ | 883 TRINITY DRIVE | | | | LEWISVILLE | TX | 75056 | |
| APPAREL LOGISTICS USA INC | 260W 39TH STREET | | | | NEW YORK | NY | 10018 | |
| APPAREL LOGISTICS USA INC | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| APPAREL NET LIMITED/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| APPAREL NET LIMITED/PMG | UNIT 1208 12/F SAXON TOWER | 7 CHEUNG SHUN ST LAI CHI KOK | | | KOWLOON | | | |
| APPAREL UNITED | E222 EAST OF KAILASH | FIRST FLOOR | | | NEW DELHI | | 110-065 | |
| APPAREL VENTURES INC | ATTN: MANHATTAN BEACHWEAR INC | PO BOX 713417 | | | CINCINNATI | OH | 45271-3417 | |
| APPARELTEX USA INC | 3151 AIRWAY AVENUE SUITE F202 | | | | COSTA MESA | CA | 92626 | |
| APPARELTEX USA INC/JOCKEY | 3151 AIRWAY AVE | SUITE F202 | | | COSTA MESA | CA | 92626 | |
| APPEL, PAMELA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 78 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| APPLEGREN, CODY | Address on file | | | | | | | |
| APPELLO, DEBORAH | Address on file | | | | | | | |
| APPELMAN, ADRIAN | Address on file | | | | | | | |
| APPENZELLER, RICHARD | Address on file | | | | | | | |
| APPL, JESSICA | Address on file | | | | | | | |
| APPLE ACURA | PO BOX 7767 | | | | YORK | PA | 17404 | |
| APPLE BOTTOMS | 112 WEST 34TH STREET | SUITE 709 | | | NEW YORK | NY | 10120 | |
| APPLE BOTTOMS | 112 WEST 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| APPLE COMPUTER | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER INC | 2420 RIDGEPOINT DRIVE | | | | AUSTIN | TX | 78714 | |
| APPLE COMPUTER INC | W/O/1/06 | PO BOX 846095 | | | DALLAS | TX | 75284 | |
| APPLE COMPUTER, INC. | 14400 SOUTH OUTER FORTY RD. | | | | CHESTERFIELD | MO | 63017 | |
| APPLE CREEK | 3004 GLEN FIELD LANE | | | | CERES | CA | 95307 | |
| APPLE CREEK INN | 3177 FRENCH ROAD | | | | DE PERE | WI | 54115 | |
| APPLE FINANCIAL SERVICES | PO BOX 644661 | | | | PITTSBURGH | PA | 15219-4661 | |
| APPLE INC | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE INC | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE ORCHARD INN | 11004 WEST CENTER STREET EXT. | | | | MEDINA | NY | 14104 | |
| APPLE PREGANCY CARE CENTER | 2600 STEIN BLVD | | | | EAU CLAIRE | WI | 54701 | |
| APPLE, BARBARA | Address on file | | | | | | | |
| APPLE, DEBRA | Address on file | | | | | | | |
| APPLE, JOCELYN | Address on file | | | | | | | |
| APPLE, SAVANNAH | Address on file | | | | | | | |
| APPLEBEE, KATRINA | Address on file | | | | | | | |
| APPLEBEE, MELISSA | Address on file | | | | | | | |
| APPLEBY DECOR CENTRE | 17800 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| APPLEBY, BARBARA | Address on file | | | | | | | |
| APPLEGATE, AUSTIN | Address on file | | | | | | | |
| APPLEGATE, JACQUELINE | Address on file | | | | | | | |
| APPLEGATE, MORGAN | Address on file | | | | | | | |
| APPLEQUIST, AMANDA | Address on file | | | | | | | |
| APPLETON POST CRESCENT | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| APPLETON WEST FORENSICS | 610 N. BADGER AV | | | | APPLETON | WI | 54914 | |
| APPLETON WEST PBIS | 610 N. BADGER AVE. | | | | APPLETON | WI | 54914 | |
| APPLETON, STEVIE | Address on file | | | | | | | |
| APPLEY, AMANDA | Address on file | | | | | | | |
| APPLEY, KRISTIE | Address on file | | | | | | | |
| APPLIANCE REPAIR CENTER | 1807 THIRD ST NORTH | | | | ST CLOUD | MN | 56303 | |
| APPLIANCE SERVICE CO OF EC INC | 2504 LONDON ROAD | | | | EAU CLAIRE | WI | 54701 | |
| APPLICA CONSUMER PRODUCTS | PO BOX 98403 | | | | CHICAGO | IL | 60693 | |
| APPLICA CONSUMER PRODUCTS | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| APPLICA CONSUMER PRODUCTS | PO BOX 98403 | W/O/12/17 | | | CHICAGO | IL | 60693 | |
| APPLICATION OUTFITTERS | 11100 DOVEDALE COURT | SUITE B | | | MARRIOTSVILLE | MD | 21104 | |
| APPLICATION OUTFITTERS,INC. | 11100 Doverdale Ct. Suite B | | | | Marriottsville | MD | 21104 | |
| APPLIED INDUSTRIAL TECH | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED TECHINAL SOLUTIONS INC | PO BOX 327 | | | | HUMMELSTOWN | PA | 17036 | |
| APPLIN, ANNETTE | Address on file | | | | | | | |
| APPLING, CELICE | Address on file | | | | | | | |
| APPLING, MARIA | Address on file | | | | | | | |
| APPNETA | 285 SUMMER ST 4TH FL | | | | BOSTON | MA | 02210 | |
| APPNETA, INC. | 285 Summer Street 4th Floor | | | | Boston | MA | 02210 | |
| APPOLD, KRISTINA | Address on file | | | | | | | |
| APPRAISAL GROUP | 11212 86TH AVE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| APPROVE PLUMBING | 4961 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |
| APPROVED CASH ADVANCE | 3855 PINE GROVE AVE | SUITE 2 | | | FORT GRATIOT | MI | 48059 | |
| APPROVED CASH ADVANCE | 880 W SHERMAN BLVD, STE 1 | | | | MUSKEGON | MI | 49441 | |
| APPROVED FIRE PROTECTION CO | 2513 N BURDICK STREET | | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION CO | LOCKBOX 72332 | | | | CLEVELAND | OH | 44192-0002 | |
| APPS, LORI | Address on file | | | | | | | |
| APRES | 7625 CAHILL ROAD | | | | DEINA | MN | 55439 | |
| APRES INC | 5801 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| APRI | 2316 SANDFORD | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| APRI | 2316 SANDFORD | | | | MUSKEGON | MI | 49441 | |
| APRIL ANDERSON | 303 PACKARD HWY #23 | | | | CHARLOTTE | MI | 48813 | |
| APRIL AREHART | 307 K ST | | | | NELIGH | NE | 68756 | |
| APRIL BENNETT | 11748 E CO RD 600 N | | | | CHARLESTON | IL | 61920 | |
| APRIL BILBE | 2034 S DANGL RD | | | | MUSKEGON | MI | 49442 | |
| APRIL BOSLEY | 404 BROADWAY AVE | | | | BRIDGEPORT | WV | 26330 | |
| APRIL CAYOT | 4434 SEEAIRE ST | | | | RAPID CITY | SD | 57702 | |
| APRIL COOK | 115 AMAMDA CT | | | | OREGON | WI | 53575 | |
| APRIL DUVALL | 1677 CARDWELL LANE | | | | FRANKFORT | KY | 40601 | |
| APRIL ECK | 12814 HAWKSBILL LANE | | | | PLAINFIELD | ILL | 60585 | |
| APRIL GILLIS | 6704 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| APRIL HANKINS | 1 NEJECHO DR | | | | BRICK | NJ | 87235-5750 | |
| APRIL HITZ | 1741 TULSA RD | | | | YORK | PA | 17406 | |
| APRIL KELLY | 25 HILLSIDE AVE #4K | | | | NEW YORK | NY | 10040 | |
| APRIL L MOYER | 103 FOX HOLLOW ROAD | | | | DUBLIN | PA | 18917 | |
| APRIL LEBENSORGER | 1031 AUTUMN RIDGE RD APT E | | | | CARBONDALE | IL | 62902 | |
| APRIL LUGINBILL | 394 CLEVELAND RD | APT 13G | | | NORWALK | OH | 44857 | |
| APRIL LUTHER | 781 PHEASANT TRAIL | | | | ST CHARLES | IL | 60174 | |
| APRIL MCNEAL | 307 SOUTH MAIN STREET | | | | LAURA | OH | 45337 | |
| APRIL MORRISON | 640 KING AVE | | | | BARBOURSVILLE | WV | 25504 | |
| APRIL PETERSON | 12812 THOMAS STREET | | | | OSSEO | MI | 54758 | |
| APRIL ROSE SUDZIARSKI | 1927 BRIDGEWOOD RD | | | | ROCKY MOUNT | NC | 27804 | |
| APRIL SPARKS | 5690 HARRIS RD LOT 9 | | | | JEDDO | MI | 48032-1809 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APRIL SPARKS | BIRCHWOOD MALL | 4450 24TH AVE | | | GORT GRATIOT | MI | 48060 | |
| APRIL WOMBLES | 213 MARTIN COURT APT A | | | | CATLIN | IL | 61817 | |
| APRIL, KEASIA | Address on file | | | | | | | |
| APRIL, SUZAN | Address on file | | | | | | | |
| APRILE, JACQUELYN | Address on file | | | | | | | |
| APRIM, ROMY | Address on file | | | | | | | |
| APRIM,ROMY | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| APRIMO | 900 East 96th Street | Suite 400 | | | Indianapolis | IN | 46240 | |
| APRIMO AKA TERADATA | 900 E. 96th Street | Suite 400 | | | Indianapolis | IN | 46240 | |
| APRIMO US LLC | PO BOX 74008478 | | | | CHICAGO | IL | 60674 | |
| APRIMO, INC. | 900 EAST 96TH. STREET | SUITE 400 | | | INDIANAPOLIS | IN | 46240 | |
| APRON STRINGS | 15149 VALLEY VIEW DRIVE | | | | COUNCIL BUFFS | IA | 51502 | |
| APRON STRINGS | PO BOX 616 | | | | COUNCIL BUFFS | IA | 51502 | |
| APRYL EVANS | 14147 MEADOW LANE | | | | PLAINFIELD | IL | 60544 | |
| APRYLE BRUCE | 5801 KEYSBURG RD | | | | ADAMS | TN | 37010 | |
| APS ASSOCIATES LLC | 3859 NAZARETH PIKE | STE 201 | | | BETHLEHEM | PA | 18020 | |
| APS ASSOCIATES LLC | 3859 NAZARETH PIKE | STE 201 | | | BETHLEHEM | PA | 18020 | |
| APT TRANSPORTATION | 3620 E KERR DR | | | | SPRINGFIELD | MO | 65803 | |
| AQ TEXTILES | 7622 ROYSTER RD | | | | GREENSBORO | NC | 27455 | |
| AQ TEXTILES LLC | CAPITAL FACTORS | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| AQ TEXTILES LLC/PMG | 214 STAUNTON DR | | | | GREENSBORO | NC | 27214 | |
| AQSA SCHOOL | 14637 MALLARD DR | | | | HOMER GLEN | IL | 60491 | |
| AQSA SCHOOL | ATTN: AMAL YOUSEF | 10736 MEADOW LANE | | | PALOS HILLS | IL | 60465 | |
| AQSA SCHOOL | 7361 W. 92ND ST. | | | | BRIDGEVIEW | IL | 60455 | |
| AQUA FALLS BOTTLED WATER | PO BOX 98 | | | | ENON | OH | 45323-0098 | |
| AQUA ILLINOIS | PO BOX 298 | | | | STRUTHERS | OH | 44471-0298 | |
| AQUA ILLINOIS INC | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3489 | |
| AQUA OHIO INC | PO BOX 1229 | | | | NEWARK | NJ | 71011-1229 | |
| AQUA PENNSYLVANIA | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA PENNSYLVANIA INC | PO BOX 1229 | | | | NEWARK | NJ | 71011-1229 | |
| AQUA PLUMBING HEATING AIR- | CONDITIONING REFRIGERATION | PO BOX 73 COUNTY HWY 45 | | | GALWAY | NY | 12074 | |
| AQUA PURE OF WI INC | 1343 E WISCONSIN AVE | SUITE 102 | | | PEWAUKEE | WI | 53072 | |
| AQUA PURE OF WISCONSIN INC | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| AQUA PURE OF WISCONSIN INC | 1343 E WISCONSIN AVE | SUITE 102 | | | PEWAUKEE | WI | 53072 | |
| AQUANIS CATHOLIC SCHOOL | 941 W 66TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| Aquarius Ltd | Testing/Inspection | Dan Watson | 3200 S. Kingshighway Blvd | | St. Louis | MO | 63139 | |
| AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| AQUARIUS LTD/PMG | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| AQUILA | PO BOX 4649 | | | | CAROL STREAM | IL | 60197-4649 | |
| AQUILA, FELIX | Address on file | | | | | | | |
| AQUILINA, BRIANNA | Address on file | | | | | | | |
| AQUILINA, MARYANN | Address on file | | | | | | | |
| AQUINAS ACADEMY | 340 N MAIN ST | | | | GREENSBURG | PA | 15601 | |
| AQUINAS VENTURES LLC | PO BOX 997 | | | | GREEN BAY | WI | 54305 | |
| AQUINAS VENTURES/TUNDRA TOWN | PO BOX 997 | | | | GREEN BAY | WI | 54305 | |
| AQUINO, KIMBERLY | Address on file | | | | | | | |
| AQUINO, SONIA | Address on file | | | | | | | |
| AR AUDIT SERVICES | RINGSAK LAW OFFICE | 1915 N KAVANEY DR, STE 2 | | | BISMARCK | ND | 58501 | |
| AR AUDIT SERVICES | IVAN TSCHIDER | PO BOX 6262 | | | BISMARCK | ND | 58506-6262 | |
| AR KNITWEAR CO | MILBERG FACTORS INC | 99 PARK AVEVNUE | | | NEW YORK | NY | 10016 | |
| AR KNITWEAR CO/SWEATER PROJECT | 2201 74TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| AR PORT A STOR INC | 5314 OLD MAUMEE ROAD | | | | FORT WAYNE | IN | 46803 | |
| AR SOLUTIONS INC | LANCASTER CO COURT | 575 S TENTH ST, 2ND FL | | | LINCOLN | NE | 68508 | |
| ARA, FARHAT | Address on file | | | | | | | |
| ARACELI OROZCO | 7958 S KOLMAR AVE | | | | CHICAGO | IL | 60652 | |
| ARAG INSURANCE COMPANY | 500 GRAND AVENUE | SUITE 100 | | | DES MOINES | IA | 50309 | |
| ARAG LEGAL GROUP | 500 GRAND AVENUE | SUITE 100 | | | DES MOINES | IA | 50309 | |
| ARAG LEGAL GROUP | 400 LOCUST ST | SUITE 480 | | | DES MOINES | IA | 50309 | |
| ARAGON, KAYLA | Address on file | | | | | | | |
| ARAGON, ROMAN | Address on file | | | | | | | |
| ARAGON-SALAZAR, KAREN | Address on file | | | | | | | |
| ARAKA, LAURA | Address on file | | | | | | | |
| ARAKIS ORDSHAHE, MARYAM | Address on file | | | | | | | |
| ARAMARK | 1506 SOUTH ALBERT STREET | | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | PO BOX 828441 | | | | PHILADELPHIA | PA | 19182-8441 | |
| ARAMARK | 1200 SOUTH 43RD. STREET | | | | MILWAUKEE | WI | 53214 | |
| ARAMARK REFRESHMENT SERVICES | 2885 S 171ST ST | | | | NEW BERLIN | WI | 53151 | |
| ARAMARK REFRESHMENT SVC | ATTN DEBBIE AROS | 1101 MARKET ST 22ND FLR | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK UNIFORM SERVICE INC | 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK UNIFORM SERVICE INC | 25259 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| ARAMARK UNIFORM SERVICE INC | 25644 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| ARAMARK UNIFORM SERVICE INC | 26579 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | |
| ARAMARK UNIFORM SERVICE INC | 5330 INDUSTRIAL BLVD | NE STE 616 | | | FRIDLEY | MN | 55421 | |
| ARAMARK UNIFORM SERVICE INC | 600 LINDEN AVE | | | | WATERLOO | IA | 50703 | |
| ARAMARK UNIFORM SERVICE INC | AUS APPLETON/CASPIAN MC LOCKBX | 26470 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| ARAMARK UNIFORM SERVICES | PO BOX 4440 | | | | LINCOLN | NE | 68504 | |
| ARAMARK UNIFORM SERVICES | PO BOX 8280 | | | | MADISON | WI | 53708-8280 | |
| ARAMARK UNIFORM SERVICES | PO BOX 4440 | | | | LINCOLN | NE | 68504 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 8280 | | | | MADISON | WI | 53708-8280 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 878 | | | | EAST MOLINE | IL | 61244-0878 | |
| ARAMARK UNIFORM SERVICES INC. | PO BOX 1114 | | | | APPLETON | WI | 54912 | |
| ARAMBULA, ERIKA | Address on file | | | | | | | |
| ARAMBULA, THOMAS | Address on file | | | | | | | |
| ARAMIS AND DESIGNER FRAGRANCES | 5126 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ARAMIS INC | 125 PINELAWN RD | | | | MELVILLE | NY | 11747 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARAMIS INC | ARAMIS AND DESIGNER FRAGRANCES | 5126 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ARAMIS INC | BOX 223667 | | | | PITTSBURGH | PA | 15251-2667 | |
| ARANA, LORENA | Address on file | | | | | | | |
| ARANA, GIZEL | Address on file | | | | | | | |
| ARANA, LESLIE | Address on file | | | | | | | |
| ARANA, VERONICA | Address on file | | | | | | | |
| ARANDA, ERICA | Address on file | | | | | | | |
| ARANDA, RAQUEL | Address on file | | | | | | | |
| ARANDA-PEREZ, ELIZABETH | Address on file | | | | | | | |
| ARANDELL CORP | PO BOX 405 | | | | MENOMONEE FALLS | WI | 53052-0405 | |
| ARANDELL CORP | N82W13118 LEON RD. | | | | MENOMONEE FALLS | WI | 53051 | |
| ARANGURE, JUAN | Address on file | | | | | | | |
| ARANT, LORA | Address on file | | | | | | | |
| ARAUJO, GRECIA | Address on file | | | | | | | |
| ARAUJO, SANDRA | Address on file | | | | | | | |
| ARAUZ, ETHEL | Address on file | | | | | | | |
| ARAVABHOOMI, PRATIBHA | Address on file | | | | | | | |
| ARAYZA, CHRISTINA | Address on file | | | | | | | |
| ARBACH, KATIE | Address on file | | | | | | | |
| ARBAUGH, ANNETTE | Address on file | | | | | | | |
| ARBAUGH, BAILEY | Address on file | | | | | | | |
| ARBED LLC | MO'S IRISH PUB | 142 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ARBEK FURNITURE | 13780 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| ARBEK FURNITURE | W/O/6/02 | 13780 CENTRAL AVE | | | CHINO | CA | 91710 | |
| ARBENORA JEFFERSON | 7139 KENTUCKY AVE | | | | HAMMOND | IN | 46323 | |
| ARBITER FUND MANAGERS LTD | 22 Conduit Street | | | | Mayfair | | W1S 2XR | |
| ARBOGAST, KATEY | Address on file | | | | | | | |
| ARBON EQUIPMENT CORP | CUSTOMER # 2757089 | 25464 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| ARBOR PARK MIDDLE SCHOOL | 17303 CENTRAL AVENUE | | | | OAK FOREST | IL | 60452 | |
| ARBOR SPRINGS WATER CO INC | 950 ORCHARD | | | | FERNADALE | MI | 48220 | |
| ARBOW, ABDULKADIR | Address on file | | | | | | | |
| ARBTER, DORI | Address on file | | | | | | | |
| ARBUTUS MANOR AUXILLARY | OTTOWA ST | | | | JOHNSTOWN | PA | 15904 | |
| ARC | JENNIFER ZUFALL | 960 BEDFORD ST | | | JOHNSTOWN | PA | 15905 | |
| ARC AID THRIFT STORE | 140 2ND ST W | PAM | | | DICKINSON | ND | 58601 | |
| ARC COM FABRICS INC | 33 RAMLAND SOUTH | | | | ORANGEBURG | NY | 10962 | |
| ARC ELECTRIC INC | 123 NORTH WARREN STREET | | | | WEST HAZLETON | PA | 18202-2183 | |
| ARC ELECTRIC INC | PO BOX 4094 | | | | BUTTE | MT | 59702 | |
| ARC ENVIRONMENTAL | 15750 SOUTH BELL | SUITE 1A | | | HOMER GLEN | IL | 60491 | |
| ARC ENVIRONMENTAL CONSULTING & | ENGINEERING INC | 1 TRANS AM PLAZA | SUITE 500 | | OAK BROOK TERRACE | IL | 60181 | |
| ARC EXCESS & SURPLUS LLC | ATTN JOAN BRUNJES | 113 S SERVICE RD | PO BOX 9012 | | JERICHO | NY | 11753 | |
| ARC INTERNATIONAL | PO BOX 5001 WADE BLVD | | | | MILLVILLE | NJ | 08332 | |
| ARC INTERNATIONAL NORTH AMERIC | PO BOX 5001 | | | | MILLVILLE | NJ | 08332 | |
| ARC INTL NORTH AMERICA | W/O/08/09 | PO BOX 8500-7880 | | | PHILADELPHIA | PA | 19178-7880 | |
| ARC INTL NORTH AMERICA/ PMG | 901 S WADE BLVD | | | | MILLVILLE | NJ | 08332 | |
| ARC NPHUBOH001 LLC LBX | PO BOX 848017 | | | | DALLAS | TX | 75284-8014 | |
| ARC NPHUBOH001 LLC LBX | PO BOX 848017 | | | | DALLAS | TX | 75284-8014 | |
| ARC NPHUBOH001 LLC LBX | PO BOX 74552 | | | | CLEVELAND | OH | 44194-4552 | |
| ARC OF BREMER COUNTY | C/O ALVINA OLSON | 422 LONGVIEW ST | | | DENVER | IA | 50622 | |
| ARC OF ERIE COUNTY | C/O ANGELA WILLIAMS | 4405 GALLOWAY RD ROOM 112 | | | SANDUSKY | OH | 44870 | |
| ARC OF LANCASTER COUNTY | 630 JANET AVENUE | | | | LANCASTER | PA | 17601 | |
| ARC OF LIVINGSTON | 2980 Dorr Rd | | | | Brighton | MI | 48116 | |
| ARC OF LIVINGSTON | 2980 DOOR ROAD | | | | BRIGHTON | MI | 48843 | |
| ARC OF WASHINGTON CO INC | ATTN: TERESA MCCANN | 820 FLORIDA AVE | | | HAGERSTOWN | MD | 21740 | |
| ARC SIGHT LLC | #774081, 4081 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | |
| ARC STAFFING SOLUTION LLC | 616 N LIMESTONE ST | SUITE 2 | | | SPRINGFIELD | OH | 45503 | |
| ARC TRUCKING LLC | C/O BAXTER BAILEY & ASSOCIATES | 1630 GOODMAN ROAD | SUITE 3 | | SOUTHAVEN | MS | 38671 | |
| ARC WEST CENTRAL | 810 4TH AVE. S. #134 | | | | MOORHEAD | MN | 56560 | |
| ARCA, RONNI | Address on file | | | | | | | |
| ARCADE MARKETING INC. | PO BOX 3196 | | | | CHATTANOOGA | TN | 37404 | |
| ARCADIA | 5692 FRESCA DR | | | | LA PALMA | CA | 90623 | |
| ARCADIA CHORALE | 102 Shady Lane Road #350 | | | | Chinchilla | PA | | 18410 |
| ARCADIA GARDENS LLC | PO BOX 88 | | | | STEVENSVILLE | MI | 49127 | |
| ARCADIA PUBLISHING | 2-A CUMBERLAND STREET | | | | CHARLESTON | SC | 29401 | |
| ARCADIA PUBLISHING | 420 WANDO PARK BLVD | | | | MT PLEASANT | SC | 29464 | |
| ARCAND, AMY | Address on file | | | | | | | |
| ARCANGELI, FRANCESCA | Address on file | | | | | | | |
| ARCE, DANA | Address on file | | | | | | | |
| ARCE, JOSHUA | Address on file | | | | | | | |
| ARCE, PAOLA | Address on file | | | | | | | |
| ARCE, YANARALY | Address on file | | | | | | | |
| ARCELIA JIMENEZ | 1055 N 12TH ST | | | | READING | PA | 19604 | |
| ARCENEAUX, ASHLEY | Address on file | | | | | | | |
| ARCEO, ANYSSA | Address on file | | | | | | | |
| ARCEO, LETICIA | Address on file | | | | | | | |
| ARCEO, SELENE | Address on file | | | | | | | |
| ARCEO, VERONICA | Address on file | | | | | | | |
| ARCH ATM INC | 1701 GREYEAGLE CT | | | | CHESTERFIELD | MO | 63005 | |
| ARCH WIRELESS | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCHAMBAULT, JESSI | Address on file | | | | | | | |
| ARCHAMBAULT, KASARAH | Address on file | | | | | | | |
| ARCHAMBEAU, BEVERLY | Address on file | | | | | | | |
| ARCHAMBEAU, DENISE | Address on file | | | | | | | |
| ARCHAMBO, SHARON | Address on file | | | | | | | |
| ARCHATRIVE | PO BOX 121 | 5229 ALBANY POST RD | | | STAATSBURG | NY | 12580 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARCHATRIVE | PO BOX 121 | | | | STATTSBURG | NY | 12580 | |
| ARCHBOLD, ELIZABETH | Address on file | | | | | | | |
| ARCHBOLD, KENDRA | Address on file | | | | | | | |
| ARCHER SIGN CORPORATION | 1917 HENRY AVE SW | | | | CANTON | OH | 44706 | |
| ARCHER, AMBER | Address on file | | | | | | | |
| ARCHER, ASHTON | Address on file | | | | | | | |
| ARCHER, BRIEANN | Address on file | | | | | | | |
| ARCHER, CHANCE | Address on file | | | | | | | |
| ARCHER, DEBORAH | Address on file | | | | | | | |
| ARCHER, ELIZABETH | Address on file | | | | | | | |
| ARCHER, KATHRYN | Address on file | | | | | | | |
| ARCHER, NICOLE | Address on file | | | | | | | |
| ARCHER, SABRINA | Address on file | | | | | | | |
| ARCHER, SAGE | Address on file | | | | | | | |
| ARCHIBALD, BRITNEY | Address on file | | | | | | | |
| ARCHIBALD, MAEGAN | Address on file | | | | | | | |
| ARCHIBALD, MICHAEL | Address on file | | | | | | | |
| ARCHIBONG, ENOBONG | Address on file | | | | | | | |
| ARCHIE, ROSALYN | Address on file | | | | | | | |
| ARCHIES LOCK & SAFE | 6233 ANNAPOLIS LN | | | | N MAPLE GROVE | MN | 55311 | |
| ARCHIPELAGO BOTANICALS | 4136 DEL REY AVENUE | | | | MARINA | CA | 90292 | |
| ARCHIPELAGO BOTANICALS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ARCHITEC HOUSEWARES | 350 SE 1ST STREE | | | | DELRAY BEACH | FL | 33483 | |
| ARCHITEC HOUSEWARES | 350 SE 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| ARCHITECTURAL DIGEST | PO BOX 37638 | | | | BOONE | IA | 50037-0638 | |
| ARCHITECTURAL DOORS | 3600 A BOARD ROAD | | | | YORK | PA | 17402-8007 | |
| ARCHITECTURAL INTERIOR PRODUCT | PO BOX 5555 | | | | VIENNA | WV | 26105 | |
| ARCHITECTURAL PROD BY OUTWATER | PO BOX 387 | | | | BOGOTA | NJ | 07603 | |
| ARCHITECTURAL SYSTEMS INC | 150 W 25TH ST | 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| ARCHITECTURAL WALL SYSTEMS | 6601 WESTOWN PARKWAY, STE 100 | | | | WEST DES MOINES | IA | 50266 | |
| ARCHITECTURAL WOODWORKING | & DESIGN | 4341 ROSLYN RD | | | DOWNERS GROVE | IL | 60515 | |
| ARCHITEX | 3333 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| ARCHIVE TECHNOLOGIES | 9531 DRUMBEAT DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| ARCHULETTA, RITA | Address on file | | | | | | | |
| ARCHY BUENO | 7921 SW 95 AVEUNE | | | | MIAMI | FL | 33173 | |
| ARC-MOWER COUNTY | 1602 2ND AVE NE | | | | AUSTIN | MN | 55912 | |
| ARCO GLASS INC | 5260 COMMERCE SQUARE DRIVE C | | | | INDIANAPOLIS | IN | 46237 | |
| ARDABELL, JEFFREY | Address on file | | | | | | | |
| ARDELL BESSETTE | 387 LAKE RD | | | | ST ALBANS | VT | 05478 | |
| ARDELL, MARLENE | Address on file | | | | | | | |
| ARDEN 4 H | 133 KERNS ST | | | | INWOOD | WV | 25428 | |
| ARDEN COOK | 824 LISBURN RD | APT # 217 | | | CAMP HILL | PA | 17011 | |
| ARDEN JEWELRY MFG | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| ARDEN JEWELRY MFG/PMG | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| ARDETTO, JUSTUS | Address on file | | | | | | | |
| ARDINGER, SARAH | Address on file | | | | | | | |
| ARDITH DAVIS | 5204 ELM ST | | | | RUNNING WATER | SD | 57062 | |
| ARDREY, JAQUAN | Address on file | | | | | | | |
| ARDUSER, DANETTE | Address on file | | | | | | | |
| ARDUSER, JOSEPH | Address on file | | | | | | | |
| ARE YOU GAME | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| AREA 7 AGENCY ON AGING | DONNA BUSCH | PO BOX 359 | | | TERRE HAUTE | IN | 47805 | |
| AREA ASPHALT | 102 CHRISTOPHER COURT | | | | EDEN | WI | 53019 | |
| AREA CODE WHERE | 446 N SANGAMON ST | | | | CHICAGO | IL | 60622 | |
| AREA INTERNATIONAL | 1683 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| AREA OFFICE ON AGING OF N.W. O | 2155 ARLINGTON AVE | | | | TOLEDO | OH | 43609 | |
| AREA WEDDINGS MAGAZINE` | PO BOX 7037 | | | | FARGO | ND | 58106 | |
| AREA WOMAN PUBLISHING LLC | PO BOX 8066 | | | | FARGO | ND | 58109 | |
| AREBALO, ALICIA | Address on file | | | | | | | |
| AREBALO, ESMERALDA | Address on file | | | | | | | |
| ARECHIGA, GABRIELA | Address on file | | | | | | | |
| ARECHIGA, MICHELLE | Address on file | | | | | | | |
| ARECKI, WANDA | Address on file | | | | | | | |
| AREF, HANA | Address on file | | | | | | | |
| AREL, JANETTE | Address on file | | | | | | | |
| ARELLANO, LIZBEHTE | Address on file | | | | | | | |
| ARENA AMERICA | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| ARENA, FRANK | Address on file | | | | | | | |
| ARENA, MARIANNE | Address on file | | | | | | | |
| ARENA, SUSAN | Address on file | | | | | | | |
| ARENAS, ANGELINA | Address on file | | | | | | | |
| AREND BROS A PARTNERSHIP | A&A MINI-STORAGE | 2301 HIGHWAY 14 W | | | ROCHESTER | MN | 55901 | |
| AREND, DENISE | Address on file | | | | | | | |
| ARENDS, AMY | Address on file | | | | | | | |
| ARENDSEE, NATALIE | Address on file | | | | | | | |
| ARENDT, KELLIE | Address on file | | | | | | | |
| ARENS, EMILY | Address on file | | | | | | | |
| ARENT, GEORGE | Address on file | | | | | | | |
| ARES SANTANA, TACHIMARIE | Address on file | | | | | | | |
| ARESTIN, ANDRES | Address on file | | | | | | | |
| ARETA KALICI | 111 CROSS ST | | | | NEWBURGH | NY | 12550 | |
| ARETHA HOFFMAN | 9857 S LEAVITT STREET | | | | CHICAGO | IL | 60643 | |
| ARETT SALES | PO BOX 5538 | | | | CAROL STREAM | IL | 60197-5538 | |
| ARETT SALES | 9285 COMMERCE HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AREVALO, DANNY | Address on file | | | | | | | |
| AREVALO, MELISSA | Address on file | | | | | | | |
| AREVIGIAN, NANCY | Address on file | | | | | | | |
| ARFEEN, SOBIA | Address on file | | | | | | | |
| ARG SURVEY SERVICE | 1911 SHERIDAN DR | | | | BUFFALO | NY | 14223 | |
| ARGABRITE, PAMELA | Address on file | | | | | | | |
| ARGALL, MARY ANN | Address on file | | | | | | | |
| ARGECY COMPUTER CORPORATION | 27280 HAGGERTY ROAD | SUITE C-21 | | | FARMINGTON HILLS | MI | 48331 | |
| ARGENTE-OLVEIRA, TRIXIE | Address on file | | | | | | | |
| ARGENTO SC BY SICURA INC | 1407 BROADWAY, SUITE 2201 | | | | NEW YORK | NY | 10018 | |
| ARGENTO SC BY SICURA INC. | 1407 Broadway | Rm 2201 | | | New York | NY | 10018 | |
| ARGENTO SC BY SICURA INC. | CIT COMMERCIAL FINANCE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ARGENTO SC/SHARPER IMAGE | 1407 BROADWAY, SUITE 2201 | | | | NEW YORK | NY | 10018 | |
| ARGENTO, CASSIDY | Address on file | | | | | | | |
| ARGENTO, MELANIE | Address on file | | | | | | | |
| ARGENTO, NICHOLAS | Address on file | | | | | | | |
| ARGER, PAMELA | Address on file | | | | | | | |
| ARGO, ROBIN | Address on file | | | | | | | |
| ARGUE, CANDICE | Address on file | | | | | | | |
| ARGUE, ROCHELLE | Address on file | | | | | | | |
| ARGUE, SHARON | Address on file | | | | | | | |
| ARGUELLO, NATALIE | Address on file | | | | | | | |
| ARGUETA, ZULEMA | Address on file | | | | | | | |
| ARGUIANO, DANIEL | Address on file | | | | | | | |
| ARGUMEDO, ALEXANDER | Address on file | | | | | | | |
| ARGUMEDO, ALEXANDRA | Address on file | | | | | | | |
| ARGUS CAMERA COMPANY | 1610 COLONIAL PARKWAY | | | | INVERNESS | IL | 60067 | |
| ARGUS LEADER | PO BOX 677349 | | | | DALLAS | TX | 75267-7349 | |
| ARGYRIS INC | 12450 WHITTIER BLVD | | | | WHITTIER | CA | 90602-1017 | |
| ARGYRIS INC | PO BOX 4628 | | | | WHITTIER | CA | 90607-4628 | |
| ARI SALES LTD | 230 5TH AVE | ROOM 2007 | | | NEW YORK | NY | 10001 | |
| ARI SALES LTD | 230 5TH AVENUE SUITE 2007 | | | | NEW YORK | NY | 10001 | |
| ARIA MODEL & TALENT | 1017 W WASHINGTON SUITE 2A | | | | CHICAGO | IL | 60607 | |
| ARIAL, STACY | Address on file | | | | | | | |
| ARIANA DEMAJ | 820 CRISPIN | | | | ROCHESTER HILLS | MI | 48307 | |
| ARIANE ABRAMS | 1929 FOXRIDGE RD | | | | ST PAUL | MN | 55119 | |
| ARIAS, ELIZABETH | Address on file | | | | | | | |
| ARIAS, JAIME | Address on file | | | | | | | |
| ARIAS, JASON | Address on file | | | | | | | |
| ARIAS, LETICIA | Address on file | | | | | | | |
| ARIAS, MARISOL | Address on file | | | | | | | |
| ARIAS, MICHAEL | Address on file | | | | | | | |
| ARIAS, PRISCILA | Address on file | | | | | | | |
| ARIAS-BARAJAS, CLAUDIA | Address on file | | | | | | | |
| ARIBA | PNC BANK | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIBA | 210 sixth avenue | | | | Pittsburgh | pa | 15222 | |
| ARIBA, INC. | 807 11th Avenue | | | | Sunnyvale | CA | 94089 | |
| ARIBI, RANYA | Address on file | | | | | | | |
| ARIC MARGOLIS ARCHITECTURE | 602 VIRGINIA ST E SUITE 102 | | | | CHARLESTON | WV | 25301 | |
| ARICK, ALEXANDREA | Address on file | | | | | | | |
| ARICO, ASHLEY | Address on file | | | | | | | |
| ARIEL BONILLA | 721 55TH ST SOUTH | | | | GREAT FALLS | MT | 59405 | |
| ARIEL DISTRIBUTING INC | 624 N 3RD AVE | | | | WAUSAU | WI | 54401 | |
| ARIEL SHATTUCK | PO BOX 129 | | | | LAKE HARMONY | PA | 18624 | |
| ARIELA ALPHA INTERNATIONAL | 19 WEST 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ARIELA ALPHA INTERNATIONAL | 301 S MARGARETTA STREET | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| ARIES, CATHY | Address on file | | | | | | | |
| ARIFOVIC, VERA | Address on file | | | | | | | |
| ARIGO AKA ROCKBLOCKS | 85 Ramgeway Rd | Bldg 1 | 2nd Floor | | North Billerica | MA | 01862 | |
| ARIGO, DAVID | Address on file | | | | | | | |
| ARIN | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |
| ARIN (AMERICAN REGISTRY FOR INTERNET NUMBERS) | PO BOX 232290 | | | | Centerville | VA | 20120 | |
| ARINA IVANOVA | 2222 VALORIE ST | | | | FREMONT | CA | 94539 | |
| ARINESHER | 313 5TH AVE | | | | NEW YORK | NY | 10018 | |
| ARINESHER/COLLEGEWEAR | 313 5TH AVE | | | | NEW YORK | NY | 10018 | |
| ARIOLA, MARY | Address on file | | | | | | | |
| ARISMENDIS, ANTONIA | Address on file | | | | | | | |
| ARISTA, MELISSA | Address on file | | | | | | | |
| ARISTOCRATICO TO BE | 725 S SPRING ST | | | | LOS ANGELES | CA | 90014 | |
| ARISTOCRATICO TO BE | ATTN: GATEWAY ACCEPTANCE | PO BOX 4053 | | | CONCORD | CA | 94524 | |
| ARIVA DISTRIBUTION INC | 62493 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0624 | |
| ARIZA, TABITHA | Address on file | | | | | | | |
| ARIZMENDI, ANA | Address on file | | | | | | | |
| ARIZMENDI, BRYANA | Address on file | | | | | | | |
| ARIZONA CHILD SUPPORT | CLEARING HOUSE PO BOX 52107 | | | | PHOENIX | AZ | 85072-2107 | |
| ARJANG & CO INC | 85 HAMPSHIRE ROAD | | | | GREAT NECK | NY | 11023 | |
| ARJON, MAYRA | Address on file | | | | | | | |
| ARK & CO | 615 E 61ST ST | | | | LOS ANGELES | CA | 90001 | |
| ARK DAYSCHOOL | 202 S. PEORIA AVE | | | | DIXON | IL | 61021 | |
| ARK OF HOPE ANIMAL RESCUE | 13400 ARTIC RIDGE LANE | | | | OLDTOWN | MD | 21555 | |
| ARK OF HOPE RESCUE | 13400 ARTIC RIDGE LANE | | | | OLDTOWN | MD | 21555 | |
| ARKANSAS CHILD SUPPORT CLEARIN | HOUSE | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| ARKFELD, TAYA | Address on file | | | | | | | |
| ARKHIPOV, ALENA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARL | 5452 NE 22ND ST | | | | DES MOINES | IA | 50313 | |
| ARL CREDIT SERVICES | C/O BUFFALO CO CT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| ARL CREDIT SERVICES | CUMING CO COURT | 200 S LINCOLN, RM 103 | | | WEST POINT | NE | 68788 | |
| ARLEDGE, HALEIGH | Address on file | | | | | | | |
| Arlee Home Fashion | Main Contact | Emily Jaramillo | 261 Fifth Avenue | | New York | NY | 10016 | |
| ARLEE HOME FASHIONS INC | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| ARLEE HOME FASHIONS INC | 261 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| ARLEE HOME FASHIONS INC /PMG | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| ARLEE HOME FASHIONS INC/PMG | 261 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| ARLEEN ISAACS | 8401 HARDING AVE | | | | SKOKIE | IL | 60076 | |
| ARLEEN M SCHILLING | 1275 HALPER PLACE | | | | WHITE BEAR LAKE | MN | 55110 | |
| ARLEN SCHILKE | 1052 HICKORY HILL PKWY | | | | HUBERTUS | WI | 53033 | |
| ARLENE BOULAHANIS | 2207 NORTHEAST 7TH ST | | | | HALLANADALE | FL | 33009 | |
| ARLENE CHAGNON | 1006 N ST JOSEPH AVE | | | | HASTINGS | NE | 68901 | |
| ARLENE COMPTON | 156 COMPTON LANE | | | | MARTINSBURG | WV | 25401 | |
| ARLENE EDWARDS | 973 HOFFMAN ST | | | | ELMIRA | NY | 14905 | |
| ARLENE GOLDSTEIN | 3526 Belle Meade Way | | | | Birmingham | AL | 35223 | |
| ARLENE J HELD | 30239 K42 | | | | HINTON | IA | 51024 | |
| ARLENE K GOLDSTEIN | 3526 BELLE MEADE WAY | | | | BIRMINGHAM | AL | 35223 | |
| ARLENE NAWROCKI | 4203 SUSSEX DR | APT B | | | HARRISBURG | PA | 17109 | |
| ARLENE OLSEN | 2728 MAIN AVE | | | | SHEBOYGAN | WI | 53083 | |
| ARLENE PASEK | 4016 ELM | | | | DOWNERS GROVE | IL | 60515 | |
| ARLENE R GRANDE | 33843 PONDVIEW CIR | | | | LIVONIA | MI | 48152 | |
| ARLENE REINBOLDT | 323 GARDEN CIRCLE CIRCLE | | | | YORKVILLE | IL | 60560 | |
| ARLENE S DUBREE | 29 LAURIE HILL RD | | | | OTTSVILLE | PA | 18942 | |
| ARLENE STEVENS | 6103 L MONTANA AVE | | | | WHITEFISH | MT | 59937 | |
| ARLENE STRAUB | 1620 REAR WYOMING AVE | | | | FORTY FORT | PA | 18704 | |
| ARLENE WILLS | 3221 ELINORE AVE | | | | ROCKFORD | IL | 61101 | |
| ARLENE WILSON | 807 N. JEFFERSON | SUITE 200 | | | MILWAUKEE | WI | 53202 | |
| ARLENE WILSON - CHICAGO | 430 W ERIE ST #210 | | | | CHICAGO | IL | 60610 | |
| ARLENE WILSON MANAGEMENT | 807 N JEFFERSON ST | SUITE 200 | | | MILWAUKEE | WI | 53202 | |
| ARLENE ZERRILLO | 5934 ALEXA IN | | | | SYLVANIA | OH | 43560 | |
| ARLETHA CONNER | 53 TRIP AVE | # 308 | | | HINES | IL | 60141 | |
| ARLGTN HEIGHTS COMMCONCERTBAND | 223 ALBERT TERRACE | | | | WHEELING | IL | 60090 | |
| ARLIEN, MAKENSY | Address on file | | | | | | | |
| ARLIN, LINDSEY | Address on file | | | | | | | |
| ARLINDA DURIQI | 4210 WILLIAMSBURG DR | APT K | | | HARRISBURG | PA | 17109 | |
| ARLINE, CHRISTOPHER | Address on file | | | | | | | |
| ARLINGTON FIRE & SAFETY INC | 32570 GENOA RD | | | | GENOA | IL | 60135 | |
| ARLINGTON HEIGHTS COMMUNITY CO | 20W533 NORDIC ROAD | | | | ITASCA | IL | 60143 | |
| ARLINGTON HEIGHTS COMMUNITY CO | C/O SHIMKUS | 20W533 NORDIC ROAD | | | ITASCA | IL | 60143 | |
| ARLINGTON HEIGHTS YOUTH ATHLET | C/O HOLIFIELD | 731 N DRYDEN AVE | | | ARLINGTON HTS. | IL | 60004 | |
| ARLINGTON RENTAL | 708 E NORTHWEST HGWY | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ARLINGTON STALLIONS RUGBY CLUB | C/O JUSTIN GOELKEL | 405 N. CARLYLE PL | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ARLINGTON STALLIONS RUGBY CLUB | JUSTIN GOELKEL | 405 N CARLYLE PL | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ARLINGTON STALLIONS RUGBY CLUB | C/O JUSTIN GOELKEL | 405 N. CARLYLE PL | | | ARLINGTON HTS | IL | 60004 | |
| ARLINGTON, ALEXANDRA | Address on file | | | | | | | |
| ARLINGTON, JOSEPH | Address on file | | | | | | | |
| ARLOS, TRISTAN KENNETH | Address on file | | | | | | | |
| ARLT, ALEXIS | Address on file | | | | | | | |
| ARLUE E OSTREM | 302 10TH AVE E | | | | WEST FARGO | ND | 58078 | |
| ARLYN SCALES | 59 SECOND STREET | | | | EAST ROCKAWAY | NY | 11518 | |
| ARLYS BERG | 607 29TH ST N | | | | MOORHEAD | MN | 56560 | |
| ARLYS MORKEN | 1108 NORTH FIR PLACE | | | | SIOUX FALLS | SD | 57107 | |
| ARM GROUP INC | 1129 WEST GOVERNOR ROAD | PO BOX 797 | | | HERSHEY | PA | 17033-0797 | |
| ARM MECHANICALS INC | PO BOX 221 | 206 MAPLE ST | | | KOUTS | IN | 46347 | |
| ARMADA THEATRE | 74500 BURK ST | | | | ARMADA | MI | 48005 | |
| ARMAH, NANA | Address on file | | | | | | | |
| ARMAN, ABEDAL | Address on file | | | | | | | |
| ARMAN, JANINE | Address on file | | | | | | | |
| ARMAN, JOHN | Address on file | | | | | | | |
| ARMANDO DELGADO | 391 98TH NORTH CALDER LN | | | | BEACH PARK | IL | 60083 | |
| ARMANDO FERRAZZOULO | 462 WESTMERE RD | | | | DES PLAINES | IL | 60016 | |
| ARMANDO MARTINEZ | 2502 BOXWOOD LANE | | | | PLAINFIELD | IL | 60586 | |
| ARMANDO OZUNA | 1322 SOUTH 25TH AVE | | | | OMAHA | NE | 68105 | |
| ARMANDO SOTO | 24140 PEAR TREE CT | | | | PLAINFIELD | IL | 60585 | |
| ARMANI EXCHANGE | PO BOX 831870 | | | | RICHARDSON | TX | 75083-1870 | |
| ARMANI EXCHANGE WATCHES | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| ARMANI EXCHANGE WATCHES | PO BOX 831870 | | | | RICHARDSON | TX | 75083-1870 | |
| ARMANT, ADRIENNE | Address on file | | | | | | | |
| ARMBRUST, MELYNDA | Address on file | | | | | | | |
| ARMBRUSTER, ANN | Address on file | | | | | | | |
| ARMBRUSTER, BIANCA | Address on file | | | | | | | |
| ARMBRUSTER, CHLOE | Address on file | | | | | | | |
| ARMCOM | 2956 CENTER COURT | | | | EAGAN | MN | 55121-1257 | |
| ARMED FORCES CLUB - STUDENT VE | 921 S. 8TH AVE STOP 8170 | | | | POCATELLO | ID | 83209 | |
| ARMEL, HAYLEE | Address on file | | | | | | | |
| ARMELI, JOYCE | Address on file | | | | | | | |
| ARMELIS | 16201 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| ARMELL-ANDERSON, ANASTASIA | Address on file | | | | | | | |
| ARMENDARIZ, SHARON | Address on file | | | | | | | |
| ARMENI, JUSTINO | Address on file | | | | | | | |
| ARMENIAN RELIEF SOCIETY | 550 AMBLESIDE ROAD | | | | DES PLAINES | IL | 60016 | |
| ARMENIAN RELIEF SOCIETY | C/O ALEXANIAN | 550 AMBLESIDE ROAD | | | DES PLAINES | IL | 60016 | |
| ARMENIAN RELIEF SOCIETY | 1701 NORTH GREENWOOD ROAD | | | | GLENVIEW | IL | 60026 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 84 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMENIAN RELIEF SOCIETY | ANNIE ALEXANIAN | 550 AMBLESIDE ROAD | | | DES PLAINES | IL | 60016 | |
| ARMENT, LARAE | Address on file | | | | | | | |
| ARMENTA, EDGAR | Address on file | | | | | | | |
| ARMENTA, MANUEL | Address on file | | | | | | | |
| ARMENTA, VICKIE | Address on file | | | | | | | |
| ARMENTA, ZAYLRY | Address on file | | | | | | | |
| ARMENTROUT, GARRETT | Address on file | | | | | | | |
| ARMENTROUT, JAMES | Address on file | | | | | | | |
| ARMENTROUT, JASON | Address on file | | | | | | | |
| ARMENTROUT, JENNIFER | Address on file | | | | | | | |
| ARMENTROUT, MACIE | Address on file | | | | | | | |
| ARMENTROUT, RONALD | Address on file | | | | | | | |
| ARMESHER PLUMBING, HEATING | AND AIR CONDITIONING | 902 W EUGENE AVE | | | NORTH PLATTE | NE | 69101 | |
| ARMETA SOLUTIONS INC | 5420 LBJ FREEWAY | SUITE 1930 | | | DALLAS | TX | 75240 | |
| ARMIJO MARTINEZ, MARIA | Address on file | | | | | | | |
| ARMIJO, DANESSA | Address on file | | | | | | | |
| ARMIN COSOVIC | 10059 UNIT G FRONTAGE RD | | | | SKOKIE | IL | 60077 | |
| ARMISTEAD, PATRICIA | Address on file | | | | | | | |
| ARMITRON | 7614 N SENECA | | | | FOX POINT | WI | 53217 | |
| ARMITRON | W/O/03/08 | 29-10 THOMPSON AVE | | | LONG ISLAND CITY | NY | 11101 | |
| ARMMER, MAVIS | Address on file | | | | | | | |
| ARMON-WICKERS, GABRIELLE | Address on file | | | | | | | |
| ARMOR, MARINA | Address on file | | | | | | | |
| ARMORACTIVE INC | DBA I PADENCLOSURES | 7370 CREEK RD, STE 204 | | | SANDY | UT | 84093 | |
| ARMORED KNIGHTS INC | GLOBAL FINANCIAL GROUP | PO BOX 390488 | | | OMAHA | NE | 68139-0488 | |
| ARMORED LOCK & SAFE CO | 301-C PINE ST | | | | NORMAL | IL | 61761 | |
| ARMOUDLIAN, MARIAN | Address on file | | | | | | | |
| ARMOUR & SONS ELECTRIC INC | PO BOX 597 | | | | LANGHORNE | PA | 19047 | |
| ARMOUR, RACHEL | Address on file | | | | | | | |
| ARMOUR, THERESA | Address on file | | | | | | | |
| ARMS & COLE | 363 S AIRPORT RD W | | | | TRAVERSE CITY | MI | 49686 | |
| ARMSTEAD, ANGELA | Address on file | | | | | | | |
| ARMSTEAD, CHRISTOPHER | Address on file | | | | | | | |
| ARMSTEAD, DEBRA | Address on file | | | | | | | |
| ARMSTEAD, JEREMY | Address on file | | | | | | | |
| ARMSTEAD, JERMAINE | Address on file | | | | | | | |
| ARMSTEAD, KIERSTIN | Address on file | | | | | | | |
| ARMSTEAD, KOURTNI | Address on file | | | | | | | |
| ARMSTEAD, LEANGELO | Address on file | | | | | | | |
| ARMSTEAD, TEZMAN | Address on file | | | | | | | |
| ARMSTER, LASONDRA | Address on file | | | | | | | |
| ARMSTRONG | PO BOX 37749 | | | | PHILADELPHIA | PA | 19101-5049 | |
| ARMSTRONG FORCE | C/O JENN EGLEY | 476 GIRTY ROAD | | | SHELOCTA | PA | 15774 | |
| ARMSTRONG FORCE | C/O JEN EGLEY | 476 GIRTY ROAD | | | SHELOCTA | PA | 15774 | |
| ARMSTRONG PROCESS GROUP | 1009 W. River Dr. | | | | New Richmond | WI | 54017 | |
| ARMSTRONG PROCESS GROUP INC | 1009 WEST RIVER DR | | | | NEW RICHMOND | WI | 54017 | |
| ARMSTRONG ROLL-OFF INC | 3009 NORTHSHORE LOOP | | | | MANDAN | ND | 58543 | |
| ARMSTRONG WORLD INDUSTRIES INC | PO BOX 406779 | | | | ATLANTA | GA | 30384 | |
| ARMSTRONG, ABIGAIL | Address on file | | | | | | | |
| ARMSTRONG, ALICIA | Address on file | | | | | | | |
| ARMSTRONG, AMANDA | Address on file | | | | | | | |
| ARMSTRONG, AMY | Address on file | | | | | | | |
| ARMSTRONG, ANN-TACHI | Address on file | | | | | | | |
| ARMSTRONG, ANTHONY | Address on file | | | | | | | |
| ARMSTRONG, ASHLEY | Address on file | | | | | | | |
| ARMSTRONG, BARBRA | Address on file | | | | | | | |
| ARMSTRONG, CASSONDRA | Address on file | | | | | | | |
| ARMSTRONG, CHRISTOPHER | Address on file | | | | | | | |
| ARMSTRONG, DEBORAH | Address on file | | | | | | | |
| ARMSTRONG, ELIZABETH | Address on file | | | | | | | |
| ARMSTRONG, ELIZABETH | Address on file | | | | | | | |
| ARMSTRONG, HARLEE | Address on file | | | | | | | |
| ARMSTRONG, HARLEIGH | Address on file | | | | | | | |
| ARMSTRONG, JANICE | Address on file | | | | | | | |
| ARMSTRONG, JEREMY | Address on file | | | | | | | |
| ARMSTRONG, JERROD | Address on file | | | | | | | |
| ARMSTRONG, JESSE | Address on file | | | | | | | |
| ARMSTRONG, JONNAE | Address on file | | | | | | | |
| ARMSTRONG, JOSHUA | Address on file | | | | | | | |
| ARMSTRONG, KARLIE | Address on file | | | | | | | |
| ARMSTRONG, KIRA | Address on file | | | | | | | |
| ARMSTRONG, LETITIA | Address on file | | | | | | | |
| ARMSTRONG, LISA | Address on file | | | | | | | |
| ARMSTRONG, MARY | Address on file | | | | | | | |
| ARMSTRONG, MELISSA | Address on file | | | | | | | |
| ARMSTRONG, MONIKA | Address on file | | | | | | | |
| ARMSTRONG, NATALIE | Address on file | | | | | | | |
| ARMSTRONG, NICOLE | Address on file | | | | | | | |
| ARMSTRONG, PATRICIA | Address on file | | | | | | | |
| ARMSTRONG, RAVEN | Address on file | | | | | | | |
| ARMSTRONG, REBECCA | Address on file | | | | | | | |
| ARMSTRONG, ROMA | Address on file | | | | | | | |
| ARMSTRONG, SAM | Address on file | | | | | | | |
| ARMSTRONG, SARAH | Address on file | | | | | | | |
| ARMSTRONG, SHARON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, SHETIGU | Address on file | | | | | | | |
| ARMSTRONG, TIANI | Address on file | | | | | | | |
| ARMSTRONG, TORI | Address on file | | | | | | | |
| ARMSTRONG, TRESA | Address on file | | | | | | | |
| ARMSTRONG, VALERIE | Address on file | | | | | | | |
| ARMY JROTC/WARSAW COMMUNITY HI | 1 TIGER LANE | | | | WARSAW | IN | 46582 | |
| ARNAGE SERVICES LLC | 12527 CENTRAL AVE NE | STE 911 | | | MINNEAPOLIS | MN | 55434 | |
| ARNAUTOVIC, MIRA | Address on file | | | | | | | |
| ARNAZZI, LAURIE | Address on file | | | | | | | |
| ARNDT, COLE | Address on file | | | | | | | |
| ARNDT, CYNTHIA | Address on file | | | | | | | |
| ARNDT, DALTON | Address on file | | | | | | | |
| ARNDT, ELIZABETH | Address on file | | | | | | | |
| ARNDT, JACULIN | Address on file | | | | | | | |
| ARNDT, KATELYN | Address on file | | | | | | | |
| ARNDT, LAUREN | Address on file | | | | | | | |
| ARNDT, LILA | Address on file | | | | | | | |
| ARNDT, MARCELLA | Address on file | | | | | | | |
| ARNDT, TAMARA | Address on file | | | | | | | |
| ARNE HELLSTROM | 5488 GROUSE DR | | | | HARRISBRUG | PA | 17111 | |
| ARNELDA RUMFIELD | 15612 EDNA CIRCLE | | | | OMAHA | NE | 68136-1047 | |
| ARNESON, ANGELA | Address on file | | | | | | | |
| ARNESON, DEANNA | Address on file | | | | | | | |
| ARNESON, JESSICA | Address on file | | | | | | | |
| ARNESON, TAYLOR | Address on file | | | | | | | |
| ARNESON, TERRI | Address on file | | | | | | | |
| ARNETT, BARBARA | Address on file | | | | | | | |
| ARNETT, JESSICA | Address on file | | | | | | | |
| ARNETT, KIM | Address on file | | | | | | | |
| ARNETT, KYLE | Address on file | | | | | | | |
| ARNETT, LARK | Address on file | | | | | | | |
| ARNETT, LYNDSAY | Address on file | | | | | | | |
| ARNETT, VICTORIA | Address on file | | | | | | | |
| ARNETTE, ELLEN | Address on file | | | | | | | |
| ARNETTE, SHINIQUA | Address on file | | | | | | | |
| ARNIES LOCK & KEY | 313 S BROADWAY | | | | NEW ULM | MN | 56073-3118 | |
| ARNING, MELISSA | Address on file | | | | | | | |
| ARNO, THOMAS | Address on file | | | | | | | |
| ARNOLD JONES | 928 W 28TH ST | | | | ERIE | PA | 16508 | |
| ARNOLD SCOTT HARRIS P C | 111 W JACKSON BLVD | SUITE 600 | | | CHICAGO | IL | 60604 | |
| ARNOLD TRANSPORTATION SERVICES | PO BOX 116478 | | | | ATLANTA | GA | 30368-6478 | |
| ARNOLD TREASTER | 9533 W MICHIGAN AVE | | | | GRASS LAKE | MI | 49240 | |
| ARNOLD, ADREA | Address on file | | | | | | | |
| ARNOLD, ALEXIS | Address on file | | | | | | | |
| ARNOLD, ALYSA | Address on file | | | | | | | |
| ARNOLD, AMANDA | Address on file | | | | | | | |
| ARNOLD, ANEISHA | Address on file | | | | | | | |
| ARNOLD, ATHENS | Address on file | | | | | | | |
| ARNOLD, BARBARA | Address on file | | | | | | | |
| ARNOLD, BETTY | Address on file | | | | | | | |
| ARNOLD, BRYAN | Address on file | | | | | | | |
| ARNOLD, CALLIE | Address on file | | | | | | | |
| ARNOLD, CONECIA | Address on file | | | | | | | |
| ARNOLD, DEANNA | Address on file | | | | | | | |
| ARNOLD, DENNIS | Address on file | | | | | | | |
| ARNOLD, DESTINYE | Address on file | | | | | | | |
| ARNOLD, DONNA | Address on file | | | | | | | |
| ARNOLD, DONNA | Address on file | | | | | | | |
| ARNOLD, EILEEN | Address on file | | | | | | | |
| ARNOLD, ELISABETH | Address on file | | | | | | | |
| ARNOLD, ELIZABETH | Address on file | | | | | | | |
| ARNOLD, EMILY | Address on file | | | | | | | |
| ARNOLD, GABRIELLE | Address on file | | | | | | | |
| ARNOLD, GEENA | Address on file | | | | | | | |
| ARNOLD, HAILEA | Address on file | | | | | | | |
| ARNOLD, JAMES | Address on file | | | | | | | |
| ARNOLD, JAQUELINE | Address on file | | | | | | | |
| ARNOLD, JARED | Address on file | | | | | | | |
| ARNOLD, JERICA | Address on file | | | | | | | |
| ARNOLD, JOSH | Address on file | | | | | | | |
| ARNOLD, JULIA | Address on file | | | | | | | |
| ARNOLD, KAREN | Address on file | | | | | | | |
| ARNOLD, KAREN | Address on file | | | | | | | |
| ARNOLD, KATHERINE | Address on file | | | | | | | |
| ARNOLD, LOGAN | Address on file | | | | | | | |
| ARNOLD, MADDISON | Address on file | | | | | | | |
| ARNOLD, MADELAINE | Address on file | | | | | | | |
| ARNOLD, MADISON | Address on file | | | | | | | |
| ARNOLD, MARY | Address on file | | | | | | | |
| ARNOLD, MATT | Address on file | | | | | | | |
| ARNOLD, MELANIE | Address on file | | | | | | | |
| ARNOLD, NATHAN | Address on file | | | | | | | |
| ARNOLD, NICOLE | Address on file | | | | | | | |
| ARNOLD, OAKLEY | Address on file | | | | | | | |
| ARNOLD, PAMELA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, PATIENCE | Address on file | | | | | | | |
| ARNOLD, PATRICIA | Address on file | | | | | | | |
| ARNOLD, PATRICIA | Address on file | | | | | | | |
| ARNOLD, RANDALL | Address on file | | | | | | | |
| ARNOLD, SERITA | Address on file | | | | | | | |
| ARNOLD, TERESA | Address on file | | | | | | | |
| ARNOLD, TIARA | Address on file | | | | | | | |
| ARNOLD, VALARIE | Address on file | | | | | | | |
| ARNOLD, YVONNE | Address on file | | | | | | | |
| ARNOSA, ALBERTO | Address on file | | | | | | | |
| ARNOT REALTY CORP | PO BOX 8000 | DEPARTMENT 794 | | | BUFFALO | NY | 14267 | |
| ARNOT REALTY CORP | PO BOX 8000 | DEPARTMENT 794 | | | BUFFALO | NY | 14267 | |
| ARNOT REALTY CORP | 100 W CHURCH STREET | PO BOX 209 | | | ELMIRA | NY | 14902 | |
| Arnot Realty Corporation | 230 Colonial Drive | | | | Horseheads | NY | 14845 | |
| ARNOTT, JILLIAN | Address on file | | | | | | | |
| ARNOTT, MEGAN | Address on file | | | | | | | |
| ARNOTT, MYRA | Address on file | | | | | | | |
| ARNOULD, TRACY | Address on file | | | | | | | |
| ARNSMAN, TAYLOR | Address on file | | | | | | | |
| AROCHO, DORA | Address on file | | | | | | | |
| AROCHO, ENSELY | Address on file | | | | | | | |
| AROCHO, MICHAEL | Address on file | | | | | | | |
| AROGUNDADE, ORE-OLUWA | Address on file | | | | | | | |
| AROMAPHARMACY INC | 1454 3RD STREET PROMENADE | | | | SANTA MONICA | CA | 90401 | |
| AROMAPHARMACY INC | W/O/1/06 | 1454 3RD STREET PROMENADE | | | SANTA MONICA | CA | 90401 | |
| AROMASSY CANDLES LLC | 2334 AUDEN CIRCLE | | | | BRUNSWICK | OH | 44212 | |
| AROMATIQUE | PO BOX 1500 | | | | HEBER SPRINGS | AR | 72543-1500 | |
| AROMATIQUE | PO BOX 6000 | | | | HEBER SPRINGS | AR | 72543-6000 | |
| ARON GROUP | 350 5TH AVE SUITE 3005 | | | | NEW YORK | NY | 10118 | |
| ARON GROUP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ARON, SAMANTHA | Address on file | | | | | | | |
| ARONICA, JUSTIN | Address on file | | | | | | | |
| ARONSON, HANA | Address on file | | | | | | | |
| ARONSON, RICHARD | Address on file | | | | | | | |
| ARONSTAM, ROSALIND | Address on file | | | | | | | |
| ARORA & ASSOCIATES PC | 6310 ALLENTOWN BLVD | SUITE 100 | | | HARRISBURG | PA | 17112 | |
| AROUND THE CLOCK DRAIN MASTER | PO BOX 88304 | | | | SIOUX FALLS | SD | 57109 | |
| AROUND THE WORLD APPAREL | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| AROUNDTHE WORLD/CHANCE OR FATE | ATTN: JAIME VASQUEZ | 5556 BANDINI BLVD | | | BELL | CA | 90201 | |
| ARP, BRITTANY | Address on file | | | | | | | |
| ARP, KIMBERLY | Address on file | | | | | | | |
| ARPY, RENEE | Address on file | | | | | | | |
| ARQUETTE, BARBRA | Address on file | | | | | | | |
| ARRANTS, MADISON | Address on file | | | | | | | |
| ARRASTRA FINANCIAL | GRABOWSKI LAW CENTER | 1400 E LAKE COOK RD, STE 110 | | | BUFFALO GROVE | IL | 60089-8218 | |
| ARRAY | ARRAY CANADA INC | 45 PROGRESS AVE | | | TORONTO | ON | M1P 2Y6 | |
| ARRAY CANADA INC | 39560 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| ARRAYA | 521 PLYMOUTH RD | SUITE 113 (J) | | | PLYMOUTH MEETING | PA | 19462 | |
| ARREDONDO, CHELSEA | Address on file | | | | | | | |
| ARREDONDO, CHRISTENA | Address on file | | | | | | | |
| ARREDONDO, JEREMY | Address on file | | | | | | | |
| ARREDONDO, JOSE | Address on file | | | | | | | |
| ARREDONDO, MACY | Address on file | | | | | | | |
| ARREGUIN, SELENA | Address on file | | | | | | | |
| ARREOLA, ERIC | Address on file | | | | | | | |
| ARREOLA, PAULETTE | Address on file | | | | | | | |
| ARREY, HANNAH | Address on file | | | | | | | |
| ARRIAGA, BRENDA | Address on file | | | | | | | |
| ARRIAGA, MARCO | Address on file | | | | | | | |
| ARRIAZA, ALEXANDER | Address on file | | | | | | | |
| ARRIAZA, BLANCA | Address on file | | | | | | | |
| ARRIC CORPORATION | 5033 TRANSIT ROAD | | | | DEPEW | NY | 14043 | |
| ARRICK, ALICIA | Address on file | | | | | | | |
| ARRICK, NICHOLAS | Address on file | | | | | | | |
| ARRIENS, JULIANA | Address on file | | | | | | | |
| ARRINGTON, ANDRE | Address on file | | | | | | | |
| ARRINGTON, DANIEL | Address on file | | | | | | | |
| ARRINGTON, DUANE | Address on file | | | | | | | |
| ARRINGTON, JADE | Address on file | | | | | | | |
| ARRINGTON, LAKIA | Address on file | | | | | | | |
| ARRINGTON, MARCHELLE | Address on file | | | | | | | |
| ARRINGTON, RILEY | Address on file | | | | | | | |
| ARRINGTON, SANDRA | Address on file | | | | | | | |
| ARROLL, ALLEN | 238 FOUNTAIN VW | | | | MORGANTOWN | WV | 26505 | |
| ARROW AUTO GLASS & SUPPLY CO | 411 FIRST ST NORTH | | | | VIRGINIA | MN | 55792 | |
| ARROW DRESS SHIRTS/DIV OF PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ARROW FINANCIAL | MARY JANE ELLIOTT | | | | NOVI | MI | 48375 | |
| ARROW FINANCIAL SERVICES | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| ARROW FINANCIAL SERVICES | 5996 W TOUHY AVE | | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES | BUFFALO CO COURT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| ARROW FINANCIAL SERVICES | C/O BLATT HASENMILLER | PO BOX 5463 | | | CHICAGO | IL | 60680-5463 | |
| ARROW FINANCIAL SERVICES | C/O BLATT HASENMILLER, | 30200 TELEGRAPH ROAD-SUITE 110 | | | BINGHAM FARMS | MI | 48025 | |
| ARROW FINANCIAL SERVICES | C/O RAUSCH STURM ISRAEL & HORN | 250 N SUNNYSLOPE RD-STE 300 | | | BROOKFIELD | WI | 53005 | |
| ARROW FINANCIAL SERVICES | ELTMAN LAW | 5435 CORORATE DR, SUITE 235 | | | TROY | MI | 48098 | |
| ARROW INDUSTRIES | ATTN: BCP HOME INC | 20 MORRIS LANE | W/O/05/13 | | SCARSDALE | NY | 10583 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ARROW INDUSTRIES/PMG | 1592 NORTH BATAVIA STE 2 | | | | ORANGE | CA | 92867 | |
| ARROW INDUSTRIES/PMG | ATTN: VINCENT CONNORS | 1592 NORTH BATAVIA STE 2 | | | ORANGE | CA | 92867 | |
| ARROW ROOFING & SUPPLY INC | 3453 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| ARROW SPORTSWEAR / B&T | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ARROW SPORTSWEAR/DIV OF PHV | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ARROW SYSTEMS INTEGRATION | PO Box 4869 Department #145 | | | | Houston | TX | 77478 | |
| ARROW SYSTEMS INTEGRATION INC | PO BOX 4869 | DEPT #145 | | | HOUSTON | TX | 77210 | |
| ARROW TRAILER & EQUIPMENT CO | 140 NORTH DIRKSEN PARKWAY | | | | SPRINGFIELD | IL | 62702 | |
| ARROWHEAD PRINTING INC | 625 HUGHITT AVE | | | | SUPERIOR | WI | 54880-1119 | |
| ARROWSMITH, TRACEY | Address on file | | | | | | | |
| ARROYAVE-JAMISON, ROCIO | Address on file | | | | | | | |
| ARROYO, CAMILLE | Address on file | | | | | | | |
| ARROYO, ELAINE | Address on file | | | | | | | |
| ARROYO, HELEN | Address on file | | | | | | | |
| ARROYO, IRENE | Address on file | | | | | | | |
| ARROYO, LILIANA | Address on file | | | | | | | |
| ARROYO, LYDIA | Address on file | | | | | | | |
| ARROYO, MAXIMILIANO | Address on file | | | | | | | |
| ARROYO, VANESSA | Address on file | | | | | | | |
| ARROYO, YASMINE | Address on file | | | | | | | |
| ARRUDA, LUCAS | Address on file | | | | | | | |
| ARRUDA, MICHAEL | Address on file | | | | | | | |
| ARSANIS, SONIA | Address on file | | | | | | | |
| ARSENAULT, AUTUMN | Address on file | | | | | | | |
| ARSENAULT, MAKENZIE | Address on file | | | | | | | |
| ARSENOV, MILAN | Address on file | | | | | | | |
| ARSHAD, MAHA | Address on file | | | | | | | |
| ARSHAD, SIBGHA | Address on file | | | | | | | |
| ART ADDICTION INC | 133 W 25TH ST | SUITE 5E | | | NEW YORK | NY | 10001 | |
| ART CLASSICS LIMITED | 11 EAST WISCONSIN | | | | TRENTON | IL | 62293 | |
| ART CRYSTAL LTD | 1401 DAVEY RD SUITE 700 | | | | WOODRIDGE | IL | 60517 | |
| ART DEPARTMENT | 48 GREENE STREET | 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| ART EAGLE LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ART EAGLE LIMITED | RM2, BLK A, 17/F | VERISTRONG INDUSTRIAL CENTRE | 34-36 AU PUI WAN ST FO TAN, | | SHATIN, NT | | | HK |
| ART ENGLE | BON TON STS #15 | 1800 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| ART FURNITURE | 1165 AUTO CENTER DR | | | | ONTARIO | CA | 91761 | |
| ART FURNITURE INC | ATTN: LORI SCHINDLER | 1165 AUTO CENTER DR | | | ONTARIO | CA | 91761 | |
| ART FURNITURE INC | 1165 AUTO CENTER DR | | | | ONTARIO | CA | 91761 | |
| ART FURNITURE INC | ATTN: BILL SIBBICK | 222 S MAIN ST STE 200 | | | HIGH POINT | NC | 27260 | |
| ART INSTITUTE OF CHICAGO INC | 104 S MICHIGAN AVE STE 1000 | | | | CHICAGO | IL | 60603 | |
| ART INSTITUTE OF CHICAGO INC | 104 SOUTH MICHIGAN AVE | SUITE 1000 | | | CHICAGO | IL | 60603 | |
| ART MCGILL ELECTRIC | PO BOX 794 | 924 NIAGARA AVE | | | NIAGARA FALLS | NY | 14302 | |
| ART MOMS LLC | 704 E MEADOWLARK TRAIL | | | | SIOUX FALLS | SD | 57108 | |
| ART OF BEAUTY | 5060 TAYLOR RD STE D | | | | BEDFORD HTS | OH | 44128 | |
| ART OF BEAUTY | PO BOX 92252 | | | | CLEVELAND | OH | 44193 | |
| ART OF BEAUTY COMPANY INC | PO BOX 92252 | | | | CLEVELAND | OH | 44193 | |
| ART OF BEAUTY/QTICA | PO BOX 92252 | | | | CLEVELAND | OH | 44193 | |
| ART OF BEAUTY/QTICA | 200 EGBERT RD | | | | BEDFORD | OH | 44146 | |
| ART OF BEAUTY/QTICA | 5060 TAYLOR RD STE D | | | | BEDFORD HTS | OH | 44128 | |
| ART OF BEAUTY/ZOYA | PO BOX 92252 | | | | CLEVELAND | OH | 44193 | |
| ART OF BEAUTY/ZOYA | 200 EGBERT RD | | | | BEDFORD | OH | 44146 | |
| ART OF BEAUTY/ZOYA | 5060 TAYLOR RD STE D | | | | BEDFORD HTS | OH | 44128 | |
| ART SHOPPE | 6664 SAINT PATRICK | | | | MONTREAL | QC | H8N 1V2 | |
| ART SIGN COMPANY | 470 NELSON STREET | | | | CHAMBERSBURG | PA | 17201 | |
| ART TECH | 1338 DELANO RD | | | | CHILLICOTHE | OH | 45601 | |
| ARTE ITALICA LTD | PO BOX 9426 | | | | UNIONDALE | NY | 11555-9426 | |
| ARTE ITALICA LTD/PMG | 225 FIFTH AVENUE | ROOM 1225 | | | NEW YORK | NY | 10010 | |
| ARTE WALLCOVERINGS & FABRICS | 16758 W PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4550 | |
| ARTE WALLCOVERINGS & FABRICS | 16758 WEST PARK CIRCLE DRIVE | | | | CHAGRIN FALLS | OH | 44023-4550 | |
| ARTEAGA, EDUARDO | Address on file | | | | | | | |
| ARTEAGA, KARINA | Address on file | | | | | | | |
| ARTEAGA, MAYRA | Address on file | | | | | | | |
| ARTEAGA, VANESSA | Address on file | | | | | | | |
| ARTEESE, KATHRYN | Address on file | | | | | | | |
| ARTEHOUSE | 2201 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| ARTEMIDE INC | 1980 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| ARTEMIS CENTER | 310 W MONUMENT AVE | | | | DAYTON | OH | 45458 | |
| ARTEMIS EVENTS COMPANY | 11103 PLUM DR SUITE 92 | | | | URBANDALE | IA | 50322 | |
| ARTERIORS HOME | 4430 SIMONTON RD | | | | DALLAS | TX | 75244 | |
| ARTERIORS HOME | PO BOX 205978 | | | | DALLAS | TX | 75320-5978 | |
| ARTERIORS IMPORT TRADING | 11010 GRISSOM LANE | | | | DALLAS | TX | 75229 | |
| ARTFORUM LTD | LTSB COMMERCIAL FINANCE | PO BOX 840135 | W/O/09/12 | | DALLAS | TX | 75284-0135 | |
| ARTFORUM LTD/ PMG | UNIT 2 THE CLUB HOUSE | | | | HENLEY-IN-ARDEN | | B95 5AA | |
| ARTH, CATHERINE | Address on file | | | | | | | |
| ARTHOFER, MEAGAN | Address on file | | | | | | | |
| ARTHRITIS FOUNDATION | 1650 S 108 ST | | | | WEST ALLIS | WI | 53214-4021 | |
| ARTHRITIS FOUNDATION | 4501 NORTH STERLING AVE | | | | PEORIA | IL | 61615 | |
| ARTHUR A KUSIC P.C. | 4201 CRUMS MILL ROAD | P O BOX 67015 | | | HARRISBURG | PA | 17112 | |
| ARTHUR GAPINSKI | 3533 S 18TH ST | | | | MILWAUKEE | WI | 53221 | |
| ARTHUR HILLMAN | ARTHUR HILLMAN & ASSOCIATES | | | | NILES | IL | 60714 | |
| ARTHUR R BREWER | 10080 S 100 W | PO BOX 48116 | | | FAIRMOUNT | IN | 46928 | |
| ARTHUR R TUTTON | 4124 W FIELDVIEW CT | | | | FRANKLIN | WI | 53132 | |
| ARTHUR WALBURN | 1737 WEBERSTER ST | | | | COAL TOWNSHIP | PA | 17870 | |
| ARTHUR, ALBERT | Address on file | | | | | | | |
| ARTHUR, CHEREE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ARTHUR, CYNTHIA | Address on file | | | | | | | |
| ARTHUR, JACOB | Address on file | | | | | | | |
| ARTHUR, JEFFREY | Address on file | | | | | | | |
| ARTHUR, JOHN | Address on file | | | | | | | |
| ARTHUR, KATLYN | Address on file | | | | | | | |
| ARTHUR, KAY | Address on file | | | | | | | |
| ARTHURS GARDEN DELI | 1108 AVE A | | | | ROCK FALLS | IL | 61071 | |
| ARTHURS, BRENDA | Address on file | | | | | | | |
| ARTHURS, MICHELLE | Address on file | | | | | | | |
| ARTIAGA, SAVANAH | Address on file | | | | | | | |
| ARTICLE 9 AGENTS | 535 EIGHTH AVENUE | FLOOR 15 | | | NEW YORK | NY | 10018 | |
| ARTIE HARRIS | 9726 S PEORIA | | | | CHICAGO | IL | 60643 | |
| ARTIE WARE | 5222 REGENCY | #4 | | | TOLEDO | OH | 43615 | |
| ARTIM, DEBRA | Address on file | | | | | | | |
| ARTIM, DILLON | Address on file | | | | | | | |
| ARTIM, KATHLEEN | Address on file | | | | | | | |
| ARTINE | 1340 SANTEE ST | | | | LOS ANGELES | CA | 90015 | |
| ARTINE | NEW COMMERCIAL CAPITAL INC | 3530 WILSHIRE BLVD #380 | | | LOS ANGELES | CA | 90010 | |
| ARTIS, ALEXUS | Address on file | | | | | | | |
| ARTIS, ISAAC | Address on file | | | | | | | |
| ARTIS, JASON | Address on file | | | | | | | |
| ARTISAN CELLAR | 222 MERCHANDISE MART PLAZA 110 | | | | CHICAGO | IL | 60654 | |
| ARTISAN STONE WORKS CORP | 211 BROOK AVE | | | | DEER PARK | NY | 11729 | |
| ARTISSIMO DESIGNS | 1501 SAINT PATRICK | | | | MONTREAL | QC | H3K 2B7 | |
| ARTISSIMO DESIGNS LLC | 2100 E GRAND ST | SUITE 400 | | | EL SEGUNDO | CA | 90245 | |
| ARTIST AND DISPLAY | 9015 WEST BURLEIGH STREET | | | | MILWAUKEE | WI | 53222 | |
| ARTIST AND DISPLAY SUPPLY INC | 9015 W BURLEIGH | | | | MILWAUKEE | WI | 53222 | |
| ARTIST GROUP INC | 544 E OGDEN AVE #292 | | | | MILWAUKEE | WI | 53202 | |
| ARTIST MANAGEMENT | 73 NE 48 ST | | | | MIAMI | FL | 33137 | |
| ARTIST MANAGEMENT | 73 N.E. 48TH STREET | | | | MIAMI | FL | 33137 | |
| ARTIST MANAGEMENT AGENCY | 347 5TH ST SUITE 1002 | | | | NEW YORK | NY | 10016 | |
| ARTIST UNTIED | 35 STILLMAN | SUITE 104 | | | SAN FRANCISCO | CA | 94107-1362 | |
| ARTISTICA | 3200 GOLF COURSE DR | STE A | | | VENTURA | CA | 93003 | |
| ARTISTRY DESIGNS | 135 S LA SALLE ST DEPT 4063 | | | | CHICAGO | IL | 60674-4063 | |
| ARTISTRY DESIGNS | 135 SOUTH LA SALLE ST DPT 4063 | | | | CHICAGO | IL | 60674-4063 | |
| ARTISTS FRAME SERVICE | 1915 N CLYBOURN AVE | | | | CHICAGO | IL | 60614 | |
| ARTISTS GUILD OF AMERICA | 13225 S WESTERN AVE | | | | GARDENA | CA | 90249 | |
| ARTISTS' SERVICES | 4104 24TH STREET #151 | | | | SAN FRANCISCO | CA | 94114 | |
| ARTISTS SERVICES LLC | 4104 24TH ST #151 | | | | SAN FRANCISCO | CA | 94114 | |
| ARTITALIA INC | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | |
| ARTIVA FOOTWEAR LLC AND | LARRY HEIM ESQ AS ATTORNEY | | | | CUMMINGS | GA | 30028 | |
| ARTLAND INC | 1 SOUTH MIDDLESEX AVENUE | SUITE A | | | MONROE TWNSHP | NJ | 08831 | |
| ARTLAND INC | 231 HERROD BLVD | SUITE A | | | DAYTON | NJ | 08810 | |
| ARTLAND TRADING | 1 SOUTH MIDDLESEX AVENUE | SUITE A | | | MONROE TWNSHP | NJ | 08831 | |
| ARTLAND TRADING/PMG | 231 HERROD BLVD | SUITE A | | | DAYTON | NJ | 08810 | |
| ARTLOW SYSTEMS | 170 S GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| ARTRIP, JULIE | Address on file | | | | | | | |
| ARTS & CRAFTS INDUSTRIES | 6400 VARIEL AVE | | | | WOODLAND HILLS | CA | 91364 | |
| ARTS & CRAFTS INDUSTRIES | CAPITAL FACTORS W/O/6/02 | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| ART'S ELECTRIC INC | PO BOX 524 | | | | FRANKFORT | KY | 40602 | |
| ARTS RENTAL EQUIPMENT & SUPPLY | 215 EAST SIXTH STREET | | | | NEWPORT | KY | 41071 | |
| ARTS UNITED OF GREATER | FORT WAYNE | 300 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| ARTS, KAYLA | Address on file | | | | | | | |
| ARTS/NRF | PO BOX B500-1081 | | | | PHILADELPHIA | PA | 19178-1081 | |
| ARTUR EXPRESS INC | 10352 LAKE BLUFF DR | | | | ST LOUIS | MO | 63123 | |
| ARTWIRE | 1300 HAMPTON PLACE | | | | PALATINE | IL | 60067 | |
| ARTWIRE | 7025 CAMDEN AVE | | | | PENNSAUKEN | NJ | 08110 | |
| ARTYARD STUDIO | 5701 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| ARTZ, CAROL | Address on file | | | | | | | |
| ARTZ, RYAN | Address on file | | | | | | | |
| ARUN SHARMA | 5 MERRIMACK CT | | | | BOLINGBROOK | IL | 60440 | |
| ARUNA CHHIBBER | 2360 ASHLEIGH DR | | | | YORK | PA | 17402 | |
| ARUNA DWIVEDI | 11201 MINSTREL TUNE DRIVE | | | | GERMANTOWN | MD | 20876-6306 | |
| ARUNDALE, KIMBERLY | Address on file | | | | | | | |
| ARUNDALE, LISA | Address on file | | | | | | | |
| ARVA PARKER | 4140 S SONATA CIR | | | | MILWAUKEE | WI | 53221 | |
| ARVILLE, ALEXIS | Address on file | | | | | | | |
| ARVIN, KYLE | Address on file | | | | | | | |
| ARVIND PATEL | 8521 W RASCHER STREET | APT #2N | | | CHICAGO | IL | 60656 | |
| ARVIZU SALINAS, JOSE | Address on file | | | | | | | |
| ARVIZU, JACKELINE | Address on file | | | | | | | |
| ARVOLD, MELISSA | Address on file | | | | | | | |
| ARXPO INTERNATIONAL | 350 5TH AVE ROOM 711 | EMPIRE STATE BLDG | | | NEW YORK | NY | 10118 | |
| ARXPO INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ARY INC | 5200 W 110TH ST | SUITE 200 | | | OVERLAND PARK | KS | 66211 | |
| ARY INC | PO BOX 83153 | | | | CHICAGO | IL | 60691-0153 | |
| ARY, CLAUDIA | Address on file | | | | | | | |
| ARY, MADISON | Address on file | | | | | | | |
| ARYAL, SARAD | Address on file | | | | | | | |
| ARYEETEY, ESTHER | Address on file | | | | | | | |
| ARYIKU, ANGELA | Address on file | | | | | | | |
| ARYN RASSER | 802 SCHOOL ST | | | | BERTRAND | NE | 68927 | |
| ARZAGA, KATHLEEN | Address on file | | | | | | | |
| ARZAPALO, JADEN | Address on file | | | | | | | |
| ARZATE, MAYRA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ARZETA, DIANA | Address on file | | | | | | | |
| AS GOOD AS GOLD GOLDEN RETRIEV | 518 S. Route 31, Suite 178 | | | | McHenry | IL | 60050 | |
| AS YOU LIKE IT | 536 TOWNSEND AVENUE | | | | HIGHPOINT | NC | 27263 | |
| ASA HIGHER LEARNING PREP PTO | ATTN: LATOYA WEST | 43933 STONEBRIDGE DR | | | BELLEVILLE | MI | 48111 | |
| ASAAD, SHAHENAZ | Address on file | | | | | | | |
| ASADO, NAHREN | Address on file | | | | | | | |
| ASANI, NURIJE | Address on file | | | | | | | |
| ASANOSKA, CAMILE | Address on file | | | | | | | |
| ASANTE, TERRY | Address on file | | | | | | | |
| ASAOLU, ADESOLA | Address on file | | | | | | | |
| ASAP ENTERTAINMENT SERVIC | 12224 S. SPRINGFIELD AVENUE | | | | ALSIP | IL | 60803 | |
| ASAP ENTERTAINMENT SERVICES | 12224 S SPRINGFIELD AVE | | | | ALSIP | IL | 60803 | |
| ASAP SERVICES | PO BOX 5760 | | | | MISSOULA | MT | 59806 | |
| ASAP SEWER & SEPTIC SERVICE | 514 SKYWAY DR | | | | GRAND JUNCTION | CO | 81507-1420 | |
| ASARO, BRIANNA | Address on file | | | | | | | |
| ASBE, CYNTHIA | Address on file | | | | | | | |
| ASBILLE, JULIENNE | Address on file | | | | | | | |
| ASBURY PARK PRESS | 3601 Highway 66 | | | | Neptune | NJ | 07754 | |
| ASBURY PARK PRESS SUB | PO BOX 9001171 | | | | LOUISVILLE | KY | 40290-1171 | |
| ASBURY UNITED METHODIST CHURCH | 340 E MARKET ST | | | | YORK | PA | 17403 | |
| ASBURY, JANICE | Address on file | | | | | | | |
| ASCEND DESIGN | W144 S6385 COLLEGE COURT | | | | MUSKEGO | WI | 53150 | |
| ASCEND DESIGN INC | W144 S6317 COLLEGE COURT | | | | MUSKEGO | WI | 53150 | |
| ASCENSION/CRITTENTON HOSPITAL | 1101 W. UNIVERSITY DRIVE | | | | ROCHESTER HILLS | MI | 48307 | |
| ASCHE, AMY | Address on file | | | | | | | |
| ASCHE, MARISA | Address on file | | | | | | | |
| ASCHEMEIER, SARAH | Address on file | | | | | | | |
| ASCHER, MARIA | Address on file | | | | | | | |
| ASCOM INC | PO BOX 99 | | | | DOVER | PA | 17315 | |
| ASCOM INC. ELECTRICAL CONTRACTOR | PO Box 99 | | | | Dover | PA | 17315 | |
| ASEL, SARA | Address on file | | | | | | | |
| ASERACARE | 44 BOWMAN RD | | | | YORK | PA | 17408 | |
| ASFAR, HANA | Address on file | | | | | | | |
| ASFELD, BREANNA | Address on file | | | | | | | |
| ASG - ALLEN SYSTEMS GROUP | 1333 Third Avenue South | | | | Naples | FL | 34102-6400 | |
| ASGHARPOUR, JAMILEH | Address on file | | | | | | | |
| ASH HANSEN FLOWERS & | WEDDING INNOVATIONS | PO BOX 4011 | | | MARIETTA | OH | 45750 | |
| ASH, AMBER | Address on file | | | | | | | |
| ASH, ANDREW | Address on file | | | | | | | |
| ASH, BEARLYN | Address on file | | | | | | | |
| ASH, CYNTHIA | Address on file | | | | | | | |
| ASH, DANIEL | Address on file | | | | | | | |
| ASH, ELIZABETH | Address on file | | | | | | | |
| ASH, JAMIE | Address on file | | | | | | | |
| ASH, JENNA | Address on file | | | | | | | |
| ASH, KAILEE | Address on file | | | | | | | |
| ASH, KAYLEE | Address on file | | | | | | | |
| ASH, NIOKA | Address on file | | | | | | | |
| ASH, NORMA | Address on file | | | | | | | |
| ASH, REBECCA | Address on file | | | | | | | |
| ASH, REBEKKA | Address on file | | | | | | | |
| ASH, WILLIAM | Address on file | | | | | | | |
| ASHA BHAMBRI | 3618 DAISY LANE | | | | ELGIN | IL | 60124 | |
| ASHAGRE, MELAT | Address on file | | | | | | | |
| ASHAME, MISIKER | Address on file | | | | | | | |
| ASHBAKER, AMY | Address on file | | | | | | | |
| ASHBAUGH, DANIEL | Address on file | | | | | | | |
| ASHBAUGH, JUDY | Address on file | | | | | | | |
| ASHBROOK, RILEY | Address on file | | | | | | | |
| ASHBROOK, TAMMY | Address on file | | | | | | | |
| ASHBY & GEDDES | 500 DELAWARE AVENUE | PO BOX 1150 | | | WILMINGTON | DE | 19899 | |
| ASHBY EDUCATION FOUNDATION | PO BOX 30 | | | | ASHBY | MN | 56309 | |
| ASHBY, AMY | Address on file | | | | | | | |
| ASHBY, GLORIA | Address on file | | | | | | | |
| ASHBY, ROBERT | Address on file | | | | | | | |
| ASHBY, TRACY | Address on file | | | | | | | |
| ASHCRAFT, COARTNEE | Address on file | | | | | | | |
| ASHCRAFT, CRYSTAL | Address on file | | | | | | | |
| ASHCRAFT, GAVIN | Address on file | | | | | | | |
| ASHCRAFT, HALEE | Address on file | | | | | | | |
| ASHCRAFT, NIKKIA | Address on file | | | | | | | |
| ASHEAR BROS-SEE DUNS# 00021908 | 10 EAST 40TH ST | | | | NEW YORK | NY | 10016 | |
| ASHEAR BROS-SEE DUNS# 00021908 | CENTURY BUSINESS CREDIT CORP. | P.O. BOX 2195 CHURCH STREET ST | | | NEW YORK | NY | 10257-2195 | |
| ASHEAR BROS-SEE DUNS#000219089 | 10 EAST 40TH ST | | | | NEW YORK | NY | 10016 | |
| ASHER CHOCOLATES | 145 KEYSTONE DRIVE | | | | MONTGOMERY | PA | 18936 | |
| ASHER, DONNA | Address on file | | | | | | | |
| ASHER, MICHELLE | Address on file | | | | | | | |
| ASHER, NICOLE | Address on file | | | | | | | |
| ASHER'S CHOCOLATES | PO BOX 95000-1875 | | | | PHILADELPHIA | PA | 19195-1875 | |
| ASHER'S CHOCOLATES | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| ASHERY, MONICA | Address on file | | | | | | | |
| ASHES, KAITLYN | Address on file | | | | | | | |
| ASHFORD, DONNAE | Address on file | | | | | | | |
| ASHFORD, MONA | Address on file | | | | | | | |
| ASHFORD, MYRON | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ASHFORD, PATRICIA | Address on file | | | | | | | |
| ASHINE, HAREGEWEIN | Address on file | | | | | | | |
| ASHLAND ANIMAL RESCURE FUND | PO BOX 2061 | | | | ASHLAND | KY | 41105 | |
| ASHLAND COMMUNITY KITCHEN | EXEC DIRECTOR | PO BOX 1743 | | | ASHLAND | KY | 41105-1743 | |
| ASHLAND DAILY INDEPENDENT | PO BOX 311 | | | | ASHLAND | KY | 41105-0311 | |
| ASHLAND MIDDLE SCHOOL | 2800 KANSAS STREET | | | | ASHLAND | KY | 41101 | |
| ASHLAND MIDDLE SCHOOL ADVENTUR | 2800 KANSAS STREET | | | | ASHLAND | KY | 41101 | |
| ASHLAND PLUMBING & HEATING | 4160 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| ASHLAND PUBLIC LIBRARY | 1229 CENTER ST | ATTN: JOANN WOODWARD | | | ASHLAND | PA | 17921 | |
| ASHLAND PUBLIC LIBRARY | C/O JOANNE WOODWARD | 1229 CENTER STREET | | | ASHLAND | PA | 17921 | |
| ASHLEE NORTHERN | 408 N WINTERS WAY | | | | CARTHAGE | IN | 46115 | |
| ASHLEE POHOLSKI | 862 AGARD RD | | | | MUSKEGON | MI | 49445 | |
| ASHLEIGH J MARTIN | 503 1/2 MAIN ST | | | | CHADRON | NE | 69337 | |
| ASHLEIGH MOORE | 4225 NORTH CROFT | | | | TOLEDO | OH | 43611 | |
| ASHLEIGH SAUNDERS | PO BOX 184 | | | | PLAINS | MT | 59859 | |
| ASHLEY A MAZZARISI | 404 BERWYN DRIVE #5 | | | | MADISON | WI | 53711 | |
| ASHLEY A WILSON | 175 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| ASHLEY BAKER | 309 SOUTH 9TH ST | | | | KERKHOVEN | MN | 56252 | |
| ASHLEY BARRERA | 9600 S FRANCIS RD | | | | DEWITT | MI | 48820 | |
| ASHLEY BARRIOS | 33602 WASHINGTON AVE | | | | BURLINGTON | WI | 53105 | |
| ASHLEY BIDDLE | 21215 W LINCOLN AVE | | | | NEW BERLIN | WI | 53146 | |
| ASHLEY BUCKUS | 64 HUTCHINS ST | | | | CONCORD | NH | 03303 | |
| ASHLEY CAMPOS | 1418 AVE M | | | | SCOTTSBLUFF | NE | 69361 | |
| ASHLEY CARLSON | 1662 LEGEND HILL LN | | | | WAUKESHA | WI | 53189 | |
| ASHLEY COLLECTION | 250 WEST 57TH ST, STE 1120 | | | | NEW YORK | NY | 10107 | |
| ASHLEY COLLECTION | WELLS FARGO BANK NA | PO BOX 360286 W/O/11/17 | | | PITTSBURGH | PA | 15250-6286 | |
| ASHLEY DIVIS | 3960 N 104TH COURT | APT #205 | | | OMAHA | NE | 68135 | |
| ASHLEY DOLHUN | 2828 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| ASHLEY DOWELL | 6015 WEST WELLS ST | | | | WAUWATOSA | WI | 53213 | |
| ASHLEY DUNN | 545 SUNDANCE COURT | | | | CAROL STREAM | IL | 60188 | |
| ASHLEY DUWE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ASHLEY EASTER | 6703 MINNE LUSA BLVD | | | | OMAHA | NE | 68112 | |
| ASHLEY ELSASSER | 3421 POLO AVE | | | | ELKHART | IN | 46517 | |
| ASHLEY ENTERTAINMENT CORP | 7370 EASTGATE RD | BLDG M/ STE 155 | | | HENDERSON | NV | 89011 | |
| ASHLEY ENTERTAINMENT CORP | 7370 EASTGATE RD BLDG M/ | STE 155 | W/O/02/13 | | HENDERSON | NV | 89011 | |
| ASHLEY FITZSIMMONS | 1012 SW 3RD ST | | | | ANKENY | IA | 50023 | |
| ASHLEY FREMDER | 1401 BLISS LANE | | | | BLOOMINGTON | MN | 55431 | |
| ASHLEY FURNITURE INDUSTRIES | PO BOX 190 | | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE INDUSTRIES | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| ASHLEY HAGMANN | 20 S HUDSON AVE | | | | STURGEON BAY | WI | 54235 | |
| ASHLEY HUMPHREY | 11 MUIRFIELD CT | | | | PITTSFORD | NY | 14534 | |
| ASHLEY JAMES | 22997 KRISTINE LANE | | | | RICHTON PARK | IL | 60471 | |
| ASHLEY JO RUDNICK | 1213 TERRITORY DR | | | | BISMARCK | ND | 58503 | |
| ASHLEY JOHNSON | 625 O'MALLEY | | | | BILLINGS | MT | 59102 | |
| ASHLEY K TAYLOR | 5615 W WISCONSIN AVE | APT 2 | | | MILWAUKEE | WI | 53213 | |
| ASHLEY KERSLAKE | BON-TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ASHLEY LAUK | 123 S PARK ST | | | | ROSELLE | IL | 60172 | |
| ASHLEY LINDEMANN | 643 RIVERSIDE AVE | | | | WHITEFISH | MT | 59937 | |
| ASHLEY LINKENS | 44373 THUNDER BAY | | | | CLINTON TOWNSHIP | MI | 48038 | |
| ASHLEY M ELIASON | 721 1/2 PARK AVE NW | | | | WILLMAR | MN | 56201 | |
| ASHLEY M. DOLHUN | 3267 S. ILLINOIS AV | | | | MILWAUKEE | WI | 53207 | |
| ASHLEY MAAS | 1317 GAYLA DR | | | | QUINCY | IL | 62305 | |
| ASHLEY MANNING | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ASHLEY MARIE SCHROEDER | 16220 W MARIETTA DR | | | | NEW BERLIN | WI | 53151 | |
| ASHLEY MARTINEZ | 1705 N 40TH AVE | | | | STONE PARK | IL | 60165 | |
| ASHLEY MATTHEWS | 120 KNOWLES | | | | MISSOULA | MT | 59801 | |
| ASHLEY MCALPINE | 5902 S 173RD ST | | | | OMAHA | NE | 68135 | |
| ASHLEY MORGAN | 2874 S LINEBARGER TR | | | | MILWAUKEE | WI | 53207 | |
| ASHLEY NEIS | 348 HILLCREST DR SW | | | | WILMAR | MN | 56201 | |
| ASHLEY NOEL | N1852 JAHNKE HILL RD | | | | PEPIN | WI | 54701 | |
| ASHLEY OLIVA | 1451 BRUNETTE DR | | | | DOWNERS GROVE | IL | 60516 | |
| ASHLEY OLIVARES | 922 CONGER ST | | | | WHITEWATER | WI | 53190 | |
| ASHLEY OLSEN | 2201 N BROADWAY #83 | | | | NEW ULM | MN | 56073 | |
| ASHLEY OWENS-LIBSTORFF | 5502 FOREST DR | | | | MONROE | MI | 48161 | |
| ASHLEY PEPPER | 6931 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315 | |
| ASHLEY PUGH | 2447 ELM DRIVE | | | | FORT DODGE | IA | 50501 | |
| ASHLEY R ASCHENBRENER | 1147 ELLYS WAY | | | | SLINGER | WI | 53086 | |
| ASHLEY RATLIFF | 2305 WILKINSON APT B | | | | MARQUETTE | MI | 49855 | |
| ASHLEY ROTHMUND | 1628 SHOTO ROAD | | | | TWO RIVERS | WI | 54241 | |
| ASHLEY SAMMON | 5476 W 175TH ST | | | | FARIBAULT | MN | 55021 | |
| ASHLEY SCHWAEGLER | 12965 MYRTLE AVE | | | | BROOKFIELD | WI | 53005 | |
| ASHLEY SIMS | 9342 TOMAHAWK BLVD | | | | OMAHA | NE | 68134 | |
| ASHLEY STARK | PO BOX 783 | | | | JANE LEW | WV | 26378 | |
| ASHLEY STUMPP | 780 TURKEY HILL RD | | | | STROUDSBURG | PA | 18360 | |
| ASHLEY SYLLA | 1150 CLARIZZ BLVD | #146 | | | BLOOMINGTON | IN | 47401 | |
| ASHLEY TIFFANY | 6300 EDGEMONT BLVD | | | | BROOKLYN PARK | MN | 55428 | |
| ASHLEY VANDENOEVER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ASHLEY VIERE | 4820 15TH ST NORTH EAST | | | | SAUK RAPIDS | MN | 56379 | |
| ASHLEY WATERS | 173 BUCKEYE | | | | WEST BRANCH | IA | 52358 | |
| ASHLEY WELCH | 206 YORK ST | | | | BEAVER DAM | WI | 53916 | |
| ASHLEY, BREANNA | Address on file | | | | | | | |
| ASHLEY, CAMERON | Address on file | | | | | | | |
| ASHLEY, CANDICE | Address on file | | | | | | | |
| ASHLEY, CRITISHA | Address on file | | | | | | | |
| ASHLEY, CYNTHIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ASHLEY, ERIN | Address on file | | | | | | | |
| ASHLEY, JORDAN | Address on file | | | | | | | |
| ASHLEY, MARISSA | Address on file | | | | | | | |
| ASHLEY, MELANIE | Address on file | | | | | | | |
| ASHLEY, NICHOLAS | Address on file | | | | | | | |
| ASHLIE SNODGRESS | 1515 RIVERSIDE BLVD | | | | SIOUX CITY | IA | 51109 | |
| ASHLINE, JOHN | Address on file | | | | | | | |
| ASHLY M SAARI | 509 SLINGER RD 4 | | | | SLINGER | WI | 53086 | |
| ASHMAN, CONNER | Address on file | | | | | | | |
| ASHMAWI, SHERIN | Address on file | | | | | | | |
| ASHMORE, GAIL | Address on file | | | | | | | |
| ASHMORE, KRISTEL | Address on file | | | | | | | |
| ASHPOLE, ELAINE | Address on file | | | | | | | |
| ASHRAF WARDA | 8433 S. SADDLE CT | | | | OAK CREEK | WI | 53154 | |
| ASHRAF, NABELA | Address on file | | | | | | | |
| ASHRAF, SHABANA | Address on file | | | | | | | |
| ASHRAF, SHANOOR | Address on file | | | | | | | |
| ASHRAFUNNI POONJA | 1650 PRIMROSE LN | | | | GLENVIEW | IL | 60026 | |
| ASHTEL STUDIOS INC | 7950 CHERRY AVE | SUITE 103 | | | FONTANA | CA | 92336 | |
| ASHTEL STUDIOS INC | 7950 CHERRY AVE | SUITE 103 | W/O/11/13 | | FONTANA | CA | 92336 | |
| ASHTON COWDEN | 170 GUILFORD DR | | | | CHAMBERSBURG | PA | 17202 | |
| ASHTON RICHARDS | 1165 STONEY RD | | | | GRAND ISLAND | NY | 14072 | |
| ASHTON STUDIOS | 1310 S KILLIAN DRIVE | | | | LAKE PARK | FL | 33403 | |
| ASHTON STUDIOS | 5111 AUSTRALIAN AVE | SUITE 2 UNIT B | | | MANGONIA PARK | FL | 33407 | |
| ASHTON, JENNIFER | Address on file | | | | | | | |
| ASHUR B JOSEPH | 880 PORTWINE ROAD | | | | RIVERWOODS | IL | 60015 | |
| ASHUR, NADIA | Address on file | | | | | | | |
| ASHWAUBENON | WATER AND SEWER UTILITY | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | |
| ASHWAUBENON HIGH SCHOOL | 2391 S. RIDGE RD | | | | GREEN BAY | WI | 54304 | |
| ASHWAUBENON HIGH SCHOOL GAPP | 2391 SOUTH RIDGE ROAD | | | | GREEN BAY | WI | 54304 | |
| ASHWAUBENON HS | 2391 S. RIDGE ROAD | | | | GREEN BAY | WI | 54304 | |
| ASHWAUBENON PUBLIC SAFETY | C/O LIFEQUEST BILLING | N2930 STATE RD 22 | | | WAUTOMA | WI | 54982-5267 | |
| ASHWAUBENON WATER & SEWER UTIL | 2155 HOLGREN WAY | PO BOX 187 | | | ASHWAUBENON | WI | 54304-4605 | |
| ASHWORTH | 2765 LOKER AVE WEST | | | | CARLSBAD | CA | 92008 | |
| ASHWORTH | 2791 LOKER AVENUE WEST | | | | CARLSBAD | CA | 92008 | |
| ASHWORTH | W/O/12/08 | FILE 51141 | | | LOS ANGELES | CA | 90074-1141 | |
| ASHWORTH, CONSTANT | Address on file | | | | | | | |
| ASHWORTH, RACHEL | Address on file | | | | | | | |
| ASHWORTH/CALLAWAY GOLF | 2765 LOKER AVENUE WEST | | | | CARLSBAD | CA | 92010-6601 | |
| ASI | 3001 METRO DR STE 480 | | | | BLOOMINGTON | MN | 55425-4506 | |
| ASIA COLBERG | 926 12TH AVENUE NORTH | | | | SAINT CLOUD | MN | 56303 | |
| ASIA COMLINK INDUSTRIAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ASIA COMLINK INDUSTRIAL CO LTD | NO 21 LANE 2 HSIN CHUNG ST | | | | TAIPEI | | 10595 | |
| ASIA PACIFIC FREIGHT SERVICES | SUITE 2809-10 TOWER 2 | 25 CANTON ROAD TST KLN | | | HONG KONG | HK | | |
| ASIAN INNOVATIVE MERCHANDISING | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ASIAN INNOVATIVE MERCHANDISING | 7F NO 79 ZHOUZI ST NEIHU DIST | TAIPEI CITY 114 TAIWAN | | | TAIPEI | | 11493 | |
| ASICS | 1407 BROADWAY, 41ST FL | | | | NEW YORK | NY | 10018 | |
| ASICS AMERICA CORP | 29 PARKER, SUITE 100 | | | | IRVINE | CA | 92618 | |
| ASICS AMERICA CORP | PO BOX 827483 | | | | PHILADELPHIA | PA | 19182-7483 | |
| ASID DUES | PO BOX 1437 | | | | MERRIFIELD | VA | 22116-1437 | |
| ASINDO, ELLA | Address on file | | | | | | | |
| ASIS | 1625 PRINCE ST | | | | ALEXANDRIA | VA | 22314-2818 | |
| ASIS INTERNATIONAL | 1625 PRINCE STREET | | | | ALEXANDRIA | VA | 22314-2818 | |
| ASIS INTERNATIONAL | PO BOX 17605 | | | | BALTIMORE | MD | 21279-1605 | |
| ASKAM UMC LADIES GROUP | 2811 SOUTH MAIN STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| ASKAR ALI | 587 NORTH GREECE ROAD | | | | HILTON | NY | 14468 | |
| ASKELAND, ELIZABETH | Address on file | | | | | | | |
| ASKEW, CAMIELLE | Address on file | | | | | | | |
| ASKEW, JAMIE | Address on file | | | | | | | |
| ASKEW, JASMINE | Address on file | | | | | | | |
| ASKEW, KRISTINA | Address on file | | | | | | | |
| ASKEY, ARIANA | Address on file | | | | | | | |
| ASKEY, JOYLEE | Address on file | | | | | | | |
| ASKLAR, EMMA | Address on file | | | | | | | |
| ASKRI, AMIR | Address on file | | | | | | | |
| ASL CLUB AT CENTRAL LAKES COLL | 501 W. COLLEGE DR | | | | BRAINERD | MN | 56401 | |
| ASLAKSON, MARY | Address on file | | | | | | | |
| ASLAM, ANDREW | Address on file | | | | | | | |
| ASLAM, FAHAD | Address on file | | | | | | | |
| ASLAM, SUMMERA | Address on file | | | | | | | |
| ASLANI, BELKISA | Address on file | | | | | | | |
| ASMUS, KATE | Address on file | | | | | | | |
| ASMUS, LAURIE | Address on file | | | | | | | |
| ASMUS, VICTORIA | Address on file | | | | | | | |
| ASMUSSEN, VICTORIA | Address on file | | | | | | | |
| ASN INC | 520 STAGHORN COURT | SUITE 200 | | | ALPHARETTA | GA | 30004 | |
| ASO, MERLYN FE | Address on file | | | | | | | |
| ASPECT SECURITY | 9175 GUILFORD RD | SUITE 300 | | | COLUMBIA | MD | 21046 | |
| ASPECT SECURITY, INC | 9175 Guilford Rd. Suite 300 | | | | Columbia | MD | 21046 | |
| ASPECT SOFTWARE | BOX 83121 | | | | WOBURN | MA | 01813-3121 | |
| ASPELL, THOMAS | Address on file | | | | | | | |
| Aspen American Insurance Co. | 175 Capital Boulevard | Suite 100 | | | Rocky Hill | CT | 06067 | |
| ASPEN BAY CANDLES | 1010 LYNN LANE | | | | STARKVILLE | MS | 39760 | |
| ASPEN BAY CANDLES | PO BOX 1446 | | | | STARKVILLE | MS | 39760 | |
| ASPEN HEATING & COOLING INC | 4131 W MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| ASPEN LICENSING INTERNATIONAL | 6615 W BOYNTON BEACH BLVD #349 | | | | BOYNTON BEACH | FL | 33437 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASPEN MULLING COMPANY | 302 SPEN AIRPORT BUSINESS CENT | | | | ASPEN | CO | 81611 | |
| ASPEN MULLING COMPANY | 302 SPEN AIRPORT BUSINESS CTR | | | | ASPEN | CO | 81611 | |
| ASPEN PUBLISHERS | ACCOUNTS RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | |
| ASPENGREN, MEGAN | Address on file | | | | | | | |
| ASPENSON, KALLI | Address on file | | | | | | | |
| ASPINWALL INC | 2911 3RD AVE NORTH | | | | BILLINGS | MT | 59101 | |
| ASPINWALL INC | 2911 3RD AVE NORTH | | | | BILLING | MT | 59101 | |
| ASPIRE | 607 N Fourth Street | | | | Aberdeen | SD | 57401 | |
| ASPIRE FOUNDATION | 607 N 4TH ST | | | | ABERDEEN | SD | 57401 | |
| ASPIRE INC | 607 N FOURTH ST | | | | ABERDEEN | SD | 57401 | |
| ASPIRE INC | 607 NORTH FOURTH STREET | | | | ABERDEEN | SD | 57401 | |
| ASPIRING ARTISTS OF THE EARTH | 174 S MAIN ST | | | | DUBLIN | PA | 18917 | |
| ASPIRING ARTISTS OF THE EARTH | PO BOX 252 | | | | DUBLIN | PA | 18917 | |
| ASPIRUS RIVERVIEW FOUNDATION | 410 DEWEY STREET | | | | WISCONSIN RAPIDS | WI | 54494 | |
| ASPLIN, MADISON | Address on file | | | | | | | |
| ASSA ABLOY ENTRANCE SYSTEMS | PO BOX 827375 | | | | PHILADELPHIA | PA | 19182-7375 | |
| ASSAAD, IMAN | Address on file | | | | | | | |
| ASSALY, GRETTA | Address on file | | | | | | | |
| ASSAN, EFUA | Address on file | | | | | | | |
| ASSANA, HAROLD | Address on file | | | | | | | |
| ASSEMBLY OF LOVE | P.O. BOX 2642 | C/O KLAINE HINES | | | COUNTRY CLUB HILLS | IL | 60478 | |
| ASSENATO, MARLENA | Address on file | | | | | | | |
| ASSENT COMPLIANCE INC | 525 COVENTRY RD | | | | OTTAWA | ON | K1K 2C5 | |
| ASSENT COMPLIANCE, INC. | 1150-45 O'Connor Street | | | | Ottawa | ON | K1P 1A4 | |
| ASSET ACCEPTANCE | 320 E BIG BEAVER - SUITE 300 | | | | TROY | MI | 48083 | |
| ASSET ACCEPTANCE | ATTN: MARKETING DEPT | 28405 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| ASSET ACCEPTANCE | HALL COUNTY COURT | 111 W FIRST ST STE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| ASSET ACCEPTANCE CORP | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE LLC | ATTN: GARNISHMENT DEPT | 28405 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| ASSET ACCEPTANCE LLC | BERNDT & ASSOCIATES | 30500 VAN DYKE #702 | | | WARREN | MI | 48093 | |
| ASSET ACCEPTANCE LLC | C/O GARY UNDERWOOD | 515 OLIVE ST STE 800 | | | ST LOUIS | MO | 63101 | |
| ASSET ACCEPTANCE LLC | K MORTELL | 1821 WALDEN OFFICE SQ-STE 400 | | | SCHAUMBURG | IL | 60173 | |
| ASSET ACCEPTANCE LLC | C/O RAUSCH STURM ISRAEL & HORN | 250 N SUNNYSLOPE RD- STE 300 | | | BROOKFIELD | WI | 53005 | |
| ASSET ACCEPTANCE LLC | PO BOX 2003 | | | | WARREN | MI | 48090-2003 | |
| ASSET ACQUISITIONS GROUP | RSIE&H | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | |
| ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LN | SUITE 122 | | | LOUISVILLE | KY | 40241 | |
| ASSETS LANCASTER | 237 N PRINCE ST | | | | LANCASTER | PA | 17603 | |
| ASSETS PROTECTION INC | 113 W LINCOLN HIGHWAY | | | | PENNDEL | PA | 19047 | |
| ASSOC IN BEHAVIORAL SCIENCE | PO BOX 3854 | | | | OAK PARK | IL | 60303 | |
| ASSOC NATIONAL COLLECT BUREAU | 7834 N SECOND ST, SUITE 5 | | | | MACHESNEY PARK | IL | 61115 | |
| ASSOC OF CERT FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVE | | | AUSTIN | TX | 78701 | |
| ASSOC OF CERTIFIED FUND EXAMIN | THE GREGOR BUILDING | 716 WEST AVE | | | AUSTIN | TX | 78701 | |
| ASSOC OF CORPORATE COUNSEL | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| ASSOCIATED ACC INTERNATIONAL | 306 MAIN ST | | | | MILLBURN | NJ | 07041 | |
| ASSOCIATED BAG CO | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BANK | MALLERY & ZIMMERMAN | PO BOX 479 | | | WAUSAU | WI | 54402-0479 | |
| ASSOCIATED CHARITIES | NANCY HUGHES | PO BOX 1420 | | | CUMBERLAND | MD | 21502 | |
| ASSOCIATED CONSTRUCTORS CO | 103 CAROLINE ST | | | | BLOOMINGTON | IL | 61701 | |
| ASSOCIATED FIRE PROTECTION SER | PO BOX 3181 | 6743 EAST TAFT ROAD | | | SYRACUSE | NY | 13220-3181 | |
| ASSOCIATED FOOTWEAR | 7750 CLAYTON RD SUITE 202 | | | | ST LOUIS | MO | 63117 | |
| ASSOCIATED GARMENTS LTD / PMG | 271 TEJGAON INDUSTRIAL AREA | DHAKA-1208 | | | BANGLADESH | | | |
| ASSOCIATED GARMENTS LTD / PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ASSOCIATED GLASS INC | PO BOX 80128 | 1233 CORDOVA ST | | | BILLINGS | MT | 59108 | |
| ASSOCIATED LOGISTICS | 1413 SHERMAN RD | SUITE #100 | | | ROMEOVILLE | IL | 60466 | |
| ASSOCIATED LOGISTICS INC | 13245 LAKESHORE DR | | | | PLAINFIELD | IL | 60585 | |
| ASSOCIATED MECHANDISING CORP ( | 500 7TH AVE | | | | NEW YORK | NY | 10018 | |
| ASSOCIATED MERCHANDISING | 500 SEVENTH AVE | 2ND FL | | | NEW YORK | NY | 10018 | |
| ASSOCIATED MERCHANDISING CORP. | 9FL NO 200 KEE-LUNG RD | SEC 1 | | | TAIPEI | TW | | |
| ASSOCIATED MERCHANDISING CORP. | RENT ATTN: DANIEL MATOS AR | 500 SEVENTH AVE 2ND FLR | | | NEW YORK | NY | 10018 | |
| ASSOCIATED PRODUCTS SERVICES I | 2 EAST ROAD | PO BOX 231 | | | MECHANICSBURG | PA | 17055 | |
| ASSOCIATED ROOFING PROFESSIONA | 8131 BUDD ROAD | | | | TERRE HAUTE | IN | 47805 | |
| ASSOCIATION FOR A BUFFALO PRESIDENTIAL CENTER | PO Box 524 | | | | Buffalo | NY | 14213 | |
| ASSOCIATION FOR CHILD ABUSE PR | 3404 WEST 13TH ST | | | | GRAND ISLAND | NE | 68803 | |
| ASSOCIATION FOR CHILD ABUSE PR | VERNA HABERMAN | 123 WEBB ROAD | | | GRAND ISLAND | NE | 68803 | |
| ASSOCIATION FOR CHILD ABUSE PR | 123 WEBB ROAD | VERNA HABERMAN | | | GRAND ISLAND | NE | 68803 | |
| ASSOCIATION FOR FRONTOTEMPORAL | DEMENTIAS AFTD | 1616 WALNUT ST, SUITE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ASSOCIATION FOR INDIVIDUAL DEV | 1135 BOWES ROAD | | | | ELGIN | IL | 60123 | |
| ASSOCIATION FOR RETARDED CITIZ | 960 BEDFORD STREET | | | | JOHNSTOWN | PA | 15902 | |
| ASSOCIATION FOR RETARDED CITIZ | C/O JENNIFER N. ZUFALL | 960 BEDFORD STREET | | | JOHNSTOWN | PA | 15902 | |
| ASSOCIATION FOR THE BLIND | 321 PROSPECT ST | | | | WATERTOWN | NY | 13601 | |
| ASSOCIATION OF CERTIFIED FRAUD | EXAMINERS | PO BOX 2727 | | | SAN ANTONIO | TX | 78299-2727 | |
| ASSOCIATION OF CORP.COUNSEL | PO BOX 824272 | | | | PHILADELPHIA | PA | 19182-4272 | |
| ASSOCIATION OF LATIN AMERICAN | 173 ILL ROUTE 2 | | | | DIXON | IL | 61021 | |
| ASSOULINE PUBLISHING INC | 3 PARK AVE | 27TH FL | | | NEW YORK | NY | 10016 | |
| ASSURANCE INDUSTRIES | 1205 FULTON PLACE | | | | FREMONT | CA | 94539 | |
| ASSURANCE INDUSTRIES | 1245 FULTON PLACE | | | | FREMONT | CA | 94539 | |
| ASSURANT SOLUTIONS | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ASSURED PACKAGE DELIVERY | 516 TROY ST | | | | DAYTON | OH | 45404 | |
| ASTAR ABATEMENT INC | PO BOX 13533 | | | | SISSONVILLE | WV | 25360 | |
| ASTD | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 | |
| ASTD (CENTRAL IL CHAPTER) | 2516 CROOKED CREEK ROAD | | | | BLOOMINGTON | IL | 61704 | |
| ASTECH CORPORATION | 3400 FALCON DR | | | | CHARLESTON | WV | 25312 | |
| ASTEK INC | 15924 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| ASTER PARK FLORAL | 332 S MONROE AVE | | | | GREEN BAY | WI | 54301 | |
| ASTLE, TAYLOR | Address on file | | | | | | | |
| ASTON, AMBER | Address on file | | | | | | | |
| ASTOR HOTEL | 956 WASHINGTON AVE. | | | | MIAMI BEACH | FL | 33139 | |
| ASTORGA, ROXANA | Address on file | | | | | | | |
| ASTRA INC | 1660 NORTHWEST 65TH AVE | SUITE 1 | | | PLANTATION | FL | 33313 | |
| ASTRID INC | SUN CAPITAL INC | PO BOX 102854 | | | ATLANTA | GA | 30368-2854 | |
| ASTRID INC/PMG | 526 SEVENTH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| ASTRID VALLEY | 2333 JOHN AVENUE | | | | SUPERIOR | WI | 54880 | |
| ASTRONES, SARAH | Address on file | | | | | | | |
| ASTRRONGU | 725 9TH AVE | | | | LA GRANGE | IL | 60525 | |
| ASTRUP DRUG INC | PO BOX 740 | | | | AUSTIN | MN | 55912 | |
| ASUIGUL, ROSALINE | Address on file | | | | | | | |
| ASURION SERVICES LLC | 648 GRASSMERE PARK | STE 300 | | | NASHVILLE | TN | 37211-3667 | |
| AT & T | PO BOX 78114 | | | | PHOENIX | AZ | 85062-8114 | |
| AT & T PITTSBURGH | PO BOX 13140 | | | | NEWARK | NJ | 07101-5640 | |
| AT A GLANCE | 515 WILDWOOD RIDGE | | | | COLGATE | WI | 53017 | |
| AT A GLANCE | PO BOX 60067 | | | | CHARLOTTE | NC | 28260 | |
| A-T CHILDREN'S PROJECT | PRUDY KYLE | 668 S MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442 | |
| AT HOME | PO BOX 8271 | | | | RED OAK | IA | 51591-1271 | |
| AT HOME DECOR COMPANY | 2475 ADELIA LN | | | | WEST CHICAGO | IL | 60185 | |
| AT LAST SPORTSWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AT LAST SPORTSWEAR/PMG | 110 ENTERPRISE AVE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| AT LAST SPORTSWEAR/SOLUTIONS | 525 7TH AVE | SUITE 1501 | | | NEW YORK | NY | 10018 | |
| AT SECURITY SERVICES | 905 KANZEL DR | | | | CAMP HILL | PA | 17011 | |
| AT SYSTEMS GREAT LAKES INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 15009 | | | LOS ANGELES | CA | 90015-5009 | |
| AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | AT&T LOCKBOX CFM SERVICE | 1820 E SKY HARBOR CIRCLE SOUTH | | | PHOENIX | AZ | 85034-9700 | |
| AT&T | CUSTOM WORK ORDER CENTER | 220 WISCONSIN AVE 2ND FL | | | WAUKESHA | WI | 53186 | |
| AT&T | P O BOX 9001307 | | | | LOUISVILLE | KY | 40290-1307 | |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | PO BOX 13134 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | PO BOX 13148 | | | | NEWWARK | NJ | 07101-5648 | |
| AT&T | PO BOX 22111 | | | | TULSA | OK | 74121-2111 | |
| AT&T | PO BOX 277019 | | | | ATLANTA | GA | 30384-7019 | |
| AT&T | PO BOX 5011 | | | | CAROL STREAM | IL | 60197-5011 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197-5094 | |
| AT&T | PO BOX 70529 | | | | CHARLOTTE | NC | 28272-0529 | |
| AT&T | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T | PO BOX 8101 | | | | AURORA | IL | 60507-8101 | |
| AT&T | PO BOX 8110 | | | | AURORA | IL | 60507-8110 | |
| AT&T | PO BOX 830017 | | | | BALTIMORE | MD | 21283-0017 | |
| AT&T | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | |
| AT&T ADVERTISING & PUBLISHING | PO BOX 8112 | | | | AURORA | IL | 60507-8112 | |
| AT&T GLOBAL SERVICES INC | PO BOX 8102 | | | | AURORA | IL | 60507-8102 | |
| AT&T MOBILITY | PO BOX 536216 | | | | ATLANTA | GA | 30353-6216 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T PIONEERS | 2427 UNION ST | ATTN:SANDRA KIRK-FRANKLIN | | | BLUE ISLAND | IL | 60406 | |
| AT&T U-VERSE | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| ATANACIO, SHELBY | Address on file | | | | | | | |
| ATANASOVA, VALENTINA | Address on file | | | | | | | |
| ATANASOVSKI, ANETA | Address on file | | | | | | | |
| ATASHI, AMMAR | Address on file | | | | | | | |
| ATAYDE, MARITZA | Address on file | | | | | | | |
| ATCHER, AMY | Address on file | | | | | | | |
| ATCHISON PRODUCTS | 201 MAIN STREET | | | | ATCHISON | KS | 66002 | |
| ATCHISON, EMILY | Address on file | | | | | | | |
| ATCHISON, ROBIN | Address on file | | | | | | | |
| ATCHLEY SIGNS & GRAPHICS LLC | 1171 WEST THIRD AVE | | | | COLUMBUS | OH | 43212 | |
| ATE GUILFORD | 356 SUSQUEHANNA AVE | | | | WYOMING | PA | 18644 | |
| A-TEC RECYCLING INC | PO BOX 7391 | | | | DES MOINES | IA | 50309-7391 | |
| ATELIER MANAGMENT | 529 S BROADWAY STE #305 | | | | LOS ANGELES | CA | 90013 | |
| ATERET TORAH YESHIVA | 901 QUENTIN ROAD | | | | BROOKLYN | NY | 11223 | |
| ATH POWER CONSULTING CORP | 100 BURTT ROAD | SUITE 200 | | | ANDOVER | MA | 01810 | |
| ATHA BERCURY | 178 EAGLE MILL RD | | | | BUTLER | PA | 16001 | |
| ATHANS, PATRA | Address on file | | | | | | | |
| ATHCO INC | 1009 TALLEVAST RD | | | | SARASOTA | FL | 34243 | |
| ATHCO INC/PMG | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ATHCO INC/PMG | 1009 TALLEVAST ROAD | | | | SARASOTA | FL | 34243 | |
| ATHCO INC/PMG | 142 W 36TH ST 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ATHCO INC/PMG | 485 7TH AVENUE #602 | | | | NEW YORK | NY | 10018 | |
| ATHCO INC/PMG | 485 7TH AVENUE ROOM 602 | | | | NEW YORK | NY | 10018 | |
| ATHELEEN ROGERS | 803 W VLIET STREET | APT: 604 | | | MILWAUKEE | WI | 53205 | |
| ATHENA ASSEMBLY #24, INTERNATI | 1908 FRANKLIN STREET | | | | BELLEVUE | NE | 68005 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 94 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| ATHENA CRAIG | 405 N 15 AVE | | | | MARSHALLTOWN | IA | 50158 | |
| ATHENA DE LA PENA | 15220 MARILYN DR | | | | ELM GROVE | WI | 53122 | |
| ATHENA RHEA DE LA PENA | 11122 SE 164th St. | Unit A | | | Renton | WA | 98055 | |
| ATHENA SECURITY, INC. | 1 East 22nd Street Suite 107 | | | | Lombard | IL | 60148 | |
| ATHENE MYSTAKAS | 235 N ZINNS MILL RD | | | | LEBANON | PA | 17042 | |
| ATHENS ARCHERY | 51 WEST STATE STREET | | | | ATHENS | OH | 45701 | |
| ATHENS CITY UTILITIES | 8 E WASHINGTON ST | | | | ATHENS | OH | 45701 | |
| ATHENS CITY UTILITIES BILLING | 8 E WASHINGTON ST | | | | ATHENS | OH | 45701 | |
| ATHENS GLASS SERVICE LLC | 150 HEATHERDOWN DR STE A | | | | WESTERVILLE | OH | 43081-2868 | |
| ATHENS LOCK & KEY | 333 E STATE ST | | | | ATHENS | OH | 45701 | |
| ATHENS MESSENGER | 9300 JOHNSON ROAD | | | | ATHENS | OH | 45701 | |
| ATHERHOLT, MARY | Address on file | | | | | | | |
| ATHERHOLT, REBECCA | Address on file | | | | | | | |
| ATHERTON GUENTHER, JAMES | Address on file | | | | | | | |
| ATHERTON, LINDSEY | Address on file | | | | | | | |
| ATHERTON, RYAN | Address on file | | | | | | | |
| ATHEY, AMBER | Address on file | | | | | | | |
| ATHINA DIMAS | 1303 E MULBERRY LN | | | | MT. PROSPECT | IL | 60056 | |
| ATHLETIC LETTERING | 2860 EASTERN BLVD | | | | YORK | PA | 17402 | |
| ATHLETIC WORLD ADVERTISING | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATHLETICS BASEBALL ASSOCIATION | 66 LANCASTER DR | | | | HEATH | OH | 43056 | |
| ATHRA NJ INC | 430 GOTHAM PARKWAY | | | | CARLSTADT | NJ | 07072 | |
| ATHRA NJ INC | 430 GOTHAM PARKWAY | | | | CARLSTADT | NJ | 07072 | |
| ATILITE OKEGUE, YAPALA | Address on file | | | | | | | |
| ATIMOKHALE, IRENE | Address on file | | | | | | | |
| ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CNT DR | | | | SAINT LOUIS | MO | 63314-5760 | |
| ATIYEH, AIMEE | Address on file | | | | | | | |
| ATKIN, KATHERINE | Address on file | | | | | | | |
| ATKIN, LAURA | Address on file | | | | | | | |
| ATKINS, ALYSSA | Address on file | | | | | | | |
| ATKINS, CORDELL | Address on file | | | | | | | |
| ATKINS, DAVID | Address on file | | | | | | | |
| ATKINS, DEBORAH | Address on file | | | | | | | |
| ATKINS, JORDEN | Address on file | | | | | | | |
| ATKINS, KIMBERLY | Address on file | | | | | | | |
| ATKINS, LADOSHIA | Address on file | | | | | | | |
| ATKINS, LASHAY | Address on file | | | | | | | |
| ATKINS, MICKAELA | Address on file | | | | | | | |
| ATKINS, SHANELLE | Address on file | | | | | | | |
| ATKINSON, CORI | Address on file | | | | | | | |
| ATKINSON, DAKOTA | Address on file | | | | | | | |
| ATKINSON, DONOVAN | Address on file | | | | | | | |
| ATKINSON, ELIZABETH | Address on file | | | | | | | |
| ATKINSON, IVAN | Address on file | | | | | | | |
| ATKINSON, JILL | Address on file | | | | | | | |
| ATKINSON, JUDY | Address on file | | | | | | | |
| ATKINSON, KATHRYN | Address on file | | | | | | | |
| ATKINSON, KRYSTALL | Address on file | | | | | | | |
| ATKINSON, MARGARET | Address on file | | | | | | | |
| ATKINSON, MONICA | Address on file | | | | | | | |
| ATKINSON, SALLY | Address on file | | | | | | | |
| ATKINSON, SUSAN | Address on file | | | | | | | |
| ATKISON, KEVIN | Address on file | | | | | | | |
| ATLANTA THREAD & SUPPLY CO | 695 RED OAK ROAD | | | | STOCKBRIDGE | GA | 30281 | |
| ATLANTIC ADVERTISING PROM | 9 SCHILLING RD | SUITE LL4 | | | HUNT VALLEY | MD | 21031 | |
| ATLANTIC ADVERTISING PROMOTION | PRODUCTS INC | 9 SCHILLING RD STE LL4 | | | HUNT VALLEY | MD | 21031 | |
| ATLANTIC BUSINESS PRODUCTS | GPO | PO BOX 26200 | | | NEW YORK | NY | 10087 | |
| ATLANTIC CREDIT & FINANCE | MYER & NJUS | 200 S 6TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| ATLANTIC CREDIT & FINANCE INC | JULIANA G ROBERTSON | 7915 S EMERSON AVE STE B-230 | | | INDIANAPOLIS | IN | 46237 | |
| ATLANTIC LUGGAGE CO | 2303 OHIO STREET | | | | LISLE | IL | 60532 | |
| ATLANTIC LUGGAGE CO | W/O/02/12 | ATTN: ATLANTIC LUGGAGE CO | 39212 TREASURY CENTER | | CHICAGO | IL | 60694-9200 | |
| ATLANTIC MUTUAL | PO BOX 89467 | | | | CLEVELAND | OH | 44101-6467 | |
| ATLANTIC MUTUAL INS CO | 7 GIRALDA FARMS | SUITE 120 | | | MADISON | NJ | 07940-1027 | |
| ATLANTIC MUTUAL INS CO-LIQUIDA | NEW YORK LIQUIDATION BUREAU | 110 WILLIAM STREET, 17TH FL | | | NEW YORK | NY | 10038 | |
| ATLANTIC MUTUAL INSURANCE COMP | 616 IDAHO ST | PO BOX 4000 | | | SALEM | VA | 24153-5366 | |
| ATLANTIC MUTUAL INSURANCE LIQU | C/O NY LIQUIDATION BUREAU | 110 WILLIAM ST, 17TH FL | | | NEW YORK | NY | 10038 | |
| ATLANTIC PACIFIC GROUP | 20 W 33RD ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ATLANTIC PACIFIC GROUP | 499 7TH AVENUE 11 FLOOR | | | | NEW YORK | NY | 10018 | |
| ATLANTIC PACIFIC GROUP | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| ATLANTIC ROOFING | PO BOX 720 | 5001 COMMERCE DRIVE | | | GREEN LANE | PA | 18054 | |
| ATLAS CARPET MILLS INC | GMAC COMMERCIAL CREDIT LLC | PO BOX 848281 | | | DALLAS | TX | 75284-8281 | |
| ATLAS CARPETS | 2200 SAYBROOK AVE | | | | LOS ANGELES | CA | 90040 | |
| ATLAS LOCK INC | 405 N JASPER | | | | DECATUR | IL | 62521 | |
| ATLAS RUBBER STAMP & ENGRAVING | PO BOX 3216 | 3755 E MARKET ST | | | YORK | PA | 17402-0216 | |
| ATLAS SUPPLY CHAIN SERVICES | 318 MAIN ST | | | | MILLBURN | NJ | 07041 | |
| ATLAS SUPPLY CHAIN SERVICES | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| ATLAS TOWING INC | 498 MAUCH CHUNK RD | | | | WHITEHALL | PA | 18052 | |
| ATLAS TRAILER RENTAL INC | PO BOX 4175 | | | | PARKERSBURG | WV | 26104 | |
| ATLAS VAN LINES INC | PO BOX 952340 | | | | ST LOUIS | MO | 63195-2340 | |
| ATLAS, MONICA | Address on file | | | | | | | |
| ATMAN, JUDITH | Address on file | | | | | | | |
| ATOM DESIGNS | 443 NEW CROSS ROAD | | | | LONDON | | SEI4 GTA | |
| A-TOM ELECTRIC | PO BOX 1171 | 216 DIX AVE | | | MARION | OH | 43301 | |
| ATOM THIEL ELECTRIC LLC | 216 DIX AVE | | | | MARION | OH | 43302 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ATOMIC ASSISTANTS | 940 LINCOLN ROAD | SUITE 221 | | | MIAMI BEACH | FL | 33139 | |
| ATOMIC ELECTRIC LLC | W10535 COUNTY RD D | | | | BEAVER DAM | WI | 53916 | |
| ATONEMENT LUTHERAN SCHOOL | 4224 W. RUBY AVE. | | | | MILWAUKEE | WI | 53209 | |
| ATOR, COURTNEY | Address on file | | | | | | | |
| ATP ELECTRONICS INC | 750 N MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ATR CORINTH FOREST LLC | PO BOX 674994 | | | | DETROIT | MI | 48267-4994 | |
| ATR CORINTH FOREST LLC | PO BOX 674994 | | | | DETROIT | MI | 48267-4994 | |
| A-TRI-COUNTY LOCK LLC | 3542 KEYSER PARKWAY | | | | CUYAHOGA FALLS | OH | 44223 | |
| ATS INC | C/O ANDERSON TRUCKING | NW 7130928 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7130 | |
| ATS INC/ANDERSON TRUCKING | NW 7130 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7130 | |
| ATSCO FOOTWEAR GROUP/KHOMBU | 755 DEDHAM ST | | | | CANTON | MA | 02021 | |
| ATSCO FOOTWEAR INC | KBG LLC | C/O EASTMAN FOOTWEAR GROUP | 34 WEST 33RD ST, 7TH FL | | NEW YORK | NY | 10001 | |
| ATSE CONSULTANTS LLC | 2214 N UNIVERSITY STE 110 | | | | PEORIA | IL | 61604 | |
| ATTAWALA, SANIA | Address on file | | | | | | | |
| ATTEBERRY, DUSTAN | Address on file | | | | | | | |
| ATTEX COMMUNICATIONS CORP | 3621-6TH AVE | | | | DES MOINES | IA | 50313 | |
| ATTEX COMMUNICATIONS CORP | PO BOX 1803 | | | | DES MOINES | IA | 50305-1803 | |
| ATTIG, FAITH | Address on file | | | | | | | |
| ATTILIO, ANN MARIE | Address on file | | | | | | | |
| ATTLEBERGER, ASHLEY | Address on file | | | | | | | |
| ATTONITO, CATHERINE | Address on file | | | | | | | |
| ATTORNEY REGISTRATION | 601 COMMONWEALTH AVE | PO BOX 62625 | | | HARRISBURG | PA | 17106-2625 | |
| ATTORNEY REGISTRATION | PO BOX 3313 | | | | LANCASTER | PA | 17604-3313 | |
| ATTRELL, CONNOR | Address on file | | | | | | | |
| ATTUNITY | 70 Blanchard Road | | | | Burlington | MA | 01803 | |
| ATUATASI, GRACE | Address on file | | | | | | | |
| ATUHAIRE, DAPHINE | Address on file | | | | | | | |
| ATWATER AREA HISTORICAL SOCIET | AAHS | PO BOX 258 | | | ATWATER | MN | 56209 | |
| ATWATER, BRITTANY | Address on file | | | | | | | |
| ATWOOD LAKE RESORT & CONFERENC | PO BOX 96 | | | | DELLROY | OH | 44620 | |
| ATWOOD, DEMETRIUS | Address on file | | | | | | | |
| AU MERROW CORP | 850 S BROADWAY STE 906 | | | | LOS ANGELES | CA | 90014 | |
| AUADD AMERICANS UNITED AGAINST | 1333 BURR RIDGE PKWY | SUITE 200 | | | BURR RIDGE | IL | 60527 | |
| AUADD AMERICANS UNITED AGAINST | P.O. BOX 486 | | | | LA GRANGE | IL | 60525 | |
| AUBEL, RENAY | Address on file | | | | | | | |
| AUBIN, MICHELLE | Address on file | | | | | | | |
| AUBREY FOWLER | 7 STOLP AVE APT 603 | | | | AURORA | IL | 60506 | |
| AUBREY WATKINS | 4024 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| AUBREY WUNDERLICH | 2000 7TH AVE NW | | | | MINOT | ND | 58703 | |
| AUBREY, CHRISTEN | Address on file | | | | | | | |
| AUBREY, NARCISSIA | Address on file | | | | | | | |
| AUBRIE GRAMER | 803 ALGER ST | | | | HOWELL | MI | 48843 | |
| AUBRIGHT INC | ACCOUNTS PAYABLE | 6305 GLENN CARLSON DR | | | ST CLOUD | MN | 56301 | |
| AUBRY, HOPE | Address on file | | | | | | | |
| AUBURN AREA CATHOLIC SCHOOL | 114 W. MIDLAND RD | | | | AUBURN | MI | 48611 | |
| AUBURN CORD DUESENBERG | AUTOMOBILE MUSEUM | 1600 S WAYNE ST | | | AUBURN | IN | 46706 | |
| AUBURN HIGH SCHOOL | KATHY ADKINS | 5110 AUBURN ST | | | ROCKFORD | IL | 61101-2498 | |
| AUBURNDALE HIGH SCHOOL BAND | 10629 N RD | PO BOX 190 | | | AUBURNDALE | WI | 54412-0190 | |
| AUBY, BARBARA | Address on file | | | | | | | |
| AUCH, MELINDA | Address on file | | | | | | | |
| AUCHENBACH, LIDIYA | Address on file | | | | | | | |
| AUCHINACHIE PLUMBING HEATING | AIR & WATER | 42 FREDERICK ST | | | BINGHAMTON | NY | 13901 | |
| AUCHMOODY, JADE | Address on file | | | | | | | |
| AUCHSTETTER, ELENA | Address on file | | | | | | | |
| AUCLAIR & MARTINEAU INC | 6157 DES ERABLES | | | | ST EMILE | QC | G3E 1K8 | |
| AUCLAIR & MARTINEAU INC | AUCLAIR & MARTINEAU INC | 6157 DES ERABLES | | | ST EMILE | QC | G3E 1K8 | |
| AUDENRIED, JUDITH | Address on file | | | | | | | |
| AUDETTE, MARY | Address on file | | | | | | | |
| AUDETTE, MELISSA | Address on file | | | | | | | |
| AUDETTE, TERRY | Address on file | | | | | | | |
| AUDIA, DELROSE | Address on file | | | | | | | |
| AUDIE IRVIN | 114 CONIFER CIRCLE | | | | DAYTON | OH | 45431-6420 | |
| AUDIO SYSTEMS INC | 307 E CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| AUDIO VISIONS | 1501 NORTH GEORGE ST | | | | YORK | PA | 17404 | |
| AUDIO VISUAL OF MILWAUKEE | 285 N JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| AUDIO VISUAL OF MILWAUKEE | 285 N. JANACEK RAOD | | | | BROOKFIELD | WI | 53045 | |
| AUDIOMATRIX INC | 204 S COLLEGE DR | PO BOX 242 | | | CHEYENNE | WY | 82003-0242 | |
| AUDIOVISUAL INC | NW8393 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| AUDISS, JASMINE | Address on file | | | | | | | |
| AUDIT BUREAU OF CIRCULATIONS | DEPT 20-8026 | PO BOX 5998 | | | CAROL STREAM | IL | 60197-5998 | |
| AUDIT TECHNOLOGY GROUP LLC | 1850 W WINCHESTER RD | SUITE 215 | | | LIBERTYVILLE | IL | 60048 | |
| AUDLEY WOODY | 6468 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| AUDRA L KICK | 221 JOHNSON AVE | | | | LIBERTYVILLE | IL | 60048 | |
| AUDRA PILLOW | 299991 KING ROAD | | | | ROMULUS | MI | 48174 | |
| AUDRA ZERPP | 935 NORTHDALE BLVD NW | | | | COON RAPIDS | MN | 55448 | |
| AUDREY BRAIEDY | 10465 YORKTOWN LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| AUDREY GEORGE | 123 HENDERSON AVE | | | | GRANVILLE | WV | 26504 | |
| AUDREY KAPELEWSKI | 1051 KENSINGTON RD NE | | | | CARROLLTON | OH | 44615 | |
| AUDREY LOWE | 116 EAST ST | PO BOX 25 | | | ORIENT | IA | 50858 | |
| AUDREY MALLOY | 10709 S KEDZIE | | | | CHICAGO | IL | 60655 | |
| AUDREY MALLOY | 10709 SOUTH KEDZIE | | | | CHICAGO | IL | 60655 | |
| AUDREY MODEROW | HARVEYS JANITORS SERVICE | 1 2ND ST SOUTH | | | FARGO | ND | 58103 | |
| AUDREY OCHOA | 36797 BELLE PLAINE | | | | WAUKEGAN | IL | 60087 | |
| AUDREY SINNETT | W306 S9225 COUNTY RD EE | | | | MUKWONAGO | WI | 53149 | |
| AUDREY TITTLE | 24 MILL STREET | | | | BERLIN HEIGHTS | OH | 44814 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUDREY WEISBERG | 2536 LIVE OAK LN | | | | BUFFALO GROVE | IL | 60089 | |
| AUDREY WINDLE | 2093 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| AUE, LAUREN | Address on file | | | | | | | |
| AUER AVENUE SCHOOL | 8805 W. HUSTIS CT | | | | MILWAUKEE | WI | 53206 | |
| AUERBACH, JOETTE | Address on file | | | | | | | |
| AUFDENKAMP, THEA | Address on file | | | | | | | |
| AUFRECHT, CHRISTINE | Address on file | | | | | | | |
| AUGENSTEIN, PATRICIA | Address on file | | | | | | | |
| AUGENSTEIN, SHAYA | Address on file | | | | | | | |
| AUGENSTERN, VALERIE | Address on file | | | | | | | |
| Augeo Incent, LLC | 2561 Territorial Road | | | | St. Paul | MN | 55114 | |
| AUGHENBAUGH, NANCY | Address on file | | | | | | | |
| AUGSBURG COLLEGE CHEER TEAM | 3430 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| AUGSBURG, EMILY | Address on file | | | | | | | |
| AUGUST ACCESSORIES | BIBBY FINANCIAL SERVICES INC | FILE #51042 | | | LOS ANGELES | CA | 90074-1042 | |
| AUGUST ACCESSORIES | 3051 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| AUGUST HAT CO/GREENE | 3051 STURGIS RD | | | | OXNARD | CA | 93030 | |
| AUGUST HAT COMPANY INC | BIBBY FINANCIAL SERVICES INC | FILE #51042 | | | LOS ANGELES | CA | 90074-1042 | |
| AUGUST SILK | WELLS FARGO BANK N.A. | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| AUGUST SILK | 499 7TH AVE 5/F SOUTH | | | | NEW YORK | NY | 10018 | |
| AUGUST SILK IND/A MOON | 74 GOULD ST | | | | BAYONNE | NJ | 07002 | |
| AUGUST, TYLER | Address on file | | | | | | | |
| AUGUSTA ELECTRIC INC | 19383 E SHORE DR | | | | KIMBALL | MN | 55353 | |
| AUGUSTA M. LAVARNWAY BOYS AND | 2739 N. 15TH STREET | | | | MILWAUKEE | WI | 53206 | |
| AUGUSTA, DANIKA | Address on file | | | | | | | |
| AUGUSTA, DOMINICK | Address on file | | | | | | | |
| AUGUSTANA LUTHERAN CHURCH | 1808 N. PARK ST | | | | FERGUS FALLS | MN | 56537 | |
| AUGUSTANA LUTHERAN CHURCH | 201 W. PRAIRIE AVE | | | | ELIZABETH | MN | 56633 | |
| AUGUSTANA LUTHERAN CHURCH ELIZ | 1808 N PARK ST | | | | FERGUS FALLS | MN | 56537 | |
| AUGUSTINE OKOOBOH | 136 ASH DR | | | | BOLINGBROOK | IL | 60490 | |
| AUGUSTINE POLK | 6342 STERLING MAPLE CT | | | | CLAYTON | OH | 45315 | |
| AUGUSTINE, DEBRA | Address on file | | | | | | | |
| AUGUSTINE, ISAIAH | Address on file | | | | | | | |
| AUGUSTINE, KATHRYN | Address on file | | | | | | | |
| AUGUSTINE, LAURA | Address on file | | | | | | | |
| AUGUSTINE, LAUREL | Address on file | | | | | | | |
| AUGUSTINE-BAXTER, MARIA | Address on file | | | | | | | |
| AUGUSTINIAN ACADEMY | 25200 HICKEY RD | | | | NATURAL BRIDGE | NY | 13665 | |
| AUGUSTINIAN ACADEMY | 317 WEST STREET | | | | CARTHAGE | NY | 13639 | |
| AUGUSTINIAN ACADEMY | 317 WEST STREET | MARY ANN MARGREY | | | CARTHAGE | NY | 13665 | |
| AUGUSTINO, ANTONITA | Address on file | | | | | | | |
| AUGUSTUS CLOTHIERS | 530 7TH AVE | | | | NEW YORK | NY | 10018 | |
| AUGUSTUS CLOTHIERS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| AUGUSTUS H TABOR | PO BOX 8070 | | | | TERRE HAUTE | IN | 47808-8070 | |
| AUL, TRACY | Address on file | | | | | | | |
| AULAKH, MANPREET | Address on file | | | | | | | |
| AULD, BRITTANY | Address on file | | | | | | | |
| AULDS, NATHALIE | Address on file | | | | | | | |
| AULER, PAULA | Address on file | | | | | | | |
| AULER, RICKHARA | Address on file | | | | | | | |
| AULT, ALAN | Address on file | | | | | | | |
| AULT, CASANDRA | Address on file | | | | | | | |
| AULT, CELESTINE | Address on file | | | | | | | |
| AULT, DONNA | Address on file | | | | | | | |
| AULT, MARY LOU | Address on file | | | | | | | |
| AULT, MICHAEL | Address on file | | | | | | | |
| AUMAN, MADELINE | Address on file | | | | | | | |
| AUMANN, VIRGINIA | Address on file | | | | | | | |
| AUMENT, ZACHARY | Address on file | | | | | | | |
| AUNDREA INMAN | 1576 GEORGE WASHINGTON | | | | BEAVERCREEK | OH | 45432 | |
| AUNDREA MCCADAMS | 3715 BRIAR PATH | | | | SIOUX CITY | IA | 51104 | |
| AUNE, MARLYS | Address on file | | | | | | | |
| AUNG, SANDAR | Address on file | | | | | | | |
| AUNGST, BRUCE | Address on file | | | | | | | |
| AUNGST, SARAH | Address on file | | | | | | | |
| AUNNA NOGOSEK | 5310 S 99TH ST | | | | OMAHA | NE | 68127 | |
| AUPPERLEE, WILLIAM | Address on file | | | | | | | |
| AUPREY, LISA | Address on file | | | | | | | |
| AUPREY, PATRICIA | Address on file | | | | | | | |
| AURAND, KRISTINA | Address on file | | | | | | | |
| AURELA WILHELM | BON STS # 5S | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| AURELIO PARENTI | 4532 N. OTTAWA AVE | | | | NORRIDE | IL | 60706 | |
| AURELIO, PHILIP | Address on file | | | | | | | |
| AUREN, LAURIE | Address on file | | | | | | | |
| AURICO REPORTS | 116 W EASTMAN STE 101 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AURORA AREA INTERFAITH FOOD PA | PO BOX 2602 | | | | AURORA | IL | 60507 | |
| AURORA EAP | ATTN: MARGE WODVARKA | PO BOX 343910 | | | MILWAUKEE | WI | 53234-3910 | |
| AURORA ELECTRIC | DANIEL FURRY | 5597 LANE 55 | | | AURORA | MN | 55705 | |
| AURORA FIRE PREVENTION | 5 E DOWNER PL SUITE G | | | | AURORA | IL | 60505 | |
| AURORA FOX VALLEY 1ST BOOK | 29 RIVERWOOD COURT | | | | OSWEGO | IL | 60543 | |
| AURORA HEALTH CARE FOUNDATION | 950 NORTH 12TH ST | SUITE 511 | | | MILWAUKEE | WI | 53233 | |
| AURORA MEDICAL GROUP | PO BOX 341308 | | | | MILWAUKEE | WI | 53234-1308 | |
| AURORA MEDICAL GROUP INC | AURORA HEALTHCARE | PO BOX 979 | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA S ROCHA | 8045 S LECLAIRE AVE | | | | BURBANK | IL | 60459 | |
| AURORA ST LUKES | PO BOX 34110 | | | | MILWAUKEE | WI | 53234-1100 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AURORA STARZ/BOYS BASEBALL OF | 157 CENTRAL AVE | | | | AURORA | IL | 60506 | |
| AURORA VNA ZILBER FAMILY | HOSPICE ENDOWMENT FUND | 1155 HONEY CREEK PARKWAY | | | WAUWATOSA | WI | 53213 | |
| AURORA XIONG | W127N8530 OLD ORCHARD | | | | MENOMONEE FALLS | WI | 53051 | |
| AUSEN, KAREN | Address on file | | | | | | | |
| AUSKE, DENISE | Address on file | | | | | | | |
| AUSSINO USA INC | 295 5TH AVE SUITE 1706 | | | | NEW YORK | NY | 10016 | |
| AUSSINO USA INC | 295 5TH AVNEUE SUITE 1706 | | | | NEW YORK | NY | 10016 | |
| AUSTED, VALERIE | Address on file | | | | | | | |
| AUST N, MONIQUE | Address on file | | | | | | | |
| AUSTIN ART CENTER | 2201 7TH ST NW | | | | AUSTIN | MN | 55912 | |
| AUSTIN BOLLES | 916 S 29TH STREET | | | | LINCOLN | NE | 68510 | |
| AUSTIN CATHOLIC YOUTH MISSION | 311 4TH ST NW | | | | AUSTIN | MN | 55912 | |
| AUSTIN COTERIE | 30251 GOLDEN LANTERN | SUITE E #393 | | | LAGUNA NIGUEL | CA | 92677 | |
| AUSTIN DAILY HERALD | 310 2ND STREET NE | PO BOX 578 | | | AUSTIN | MN | 55912 | |
| AUSTIN DAILY HERALD - YNK | 310 2ND ST NE | PO BOX 578 | | | AUSTIN | MN | 55912 | |
| AUSTIN ELECTRIC INC | PO BOX 307 | | | | AUSTIN | MN | 55912-0307 | |
| AUSTIN HIGH SCHOOL CHOIR | 301 3RD ST NW | BRIAN JOHNSON | | | AUSTIN | MN | 55912 | |
| AUSTIN HIGH SCHOOL WASHINGTON | 301 3RD ST NW | ANDREA MALO | | | AUSTIN | MN | 55912 | |
| AUSTIN HOUSE | 700 BANYAN TRAIL | | | | BOCA RATON | FL | 33431 | |
| AUSTIN HSCHOOL WASH DC TRIP | 301 3RD ST NW | | | | AUSTIN | MN | 55912 | |
| AUSTIN MEDICAL CENTER | 1000 1ST DR NW | | | | AUSTIN | MN | 55912-2941 | |
| AUSTIN NEESE | 3717 N RIDGE RD | | | | DULUTH | MN | 55804 | |
| AUSTIN NEWSPAPERS INC | 310 2ND ST NE | | | | AUSTIN | MN | 55912 | |
| AUSTIN PACKER DANCE TEAM | 1101 N. MAIN ST | RITA HENDRICKSON-HORMEL CORP S | | | AUSTIN | MN | 55912 | |
| AUSTIN PACKER DANCE TEAM | 56771 175TH ST. | LAURA SAYLES | | | AUSTIN | MN | 55912 | |
| AUSTIN PRODUCTIONS | 18450 MIDLAND PLACE | | | | BROOKFIELD | WI | 53045 | |
| AUSTIN PRODUCTIONS | 835 MARCONI AVENUE | | | | RONKONKOMA | NY | 11779 | |
| AUSTIN SHRINE CLUB | 406 2ND ST SW | | | | AUSTIN | MN | 55912 | |
| AUSTIN UTILITIES | 1908 14TH STREET NE | | | | AUSTIN | MN | 55912-4904 | |
| AUSTIN, AHMAD | Address on file | | | | | | | |
| AUSTIN, ALEYAH | Address on file | | | | | | | |
| AUSTIN, ALYSHA | Address on file | | | | | | | |
| AUSTIN, AMY | Address on file | | | | | | | |
| AUSTIN, ASHA | Address on file | | | | | | | |
| AUSTIN, BREANA | Address on file | | | | | | | |
| AUSTIN, CAROL | Address on file | | | | | | | |
| AUSTIN, CASSANDRA | Address on file | | | | | | | |
| AUSTIN, CHERRY | Address on file | | | | | | | |
| AUSTIN, CHRISTOPHER | Address on file | | | | | | | |
| AUSTIN, DARIALLE | Address on file | | | | | | | |
| AUSTIN, DEIRDRE | Address on file | | | | | | | |
| AUSTIN, DORIAN | Address on file | | | | | | | |
| AUSTIN, ELIZABETH | Address on file | | | | | | | |
| AUSTIN, HEATHER | Address on file | | | | | | | |
| AUSTIN, HOLLY | Address on file | | | | | | | |
| AUSTIN, JANNETTE | Address on file | | | | | | | |
| AUSTIN, JEREMY | Address on file | | | | | | | |
| AUSTIN, JOANNE | Address on file | | | | | | | |
| AUSTIN, JORDAN | Address on file | | | | | | | |
| AUSTIN, KAYLON | Address on file | | | | | | | |
| AUSTIN, KEANU | Address on file | | | | | | | |
| AUSTIN, KEVIN | Address on file | | | | | | | |
| AUSTIN, KIERRA | Address on file | | | | | | | |
| AUSTIN, KRISTEN | Address on file | | | | | | | |
| AUSTIN, LACIE | Address on file | | | | | | | |
| AUSTIN, LENETTE | Address on file | | | | | | | |
| AUSTIN, LISA | Address on file | | | | | | | |
| AUSTIN, MARILYNN | Address on file | | | | | | | |
| AUSTIN, MICHELLE | Address on file | | | | | | | |
| AUSTIN, NEALI | Address on file | | | | | | | |
| AUSTIN, PAMELA | Address on file | | | | | | | |
| AUSTIN, PATRICIA | Address on file | | | | | | | |
| AUSTIN, PATRICIA | Address on file | | | | | | | |
| AUSTIN, PAULA | Address on file | | | | | | | |
| AUSTIN, SHANNON | Address on file | | | | | | | |
| AUSTIN, SHAWN | Address on file | | | | | | | |
| AUSTIN, TONYA | Address on file | | | | | | | |
| AUSTIN, TRENELL | Address on file | | | | | | | |
| AUSTIN, TREYON | Address on file | | | | | | | |
| AUSTIN, WHITNEY | Address on file | | | | | | | |
| AUSTIN-JOHNSON, DEVYN | Address on file | | | | | | | |
| AUSTINS INC | 223 MID TECH DRIVE | | | | WEST YARMOUTH | MA | 02673-2581 | |
| AUSTIN'S MISSION | 1409 N 11TH ST | | | | BISMARCK | ND | 58501 | |
| AUSTIN-WELCH, JENNIFER | Address on file | | | | | | | |
| AUSTRALIA STEAMBOAT | 1205 HILLTOP PARKWAY | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| AUSTRALIAN HARVEST | 112 MAPLE AVE | | | | DUBLIN | PA | 18917 | |
| AUSTRALIAN HARVEST | 1532 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| AUSTRAW, RENEE | Address on file | | | | | | | |
| AUSTRIA, STEPHANIE | Address on file | | | | | | | |
| AUTEN, JOHN | Address on file | | | | | | | |
| AUTHENTIC COMFORT | 295 FIFTH AVE #1121 | | | | NEW YORK | NY | 10016 | |
| AUTHENTIC COMFORT | CAPTIAL BUSINESS CREDIT LLC | 295 FIFTH AVE #1121 | | | NEW YORK | NY | 10016 | |
| AUTHENTIC MODELS | 1460 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| AUTHENTIC MODELS | PO BOX 21710 | | | | EUGENE | OR | 97402-0411 | |
| AUTHENTIC MODELS | W/O/12/08 | PO BOX 21710 | | | EUGENE | OR | 97402-0411 | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTISM SOCIETY DAYTON CHAPTER | 4801 SPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| AUTISM SOCIETY GREATER | HARRISBURG AREA CHAPTER | PO BOX 101 | | | ENOLA | PA | 17112-0856 | |
| AUTISM SOCIETY SE WISCONSIN CH | 9733 W SAINT MARTINS RD | ATTN: EMILY LEVIN | | | FRANKLIN | WI | 53132-9624 | |
| AUTISM SPEAKS | 1193 TEE COURT | | | | WESCOSVILLE | PA | 18106 | |
| AUTISM SPEAKS | 2700 S RIVER RD | | | | DES PLAINES | IL | 60018 | |
| AUTISM SPEAKS | 4068 MT ROYAL BLVD STE 105 | | | | ALLISON PARK | PA | 15101 | |
| AUTISM SPEAKS | BETH WHITEHOUSE | 4068 MT ROYAL BLVD SUITE 105 | | | ALLISON_PARK | PA | 15101 | |
| AUTMAN, NICOLE | Address on file | | | | | | | |
| AUTMAN, VICTORIA | Address on file | | | | | | | |
| AUTO GLASS CENTER INC | PO BOX 4927 | | | | DES MOINES | IA | 50305-4927 | |
| AUTO GLASS TECHNOLOGY INC | 700 N BROAD ST EXT | | | | YORK | PA | 17403 | |
| AUTO TRIM & SIGN | 3808 EASTERN AVENUE | | | | DAVENPORT | IA | 52807 | |
| AUTOBEE, TORI | | | | | | | | |
| AUTOMATED BUILDING COMPONENTS | 53112 FAITH AVE | | | | ELKHART | IN | 46514 | |
| AUTOMATED BUILDING COMPONENTS | 1620 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| AUTOMATED BUILDING COMPONENTS | 17680 HANSOM CT | | | | SOUTH BEND | IN | 46635-1013 | |
| AUTOMATED ENTRANCE TECH | 103 AVONDALE AVENUE | | | | TOLEDO | OH | 43604 | |
| AUTOMATED PACKAGING SYSTEMS | PO BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | |
| AUTOMATIC DATA PROCESSING LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AUTOMATIC DOOR & GLASS SPECIAL | PO BOX 777 | | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR CONTROLS INC | PO BOX 308 | | | | ROANOKE | IN | 46783 | |
| AUTOMATIC DOOR GROUP INC | 6200 THORNTON AVENUE | SUITE 190 | | | DES MOINES | IA | 50321 | |
| AUTOMATIC DOOR SVC-GRAND RAPID | 4549 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| AUTOMATIC DOORS OF IOWA, LC | 300 1ST AVE S | | | | ALTOONA | IA | 50009 | |
| AUTOMATIC ENTRANCES | 12420 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259 | |
| AUTOMATIC ENTRANCES OF WISCONS | 1712 PARAMOUNT COURT | | | | WAUKESHA | WI | 53186 | |
| AUTOMATIC EQUIPMENT | SALES & SERVICE INC | 5110 WEST RIVER DRIVE NE | | | COMSTOCK PARK | MI | 49321 | |
| AUTOMATIC FIRE PROTECTION | 3315 N 124TH STREET | SUITE B | | | BROOKFIELD | WI | 53005 | |
| AUTOMOTIVE CREDIT CORP | WILLIAM HUNTER | 29 S LASALLE, SUITE 950 | | | CHICAGO | IL | 60603 | |
| AUTOMOTIVE INNOVATIONS INC | 4730 ELMORE AVENUE | | | | DAVENPORT | IA | 52807 | |
| AUTON, STEPHANIE | Address on file | | | | | | | |
| AUTRY, KENNETH | Address on file | | | | | | | |
| AUTRY, MAXINE | Address on file | | | | | | | |
| AUTTERSON, JOHN | Address on file | | | | | | | |
| AUTUMN BENSON | 1324 N UNION ST APT 2D | | | | OLEAN | NY | 14760 | |
| AUTUMN GOODEN | 35 NORTH PEARL ST | | | | GLENS FALLS | NY | 12801 | |
| AUTUMN REDDIN | 770 N 39067H RD | | | | TRIUMPH | IL | 61371 | |
| AUTUMN SCHULTZ | 511 WAYLAND ST | | | | BEAVER DAM | WI | 53916 | |
| AUTUMN VALK | 1916 CAROLINE STREET | | | | LACROSSE | WI | 54603 | |
| AUWAERTER, AALIYAH | Address on file | | | | | | | |
| AUXIER, GERI | Address on file | | | | | | | |
| AUXILIARY TO THE APWU | 1200 E. EUCLID AVE. | | | | DES MOINES | IA | 50316 | |
| AV DENIM INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| AV DENIM INC/MISS VIGOS | 1407 BROADWAY SUITE 3200 | | | | NEW YORK | NY | 10018 | |
| AV DENIM INC/VIGOSS | 1407 BROADWAY SUITE 3200 | | | | NEW YORK | NY | 10018 | |
| AV DENIM/ STUDIO 5 | 1407 BROADWAY | STE 3200 | | | NEW YORK | NY | 10018 | |
| AV TECHNIK LLC | 76 DARLING AVENUE | | | | SOUTH PORTLAND | ME | 04106 | |
| AVA L KINDER | PO BOX 568 | | | | CATLIN | IL | 61817 | |
| AVADA SENNHENN | N3563 COUNTY HWY DG | | | | FALL RIVER | WI | 53932 | |
| AVALINK | 485 METRO PLACE SOUTH | SUITE 475 | | | DUBLIN | OH | 43017 | |
| AVALON FORTRESS LTD | 12527 CENTRAL AVE NE | SUITE #911 | | | MINNEAPOLIS | MN | 55434 | |
| AVALON FORTRESS SECURITY CORP | 3300 COUNTY RD 10 STE 512 | | | | MINNEAPOLIS | MN | 55429 | |
| AVALON FORTRESS SECURITY CORP | PO BOX 581848 | | | | MINNEAPOLIS | MN | 5544581848 | |
| AVALON LTD | 12670 BURT ROAD | | | | DETROIT | MI | 48223 | |
| AVALON SCHOOL | 700 GLENDALE STREET | | | | SAINT PAUL | MN | 55114 | |
| AVALON, CHARLENE | Address on file | | | | | | | |
| AVALOS, ADRIAN | Address on file | | | | | | | |
| AVALOS, DONNA | Address on file | | | | | | | |
| AVALOS, ESMERALDA | Address on file | | | | | | | |
| AVALOS, GIOVANI | Address on file | | | | | | | |
| AVALOS, MICHAEL | Address on file | | | | | | | |
| AVALOS, SANDRA | Address on file | | | | | | | |
| AVALOS, SELINA | Address on file | | | | | | | |
| AVANT, BRIANNA | Address on file | | | | | | | |
| AVANTI FOODS CORP | 605 S 94TH ST | | | | MILWAUKEE | WI | 53214 | |
| AVANTI LINENS INC | 1300 HAMPTON PLACE | | | | PALATINE | IL | 60067 | |
| AVANTI LINENS INC | 234 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | |
| AVANTI LINES INC | 234 MOONACHIE RD | | | | MOONACHIE | NJ | 07074 | |
| AVANTI PRESS | 13449 N.W. 42ND AVENUE | | | | MIAMI | FL | 33054 | |
| AVARA, TINA | Address on file | | | | | | | |
| AVDYLI, AYSE | Address on file | | | | | | | |
| AVELENDA, RICHARD | Address on file | | | | | | | |
| AVELINA RENTERIA | 1141 WATSON ST | | | | AURORA | IL | 60502 | |
| AVELLA AREA PUBLIC LIBRARY | 11 SCHOOL COURT A | | | | AVELLA | PA | 15312 | |
| AVELLANEDA-BRAVO, ADAN | Address on file | | | | | | | |
| AVENDANO, LESLIE | Address on file | | | | | | | |
| AVENT, ERIKA | Address on file | | | | | | | |
| AVENT, NYJAYA | Address on file | | | | | | | |
| AVENTURE STAFFING | 509 DOUGLAS ST | | | | SIOUX CITY | IA | 51102 | |
| AVENUE EIGHT TRANSPORTATION | 12021 WILSHIRE BLVD | SUITE 236 | | | LOS ANGELES | CA | 90025 | |
| AVERA MCKENNAN FOUNDATION | ATTN: MISSY KIEPER | 1325 S CLIFF AVE | | | SIOUX FALLS | SD | 57117 | |
| AVERA RHYTHM | ATTN: SHELLY GOETZ | 43 N CACTUS PLACE | | | SOUX FALLS | SD | 57110 | |
| AVERBECK, DOREEN | Address on file | | | | | | | |
| AVERBECK, SIDNEY | Address on file | | | | | | | |
| AVERBECK, STEVEN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A-VERDI LLC | 14150 RTE 31 | | | | SAVANNAH | NY | 13146 | |
| AVERETT, DEJAHNEA | Address on file | | | | | | | |
| AVERETT, MICHAEL | Address on file | | | | | | | |
| AVERETT, YOLANDA | Address on file | | | | | | | |
| AVERETTE, STACY | Address on file | | | | | | | |
| AVERIETTE, JERRY | Address on file | | | | | | | |
| AVERILL, MAUREEN | Address on file | | | | | | | |
| AVERITT EXPRESS INC | PO BOX 102197 | | | | ATLANTA | GA | 30368-2197 | |
| AVERITT EXPRESS INC | PO BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| AVERSA, YVONNE | Address on file | | | | | | | |
| AVERSANO, LISA | Address on file | | | | | | | |
| AVERY BARON | 111 W MAPLE ST | UNIT 2802 | | | CHICAGO | IL | 60610 | |
| AVERY DENNISON | 12310 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON | 7508 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7508 | |
| AVERY DENNISON HONG KONG LLC | 7508 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7508 | |
| AVERY DENNISON/L&E PACKAGING | 2100 SUMMIT AVENUE | | | | GRENNSBORO | NC | 27405 | |
| AVERY HOUSE | 1525 S SANGAMON ST. | #706 | | | CHICAGO | IL | 60608 | |
| AVERY, ABIGAIL | Address on file | | | | | | | |
| AVERY, ALICE | Address on file | | | | | | | |
| AVERY, DANIELLE | Address on file | | | | | | | |
| AVERY, DEQUON | Address on file | | | | | | | |
| AVERY, DOROTHY | Address on file | | | | | | | |
| AVERY, LEE | Address on file | | | | | | | |
| AVERY, MIAISHA | Address on file | | | | | | | |
| AVERY, TARA | Address on file | | | | | | | |
| AVERY, TIFFANEY | Address on file | | | | | | | |
| AVERY, TIFFANY | Address on file | | | | | | | |
| AVERY, WILLIAM | Address on file | | | | | | | |
| AVETISOV, NATALIA | Address on file | | | | | | | |
| AVI MIDWEST, LLC | NW5237 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5237 | |
| AVI SYSTEMS INC | NW8393 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8393 | |
| AVIATION MALL NEWCO LLC | ACCOUNT NO 9835475881 | M&T BANK | PO BOX 8000 DEPT #082 | | BUFFALO | NY | 14267 | |
| AVIATION MALL NEWCO LLC | ACCOUNT NO 9835475881 | M&T BANK | PO BOX 8000 DEPT #082 | | BUFFALO | NY | 14267 | |
| AVIATOR SPORTS BOOSTERS - | 200 GLAMORGAN STREET | ALLIANCE GIRLS GOLF | | | ALLIANCE | OH | 44601 | |
| AVICODE | 890 AIRPORT PARK RD | SUITE 100 | | | BALTIMORE | MD | 21061 | |
| AVID EAGAN HIGH SCHOOL | 4185 BRADDOCK TRAIL | | | | EAGAN | MN | 55123 | |
| AVID GROUP | 1302 24TH ST WEST #225 | | | | BILLINGS | MT | 59102 | |
| AVILA MARTINEZ, CLAUDIA | Address on file | | | | | | | |
| AVILA TREJO, JUAN | Address on file | | | | | | | |
| AVILA, ADRIANA | Address on file | | | | | | | |
| AVILA, ALEXANDRA | Address on file | | | | | | | |
| AVILA, ANGIE | Address on file | | | | | | | |
| AVILA, ARMINDA | Address on file | | | | | | | |
| AVILA, CECILIA | Address on file | | | | | | | |
| AVILA, EVELYN | Address on file | | | | | | | |
| AVILA, ITZELL | Address on file | | | | | | | |
| AVILA, JESSICA | Address on file | | | | | | | |
| AVILA, JORGE | Address on file | | | | | | | |
| AVILA, LEEDANIEL | Address on file | | | | | | | |
| AVILA, MICHAELA | Address on file | | | | | | | |
| AVILA-PEREZ, IRVIN | Address on file | | | | | | | |
| AVILES, ALYSSA | Address on file | | | | | | | |
| AVILES, ANGEL | Address on file | | | | | | | |
| AVILES, ARACELY | Address on file | | | | | | | |
| AVILES, EDIE | Address on file | | | | | | | |
| AVILES, GRACIELA | Address on file | | | | | | | |
| AVILES, STEPHANIE | Address on file | | | | | | | |
| AVILES, VICTORIA | Address on file | | | | | | | |
| AVILES-SOLANO, CYNTHIA | Address on file | | | | | | | |
| AVILEZ, JAMES | Address on file | | | | | | | |
| AVINA, APRIL | Address on file | | | | | | | |
| AVINA, ILSE | Address on file | | | | | | | |
| AVINA, YAZMINE | Address on file | | | | | | | |
| AVINO, ERIN | Address on file | | | | | | | |
| AVISTA ADVANTAGE | 1313 N ATLANTIC | SUITE 5000 | | | SPOKANE | WA | 99201 | |
| AVITIA, JENNY | Address on file | | | | | | | |
| AVIV INTERNATIONAL CORP/PMG | 161 WEST 54ST #804 | | | | NEW YORK | NY | 10019 | |
| AVIV JUDAICA IMPORTS LTD | 4415 FIRST AVENUE | | | | BROOKLYN | NY | 11232 | |
| AVIV JUDAICA IMPORTS LTD | W/O/6/02 | 4415 FIRST AVENUE | | | BROOKLYN | NY | 11232 | |
| AVM | 285 N JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| AVOCA SCHOOL DISTRICT NO 37 | C/O SCOTT LONGSTREET | 20 N CLARK ST STE 900 | | | CHICAGO | IL | 60602 | |
| AVOCENT | 4991 Corporate Drive | | | | Huntsville | AL | 35805 | |
| AVON 39 MILE WALK | C/O DEBBIE STEPHAN | 911 9TH AVENUE WEST | | | OSKALOOSA | IA | 52577 | |
| AVON 39 MILE WALK | 911 9TH AVE WEST | | | | OSKALOOSA | IA | 52577 | |
| AVON BREAST CANCER WALK | 13214 FLORENCE ROAD | C/O LAURA ORESKY | | | MOKENA | IL | 60448 | |
| AVON BREAST CANCER WALK | 13214 FLORENCE ROAD | | | | MOKENA | IL | 60448 | |
| AVON BREAST CANCER WALK STB | 5639 ALBERT DRIVE | | | | OAK FOREST | IL | 60452 | |
| AVON HOME FASHIONS | 75 LUNDQUIST DRIVE | | | | BRAINTREE | MA | 02184 | |
| AVON HOME FASHIONS LC | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| AVON WALK FOR BREAST CANCER | 86 WINDMILL ROAD | C/O NANCY DONATELLO | | | ORLAND PARK | IL | 60467 | |
| AVON WALK FOR BREAST CANCER | 86 WINDMILL ROAD | | | | ORLAND PARK | IL | 60467 | |
| AVONDA AIR SYSTEMS | 1 GREEN TREE DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| AVONDALE SENIOR ALL NIGHT PART | 2800 WAUKEGAN AVE | | | | AUBURN HILLS | MI | 48326 | |
| AW CHANG CORP/ NICOLE MILLER | 228 E STAR OF INDIA LANE | | | | CARSON | CA | 90746 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| AW CHANG CORPORATION | 933 S VERMONT AVE | | | | LOS ANGELES | CA | 90006 | |
| AW FABER CASTELL USA | W/O/12-05 | PO BOX 634500 | | | CINCINNATI | OH | 45263-4500 | |
| AWAD, IKRAN | Address on file | | | | | | | |
| AWADA, CHRISTINA | Address on file | | | | | | | |
| AWADALLAH, SAJAA | Address on file | | | | | | | |
| AWAKE INC | 459 PARK AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| AWAKE INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| AWAKE INC | HYBRID/JEM SPORTSWEAR | 10711 WALKER ST | | | CYPRESS | CA | 90630 | |
| AWAKE INC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| AWAKE INC/ PMG | 459 PARK AVE | | | | SAN FERNANDO | CA | 91340 | |
| AWAKEN ADVERTISING | 130 WOODROW AVE | | | | ASHEVILLE | NC | 28801 | |
| AWALE, AHMED | Address on file | | | | | | | |
| AWARA, MARWA | Address on file | | | | | | | |
| AWARD WINNERS | 4524 GATEWAY CIRCLE | | | | KETTERING | OH | 45440 | |
| AWARDCRAFT | 10900 NESBITT AVENUE S | | | | BLOOMINGTON | MN | 55347 | |
| AWARDCRAFT | PO BOX 633123 | | | | CINCINNATI | OH | 45263-3123 | |
| AWBREY, JANE | Address on file | | | | | | | |
| AWDA, ATHRAA | Address on file | | | | | | | |
| AWEIS, MUNIRA | Address on file | | | | | | | |
| AWERKAMP MACHINE CO | 237 NORTH 7TH STREET | | | | QUINCY | IL | 62301 | |
| AWESOME POWER CORPORATION | 06TH BUILDING PAO WAN IND ZONE | SHA TAOU JIAO | SHA TAOU JIAO | | SHENZHEN | | 518081 | |
| AWESOME POWER CORPORATION | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| AWI FIXTURES & INTERIORS | 40 LURGAN AVE | | | | SHIPPENSBURG | PA | 17257 | |
| AWILOW, HEATHER | Address on file | | | | | | | |
| AWNINGS 1ST | 580 TOEPPER AVE | | | | MADISON | WI | 53711 | |
| AWODE, ABIGAIL | Address on file | | | | | | | |
| AWOLEKE, ADEOLA | Address on file | | | | | | | |
| AWONOHOPAY, AIMEE | Address on file | | | | | | | |
| AWSILIKIEWICZ, MARY | Address on file | | | | | | | |
| AWUAH, MABEL | Address on file | | | | | | | |
| AWWE, ANDREW | Address on file | | | | | | | |
| AWVE, CONNIE | Address on file | | | | | | | |
| AWWAD, NIVEEN | Address on file | | | | | | | |
| AXEEN, AMY | Address on file | | | | | | | |
| AXI CONTEMPORARY FURN | 1409 E ORANGETHORPE AVE | | | | FULLERTON | CA | 92631-5227 | |
| Axis Insurance Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIZ GROUP | 7101 N RIDGEWAY | | | | LINCOLNWOOD | IL | 60712 | |
| AXIZ GROUP | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| AXIZ GROUP LLC | 7101 N RIDGEWAY | | | | LINCOLNWOOD | IL | 60712 | |
| AXIZ GROUP LLC | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| AXIZ GROUP LLC | 7101 RIDGEWAY | | | | LINCOLNWOOD | IL | 60712 | |
| AXIZ GROUP LLC | 5550 W. TOUHY AVENUE | SUITE 301 | | | SKOKIE | IL | 60077 | |
| AXLEY, AMANDA | Address on file | | | | | | | |
| AXLEY, JANE | Address on file | | | | | | | |
| AXSOM FRANKE PLUMBING | TODD FRANKE INC | 955 2ND ST | | | COLUMBUS | IN | 47201 | |
| AXT, DANIEL | Address on file | | | | | | | |
| AXTELL, CAYLIE | Address on file | | | | | | | |
| AXTELL, CHLOE | Address on file | | | | | | | |
| AYACHE, DINA | Address on file | | | | | | | |
| AYALA FELIX, VILMA | Address on file | | | | | | | |
| AYALA RIVERA, MARIA | Address on file | | | | | | | |
| AYALA, BIANCA | Address on file | | | | | | | |
| AYALA, CARLOS | Address on file | | | | | | | |
| AYALA, CELINA | Address on file | | | | | | | |
| AYALA, DANIELLE | Address on file | | | | | | | |
| AYALA, DENNIS | Address on file | | | | | | | |
| AYALA, DIANA | Address on file | | | | | | | |
| AYALA, EMMA | Address on file | | | | | | | |
| AYALA, GUADALUPE | Address on file | | | | | | | |
| AYALA, JAVIER | Address on file | | | | | | | |
| AYALA, JOSELYN | Address on file | | | | | | | |
| AYALA, JOSTIN | Address on file | | | | | | | |
| AYALA, KARINA | Address on file | | | | | | | |
| AYALA, KARINA | Address on file | | | | | | | |
| AYALA, KRYSTAL | Address on file | | | | | | | |
| AYALA, MARIA | Address on file | | | | | | | |
| AYALA, NAVIL | Address on file | | | | | | | |
| AYALA, PABLO | Address on file | | | | | | | |
| AYALA, RAQUEL | Address on file | | | | | | | |
| AYALA, SANTA | Address on file | | | | | | | |
| AYALA, STEPHANIE | Address on file | | | | | | | |
| AYANA MARTIN | 198 CENTENNIAL DR APT #2 | | | | FRANKFORT | KY | 40601 | |
| AYANJOKE, OLABIMPE | Address on file | | | | | | | |
| AYATT, KAOUTAR | Address on file | | | | | | | |
| AYC INTERNACIONAL | 350 INDUSTRIAL AVIACION | SAN LUIS POTOSI | | | SLP | | 78140 | |
| AYC INTERNACIONAL SA DE CV | 8406 EL GATO RD | | | | LAREDO | TX | 78045 | |
| AYD, RICHARD | Address on file | | | | | | | |
| AYDINYAN, TERESA | Address on file | | | | | | | |
| AYE, HSERHTOO | Address on file | | | | | | | |
| AYELE, HANNA | Address on file | | | | | | | |
| AYER, SHANNON | Address on file | | | | | | | |
| AYERA VILLAGE TRANSFORMATION P | 221 BARB BOULEVARD | | | | DEKALB | IL | 60115 | |
| AYERS ENGRAVING & DESIGN | 1750 GEODE STREET | | | | MARION | IA | 52302 | |
| AYERS SALES & MARKETING | W/O/5/05 | 4201 SKYPOINT COURT | | | OAKLAND | CA | 94619 | |
| AYERS SALES & MARKETING/PMG | 4201 SKYPOINT COURT | | | | OAKLAND | CA | 94619 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AYERS, ANGELIQUE | Address on file | | | | | | | |
| AYERS, BENJAMIN | Address on file | | | | | | | |
| AYERS, CHARLES | Address on file | | | | | | | |
| AYERS, CHERYL | Address on file | | | | | | | |
| AYERS, CHRISTINE | Address on file | | | | | | | |
| AYERS, D'AUTRE | Address on file | | | | | | | |
| AYERS, DERRA | Address on file | | | | | | | |
| AYERS, JENNIFER | Address on file | | | | | | | |
| AYERS, JODI | Address on file | | | | | | | |
| AYERS, JOHN | Address on file | | | | | | | |
| AYERS, KIMBERLY | Address on file | | | | | | | |
| AYERS, MICHAEL | Address on file | | | | | | | |
| AYERS, SAMANTHA | Address on file | | | | | | | |
| AYERS, STEPHANIE | Address on file | | | | | | | |
| AYERS, TIMOTHY | Address on file | | | | | | | |
| AYERS, TISHA | Address on file | | | | | | | |
| AYERS, VICTORIA | Address on file | | | | | | | |
| AYERS,MICHAEL | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| AYERSVILLE CHEERLEADING | C/O AYERSVILLE LOCAL SCHOOLS | 28046 WATSON RD | | | DEFIANCE | OH | 43512 | |
| AYERSVILLE CHEERLEADING | 28046 WATSON RD | | | | DEFIANCE | OH | 43512 | |
| AYESHA SHEIKH | 3716 THOROUGHBRED LANE | | | | JOLIET | IL | 60435 | |
| AYLA MESERVE | 99 E POPLAR ST APT 5 | | | | NORMAL | IL | 61761 | |
| AYLA SWANSON | 213 EAST CLAYTON AVE | | | | CLAYTON | WI | 54004 | |
| AYLER, ALISHA | Address on file | | | | | | | |
| AYLING, PATRICIA | Address on file | | | | | | | |
| AYNES, TAYLOR | Address on file | | | | | | | |
| AYO, ALEXANDRIA | Address on file | | | | | | | |
| AYOMIDELE, TITUS | Address on file | | | | | | | |
| AYOOLA, ABAYOMI | Address on file | | | | | | | |
| AYOOLA, LESLIE | Address on file | | | | | | | |
| AYOTTE, SAMANTHA | Address on file | | | | | | | |
| AYRES, CATHERINE | Address on file | | | | | | | |
| AYRES, GABRIELLA | Address on file | | | | | | | |
| AYUB, SEPAL | Address on file | | | | | | | |
| AYUB, SHILER | Address on file | | | | | | | |
| AYUEN, GABRIEL | Address on file | | | | | | | |
| AZAGOH KOUADIO, SAINTAMBROISE | Address on file | | | | | | | |
| AZALEA SOFTWARE, INC | 3400 Harbor Ave SW#411 | | | | Seattle | WA | 98126 | |
| AZAR INTERNATIONAL INC | PO BOX 567 | | | | PARAMUS | NJ | 07653 | |
| AZAR INTERNATIONAL INC | 31 W PROSPECT ST | | | | NANUET | NY | 10954 | |
| AZAR, DOROTHY | Address on file | | | | | | | |
| AZARJEW, CHRISTOPHER | Address on file | | | | | | | |
| AZAROFF, SANDRA | Address on file | | | | | | | |
| AZBILL, ANNE | Address on file | | | | | | | |
| AZBILL, RONALD | Address on file | | | | | | | |
| AZCO ACCOUNT SERVICES | PO BOX 6095 | | | | GREAT FALLS | MT | 59406-6095 | |
| AZEEM, SHAHNAAZ | Address on file | | | | | | | |
| AZEMI, DHURATA | Address on file | | | | | | | |
| AZEMI, SEBAET | Address on file | | | | | | | |
| AZHAR, MEHVISH | Address on file | | | | | | | |
| AZIMI, JANET | Address on file | | | | | | | |
| AZIZ LAASIRI | 1661 W EDGERTON AVE | UNIT B | | | MILWAUKEE | WI | 53221 | |
| AZIZ SOLEIMANPOUS | 8014 TIMERLODGE TRAIL | | | | DAYTON | OH | 45458 | |
| AZIZ, HEBA | Address on file | | | | | | | |
| AZIZA PEER GROUP | 711 W MCBEAN ST | | | | PEORIA | IL | 61605 | |
| AZIZI | PO BOX 1228 | | | | ROYAL OAK | MI | 48068 | |
| AZIZI | PO BOX 7761 | | | | NEWPORT BEACH | CA | 92660 | |
| AZIZI, MOHAMMAD SHAHIN | Address on file | | | | | | | |
| AZRAEL | PO BOX 162 | | | | LYONS | IL | 60534 | |
| AZRAEL'S PLACE NFP | PO BOX 162 | | | | LYONS | IL | 60534 | |
| AZUMATAN ACEITUNO, ARIANA | Address on file | | | | | | | |
| AZURE, ASHLEY | Address on file | | | | | | | |
| AZURE, JACQUELINE | Address on file | | | | | | | |
| AZZARELLI, CECILIA | Address on file | | | | | | | |
| AZZARO | 15894 BROTHERS CT | | | | FORT MEYERS | FL | 33912 | |
| B & D STRIPING | PO BOX 2453 | | | | INVER GROVE HEIGHT | MN | 55076 | |
| B & G GLASS SERVICE INC | 1440 CARBON ST | | | | READING | PA | 19601 | |
| B & G LIEBERMAN CO INC | 2420 DISTRIBUTION ST | | | | CHARLOTTE | NC | 28203 | |
| B & J PROMOTIONS | PO BOX 1926 | | | | NORTH MANKATO | MN | 56002 | |
| B & K ELECTRIC INC | 1277 SOUTH MAIN | | | | DICKINSON | ND | 58601-8628 | |
| B & L PACKAGING | PO BOX 296 | | | | DAYTON | OH | 45404-0296 | |
| B & R GLASS CO INC | 6078 EAST TAFT ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| B & W LOCK CO | 3352 CIRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| B 4 HOPE (BRACELETS FOR HOPE) | LAURA DELP | 3361 GLEN HOLLOW DR | | | DOVER | PA | 17315 | |
| B 9 | 2323 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| B 9 | W/O/02/03 | PO BOX 92024 | | | LOS ANGELES | CA | 90009 | |
| B A R C | CINDY SELKOW-BUCKINGHAM GREEN | PO BOX 470 ROUTE 202 | | | HOLICONG | PA | 18928 | |
| B A WARE PRODUCTIONS | 8250 S RHODES | W/O/03/14 | | | CHICAGO | IL | 60619 | |
| B ARMSTRONG ELECTRICAL | 1411 GRAND CENTRAL AVE | SUITE 13 | | | VIENNA | WV | 26105 | |
| B BOSTON & ASSOCIATES INC | 2945 E 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| B BOSTON & ASSOCIATES INC | CIT COMMERCIAL SERVICES INC | W/O/03/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| B BY BRANDIE | 1400 S SHERMAN ST | STE 218 | | | RICHARDSON | TX | 75081 | |
| B E HAPPE DESIGNS | 1718 NW REINHART DR | | | | ANKENY | IA | 50023 | |
| B H R S C INC | 18518 CHERRYLAWN | | | | DETROIT | MI | 48221 | |
| B KAMINS CHEMIST | 255 BOUL HYMUS BLVD | | | | POINT CLAIRE | QC | H9R 1G6 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| B MAKOWSKY | C/O KATHY VAN ZEELAND H BAGS | 1333 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| B MAKOWSKY | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| B ROBINSON OPTICAL | 726 RAINTREE DR | | | | NAPERVILLE | IL | 60540 | |
| B ROBINSON OPTICAL | W/O/08/09 | 1140 BROADWAY | | | NEW YORK | NY | 10001 | |
| B ROBINSON OPTICAL INC | 1140 BROADWAY | | | | NEW YORK | NY | 10001 | |
| B ROBINSON OPTICAL INC | 1140 BROADWAY | W/O/12/15 | | | NEW YORK | NY | 10001 | |
| B SAFE LOCK & ALARM CO | 4757 LYNDALE AVE NORTH | | | | MINNEAPOLIS | MN | 55430-3637 | |
| B SPORT/MATERNITY | 1944 S COMPTON | | | | LOS ANGELES | CA | 90011 | |
| B SPORT/MATERNITY | W/O/12/08 | DO NOT USE | DO NOT USE | | PHILADELPHIA | PA | 19175 | |
| B TECH INNOVATIONS INC | 709 PLAZA DRIVE | SUITE 2-153 | | | CHESTERTON | IN | 46304 | |
| B TEMPTD BY WACOAL | PO BOX 502096 | | | | PHILADELPHIA | PA | 19175-2096 | |
| B TEMPTD BY WACOAL | 1 WACOAL PLAZA | | | | LYNDHURST | NJ | 07071 | |
| B TEMPTED BY WACOAL | PO BOX 502096 | | | | PHILADELPHIA | PA | 19175-2096 | |
| B WAYNE MANESS | 3369 BLACKBURN ST | #2201 | | | DALLAS | TX | 75204 | |
| B&B ACQUISITION INC/CANDLE | 12397 SOUTH 300 EAST | SUITE 400 | | | DRAPER | UT | 84020 | |
| B&B ACQUISITION INC/CANDLE | 1948 W 2425 S, SUITE 2 | | | | WOODS CROSS | UT | 84087 | |
| B&B CONTRACTORS & DEVELOPERS | 2781 SALT SPRINGS ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| B&B DISASTER RESTORATION | PO BOX 80772 | | | | BILLINGS | MT | 59108 | |
| B&B ELECTRIC INC | 1303 WESTERN AVE | | | | EAU CLAIRE | WI | 54703 | |
| B&B FLOORS INC | 6051 REGENCY WEST DR | | | | ROCINE | WI | 53406 | |
| B&B GLASS | 651 EAST WOOD ST | | | | DECATUR | IL | 62523 | |
| B&B PLUMBING HEATING & | AIR CONDITIONING | 36 SOUTH FRONT ST | | | YORK HAVEN | PA | 17370 | |
| B&G GLASS | 130 MAZE RD | | | | BELPRE | OH | 45714 | |
| B&G HEATING & PLUMBING INC | 6561 US 41 SOUTH | | | | MARQUETTE | MI | 49855 | |
| B&G PLUMBING & HEATING CO | 625 WEST CENTER | | | | POCATELLO | ID | 83204 | |
| B&H FOTO & ELECTRONICS CO | 420 9TH AVE | | | | NEW YORK | NY | 10001 | |
| B&H PHOTO VIDEO | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | | NEW YORK | NY | 10087-8072 | |
| B&K APPLIANCE PARTS | 340 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | |
| B&K ELECTRIC | 1277 S MAIN | | | | DICKINSON | ND | 58601-8628 | |
| B&N INDUSTRIES INC | 1409 CHAPIN AVE | SECOND FLOOR | | | BURLINGAME | CA | 94010 | |
| B&P COMPANY INC | WO-12/07 | PO BOX 41184 | | | DAYTON | OH | 45441 | |
| B&P COMPANY/FROWNIES | 1945 SOUTH TOWN BLVD SUITE C | | | | DAYTON | OH | 45441 | |
| B&R GLASS | 3500 WHITNEY AVE | | | | HAMDEN | CT | 06518 | |
| B&S PAINTING AND POWERWASHING | 328 N COLORADO AVENUE | | | | MINDEN | NE | 68959 | |
| B.D. SESSA ELECTRIC INC | 16022 W MAY RD | | | | ELMWOOD | IL | 61529 | |
| B.F. BROWN & COMPANY, INC. | P.O. Box 1888 | | | | Bethlehem | PA | 18016 | |
| B-105 FM | LOCK BOX 22284 | 22284 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| B2B BRIDAL SHOW | PO BOX 5184 | | | | SIOUX FALLS | SD | 57117-5184 | |
| B3 CONSTRUCTION SERVICES | N56 W 16758 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| B33 NORTHLAND PLAZA LLC | 4001 S DECATUR BLVD, SUITE 6 | | | | LAS VEGAS | NV | 89103 | |
| B33 NORTHLAND PLAZA LLC | 4001 S DECATUR BLVD, SUITE 6 | | | | LAS VEGAS | NV | 89103 | |
| B4HEART PUBLISHING | 108 FAIRFIELD AVE | | | | BUFFALO | NY | 14223 | |
| BAABBLY SOAP | 7074 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| BAAK, DENISE | Address on file | | | | | | | |
| BAALKE, DONNA | Address on file | | | | | | | |
| BAAR & BEARDS | 350 5TH AVE SUITE 7000 | | | | NEW YORK | NY | 10018 | |
| BAAR & BEARDS | PARIS ACCESSORIES | PO BOX 5727 GPO | | | NEW YORK | NY | 10087-5727 | |
| BAARDSEN, JORDAN | Address on file | | | | | | | |
| BAARS, LAUREN | Address on file | | | | | | | |
| BAASI, ALANA | Address on file | | | | | | | |
| BABAC, ZLATA | Address on file | | | | | | | |
| BABACA, MUSTAFA | Address on file | | | | | | | |
| BABAEVA-JORVE, VALENTYNA | Address on file | | | | | | | |
| BABAGUL, SAIRA | Address on file | | | | | | | |
| BABAK GHAEMIAN PHOTOGRAPHY | 234 S CLEMENS AVE | | | | LANSING | MI | 48912 | |
| BABAK, HASEENA | Address on file | | | | | | | |
| BABAKARKHAIL, HASINA | Address on file | | | | | | | |
| BABAL, ANITA | Address on file | | | | | | | |
| BABALOLA, ADEBAYO | Address on file | | | | | | | |
| BABAYAN, NATALIYA | Address on file | | | | | | | |
| BABB, JESSICA | Address on file | | | | | | | |
| BABBE, JAYNE | Address on file | | | | | | | |
| BABBITT, CAROL | Address on file | | | | | | | |
| BABBITT, OLIVIA | Address on file | | | | | | | |
| BABBITT, SHELBY | Address on file | | | | | | | |
| BABCOCK, CHESTER | Address on file | | | | | | | |
| BABCOCK, HILLARY | Address on file | | | | | | | |
| BABCOCK, LORI | Address on file | | | | | | | |
| BABCOCK, MICHAEL | Address on file | | | | | | | |
| BABCOCK, MICHAEL | Address on file | | | | | | | |
| BABCOCK, ROSEMARY | Address on file | | | | | | | |
| BABECKI, BARBARA | Address on file | | | | | | | |
| BABETTE HOLLAND DESIGN INC | 430 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| BABIARZ, JANICE | Address on file | | | | | | | |
| BABIARZ, MICHELLE | Address on file | | | | | | | |
| BABICH GOLDMAN CASHATT & RENZO | 100 COURT AVE SUITE 403 | | | | DES MOINES | IA | 50309-2200 | |
| BABICK, BETH | Address on file | | | | | | | |
| BABICKI, LORI | Address on file | | | | | | | |
| BABIN, ANDREW | Address on file | | | | | | | |
| BABINCHAK, CHERYL | Address on file | | | | | | | |
| BABINEAU, SYDNEY | Address on file | | | | | | | |
| BABKA, TRISTAND | Address on file | | | | | | | |
| BABLER, CLARA | Address on file | | | | | | | |
| BABLER, MELISSA | Address on file | | | | | | | |
| BABLER, TIMOTHY | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 103 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BABLER, VINCENT | Address on file | | | | | | | |
| BABLITCH, JACQUELINE | Address on file | | | | | | | |
| BABROS, CAITLIN | Address on file | | | | | | | |
| BABSCO SUPPLY INC | PO BOX 1447 | | | | ELKHART | IN | 46515-1447 | |
| BABUNGA, GRACIA | Address on file | | | | | | | |
| BABUREK, JAMIE | Address on file | | | | | | | |
| BABUSH, HALEY | Address on file | | | | | | | |
| BABUSH MATERIAL HANDLING | W222 N5739 MILLER WAY | | | | SUSSEX | WI | 53089 | |
| BABY ASPEN | 2700 BRECKINRIDGE BLVD | SUITE A | | | DULUTH | GA | 30096 | |
| BABY ASPEN INC | ACCOUNT RECEIVABLE | 2400 CHATTAHOOCHEE DRIVE | | | DULUTH | GA | 30097-2886 | |
| BABY BOOM | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| BABY DAYZ CO | 18200 SAN JOSE ST | | | | NORTHRIDGE | CA | 91326 | |
| BABY FANATIC | 10900 NUCKOLS RD | SUITE 220 | | | GLEN ALLEN | VA | 23060 | |
| BABY GUESS | 112 W 34TH ST | ROOM 716 | | | NEW YORK | NY | 10120 | |
| BABY GUESS | 112 WEST 34TH ST | ROOM 716 | | | NEW YORK | NY | 10120 | |
| BABY GUESS/SIGNAL PRODUCTS | 320 WEST 31ST ST | | | | LOS ANGELES | CA | 90007-3806 | |
| BABY NEEDS | PO DRAWER 2197 | | | | BURLINGTON | NC | 27216 | |
| BABY PHAT GIRLZ | 112 WEST 34TH STREET STE #709 | | | | NEW YORK | NY | 10120 | |
| BABY PHAT GIRLZ | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BABY ST GERMAIN | PO BOX 9104 | | | | WOODLANDS | TX | 77387 | |
| BABY TALES | 4961 SANTA ANITA AVENUE | | | | TEMPLE CITY | CA | 91780 | |
| BABY TALES | 4961 SANTA ANITA UNIT K | | | | TEMPLE CITY | CA | 91780 | |
| BABY TOGS INC | 100 WEST 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| BABY TOGS INC | PO BOX 798089 | | | | ST LOUIS | MO | 63179-8000 | |
| BABYCARE OF THE SHEBOYGAN EVAN | 1710 N. 15TH ST | | | | SHEBOYGAN | WI | 53081 | |
| BACA, ADRIANA | Address on file | | | | | | | |
| BACA, MARTHA | Address on file | | | | | | | |
| BACA, SHELYNDRA | Address on file | | | | | | | |
| BACANG-LOBELLO, MARIVIC | Address on file | | | | | | | |
| BACCAM, CHANDA | Address on file | | | | | | | |
| BACCAM, KRISTINA | Address on file | | | | | | | |
| BACCAM, VICTOR | Address on file | | | | | | | |
| BACCHUS | 925 EAST WELLS ST | | | | MILWAUKEE | WI | 53202 | |
| BACCHUS | 209 W 38TH STREET | SUITE 1008 | | | NEW YORK | NY | 10018 | |
| BACCHUS | 209 W 39TH ST SUITE 1008 | | | | NEW YORK | NY | 10018 | |
| BACCUS, KELLY | Address on file | | | | | | | |
| BACH SOCIETY OF DAYTON | 15636 DOROTHY LANE | | | | DAYTON | OH | 45429 | |
| BACH, CARLEE | Address on file | | | | | | | |
| BACH, DANIELLE | Address on file | | | | | | | |
| BACH, GIOVANNI | Address on file | | | | | | | |
| BACH, JENNIE | Address on file | | | | | | | |
| BACH, JOSEPH | Address on file | | | | | | | |
| BACH, LISA | Address on file | | | | | | | |
| BACH, MARCELLA | Address on file | | | | | | | |
| BACH, MARIA | Address on file | | | | | | | |
| BACH, MATTHEW | Address on file | | | | | | | |
| BACHAND ELECTRIC INC | 5913 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| BACHKOSKY, JOANN | Address on file | | | | | | | |
| BACHMAN, ABIGAIL | Address on file | | | | | | | |
| BACHMAN, BRENDA | Address on file | | | | | | | |
| BACHMAN, JADYN | Address on file | | | | | | | |
| BACHMAN, KELSEY | Address on file | | | | | | | |
| BACHMAN, KIMBERLY | Address on file | | | | | | | |
| BACHMAN, TODD | Address on file | | | | | | | |
| BACHMAN, TRACY | Address on file | | | | | | | |
| BACHMANN, JOY | Address on file | | | | | | | |
| BACHMEIER CARPET ONE FLOOR | 3402 MERCHANT STREET | | | | CORALVILLE | IA | 52241 | |
| BACHMEIER, JACOB | Address on file | | | | | | | |
| BACHMEIER, REBECCA | Address on file | | | | | | | |
| BACHMEYER, MICHELLE | Address on file | | | | | | | |
| BACHO, MUHAMMAD | Address on file | | | | | | | |
| BACHORSKI, SAMANTHA | Address on file | | | | | | | |
| BACHORZ, MARY | Address on file | | | | | | | |
| BACIA, KIM | Address on file | | | | | | | |
| BACICH, GRANT | Address on file | | | | | | | |
| BACIDORE, TONY | Address on file | | | | | | | |
| BACILIO-GUERRERO, ELIZABETH | Address on file | | | | | | | |
| BACINO, MATTHEW | Address on file | | | | | | | |
| BACINO, REGINA | Address on file | | | | | | | |
| BACK CREEK VALLEY ELEMENTARY | 1962 BACK CREEK RD | | | | HEDGESVILLE | WV | 25427 | |
| BACK STAGE INC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| BACK STAGE INC | 650 E 16TH STREET | | | | LOS ANGELES | CA | 90015 | |
| BACK THE PACK | BOX 16 | | | | MASSENA | NY | 13662 | |
| BACK THE PACK | POBOX 16 | | | | MASSENA | NY | 13362 | |
| BACK TO BASICS PRODUCTS | 4592 LEIGH DR | | | | MARIETTAE | GA | 30068 | |
| BACK TO BASICS PRODUCTS | 4592 LEIGH DR | | | | MARIETTA | GA | 30068 | |
| BACK, F. | Address on file | | | | | | | |
| BACK, HOY | Address on file | | | | | | | |
| BACK, JOCELYN | Address on file | | | | | | | |
| BACK, LOU | Address on file | | | | | | | |
| BACKER, KIMBERLY | Address on file | | | | | | | |
| BACKES, BRIEANN | Address on file | | | | | | | |
| BACKES, CHANNING | Address on file | | | | | | | |
| BACKES, KARLA | Address on file | | | | | | | |
| BACKES, KATELYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 104 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BACKFLIPS INC | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| BACKFLIPS INC/ACTIVE SPIRIT | 1441 BROADWAY 8TH FLR | | | | NEW YORK | NY | 10018 | |
| BACKGROUND MUSIC INC | 204 S COLLEGE DR | PO BOX 242 | | | CHEYENNE | WY | 82003-0242 | |
| BACKGROUNDS TO BASICS | 4588 E SECOND ST | UNIT G | | | BENICIA | CA | 94510 | |
| BACKHAUS, ANNE | Address on file | | | | | | | |
| BACKHAUS, SAVANNA | Address on file | | | | | | | |
| BACKMAN, MAYLIN | Address on file | | | | | | | |
| BACKORA, THOMAS | Address on file | | | | | | | |
| BACKPACK FOR KIDS | 10289 N.W. 46TH. STREET | | | | SUNRISE | FL | 33351 | |
| BACKUS, ELOISA | Address on file | | | | | | | |
| BACKYARD BROADCASTING | 1685 FOUR MILE DR | | | | WILLIAMSPORT | PA | 17701 | |
| BACKYARD BROADCASTING | WNKI WPGI WNGZ WWLZ | 2205 COLLEGE AVE | | | ELMIRA | NY | 14903 | |
| BACNI, KIM | Address on file | | | | | | | |
| BACON & COMPANY INC | 200-208 W SUMMIT HILL DR | PO BOX 78 | | | KNOXVILLE | TN | 37901 | |
| BACON & VAN BUSKIRK | 1011 JUNCTION CIRCLE | | | | SPRINGFIELD | IL | 62704 | |
| BACON & VAN BUSKIRK | PO BOX 144 | 533 E MAIN | | DANVILLE | LOCKED PER JANE | IL | 61832 | |
| BACON & VAN BUSKIRK GLASS CO | 801 S NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| BACON & VAN BUSKIRK GLASS CO | 1011 JUNCTION CIRCLE | | | | SPRINGFIELD | IL | 62704 | |
| BACON SIGNS INC | PO BOX 3 | 629-20TH AVENUE SE | | | MINOT | ND | 58702-0003 | |
| BACON, DARRELLE | Address on file | | | | | | | |
| BACON, DOUGLAS | Address on file | | | | | | | |
| BACON, DYLAN | Address on file | | | | | | | |
| BACON, MORGAN | Address on file | | | | | | | |
| BACON, RONALD | Address on file | | | | | | | |
| BACON'S | 332 S. MICHIGAN AVENUE | | | | CHICAGO | IL | 60604 | |
| BACONS INFORMATION INC | PO BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| BACONS MULTIVISION INC | 14043 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BACORN, FELICIA | Address on file | | | | | | | |
| BACOVA GUILD LTD | 1000 COMMERCE CENTER DR | | | | COVINGTON | VA | 24426 | |
| BACZYNSKI, ANGELICA | Address on file | | | | | | | |
| BACZYNSKI, EMILY | Address on file | | | | | | | |
| BAD BOY | 266 WEST 37TH ST 16TH FL | | | | NEW YORK | NY | 10018 | |
| BAD BOY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BAD WARRIOR, DAWN | Address on file | | | | | | | |
| BADAMO, LEAH | Address on file | | | | | | | |
| BADAR, TIMOTHY | Address on file | | | | | | | |
| BADASH CRYSTAL | 44 G W JEFFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| BADASH CRYSTAL | 44G W JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| BADASS BABE LLC | 169 DOUBLE LAKE LN | | | | KALISPELL | MT | 59901 | |
| BADASS BABE LLC | 169 DOUBLE LAKE LN | | | | KELISPELL | MT | 59901 | |
| BADAVINAC, LAURA | Address on file | | | | | | | |
| BADDOUR, NATALIE | Address on file | | | | | | | |
| BADEN, TERRE | Address on file | | | | | | | |
| BADER MECHANICAL INC | 110 WEST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| BADER, RILEY | Address on file | | | | | | | |
| BADER, THAYNE | Address on file | | | | | | | |
| BADER, THOMAS | Address on file | | | | | | | |
| BADGE A MINIT | PO BOX 800 | | | | LASALLE | IL | 61301 | |
| BADGER AERIAL LIGHTING REPAIR | PO BOX 2295 | | | | JANESVILLE | WI | 53547-2295 | |
| BADGER COACHES INC | 5501 FEMRITE DR | | | | MADISON | WI | 53718 | |
| BADGER DISPOSAL OF WI INC | 5611 WEST HEMLOCK TEST | | | | MILWAUKEE | WI | 53223 | |
| BADGER ELEMENTARY SCHOOL | 501 S. BLUEMOUND DR | | | | APPLETON | WI | 54914 | |
| BADGER ELEMENTARY SCHOOL | 501 S. BLUEMOUND | | | | APPLETON | WI | 54914 | |
| BADGER SPORTING GOODS 6TH GR B | 5134 CRESCENT OAKS DR | | | | MADISON | WI | 53704 | |
| BADGER WINDOW CLEANERS | 304 TRAVIS LANE | SUITE 22 | | | WAUKESHA | WI | 53189 | |
| BADGER, MARION | Address on file | | | | | | | |
| BADHWAR, UMANG | Address on file | | | | | | | |
| BADIE, PATRICK | Address on file | | | | | | | |
| BADILLA, DANIEL | Address on file | | | | | | | |
| BADILLO, BELKYS | Address on file | | | | | | | |
| BADILLO, CHRISTOPHER | Address on file | | | | | | | |
| BADILLO, EDGAR | Address on file | | | | | | | |
| BADILLO, NELIDA | Address on file | | | | | | | |
| BADKER FLOOR COVERING | 1221 13TH STREET | | | | MENOMINEE | MI | 49858 | |
| BADKER, BAILEY | Address on file | | | | | | | |
| BADMAN, DONNA | Address on file | | | | | | | |
| BADO, DARLENE | Address on file | | | | | | | |
| BADO, MELANIE | Address on file | | | | | | | |
| BADOUR, AMY | Address on file | | | | | | | |
| BADOUR, KYLE | Address on file | | | | | | | |
| BADRA, EMMA | Address on file | | | | | | | |
| BADREDDINE, DESREE | Address on file | | | | | | | |
| BADTEN, STEPHANIE | Address on file | | | | | | | |
| BADTKE, CAROL | Address on file | | | | | | | |
| BADY, TAYJIA | Address on file | | | | | | | |
| BAEHMAN, CLAIRE | Address on file | | | | | | | |
| BAEHRING, MICHELLE | Address on file | | | | | | | |
| BAER GLASS INC | 2416 W FARMINGTON RD | | | | WEST PEORIA | IL | 61604 | |
| BAER, ALICIA | Address on file | | | | | | | |
| BAER, EMMA | Address on file | | | | | | | |
| BAER, MARY | Address on file | | | | | | | |
| BAER, OLIVIA | Address on file | | | | | | | |
| BAER, REBECCA | Address on file | | | | | | | |
| BAER-SOCKS, AMANDA | Address on file | | | | | | | |
| BAERWOLF, GAIL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 105 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAESMAN | 4477 REYNOLDS DRIVE | | | | HILLIARD | OH | 43026 | |
| BAEZ, ALICIA | Address on file | | | | | | | |
| BAEZ, ARMANDO | Address on file | | | | | | | |
| BAEZ, ERIKA | Address on file | | | | | | | |
| BAEZ, JULIO | Address on file | | | | | | | |
| BAEZA, KENYA | Address on file | | | | | | | |
| BAFTIQ, EDONA | Address on file | | | | | | | |
| BAG LADIES TEA | 119 BRAINTREE STREET | | | | ALLSTON | MA | 02134 | |
| BAG LADIES TEA | 49 ELLINGWOOD ST | | | | BOSTON | MA | 02120 | |
| BAGATELLE INTERNATIONAL | 8225 MAYRANF ST | | | | MONTREAL | QC | H4P 2C7 | |
| BAGATELLE INTERNATIONAL | 8225 MAYRAND ST | | | | MONTREAL | QC | H4P 2C7 | |
| BAGATELLE INTERNATIONAL INC | 8300 COTE DE LIESSE # 204 | | | | SAINT-LAURENT | QC | H4T 1G7 | |
| BAGAY, DENICE ABIGAIL | Address on file | | | | | | | |
| BAGAY, MARK CARLO | Address on file | | | | | | | |
| BAGBY, KYLE | Address on file | | | | | | | |
| BAGBY, LAURA | Address on file | | | | | | | |
| BAGGALLINI | PO BOX 677265 | | | | DALLAS | TX | 75267-7265 | |
| BAGGALLINI | 1887 SE MILPORT ROAD | | | | MILWAUKIE | OR | 97222 | |
| BAGGALLINI INC | 1887 SE MILPORT RD | | | | MILWAUKEE | OR | 97222 | |
| BAGGETT, ASHON | Address on file | | | | | | | |
| BAGGETT, BRIANA | Address on file | | | | | | | |
| BAGGETT, CAMEO | Address on file | | | | | | | |
| BAGGOTT, QUINN | Address on file | | | | | | | |
| BAGHA, SULEMAN | Address on file | | | | | | | |
| BAGHAI ANARAKI, FELOR | Address on file | | | | | | | |
| BAGHDASARYAN, GOHAR | Address on file | | | | | | | |
| BAGINSKE, KATHLEEN | Address on file | | | | | | | |
| BAGLEY, MACKENZIE | Address on file | | | | | | | |
| BAGO, LORENA | Address on file | | | | | | | |
| BAGRIY, VERONIKA | Address on file | | | | | | | |
| BAGROSKY, JENNA | Address on file | | | | | | | |
| BAGS & BOXES II INC | 205 NORTH 2ND STREET | PO BOX 144 | | | ST JOSEPH | MO | 64502 | |
| BAGS & BOXES II INC | PO BOX 144 | | | | ST JOSEPH | MO | 64502 | |
| BAGSTAD, PATRICIA | Address on file | | | | | | | |
| BAGUL, KRUTIKA | Address on file | | | | | | | |
| BAGUMA, JENNIFER | Address on file | | | | | | | |
| BAGWELL, JAMES | Address on file | | | | | | | |
| BAGWELL, KRYSTAL | Address on file | | | | | | | |
| BAH, FATOUMATA | Address on file | | | | | | | |
| BAHA, MARIAM | Address on file | | | | | | | |
| BAHANTKA, BRYAN | Address on file | | | | | | | |
| BAHANTKA, CATHERINE | Address on file | | | | | | | |
| BAHARI GROUP | IDB FACTOR | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| BAHATI, PATRICIA | Address on file | | | | | | | |
| BAHAVAR, SOUSAN | Address on file | | | | | | | |
| BAHDE, BRIAN | Address on file | | | | | | | |
| BAHDE, MICHAEL | Address on file | | | | | | | |
| BAHE, TYLER | Address on file | | | | | | | |
| BAHENA, BRENDA | Address on file | | | | | | | |
| BAHENA, JOANNA | Address on file | | | | | | | |
| BAHENA, LESLIE | Address on file | | | | | | | |
| BAHENA, NANCY | Address on file | | | | | | | |
| BAHENA, RAUL | Address on file | | | | | | | |
| BAHENA, RUBY | Address on file | | | | | | | |
| BAHENA, SARAHI | Address on file | | | | | | | |
| BAHLEY, KARLA | Address on file | | | | | | | |
| BAHMA, BRITTNI | Address on file | | | | | | | |
| BAHN, MARY | Address on file | | | | | | | |
| BAHN, SARAH | Address on file | | | | | | | |
| BAHOURA, GHADA | Address on file | | | | | | | |
| BAHR, BREANNA | Address on file | | | | | | | |
| BAHR, CHENEE | Address on file | | | | | | | |
| BAHR, CHRISTINA | Address on file | | | | | | | |
| BAHR, COLETTE | Address on file | | | | | | | |
| BAHR, MAKENNA | Address on file | | | | | | | |
| BAHR, MEGAN | Address on file | | | | | | | |
| BAHS NEWPAPER | ATTENTION NEWSPAPER STAFF | 1 FALCON DR | | | BROWNSVILLE | PA | 15417 | |
| BAHSOON, AZIZA | Address on file | | | | | | | |
| BAHUN, CARLENE | Address on file | | | | | | | |
| BAIER, REBECCA | Address on file | | | | | | | |
| BAIER, RUEGER | Address on file | | | | | | | |
| BAILER, ALEXANDREA | Address on file | | | | | | | |
| BAILES, APRIL | Address on file | | | | | | | |
| BAILES, FAITH | Address on file | | | | | | | |
| BAILEY ASPHALT SERVICE | 2092 NEWARK RD | | | | ZANESVILLE | OH | 43701 | |
| BAILEY BLUE LLC | 16130 VENTURA BLVD STE 320 | | | | ENCINO | CA | 91436 | |
| BAILEY BLUE LLC | 409 W OLYMPIC BLVD STE 209 | | | | LOS ANGELES | CA | 90015 | |
| BAILEY COACH | 55 S FAYETTE ST | | | | YORK | PA | 17404 | |
| BAILEY HAT COMPANY | PO BOX 8500 S-6195 | | | | PHILADELPHIA | PA | 19178-6195 | |
| BAILEY HUFFORD | 7985 NW BRAVER DR | | | | JOHNSTON | IA | 50131 | |
| BAILEY OFFICE EQUIPMENT | PO BOX 661 | | | | OTTUMWA | IA | 52501 | |
| BAILEY SHAW | 110 PARK LANE | | | | LAWRENCEBURG | KY | 40601 | |
| BAILEY, AIEREANNA | Address on file | | | | | | | |
| BAILEY, ALYSSA | Address on file | | | | | | | |
| BAILEY, AMANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAILEY, AMANDA | Address on file | | | | | | | |
| BAILEY, ANN | Address on file | | | | | | | |
| BAILEY, APRIL | Address on file | | | | | | | |
| BAILEY, ARLENE | Address on file | | | | | | | |
| BAILEY, AVIS | Address on file | | | | | | | |
| BAILEY, BONNIE | Address on file | | | | | | | |
| BAILEY, BREANNA | Address on file | | | | | | | |
| BAILEY, BREONNHIA | Address on file | | | | | | | |
| BAILEY, BRIANNA | Address on file | | | | | | | |
| BAILEY, CARISSA | Address on file | | | | | | | |
| BAILEY, CARTER | Address on file | | | | | | | |
| BAILEY, CHRISTINE | Address on file | | | | | | | |
| BAILEY, COREY | Address on file | | | | | | | |
| BAILEY, DARLEAN | Address on file | | | | | | | |
| BAILEY, DARNELL | Address on file | | | | | | | |
| BAILEY, DARREN | Address on file | | | | | | | |
| BAILEY, DEBRA | Address on file | | | | | | | |
| BAILEY, DEVAN | Address on file | | | | | | | |
| BAILEY, DIAMOND | Address on file | | | | | | | |
| BAILEY, DIONTAE | Address on file | | | | | | | |
| BAILEY, DONNA | Address on file | | | | | | | |
| BAILEY, DOROTHY | Address on file | | | | | | | |
| BAILEY, EMILY | Address on file | | | | | | | |
| BAILEY, EMMA | Address on file | | | | | | | |
| BAILEY, ERIN | Address on file | | | | | | | |
| BAILEY, FRANKIE | Address on file | | | | | | | |
| BAILEY, GEORGE | Address on file | | | | | | | |
| BAILEY, HOLLIE | Address on file | | | | | | | |
| BAILEY, JAILA | Address on file | | | | | | | |
| BAILEY, JAMAR | Address on file | | | | | | | |
| BAILEY, JANE | Address on file | | | | | | | |
| BAILEY, JANINA | Address on file | | | | | | | |
| BAILEY, JASMINE | Address on file | | | | | | | |
| BAILEY, JEAN | Address on file | | | | | | | |
| BAILEY, JEANNINE | Address on file | | | | | | | |
| BAILEY, JEFFREY | Address on file | | | | | | | |
| BAILEY, JENNIE | Address on file | | | | | | | |
| BAILEY, JENNIFER | Address on file | | | | | | | |
| BAILEY, JESSICA | Address on file | | | | | | | |
| BAILEY, JESSICA | Address on file | | | | | | | |
| BAILEY, JULIA | Address on file | | | | | | | |
| BAILEY, KAREN | Address on file | | | | | | | |
| BAILEY, KATELYN | Address on file | | | | | | | |
| BAILEY, KATINA | Address on file | | | | | | | |
| BAILEY, KELLI | Address on file | | | | | | | |
| BAILEY, KELLY | Address on file | | | | | | | |
| BAILEY, KENDALL | Address on file | | | | | | | |
| BAILEY, KERI | Address on file | | | | | | | |
| BAILEY, KEVIN | Address on file | | | | | | | |
| BAILEY, KRISTINA | Address on file | | | | | | | |
| BAILEY, L. | Address on file | | | | | | | |
| BAILEY, LAKIZZY | Address on file | | | | | | | |
| BAILEY, LAURA | Address on file | | | | | | | |
| BAILEY, LINDSAY | Address on file | | | | | | | |
| BAILEY, LISA | Address on file | | | | | | | |
| BAILEY, MAKENNA | Address on file | | | | | | | |
| BAILEY, MARILYN | Address on file | | | | | | | |
| BAILEY, MARTHA | Address on file | | | | | | | |
| BAILEY, MICHAEL | Address on file | | | | | | | |
| BAILEY, MICHELLE | Address on file | | | | | | | |
| BAILEY, MIKAYLA | Address on file | | | | | | | |
| BAILEY, MOLLY | Address on file | | | | | | | |
| BAILEY, MYRON | Address on file | | | | | | | |
| BAILEY, NATASHA | Address on file | | | | | | | |
| BAILEY, PATRICIA | Address on file | | | | | | | |
| BAILEY, PAULA | Address on file | | | | | | | |
| BAILEY, PHILLIP | Address on file | | | | | | | |
| BAILEY, RICHARD | Address on file | | | | | | | |
| BAILEY, SAMANTHA | Address on file | | | | | | | |
| BAILEY, SARAH | Address on file | | | | | | | |
| BAILEY, SHAQUILLE | Address on file | | | | | | | |
| BAILEY, SHAROL | Address on file | | | | | | | |
| BAILEY, SIDIQUE | Address on file | | | | | | | |
| BAILEY, STEPHANIE | Address on file | | | | | | | |
| BAILEY, STEVIE | Address on file | | | | | | | |
| BAILEY, SUSAN | Address on file | | | | | | | |
| BAILEY, TANIELLA | Address on file | | | | | | | |
| BAILEY, TARA | Address on file | | | | | | | |
| BAILEY, TARA | Address on file | | | | | | | |
| BAILEY, TERRIL | Address on file | | | | | | | |
| BAILEY, THOMAS | Address on file | | | | | | | |
| BAILEY, THOMAS | Address on file | | | | | | | |
| BAILEY, THOMAS | Address on file | | | | | | | |
| BAILEY, TIFFANIE | Address on file | | | | | | | |
| BAILEY, VANESSA | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 107 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAILEY, VERONICA | Address on file | | | | | | | |
| BAILEYS CONTRACTING INC | 2527 FOX DR NW | | | | BEMIDJI | MN | 56601 | |
| BAILIE, EUGENIA | Address on file | | | | | | | |
| BAILLY, JENSINA | Address on file | | | | | | | |
| BAILLY, KAYLA | Address on file | | | | | | | |
| BAILOR, MARY | Address on file | | | | | | | |
| BAILUM, ERICA | Address on file | | | | | | | |
| BAIN & COMPANY | 131 Dartmouth Street | | | | Boston | MA | 02116 | |
| BAIN, ASHLEY | Address on file | | | | | | | |
| BAIN, BARBARA LEE | Address on file | | | | | | | |
| BAIN, KAY | Address on file | | | | | | | |
| BAIN, MORGAN | Address on file | | | | | | | |
| BAIN, PATRICIA | Address on file | | | | | | | |
| BAIN, ROBIN | Address on file | | | | | | | |
| BAINE, MAKAYLA | Address on file | | | | | | | |
| BAINES, JANET | Address on file | | | | | | | |
| BAINES, JOHN | Address on file | | | | | | | |
| BAINES, JOSHUA | Address on file | | | | | | | |
| BAINES, MARGARET | Address on file | | | | | | | |
| BAINTER, BREANNE | Address on file | | | | | | | |
| BAIOR, RANDY | Address on file | | | | | | | |
| BAIR, BRITTNI | Address on file | | | | | | | |
| BAIR, CHRISTINE | Address on file | | | | | | | |
| BAIR, DARRIS | Address on file | | | | | | | |
| BAIR, GRETCHEN | Address on file | | | | | | | |
| BAIR, KATTIE | Address on file | | | | | | | |
| BAIR, KYLIE | Address on file | | | | | | | |
| BAIRAKTARIS, SANDRA | Address on file | | | | | | | |
| BAIRD, BRANDON | Address on file | | | | | | | |
| BAIRD, HEATHER | Address on file | | | | | | | |
| BAIRD, JORDAN | Address on file | | | | | | | |
| BAIRD, JOYCE | Address on file | | | | | | | |
| BAIRD, JUDITH | Address on file | | | | | | | |
| BAIRD, SHELBY | Address on file | | | | | | | |
| BAIRD-DUFFY, JENNIFER | Address on file | | | | | | | |
| BAIRD'S DECORATING SVCS INC | 310 SOUTH RACINE, SUITE 500 | | | | CHICAGO | IL | 60607 | |
| BAIRES MOCTEZUMA, ATZIN | Address on file | | | | | | | |
| BAISDEN, KENDRA | Address on file | | | | | | | |
| BAISDEN, LOLA | Address on file | | | | | | | |
| BAISDEN, NATALYN | Address on file | | | | | | | |
| BAISLEY, BRANDON | Address on file | | | | | | | |
| BAISLEY, KATHLEEN | Address on file | | | | | | | |
| BAITY, SANDRA | Address on file | | | | | | | |
| BAITZ, MADELEINE | Address on file | | | | | | | |
| BAIZ, RACHELLE | Address on file | | | | | | | |
| BAIZE, LARISSA | Address on file | | | | | | | |
| BAIZE, STARR | Address on file | | | | | | | |
| BAJAK, PATRICIA | Address on file | | | | | | | |
| BAJRAMI, DAFINA | Address on file | | | | | | | |
| BAJRIC, SHAYLA | Address on file | | | | | | | |
| BAK, ALEXANDER | Address on file | | | | | | | |
| BAK, CLAUDIA | Address on file | | | | | | | |
| BAK, DARLENE | Address on file | | | | | | | |
| BAKALARS, FRANKLIN | Address on file | | | | | | | |
| BAKALARS, KYLE | Address on file | | | | | | | |
| BAKALARS, MARGARET | Address on file | | | | | | | |
| BAKALARS, PRESTON | Address on file | | | | | | | |
| BAKAYEVA, NAFISA | Address on file | | | | | | | |
| BAKEMARK-MILWAUKEE | 135 S LASALLE DEPT 3922 | | | | CHICAGO | IL | 60674-3922 | |
| BAKER & HOSTETLER | 200 S ORANGE AVE | SUITE 2300 | | | ORLANDO | FL | 32801 | |
| BAKER & MILLER PC | 29 N WACKER DR | 5TH FLOOR | | | CHICAGO | IL | 60606 | |
| BAKER BRICK & BLOCK | 36 CENTRE STREET | | | | CONCORD | NH | 03301 | |
| BAKER COLLEGE-MUSKEGON | BARBARA TSATUROVA | PO BOX 2878 | | | HOLLAND | MI | 49422 | |
| BAKER DONELSON | BEARMAN CALDWELL & BERKOWITZ | PO BOX 190613 | | | NASHVILLE | TN | 37219 | |
| BAKER DONELSON BEARMAN | CALDWELL & BERKOWITZ | FIRST TENNESSEE BUILDING | 165 MADISON AVE STE 2000 | | MEMPHIS | TN | 38103 | |
| BAKER DOOR COMPANY | 1700 HUMMEL AVE | | | | CAMP HILL | PA | 17011 | |
| BAKER DOOR COMPANY INC | 120 DERRY COURT | | | | YORK | PA | 17402 | |
| BAKER FLORIST | 1616 N WALNUT STREET | | | | DOVER | OH | 44622 | |
| BAKER MEMORIAL METHODIST CHURC | 325 E. 16TH STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| BAKER, A | Address on file | | | | | | | |
| BAKER, ADAM | Address on file | | | | | | | |
| BAKER, ADRIAN | Address on file | | | | | | | |
| BAKER, ALETHA | Address on file | | | | | | | |
| BAKER, ALEXANDER | Address on file | | | | | | | |
| BAKER, ALEXANDRA | Address on file | | | | | | | |
| BAKER, ALEXIS | Address on file | | | | | | | |
| BAKER, ALISON | Address on file | | | | | | | |
| BAKER, ALLISON | Address on file | | | | | | | |
| BAKER, AMANDA | Address on file | | | | | | | |
| BAKER, ANDREA | Address on file | | | | | | | |
| BAKER, ANDREW | Address on file | | | | | | | |
| BAKER, ANGELA | Address on file | | | | | | | |
| BAKER, ANN | Address on file | | | | | | | |
| BAKER, ANTHONY | Address on file | | | | | | | |
| BAKER, ASHLEE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 108 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAKER, ASHLEY | Address on file | | | | | | | |
| BAKER, ASHTEN | Address on file | | | | | | | |
| BAKER, BARBARA | Address on file | | | | | | | |
| BAKER, BREEANNA | Address on file | | | | | | | |
| BAKER, BRITTANY | Address on file | | | | | | | |
| BAKER, CANDICE | Address on file | | | | | | | |
| BAKER, CANDICE | Address on file | | | | | | | |
| BAKER, CARL | Address on file | | | | | | | |
| BAKER, CAROL | Address on file | | | | | | | |
| BAKER, CAROLYN | Address on file | | | | | | | |
| BAKER, CASEY | Address on file | | | | | | | |
| BAKER, CASSANDRA | Address on file | | | | | | | |
| BAKER, CATHERINE | Address on file | | | | | | | |
| BAKER, CAYLA | Address on file | | | | | | | |
| BAKER, CHERYL | Address on file | | | | | | | |
| BAKER, CHRISTY | Address on file | | | | | | | |
| BAKER, CLAUDETTE | Address on file | | | | | | | |
| BAKER, COLE | Address on file | | | | | | | |
| BAKER, DALLAS | Address on file | | | | | | | |
| BAKER, DANIELLE | Address on file | | | | | | | |
| BAKER, DEBORAH | Address on file | | | | | | | |
| BAKER, DONNA | Address on file | | | | | | | |
| BAKER, DOROTHY | Address on file | | | | | | | |
| BAKER, DOROTHY | Address on file | | | | | | | |
| BAKER, EDWARD | Address on file | | | | | | | |
| BAKER, ELIZABETH | Address on file | | | | | | | |
| BAKER, ELIZABETH | Address on file | | | | | | | |
| BAKER, EMILY | Address on file | | | | | | | |
| BAKER, EMILY | Address on file | | | | | | | |
| BAKER, EMILY | Address on file | | | | | | | |
| BAKER, EMILY | Address on file | | | | | | | |
| BAKER, ERIC | Address on file | | | | | | | |
| BAKER, FRANCES | Address on file | | | | | | | |
| BAKER, FRANCIE | Address on file | | | | | | | |
| BAKER, GERTRUDE | Address on file | | | | | | | |
| BAKER, HELEN | Address on file | | | | | | | |
| BAKER, IMANI | Address on file | | | | | | | |
| BAKER, ISAIAH | Address on file | | | | | | | |
| BAKER, JAMIE | Address on file | | | | | | | |
| BAKER, JAMIE | Address on file | | | | | | | |
| BAKER, JANET | Address on file | | | | | | | |
| BAKER, JASMINE | Address on file | | | | | | | |
| BAKER, JEANETTE | Address on file | | | | | | | |
| BAKER, JENNA | Address on file | | | | | | | |
| BAKER, JENNIFER | Address on file | | | | | | | |
| BAKER, JENNIFER | Address on file | | | | | | | |
| BAKER, JEREMY | Address on file | | | | | | | |
| BAKER, JESSE | Address on file | | | | | | | |
| BAKER, JESSICA | Address on file | | | | | | | |
| BAKER, JODI | Address on file | | | | | | | |
| BAKER, JODIE | Address on file | | | | | | | |
| BAKER, JOHN | Address on file | | | | | | | |
| BAKER, JORDAN | Address on file | | | | | | | |
| BAKER, JOSE | Address on file | | | | | | | |
| BAKER, JUDY | Address on file | | | | | | | |
| BAKER, KACEY | Address on file | | | | | | | |
| BAKER, KAILA | Address on file | | | | | | | |
| BAKER, KARI | Address on file | | | | | | | |
| BAKER, KASSANDRA | Address on file | | | | | | | |
| BAKER, KATARINA | Address on file | | | | | | | |
| BAKER, KATHERINE | Address on file | | | | | | | |
| BAKER, KATHERINE | Address on file | | | | | | | |
| BAKER, KIMELA | Address on file | | | | | | | |
| BAKER, KIMELA | Address on file | | | | | | | |
| BAKER, KIRK | Address on file | | | | | | | |
| BAKER, KORI | Address on file | | | | | | | |
| BAKER, KRYSTAL | Address on file | | | | | | | |
| BAKER, KYLE | Address on file | | | | | | | |
| BAKER, KYMBERLI | Address on file | | | | | | | |
| BAKER, LAURA | Address on file | | | | | | | |
| BAKER, LAUREN | Address on file | | | | | | | |
| BAKER, LEAH | Address on file | | | | | | | |
| BAKER, LESLIE | Address on file | | | | | | | |
| BAKER, LILLIAN | Address on file | | | | | | | |
| BAKER, LILLY | Address on file | | | | | | | |
| BAKER, LINDA | Address on file | | | | | | | |
| BAKER, LISA | Address on file | | | | | | | |
| BAKER, LLOYD | Address on file | | | | | | | |
| BAKER, LOREN | Address on file | | | | | | | |
| BAKER, MADISON | Address on file | | | | | | | |
| BAKER, MADYSEN | Address on file | | | | | | | |
| BAKER, MAIREA | Address on file | | | | | | | |
| BAKER, MALLIKI | Address on file | | | | | | | |
| BAKER, MARIAH | Address on file | | | | | | | |
| BAKER, MARIE | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 109 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAKER, MARISSA | Address on file | | | | | | | |
| BAKER, MAURA | Address on file | | | | | | | |
| BAKER, MEGAN | Address on file | | | | | | | |
| BAKER, MEGAN | Address on file | | | | | | | |
| BAKER, MEREDITH | Address on file | | | | | | | |
| BAKER, MICHELLE | Address on file | | | | | | | |
| BAKER, MICHELLE | Address on file | | | | | | | |
| BAKER, MIKENNA | Address on file | | | | | | | |
| BAKER, MIKEQUISE | Address on file | | | | | | | |
| BAKER, MORGAN | Address on file | | | | | | | |
| BAKER, MORGAN | Address on file | | | | | | | |
| BAKER, MYAH | Address on file | | | | | | | |
| BAKER, NANCY | Address on file | | | | | | | |
| BAKER, NAOMI | Address on file | | | | | | | |
| BAKER, NASH | Address on file | | | | | | | |
| BAKER, NATALIE | Address on file | | | | | | | |
| BAKER, NICOLE | Address on file | | | | | | | |
| BAKER, NORMAN | Address on file | | | | | | | |
| BAKER, PAUL | Address on file | | | | | | | |
| BAKER, RACHAEL | Address on file | | | | | | | |
| BAKER, RACHEL | Address on file | | | | | | | |
| BAKER, RACHEL | Address on file | | | | | | | |
| BAKER, RASHIDA | Address on file | | | | | | | |
| BAKER, REBECCA | Address on file | | | | | | | |
| BAKER, REBECCA | Address on file | | | | | | | |
| BAKER, RENATA | Address on file | | | | | | | |
| BAKER, RICHARD | Address on file | | | | | | | |
| BAKER, ROBERT | Address on file | | | | | | | |
| BAKER, ROBERT | Address on file | | | | | | | |
| BAKER, ROBERTA | Address on file | | | | | | | |
| BAKER, ROGER | Address on file | | | | | | | |
| BAKER, ROKISHA | Address on file | | | | | | | |
| BAKER, RONDALEE | Address on file | | | | | | | |
| BAKER, ROSHONTA | Address on file | | | | | | | |
| BAKER, SAPHRONA | Address on file | | | | | | | |
| BAKER, SARAH | Address on file | | | | | | | |
| BAKER, SEDRINA | Address on file | | | | | | | |
| BAKER, SHANNON | Address on file | | | | | | | |
| BAKER, SHAQWAYLA | Address on file | | | | | | | |
| BAKER, SHAYNA | Address on file | | | | | | | |
| BAKER, SHELBY | Address on file | | | | | | | |
| BAKER, SHELLEY | Address on file | | | | | | | |
| BAKER, SHIRLEY | Address on file | | | | | | | |
| BAKER, SHYRICE | Address on file | | | | | | | |
| BAKER, SKYANN | Address on file | | | | | | | |
| BAKER, STEPHANIE | Address on file | | | | | | | |
| BAKER, STEVEN | Address on file | | | | | | | |
| BAKER, SYDNEY | Address on file | | | | | | | |
| BAKER, SYDNEY | Address on file | | | | | | | |
| BAKER, TANYA | Address on file | | | | | | | |
| BAKER, TATIERRA | Address on file | | | | | | | |
| BAKER, TAWANDA | Address on file | | | | | | | |
| BAKER, TAYLOR | Address on file | | | | | | | |
| BAKER, TINA | Address on file | | | | | | | |
| BAKER, TIREANNA | Address on file | | | | | | | |
| BAKER, TREYVER | Address on file | | | | | | | |
| BAKER, VALERIE | Address on file | | | | | | | |
| BAKER, WHITNEY | Address on file | | | | | | | |
| BAKER-DENNIS, DIANE | Address on file | | | | | | | |
| BAKER-NEAL, JUDY | Address on file | | | | | | | |
| BAKERS FLORIST | 134 RIDGE AVE | | | | ALLENTOWN | PA | 18101 | |
| BAKER-THAYER, COLBY | Address on file | | | | | | | |
| BAKERY DELITE | 290 S RIVER ST | | | | PLAINS | PA | 18705 | |
| BAKEWELL, VICTORIA | Address on file | | | | | | | |
| BAKHTIAR, HUMA | Address on file | | | | | | | |
| BAKHTIYAROVA, LIUDMYLA | Address on file | | | | | | | |
| BAKI, MIQEREM | Address on file | | | | | | | |
| BAKKAR, BIANCA | Address on file | | | | | | | |
| BAKKE, ABIGAIL | Address on file | | | | | | | |
| BAKKE, JANALLE | Address on file | | | | | | | |
| BAKKE, LOUIE | Address on file | | | | | | | |
| BAKKEN, ARLEEN | Address on file | | | | | | | |
| BAKKEN, KASIE | Address on file | | | | | | | |
| BAKKEN, RIKKA | Address on file | | | | | | | |
| BAKKER, JESSICA | Address on file | | | | | | | |
| BAKKIE, TERESA | Address on file | | | | | | | |
| BAKROS, ISABEL | Address on file | | | | | | | |
| BAKULSKI, MORGAN | Address on file | | | | | | | |
| BALA, MARGARET | Address on file | | | | | | | |
| BALABAGNO, JEWEL | Address on file | | | | | | | |
| BALABAN, SHERRY | Address on file | | | | | | | |
| BALABUSZKO, JOSEPH | Address on file | | | | | | | |
| BALACK, MARSHA | Address on file | | | | | | | |
| BALACK, SARWAN | Address on file | | | | | | | |
| BALANGIER DESIGNS INC | 205 REDNECK AVE | | | | LITTLE FERRY | NJ | 07643 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALANGIER DESIGNS INC | W/O/6/02 | PO BOX 610 | | | LITTLE FERRY | NJ | 07643 | |
| BALANOWSKI, SUSAN | Address on file | | | | | | | |
| BALASHOV, YELENA | Address on file | | | | | | | |
| BALAZ, JAROSLAV | Address on file | | | | | | | |
| BALAZ, MARTHA | Address on file | | | | | | | |
| BALAZS, HOLLY | Address on file | | | | | | | |
| BALBOA, ALEJANDRO | Address on file | | | | | | | |
| BALBOA, JALISA | Address on file | | | | | | | |
| BALCAZAR, ANA | Address on file | | | | | | | |
| BALCAZAR, JESSICA | Address on file | | | | | | | |
| BALCERZAK, CHESTER | Address on file | | | | | | | |
| BALCH & BINGHAM LLP | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALCHUNE, SHELBY | Address on file | | | | | | | |
| BALCOM, MARCIA | Address on file | | | | | | | |
| BALD EAGLE VALLEY COMM CHURCH | TINA ROBINSON | 111 RUNVILLE RD | | | BELLEFONTE | PA | 16823 | |
| BALD EAGLE, LACRESHA | Address on file | | | | | | | |
| BALD EAGLES CLUB #234 | 109 TREVINO DR. | | | | KALISPELL | MT | 59901 | |
| BALDASSARRE, VITTORIA | Address on file | | | | | | | |
| BALDASSONE, MARY JO | Address on file | | | | | | | |
| BALDAZO, TRIANA | Address on file | | | | | | | |
| BALDE, DJENABOU | Address on file | | | | | | | |
| BALDE, FATOUMATA | Address on file | | | | | | | |
| BALDE, HAWA | Address on file | | | | | | | |
| BALDEMOR, MARC | Address on file | | | | | | | |
| BALDERAS, LINDA | Address on file | | | | | | | |
| BALDETTI, LILIAN | Address on file | | | | | | | |
| BALDING, SANDRA | Address on file | | | | | | | |
| BALDINO, ANGELA | Address on file | | | | | | | |
| BALDO CARO | 7425 WEST FOSTER AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| BALDON, ARIAUNA | Address on file | | | | | | | |
| BALDONI, ANTHONY | Address on file | | | | | | | |
| BALDRIDGE & COMPANY | 358 ROSWELL ST | SUITE 2110 | | | MARIETTA | GA | 30060 | |
| BALDRIDGE, PAULA | Address on file | | | | | | | |
| BALDUCKI, KAILEY | Address on file | | | | | | | |
| BALDWIN COOKE | PO BOX 312 | | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN HARDWARE | 13212 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BALDWIN HARDWARE | 841 E WYOMISSING BLVD | | | | READING | PA | 19611 | |
| BALDWIN HARDWARE | P O BOX 77987 | | | | DETROIT | MI | 48277 | |
| BALDWIN, ALAN | Address on file | | | | | | | |
| BALDWIN, BROOKE | Address on file | | | | | | | |
| BALDWIN, CINDY | Address on file | | | | | | | |
| BALDWIN, DANA | Address on file | | | | | | | |
| BALDWIN, DEBRA | Address on file | | | | | | | |
| BALDWIN, DORIS | Address on file | | | | | | | |
| BALDWIN, JANE | Address on file | | | | | | | |
| BALDWIN, JENNIFER | Address on file | | | | | | | |
| BALDWIN, JOHN | Address on file | | | | | | | |
| BALDWIN, KIANA | Address on file | | | | | | | |
| BALDWIN, MADELEIN | Address on file | | | | | | | |
| BALDWIN, SEAN | Address on file | | | | | | | |
| BALDWIN, SEAN | Address on file | | | | | | | |
| BALDWIN, SHAWN | Address on file | | | | | | | |
| BALDWIN, SHELBY | Address on file | | | | | | | |
| BALDWIN, SUSAN | Address on file | | | | | | | |
| BALDWIN, SUZANNE | Address on file | | | | | | | |
| BALDWIN, SUZANNE | Address on file | | | | | | | |
| BALDWIN, SYDNEY | Address on file | | | | | | | |
| BALDWIN, TABITHA | Address on file | | | | | | | |
| BALDWIN, TASHA | Address on file | | | | | | | |
| BALDWIN, TYANNA | Address on file | | | | | | | |
| BALDWIN-BUHMANN & ASSOC INC | PO BOX 421028 | 10021 WORLD TRADE CENTER | | | DALLAS | TX | 75342-1028 | |
| BALDWIN-MERCER, AISHA | Address on file | | | | | | | |
| BALDWYN, CASIMIRA | Address on file | | | | | | | |
| BALDYGO, BRIANNA | Address on file | | | | | | | |
| BALDYS, ALICE | Address on file | | | | | | | |
| BALE, JENNIFER | Address on file | | | | | | | |
| BALE, LINDA | Address on file | | | | | | | |
| BALENT, HALEY | Address on file | | | | | | | |
| BALENT, TRISHA | Address on file | | | | | | | |
| BALENTINE, DONATA | Address on file | | | | | | | |
| BALEPALLI, NANDANA KAVYA | Address on file | | | | | | | |
| BALERIO, JOSEPHINE | Address on file | | | | | | | |
| BALERS INC | 5104 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| BALES, GRACE | Address on file | | | | | | | |
| BALESTRIERI ENVIRONMENTAL & | DEVELOPMENT INC | 1538 COUNTRY CLUB PKWY | | | ELKHORN | WI | 53121-3999 | |
| BALFOUR, LOUISA | Address on file | | | | | | | |
| BALFOUR, RHONDA | Address on file | | | | | | | |
| BALGASSI, LOUISA | Address on file | | | | | | | |
| BALIREDDY, KEERTHI | Address on file | | | | | | | |
| BALISS, NIZAR | Address on file | | | | | | | |
| BALISTRERI, LINDA | Address on file | | | | | | | |
| BALKCOM, CHARDONNAY | Address on file | | | | | | | |
| BALL CHAIN MFG | 741 S FULTON AVE | | | | MT VERNON | NY | 10550 | |
| BALL JOHNSON, ALIYAH | Address on file | | | | | | | |
| BALL, ALEXANDREA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BALL, ANGELA | Address on file | | | | | | | |
| BALL, CAROLYN | Address on file | | | | | | | |
| BALL, CATHERINE | Address on file | | | | | | | |
| BALL, CHARLOTTE | Address on file | | | | | | | |
| BALL, DANNIELLE | Address on file | | | | | | | |
| BALL, ELIZABETH | Address on file | | | | | | | |
| BALL, ERIC | Address on file | | | | | | | |
| BALL, GERALD | Address on file | | | | | | | |
| BALL, JEAN | Address on file | | | | | | | |
| BALL, JONAH | Address on file | | | | | | | |
| BALL, JORDAN | Address on file | | | | | | | |
| BALL, JUSTIN | Address on file | | | | | | | |
| BALL, KAILYN | Address on file | | | | | | | |
| BALL, KATHLEEN | Address on file | | | | | | | |
| BALL, KYRA | Address on file | | | | | | | |
| BALL, LANCE | Address on file | | | | | | | |
| BALL, MARISSA | Address on file | | | | | | | |
| BALL, MELISSA | Address on file | | | | | | | |
| BALL, MICHELLE | Address on file | | | | | | | |
| BALL, NANCY | Address on file | | | | | | | |
| BALL, PARKER | Address on file | | | | | | | |
| BALL, ROBIN | Address on file | | | | | | | |
| BALL,AMY | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| BALLA, ASHUNDA | Address on file | | | | | | | |
| BALLADAREZ, ORLANDO | Address on file | | | | | | | |
| BALLANCE, KYLIE | Address on file | | | | | | | |
| BALLANCE, RHONDA | Address on file | | | | | | | |
| BALLANTINE, IAN | Address on file | | | | | | | |
| BALLARD COMPANIES INC | PO BOX 5947 | | | | ROCKFORD | IL | 61125 | |
| BALLARD HSA | 300 BALLARD ROAD | | | | WILTON | NY | 12831 | |
| BALLARD SERVICES | 3555 ELECTRIC AVENUE | | | | ROCKFORD | IL | 61109 | |
| BALLARD SERVICES | PO BOX 423 | | | | BEDFORD PARK | IL | 60499-0423 | |
| BALLARD, BRENDAN | Address on file | | | | | | | |
| BALLARD, BRIANNA | Address on file | | | | | | | |
| BALLARD, BRITTANY | Address on file | | | | | | | |
| BALLARD, CAITLIN | Address on file | | | | | | | |
| BALLARD, DENISE | Address on file | | | | | | | |
| BALLARD, DESIRE | Address on file | | | | | | | |
| BALLARD, ELLEN | Address on file | | | | | | | |
| BALLARD, FLOYD | Address on file | | | | | | | |
| BALLARD, KAREN | Address on file | | | | | | | |
| BALLARD, KAYLA | Address on file | | | | | | | |
| BALLARD, MAELIN | Address on file | | | | | | | |
| BALLARD, NATASHA | Address on file | | | | | | | |
| BALLARD, SANDRA | Address on file | | | | | | | |
| BALLARD, THERESA | Address on file | | | | | | | |
| BALLARD, YORDORA | Address on file | | | | | | | |
| BALLAS, ELLEN | Address on file | | | | | | | |
| BALLATIN, KATHLEEN | Address on file | | | | | | | |
| BALLENGER, DAKOTA | Address on file | | | | | | | |
| BALLENSKY, ANN | Address on file | | | | | | | |
| BALLENSKY, CONNIE | Address on file | | | | | | | |
| BALLENTINE, ELIZABETH | Address on file | | | | | | | |
| BALLENTINE, LYNETTE | Address on file | | | | | | | |
| BALLERSTEIN, LYNN | Address on file | | | | | | | |
| BALLES, JACKIE | Address on file | | | | | | | |
| BALLESTER, LYNETTE | Address on file | | | | | | | |
| BALLESTEROS HUARACHA, BEATRIZ | Address on file | | | | | | | |
| BALLESTEROS, ANDRES | Address on file | | | | | | | |
| BALLESTEROS, CYNTHIA | Address on file | | | | | | | |
| BALLESTEROS, LORENA | Address on file | | | | | | | |
| BALLET JEWELS LLC | 389 5TH AVE | SUITE 1007 | | | NEW YORK | NY | 10016 | |
| BALLET JEWELS LLC | 77 HACKENSACK AVE | BLDG 12A & 12B | | | KEARNY | NJ | 07032 | |
| BALLET MINNESOTA | 249 EAST FOURTH STREET | | | | ST. PAUL | MN | 55101 | |
| BALLEW, AJAH | Address on file | | | | | | | |
| BALLEW, JULIE | Address on file | | | | | | | |
| BALLEW, LESLIE | Address on file | | | | | | | |
| BALLHURST, GINGER | Address on file | | | | | | | |
| BALLIN INTERNATIONAL | 37 WEST 57TH STREET | SUITE 1100 | | | NEW YORK | NY | 10019 | |
| BALLIN INTERNATIONAL | ATTN: NORTHERN COMFORT CORP | 2825 BRABANT-MARINEAU | | | MONTREAL | QC | H4S 1R8 | |
| BALLIN INTERNATIONAL/PMG | 37 WEST 57TH STREET | SUITE 1100 | | | NEW YORK | NY | 10019 | |
| BALLING, MARY | Address on file | | | | | | | |
| BALLINGER, BRIAN | Address on file | | | | | | | |
| BALLINGER, HANNAH | Address on file | | | | | | | |
| BALLINGER, ROBIN | Address on file | | | | | | | |
| BALLINGER, SIERA | Address on file | | | | | | | |
| BALLINGER, ZACHARY | Address on file | | | | | | | |
| BALL'N BISCUIT CATERING | 3476 N FROTNEY ST | | | | MILWAUKEE | WI | 53212 | |
| BALLOONS INSTEAD | 98 SCARBORO DRIVE | | | | YORK | PA | 17403 | |
| BALLOONSFAST.COM | 115-A INDUSTRIAL LOOP | | | | S.I. | NY | 10309 | |
| BALLOU, TRACIE | Address on file | | | | | | | |
| BALLS, JASMINE | Address on file | | | | | | | |
| BALLS, MARLEY | Address on file | | | | | | | |
| BALLSTON SPA INNV IN EDU FUND | 70 MALTA AVE | (BSHS ROBOTICS) | | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA PARTNERSHIP FOR I | SIX TOWER PLACE | | | | ALBANY | NY | 12203 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BALLUFF, DAWN | Address on file | | | | | | | |
| BALLUFF, EMILY | Address on file | | | | | | | |
| BALLUFF, JUDY | Address on file | | | | | | | |
| BALLUFF, SILVIA | Address on file | | | | | | | |
| BALLWEG, CONNIE | Address on file | | | | | | | |
| BALMACEDA, ALEXIS | Address on file | | | | | | | |
| BALMES, LYLA | Address on file | | | | | | | |
| BALMORAL ELEMENTRY | 1124 W NEW MONEE RD | | | | CRETE | IL | 60417 | |
| BALO, MICHA | Address on file | | | | | | | |
| BALOG, ALEXANDRIA | Address on file | | | | | | | |
| BALOGH, SAMANTHA | Address on file | | | | | | | |
| BALOMENOS, KASSITTI | Address on file | | | | | | | |
| BALON, BERNADINE | Address on file | | | | | | | |
| BALOUTA, SANDRA | Address on file | | | | | | | |
| BALOY, STEPHANIE | Address on file | | | | | | | |
| BALPREET MADAN | 1 STATION SQUARE APT # 402 | | | | FOREST HILL | NY | 11375 | |
| BALSER, GRACEN | Address on file | | | | | | | |
| BALSIGER, DEBRA | Address on file | | | | | | | |
| BALSIGER, TAYLOR | Address on file | | | | | | | |
| BALSIMO, BRIDGETT | Address on file | | | | | | | |
| BALSIS, JOANNE | Address on file | | | | | | | |
| BALSITIS, FLORENCE | Address on file | | | | | | | |
| BALSLEY, ABIGAIL | Address on file | | | | | | | |
| BALSTAD, JUSTIN | Address on file | | | | | | | |
| BALSTER, SIERRA | Address on file | | | | | | | |
| BALTA, TYLIA | Address on file | | | | | | | |
| BALTAZAR TAPIA, ISAI | Address on file | | | | | | | |
| BALTAZAR, NELY | Address on file | | | | | | | |
| BALTES, LYDIA | Address on file | | | | | | | |
| BALTHAZAR, DEQUAWN | Address on file | | | | | | | |
| BALTIC HIGH SCHOOL | 5616 W HEMLOCK DR | | | | SIOUX FALLS | SD | 57107 | |
| BALTIC HIGH SCHOOL | 1 BULLDOG AVE | | | | BALTIC | SD | 57003 | |
| BALTIC LINEN COMPANY | 260 W SUNRISE HWY PO BOX 9017 | | | | VALLEY STREAM | NY | 11582-9017 | |
| BALTIC LINEN COMPANY INC | SOBEL WESTEX | 2670 S WESTERN AVE | | | LAS VEGAS | NV | 89109 | |
| BALTIC LINEN COMPANY INC | 1999 MARCUS AVE SUITE 300 | | | | LAKE SUCCESS | NY | 11040 | |
| BALTIC LINEN COMPANY/PMG | 260 WEST SUNRISE HIGHWAY | | | | VALLEY STREAM | NY | 11582-9017 | |
| BALTIMORE DISPLAY IND INC | 1900 BAYARD STREET | (AT RUSSELL ST) | | | BALTIMORE | MD | 21230 | |
| BALTIMORE SUN | PO BOX 1013 | | | | BALTIMORE | MD | 21203-1013 | |
| BALTIMORE US POSTMASTER | 900 E FAYETTE ST | | | | BALTIMORE | MD | 21203 | |
| BALTINS, MOLLY | Address on file | | | | | | | |
| BALTSEVITCH, ELENA | Address on file | | | | | | | |
| BALTZER, DONNA | Address on file | | | | | | | |
| BALUNOVIC, ALLAN | Address on file | | | | | | | |
| BALUNOVIC, EVELINA | Address on file | | | | | | | |
| BALUYOT, EMMALYN | Address on file | | | | | | | |
| BALVANZ ELECTRIC LLC | 1013 IOWA AVE EAST | | | | MARSHALLTOWN | IA | 50158 | |
| BALWINSKI, ROBERT | Address on file | | | | | | | |
| BALZ, JARRID | Address on file | | | | | | | |
| BALZ, SARAH | Address on file | | | | | | | |
| BALZAN, KATHLEEN | Address on file | | | | | | | |
| BALZER, SHELLY | Address on file | | | | | | | |
| BAMBER, ALEXIS | Address on file | | | | | | | |
| BAMBERG, PEGGY | Address on file | | | | | | | |
| BAMBERGER, BROOKE | Address on file | | | | | | | |
| BAMBERGER, KYLIE | Address on file | | | | | | | |
| BAME, JAY | Address on file | | | | | | | |
| BAMFORD INC | 2815 WEST 24TH ST | PO BOX 1868 | | | KEARNEY | NE | 68848-1868 | |
| BAMFORD, HOPE | Address on file | | | | | | | |
| BAMKO INC | 110 E 9TH STREET | SUITE C1069 | | | LOS ANGELES | CA | 90079 | |
| BAMKO INC | 110 E 9TH STREET | SUITE C1069 W/O/08/14 | | | LOS ANGELES | CA | 90079 | |
| BAN KOE SYSTEMS GROUP | 9100 W BLOOMINGTON FREEWAY | | | | MINNEAPOLIS | MN | 55431 | |
| BAN.DO DESIGNS LLC | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | |
| BANACH, BARBARA | Address on file | | | | | | | |
| BANACH, LISA | Address on file | | | | | | | |
| BANACH, TAYLOR | Address on file | | | | | | | |
| BANACOM SIGN | 2257 BROADWAY | | | | S PORTLAND | ME | 04106 | |
| BANALES, IMELDA | Address on file | | | | | | | |
| BANAO, ANGELIQUE | Address on file | | | | | | | |
| BANAS, TAYLOR | Address on file | | | | | | | |
| BANASCH'S INC | 3380 RED BANK ROAD | | | | CINCINNATI | OH | 45227 | |
| BANASIAK, ROBERT | Address on file | | | | | | | |
| BANASZAK, JENNIFER | Address on file | | | | | | | |
| BANASZAK, MONICA | Address on file | | | | | | | |
| BANBERRY DESIGNS INC | 2851 104TH STREET | | | | DES MOINES | IA | 50322 | |
| BANBURY, TEAL | Address on file | | | | | | | |
| BANC OF AMERICA | 305 WEST BIG BEAVER | SUITE 400 | | | TROY | MI | 48084 | |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | PO BOX 7023 | | | TROY | MI | 48007-7023 | |
| BANC OF AMERICA SECURITIES LLC | 100 N TRYON ST | NC1-007-08-28 | | | CHARLOTTE | NC | 28255 | |
| BANCEROWSKI, MARK | Address on file | | | | | | | |
| BANCKER, CHLOE | Address on file | | | | | | | |
| BANCROFT ELEMENTARY SCHOOL | 1315 38TH STREET | | | | MINNEAPOLIS | MN | 55407 | |
| BANCROFT VOLUNTEER FIRE DEPART | PO BOX 10 | | | | BANCROFT | WV | 25011 | |
| BANCTEC | SERVICE & NETWORK SUPPORT | PO BOX 910887 | | | DALLAS | TX | 75391-0887 | |
| BANDA, AASIYA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANDA, BRITTANI | Address on file | | | | | | | |
| BANDA, JESUS | Address on file | | | | | | | |
| BANDA, LISA | Address on file | | | | | | | |
| BANDA, MARIA | Address on file | | | | | | | |
| BANDA, MERCEDES | Address on file | | | | | | | |
| BANDAR LOG PRODUCTIONS | P.O. BOX 1036 | | | | MAGDALENA | NM | 87825 | |
| BANDAR LOG PRODUCTIONS INC | PO BOX 1036 | 106 N MAIN STREET | | | MAGDALENA | NM | 87825 | |
| BANDAY, NAILA | Address on file | | | | | | | |
| BANDEL, GRACE | Address on file | | | | | | | |
| BANDELIER DESIGNS | 2504 CAMINO ENTRADA | | | | SANTA FE | NM | 87505 | |
| BANDELT, SHERRIE | Address on file | | | | | | | |
| BANDEMER, JANE | Address on file | | | | | | | |
| BANDERAS, ISABELLE | Address on file | | | | | | | |
| BANDEROB BUILDERS | 122 WHITE MOUNTAIN DR | | | | ROCK SPRINGS | WY | 82901 | |
| BANDEROB, LINDSAY | Address on file | | | | | | | |
| BANDIERA, JACQULYN | Address on file | | | | | | | |
| BANDISH, PAUL | Address on file | | | | | | | |
| BANDITS BLACK | 710 SOUTH CHESTNUT | | | | NORTH PLATTE | NE | 69101 | |
| BANDLE & ZAESKE LLP | 10850 W Park Pl | Ste. 400 | | | Milwaukee | WI | 53224 | |
| BANDOLINO | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| BANDOLINO | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| BANDOLINO | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | VA | 19007 | |
| BANDOLINO | 180 RITTENHOUSE CIRCLE | CREDIT DEPARTMENT | | | BRISTOL | PA | 19007 | |
| BANDOLINOBLU | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| BANDOLINOBLU | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BANDSTRA, KAREN | Address on file | | | | | | | |
| BANDT, LYNN | Address on file | | | | | | | |
| BANDURKA, VERONIKA | Address on file | | | | | | | |
| BANDY, DAYSHANIQUE | Address on file | | | | | | | |
| BANDY, JONAYA | Address on file | | | | | | | |
| BANDY, SANDRA | Address on file | | | | | | | |
| BANE, LIZANN | Address on file | | | | | | | |
| BANE, SANDRA | Address on file | | | | | | | |
| BANE, TAJ | Address on file | | | | | | | |
| BANERDT-ADAMS, DAWN | Address on file | | | | | | | |
| BANEZ, DIONY | Address on file | | | | | | | |
| BANFI, KATELYN | Address on file | | | | | | | |
| BANFIELD, CONNIE | Address on file | | | | | | | |
| BANFILL, BRANSON | Address on file | | | | | | | |
| BANG, JORDAN | Address on file | | | | | | | |
| BANGALORE MARIYANNA, DEEPTHI | Address on file | | | | | | | |
| BANGER, SANDRA | Address on file | | | | | | | |
| BANGERT MINI STORAGE LLC | A&E MINI STORAGE | 2850 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| BANGERTER, AMY | Address on file | | | | | | | |
| BANGIA, REKHA | Address on file | | | | | | | |
| BANGJI OWENS | 1151 WINDBROOKS DR | APT # 202 | | | BUFFALO GROVE | IL | 60089 | |
| BANGO, KELCI | Address on file | | | | | | | |
| BANGOR DAILY NEWS | 1 MERCHANTS PLAZA | | | | BANGOR | ME | 04401 | |
| BANGOR ROSETO PRESBYTERIAN | LUCILLE MEIXSELL | PO BOX 260 | | | BANGOR | PA | 18013 | |
| BANGS, JALON | Address on file | | | | | | | |
| BANGSIL, KATHLEEN | Address on file | | | | | | | |
| BANGURA, JULIE | Address on file | | | | | | | |
| BANH, SELENA | Address on file | | | | | | | |
| BANICKI, SYDNEY | Address on file | | | | | | | |
| BANIE, DEANDRA | Address on file | | | | | | | |
| BANINI, JESSICA | Address on file | | | | | | | |
| BANINI, QUINCY | Address on file | | | | | | | |
| BANISTER, CATHY | Address on file | | | | | | | |
| BANJANIN, ANKICA | Address on file | | | | | | | |
| BANK OF AMERICA | PO BOX 53155 | | | | PHOENIX | AZ | 85072-3155 | |
| BANK OF AMERICA | ACCOUNT ANALYSIS | FILE #719880 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | BANKCARD CENTER | PO BOX 982238 | | | EL PASO | TX | 79968--2238 | |
| BANK OF AMERICA | BERGNERS # 501 | 1601 EMPIRE STREET | | | BLOOMINGTON | IL | 61701 | |
| BANK OF AMERICA | BERGNERS # 506 | 4125 NORTH SERIDAN ROAD | | | PEORIA | IL | 61614 | |
| BANK OF AMERICA | BERGNERS # 507 | 3347 BROADWAY | | | QUINCY | IL | 62301 | |
| BANK OF AMERICA | BERGNERS # 508 | 1005 HICKORY POINT MALL | | | FORSYTH | IL | 62535 | |
| BANK OF AMERICA | BERGNERS # 510 | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| BANK OF AMERICA | BERGNERS # 512 | 7200 HARRISON AVENUE | | | ROCKFORD | IL | 61112 | |
| BANK OF AMERICA | BERGNERS # 518 | 2501 WEST WABASH | | | SPRINGFIELD | IL | 62704 | |
| BANK OF AMERICA | BERGNERS #563 | 5203 W WAR MEMORIAL DR | | | PEORIA | IL | 61615 | |
| BANK OF AMERICA | Bon-Ton #36 | 5256 Route 30 | | | GREENSBURG | PA | 15601 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT # 550 | 3 HAWTHORNE CENTER | | | VERNON HILLS | IL | 60061 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT # 554 | 3850 EAST MAIN STREET | | | ST. CHARLES | IL | 60174 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #514 | 970 N LAKE ST | | | AURORA | IL | 60506 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #515 | 3340 MALL LOOP DR | | | JOLIET | IL | 60435 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #516 | 4000 SPRING HILL MALL | | | DUNDEE | IL | 60118 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #517 | 999 N ELMHURST RD | | | MOUNT PROSPECT | IL | 60056 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #530 | 9700 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #531 | 230 YORKTOWN CENTER | | | LOMBARD | IL | 60148 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #532 | 6600 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46320 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #533 | 3200 LAKE AVE | | | WILMETTE | IL | 60091 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #535 | 4 STRATFORD SQ | | | BLOOMINGDALE | IL | 60108 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #538 | 9800 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #539 | 4200 N HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #540 | 300 LINCOLN MALL | | | MATTESON | IL | 60443 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | CARSON PIRIE SCOTT #541 | 7505 W CERMAK RD | | | NORTH RIVERSIDE | IL | 60546 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #542 | 1995 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 46410 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #543 | 4 ORLAND SQ | | | ORLAND PARK | IL | 60462 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #544 | 146 RIVER OAKS | | | CALUMET CITY | IL | 60409 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #551 | 7601 S CICERO AVE | | | CHICAGO | IL | 60652 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #552 | 3333 W TOUHY | | | LINCOLNWOOD | IL | 60712 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #553 | 1602 NORTH STATE RT 50 | | | BOURBONNAIS | IL | 60914 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #554 | 3850 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #556 | 3 FOX VALLEY CENTER | | | AURORA | IL | 60504 | |
| BANK OF AMERICA | CARSON PIRIE SCOTT #562 | 601 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| BANK OF AMERICA | YOUNKERS # 438 | 5580 HARVEY STREET | | | MUSKEGON | MI | 49444 | |
| BANK OF AMERICA | YOUNKERS # 445 | 5220 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917 | |
| BANK OF AMERICA | YOUNKERS # 463 | 12331 JAMES STREET | | | HOLLAND | MI | 49424 | |
| BANK OF AMERICA | YOUNKERS # 464 | 1982 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864 | |
| BANK OF AMERICA | YOUNKERS # 475 | 4131 EAST WILDER ROAD | | | BAY CITY | WI | 48706 | |
| BANK OF AMERICA | YOUNKERS #440 | 3668 RIVERTOWN PKWY | | | GRANDVILLE | MI | 49418 | |
| BANK OF AMERICA | YOUNKERS #475 | 4131 E WILDER RD | | | BAY CITY | MI | 48706 | |
| BANK OF AMERICA LOCK BOX SVCS | 12317 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BANK OF AMERICA MERRILL LYNCH | COMMERCIAL CARD SERVICES | 1825 E BUCKEYE RD, DEPT 5667 | | | PHOENIX | AZ | 85034 | |
| BANK OF AMERICA, NA | 900 W TRADE ST | SUITE 650 | | | CHARLOTTE | NC | 28255 | |
| BANK ONE | REAL ESTATE ACCOUNT TX1-1315 | PO BOX 2588 | | | FT WORTH | TX | 76113-2588 | |
| BANK, STEPHANIE | Address on file | | | | | | | |
| BANKER, LYDIA | Address on file | | | | | | | |
| BANKERS SERVICE INC | 11561 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| BANKERS, WENDELL | Address on file | | | | | | | |
| BANKERT, DIANE | Address on file | | | | | | | |
| BANKERT, EDWIN | Address on file | | | | | | | |
| BANKERT, JACLYN | Address on file | | | | | | | |
| BANKERT, PATTI | Address on file | | | | | | | |
| BANKHEAD, QWINTEZZA | Address on file | | | | | | | |
| BANKO, ALLISON | Address on file | | | | | | | |
| BANKO, ARIANNA | Address on file | | | | | | | |
| BANKOS, ANDREW | Address on file | | | | | | | |
| BANKOWSKI, ALLYSON | Address on file | | | | | | | |
| BANKS, ANDRAE | Address on file | | | | | | | |
| BANKS, ANGELA | Address on file | | | | | | | |
| BANKS, BRITTANY | Address on file | | | | | | | |
| BANKS, BRITTANY | Address on file | | | | | | | |
| BANKS, CERVANTE | Address on file | | | | | | | |
| BANKS, DARIUS | Address on file | | | | | | | |
| BANKS, DAVID | Address on file | | | | | | | |
| BANKS, DEBORAH | Address on file | | | | | | | |
| BANKS, HEATHER | Address on file | | | | | | | |
| BANKS, JACOB | Address on file | | | | | | | |
| BANKS, JACQUELYN | Address on file | | | | | | | |
| BANKS, JAZMIN | Address on file | | | | | | | |
| BANKS, JEANINE | Address on file | | | | | | | |
| BANKS, JESSICA | Address on file | | | | | | | |
| BANKS, KAREN | Address on file | | | | | | | |
| BANKS, KAYLA | Address on file | | | | | | | |
| BANKS, KENYATTA | Address on file | | | | | | | |
| BANKS, KIMBERLEE | Address on file | | | | | | | |
| BANKS, KIMBERLY | Address on file | | | | | | | |
| BANKS, KOLIN | Address on file | | | | | | | |
| BANKS, KYLE | Address on file | | | | | | | |
| BANKS, L ADELL | Address on file | | | | | | | |
| BANKS, LAJUANNA | Address on file | | | | | | | |
| BANKS, LASHELL | Address on file | | | | | | | |
| BANKS, LISA | Address on file | | | | | | | |
| BANKS, MARIAMA | Address on file | | | | | | | |
| BANKS, MARY | Address on file | | | | | | | |
| BANKS, MERCHE | Address on file | | | | | | | |
| BANKS, MIKEQUALL | Address on file | | | | | | | |
| BANKS, MIYA | Address on file | | | | | | | |
| BANKS, MONYETTE | Address on file | | | | | | | |
| BANKS, NICOLE | Address on file | | | | | | | |
| BANKS, PATRICIA | Address on file | | | | | | | |
| BANKS, PENNY | Address on file | | | | | | | |
| BANKS, PHYLLIS | Address on file | | | | | | | |
| BANKS, RACHAEL | Address on file | | | | | | | |
| BANKS, RAEKWON | Address on file | | | | | | | |
| BANKS, ROBBIE | Address on file | | | | | | | |
| BANKS, ROBERT | Address on file | | | | | | | |
| BANKS, ROGER | Address on file | | | | | | | |
| BANKS, ROSAIRE | Address on file | | | | | | | |
| BANKS, SEANAE | Address on file | | | | | | | |
| BANKS, SHANIKA | Address on file | | | | | | | |
| BANKS, SHAWNIECE | Address on file | | | | | | | |
| BANKS, SHIGEO | Address on file | | | | | | | |
| BANKS, TANAYLIA | Address on file | | | | | | | |
| BANKS, TAYLAR | Address on file | | | | | | | |
| BANKS, TAYLOR | Address on file | | | | | | | |
| BANKS, TAZHANIK | Address on file | | | | | | | |
| BANKS, THOMAS | Address on file | | | | | | | |
| BANKS, TYLER | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANKS, TYSHAWN | Address on file | | | | | | | |
| BANKS, VENDETTIA | Address on file | | | | | | | |
| BANKS, YONTERME | Address on file | | | | | | | |
| BANKS-GENERETTE, SAMANTHA | Address on file | | | | | | | |
| BANKS-STRIBLING, LATOIYA | Address on file | | | | | | | |
| BANKSTON, JANICE | Address on file | | | | | | | |
| BANKSUPPLIES.COM | 4340 N I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| BANKUS, MICHELE | Address on file | | | | | | | |
| BANKUS, WESLEY | Address on file | | | | | | | |
| BANNARIAMMAN SPINNING MILLS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BANNARIAMMAN SPINNING MILLS | A58 TO 66 PALLADAM HITECH | WEAVING PARK | | | PALLADAM, TIRUPUR | II | 641662 | |
| BANNASCH, MICHELLE | Address on file | | | | | | | |
| BANNAVONG, SAINAM | Address on file | | | | | | | |
| BANNER SIGN COMPANY | 20919 JOHN R | | | | HAZEL PARK | MI | 48030 | |
| BANNER, ASHLEY | Address on file | | | | | | | |
| BANNER, TIARA | Address on file | | | | | | | |
| BANNERWORKS/ IMAGE HOUSE | 727 W GLENDALE AVE | SUITE 100 | | | GLENDALE | WI | 53209 | |
| BANNIE, YUXU | Address on file | | | | | | | |
| BANNISTER, BRITTANY | Address on file | | | | | | | |
| BANNISTER, KIMBERLY | Address on file | | | | | | | |
| BANNISTER, OLIVIA | Address on file | | | | | | | |
| BANNOCK CO SHERIFF | PO BOX 4666 | | | | POCATELLO | ID | 83205-4666 | |
| BANNOCK COUNTY SHERIFF | PO BOX 4666 | | | | POCATELLO | ID | 83204 | |
| BANNOCK COUNTY TREASURER | PO BOX 4626 | | | | POCATELLO | ID | 83205-4626 | |
| BANNON, COURTNEY | Address on file | | | | | | | |
| BANNOR, TAMMY | Address on file | | | | | | | |
| BANNOW, CAITLIN | Address on file | | | | | | | |
| BANOU, NIRAN | Address on file | | | | | | | |
| BANSEMER, CAROL | Address on file | | | | | | | |
| BANTAM, BETHANY | Address on file | | | | | | | |
| BANTLEY, KAREN | Address on file | | | | | | | |
| BANUELOS, MARIO | Address on file | | | | | | | |
| BANUELOS, VICTOR | Address on file | | | | | | | |
| BANYAI, MELINDA | Address on file | | | | | | | |
| BANYAR, JOAN | Address on file | | | | | | | |
| BANYS, DAWN | Address on file | | | | | | | |
| BANZHOF, COLE | Address on file | | | | | | | |
| BAO, YANXIA | Address on file | | | | | | | |
| BAPTISTA'S BAKERY INC | 4625 WEST OAKWOOD PARK DRIVE | | | | FRANKLIN | WI | 53132-6161 | |
| BAPTISTA'S BAKERY INC | PO BOX 321010 | | | | FRANKLIN | WI | 53132-6161 | |
| BAPTISTE, ALEXANDRA | Address on file | | | | | | | |
| BAPTISTE, ANGELA | Address on file | | | | | | | |
| BAPTISTE, KAILLA | Address on file | | | | | | | |
| BAPTISTE, SAMUEL | Address on file | | | | | | | |
| BAR FITNESS PRODUCTS | 309 SOUTH SHERIDAN ROAD | | | | NEWMANSTOWN | PA | 17073 | |
| BAR FITNESS PRODUCTS INC | 235 WEST HIGH ST | | | | WOMELSDORF | PA | 19567 | |
| BAR GROUP LLC | PO BOX 188 | | | | WEST TERRE HAUTE | IN | 47885 | |
| BAR GROUP LLC | VANS GARAGE DOORS AND MORE | PO BOX 188 | | | WEST TERRE HAUTE | IN | 47885 | |
| BAR, DENNIS | Address on file | | | | | | | |
| BARABOO HIGH SCHOOL | E 11364 STATE RD 159 | | | | BARABOO | WI | 53913 | |
| BARABOO SR HIGH SCHOOL KEY CLU | ATTN: REBECCA HILL | 1032 SHERMAN AVE | | | MADISON | WI | 53703 | |
| BARACANI, ADAM | Address on file | | | | | | | |
| BARADA | 9121 GLENOAKS BLCD | | | | SUN VALLEY | CA | 91352 | |
| BARADA | 9121 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| BARAJAS, ALEJANDRA | Address on file | | | | | | | |
| BARAJAS, ASIA | Address on file | | | | | | | |
| BARAJAS, DAYANA | Address on file | | | | | | | |
| BARAJAS, MARBELLA | Address on file | | | | | | | |
| BARAJAS, MARY | Address on file | | | | | | | |
| BARAJAS, MARYANN | Address on file | | | | | | | |
| BARAJAS, STEPHANIE | Address on file | | | | | | | |
| BARAJAS, VANESSA | Address on file | | | | | | | |
| BARAKAT, JAMAL | Address on file | | | | | | | |
| BARAKAT, SONIA | Address on file | | | | | | | |
| BARAN, CAROL | Address on file | | | | | | | |
| BARAN, CYNTHIA | Address on file | | | | | | | |
| BARAN, ENGIN | Address on file | | | | | | | |
| BARANDA CLOTHING COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BARANDA CLOTHING COMPANY/PMG | 9494 ST LAURENT #700 | | | | MONTREAL | QC | H2N 1P4 | |
| BARANOWSKI, PAMELA | Address on file | | | | | | | |
| BARANSKI, ELAINE | Address on file | | | | | | | |
| BARANYK, JARED | Address on file | | | | | | | |
| BARB & DICKS WILDFLOWERS | 12326 WEST WATERTOWN PLANK RD. | | | | WAUWATOSA | WI | 53226 | |
| BARB AMEN | 2204 E 54TH ST | | | | SIOUX FALLS | SD | 57103 | |
| BARB APPELQUIST | 2802 27TH AVE | | | | ROCK ISLAND | IL | 61265 | |
| BARB BERNITT | R 2964 TOWN HALL RD | | | | RINGLE | WI | 54471 | |
| BARB DAMIANI | 13429 E RED COAT DR | | | | LEMONT | IL | 60439 | |
| BARB DESSENT | 1764 LANCASTER | | | | NORTHBROOK | IL | 60062 | |
| BARB DUSENBERRY | 6730 SHARI DR | | | | WHITEHALL | MI | 49461 | |
| BARB HARDY | 148 GARFIELD ST | | | | KAUKAUNA | WI | 54130 | |
| BARB HENDERSON | 509 WEST HARRISON ST | | | | MAUMEE | OH | 43537 | |
| BARB LYONS | 14699 GRAND OAKS DR | | | | BAXTER | MN | 56425 | |
| BARB NELSON | 271 SHADOW RIDGE | | | | LANARK | IL | 61046 | |
| BARB PATTERSON | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| BARB WAITE | 13280 OCFORD ROAD | | | | GERMANTOWN | OH | 45342 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARB ZANDI | 1919 RENEER | | | | MUSKEGON | MI | 49441 | |
| BARBA, JACQUELINE | Address on file | | | | | | | |
| BARBAGALLO COMPANY LLC | 45 PINE ST, SUITE 5 | | | | ROCKAWAY | NJ | 07885 | |
| BARBAGALLO COMPANY LLC/PMG | 45 PINE ST, SUITE 5 | | | | ROCKAWAY | NJ | 07885 | |
| BARBARA A KOSCIOLEK | 11958 CRANE ST NW | | | | MINNEAPOLIS | MN | 55448 | |
| BARBARA A LILLIS | 3109 PRICE DITCH RD | | | | GRAND JUNCTION | CO | 81504 | |
| BARBARA A LORETTA | 4501 PATRICIA DR | | | | CLARENCE | NY | 14031 | |
| BARBARA A MAURICE | 118 N PLUM ST | | | | CLINTON | IN | 47842 | |
| BARBARA A MCATEE | 8 EMERALD WAY | | | | FRANKLIN | OH | 45005 | |
| BARBARA A SERVER | 1323 SHERWOOD RD | | | | GLENVIEW | IL | 60025 | |
| BARBARA A WILLIAMS | 4748 REDWOOD COURT | | | | DOYLESTOWN | PA | 18901 | |
| BARBARA ACCESSORIES INC | 555 8TH AVE | | | | NEW YORK | NY | 10018 | |
| BARBARA ALLDAFFER | RAINBOW PARTY ARTS | 10607 107TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| BARBARA ANDERSON | 7724 W 157TH PLACE | | | | ORLAND PARK | IL | 60462 | |
| BARBARA ANDREW | 6928 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548 | |
| BARBARA ARELLANO | 1296 ROUDEN BUSH RD | | | | QUAKERTOWN | PA | 18951 | |
| BARBARA ARGABRITE | 1605 FORREST HILLS DR | | | | VIENNA | WV | 26105 | |
| BARBARA ARNESON | 1918 E 32ND | | | | SCOTTSBLUFF | NE | 69361 | |
| BARBARA ASKEW TRUST | 321 MONROE | | | | DENVER | CO | 80206 | |
| BARBARA BABIARZ | 1711 PEBBLE BEACH WAY | | | | VERNON HILLS | IL | 60061 | |
| BARBARA BEASEACKER | 1423 FORESTPARK RD | | | | MUSKEGON | MI | 49441 | |
| BARBARA BENNET | 4419 GAYLE DR | | | | WOODSTOCK | IL | 60098 | |
| BARBARA BERGER | 169 PORTSMOUTH ST #125 | | | | CONCORD | NH | 03301 | |
| BARBARA BERRYMAN | 122 ROSSINGER ROAD | | | | LEWISTOWN | PA | 17044 | |
| BARBARA BISBEE | 200 S LANCASTER | | | | MT PROSPECT | IL | 60056 | |
| BARBARA BLUES | 1411 BROADWAY | 34TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA BLUES | W/06/02 | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BARBARA BUSSEN | 1626 HARTFORD AVE | | | | SAINT PAUL | MN | 55116 | |
| BARBARA CAMPBELL | 10920 S DRAKE AVE | | | | CHICAGO | IL | 60655 | |
| BARBARA CARROLL | 160 COOLIDGE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| BARBARA CARTER | 8605 S CALUMET | | | | CHICAGO | IL | 60619 | |
| BARBARA CARTWRIGHT | 6219 WARRNER AVE | | | | HARRISBURG | PA | 17112 | |
| BARBARA CHISM | 2420 N 4TH ST | | | | HARRISBURG | PA | 17110 | |
| BARBARA CONESET | 280 STIEFF | | | | ADRIAN | MI | 49221-4275 | |
| BARBARA COOK | 4202 HAVERHILL DRIVE | | | | ANDERSON | IN | 46013 | |
| BARBARA COOLEY | 273 LOUVAINE DRIVE | | | | BUFFALO | NY | 14223 | |
| BARBARA DANIELS | 48 THE COMMONS | | | | WILLIAMSVILLE | NY | 14221 | |
| BARBARA DE LA VAN | 512 PRINCETON RD | | | | HINSDALE | IL | 60521 | |
| BARBARA DORNFELD | 1801 BITTERROOT DRIVE | | | | SIDNEY | MT | 59270 | |
| BARBARA DRUKER | 1803 CHESTER RD | | | | BETHLEHEM | PA | 18017 | |
| BARBARA DUBAY | 323 S MADISON | | | | BAY CITY | MI | 48708 | |
| BARBARA E CRAMER | 2300 BELLEVUE RD | | | | HARRISBURG | PA | 17104 | |
| BARBARA E MOORE | 204 N SMITH ST | | | | NEW CARLISLE | OH | 45344 | |
| BARBARA ELLEN SWEIGER | BARBS SEWING ROOM | 425 W 7TH ST | | | MANKATO | MN | 56001 | |
| BARBARA ELLSWORTH | 53012 845TH RD | | | | OAKDALE | NE | 68761 | |
| BARBARA ENGLISH | 103 REDDER AVE | | | | DAYTON | OH | 45405 | |
| BARBARA EVANS | 200 THAMES PKWY | 1 C | | | PARK RIDGE | IL | 60068 | |
| BARBARA EVANS | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BARBARA EVANS | CPS FURN GALLERY | 3200 LAKE AVE STE 330 | | | WILMETTE | IL | 60091 | |
| BARBARA FARMER | 964 HERR ROAD | | | | FAIRBORN | OH | 45324 | |
| BARBARA FIELDS BUYING OFFICE I | 110 EAST 9TH STREET | SUITE A1289 | | | LOS ANGELES | CA | 90079 | |
| BARBARA FORD | 1108 S 64TH STREET | | | | WEST ALLIS | WI | 53214 | |
| BARBARA G GROSS | 11811 PORTAGE RD | | | | MEDINA | NY | 14103 | |
| BARBARA GAIL MORRIS | 8 SAWMILL RD | | | | SCOTT DEPOT | WV | 25560 | |
| BARBARA GALYK | 5650 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BARBARA GARVIN | 1802 W 14TH ST | | | | HOUSTON | TX | 77008 | |
| BARBARA GENIER TAX RECEIVER | TOWN OF IRONDEQUOIT | PO BOX 17919 | | | ROCHESTER | NY | 14617 | |
| BARBARA GIBSON | 11249 S MILLARD AVE | | | | CHICAGO | IL | 60655 | |
| BARBARA GILBERG | 110 SOUTH SUMMIT STREET | | | | SPOONER | WI | 54801 | |
| BARBARA GILLETT | 1561 JEANEL LN | | | | AURORA | IL | 60502 | |
| BARBARA GOLIBERSUCH | 118 SUNNYSIDE DR | | | | W SENECA | NY | 14224 | |
| BARBARA GOSDA | 2488 WINTHROP DR | | | | JANESVILLE | WI | 53546 | |
| BARBARA GOUDARZI | 211 SUTHERLAND RD | | | | LANCASTER | PA | 17603 | |
| BARBARA GOULD | 2720 W FOSTER | UNIT 414 | | | CHICAGO | IL | 60625 | |
| BARBARA GROBMYER | 2875 FENCE STONE CT | | | | DAYTON | OH | 45458 | |
| BARBARA GROMACKI | N47 W32740 OAKWOOD AVE | | | | NASHOTAH | WI | 53058 | |
| BARBARA GRUNEWALDO | 2120 W WAVELAND | | | | CHICAGO | IL | 60618 | |
| BARBARA GUSTAFSON | 136 LINNWOOD AVE | | | | WATERLOO | IA | 50702 | |
| BARBARA GUZIAK | 7824 W 89TH PLACE | | | | HICKORY HILLS | IL | 60457 | |
| BARBARA GWOZDZ | 1332 S LOMBARD AVE | | | | BERWYN | IL | 60402 | |
| BARBARA HAAS | 2141 WEXFORD ROAD | | | | PALMYRA | PA | 17078 | |
| BARBARA HAMMONS | 4508 W WASHINGTON BLVD | | | | CHICAGO | IL | 60624 | |
| BARBARA HELLER | 3005 THORNWOOD LN | | | | BLOOMINGTON | IL | 61704 | |
| BARBARA HERNANDEZ | 3919 S 76TH STREET | | | | MILWAUKEE | WI | 53220 | |
| BARBARA HOLETON | 830 EAST ELM | UNIT # 2J | | | LITTLE CHUTE | WI | 54140 | |
| BARBARA HOWERY | PO BOX 564 | | | | MOMENCE | IL | 60954 | |
| BARBARA HYLAND | 224 LISZKA LN | | | | OSWEGO | IL | 60543 | |
| BARBARA J BRANCHMAN | 16601 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740 | |
| BARBARA J COOK | 7270 S WALNUT ST | | | | MUNCIE | IN | 47303 | |
| BARBARA J JOHNSON | CARTOON CHARACTERS COSTUME RE | 1152 OAKMONT DR | | | LANCASTER | PA | 17601 | |
| BARBARA J KOBLE | 521 2ND STREET SE | | | | SURREY | ND | 58785 | |
| BARBARA J MCDOWELL | 154 HENRY ST | | | | DAYTON | OH | 45403 | |
| BARBARA J SWAIN | 2503 SAINT JAMES PL | | | | SANDUSKY | OH | 44870 | |
| BARBARA JACOBSEN | PO BOX 446 | | | | OTTUMWA | IA | 52501 | |
| BARBARA JACOBSON | 708 EAST 4TH ST | | | | SUPERIOR | WI | 54880 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARBARA JANE SHEPPARD | 742 WEAVER LANE | | | | MARTINSBURG | WV | 25403 | |
| BARBARA JEAN PATTERSON | 2439 WOODLANE | | | | MERRILLVILLE | IN | 46410 | |
| BARBARA JOHNSON | 1129 N MARSHALL ST #14 | | | | MILWAUKEE | WI | 53202 | |
| BARBARA JOHNSON | 30 TILLOTSON PLACE | | | | BUFFALO | NY | 14223 | |
| BARBARA JONES | 11266 EUREKA RD | | | | EDINBORO | PA | 16412 | |
| BARBARA KANCAR | 110 MULLEN | | | | TONAWANDA | NY | 14150 | |
| BARBARA KATZ | 2827 MELROSE LN | | | | NAPERVILLE | IL | 60564 | |
| BARBARA KAY TATE | 967 MAPLE RIDGE DR | | | | LIBERTY | IL | 62347 | |
| BARBARA KIEFER | 707 MARKET | | | | GRIDLEY | IL | 61744 | |
| BARBARA KIMBALL | 722 OAKLEAF DR | | | | DAYTON | OH | 45417 | |
| BARBARA KLEMME | 5014 WHITE FOX DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| BARBARA KLOTTHOR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BARBARA KNIGHT | 4 MARTA LANE | | | | BARBOURSVILLE | WV | 25504 | |
| BARBARA KOBERNAT | 1012 PINE VALLEY DRIVE | | | | ROCKFORD | IL | 61107 | |
| BARBARA KROGSTAD | PO BOX 429 | | | | BIRD ISLAND | MN | 55310-0429 | |
| BARBARA KUC | 2521 S 15TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| BARBARA KUIPER | 0-10455 COUNTRY TRAIL CT N.W. | | | | GRAND RAPIDS | MI | 49534 | |
| BARBARA KUNSELMAN | 574 MCCREIGHT RD | | | | SHELOCTA | PA | 15774-7821 | |
| BARBARA L RUNDLE | 1320 N 19TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| BARBARA L SPURLOCK | 327 MICHIGAN ST | | | | HUNTINGTON | WV | 25704 | |
| BARBARA L TAYLOR | 9 HERITAGE FARM DR | | | | NEW FREEDOM | PA | 17349 | |
| BARBARA LABERE | 1356 N BRUMMITT RD | | | | CHESTERTON | IN | 46304 | |
| BARBARA LADIN | 12545 N JACQUELINE CT | | | | MEQUON | WI | 53092 | |
| BARBARA LANDIS | 4113 WHITE OAK | | | | BEAVERCREEK | OH | 45432 | |
| BARBARA LANGBECKER | 3103 COUNTY ROAD U | | | | WAUSAU | WI | 54401 | |
| BARBARA LAW | 425 N WINTER | | | | YELLOW SPRINGS | OH | 45387 | |
| BARBARA LOVE | YOUNKERS | 3668 RIVERTOWN PARKWAY | | | GRANDVILLE | MI | 49418 | |
| BARBARA M REYES | 719 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| BARBARA MALCHEFF | 228 HAMILTON AVE | | | | FRANKFORT | IL | 60423 | |
| BARBARA MCCABE | 1300 N PROSPECT AVE | UNIT 107 | | | MILWAUKEE | WI | 53202 | |
| BARBARA MCGAUGHY | 2023 CROSSWIND DRIVE | | | | PLAINFIELD | IL | 60586 | |
| BARBARA MCKNIGHT | 6250 S PARKSHORE EAST CT | APT 1308 | | | CHICAGO | IL | 60637 | |
| BARBARA MEISTER | 20A WELSH DR | COLEBROOK APT BLDG 49 | | | LANCASTER | PA | 17601 | |
| BARBARA MERO | 3094 WARM SPRINGS DR | | | | GREEN BAY | WI | 54311 | |
| BARBARA MILLER | 10043 S GREEN ST | | | | CHICAGO | IL | 60643 | |
| BARBARA MILLER | 3020 MACKENZI LN | #4 | | | YORK | PA | 17408 | |
| BARBARA MILLER | 7435 S KINGSTON AVE | APT 702 | | | CHICAGO | IL | 60649 | |
| BARBARA MOESER | 5527 N 13TH STREET | | | | MILWAUKEE | WI | 53209 | |
| BARBARA MONTGOMERY | 1947 14TH STREET | | | | BROADVIEW | IL | 60153 | |
| BARBARA MONTILONE | 551 GRACE AVE | | | | PHILLIPSBURG | NJ | 08865 | |
| BARBARA MOORE | 5632 BENTWOOD LN | | | | GREENDALE | WI | 53129 | |
| BARBARA MOYER | 889 CLAYPIKE RD | | | | ACME | PA | 15610 | |
| BARBARA MRVOS | 9546 W PRAIRIE GRASS | | | | FRANKLIN | WI | 53132 | |
| BARBARA MULLINIX | 8786 DEER VALLEY RD | | | | DAYTON | OH | 45424 | |
| BARBARA MYERS | 265 JULIA AVE | | | | STRASBURG | PA | 17579 | |
| BARBARA NATERA | BARBARAS STITCH IN TIME | 237 S ADELLA | | | OTTUMWA | IA | 52501 | |
| BARBARA NEEL | 9304 ERNEST DR | | | | FREDERICK | MD | 21704 | |
| BARBARA NEWMAN | 7639 BISHOPS WAY | | | | FRANKLIN | WI | 53132 | |
| BARBARA NOVELTY | 1006 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| BARBARA OBERG | 1375 DENNIS | | | | DES PLAINES | IL | 60018 | |
| BARBARA OMICCIOLI | 58 FINCH WOOD LANE | | | | PENFIELD | NY | 14526 | |
| BARBARA ONEILL | 150 LAKE HURN COURT | APT 1 | | | SHEPARDSVILLE | KY | 40165 | |
| BARBARA P FOLEY | CHAPTER 13 TRUST ACCOUNT | PO BOX 1818 | | | MEMPHIS | TN | 38101-1818 | |
| BARBARA PALAR | 1914 40TH STREET | | | | DES MOINES | IA | 50310 | |
| BARBARA PAREDONES | PO BOX 638 | | | | AURORA | IL | 60507 | |
| BARBARA PATNO | 580 ROUTE 2 | | | | SOUTH HERO | VT | 05486 | |
| BARBARA PECKA | 408 E WALNUT | | | | NORFOLK | NE | 68701 | |
| BARBARA PERGANDE | INTERIORS ETCETERA | 582 BRAEMAR AVE | | | NAPERVILLE | IL | 60563 | |
| BARBARA PISARCIK | 403 1/2 BRALLIER ST | | | | JOHNSTOWN | PA | 15906 | |
| BARBARA PLAZA | 1722 S MILL ST | | | | FERGUS FALLS | MN | 56537 | |
| BARBARA PROVEN | 1318 MAIN ST | | | | EVANSTON | IL | 60202 | |
| BARBARA R CROCKER | 1015 WILLOW AVE | APT 102 | | | SHEBOYGAN | WI | 53083 | |
| BARBARA R DAVIS | 1315 W WILDWOOD AVE | | | | FT WAYNE | IN | 46807 | |
| BARBARA REVELL | 17125 BAY COURT | | | | BROOKFIELD | WI | 53005 | |
| BARBARA RIPLEY | 1309 RICHMORE ROAD | | | | SPRINGFIELD | OH | 45503 | |
| BARBARA ROBERTS | 329 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449 | |
| BARBARA RUDZINSKI | W245 N6566 BOWLING GREEN ST | | | | SUSSEX | WI | 53089 | |
| BARBARA RUTHERFORD | 277 W QUARRY ST | | | | SOUTH ELGIN | IL | 60177 | |
| BARBARA RUTLEDGE | 4315 BREEZEWOOD AVE | | | | DAYTON | OH | 45406 | |
| BARBARA SAYLOR | 2001 HARRISBURG PIKE | APT BB-418 | | | LANCASTER | PA | 17601 | |
| BARBARA SCHENCK | 12293 ST RT 122 | | | | CAMDEN | OH | 45311 | |
| BARBARA SCHJONEMAN | 4879 E HEIRESS RD | | | | HARSHAW | WI | 54529 | |
| BARBARA SCHRANTZ | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| BARBARA SCHWARTZ | 4147 GARRISON | | | | TOLEDO | OH | 43613 | |
| BARBARA SEEBA | 6863 SUNNYSIDE DRIVE | | | | HORACE | ND | 58047-4800 | |
| BARBARA SEHLHORST | 200 E PLUM ST | | | | KALIDA | OH | 45853 | |
| BARBARA SHANNON | 1607 N WANAMASSA DR | | | | OCEAN | NJ | 07712 | |
| BARBARA SMITH | RT 2 BOX 104 | RIDGE FARMS RD | | | RIVESVILLE | WV | 26588 | |
| BARBARA SOULE | 704 BAYSIDE CIRCLE | | | | METAMORA | IL | 61548 | |
| BARBARA SPOSATO | 401 WOBURN DR | | | | CAMILLUS | NY | 13031 | |
| BARBARA STEPHANUS | 2112 HIGHLAND DR | | | | MOSINEE | WI | 54455 | |
| BARBARA STOLL | 5135 N RIPLEY APT. 104 | | | | DAVENPORT | IA | 52806 | |
| BARBARA SYLVANDER | 417 NORTH MARTHA STREET | | | | LOMBARD | IL | 60148 | |
| BARBARA TERRELL | 5803 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| BARBARA THEISEN | 3130 RAINBOW LAKE | UNIT #118 | | | WEST BEND | WI | 53090 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARBARA TURNBULL | 400 PLYMOUTH ROAD | G-3 | | | PLYMOUTH | MI | 48170 | |
| BARBARA UPCHURCH | 3913 ALMEDA DRIVE | | | | TOLEDO | OH | 43612 | |
| BARBARA URSO | 221 HONORS DRIVE | | | | SHOREWOOD | IL | 60404 | |
| BARBARA WALSH | 3249 W 114TH ST | | | | CHICAGO | IL | 60655 | |
| BARBARA WASIDLOW | 8000 W FOSTER LN | UNIT #407 | | | NILES | IL | 60714 | |
| BARBARA WEINRIB | 124 MANG AVE | LOWER | | | KENMORE | NY | 14217 | |
| BARBARA WHITE | 5225 TWANA DR | | | | DES MOINES | IA | 50310 | |
| BARBARA WIECZOREK | 4030 ARBOR LN | APT 201 | | | NORTHFIELD | IL | 60093 | |
| BARBARA WILHELM | 200 NORTH DUKE ST | APT 302 | | | YORK | PA | 17403 | |
| BARBARA WINFIELD | 2101 SOUTH MAIN ST | APT # 311 | | | MIDDLE TOWN | OH | 45044 | |
| BARBARA YEAGER | 260 WELLS RD | | | | DOYLESTOWN | PA | 18901 | |
| BARBARA YUROVICH | 912 VINE ST | | | | MIDDLETOWN | PA | 17057 | |
| BARBARICK, NEVELYN | Address on file | | | | | | | |
| BARBATO, AUTUM | Address on file | | | | | | | |
| BARBATO, BETHANN | Address on file | | | | | | | |
| BARBE, SHERRY | Address on file | | | | | | | |
| BARBE, SHILO | Address on file | | | | | | | |
| BARBEAU, BRIGETTE | Address on file | | | | | | | |
| BARBEE, DAWN | Address on file | | | | | | | |
| BARBEE, KAREN | Address on file | | | | | | | |
| BARBEE, TINA | Address on file | | | | | | | |
| BARBEE-REYNOLDS, LYNN | Address on file | | | | | | | |
| BARBEN, BARBARA | Address on file | | | | | | | |
| BARBER, AUBRIE | Address on file | | | | | | | |
| BARBER, BRETT | Address on file | | | | | | | |
| BARBER, CATHY | Address on file | | | | | | | |
| BARBER, CELIA | Address on file | | | | | | | |
| BARBER, CHAKYRA | Address on file | | | | | | | |
| BARBER, COURTNEY | Address on file | | | | | | | |
| BARBER, DARLA | Address on file | | | | | | | |
| BARBER, DIAMOND | Address on file | | | | | | | |
| BARBER, HALEY | Address on file | | | | | | | |
| BARBER, IESHA | Address on file | | | | | | | |
| BARBER, JASTIN | Address on file | | | | | | | |
| BARBER, JENNIFER | Address on file | | | | | | | |
| BARBER, JOE | Address on file | | | | | | | |
| BARBER, JORDAN | Address on file | | | | | | | |
| BARBER, KAITLYN | Address on file | | | | | | | |
| BARBER, MARY | Address on file | | | | | | | |
| BARBER, MELANIE | Address on file | | | | | | | |
| BARBER, MICHELE | Address on file | | | | | | | |
| BARBER, NOELLE | Address on file | | | | | | | |
| BARBER, NORVA | Address on file | | | | | | | |
| BARBER, PATRICIA | Address on file | | | | | | | |
| BARBER, PATRICIA | Address on file | | | | | | | |
| BARBER, PATTY | Address on file | | | | | | | |
| BARBER, ROWAN | Address on file | | | | | | | |
| BARBER, SHERISE | Address on file | | | | | | | |
| BARBER, TRACY | Address on file | | | | | | | |
| BARBERA, NICOLE | Address on file | | | | | | | |
| BARBERTON, PAMELA | Address on file | | | | | | | |
| BARBIERI, LUCY | Address on file | | | | | | | |
| BARBIERI, MICHELLE | Address on file | | | | | | | |
| BARBIERO, FRANKLIN | Address on file | | | | | | | |
| BARBIERO, MARGARITA | Address on file | | | | | | | |
| BARBOUR & STONE LLC | 4848 N 36TH ST, SUITE 229 | | | | PHOENIX | AZ | 85018 | |
| BARBOUR, LACY | Address on file | | | | | | | |
| BARBOZA, MARISELA | Address on file | | | | | | | |
| BARBOZA, SARAH | Address on file | | | | | | | |
| BARBRA SCHUMAN | 84 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| BARB'S BESTIES -RELAY FOR LIFE | 26 FARA DRIVE | | | | HASTINGS | NE | 68901 | |
| BARBS FLOWERS | 1521 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| BARBU, ARABELA | Address on file | | | | | | | |
| BARC | 917 MORGAN LANE | | | | PERKASIE | PA | 18944 | |
| BARC DEVELOPMENTAL SERVICES | 1446 OLD BETHLEHEM PIKE | | | | QUAKERTOWN | PA | 18951 | |
| BARCALOUNGER COMPANY | WHIT OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| BARCALOUNGER COMPANY | 2829 WEST ANDREW JOHNSON HWY | | | | MORRISTOWN | TN | 37814 | |
| BARCALOUNGER CORPORATION | FOUNTAIN PLAZA | 2829 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814 | |
| BARCARO, DEBORAH | Address on file | | | | | | | |
| BARCELONA, JAMES | Address on file | | | | | | | |
| BARCELONA, RACQUEL | Address on file | | | | | | | |
| BARCIA, THERESA | Address on file | | | | | | | |
| BARCLAY, NATALIE | Address on file | | | | | | | |
| BARCLAY, RACHEL | Address on file | | | | | | | |
| BARCLAY, SARAH | Address on file | | | | | | | |
| BARCLEY, JOSIE | Address on file | | | | | | | |
| BARCOMB, SHERRY | Address on file | | | | | | | |
| BARCUS, NICOLE | Address on file | | | | | | | |
| BARD, SUSAN | Address on file | | | | | | | |
| BARDACH, TATJANA | Address on file | | | | | | | |
| BARDALES, JOHANY | Address on file | | | | | | | |
| BARDE, AMIT | Address on file | | | | | | | |
| BARDEAUX, HALEY | Address on file | | | | | | | |
| BARDELE, GABRIELA | Address on file | | | | | | | |
| BARDEN, CHRISTINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARDEN, DEBORAH | Address on file | | | | | | | |
| BARDEN, THOMAS | Address on file | | | | | | | |
| BARDEN, TRINITY | Address on file | | | | | | | |
| BARDSLEY, DEIDRIA | Address on file | | | | | | | |
| BARDSLEY, JOSEPHINE | Address on file | | | | | | | |
| BARDWIL | 107 WEST SIDE AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| BARDWIL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BARDWIL INDUSTRIES | 777 TERRACE AVE, 5TH FL | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| BARDWIL INDUSTRIES | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| BARDWIL INDUSTRIES/TOTALLY BY | 777 TERRACE AVE, 5TH FL | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| BARDWIL INDUSTRIES/TOTALLY BY | 777 TERRACE AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| BARDWIL LINENS/PMG | 777 TERRACE AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| BARE, BROOKLYN | Address on file | | | | | | | |
| BARE, NATASHA | Address on file | | | | | | | |
| BARECK, BRIANNA | Address on file | | | | | | | |
| BAREFIELD, SAMANTHA | Address on file | | | | | | | |
| BAREFOOT MISS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BAREFOOT MISS | C/O RAJ MANUFACTURING | 2692 DOW AVE | | | TUSTIN | CA | 92780 | |
| BAREFOOT MISS/GUESS | 2692 DOW AVE | | | | TUSTIN | CA | 92780 | |
| BAREFOOT TESS LLC | 1421 CLARKVIEW RD STE 100B | | | | BALTIMORE | MD | 21209 | |
| BAREFOOT TESS LLC | PO BOX 613 | | | | BROOKLANDVILLE | MD | 21022 | |
| BARENBAUM, AARON | Address on file | | | | | | | |
| BARENTHIN, JESSICA | Address on file | | | | | | | |
| BARENTO, MUAZE | Address on file | | | | | | | |
| BARENZ, CAROL | Address on file | | | | | | | |
| BARESI, PAUL | Address on file | | | | | | | |
| BARFIELD, LESLEY | Address on file | | | | | | | |
| BARFIELD, RONALD | Address on file | | | | | | | |
| BARFKNECHT, APRIL | Address on file | | | | | | | |
| BARG, TAYLOR | Address on file | | | | | | | |
| BARGE CANAL OPTIMIST CLUB | P.O.BOX 665 | | | | LOCKPORT | NY | 14095 | |
| BARGE CANAL OPTIMIST CLUB | MARY D'AURIA | PO BOX 665 | | | LOCKPORT | NY | 14095 | |
| BARGE, JULIE | Address on file | | | | | | | |
| BARGER, DIANNA | Address on file | | | | | | | |
| BARGER, JAMES | Address on file | | | | | | | |
| BARGER, LOUISE | Address on file | | | | | | | |
| BARGER, ROSALEIGH | Address on file | | | | | | | |
| BARGER, SUSAN | Address on file | | | | | | | |
| BARGER-GODT, KIMBERLY | Address on file | | | | | | | |
| BARGH, PARTO | Address on file | | | | | | | |
| BARGHOLZ, FARIDA | Address on file | | | | | | | |
| BARGIA INC | 336 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| BARGLIND, AMY | Address on file | | | | | | | |
| BARHYDT, SHARON | Address on file | | | | | | | |
| BARI KARSEN | 1701 CLAVEY | | | | HIGHLAND PARK | IL | 60665 | |
| BARICH, MERCEDES | Address on file | | | | | | | |
| BARICKELLO, DONNA | Address on file | | | | | | | |
| BARIL, KATHLEEN | Address on file | | | | | | | |
| BARILLARI, JANET | Address on file | | | | | | | |
| BARILLARI, JAZMYN | Address on file | | | | | | | |
| BARILLARI, NICOLE | Address on file | | | | | | | |
| BARILLAS, JESSICA | Address on file | | | | | | | |
| BARKALOW, SCOTT | Address on file | | | | | | | |
| BARKDULL, AMY | Address on file | | | | | | | |
| BARKEL, VIRGINIA | Address on file | | | | | | | |
| BARKER BROTHERS PLUMBING INC | PO BOX 1538 | | | | COLUMBUS | IN | 47202 | |
| BARKER CENTRAL SCHOOL | BARKER CENTRAL SCHOOL | 1628 QUAKER RD. | | | BARKER | NY | 14012 | |
| BARKER CENTRAL SCHOOL | P.O. BOX | | | | BARKER | NY | 14102 | |
| BARKER CENTRAL SCHOOL | 1628 QUAKER RD. | | | | BARKER | NY | 14012 | |
| BARKER WOODS ENRICHMENT CENTER | 3200 SOUTH CLEVELAND | | | | MICHIGAN CITY | IN | 46360 | |
| BARKER WOODS ENRICHMENT CENTER | 3200 S. CLEVELAND AVE. | | | | MICHIGAN CITY | IN | 46360 | |
| BARKER, ANGELA | Address on file | | | | | | | |
| BARKER, ANNETTE | Address on file | | | | | | | |
| BARKER, BRIAN | Address on file | | | | | | | |
| BARKER, BRIANNA | Address on file | | | | | | | |
| BARKER, DANIELLE | Address on file | | | | | | | |
| BARKER, DONIELLE | Address on file | | | | | | | |
| BARKER, EMILY | Address on file | | | | | | | |
| BARKER, HAYVEN | Address on file | | | | | | | |
| BARKER, JACQUELYN | Address on file | | | | | | | |
| BARKER, JANE | Address on file | | | | | | | |
| BARKER, KEVIN | Address on file | | | | | | | |
| BARKER, KIMBERLY | Address on file | | | | | | | |
| BARKER, LAUREN | Address on file | | | | | | | |
| BARKER, LEONARD | Address on file | | | | | | | |
| BARKER, LISA | Address on file | | | | | | | |
| BARKER, MARISA | Address on file | | | | | | | |
| BARKER, MARLENE | Address on file | | | | | | | |
| BARKER, NAIMA | Address on file | | | | | | | |
| BARKER, NANCY | Address on file | | | | | | | |
| BARKER, SANDRA | Address on file | | | | | | | |
| BARKER, TAYLOR | Address on file | | | | | | | |
| BARKER, TRISTA | Address on file | | | | | | | |
| BARKER, TRISTAN | Address on file | | | | | | | |
| BARKERSVILLE CHRISTIAN CHURCH | 7200 BARKERSVILLE CHURCH | | | | MIDDLE GROVE | NY | 12850 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 120 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARKERSVILLE CHRISTIAN CHURCH | 7200 BARKERSVILLE RD | | | | MIDDLE GROVE | NY | 12850 | |
| BARKHURST, ROBERT | Address on file | | | | | | | |
| BARKIS, KARISA | Address on file | | | | | | | |
| BARKLEY, JACKSON | Address on file | | | | | | | |
| BARKLEY, JASMINE | Address on file | | | | | | | |
| BARKO, HANNAH | Address on file | | | | | | | |
| BARKSDALE, KIMBERLY | Address on file | | | | | | | |
| BARKSDALE, MAHTIEA | Address on file | | | | | | | |
| BARKSDALE, MELINDA | Address on file | | | | | | | |
| BARKSDALE, ORISSA | Address on file | | | | | | | |
| BARLAGE, KARLEEN | Address on file | | | | | | | |
| BARLETT HOUSE | 1110 UNIVERSITY AVE | PO BOX 315 | | | MORGANTOWN | WV | 26505 | |
| BARLEY & BITTNER | 710 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| BARLEY SNYDER | ATTN: ACCOUNTING | 126 EAST KING STREET | | | LANCASTER | PA | 17602-2893 | |
| BARLEY, TETA | Address on file | | | | | | | |
| BAR-LIN SECURITY D/B/A | AMITY SAFE & LOCK CO | 1336 WHALLEY AVENUE | | | NEW HAVEN | CT | 06515 | |
| BARLO SIGNS | 158 GREELEY ST | | | | HUDSON | NH | 30513-3422 | |
| BARLOW BLUE BELLS GARDEN CLUB | MARGARET BOYER | 1670 REESE RD | | | FLEMING | OH | 45729 | |
| BARLOW PROMOTIONAL PRODUCTS | 8700 BELLANCA AVENUE | | | | LOS ANGELES | CA | 90045 | |
| BARLOW PROMOTIONAL PRODUCTS | PO BOX 952350 | | | | ST LOUIS | MO | 63195 | |
| BARLOW, ANDRE | Address on file | | | | | | | |
| BARLOW, BRIANNA | Address on file | | | | | | | |
| BARLOW, CHRISTOPHER | Address on file | | | | | | | |
| BARLOW, COMFORT | Address on file | | | | | | | |
| BARLOW, DEJA | Address on file | | | | | | | |
| BARLOW, FRANCHAEL | Address on file | | | | | | | |
| BARLOW, JANICE | Address on file | | | | | | | |
| BARLOW, SAMANTHA | Address on file | | | | | | | |
| BARLOW, STEVI | Address on file | | | | | | | |
| BARLOW, TIMOTHY | Address on file | | | | | | | |
| BARMINA, ANASTASIA | Address on file | | | | | | | |
| BARMORE, CAROL | Address on file | | | | | | | |
| BARMORE, JASMINE | Address on file | | | | | | | |
| BARNARD, ALEISHA | Address on file | | | | | | | |
| BARNARD, AMANDA | Address on file | | | | | | | |
| BARNARD, JOSHUA | Address on file | | | | | | | |
| BARNARD, KIMBERLY | Address on file | | | | | | | |
| BARNARD, ROBERT | Address on file | | | | | | | |
| BARNARD, TAYLOR | Address on file | | | | | | | |
| BARNARD, VALERIE | Address on file | | | | | | | |
| BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG LLP | 171 MONROE AVE | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| BARNES ELECTRIC | 2811 D ROAD | | | | GRAND JUNCTION | CO | 81501 | |
| BARNES, ABBIGAIL | Address on file | | | | | | | |
| BARNES, ARDITH | Address on file | | | | | | | |
| BARNES, ASHLEY | Address on file | | | | | | | |
| BARNES, ASIA | Address on file | | | | | | | |
| BARNES, AUBREY | Address on file | | | | | | | |
| BARNES, AUTUMN | Address on file | | | | | | | |
| BARNES, AYEESHA | Address on file | | | | | | | |
| BARNES, CAROLYN | Address on file | | | | | | | |
| BARNES, CHEYENNE | Address on file | | | | | | | |
| BARNES, CHRISSI | Address on file | | | | | | | |
| BARNES, COLLIN | Address on file | | | | | | | |
| BARNES, COREY | Address on file | | | | | | | |
| BARNES, DANIELLE | Address on file | | | | | | | |
| BARNES, DAPHNE | Address on file | | | | | | | |
| BARNES, DEIDRA | Address on file | | | | | | | |
| BARNES, DENISE | Address on file | | | | | | | |
| BARNES, DIANA | Address on file | | | | | | | |
| BARNES, DOROTHY | Address on file | | | | | | | |
| BARNES, HANNAH | Address on file | | | | | | | |
| BARNES, JACOB | Address on file | | | | | | | |
| BARNES, JACY | Address on file | | | | | | | |
| BARNES, JADEN | Address on file | | | | | | | |
| BARNES, JALEN | Address on file | | | | | | | |
| BARNES, JAMERRA | Address on file | | | | | | | |
| BARNES, JAMIE | Address on file | | | | | | | |
| BARNES, JASON | Address on file | | | | | | | |
| BARNES, JENNIFER | Address on file | | | | | | | |
| BARNES, JILLIAN | Address on file | | | | | | | |
| BARNES, JOCELYN | Address on file | | | | | | | |
| BARNES, JOHANNA | Address on file | | | | | | | |
| BARNES, KAHLA | Address on file | | | | | | | |
| BARNES, KAY | Address on file | | | | | | | |
| BARNES, KORBYN | Address on file | | | | | | | |
| BARNES, LAKEISHA | Address on file | | | | | | | |
| BARNES, LAURA | Address on file | | | | | | | |
| BARNES, LAUREN | Address on file | | | | | | | |
| BARNES, MADELINE | Address on file | | | | | | | |
| BARNES, MARRAY | Address on file | | | | | | | |
| BARNES, MARY | Address on file | | | | | | | |
| BARNES, MEGAN | Address on file | | | | | | | |
| BARNES, MELISSA | Address on file | | | | | | | |
| BARNES, MICHAEL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 121 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARNES, MISTY | Address on file | | | | | | | |
| BARNES, MORGAN | Address on file | | | | | | | |
| BARNES, PATRICIA | Address on file | | | | | | | |
| BARNES, RAY | Address on file | | | | | | | |
| BARNES, SANDRA | Address on file | | | | | | | |
| BARNES, SHALIA | Address on file | | | | | | | |
| BARNES, SHAUN | Address on file | | | | | | | |
| BARNES, SHELLY | Address on file | | | | | | | |
| BARNES, STEPHEN | Address on file | | | | | | | |
| BARNES, TODD | Address on file | | | | | | | |
| BARNES, TOYA | Address on file | | | | | | | |
| BARNES, VANESSA | Address on file | | | | | | | |
| BARNES, ZACHARY | Address on file | | | | | | | |
| BARNES,DOROTHY J | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| BARNES-MASON, JOYCE | Address on file | | | | | | | |
| BARNES-MCCRORY, VICKEY | Address on file | | | | | | | |
| BARNESVILLE CHILD DAY CARE CEN | 402 2ND ST. SE | PO BOX SE | | | BRANESVILLE | MN | 56514 | |
| BARNESVILLE CHILD DAY CARE CEN | PO BOX 383 | | | | BARNESVILLE | MN | 56514 | |
| BARNETT CHILD CARE CENTER | 1524 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| BARNETT, ABBY | Address on file | | | | | | | |
| BARNETT, ALEXIS | Address on file | | | | | | | |
| BARNETT, ALI | Address on file | | | | | | | |
| BARNETT, ASHLYN | Address on file | | | | | | | |
| BARNETT, BRANDI | Address on file | | | | | | | |
| BARNETT, CAMERON | Address on file | | | | | | | |
| BARNETT, CATHERINE | Address on file | | | | | | | |
| BARNETT, CINDY | Address on file | | | | | | | |
| BARNETT, EMBER | Address on file | | | | | | | |
| BARNETT, EVELYN | Address on file | | | | | | | |
| BARNETT, GLENDA | Address on file | | | | | | | |
| BARNETT, KACIE | Address on file | | | | | | | |
| BARNETT, KAITLYN | Address on file | | | | | | | |
| BARNETT, KATELYNN | Address on file | | | | | | | |
| BARNETT, KAYLA | Address on file | | | | | | | |
| BARNETT, KAYLA | Address on file | | | | | | | |
| BARNETT, KYLE | Address on file | | | | | | | |
| BARNETT, LEON | Address on file | | | | | | | |
| BARNETT, LINDA | Address on file | | | | | | | |
| BARNETT, MELISA | Address on file | | | | | | | |
| BARNETT, MICHELE | Address on file | | | | | | | |
| BARNETT, QUANTESHA | Address on file | | | | | | | |
| BARNETT, SAMANTHA | Address on file | | | | | | | |
| BARNETT, SAMUEL | Address on file | | | | | | | |
| BARNETT, SHELLAI | Address on file | | | | | | | |
| BARNETT, TINA | Address on file | | | | | | | |
| BARNETTE, GARY | Address on file | | | | | | | |
| BARNETTE, SADIE | Address on file | | | | | | | |
| BARNETTE, SAMANTHA | Address on file | | | | | | | |
| BARNETTE, TIARA | Address on file | | | | | | | |
| BARNEY RUTH JR | 148 W MAIN ST | | | | WINDSOR | PA | 17366 | |
| BARNEY, BRIAN | Address on file | | | | | | | |
| BARNEY, ELIZABETH | Address on file | | | | | | | |
| BARNEY, JILL | Address on file | | | | | | | |
| BARNEY, REYNA | Address on file | | | | | | | |
| BARNEY, TRACEY | Address on file | | | | | | | |
| BARNEYS LANDSCAPE CENTER INC | PO BOX 2995 | | | | LA CROSSE | WI | 54602-2995 | |
| BARNGROVER & SONS GLASS CO | 223 VALLEY ST | PO BOX 1220 | | | BURLINGTON | IA | 52601 | |
| BARNHARD III, JAMES | Address on file | | | | | | | |
| BARNHART, AMBER | Address on file | | | | | | | |
| BARNHART, BARBARA | Address on file | | | | | | | |
| BARNHART, BETTY | Address on file | | | | | | | |
| BARNHART, CHRISTINA | Address on file | | | | | | | |
| BARNHART, GINA | Address on file | | | | | | | |
| BARNHART, HAYLEY | Address on file | | | | | | | |
| BARNHART, JERRY | Address on file | | | | | | | |
| BARNHART, JORDAN | Address on file | | | | | | | |
| BARNHART, KELLY | Address on file | | | | | | | |
| BARNHART, KYLE | Address on file | | | | | | | |
| BARNHART, LEEANNA | Address on file | | | | | | | |
| BARNHART, LUKE | Address on file | | | | | | | |
| BARNHART, MARTHA | Address on file | | | | | | | |
| BARNHART, ROY | Address on file | | | | | | | |
| BARNHOUSE, CLAIRE | Address on file | | | | | | | |
| BARNIAK, THERESA | Address on file | | | | | | | |
| BARNICK, ALYSSA | Address on file | | | | | | | |
| BARNICK, KARI | Address on file | | | | | | | |
| BARNISH, ANGELINE | Address on file | | | | | | | |
| BARNISKIS, ESME | Address on file | | | | | | | |
| BARNO, BRANDI | Address on file | | | | | | | |
| BARNSTEAD, DENISE | Address on file | | | | | | | |
| BARNSTEAD, NICOLE | Address on file | | | | | | | |
| BARNSTORM LLC | 829 PICKENS IND DR SUITE 10 | | | | MANETTA | GA | 30062 | |
| BARNSTORM LLC | 829 PICKENS INDUSTRIAL DRIVE | SUITE 10 | | | MANETTA | GA | 30062 | |
| BARNSTORMER | 9411 E M-36 | | | | WHITMORE LAKE | MI | 48189 | |
| BARNUM, ANNE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 122 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARNUM, MELISSA | Address on file | | | | | | | |
| BARNWELL, PAUL | Address on file | | | | | | | |
| BARNWOOD DESIGNS | 430 3RD AVE NE | | | | HILLSBORO | ND | 58045 | |
| BARON, JOANNA | Address on file | | | | | | | |
| BARON, KATHERINE | Address on file | | | | | | | |
| BARON, MARY | Address on file | | | | | | | |
| BARON, NATHANIEL | Address on file | | | | | | | |
| BARON, YOLIMA | Address on file | | | | | | | |
| BARONBOBGIFTS.COM | 36 E PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| BARONE, AMANDA | Address on file | | | | | | | |
| BARONE, LISA | Address on file | | | | | | | |
| BARR DC DELEGATES | 602 W. STOLLEY PARK ROAD | NANCY WREN | | | GRAND ISLAND | NE | 68801 | |
| BARR MANAGEMENT LTD | 6408 N WESTERN AVE | | | | CHICAGO | IL | 60645 | |
| BARR NUNN TRANSPORTATION INC | PO BOX 289 | | | | DES MOINES | IA | 50301 | |
| BARR, ALEXANDRIA | Address on file | | | | | | | |
| BARR, ANGELICA | Address on file | | | | | | | |
| BARR, AUDREY | Address on file | | | | | | | |
| BARR, BROOKE | Address on file | | | | | | | |
| BARR, BROOKE | Address on file | | | | | | | |
| BARR, CHRISTINE | Address on file | | | | | | | |
| BARR, CRYSTAL | Address on file | | | | | | | |
| BARR, ERGYSEDA | Address on file | | | | | | | |
| BARR, ERIN | Address on file | | | | | | | |
| BARR, EUPHROSYNE | Address on file | | | | | | | |
| BARR, JOAN | Address on file | | | | | | | |
| BARR, KALEB | Address on file | | | | | | | |
| BARR, LILA | Address on file | | | | | | | |
| BARR, MADISON | Address on file | | | | | | | |
| BARR, TIMARA | Address on file | | | | | | | |
| BARR, TRACY | Address on file | | | | | | | |
| BARR, WHITNEY | Address on file | | | | | | | |
| BARR, WILTRUD | Address on file | | | | | | | |
| BARRAGAN REYES, JUAN | Address on file | | | | | | | |
| BARRAGAN TORRECILLAS, PALOMA | Address on file | | | | | | | |
| BARRAGAN, AYLIN | Address on file | | | | | | | |
| BARRAGAN, MARIA | Address on file | | | | | | | |
| BARRAND, JAMIE | Address on file | | | | | | | |
| BARRATT, DESTINY | Address on file | | | | | | | |
| BARRATT, JENNIFER | Address on file | | | | | | | |
| BARRAZA RIVAS, MARISOL | Address on file | | | | | | | |
| BARRAZA, GABRIELLE | Address on file | | | | | | | |
| BARRAZA, MIREYA | Address on file | | | | | | | |
| BARRAZA, SOCORRO | Address on file | | | | | | | |
| BARRAZA, STEVEN | Address on file | | | | | | | |
| BARRE, IDIL | Address on file | | | | | | | |
| BARRECA, CHERYL | Address on file | | | | | | | |
| BARRELLA, MICHELLE | Address on file | | | | | | | |
| BARREN, MERCEDES | Address on file | | | | | | | |
| BARRENO, ASHLEY | Address on file | | | | | | | |
| BARRERA, ALEJANDRA | Address on file | | | | | | | |
| BARRERA, ANGELICA | Address on file | | | | | | | |
| BARRERA, CATHERINE | Address on file | | | | | | | |
| BARRERA, COURTNEY | Address on file | | | | | | | |
| BARRERA, EVENIN | Address on file | | | | | | | |
| BARRERA, FAVIOLA | Address on file | | | | | | | |
| BARRERA, HECTOR | Address on file | | | | | | | |
| BARRERA, JOHANNA | Address on file | | | | | | | |
| BARRERA, KASSANDRA | Address on file | | | | | | | |
| BARRERA, PAOLA | Address on file | | | | | | | |
| BARRERA, YARITZA | Address on file | | | | | | | |
| BARRERA, YVONNE | Address on file | | | | | | | |
| BARRETO, ALICIA | Address on file | | | | | | | |
| BARRETO, HECTOR | Address on file | | | | | | | |
| BARRETT GOETZ | 7180 ARTHUR DRIVE | | | | WOODBURY | MN | 55125 | |
| BARRETT, ALLIE | Address on file | | | | | | | |
| BARRETT, ANDRE | Address on file | | | | | | | |
| BARRETT, ANGELA | Address on file | | | | | | | |
| BARRETT, CHRISTOPHER | Address on file | | | | | | | |
| BARRETT, DAVONNA | Address on file | | | | | | | |
| BARRETT, DUSTIN | Address on file | | | | | | | |
| BARRETT, ELIZABETH | Address on file | | | | | | | |
| BARRETT, GAVIN | Address on file | | | | | | | |
| BARRETT, JAMES | Address on file | | | | | | | |
| BARRETT, JOSHUA | Address on file | | | | | | | |
| BARRETT, LACY | Address on file | | | | | | | |
| BARRETT, LAUREN | Address on file | | | | | | | |
| BARRETT, LINDA | Address on file | | | | | | | |
| BARRETT, MORGAN | Address on file | | | | | | | |
| BARRETT, PAUL | Address on file | | | | | | | |
| BARRETT, PRESTON | Address on file | | | | | | | |
| BARRETT, PRISCILLA | Address on file | | | | | | | |
| BARRETT, RAJAH | Address on file | | | | | | | |
| BARRETT, RICHARD | Address on file | | | | | | | |
| BARRETT, SHATNER | Address on file | | | | | | | |
| BARREVELD | 3027 ROUTE 9 | | | | COLD SPRING | NY | 10516 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 123 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARREVELD INTERNATIONAL INC | 3027 ROUTE 9 | | | | COLD SPRING | NY | 10516 | |
| BARRICK, CAROL | Address on file | | | | | | | |
| BARRICK, SHANE | Address on file | | | | | | | |
| BARRIE, JANET | Address on file | | | | | | | |
| BARRIENTOS, ALEJANDRA | Address on file | | | | | | | |
| BARRIENTOS, ASHLEE | Address on file | | | | | | | |
| BARRIENTOS, CARINA | Address on file | | | | | | | |
| BARRIENTOS, JOSE | Address on file | | | | | | | |
| BARRIENTOS, SAMANTHA | Address on file | | | | | | | |
| BARRIENTOS, SEBASTIAN | Address on file | | | | | | | |
| BARRIENTOS, SHELBY | Address on file | | | | | | | |
| BARRIENTOS-BUEZO, CYNTHIA | Address on file | | | | | | | |
| BARRIERA-MEDINA, JULIANA | Address on file | | | | | | | |
| BARRIGER,RUTH | 1155 Brewery Park Blvd. | Suite 200 | | | Detroit | MI | 48207 | |
| BARRINGER, ALEXIS | Address on file | | | | | | | |
| BARRINGER, CHERYL | Address on file | | | | | | | |
| BARRINGTN BROADCASTING | WNWO-TV | DEPARTMENT 4416 | | | CAROL STREAM | IL | 60122-4416 | |
| BARRINGTON MARQUETTE LLC | 177 US 41 EAST | | | | NEGAUNEE | MI | 49866 | |
| BARRINGTON MARQUETTE LLC | BARRINGTON MARQUETTE LLC | DEPT 4443 | | | CAROL STREAM | IL | 60122-2443 | |
| BARRINGTON, JULIA | Address on file | | | | | | | |
| BARRIOS, LAURA | Address on file | | | | | | | |
| BARRITT, DESTINEY | Address on file | | | | | | | |
| BARRITT, SUSAN | Address on file | | | | | | | |
| BARRIX, CHARLES | Address on file | | | | | | | |
| BARRO, DEFFA | Address on file | | | | | | | |
| BARRON CO SENIOR REVIEW | PO BOX 164 | | | | PRAIRIE FARM | WI | 54762 | |
| BARRON PLUMBING & HEATING | 67 SOUTH 6TH ST | | | | BARRON | WI | 54812 | |
| BARRON, ASIA | Address on file | | | | | | | |
| BARRON, AUGUSTUS | Address on file | | | | | | | |
| BARRON, EMILY | Address on file | | | | | | | |
| BARRON, FRANCINE | Address on file | | | | | | | |
| BARRON, GINA | Address on file | | | | | | | |
| BARRON, ISAIAS | Address on file | | | | | | | |
| BARRON, JANAE | Address on file | | | | | | | |
| BARRON, JESSICA | Address on file | | | | | | | |
| BARRON, MADELINE | Address on file | | | | | | | |
| BARRON, RAYNA | Address on file | | | | | | | |
| BARROS, MACHELLE | Address on file | | | | | | | |
| BARROW, ALICIA | Address on file | | | | | | | |
| BARROW, DEBRA | Address on file | | | | | | | |
| BARROW, TAMLIA | Address on file | | | | | | | |
| BARROWMAN, SHERRY | Address on file | | | | | | | |
| BARRUS, DEBRA | Address on file | | | | | | | |
| BARRY BLANTON SR | 893 EAST RUSS RD | | | | GREENVILLE | OH | 45331 | |
| BARRY CARTER | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| BARRY DEWEES | DEWEES MAINTENANCE SERVICES | 201 FAIR AVE | | | HANOVER | PA | 17331 | |
| BARRY DYM | C/O WORKWISE RESEARCH & CONSU | 77 POTTER POND RD | | | LEXINGTON | MA | 02421 | |
| BARRY HADDON | 155 N HARBOR DR | APT 4406 | | | CHICAGO | IL | 60601 | |
| BARRY L LONG | 2550 BROOKWOOD ST | APT B 12 | | | HARRISBURG | PA | 17104 | |
| BARRY MANUFACTURING CO INC | 1 BUBIER STREET | | | | LYNN | MA | 01901 | |
| BARRY MCGEE | 120 ACORN HILL DR | | | | OLYPHANT | PA | 18447 | |
| BARRY MILLER | 1176 WESTVIEW DRIVE | | | | ROCHELLE | IL | 61068 | |
| BARRY MUELLER | 6914 W JARVIS AVE | | | | NILES | IL | 60714 | |
| BARRY ROBINSON | 219 N CANYON DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| BARRY SHEARER WELDING | 2840 MEADOW VIEW RD | | | | MAHELM | PA | 17545 | |
| BARRY, ANDREW | Address on file | | | | | | | |
| BARRY, CALEB | Address on file | | | | | | | |
| BARRY, CAROLYN | Address on file | | | | | | | |
| BARRY, CATHERINE | Address on file | | | | | | | |
| BARRY, CATHERINE | Address on file | | | | | | | |
| BARRY, FLETCHER | Address on file | | | | | | | |
| BARRY, HEATHER | Address on file | | | | | | | |
| BARRY, JENNIFER | Address on file | | | | | | | |
| BARRY, MARIAMA | Address on file | | | | | | | |
| BARRY, MICHELLE | Address on file | | | | | | | |
| BARRY, NANCY | Address on file | | | | | | | |
| BARRY, SUE | Address on file | | | | | | | |
| BARSAMIAN, CHRISTINE | Address on file | | | | | | | |
| BARSE & CO | 7800 JOHN CARPENTER FREEWAY | | | | DALLAS | TX | 75247 | |
| BARSE & CO | W/O/3/11 | 7800 JOHN CARPENTER FRWY | | | DALLAS | TX | 75247 | |
| BARSHELL, MARTINA | Address on file | | | | | | | |
| BARSNESS, TRACY | Address on file | | | | | | | |
| BARSON, CARLI | Address on file | | | | | | | |
| BARSOUM, LAURA | Address on file | | | | | | | |
| BARST, HOLLY | Address on file | | | | | | | |
| BART LIA | 138 SOUTH LAUREL CR | | | | DELAFIELD | WI | 53018 | |
| BARTASHUS, PAULETTE | Address on file | | | | | | | |
| BARTEL, MITCHELL | Address on file | | | | | | | |
| BARTEL, TANIS | Address on file | | | | | | | |
| BARTELL, ALEXIS | Address on file | | | | | | | |
| BARTELL, CATHERINE | Address on file | | | | | | | |
| BARTELL, LISA | Address on file | | | | | | | |
| BARTELL, REBECCA | Address on file | | | | | | | |
| BARTELL, ROBERT | Address on file | | | | | | | |
| BARTELLI, MARJEAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 124 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARTELS, JOHN | Address on file | | | | | | | |
| BARTELS, JULIE | Address on file | | | | | | | |
| BARTELS, KONNIE | Address on file | | | | | | | |
| BARTELS, MIKAYLA | Address on file | | | | | | | |
| BARTELS, SHELLEY | Address on file | | | | | | | |
| BARTELS, STEVEN | Address on file | | | | | | | |
| BARTELS, TRAVIS | Address on file | | | | | | | |
| BARTELSON, MARY | Address on file | | | | | | | |
| BARTELT BUSINESS MACHINES INC | PO BOX 12205 | | | | GREEN BAY | WI | 54307-2205 | |
| Barter Worldwide | 255 South Grand Avenue | Apartment 904 | | | Los Angeles | CA | 90012 | |
| BARTERIAN, AMANDA | Address on file | | | | | | | |
| BARTGEN, NANCY | Address on file | | | | | | | |
| BARTGES, VALERIE | Address on file | | | | | | | |
| BARTH ELECTRIC COMPANY INC | 1934 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202 | |
| BARTH, BRANDON | Address on file | | | | | | | |
| BARTH, DANIEL | Address on file | | | | | | | |
| BARTH, EMILY | Address on file | | | | | | | |
| BARTH, TERRI | Address on file | | | | | | | |
| BARTHEL, AARYA | Address on file | | | | | | | |
| BARTHEL, ALLISON | Address on file | | | | | | | |
| BARTHEL, BRIEANNA | Address on file | | | | | | | |
| BARTHEL, PATRICIA | Address on file | | | | | | | |
| BARTHEL, REBECCA | Address on file | | | | | | | |
| BARTHOLF, HANNAH | Address on file | | | | | | | |
| BARTHOLF, MICHELLE | Address on file | | | | | | | |
| BARTHOLOMAY, NIA | Address on file | | | | | | | |
| BARTHOLOMAY, RACHEL | Address on file | | | | | | | |
| BARTHOLOMEW CO CANCER | ATTN: VICKI DOWNEY | 2215 UNION ST | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW CONSOLIDATED SCHOO | CORP | 1200 CENTRAL AVE | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY CLERK | COURTHOUSE | PO BOX 924 | | | COLUMBUS | IN | 47202-0924 | |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW LEE CASTILLO | 220 BENNETT LANE | | | | DES PLAINES | IL | 60016 | |
| BARTHOLOMEW, RAEGAN | Address on file | | | | | | | |
| BARTHOLOW, KERRY | Address on file | | | | | | | |
| BARTICK, MARC | Address on file | | | | | | | |
| BARTLEBAUGH, PAMELA | Address on file | | | | | | | |
| BARTLEIN, BONNIE | Address on file | | | | | | | |
| BARTLETT LEARNING CENTER | 125 E SEMINARY AVE | | | | WHEATON | IL | 60187 | |
| BARTLETT SIGNS | 5148 PEACH ST #328 | | | | ERIE | PA | 16509 | |
| BARTLETT SILVER HAWKS | 2136 FIELDCREST DR. | | | | BARTLETT | IL | 60103 | |
| BARTLETT TREE EXPERTS | PO BOX 3067 | | | | STAMFORD | CT | 06905-0067 | |
| BARTLETT, ALISSA | Address on file | | | | | | | |
| BARTLETT, CAROLYN | Address on file | | | | | | | |
| BARTLETT, CHARLIE | Address on file | | | | | | | |
| BARTLETT, HARLEY | Address on file | | | | | | | |
| BARTLETT, JAYDA | Address on file | | | | | | | |
| BARTLETT, KEITH | Address on file | | | | | | | |
| BARTLETT, KELLI | Address on file | | | | | | | |
| BARTLETT, MARK | Address on file | | | | | | | |
| BARTLETT, RICHARD | Address on file | | | | | | | |
| BARTLETT, SHANNON | Address on file | | | | | | | |
| BARTLETT-THARANI J V | C/O THARANCO LIFESTYLES LLC | 850 PATTERSON PLANK RD | | | SECAUCUS | NJ | 07094 | |
| BARTLETT-THARANI J.V. | 134 West 37th Street | 4th Floor | | | New York | NY | 10018 | |
| BARTLEY, GARY | Address on file | | | | | | | |
| BARTLEY, RACHEL | Address on file | | | | | | | |
| BARTLING, GRACE | Address on file | | | | | | | |
| BARTLOW, TIMOTHY | Address on file | | | | | | | |
| BARTNIK, BRITTANI | Address on file | | | | | | | |
| BARTO, KIM | Address on file | | | | | | | |
| BARTOLI, DEBORAH | Address on file | | | | | | | |
| BARTOLO, NASHAYA | Address on file | | | | | | | |
| BARTOLO, NICOLE | Address on file | | | | | | | |
| BARTOLO, RACHEL | Address on file | | | | | | | |
| BARTOLO, REBECCA | Address on file | | | | | | | |
| BARTOLOMEI, LEA | Address on file | | | | | | | |
| BARTOLOMEO, DESTINY | Address on file | | | | | | | |
| BARTOLONE, ALEXANDRA | Address on file | | | | | | | |
| BARTOLONE, GINA | Address on file | | | | | | | |
| BARTOLONE, MARY | Address on file | | | | | | | |
| BARTOLOTTA CATERING & EVENTS | AT PIER WISCONSIN | 500 NORTH HARBOR DR | | | MILWAUKEE | WI | 53202 | |
| BARTON, BRIAN | Address on file | | | | | | | |
| BARTON, CIARA | Address on file | | | | | | | |
| BARTON, DEBRA | Address on file | | | | | | | |
| BARTON, ELIZABETH | Address on file | | | | | | | |
| BARTON, JESSICA | Address on file | | | | | | | |
| BARTON, JESSICA | Address on file | | | | | | | |
| BARTON, JULIA | Address on file | | | | | | | |
| BARTON, JULIE | Address on file | | | | | | | |
| BARTON, KEVIN | Address on file | | | | | | | |
| BARTON, MANDI | Address on file | | | | | | | |
| BARTON, MARGARET | Address on file | | | | | | | |
| BARTON, MARIA | Address on file | | | | | | | |
| BARTON, MICHEAL | Address on file | | | | | | | |
| BARTON, MICHELLE | Address on file | | | | | | | |
| BARTON, MISHAYLA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 125 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARTON, NICOLE | Address on file | | | | | | | |
| BARTON, ROBERT | Address on file | | | | | | | |
| BARTON, SAMANTHA | Address on file | | | | | | | |
| BARTON, SARAH | Address on file | | | | | | | |
| BARTONE LOCKSMITH INC | 2509 PEACH ST | | | | ERIE | PA | 16502 | |
| BARTONE LOCKSMITH SERVICE | 2509 PEACH ST | | | | ERIE | PA | 16502 | |
| BARTONS CANDY | 821 17TH STREET | | | | ALTOONA | PA | 16601 | |
| BARTOS, MARY ELIZABETH | Address on file | | | | | | | |
| BARTOS, MCKENNA | Address on file | | | | | | | |
| BARTOS, SUSAN | Address on file | | | | | | | |
| BARTOSIAK, LORETTA | Address on file | | | | | | | |
| BARTRAM, CHEYENNE | Address on file | | | | | | | |
| BARTRAM, JANENA | Address on file | | | | | | | |
| BARTRAM, VICTORIA | Address on file | | | | | | | |
| BARTROM, ARIANNA | Address on file | | | | | | | |
| BARTRUM, BRIANA | Address on file | | | | | | | |
| BARTRUM, RAVEN | Address on file | | | | | | | |
| BARTSCH KASTER, ANTHONY | Address on file | | | | | | | |
| BARTSCH, CYNTHIA | Address on file | | | | | | | |
| BARTSCHER, JORDAN | Address on file | | | | | | | |
| BARTUNEK, SHERISE | Address on file | | | | | | | |
| BARTUSEK, JEANNE | Address on file | | | | | | | |
| BARTUSH SIGNS | 302 N WASHINGTON ST | | | | ORWIGSBURG | PA | 17961 | |
| BARTUSH SIGNS INC | 302 N WASHINGTON ST | | | | ORWIGSBURG | PA | 17961 | |
| BARTYLLA, MEGAN | Address on file | | | | | | | |
| BARTZ, TERESA | Address on file | | | | | | | |
| BARTZEN, AMBER | Address on file | | | | | | | |
| BARUCH BOX SHOOK COMPANY | PO BOX 3286 | | | | ALEXANDRIA | VA | 22302-0286 | |
| BARUM, LORE | Address on file | | | | | | | |
| BARWANI, NAZDAR | Address on file | | | | | | | |
| BARWARY, LONNA | Address on file | | | | | | | |
| BARWARY, SOHAM | Address on file | | | | | | | |
| BARWICK, DELLANA | Address on file | | | | | | | |
| BARWICK, TAYLOR | Address on file | | | | | | | |
| BARWIKOWSKI, CATHERINE | Address on file | | | | | | | |
| BARYLA, ABIGAIL | Address on file | | | | | | | |
| BARZANJI, LAYLA | Address on file | | | | | | | |
| BAS BROADCASTING INC | 1281 N RIVER RD | | | | FREMONT | OH | 43420 | |
| BASALA, CHRISTOPHER | Address on file | | | | | | | |
| BASANTES, JENNY | Address on file | | | | | | | |
| BASAR, SAMANTHA | Address on file | | | | | | | |
| BASCAL, AUMAMA | Address on file | | | | | | | |
| BASCH, LAURA | Address on file | | | | | | | |
| BASCIANO, PATRICK | Address on file | | | | | | | |
| BASECAMP | 30 NORTH RACINE AVE | SUITE 200 | | | CHICAGO | IL | 60607 | |
| BASEL, GINNILYN | Address on file | | | | | | | |
| BASELICE, MALIKA | Address on file | | | | | | | |
| BASEMENT BEATS LLC | 307 W SIXTH STREET | STE 210 | | | ROYAL OAK | MI | 48067 | |
| BASEMENT CRACKS & LEAKS METRO | 6915 ALLEN ROAD | | | | FENTON | MI | 48430-9220 | |
| BASH, JAMIE | Address on file | | | | | | | |
| BASHA ACCESSORIES LLC | MILBERG FACTORS INC W/O/06/17 | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| BASHA SCARVES INC | MILBERG FACTORS INC W/O/06/17 | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| BASHA SCARVES INC | 15 W 37TH ST 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BASHA, FARAH | Address on file | | | | | | | |
| BASHAM, CHANDLER | Address on file | | | | | | | |
| BASHER, TRACY | Address on file | | | | | | | |
| BASHIAN BROS INC | 100 PARK PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| BASHORE, KORY | Address on file | | | | | | | |
| BASIC ELECTRICAL SERVICES INC | 5145 NEW CARLISLE ST | PARIS RD | | | NEW CARLISLE | OH | 45344 | |
| BASIC RESEARCH | 5742 W HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| BASIC RESEARCH LLC | 5742 WEST HAROLD GATTY DR | W/O/11/14 | | | SALT LAKE CITY | UT | 84116 | |
| BASIC RESOURCES INC | 1411 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10075 | |
| BASIC RESOURCES INC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| BASIC RESOURCES INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| BASIC RESOURCES INC/SEAN JOHN | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| BASIC RESOURCES/PMG | 31 WEST 34TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| BASIC RESOURCES/VAN HEUSEN | 1411 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| BASICALLY KIDS | 1359 BROADWAY | ROOM 1812 | | | NEW YORK | NY | 10018 | |
| BASICALLY KIDS | 16027 VENTURA BLVD SUITE 610 | | | | ENCINO | CA | 91436-2751 | |
| BASICH, ERICA | Address on file | | | | | | | |
| BASIL PLUNKETT | 12945 W OHIO CT | | | | NEW BERLIN | WI | 53151 | |
| BASIL, LINDSAY | Address on file | | | | | | | |
| BASIL, TYRESE | Address on file | | | | | | | |
| BASILDA ROCKHOLD | 733 HEFNER DR | | | | LIMA | OH | 45801 | |
| BASILE, SHEILA ROSE | Address on file | | | | | | | |
| BASIN PROJECT INC | C/O FIRST MIDWEST GROUP LLC | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| BASIN PROJECT INC | C/O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| BASIN PROJECT INC | 419 SOUTH ST | SUITE 174 | | | HONOLULU | HI | 96813 | |
| BASINGER, KAYLE | Address on file | | | | | | | |
| BASKERVILLE, MARGARET | Address on file | | | | | | | |
| BASKERVILLE, SEBRINA | Address on file | | | | | | | |
| BASKET AND WEAVES HANDICRAFT M | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BASKET AND WEAVES HANDICRAFT M | A21 CHAMPACA RD UNITED | PARANAQUE IV | | | PARANAQUE CITY | | | |
| BASKET OF HOPE | 999 44TH STREET | SUITE 3000 | | | MARION | IA | 52302 | |
| BASKETS BY DESIGN INC | 1064 GERVAIS AVENUE EAST | | | | MAPLEWOOD | MN | 55109-1993 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BASKETS BY DESIGN INC | 3628 CONNELLY AVENUE | | | | ARDEN HILLS | MN | 55112-2690 | |
| BASKETT, KAYLA | Address on file | | | | | | | |
| BASKIN, DANIELA | Address on file | | | | | | | |
| BASKIN, DASIA | Address on file | | | | | | | |
| BASLAAL, PHYLLIS | Address on file | | | | | | | |
| BASLOW, AMANDA | Address on file | | | | | | | |
| BASMA, KIMBERLY | Address on file | | | | | | | |
| BASNER, DONNA | Address on file | | | | | | | |
| BASOLO, MARCIA | Address on file | | | | | | | |
| BASORA, JASON | Address on file | | | | | | | |
| BASS A DIVISON OF PVH CORP | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| BASS A DIVISON OF PVH CORP | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| BASS DIV OF PVH/GEOFFREY BEENE | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| BASS SECURITY SERICES INC | PO BOX 901805 | | | | CLEVELAND | OH | 44190-1805 | |
| BASS SECURITY SERVICES INC | 26701 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| BASS, AARON | Address on file | | | | | | | |
| BASS, AUJA | Address on file | | | | | | | |
| BASS, AUSTIN | Address on file | | | | | | | |
| BASS, HANNAH | Address on file | | | | | | | |
| BASS, KRISTENA | Address on file | | | | | | | |
| BASS, KRISTI | Address on file | | | | | | | |
| BASS, KRISTINA | Address on file | | | | | | | |
| BASS, LINDA | Address on file | | | | | | | |
| BASS, MICHELLE | Address on file | | | | | | | |
| BASS, SANDRA | Address on file | | | | | | | |
| BASS, SHEILA | Address on file | | | | | | | |
| BASSET WALKER | PO BOX 75144 | | | | CHARLOTTE | NC | 28275 | |
| BASSETT FURNITURE | PO BOX 626 | | | | BASSETTE | VA | 24055 | |
| BASSETT FURNITURE | PO BOX 890544 | | | | CHARLOTTE | NC | 28289-0544 | |
| BASSETT FURNITURE INDUSTRIES | PO BOX 890544 | | | | CHARLOTTE | NC | 28289-0544 | |
| BASSETT MIRROR CO | 1290 PHILPOTT DR | | | | BASSETT | VA | 24055 | |
| BASSETT MIRROR CO | PO BOX 627 | 1290 PHILPOTT DR | | | BASSETT | VA | 24055 | |
| BASSETT MIRROR CO | PO BOX 60756 | | | | CHARLOTTE | NC | 28260 | |
| BASSETT, BETHANY | Address on file | | | | | | | |
| BASSETT, CAMBRIN | Address on file | | | | | | | |
| BASSETT, CLEARRA | Address on file | | | | | | | |
| BASSETT, JENNA | Address on file | | | | | | | |
| BASSETT-BAXTER UNIT 789 | 415 WEST ST. | | | | CARTHAGE | NY | 13619 | |
| BASSINGER, JOHN | Address on file | | | | | | | |
| BASSO, MELANIE | Address on file | | | | | | | |
| BASTA, KATHRYN-MAE | Address on file | | | | | | | |
| BASTEN LAWNSERVICE | store 457 lawncare | | | | | | | |
| BASTEN SNOW REMOVAL | 4512 CREEK VALLEY LN | | | | ONEIDA | WI | 54155 | |
| BASTEN, KIRSTEN | Address on file | | | | | | | |
| BASTEN, TAMMI JO | Address on file | | | | | | | |
| BASTERASH, SUSAN | Address on file | | | | | | | |
| BASTIAN SOLUTIONS | PO BOX 6069, DEPT 61 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, ARIANNA | Address on file | | | | | | | |
| BASTIAN, DAX | Address on file | | | | | | | |
| BASTIAN, JENNIFER | Address on file | | | | | | | |
| BASTIAN, KATHRYN | Address on file | | | | | | | |
| BASTIAN, ROXANNE | Address on file | | | | | | | |
| BASTIANON, ARIANNA | Address on file | | | | | | | |
| BASTIEN, CAMILLE | Address on file | | | | | | | |
| BASTIEN, CHRISTINE | Address on file | | | | | | | |
| BASTIEN, HANNA | Address on file | | | | | | | |
| BASTUGA, LINDA | Address on file | | | | | | | |
| BASTUGA, REBECCA | Address on file | | | | | | | |
| BASTYR, DONNA | Address on file | | | | | | | |
| BATA, BRIANNA | Address on file | | | | | | | |
| BATAILLE, JUDELYNE | Address on file | | | | | | | |
| BATCHELDER, MARIAH | Address on file | | | | | | | |
| BATCHELDER, SHANNON | Address on file | | | | | | | |
| BATCHELOR, RHONDA | Address on file | | | | | | | |
| BATCHER, SHARON | Address on file | | | | | | | |
| BATEMAN, HALIYAH | Address on file | | | | | | | |
| BATEMAN, JEFFREY | Address on file | | | | | | | |
| BATEMAN, MEGAN | Address on file | | | | | | | |
| BATEMAN, STEPHANIE | Address on file | | | | | | | |
| BATENHORST, CHELSEY | Address on file | | | | | | | |
| BATENHORST, LORI | Address on file | | | | | | | |
| BATES ACADEMY | ATTN: MICHELLE MIMS | 16661 GREENLAWN | | | DETROIT | MI | 48221 | |
| BATES, ANAMARIA | Address on file | | | | | | | |
| BATES, BETTY | Address on file | | | | | | | |
| BATES, CALITA | Address on file | | | | | | | |
| BATES, CHALYSSE | Address on file | | | | | | | |
| BATES, CHEYANNE | Address on file | | | | | | | |
| BATES, CLANTHA | Address on file | | | | | | | |
| BATES, CLIFFORD | Address on file | | | | | | | |
| BATES, DARRELL | Address on file | | | | | | | |
| BATES, DAVESHA | Address on file | | | | | | | |
| BATES, DAWN | Address on file | | | | | | | |
| BATES, DOMIKIA | Address on file | | | | | | | |
| BATES, GEORGETTE | Address on file | | | | | | | |
| BATES, GEQUISE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BATES, JACLYN | Address on file | | | | | | | |
| BATES, JASMINE | Address on file | | | | | | | |
| BATES, JENNIFER | Address on file | | | | | | | |
| BATES, KAITLYN | Address on file | | | | | | | |
| BATES, MARIAH | Address on file | | | | | | | |
| BATES, MARSHA | Address on file | | | | | | | |
| BATES, MEGAN | Address on file | | | | | | | |
| BATES, MIKEYA | Address on file | | | | | | | |
| BATES, MIRANDA | Address on file | | | | | | | |
| BATES, NANCY | Address on file | | | | | | | |
| BATES, PATRICIA | Address on file | | | | | | | |
| BATES, PENELOPE | Address on file | | | | | | | |
| BATES, RHONDA | Address on file | | | | | | | |
| BATES, ROBERT | Address on file | | | | | | | |
| BATES, ROGER | Address on file | | | | | | | |
| BATES, RUBY | Address on file | | | | | | | |
| BATES, SHILAH | Address on file | | | | | | | |
| BATES, SONIA | Address on file | | | | | | | |
| BATES, STEPHANIE | Address on file | | | | | | | |
| BATES, SUSAN | Address on file | | | | | | | |
| BATES, SUSAN | Address on file | | | | | | | |
| BATES, SYDNEY | Address on file | | | | | | | |
| BATES, THOMAS | Address on file | | | | | | | |
| BATES, TRACY | Address on file | | | | | | | |
| BATES, WILLIE | Address on file | | | | | | | |
| BATES-BARNES, LAURYN WYNTER | Address on file | | | | | | | |
| BATES-WILLIAMS, ANIYA | Address on file | | | | | | | |
| BATEY, RUTH | Address on file | | | | | | | |
| BATH BY TOWN & COUNTRY LIVING | 295 5TH AVE, SUITE 412 | | | | NEW YORK | NY | 10016 | |
| BATH BY TOWN & COUNTRY LIVING | 475 OBERLIN AVE S | | | | LAKEWOOD | NJ | 08701 | |
| BATH, AMANDA | Address on file | | | | | | | |
| BATHALON, BRYAN | Address on file | | | | | | | |
| BATHGATE, DEVIN | Address on file | | | | | | | |
| BATHSENSE LLC | 230 5TH AVE, STE 1505 | | | | NEW YORK | NY | 10001 | |
| BATHSENSE LLC | 250 CARTER DR | PO BOX 850 | | | EDISON | NJ | 08818 | |
| BATHURST, KATELYN | Address on file | | | | | | | |
| BATHURST, SHIRLEY | Address on file | | | | | | | |
| BATHURST, TRAVIS | Address on file | | | | | | | |
| BATI TOLA | 816 15TH AVE | | | | GREEN BAY | WI | 54304 | |
| BATINICH, JOHN | Address on file | | | | | | | |
| BATIS, MITCHELL | Address on file | | | | | | | |
| BATISTE, CRYSTAL | Address on file | | | | | | | |
| BATISTE, TANISHA | Address on file | | | | | | | |
| BATISTE-JACKSON, BETH | Address on file | | | | | | | |
| BATOVE, CHRISTOPHER | Address on file | | | | | | | |
| BATRES, ANGEL | Address on file | | | | | | | |
| BATRES, NAILA | Address on file | | | | | | | |
| BATSAKIS, JESSE | Address on file | | | | | | | |
| BATT BACKFLOW | 6780 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| BATT, CATHLEEN | Address on file | | | | | | | |
| BATT, GLENDA | Address on file | | | | | | | |
| BATT, SHELBY | Address on file | | | | | | | |
| BATTAGLIA, ABIGAIL | Address on file | | | | | | | |
| BATTAGLIA, CAROL | Address on file | | | | | | | |
| BATTAGLIA, CHRISTINE | Address on file | | | | | | | |
| BATTAGLIA, JONI | Address on file | | | | | | | |
| BATTAGLIA, MANUELA | Address on file | | | | | | | |
| BATTAGLIA,ABIGAIL | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| BATTAGLINO, ANTONIA | Address on file | | | | | | | |
| BATTALION CHIEF HERBERT L. DAV | 4947 SPAULDING ST | | | | OMAHA | NE | 68104 | |
| BATTEN TRAILER LEASING INC | 4511 SOUTH 67 ST | | | | OMAHA | NE | 68117 | |
| BATTEN, RAYLEE | Address on file | | | | | | | |
| BATTEN, REX | Address on file | | | | | | | |
| BATTEN, TYLER | Address on file | | | | | | | |
| BATTERHAM, TYLER | Address on file | | | | | | | |
| BATTERIES PLUS | 2100 STEPHENS # 122 | | | | MISSOULA | MT | 59801-6607 | |
| BATTERIES PLUS | 2501 OLD GETTYSBURG RD | | | | CAMP HILL | PA | 17011 | |
| BATTERIES PLUS #136 | 3515 YORK COMMONS BLVD | | | | DAYTON | OH | 45414 | |
| BATTERIES PLUS #140 | 4496 STATE ROUTE 725 | SUITE # 3 | | | BELLBROOK | OH | 45305 | |
| BATTERIES PLUS #189 | 984 LOUCKS ROAD | | | | YORK | PA | 17404 | |
| BATTERIES PLUS- 501 | DEPT 7002 | | | | CAROL STREAM | IL | 60122-7002 | |
| BATTERIES PLUS LLC | DEPARTMENT 7085 | | | | CAROL STREAM | IL | 60122 | |
| BATTERIES PLUS-285 | 1512 RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111-4743 | |
| BATTERSON, CHEYANNE | Address on file | | | | | | | |
| BATTIG, ANNALISE | Address on file | | | | | | | |
| BATTISTINI, MORGAN | Address on file | | | | | | | |
| BATTISTONI, ANITA | Address on file | | | | | | | |
| BATTISTONI, LISA | Address on file | | | | | | | |
| BATTLE CREEK JUNIOR CLASS | PO BOX 100 | 605 W. MARTIN ST. | | | BATTLE CREEK | NE | 68715 | |
| BATTLE CREEK JUNIOR CLASS | PO BOX 190 | | | | BATTLE CREEK | NE | 68715 | |
| BATTLE, ANGELIA | Address on file | | | | | | | |
| BATTLE, BELINDA | Address on file | | | | | | | |
| BATTLE, ISAIAH | Address on file | | | | | | | |
| BATTLE, SHYLIAH | Address on file | | | | | | | |
| BATTLES, ANGELIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BATTLES, KATHLEEN | Address on file | | | | | | | |
| BATTLES, THERESA | Address on file | | | | | | | |
| BATTMAN STUDIOS | 40 E 23RD ST | | | | NEW YORK | NY | 10010 | |
| BATTMAN STUDIOS | 40 EAST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| BATTOCLETTI, THERESE | Address on file | | | | | | | |
| BATTS, SHAYLA | Address on file | | | | | | | |
| BATUL, KHALIDA | Address on file | | | | | | | |
| BATY, MARYSSA | Address on file | | | | | | | |
| BATZEL, MACKENZIE | Address on file | | | | | | | |
| BATZIN, JASMIN | Address on file | | | | | | | |
| BAUCHAM, SAMUEL | Address on file | | | | | | | |
| BAUCUM, BRENDEN | Address on file | | | | | | | |
| BAUDANZA, RACHEL | Address on file | | | | | | | |
| BAUDVILLE | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAUDOIN, BARBARA | Address on file | | | | | | | |
| BAUDUIN, SHERRY | Address on file | | | | | | | |
| BAUER INTERNATIONAL INC | 414 JESSEN LANE | | | | CHARLESTON | SC | 29492 | |
| BAUER LAMP COMPANY | PO BOX 10385 | | | | RIVERA BEACH | FL | 33419 | |
| BAUER PLUMBING | 1911 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| BAUER SIGN COMPANY | 2500 SOUTH 170TH ST | | | | NEW BERLIN | WI | 53151 | |
| BAUER, ALEXANDRA | Address on file | | | | | | | |
| BAUER, ALLISON | Address on file | | | | | | | |
| BAUER, ANGELA | Address on file | | | | | | | |
| BAUER, ANGELICA | Address on file | | | | | | | |
| BAUER, ANJELA | Address on file | | | | | | | |
| BAUER, ANN | Address on file | | | | | | | |
| BAUER, BRITTANY | Address on file | | | | | | | |
| BAUER, BRITTANY | Address on file | | | | | | | |
| BAUER, BROOKE | Address on file | | | | | | | |
| BAUER, CATHLEEN | Address on file | | | | | | | |
| BAUER, CHRISTINE | Address on file | | | | | | | |
| BAUER, DAVID | Address on file | | | | | | | |
| BAUER, DEBRA | Address on file | | | | | | | |
| BAUER, DENISE | Address on file | | | | | | | |
| BAUER, EMILY | Address on file | | | | | | | |
| BAUER, ERIN | Address on file | | | | | | | |
| BAUER, GRACE | Address on file | | | | | | | |
| BAUER, HAELEE | Address on file | | | | | | | |
| BAUER, HANNAH | Address on file | | | | | | | |
| BAUER, IRIS | Address on file | | | | | | | |
| BAUER, JACOB | Address on file | | | | | | | |
| BAUER, JENNIFER | Address on file | | | | | | | |
| BAUER, JENNIFER | Address on file | | | | | | | |
| BAUER, JESSICA | Address on file | | | | | | | |
| BAUER, JESSICA | Address on file | | | | | | | |
| BAUER, JODI | Address on file | | | | | | | |
| BAUER, KARA | Address on file | | | | | | | |
| BAUER, KATHERINE | Address on file | | | | | | | |
| BAUER, KEVIN | Address on file | | | | | | | |
| BAUER, LISA | Address on file | | | | | | | |
| BAUER, LUCIE | Address on file | | | | | | | |
| BAUER, MANDI | Address on file | | | | | | | |
| BAUER, MARY | Address on file | | | | | | | |
| BAUER, MAXWELL | Address on file | | | | | | | |
| BAUER, MAYANN | Address on file | | | | | | | |
| BAUER, MELANIE | Address on file | | | | | | | |
| BAUER, PAULINE | Address on file | | | | | | | |
| BAUER, RUTH | Address on file | | | | | | | |
| BAUER, SANDRA | Address on file | | | | | | | |
| BAUER, SARA | Address on file | | | | | | | |
| BAUER, SHAWNA | Address on file | | | | | | | |
| BAUERMEISTER, REBECCA | Address on file | | | | | | | |
| BAUERNFEIND, SUZIE | Address on file | | | | | | | |
| BAUERSACHS, HANNA | Address on file | | | | | | | |
| BAUGH, AQUINETTE | Address on file | | | | | | | |
| BAUGH, DEVAN | Address on file | | | | | | | |
| BAUGH, DIANE | Address on file | | | | | | | |
| BAUGH, HAILEY | Address on file | | | | | | | |
| BAUGHER MOTORS INC | ATTN: CINDY BAUGHER | 37 BERLIN ST | | | CODORUS | PA | 17311 | |
| BAUGHER, TANA | Address on file | | | | | | | |
| BAUGHMAN, BRANDIAS | Address on file | | | | | | | |
| BAUGHMAN, CINDY | Address on file | | | | | | | |
| BAUGHMAN, JESSICA | Address on file | | | | | | | |
| BAUGHMAN, KAREN | Address on file | | | | | | | |
| BAUGHMAN, LISA | Address on file | | | | | | | |
| BAUGHMAN, MADELINE | Address on file | | | | | | | |
| BAUGHMAN, PAMELA | Address on file | | | | | | | |
| BAUGHMAN, TABITHA | Address on file | | | | | | | |
| BAUGUS, BETHEL | Address on file | | | | | | | |
| BAUHARD, ALEXIS | Address on file | | | | | | | |
| BAUHAUS USA | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| BAUHAUS USA | 1 BAUHAUS DR | | | | SALTILLO | MS | 38866 | |
| BAUHAUS USA INC | 22745 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| BAUHAUS USA INC | 22745 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| BAUKMAN, ASHLEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 129 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BAUKNECHT-PECH, GRETCHEN | Address on file | | | | | | | |
| BAULDWIN, ERICKA | Address on file | | | | | | | |
| BAUM BROS IMPORTS INC | 350 5TH AVE STE 2400 | | | | NEW YORK | NY | 10118 | |
| BAUM BROS IMPORTS INC | PO BOX 930823 | | | | ATLANTA | GA | 31193-0823 | |
| BAUM BROS IMPORTS INC. | 350 5TH AVE | SUITE 501 | | | NEW YORK | NY | 10118 | |
| BAUM BROS IMPORTS/PMG | 350 5TH AVENUE SUITE 501 | | | | NEW YORK | NY | 10118 | |
| BAUM, KRISTI | Address on file | | | | | | | |
| BAUM, SAMANTHA | Address on file | | | | | | | |
| BAUMAN, DAVID | Address on file | | | | | | | |
| BAUMAN, DEBORA | Address on file | | | | | | | |
| BAUMAN, KEITH | Address on file | | | | | | | |
| BAUMAN, KRISTEN | Address on file | | | | | | | |
| BAUMAN, LISA | Address on file | | | | | | | |
| BAUMAN, NANCY | Address on file | | | | | | | |
| BAUMAN, REBECCA | Address on file | | | | | | | |
| BAUMAN, SANIT | Address on file | | | | | | | |
| BAUMAN, STEPHANIE | Address on file | | | | | | | |
| BAUMAN, SUE | Address on file | | | | | | | |
| BAUMANN, AMANDA | Address on file | | | | | | | |
| BAUMANN, ANGELA | Address on file | | | | | | | |
| BAUMANN, CASSANDRA | Address on file | | | | | | | |
| BAUMANN, CATHERINE | Address on file | | | | | | | |
| BAUMANN, EMMA | Address on file | | | | | | | |
| BAUMANN, KATRINA | Address on file | | | | | | | |
| BAUMANN, KRISLYN | Address on file | | | | | | | |
| BAUMANN, KURT | Address on file | | | | | | | |
| BAUMANN, LINDA | Address on file | | | | | | | |
| BAUMANN, LOUISE | Address on file | | | | | | | |
| BAUMANN, MIKAYLA | Address on file | | | | | | | |
| BAUMANN, MYSTY | Address on file | | | | | | | |
| BAUMANN, NERISSA | Address on file | | | | | | | |
| BAUMANN, SALLYE | Address on file | | | | | | | |
| BAUMANN, SARA | Address on file | | | | | | | |
| BAUMAUER, KATRELL | Address on file | | | | | | | |
| BAUMGARDNER, SANDRA | Address on file | | | | | | | |
| BAUMGARDT, NOAH | Address on file | | | | | | | |
| BAUMGARNER, COURTNEY | Address on file | | | | | | | |
| BAUMGART, MADELINE | Address on file | | | | | | | |
| BAUMGARTEN, VICTORIA | Address on file | | | | | | | |
| BAUMGARTNER, ASHLEY | Address on file | | | | | | | |
| BAUMGARTNER, BROOKE | Address on file | | | | | | | |
| BAUMGARTNER, RACHEL | Address on file | | | | | | | |
| BAUMGARTNERS ELECTRIC INC | 1601 WEST FIRST STREET | | | | SIOUX FALLS | SD | 57104 | |
| BAUMLER, EMILY | Address on file | | | | | | | |
| BAUSINGER, CHRISTI | Address on file | | | | | | | |
| BAUSMAN, ALEXANDER | Address on file | | | | | | | |
| BAUSTIAN, DON | Address on file | | | | | | | |
| BAUTCH, LAURA | Address on file | | | | | | | |
| BAUTER, WHITNEY | Address on file | | | | | | | |
| BAUTISTA, BRYAN | Address on file | | | | | | | |
| BAUTISTA, JACQUELINE | Address on file | | | | | | | |
| BAUTISTA, JOSE | Address on file | | | | | | | |
| BAUTISTA, LOUIS | Address on file | | | | | | | |
| BAUTISTA, LUZVIMIND | Address on file | | | | | | | |
| BAUTISTA, MARIA | Address on file | | | | | | | |
| BAUTISTA, VALERIA | Address on file | | | | | | | |
| BAUTISTA, YESENIA | Address on file | | | | | | | |
| BAUTISTA, YESSICA | Address on file | | | | | | | |
| BAW PLASTICS INC | CENTURY III BUSINESS CENTRE | 2148 CENTURY DRIVE | | | JEFFERSON HILLS | PA | 15025 | |
| BAXTER FAWCETT DESIGN STUDIO | 32C BARRETTS GROVE | | | | LONDON | | N16 8AJ | |
| BAXTER NEIGHBORHOOD HELP CNTR | MARY COOKSEY | 41 RICHMOND AVE | | | RICHMOND | IN | 47374 | |
| BAXTER OF CALIFORNIA | 10375 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232-3511 | |
| BAXTER OF CALIFORNIA | WO-12/07 | 10375 JEFFERSON BLVD | | | CULVER CITY | CA | 90232-3511 | |
| BAXTER, ADAM | Address on file | | | | | | | |
| BAXTER, BARBARA | Address on file | | | | | | | |
| BAXTER, BROOKE | Address on file | | | | | | | |
| BAXTER, CAITLIN | Address on file | | | | | | | |
| BAXTER, CHRISTOPHER | Address on file | | | | | | | |
| BAXTER, HEATHER | Address on file | | | | | | | |
| BAXTER, JASMINE | Address on file | | | | | | | |
| BAXTER, JORDAN | Address on file | | | | | | | |
| BAXTER, JORDAN | Address on file | | | | | | | |
| BAXTER, JULIE | Address on file | | | | | | | |
| BAXTER, MATTHEW | Address on file | | | | | | | |
| BAXTER, PABLO | Address on file | | | | | | | |
| BAXTER, SHANNON | Address on file | | | | | | | |
| BAXTON STUDIO FURNITURE | 971 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| BAXTON STUDIO FURNITURE | 971 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| BAY & BAY TRANSFER CO | PO BOX 510 | | | | ROSEMOUNT | MN | 55068 | |
| BAY AREA HUMANE SOC & ANIM | SHELTER INC | 1830 RADDISON ST | | | GREEN BAY | WI | 54302 | |
| BAY AREA PREGNANCY SERVICES | 2420 HALL AVE | | | | MARINETTE | WI | 54143 | |
| BAY CITIES RADIO | 2606 ROOSEVELT ROAD | PINE TREE MALL | | | MARINETTE | WI | 54143 | |
| BAY CITY CENTRAL HIGH SCHOOL | 2505 GARFIELD AVENUE | | | | BAY CITY | MI | 48708 | |
| BAY CITY CIVITAN | 3325 CATALINA DR. | | | | BAY CITY | MI | 48706 | |
| BAY CITY MALL ASSOCIATES LLC | 4050 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAY CITY MALL LLC | GGP/HOMART INC.-BAY CITY MALL | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| BAY CITY MALL PARTNERS LLC | 32068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0320 | |
| BAY CITY MALL PARTNERS LLC | 32068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0320 | |
| BAY CITY NOON OPTIMIST CLUB | 2800 N EUCLID | | | | BAY CITY | MI | 48706 | |
| BAY CITY PUBLIC SCHOOLS | 1624 COLUMBUS AVE | ATTN: KRISTY KEENAN/BAND | | | BAY CITY | MI | 48708 | |
| BAY CITY TIMES | 311 FIFTH STREET | | | | BAY CITY | MI | 48708-5853 | |
| BAY COUNTY DEPT | OF WATER AND SEWER | 3933 PALTERSON RD | | | BAY CITY | MI | 48706-1993 | |
| BAY GLASS COMPANY | 1209 NORTH MADISON | | | | BAY CITY | MI | 48708-5928 | |
| BAY MEDICAL CARE FACILITY | 564 W. HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732 | |
| BAY PARK AUXILARY | WENDY | 2801 BAY PARK DR | | | OREGON | OH | 43616 | |
| BAY PARK SQUARE | 303 BAY PARK SQUARE | | | | GREEN BAY | WI | 54304 | |
| BAY REPORTING SERVICE INC | 414 S JEFFERSON ST | | | | GREEN BAY | WI | 54301 | |
| BAY STATE SPRINKLER CO INC | 27 LABRIE LANE | | | | HOLYOKE | MA | 01040 | |
| BAY TACT CORPORATION | 440 ROUTE 198 | | | | WOODSTOCK VALLEY | CT | 06282-2427 | |
| BAY VIEW HIGH SCHOOL | 2751 SOUTH LENOX STREET | | | | MILWAUKEE | WI | 53207 | |
| BAY VIEW MIDDLE SCHOOL - SWAG | 1217 CARDINAL LN. | | | | GREEN BAY | WI | 54313 | |
| BAY WEST | 5 EMPIRE DR | | | | ST PAUL | MN | 55103-1887 | |
| BAYALA, TENE | Address on file | | | | | | | |
| BAYANIHAN SAMPAGUITA LIONS CLU | 05031 EVANS AVENUE | | | | WHEATON | IL | 60187 | |
| BAYANIHAN SAMPAGUITA LIONS CLU | 050031 EVANS AVENUE | | | | WHEATON | IL | 60187 | |
| BAYANMUNKH, ICHKA | Address on file | | | | | | | |
| BAYBERRY COMPANY | 2381 LOCUST STREET S | | | | CANAL FULTON | OH | 44614 | |
| BAYCOM INC | 2040 RADISSON ST | | | | GREEN BAY | WI | 54302-2085 | |
| BAYER, JENNIFER | Address on file | | | | | | | |
| BAYER, MIKAYLA | Address on file | | | | | | | |
| BAYERL, SANDRA | Address on file | | | | | | | |
| BAYIT HOME AUTOMATION | 2299 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | |
| BAYIT HOME AUTOMATION | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BAYLAND PALETTES | ATTN: ROSE AULT | 1245 PLATEAU HEIGHTS | | | GREEN BAY | WI | 54313 | |
| BAYLIS & HARDING PLC | 788 WILLIS ST | | | | GLEN ELLYN | IL | 60137 | |
| BAYLIS & HARDING PLC | 788 WILLIS ST | W/O/08/15 | | | GLEN ELLYN | IL | 60137 | |
| BAYLIS, BREANNA | Address on file | | | | | | | |
| BAYLISS, KAYLEIGH | Address on file | | | | | | | |
| BAYMAN, BEVERLY | Address on file | | | | | | | |
| BAYMON, JADA | Address on file | | | | | | | |
| BAYMON, JOCELYN | Address on file | | | | | | | |
| BAYMON, LATIVIA | Address on file | | | | | | | |
| BAYMON, LATOYA | Address on file | | | | | | | |
| BAYMONT INN - PADUCAH KY | 5300 OLD CAIRO ROAD | | | | PADUCAH | KY | 42001 | |
| BAYMONT INN & SUITES LEMARS | ATTN: LEAH JOHNSON | 1314 12TH ST SW | | | LEMARS | IA | 51031 | |
| BAYMONT INN-LANCASTER OH | 1721 RIVER VALLEY CIRCLE N | | | | LANCASTER | OH | 43130 | |
| BAYNE, LINDA | Address on file | | | | | | | |
| BAYON, JEANETTE | Address on file | | | | | | | |
| BAYSHORE TAILOR | 5800 N BAYSHORE DRIVE # B137 | | | | MILWAUKEE | WI | 53217 | |
| BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| BAYSHORE TOWN CENTER LLC | C/O STEINER & ASSO | 4016 TOWNSFAIR WAY SUITE 201 | | | COLUMBUS | OH | 43219 | |
| BAYSIDE GROUP | 450 ASHLEY DR | SUITE 600 | | | TAMPA | FL | 33602 | |
| BAYSIDE SEARCH GROUP | 4201 BAYSHORE BLVD #701 | | | | TAMPA | FL | 33611 | |
| BAYSINGER, BRANDON | Address on file | | | | | | | |
| BAYSINGER, LAUREN | Address on file | | | | | | | |
| BAYVIEW LUTHERAN | 349 MAPLE ST | | | | STURGEON BAY | WI | 54235 | |
| BAYVIEW LUTHERAN CHURCH | 340 W. MAPLE ST. | | | | STURGEON BAY | WI | 54235 | |
| BAYVIEW MOUNDS LLC | C/O BFTG PROPERTY MANAGEMENT | 2109 S SCATTERFIELD RD | ATTN: PROPERTY MANAGER | | ANDERSON | IN | 46016 | |
| BAYVIEW PRODUCTS | 63 SCENIC DR | | | | LEOMINSTER | MA | 01453 | |
| BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| BAZAARVOICE, INC | 10901 South Stonelake Boulevard | | | | Austin | TX | 78759 | |
| BAZAN, ALISA | Address on file | | | | | | | |
| BAZAN, GENE | Address on file | | | | | | | |
| BAZAN, HEATHER | Address on file | | | | | | | |
| BAZAN, IZAIAH | Address on file | | | | | | | |
| BAZAN-ESPINDOLA, EMILY | Address on file | | | | | | | |
| BAZAREK, ALEXANDER | Address on file | | | | | | | |
| BAZAYAMEKELE, JOEL | Address on file | | | | | | | |
| BAZEMORE, EVA | Address on file | | | | | | | |
| BAZEN, HANNAH | Address on file | | | | | | | |
| BAZIA,HARRIET | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| BAZIL, ANNE | Address on file | | | | | | | |
| BAZILE, MARY ANN | Address on file | | | | | | | |
| BAZUIN, KRISTY | Address on file | | | | | | | |
| BAZYLINSKI, CATHERINE | Address on file | | | | | | | |
| BB & T FACTORS CORPORATION | P O BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| BBB OF CHICAGO & NORTHERN IL | 330 N WABASH AVE STE 2006 | | | | CHICAGO | IL | 60611-7621 | |
| BBB.ORG | 330 NORTH WABASH AVENUE | SUITE 2006 | | | CHICAGO | IL | 60611 | |
| BBC APPAREL | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| BBC APPAREL GROUP LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| BBC APPAREL GROUP/ BLANK | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| BBC APPAREL GROUP/ BLANK | 1407 BROADWAY SUITE 507 | | | | NEW YORK | NY | 10018 | |
| BBC APPAREL GROUP/ BLANK | 275 WEST 39TH ST 10 FL | | | | NEW YORK | NY | 10018 | |
| BBC APPAREL/JOU JOU DESIGNS | 1407 BROADWAY SUITE 507 | | | | NEW YORK | NY | 10018 | |
| BBC INTERNATIONAL LLC | 1515 N FEDERAL HIGHWAY | SUITE 206 | | | BOCA RATON | FL | 33432 | |
| BBCE | MN BOARD OF BARBER & COSMETOLO | 2829 UNIVERSITY AVE SE, SUITE | | | MINNEAPOLIS | MN | 55414 | |
| BBCHS NATIONAL HONOR SOCIETY | 700 WEST NORTH STREET | | | | BRADLEY | IL | 60915 | |
| BC ETHIC MANUFACTURING | 4355 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| BC ETHIC MANUFACTURING | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 131 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BC FREEMAN INC | 2610 A CLYDE AVE | | | | STATE COLLEGE | PA | 16801 | |
| BC INTERNATIONAL GROUP INC | 922 RIVERVIEW DRIVE | | | | TOTOWA | NJ | 07512-1127 | |
| BC PLUMBING, HEATING, ELECTRIC | AC/R INC | 84C MAIN STREET | | | BIG FLATS | NY | 14814 | |
| BC SERVICES INC | PO BOX 1317 | | | | LONGMONT | CO | 80502 | |
| BC TO DC/BUTTE CENTRAL 8TH GRA | 1100 DELAWARE | | | | BUTTE | MT | 59701 | |
| BC TO DC/BUTTE CENTRAL 8TH GRA | 1215 WEST COPPER STREET | | | | BUTTE | MT | 59701 | |
| BCAI SCHOOL OF ARTS | 107 E Chestnut | | | | Bloomington | IL | 61701 | |
| BCB INTERNATIONAL INC | 1010 NIAGARA STREET | | | | BUFFALO | NY | 14213 | |
| BCB MARKETING | 1598 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| BCB MARKETING | 516 EAST 48TH STREET | | | | SAVANNAH | GA | 31405 | |
| BCBG MAX AZARIA/ BCBGENERATION | 2761 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| BCBG MAX AZRIA | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| BCBG MAX AZRIA | 2761 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| BCBG MAX AZRIA INC | 15467 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BCBG MAX AZRIA/ BCBGENERATION | 2761 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| BCBG MAX AZRIA/MAX & CLEO | 1450 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BCBS OF ALABAMA | MEDICAL INSURANCE | | | | YORK | PA | 17405 | |
| BCD TRAVEL | 321 N CLARK ST | SUITE 400 | | | CHICAGO | IL | 60610 | |
| BCD TRAVEL | ACCT: 2600- SAKSINC001 | 10150 AMBASSADOR DR | | | KANSAS CITY | MO | 64153 | |
| BCD TRAVEL USA LLC | ATTN: MS TERI MILLER | 7 PARKWAY CENTER STE 220 | | | PITTSBURG | PA | 15220 | |
| BCHS POST PROM | 16900 W GEBHARDT RD | ATTN BECKY CHIANG | | | BROOKFIELD | WI | 53005 | |
| BCHS POST PROM | 16900 W GEBHARDT RD | | | | BROOKFIELD | WI | 53005 | |
| BCHS SENIOR FAIRWELL | ATTN: JENNIFER WILCOX | 16900 W GEBHARDT RD | | | BROOKFIELD | WI | 53005 | |
| BCHS SPANISH CLUB | 16900 W GEBHARDT RD | ATTN: KATHY DUBIEL | | | BROOKFIELD | WI | 53005 | |
| BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75050 | |
| BCK MINISTRIES | 1723 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 | |
| BCL PRODUCT SOURCING & | DEVELOPMENT CORP | 2859 IDLEWOOD LN | | | HIGHLAND PARK | IL | 60035 | |
| BCM CO INC | 741 S FULTON AVE | | | | MT VERNON | NY | 10550 | |
| BCMS 7TH GRADE CHEERLEADERS | C/O JENNY SALYER | 1226 SUMMIT RD | | | ASHLAND | KY | 41102 | |
| BCP HOME INC | 20 MORRIS LANE | | | | SCARSDALE | NY | 10583 | |
| BCP HOME INC/ PMG | 20 MORRIS LANE | | | | SCARSDALE | NY | 10583 | |
| BCP IMPORTS LLC | 148 MAIN | | | | TOLEDO | OH | 43605 | |
| BCR PROPERTIES LLC | 4609 N WILDWOOD AVENUE | | | | SHOREWOOD | WI | 55211-1123 | |
| BCS INSURANCE CO | 2 MID AMERICA PLAZA | | | | OAKBROOK TERRACE | IL | 60181 | |
| BCS TILE SOLUTIONS | 7549 WEST 110TH ST | | | | BLOOMINGTON | MN | 55438 | |
| BCTC APPAREL INC | 3322 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| BCTC APPAREL/ PMG | 3322 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| BCTC CORP | ATTN: WILLIAM KIN | 5500 E OLYMPIC BLVD BLDG B | | | LOS ANGELES | CA | 90022 | |
| BCWSA | PO BOX 3333 | | | | HARLEYSVILLE | PA | 19438-0900 | |
| BDI | PO BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | |
| BDI CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BDI CO | 1250 SW OAKLEY AVE | | | | TOPEKA | KS | 66604 | |
| BDI LAGUNA INC | 3655 ATLANTA INDUSTRIAL DRIVE | SUITE 100 | | | ATLANTA | GA | 30331 | |
| BDI LAGUNA INC | PO BOX 100429 | | | | ATLANTA | GA | 30384-0429 | |
| BE EQUIPMENT INC | 1775 WENTZ ROAD | PO BOX 139 | | | QUAKERTOWN | PA | 18951 | |
| BE JE | 27 EMERALD DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| BE LOGISTICS | 12912 CHADRONE AVE | | | | HAWTHORNE | CA | 90250 | |
| BE OLDTIMERS UA | 3640 E BRIANDEAN COURT | | | | OAK CREEK | WI | 53154 | |
| BE RIGHT THERE LOCKSMITHING | BEN TEICH | 5965 COUNTY RD #T | | | STURGEON BAY | WI | 54235 | |
| BEABER, KRISTA | Address on file | | | | | | | |
| BEACH BUM JEWELS | 617 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | |
| BEACH PATROL INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BEACH PATROL/DAFFY WATERWEAR | 13435 S MAIN ST | | | | LOS ANGELES | CA | 90061 | |
| BEACH PATROL/REBEL BEACH | 1165 E 230TH ST | | | | CARSON | CA | 90745 | |
| BEACH, AMANDA | Address on file | | | | | | | |
| BEACH, CHEYENNE | Address on file | | | | | | | |
| BEACH, DANIELLE | Address on file | | | | | | | |
| BEACH, JESSICA | Address on file | | | | | | | |
| BEACH, JOHN | Address on file | | | | | | | |
| BEACH, KAYLEIGH | Address on file | | | | | | | |
| BEACH, KENDRA | Address on file | | | | | | | |
| BEACH, KRISTIN | Address on file | | | | | | | |
| BEACH, MCKENZIE | Address on file | | | | | | | |
| BEACH, RACHEL | Address on file | | | | | | | |
| BEACH, ROY | Address on file | | | | | | | |
| BEACH, SUMMER | Address on file | | | | | | | |
| BEACHAM, BETTIE | Address on file | | | | | | | |
| BEACHFRONT DANCE SCHOOL | 427 S LAKE STREET | ATTN LENNIE HAWKINS | | | GARY | IN | 46403 | |
| BEACHFRONT DANCE SCHOOL | 427 SOUTH LAKE STREET | | | | GARY | IN | 46403 | |
| BEACHMAN, KENNETH | Address on file | | | | | | | |
| BEACHNAU, DANIEL | Address on file | | | | | | | |
| BEACHUM, BONITA | Address on file | | | | | | | |
| BEACHWOOD/BLUFFTON NEIGHBORHOO | 1430 NELSON ST | | | | MUSKEGON | MI | 49441 | |
| BEACHY, SARAH | Address on file | | | | | | | |
| BEACK, JOSHUA | Address on file | | | | | | | |
| BEACOM, DERLY | Address on file | | | | | | | |
| BEACON BLANKETS | 202 WHITSON AVE | PO BOX 395 | | | SWANNANOA | NC | 28778 | |
| BEACON BLANKETS | W/O/6/02 | 202 WHITSON AVE PO BOX 395 | | | SWANNANOA | NC | 28778 | |
| BEACON LOOMS | 411 ALFRED AVENUE | | | | TEANECK | NJ | 07666 | |
| BEACON LOOMS | W/O/11/11 | PO BOX 823350 | | | PHILADELPHIA | PA | 19182-3350 | |
| BEACON LOOMS INC/ PMG | 411 ALFRED AVE | | | | TEANECK | NJ | 07666 | |
| BEACON NEWSPAPER | 100 DR. NANCY GRASMICK LANE | | | | FROSTBURG | MD | 21532 | |
| BEACON OF LIGHT FOUNDATION OF | PO Box 5021 | | | | Culver City | CA | 90231 | |
| BEACON OF LIGHT FOUNDTION OF E | PO BOX 522 | | | | OAK LAWN | IL | 60454 | |
| BEAD BAZAAR USA INC | 687 F LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEAD OF A DIFFERENT DRUM | 1921 MAIN | | | | EVANSTON | IL | 60202 | |
| BEAD SHOP | 4114 NORTH OAKLAND AVE | | | | MILAUKEE | WI | 53211 | |
| BEAD SHOP | W/O/1/06 | 4114 N OAKLAND AVE | | | MILAUKEE | WI | 53211 | |
| BEAGLE, JESSICA | Address on file | | | | | | | |
| BEAGLE, JUSTYCE | Address on file | | | | | | | |
| BEAGLE, NICHOLAS | Address on file | | | | | | | |
| BEAHEN, BETH | Address on file | | | | | | | |
| BEAHM, RACHEL | Address on file | | | | | | | |
| BEAKOI, GRACE | Address on file | | | | | | | |
| BEAL, BRITTNI | Address on file | | | | | | | |
| BEAL, DEBRA | Address on file | | | | | | | |
| BEAL, ERLINDA | Address on file | | | | | | | |
| BEAL, JESSICA | Address on file | | | | | | | |
| BEAL, JUDITH | Address on file | | | | | | | |
| BEAL, NATHAN | Address on file | | | | | | | |
| BEAL, PAMELLA | Address on file | | | | | | | |
| BEAL, STACI | Address on file | | | | | | | |
| BEALE, MADELINE | Address on file | | | | | | | |
| BEALL HIGH SCHOOL FOOTBALL | 331 E MAIN ST | | | | FROSTBURG | MD | 21532 | |
| BEALL, MERI | Address on file | | | | | | | |
| BEALMEAR, CHEYANNE | Address on file | | | | | | | |
| BEALS, BRIAN | Address on file | | | | | | | |
| BEALS, RACHEL | Address on file | | | | | | | |
| BEALS, SWAN | Address on file | | | | | | | |
| BEAM, ADAM | Address on file | | | | | | | |
| BEAM, KAREN | Address on file | | | | | | | |
| BEAM, MAURY | Address on file | | | | | | | |
| BEAM, PAMELA | Address on file | | | | | | | |
| BEAM, SHERRI | Address on file | | | | | | | |
| BEAMAN HOME | APRIL SLONE | PO BOX 122 | | | WARSAW | IN | 46580 | |
| BEAMAN, DEANNA | Address on file | | | | | | | |
| BEAMAN, MIRIAH | Address on file | | | | | | | |
| BEAMENDERFER, MACKENSI | Address on file | | | | | | | |
| BEAMER, KORENN | Address on file | | | | | | | |
| BEAMER, LAURIE | Address on file | | | | | | | |
| BEAMON, AURIEL | Address on file | | | | | | | |
| BEAMON, TIMOTHY | Address on file | | | | | | | |
| BEAN, BRENIA | Address on file | | | | | | | |
| BEAN, CLAIRE | Address on file | | | | | | | |
| BEAN, DARIAUNA | Address on file | | | | | | | |
| BEAN, JENNIFER | Address on file | | | | | | | |
| BEAN, KATIE | Address on file | | | | | | | |
| BEAN, KEONTEE | Address on file | | | | | | | |
| BEAN, NAQUR | Address on file | | | | | | | |
| BEAN, OLIVIA | Address on file | | | | | | | |
| BEAN, ROSA | Address on file | | | | | | | |
| BEAN, SARAH | Address on file | | | | | | | |
| BEANARD, SARAH | Address on file | | | | | | | |
| BEANE, GERALDINE | Address on file | | | | | | | |
| BEANE, MERRIS | Address on file | | | | | | | |
| BEANE, NIKKI | Address on file | | | | | | | |
| BEANLAND, COURTIA | Address on file | | | | | | | |
| BEANS, SCOTT | Address on file | | | | | | | |
| BEAR CREEK COUNTRY KITCHENS | 325 W 600 SOUTH | | | | HEBER CITY | UT | 84032 | |
| BEAR CREEK COUNTRY KITCHENS | PO BOX 52683 | | | | PHOENIX | AZ | 85072 | |
| BEAR CREEK PRODUCTION | 820 SE 61ST STREET | | | | PLEASANT HILL | IA | 50327 | |
| BEAR ISLAND OUTFITTERS | 1840 WEST HUBBARD STREET | | | | CHICAGO | IL | 60622 | |
| BEAR KILLER, ROSE | Address on file | | | | | | | |
| BEAR METAL WELDING & FABRICATI | 948 N RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| BEAR RIVER ELECTRIC LLC | 591 W HIGHWAY 30 | | | | SODA SPRINGS | ID | 83276 | |
| BEAR RIVER ELECTRIC LLC | 591 W HIGHWAY 30 | | | | SODA SPRINGS | ID | 83276 | |
| BEAR TRANSPORTATION SERVICES L | 5340 LEGACY DR STE 200 | | | | PLANO | TX | 75024 | |
| BEAR USA INC | 85 METRO WAY | | | | SECAUCUS | NJ | 07094 | |
| BEAR USA INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BEAR, ALICIA | Address on file | | | | | | | |
| BEAR, JODY | Address on file | | | | | | | |
| BEAR, KODI | Address on file | | | | | | | |
| BEAR, NICHOLAS | Address on file | | | | | | | |
| BEAR, RAVEN | Address on file | | | | | | | |
| BEARCE, NICHOLAS | Address on file | | | | | | | |
| BEARCOM INC | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| BEARD MASONIC LODGE #641 | 300 E 600 N | | | | FRANKFORT | IN | 46041 | |
| BEARD MILLER COMPANY LLP | LOCKBOX # 7831 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7831 | |
| BEARD PRINTING | 3627 SANHURST DRIVE | | | | YORK | PA | 17406 | |
| BEARD PRINTING & PUBLISHING | 3627 SANDHURST DRIVE | | | | YORK | PA | 17402 | |
| BEARD, ALEXIS | Address on file | | | | | | | |
| BEARD, CHRISTINA | Address on file | | | | | | | |
| BEARD, JACOB | Address on file | | | | | | | |
| BEARD, JOSHUA | Address on file | | | | | | | |
| BEARD, KAYLA | Address on file | | | | | | | |
| BEARD, KIRSTEN | Address on file | | | | | | | |
| BEARD, LASHAWNA | Address on file | | | | | | | |
| BEARD, LINDSEY | Address on file | | | | | | | |
| BEARD, LISA | Address on file | | | | | | | |
| BEARD, NICHOLAS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BEARD, RONDA | Address on file | | | | | | | |
| BEARDEN, CHRISTY | Address on file | | | | | | | |
| BEARDEN, HALEY | Address on file | | | | | | | |
| BEARDEN, LINDA | Address on file | | | | | | | |
| BEARDSLEY, STEPHANIE | Address on file | | | | | | | |
| BEARDSLEY-FUS, LISA | Address on file | | | | | | | |
| BEARING HEADQUARTERS CO | A HEADCO CO | PO BOX 6267 | | | BROADVIEW | IL | 60155-6267 | |
| BEARMAN, KAREN | Address on file | | | | | | | |
| BEARROBE, SHELBY | Address on file | | | | | | | |
| BEARS, FRANKI | Address on file | | | | | | | |
| BEARY, KAREN | Address on file | | | | | | | |
| BEASLEY FM ACQUISITION CORP | 555 CITY AVE | SUITE 330 | | | BALA-CYNWYD | PA | 19004 | |
| BEASLEY, ALAYSIA | Address on file | | | | | | | |
| BEASLEY, AMBER | Address on file | | | | | | | |
| BEASLEY, BRIELLE | Address on file | | | | | | | |
| BEASLEY, COURTNEY | Address on file | | | | | | | |
| BEASLEY, DARRYL | Address on file | | | | | | | |
| BEASLEY, DENNIS | Address on file | | | | | | | |
| BEASLEY, JAMES | Address on file | | | | | | | |
| BEASLEY, LINDSEY | Address on file | | | | | | | |
| BEASLEY, MYIESHA | Address on file | | | | | | | |
| BEASLEY, SYDNEY | Address on file | | | | | | | |
| BEASOR, SHANNON | Address on file | | | | | | | |
| BEATA A RATULOWSKI | 7253 TERRACE DR | | | | JUSTICE | IL | 60458 | |
| BEATA MAZUR | 1047 COURTLAND DR | | | | BUFFALO GROVE | IL | 60089 | |
| BEATA NOWAK | 971 YOSEMITE TRAIL | | | | ROSELLE | IL | 60172 | |
| BEATHEA, AMIRR | Address on file | | | | | | | |
| BEATON, ALYSSA | Address on file | | | | | | | |
| BEATON, GREGORY | Address on file | | | | | | | |
| BEATRICE CAHILL | 10845 S RIDGEWAY AVENUE | | | | CHICAGO | IL | 60655 | |
| BEATRICE HOME FASHIONS INC | PO BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BEATRICE HOME FASHIONS INC | 151 HELEN ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BEATRICE KOCHEL | 712 E HAMPTON ROAD | | | | MILWAUKEE | WI | 53217 | |
| BEATRICE OWUSU | 235 LEXINGTON DR | | | | BOLINGBROOK | IL | 60440 | |
| BEATRICE PARKS | 224 LERAY ST # 105 | | | | BLACK RIVER | NY | 13612 | |
| BEATRICE SWANSON | 4815 N TRIPP | | | | CHICAGO | IL | 60630 | |
| BEATRICE, THOMAS | Address on file | | | | | | | |
| BEATTIE, MOLLY | Address on file | | | | | | | |
| BEATTIE, STEPHANIE | Address on file | | | | | | | |
| BEATTY, CYNTHIA | Address on file | | | | | | | |
| BEATTY, KIONA | Address on file | | | | | | | |
| BEATTY, RACHEL | Address on file | | | | | | | |
| BEATTY, SAVANNAH | Address on file | | | | | | | |
| BEATTY, THOMAS | Address on file | | | | | | | |
| BEATTY, TRACIE | Address on file | | | | | | | |
| BEATTY-JENKINS, BILLIE | Address on file | | | | | | | |
| BEATY, EMILY | Address on file | | | | | | | |
| BEATY, KYLE | Address on file | | | | | | | |
| BEATY, NEIL | Address on file | | | | | | | |
| BEATY, PATRICIA | Address on file | | | | | | | |
| BEAU COULTER | 760 STONEGATE PASS | | | | COLGATE | WI | 53017 | |
| BEAU IDEAL | 890 GARRISON AVE | | | | BRONX | NY | 10474-5331 | |
| BEAU IDEAL | 890 GARRSION AVE | | | | BRONX | NY | 10474-5331 | |
| BEAUCHAMP, ASHLEIGH | Address on file | | | | | | | |
| BEAUCHAMP, JORDAN | Address on file | | | | | | | |
| BEAUCHAMP, TAYLOR | Address on file | | | | | | | |
| BEAUCHAMP, THERESA | Address on file | | | | | | | |
| BEAUDETTE, JENNIFER | Address on file | | | | | | | |
| BEAUDIN, KELSEY | Address on file | | | | | | | |
| BEAUDIN, SAMANTHA | Address on file | | | | | | | |
| BEAUDOIN, MICHAEL | Address on file | | | | | | | |
| BEAUDOIN, MICHAEL | Address on file | | | | | | | |
| BEAUDOUIN, VANILO | Address on file | | | | | | | |
| BEAUDREAU, ELISE | Address on file | | | | | | | |
| BEAUDREAU, NICOLE | Address on file | | | | | | | |
| BEAUDRIE, COURTNEY | Address on file | | | | | | | |
| BEAUDRY, SAMANTHA | Address on file | | | | | | | |
| BEAUFORD, ADRIANE | Address on file | | | | | | | |
| BEAUFORT, MISTY | Address on file | | | | | | | |
| BEAUGARD, STASSI | Address on file | | | | | | | |
| BEAUGRAND, AMANDA | Address on file | | | | | | | |
| BEAULIEU COMMERCIAL | ATTN: CINDY ADCOCK | PO BOX 1447 | | | CHATSWORTH | GA | 30705 | |
| BEAULIEU, DAWN | Address on file | | | | | | | |
| BEAUMONT, CLARISSA | Address on file | | | | | | | |
| BEAUMONT, MILDRED | Address on file | | | | | | | |
| BEAUPRE, ADELLINE | Address on file | | | | | | | |
| BEAUPRE, DEBRA | Address on file | | | | | | | |
| BEAUPREY, ALYSE | Address on file | | | | | | | |
| BEAUPRY, ALLISON | Address on file | | | | | | | |
| BEAUREGARD, JARRIN | Address on file | | | | | | | |
| BEAUSOLEIL, LYNN | Address on file | | | | | | | |
| BEAUTIFICATION BASBES | C/O BETH RILEY | 915 SPRINGBROOK DRIVE | | | HINTON | IA | 51024 | |
| BEAUTIFICATIONBABES | ATTN: BETH RILEY | 915 SPRINGBROOK DRIVE | | | HINTON | IA | 51024 | |
| BEAUTIFICATIONBABES | C/O BETH RILEY | 915 SPRINGBROOK DRIVE | | | HINTON | IA | 51024 | |
| BEAUTIFUL BEGINNINGS | 1 BRIDGE PLAZA SUITE 204 | | | | OGDENSBURG | NY | 13662 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEAU-T-LAWN | PO BOX 26449 | | | | INDIANAPOLIS | IN | 46226 | |
| BEAUTY ALLIANCE INC | 1901 ULMERTON RD, STE 225 | | | | CLEARWATER | FL | 33762 | |
| BEAUTY ALLIANCE INC | 629 PALMYRA RD | | | | DIXON | IL | 61021 | |
| BEAUTY BY T INC | 904 E DONGES RD | | | | BAYSIDE | WI | 53217 | |
| BEAUTY BY T INC. | 1518 N. CASS ST | | | | MILWAUKEE | WI | 53202 | |
| BEAUTY LAND ENTERPRISES CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BEAUTY LAND ENTERPRISES CO | 7F-1 NO 346 SEC 6 NANJING E RD | NEI-HU | | | TAIPEI | | | |
| BEAUTY LAND ENTERPRISES CO LTD | 7F-1 NO 15 LANE 174 | HSIN MING RD | | | NEI HU TAIPEI | TW | | |
| BEAUTY REACTION LLC | 2400 MAIN ST | | | | SAYREVILLE | NJ | 08872 | |
| BEAUTY SYSTEMS GROUP | 3001 COLORADO BLVE | | | | DENTON | TX | 76210 | |
| BEAUTY SYSTEMS GROUP | 3174 PARK AVE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS GROUP | BEAUTY SYSTEMS GROUP | PO BOX 650715 | | | DALLAS | TX | 75201 | |
| BEAUTY SYSTEMS GROUP | PO BOX 650715 | | | | DALLAS | TX | 75265 | |
| BEAUTY SYSTEMS GROUP/AG | 3001 COLORADO BLVD | | | | DENTON | TX | 76210 | |
| BEAUTY SYSTEMS GROUP/RUSK | 3174 PARK AVE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/AVALON | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/BABYLISS | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/CENTRIX | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/HOT TOOLS | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/KENRA | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/KERACARE | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/KERACARE-AVLON | 3001 COLORADO BLVD | | | | DENTON | TX | 76210 | |
| BEAUTY SYSTEMS/MIZANI | 3174 PARK AVENUE | | | | PADUCAH | KY | 42001 | |
| BEAUTY SYSTEMS/PAUL MITCHELL | 3001 COLORADE BLVD | | | | DENTON | TX | 76210 | |
| BEAUVAIS, JENNA | Address on file | | | | | | | |
| BEAVER DAM CHAMBER OF COM | 127 S. SPRING STREET | | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM CITIZEN | PO BOX 14080 | | | | MADISON | WI | 53708-0080 | |
| BEAVER DAM CLEANERS | 111 MAPLE AVE | | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM MALL LP | 560 GREEN BAY RD STE 403 | | | | WINNETKA | IL | 60093 | |
| BEAVER DAM PRESCHOOL | 202 E. RURAL ST | | | | AKRON | IN | 46910 | |
| BEAVER DAM PRESCHOOL | 202 EAST RURAL ST | | | | AKRON | IN | 46910 | |
| BEAVER DAM TORNADOS INC. | 815 NORTH ST. | | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM WATER UTILITY | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAME AREA CHAMBER OF CO | 127 S SPRING ST | | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAMS UMC | PO BOX 516 | | | | BEAVER DAMS | NY | 14812 | |
| BEAVER SERVICES INC | W8301 HIGHWAY 33 EAST | | | | BEAVER DAM | WI | 53916 | |
| BEAVER, ANN | Address on file | | | | | | | |
| BEAVER, CRAIG | Address on file | | | | | | | |
| BEAVER, LINDSEY | Address on file | | | | | | | |
| BEAVER, NARCE | Address on file | | | | | | | |
| BEAVERCREEK GOLD CLUB | 2800 NEW GERMANY-TREBEIN RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK HIGH SCHOOL | 2660 DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK HIGH SCHOOL BASKET | 2513 TRAFALGAR PL. | | | | XENIA | OH | 45431 | |
| BEAVERCREEK HIGH SCHOOL DECA | 2660 DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45434 | |
| BEAVERCREEK HS SHOW CHOIR | 2660 Dayton-Xenia Road | | | | Beavercreek | OH | 45434 | |
| BEAVERCREEK HS WRESTLING PAREN | GARY WISE | 2660 DAYTON - YENIA RD | | | BEAVERCREEK | OH | 45434 | |
| BEAVERCREEK RENTAL | 4119 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| BEAVERCREEK STARS | 2513 TRAFALGAR | | | | XENIA | OH | 45385 | |
| BEAVERDALE PANTHERS GIRS SOFTB | 1131 59TH ST | | | | DES MOINES | IA | 50311 | |
| BEAVERS, ISAIVIA | Address on file | | | | | | | |
| BEAVERS, MARQUISE | Address on file | | | | | | | |
| BEAVERS, NICKCOLE | Address on file | | | | | | | |
| BEAVERS, RENEA | Address on file | | | | | | | |
| BEAVERS, ROBERT | Address on file | | | | | | | |
| BEAVERS, TONI | Address on file | | | | | | | |
| BEAVER-SHELLY, CORA | Address on file | | | | | | | |
| Beazley Insurance Company, Inc. | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| BEBE, ADONAI | Address on file | | | | | | | |
| BEBEE, CLAIRE | Address on file | | | | | | | |
| BEBEK BABY PRODUCTS INC | 2850 GLADES CIRCLE | UNIT F 1 | | | WESTON | FL | 33327 | |
| BEBERNISS, ANGELINA | Address on file | | | | | | | |
| BEBO, ANNA | Address on file | | | | | | | |
| BECARRO INT | 350 FIFTH AVE | | | | NEW YORK | NY | 10118 | |
| BECARRO INT | 8214 GLADES RD | | | | BOCA RATON | FL | 33434 | |
| BECAUSE I CARE INC | 524 N CUYLER AVE | | | | OAK PARK | IL | 60302 | |
| BECAUSE SHE'S A LADY | 33104 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 | |
| BECCA SCHAEFER | 364 VINEYARD LANE | | | | EXTON | PA | 19341 | |
| BECERRA RANGEL, FABIOLA | Address on file | | | | | | | |
| BECERRA, DAISY | Address on file | | | | | | | |
| BECERRA, DIANE | Address on file | | | | | | | |
| BECERRA, GUADALUPE | Address on file | | | | | | | |
| BECERRA, JACQUELINE | Address on file | | | | | | | |
| BECERRA, JAZZIK | Address on file | | | | | | | |
| BECERRA, JORGE | Address on file | | | | | | | |
| BECERRA, NAOMI | Address on file | | | | | | | |
| BECERRA, REMIGIO | Address on file | | | | | | | |
| BECERRA, RICHELLE | Address on file | | | | | | | |
| BECERRIL, JASMINE | Address on file | | | | | | | |
| BECHAR, NIPA | Address on file | | | | | | | |
| BECHARD, GIA | Address on file | | | | | | | |
| BECHEN, MELISSA | Address on file | | | | | | | |
| BECHTEL, EMILY | Address on file | | | | | | | |
| BECHTEL, KAITLYN | Address on file | | | | | | | |
| BECHTEL, KAYLAN | Address on file | | | | | | | |
| BECHTOLD, GREGORY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 135 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BECHTOLD, JORDAN | Address on file | | | | | | | |
| BECHTOLD, KALEI | Address on file | | | | | | | |
| BECHTOLD, RHONDA | Address on file | | | | | | | |
| BECHTOLT, MOLLY | Address on file | | | | | | | |
| BECIROVIC, SALKO | Address on file | | | | | | | |
| BECIROVIC, SELMA | Address on file | | | | | | | |
| BECK, ANGEL | Address on file | | | | | | | |
| BECK, ASHLEY | Address on file | | | | | | | |
| BECK, ASHLEY | Address on file | | | | | | | |
| BECK, BETHANY | Address on file | | | | | | | |
| BECK, BRANDON | Address on file | | | | | | | |
| BECK, CANDICE | Address on file | | | | | | | |
| BECK, CHRISTOPHER | Address on file | | | | | | | |
| BECK, COURTNEY | Address on file | | | | | | | |
| BECK, DONNA | Address on file | | | | | | | |
| BECK, DOROTHA | Address on file | | | | | | | |
| BECK, ELIZABETH | Address on file | | | | | | | |
| BECK, ELIZABETH | Address on file | | | | | | | |
| BECK, GEORGE | Address on file | | | | | | | |
| BECK, JACLYN | Address on file | | | | | | | |
| BECK, JEANETTE | Address on file | | | | | | | |
| BECK, JENNIFER | Address on file | | | | | | | |
| BECK, JULEE | Address on file | | | | | | | |
| BECK, KAREN | Address on file | | | | | | | |
| BECK, KATRINA | Address on file | | | | | | | |
| BECK, KYLE | Address on file | | | | | | | |
| BECK, LOGAN | Address on file | | | | | | | |
| BECK, MARTHA | Address on file | | | | | | | |
| BECK, MARTHA | Address on file | | | | | | | |
| BECK, MELISSA | Address on file | | | | | | | |
| BECK, NICOLE | Address on file | | | | | | | |
| BECK, RENEE | Address on file | | | | | | | |
| BECK, ROBERT | Address on file | | | | | | | |
| BECK, SANDRA | Address on file | | | | | | | |
| BECK, SANDY | Address on file | | | | | | | |
| BECK, SHARON | Address on file | | | | | | | |
| BECK, SHIRLEY | Address on file | | | | | | | |
| BECK, STEPHANIE | Address on file | | | | | | | |
| BECK, TAYLOR | Address on file | | | | | | | |
| BECK, TAYLOR | Address on file | | | | | | | |
| BECK, TESSA | Address on file | | | | | | | |
| BECKA, MICHELLE | Address on file | | | | | | | |
| BECKBEST, SAMANTHA | Address on file | | | | | | | |
| BECKEL, CALVIN | Address on file | | | | | | | |
| BECKER BOILER CO INC | 1700 S SILVERBROOK DR | STE 300 | | | WEST BEND | WI | 53095 | |
| BECKER DESIGNED INC | 14954 BOGLE DR | | | | CHANTILLY | VA | 20151 | |
| BECKER ELECTRIC SUPPLY CO | 1341 E FOURTH ST | | | | DAYTON | OH | 45402 | |
| BECKER ELECTRICAL | RD 1 BOX 375 | | | | WINFIELD | PA | 17889 | |
| BECKER FLORIST INC | 1335 FIRST AVENUE NORTH | | | | FORT DODGE | IA | 50501 | |
| BECKER, ALEXANDRA | Address on file | | | | | | | |
| BECKER, ALEXIS | Address on file | | | | | | | |
| BECKER, ALEXIS | Address on file | | | | | | | |
| BECKER, AMANDA | Address on file | | | | | | | |
| BECKER, AMBER | Address on file | | | | | | | |
| BECKER, AMY | Address on file | | | | | | | |
| BECKER, ANDRA | Address on file | | | | | | | |
| BECKER, ANDREW | Address on file | | | | | | | |
| BECKER, BRANDON | Address on file | | | | | | | |
| BECKER, CAROLINE | Address on file | | | | | | | |
| BECKER, CHERYL | Address on file | | | | | | | |
| BECKER, CHRISTOPHER | Address on file | | | | | | | |
| BECKER, DARIAN | Address on file | | | | | | | |
| BECKER, DAVID | Address on file | | | | | | | |
| BECKER, DAWN | Address on file | | | | | | | |
| BECKER, EMILY | Address on file | | | | | | | |
| BECKER, GABRIELLA | Address on file | | | | | | | |
| BECKER, GARY | Address on file | | | | | | | |
| BECKER, GREGORY | Address on file | | | | | | | |
| BECKER, INGA | Address on file | | | | | | | |
| BECKER, JACQUALINE | Address on file | | | | | | | |
| BECKER, JAMES | Address on file | | | | | | | |
| BECKER, JANE | Address on file | | | | | | | |
| BECKER, JESSICA | Address on file | | | | | | | |
| BECKER, JONATHAN | Address on file | | | | | | | |
| BECKER, JUDITH | Address on file | | | | | | | |
| BECKER, KAREN | Address on file | | | | | | | |
| BECKER, KATHLEEN | Address on file | | | | | | | |
| BECKER, KEELA | Address on file | | | | | | | |
| BECKER, LINDA | Address on file | | | | | | | |
| BECKER, LINDA | Address on file | | | | | | | |
| BECKER, MADISON | Address on file | | | | | | | |
| BECKER, MARGARET | Address on file | | | | | | | |
| BECKER, NICOLLE | Address on file | | | | | | | |
| BECKER, PAMELA | Address on file | | | | | | | |
| BECKER, PATRICK | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BECKER, REBECCA | Address on file | | | | | | | |
| BECKER, SABRINA | Address on file | | | | | | | |
| BECKER, SANTANA | Address on file | | | | | | | |
| BECKER, SETH | Address on file | | | | | | | |
| BECKER, SHANNON | Address on file | | | | | | | |
| BECKER, THERESA | Address on file | | | | | | | |
| BECKER, TRACY | Address on file | | | | | | | |
| BECKERS DAIRY | 3206 KING FISHER CT | | | | ROLLING MEADOWS | IL | 60008 | |
| BECKERS GLASS SHOP INC | 3325 1ST AVE NORTH | | | | BILLINGS | MT | 59101 | |
| BECKERT, JAMIE | Address on file | | | | | | | |
| BECKER-WAGANDA, AMANI | Address on file | | | | | | | |
| BECKETT GLASS & ALUMINUM LLC | 41 S STATE STREET | | | | CONCORD | NH | 03301-3729 | |
| BECKETT, EVELYN | Address on file | | | | | | | |
| BECKETT, MAHRI | Address on file | | | | | | | |
| BECKETT, MARK | Address on file | | | | | | | |
| BECKETT, SHELBY | Address on file | | | | | | | |
| BECKETT, TIMOTHY | Address on file | | | | | | | |
| BECKFORD, YASHIKA | Address on file | | | | | | | |
| BECKI DAVIS | PO BOX 1955 | | | | PEORIA | IL | 61656-1955 | |
| BECKLEY BEAUTY ACADEMY INC | 109 S FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| BECKLEY NEWSPAPERS | 801 N KANAWHA STREET | PO BOX 2398 OR 2340 | | | BECKLEY | WV | 25802 | |
| BECKLEY REGISTER-HERALD | 801 N KANAWHA STREET | PO BOX 2398 | | | BECKLEY | WV | 25802 | |
| BECKLEY WATER CO | PO BOX 2400 | | | | BECKLEY | WV | 25802-2400 | |
| BECKLEY WATER COMPANY | PO BOX 2494 | | | | BECKLEY | WV | 25802-2494 | |
| BECKLEY, MELANIE | Address on file | | | | | | | |
| BECKLIN-FARRELL, CONNIE | Address on file | | | | | | | |
| BECKMAN, ALLISON | Address on file | | | | | | | |
| BECKMAN, ETHAN | Address on file | | | | | | | |
| BECKMAN, JARYN | Address on file | | | | | | | |
| BECKMAN, JENNIFER | Address on file | | | | | | | |
| BECKMAN, KATHLEEN | Address on file | | | | | | | |
| BECKMAN, MARY | Address on file | | | | | | | |
| BECKMAN-KUPFER, MICHELLE | Address on file | | | | | | | |
| BECKMANN, DORIS | Address on file | | | | | | | |
| BECKNER, ROY | Address on file | | | | | | | |
| BECKS LOCK & KEY | 300 OVERLOOK RD | | | | NESCOPECK | PA | 18635 | |
| BECKSTEAD, CHARLES | Address on file | | | | | | | |
| BECKSTRAND, MADDISON | Address on file | | | | | | | |
| BECKSTROM, LAIKEN | Address on file | | | | | | | |
| BECKWITH, GINA | Address on file | | | | | | | |
| BECKWITH, JAMIE | Address on file | | | | | | | |
| BECKWITH, JESSICA | Address on file | | | | | | | |
| BECKWITH, SELENA | Address on file | | | | | | | |
| BECKY AMANN | BOSTON STORE FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| BECKY BARLOW | 501 MERRYTURN RD | | | | MADISON | WI | 53714 | |
| BECKY BARTHEL | 1300 9TH AVE SOUTHEAST | | | | WATERTOWN | SD | 57201 | |
| BECKY CARLBERG | 312 TERRACE VW W | | | | MANKATO | MN | 56001 | |
| BECKY CHITWOOD | POSSIBLE DUPLICATE TO 182708 | 69 SOUTH DORSET | | | TROY | OH | 45373 | |
| BECKY ECKLEY | 1463 LAUREN COURT NE | | | | SOLON | IA | 52333 | |
| BECKY FELTMAN | 11362 WOODLAND DR | | | | FELTON | PA | 17403 | |
| BECKY FURNISH | 1050 DIVISION | | | | GENEVA | IL | 60134 | |
| BECKY GEISTFELD | 5418 N TISCHNER RD | | | | DULUTH | MN | 55804 | |
| BECKY GILES | 2424 US HIGHWAY 6&50 | | | | GRAND JUNCTION | CO | 81505 | |
| BECKY GRIGNON | 712 N PINECREST RD | | | | BOLINGBROOK | IL | 60440 | |
| BECKY HAMME | 1331 STONEHENGE DRIVE | | | | YORK | PA | 17404 | |
| BECKY HEINDEL | THE BON-TON STS - CORP OFFICES | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| BECKY JACOBSON | YOUNKERS STORE | 3050 US HIGHWAY 41 WEST | | | MARQUETTR | MI | 49855 | |
| BECKY JAEGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BECKY JOHNSON | 1876 CHURCHILL DR | | | | DUBUQUE | IA | 52001 | |
| BECKY L HAAS | 1126 A N 6 ST | | | | SHEBOYGAN | WI | 53081-3565 | |
| BECKY MACKLEY | 391 CLEAR SPRINGS CT | | | | CARLISLE | OH | 45005 | |
| BECKY SABO | 418 JAMESTOWN CT | | | | AURORA | IL | 60502 | |
| BECKY SCOTT | 550 HORIZON LANE | | | | DEKALB | IL | 60115 | |
| BECKY WALLWEY | 821 W 21ST STREET | | | | KEARNEY | NE | 68845 | |
| BECKY WEST | 309 WHITE OAK DRIVE | | | | POPLAR GROVE | IL | 61065 | |
| BECKYS BLISSFUL BAKERY | 16336 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| BECKYS FLORAL & GIFT | 719 S FRONT ST | | | | MANKATO | MN | 56001 | |
| BECKY'S FLORAL & GIFT SHOPPE | 719 S FRONT ST | | | | MANKATO | MN | 56001 | |
| BECKYS SCHOOL OF DANCE | KIRSTEN D GARY | 15400 US 224 E | | | FINDLAY | OH | 45840 | |
| BED CHEK LLC | 1805 MYRTLE ROAD | | | | SILVER SPRING | MD | 20902-4006 | |
| BEDARD, ELLEN | Address on file | | | | | | | |
| BEDARD, GARY | Address on file | | | | | | | |
| BEDARD, GREGORY | Address on file | | | | | | | |
| BEDAWETH, LIZA | Address on file | | | | | | | |
| BEDBUG.COM | ATTN: ACCOUNTING 3RD FL | 270 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | |
| BEDBUG.COM | 711 S CARSON ST SUITE 4 | | | | CARSON CITY | NV | 89701 | |
| BEDDINGFIELD, MICHAEL | Address on file | | | | | | | |
| BEDELL, ALEXIS | Address on file | | | | | | | |
| BEDELL, MARGARET | Address on file | | | | | | | |
| BEDFORD COUNTY WILDERNESS SEAR | P.O. Box 445 | | | | New Paris | PA | 15554-0445 | |
| BEDFORD COUNTY WILDERNESS SEAR | 497 RIDGEWOOD DRIVE | | | | NEW PARIS | PA | 15554 | |
| BEDFORD EXPRESS ROBOTICS TEAM | 7529 INDIAN RD | | | | TEMEPANCE | MI | 48182 | |
| BEDFORD EXPRESS ROBOTICS TEAM | 7529 INDIAN RD | | | | TEMPERANCE | MI | 48182 | |
| BEDFORD EXPRESS ROBOTICS TEAM | 8405 JACKMAN RD | BEDFORD JUNIOR HIGH SCHOOL | | | TEMPERANCE | MI | 48182 | |
| BEDFORD GAZETTE | PO BOX 671 | | | | BEDFORD | PA | 15522 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEDFORD SPORTSWEAR | 414 N ORLEANS | SUITE 403 | | | CHICAGO | IL | 60610 | |
| BEDFORD SPORTSWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BEDFORD, BESSIE | Address on file | | | | | | | |
| BEDFORD, LENA | Address on file | | | | | | | |
| BEDFORD, TAMARA | Address on file | | | | | | | |
| BEDI, MALA | Address on file | | | | | | | |
| BEDIAKO, SARAH | Address on file | | | | | | | |
| BEDILLION, COURTNEY | Address on file | | | | | | | |
| BEDILLION, SAMANTHA | Address on file | | | | | | | |
| BEDIYA, AAMIR | Address on file | | | | | | | |
| BEDNAR, ALLISON | Address on file | | | | | | | |
| BEDNAR, MARILYN | Address on file | | | | | | | |
| BEDNAR, ROBERT | Address on file | | | | | | | |
| BEDNARZ, KATHERINE | Address on file | | | | | | | |
| BEDNARZ, MICHAEL | Address on file | | | | | | | |
| BEDNER, CAITLYN | Address on file | | | | | | | |
| BEDNER, CHERYL | Address on file | | | | | | | |
| BEDNER, CHRISTINE | Address on file | | | | | | | |
| BEDOL INTERNATIONAL GROUP INC | 1420 N CLAREMONT BLVD STE 205A | | | | CLAREMONT | CA | 91711 | |
| BEDOLLA, ANDRES | Address on file | | | | | | | |
| BEDWELL, TRISHA | Address on file | | | | | | | |
| BEDZYK, JENI | Address on file | | | | | | | |
| BEE DARLIN | 1400 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| BEE DARLIN | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BEE HOUSE | 200 PARTRIDGE LN | | | | HIGHLAND PARK | IL | 60035 | |
| BEE HOUSE | 209 POST ST SUITE 910 | | | | SAN FRANCISCO | CA | 94108 | |
| BEE INTERNATIONAL | 2311 BOSWELL ROAD # 5 | | | | CHULA VISTA | CA | 91914 | |
| BEE INTERNATIONAL | LSQ FUNDING | PO BOX 404322 | | | ATLANTA | GA | 30384 | |
| BEE LOVELY BOTANICALS LLC | 7844 FOREST RD | | | | UNIONVILLE | MI | 48767 | |
| BEE M LEE | 11700 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| BEE PUBLICATIONS INC | PO BOX 150 | | | | BUFFALO | NY | 14231-0150 | |
| BEEBE, KALISHA | Address on file | | | | | | | |
| BEEBE, KIRSTEN | Address on file | | | | | | | |
| BEEBE, MARIAH | Address on file | | | | | | | |
| BEEBOUT, BRITTANY | Address on file | | | | | | | |
| BEECH ENGINEERING | PO BOX 947 | | | | NEW PHILADELPHIA | OH | 44663 | |
| BEECH SANDAL CO LLC | YOGA SANDALS | 15532 GRAHAM STREET | | | HUNTINGTON BEACH | CA | 92649-1201 | |
| BEECHAM, JAMES | Address on file | | | | | | | |
| BEECHAM, SARA | Address on file | | | | | | | |
| BEECHER, CAROL | Address on file | | | | | | | |
| BEECHER, GREGORY | Address on file | | | | | | | |
| BEECHLER, BRENNEN | Address on file | | | | | | | |
| BEECHWOOD SALES & SERVICES INC | SPECIALTY BEVERAGES OF WI | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | |
| BEED, RACHEL | Address on file | | | | | | | |
| BEEDLE, SUSAN | Address on file | | | | | | | |
| BEEGLE, ADAM | Address on file | | | | | | | |
| BEEGLE, JEREMY | Address on file | | | | | | | |
| BEEKER, BARRY | Address on file | | | | | | | |
| BEEKMAN, CHARLES | Address on file | | | | | | | |
| BEEKMAN, DARIA | Address on file | | | | | | | |
| BEEKS, SHAMONE | Address on file | | | | | | | |
| BEELER CONSTRUCTION INC | N56 W 16758 RIDGWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| BEELER, PAUL | Address on file | | | | | | | |
| BEEM, RACHEL | Address on file | | | | | | | |
| BEEM, RENEE | Address on file | | | | | | | |
| BEEN, ADAM | Address on file | | | | | | | |
| BEENE, HAYANA | Address on file | | | | | | | |
| BEENEY, JULIE | Address on file | | | | | | | |
| BEENEY, NATHAN | Address on file | | | | | | | |
| BEENKEN, TRESA | Address on file | | | | | | | |
| BEENS, ROBERT | Address on file | | | | | | | |
| BEEPER EXPRESS | PO BOX 1705 | | | | LANCASTER | PA | 17608-1705 | |
| BEER, SHERRY | Address on file | | | | | | | |
| BEERBOWER, CATHY | Address on file | | | | | | | |
| BEERBOWER, LEVI | Address on file | | | | | | | |
| BEERBOWER, MANDY | Address on file | | | | | | | |
| BEERE, DIANA | Address on file | | | | | | | |
| BEERENDS, AMANDA | Address on file | | | | | | | |
| BEERS, TRABECA | Address on file | | | | | | | |
| BEERY, DIXIE | Address on file | | | | | | | |
| BEETS EDUACTIONAL AND MEDICAL | 3232 WEST SILVERSPRING DRIVE | UNIT 105 | | | MILWAUKEE | WI | 53209 | |
| BEFRIEND EB | 13064 S. 71ST AVENUE | C/O AMANDA SINK | | | PALOS HEIGHTS | IL | 60463 | |
| BEFRIEND EB | 13064 S 71ST AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| BEGANOVIC, ADMIRA | Address on file | | | | | | | |
| BEGANOVIC, NERMINA | Address on file | | | | | | | |
| BEGANOVIC, SEJLA | Address on file | | | | | | | |
| BEGAY, ANDREA | Address on file | | | | | | | |
| BEGAY, JACHANDRA | Address on file | | | | | | | |
| BEGEAL, CARI | Address on file | | | | | | | |
| BEGELFER, MARYANNE | Address on file | | | | | | | |
| BEGGETTA-BRYANT, CATHERINE | Address on file | | | | | | | |
| BEGGS, GENAVIEVE | Address on file | | | | | | | |
| BEGIC, MAIDA | Address on file | | | | | | | |
| BEGIN, AVRIL | Address on file | | | | | | | |
| BEGINNINGS C A S A | PAMELA ALBUS | 406 MAIN ST | | | JOHNSTOWN | PA | 15901 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BEGINNINGS SIOUXLAND | 626 CHAUCER LANE | | | | WATERTOWN | MN | 55388 | |
| BEGINNINGS WATERTOWN | 626 CHAUCER LANE | | | | WATERTOWN | MN | 55388 | |
| BEGINNINGS WEDDING GUIDE | 6971 WASHINGTON AVENUE S. | STE. B | | | EDINA | MN | 55439 | |
| BEGINNINGS: KEARNEY | 626 CHAUCER LANE | | | | WATERTOWN | MN | 55388 | |
| BEGOS-ZOLECKI, RHONDA | Address on file | | | | | | | |
| BEGUM, TASNEEM | Address on file | | | | | | | |
| BEGUM, TAYABA | Address on file | | | | | | | |
| BEHA, SEDIGHEH | Address on file | | | | | | | |
| BEHAVIOR SKILLS | 340 N 56TH ST | | | | LINCOLN | NE | 68504 | |
| BEHERS, NICOLE | Address on file | | | | | | | |
| BEHIND EVERY BRIDE INC | PO BOX 76 | | | | MORTON | IL | 61550 | |
| BEHLE, MORGAN | Address on file | | | | | | | |
| BEHLER, BRITTANY | Address on file | | | | | | | |
| BEHLER, TANALYN | Address on file | | | | | | | |
| BEHLING, BETSY | Address on file | | | | | | | |
| BEHLING, JACOB | Address on file | | | | | | | |
| BEHLING, KAYLA | Address on file | | | | | | | |
| BEHLINGS, ASHLEY | Address on file | | | | | | | |
| BEHM, SHELBY | Address on file | | | | | | | |
| BEHM, VIVIAN | Address on file | | | | | | | |
| BEHMKE, ANDREW | Address on file | | | | | | | |
| BEHMLANDER, LAURA | Address on file | | | | | | | |
| BEHNING, JANET | Address on file | | | | | | | |
| BEHNKE, BOBBIE | Address on file | | | | | | | |
| BEHNKE, EMMA | Address on file | | | | | | | |
| BEHNKE, JULIE | Address on file | | | | | | | |
| BEHNKE, KAREN | Address on file | | | | | | | |
| BEHNKE, MEAGHAN | Address on file | | | | | | | |
| BEHNKE, SARAH | Address on file | | | | | | | |
| BEHOLD | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BEHREND, JUDITH | Address on file | | | | | | | |
| BEHRENS, AUBREY | Address on file | | | | | | | |
| BEHRENS, CHRISTOPHER | Address on file | | | | | | | |
| BEHRENS, COLLEEN | Address on file | | | | | | | |
| BEHRENS, DEBORAHA | Address on file | | | | | | | |
| BEHRENS, JOY | Address on file | | | | | | | |
| BEHRENS, LAURA | Address on file | | | | | | | |
| BEHRENSMEIER, LAURA | Address on file | | | | | | | |
| BEHRINGER HARVARD | 10 & 120 S RIVERSIDE | SUITE 1220 | | | CHICAGO | IL | 60606 | |
| BEHRMANN, JAMEY | Address on file | | | | | | | |
| BEI JING GONG MEI CO/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BEI JING GONG MEI CO/PMG | BR BOX 47 PO BOX 100078 | | | | BEIJING | | 200071 | |
| BEICHLER, CAROL | Address on file | | | | | | | |
| BEICHT, NANCY | Address on file | | | | | | | |
| BEIDGET HARPER | 520 CANDACE DR | | | | SPRINGFIELD | OH | 45504 | |
| BEIER, BRITTANEY | Address on file | | | | | | | |
| BEIER, SCOTT | Address on file | | | | | | | |
| BEIER, SHELBY | Address on file | | | | | | | |
| BEIERMANN, ALLISON | Address on file | | | | | | | |
| BEIGHLEY, CANDY | Address on file | | | | | | | |
| BEIGHLEY, JARED | Address on file | | | | | | | |
| BEIGHLEY, MISTY | Address on file | | | | | | | |
| BEIGHTOL, JASEY | Address on file | | | | | | | |
| BEIJING GONGMEI CO #36395 | FLAT B, 2/F | METROPOLITAN FTY & WAREHOUSE | 30-32 CHAI WAN KOK ST | | TSUEN WAN N.T. | HK | | |
| BEIL, ALEXANDRA | Address on file | | | | | | | |
| BEILKE SALO, MEGAN | Address on file | | | | | | | |
| BEILMAN, DONNA | Address on file | | | | | | | |
| BEIMBORN, CHARLES | Address on file | | | | | | | |
| BEIMBORN, CLAUDINE | Address on file | | | | | | | |
| BEIMBORN, RACHEL | Address on file | | | | | | | |
| BEIMERT, BRITTANY | Address on file | | | | | | | |
| BEINDORFF, CAROLYN | Address on file | | | | | | | |
| BEINING, KATHRYN | Address on file | | | | | | | |
| BEIRAT, LINA | Address on file | | | | | | | |
| BEIREIS, ROBERT | Address on file | | | | | | | |
| BEIRISE, JEAN | Address on file | | | | | | | |
| BEIRO, GAGE | Address on file | | | | | | | |
| BEISER, ALEX | Address on file | | | | | | | |
| BEISHUIZEN, BRENDAN | Address on file | | | | | | | |
| BEISHUIZEN, SUSAN | Address on file | | | | | | | |
| BEISWANGER, KAYE | Address on file | | | | | | | |
| BEITLER, SHONDREYA | Address on file | | | | | | | |
| BEITLER, XAVIEONA | Address on file | | | | | | | |
| BEITNER, RACHAEL | Address on file | | | | | | | |
| BEITZEL, KASEY | Address on file | | | | | | | |
| BEITZELL, MICHELLE | Address on file | | | | | | | |
| BEJARANO, ALEXIS | Address on file | | | | | | | |
| BEJING TOP STYLE HOME DECOR | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BEJING TOP STYLE HOME DECOR | NO 2-2101 BLDG 3 LEADING | INTL CENTRE | | | BEJING | | | |
| BEK BUSINESS SOLUTIONS | 723 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| BEKAERT, ALLISON | Address on file | | | | | | | |
| BEKAERT, KAREN | Address on file | | | | | | | |
| BEKEMEIER, SAMUEL | Address on file | | | | | | | |
| BEKEN CONTRACTING SERVICES LLC | ASSOCIATES OF SYRACUSE LLC | 725 ERIE BLVD WEST | | | SYRACUSE | NY | 13204 | |
| BEKER, GALINA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEXINA, PAIGE | Address on file | | | | | | | |
| BEXING, JON | Address on file | | | | | | | |
| BEKIROVA, GULSHAD | Address on file | | | | | | | |
| BEKKERMAN, ALLISON | Address on file | | | | | | | |
| BEKKI VIDUSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BEKTASH SHRINERS | 189 PEMBROKE RD. | | | | CONCORD | NH | 03302 | |
| BEL-AIRE RENTAL INC | 11077 LAKEVIEW DR | | | | DUBUQUE | IA | 52003 | |
| BELAND, MICHAEL | Address on file | | | | | | | |
| BELAND, SARAH | Address on file | | | | | | | |
| BELANGER, ASHLEY | Address on file | | | | | | | |
| BELANGER, DIANE | Address on file | | | | | | | |
| BELANGER, LILY | Address on file | | | | | | | |
| BELANGER, TIFFANI | Address on file | | | | | | | |
| BELAU, BRENDA | Address on file | | | | | | | |
| BELAU, GRACE | Address on file | | | | | | | |
| BELCAN SVS GROUP II LTD PRTNR | 10200 Anderson Way | | | | Cincinnati | OH | 45242 | |
| BELCHER ROSS, KAY | Address on file | | | | | | | |
| BELCHER, CAITLYN | Address on file | | | | | | | |
| BELCHER, CHENOA | Address on file | | | | | | | |
| BELCHER, HAILEY | Address on file | | | | | | | |
| BELCHER, KENYARI | Address on file | | | | | | | |
| BELCHER, SAMANTHA | Address on file | | | | | | | |
| BELCOURT, KRISTEN | Address on file | | | | | | | |
| BELDEN, CHEYANNA | Address on file | | | | | | | |
| BELDEN, KAYLA | Address on file | | | | | | | |
| BELDING SPORTS | 1621 EMERSON AVE | | | | OXNARD | CA | 93033-1846 | |
| BELDING SPORTS | 526 VICTORIA CT | | | | NAPERVILLE | IL | 60540 | |
| BELEEN VIZCARRONDO | 64 EAST NORMAN | | | | DAYTON | OH | 45405 | |
| BELFIORE, COURTNEY | Address on file | | | | | | | |
| BELFLEX STAFFING NETWORK | 10200 Anderson Way | | | | Cincinnati | OH | 45242 | |
| BELFLEX STAFFING NETWORK LLC | 11591 GOLDCOAST DR | | | | CINCINNATI | OH | 45249 | |
| BELFLEX STAFFING NETWORK LLC | LOCKBOX 771424 | 1424 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | |
| BELFLEX STAFFING NETWORK LLC | LOCKBOX 771424 | 1424 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | |
| BELFOR USA GROUP INC | 2780 COMMERCE DR | | | | MIDDLETOWN | PA | 17057 | |
| BELGARDE, GERALD | Address on file | | | | | | | |
| BELGARDE, TRISTEN | Address on file | | | | | | | |
| BELHAJ AISSA, DHOUHA | Address on file | | | | | | | |
| BELHOMME, GERALDINE | Address on file | | | | | | | |
| BELIEFF, JANET | Address on file | | | | | | | |
| BELILL, JODI | Address on file | | | | | | | |
| BELIN, NAIMAH | Address on file | | | | | | | |
| BELINA, EDWIN | Address on file | | | | | | | |
| BELINDA CHAMBERLAIN | 2925 MARTHA ST | | | | OMAHA | NE | 68105 | |
| BELINDA HANSEN | 3618 OREGON AVE | | | | BUTTE | MT | 59701 | |
| BELINDA J CLEVENGER | 2711 FOXSHIRE DR | | | | YORK | PA | 17402 | |
| BELINDA OFFNER | 1202 COBBLESTONE WAY | | | | QUAKERTOWN | PA | 18951 | |
| BELINDA STONE | 407 32ND ST | | | | SIOUX CITY | IA | 51104 | |
| BELINDA TURNER | 1217 CHARLES AVE | | | | ST PAUL | MN | 55104 | |
| BELISLE, DEBORAH | Address on file | | | | | | | |
| BELISLE, EMILY | Address on file | | | | | | | |
| BELISLE, MADELYN | Address on file | | | | | | | |
| BELISLE-JARRETT, MONIQUE | Address on file | | | | | | | |
| BELIVEAU, DIANE | Address on file | | | | | | | |
| BELIZE ED. COMMITTEE | C/O MARTHA PINEIRO | 8215 RIDGEWAY | | | SKOKIE | IL | 60076 | |
| BELIZE ED. FUND | 9405 THROOP | | | | CHICAGO | IL | 60620 | |
| BELIZE EDU FUND DAY IN THEPARK | 8215 RIDGEWAY AVENUE | | | | SKOKIE | IL | 60076 | |
| BELK INC | ATTN: JOLEE TOMS | 2801 W TYVOLA ROAD | | | CHARLOTTE | NC | 28217 | |
| BELK, CARMELLA | Address on file | | | | | | | |
| BELK/ PARISIAN | ATTN: ROGER EDWARDS | 750 LAKESHORE PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| BELK/PARISIAN | 750 LAKESHORE PARKWAY | | | | BIRMINGHAM | AL | 35211 | |
| BELKIN CORPORATION | 501 W WALNUT | | | | COMPTON | CA | 90220 | |
| BELKIN CORPORATION | W/O/11/09 | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |
| BELKNAP PLUMBING & HEATING CO | 1414 BELNAP ST | | | | SUPERIOR | WI | 54880 | |
| BELKNAP, JUSTIN | Address on file | | | | | | | |
| BELL AMBULANCE INC | PO BOX 070550 | | | | MILWAUKEE | WI | 53207 | |
| BELL COCIALIZATION SERVICES | CHRISTINE ADKINS | 751 S QUEEN ST | | | YORK | PA | 17403 | |
| BELL CREEK INTERMEDIATE SCHOOL | 3777 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305 | |
| BELL FOAMBOARD & SPECIALTIES I | 10 KEAN ST | | | | WEST BABYLON | NY | 11704-1209 | |
| BELL JR, DUSTIN | Address on file | | | | | | | |
| BELL MAYHORN, JASMINE | Address on file | | | | | | | |
| BELL SOCIALIZATION SERVICES | 160 S GEORGE ST | | | | YORK | PA | 17401 | |
| BELL, ADRIANNA | Address on file | | | | | | | |
| BELL, ALEAH | Address on file | | | | | | | |
| BELL, ALYSSA | Address on file | | | | | | | |
| BELL, AMARI | Address on file | | | | | | | |
| BELL, AMIR | Address on file | | | | | | | |
| BELL, APHRIKA | Address on file | | | | | | | |
| BELL, AUSTIN | Address on file | | | | | | | |
| BELL, AVA | Address on file | | | | | | | |
| BELL, BARBARA | Address on file | | | | | | | |
| BELL, BARBARA | Address on file | | | | | | | |
| BELL, BARBARA | Address on file | | | | | | | |
| BELL, BEVERLY | Address on file | | | | | | | |
| BELL, BRITTANY | Address on file | | | | | | | |
| BELL, BRITTNEY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BELL, CAITLYN | Address on file | | | | | | | |
| BELL, CALEB | Address on file | | | | | | | |
| BELL, CARI | Address on file | | | | | | | |
| BELL, CAROLYN | Address on file | | | | | | | |
| BELL, CHELSEA | Address on file | | | | | | | |
| BELL, CHRISTYN | Address on file | | | | | | | |
| BELL, CLAUDIA | Address on file | | | | | | | |
| BELL, CRYSTAL | Address on file | | | | | | | |
| BELL, DAJINIQUE | Address on file | | | | | | | |
| BELL, DANA | Address on file | | | | | | | |
| BELL, DANIEL | Address on file | | | | | | | |
| BELL, DANNIE | Address on file | | | | | | | |
| BELL, DEMITRA | Address on file | | | | | | | |
| BELL, DESTINY | Address on file | | | | | | | |
| BELL, DEVIN | Address on file | | | | | | | |
| BELL, DIANE | Address on file | | | | | | | |
| BELL, DMIRA | Address on file | | | | | | | |
| BELL, DONNA | Address on file | | | | | | | |
| BELL, DONNA | Address on file | | | | | | | |
| BELL, DONNIESHA | Address on file | | | | | | | |
| BELL, EMILY | Address on file | | | | | | | |
| BELL, EMILY | Address on file | | | | | | | |
| BELL, EMILY | Address on file | | | | | | | |
| BELL, ERIN | Address on file | | | | | | | |
| BELL, FRANCINE | Address on file | | | | | | | |
| BELL, GEORGE | Address on file | | | | | | | |
| BELL, HALEY | Address on file | | | | | | | |
| BELL, HASSAN | Address on file | | | | | | | |
| BELL, HEATHER | Address on file | | | | | | | |
| BELL, HENRY | Address on file | | | | | | | |
| BELL, JACQUELINE | Address on file | | | | | | | |
| BELL, JACQUELINE | Address on file | | | | | | | |
| BELL, JADA | Address on file | | | | | | | |
| BELL, JANETTA | Address on file | | | | | | | |
| BELL, JAYDIN | Address on file | | | | | | | |
| BELL, JEANNE | Address on file | | | | | | | |
| BELL, JEANNETTE | Address on file | | | | | | | |
| BELL, JENNIFER | Address on file | | | | | | | |
| BELL, JOCELYN | Address on file | | | | | | | |
| BELL, JODIE | Address on file | | | | | | | |
| BELL, KARI | Address on file | | | | | | | |
| BELL, KENISHA | Address on file | | | | | | | |
| BELL, KENNETH | Address on file | | | | | | | |
| BELL, KYRA | Address on file | | | | | | | |
| BELL, LATEENA | Address on file | | | | | | | |
| BELL, LAWRENCE | Address on file | | | | | | | |
| BELL, LORINE | Address on file | | | | | | | |
| BELL, MARIE | Address on file | | | | | | | |
| BELL, MARTREASE | Address on file | | | | | | | |
| BELL, MATTHEW | Address on file | | | | | | | |
| BELL, MELINDA | Address on file | | | | | | | |
| BELL, MIYANA | Address on file | | | | | | | |
| BELL, NAQUI | Address on file | | | | | | | |
| BELL, NOREEN | Address on file | | | | | | | |
| BELL, PATRICIA | Address on file | | | | | | | |
| BELL, PAULA | Address on file | | | | | | | |
| BELL, QUINAN | Address on file | | | | | | | |
| BELL, QUINTRELL | Address on file | | | | | | | |
| BELL, RANDI | Address on file | | | | | | | |
| BELL, REGINA | Address on file | | | | | | | |
| BELL, RITA | Address on file | | | | | | | |
| BELL, ROBERTA | Address on file | | | | | | | |
| BELL, ROBIN | Address on file | | | | | | | |
| BELL, RODNEY | Address on file | | | | | | | |
| BELL, RUTH | Address on file | | | | | | | |
| BELL, RYAN | Address on file | | | | | | | |
| BELL, SHAHEED | Address on file | | | | | | | |
| BELL, SHAMAARA | Address on file | | | | | | | |
| BELL, SHARAN | Address on file | | | | | | | |
| BELL, SHELLY | Address on file | | | | | | | |
| BELL, STEPHANIE | Address on file | | | | | | | |
| BELL, TATISHIA | Address on file | | | | | | | |
| BELL, TAVION | Address on file | | | | | | | |
| BELL, TODD | Address on file | | | | | | | |
| BELL, TRACYE | Address on file | | | | | | | |
| BELL, TRYSTAN | Address on file | | | | | | | |
| BELL, TYREIS | Address on file | | | | | | | |
| BELL, TYRESE | Address on file | | | | | | | |
| BELL, VANESSA BELL | Address on file | | | | | | | |
| BELL, VENUS | Address on file | | | | | | | |
| BELL, VIVECA | Address on file | | | | | | | |
| BELL, WHITNEY | Address on file | | | | | | | |
| BELL, YOLANDA | Address on file | | | | | | | |
| BELL, ZEARON | Address on file | | | | | | | |
| BELLA AGENCY LLC | 270 LAFAYETTE ST SUITE 802 | | | | NEW YORK | NY | 10012 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BELLA BRIDAL EVENT | 834 LINCOLNWAY EAST | | | | MISHAWAKA | IN | 46544 | |
| BELLA DONNA LLC | C CATERING & EVENTS | 4300 N CENTRAL AVE | | | CHICAGO | IL | 60634 | |
| BELLA IMAGE TALENT LLC | 264 N MAIN ST | SUITE D | | | CENTERVILLE | OH | 45459 | |
| BELLA VITA | 15 OAK STREET | | | | GONIC | NH | 03839 | |
| BELLAGAMBA, ISABEL | Address on file | | | | | | | |
| BELLAGAMBA, JULIEN | Address on file | | | | | | | |
| BELLAIRE ELEMENTARY SCHOOL | JANA CAMPANIZZI | 53299 PIKE ST | | | BELLAIRE | OH | 43906 | |
| BELLAMY, DIANE | Address on file | | | | | | | |
| BELLAMY, HOLLY | Address on file | | | | | | | |
| BELLAMY, JACOB | Address on file | | | | | | | |
| BELLAND, AMY | Address on file | | | | | | | |
| BELLANT, MARGARET | Address on file | | | | | | | |
| BELLANT, SHAWNA | Address on file | | | | | | | |
| BELLAR, JARED | Address on file | | | | | | | |
| BELLAS, DIANA | Address on file | | | | | | | |
| BELLBER, KAMERON | Address on file | | | | | | | |
| BELLBROOK HIGH SCHOOL | 3737 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305 | |
| BELLDINI INC | 141 E JEFFERSON BLVD | | | | LOS ANGELES | CA | 90011 | |
| BELLDINI INC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BELLE DU JOUR | WELLS FARGO BANK NA | DEPT 1794 W/O/11/17 | | | DENVER | CO | 80291-1794 | |
| BELLE DU JOUR | 1515 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| BELLE FIORI LTD | 931 E OGDEN AVE | | | | MILWAUKEE | WI | 53202 | |
| BELLECOURT, LENNY | Address on file | | | | | | | |
| BELLEFEUILLE, KAYLA | Address on file | | | | | | | |
| BELLEFLEUR, MARJORIE | Address on file | | | | | | | |
| BELLEFONTE HISTORICAL RAILROAD | 320 W HIGH STREET | | | | BELLEFONTE | PA | 16823 | |
| BELLES, SARAH | Address on file | | | | | | | |
| BELLESBACH, DANIELLE | Address on file | | | | | | | |
| BELLESS, HEIDI | Address on file | | | | | | | |
| BELLESTRI, MEGAN | Address on file | | | | | | | |
| BELLETIERI, ELEANA | Address on file | | | | | | | |
| BELLEVUE BRUINS 10U | 11009 S 24TH ST CIRCLE | | | | BELLEVUE | NE | 68123 | |
| BELLEVUE BRUINS 10U | 11009 S 24TH ST | | | | BELLEVUE | NE | 68123 | |
| BELLEVUE LITTLE THEATER | 609 MARTIN DR | | | | N BELLEVUE | NE | 68005 | |
| BELLEVUE WEST HIGH SCHOOL WEST | 1501 THURSTON AVE | | | | OMAHA | NE | 68123 | |
| BELLEVUE WEST HS | 10904 S 17TH ST | | | | BELLEVUE | NE | 68123 | |
| BELLEVUE, ELISABETH | Address on file | | | | | | | |
| BELLGRAPH, ARIEL | Address on file | | | | | | | |
| BELLIA, TALIA | Address on file | | | | | | | |
| BELLIDO, ROSA | Address on file | | | | | | | |
| BELLIKKA, JENNA | Address on file | | | | | | | |
| BELLILE, VERA | Address on file | | | | | | | |
| BELLIN, SEAN | Address on file | | | | | | | |
| BELLING, JANET | Address on file | | | | | | | |
| BELLINI FOOTWEAR/DREW SHOE | 252 QUARRY RD | | | | LANCASTER | OH | 43130 | |
| BELLINI FOOTWEAR/DREW SHOE | PO BOX 450 | | | | MIDDLETOWN | OH | 45042-0450 | |
| BELLINI HATS | 315 NORTH 12TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| BELLINI, JENIFER | Address on file | | | | | | | |
| BELLISSIMA ACCESSORIES | 1924 CREEKVIEW COURT | | | | CHANHASSEN | MN | 55317 | |
| BELLISSIMA ACCESSORIES | FIRST CAPITAL W/O/12/05 | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| BELLMAN, RICHELLE | Address on file | | | | | | | |
| BELLNE USA INC | 209 DAYTON STREET SUITE 203 | | | | EDMONDS | WA | 98020 | |
| BELLNE USA INC | W/O/11/08 | 209 DAYTON ST SUITE 203 | | | EDMONDS | WA | 98020 | |
| BELLO, ALYSSA | Address on file | | | | | | | |
| BELLO, KUWAM | Address on file | | | | | | | |
| Bello, Laura | Address on file | | | | | | | |
| BELLO, NICOLE | Address on file | | | | | | | |
| BELLO, RICKELE | Address on file | | | | | | | |
| BELLORE, JAMES | Address on file | | | | | | | |
| BELLOT, SHABASIA | Address on file | | | | | | | |
| BELLOT, TZAJAH | Address on file | | | | | | | |
| BELLOTTE, SADERA | Address on file | | | | | | | |
| BELLOW, LEE ANN | Address on file | | | | | | | |
| BELLOWS, MALLORY | Address on file | | | | | | | |
| BELLOWS, MELISSA | Address on file | | | | | | | |
| BELL-SHANAHAN, FRANCISCA | Address on file | | | | | | | |
| BELLSOM ELECTRIC | 6809 COLUMBIA AVE | SUITE G | | | HAMMOND | IN | 46324 | |
| BELLYFIRE CATERING | 2462 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| BELMARES, CHRISTINA | Address on file | | | | | | | |
| BELMIS, HECTOR | Address on file | | | | | | | |
| BELMONT BAKERY & CATERING INC | 730 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| BELMONT COUNTY | SANITARY SEWER DISTRICT | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | BELMONT COUNTY AUDITOR | 101 WEST MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT CTY SANITARY SEWER DIS | PO BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT DOOR CLOSER SERVICE | DIV RIXSON/ YALE SECURITY | 9100 W BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| BELMONT HIGH SCHOOL | C/O GARY ANDREWS | PO BOX 110100 | | | DAYTON | OH | 45420 | |
| BELMONT U M CHURCH PRESCHOOL | 2701 SOUTH SMITHVILLE ROAD | | | | DAYTON | PA | 45420 | |
| BELMONT U M CHURCH PRESCHOOL | 2701 SOUTH SMITHVILLE ROAD | | | | DAYTON | OH | 45420 | |
| BELMONT, SARA | Address on file | | | | | | | |
| BELMONTE, ANTHONY | Address on file | | | | | | | |
| BELMONTE, CAROLYN | Address on file | | | | | | | |
| BELMONTES, MANUEL | Address on file | | | | | | | |
| BELNICK INC | 4350 BALLGROUND HWY | | | | CANTON | GA | 30114 | |
| BELOIT AREA COMM HEALTH CENTER | VICKY MORTIMER | 74 BELOIT MALL | | | BELOIT | WI | 53511 | |
| BELOIT DAILY NEWS | 149 STATE ST | | | | BELOIT | WI | 53511 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELOIT HEALTH SYSTEM | PO BOX 2426 | | | | JANESVILLE | WI | 53547-2426 | |
| BELOIT HEALTH SYSTEMS INC | PO BOX 911 | | | | JANESVILLE | WI | 53547-0911 | |
| BELOIT MEALS ON WHEELS | 424 College Street | | | | Beloit | WI | 53511 | |
| BELOIT MEMORIAL FBLA | ATTN: BEN BRENTON | 1146 BLUFF ST | | | BELOIT | WI | 53511 | |
| BELOIT PROPERTIES INC | C/O HENDRICKS DEVELMNT GRP | 655 THIRD ST STE 301 | | | BELOIT | WI | 53511 | |
| BELOIT TURNER ATHLETIC BOOSTER | C/O DENA MIKKELSEN | 2607 S HIGHCREST RD | | | BELOIT | WI | 53511-2115 | |
| BELOIT UTILITIES | PO BOX 2941 | | | | MILWAUKEE | WI | 53201-2941 | |
| BELOMOINA, LYUDMILA | Address on file | | | | | | | |
| BELONGER, STEVE | Address on file | | | | | | | |
| BELONGIA, ROXANNA | Address on file | | | | | | | |
| BELOVED: NOT FORGOTTEN | PO BOX 962 | | | | WARSAW | IN | 46581 | |
| BELOW ZERO | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| BELOW ZERO | 1407 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| BELSAN, CHRISTINE | Address on file | | | | | | | |
| BELSTRA-ROOT, HAYLEY | Address on file | | | | | | | |
| BELT, JUDITH | Address on file | | | | | | | |
| BELT, KATHERINE | Address on file | | | | | | | |
| BELTER, ROBERT | Address on file | | | | | | | |
| BELTMANN INTEGRATED LOGISTICS | NW5976 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5976 | |
| BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK DR SE | | | | BEMIDJI | MN | 56601 | |
| BELTRAN, DELIA | Address on file | | | | | | | |
| BELTRAN, DIEGO | Address on file | | | | | | | |
| BELTRAN, ELVIA | Address on file | | | | | | | |
| BELTRAN, KARINA | Address on file | | | | | | | |
| BELTRAN, KARLA | Address on file | | | | | | | |
| BELTRAN, MARIE | Address on file | | | | | | | |
| BELTRAN, PAOLA | Address on file | | | | | | | |
| BELTRAND, BRENDA | Address on file | | | | | | | |
| BELTRN, LLAJAIRA | Address on file | | | | | | | |
| BELTZ, DARLA | Address on file | | | | | | | |
| BELUE, MARLI | Address on file | | | | | | | |
| BELUGA INC | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| BELUGA INC | 463 7TH AVE | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| BELUGA INC/PMG | 463 7TH AVE | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| BELUGA INC/PMG | 463 7TH AVE | 4TH FL | | | NEW YORK | NY | 10018 | |
| BELVA MEYER | 1530 SUNSET CT | | | | MONROE | OH | 45050 | |
| BELVEDERE USA LLC | 7884 12TH AVE S | | | | BLOMMINGTON | MN | 55425 | |
| BELVERY, KAYLEIGH | Address on file | | | | | | | |
| BELVIDERE UNITED METHODIST CHU | 219 HARDWICK STREET | | | | BELVIDERE | NJ | 07823 | |
| BELVO, JUDY | Address on file | | | | | | | |
| BELYAKOVA, YELIZAVETA | Address on file | | | | | | | |
| BELZ, ASHLEY | Address on file | | | | | | | |
| BEM CORPORATION | 1177 DALE STREET N | | | | ST PAUL | MN | 55117 | |
| BEMBO, KYLIEK | Address on file | | | | | | | |
| BEMBRY, JOSHUA | Address on file | | | | | | | |
| BEMENT, LILLIAN | Address on file | | | | | | | |
| BEMESDERFER, SKYLER | Address on file | | | | | | | |
| BEMIDJI AREA CHAMBER OF COMMER | PO BOX 850 | | | | BEMIDJI | MN | 56619 | |
| BEMIDJI BITUMINOUS INC | 430 LOMOND DRIVE NW | | | | BAGLEY | MN | 56621 | |
| BEMIDJI COMMUNITY FOOD SHELF | 1260 EXCHANGE AVE SE | | | | BEMIDJI | MN | 56601 | |
| BEMIDJI COMMUNITY FOOD SHELF | P.O. BOX 3118 | | | | BEMIDJI | MN | 56619 | |
| BEMIDJI DAILY PIONEER | BOX 455 | | | | BEMIDJI | MN | 56619-0455 | |
| BEMIDJI HIGH SCHOOL LUMBERJACK | 2900 DIVISION ST W | | | | BEMIDJI | MN | 56601 | |
| BEMIDJI HOLDINGS LLC | ATTN: MALL MANAGER | 1401 PAUL BUNYAN DR NW | | | BEMIDJI | MN | 56601 | |
| BEMIDJI HOLDINGS LLC | ATTN: MALL MANAGER | 1401 PAUL BUNYAN DR NW | | | BEMIDJI | MN | 56601 | |
| BEMIDJI MIDDLE SCHOOL/ JIVE | 1910 MIDDLE SCHOOL AVE. NW | | | | BEMIDJI | MN | 56601 | |
| BEMIDJI MIDDLE SCHOOL/ PIZAZZ | 1910 MIDDLE SCHOOL AVE NW | | | | BEMIDJI | MN | 56601 | |
| BEMIDJI STATE UNIVERSITY | HOBSON MEMORIAL UNION | | | | BEMIDJI | MN | 56601 | |
| BEMIDJI WELDERS SUPPLY INC | 3416 BEMIDJI AVE N | | | | BEMIDJI | MN | 56619 | |
| BEMINIO, TATE | Address on file | | | | | | | |
| BEMIS ELECTRIC CO | PO BOX 1908 | | | | GRAND JUNCTION | CO | 81502 | |
| BEMIS, DAVID | Address on file | | | | | | | |
| BEMIS, JENI | Address on file | | | | | | | |
| BEMIS, NANCY | Address on file | | | | | | | |
| BEN BAKER | 351 S WISCONSIN ST #9 | | | | WHITEWATER | WI | 53190 | |
| BEN BEAUDOIN | GRAPHIC DESIGN SERVICES | 302 BEDFORD AVE | PMB 158 | | BROOKLYN | NY | 11211 | |
| BEN BEAVERS | 1203 SOUTH SUMMIT AVE | | | | SIOUX FALLS | SD | 57105 | |
| BEN DRUCK DOOR COMPANY | 375 SPARTAN ROAD | | | | YORK | PA | 17403 | |
| BEN EDWARDS | 702 BRISTLE LAKE DR | | | | BROWNSBURG | IN | 46112 | |
| BEN FRANKLIN CRAFTS | 631 WEST 1ST ST | | | | HAVRE | MT | 59501 | |
| BEN FRANKLIN CRAFTS/FRAMING | 2541 E MARKET STREET | YORK MARKET PLACE | | | YORK | PA | 17402 | |
| BEN FREDERICK | YOUNKERS STS | 503 EAST IVES | | | MARSHFIELD | WI | 54419 | |
| BEN HARRISON (ITC) INTERNATION | 5943 CALAIS STREET | ATTN: VERNA WASHINGTON | | | INDIANAPOLIS | IN | 46220 | |
| BEN HARRISON (ITC) INTERNATION | 5943 CALAIS CT | ATTN: VERNA WASHINGTON | | | INDIANAPOLIS | IN | 46220 | |
| BEN JUNIPER ENTERPRISE CO LTD | 12F, No. 79-1 | Zhouzi St | | | Neihu Dist | | | |
| BEN JUNIPER ENTERPRISE CO LTD | 12F NO 79-1 JHOUZIH ST, NEIHU | | | | TAIPEI | Taipei | 114 | |
| BEN JUNIPER ENTERPRISE CO LTD | | | | | | | 114 | |
| BEN JUNIPER ENTERPRISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BEN JUNIPER ENTERPRISE CO LTD | Ben Hsu, President | 12F NO 79-1 JHOUZIH ST, NEIHU | | | TAIPEI | | | |
| BEN KORBER | 3146 ST RT 725 | | | | SPRINGVALLEY | OH | 45370 | |
| BEN MEYERSON AVENUE | 928 TOWNE AVENUE | | | | LOS ANGELES | CA | 90021 | |
| BEN SHERMAN DRESS SHIRTS | 12564 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BEN SHERMAN DRESS SHIRTS | 555 SOUTH VICTORY DR | | | | LYONS | GA | 30436 | |
| BEN SMITS | 706 WINFORD AVE | | | | GREEN BAY | WI | 54303 | |
| BEN WACHTER ASSOCIATES INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BEN WACHTER ASSOCIATES/PMG | 63 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENAC, KALEB | Address on file | | | | | | | |
| BENACKA, GILLIAN | Address on file | | | | | | | |
| BENAK, JOANN | Address on file | | | | | | | |
| BENARD, BARBARA | Address on file | | | | | | | |
| BENARD, COURTNI | Address on file | | | | | | | |
| BENARD, DANYELLA | Address on file | | | | | | | |
| BENAVIDES, DAVID | Address on file | | | | | | | |
| BENAVIDES, LISA | Address on file | | | | | | | |
| BENAVIDES, MARY | Address on file | | | | | | | |
| BENAVIDES, ROCHELLE | Address on file | | | | | | | |
| BENAVIDES, SAMANTHA | Address on file | | | | | | | |
| BENAVIDEZ, CHRISTIAN | Address on file | | | | | | | |
| BENBOW, ALIVIA | Address on file | | | | | | | |
| BENCE, MARY | Address on file | | | | | | | |
| BENCHMARK HOME PRODUCTS | 230 5TH AVENUE SUITE 1506 | | | | NEW YORK | NY | 10001 | |
| BENCHMARK HOME PRODUCTS/PMG | 230 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| BENCHMARK INC | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| BENCHMARK REFRESHMENT SERVICES | 830 WEST ROUTE 22 | SUITE 311 | | | LAKE ZURICH | IL | 60047 | |
| BEND OF THE RIVER PILOT CLUB | 1845 PROVIDENCE DR | | | | BETTENDORF | IA | 52722 | |
| BENDA, BETHANNIE | Address on file | | | | | | | |
| BENDEL, MARCIA | Address on file | | | | | | | |
| BENDER GARDENS | 620 PHILLIPS STREET | | | | STROUDSBURG | PA | 18360 | |
| BENDER, DEVIN | Address on file | | | | | | | |
| BENDER, JOHN | Address on file | | | | | | | |
| BENDER, JULIE | Address on file | | | | | | | |
| BENDER, LACIE | Address on file | | | | | | | |
| BENDER, LUCY | Address on file | | | | | | | |
| BENDER, LYNN | Address on file | | | | | | | |
| BENDER, MARTHA | Address on file | | | | | | | |
| BENDER, TAMMY | Address on file | | | | | | | |
| BENDER, URSULA | Address on file | | | | | | | |
| BENDERSON DEVELOPMENT CO | BUFFALO MAIN ST | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDICKSON, CAROLINE | Address on file | | | | | | | |
| BENDICKSON, SANDY | Address on file | | | | | | | |
| BENDORF, EDEN | Address on file | | | | | | | |
| BENDSEN SIGNS & GRAPHICS INC | 1506 EAST MCBRIDE AVE | | | | DECATUR | IL | 62526-4715 | |
| BENEDA, THERESA | Address on file | | | | | | | |
| BENEDICT ENTERPRISES | PO BOX 370 | 750 LAKEVIEW DRIVE | | | MONROE | OH | 45050 | |
| BENEDICT, ANGELA | Address on file | | | | | | | |
| BENEDICT, APRYL | Address on file | | | | | | | |
| BENEDICT, DAWN | Address on file | | | | | | | |
| BENEDICT, EVA | Address on file | | | | | | | |
| BENEDICT, KAREN | Address on file | | | | | | | |
| BENEDICT, SHAYLA | Address on file | | | | | | | |
| BENEDICT, WHITNEY | Address on file | | | | | | | |
| BENEDUM, KELSEA | Address on file | | | | | | | |
| BENEFICIAL MN, INC | BALOGH BECK SUITE 200 | 4150 OLSON MEMORIAL HWY | | | MINNEAPOLIS | MN | 55422-4811 | |
| BENEFIT STREET PARTNERS LLC | 9 West 57th Street | Suite 4920 | | | New York | NY | 10019 | |
| BENEFITFOCUS.COM INC | 100 BENIFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| BEN-EL, HEAVLYN | Address on file | | | | | | | |
| BENENATI, MARK | Address on file | | | | | | | |
| BENENATI, SUSAN | Address on file | | | | | | | |
| BENENATI, TASHA | Address on file | | | | | | | |
| BENES, KYLE | Address on file | | | | | | | |
| BENESCH, KRISTA | Address on file | | | | | | | |
| BENESH, SUSAN | Address on file | | | | | | | |
| BENEZETTE, GWENDOLYN | Address on file | | | | | | | |
| BENFIELD, JOHN | Address on file | | | | | | | |
| BENFIT, MAYA | Address on file | | | | | | | |
| BENFIT, SUSANNA | Address on file | | | | | | | |
| BENFORD, AALIYAH | Address on file | | | | | | | |
| BENFORD, ARIALE | Address on file | | | | | | | |
| BENFORD, CAPRESHIA | Address on file | | | | | | | |
| BENGE, ANGELA | Address on file | | | | | | | |
| BENGERT, AUSTYN | Address on file | | | | | | | |
| BENGERT, RICHELLE | Address on file | | | | | | | |
| BENGERT, SHELBIE | Address on file | | | | | | | |
| BENGRY, LILY | Address on file | | | | | | | |
| BENGSON, DAVIN | Address on file | | | | | | | |
| BENGTSON, ERIK | Address on file | | | | | | | |
| BENGTSON, KENDRA | Address on file | | | | | | | |
| BENGTSON, TAYLOR | Address on file | | | | | | | |
| BENHAM, CHRISTINE | Address on file | | | | | | | |
| BENHAMO, ALIZA | Address on file | | | | | | | |
| BENHART, CORRINNE | Address on file | | | | | | | |
| BENI, NOLA | Address on file | | | | | | | |
| BENIFO INC | 6623 E WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| BENIK, JOHN | Address on file | | | | | | | |
| BENIKO INC | MILBERG FACTORS OF CALIFORNIA | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| BENIKO INC/ POINT ZERO | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| BENIKO INC/ POINT ZERO | MILBERG FACTORS OF CALIFORNIA | W/O/05/10 | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| BENIKO INC/DISTORTION | 6623 E WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| BENISH, BROOKE | Address on file | | | | | | | |
| BENITA ANN YATSKO | 111 LAKEVIEW LANE | | | | LENHARTSVILLE | PA | 19610 | |
| BENITEZ, CAROLINA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 144 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BENITEZ, MARIA | Address on file | | | | | | | |
| BENITEZ, OSCAR | Address on file | | | | | | | |
| BENITEZ, SARAH | Address on file | | | | | | | |
| BENITH, CHRISTINE | Address on file | | | | | | | |
| BENJAMIN & MEDWIN | 5500 W TOUHY | | | | SKOKIE | IL | 60077 | |
| BENJAMIN A SCHEIRER | CREWCUT LAWN CARE | 215 S FRONT ST | | | CATASAUQUA | PA | 18032 | |
| BENJAMIN FRANKLIN | PO BOX 4 | | | | COLDWATER | MI | 49036 | |
| BENJAMIN FRANKLIN | THE PUNCTUAL PLUMBER | 1100 10TH ST | | | GERING | NE | 69341 | |
| BENJAMIN FRANKLIN PLUMBING | 409 S BELL AVE | | | | AMES | IA | 50010 | |
| BENJAMIN FRANKLIN PLUMBING | 704 S OLD US 23 | | | | BRIGHTON | MI | 48114 | |
| BENJAMIN FRANKLIN PLUMBING 238 | 409 S BELL AVE | | | | AMES | IA | 50010 | |
| BENJAMIN FRANKLIN PLUMBING | 1424 3RD ST N | | | | MINNEAPOLIS | MN | 55411 | |
| BENJAMIN HASENOHRL | 946 HICKORY LN | | | | NEENAH | WI | 54956 | |
| BENJAMIN HENGESTEG | 2202 NW CAMEO LANE | | | | ANKENY | IA | 50023 | |
| BENJAMIN KEITH DAVIS JR | 389 RALPH ST | | | | JACKSON | OH | 45640 | |
| BENJAMIN KELLOGG | HERBERGERS | 1400 UNIVERSITY PLACE | | | ST PAUL | MN | 55104 | |
| BENJAMIN LEWIS MASTERS JR | ACTION DRAIN CO | 1505 W MARR | | | HOWELL | MI | 48855 | |
| BENJAMIN MARTIN CORPORATION | 115 COMMERCE WAY | | | | DEDHAM | MA | 02027 | |
| BENJAMIN MARTIN CORPORATION | PO BOX 4218 | | | | DEDHAM | MA | 02027 | |
| BENJAMIN MOORE | 24196 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| BENJAMIN MOORE | DEPT 4366 | | | | CAROL STREAM | IL | 60122 | |
| BENJAMIN MOYER | 6118 OAKWOOD LANE | | | | SLATINGTON | PA | 18080 | |
| BENJAMIN O DAVIS VFW POST 311 | 22342 GOVERNORS HWY | | | | RICHTON PARK | IL | 60471 | |
| BENJAMIN RUEDINGER | 426 MILL ST | APT 2 | | | FOND DU LAC | WI | 54935 | |
| BENJAMIN SCHRADER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BENJAMIN TIBBS | 1670 SHAWANO AVE | APT 19 | | | GREEN BAY | WI | 54303 | |
| BENJAMIN TVEDT | 140 SUN PRAIRIE RD | | | | GREAT FALLS | MT | 59404 | |
| BENJAMIN WILSON | 835 VERDEN DR | | | | HUMMELSTOWN | PA | 17036 | |
| BENJAMIN, ALEXA | Address on file | | | | | | | |
| BENJAMIN, ALEXIS | Address on file | | | | | | | |
| BENJAMIN, AMANDA | Address on file | | | | | | | |
| BENJAMIN, BEN | Address on file | | | | | | | |
| BENJAMIN, COURTNEY | Address on file | | | | | | | |
| BENJAMIN, ELIZABETH | Address on file | | | | | | | |
| BENJAMIN, JODI | Address on file | | | | | | | |
| BENJAMIN, JUSTIN | Address on file | | | | | | | |
| BENJAMIN, KISI | Address on file | | | | | | | |
| BENJAMIN, MARY | Address on file | | | | | | | |
| BENJAMIN, MORGAN | Address on file | | | | | | | |
| BENJARA KENDRICK | BON TON STS INC | 331 WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BENKE, AUDRA | Address on file | | | | | | | |
| BENKOSKE, DEBORAH | Address on file | | | | | | | |
| BENKOVIC, MATTHEW | Address on file | | | | | | | |
| BENKOWSKI, CASEY | Address on file | | | | | | | |
| BENMAKHLOUF, NORA | Address on file | | | | | | | |
| BENNAKA, DEBRA | Address on file | | | | | | | |
| BENNECOFF, DIANE | Address on file | | | | | | | |
| BENNEDUMS INC | 350 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| BENNEM, JOSEPH | Address on file | | | | | | | |
| BENNER, ALICIA | Address on file | | | | | | | |
| BENNER, BREANNE | Address on file | | | | | | | |
| BENNER, DEREK | Address on file | | | | | | | |
| BENNER, LACEY | Address on file | | | | | | | |
| BENNER, LILLIAN | Address on file | | | | | | | |
| BENNER, SARAH | Address on file | | | | | | | |
| BENNETT BROS TRANSPORT | 9053 GLEN MARK DRIVE | | | | BURLINGTON | IA | 52601 | |
| BENNETT FOOTWEAR | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| BENNETT FOOTWEAR | PO BOX 31182 | | | | CHARLOTTE | NC | 28231 | |
| BENNETT FOOTWEAR GROUP | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| BENNETT FOOTWEAR GROUP | C/O JOHNSON SHOE CO INC | PO BOX 281777 | | | ATLANTA | GA | 30384-1777 | |
| BENNETT LAW PLLC | PO BOX 9163 | | | | MIDVALE | UT | 84047-9163 | |
| BENNETT OFFICE TECHNOLOGIES | 312 24TH AVE SW | BOX 978 | | | WILLMAR | MN | 56201 | |
| BENNETT WILLIAMS REALTY INC | 110 N GEORGE ST | 4TH FLOOR | | | YORK | PA | 17401 | |
| BENNETT WILSON, KEILIN | Address on file | | | | | | | |
| BENNETT, ALEXIS | Address on file | | | | | | | |
| BENNETT, AMANDA | Address on file | | | | | | | |
| BENNETT, AMITY | Address on file | | | | | | | |
| BENNETT, ANDREW | Address on file | | | | | | | |
| BENNETT, ANNETTE | Address on file | | | | | | | |
| BENNETT, ANNETTE | Address on file | | | | | | | |
| BENNETT, ANTONIA | Address on file | | | | | | | |
| BENNETT, ASHLEY | Address on file | | | | | | | |
| BENNETT, BARBARA | Address on file | | | | | | | |
| BENNETT, BENJAMIN | Address on file | | | | | | | |
| BENNETT, BETTY | Address on file | | | | | | | |
| BENNETT, BRAGI | Address on file | | | | | | | |
| BENNETT, BRIANNE | Address on file | | | | | | | |
| BENNETT, CAROLYN | Address on file | | | | | | | |
| BENNETT, CASEY | Address on file | | | | | | | |
| BENNETT, CEOLA | Address on file | | | | | | | |
| BENNETT, CHARLES | Address on file | | | | | | | |
| BENNETT, CHRISTINA | Address on file | | | | | | | |
| BENNETT, CODY | Address on file | | | | | | | |
| BENNETT, DANIEL | Address on file | | | | | | | |
| BENNETT, DAVID | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 145 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENNETT, DEIDRE | Address on file | | | | | | | |
| BENNETT, ERICA | Address on file | | | | | | | |
| BENNETT, GORDON | Address on file | | | | | | | |
| BENNETT, HAILEE | Address on file | | | | | | | |
| BENNETT, HALEY | Address on file | | | | | | | |
| BENNETT, HANNAH | Address on file | | | | | | | |
| BENNETT, JACQUELINE | Address on file | | | | | | | |
| BENNETT, JASMINE | Address on file | | | | | | | |
| BENNETT, JASON | Address on file | | | | | | | |
| BENNETT, JESSICA | Address on file | | | | | | | |
| BENNETT, JESSICA | Address on file | | | | | | | |
| BENNETT, JORDAN | Address on file | | | | | | | |
| BENNETT, JULIE | Address on file | | | | | | | |
| BENNETT, KATHRYN | Address on file | | | | | | | |
| BENNETT, KELSEY | Address on file | | | | | | | |
| BENNETT, KIARAH | Address on file | | | | | | | |
| BENNETT, LINDA | Address on file | | | | | | | |
| BENNETT, LINDA | Address on file | | | | | | | |
| BENNETT, LISA | Address on file | | | | | | | |
| BENNETT, LUKE | Address on file | | | | | | | |
| BENNETT, MARIAH | Address on file | | | | | | | |
| BENNETT, MARY | Address on file | | | | | | | |
| BENNETT, MELINDA | Address on file | | | | | | | |
| BENNETT, MICHELLE | Address on file | | | | | | | |
| BENNETT, MICHELLE | Address on file | | | | | | | |
| BENNETT, NANCI | Address on file | | | | | | | |
| BENNETT, NANCY | Address on file | | | | | | | |
| BENNETT, NATHANIAL | Address on file | | | | | | | |
| BENNETT, NYTOSHA | Address on file | | | | | | | |
| BENNETT, OLIVIA | Address on file | | | | | | | |
| BENNETT, PAIGE | Address on file | | | | | | | |
| BENNETT, PAMELA | Address on file | | | | | | | |
| BENNETT, PATRICIA | Address on file | | | | | | | |
| BENNETT, RACHEL | Address on file | | | | | | | |
| BENNETT, RYAN | Address on file | | | | | | | |
| BENNETT, SAVANNAH | Address on file | | | | | | | |
| BENNETT, SHANNON | Address on file | | | | | | | |
| BENNETT, SHAUNICE | Address on file | | | | | | | |
| BENNETT, SHERMAN | Address on file | | | | | | | |
| BENNETT, SHERRY | Address on file | | | | | | | |
| BENNETT, SHERRY | Address on file | | | | | | | |
| BENNETT, SKYLER | Address on file | | | | | | | |
| BENNETT, SUSAN | Address on file | | | | | | | |
| BENNETT, SUSAN | Address on file | | | | | | | |
| BENNETT, TAYLOR | Address on file | | | | | | | |
| BENNETT, TESSA | Address on file | | | | | | | |
| BENNETT, TRANNA | Address on file | | | | | | | |
| BENNETT, WANDA | Address on file | | | | | | | |
| BENNETT, YASMINA | Address on file | | | | | | | |
| BENNETT,RYAN | 27201 Bella Vista Parkway | Suite 410 | N/A | | Warrenville | IL | 60555 | |
| BENNETT-HORR, AMY | Address on file | | | | | | | |
| BENNETTS VALLEY SENIOR CENTER | 8568 ROUTE 555 | | | | WEEDVILLE | PA | 15868 | |
| BENNETTT, SUSAN | Address on file | | | | | | | |
| BENNEY, SAMUEL | Address on file | | | | | | | |
| BENNIE, ALEXANDER | Address on file | | | | | | | |
| BENNIE, TAYLOR | Address on file | | | | | | | |
| BENNING, BENJAMIN | Address on file | | | | | | | |
| BENNING, SAMANTHA | Address on file | | | | | | | |
| BENNINGHOFF, LYNN | Address on file | | | | | | | |
| BENNINGHOFF, MORGEN | Address on file | | | | | | | |
| BENNINGHOFF, SOPHIE | Address on file | | | | | | | |
| BENNINGTON, ALYSSA | Address on file | | | | | | | |
| BENNINGTON, CODY | Address on file | | | | | | | |
| BENNINK, BREONNA | Address on file | | | | | | | |
| BENNINK, MATTHEW | Address on file | | | | | | | |
| BENNITT, MAHAYLEE | Address on file | | | | | | | |
| BENNO, AUDREY | Address on file | | | | | | | |
| BEN-NUN, NESS | Address on file | | | | | | | |
| BENNY POWELL | 6737 S DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005 | |
| BENNY, CATHY | Address on file | | | | | | | |
| BENO, KAITLYN | Address on file | | | | | | | |
| BENOIT, AMBER | Address on file | | | | | | | |
| BENOIT, JEREMIAH | Address on file | | | | | | | |
| BENOIT, JOHN | Address on file | | | | | | | |
| BENOIT, VICKI | Address on file | | | | | | | |
| BENOURE PLUMBING & HEATING INC | 34 COMMERCE AVENUE | | | | SOUTH BURLINGTON | VT | 05403 | |
| BENRUS | 1550 W CARROLL | | | | CHICAGO | IL | 60607-1012 | |
| BENRUS | PO BOX 95950 | | | | CHICAGO | IL | 60694 | |
| BEN'S FLORAL & FRAME DESIGN | 1508 SEATH DR | | | | ALBERT LEA | MN | 56007 | |
| BENSER, THERESA | Address on file | | | | | | | |
| BENSHOFF, CARLA | Address on file | | | | | | | |
| BENSHOOF, JESSICA | Address on file | | | | | | | |
| BENSON BUSINESS PROFESSIONALS | 1400 MONTANA AVENUE | ATTN: KENDRA RAZINK | | | BENSON | MN | 56215 | |
| BENSON HIGH SCHOOL | 5120 MAPLE ST | | | | OMAHA | NE | 68104 | |
| BENSON HIGH SCHOOL CULINARY CL | 5120 MAPLE ST | | | | OMAHA | NE | 68104 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BENSON HIGH SCHOOL CULINARY CL | 5129 MAPLE STREET | | | | OMAHA | NE | 68104 | |
| BENSON HS CULINARY CLUB | 5120 MAPLE ST | | | | OMAHA | NE | 68104 | |
| BENSON, AARON | Address on file | | | | | | | |
| BENSON, ANALYSE | Address on file | | | | | | | |
| BENSON, ASHLEY | Address on file | | | | | | | |
| BENSON, ASHLEY | Address on file | | | | | | | |
| BENSON, AYANNA | Address on file | | | | | | | |
| BENSON, BREE | Address on file | | | | | | | |
| BENSON, BRITTNEY | Address on file | | | | | | | |
| BENSON, CHARLES | Address on file | | | | | | | |
| BENSON, CHAUNICE | Address on file | | | | | | | |
| BENSON, CHERIE | Address on file | | | | | | | |
| BENSON, COURTNEY | Address on file | | | | | | | |
| BENSON, DEONTRAY | Address on file | | | | | | | |
| BENSON, ELIZABETH | Address on file | | | | | | | |
| BENSON, GLORIA | Address on file | | | | | | | |
| BENSON, HOLLY | Address on file | | | | | | | |
| BENSON, JANAE | Address on file | | | | | | | |
| BENSON, JEFFREY | Address on file | | | | | | | |
| BENSON, JENNA | Address on file | | | | | | | |
| BENSON, JOAN | Address on file | | | | | | | |
| BENSON, JORDAN | Address on file | | | | | | | |
| BENSON, JUDI | Address on file | | | | | | | |
| BENSON, KAREN | Address on file | | | | | | | |
| BENSON, KAYLA | Address on file | | | | | | | |
| BENSON, KAYLANI | Address on file | | | | | | | |
| BENSON, KHALIL | Address on file | | | | | | | |
| BENSON, LAJADA | Address on file | | | | | | | |
| BENSON, LUANN | Address on file | | | | | | | |
| BENSON, MELANIE | Address on file | | | | | | | |
| BENSON, MELINDA | Address on file | | | | | | | |
| BENSON, OLA | Address on file | | | | | | | |
| BENSON, PAUL | Address on file | | | | | | | |
| BENSON, PHOEBE | Address on file | | | | | | | |
| BENSON, REMICK | Address on file | | | | | | | |
| BENSON, RUTH | Address on file | | | | | | | |
| BENSON, TERIANNA | Address on file | | | | | | | |
| BENSON, TERRA | Address on file | | | | | | | |
| BENSON, TIA | Address on file | | | | | | | |
| BENSON, VERONICA | Address on file | | | | | | | |
| BENSON-KLEIN, MELISSA | Address on file | | | | | | | |
| BENSTEAD, COLLEEN | Address on file | | | | | | | |
| BENSTEAD, JESSICA | Address on file | | | | | | | |
| BENSTROM, KAREN | Address on file | | | | | | | |
| BENT, VIOLET | Address on file | | | | | | | |
| BENTEX GROUP | 100 WEST 3RD STREET SUITE 1030 | | | | NEW YORK | NY | 10001 | |
| BENTEX GROUP | W/O/12/07 | 100 WEST 33RD ST STE 1030 | | | NEW YORK | NY | 10001 | |
| BENTEX GROUP INC | 34 W 33RD STREET 2ND FL | | | | NEW YORK | NY | 10001 | |
| BENTEX GROUP INC | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| BENTI, JOSHUA | Address on file | | | | | | | |
| BENTIVENGA, JASMINE | Address on file | | | | | | | |
| BENTIVENGO, MARISSA | Address on file | | | | | | | |
| BENTKOWSKI, KELSEY | Address on file | | | | | | | |
| BENTLAGE, DEBORA | Address on file | | | | | | | |
| BENTLEY | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| BENTLEY CRYSTAL LLC | 315 PEARSALL AVENUE | | | | RIDGEWOOD | NJ | 07450 | |
| BENTLEY HK LTD | ROOM KL 17/F JIALI TOWER NO 2 | 1228 LANE YANAN ROAD W | | | SHANGHAI | | 200052 | |
| BENTLEY PRINCE STREET | PO BOX 8500-54253 | | | | PHILADELPHIA | PA | 19178-4253 | |
| BENTLEY SYSTEMS, INC | 685 Stockton | | | | Dr Exton | PA | 19341-1151 | |
| BENTLEY, ALANA | Address on file | | | | | | | |
| BENTLEY, CAREY | Address on file | | | | | | | |
| BENTLEY, CASANDRA | Address on file | | | | | | | |
| BENTLEY, DANIELLE | Address on file | | | | | | | |
| BENTLEY, DAWANDA | Address on file | | | | | | | |
| BENTLEY, JABARI | Address on file | | | | | | | |
| BENTLEY, KIMBERLY | Address on file | | | | | | | |
| BENTLEY, LAUREN | Address on file | | | | | | | |
| BENTLEY, MATT | Address on file | | | | | | | |
| BENTLEY, MEEGHAN | Address on file | | | | | | | |
| BENTLEY, MICHELLE | Address on file | | | | | | | |
| BENTLEY, NIKITA | Address on file | | | | | | | |
| BENTLEY, PHILLIP | Address on file | | | | | | | |
| BENTLEY, RAYCHEL | Address on file | | | | | | | |
| BENTLEY, SHANNON | Address on file | | | | | | | |
| BENTLEY, TERRELL | Address on file | | | | | | | |
| BENTLEYS | 2300 ROUTE 309 | | | | ASHLEY | PA | 18706 | |
| BENTLEYVILLE LIONESS CLUB | 688 BEALLSVILLE ROAD | | | | SCENERY HILL | PA | 15360 | |
| BENTO, JAMIE | Address on file | | | | | | | |
| BENTO, LILIANNA | Address on file | | | | | | | |
| BENTON ADVISORY GROUP LTD | 6190 POWERS FERRY RD NW | STE 540 | | | ATLANTA | GA | 30339 | |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 | |
| BENTON CHARTER TWP TREASURER | 1725 TERRITORIAL RD | STE B | | | BENTON HARBOR | MI | 49022-1998 | |
| BENTON COMMUNITY DANCE TEAM | 2047 69TH ST | | | | VAN HORNE | IA | 52346 | |
| BENTON HARBOR / ST JOSEPH YMCA | 3665 HOLLYWOOD RD | | | | ST JOSEPH | MI | 49085 | |
| BENTON HARBOR HERALD-PALL | PO BOX 128 | | | | ST JOSEPH | MI | 49085 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENTON, CHARMIAN | Address on file | | | | | | | |
| BENTON, CHESTER | Address on file | | | | | | | |
| BENTON, CHRISTOPHER | Address on file | | | | | | | |
| BENTON, CLAIRE | Address on file | | | | | | | |
| BENTON, CONNI | Address on file | | | | | | | |
| BENTON, ELLAVERNA | Address on file | | | | | | | |
| BENTON, KENYETA | Address on file | | | | | | | |
| BENTON, MICHAEL | Address on file | | | | | | | |
| BENTON, TABITHA | Address on file | | | | | | | |
| BENTTEN, JAE | Address on file | | | | | | | |
| BENTZ, MARSHA | Address on file | | | | | | | |
| BENTZEL CONSTRUCTION | 2645 CARNEGIE ROAD | | | | YORK | PA | 17402 | |
| BENTZEL, WANDA | Address on file | | | | | | | |
| BENTZEN, BARBARA | Address on file | | | | | | | |
| BENTZEN, KYLIE | Address on file | | | | | | | |
| BENVENISTE, MARYLENE | Address on file | | | | | | | |
| BENVENUTI, MARY | Address on file | | | | | | | |
| BENWAY, DAKOTA | Address on file | | | | | | | |
| BENWAY, JILL | Address on file | | | | | | | |
| BENWAY, TAMMY | Address on file | | | | | | | |
| BENYSHEK, CONSTANCE | Address on file | | | | | | | |
| BENZ, AMBER | Address on file | | | | | | | |
| BENZ, DYLAN | Address on file | | | | | | | |
| BENZ, JOSEPHINE | Address on file | | | | | | | |
| BENZ, PAULA | Address on file | | | | | | | |
| BERAN, KIMBERLY | Address on file | | | | | | | |
| BERANEK ELECTRIC | 1830 SOUTH MAIN ST | | | | RICE LAKE | WI | 54868 | |
| BERANEK, RACHEL | Address on file | | | | | | | |
| BERARD, LILIAN | Address on file | | | | | | | |
| BERARDI, ROCHELLE | Address on file | | | | | | | |
| BERARDUCCI, HEATHER | Address on file | | | | | | | |
| BERCURY, ATHA | Address on file | | | | | | | |
| BERDAN, BRITTANY | Address on file | | | | | | | |
| BERDAN, KALI | Address on file | | | | | | | |
| BERDING, MARGE | Address on file | | | | | | | |
| BERDY, JOHN | Address on file | | | | | | | |
| BEREA ELEMENTARY PTA | 946 RTE 17K | | | | MONTGOMERY | NY | 12549 | |
| BEREAN BAPTIST ACADEMY | 751 W MAUMEE | | | | ADRIAN | MI | 49221 | |
| BEREAN BIBLE MINISTRY | 224 WEST 33RD ST | | | | JASPER | IN | 47546 | |
| BEREAN BIBLE MINISTRY | 224 W. 33RD. ST | | | | JASPER | IN | 47546 | |
| BERELSMAN, TSIGE | Address on file | | | | | | | |
| BEREND-RAGAN, DEANNA | Address on file | | | | | | | |
| BERENS & TATE PC LLO | ATTORNEYS AT LAW | 10050 REGENCY CIRCLE SUITE 400 | | | OMAHA | NE | 68114 | |
| BERENS, JESSICA | Address on file | | | | | | | |
| BERENS, NATALIE | Address on file | | | | | | | |
| BERENS, ROBERT | Address on file | | | | | | | |
| BERENSTEIN, ANNE | Address on file | | | | | | | |
| BERENT, MARA | Address on file | | | | | | | |
| BERENT, SUZANNE | Address on file | | | | | | | |
| BERES DESIGN GROUP | 287 E INDIANTOWN RD | SUITE B1 | | | JUPITER | FL | 33477 | |
| BERES, JOHN | Address on file | | | | | | | |
| BERESFORD AFTER PROM | 411 W. MAIN | | | | BERESFORD | SD | 57004 | |
| BERESINSKI, MARIAN | Address on file | | | | | | | |
| BERG INDUSTRIES INC | 3455 SOUTH MULFORD RD | | | | ROCKFORD | IL | 61109 | |
| BERG, ABBEY | Address on file | | | | | | | |
| BERG, AIMEE | Address on file | | | | | | | |
| BERG, ALYSSA | Address on file | | | | | | | |
| BERG, ANNE | Address on file | | | | | | | |
| BERG, ASHLEY | Address on file | | | | | | | |
| BERG, BERNICE | Address on file | | | | | | | |
| BERG, BRENDON | Address on file | | | | | | | |
| BERG, BRIANNA | Address on file | | | | | | | |
| BERG, CATELYN | Address on file | | | | | | | |
| BERG, CYNTHIA | Address on file | | | | | | | |
| BERG, EMILY | Address on file | | | | | | | |
| BERG, JAMIE | Address on file | | | | | | | |
| BERG, JEFFREY | Address on file | | | | | | | |
| BERG, JENNIFER | Address on file | | | | | | | |
| BERG, JUDITH | Address on file | | | | | | | |
| BERG, KAITLIN | Address on file | | | | | | | |
| BERG, LILY ANN | Address on file | | | | | | | |
| BERG, LORI | Address on file | | | | | | | |
| BERG, LUANN | Address on file | | | | | | | |
| BERG, MARIE | Address on file | | | | | | | |
| BERG, MARK | Address on file | | | | | | | |
| BERG, MCKAYLA | Address on file | | | | | | | |
| BERG, MOLLY | Address on file | | | | | | | |
| BERG, PATRICIA | Address on file | | | | | | | |
| BERG, PATRICIA | Address on file | | | | | | | |
| BERG, SAMANTHA | Address on file | | | | | | | |
| BERG, SHAKIRA | Address on file | | | | | | | |
| BERG, TERRY | Address on file | | | | | | | |
| BERG, TRACEY | Address on file | | | | | | | |
| BERG, TRAVIS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERGDAHL, ABIGAIL | Address on file | | | | | | | |
| BERGE, CODY | Address on file | | | | | | | |
| BERGE, GORDON | Address on file | | | | | | | |
| BERGE, SARAH | Address on file | | | | | | | |
| BERGEMANN, BECKIE | Address on file | | | | | | | |
| BERGEMANN, MIRANDA | Address on file | | | | | | | |
| BERGEN, CASEY | Address on file | | | | | | | |
| BERGEN, DILLON | Address on file | | | | | | | |
| BERGER ELECTRIC INC | 265 21ST ST EAST | PO BOX 453 | | | DICKINSON | ND | 58601 | |
| BERGER, ALISHA | Address on file | | | | | | | |
| BERGER, AMANDA | Address on file | | | | | | | |
| BERGER, ANDREW | Address on file | | | | | | | |
| BERGER, ASHLYN | Address on file | | | | | | | |
| BERGER, BETTY | Address on file | | | | | | | |
| BERGER, BRANDON | Address on file | | | | | | | |
| BERGER, DANIELLE | Address on file | | | | | | | |
| BERGER, DONNA | Address on file | | | | | | | |
| BERGER, ELEANOR | Address on file | | | | | | | |
| BERGER, JESSICA | Address on file | | | | | | | |
| BERGER, KIMBERLY | Address on file | | | | | | | |
| BERGER, LUCAS | Address on file | | | | | | | |
| BERGER, MARIA | Address on file | | | | | | | |
| BERGER, RUSSELL | Address on file | | | | | | | |
| BERGER, SAMUEL | Address on file | | | | | | | |
| BERGER, TAYLOR | Address on file | | | | | | | |
| BERGERON, ALANA | Address on file | | | | | | | |
| BERGERON, ANNABELLA | Address on file | | | | | | | |
| BERGERON, ARLENE | Address on file | | | | | | | |
| BERGERON, CORIE | Address on file | | | | | | | |
| BERGERON, DANIELLE | Address on file | | | | | | | |
| BERGERON, EVELYN | Address on file | | | | | | | |
| BERGERON, JARROD | Address on file | | | | | | | |
| BERGERON, JENNIFER | Address on file | | | | | | | |
| BERGERSON, BEN | Address on file | | | | | | | |
| BERGERT, LAURYN | Address on file | | | | | | | |
| BERGERVOET, SARAH | Address on file | | | | | | | |
| BERGESON, BARBARA | Address on file | | | | | | | |
| BERGESON, DANYELLE | Address on file | | | | | | | |
| BERGFELD, ANGELA | Address on file | | | | | | | |
| BERGGREN, BAYLEE | Address on file | | | | | | | |
| BERGGREN, JESSICA | Address on file | | | | | | | |
| BERGGREN, TRICIA | Address on file | | | | | | | |
| BERGH, OLIVIA | Address on file | | | | | | | |
| BERGHOFF INTERNATIONAL INC | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| BERGHOFF, TONI | Address on file | | | | | | | |
| BERGHOLTZ, SAMANTHA | Address on file | | | | | | | |
| BERGINO | 451 GREENWICH STREET STE 508 | | | | NEW YORK | NY | 10013 | |
| BERGLES, BARBARA | Address on file | | | | | | | |
| BERGLUND, TEAL | Address on file | | | | | | | |
| BERGMAN, ANN | Address on file | | | | | | | |
| BERGMAN, CARLY | Address on file | | | | | | | |
| BERGMAN, CAROL | Address on file | | | | | | | |
| BERGMAN, COLETTE | Address on file | | | | | | | |
| BERGMAN, HELEN | Address on file | | | | | | | |
| BERGMAN, JANICE | Address on file | | | | | | | |
| BERGMAN, JESSICA | Address on file | | | | | | | |
| BERGMAN, KURTREECE | Address on file | | | | | | | |
| BERGMAN, LEOLA | Address on file | | | | | | | |
| BERGMAN, MACKENZIE | Address on file | | | | | | | |
| BERGMAN, MARIA | Address on file | | | | | | | |
| BERGMAN, REBECCA | Address on file | | | | | | | |
| BERGMAN, RUSSELL | Address on file | | | | | | | |
| BERGMANN, ERIKA | Address on file | | | | | | | |
| BERGMOOSER, SARAH | Address on file | | | | | | | |
| BERGNER, CARRIE | Address on file | | | | | | | |
| BERGNERS # 518 | 2501 WEST WABASH | | | | SPRINGFIELD | IL | 62704 | |
| BERGNERS #501 | PETTY CASH | 1601 EMPIRE ST | | | BLOOMINGTON | IL | 61701 | |
| BERGNERS #503 | PETTY CASH | 3536 COURT ST | | | PEKIN | IL | 61554 | |
| BERGNERS #504 | PETTY CASH | 2000 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| BERGNERS #505 | PETTY CASH | 1150 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| BERGNERS #506 | PETTY CASH | 4125 N SHERIDAN RD | | | PEORIA | IL | 61614 | |
| BERGNERS #508 | PETTY CASH | 1005 HICKORY POINT MALL | | | FORSYTH | IL | 62535 | |
| BERGNERS #511 | PETTY CASH | 2900 E LINCOLNWAY | | | STERLING | IL | 61081 | |
| BERGNERS #512 | PETTY CASH | 7200 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| BERGNERS #513 | PETTY CASH | 8790 NORTH 2ND ST | | | MACHESNEY PARK | IL | 61115 | |
| BERGNERS #518 | PETTY CASH | 2501 WEST WABASH | | | SPRINGFIELD | IL | 62704 | |
| BERGSON, NANCY | Address on file | | | | | | | |
| BERGSTEN, KARISSA | Address on file | | | | | | | |
| BERGSTROM, ANNA | Address on file | | | | | | | |
| BERGSTROM, ASHLEY | Address on file | | | | | | | |
| BERGSTROM, BRITTA | Address on file | | | | | | | |
| BERGSTROM, DEANNE | Address on file | | | | | | | |
| BERGSTROM, ERIC | Address on file | | | | | | | |
| BERGSTROM, LINDA | Address on file | | | | | | | |
| BERGSTROM, RACHEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BERGUM, JUSTIN | Address on file | | | | | | | |
| BERGUM, MEGHAN | Address on file | | | | | | | |
| BERGUM, TANIA | Address on file | | | | | | | |
| BERGWALL, OWEN | Address on file | | | | | | | |
| BERIAU, BROOKE | Address on file | | | | | | | |
| BERICH, BEVERLY | Address on file | | | | | | | |
| BERING LOCK & SAFE | 132 LOUDON ROAD | | | | CONCORD | NH | 03301 | |
| BERINGER, SARAH | Address on file | | | | | | | |
| BERISHA, GRESA | Address on file | | | | | | | |
| BERK, JENNIFER | Address on file | | | | | | | |
| BERK, LINDA | Address on file | | | | | | | |
| BERKADIA COMMERCIAL MORTGAGE | 323 NORRISTOWN RD | SUITE 300 | | | AMBLER | PA | 19002 | |
| BERKADIA COMMERCIAL MORTGAGE | ATTN: FUNDS APPLICATION-A | PO BOX 308 | LOAN # 9910894545,991089466 | | HORSHAM | PA | 19044 | |
| BERKELEY GLASS LTD | 412 W RACE ST | | | | MARTINSBURG | WV | 25401 | |
| BERKESCH, CHERYL | Address on file | | | | | | | |
| BERKEY, NOELLE | Address on file | | | | | | | |
| BERKHAHN, RACHAEL | Address on file | | | | | | | |
| BERKHEIMER TAX ADMINISTRATOR | 325 A N POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| BERKHEIMER, DEBRA | Address on file | | | | | | | |
| BERKHEISER, KAILYN | Address on file | | | | | | | |
| BERKLEY | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| BERKLEY SHIRT CO | 350 FIFTH AVE | | | | NEW YORK | NY | 10118 | |
| BERKLEY, BRITTNAY | Address on file | | | | | | | |
| BERKLINE LLC | ONE BERKLINE DRIVE | | | | MORRISTOWN | TN | 37813 | |
| BERKLINE LLC | ONE BERKLINE DRIVE | W/O/05/14 | | | MORRISTOWN | TN | 37813 | |
| BERKLINE/ BENCHCRAFT LLC | PO BOX 751740 | | | | CHARLOTTE | NC | 28275-1740 | |
| BERKMAN, ALAN | Address on file | | | | | | | |
| BERKOPEC, LYNN | Address on file | | | | | | | |
| BERKOVICH, SOFIA | Address on file | | | | | | | |
| BERKS COUNTY OUTSIDERZ | 4335 STOUDT FERRY BRIDGE RD | | | | READING | PA | 19605 | |
| BERKS E I T BUREAU | 1125 BERKSHIRE BLVD | SUITE 115 | | | WYOMISSING | PA | 19610 | |
| BERKS SECURITY | 440 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| BERKS SOUTHEAST CATTLEMEN'S AS | 1281 SCHOFFERS RD. | | | | BIRDSBORO | PA | 19508 | |
| BERKS VISITING NURSE ASSOC | 1170 BERKSHIRE BLVD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CENTER DR | SUITE 600 | | | WOODBRIDGE | NJ | 07095 | |
| BERKSHIRE FASHIONS INC | 420 5TH AVE, 28TH FL | | | | NEW YORK | NY | 11434 | |
| BERKSHIRE MALL LLC. | BOX 510159 | | | | PHILADELPHIA | PA | 19175-0159 | |
| BERKSHIRE MALL LLC. | BOX 510159 | | | | PHILADELPHIA | PA | 19175-0159 | |
| BERKSHIRE SYSTEMS GROUP INC | 50 S MUSEUM RD | | | | READING | PA | 19607 | |
| BERKSHIRE, JEREMIAH | Address on file | | | | | | | |
| BERKSHIRE, RYAN | Address on file | | | | | | | |
| BERKS-MONT NEWSPAPERS | 124 N CHESTNUT STREET | PO BOX 565 | | | BOYERTOWN | PA | 19512 | |
| BERKS-SOUTHEAST CATTLEMEN'S AS | 1281 SCHOFFERS RD | | | | BIRDSBORO | PA | 19508 | |
| BERLE APPAREL GROUP | PO BOX 13446 | | | | CHARLESTON | SC | 29412 | |
| BERLE APPAREL GROUP/ PMG | 1549 FOLLY RD | | | | CHARLESTON | SC | 29412 | |
| BERLES, EMILY | Address on file | | | | | | | |
| BERLIN, ILONA | Address on file | | | | | | | |
| BERLIN, MARILYN | Address on file | | | | | | | |
| BERLINSKI, ADRIAN | Address on file | | | | | | | |
| BERMAN, ALICE | Address on file | | | | | | | |
| BERMAN, AMANDA | Address on file | | | | | | | |
| BERMAN, MARY | Address on file | | | | | | | |
| BERMAN, SAMANTHA | Address on file | | | | | | | |
| BERMAN, SANDRA | Address on file | | | | | | | |
| BERMEJO, KEIARA | Address on file | | | | | | | |
| BERMEL, BROOKLYN | Address on file | | | | | | | |
| BERMEO, JASMINE | Address on file | | | | | | | |
| BERMEO, JOSE | Address on file | | | | | | | |
| BERMUDES, ELIZABETH | Address on file | | | | | | | |
| BERMUDEZ, JACQUELINE | Address on file | | | | | | | |
| BERMUDEZ, JOSHUA | Address on file | | | | | | | |
| BERMUDEZ, TEODORA | Address on file | | | | | | | |
| BERMUDEZ-MANZANO, ROSEMARY | Address on file | | | | | | | |
| BERNABEU, MARY | Address on file | | | | | | | |
| BERNADETTE JACKSON | 645 ADELMANN CT | | | | BROOKFIELD | WI | 53045 | |
| BERNADETTE MANNING | 11903 S RIDGEWAY AVE | APT #7 | | | ALSIP | IL | 60803 | |
| BERNADETTE PAJAK | 7355 W CHOCKTAW RD | | | | PALOS HEIGHTS | IL | 60463 | |
| BERNADETTE PARKER | 1825 WESTWOOD DRIVE | | | | SPRINGFIELD | OH | 45504 | |
| BERNADETTE POWERS | 11750 S HOMAN AVE | TRLR 113 | | | ALSIP | IL | 60803 | |
| BERNADINE BOLKA | 7786 THOMAS JEFFERSON LANE | | | | DAYTON | OH | 45459 | |
| BERNADINE P MALITZ | 407 APPLE DR | | | | BATH | PA | 18014 | |
| BERNADINE SHEPPARD | 6075 N ST RT 48 | | | | LEBANON | OH | 45036 | |
| BERNADINO CORTES | 507 FRUMAN ST | | | | ROCKFORD | IL | 61101 | |
| BERNAL PEREZ, LESLIE | Address on file | | | | | | | |
| BERNAL, BEATRICE | Address on file | | | | | | | |
| BERNAL, IAHNA | Address on file | | | | | | | |
| BERNAL, JESSICA | Address on file | | | | | | | |
| BERNAL, LESLIE | Address on file | | | | | | | |
| BERNAL, MARIA | Address on file | | | | | | | |
| BERNAL, NOEMI | Address on file | | | | | | | |
| BERNARD BRUTTO | 28 NORTH WHITE STREET | | | | SHENANDOAH | PA | 17976 | |
| BERNARD CHAUS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BERNARD CHAUS INC | 530 Seventh Avenue | | | | New York | NY | 10018 | |
| BERNARD CHAUS INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BERNARD CHAUS INC | 530 7TH AVE 18TH FLOOR | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARD LANE | 130 STAR RD | | | | SPRING ARBOR | MI | 49283 | |
| BERNARD LENTI | 1853 JEFFERSON AVENUE | | | | NAPERVILLE | IL | 60540-3902 | |
| BERNARD LORENZ | 12909 TIMBER CREEK DR | | | | HUNTLEY | IL | 60142 | |
| BERNARD MATERNOWSKI | 2313 W VOGEL AVE | | | | MILWAUKEE | WI | 53221 | |
| BERNARD PERRONE | 1108 SOUTH HADDOW | | | | ARLINGTON HEIGHTS | IL | 60061 | |
| BERNARD UPCHURCH | 677 W HILE | | | | MUSKEGON | MI | 49411 | |
| BERNARD ZION | 1630 CHICAGO | APT# 1305 | | | EVANSTON | IL | 60201 | |
| BERNARD, ABIGAIL | Address on file | | | | | | | |
| BERNARD, BRITANNY | Address on file | | | | | | | |
| BERNARD, CHRISTINE | Address on file | | | | | | | |
| BERNARD, CHRISTOPHER | Address on file | | | | | | | |
| BERNARD, DELILAH | Address on file | | | | | | | |
| BERNARD, GARETH | Address on file | | | | | | | |
| BERNARD, GENESIS | Address on file | | | | | | | |
| BERNARD, LAUREN | Address on file | | | | | | | |
| BERNARD, MCKENZIE | Address on file | | | | | | | |
| BERNARD, MELODY | Address on file | | | | | | | |
| BERNARD, PATRICIA | Address on file | | | | | | | |
| BERNARD, REGINA | Address on file | | | | | | | |
| BERNARD, ROBERTA | Address on file | | | | | | | |
| BERNARD, SHAYLEE | Address on file | | | | | | | |
| BERNARD, SIENNA | Address on file | | | | | | | |
| BERNARD, TAYLOR | Address on file | | | | | | | |
| BERNARD, TIMOTHY | Address on file | | | | | | | |
| BERNARD, TRISTAN | Address on file | | | | | | | |
| BERNARD-ACEVEDO, LAFAYETTE | Address on file | | | | | | | |
| BERNARDI, ANN MARIE | Address on file | | | | | | | |
| BERNARDI, DEANNA | Address on file | | | | | | | |
| BERNARDI, SUSAN | Address on file | | | | | | | |
| BERNARDINI, CASEY | Address on file | | | | | | | |
| BERNARDO FASHIONS | 463 7TH AVE | 5TH FLOOR SUITE 706 | | | NEW YORK | NY | 10018 | |
| BERNARDO FASHIONS | 463 7TH AVE | SUITE 706 | | | NEW YORK | NY | 10018 | |
| BERNARDO FASHIONS | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| BERNARDO FASHIONS LLC | 463 7TH AVE, SUITE 706 | | | | NEW YORK | NY | 10018 | |
| BERNARDO FASHIONS LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| BERNARDONI, KAYTE | Address on file | | | | | | | |
| BERNAT, JEFFREY | Address on file | | | | | | | |
| BERNOT-PEARSON, BARBARA | Address on file | | | | | | | |
| BERNEDETTE ROEDER | 1 HELLMAN DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| BERNER, BRENDA | Address on file | | | | | | | |
| BERNER, JESSICA | Address on file | | | | | | | |
| BERNER, JUDITH | Address on file | | | | | | | |
| BERNER, SIERRA | Address on file | | | | | | | |
| BERNER, STEVEN | Address on file | | | | | | | |
| BERNETTE TEXTILE CO LLC | 42 WEST 39TH ST, 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BERNETTE TEXTILE CO LLC | 42 WEST 39TH ST, 12TH FL | | | | NEW YORK | NY | 10018 | |
| BERNETTE TEXTILE CO LLC | MILBERG FACTORS INC W/O/05/17 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| BERNHARD, MARJORIE | Address on file | | | | | | | |
| BERNHARD, MARY | Address on file | | | | | | | |
| BERNHARD, MOLLY | Address on file | | | | | | | |
| BERNHARD, TAMRA | Address on file | | | | | | | |
| BERNHARDT FURNITURE | 1839 MORGANTON BLVD | PO BOX 740 | | | LENOIR | NC | 28647-0740 | |
| BERNHARDT FURNITURE | 1839 SW MORGANTON BLVD | PO BOX 740 | | | LENOIR | NC | 28645 | |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BERNHARDT FURNITURE CO | 12197 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BERNHARDT FURNITURE COMPANY | 12197 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BERNHARDT FURNITURE FREIGHT | PO BOX 65365 | | | | CHARLOTTE | NC | 28265 | |
| BERNHARDT, ANN | Address on file | | | | | | | |
| BERNHARDT, JULIE | Address on file | | | | | | | |
| BERNHARDT, LARRY | Address on file | | | | | | | |
| BERNHARDT, MEGAN | Address on file | | | | | | | |
| BERNICE BARNES | 6064 SUNFLOWER | | | | MATTESON | IL | 60443 | |
| BERNICE BRANHAM | 6991 DRYWOOD PLACE | | | | HUBER HEIGHTS | OH | 45424 | |
| BERNICE BROWN | 6309 GARDEN VIEW LN | | | | MATTESON | IL | 60443 | |
| BERNICE E WILTROUT | 2210 LOUCKS RD | | | | SCOTTDALE | PA | 15683 | |
| BERNICE M EGAN | 524 ELM STREET N | | | | SAUL CENTRE | MN | 56378 | |
| BERNICE PIECHOCKI | 211 FENTON ST | | | | BUFFALO | NY | 14206 | |
| BERNICE SEYLHOWER | 210 S JACKSON ST | | | | SPRING LAKE | MI | 49456 | |
| BERNICE V KEDROWSKI | 1712 MOLE AVE | | | | JANESVILLE | WI | 53548 | |
| BERNICKY, TYLER | Address on file | | | | | | | |
| BERNICO, NICK | Address on file | | | | | | | |
| BERNICO, REBECCA | Address on file | | | | | | | |
| BERNIE WISE | 725 LAKE CREST DR | | | | HOOVER | AL | 35226 | |
| BERNIE, COETA | Address on file | | | | | | | |
| BERNIK, ANGELIQUE | Address on file | | | | | | | |
| BERNING, FRANKLIN | Address on file | | | | | | | |
| BERNITA BECK | 9680 EL CAMINO LANE | | | | PLAIN CITY | OH | 43064 | |
| BERNOTAS, SHAWNA | Address on file | | | | | | | |
| BERNS, ALYSIA | Address on file | | | | | | | |
| BERNSTEIN & ANDRIULLI | 58 WEST 40TH. STREET | | | | NEW YORK | NY | 10018 | |
| BERNSTEIN & ANDRIULLI INC | 190 BOWERY | | | | NEW YORK | NY | 10012 | |
| BERNSTEIN DISPLAY | 7602 NW TONBRIDGE | | | | LAWTON | OK | 73505 | |
| BERNSTEIN, EMILY | Address on file | | | | | | | |
| BERNT, TYLER | Address on file | | | | | | | |
| BERNUM, MATTHEW | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 151 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BERO, PATRICIA | Address on file | | | | | | | |
| BERO, TRENT | Address on file | | | | | | | |
| BERQUIST, KAITLYN | Address on file | | | | | | | |
| BERQUIST, TATIANA | Address on file | | | | | | | |
| BERRENA'S MECHANICAL SERVICES | 2141 SANDY DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| BERRENS, CAPRICE | Address on file | | | | | | | |
| BERRES, KERRI | Address on file | | | | | | | |
| BERRES, KEVIN | Address on file | | | | | | | |
| BERRES, REBECCA | Address on file | | | | | | | |
| BERRIDGE, CAMERYN | Address on file | | | | | | | |
| BERRIDGE, TYLER | Address on file | | | | | | | |
| BERRIEN COUNTY 4-H TEEN CLUB | PO BOX 273 | | | | GALIEN | MI | 49113 | |
| BERRIEN COUNTY BLANKET BRIGADE | 4929 N STOCKBRIDGE | | | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY BLANKET BRIGADE | 4929 N ZSTOCKBRIDGE | | | | ST JOSEPH | MI | 49085 | |
| BERRIEN SPRINGS CIVIC LEAGUE | 10779 MEADOWBROOK CT. | | | | BERRIEN SPRINGS | MI | 49103 | |
| BERRIEN, MOLLY | Address on file | | | | | | | |
| BERRIER, NANCY | Address on file | | | | | | | |
| BERRIOS OFRAY, MORAIMA | Address on file | | | | | | | |
| BERRIOS, ANGIE | Address on file | | | | | | | |
| BERRIOS, GIANINA | Address on file | | | | | | | |
| BERRIOS, JULIANNA | Address on file | | | | | | | |
| BERRIOS, KELVIN | Address on file | | | | | | | |
| BERROCAL, SAMANTHA | Address on file | | | | | | | |
| BERROUT, MARY | Address on file | | | | | | | |
| BERRY | PO BOX 790250 | | | | ST LOUIS | MO | 63179-0250 | |
| BERRY NETWORK INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 710909 | | | CINCINNATI | OH | 45271-0909 | |
| BERRY, ALAINA | Address on file | | | | | | | |
| BERRY, AMELIA | Address on file | | | | | | | |
| BERRY, ANTHONY | Address on file | | | | | | | |
| BERRY, ASIAH | Address on file | | | | | | | |
| BERRY, AUDRIENA | Address on file | | | | | | | |
| BERRY, CAROL | Address on file | | | | | | | |
| BERRY, CAYLYNNE | Address on file | | | | | | | |
| BERRY, CHARLENA | Address on file | | | | | | | |
| BERRY, CYDNEY | Address on file | | | | | | | |
| BERRY, DANIELLE | Address on file | | | | | | | |
| BERRY, DEANNA | Address on file | | | | | | | |
| BERRY, DEBORAH | Address on file | | | | | | | |
| BERRY, DENISE | Address on file | | | | | | | |
| BERRY, GERVON | Address on file | | | | | | | |
| BERRY, HALEY | Address on file | | | | | | | |
| BERRY, JASMINE | Address on file | | | | | | | |
| BERRY, KALEY | Address on file | | | | | | | |
| BERRY, KEYAIRA | Address on file | | | | | | | |
| BERRY, KIARA | Address on file | | | | | | | |
| BERRY, LINDA | Address on file | | | | | | | |
| BERRY, MEGAN | Address on file | | | | | | | |
| BERRY, MEGAN | Address on file | | | | | | | |
| BERRY, MICHAEL | Address on file | | | | | | | |
| BERRY, RACHEL | Address on file | | | | | | | |
| BERRY, REBECCA | Address on file | | | | | | | |
| BERRY, SAMANTHA | Address on file | | | | | | | |
| BERRY, SHALLYN | Address on file | | | | | | | |
| BERRY, STEPHANIE | Address on file | | | | | | | |
| BERRY, TAMARA | Address on file | | | | | | | |
| BERRY, THERESA | Address on file | | | | | | | |
| BERRY, TODD | Address on file | | | | | | | |
| BERRY, TYRONE | Address on file | | | | | | | |
| BERRY, YUNEKA | Address on file | | | | | | | |
| BERRY, ZEBADIAH | Address on file | | | | | | | |
| BERRYHILL, ASHLEY | Address on file | | | | | | | |
| BERRYHILL, KENDRA | Address on file | | | | | | | |
| BERRYMAN, BARBARA | Address on file | | | | | | | |
| BERRYMAN, MORGAN | Address on file | | | | | | | |
| BERRYMAN, TALIA | Address on file | | | | | | | |
| BERRYS GARDEN CENTER | 3714 N VERMILION ST | | | | DANVILLE | IL | 61832 | |
| BERRYS GARDEN CENTER | 3714 NORTH VERMILION ST | | | | DANVILLE | IL | 61832 | |
| BERRY-WILSON, ALEXANDRIA | Address on file | | | | | | | |
| BERSAW, NICOLE | Address on file | | | | | | | |
| BERSIN & ASSOCIATE LLC | 180 GRAND AVENUE | SUITE 320 | | | OAKLAND | CA | 94612 | |
| BERSON, SUZANNE | Address on file | | | | | | | |
| BERSTEEN LITTLE, BRENDA | Address on file | | | | | | | |
| BERSTEIN | 325 GOLD ST | | | | BROOKLYN | NY | 11201 | |
| BERT ROSSINI | 928 ELM | UNIT #2 | | | WINNETKA | IL | 60093 | |
| BERT WOLFE FORD INC | 1900 PATRICK ST PLAZA | PO BOX 2869 | | | CHARLESTON | WV | 25330 | |
| BERTACCHI, RITA | Address on file | | | | | | | |
| BERTAZZO, RHONA | Address on file | | | | | | | |
| BERTELSEN, DELILA | Address on file | | | | | | | |
| BERTELSEN, SALLY | Address on file | | | | | | | |
| BERTHA HARVEY | 134 WHITE OAKS RD | | | | MATTESON | IL | 60443 | |
| BERTHA MILLER | 3249 WINTERSET DRIVE | | | | BEAVERCREEK | OH | 45440 | |
| BERTHA WILLIAM | C/O MILLER CANFIELD PADDOCK | 1200 CAMPAU SQ, 99 MONROE NW | | | GRAND RAPIDS | MI | 49503 | |
| BERTHELSON, BAILEY | Address on file | | | | | | | |
| BERTINI, AMY | Address on file | | | | | | | |
| BERTLES, DOROTHY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| BERTOLOTTO, COLLEEN | Address on file | | | | | | | |
| BERTON, ALEXANDRA | Address on file | | | | | | | |
| BERTONCINI, CHRISTINA | Address on file | | | | | | | |
| BERTONI, BONNIE | Address on file | | | | | | | |
| BERTRAM, JASMINE | Address on file | | | | | | | |
| BERTRAM, KELLY | Address on file | | | | | | | |
| BERTRAM, MEAGHAN | Address on file | | | | | | | |
| BERTRAM, MICHAEL | Address on file | | | | | | | |
| BERTRAM, SAMANTHA | Address on file | | | | | | | |
| BERTRAM, SHELBY | Address on file | | | | | | | |
| BERTS DECOR | 2337 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643 | |
| BERTSCH, BRITTANY | Address on file | | | | | | | |
| BERTSCH, JUDY | Address on file | | | | | | | |
| BERTSCHE, KADIN | Address on file | | | | | | | |
| BERTUCCI, RACHEL | Address on file | | | | | | | |
| BERTZ, MONICA | Address on file | | | | | | | |
| BERTZYK, DAWN | Address on file | | | | | | | |
| BERUMEN, ARIELL | Address on file | | | | | | | |
| BERWEGER, KATIE | Address on file | | | | | | | |
| BERWICK CHRISTIAN CH WRKCAMP | E 5TH ST | | | | BERWICK | PA | 18603 | |
| BERWYN EMERGENCY PHYSICIANS | 75 REMIT DRIVE #1209 | | | | CHICAGO | IL | 60675-1209 | |
| BESAM ENTRANCE SOLUTIONS- MI | 38291 SCHOOLCRAFT RD | STE 103 | | | LIVONIA | MI | 48150 | |
| BESAW, KATLIN | Address on file | | | | | | | |
| BESAW, KYLIE | Address on file | | | | | | | |
| BESCO SERVICE COMPANY INC | PO BOX 777 | | | | MECHANICSBURG | PA | 17055 | |
| BESENJAK, MARJORIE | Address on file | | | | | | | |
| BESERRA, RICO | Address on file | | | | | | | |
| BESIMER, KAREN | Address on file | | | | | | | |
| BESKE, MACKENZIE | Address on file | | | | | | | |
| BESLER, DOROTHY | Address on file | | | | | | | |
| BESPOKE FASHION LLC | 275 MADISON AVE, 26TH FL | | | | NEW YORK | NY | 10016 | |
| BESSE, ANDREA | Address on file | | | | | | | |
| BESSE, ASHLEY REBECCA | Address on file | | | | | | | |
| BESSE, KATIE | Address on file | | | | | | | |
| BESSER, LAUREN | Address on file | | | | | | | |
| BESSETTE, SAVANNAH | Address on file | | | | | | | |
| BESSIE CAPONITI | 120 ORCHARD AVE | | | | BECKLEY | WV | 25801 | |
| BESSIE COCHRAN | 29685 EAST BROADWAY | | | | WALBRIDGE | OH | 43465 | |
| BESSIE LOFBERG | N401 HWY 144 | | | | RANDOM LAKE | WI | 53075 | |
| BESSLER, CAROL | Address on file | | | | | | | |
| BESSOIR, SANDRA | Address on file | | | | | | | |
| BESSON, MARTA | Address on file | | | | | | | |
| BEST ELECTRIC INC | 29046 THISTLE LANE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| BEST ACCESSORY GROUP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| BEST ACCESSORY GRP/LAURA ASHLE | 10 WEST 37TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | |
| BEST BUY | MULTI SERVICE CORPORATION | PO BOX 843343 | | | KANSAS CITY | MO | 64184-3343 | |
| BEST BUY FOR BUSINESS | 7601 PENN AVE S D5 | | | | RICHFIELD | MN | 55423 | |
| BEST BUY FOR BUSINESS | ATTN: MULTI SERVICE CORP | PO BOX 843343 | | | KANSAS CITY | MN | 64184 | |
| BEST COLOR GRAPHIC SUPPLY LLC | 2036 S 114TH STREET | | | | MILWAUKEE | WI | 53227 | |
| BEST CONVEYORS INC | PO BOX 71284 | | | | CHICAGO | IL | 60694-1284 | |
| BEST DISPLAY SYSTEMS | ONE BURLINGTON ROAD | PO BOX 293 | | | GALVA | IL | 61434-0293 | |
| BEST EVENT RENTAL | 118 N SPARKS ST | | | | STATE COLLEGE | PA | 16801 | |
| BEST EVENTS | 1741 ADEL ST | | | | JANESVILLE | WI | 53546 | |
| BEST FIRE PROTECTION INC | PO BOX 628 | | | | SPRINGFIELD | OH | 45501 | |
| BEST FRIENDS OF CALUMET COUNTY | PO BOX 101 | | | | CHILTON | WI | 53014 | |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1001 | |
| BEST HOME FURNISHINGS | ONE BEST DR | | | | FERDINAND | IN | 47532 | |
| BEST LINE EQUIPMENT | 5120 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | |
| BEST LOCK SERVICE | 1800 REMINGTON RIDGE | | | | ZANESVILLE | OH | 43701 | |
| BEST SECURITY INDUSTRIES | 755 NW 17TH AVENUE | SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| BEST SELF STORAGE INC | 1200 BUNN AVE | | | | SPRINGFIELD | IL | 62703 | |
| BEST WAY LOGISTICS | 755 PORT AMERICA PLACE | SUITE 315 | | | GRAPEVINE | TX | 76051 | |
| BEST WEDDING SHOWCASE | PO BOX 356 | | | | EPHRATA | PA | 17522 | |
| BEST WESTERN | 300 GATEWAY DR | | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN - LAVALE | 1268 NATIONAL HIGHWAY | | | | LAVALE | MD | 21502 | |
| BEST WESTERN CARRIAGE HOUSE IN | ATTN SHANNON GAUMONT SALES | 300 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| BEST WESTERN ENGLEWOOD | 20 ROCKRIDGE ROAD | | | | ENGLEWOOD | OH | 45322 | |
| BEST WESTERN- MIDWAY HOTEL | 1005 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN OF JOHNSON CITY | 569 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN SOVEREIGN HOTEL | & CONFERENCE CENTER | | | | WEST SPRINGFIELD | MA | 01089 | |
| BEST WESTERN UNIVERSITY INN | ATTN: BRIDAL SHOW | 1080 RIVERDALE STREET | | | CANTON | NY | 13617 | |
| BEST WESTERN WESTGATE INN | 1415 KENNETH ROAD | 90 EAST MAIN STREET | | | YORK | PA | 17404 | |
| BEST WESTERN-DAYTON | 20 ROCKRIDGE RD | | | | ENGLEWOOD | OH | 45322 | |
| BEST WOOL SWEATERS LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BEST WOOL SWEATERS LTD/PMG | JARUN, KONABARI, GAZIPUR | BANGLADESH | | | GAZIPUR, BANGLADES | | 1246 | |
| BEST, ALEEYIA | Address on file | | | | | | | |
| BEST, BRITTANY | Address on file | | | | | | | |
| BEST, CHADWICK | Address on file | | | | | | | |
| BEST, CHERIDAH | Address on file | | | | | | | |
| BEST, COURTNEY | Address on file | | | | | | | |
| BEST, FELICIA | Address on file | | | | | | | |
| BEST, HANNAH | Address on file | | | | | | | |
| BEST, KELLY | Address on file | | | | | | | |
| BEST, MALLORY | Address on file | | | | | | | |
| BESTBUDDIES,GLENBARD NORTH HIG | 990 KUHN ROAD | | | | CAROL STREAM | IL | 60188 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BESTER, JAQUAN | Address on file | | | | | | | |
| BESTERCI, BRENDA | Address on file | | | | | | | |
| BESTUL, EMMALYN | Address on file | | | | | | | |
| BET LOCKSMITHS | 257 WEST MADISON ST | | | | EASTON | PA | 18042 | |
| BET, TIFFANY | Address on file | | | | | | | |
| BETA ALPHA | 2624 LORADO LANE | | | | ROCKFORD | IL | 61101 | |
| BETA ASSOCIATE TRI KAPPA | JUDY PEPPLE | 401 N MAIN ST | | | FARMLAND | IN | 47340 | |
| BETA CLUB/ WESTSIDE HIGH SCHOO | 8701 PACIFIC ST | | | | OMAHA | NE | 68114 | |
| BETA DELTA MASTER | DIANE WILLIAMS | 280 BRIAR LANE | | | CHAMBERSBURG | PA | 17202 | |
| BETA DELTA MASTER | 350 ROLLING LANE | | | | CHAMBERSBURG | PA | 17201 | |
| BETA DELTA MASTER | DIANE WILLIAMS | 280 BRIAR LANE | | | CGHAMBERSBURG | PA | 17202 | |
| BETA OMEGA | 603 OGDEN RD | | | | NEW LENOX | IL | 60435 | |
| BETA OMEGA | 1213 SHAGBARK ROAD | | | | NEW LENOX | IL | 60451 | |
| BETA OMICRON ZETA | POBOX 351462 | | | | DETROIT | MI | 48033 | |
| BETA OMICRON ZETA | ATTN: GWEN WILLIAMS | 12627 E STATE FAIR | | | DETROIT | MI | 48205 | |
| BETA OMICRON ZETA | 23744 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033 | |
| BETA RHO CHAPTER OF DELTA KAPP | C/O DEBORAH BAUGHMAN | 307 S. 2ND ST. | | | PULASKI | IA | 52537 | |
| BETA RHO CHAPTER OF DELTA KAPP | C/O DEBORAH BAUGHMAN | 307 S. SECOND | | | PULASKI | IA | 52537 | |
| BETA RHO CHAPTER OF DELTA KAPP | C/O DEBORAH BAUGHMAN | 307 SOUTH 2ND | | | PULASKI | IA | 52537 | |
| BETA SIGMA PHI | 140 RIVERVIEW D | | | | GREAT FALLS | MT | 59404 | |
| BETA SIGMA PHI | 292 EVERGLADE ED | ATT: PAT DELESANDRO | | | GREENSBURG | PA | 15601 | |
| BETA SIGMA PHI | 292 EVERGLADE ROAD | PAT DELESANDRO | | | GREENSBURG | PA | 15601 | |
| BETA SIGMA PHI | W256 N5910 NORTH HILL DRIVE | | | | SUSSEX | WI | 53089 | |
| BETA SIGMA PHI | 425 COLT AVE | | | | BISMARK | ND | 58503 | |
| BETA SIGMA PHI | 140 RIVERVIEW D. | PRECEPTOR ZETA | | | GREAT FALLS | MT | 59404 | |
| BETA SIGMA PHI | 292 EVERGLADE RD | | | | GREENSBURG | PA | 15601 | |
| BETA SIGMA PHI CH XI EPSILON P | DEBBIE MINNICH | 181 KISER DR | | | TIPP CITY | OH | 45371 | |
| BETA SIGMA PHI -OMICRON TAU | C/O KATHY JASKE-GARDNER | 2346 TIMBERLAND HTS. | | | OTTUMWA | IA | 52501 | |
| BETA SIGMA PHI -OMICRON TAU | C/O KATHY JASKE-GARDNER | 2346 TIMBERLINE HEIGHTS | | | OTTUMWA | IA | 52501 | |
| BETA SIGMA PHI -OMICRON TAU | C/O KATHY JASKE-GARDNER | 2346 TIMBERLANE HTS. | | | OTTUMWA | IA | 52501 | |
| BETA SIGMA PHI SORORITY | DEBBIE COSPER | 102 AUBURN AVE | | | SOUTH POINT | OH | 45680 | |
| BETA SIGMA PHI SORORITY - LAUR | 1302 SOUTH 101ST ST | APT 123 | | | OMAHA | NE | 68124 | |
| BETA SIGMA PHI/MASTER MU CHAPT | 4901 S MARION RD APT 7 | | | | SIOUX FALLS | SD | 57106 | |
| BETA SIGMA PHI/MU MASTER CHAPT | 4913 E 41ST ST | APT 107 | | | SIOUX FALLS | SD | 57110 | |
| BETA SIGMA PHI-DELTA ZETA | 117 LINDA DRIVE | | | | EAGLE LAKE | MN | 56024 | |
| BETA SIGMA PHI-DELTA ZETA | 1009 ORCHARD ROAD | | | | MANKATO | MN | 56001 | |
| BETA SIGNMA PHI | DIANE WILLIAMS | 280 BRIAR LANE | | | CHAMBERSBURG | PA | 17201 | |
| BETA THETA MASTER | 3708 OAKDALE CT. | | | | MICHIANA SHORES | IN | 46360 | |
| BETA THETA, DELTA KAPPA GAMMA | 1060 WOODRIDGE DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| BETA ZETA MU PHI THETA KAPA | ATTN: DR. SIMA DABIR | 4647 STONE AVENUE | | | SIOUX CITY | IA | 51106 | |
| BETA ZETA MU PHI THETA KAPA | C/O DR. SIMA DABIR | 4627 STONE AVE BLDG A | | | SIOUX CITY | IA | 51106 | |
| BETA ZETA MU PHI THETA KAPA | C/O DR. ZIMA DABIR | 4647 STONE AVENUE | | | SIOUX CITY | IA | 51106 | |
| BETAFAC INDUSTRIES LTD/PMG | 11 F TOWER 1 METROPLAZA | 223 HING FONG RD KWAI FONG | | | HONG KONG | | | |
| BETAFAC INDUSTRIES LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BETANABHATLA, VENKATA NAGA KA | Address on file | | | | | | | |
| BETANCOURT, ANDREA | Address on file | | | | | | | |
| BETANCOURT, JOSHUA | Address on file | | | | | | | |
| BETANCOURT, ROSA | Address on file | | | | | | | |
| BETARHO CHPTR DELTAKAPPAGAMMA | DBAUGHMAN -BLOOMFIELD | 307 SOUTH 2ND ST. | | | PULASKI | IA | 52584 | |
| BETASIGMAPHI/XI ALPHA LAMBDA | 2412 S STEPHEN AVE | | | | SIOUX FALLS | SD | 57103 | |
| BETESH GROUP | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| BETESH GROUP | W/O/03/10 | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| BETESH GROUP(MITZI) | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| BETESH GROUP(MITZI) | 1 EAST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| BETETA, GABRIELA | Address on file | | | | | | | |
| BETH ANN BLANCHARD | 145 WOOD ST | | | | PETERSBURG | MI | 49270 | |
| BETH ANN SCHNEIDER | 313 CRESTWOOD VILLAGE | | | | NORTHFIELD | IL | 60093 | |
| BETH BERLIN | 1751 N WESTERN AVENUE | UNIT # 105 | | | CHICAGO | IL | 60647 | |
| BETH BOYER | BON TON BERKSHIRE MALL | 1665 STATE HILL RD STE 100 | | | READING | PA | 19610 | |
| BETH BUPP | BON TON STS I NC | 2801 E MARKET ST | | | YORK | PA | 17405 | |
| BETH DANKO | 975 S SAYLOR AVE | | | | ELMHURST | IL | 60126 | |
| BETH FINKE | 6445 S VALLEY BROOK COURT | | | | SPRINGFIELD | MO | 65810 | |
| BETH FITZPATRICK | 52 S MAIN | | | | DOVER | PA | 17315 | |
| BETH FOWLER | 106 ALICE ST | | | | TORRINGTON | CT | 06790-3608 | |
| BETH GATER | 1608 1/2 ORINOCO ST | | | | COLUMBUS | IN | 47201 | |
| BETH GEWANT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BETH GRUMBACHER | 5303 LAKESIDE AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| BETH HARB | 152 WILSHIRE DR | | | | WHEELING | IL | 60090 | |
| BETH HEENEY | 6 CRAWLING STONE | | | | BARRINGTON | IL | 60010 | |
| BETH HENRY | THE BON-TON STS INC | | | | YORK | PA | 17402 | |
| BETH HESS | 465 HARRISON ST PO BOX 596 | 2801 E MARKET STREET | | | LEWISTON | MN | 55952 | |
| BETH HORTOP | 120 ELLINGTON ST | BOX 203 | | | WEST CONCORD | MN | 55985 | |
| BETH KLAUSEN | 400 WEST AVE | UNIT F-3 | | | WEST SENECA | NY | 14224 | |
| BETH KOMP | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BETH KOMP | 1041 E. KNAPP STREET | APT. 312 | | | MILWAUKEE | WI | 53202 | |
| BETH LINGER | 98 RUSH RUN RD | | | | WESTON | WV | 26452 | |
| BETH LISLE | 14136 BAXTER DR STE 1 | | | | BAXTER | MN | 56425 | |
| BETH LLOYD | 5206 GLISSMAN RD | | | | AUSTIN | TX | 78702 | |
| BETH LLOYD | 1901 W. PIONEER RD | | | | MEQUON | WI | 53097 | |
| BETH LORENTZ-HELMAN | 539 BERGEN AVE | | | | EAU CLAIR | WI | 54703 | |
| BETH MARTIN | 308 BOWDLE RD | | | | CHILLICOTHE | OH | 45601 | |
| BETH MATHESON | PO BOX 200 | | | | RAKE | IA | 50465-0200 | |
| BETH MCCABE | 1311 171ST STREET | | | | HAMMOND | IN | 46324 | |
| BETH MITTEN | 2967 TIFFANY DR | | | | LITITZ | PA | 17543 | |
| BETH OLIVER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BETH PETERS REDMOND | N37W26713 KOPMEIER ROAD | | | | PEWAWKEE | WI | 53072 | |
| BETH REANEE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| BETH REANEE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| BETH RIOLI | 715 GREEN ST | | | | BROWNSVILLE | PA | 15417 | |
| BETH ROAN | 2855 BANDOLIER LN | | | | FRISCO | TX | 75034 | |
| BETH SLUSHER | 256 E MAPLE ST | | | | LOMBARD | IL | 60148 | |
| BETH STARK | 204 3RD ST N PO BOX 335 | | | | KANDIYOHI | MN | 56251 | |
| BETH STUDENBERG INC | 675 NE 50TH TERRACE | | | | MIAMI | FL | 33137 | |
| BETH SULLIVAN | 27W120 CYPRESS LN | | | | WINFIELD | IL | 60190 | |
| BETH TKACHYK | 2312 MERGANSER DR | | | | KALISPELL | MT | 59901 | |
| BETH VANDERVORT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BETH WESTGATE INC | 2285 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18017 | |
| BETHANN MATRONI | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| BETHANN WHITE | 4593 LANDISVILLE RD FLR 1 | | | | DOYLESTOWN | PA | 18902 | |
| BETHANY A.M.E. CHURCH | 912 S.21ST STREET | | | | HARRISBURG | PA | 17104 | |
| BETHANY BAPTIST CHURCH | YOUTH GROUP | 590 S. ACADEMY STREET | | | GALEBURG | IL | 61401 | |
| BETHANY BAPTIST CHURCH (BBYG) | 590 SOUTH ACADEMY STREET | | | | GALESBURG | IL | 61401 | |
| BETHANY BAPTIST CHURCH/YOUTH G | 590 S ACADEMY STREET | | | | GALESBURG | IL | 61401 | |
| BETHANY BAPTIST CHURCH/YOUTH G | JOY CARLSON | 590 S ACADEMY ST | | | GALESBURG | IL | 61401 | |
| BETHANY BUCKLEY | 2144 GUNDERSON AVE | APT 330 | | | BERWYN | IL | 60402 | |
| BETHANY CENTER | 30 Ashwood Terrace | | | | West Orange | NJ | 07052 | |
| BETHANY CENTER | WILMA EARLS | PO BOX 224 | | | PIQUA | OH | 45356 | |
| BETHANY CHRISTENSEN | 145 6TH AVENUE EAST | | | | DICKINSON | ND | 58601 | |
| BETHANY DOBBELS | 117 N POPLAR ST | | | | CAMBRIDGE | IL | 61238 | |
| BETHANY HOUSEWARES | 431 2ND AVE SW | | | | CRESCO | IA | 52136-0199 | |
| BETHANY HOUSEWARES | 431 2ND AVE SW PO BOX 199 | | | | CRESCO | IA | 52136-0199 | |
| BETHANY HURTIG | 313 8TH ST SW | | | | WADENA | MN | 56482 | |
| BETHANY JANEZIC | 114 E WISCONSIN ST | | | | DELAVAN | WI | 53115 | |
| BETHANY KIRK | 648 W MAIN STREET | | | | MONDOVI | WI | 54755 | |
| BETHANY LUTHERAN CHURCH | 715 MATHER AVENUE | | | | ISHPEMING | MI | 49849 | |
| BETHANY LUTHERAN CHURCH | 550 CHERRY STREET | | | | NEGAUNEE | MI | 49866 | |
| BETHANY LUTHERAN YOUTH GROUP | 715 MATHER AVENUE | | | | ISHPEMING | MI | 49849 | |
| BETHANY OUTREACH CENTER | 254 EAST 10TH STREET | | | | ERIE | PA | 16503 | |
| BETHANY UNITED METHODIST | CHURCH PRESCHOOL | 112 LEVENTRY RD | | | JOHNSTOWN | PA | 15904 | |
| BETHANY URC SENIOR YOUTH GROUP | 5401 BYRON CENTER AVE SW | | | | WYOMING | MI | 48419 | |
| BETHANY WIEGE | 2010 CROOKED AVE | | | | HOLMEN | WI | 54636 | |
| BETHEA, BRAHEEM | Address on file | | | | | | | |
| BETHEA, SIETA | Address on file | | | | | | | |
| BETHEL AME | 1117 KUNZ AVE | | | | MIDDLETOWN | OH | 45044 | |
| BETHEL AME | 1117 AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| BETHEL AME CHURCH | 1507 YANKEE RD. | | | | MIDDLETOWN | OH | 45044 | |
| BETHEL AME CHURCH | 1526 E UNIVERSITY | | | | DES MOINES | IA | 50316 | |
| BETHEL AME CHURCH | 1117 KUNZ AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| BETHEL AME CHURCH FCU | PO BOX 2184 | 2215 E GENESEE AVENUE | | | SAGINAW | MI | 48605-2184 | |
| BETHEL BETHANY UNITED CHURCH O | 1428 N 68TH ST | | | | WAUWATOSA | WI | 53213 | |
| BETHEL COLLEGE COED CHEER TEAM | 300 East 27th Street | | | | North Newton | KS | 67117-1716 | |
| BETHEL COMMUNITY DEVELOPMENT | 6625 W. MILL RD. | | | | MILWAUKEE | WI | 53218 | |
| BETHEL FAMILY WORSHIP CENTER | 75 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241 | |
| BETHEL GILEAD COMM CHURCH | 876 BLOCK RD | TIJUANA MISSION TEAM | | | BRONSON | MI | 49028 | |
| BETHEL LIGHTS FOR THE CURE | 537 HELEN ST. NO. | C/O ACS & SHERI YONASH | | | HUDSON | WI | 54016 | |
| BETHEL LUTHERAN PRESCHOOL | 904 WEST THIRD STREET | | | | JAMESTOWN | NY | 14701 | |
| BETHEL TABERNACLE CHURCH | 4763 N 71ST | | | | MILWAUKEE | WI | 53218 | |
| BETHEL TABERNACLE WORSHIP CENT | 4763 N 71ST | | | | MILWAUKEE | WI | 53218 | |
| BETHEL TEMPLE | 327 S SMITHVILLE RD | | | | DAYTON | OH | 45403 | |
| BETHEL WORSHIP CENTER | 1104 N MAYWOOD DRIVE | | | | CHICAGO | IL | 60153 | |
| BETHEL WORSHIP CENTER | 1715 E 38TH ST | | | | MARION | IN | 46952 | |
| BETHEL WORSHIP CENTER YOUTH | 513 E WALNUT ST. | | | | SUMMITVILLE | IN | 46070 | |
| BETHEL, AMBER | Address on file | | | | | | | |
| BETHEL, BRIANNA | Address on file | | | | | | | |
| BETHEL, RANDI | Address on file | | | | | | | |
| BETHEL, REBECCA | Address on file | | | | | | | |
| BETHELL, PATRICIA | Address on file | | | | | | | |
| BETHESDA | 901 WILLMAR AVENUE SE | | | | WILLMAR | MN | 56201 | |
| BETHESDA MISSION | PO BOX 3041 | | | | HARRISBURG | PA | 17105 | |
| BETHESDA PRE SCHOOL | 1517 NORTHWESTERN | | | | AMES | IA | 50010 | |
| BETHKE, SIERRA | Address on file | | | | | | | |
| BETHLEHEM BAPTIST CHURCH | 1 NORTH FRONT STREET | ATTN: JOAN KUZIO | | | ST. CLAIR | PA | 19970 | |
| BETHLEHEM HOUSE INC. | 33 KNIPFER AVENUE | C/O PAMELA HIBBARD | | | EASTHAMPTON | MA | 01027 | |
| BETHLEHEM LUTHERAN CHURCH YOUT | 340 GRAND BLVD. | | | | ELGIN | IL | 60120 | |
| BETHLEHEM SPECIAL OLYMPICS | 530 14TH AVE | | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM STONEFILE UN METH CH | 250 BETHLEHEM CHURCH RD | | | | RED LION | PA | 17356 | |
| BETHLEHEM TEMPLE CHURCH | 924 GRENOBLE DR. | | | | LANSING | MI | 48917 | |
| BETHLEHEM TEMPLE YOUTH DEPT | 2528 ROOSEVELT ROAD | OF KENOSHA | | | KENOSHA | WI | 53143 | |
| BETHLEHEM UMC | 109 E MAIN ST | | | | DALLASTOWN | PA | 17313 | |
| BETHLEHEM WOMEN'S CLUB | 1168 MARBLE DRIVE | | | | BETHLEHEM | PA | 18017 | |
| BETHLEY, CARLENE | Address on file | | | | | | | |
| BETHUNE, JOSHUA | Address on file | | | | | | | |
| BETKER, CAROL | Address on file | | | | | | | |
| BETLAND, VALERIE | Address on file | | | | | | | |
| BETSAIDA VAZQUEZ | 3826 ADESSO LANE | | | | JOLIET | IL | 60435 | |
| BETSEY JOHNSON | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BETSEY JOHNSON | 512 7SEVENTH AVE, FL 3 | | | | NEW YORK | NY | 10018 | |
| BETSEY JOHNSON | 512 SEVENTH AVE, FL 3 | | | | NEW YORK | NY | 10018 | |
| BETSEY JOHNSON SHOES | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| BETSEY JOHNSON SHOES | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETSEY JOHNSON SHOES | 52-35 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| BETSEYVILLE | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| BETSEYVILLE | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| BETSI BROOKS | 130 OAKVALE RD | | | | CHARLESTON | WV | 25314 | |
| BETSON, JORDAN | Address on file | | | | | | | |
| BETSY & ADAM | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| BETSY & ADAM | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BETSY & ADAM/BLONDIE NITES | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| BETSY & BABS | 6101 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33478 | |
| BETSY & BABS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BETSY BARRETT | 7 BRICKSTON DR | | | | PITTSFORD | NY | 14534 | |
| BETSY BEHLING | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BETSY DESMOND | 10 HAWTHORNE RD | | | | CLAYSVILLE | PA | 15323 | |
| BETSY HUBLER | 383 HOLIDAY DR | | | | SOMONAUK | IL | 60552 | |
| BETSY KEMPER | 159 FOXSHIRE DR | | | | LANCASTER | PA | 17601 | |
| BETSY SHRIFT | 118 BRULE RD | | | | DE PERE | WI | 54115 | |
| BETSY THORSON | 14986 RIVER ARCHES | | | | BRAINERD | MN | 56401 | |
| BETSY WILLIS | N9232 HWY 67 | | | | ELKHART LAKE | WI | 53020 | |
| BETSY ZIETLOW | 135 E RAILROAD ST | | | | MARION | WI | 54950 | |
| BETT, EVA | Address on file | | | | | | | |
| BETT, MORGAN | Address on file | | | | | | | |
| BETTE CLARK | 62 TALCOTT AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| BETTE COOK | 1132 FOXBORRO RD | | | | SPRINGFIELD | OH | 45503 | |
| BETTE SUNG | 12740 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| BETTE TALASKA | 9413 W MITCHELL STREET | | | | WEST ALLIS | WI | 53214 | |
| BETTENHAUSEN, DAWN | Address on file | | | | | | | |
| BETTER BUSINESS BUREAU | 15 W FOURTH ST | SUITE 300 | | | DAYTON | OH | 45402 | |
| BETTER BUSINESS BUREAU | 330 N WABASH AVE | SUITE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER GLASS CO | 201 O ST | PO BOX 80356 | | | LINCOLN | NE | 68501 | |
| BETTER HOMES AND GARDENS | PO BOX 37425 | | | | BOONE | IA | 50037-4425 | |
| BETTER WAY MECHANICAL LLC | PO BOX 468 | 421 S MAPLETON ST | | | COLUMBUS | IN | 47201 | |
| BETTERLY, SUSAN | Address on file | | | | | | | |
| BETTI DI LALLO | 320 E PLEASANT ST | APT #103 | | | OCONOMOWOC | WI | 53066 | |
| BETTIE KORNFELD | 716 SPANISH TRAIL DR | | | | GRAND JCT | CO | 81505 | |
| BETTIN, EMILY | Address on file | | | | | | | |
| BETTINGER, LYNN | Address on file | | | | | | | |
| BETTIS, DOROTHY | Address on file | | | | | | | |
| BETTIS, PAIGE | Address on file | | | | | | | |
| BETTS, DAKOTA | Address on file | | | | | | | |
| BETTS, JAMES | Address on file | | | | | | | |
| BETTS, MELISSA | Address on file | | | | | | | |
| BETTS, MICHELE | Address on file | | | | | | | |
| BETTS, STEPHEN | Address on file | | | | | | | |
| BETTS, VICKIE | Address on file | | | | | | | |
| BETTY ANN CRISP | 1700 RIVERWOODS DR | APT 819 | | | MELROSE PARK | IL | 60160 | |
| BETTY ANTHONY | 1299 TENNYSON LANE | | | | NAPERVILLE | IL | 60540 | |
| BETTY BARRON | 186 DUTCH HILL RD | | | | LATROBE | PA | 15650 | |
| BETTY BEADIN | 533 W HUBBARD AVE | | | | ELKHART | IN | 46516 | |
| BETTY BENNETT | 1266 HAMILTON ST | | | | TOLEDO | OH | 43607 | |
| BETTY BESFORD | 11908 CHEMUNG DR | | | | HOWELL | MI | 48843 | |
| BETTY BOHSE | 7136 JEFFERSON AVE | | | | HAMMOND | IN | 46324 | |
| BETTY BRINN CHILDRENS MUSEUM | 929 EAST WISCONSIN AVE | | | | MILWUKEE | WI | 53202 | |
| BETTY BROYLES | 107 E WALNUT ST | | | | SHARPSVILLE | IN | 46068 | |
| BETTY CAMPBELL | 1846 NO WEST WASHINGTON BLVD | | | | HAMILTON | OH | 45013 | |
| BETTY CARPENTER | 3158 PEKIN RD | | | | SPRINGBORO | OH | 45066 | |
| BETTY CARVELL | PO BOX 184 | | | | DEWART | PA | 17730 | |
| BETTY COLEMAN | 3306 DOROTHY LANE | | | | RICHMOND | IN | 47374 | |
| BETTY COLLINS | 1376 EAST 3RD ST | APT 5 | | | ST PAUL | MN | 55106 | |
| BETTY DINGMAN | 2 CLEARFIELD DR | | | | WEBSTER | NY | 14580 | |
| BETTY DOTZENROD | 2013 9TH ST N | | | | FARGO | ND | 58102 | |
| BETTY HARBERT | 14289 W SIPHON RD | | | | POCATELLO | ID | 83202 | |
| BETTY HARKLEROAD | 138 PLEASANT VIEW DR | | | | KITTANNING | PA | 16201 | |
| BETTY HILL | 4085 ROBIN HOOD DRIVE | | | | YORK | PA | 17408 | |
| BETTY HILLEMEYER | BOX 968 | | | | PLOVER | WI | 54467 | |
| BETTY HOLLY | 3148 GARVIN RD | | | | DAYTON | OH | 45405 | |
| BETTY HOUNSHELL | 6635 ROBERTA DR | | | | TIPP CITY | OH | 45371 | |
| BETTY J ARMSTEAD | 103 WOODLAND FRST | | | | WINFIELD | WV | 25213 | |
| BETTY J CONLIN | 2080 W HEIM RD | | | | AVON PARK | FL | 33825 | |
| BETTY J CORDIE | 5321 HYLAND GREEN DR | | | | BLOOMINGTON | MN | 55437 | |
| BETTY JEAN HOUSLEY | 5059 W JACKSON | | | | CHICAGO | IL | 60644 | |
| BETTY KATZ | 1193 BROOKWOOD DR | | | | GREEN BAY | WI | 54304 | |
| BETTY KISZKAN | 7211 W 72ND ST | | | | BRIDGEVIEW | IL | 60455 | |
| BETTY LAHUE | 2049 30TH ST S | | | | LA CROSSE | WI | 54601-6941 | |
| BETTY LENNON | 22 S 31ST | | | | NEWARK | OH | 43055 | |
| BETTY LOU KRATZER | 650 ORCHARD RD | | | | MT BETHEL | PA | 18343 | |
| BETTY M MILLER | 834 ALTHAUSER | | | | DUBUQUE | IA | 52002 | |
| BETTY M SHAUB | 10 N PLUM ST | | | | LANCASTER | PA | 17602 | |
| BETTY MATELSKI | 2646 SHERIDAN | | | | DAVENPORT | IA | 52803 | |
| BETTY MCCANN | 703 GLEN ST | | | | HARRISBURG | PA | 17112 | |
| BETTY MILLER | 2610 N HARDING BLVD | | | | WAUWATOSA | WI | 53226 | |
| BETTY MORGAN | 2250 HONEYSUCKLE LN | | | | SUMTER | SC | 29150 | |
| BETTY MORRISON | 2700 EMERSON AVE | APT 302 | | | PARKERSBURG | WV | 26104 | |
| BETTY MUFFLEY | 100 MIDDLE RD | | | | STROUDSBURG | PA | 18360 | |
| BETTY NEUMAN & MCMAHON P L C | 111 E THIRD ST | SUITE 600 | | | DAVENPORT | IA | 52801-1596 | |
| BETTY O'RYAN | 904 ELM STREET | | | | NAPERVILLE | IL | 60540 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 156 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY PEROK | 8549 S NEWLAND | | | | BURBANK | IL | 60459 | |
| BETTY PITTS | 6101 N SHERIDAN RD | APT 4B | | | CHICAGO | IL | 60660 | |
| BETTY RACKLIFF | 5961 E GANDER RD | | | | DAYTON | OH | 45424 | |
| BETTY ROSSANA | 1415 NORTH 22ND STREET | | | | CLARKSBURG | WV | 26301 | |
| BETTY SCHOBER | 2016 MIDDLEBURY RD | | | | FREEPORT | IL | 61032 | |
| BETTY SCHUMACHER | 575 BRANDON PL | | | | BISMARCK | ND | 58503 | |
| BETTY STOHLER | 400 N ELM ST | | | | HAGERSTOWN | IN | 47346 | |
| BETTY TENGESDAL | 701 OAK ST | | | | WEST FARGO | ND | 58078 | |
| BETTY WALKER | 1205 W 6TH NORTH | | | | PLATTE | NE | 69101 | |
| BETTY WATERMAN | 12485 WYOMING ST | | | | NEW VIRGINIA | IA | 50210 | |
| BETTY WILSON | 832 CR 1300E | | | | SULLIVAN | IL | 61951-6839 | |
| BETTY WOOD | 5460 DOVETREE BLVD | APT 9 | | | DAYTON | OH | 45439 | |
| BETTY, BRANDON | Address on file | | | | | | | |
| BETTY, TERRY | Address on file | | | | | | | |
| BETTYE GILMORE | W238 N 4667 WOODEDGE DR | | | | PEWAUKEE | WI | 53072 | |
| BETTYE MULLER DIV NY TRANSIT | 24610 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| BETTY'S BUDDIES | PO BOX 363 | | | | THREE OAKS | MI | 49128 | |
| BETUSTAK, CLAIRE | Address on file | | | | | | | |
| BETZ, PAMELA | Address on file | | | | | | | |
| BETZ, ZACHARY | Address on file | | | | | | | |
| BEUCHAT, JESSEE | Address on file | | | | | | | |
| BEUKEMA, KELSEY | Address on file | | | | | | | |
| BEULAH BAPTIST CHURCH | C/O SUSAN HEBERER | 20 S 2ND ST | | | INDIANA | PA | 15701 | |
| BEULAH LAND DOG RESCUE | 97 BLAUCH LANE | | | | FREDERICKSBURG | PA | 17026 | |
| BEUMER CORPORATION | 800 APGAR DR | | | | SOMERSET | NJ | 08873 | |
| BEUMER, PARKER | Address on file | | | | | | | |
| BEUNING, GERALYN | Address on file | | | | | | | |
| BEURKENS, VIRGINIA | Address on file | | | | | | | |
| BEUTHIN, LISA | Address on file | | | | | | | |
| BEUTLER, CYNTHIA | Address on file | | | | | | | |
| BEUTLER, HELEN | Address on file | | | | | | | |
| BEUTLER, JULEANA | Address on file | | | | | | | |
| BEV DEMPSTER | 2331 245TH AVENUE | | | | DELHI | IA | 52223 | |
| BEV DEMPSTER | 2331 245TH AVE | | | | DEHLI | IA | 52223 | |
| BEV SCHWEBACH | 3281 TWO MILE RD | | | | BAY CITY | MI | 48706 | |
| BEVAN KINNEY | 401 COPLEY DR | | | | LANCASTER | PA | 17601 | |
| BEVAN, ANDREW | Address on file | | | | | | | |
| BEVAN, BRIAN | Address on file | | | | | | | |
| BEVELHYMER, LEANNA | Address on file | | | | | | | |
| BEVELS, KEAHJAH | Address on file | | | | | | | |
| BEVELS, MARY | Address on file | | | | | | | |
| BEVENS, AMY | Address on file | | | | | | | |
| BEVENS, KAITLIN | Address on file | | | | | | | |
| BEVER, CHERYL | Address on file | | | | | | | |
| BEVER, SCOTT | Address on file | | | | | | | |
| BEVERAGE TRANSPORTATION INC | PO BOX 261 | | | | SPRING GROVE | PA | 17362-0261 | |
| BEVERIDGE MAGNET SCHOOL | 1616 S 120TH ST | | | | OMAHA | NE | 68144 | |
| BEVERIDGE, JESSICA | Address on file | | | | | | | |
| BEVERLEY, JACQUELINE | Address on file | | | | | | | |
| BEVERLY BENO | 2936 LAWRENCE DR | | | | DE PERE | WI | 54115 | |
| BEVERLY BERKELEY | 1563 PEACH TREE LANE | | | | WARRINGTON | PA | 18976 | |
| BEVERLY BETA | 4641 N NAGEL | | | | HARWOOD HTS | IL | 60706 | |
| BEVERLY BRYANT | 913 S HIGHLAND | | | | OAK PARK | IL | 60304 | |
| BEVERLY CRIST | 2 MEADOWVIEW COURT | | | | FAIRFIELD | OH | 45014 | |
| BEVERLY DORRIS | 13981 S DIXIE HWY | | | | MONROE | MI | 48161-9300 | |
| BEVERLY FRENCH | 602 N 3RD AVE APT 501 | | | | VIRGINIA | MN | 55792-2482 | |
| BEVERLY GIBSON | 713 NORTHWOOD ST | APT # 4 | | | SCOTTSBLUFF | NE | 69361 | |
| BEVERLY GLASS SERVICE | 10430 S WESTERN AVE | | | | CHICAGO | IL | 60643 | |
| BEVERLY GREEN | 9800 DEER VALLEY DR | | | | TODDVILLE | IA | 52341 | |
| BEVERLY HAAR | 2566 FOREST HILLS AVE | | | | GRAND JCT | CO | 81505 | |
| BEVERLY J HOCH | 13320 MORTONS CORNERS R | | | | SPRINGVILLE | NY | 14141 | |
| BEVERLY JARVIS | 1115 E 6TH STREET | APT 2 | | | DULUTH | MN | 55805 | |
| BEVERLY JOHNSON | 3047 PINNACLE PARK DR | | | | DAYTON | OH | 45419 | |
| BEVERLY KIRKPATRICK | 107 EWING CT | | | | UNION | OH | 45322-8767 | |
| BEVERLY LANDIS | 340 LEISURE DR | APT 2 | | | BROOKVILLE | OH | 45309 | |
| BEVERLY LINDSEY | 250 RIDGE AVE UNIT 5K | | | | EVANSTON | IL | 60202 | |
| BEVERLY MARTIN | 1721 GREEN STREET | | | | ROCKFORD | IL | 61102 | |
| BEVERLY MEISSNER | N79W27426 PLAINVIEW RD | | | | HARTLAND | WI | 53029 | |
| BEVERLY ORF | 6645 TIFTON GREEN TRAIL | | | | CENTERVILLE | OH | 45459 | |
| BEVERLY PROFFITT | 9168 DEL PRADO DR | APT 2N | | | PALOS HILLS | IL | 60465 | |
| BEVERLY R STARK | 6655 FRIDLEY STREET NE | | | | FRIDLEY | MN | 55432 | |
| BEVERLY RANES | 585 590TH AVE | | | | WALTERS | MN | 56097 | |
| BEVERLY SCHWEBACH | ELDER-BEERMAN STORE | 6830 EASTMAN ROAD | | | MIDLAND | MI | 48640 | |
| BEVERLY SHAW | WAYNE CTY TREASURER | 428 W LIBERTY ST | | | WOOSTER | OH | 44691 | |
| BEVERLY STACY | 1380 ROSE CREEK CT | | | | LEBANON | OH | 45036 | |
| BEVERLY STARK | 6655 FRIDLEY STREET NE | | | | FRIDLEY | MN | 55432 | |
| BEVERLY STEADMAN | 800 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-1829 | |
| BEVERLY SVOBODA | 17046 BLUFF RD | | | | LAMONT | IL | 60439 | |
| BEVERLY THEATRE GUILD | 13436 SOUTH END LANE | | | | CRESTWOOD | IL | 60445 | |
| BEVERLY THOMAS | 6803 NORTH FOX POINT DR | | | | PEORIA | IL | 61614 | |
| BEVERLY WASIEWICZ | 9175 HEBNER HILL | | | | CATTARAUGUS | NY | 14719-9614 | |
| BEVERLY WETZEL | 4132 AMY BROOKE CIR | | | | BELBROOK | OH | 45305 | |
| BEVERLY, BRIEAH | Address on file | | | | | | | |
| BEVERLY, KATRINA | Address on file | | | | | | | |
| BEVERLY, KEAYSHA | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 157 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY, MOLLY | Address on file | | | | | | | |
| BEVERLYS GIFTS | RT 1 BOX 900 | | | | SUNSET | LA | 70584 | |
| BEVERSLUIS, MARISSA | Address on file | | | | | | | |
| BEVIER, CRAIG | Address on file | | | | | | | |
| BEVILACQUA, SALLY | Address on file | | | | | | | |
| BEVILLE, LAUREN | Address on file | | | | | | | |
| BEVIN GRACEY | 361 BIENTERRA TRAIL | APT 6 | | | ROCKFORD | IL | 61107 | |
| BEVINEAU, RICHARD | Address on file | | | | | | | |
| BEVINS, JUSTIN | Address on file | | | | | | | |
| BEVINS, TAYLAR | Address on file | | | | | | | |
| BEWER, EMILY | Address on file | | | | | | | |
| BEWLEY, TERRY | Address on file | | | | | | | |
| BEY BERK INTERNATIONAL | 9654 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| BEYAN, NURA | Address on file | | | | | | | |
| BEY-BERK INTERNATIONAL | 9654 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| BEYDOUN, JULIA | Address on file | | | | | | | |
| BEYER, ALICIA | Address on file | | | | | | | |
| BEYER, APRIL | Address on file | | | | | | | |
| BEYER, BRADLEY | Address on file | | | | | | | |
| BEYER, BRANDI | Address on file | | | | | | | |
| BEYER, HAILEE | Address on file | | | | | | | |
| BEYER, JESSICA | Address on file | | | | | | | |
| BEYER, JESSICA | Address on file | | | | | | | |
| BEYER, KELSEY | Address on file | | | | | | | |
| BEYERLEIN, KRIS | Address on file | | | | | | | |
| BEYERS, KARI | Address on file | | | | | | | |
| BEYERSDORF, JESSICA | Address on file | | | | | | | |
| BEYOND CUSHIONS CORPORATION | 64 NICHOLAS AVE | | | | WEST ORANGE | NJ | 07052 | |
| BEYOND INC/ CYRUS | 525 7TH AVE SUITE 1601 | | | | NY | NY | 10018 | |
| BEYTH-'EL TEMPLE & COLLEGE | 1215 SCOTT AVE. | | | | CHICAGO HEIGHTS | IL | 60411 | |
| BEYTH-'EL TEMPLE & COLLEGE | C/O MR ALARIC PENNER | 1215 SCOTT AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| BEYTH-'EL TEMPLE INC | C/O MR ALARIC PENNER | 1215 SCOTT AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| BEZABEH, AMSALE | Address on file | | | | | | | |
| BEZELY, BRITTANY | Address on file | | | | | | | |
| BEZON, PAULA | Address on file | | | | | | | |
| BF INDIANAPOLIS IN # 1090 | BENJAMIN FRANKLIN PLUMBING | 1551 S FRANKLIN RD | | | INDIANAPOLIS | IN | 46239 | |
| BFBC AND SCHOOLS ACHIEVERS | 3030 20TH STREET | | | | ZION | IL | 60099 | |
| BFL | 10 AREA DEVELOPMENT DR | | | | PLATTSBURGH | NY | 12901 | |
| BFLO GALLERY & GIFT SHOP | 5225 GOODRICH RD | | | | CLARENCE | NY | 14031 | |
| BFLO GALLERY & GIFT SHOP | EASTERN HILLS MALL #65 | 4545 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| BFPE INTERNATIONAL | PO BOX 630067 | | | | BALTIMORE | MD | 21263 | |
| BG LOCK & KEY | 906 NAPOLEON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| BG MIDWEST DEVELOPMENT LLC | WESTSHORE MALL | 12331 JAMES STREET, SUITE 190 | | | HOLLAND | MI | 49424 | |
| BG SHERIDAN-DELAWARE LLC | DEPT #101527-20698-1118 | PO BOX 931670 | | | CLEVELAND | OH | 44193 | |
| BG SHERIDAN-DELAWARE LLC | DEPT 101527-20698-00001117 | PO BOX 931670 | | | CLEVELAND | OH | 44193 | |
| BGC | 928 WASHINGTON AVE S | | | | BEMIDJI | MN | 56601 | |
| BGLAD ENTERTAINMENT | 9800 45TH AVE.N. | SUITE #223 | | | PLYMOUTH | MN | 55442 | |
| BGSU UNIVERSITY WOMEN | C/O HILDE FARROW | TREASURER | 1210 ALEXANDRIA BLVD | | BOWLING GREEN | OH | 43402 | |
| BGSU UNIVERSITY WOMEN | HILDE FARROW, TREASURER | 1210 ALEXANDRIA BLVD | | | BOWLING GREEN | OH | 43402 | |
| BH 120 S RIVERSIDE LLC | 14470 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BH MULTI COLOR CORP | ACH PAYMENTS ONLY | 15 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BH MULTI COLOR CORP-WIRE | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| BH MULTI COLOR CORP-WIRE | BON TON STS INC W/O/06/15 | 601A MEMORY LN | | | YORK | PA | 17402 | |
| BH MULTI COLOR CORP--WIRE | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| BH MULTI COM CORP | 15 WEST 46TH STREET | | | | NEW YORK | NY | 10036 | |
| BH MULTI COM CORPORATION | ACH PAYMENTS ONLY!!! | 15 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BH MULTI LEASE DEPT | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| BH MULTI LEASE DEPT--WIRE | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| BHA PIANOS | 868 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| BHAGAT, SAPANA | Address on file | | | | | | | |
| BHAIDANI, RESHMA | Address on file | | | | | | | |
| BHALERAO, POOJA | Address on file | | | | | | | |
| BHANOT, ASHIMA | Address on file | | | | | | | |
| BHANOT, NEENA | Address on file | | | | | | | |
| BHARANI THIPPA | 56 WAKELEE AVE APT 31 | | | | SHELTON | CT | 06484 | |
| BHAT, GEETHA | Address on file | | | | | | | |
| BHAT, SAPNA | Address on file | | | | | | | |
| BHATI, SARLA | Address on file | | | | | | | |
| BHATIA, BAISHALI | Address on file | | | | | | | |
| BHATIA, SAVINDER | Address on file | | | | | | | |
| BHATTA, ANJU | Address on file | | | | | | | |
| BHATTI, AAMNA | Address on file | | | | | | | |
| BHATTI, HAMZA | Address on file | | | | | | | |
| BHATTI, SAIMA | Address on file | | | | | | | |
| BHATTY, SAMREEN | Address on file | | | | | | | |
| BHG INC | PO BOX 309 | | | | GARRISON | ND | 58540 | |
| BHI CONSTRUCTION INC | 27240 SD HWY 115 | | | | HARRISBURG | SD | 57032 | |
| BHS BOYS BASKETBALL | 2513 TRAFALGAR PL. | | | | XENIA | OH | 45431 | |
| BHS BOYS BASKETBALL | 2660 DAYTON XENIA RD | ATTN; MARK HESS | | | BEAVERCREEK | OH | 45434 | |
| BHS ORCHESTRA | 800 N 8TH ST | | | | BISMARCK | ND | 58501 | |
| BHS ORCHESTRA | 800 NORTH 8TH STREET | | | | BISMARCK | ND | 58501 | |
| BHSL | P.O. BOX 8133 | | | | RAPID CITY | SD | 57709 | |
| BHSL | PO BOX 1631 | | | | RAPID CITY | SD | 57709 | |
| BHUIYAN, JULIE | Address on file | | | | | | | |
| BHULLAR, SHANNON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BI | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| BIAGGI USA LLC | 10 WEST 33RD ST, STE 1006 | | | | NEW YORK | NY | 10001 | |
| BIAGGI USA LLC | 250 CARTER DR | | | | EDISON | NJ | 08818 | |
| BIAGGIS RISTORANTE ITALIANO | 1705 CLEARWATER AVENUE | | | | BLOOMINGTON | IL | 61704 | |
| BIAGIOS CATERING BANQUETS | AND EVENTS | 4242 N CENTRAL AVE | | | CHICAGO | IL | 60834 | |
| BIALAS, DORENE | Address on file | | | | | | | |
| BIALASIK, LINDA | Address on file | | | | | | | |
| BIALOUS, JAN | Address on file | | | | | | | |
| BIALY, BRIANNA | Address on file | | | | | | | |
| BIALY, LAURA | Address on file | | | | | | | |
| BIANCA C MATA | 14124 ORCHARD AVE | | | | OMAHA | NE | 68137 | |
| BIANCA CILLA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BIANCA DAWALBI | 2314 W CHASE DR | | | | DUNLAP | IL | 61525 | |
| BIANCA LESLIE | 4935 HULL ST APT IN | | | | SKOKIE | IL | 60077 | |
| BIANCA USA | 290 5TH AVE | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| BIANCA USA INC | 290 5TH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| BIANCA USA INC/PMG | 290 5TH AVE 3RD FL | | | | NEW YORK | NY | 10001 | |
| BIANCA VELANDER | 141 N LAGRANGE RD | UNIT #302 | | | LAGRANGE | IL | 60525 | |
| BIANCA WOODS | 415 SHELTON AVE | 2ND FLOOR | | | HAMDEN | CT | 06517 | |
| BIANCARDI, JOSEPH | Address on file | | | | | | | |
| BIANCARDI, KIMBERLY | Address on file | | | | | | | |
| BIANCAVILLA, MARY | Address on file | | | | | | | |
| BIANCHIN, DIANE | Address on file | | | | | | | |
| BIANCO TAX, FRANCINE | Address on file | | | | | | | |
| BIANCO, MICHELLE | Address on file | | | | | | | |
| BIANCO, NINA | Address on file | | | | | | | |
| BIANCULLI, JULIA | Address on file | | | | | | | |
| BIANGARDI, CHANELLE | Address on file | | | | | | | |
| BIANZANO, ANTHONY | Address on file | | | | | | | |
| BIAS, JACQUELINE | Address on file | | | | | | | |
| BIAS, LINDA | Address on file | | | | | | | |
| BIAS, SHEILA | Address on file | | | | | | | |
| BIAS, STEFANIE | Address on file | | | | | | | |
| BIASI, CATHERINE | Address on file | | | | | | | |
| BIBAR, KELI | Address on file | | | | | | | |
| BIBBS, CARL | Address on file | | | | | | | |
| BIBBS, CHRISTOPHER | Address on file | | | | | | | |
| BIBBS, DASHAWN | Address on file | | | | | | | |
| BIBBS, DEASIA | Address on file | | | | | | | |
| BIBBS, DEMETRIUS | Address on file | | | | | | | |
| BIBBS, NATALIE | Address on file | | | | | | | |
| BIBBS, SUSAN | Address on file | | | | | | | |
| BIBEROS, AMANDA | Address on file | | | | | | | |
| BIBEY, ROBIN | Address on file | | | | | | | |
| BIBI, MONAZZA | Address on file | | | | | | | |
| BIBLE BAPTIST ACADEMY | 2500 E MARGARET AVE | | | | TERRE HAUTE | IN | 47802 | |
| BIBLE BAPTIST CHURCH | 4190 SUSQUEHANNA TRAIL N | | | | YORK | PA | 17406 | |
| BIBLER, NICOLE | Address on file | | | | | | | |
| BIBLER, WILLIAM | Address on file | | | | | | | |
| BIBLEWAY CHIRCH OF GOD'S WORD | 220 EAST 49TH AVENUE | | | | GARY | IN | 46409 | |
| BIBLEWAY CHIRCH OF GOD'S WORD | 5440 DEXTER DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| BIBLEWAY HIBNER MEMORIAL CHURC | 223 WALNUT ST | | | | CARLISLE | PA | 17013 | |
| BIC CONSUMER PRODUCTS | 1732 WARBLER DRIVE | | | | NAPERVILLE | IL | 60565 | |
| BIC CONSUMER PRODUCTS | PO BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151-0399 | |
| BIC GRAPHIC USA | PO BOX 31329 | | | | TAMPA | FL | 33631-3329 | |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384 | |
| BIC WA CHAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BICHSEL, JENNA | Address on file | | | | | | | |
| BICIO, TERESA | Address on file | | | | | | | |
| BICKAL, DANIELLE | Address on file | | | | | | | |
| BICKEL, CAITLIN | Address on file | | | | | | | |
| BICKEL, MARLEIGH | Address on file | | | | | | | |
| BICKEL, WALTER | Address on file | | | | | | | |
| BICKERSTAFF, LAWRENCE | Address on file | | | | | | | |
| BICKERT, JEFFREY | Address on file | | | | | | | |
| BICKFORD, CONNIE | Address on file | | | | | | | |
| BICKFORD, SHELBY | Address on file | | | | | | | |
| BICKHAM, LESLIE | Address on file | | | | | | | |
| BICKHAUS, KIMBERLY | Address on file | | | | | | | |
| BIDDEFORD BLANKETS LLC | 300 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIDDEFORD BLANKETS LLC | 300-302 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIDDEFORD BLANKETS LLC | MICHAEL HICKEY | 300 TERRACE DRIVE | | | MUNDELEIN | IL | 60060 | |
| BIDDEFORD BLANKETS LLC/PMG | 300 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIDDEFORD BLANKETS LLC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BIDDEFORD BLANKETS LLC/ PMG | 300-302 Terrace Drive | | | | Mundelein | IL | 60060 | |
| Biddeford Blankets, LLC | Conflict Minerals contact | Maurice Hebert | 300 Terrace Drive | | Mundelein | IL | 60060 | |
| BIDDLE, ALEXIS | Address on file | | | | | | | |
| BIDDLE, BRICE | Address on file | | | | | | | |
| BIDDLE, LEAH | Address on file | | | | | | | |
| BIDEN, LYNDA | Address on file | | | | | | | |
| BIDEN, NATHAN | Address on file | | | | | | | |
| BIDINGER, JOANNA | Address on file | | | | | | | |
| BIDINGER, TANDY | Address on file | | | | | | | |
| BIDLEMAN, SHARON | Address on file | | | | | | | |
| BIDWELL, TYLER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIEBER CONSTRUCTION | 15571 LONESOME DOVE ST | | | | BOX ELDER | SD | 57719 | |
| BIEBER, CALEB | Address on file | | | | | | | |
| BIEBER, KATIE | Address on file | | | | | | | |
| BIEBER, LAUREN | Address on file | | | | | | | |
| BIEBERITZ, MARIA | Address on file | | | | | | | |
| BIEBESHEIMER, DEBRA | Address on file | | | | | | | |
| BIECHLER, CAROL | Address on file | | | | | | | |
| BIECHLER, MATTHEW | Address on file | | | | | | | |
| BIEDERER, KRISTA | Address on file | | | | | | | |
| BIEDERLACK | 2434 COMMERCE BLVD | | | | MOUND | MN | 55364 | |
| BIEDERLACK | B&B T W/O/05/09 | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0002 | |
| BIEDERWOLF, ALISON | Address on file | | | | | | | |
| BIEDESS, ANNE | Address on file | | | | | | | |
| BIEDLINGMAIER, JONI | Address on file | | | | | | | |
| BIEGANSKI, MARK | Address on file | | | | | | | |
| BIEGAS, AUDRA | Address on file | | | | | | | |
| BIEGLER, RENEE | Address on file | | | | | | | |
| BIEHL & BIEHL INC | PO BOX 87410 | | | | CAROL STREAM | IL | 60188-7410 | |
| BIEHL, DAVID | Address on file | | | | | | | |
| BIEHL, OLEN | Address on file | | | | | | | |
| BIEKER, JACOB | Address on file | | | | | | | |
| BIEL, NYAYUNG | Address on file | | | | | | | |
| BIEL, SHERRI | Address on file | | | | | | | |
| BIELAK, JEROME | Address on file | | | | | | | |
| BIELAT, AMY | Address on file | | | | | | | |
| BIELATA, DEVIN | Address on file | | | | | | | |
| BIELINSKI BUILDERS | N16 W2377 STONE RIDGE DRIVE | | | | WAUKESHA | WI | 53188-1108 | |
| BIELINSKI HOMES | ANN BIELINSKI | N16W23377 STONE RIDGE DR | | | WAUKESHA | WI | 53188 | |
| BIELKE, GARRETT | Address on file | | | | | | | |
| BIELLER, DEBORA | Address on file | | | | | | | |
| BIELSER, EMILY | Address on file | | | | | | | |
| BIELSKI, MARY | Address on file | | | | | | | |
| BIELSKI, MICHELLE | Address on file | | | | | | | |
| BIELUNSKI, NICHOLAS | Address on file | | | | | | | |
| BIEN, ARIANA | Address on file | | | | | | | |
| BIENALI PROMOTIONS LLC | 1811 ST JOHNS AVE | SUITE 201 | | | HIGHLAND PARK | IL | 60035 | |
| BIENECK, JULIE | Address on file | | | | | | | |
| BIENIEK, MELANIE | Address on file | | | | | | | |
| BIENIEK, STACY | Address on file | | | | | | | |
| BIER, MICHAEL | Address on file | | | | | | | |
| BIER, MONTANA | Address on file | | | | | | | |
| BIERA, LISA | Address on file | | | | | | | |
| BIERBAUER, MONICA | Address on file | | | | | | | |
| BIERE, BRANDON | Address on file | | | | | | | |
| BIERI, REBECCA | Address on file | | | | | | | |
| BIERL, MATTHEW | Address on file | | | | | | | |
| BIERMAN, CHELSEA | Address on file | | | | | | | |
| BIERMANN, MARY | Address on file | | | | | | | |
| BIERMANN, SAMANTHA | Address on file | | | | | | | |
| BIERNIAK, LINDA | Address on file | | | | | | | |
| BIERSCHBACH, JESSICA | Address on file | | | | | | | |
| BIERWIRTH, MATTHEW | Address on file | | | | | | | |
| BIERY, KRISTEN | Address on file | | | | | | | |
| BIERY, SARA | Address on file | | | | | | | |
| BIESE, ANN | Address on file | | | | | | | |
| BIESECKER & DUTKANYCH LLC | 411 MAIN ST | | | | EVANSVILLE | IN | 47708 | |
| BIFFLE, TYREE | Address on file | | | | | | | |
| BIFLEX INTIMATES GROUP | BIFLEX INTIMATES GROUP | PO BOX 52264 | | | NEWARK | NJ | 07101 | |
| BIFLEX INTIMATES/IZOD | 180 MADISON AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| BIG APPLE BAGELS | 1021 HAINES ROAD | | | | YORK | PA | 17402 | |
| BIG APPLE BAGELS | 131 W SUNSET DR | | | | WAUKESHA | WI | 53189 | |
| BIG APPLE SIGNS CORP | 88103 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| BIG BABY INC | 18125 NAPA STREET | | | | NORTHRIDGE | CA | 91325 | |
| BIG BABY INC | W/O/11/00 | 18125 NAPA STREET | | | NORTHRIDGE | CA | 91325 | |
| BIG BALL SPORTS/SEE 798189064 | BIG BALL SPORTS | 3745 DOMINIC DR | | | BROOKFIELD | WI | 53005 | |
| BIG BEAR SEWER & DRAIN | 2054 SHETLAND AVE | | | | POCATELLO | ID | 83201 | |
| BIG BEAR SIGN CO INC | PO BOX 17467 | 1315 CLARK FORK LANE | | | MISSOULA | MT | 59808 | |
| BIG BOBS BBQ | 34 BUSER FARM LN | | | | YORK | PA | 17406 | |
| BIG BROTHER/BIG SISTER OF NE I | 2530 UNIVERSITY AVE #8 | | | | WATERLOO | IA | 50701 | |
| BIG BROTHERS BIG SISTERS | DAMON ANDERSON | PO BOX 1732 | | | WILLIAMSPORT | PA | 17701 | |
| BIG BROTHERS & BIG SISTERS OF | MUSCATINE CO KRISTA REGENNITT | 1823 LOGAN ST | | | MUSCATINE | IA | 52761 | |
| BIG BROTHERS BIG SISTERS | P.O. BOX 62 | | | | BUTTE | MT | 59703 | |
| BIG BROTHERS BIG SISTERS | C/O MELISSA WAGLER | P O BOX 86 | | | JASPER | IN | 47546 | |
| BIG BROTHERS BIG SISTERS | KATHY HERRERA | 199 N BOARD ST | | | ADRIAN | MI | 49221 | |
| BIG BROTHERS BIG SISTERS | STANLEY BENVIN | 716 E 2ND ST | | | OIL CITY | PA | 16301 | |
| BIG BROTHERS BIG SISTERS | 1108 N WEST AVE | OF THE SIOUX EMPIRE | | | SIOUX FALLS | SD | 57104 | |
| BIG BROTHERS BIG SISTERS | 901 4TH ST NW | GLACIAL LAKES REGION-A. BAUMAN | | | WATERTOWN | SD | 57201 | |
| BIG BROTHERS BIG SISTERS ATHEN | 449 EAST STATE STREET | | | | ATHENS | OH | 45701 | |
| BIG BROTHERS BIG SISTERS MANIT | 532 Ellice Ave. | | | | Winnipeg | MB | R3B 1Z2 | |
| BIG BROTHERS BIG SISTERS OF | METRO MILWAUKEE | 788 N JEFFERSON ST, STE 600 | | | MILWAUKEE | WI | 53202 | |
| BIG BROTHERS BIG SISTERS OF FL | 123 West Bloomingdale Ave | #440 | | | Brandon | FL | 33511 | |
| BIG BROTHERS BIG SISTERS OF NR | NEW YORK MELISSA THOMAS | 200 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| BIG BROTHERS BIG SISTERS OF TH | 1108 N WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| BIG BROTHERS BIG SISTERS OF TH | 901 4TH. ST NW | | | | WATERTOWN | SD | 57201 | |
| BIG BROTHERS BIG SISTERS OF TH | CENTRAL SUSQUEHANNA VALLEY | 335 MARKET ST SUITE 2B | | | SUNBURY | PA | 17801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIG BROTHERS BIG SISTERS OF WE | 440 LINDEN LANE | | | | WILLIAMSVILLE | IL | 62693 | |
| BIG BROTHERS BIG SISTERS OF WE | 440 LINDEN LANE | | | | WILLIAMSVILLE | IL | 62693 | |
| BIG BROTHERS/BIG SISTERS OF CE | 9051 SWANSON BLVD | | | | CLIVE | IA | 50325 | |
| BIG BROTHERS/BIG SISTERS OF IN | 918 OAKLAND AVE | | | | INDIANA | PA | 15701 | |
| BIG BUDDHA INC | 52-35 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| BIG BUDDHA INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | W/D/11/13 | | CHICAGO | IL | 60695-1926 | |
| BIG BUDDHAS FOOTWEAR | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| BIG BUDDHAS FOOTWEAR | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| BIG CHAIR LLC | 3074 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| BIG CHICAGO RECORDS | 909 FOREST AVE SUITE #1 | | | | EVANSTON | IL | 60202 | |
| BIG CITY PRODUCTS INC | PO BOX 671 | | | | LYONS | IL | 60534 | |
| BIG COUNTRY RADIO | PO BOX 90 | | | | SELINSGROVE | PA | 17870 | |
| BIG DEAHL | 1450 N. DAYTON | | | | CHICAGO | IL | 60622 | |
| BIG FISH INC | 601 NURSERY RD | | | | LINTHICUM | MD | 21090 | |
| BIG FISH INC | SUMMIT FINANCIAL RESOURCES LP | PO BOX 759342 | | | BALTIMORE | MD | 21275-9342 | |
| BIG ISLAND RUN CHURCH YOUTH | 143 ANDERSON ROAD | | | | DAVISVILLE | WV | 26142 | |
| BIG JEWELRY CO LLC | 115 WEST 30TH ST | 8TH FLR | | | NEW YORK | NY | 10001 | |
| BIG JEWELRY CO LLC | 115 WEST 30TH ST | | | | NEW YORK | NY | 10001 | |
| BIG JOE THE PLUMBER INC | 2115-20TH AVE | | | | ROCKFORD | IL | 61104 | |
| BIG JOHN MEMORIAL | SCOTT HUNT | PO BOX 240 | | | FAIRMOUNT | IN | 46928 | |
| BIG KNIFE, JORDAN | Address on file | | | | | | | |
| BIG M LOGISTICS INC | 204 CRUM STREET | | | | HICKORY FLAT | MS | 38633 | |
| BIG MOUTH INC | 655 WINDING BROOK DR, STE 304 | | | | GLASTONBURY | CT | 06033 | |
| BIG SANDY ACTIVITIES INC | PO BOX 369 | | | | BIG SANDY | MT | 59520 | |
| BIG SCREEN CENTER | 4060 PEACHTREE RD | SUITE D-334 | | | ATLANTA | GA | 30319 | |
| BIG SHOES | PO BOX 11725 | | | | MILWAUKEE | WI | 53211 | |
| BIG SHOES NETWORK | PO BOX 11725 | | | | MILWAUKEE | WI | 53211 | |
| BIG SKY | 17320 S DELIA AVE | | | | PLAINFIELD | IL | 60586 | |
| BIG SKY KLOWN ALLEY | 738 ENFIELD STREET | | | | BILLINGS | MT | 59101-6810 | |
| BIG SKY OPTOMIST | 3460 COOK AVE | | | | BILLINGS | MT | 59102 | |
| BIG SPRING BAND BOOSTERS | 100 MT ROCK RD | | | | NEWVILLE | PA | 17241 | |
| BIG SPRING CHEERLEADERS | 100 MT ROCK RD | | | | NEWVILLE | PA | 17241 | |
| BIG STICK PRODUCTIONS | PO BOX 4623 | | | | WHEATON | IL | 60189 | |
| BIG TEN RENTALS INC | 1820 BOYRUM ST | | | | IOWA CITY | IA | 52240 | |
| BIG TREE FURNITURE & IND | 2883 E VICTORIA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| BIG TREE FURNITURE & INDUSTRIE | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| BIG WHITE YETI | 4022 S BRUST AVE | | | | ST FRANCIS | WI | 53235 | |
| BIGBACK, TERI | Address on file | | | | | | | |
| BIGBEE, BRIGITT | Address on file | | | | | | | |
| BIGELOW, JUDITH | Address on file | | | | | | | |
| BIGFORD, MARY | Address on file | | | | | | | |
| BIGGAR, TACY | Address on file | | | | | | | |
| BIGGER, BRANDON | Address on file | | | | | | | |
| BIGGER, KARA | Address on file | | | | | | | |
| BIGGER, LACEY | Address on file | | | | | | | |
| BIGGERS, MARTINE | Address on file | | | | | | | |
| BIGGERSTAFF, KENTON | Address on file | | | | | | | |
| BIGGERSTAFF, STEPHANIE | Address on file | | | | | | | |
| BIGGICA, REVA | Address on file | | | | | | | |
| BIGGINS, BROOKE | Address on file | | | | | | | |
| BIGGS, BENJIE | Address on file | | | | | | | |
| BIGGS, CHERYL | Address on file | | | | | | | |
| BIGHAM, ERICKA | Address on file | | | | | | | |
| BIGHAM, JOYCE | Address on file | | | | | | | |
| BIGHIA, KAYLI | Address on file | | | | | | | |
| BIGLIARDI, ALYSSA | Address on file | | | | | | | |
| BIGNESS, ROBIN | Address on file | | | | | | | |
| BIGNEY, CHERYL | Address on file | | | | | | | |
| BIGWOOD EVENT CNTR BRIDAL GALA | C/O HEATHER JACOBSON | 925 WESTERN AVE | | | FERGUS FALLS | MN | 56537 | |
| BIHI, BUSHRA | Address on file | | | | | | | |
| BIJOUX GIVENCHY | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| BIJOUX GIVENCHY | C/O NINE WEST ACC/ VICTORIA | 1411 BROADWAY | | | NEW YORK CITY | NY | 10018 | |
| BIJOWSKI, MARK | Address on file | | | | | | | |
| BIKASH PAUL | PUSHKAR 3WD | 11D DHARMOTOLA ROAD | | | KASBA KOLKATA | WEST BENGAL | 700042 | |
| BIKASH PAUL | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| BIKASH PAUL | Pushkar 3WD 11D Dharmotola Road | | | | Kasba Kolkata | | 700042 | |
| BIKOKO, UPILE | Address on file | | | | | | | |
| BIKOS, MICHAEL | Address on file | | | | | | | |
| BIL, RANDALL | Address on file | | | | | | | |
| BILA | 1411 BROADWAY | SUITE 1605 | | | NEW YORK | NY | 10018 | |
| BILAK, RYAN | Address on file | | | | | | | |
| BILAKE, LELEM | Address on file | | | | | | | |
| BILAL, HALIMO | Address on file | | | | | | | |
| BILANZIC, JACK | Address on file | | | | | | | |
| BILAS, REBECCA | Address on file | | | | | | | |
| BILCIK, CARYN | Address on file | | | | | | | |
| BIL-DEN GLASS | 6110 IRVINGTON RD | | | | OMAHA | NE | 68134 | |
| BILEK, DEVIN | Address on file | | | | | | | |
| BILEK, KATHLEEN | Address on file | | | | | | | |
| BILGER, ANDREA | Address on file | | | | | | | |
| BILGER, CHELSEA | Address on file | | | | | | | |
| BILIM, RACHEL | Address on file | | | | | | | |
| BILISKOV, DYLAN | Address on file | | | | | | | |
| BILL ALMSTEAD | 707 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 161 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILL BLASS | 1400 BROADWAY 32ND FLOOR | | | | NEW YORK | NY | 10018 | |
| BILL BUSH | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| BILL CAINE | 1027 GIFFORD COURT | | | | FLORISSANT | MO | 63031 | |
| BILL CAVALIER | 916 FAIR MEADOW ST | | | | NORTH AURORA | IL | 60542 | |
| BILL CORRAO/WM LTD | 2512 SOUTH 13TH. STREET | | | | MILWAUKEE | WI | 53215 | |
| BILL DANIELS | 3717 1/2 ARBOLADA RD | | | | LOS ANGELES | CA | 90027 | |
| BILL DORAN COMPANY | 3710 BLVD AVE | | | | PEORIA HEIGHTS | IL | 61616 | |
| BILL DORAN COMPANY | 3710 BOULEVARD AVE | | | | PEORIA HEIGHTS | IL | 61616 | |
| BILL DORR CONSTRUCTION LLC | 836 CHURCH ST | | | | BELOIT | WI | 53511 | |
| BILL DUNCKEL | YOUNKERS | 3688 RIVERTOWN PARKWAY | | | GRANDVILLE | MI | 49418 | |
| BILL GRANGE | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BILL HURFORD | 802 SOUTHEAST SHURFINE DR | | | | ANKENY | IA | 50021 | |
| BILL JENKINS | 2605 FINGERS | | | | GREEN BAY | WI | 54302 | |
| BILL KENTON | 2605 WYNGATE WAY | | | | WAUKESHA | WI | 53189 | |
| BILL KOKKINES | 1120 FREEMAN RD. | | | | HOFFMAND ESTATES | IL | 60195 | |
| BILL MULLEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BILL NOLTE | 247 S LINCOLN | | | | AURORA | IL | 60505 | |
| BILL NORRIS | MR EXTRAVAGANZA | 2255 NADENBOUSCH LANE | | | INWOOD | WV | 25428 | |
| BILL OSWALD | 749 BIRCHWOOD CT | | | | WILLOWBROOK | IL | 60527 | |
| BILL POLLACK MUSIC INC | 1317 GREENWOOD ST | | | | EVANSTON | IL | 60201 | |
| BILL RICE | 162 STRATHCONA DRIVE SOUTH | | | | YORK | PA | 17403 | |
| BILL STROBELE | 182 LOWELL LANE | | | | WEST SENECA | NY | 14224 | |
| BILL TYLER PHOTOGRAPHY LLC | W2205455S TANSDALE RD | | | | WAUKESHA | WI | 53189 | |
| BILL, JACYNE | Address on file | | | | | | | |
| BILL, JOSETTE | Address on file | | | | | | | |
| BILL, LINA | Address on file | | | | | | | |
| BILL, MARY | Address on file | | | | | | | |
| BILL, ROBERT | Address on file | | | | | | | |
| BILLEN, JADE | Address on file | | | | | | | |
| BILLET, JILLIANE | Address on file | | | | | | | |
| BILLET, KALEE | Address on file | | | | | | | |
| BILLIE CHRYSTLER | PO BOX 834 | 606 GEORGE ST | | | KALKASKA | MI | 49646 | |
| BILLIE DAVIS | 11131 RESORT RD | | | | PLEASANT LAKE | MI | 49272 | |
| BILLIE F NELSON | 8527 NEW RIDGE RD | | | | CATLETTSBURG | KY | 41129 | |
| BILLIE HIX | 2410 SPICER DR | | | | BEAVERCREEK | OH | 45431 | |
| BILLIE JENSENIUS | 4160 WILSHIRE DR | | | | YORK | PA | 17402 | |
| BILLIE JOHNSON | 155 SO 45TH STREET | | | | RICHMOND | IN | 47374 | |
| BILLIE L BROWN | 4515 CHESTERFIELD AVE | | | | CHARLESTON | WV | 25304 | |
| BILLIE LAMBERT | 5614 LORIMER ST | | | | DAYTON | OH | 45417 | |
| BILLIE LEVISH | 130 NATHANIEL LN | | | | IRVINE | PA | 16329 | |
| BILLIG, STEPHANIE | Address on file | | | | | | | |
| BILUNDA HUNT | HARRIET BELINDA INTERIORS | 407 DIANA COURT | | | BENSENVILLE | IL | 60106 | |
| BILLING SUBSCRIPTION CO | 2320 E BASELINE RD | STE 148-610 | | | PHOENIX | AZ | 85042 | |
| BILLING, KRISTOPHER | Address on file | | | | | | | |
| BILLING, OWEN | Address on file | | | | | | | |
| BILLINGER, DIAMOND-APRIL | Address on file | | | | | | | |
| BILLINGS BRAIN INJURY SUPPORT | AN OPTIMIST INTERNATIONAL PROG | 2512 GOLDEN BLVD. | | | BILLINGS | MT | 59102 | |
| BILLINGS BRAIN INJURY SUPPORT | C/O IAN ELLIOT | 2512 GOLDEN BLVD. | | | BILLINGS | MT | 59102 | |
| BILLINGS EDUCATION ASSOCIATION | 510 N 29th St | | | | Billings | MT | 59101 | |
| BILLINGS EDUCATION ASSOCIATION | 4615 PALISADES PARK DRIVE | | | | BILLINGS | MT | 59106 | |
| BILLINGS FRIENDSHIP CHAPTER #1 | 2522 LILLIS LN | | | | BILLINGS | MT | 59102 | |
| BILLINGS FRIENDSHIP CHAPTER #1 | C/O BEV ELLINGSON | 2522 LILLIS LN | | | BILLINGS | MT | 59102 | |
| BILLINGS FRIENDSHIP CHAPTER #1 | C/O BEB ELLINGSON | 2522 LILLIS LN | | | BILLINGS | MT | 59102 | |
| BILLINGS FRIENDSHIP CHP #124 | C/O BEV ELLINGSON | 2522 LILLIS LN | | | BILLINGS | MT | 59102 | |
| BILLINGS GAZETTE | PO BOX 31238 | | | | BILLINGS | MT | 59107-1238 | |
| BILLINGS GAZETTE | PO BOX 31238 | | | | BILLINGS | MT | 59107-1238 | |
| BILLINGS GAZETTE INC | 201 N HARRISON ST | | | | DAVENPORT | IA | 52801 | |
| BILLINGS GAZETTE INC | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| BILLINGS GAZETTE INC | PO BOX 31238 | | | | BILLINGS | MT | 59107-1238 | |
| BILLINGS GAZETTE INC | SUBSCRIPTIONS | PO BOX 5088 | | | PORTLAND | OR | 97208-5088 | |
| BILLINGS WEST HIGH SCHOOL | 2201 SAINT JOHNS AVE | ATTN: JOHN GOODHEART | | | BILLINGS | MT | 59102 | |
| BILLINGS, BETTINA | Address on file | | | | | | | |
| BILLINGS, BREANNA | Address on file | | | | | | | |
| BILLINGS, DENNIS | Address on file | | | | | | | |
| BILLINGS, EKATERINA | Address on file | | | | | | | |
| BILLINGS, JOHN | Address on file | | | | | | | |
| BILLINGS, TERRY | Address on file | | | | | | | |
| BILLINGSBRAIN INJURY SUPP GRP | IAN ELLIOT -AN OPTIMIST INTE | 2512 GOLDEN BLVD. | | | BILLINGS | MT | 59102 | |
| BILLINGSLEY, CECILIA | Address on file | | | | | | | |
| BILLINGSLEY, CORNELIUS | Address on file | | | | | | | |
| BILLINGSLEY, ETHEL | Address on file | | | | | | | |
| BILLINGSLEY, JUDY | Address on file | | | | | | | |
| BILLINGSLEY, JULIA | Address on file | | | | | | | |
| BILLINGSLEY, LOLITAJOY | Address on file | | | | | | | |
| BILLINGSLEY, MARQUIS | Address on file | | | | | | | |
| BILLINGSLEY, NICHOLAS | Address on file | | | | | | | |
| BILLINGSLEY, PAUL | Address on file | | | | | | | |
| BILLINGSLEY, THOMAS | Address on file | | | | | | | |
| BILLINGTON PLUMBING & HEATING | 53 MAIN STREET | | | | QUEENSBURY | NY | 12804 | |
| BILLINGTON, JUSTINE | Address on file | | | | | | | |
| BILLINGTON, TAYA | Address on file | | | | | | | |
| BILLIO, NYAMAL | Address on file | | | | | | | |
| BILLION TOWER INTL LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BILLMAN, LARRY | Address on file | | | | | | | |
| BILLNITZER, ISABELLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILLODEAU, ALLISON | Address on file | | | | | | | |
| BILLOWS ELECTRIC SUPPLY CO | PO BOX 828404 | | | | PHILADELPHIA | PA | 19182 | |
| BILLS KEY & LOCK SHOP | 127 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| BILLS LOCK SERVICE INC | 344 GLESSNER AVE | | | | FINDLAY | OH | 45840 | |
| BILLS LOCKSMITHING | 2418 STATE RTE 352 | | | | ELMIRA | NY | 14903 | |
| BILL-SINKEY, MONA | Address on file | | | | | | | |
| BILLUPS, EUGENE | Address on file | | | | | | | |
| BILLUPS, LOU | Address on file | | | | | | | |
| BILLUPS, RANDY | Address on file | | | | | | | |
| BILLUPS-JONES, TRINA | Address on file | | | | | | | |
| BILLY HOLSTEIN | 324 6TH STREET | | | | BELLE | WV | 25015 | |
| BILLY J WILLIAMS | 1044 WEST 6TH STREET | | | | ERIE | PA | 16507 | |
| BILLY JOE HOMEWARES LTD | 182 ASHLEY AVENUE | | | | CHARLESTON | SC | 29403 | |
| BILLY LATHAM SR | 11838 S VINCENNES AVE | | | | CHICAGO | IL | 60643 | |
| BILLY WARNER | 1746 S DEREXA DRIVE | | | | HAMILTON | OH | 45011 | |
| BILLY, BIRGIN | Address on file | | | | | | | |
| BILYEU, ELLECIA | Address on file | | | | | | | |
| BILYK, ANDREA | Address on file | | | | | | | |
| BILYK, KAREN | Address on file | | | | | | | |
| BILZ, ABBIE | Address on file | | | | | | | |
| BILZA, MELISSA | Address on file | | | | | | | |
| BIMA, KOSTANCA | Address on file | | | | | | | |
| BINA, CLARENCE | Address on file | | | | | | | |
| BINDER, ALI | Address on file | | | | | | | |
| BINDER, KIMBERLY | Address on file | | | | | | | |
| BINDERT, LINDSAY | Address on file | | | | | | | |
| BINDICS, AMANDA | Address on file | | | | | | | |
| BINDOKAS, AGNES | Address on file | | | | | | | |
| BINDU THAKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| BINEY, GRACE | Address on file | | | | | | | |
| BINFORD HOUSE | 110 NO 2ND AVE | | | | MARSHALL TOWN | IA | 50158 | |
| BING, BETHANY | Address on file | | | | | | | |
| BING, LEIGHA | Address on file | | | | | | | |
| BINGAMAN, JANA | Address on file | | | | | | | |
| BINGAMAN, KYRIN | Address on file | | | | | | | |
| BINGAMAN, MICHAEL | Address on file | | | | | | | |
| BINGAMAN, TRINAH | Address on file | | | | | | | |
| BINGAMAN-LUTZ, BETH | Address on file | | | | | | | |
| BINGAMON, MEGAN | Address on file | | | | | | | |
| BINGEL, PATRICIA | Address on file | | | | | | | |
| BINGER, EMILY | Address on file | | | | | | | |
| BINGHAM MCCUTCHEN LLP | PO BOX 3486 | | | | BOSTON | MA | 02241-3486 | |
| BINGHAM, ALONZIE | Address on file | | | | | | | |
| BINGHAM, CHRISTA | Address on file | | | | | | | |
| BINGHAM, CYNTHIA | Address on file | | | | | | | |
| BINGHAM, KAMILLE | Address on file | | | | | | | |
| BINGHAM, TONYA | Address on file | | | | | | | |
| BINGHAMPTON PRESS & SUN-BULLETIN | 4421 Vestal Parkway East | | | | Vestal | NY | 13850 | |
| BINGHAMTON UNIV PROFESSIONAL E | FOUND ACCT 50588 | 4400 VESTAL PARKWAY E | | | VESTAL | NY | 13850 | |
| BINIEK, AMY | Address on file | | | | | | | |
| BINION, BRIAWNA | Address on file | | | | | | | |
| BINKELE, KIMBERLY | Address on file | | | | | | | |
| BINKLEY, BRUCE | Address on file | | | | | | | |
| BINKLEY, KRISTIN | Address on file | | | | | | | |
| BINMAN, DEBRA | Address on file | | | | | | | |
| BINNS, TERESA | Address on file | | | | | | | |
| BINNS-KELLY, VITA | Address on file | | | | | | | |
| BINONDO, NICOLE | Address on file | | | | | | | |
| BINSTOCK, ALEXIS | Address on file | | | | | | | |
| BINSTOCK, EMMA | Address on file | | | | | | | |
| BINSWANGER GLASS | PO BOX 842478 | | | | DALLAS | TX | 75284-2478 | |
| BINSWANGER GLASS #580 | PO BOX 95354 | | | | GRAPEVINE | TX | 76099-9733 | |
| BINT KHALIFA ALI, KHADEEJA | Address on file | | | | | | | |
| BINTZ, ALEXA | Address on file | | | | | | | |
| BINZEN, ROBERT | Address on file | | | | | | | |
| BIO MASTER OF NORTH DAKOTA | 10511 EAST HWY 10 | | | | BISMARCK | ND | 58501 | |
| BIOMASTER LLP | 1725 1ST AVE N STE J | | | | FARGO | ND | 58106 | |
| BION, SHARON | Address on file | | | | | | | |
| BIONDO, JOYCE | Address on file | | | | | | | |
| BIORATO, KRISTY | Address on file | | | | | | | |
| BIOSAH, VICKIE | Address on file | | | | | | | |
| BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LANE | | | | IRVINGTTE | TX | 75038 | |
| BIOWORLD MERCHANDISING INC | W/O/11/11 | ATTN: ACCOUNTS RECEIVABLE | 2111 W WALNUT HILL LANE | | IRVING | TX | 75038 | |
| BIPELEGHA, SEIYEFA | Address on file | | | | | | | |
| BIPES, MARILYN | Address on file | | | | | | | |
| BIR, KRYSTYNA | Address on file | | | | | | | |
| BIRCE, BETHANY | Address on file | | | | | | | |
| Birch Grove Credit Dislocation Master Fund (Cayman) LP | Ugland House | | | | Grand Cayman | | KY1-1104 | |
| Birch Grove Credit Strategies Master Fund LP | C/o Birch Grove Advisors Llc | 660 Madison Avenue | | | New York | NY | 10065 | |
| Birch Grove SPV-01 Ltd. | C/O Maples Corporate Services Limited | PO Box 309 | Ugland House | | George Town | | KY1-1104 | |
| BIRCH HILL CATERING | ONE CELEBRATION WAY | | | | SCHODACK | NY | 12033 | |
| BIRCH RUN STATION SHOP CTR 14A | C/O ACF PROPERTY MGMT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| BIRCH RUN STATION SHOP CTR 14A | C/O ACF PROPERTY MGMT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIRCH, ANDREA | Address on file | | | | | | | |
| BIRCHARD, BARBARA | Address on file | | | | | | | |
| BIRCHER, MARSHA | Address on file | | | | | | | |
| BIRCHFIELD, SANDRA | Address on file | | | | | | | |
| BIRCHLAND, JAKE | Address on file | | | | | | | |
| BIRCHWOOD HIGH SCHOOL - SOPHOM | 300 SOUTH WILSON STREET | | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD HIGH SCHOOL CHOIR | 300 S WILSON ST. | | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD MALL PARTNERS | SDS-12-1381 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |
| BIRCHWOOD MALL PARTNERS | SDS-12-1381 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |
| BIRD BRAIN INC | 52 E CROSS ST | | | | YPSILANTI | MI | 48198 | |
| BIRD BRAIN INC | 52 E CROSS STREET | W/O/08/12 | | | YPSILANTI | MI | 48198 | |
| BIRD CITY BIRD SEED | 309 S BIRD AVENUE | | | | BIRD CITY | KS | 67731 | |
| BIRD CITY BIRD SEED | PO BOX 596 | | | | BIRD CITY | KS | 67731 | |
| BIRD, CARISSA | Address on file | | | | | | | |
| BIRD, CARLEEN | Address on file | | | | | | | |
| BIRD, CHINA | Address on file | | | | | | | |
| BIRD, EMILY | Address on file | | | | | | | |
| BIRD, EVELYN | Address on file | | | | | | | |
| BIRD, KIANNA | Address on file | | | | | | | |
| BIRD, LAUREN | Address on file | | | | | | | |
| BIRD, ROSALIE | Address on file | | | | | | | |
| BIRD, RYLON | Address on file | | | | | | | |
| BIRD, TAYLOR | Address on file | | | | | | | |
| BIRDDOG LOGISTICS SERVICES LLC | 8501 TOWER POINT DR STE B | | | | CHARLOTTE | NC | 28227 | |
| BIRDDOG LOGISTICS SERVICES LLC | 8501 TOWER POINT DR STE B | | | | CHARLOTTE | NC | 28227 | |
| BIRDDOG SOLUTIONS | PO BOX 540398 | | | | OMAHA | NE | 68154 | |
| BIRDDOG SOLUTIONS, INC. | 39 Shadow Wood Dr East | | | | Amherst | NY | 14051 | |
| BIRDETTE BAKER | 6825 S GREEN | 2ND FLOOR | | | CHICAGO | IL | 60621 | |
| BIRDI, KAMALJIT | Address on file | | | | | | | |
| BIRDSALL, ANN | Address on file | | | | | | | |
| BIRDSBILL, ELIZABETH | Address on file | | | | | | | |
| BIRDSELL, ELIZABETH | Address on file | | | | | | | |
| BIRDSELL, JENNIFER | Address on file | | | | | | | |
| BIRDSEYE, NATALIE | Address on file | | | | | | | |
| BIRDSEYE, STEFAN | Address on file | | | | | | | |
| BIRDSKY CORP/ PMG | 4G26/27 NO 5 SEC 5 HSIN YI RD | | | | TAIPEI | | | |
| BIRDSKY CORP/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BIRDWELL, ABIGAIL | Address on file | | | | | | | |
| BIRDWELL, CHRISTINE | Address on file | | | | | | | |
| BIRDWELL, KATHLEEN | Address on file | | | | | | | |
| BIRDWELL, PAMELA | Address on file | | | | | | | |
| BIREH, NAWAD | Address on file | | | | | | | |
| BIRETZ, KAYTLYNN | Address on file | | | | | | | |
| BIRGE, ANTOINETTE | Address on file | | | | | | | |
| BIRGE, GERALD | Address on file | | | | | | | |
| BIRGE, MARGARET | Address on file | | | | | | | |
| BIRGEL, KIMBERLY | Address on file | | | | | | | |
| BIRGENSMITH, HAILY | Address on file | | | | | | | |
| BIRGIN, REBEKAH | Address on file | | | | | | | |
| BIRK PLUMBING INC | 5717 WEST 120TH ST | | | | ALSIP | IL | 60803 | |
| BIRK, JOAN | Address on file | | | | | | | |
| BIRKELAND, MARIA | Address on file | | | | | | | |
| BIRKENSTOCK USA LP | 15079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| BIRKENSTOCK USA LP | 8171 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| BIRKY, LARILYN | Address on file | | | | | | | |
| BIRLET, KRYSTAL | Address on file | | | | | | | |
| BIRMINGHAM BUILDERS INC | 45 WEST PINE STREET | | | | STURGEON BAY | WI | 54235-2727 | |
| BIRMINGHAM, ERIN | Address on file | | | | | | | |
| BIRMINGHAM, NINA | Address on file | | | | | | | |
| BIRNEY, DANIELLE | Address on file | | | | | | | |
| BIRNIE, CRAIG | Address on file | | | | | | | |
| BIRRIS, EUGENE | Address on file | | | | | | | |
| BIRT, CRYSTAL | Address on file | | | | | | | |
| BIRTH, OLGA | Address on file | | | | | | | |
| BIRTHRIGHT | 1801 GORDON DR | | | | KOKOMO | IN | 46902 | |
| BIRTHRIGHT | 215 ME 4TH AVE | | | | AUSTIN | MN | 55912 | |
| BIRTHRIGHT | 5806 HICKMAN RD | | | | DES MOINES | IA | 50322 | |
| BIRTLES, BRANDY | Address on file | | | | | | | |
| BIRTS RANDLE, MYESHA | Address on file | | | | | | | |
| BISBEE, CARMEN | Address on file | | | | | | | |
| BISBEE, ELIZABETH | Address on file | | | | | | | |
| BISBEE, LAURA | Address on file | | | | | | | |
| BISBEE, MICHELLE | Address on file | | | | | | | |
| BISCHOF, CYNTHIA | Address on file | | | | | | | |
| BISCHOF, LINDA | Address on file | | | | | | | |
| BISCHOFF, AARON | Address on file | | | | | | | |
| BISCOTTI & COMPANY | PO BOX 32423 | | | | HARTFORD | CT | 06150-2423 | |
| BISCOTTI & COMPANY/KAREN'S FAB | 50 MAIN STREET SUITE 1227 | | | | WHITE PLAINS | NY | 10606 | |
| BISCUP, TAYLOR | Address on file | | | | | | | |
| BISEK, COLE | Address on file | | | | | | | |
| BISEK, SHYANNAH | Address on file | | | | | | | |
| BISEL, SUZANNE | Address on file | | | | | | | |
| BISER, LAURA | Address on file | | | | | | | |
| BISH, SUSAN | Address on file | | | | | | | |
| BISHER, BRITTANY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BISHOFF, AUSTIN | Address on file | | | | | | | |
| BISHOP CARROLL FORENSICS | SUE NICOLOFT | 728 BEN FRANKLIN HWY | | | EBENSBURG | PA | 15931 | |
| BISHOP HEELAN H.S. | 1021 DOUGLAS STREET | | | | SIOUX CITY | IA | 51105 | |
| BISHOP HEELAN VOCAL MUSIC DEPT | ATTN: JAKE DELFS | 1021 DOUGLAS STREET | | | SIOUX CITY | IA | 51105 | |
| BISHOP MCDEVITT MUSIC ASSOCIAT | attn: Faris Beshara, department chair | 1 Crusader Way | | | Harrisburg | PA | 17111 | |
| BISHOP RYAN PRESCHOOL | 316 11AVE NW | | | | MINOT | ND | 58702 | |
| BISHOP WALSH SCH CHEERLEADERS | KATHY BLADOS | 700 BISHOP WALSH RD | | | CUMBERLAND | MD | 21502 | |
| BISHOP WALSH SCHOOL | 700 BISHOP WALSH ROAD | | | | CUMBERLAND | MD | 21502 | |
| BISHOP, ALAN | Address on file | | | | | | | |
| BISHOP, ANASTASIA | Address on file | | | | | | | |
| BISHOP, CAMERON | Address on file | | | | | | | |
| BISHOP, CHLOE | Address on file | | | | | | | |
| BISHOP, DAVID | Address on file | | | | | | | |
| BISHOP, DEZERAE | Address on file | | | | | | | |
| BISHOP, DIANNA | Address on file | | | | | | | |
| BISHOP, GAYLE | Address on file | | | | | | | |
| BISHOP, HEIDI | Address on file | | | | | | | |
| BISHOP, JACLYN | Address on file | | | | | | | |
| BISHOP, JAELYN | Address on file | | | | | | | |
| BISHOP, JOSEPH | Address on file | | | | | | | |
| BISHOP, KYESHA | Address on file | | | | | | | |
| BISHOP, LAURA | Address on file | | | | | | | |
| BISHOP, LORANE | Address on file | | | | | | | |
| BISHOP, LYNN | Address on file | | | | | | | |
| BISHOP, MARY | Address on file | | | | | | | |
| BISHOP, MARY | Address on file | | | | | | | |
| BISHOP, MICHAEL | Address on file | | | | | | | |
| BISHOP, MICHELLE | Address on file | | | | | | | |
| BISHOP, MIRANDA | Address on file | | | | | | | |
| BISHOP, NICOLE | Address on file | | | | | | | |
| BISHOP, NICOLE | Address on file | | | | | | | |
| BISHOP, PAMELA | Address on file | | | | | | | |
| BISHOP, PETRONELLA | Address on file | | | | | | | |
| BISHOP, ROBERT | Address on file | | | | | | | |
| BISHOP, SHAREENA | Address on file | | | | | | | |
| BISHOP, SHARONA | Address on file | | | | | | | |
| BISHOP, STEPHANIE | Address on file | | | | | | | |
| BISHOP, TAYLOR | Address on file | | | | | | | |
| BISHOP, TAYLOR | Address on file | | | | | | | |
| BISHOP, THOMAS | Address on file | | | | | | | |
| BISHOP, ZANE | Address on file | | | | | | | |
| BISI | 1101 EAST FRONT AVE | | | | BISMARCK | ND | 58504 | |
| BISKIE, KALYSTA | Address on file | | | | | | | |
| BISMARCK COMMUNITY CHURCH | 1617 MICHIGAN AVENUE | | | | BISMARCK | ND | 58504 | |
| BISMARCK DEMONETTES | 808 N. 8TH STREET | | | | BISMARCK | ND | 58501 | |
| BISMARCK FLORAL & GREENHOUSE | S&B LANDSCAPING INC | 1400 AIRPORT RD | | | BISMARCK | ND | 58504 | |
| BISMARCK MANDAN CONVENTION & | VISITORS BUREAU | 1600 BURNT BOAT DR | | | BISMARCK | ND | 58503 | |
| BISMARCK MANDAN DEVELOPMENT | 400 E BROADWAY AVE, STE 417 | PO BOX 2615 | | | BISMARCK | ND | 58502 | |
| BISMARCK STATE COLLEGE | ATTN: BUSINESS OFFICE | PO BOX 5587 | | | BISMARCK | ND | 58506 | |
| BISMARCK TRIBUNE | C/O LEE ENTERPRISES | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| BISMARK MAGAZINE | 214 NORTH MANDAN ST | | | | BISMARK | ND | 58501 | |
| BISON ELEVATOR | 28 E Main Street Suite 101 | | | | Rochester | NY | 14614 | |
| BISON ELEVATOR SERVICE INC | 295 MAIN STREET | SUITE 822-824 | | | BUFFALO | NY | 14203 | |
| BISON PLATE GLASS SERVICES | 3820 UNION ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| BISONET, LORA | Address on file | | | | | | | |
| BISS LOCK INC | 1218 2ND AVE SOUTH | | | | VIRGINIA | MN | 55792 | |
| BISS, JACOB | Address on file | | | | | | | |
| BISS, TERESA | Address on file | | | | | | | |
| BISSEL HOMECARE INC | DEPT AR | PO BOX 1888 | | | GRAND RAPIDS | MI | 49501 | |
| BISSEL HOMECARE INC | PO BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| BISSELL COMMERCIAL | 100 ARMSTRONG RD STE 101 | | | | PLYMOUTH | MA | 02360 | |
| BISSELL HOMECARE INTERNATIONAL | PO BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| BISSELL SCHOOL STUDENT COUNCIL | 5955 FARM TO MARKET RD. | | | | WHITEFISH | MT | 59937 | |
| BISSELL, CHELSEA | Address on file | | | | | | | |
| BISSELL-DOWNIE, LINDA | Address on file | | | | | | | |
| BISSETT, RACHEL | Address on file | | | | | | | |
| BISSEY, GRACE | Address on file | | | | | | | |
| BISSINGER, JILL | Address on file | | | | | | | |
| BISSON, MARY | Address on file | | | | | | | |
| BISSONETTE, BRIANNA | Address on file | | | | | | | |
| BISSONETTE, TERESA | Address on file | | | | | | | |
| BISSONNETTE, JESSICA | Address on file | | | | | | | |
| BISSONNETTE, TRACIE | Address on file | | | | | | | |
| BI-STATE BUSINESS SOLUTIONS | 21130 HOLDEN DR | | | | DAVENPORT | IA | 52804 | |
| BI-STATE SIGN CO | 501 HIGH ST | | | | TOLEDO | OH | 43609 | |
| BISTODEAU, LISA | Address on file | | | | | | | |
| BISWAS, ANWESHA | Address on file | | | | | | | |
| BISWAS, SHUVA | Address on file | | | | | | | |
| BITAN, SUZANNE | Address on file | | | | | | | |
| BITAR, RAMZI | Address on file | | | | | | | |
| BITELY, SHEILA | Address on file | | | | | | | |
| BITIKOFER, JANELLE | Address on file | | | | | | | |
| BITLER, MCKENZIE | Address on file | | | | | | | |
| BITTAN, HOPE | Address on file | | | | | | | |
| BITTENBENDER, DEBRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BITTER, JESSICA | Address on file | | | | | | | |
| BITTERROOT DRAGON BRIGADE | 1095 IRON CAP DRIVE | | | | STEVENSVILLE | MT | 59870 | |
| BITTLE, MELISSA | Address on file | | | | | | | |
| BITTNER, AMANDA | Address on file | | | | | | | |
| BITTNER, CHRISTINA | Address on file | | | | | | | |
| BITTNER, DEBRA | Address on file | | | | | | | |
| BITTNER, KATHERINE | Address on file | | | | | | | |
| BITTNER, SETH | Address on file | | | | | | | |
| BITTNER, STACEY | Address on file | | | | | | | |
| BITZAN, GERMAINE | Address on file | | | | | | | |
| BIUNDO, DAVID | Address on file | | | | | | | |
| BIVANCO, JANET | Address on file | | | | | | | |
| BIVENS, CHELSEA | Address on file | | | | | | | |
| BIVENS, DELANEY | Address on file | | | | | | | |
| BIVENS, JESSIE | Address on file | | | | | | | |
| BIVIECA, EDROYLIN | Address on file | | | | | | | |
| BIX, MEGAN | Address on file | | | | | | | |
| BIXBY, DANIELLE | Address on file | | | | | | | |
| BIXLER INTERIORS | PO BOX 8273 | | | | FORT WAYNE | IN | 46898-8273 | |
| BIXMAN, KAREN | Address on file | | | | | | | |
| BIZJAK, DOLORES | Address on file | | | | | | | |
| BIZZ INC DBA EN CREME | 615 E 61ST ST | | | | LOS ANGELES | CA | 90001 | |
| BIZZELL, CRYSTAL | Address on file | | | | | | | |
| BIZZELL, MELVIN | Address on file | | | | | | | |
| BIZZELLE, LYRIC | Address on file | | | | | | | |
| BJ DESIGNS CONCEPTS NBC | 110 EAST 9TH ST | SUITE B1236 | | | LOS ANGELES | CA | 90079 | |
| BJ DESIGNS CONCEPTS NBC | BX 102262 68 ANNEX | | | | ATLANTA | GA | 30368 | |
| BJ POLCYN | 9441 S MILLARD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| BJALME-EVANS, KIRSTEN | Address on file | | | | | | | |
| BJEDOV, ROSEMARIE | Address on file | | | | | | | |
| BJELLAND, JANET | Address on file | | | | | | | |
| BJERGA, JESSIE | Address on file | | | | | | | |
| BJERKE, KRISTEN | Address on file | | | | | | | |
| BJERKE, SARAH | Address on file | | | | | | | |
| BJERKLIE, AMY | Address on file | | | | | | | |
| BJERTNESS, LAURIE | Address on file | | | | | | | |
| BJORGE, HADEN | Address on file | | | | | | | |
| BJORGUM, JILL | Address on file | | | | | | | |
| BJORHEIM, JERRY | Address on file | | | | | | | |
| BJORHEIM, REBECCA | Address on file | | | | | | | |
| BJORHEIM, TRISHA | Address on file | | | | | | | |
| BJORK, CIARRA | Address on file | | | | | | | |
| BJORK, TANJA | Address on file | | | | | | | |
| BJORKLUND, ERIK | Address on file | | | | | | | |
| BJORKLUND, TERRI | Address on file | | | | | | | |
| BJORKMAN, JENNIFER | Address on file | | | | | | | |
| BJORKMAN, LINDA | Address on file | | | | | | | |
| BJORNEBERG, JENNIFER | Address on file | | | | | | | |
| BJORNNES, JON | Address on file | | | | | | | |
| BJORNSTAD, COLE | Address on file | | | | | | | |
| BJORUM, ELIZABETH | Address on file | | | | | | | |
| BJ'S WHOLESALE CLUB | PO BOX 847899 | | | | BOSTON | MA | 02284-7899 | |
| BJUGSTAD, ELYSSA | Address on file | | | | | | | |
| BK TILE INCORPORATED | 1922 MAIN STREET | | | | CEDAR FALLS | IA | 50613 | |
| BL BROADCASTING, INC. | PO BOX 746 | | | | BRAINERD | MN | 56401-0746 | |
| BLACHA, BARBARA | Address on file | | | | | | | |
| BLACHA, SYLWIA | Address on file | | | | | | | |
| BLACHURA, VALERIE | Address on file | | | | | | | |
| BLACK & DECKER (US) INC | 701 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| BLACK & DECKER (US) INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| BLACK ANGEL COMPANIES | 161 FOUNTAIN GRASS CIRCLE | | | | BARTLETT | IL | 60103 | |
| BLACK ANGEL DESIGNS | 11 FOUNTAIN GRASS CIRCLE | | | | BARTLETT | IL | 60103 | |
| BLACK BOX NETWORK SERVICES | DEPT LA 21578 | | | | PASADENA | CA | 91185-1578 | |
| BLACK BOX RESALE SERVICE | SD5 12-0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BOX RESALE SERVICE | PO BOX 775140 | | | | CHICAGO | IL | 60677-5140 | |
| BLACK CROW, SAMERA | Address on file | | | | | | | |
| BLACK DAISY | 1441 BROADWAY 11TH FL | | | | NEW YORK | NY | 10018 | |
| BLACK EVENTS & ADVERTISING INC | ATTN: GONNA GET WED BRIDAL | 3313 WESTERN AVE | | | SIOUX FALLS | SD | 57105 | |
| BLACK FOREST CONSTRUCTION LLC | 1706 COPPER CLIFF DR | | | | BONNER | MT | 59823 | |
| BLACK FOREST LTD | 1205 COUNTY ROAD 45 N | | | | OWATONNA | MN | 55060 | |
| BLACK FOREST LTD | W/0/11/09 | PO BOX 325 1205 12TH AVE NW | | | OWATONNA | MN | 55060 | |
| BLACK HAWK CO SHERIFF'S OFFICE | 225 E 6TH ST | | | | WATERLOO | IA | 50703 | |
| BLACK HAWK GYMNASTICS | 113 ANTON DR | | | | LA PORTE CITY | IA | 50651 | |
| BLACK HAWK GYMNASTICS | 950 SHEERER AVE | | | | WATERLOO | IA | 50702 | |
| BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS FOSTER PARENT ASSO | 2115 LINCOLN AVE | | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS FOSTER PARENT ASSO | 519 N CAMBELL ST | | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS GOLD | 5125 HIGHWAY 16 SOUTH | PO BOX 6400 | | | RAPID CITY | SD | 57709-6400 | |
| BLACK HILLS GOLD | 5125 HIGHWAY 16S | | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS PIONEER | PO BOX 7 | | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS PIONEER | 315 SEATON CIRCLE | PO BOX 7 | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS POWER | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS POWER | PO BOX 1440 | | | | RAPID CITY | SD | 57709-1440 | |
| BLACK HILLS SHOWCASE CHORUS | BOX 3182 | | | | RAPID CITY | SD | 57709 | |
| BLACK HORSE CARRIERS INC | 455 KEHOE BLVD | SUITE 105 | | | CAROL STREAM | IL | 60188 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLACK HORSE CARRIERS, INC. | 150 Village Court | | | | Carol Stream | IL | 60188 | |
| BLACK INC | 3313 S WESTERN AVE | | | | SIOUX FALLS | SD | 57105 | |
| BLACK RIVER HIGH SCHOOL - SENI | 491 COLUMBIA AVE. | | | | HOLLAND | MI | 49423 | |
| BLACK RIVER PARENT ORGANIZATIO | 491 COLUMBIA AVENUE | | | | HOLLAND | MI | 49423 | |
| BLACK RIVER VENDING SERVICES I | 23033 MURROCK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| BLACK ROCK/ASSUMPTION BOYS & G | 435 AMHERST STREET | | | | BUFFALO | NY | 14207 | |
| BLACK TIE PROMOTIONS | 5727 MONROEVILLE RD | | | | FORT WAYNE | IN | 46816 | |
| BLACK WOMEN'S ASSOCIATION | P.O. BOX 5260 | | | | ELGIN | IL | 60121 | |
| BLACK, ANGELA | Address on file | | | | | | | |
| BLACK, ASHLEY | Address on file | | | | | | | |
| BLACK, ASHLYNN | Address on file | | | | | | | |
| BLACK, BARBARA | Address on file | | | | | | | |
| BLACK, BRIANNE | Address on file | | | | | | | |
| BLACK, BRITTANY | Address on file | | | | | | | |
| BLACK, CHANEL | Address on file | | | | | | | |
| BLACK, CHRISTOPHER | Address on file | | | | | | | |
| BLACK, CORETTA | Address on file | | | | | | | |
| BLACK, DARRIEN | Address on file | | | | | | | |
| BLACK, DENISE | Address on file | | | | | | | |
| BLACK, KALYN | Address on file | | | | | | | |
| BLACK, KASSIDEE | Address on file | | | | | | | |
| BLACK, KERIANN | Address on file | | | | | | | |
| BLACK, KIM | Address on file | | | | | | | |
| BLACK, LAURIE | Address on file | | | | | | | |
| BLACK, LINDA | Address on file | | | | | | | |
| BLACK, LINDSAY | Address on file | | | | | | | |
| BLACK, LOUVENIA | Address on file | | | | | | | |
| BLACK, LUEVENIA | Address on file | | | | | | | |
| BLACK, MALIK | Address on file | | | | | | | |
| BLACK, ORRIN | Address on file | | | | | | | |
| BLACK, OZIE | Address on file | | | | | | | |
| BLACK, PATIENCE | Address on file | | | | | | | |
| BLACK, ROBERT | Address on file | | | | | | | |
| BLACK, SABRINA | Address on file | | | | | | | |
| BLACK, SAVANNAH | Address on file | | | | | | | |
| BLACK, SERENE | Address on file | | | | | | | |
| BLACK, SUZANNE | Address on file | | | | | | | |
| BLACK, SUZIANN | Address on file | | | | | | | |
| BLACK, TALINA | Address on file | | | | | | | |
| BLACK, THERESA | Address on file | | | | | | | |
| BLACK, TIMERA | Address on file | | | | | | | |
| BLACK, TONY | Address on file | | | | | | | |
| BLACK, TREVOR | Address on file | | | | | | | |
| BLACK, VERA | Address on file | | | | | | | |
| BLACKBERRY PATCH | 92 GENESIS PARKWAY | | | | THOMASVILLE | GA | 31799 | |
| BLACKBERRY PATCH | PO BOX 1639 | | | | THOMASVILLE | GA | 31799 | |
| BLACK-BOURICHA, JULLIAN | Address on file | | | | | | | |
| BLACKBURN, CASSANDRA | Address on file | | | | | | | |
| BLACKBURN, CHERYL | Address on file | | | | | | | |
| BLACKBURN, CRYSTAL | Address on file | | | | | | | |
| BLACKBURN, JENNIFER | Address on file | | | | | | | |
| BLACKBURN, PATRICIA | Address on file | | | | | | | |
| BLACKBURN, STACEY | Address on file | | | | | | | |
| BLACKBURN, TYLER | Address on file | | | | | | | |
| BLACKDUCK FLORAL & GIFT | 264 FRONTAGE RD | PO BOX 314 | | | BLACKDUCK | MN | 56630 | |
| BLACKFINN AMERIPUB | 95 NORTH MOORLAND RD | ATTN: AMY TONN | | | BROOKFIELD | WI | 53005 | |
| BLACKFORD, DEJAUN | Address on file | | | | | | | |
| BLACKGRAVE, PEYTON | Address on file | | | | | | | |
| BLACKHAWK CHAPTER IAAP | 220 N MAIN SUITE 600 | | | | DAVENPORT | IA | 52801 | |
| BLACKHAWK COMMUNICATIONS | 1535 WINDSOR RD | | | | LOVES PARK | IL | 61111 | |
| BLACKHAWK ENGAGEMENT SOLUTIONS | 6220 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK GIRLS SOCCER U15 | 1834 SUMMIT AVE | | | | ST PAUL | MN | 55105 | |
| BLACKHAWK INC | 930 BLUE GENTIAN RD | SUITE 400 | | | EAGAN | MN | 55121 | |
| BLACKHAWK LUMBER INC | PO BOX 416 | | | | OREGON | IL | 61061 | |
| BLACKHAWK MARKETING SERVICES,INC | 5918 Stoneridge Rd | | | | Pleasanton | CA | 94588-3229 | |
| BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK NETWORK INC | C/O WELLS FARGO | PO BOX 936199 | | | ATLANTA | GA | 31193-6199 | |
| BLACKHAWK NETWORK INC | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | |
| BLACKHAWK PROPANE COMPANY INC | 1000 DONER DR | PO BOX 141 | | | SO BELOIT | IL | 61080 | |
| BLACKHAWK TRANSPORT INC | PO BOX 537 | | | | BELOIT | WI | 53512 | |
| BLACKHAWK, SHALICE | Address on file | | | | | | | |
| BLACKLICK VALLEY AMBULANCE | 1077 FIRST STREET | | | | NANTY GLO | PA | 15943 | |
| BLACKLOCK, ZACHARY | Address on file | | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | 1990 W PARNALL RD | | | | JACKSON | MI | 49201-8612 | |
| BLACKMAN CHARTER TOWNSHIP | SEWER COLLECTION | 1990 WEST PARNALL ROAD | | | JACKSON | MI | 49201-8612 | |
| BLACKMAN CHARTER TWP TREASURER | ATTN: PHIL PRESTON | 1990 W PARNELL RD | | | JACKSON | MI | | 49201 |
| BLACKMAN CHARTER TWP. TREASURER | Attn: Treasurer, Phil Preston | 1990 W. Parnall Road | | | Jackson | MI | 49201 | |
| BLACKMAN, HENRY | Address on file | | | | | | | |
| BLACKMER, JERI | Address on file | | | | | | | |
| BLACKMON, CYNTHIA | Address on file | | | | | | | |
| BLACKMON, MARY | Address on file | | | | | | | |
| BLACKMON, MELISSA | Address on file | | | | | | | |
| BLACKMON, SHYLA | Address on file | | | | | | | |
| BLACKMON, TAMARA | Address on file | | | | | | | |
| BLACKMON, ZARI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BLACKMORE & BUCKNER ROOFI | 1256 ROOSEVELT AVENUE | | | | INDIANAPOLIS | IN | 46202 | |
| BLACKMORE, RYAN | Address on file | | | | | | | |
| BLACKOS, NATE | Address on file | | | | | | | |
| BLACKROCK | 55 East 52nd Street | | | | New York | NY | 10055 | |
| BLACKROCK FUND ADVISORS | 400 Howard Street | | | | San Francisco | CA | 94105 | |
| BLACKS, FARON | Address on file | | | | | | | |
| BLACKSMITH, ELAINE | Address on file | | | | | | | |
| BLACKSMITH, SAMANTHA | Address on file | | | | | | | |
| BLACKSMITH-DAVIS, KIM | Address on file | | | | | | | |
| BLACKSTONE PAVEMENT SERVICES | 6861 RUPPSVILLE ROAD | | | | ALLENTOWN | PA | 18106 | |
| BLACKWELL, CHAMARIAH | Address on file | | | | | | | |
| BLACKWELL, CURTIS | Address on file | | | | | | | |
| BLACKWELL, CYNTHIA | Address on file | | | | | | | |
| BLACKWELL, JAZZMIN | Address on file | | | | | | | |
| BLACKWELL, LAMONTE | Address on file | | | | | | | |
| BLACKWELL, MACKENA | Address on file | | | | | | | |
| BLACKWELL, REDELL | Address on file | | | | | | | |
| BLACKWELL, TASHA | Address on file | | | | | | | |
| BLACKWELL, TAYLOR | Address on file | | | | | | | |
| BLACKWELL, THOMAS | Address on file | | | | | | | |
| BLACKWOOD SYSTEMS | 15982 N 78TH ST | SUITE B | | | SCOTTSDALE | AZ | 85260 | |
| BLACKWOOD SYSTEMS | 14201 N 87TH STREET | SUITE C-131 | | | SCOTTSDALE | AZ | 85260 | |
| BLACKWOOD SYSTEMS, INC. | 15982 N. 78th Street Suite B | | | | Scottsdale | AZ | 85260 | |
| BLACKWOOD, ISABEL | Address on file | | | | | | | |
| BLACKWOOD, SARAH | Address on file | | | | | | | |
| BLADA, DAWN | Address on file | | | | | | | |
| BLADA, STEPHANIE | Address on file | | | | | | | |
| BLADE, DEBRA | Address on file | | | | | | | |
| BLADE, ROBERT | Address on file | | | | | | | |
| BLADZIK, JENNIFER | Address on file | | | | | | | |
| BLAGDON, TAYLOR | Address on file | | | | | | | |
| BLAHAUVIETZ, AVERY | Address on file | | | | | | | |
| BLAHNIK, TERRI | Address on file | | | | | | | |
| BLAIN, PRESTON | Address on file | | | | | | | |
| BLAINE EDWARDS | 1313 14TH ST S UPPER | | | | FARGO | ND | 58103 | |
| BLAINE LOCK & SAFE INC | 12052 CENTRAL AVE NE | | | | BLAINE | MN | 55434 | |
| BLAINE, JAXON | Address on file | | | | | | | |
| BLAINE-BURLEY, EVA | Address on file | | | | | | | |
| BLAIR ELEMENTARY SCHOOL | 301 HYDE PARK AVENUE | | | | WAUKESHA | WI | 53188 | |
| BLAIR TRUEBENBACH | 11566 379TH AVE | | | | FREDERICK | SD | 57441-6203 | |
| BLAIR, AARON | Address on file | | | | | | | |
| BLAIR, AMBER | Address on file | | | | | | | |
| BLAIR, BRENDA | Address on file | | | | | | | |
| BLAIR, DANIELLE | Address on file | | | | | | | |
| BLAIR, DEBORAH | Address on file | | | | | | | |
| BLAIR, DYAMONTE | Address on file | | | | | | | |
| BLAIR, EDWARD | Address on file | | | | | | | |
| BLAIR, GLORIA | Address on file | | | | | | | |
| BLAIR, JERVARIUS | Address on file | | | | | | | |
| BLAIR, JULIE | Address on file | | | | | | | |
| BLAIR, KENNETH | Address on file | | | | | | | |
| BLAIR, KEVON | Address on file | | | | | | | |
| BLAIR, MAGDIEL | Address on file | | | | | | | |
| BLAIR, MARGARET | Address on file | | | | | | | |
| BLAIR, NICOLA | Address on file | | | | | | | |
| BLAIR, NICOLE | Address on file | | | | | | | |
| BLAIR, ROBERT | Address on file | | | | | | | |
| BLAIR, RONALD | Address on file | | | | | | | |
| BLAIR, SHARON | Address on file | | | | | | | |
| BLAIR, SHAYLA | Address on file | | | | | | | |
| BLAIR, STEVEN | Address on file | | | | | | | |
| BLAIR, SYDNEY | Address on file | | | | | | | |
| BLAIR, TERENCE | Address on file | | | | | | | |
| BLAIR, TREY | Address on file | | | | | | | |
| BLAIR, TRUDY | Address on file | | | | | | | |
| BLAIR, VANESSA | Address on file | | | | | | | |
| BLAIR, VELDA | Address on file | | | | | | | |
| BLAIR,TRUDY | 700 Main Place Tower | 350 Main Street | | | Buffalo | NY | 14202 | |
| BLAIRD, ANNEMARIE | Address on file | | | | | | | |
| BLAIR'S LOCKSMITH SERVICE | 4871 US322 | | | | FRANKLIN | PA | 16323 | |
| BLAIR'S PLUMBING & HEATING | 92 CONNELLSVILLE ST | | | | UNIONTOWN | PA | 15401 | |
| BLAIS, ANN | Address on file | | | | | | | |
| BLAISDELL, JASMINE | Address on file | | | | | | | |
| BLAISDELL, JULIE | Address on file | | | | | | | |
| BLAISDELL, NICOLE | Address on file | | | | | | | |
| BLAISE, JASMINE | Address on file | | | | | | | |
| BLAKE FRENCH | 2100 S 2ND AVE | APT 5J | | | POCATELLO | ID | 83201 | |
| BLAKE SUHAR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BLAKE, ALYSSA | Address on file | | | | | | | |
| BLAKE, ANGELINA | Address on file | | | | | | | |
| BLAKE, ASHANTI | Address on file | | | | | | | |
| BLAKE, BROOKE | Address on file | | | | | | | |
| BLAKE, CHRISTA | Address on file | | | | | | | |
| BLAKE, CHRISTINE | Address on file | | | | | | | |
| BLAKE, CIYERA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAKE, ELISE | Address on file | | | | | | | |
| BLAKE, ELIZABETA | Address on file | | | | | | | |
| BLAKE, HALEY | Address on file | | | | | | | |
| BLAKE, JENNIFER | Address on file | | | | | | | |
| BLAKE, JENNIFER | Address on file | | | | | | | |
| BLAKE, JOANN | Address on file | | | | | | | |
| BLAKE, JOSEPH | Address on file | | | | | | | |
| BLAKE, JUDY | Address on file | | | | | | | |
| BLAKE, KAITLYN | Address on file | | | | | | | |
| BLAKE, KATIE | Address on file | | | | | | | |
| BLAKE, KYLE | Address on file | | | | | | | |
| BLAKE, MARY | Address on file | | | | | | | |
| BLAKE, MICHELLE | Address on file | | | | | | | |
| BLAKE, PAIGE | Address on file | | | | | | | |
| BLAKE, ROY | Address on file | | | | | | | |
| BLAKE, SARAH | Address on file | | | | | | | |
| BLAKE, TRAYCHELLE | Address on file | | | | | | | |
| BLAKE, VICKIE | Address on file | | | | | | | |
| BLAKE, YOLONDA | Address on file | | | | | | | |
| BLAKE, ZACHARY | Address on file | | | | | | | |
| BLAKELEY, CRYSTAL | Address on file | | | | | | | |
| BLAKELEY, DEANNA | Address on file | | | | | | | |
| BLAKELEY-SNYDER, JILL | Address on file | | | | | | | |
| BLAKELY, RENEE | Address on file | | | | | | | |
| BLAKELY, SHANNON | Address on file | | | | | | | |
| BLAKEMAN, KAYLEA | Address on file | | | | | | | |
| BLAKENEY, LYNNE | Address on file | | | | | | | |
| BLAKER, MAGGIE | Address on file | | | | | | | |
| BLAKLEY, DUSTY | Address on file | | | | | | | |
| BLALOCK ELECTRIC SERVICE INC | 145 MAPLE AVE | | | | JOHNSTOWN | PA | 15901 | |
| BLANCA CHAIDEZ | 1632 WNEDLER AVE SW | | | | WYOMING | MI | 49509 | |
| BLANCA OROZCO | 9904 W 58TH ST APT B4 | | | | COUNTRYSIDE | IL | 60525 | |
| BLANCH, NANCY | Address on file | | | | | | | |
| BLANCHARD VAL SAVE-A-PET | 816 WEDGEWOOD DR | | | | FINDLAY | OH | 45840 | |
| BLANCHARD VALLEY RESIDENTIAL | CENTER | 1700 E MAIN CROSS ST | | | FINDLAY | OH | 45840 | |
| BLANCHARD, ALYSSA | Address on file | | | | | | | |
| BLANCHARD, ASHLEY | Address on file | | | | | | | |
| BLANCHARD, CAVONNE | Address on file | | | | | | | |
| BLANCHARD, EARL | Address on file | | | | | | | |
| BLANCHARD, ERIC | Address on file | | | | | | | |
| BLANCHARD, HAYLEIGH | Address on file | | | | | | | |
| BLANCHARD, LISA | Address on file | | | | | | | |
| BLANCHARD, MARIAN | Address on file | | | | | | | |
| BLANCHARD, MOLLY | Address on file | | | | | | | |
| BLANCHE K SURFACE | 107 OAKLAND DR | | | | CROSS LANES | WV | 25313 | |
| BLANCHE MANTELLI | 22 COLLINS COURT | | | | GETZVILLE | NY | 14068 | |
| BLANCHE MCDLYEA | 917 ACH STREET | | | | PERKASIE | PA | 18944 | |
| BLANCHETTE, KATIA | Address on file | | | | | | | |
| BLANCK, DIANNA | Address on file | | | | | | | |
| BLANCK, JOYCE | Address on file | | | | | | | |
| BLANCO TORRES, THANIA | Address on file | | | | | | | |
| BLANCO, ANNELLY | Address on file | | | | | | | |
| BLANCO, BERENICE | Address on file | | | | | | | |
| BLANCO, ELISEO | Address on file | | | | | | | |
| BLANCO, EMILY | Address on file | | | | | | | |
| BLANCO, JOULIANA | Address on file | | | | | | | |
| BLANCO, SILVIA | Address on file | | | | | | | |
| BLAND, AMORIYAH | Address on file | | | | | | | |
| BLAND, BRYANNA | Address on file | | | | | | | |
| BLAND, CATHY | Address on file | | | | | | | |
| BLAND, JUDY | Address on file | | | | | | | |
| BLAND, SANTANA | Address on file | | | | | | | |
| BLAND, TABITHA | Address on file | | | | | | | |
| BLAND, VAKIA | Address on file | | | | | | | |
| BLANDING, AYLISSA | Address on file | | | | | | | |
| BLANDING, CLARISSA | Address on file | | | | | | | |
| BLANDING, SYLVIA | Address on file | | | | | | | |
| BLANDON RIVAS, XIOMARA | Address on file | | | | | | | |
| BLANK, ALANA | Address on file | | | | | | | |
| BLANK, CARLA | Address on file | | | | | | | |
| BLANK, CAROL | Address on file | | | | | | | |
| BLANK, ELIZABETH | Address on file | | | | | | | |
| BLANKENSHIP, ALICIA | Address on file | | | | | | | |
| BLANKENSHIP, BLAINE | Address on file | | | | | | | |
| BLANKENSHIP, CAROLINE | Address on file | | | | | | | |
| BLANKENSHIP, JARRED | Address on file | | | | | | | |
| BLANKENSHIP, JENNIFER | Address on file | | | | | | | |
| BLANKENSHIP, JOEVON | Address on file | | | | | | | |
| BLANKENSHIP, KADE | Address on file | | | | | | | |
| BLANKENSHIP, LUCAS | Address on file | | | | | | | |
| BLANKENSHIP, PATRICIA | Address on file | | | | | | | |
| BLANKENSHIP, REBBIE | Address on file | | | | | | | |
| BLANKENSHIP,KARLA | 22 West State St. | | | | Geneva | IL | 60134 | |
| BLANKENSHIPMEIER PAINTING | & DECORATING LLC | 701 NO DERBY LN | | | NORTH SIOUX CITY | SD | 57049 | |
| BLANKMAN, SERJANN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLANN, JASON | Address on file | | | | | | | |
| BLANQUET, ROSALVA | Address on file | | | | | | | |
| BLANTON, TANIA | Address on file | | | | | | | |
| BLASCHKO, BRITTANY | Address on file | | | | | | | |
| BLASCOE, SARA | Address on file | | | | | | | |
| BLASER PLUMBING INC | PO BOX 893 | | | | DUBUQUE | IA | 52004-0893 | |
| BLASER, ANA | Address on file | | | | | | | |
| BLASER, DARCIE | Address on file | | | | | | | |
| BLASER, RHONDA | Address on file | | | | | | | |
| BLASI, PAMELA | Address on file | | | | | | | |
| BLASIMAN FIRE EQUIPMENT INC | 14001 IOWA AVE NE | | | | ALLIANCE | OH | 44601 | |
| BLASKOVICH, CATHERINE | Address on file | | | | | | | |
| BLASKOVICH, JACOB | Address on file | | | | | | | |
| BLASKOWSKI, ABIGAIL | Address on file | | | | | | | |
| BLASKOWSKI, BRAILYN | Address on file | | | | | | | |
| BLASKOWSKI, SHALBY | Address on file | | | | | | | |
| BLASS, ERIC | Address on file | | | | | | | |
| BLASTEK, HEATHER | Address on file | | | | | | | |
| BLASZCZAK, SHARON | Address on file | | | | | | | |
| BLATT HASENMILLER LEIBSKER | & MOORE LLC | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-6671 | |
| BLATT HASENMILLER LEIBSKER & M | 10 S LASALLE ST | SUITE 2200 | | | CHICAGO | IL | 60603-1069 | |
| BLATT HASENMILLER LEIBSKER & M | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BLATT, NELSON | Address on file | | | | | | | |
| BLATT, ROSEMARY | Address on file | | | | | | | |
| BLATT,HASENMILLER,LEIBSKER,MOO | PO BOX 489 | 211 LANDMARK DR, SUITE C-1 | | | NORMAL | IL | 61761 | |
| BLATTENBERG, AMBER | Address on file | | | | | | | |
| BLATTENBERGER, TAYLOR | Address on file | | | | | | | |
| BLATTNER, KYLIE | Address on file | | | | | | | |
| BLATZ CONDOMINUMS | 270 E HIGHLAND AVE | | | | MILWAUKEE | WI | 53235 | |
| BLAUM, ALYSHA | Address on file | | | | | | | |
| BLAUNDIN, CAROLINE | Address on file | | | | | | | |
| BLAUSER, DAWN | Address on file | | | | | | | |
| BLAWK HAWK COLLEGE | 6004 COUNTY RD G | PO BOX 5009 | | | JAMESVILLE | WI | 53547 | |
| BLAXON, DEVON | Address on file | | | | | | | |
| BLAY, STEPHEN | Address on file | | | | | | | |
| BLAZAR SALES CO DBA 3DS | PO BOX 09517 | | | | COLUMBUS | OH | 43209 | |
| BLAZEK ELECTRIC | 115 8TH ST SE | | | | MASON CITY | IA | 50401 | |
| BLAZEK, JESSE | Address on file | | | | | | | |
| BLAZEVSKI, ELIZABETA | Address on file | | | | | | | |
| BLAZEVSKI, ZORICA | Address on file | | | | | | | |
| BLAZEWICZ, KATHLEEN | Address on file | | | | | | | |
| BLAZEY, REGINA | Address on file | | | | | | | |
| BLAZEY, SUZANNE | Address on file | | | | | | | |
| BLAZINA, PAIGE | Address on file | | | | | | | |
| BLAZING BEADS | PO BOX 7066 | | | | EVANSTON | IL | 60201 | |
| BLAZO, SUMMER | Address on file | | | | | | | |
| BLECKER, BARBARA | Address on file | | | | | | | |
| BLEDSOE, ALFILIA | Address on file | | | | | | | |
| BLEDSOE, FAITH | Address on file | | | | | | | |
| BLEDSOE, LARRY | Address on file | | | | | | | |
| BLEDSOE, NORA | Address on file | | | | | | | |
| BLEDSOE, PATRICIA | Address on file | | | | | | | |
| BLEECKER, KIMBERLY | Address on file | | | | | | | |
| BLEEDING DISORDERS ASSOC OF SO | PO BOX 538 | | | | BINGHAMTON | NY | 13902 | |
| BLEEKER BRODEY & ANDREWS | 9247 N MERIDIAN ST, SUITE 101 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEESS, KALI | Address on file | | | | | | | |
| BLEHI, DAVID | Address on file | | | | | | | |
| BLEIBEL, KAMEL | Address on file | | | | | | | |
| BLEICHER, DAVID | Address on file | | | | | | | |
| BLEILER, EMILY | Address on file | | | | | | | |
| BLEND, STEPHANIE | Address on file | | | | | | | |
| BLENDOWSKI, TESSIE | Address on file | | | | | | | |
| BLENKER, SUSAN | Address on file | | | | | | | |
| BLENNERHASSETT, ASHLEY | Address on file | | | | | | | |
| BLESSED MOTHER TERESA PARISH | 496 TERRACE BLVD. | | | | DEPEW NY | NY | 14043 | |
| BLESSED SACRAMENT SCHOOL | 748 W. LAUREL | | | | SPRINGFIELD | IL | 62704 | |
| BLESSING, KRYSTA | Address on file | | | | | | | |
| BLESSINGER, LAURA | Address on file | | | | | | | |
| BLESSINGS AND HOPE | 14 EDWARDS GULCH RD | BOX 352 | | | DRUMMOND | MT | 59832 | |
| BLESSINGTON, SKYLAR | Address on file | | | | | | | |
| BLEU MODEL MANAGEMENT | 8564 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90211 | |
| BLEU MODEL MANAGEMENT INC | 8564 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| BLEU ROD BEATTIE | ATTN: SAUNDRA JAMES | 1400 BROADWAY STE 2404 | | | NEW YORK | NY | 10018 | |
| BLEVINS, ANNA | Address on file | | | | | | | |
| BLEVINS, ANNA | Address on file | | | | | | | |
| BLEVINS, CASSIE | Address on file | | | | | | | |
| BLEVINS, ROSA | Address on file | | | | | | | |
| BLEVINS, TANIZANIAH | Address on file | | | | | | | |
| BLEVINS, WESLEY | Address on file | | | | | | | |
| BLEVONS, ABBEE | Address on file | | | | | | | |
| BLEY, COURTNEY | Address on file | | | | | | | |
| BLEY, ELLEN | Address on file | | | | | | | |
| BLEY, MARY | Address on file | | | | | | | |
| BLEYER, DESIREE | Address on file | | | | | | | |
| BLIBAUM & ASSOCIATES | 40 YORK ROAD - SUITE 300 | | | | TOWSON | MD | 21204 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLICK ART MATERIALS | 6910 EAGLE WAY | | | | CHICAGO | IL | 60678-1069 | |
| BLICK ART MATERIALS | 6910 EAGLE WAY | | | | CHICAGO | IL | 60678-1069 | |
| BLICK, ABIGAIL | Address on file | | | | | | | |
| BLIEMEISTER, MARIE | Address on file | | | | | | | |
| BLIJDEN, ARMONEL | Address on file | | | | | | | |
| BLILE, JENNIFER | Address on file | | | | | | | |
| BLINK MANAGEMENT | 521 MICHIGAN AVE | | | | MIAMI BEACH | FL | 33139 | |
| BLINK MANAGEMENT | 421 WASHINGTON AVE | | | | MIAMIBEACH | FL | 33139 | |
| BLINK MANAGEMENT INC | 421 WASHINGTON AVE | SUITE 202 | | | MIAMI BEACH | FL | 33139 | |
| BLINK STUDIOS LLC | 5640 COLLINS AVE | PH E | | | MIAMI BEACH | FL | 33140 | |
| BLINK STUDIOS,LLC | 5640 COLLINS AVE. | SUITE 8E | | | MIAMI BEACH | FL | 33140 | |
| BLISKE, MARYJO | Address on file | | | | | | | |
| BLISS HAMMOCKS INC | ACCTS PAYABLE & REC DEPT | 901 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| BLISS HAMMOCKS INC | 901 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| BLISS MANUFACTURING DIRECT | 336 W 37TH ST | SUITE 1580 | | | NEW YORK | NY | 10018 | |
| BLISS MANUFACTURING DIRECT/PMG | 336 W 37TH ST | SUITE 1580 | | | NEW YORK CITY | NY | 10018 | |
| BLISS, LORETTA | Address on file | | | | | | | |
| BLISS, MEGAN | Address on file | | | | | | | |
| BLISS, NENA | Address on file | | | | | | | |
| BLISS, NICHOLAS | Address on file | | | | | | | |
| BLISS, TIMI | Address on file | | | | | | | |
| BLISSFIELD FIRST UNITED METHOD | 503 HIGH ST. | C/O MICHELLE KEREKGYARTO | | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD FIRST UNITED METHOD | C/O MICHELLE KEREKGYARTO | 503 HIGH ST. | | | ADRIAN | MI | 49221 | |
| BLISS-HENNICK, KATHY | Address on file | | | | | | | |
| BLISSIT, CALVIN | Address on file | | | | | | | |
| BLITT & GAINES PC | 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| BLITVA, NICHOLAS | Address on file | | | | | | | |
| BLITZ MANUFACTURING CO INC | PO BOX 846 | | | | JEFFERSONVILLE | IN | 47131-0846 | |
| BLITZ MANUFACTURING COMPANY | 263 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| BLITZ MANUFACTURING COMPANY | 263 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| BLIVEN, LAURA | Address on file | | | | | | | |
| BLIVENS, MARCAVIUS | Address on file | | | | | | | |
| BLIZZARD, SHELBY | Address on file | | | | | | | |
| BLK ELECTRIC INC | 20799 594 AVE | | | | MANKATO | MN | 56001 | |
| BLK ELECTRIC INC | 1990 LOOKOUT DR | | | | N MANKATO | MN | 56003-1705 | |
| BLOCH FAMILY 2005 PARTNERSHIP | C/O ANDREW GOLDBERG | 640 W 57TH ST | | | KANSAS CITY | MO | 64113 | |
| BLOCH FAMILY 2005 PARTNERSHIP | C/O ANDREW GOLDBERG | 640 W 57TH ST | | | KANSAS CITY | MO | 64113 | |
| BLOCH, HILARY | Address on file | | | | | | | |
| BLOCH, JOANNE | Address on file | | | | | | | |
| BLOCK BUSINESS SYSTEMS | 1150 N SHERMAN ST STE 100 | | | | YORK | PA | 17402 | |
| BLOCK BUSINESS SYSTEMS INC | 3679 CONCORD ROAD | P.O. BOX 3325 | | | YORK | PA | 17402-0571 | |
| BLOCK GUERRERO, ROBIN | Address on file | | | | | | | |
| BLOCK ISLANE | 266 W 37TH STREET | | | | NEW YORK | NY | 10018 | |
| BLOCK ISLANE | MILBERG FACTOR | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| BLOCK PRODUCTIONS | 2200 WEST BURNSIDE | | | | SIOUX FALLS | SD | 57104 | |
| BLOCK SPORTSWEAR | 350 5TH AVENUE SUITE 2505 | | | | NEW YORK | NY | 10118 | |
| BLOCK SPORTSWEAR | WELLS FARGO BANK NA | PO BOX 403058 W/O/08/08 | | | ATLANTA | GA | 30384-3058 | |
| BLOCK, BAILEY | Address on file | | | | | | | |
| BLOCK, BERNADETTE | Address on file | | | | | | | |
| BLOCK, JODY | Address on file | | | | | | | |
| BLOCK, KIM | Address on file | | | | | | | |
| BLOCK, MELISSA | Address on file | | | | | | | |
| BLOCK, TARA | Address on file | | | | | | | |
| BLOCKEM, KIONI | Address on file | | | | | | | |
| BLOCKER, CHYNA | Address on file | | | | | | | |
| BLOCKER, TREVOR | Address on file | | | | | | | |
| BLOCKMOORE, PATRICIA HAZE | Address on file | | | | | | | |
| BLOCKTON, NOLA-SMONE | Address on file | | | | | | | |
| BLODGETT, KATHLEEN | Address on file | | | | | | | |
| BLODGETT, KAYLA | Address on file | | | | | | | |
| BLOEM INC | 4406 OAK MEADOW DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| BLOEM LLC | PO BOX 583 | | | | HUDSONVILLE | MI | 49426 | |
| BLOHM BIVINS, TAYLOR | Address on file | | | | | | | |
| BLOHM, MARY | Address on file | | | | | | | |
| BLOM, EMILY | Address on file | | | | | | | |
| BLOM, MARIAH | Address on file | | | | | | | |
| BLOME, DILLON | Address on file | | | | | | | |
| BLOME, EMILY | Address on file | | | | | | | |
| BLOME, REBECCA | Address on file | | | | | | | |
| BLOMGREN, ABBY | Address on file | | | | | | | |
| BLOMGREN, JESSAMY | Address on file | | | | | | | |
| BLOMKER, NICOLE | Address on file | | | | | | | |
| BLOMMER INC | 4330 N OAKLAND AVE | | | | MILWAUKEE | WI | 53221 | |
| BLOMMER INC | 5800 N BAYSHORE DR STORE #8102 | | | | MILWAUKEE | WI | 53217 | |
| BLOMMER INC | THE CHOCOLATE FACTORY | PO BOX 130 | | | GRAFTON | WI | 53024 | |
| BLOMQUIST, CHELSI | Address on file | | | | | | | |
| BLOMSTEDT, JOHN | Address on file | | | | | | | |
| BLOMSTEDT, VICTORIA | Address on file | | | | | | | |
| BLOMSTRAND, KRISTINA | Address on file | | | | | | | |
| BLONDE, DEBRA | Address on file | | | | | | | |
| BLONDE, TIMOTHY | Address on file | | | | | | | |
| BLONDELL LOTT | 13725 LEGACY HILLS DRIVE | | | | MEQUON | WI | 53097 | |
| BLONDER HOME ACCENTS | 3950 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| BLONDER HOME ACCENTS | PO BOX 200206 | | | | PITTSBURGH | PA | 15251-0206 | |
| BLONDIE & ME | 31 EAST 28TH ST | 8TH FLOOR | | | NEW YORK | NY | 10016 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BLOOD, KASSONDRA | Address on file | | | | | | | |
| BLOOHM, ROGER | Address on file | | | | | | | |
| BLOOM | 8161 SOUTH GRANT WAY | | | | LITTLETON | CO | 80122-2071 | |
| BLOOM | PO BOX 93 | | | | GRAMPIAN | PA | 16838 | |
| BLOOM | W/0/4/03 | 8161 S GRANT WAY | | | LITTLETON | CO | 80122-2071 | |
| BLOOM ELECTRIC HEATING & PLUMB | PO BOX 120 | | | | CURWENSVILLE | PA | 16833 | |
| BLOOM GLASS & MIRROR INC | 6001 COLUMBIA BLVD | | | | BLOOMSBURG | PA | 17815 | |
| BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| BLOOM, CORBIN | Address on file | | | | | | | |
| BLOOM, MACKENZIE | Address on file | | | | | | | |
| BLOOM, SAMANTHA | Address on file | | | | | | | |
| BLOOM, SANDRA | Address on file | | | | | | | |
| BLOOM, SHANNON | Address on file | | | | | | | |
| BLOOM, SHERYL | Address on file | | | | | | | |
| BLOOMBERG BUSINESSWEEK | CREDIT PAYMENT CENTER | PO BOX 37531 | | | BOONE | IA | 50037-0531 | |
| BLOOMBERG, TORI | Address on file | | | | | | | |
| BLOOM-CARROLL LATCH KEY | CONNIE BERENS | 75 S ST | | | LITHOPOLIS | OH | 43136 | |
| BLOOMCRAFT HOME/PMG | 2 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| BLOOMER MIDDLE SCHOOL | 600 JACKSON ST | | | | BLOOMER | WI | 54724 | |
| BLOOMFIELD FINANCIAL ACCEPTANC | GOODMAN FROST | 20300 W 12 MILE RD, STE 201 | | | SOUTHFIELD | MI | 48076 | |
| BLOOMFIELD ROTARY | P O BOX 7 | | | | BLOOMFIELD | NY | 14469 | |
| BLOOMFIELD, JOANIE | Address on file | | | | | | | |
| BLOOMGREN, JORDAN | Address on file | | | | | | | |
| BLOOMING BUSINESS INVESTMENTS | 1700 Trail End Lane | | | | Bolingbrook | IL | 60490 | |
| BLOOMING BUSINESS INVESTMENTS | #56 XIANSHANBIAN, BAISHA TOWN | MINHOU, FUJIAN, CHINA | | | FUZHOU | CH | 350102 | |
| BLOOMING BUSINESS INVESTMENTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BLOOMING BUSINESS INVESTMENTS | Mr Robbie Lin | #56 XIANSHANBIAN, BAISHA TOWN | MINHOU, FUJIAN, CHINA | | FUZHOU | FUJIAN | 350102 | |
| BLOOMING ROSE | 1350 MATHESON BLVD EAST | UNIT 18 | | | MISSISSAUGA | ON | L4W 4M1 | |
| BLOOMING ROSE | W/0/05/10 | 1350 MATHESON BLVD E UNIT 18 | | | MISSISSAUGA | ON | L4W 4M1 | |
| BLOOMING ROSE DELIVERANCE | 6730 SOUTH HALSTED STREET | | | | CHICAGO | IL | 60621 | |
| BLOOMING ROSE DELIVERANCE CHUR | 6730 S. HALSTED | | | | CHICAGO | IL | 60621 | |
| BLOOMING ROSE/ PMG | 1350 MATHESON BLVD E STE 18 | | | | MISSISSAUGA | ON | L4W 4M1 | |
| BLOOMINGDALE FIRE PROTECTION D | 179 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, ELIZABETH | Address on file | | | | | | | |
| BLOOMINGTON DANCE TEAM | 101 South Madison Street | | | | Bloomington | IL | 61701 | |
| BLOOMINGTON JUNIOR HIGH DRAMA | 901 N. COLTON AVE | | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON JUNIOR HIGH GIRLS | 901 N COLTON AVE | | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON JUNIOR HIGH SCHOOL | 901 N COLTON AVE | | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON PANTAGRAPH | 301 W WASHINGTON ST | PO BOX 2907 | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON SCHOOL | KITTY MILLS | 334 N BRANCH AVE | | | BLOOMINGTON | MD | 21523 | |
| BLOOMINGTON SECURITY SOLUTIONS | 9905 LYNDALE AVE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| BLOOMQUIST, KAYLEE | Address on file | | | | | | | |
| BLOOMQUIST, NANCY | Address on file | | | | | | | |
| BLOOMSBURG GLASS & MIRROR INC | 6001 COLUMBIA BLVD | RT 11 | | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG PRESS ENTERPRISE | 3185 Lackawanna Ave | | | | Bloomsburg | PA | 17815 | |
| BLOOMSBURG UNIVERSITY JAZZ ENS | ATTN: DR STEPHEN CLICKARD | 400 EAST SECOND STREET | | | BLOOMSBURG | PA | 17815 | |
| BLOOMSTROM, JACLYN | Address on file | | | | | | | |
| BLOSE, ALLISON | Address on file | | | | | | | |
| BLOSE, KEVIN | Address on file | | | | | | | |
| BLOSE, LACIE | Address on file | | | | | | | |
| BLOSSER, BETHANIE | Address on file | | | | | | | |
| BLOSSER, TRACY | Address on file | | | | | | | |
| BLOSSOM, OLIVIA | Address on file | | | | | | | |
| BLOTEVOGEL, BILLI | Address on file | | | | | | | |
| BLOUGH, REBECCA | Address on file | | | | | | | |
| BLOUNT, CARAH | Address on file | | | | | | | |
| BLOUNT, EVELYN | Address on file | | | | | | | |
| BLOUNT-MCKINLEY, MARCUS | Address on file | | | | | | | |
| BLOW, BRITTNIE | Address on file | | | | | | | |
| BLOW, TYNIECE | Address on file | | | | | | | |
| BLOWER, ASHLEY | Address on file | | | | | | | |
| BLOWFISH LLC | 1042 PRINCETON DR | SUITE A | | | MARINA DEL REY | CA | 90292 | |
| BLOWFISH LLC | 1728 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| BLOWFISH LLC | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| BLR | 141 MILL ROCK RD EAST | | | | OLD SAYBROOK | CT | 06475 | |
| BLU HEAVEN | 1100 E 16TH ST UNIT A | | | | LOS ANGELES | CA | 90021 | |
| BLU HEAVEN | 1100 EAST 16TH STREET | UNIT A | | | LOS ANGELES | CA | 90021 | |
| BLUBAUGH, AMBER | Address on file | | | | | | | |
| BLUE & GOLD BASEBALL | 460 MYLAN PARK LANE | | | | MORGANTOWN | WV | 26501 | |
| BLUE & GOLD FINDLAY H.S. | 1200 BROAD AVE. | | | | FINDLAY | OH | 45840 | |
| BLUE BAY CLOTHING COMPANY | KBK FINANCIAL | PO BOX 3358 | | | FORT WORTH | TX | 76113 | |
| BLUE BAY CLOTHING/PMG | 4617 RIPLEY DRIVE BLDG 2 | | | | EL PASO | TX | 79922 | |
| BLUE BIRD | 1801 E 50TH ST | | | | LOS ANGELES | CA | 90058 | |
| BLUE CAST DENIM | MILBERG FACTORS INC W/0/12/15 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| BLUE CAST DENIM/ TRUTH BE TOLD | 215 W 40TH ST | | | | NEW YORK | NY | 11018 | |
| BLUE CAST DENIM/WHOOZ BLUEZ | 215 W 40TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| BLUE CHIP BROADCASTING | PO BOX 640757 | | | | CINCINNATI | OH | 45264-0757 | |
| BLUE CHIP RESCUE | 974 LOCKVILLE ROAD | | | | DALLAS | PA | 18612 | |
| BLUE CROSS/BLUE SHIELD OF ALABAMA | 4465 Park Blvd | | | | Montgomery | AL | 36109 | |
| BLUE DAWG POWERWASH OF SD NH | 567 MAIN ST | | | | HAMPSTEAD | NH | 03841 | |
| BLUE DOT SAFES CORP | 2707 N GAREY AVE | | | | POMONA | CA | 91767 | |
| BLUE EARTH CO COURT ADMINISTRA | PO BOX 347 | | | | MANKATO | MN | 56002-0347 | |
| BLUE EARTH COUNTY RELAY FOR LI | 20249 620 AVE | | | | EAGLE LAKE | MN | 56001 | |
| BLUE ELEPHANT | 12 PEPPERELL SQUARE | | | | SACO | ME | 04072 | |
| BLUE FINE CATERING | 1446 JEFFERSON AVENUE | | | | MIAMI BEACH | FL | 33139 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BLUE GOOSE FARM STUDIO | 12628 N WOODLAND TRAIL | | | | PARKER | CO | 80134 | |
| BLUE HAIR PRODUCTIONS | 1140 W ALAMEDA DR #4 | | | | TEMPE | AZ | 85282 | |
| BLUE HAIR PRODUCTIONS W/O/1/06 | 1130 W ALAMADA DR SUITE 5 | | | | TEMPE | AZ | 85282 | |
| BLUE HARBOR BRIDAL SHOW | 727 BLUE HARBOR DR | | | | SHEBOYGAN | WI | 53081-4982 | |
| Blue Hills Bank | 1196 River Street | | | | Hyde Park | MA | 02136 | |
| BLUE HOT DESIGN | MARIANNE KOHLMANN | 201 W BRENTWOOD LANE | | | GLENDALE | WI | 53217 | |
| BLUE ISLE KNITWEAR | 5335 VALLEY BLVD | | | | LOS ANGELES | CA | 90032 | |
| BLUE ISLE KNITWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BLUE LAKES CHARTERS & TOURS | 12154 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| BLUE MARLIN INC | 625 SECOND STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94107 | |
| BLUE MARLIN INC | GATEWAY ACCEPTANCE COMPANY | PO BOX 829 | | | ALAMO | CA | 94507 | |
| BLUE MOUND GOLF & COUNTRY CLUB | PO BOX 26155 | 10122 W NORTH AVE | | | WAUWATOSA | WI | 53226-0155 | |
| BLUE MOUNTAIN COMM LIBRARY | C/O RITA LEIDICH | PO BOX 252 | | | WIND GAP | PA | 18091 | |
| BLUE OX ROOFING | 2139 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14304 | |
| BLUE PLANET INT INC/ ONE 5 ONE | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BLUE PLANET INT INC/ ONE 5 ONE | 2945 EAST 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| BLUE PLANET INT INC/FIRST KICK | 2945 EAST 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| BLUE PLANET INT/BOOM BOOM JEAN | 2945 EAST 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| BLUE PLANT INT INC/ONE 5 ONE | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BLUE PLATE | 1061 WEST VAN BUREN | | | | CHICAGO | IL | 60607 | |
| BLUE Q | 103 HAWTHORNE AVE | | | | PITTSFIELD | MA | 01201 | |
| BLUE RHINO GLOBAL SOURCING | PO BOX 404758 | | | | ATLANTA | GA | 30384 | |
| BLUE RHINO GLOBAL SOURCING | ATTN: ANN ST JOHN | ONE LIBERTY PLAZA | MAIL DROP #40 | | LIBERTY | MO | 64068 | |
| BLUE RIDGE HOME FASHION / PMG | 15761 TAPIA ST | | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE HOME FASHIONS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Blue Ridge Home Fashions | Conflict Minerals contact | Jolene Aeschliman | 15761 Tapia Street | | Irwindale | CA | 91706-2009 | |
| BLUE RIDGE HOME FASHIONS INC | JOLENE AESCHLIMAN | 15761 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE HOME FASHIONS/ PMG | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE LANDSCAPING | 1630 PETERSON AVE | | | | EAU CLAIRE | WI | 54703 | |
| BLUE SKY LOGISTICS INC | DBA STS DELIVERY | PO BOX 341953 | | | MILWAUKEE | WI | 53234 | |
| BLUE SKY SERV INC | BLUE SKY SERV INC | PO BOX 571085 | | | TARZANA | CA | 91357 | |
| BLUE SKY SERVICES INC | PO BOX 571085 | | | | TARZANA | CA | 91357 | |
| BLUE STAR MOTHERS OF AMERICA | PO BOX 292722 | | | | DAYTON | OH | 45429-8722 | |
| BLUE STAR MOTHERS OF CENTRAL P | M. SWAIN/ BLUE STAR MOTHERS | 3 SWAIN LANE | | | NEW BLOOMFIELD | PA | 17068 | |
| BLUE WATER DESIGN COMPANY | 13809 FIGUEROA | | | | LOS ANGELES | CA | 90061 | |
| BLUE WATER DESIGN COMPANY | ATTN: MANHATTAN BEACHWEAR INC | PO BOX 713417 | | | CINCINNATI | OH | 45271-3417 | |
| BLUE WATER WORKS LLC | PO BOX 3505 | | | | LEWISTOWN | MT | 59457 | |
| BLUE, CANDACE | Address on file | | | | | | | |
| BLUE, DAPHINE | Address on file | | | | | | | |
| BLUE, DENISE | Address on file | | | | | | | |
| BLUE, FELICIA | Address on file | | | | | | | |
| BLUE, JAYDEN | Address on file | | | | | | | |
| BLUE, JOHN | Address on file | | | | | | | |
| BLUE, MARQUIS | Address on file | | | | | | | |
| BLUE, OLANDRA | Address on file | | | | | | | |
| BLUE, PATRICIA | Address on file | | | | | | | |
| BLUE, ROBERT | Address on file | | | | | | | |
| BLUE, SANDY | Address on file | | | | | | | |
| BLUEAIR | 17 N STATE ST | SUITE 1830 | | | CHICAGO | IL | 60602 | |
| BLUEAIR | PO BOX 5998 | DEPT 20-8034 | | | CAROL STREAM | IL | 60197-5998 | |
| BLUEBERRY BLVD LLC | 7050 NEW HARIZONS BLVD | | | | NORTH AMITYVILLE | NY | 11701 | |
| BLUEBERRY BLVD LLC | 7050 NEW HORIZONS BLVD | | | | NORTH AMITYVILLE | NY | 11701 | |
| BLUEDOT | 2707 N GAREY AVE | | | | POMONA | CA | 91767 | |
| BLUEFIELD ENGINEERED SYSTEMS L | PO BOX 346 | | | | GRAND HAVEN | MI | 49417 | |
| BLUEFIN IMAGING GROUP | 250 COVENTRY CT. | | | | MILWAUKEE | WI | 53217 | |
| BLUEGRASS COMPLETE PLUMBING | AND DRAIN LLC | 6640 CAIRO RD | | | PADUCAH | KY | 42001 | |
| BLUEGRASS UNITED BOYS BASKETBA | 580 COLSTON LANE | | | | FRANKFORT | KY | 40601 | |
| BLUELINE PROTECTION SERVICES | 33006 SEVEN MILE RD | SUITE # 202 | | | LIVONIA | MI | 48152 | |
| BLUEMEL, KAITLYN | Address on file | | | | | | | |
| BLUEMEL, TAYLOR | Address on file | | | | | | | |
| BLUEMER, CARRIE | Address on file | | | | | | | |
| BLUEMOUND EXPRESS CO INC | 1101 MARLIN COURT | | | | WAUKESHA | WI | 53186 | |
| BLUEPRINT | 833 LAKE COOL RD | | | | HIGHLAND PARK | IL | 60035 | |
| BLUEPRINT | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| BLUEPRINTS INC | 11331 W ROGERS ST | | | | MILWAUKEE | WI | 53227-1136 | |
| BLUESTEM MONTESSORI ELEMENTARY | 6300 A STREET | | | | LINCOLN | NE | 68510 | |
| BLUEWORLD PROD. | 1185 CHICAGO ROAD | | | | TROY | MI | 48083 | |
| BLUEWORLD PRODUCTIONS | 1185 CHICAGO ROAD | | | | TROY | MI | 48083 | |
| BLUFFS MIDDLE SCHOOL STUDENT C | 23RD AND BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| BLUFFS MIDDLE SCHOOL STUDENT C | 27 EAST 23RD | | | | SCOTTSBLUFF | NE | 69361 | |
| BLUFFS MS STUDENT COUNCIL | 23RD AND BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| BLUFFS SANITARY SUPPLY INC | 1308 AVE B | | | | SCOTTSBLUFF | NE | 69361 | |
| BLUFLAME SERVICE COMPANY | 1815 SYLVANIA AVENUE | | | | TOLEDO | OH | 43613 | |
| BLUFORD, RONTRAL | Address on file | | | | | | | |
| BLUHM, LEROY | Address on file | | | | | | | |
| BLUITT, DEBRA | Address on file | | | | | | | |
| BLUITT, WILLIAM | Address on file | | | | | | | |
| BLUM & FINK | 333 SEVENTH AVENUE | | | | NEW YORK | NY | 10001 | |
| BLUM, JACQUELINE | Address on file | | | | | | | |
| BLUM, JENNIFER | Address on file | | | | | | | |
| BLUM, LARRY | Address on file | | | | | | | |
| BLUM, SARA | Address on file | | | | | | | |
| BLUM, SHANNON | Address on file | | | | | | | |
| BLUM, SYDNEY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 173 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| BLUME, KIMBERLY | Address on file | | | | | | | |
| BLUME, MARYLEE | Address on file | | | | | | | |
| BLUMENTHAL, SANDRA | Address on file | | | | | | | |
| BLUMENTHAL-ENG, JAN | Address on file | | | | | | | |
| BLUMHAGEN, RANDIE | Address on file | | | | | | | |
| BLUMHARDT, ZOE | Address on file | | | | | | | |
| BLUMLING & GUSKY LLP | 1200 KOPPERS BLDG | | | | PITTSBURGH | PA | 15219 | |
| BLUNCK, AMANDA | Address on file | | | | | | | |
| BLUNCK, AMANDA | Address on file | | | | | | | |
| BLUNDON, CHEYANNE | Address on file | | | | | | | |
| BLUPRINT CLOTHING CORP | 4851 S SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| BLUPRINT CLOTHING CORP | WELLS FARGO BANK NA | DEPT 2150 | | | DENVER | CO | 80291-2150 | |
| BLUPRINT CLOTHING CORP/PMG | WELLS FARGO BANK NA | DEPT 2150 | | | DENVER | CO | 80291-2150 | |
| BLUPRINT CLOTHING CORP/PMG | 5600 BANDINI BLVD | | | | BELL | CA | 90201 | |
| BLUSH (A BEAUTY BOUTIQUE) | 249 N WATER STREET | | | | MILWAUKEE | WI | 53202 | |
| BLUSH BEAUTY INC | 249 N WATER ST | | | | MILWAUKEE | WI | 53202 | |
| BLUST, ASHTON | Address on file | | | | | | | |
| BLUWATER WOMEN'S LEAGUE | P O BOX 610495 | | | | PORT HURON | MI | 48062 | |
| BLY, BETH | Address on file | | | | | | | |
| BLY, BRITTANY | Address on file | | | | | | | |
| BLY, BRITTNEY | Address on file | | | | | | | |
| BLY, DIANE | Address on file | | | | | | | |
| BLY, LAURYN | Address on file | | | | | | | |
| BLY, MUZETTE | Address on file | | | | | | | |
| BLYMIRE, BARBARA | Address on file | | | | | | | |
| BLYSKAL, CAROL | Address on file | | | | | | | |
| BLYTH, WALLACE | Address on file | | | | | | | |
| BLYTHE, MICHELLE | Address on file | | | | | | | |
| BLYZNYUK, NATALIA | Address on file | | | | | | | |
| BMC FINANCIAL SERVICES CO | PO BOX 301353 | | | | DALLAS | TX | 75303-1353 | |
| BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| BMC SOFTWARE INC | PO BOX 301353 | | | | DALLAS | TX | 75303-1353 | |
| BMC SOFTWARE,INC | 2103 CityWest Boulevard | | | | Houston | TX | 77042 | |
| BMG IMPORTS EXPORTS INC | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| BMG IMPORTS/ENGLISH LAUNDRY | 19 WEST 34TH ST SUITE 914 | | | | NEW YORK | NY | 10001 | |
| BMG MODEL & TALENT | 456 NORTH MAY STREET | | | | CHICAGO | IL | 60642 | |
| BMG MODEL & TALENT | 456 N. MAY STREET | | | | CHICAGO | IL | 60642 | |
| BMG RIGHTS MANAGEMENT (US) LLC | 1745 BROADWAY 19TH FL | | | | NEW YORK | NY | 10019 | |
| BMG RIGHTS MANAGEMENT (US) LLD | 1745 BROADWAY 19TH FL | | | | NEW YORK | NY | 10019 | |
| BMO HARRIS BANK NA | KEOUGH & MOODY | 1250 E DIEHL RD #405 | | | NAPERVILLE | IL | 60563 | |
| BNA | PO BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| B'NAI B'RITH | 215 W SAM J STONE AVE | | | | PEORIA | IL | 61605 | |
| B'NAI B'RITH | ATTN PRES BOB BULLOCK | 215 W SAM J STONE AVE APT 1116 | | | PEORIA | IL | 61605 | |
| BNASOFTWARE | 1231 25th St | N.W. | | | Washington | DC | 20037 | |
| BNBA RENEGADES 10U | 3254 MARIMARSH LANE | | | | NORMAL | IL | 61761 | |
| BNBA RENEGADES 11U | 3254 MARIMARSH LANE | | | | NORMAL | IL | 61761 | |
| BNBA RENEGADES RED 10U TRAVEL | 4 PAIGE PL. | JAY JONESHEAD COACH | | | BLOOMINGTON | IL | 61704 | |
| BNSF LOGISTICS LLC | 75 REMITTANCE DRIVE | SUITE 1767 | | | CHICAGO | IL | 60675-1767 | |
| BNSF LOGISTICS, LLC | 4700 S. Thompson Ste A202 | | | | Springdale | AR | 72764 | |
| BO HOPKINS | 3692 SHERAMY DR | | | | FAIRVIEW | OH | 16415 | |
| BOA 2004-6 STEEPLEGATE MALL | C/O MIDLAND LOAN SVCS | 10851 MASTIN BLVD, STE 700 | | | OVERLAND PARK | KS | 66210 | |
| BOACHIE, PRISCILLA | Address on file | | | | | | | |
| BOAK, AMANDA | Address on file | | | | | | | |
| BOARD OF REGENTS/UNIV OF NE | BUFFALO CO COURT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER COMMISSIONERS | 204 THIRD ST NORTH | PO BOX 242 | | | STILLWATER | MN | 55082 | |
| BOARD VANTAGE | 4300 BOHANNON DR | SUITE 110 | | | MENLO PARK | CA | 94025 | |
| BOARD, LISA | Address on file | | | | | | | |
| BOARD, RHONDA | Address on file | | | | | | | |
| BOARDMAN, CHARLENE | Address on file | | | | | | | |
| BOARDROOM ENTERTAINMENT MKE LL | 730 NORTH OLD WORLD 3RD ST | | | | MILWAUKEE | WI | 53203 | |
| BOARDVANTAGE | 1060 Marsh Road Suite 110 | | | | Menlo Park | CA | 94025 | |
| BOARDVANTAGE INC | PO BOX 780700 | NASDAQ-BOARDVANTAGE LBX#70700 | | | PHILADELPHIA | PA | 19178-0700 | |
| BOARDWAY, ALEXIS | Address on file | | | | | | | |
| BOARDWINE, LINDA | Address on file | | | | | | | |
| BOARMAN, MARGO | Address on file | | | | | | | |
| BOAS, EMMA | Address on file | | | | | | | |
| BOAT, TINA | Address on file | | | | | | | |
| BOATEMAA, VANESSA | Address on file | | | | | | | |
| BOATENG, ASHANTI | Address on file | | | | | | | |
| BOATIN, THOMAS | Address on file | | | | | | | |
| BOATMAN-RILEY, EBONI | Address on file | | | | | | | |
| BOATRIGHT, TERAH | Address on file | | | | | | | |
| BOATWRIGHT, ALESIA | Address on file | | | | | | | |
| BOATWRIGHT, MABLE | Address on file | | | | | | | |
| BOATWRIGHT, SANDRA | Address on file | | | | | | | |
| BOB & DAVE'S LAWN AND | LANDSCAPE MAINTENANCE | PO BOX 828 | | | KAUKAUNA | WI | 54130 | |
| BOB & DAVE'S LAWN AND LANDSCAPE | PO BOX 828 | | | | KAUKAUNA | WI | 54130 | |
| BOB COX | BON-TON'S - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| BOB DELANEY | 1363 RIVERSIDE DR | | | | OIL CITY | PA | 16301 | |
| BOB FULLER | 5898 RAMONA DRIVE | | | | GREENDALE | WI | 53129 | |
| BOB HARKNESS | 108 N. DAYTON ST | | | | HANOVER | IL | 61041 | |
| BOB HORSCH GALLERY | 30 S MICHIGAN AVENUE | | | | CHICAGO | IL | 60603 | |
| BOB HOUCK | 1231 RIDGE ROAD | | | | POTTSTOWN | PA | 19465 | |
| BOB HOY | 306 LINE RD | | | | MECHANICSBURG | PA | 17050 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOB KANALEY | 15785 MASON STREET | | | | UNION | MI | 49130 | |
| BOB KEEFE | 136 AUTUMN RIDGE CIRCLE | | | | ITHACA | NY | 14850 | |
| BOB KROL | 3550 WEST 60TH STREET | | | | CHICAGO | IL | 60629 | |
| BOB LANIER ENTERPRISES | 8316 N STEVEN ROAD | | | | MILWAUKEE | WI | 53223 | |
| BOB LEWIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BOB LLOYD | A-1 LOCK & KEY | RR 1 BOX 235 CARPENDALE | | | RIDGELEY | WV | 26753 | |
| BOB LURIE GLASS CORP | 6960 NORTH TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| BOB MUTTON PARTY RENTAL | 5530 ILLINOIS RD | | | | FORT WAYNE | IN | 46804 | |
| BOB PHILLIPS | AKA FATHER CHRISTMAS | 109 MEADOW VIEW DRIVE | | | NEWTOWN | PA | 18940 | |
| BOB REGER | 1711 28TH ST | | | | VIENNA | WV | 26105 | |
| BOB SASS FLOWERS INC | 2618 W 2ND | | | | HASTINGS | NE | 68901 | |
| BOB SINGH | 207 OAK TREE CT | | | | PALOS PARK | IL | 60464 | |
| BOB SINK | 114 A W MAIN ST | | | | ROSSBURG | OH | 45362 | |
| BOB THACKER CONSULTING | 270 PINE ROAD | | | | ST. PAUL | MN | 55127 | |
| BOBBEANN TINDALL | 113 HERITAGE DR | | | | MINOOKA | IL | 60447 | |
| BOBBI ALDERFER | LIFESTYLE DESIGN | 205 1/2 W STATE STREET | | | GENEVA | IL | 60134 | |
| BOBBI BLU | 5288 RIVERGRADE RD | | | | IRWINDALE | CA | 91706 | |
| BOBBI BLU | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BOBBI BROWN COSMETICS | 350 SOUTH SERVICE ROAD | | | | MELVILLE | NY | 11747 | |
| BOBBI BROWN COSMETICS | BOX 223539 | | | | PITTSBURGH | PA | 15251-2539 | |
| BOBBI DOERING | 1707 W DIVISION ST | | | | GRAND ISLAND | NE | 68803 | |
| BOBBI DUNCAN | 804 15TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| BOBBI EMRICK | 400 COVENTRY DRIVE | | | | PLOVER | WI | 54467 | |
| BOBBI HUGHES | PO BOX 417 | | | | MASONTOWN | PA | 15461 | |
| BOBBI LIPKE ELY | 1044 S MAIN ST | | | | LOMIRA | WI | 53048 | |
| BOBBI MERCIL | 822 32ND ST | | | | S MOORHEAD | MN | 56506 | |
| BOBBI TOWLE | 912 E 9TH ST | | | | DULUTH | MN | 55805 | |
| BOBBIE ALLEN BEAL | YOUNKERS | 28TH & HILL AVE | | | SUPERIOR | WI | 54880 | |
| BOBBIE BAUER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BOBBIE BEHNKE | 176 N 67TH STREET | | | | MILWAUKEE | WI | 53213 | |
| BOBBIE MAEL | 544 WILLOW ST | | | | LOCKPORT | NY | 14094-5605 | |
| BOBBIE MCCAIN | 402 E CALUMET RD | | | | MILWAUKEE | WI | 53217 | |
| BOBBIE MCCAIN | BON TON STS INC | 331 W WISCONSIN AVE | 5TH FLOOR ECOMMERCE | | MILWAUKEE | WI | 53203 | |
| BOBBIE RICHARDSON | 67 BRIDGE STREET | | | | PULASKI | NY | 13142 | |
| BOBBIE, STACIE | Address on file | | | | | | | |
| BOBBINS, KAYCIE | Address on file | | | | | | | |
| BOBBITT, ALLESUNDREA | Address on file | | | | | | | |
| BOBBY TUCKER | 1609 CLEARVIEW DR | | | | SPRINGFIELD | IL | 62704 | |
| BOBECK, ANGELA | Address on file | | | | | | | |
| BOBELDYK, MINDY | Address on file | | | | | | | |
| BOBER, JOHN | Address on file | | | | | | | |
| BOBER, KYLIE | Address on file | | | | | | | |
| BOBICK, CARRIE | Address on file | | | | | | | |
| BOBIER, MAYSIE | Address on file | | | | | | | |
| BOBIER, HEAVAN | Address on file | | | | | | | |
| BOBLBEE INC | 1900 N AUSTIN AVE | | | | CHICAGO | IL | 60639 | |
| BOBO, CHARLES | Address on file | | | | | | | |
| BOBO, DANYAIH | Address on file | | | | | | | |
| BOBO, EILEEN | Address on file | | | | | | | |
| BOBO, FATINA | Address on file | | | | | | | |
| BOBO, SHAKARA | Address on file | | | | | | | |
| BOBOWSKI, JOAN | Address on file | | | | | | | |
| BOBROV, LUDMILA | Address on file | | | | | | | |
| BOBS # 1 INC | DBA/MR ROOTER PLUMBING | 12 COMMERICAL STREET | | | BRANFORD | CT | 06405 | |
| BOBS APPLIANCE | & REFRIGERATION INC | 1819 E 10TH ST | | | SIOUX FALLS | SD | 57103 | |
| BOBS APPLIANCE REPAIR SVS LLC | 1912 2ND ST SW | | | | ROCHESTER | MN | 55902 | |
| BOBS ELECTRIC OF WAUSAU | 406 PLUMER ST | | | | WAUSAU | WI | 54403 | |
| BOBS ENGINE SERVICE | PO BOX 1558 | | | | FOND DU LAC | WI | 54936-1558 | |
| BOB'S FLOWER SHOP | 1214 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | |
| BOBS FURNACE SERVICE INC | 2282 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| BOB'S GLASS | 637 W ST PAUL AVE | | | | WAUKESHA | WI | 53188 | |
| BOB'S LOCK & KEY | 6035 N STATE RD 25 | | | | ROCHESTER | IN | 46975 | |
| BOB'S LOCK & KEY SHOP INC | 900 W 41ST ST | | | | SIOUX FALLS | SD | 57105 | |
| BOBS PICKUP & DELIVERY INC | 209 14TH ST SE | | | | SIDNEY | MT | 59270 | |
| BOBS ROOFING CO INC | 900 INDUSTRIAL DR | | | | WHITEHALL | MI | 49461 | |
| BOCA BAGS | 508 NW 77TH ST | | | | BOCA RATON | FL | 33487 | |
| BOCA BAGS | J&D FINANCIAL CORP | PO BOX 610250 | | | MIAMI | FL | 33061-0250 | |
| BOCA JAVA INC | 8535 BAYMEADOWS ROAD | SUITE 52 | | | JACKSONVILLE | FL | 32256 | |
| BOCANEGRA, SERGIO | Address on file | | | | | | | |
| BOCHE PLUMBING & HEATING INC | 1010 E 9TH ST | | | | MUSCATINE | IA | 52761 | |
| BOCHENSKI, LOUIS | Address on file | | | | | | | |
| BOCHERT, AMANDA | Address on file | | | | | | | |
| BOCHNAK, ADAM | Address on file | | | | | | | |
| BOCIAN, ROSEMARIE | Address on file | | | | | | | |
| BOCK & CLARK CORP | 3550 WEST MARKET ST | SUITE 200 | | | AKRON | OH | 44333 | |
| BOCK, BRYN | Address on file | | | | | | | |
| BOCK, CHRISTINA | Address on file | | | | | | | |
| BOCK, CHRISTINE | Address on file | | | | | | | |
| BOCK, EMERSON | Address on file | | | | | | | |
| BOCK, JAMES | Address on file | | | | | | | |
| BOCK, MARIAH | Address on file | | | | | | | |
| BOCK, NANCY | Address on file | | | | | | | |
| BOCKAROVSKA, SONJA | Address on file | | | | | | | |
| BOCKELMANN, BREEA | Address on file | | | | | | | |
| BOCKMAN, REBECCA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOCKOVEN, JESSICA | Address on file | | | | | | | |
| BOCKUS, BRENDA | Address on file | | | | | | | |
| BOCLAIR, ALEXIA | Address on file | | | | | | | |
| BOCOCK, SHAYLA | Address on file | | | | | | | |
| BOCOOK, MARY | Address on file | | | | | | | |
| BOCOOK, RANDY | Address on file | | | | | | | |
| BODAMER, JEANINE | Address on file | | | | | | | |
| BODE, ALLIYAH | Address on file | | | | | | | |
| BODE, ELIZABETH | Address on file | | | | | | | |
| BODE, SANDRA | Address on file | | | | | | | |
| BODE, VIOLETA | Address on file | | | | | | | |
| BODEGA CHOCOLATES INC | 3198 AIRPORT LOOP DRIVE A | | | | COSTA MESA | CA | 92626 | |
| BODEN, JUDITH | Address on file | | | | | | | |
| BODEN, NASTASHA | Address on file | | | | | | | |
| BODEY, LINDA | Address on file | | | | | | | |
| BODI, ASHLEY | Address on file | | | | | | | |
| BODICK, NICHOLAS | Address on file | | | | | | | |
| BODIE, JAMEZ | Address on file | | | | | | | |
| BODIEN, CORA | Address on file | | | | | | | |
| BODIES BY SPENCER | P.O. BOX 6203 | | | | MARTINSBURG | WV | 25402 | |
| BODIN, ELIZABETH | Address on file | | | | | | | |
| BODIN, JAY | Address on file | | | | | | | |
| BODINE ELECTRIC | 1845 NORTH 22ND ST | PO BOX 976 | | | DECATUR | IL | 62525 | |
| BODKINS, HAGAN | Address on file | | | | | | | |
| BODLEY, ANDRIANA | Address on file | | | | | | | |
| BODNAR, TAYLOR | Address on file | | | | | | | |
| BODNER, KRISTINE | Address on file | | | | | | | |
| BODO, SANDRA | Address on file | | | | | | | |
| BODRIE, TERA | Address on file | | | | | | | |
| BODUM INC | PO BOX 51034 | | | | NEWARK | NJ | 71015-5134 | |
| BODUM INC | 601 WEST 26TH STREET | SUITE 1250 | | | NEW YORK | NY | 10001 | |
| BODUM USA INC | PO BOX 51034 | | | | NEWARK | NJ | 71015-5134 | |
| BODURTHA, AMBER | Address on file | | | | | | | |
| BODURTHA, MICHELE | Address on file | | | | | | | |
| BODY BY SPENCER | P.O. BOX 2264 | | | | MARTINSBURG | WV | 25402 | |
| BODY ID | 1400 BROADWAY SUITE 1850 | | | | NEW YORK | NY | 10018 | |
| BODY ID | 1411 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BODY OF CHRIST DELIVERANCE MIN | 615 W. 103rd | | | | Chicago | IL | 60628 | |
| BODY OF CHRIST DELIVERANCE MIN | 8044 SOUTH BLACKSTONE | | | | CHICAGO | IL | 60619 | |
| BODYWAVES | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BODYWAVES INC/ADIVA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BODYWAVES INC/ADIVA | 12362 KNOTT ST | | | | GARDEN GROVE | CA | 92841 | |
| BOE, ANTHONY | Address on file | | | | | | | |
| BOE, KARLA | Address on file | | | | | | | |
| BOE, SUE | Address on file | | | | | | | |
| BOECK, KRISTIN | Address on file | | | | | | | |
| BOECK, PATRICIA | Address on file | | | | | | | |
| BOECKEL, GABRIELLE | Address on file | | | | | | | |
| BOECKER, EMILY | Address on file | | | | | | | |
| BOEDER, NEDRA | Address on file | | | | | | | |
| BOEDIGHEIMER, RYAN | Address on file | | | | | | | |
| BOEGEHOLD, DAVID | Address on file | | | | | | | |
| BOEGEHOLD, NANCY | Address on file | | | | | | | |
| BOEGER, TAMMY | Address on file | | | | | | | |
| BOEHLE, MEGAN | Address on file | | | | | | | |
| BOEHLEN, PENNY | Address on file | | | | | | | |
| BOEHLER, HANNA | Address on file | | | | | | | |
| BOEHLKE, LEA | Address on file | | | | | | | |
| BOEHM INC | 2050 HARDY PARKWAY ST | | | | GROVE CITY | OH | 43123 | |
| BOEHM, CATHERINE-JEAN | Address on file | | | | | | | |
| BOEHM, EMMA | Address on file | | | | | | | |
| BOEHM, LAURA | Address on file | | | | | | | |
| BOEHMER, ERIKA | Address on file | | | | | | | |
| BOEHMER, KRISTI | Address on file | | | | | | | |
| BOEHMS, JEFFRY | Address on file | | | | | | | |
| BOEHNEN, GRETA | Address on file | | | | | | | |
| BOEHNING, MEGAN | Address on file | | | | | | | |
| BOEHNING, SUSAN | Address on file | | | | | | | |
| BOELKE, JONNA | Address on file | | | | | | | |
| BOELMAN, ANDREW | Address on file | | | | | | | |
| BOELTER BRANDS | PO BOX 8741 | | | | CAROL STREAM | IL | 60197-8741 | |
| BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53058 | |
| BOELTER, DEANNA | Address on file | | | | | | | |
| BOELTER, MELANIE | Address on file | | | | | | | |
| BOEN, JUDY | Address on file | | | | | | | |
| BOENDER, BRIANNA | Address on file | | | | | | | |
| BOENING, LAURIE | Address on file | | | | | | | |
| BOER, KALYSSA | Address on file | | | | | | | |
| BOERNER, KEVIN | Address on file | | | | | | | |
| BOERSMA, SANDRA | Address on file | | | | | | | |
| BOERST, OLIVIA | Address on file | | | | | | | |
| BOES, GRACYANNA | Address on file | | | | | | | |
| BOES, SYDNEY | Address on file | | | | | | | |
| BOESE, DAWSON | Address on file | | | | | | | |
| BOESE, SHEILA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOESEN THE FLORIST | 3422 BEAVER AVE | | | | DES MOINES | IA | 50310 | |
| BOESEN, KAYLA | Address on file | | | | | | | |
| BOESEN, RACHAEL | Address on file | | | | | | | |
| BOESEN, ZACHERY | Address on file | | | | | | | |
| BOESENBERG, KATHY | Address on file | | | | | | | |
| BOESL, BROOKE | Address on file | | | | | | | |
| BOET, TIMOTHY | Address on file | | | | | | | |
| BOETCHER, CHERYL | Address on file | | | | | | | |
| BOETTCHER, ALEXANDRA | Address on file | | | | | | | |
| BOETTCHER, AMY | Address on file | | | | | | | |
| BOETTCHER, BREE | Address on file | | | | | | | |
| BOETTCHER, ELISA | Address on file | | | | | | | |
| BOETTCHER, KAITLYNN | Address on file | | | | | | | |
| BOETTCHER, ZACHARY | Address on file | | | | | | | |
| BOETTGER, KATE | Address on file | | | | | | | |
| BOETTNER, PAUL | Address on file | | | | | | | |
| BOGACKI, BRITTANY | Address on file | | | | | | | |
| BOGACKI, TIFFANY | Address on file | | | | | | | |
| BOGACZ, DANIELLE | Address on file | | | | | | | |
| BOGAN, CURTIS | Address on file | | | | | | | |
| BOGAN, KAYLA | Address on file | | | | | | | |
| BOGAN, MARY | Address on file | | | | | | | |
| BOGARD, ANNIE | Address on file | | | | | | | |
| BOGARD, DEBRA | Address on file | | | | | | | |
| BOGATZ, MADISON | Address on file | | | | | | | |
| BOGDA, SALLY | Address on file | | | | | | | |
| BOGDAN ANTOL | 29 LUCAS DR | UNIT 29 | | | PALOS HILLS | IL | 60465 | |
| BOGDAN, OPAL JESSICA | Address on file | | | | | | | |
| BOGDANOV, JULIA | Address on file | | | | | | | |
| BOGDANSKI, SARA | Address on file | | | | | | | |
| BOGENSCHUTZ, SHAREE | Address on file | | | | | | | |
| BOGER, LAURA | Address on file | | | | | | | |
| BOGGAN, BREIAN | Address on file | | | | | | | |
| BOGGESS, INA | Address on file | | | | | | | |
| BOGGS, AMANDA | Address on file | | | | | | | |
| BOGGS, BREE | Address on file | | | | | | | |
| BOGGS, DENNIS | Address on file | | | | | | | |
| BOGGS, JORDAN | Address on file | | | | | | | |
| BOGGS, ROSEMARY | Address on file | | | | | | | |
| BOGGS, SAMANTHA | Address on file | | | | | | | |
| BOGGS, SANDRA | Address on file | | | | | | | |
| BOGGS, SARAH | Address on file | | | | | | | |
| BOGGS, SHANIA | Address on file | | | | | | | |
| BOGGS, SHAWNEE | Address on file | | | | | | | |
| BOGGS, STEPHANIE | Address on file | | | | | | | |
| BOGGS, TAYLOR | Address on file | | | | | | | |
| BOGGS, THOMAS | Address on file | | | | | | | |
| BOGNER, CYNTHIA | Address on file | | | | | | | |
| BOGNER, REBECCA | Address on file | | | | | | | |
| BOGNER, SUSAN | Address on file | | | | | | | |
| BOGOLD, KATIE | Address on file | | | | | | | |
| BOGOLIN, DOLORES | Address on file | | | | | | | |
| BOGS FOOT WEAR | PO BOX 88364 | | | | MILWAUKEE | WI | 53288 | |
| BOGS FOOTWEAR | 7745 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| BOGS FOOTWEAR | 333 W ESTABOOK BLVD | | | | GLENDALE | WI | 53212 | |
| BOGUCKI, KATHRYN | Address on file | | | | | | | |
| BOGUE, ALEXUS | Address on file | | | | | | | |
| BOGUE, NICHOLE | Address on file | | | | | | | |
| BOGUNOVIC, TATIJANA | Address on file | | | | | | | |
| BOGUSLAWA KUBIK | 8809 W GOLF RD | APT 2A | | | NILES | IL | 60714 | |
| BOGUSLAWSKI, DIANE | Address on file | | | | | | | |
| BOGUTA, BRIANNE | Address on file | | | | | | | |
| BOHALL, PAMELA | Address on file | | | | | | | |
| BOHANNA, JAYLAN | Address on file | | | | | | | |
| BOHANNON, ELAINE | Address on file | | | | | | | |
| BOHANNON, HALEY | Address on file | | | | | | | |
| BOHANNON, LAUREN | Address on file | | | | | | | |
| BOHANNON, SHENARA | Address on file | | | | | | | |
| BOHATY, HAILEY | Address on file | | | | | | | |
| BOHL, THOMAS | Address on file | | | | | | | |
| BOHLING, CRYSTAL | Address on file | | | | | | | |
| BOHLKE, ASHLEY | Address on file | | | | | | | |
| BOHLKE, JENSEN | Address on file | | | | | | | |
| BOHLMAN, JASMINE | Address on file | | | | | | | |
| BOHLMAN, KELLY | Address on file | | | | | | | |
| BOHM, JENNIFER | Address on file | | | | | | | |
| BOHM, KAITLYN | Address on file | | | | | | | |
| BOHM, KAREN | Address on file | | | | | | | |
| BOHMAN, EDAN | Address on file | | | | | | | |
| BOHMAN, MELINDA | Address on file | | | | | | | |
| BOHMAN, NICK | Address on file | | | | | | | |
| BOHMANN, SAMANTHA | Address on file | | | | | | | |
| BOHN, CHINA | Address on file | | | | | | | |
| BOHN, JESSICA | Address on file | | | | | | | |
| BOHNEN, JANET | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOHNERT, JESSICA | Address on file | | | | | | | |
| BOHN-MOMA, DONNA | Address on file | | | | | | | |
| BOHNOW, AMBER | Address on file | | | | | | | |
| BOHRER, MARLYS | Address on file | | | | | | | |
| BOHSE, BETTY | Address on file | | | | | | | |
| BOICE, KATHLEEN | Address on file | | | | | | | |
| BOIKE, ANGELA | Address on file | | | | | | | |
| BOIKO, EKATERINA | Address on file | | | | | | | |
| BOILEAU, JOSEPHINE | Address on file | | | | | | | |
| BOISETTE, CHRISTOPHER | Address on file | | | | | | | |
| BOISSY, ALEXIS | Address on file | | | | | | | |
| BOISVERT, ABIGAIL | Address on file | | | | | | | |
| BOISVERT, BREEANN | Address on file | | | | | | | |
| BOISVERT, HANNAH | Address on file | | | | | | | |
| BOISVERT, KATHRYN | Address on file | | | | | | | |
| BOISVERT, MEGAN | Address on file | | | | | | | |
| BOJANIC, ZDENKA | Address on file | | | | | | | |
| BOJARSKI, KIMBERLY | Address on file | | | | | | | |
| BOJILOVA, ANNA | Address on file | | | | | | | |
| BOK DONG CHONG | 52 MONTEREY DR | | | | VERNON HILLS | IL | 60061 | |
| BOK, HALEY | Address on file | | | | | | | |
| BO-KA FLOWERS & GIFT SHOP | 1801 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| BOKA, ALLISON | Address on file | | | | | | | |
| BOKER, RENEE | Address on file | | | | | | | |
| BOKER, SARAH | Address on file | | | | | | | |
| BOKOVOY, ALEXANDER | Address on file | | | | | | | |
| BOKU, HELEN | Address on file | | | | | | | |
| BOKUCHAVA, ZAIRA | Address on file | | | | | | | |
| BOLAMPERTI, ELISA | Address on file | | | | | | | |
| BOLAND, DEBORAH | Address on file | | | | | | | |
| BOLAND, JESSICA | Address on file | | | | | | | |
| BOLAND, KELLY | Address on file | | | | | | | |
| BOLAND, MAVERY | Address on file | | | | | | | |
| BOLANOS, EDUARDO | Address on file | | | | | | | |
| BOLANOS-ZUNIGA, JUAN | Address on file | | | | | | | |
| BOLDEN, CIARA | Address on file | | | | | | | |
| BOLDEN, DONNESHINA | Address on file | | | | | | | |
| BOLDEN, EDQUEENIA | Address on file | | | | | | | |
| BOLDEN, HAROLD | Address on file | | | | | | | |
| BOLDEN, JOSEPH | Address on file | | | | | | | |
| BOLDEN, KYRA | Address on file | | | | | | | |
| BOLDEN, LURLIE | Address on file | | | | | | | |
| BOLDEN, PRECIOUS | Address on file | | | | | | | |
| BOLDEN, SHALONDA | Address on file | | | | | | | |
| BOLDEN, SHARDENA | Address on file | | | | | | | |
| BOLDEN, SHEILA | Address on file | | | | | | | |
| BOLDGER, NATALIE | Address on file | | | | | | | |
| BOLDIN, JODIE | Address on file | | | | | | | |
| BOLDING, CELINA | Address on file | | | | | | | |
| BOLDMAN, DALTON | Address on file | | | | | | | |
| BOLDON, CORIONE | Address on file | | | | | | | |
| BOLDT, JORDAN | Address on file | | | | | | | |
| BOLDT, MICHAEL | Address on file | | | | | | | |
| BOLEN, BRITTANY | Address on file | | | | | | | |
| BOLES, DEBORAH | Address on file | | | | | | | |
| BOLES, JASMYN | Address on file | | | | | | | |
| BOLESKI, ALYSIA | Address on file | | | | | | | |
| BOLESLAWSKI, NICOLE | Address on file | | | | | | | |
| BOLEY, JESSICA | Address on file | | | | | | | |
| BOLEY, RANDY | Address on file | | | | | | | |
| BOLGREAN, KAILIE | Address on file | | | | | | | |
| BOLGRIN, CAROL | Address on file | | | | | | | |
| BOLICK, JACOB | Address on file | | | | | | | |
| BOLICK, TAMMY | Address on file | | | | | | | |
| BOLIN, BETTY | Address on file | | | | | | | |
| BOLINE, HADLEY | Address on file | | | | | | | |
| BOLINE, PATRICIA | Address on file | | | | | | | |
| BOLINGBROOK SOCCER CLUB | 1773 RAES CREEK | | | | BOLINGBROOK | IL | 60490 | |
| BOLINGER, SETH | Address on file | | | | | | | |
| BOLL, AMBER | Address on file | | | | | | | |
| BOLLES, TAMMY | Address on file | | | | | | | |
| BOLLING, ALEXUS | Address on file | | | | | | | |
| BOLLING, MATTHEW | Address on file | | | | | | | |
| BOLLINGER, LAUREN | Address on file | | | | | | | |
| BOLLINGER, MARK | Address on file | | | | | | | |
| BOLLINGER, PAULA | Address on file | | | | | | | |
| BOLLMAN HAT COMPANY | ATTN: KANGOL HEADWEAR | PO BOX 933738 | | | ATLANTA | GA | 31193-3738 | |
| BOLLMAN, BARBARA | Address on file | | | | | | | |
| BOLLMAN, DIANE | Address on file | | | | | | | |
| BOLLMAN, ROBERT | Address on file | | | | | | | |
| BOLMER, MARK | Address on file | | | | | | | |
| BOLO DBA BORN SHOE CO | 124 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| BOLO DBA BORN SHOE CO | PO BOX 26802 | | | | NEW YORK | NY | 10087-6802 | |
| BOLOGNA, MIRANDA | Address on file | | | | | | | |
| BOLOKOR, JOSHUA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOLON, CAITLIN | Address on file | | | | | | | |
| BOLONE, PATRICIA | Address on file | | | | | | | |
| BOLOS, CHRISTINE | Address on file | | | | | | | |
| BOLSTAD, CHRISTOPHER | Address on file | | | | | | | |
| BOLSTAD, JASON | Address on file | | | | | | | |
| BOLT, OLIVIA | Address on file | | | | | | | |
| BOLTA, LISA | Address on file | | | | | | | |
| BOLTE, VIRGINIA | Address on file | | | | | | | |
| BOLTHOUSE, MARY | Address on file | | | | | | | |
| BOLTIK, MARY | Address on file | | | | | | | |
| BOLTON, CASSANDRA | Address on file | | | | | | | |
| BOLTON, JACQUELINE | Address on file | | | | | | | |
| BOLTON, KELLY | Address on file | | | | | | | |
| BOLTON, LINDA | Address on file | | | | | | | |
| BOLTON, LINDA | Address on file | | | | | | | |
| BOLTON, MADELINE | Address on file | | | | | | | |
| BOLTON, MARCI | Address on file | | | | | | | |
| BOLTON, MARY | Address on file | | | | | | | |
| BOLTON, ROBERT | Address on file | | | | | | | |
| BOLTON, ROBERT | Address on file | | | | | | | |
| BOLTON, TRECIE | Address on file | | | | | | | |
| BOLTS PLUS | 847 19TH ST WEST | | | | DICKINSON | ND | 58601 | |
| BOLTZ, MEGAN | Address on file | | | | | | | |
| BOLTZ, STEPHANIE | Address on file | | | | | | | |
| BOLUM, DEBORAH | Address on file | | | | | | | |
| BOLY, DEBRA | Address on file | | | | | | | |
| BOLZ, TRACY | Address on file | | | | | | | |
| BOMA | PO BOX 9020 | | | | RENTON | WA | 98057-9020 | |
| BOMAN-SHEEHAN, ANNE | Address on file | | | | | | | |
| BOMASTER, JANET | Address on file | | | | | | | |
| BOMB SQUAD | 6605 SE SUNDANCER SWING | | | | PLEASANT HILL | IA | 50327 | |
| BOMBAR, TINA | Address on file | | | | | | | |
| BOMBARDIERE, JILL | Address on file | | | | | | | |
| BOMBAY RAYON FASHIONS LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BOMBAY RAYON FASHIONS LIMITED | D 1ST FL OBEROI GARDEN ESTATE | CHANDIVALI, SAKI NAKA,ANDHERI | | | MUMBAI | | | |
| BOMBERGER, GABRIELLE | Address on file | | | | | | | |
| BOMBERGER, SOFIA | Address on file | | | | | | | |
| BOMBOY, MELISSA | Address on file | | | | | | | |
| BOMBUGAR, HALLIE-RAE | Address on file | | | | | | | |
| BOMBYRS, ABIGAIL | Address on file | | | | | | | |
| BOMGAR CORPORATION | PO BOX 936189 | | | | ATLANTA | GA | 31193-6189 | |
| BOMLENY, GREG | Address on file | | | | | | | |
| BOMMARITO, CRISTINA | Address on file | | | | | | | |
| BOMMARITO, LYNN | Address on file | | | | | | | |
| BOMPCZYK, TERESA | Address on file | | | | | | | |
| BON ART INDUSTRIES INC | 1263 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| BON ART INDUSTRIES INC | HILLDUN CORPORATION | 225 W 35TH ST | | | NEW YORK | NY | 10001-1904 | |
| BON-TON - 6 | 100 CHAMBERSBURG MALL | | | | CHAMBERSBURG | PA | 17201 | |
| BON TON BRAVO FOR E L A HABITA | FOR HUMANITY MARY LOU NELSON | 300 LYCOMING MALL CIRCLE | | | PENNSDALE | PA | 17756 | |
| BON TON DEPARTMENT STORES INC | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17402 | |
| BON TON FURNITURE | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| BON TON FURNITURE GALLERY | PARK CITY | 600 PARK CITY CENTER | | | LANCASTER | PA | 17601 | |
| BON TON GLASS | 459 BURNET AVE | | | | SYRACUSE | NY | 13203 | |
| BON TON SPIRIT COMMITTEE | LURETTE BUCKVICH | 300 COMMONS DR | | | DUBOIS | PA | 15801 | |
| BON TON STORE | C/O MARY LOU NELSON | 300 LYCOMING MALL CIRCLE | | | PENNSDALE | PA | 17756 | |
| BON TON STORE | RT 611 & BRIDGE ST | | | | STROUDSBURG | PA | 18360 | |
| BON TON STORE # 38 | MIDWAY SHOPPING CENTER | | | | WYOMING | PA | 18644 | |
| BON TON STORE # 67 | 5737 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| BON TON STORE #183 | 201 BAY PARK SQUARE | | | | GREEN BAY | WI | 54304 | |
| BON TON STORE #2 | 400 EISENHOWER DR | | | | HANOVER | PA | 17331 | |
| BON TON STORE #84 | C/O PAM CLARKE | 3300 CHAMBERS ROAD S | | | HORSEHEADS | NY | 14845 | |
| BON TON STS #51 | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| BON TON/ ELDER BEERMAN | ATTN: SCOTT WILLIAMS | 2700 MEADOW BROOK MALL | | | CLARKSBURG | WV | 26330 | |
| BONA KEMI USA INC | 2550 SOUTH PARKER RD # 600 | | | | AURORA | CO | 80014 | |
| BONA KEMI USA INC | DEPT CH 17269 | | | | PALATINE | IL | 60055-7269 | |
| BONA, JESSICA | Address on file | | | | | | | |
| BONAFIDE SAFE & LOCK, INC | 3605 N 126 ST | | | | BROOKFIELD | WI | 53005 | |
| BONAGIRI, MANASA | Address on file | | | | | | | |
| BONAHOOM, SUE | Address on file | | | | | | | |
| BONANNI, BRITT | Address on file | | | | | | | |
| BONAWITZ, JOHN | Address on file | | | | | | | |
| BONCHEK, KAREN | Address on file | | | | | | | |
| BOND, ASHLEY | Address on file | | | | | | | |
| BOND, CAMAE | Address on file | | | | | | | |
| BOND, CATHERINE | Address on file | | | | | | | |
| BOND, DEANA | Address on file | | | | | | | |
| BOND, EDWIN | Address on file | | | | | | | |
| BOND, KAYLA | Address on file | | | | | | | |
| BOND, KRISTI | Address on file | | | | | | | |
| BOND, KYLIE | Address on file | | | | | | | |
| BOND, LOGAN | Address on file | | | | | | | |
| BOND, MARK | Address on file | | | | | | | |
| BOND, MARTHA | Address on file | | | | | | | |
| BOND, PATRICIA | Address on file | | | | | | | |
| BOND, RAMANDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOND, SHARON | Address on file | | | | | | | |
| BOND, STACY | Address on file | | | | | | | |
| BOND, SVETLANA | Address on file | | | | | | | |
| BOND, TRACEY | Address on file | | | | | | | |
| BONDE, MARJORIE | Address on file | | | | | | | |
| BONDED COLLECTION OF RICE LAKE | PO BOX 152 | | | | RICE LAKE | WI | 54868 | |
| BONDED CREDIT | PO BOX 310 | | | | FOND DU LAC | WI | 54936-0310 | |
| BONDED LOCK & KEY | 1321 BEMIDJI AVE | | | | BEMIDJI | MN | 56601-3811 | |
| BONDED MESSENGER | 418 N. 27TH. STREET | | | | MILWAUKEE | WI | 53208 | |
| BONDED TRANSPORTATION SOLUTION | PO BOX 724 | | | | MILWAUKEE | WI | 53201-0724 | |
| BONDS, ANTONIO | Address on file | | | | | | | |
| BONDS, JEFFERY | Address on file | | | | | | | |
| BONDS, MONIQUE | Address on file | | | | | | | |
| BONDS, MORGAN | Address on file | | | | | | | |
| BONDS, REGINA | Address on file | | | | | | | |
| BONDS, SANCHEZA | Address on file | | | | | | | |
| BONDS, STEPHANIE | Address on file | | | | | | | |
| BONDS, VALERIE | Address on file | | | | | | | |
| BONDURANT-FARRAR EDUCATION FOU | 300 GARFIELD STREET SW | | | | BONDURANT | IA | 50035 | |
| BONDY, ANNA | Address on file | | | | | | | |
| BONE, BENJAMIN | Address on file | | | | | | | |
| BONE, JANET | Address on file | | | | | | | |
| BONE, STELLA | Address on file | | | | | | | |
| BONED, REBECCA | Address on file | | | | | | | |
| BONELLI, LINDA | Address on file | | | | | | | |
| BONEN, LINDA | Address on file | | | | | | | |
| BONES, GABRIELLA | Address on file | | | | | | | |
| BONES, ISABELLA | Address on file | | | | | | | |
| BONETTI, MELANIE | Address on file | | | | | | | |
| BONEY, FELICITY | Address on file | | | | | | | |
| BONEY, KAMI | Address on file | | | | | | | |
| BONG, GRACE | Address on file | | | | | | | |
| BONGIOVANNI, JENA | Address on file | | | | | | | |
| BONGIOVANNI, SHIRLEY | Address on file | | | | | | | |
| BONHAM, DANIELLE | Address on file | | | | | | | |
| BONHAM, KATHLEEN | Address on file | | | | | | | |
| BONHAM, LESLIE | Address on file | | | | | | | |
| BONIAL ENTERPRISES N AMERICA | 180 N STETSON SUITE 2250 | | | | CHICAGO | IL | 60661 | |
| BONIFACIO CHAVEZ | 7507 W FREDERICK-GARLAND RD | | | | UNION | OH | 45422 | |
| BONIFAZI- COSBY, SIERRA | Address on file | | | | | | | |
| BONIKOWSKI, CHARANN | Address on file | | | | | | | |
| BONILLA, ELISSA | Address on file | | | | | | | |
| BONILLA, ENRIQUE | Address on file | | | | | | | |
| BONILLA, JAQUELINE | Address on file | | | | | | | |
| BONILLA, MALIKA | Address on file | | | | | | | |
| BONILLA, MARCELINA | Address on file | | | | | | | |
| BONILLA, NANCY | Address on file | | | | | | | |
| BONIS CONCRETE SERVICES INC | 1708 STREAMSIDE DR | | | | BETTENDORF | IA | 52722 | |
| BONITA ATANUS | 1017 S CYPRESS DR | | | | MT PROSPECT | IL | 60056 | |
| BONITA RYAN | 1808 PAPOOSE RD | | | | CARPENTERSVILLE | IL | 60110 | |
| BONITA SCHAAP | 2935 N WINDSOR DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BONITA SWANGER | 2150 N MCCORD RD APT 74D | | | | TOLEDO | OH | 43615 | |
| BONKOWSKI, STEPHANIE | Address on file | | | | | | | |
| BONN, RYNE | Address on file | | | | | | | |
| BONNAFON, TIARA | Address on file | | | | | | | |
| BONNEAU, MALLORY | Address on file | | | | | | | |
| BONNELL, ADRIAN | Address on file | | | | | | | |
| BONNELL, BRANDON | Address on file | | | | | | | |
| BONNELL, COURTNEY | Address on file | | | | | | | |
| BONNELL, KATHLEEN | Address on file | | | | | | | |
| BONNELL, MICHELLE | Address on file | | | | | | | |
| BONNELL, TYLER | Address on file | | | | | | | |
| BONNEMA, ELAINE | Address on file | | | | | | | |
| BONNEMA, KIMBERLY | Address on file | | | | | | | |
| BONNER, ALEXANDRIA | Address on file | | | | | | | |
| BONNER, ERA | Address on file | | | | | | | |
| BONNER, ERICA | Address on file | | | | | | | |
| BONNER, JERAMIAH | Address on file | | | | | | | |
| BONNER, LISA | Address on file | | | | | | | |
| BONNER, TIFFANY | Address on file | | | | | | | |
| BONNER-FUSE, TATYANA | Address on file | | | | | | | |
| BONNEVILLE, MIRANDA | Address on file | | | | | | | |
| BONNIE ALESHIRE | 229 S ORCHARD DRIVE | | | | PARK FOREST | IL | 60466 | |
| BONNIE BEAUDRY | 2232 WELCH AVE | | | | NIAGARA FALLS | NY | 14303 | |
| BONNIE BROWN | 230 CATCH BASIN RD | | | | SELLERSVILLE | PA | 18960 | |
| BONNIE CHAN | 3630 44TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| BONNIE DAHL | 18532 320TH AVENUE | | | | PIERZ | MN | 56364 | |
| BONNIE DICKSON | 412 E BAINBRIDGE ST | | | | ELIZABETHTOWN | PA | 17022 | |
| BONNIE DOLTER | 710 COLBY CT | | | | GURNEE | IL | 60031 | |
| BONNIE GIBBONS | 15442 TUDOR RD | | | | OAK FOREST | IL | 60452 | |
| BONNIE GROHALL | 15430 GLENORA CT | | | | NEW BERLIN | WI | 53151 | |
| BONNIE HUNT | 33760 TAWAS TRAIL | | | | WESTLAND | MI | 48185 | |
| BONNIE J | 19 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BONNIE J/PMG | 19 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BONNIE J/PMG | 19 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BONNIE JOST | 5433 S 109TH CT | APT 246 | | | OMAHA | NE | 68137 | |
| BONNIE K MILLER/TAX COLLECTOR | 2233 GETTYSBURG ROAD | | | | CAMP HILL | PA | 17011 | |
| BONNIE K. MILLER-TAX COLLECTOR | Lower Allen Township Municipal Services Center | 2233 Gettysburg Road | | | Camp Hill | PA | 17011 | |
| BONNIE L CROOKE | 475 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | |
| BONNIE L DUFFY | 7039 VISTA DR | | | | TOBYHANNA | PA | 18466 | |
| BONNIE L FANNIN | 1739 LAKEVIEW DR | | | | NEWARK | OH | 43055 | |
| BONNIE L KUNTZ | 16102 S FOREST AVE | | | | OAK FOREST | IL | 60452 | |
| BONNIE L NELSON | 4505 GARRISON LN | | | | MINNEAPOLIS | MN | 55424-1848 | |
| BONNIE M LUDWIG | 308 HLLVIEW DR | | | | MICHIGAN CENTER | MI | 49254 | |
| BONNIE M SARACENA | 1412 MURPHY DRIVE | | | | JOHNSTOWN | PA | 15905 | |
| BONNIE MONVILLE | 1305 S VAN BUREN | | | | BAY CITY | MI | 48708 | |
| BONNIE MUSIEL | 230 W CENTRAL AVENUE | | | | LOMBARD | IL | 60148 | |
| BONNIE NERODA | DIVINE STAGING & DESIGN | 18400 BELVIDERE RD # 117 | | | WILDWOOD | IL | 60030 | |
| BONNIE OTT | HERBERGERS #332 | 1605 1ST STREET | | | WILMAR | MN | 56201 | |
| BONNIE PENDL | BONNIE PENDL DESIGN | W220N1285 SPRING DALE RD | | | WAUKESHA | WI | 53186 | |
| BONNIE PENIGAR | 5136 W ROOSEVELT DRIVE | UNIT 4 | | | MILWAUKEE | WI | 53216 | |
| BONNIE READINGER | 321 SPRUCE ST | | | | LYKENS | PA | 17048 | |
| BONNIE REINEMANN | 2835 S 20TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| BONNIE RINKER | 2135 TARTEN COURT | | | | ANDERSON | IN | 46012 | |
| BONNIE RUSSIAN | 1772 SASHABAW DR | | | | OKEMOS | MI | 48864 | |
| BONNIE S HATMACHER | 642 CHEROKEE RD | | | | CHILLICOTHE | OH | 45601 | |
| BONNIE SALLINEN | 554 HIGHLANDVIEW DRIVE | | | | WEST BEND | WI | 53095 | |
| BONNIE SCHWOCH | N1850 STATE HIGHWAY 17 | | | | MERRILL | WI | 54452 | |
| BONNIE SEWELL DESIGNS | 17813 S MAIN STREET | SUITE 113 | | | GARDENA | CA | 90248 | |
| BONNIE SHETTLE | BON TON STS #55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| BONNIE SMITH | 1408 PILLAR BLUFF WAY | | | | MCKINNEY | TX | 75070 | |
| BONNIE SNARSKI | 2019 N NEVA | | | | CHICAGO | IL | 60707 | |
| BONNIE STEVENS | BON TON STS # 51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| BONNIE THOMPSON | 946 FERRARA CRT | | | | CARY | IL | 60013 | |
| BONNIE TRAP | 13497 HIDDEN CREK CT | | | | GRAND HAVEN | MI | 49417 | |
| BONNIE VANLANEN | 2280 S OVERLAND RD | | | | DE PERE | WI | 54115 | |
| BONNIE WILT | OVERCOMING POWERLESSNESS | 12650 LUCKY ROAD | | | BROGUE | PA | 17309 | |
| BONNIE ZELZER | 1780 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54311 | |
| BONNSTETTER, BETHANY | Address on file | | | | | | | |
| BONNY, KAYLA | Address on file | | | | | | | |
| BONNYE MELHORN | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| BONN-YGLESIAS, ISIAHA | Address on file | | | | | | | |
| BONO, SUSAN | Address on file | | | | | | | |
| BONOFIGLIO, GAIL | Address on file | | | | | | | |
| BONOGOFSKY, FREDERICK | Address on file | | | | | | | |
| BONOMO, DOREEN | Address on file | | | | | | | |
| BONOMO, TIMOTHY | Address on file | | | | | | | |
| BONOZO, DANALENE | Address on file | | | | | | | |
| BONSALL, KRISTEN | Address on file | | | | | | | |
| BONSIGNORE, HELEN | Address on file | | | | | | | |
| BONSIGNORE, MATTHEW | Address on file | | | | | | | |
| BONSNESS, ERICA | Address on file | | | | | | | |
| Bonstores Holdings One, LLC | 2801 East Market Street | | | | York | PA | 17402 | |
| Bonstores Holdings Two, LLC | 2801 East Market Street | | | | York | PA | 17402 | |
| BONSTORES REALTY ONE LLC | PO BOX 2821 | | | | YORK | PA | 17402 | |
| Bonstores Realty One, LLC | 2801 East Market Street | | | | York | PA | 17402 | |
| BONSTORES REALTY TWO LLC | PO BOX 2821 | | | | YORK | PA | 17402 | |
| Bonstores Realty Two, LLC | 2801 East Market Street | | | | York | PA | 17402 | |
| BONTE, CLAIRE | Address on file | | | | | | | |
| BONTE, DEVYNNE | Address on file | | | | | | | |
| BONTE, JORDAN | Address on file | | | | | | | |
| BONTON | 2801 East Market Street | | | | Springettsbury Township | PA | 17402 | |
| Bon-Ton #14 | Petty Cash | 8 GALLERIA MALL | | | YORK | PA | 17402 | |
| Bon-Ton Distribution, LLC (formerly Saks Distribution Centers, Inc.) | 750 Lakeshore Parkway | | | | Birmingham | AL | 35211 | |
| BON-TON OFF SITE PHOTO S | 807 W. LAYTON | | | | MILWAUKEE | WI | 53221 | |
| BON-TON RETAIL SERVICES | PO BOX 17264 | | | | BALTIMORE | MD | 21297-0272 | |
| BON-TON STORES FOUNDATION | PO BOX 2821 | | | | YORK | PA | 17405 | |
| BON-TON STS - #48 | 443 E MAIN ST | | | | WESTFIELD | MA | 01085 | |
| BON-TON STS # 4 | 111 E MARKET ST | | | | LEWISTOWN | PA | 17044 | |
| BON-TON STS # 9 | 750 E HIGH ST | | | | CARLISLE | PA | 17013 | |
| BONTRAGER, CAROL | Address on file | | | | | | | |
| BONZELAAR, JENNIFER | Address on file | | | | | | | |
| BOODRY, TYLER | Address on file | | | | | | | |
| BOODY, WILLIAM | Address on file | | | | | | | |
| BOOHER, KAITLYN | Address on file | | | | | | | |
| BOOHER, MEGAN | Address on file | | | | | | | |
| BOOK COMPANY | 601 N CONGRESS AVE STE 201 | | | | DELRAY BEACH | FL | 33445 | |
| BOOK, KATHERINE | Address on file | | | | | | | |
| BOOK, MARLENE | Address on file | | | | | | | |
| BOOKE, CONNIE | Address on file | | | | | | | |
| BOOKE, SARA | Address on file | | | | | | | |
| BOOKER T. WASHINGTON STEM ACAD | 606 E. GROVE | | | | CHAMPAIGN | IL | 61821 | |
| BOOKER WASHINGTON RESIDENT COU | GARY HATCHER | 1030 CHAPLINE ST | | | WHEELING | WV | 26003 | |
| BOOKER, AIRREANA | Address on file | | | | | | | |
| BOOKER, BRANDON | Address on file | | | | | | | |
| BOOKER, BREA | Address on file | | | | | | | |
| BOOKER, CHELSEA | Address on file | | | | | | | |
| BOOKER, GLENDALYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 181 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOOKER, JOHN | Address on file | | | | | | | |
| BOOKER, LEROY | Address on file | | | | | | | |
| BOOKER, MICHAEL | Address on file | | | | | | | |
| BOOKER, MICHELLE | Address on file | | | | | | | |
| BOOKER, RONNEXIA | Address on file | | | | | | | |
| BOOKER, SARAH | Address on file | | | | | | | |
| BOOKER, SHARDAE | Address on file | | | | | | | |
| BOOKER, TERRORNIKA | Address on file | | | | | | | |
| BOOKER-KNIGHT, DONNA | Address on file | | | | | | | |
| BOOKHEIMER, MARY | Address on file | | | | | | | |
| BOOKHULTZ, BRIANNA | Address on file | | | | | | | |
| BOOKLESS, TABITHA | Address on file | | | | | | | |
| BOOKMARK | 135 S LASALLE | | | | CHICAGO | IL | 60674-1128 | |
| BOOKMARK | PO BOX 335 | | | | DELAFIELD | WI | 53018 | |
| BOOKMOBILE BUDDIES | PO BOX 33 | | | | CHICORA | PA | 16025 | |
| BOOKS TO BENEFIT | 360 Wylie Drive, Suite 700 | | | | Normal | IL | 61761 | |
| BOOKS, BRUSHES & BANDS FOR EDU | 5920 HOHMAN AVE | | | | HAMMOND | IN | 46320 | |
| BOOKS, BRUSHES AND BANDS FOR E | 5920 HOHMAN AVENUE | | | | HAMMOND | IN | 46320 | |
| BOOKS, NATHAN | Address on file | | | | | | | |
| BOOKS, SANDRA | Address on file | | | | | | | |
| BOOKS, SUSAN | Address on file | | | | | | | |
| BOOKSTOCK | ROBERT COHEN, C/O JCRC | 6735 TELEGRAPH RD, STE 140 | | | BLOOMINGTON HILLS | MI | 48301 | |
| BOOM, SARA | Address on file | | | | | | | |
| BOOM, SHELBY | Address on file | | | | | | | |
| BOON, KRISTINE | Address on file | | | | | | | |
| BOONE & WINNEBAGO COUNTIES | WORKFORCE INVESTMENT BOARD | 303 N MAIN STREET | | | ROCKFORD | IL | 61101 | |
| BOONE CO CLERK | 212 COURTHOUSE SQUARE | | | | LEBANON | IN | 46052-2161 | |
| BOONE PIONEER CITIZENS | 1112 STORY ST | | | | BOONE | IA | 50036 | |
| BOONE SENIOR CENTER | 1112 STORY ST | | | | BOONE | IA | 50036 | |
| BOONE, ANNE | Address on file | | | | | | | |
| BOONE, BRIANNA | Address on file | | | | | | | |
| BOONE, EVAN | Address on file | | | | | | | |
| BOONE, JANET | Address on file | | | | | | | |
| BOONE, MYCKAL | Address on file | | | | | | | |
| BOONE, SARAH | Address on file | | | | | | | |
| BOONE, STEVEN | Address on file | | | | | | | |
| BOONE, SUSAN | Address on file | | | | | | | |
| BOONE, VICTORIA | Address on file | | | | | | | |
| BOONE, WILLIAM | Address on file | | | | | | | |
| BOONHEUAN, THIDA | Address on file | | | | | | | |
| BOONREUANG, PATRICIA | Address on file | | | | | | | |
| BOONSBORO BIBLE BAPTIST CHURCH | C/O CRYSTAL TUCKER /BIBLE WARR | 10 MAPLE AVE | | | BOONSBORO | MD | 21713 | |
| BOOR SIGN COMPANY | BOOR SIGN CO | 122 WHYEL AVE | | | UNIONTOWN | PA | 15401 | |
| BOORMAN, JULIA | Address on file | | | | | | | |
| BOOS, DANA | Address on file | | | | | | | |
| BOOS, SYDNEY | Address on file | | | | | | | |
| BOOSE-JONES, MARIA | Address on file | | | | | | | |
| BOOSOM BUDDIES | JANE RAKAS | 36 HILL CREST LANE | | | UNIONTOWN | PA | 15401 | |
| BOOT & BLUE JEANS 4-H CLUB | C/O JENNIFER HARTER | 208 TH AVENUE | | | OSKALOOSA | IA | 52577 | |
| BOOTH & MCCARTHY | PO BOX 4669 | 901 W MAIN ST STE 201 | | | BRIDGEPORT | WV | 26330 | |
| BOOTH HOUSE | JANE BENNER | 624 S MAIN ST | | | DAYTON | OH | 45402 | |
| BOOTH NEWSPAPERS INC | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277-0571 | |
| BOOTH, AILEEN | Address on file | | | | | | | |
| BOOTH, ALEXANDRA | Address on file | | | | | | | |
| BOOTH, ALYONA | Address on file | | | | | | | |
| BOOTH, ANDRE | Address on file | | | | | | | |
| BOOTH, BRENDA | Address on file | | | | | | | |
| BOOTH, BRENNAN | Address on file | | | | | | | |
| BOOTH, CAROLINE | Address on file | | | | | | | |
| BOOTH, CHELSEA | Address on file | | | | | | | |
| BOOTH, CLARINDA | Address on file | | | | | | | |
| BOOTH, COLIN | Address on file | | | | | | | |
| BOOTH, EMILY | Address on file | | | | | | | |
| BOOTH, OLIVIA | Address on file | | | | | | | |
| BOOTHE, PATRICE | Address on file | | | | | | | |
| BOOTHE, SARA | Address on file | | | | | | | |
| BOOTKA, SHAWNA | Address on file | | | | | | | |
| BOOTS, TEVONA | Address on file | | | | | | | |
| BOOZE, ANGELA | Address on file | | | | | | | |
| BOOZE, BRELYN | Address on file | | | | | | | |
| BOOZE, KRISTINA | Address on file | | | | | | | |
| BOOZELL, TAYLOR | Address on file | | | | | | | |
| BOR, VAN | Address on file | | | | | | | |
| BORA BORA FOR MEN | ONE CLAIRBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| BORAH, SADHANA | Address on file | | | | | | | |
| BORAN, JOHN | Address on file | | | | | | | |
| BORASH, AMY | Address on file | | | | | | | |
| BORAZO, KASSANDRA | Address on file | | | | | | | |
| BORCHARDT, BETTY | Address on file | | | | | | | |
| BORCHARDT, ERIN | Address on file | | | | | | | |
| BORCHARDT, JUANITA | Address on file | | | | | | | |
| BORCHERS, AMY | Address on file | | | | | | | |
| BORCHERT, MELISSA | Address on file | | | | | | | |
| BORCHICK, TABITHA | Address on file | | | | | | | |
| BORDEAU, CRYSTAL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 182 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BORDEAUX, CELESTINA | Address on file | | | | | | | |
| BORDEAUX, TASHA | Address on file | | | | | | | |
| BORDELON, KASIE | Address on file | | | | | | | |
| BORDEN, ASHLEY | Address on file | | | | | | | |
| BORDEN, DEBBIE | Address on file | | | | | | | |
| BORDEN, JACOB | Address on file | | | | | | | |
| BORDEN, KASI | Address on file | | | | | | | |
| BORDEN, SEAN | Address on file | | | | | | | |
| BORDER STATES ELECTRIC SUPPLY | NW 7235 | PO BIX 1450 | | | MINNEAPOLIS | MN | 55485-7235 | |
| BORDER, MARISSA | Address on file | | | | | | | |
| BORDER, TRACEY | Address on file | | | | | | | |
| BORDERS INC | PO BOX 932301 | | | | CLEVELAND | OH | 44193 | |
| BORDERS, DOROTHY | Address on file | | | | | | | |
| BORDERS, JESSICA | Address on file | | | | | | | |
| BORDNER, DANIELLE | Address on file | | | | | | | |
| BORDONARO, HELEN | Address on file | | | | | | | |
| BOREK, DEBORAH | Address on file | | | | | | | |
| BORELL, MICHELE | Address on file | | | | | | | |
| BORELLI, SAVANNAH | Address on file | | | | | | | |
| BOREN, BREANNE | Address on file | | | | | | | |
| BORER, VALERIE | Address on file | | | | | | | |
| BORGAN, DEBRA | Address on file | | | | | | | |
| BORGELLA, BRITTNI | Address on file | | | | | | | |
| BORGER, DENISE | Address on file | | | | | | | |
| BORGERDING, JAMES | Address on file | | | | | | | |
| BORGES BLONDET, NATALIE | Address on file | | | | | | | |
| BORGES, CHRISTINA | Address on file | | | | | | | |
| BORGES, ELIZABETH | Address on file | | | | | | | |
| BORGES, HEATHER | Address on file | | | | | | | |
| BORGES, MEGAN | Address on file | | | | | | | |
| BORGHESE INC | 10 EAST 34TH ST 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| BORGHESE INC | W/O/05/08 | 10 E 34TH ST | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| BORGIA, JESSICA | Address on file | | | | | | | |
| BORGMAN, DANIEL | Address on file | | | | | | | |
| BORGMAN, JANICE | Address on file | | | | | | | |
| BORGMAN, JILL | Address on file | | | | | | | |
| BORGMAN, MARK | Address on file | | | | | | | |
| BORGMAN, MATTHEW | Address on file | | | | | | | |
| BORGMANN, LYNNE | Address on file | | | | | | | |
| BORGSTAHL, KIMBERLY | Address on file | | | | | | | |
| BORGWARDT, MEGHAN | Address on file | | | | | | | |
| BORING, LUCAS | Address on file | | | | | | | |
| BORIS, AMY | Address on file | | | | | | | |
| BORISOVA, IRINA | Address on file | | | | | | | |
| BORJA, LAURA | Address on file | | | | | | | |
| BORJA, WILLINA | Address on file | | | | | | | |
| BORJAS, ALYSSA | Address on file | | | | | | | |
| BORK, JULIET | Address on file | | | | | | | |
| BORK, SANDRA | Address on file | | | | | | | |
| BORKOVICH, JENNIFER | Address on file | | | | | | | |
| BORKOWSKI, JANE | Address on file | | | | | | | |
| BORKOWSKI, LINDA | Address on file | | | | | | | |
| BORKOWSKI-NAGLE, PATRICIA | Address on file | | | | | | | |
| BORLAND, RACHELLE | Address on file | | | | | | | |
| BORLAND, TRE | Address on file | | | | | | | |
| BORMANN, NATHAN | Address on file | | | | | | | |
| BORMET COMPANY/ CONCRETE CONST | 11027 W CLEVELAND ROAD | | | | MOKENA | IL | 60448 | |
| BORMIOLI ROCCO GLASS CO INC | 41 MADISON AVE, 17TH FLOOR | | | | NEW YORK | NY | 10010 | |
| BORMIOLI ROCCO GLASS CO/PMG | 41 MADISON AVE, 17 FL | | | | NEW YORK | NY | 10010 | |
| BORMIOLI ROCCO GLASS CO/PMG | 41 MADISON AVE, 17TH FL | | | | NEW YORK | NY | 10010 | |
| BORN SHOE | 124 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| BORN SHOES | EX01 LOC ON VD 532 | 124 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| BORN, DEBORAH | Address on file | | | | | | | |
| BORN, OLIVIA | Address on file | | | | | | | |
| BORN, PATRICIA | Address on file | | | | | | | |
| BORNACELLI, MARCELLA | Address on file | | | | | | | |
| BORNE, DANNON | Address on file | | | | | | | |
| BORNGRABER, JUDY | Address on file | | | | | | | |
| BORNHOFER, ANGELA | Address on file | | | | | | | |
| BORNS, KRIS | Address on file | | | | | | | |
| BORNSTEIN, MALKE | Address on file | | | | | | | |
| BOROFKA, JANE | Address on file | | | | | | | |
| BORON, RONDA | Address on file | | | | | | | |
| BOROUGH OF CARLISLE | PO BOX 340 | | | | CARLISLE | PA | 17013 | |
| BOROUGH OF CARLISLE | 53 WEST SOUTH ST | PO BOX 340 | | | CARLISLE | PA | 17013 | |
| BOROUGH OF HANOVER | SANITARY SEWER/WATER | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF INDIANA | UTILITIES BILLING DEPT | 80 N 8TH ST | SUITE 102 | | INDIANA | PA | 15701 | |
| BOROUGH OF INDIANA | SEWERAGE TREATMENT CHGS | 80 NORTH EIGHTH ST | | | INDIANA | PA | 15701 | |
| BOROUGH OF LEWISTOWN | 2 E THIRD STREET | | | | LEWISTOWN | PA | 17044 | |
| BOROUGH OF LEWISTOWN | 2 EAST THIRD STREET | | | | LEWISTOWN | PA | 17044 | |
| BOROUGH OF QUAKERTOWN | WATER SEWER SERVICE | PO BOX 727 | | | QUAKERTOWN | PA | 18951 | |
| BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| BOROVA, NADIYA | Address on file | | | | | | | |
| BOROWICZ, SHERRI | Address on file | | | | | | | |
| BOROWIK, SAMUEL | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 183 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOROWSKI, DAVID | Address on file | | | | | | | |
| BOROWSKI, RONDA | Address on file | | | | | | | |
| BORRELLI, MARIA | Address on file | | | | | | | |
| BORRELLO, TALIANA | Address on file | | | | | | | |
| BORRERO RENGIFO, ANGELA | Address on file | | | | | | | |
| BORRESON, MEGAN | Address on file | | | | | | | |
| BORRIS, MARGARET | Address on file | | | | | | | |
| BORROME, MILTON | Address on file | | | | | | | |
| BORROMEO, TERESA | Address on file | | | | | | | |
| BORROR, JOSEPH | Address on file | | | | | | | |
| BORSKI, KENDRA | Address on file | | | | | | | |
| BORST, JANNYCE | Address on file | | | | | | | |
| BORST, NANCY | Address on file | | | | | | | |
| BORST, PAUL | Address on file | | | | | | | |
| BORTEK INDUSTRIES INC | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| BORTH, MICHAEL | Address on file | | | | | | | |
| BORTHS, GENNA | Address on file | | | | | | | |
| BORTNER BROS INC | 160 CROSSWAY DR | | | | YORK | PA | 17402 | |
| BORTNER, RACHAEL | Address on file | | | | | | | |
| BORTON, CRESSANT | Address on file | | | | | | | |
| BORTON, LINDSAY | Address on file | | | | | | | |
| BORTZ HOATS, CAROL | Address on file | | | | | | | |
| BORTZFIELD, MARTHA | Address on file | | | | | | | |
| BORU, QALITI | Address on file | | | | | | | |
| BORUCKI, KASSANDRA | Address on file | | | | | | | |
| BORYSIAK, KIM | Address on file | | | | | | | |
| BORZOK, EMILY | Address on file | | | | | | | |
| BOS, CAITLYN | Address on file | | | | | | | |
| BOS, MEGAN | Address on file | | | | | | | |
| BOSACKER, ALLIE | Address on file | | | | | | | |
| BOSACKER, CODY | Address on file | | | | | | | |
| BOSACKER, JODI | Address on file | | | | | | | |
| BOSACKER, LANCE | Address on file | | | | | | | |
| BOSACKER, MITCHEL | Address on file | | | | | | | |
| BOSARD, GOLDIE | Address on file | | | | | | | |
| BOSCA ACCESSORIES IN LEATHER | 1905 WEST JEFFERSON STREET | | | | SPRINGFIELD | OH | 45506 | |
| BOSCH, JULIE | Address on file | | | | | | | |
| BOSCHEE, ALEXIS | Address on file | | | | | | | |
| BOSCHEN, NATASHA | Address on file | | | | | | | |
| BOSCHI, DAWN | Address on file | | | | | | | |
| BOSCO, JULIA | Address on file | | | | | | | |
| BOSCOS BRIDAL FASHION SHOW & E | 437 WHITE PLAINS RD | | | | EASTCHESTER | NY | 10709 | |
| BOSCOV'S | 4500 Perkiomen Avenue | | | | Reading | PA | 19606 | |
| BOSE, GLORIA | Address on file | | | | | | | |
| BOSEN, SKYLAR | Address on file | | | | | | | |
| BOSIAK, BRIANNA | Address on file | | | | | | | |
| BOSIE, VIRGINIA | Address on file | | | | | | | |
| BOSJOLIE, LACEY | Address on file | | | | | | | |
| BOSKEN, JACOB | Address on file | | | | | | | |
| BOSKET, RONEE | Address on file | | | | | | | |
| BOSKO, DEVON | Address on file | | | | | | | |
| BOSLE, PATRICIA | Address on file | | | | | | | |
| BOSLER, KARA | Address on file | | | | | | | |
| BOSLEY, APRIL | Address on file | | | | | | | |
| BOSLEY, BRITTANY | Address on file | | | | | | | |
| BOSLEY, JOSHUA | Address on file | | | | | | | |
| BOSLEY, KATHLEEN | Address on file | | | | | | | |
| BOSLEY, LAYLA | Address on file | | | | | | | |
| BOSLEY, LISA | Address on file | | | | | | | |
| BOSLEY, MEDINA | Address on file | | | | | | | |
| BOSMA, ANDREW | Address on file | | | | | | | |
| BOSMA, JAY | Address on file | | | | | | | |
| BOSQUES, MATTHEW | Address on file | | | | | | | |
| BOSQUES, SUSAN | Address on file | | | | | | | |
| BOSQUEZ, LISA | Address on file | | | | | | | |
| BOSQUEZ, MOSES | Address on file | | | | | | | |
| BOSQUEZ, RYAN | Address on file | | | | | | | |
| BOSS FACILITY SERVICES INC | 1 ROEBLING COURT | | | | RONKONKOMA | NY | 11779 | |
| BOSS IRRIGATION | 800 E ELLIS ROAD | BOX 503 | | | MUSKEGON | MI | 49441 | |
| BOSS, AMANDA | Address on file | | | | | | | |
| BOSS, AMANI | Address on file | | | | | | | |
| BOSSACK, DEBRA | Address on file | | | | | | | |
| BOSSERMAN, AMBER | Address on file | | | | | | | |
| BOSSERT, ELLEN | Address on file | | | | | | | |
| BOSSERT, MICHELE | Address on file | | | | | | | |
| BOSSMAN, DEBORAH | Address on file | | | | | | | |
| BOSTAIN, TUESDEY | Address on file | | | | | | | |
| BOSTATER, CHELSEY | Address on file | | | | | | | |
| BOSTCO LLC | 301 W WISCONSIN AVE | SUITE 400 | | | MILWAUKEE | WI | 53203 | |
| BOSTCO LLC | ATTN CASHIERS - A139 | PO BOX 2046 | | | MILWAUKEE | WI | 53201-9627 | |
| BOSTCO LLC | MALLCODE P388 | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| Bostco LLC | WEC NON-UTILITY COMPANIES | PO BOX 2046 | | | MILWAUKEE | WI | 53201-9627 | |
| BOSTDORF, GLENDA | Address on file | | | | | | | |
| BOSTER, CATHRYN | Address on file | | | | | | | |
| BOSTER, ELMER | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOSTIC & ASSOCIATES | 909 N WASHINGTON AVE | | | | LANSING | MI | 48906 | |
| BOSTIC, CANDACE | Address on file | | | | | | | |
| BOSTIC, MAYA | Address on file | | | | | | | |
| BOSTICK, BRENDA | Address on file | | | | | | | |
| BOSTICK, JONATHON | Address on file | | | | | | | |
| BOSTICK, KENZIE | Address on file | | | | | | | |
| BOSTICK, SHEALYNN | Address on file | | | | | | | |
| BOSTICK, WENDY | Address on file | | | | | | | |
| BOSTON BARRICADE COMPANY | 1161 19TH STREET | | | | VERO BEACH | FL | 32960 | |
| BOSTON FRUIT SLICE & CONF | 4 WOODCHESTER RD | | | | WELLESLEY | MA | 02181 | |
| BOSTON FRUIT SLICE & CONF | 4 WOODCHETER ROAD | | | | WELLESLEY | MA | 02181 | |
| BOSTON INTERNATIONAL/ IHR | 89 OCTOBER HILL ROAD | | | | HOLLISTON | MA | 01746 | |
| BOSTON RACK | 115 MAIN STREET | SUITE 2D | | | NORTH EASTON | MA | 02356 | |
| BOSTON SHOE REPAIR | 335 APACHE MALL | | | | ROCHESTER | MN | 55901 | |
| BOSTON STORE #470 | PETTY CASH | 727 N 8TH ST | | | SHEBOYGAN | WI | 53081 | |
| BOSTON STORE #510 | PETTY CASH | 2500 MILTON AVE | | | JANESVILLE | WI | 53545 | |
| BOSTON STORE #519 | PETTY CASH | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BOSTON STORE #520 | PETTY CASH | 5701 NORTH LYDELL AVE | | | GLENDALE | WI | 53217 | |
| BOSTON STORE #521 | PETTY CASH | 5500 DURAND AVE | | | RACINE | WI | 53406 | |
| BOSTON STORE #522 | PETTY CASH | 15875 W BLUEMOUND RD | | | BROOKFIELD | WI | 53005 | |
| BOSTON STORE #523 | PETTY CASH | 5300 SOUTH 76TH ST | | | GREENDALE | WI | 53129 | |
| BOSTON STORE #526 | PETTY CASH | 53 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| BOSTON STORE #527 | PETTY CASH | 2400 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| BOSTON STORE #528 | PETTY CASH | 36 WEST TOWNE MALL | | | MADISON | WI | 53719 | |
| BOSTON STORE FURNITURE GALLERY | 16615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045-2932 | |
| BOSTON STORE HEARING CENTER | ATTN: MARK GIESE/ BOSTON STS | 2500 N MILTON AVE | | | JANESVILLE | WI | 53545 | |
| BOSTON TRAILER LEASING & RENTA | 635 MANLEY STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| BOSTON WAREHOUSE | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| BOSTON WAREHOUSE TRADING CO | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | |
| BOSTON WAREHOUSETRADING CORP | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| BOSTON, DAVID | Address on file | | | | | | | |
| BOSTON, DOMINIQUE | Address on file | | | | | | | |
| BOSTON, RAYMELL | Address on file | | | | | | | |
| BOSTONIAN SHOE | PO BOX 415388 | | | | BOSTON | MA | 22415-5388 | |
| BOSTONIAN SHOE COMPANY | PO BOX 415388 | | | | BOSTON | MA | 22415-5388 | |
| BOSTONIAN SHOE COMPANY | 600 SOUTH BROAD STREET | | | | KENNETT SQUARE | PA | 19348 | |
| BOSWELL, CANDUS | Address on file | | | | | | | |
| BOSWELL, DANIEL | Address on file | | | | | | | |
| BOSWELL, MARLO | Address on file | | | | | | | |
| BOSWELL, REBECCA | Address on file | | | | | | | |
| BOSWELL, TAYLER | Address on file | | | | | | | |
| BOSWORTH, APRIL | Address on file | | | | | | | |
| BOSWORTH, BAYLAN | Address on file | | | | | | | |
| BOSWORTH, KIMBERLY | Address on file | | | | | | | |
| BOSWORTH, SIERRA | Address on file | | | | | | | |
| BOTBYL, TANA | Address on file | | | | | | | |
| BOTELLO, NICOLAS | Address on file | | | | | | | |
| BOTEN RABIN, JUDITH | Address on file | | | | | | | |
| BOTEZAT, KARYNA | Address on file | | | | | | | |
| BOTH, MIER | Address on file | | | | | | | |
| BOTHE, MARY | Address on file | | | | | | | |
| BOTIC, ADELMA | Address on file | | | | | | | |
| BOTKIN, DEBORAH | Address on file | | | | | | | |
| BOTKIN, JOYE | Address on file | | | | | | | |
| BOTOS, WENDY | Address on file | | | | | | | |
| BOTSFORD, WADE | Address on file | | | | | | | |
| BOTSFORD, WILLIAM | Address on file | | | | | | | |
| BOTT, DACIA | Address on file | | | | | | | |
| BOTT, TYLER | Address on file | | | | | | | |
| BOTTA, STEPHANIE | Address on file | | | | | | | |
| BOTTARI, DELORES | Address on file | | | | | | | |
| BOTTEICHER, SANDRA | Address on file | | | | | | | |
| BOTTERBUSCH, BENJAMIN | Address on file | | | | | | | |
| BOTTGENBACH, KATHLEEN | Address on file | | | | | | | |
| BOTTLES, BRYANNA | Address on file | | | | | | | |
| BOTTLEY, LEVON | Address on file | | | | | | | |
| BOTTOMS-O-U-T | 37 WEST 37TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BOTTOMS, ALISSA | Address on file | | | | | | | |
| BOTTORFF, TAMARA | Address on file | | | | | | | |
| BOTTS, SARA | Address on file | | | | | | | |
| BOTZ, CONNOR | Address on file | | | | | | | |
| BOTZ, REBECCA | Address on file | | | | | | | |
| BOTZ, SHEREE | Address on file | | | | | | | |
| BOTZET, LOURDES | Address on file | | | | | | | |
| BOUCHARD, KRISTIN | Address on file | | | | | | | |
| BOUCHER, PHYLISS | Address on file | | | | | | | |
| BOUCHER, AMANDA | Address on file | | | | | | | |
| BOUCHER, AMBER | Address on file | | | | | | | |
| BOUCHER, BRENNA | Address on file | | | | | | | |
| BOUCHER, MADISON | Address on file | | | | | | | |
| BOUCHER, PAMELA | Address on file | | | | | | | |
| BOUCHER, PAUL | Address on file | | | | | | | |
| BOUCHER, SITI | Address on file | | | | | | | |
| BOUCHIER, KATHLEEN | Address on file | | | | | | | |
| BOUCKAERT, MARISA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOUCKAERT, MIRANDA | Address on file | | | | | | | |
| BOUDAKIAN, JESSICA | Address on file | | | | | | | |
| BOUDOUVAS, ANGELIKI | Address on file | | | | | | | |
| BOUDREAU, ROBERT | Address on file | | | | | | | |
| BOUDREAUX, DOMINIQUE | Address on file | | | | | | | |
| BOUDRIE, ZOE | Address on file | | | | | | | |
| BOUFARSI, ANGELA | Address on file | | | | | | | |
| BOUFFARD, ALLISON | Address on file | | | | | | | |
| BOUGHAN, MADISON | Address on file | | | | | | | |
| BOUGHER, NATALIE | Address on file | | | | | | | |
| BOUGHTER, KYLIE | Address on file | | | | | | | |
| BOUGHTON, JOHN | Address on file | | | | | | | |
| BOUGHTON, RICO | Address on file | | | | | | | |
| BOUIE, DANIELLE | Address on file | | | | | | | |
| BOUILLE ELECTRIC INC | 154 E 5TH ST | PO BOX 34 | | | ELMIRA | NY | 14902 | |
| BOULANGERS PLUMBING & HEATING | 373 MAIN STREET | PO BOX 89 | | | EASTHAMPTON | MA | 01027 | |
| BOULEVARD CLEANERS | 1537 NORTH LOSEY BLVD | | | | LA CROSSE | WI | 54601 | |
| BOULEVARD UNITED METHODIST CHU | 113 GRAND BLVD | | | | JOHNSON CITY | NY | 13790 | |
| BOULEY, ALYSSA | Address on file | | | | | | | |
| BOULIER, ALICIA | Address on file | | | | | | | |
| BOULOS, CHRISTINE | Address on file | | | | | | | |
| BOULTON, BAILEY | Address on file | | | | | | | |
| BOULWARE, CORTNEY | Address on file | | | | | | | |
| BOULWARE, KIRESHE | Address on file | | | | | | | |
| BOUMA CARTAGE CO | 4245 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| BOUMA FURNITURE EXPRESS | 4245 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| BOUMA INTERIORS INC | PO BOX 27037 | | | | LANSING | MI | 48909 | |
| BOUNDROUKAS, DEBORAH | Address on file | | | | | | | |
| BOUNDS, ALESHA | Address on file | | | | | | | |
| BOUNDS, MORGAN | Address on file | | | | | | | |
| BOUNDS-BEY, DOLORES | Address on file | | | | | | | |
| BOUQUET ENTERPRISES | 233 GLASGOW AVE PO BOX 200 | | | | KELLOGG | MN | 55945 | |
| BOUQUET ENTERPRISES | N56 W29364 WEST VIEW DRIVE | | | | HARTLAND | WI | 53029 | |
| BOUQUETT, STEPHANIE | Address on file | | | | | | | |
| BOURASSA, MARY | Address on file | | | | | | | |
| BOURBINA, KATHLEEN | Address on file | | | | | | | |
| BOURBON LIONS CLUB | LINDA BELL | 1006 N THAYER | | | BOURBON | IN | 46504 | |
| BOURBON, RACHEL | Address on file | | | | | | | |
| BOURDO, JORDAN | Address on file | | | | | | | |
| BOURGEOIS, MARIA | Address on file | | | | | | | |
| BOURMAN, PATRICIA | Address on file | | | | | | | |
| BOURNE, DONNA | Address on file | | | | | | | |
| BOURQUE, ASHLEE | Address on file | | | | | | | |
| BOURQUIN, LAURA | Address on file | | | | | | | |
| BOURQUIN, MARY | Address on file | | | | | | | |
| BOUSMAN, AMBER | Address on file | | | | | | | |
| BOUSMAN, CASSIE | Address on file | | | | | | | |
| BOUTCHER, JOYCE | Address on file | | | | | | | |
| BOUTONNIERE SHOPPE | 145 COLLEGE AVE | | | | LANCASTER | PA | 17603 | |
| BOUWMAN, DANIELLE | Address on file | | | | | | | |
| BOUWMAN, MARSHA | Address on file | | | | | | | |
| BOUWMAN, NICOLE | Address on file | | | | | | | |
| BOUZA, CORY | Address on file | | | | | | | |
| BOUZA, MARISA | Address on file | | | | | | | |
| BOUZANIS, DIMITRA | Address on file | | | | | | | |
| BOUZEVA, VIKTORIA | Address on file | | | | | | | |
| BOUZIDEN, CHARITY | Address on file | | | | | | | |
| BOVA PROPERTY MAINTENANCE | 135 LUMBER LANE | | | | NEW RINGGOLD | PA | 17960 | |
| BOVA, NANCY | Address on file | | | | | | | |
| BOVAT, DEBORAH | Address on file | | | | | | | |
| BOVE, KAITLIN | Address on file | | | | | | | |
| BOVEE, ELIZABETH | Address on file | | | | | | | |
| BOVIA, TABITHA | Address on file | | | | | | | |
| BOVITZ, AMELIA | Address on file | | | | | | | |
| BOW PLUMBING & HEATING CORP | 3 BOW BOG RD | | | | BOW | NH | 03304 | |
| BOW WOW BANDANAS INC | PO BOX 1386 | | | | BRIDGEHAMPTON | NY | 11932 | |
| BOWARD, APRIL | Address on file | | | | | | | |
| BOWATER | PO BOX 1028 | | | | GREENVILLE | SC | 29602 | |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | | GREENVILLE | SC | 29602 | |
| BOWATER AMERICA INC | C/O PO BOX 100207 | | | | ATLANTA | GA | 30384 | |
| BOWDEN FUENTES, JODI | Address on file | | | | | | | |
| BOWDEN, BRENT | Address on file | | | | | | | |
| BOWDEN, JAMES | Address on file | | | | | | | |
| BOWDEN, JUSTYN | Address on file | | | | | | | |
| BOWDEN, NAMONIA | Address on file | | | | | | | |
| BOWDRY, TIFFANY | Address on file | | | | | | | |
| BOWE, EMILY | Address on file | | | | | | | |
| BOWEN & ASSOCIATES | 1520 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| BOWEN, ALEA | Address on file | | | | | | | |
| BOWEN, AMBER | Address on file | | | | | | | |
| BOWEN, ANNA | Address on file | | | | | | | |
| BOWEN, ANTHONY | Address on file | | | | | | | |
| BOWEN, BETHANY | Address on file | | | | | | | |
| BOWEN, BETHANY | Address on file | | | | | | | |
| BOWEN, CHELSEA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOWEN, ELIZABETH | Address on file | | | | | | | |
| BOWEN, JOYETTE | Address on file | | | | | | | |
| BOWEN, KASIE | Address on file | | | | | | | |
| BOWEN, KATHLEEN | Address on file | | | | | | | |
| BOWEN, KERRY | Address on file | | | | | | | |
| BOWEN, KRISTIN | Address on file | | | | | | | |
| BOWEN, MARY | Address on file | | | | | | | |
| BOWEN, MEGHAN | Address on file | | | | | | | |
| BOWEN, RACHEL | Address on file | | | | | | | |
| BOWENS, DANIELLE | Address on file | | | | | | | |
| BOWENS, ENJOLE | Address on file | | | | | | | |
| BOWENS-DESANTIS, JAMIE | Address on file | | | | | | | |
| BOWEN-WEDLEY, TERESA | Address on file | | | | | | | |
| BOWER, ALEXIS | Address on file | | | | | | | |
| BOWER, ASHLEY | Address on file | | | | | | | |
| BOWER, CHARLOTTE | Address on file | | | | | | | |
| BOWER, HANNAH | Address on file | | | | | | | |
| BOWER, JESSICA | Address on file | | | | | | | |
| BOWER, MARIE | Address on file | | | | | | | |
| BOWER, RHONDA | Address on file | | | | | | | |
| BOWERMASTER, LAURA | Address on file | | | | | | | |
| BOWERS, ANNETTE | Address on file | | | | | | | |
| BOWERS, BRANDI | Address on file | | | | | | | |
| BOWERS, CHRISTINA | Address on file | | | | | | | |
| BOWERS, CHRISTINE | Address on file | | | | | | | |
| BOWERS, DANGELO | Address on file | | | | | | | |
| BOWERS, DENA | Address on file | | | | | | | |
| BOWERS, ELEANOR | Address on file | | | | | | | |
| BOWERS, EMMA | Address on file | | | | | | | |
| BOWERS, HAYLEA | Address on file | | | | | | | |
| BOWERS, JESSICA | Address on file | | | | | | | |
| BOWERS, JESSICA | Address on file | | | | | | | |
| BOWERS, JORDYN | Address on file | | | | | | | |
| BOWERS, KATHLEEN | Address on file | | | | | | | |
| BOWERS, KELSEA | Address on file | | | | | | | |
| BOWERS, LINDSEY | Address on file | | | | | | | |
| BOWERS, RUTH | Address on file | | | | | | | |
| BOWERS, SAMANTHA | Address on file | | | | | | | |
| BOWERS, SEAN | Address on file | | | | | | | |
| BOWERS, TERESA | Address on file | | | | | | | |
| BOWERS, ZACHARY | Address on file | | | | | | | |
| BOWERS-BURKITT, SUE | Address on file | | | | | | | |
| BOWERSOX, MICHAEL | Address on file | | | | | | | |
| BOWERSOX, PAMELA | Address on file | | | | | | | |
| BOWES, CIOMAR | Address on file | | | | | | | |
| BOWES, KARLEEANN | Address on file | | | | | | | |
| BOWES, LAUREN | Address on file | | | | | | | |
| BOWES, TAYLOR | Address on file | | | | | | | |
| BOWHALL, MORGAN | Address on file | | | | | | | |
| BOWIE, DARIN | Address on file | | | | | | | |
| BOWIE, DEBORAH | Address on file | | | | | | | |
| BOWIE, JESSICA | Address on file | | | | | | | |
| BOWIE, MARION | Address on file | | | | | | | |
| BOWIE, NANCY | Address on file | | | | | | | |
| BOW-KAY FLORIST | 159 VAN ZILE RD | | | | BRICK | NJ | 08724 | |
| BOWLES, CYNTHIA | Address on file | | | | | | | |
| BOWLES, EBONI | Address on file | | | | | | | |
| BOWLES-SIMMONS, DAMIEN | Address on file | | | | | | | |
| BOWLEY, WILLIAM | Address on file | | | | | | | |
| BOWLIN, SHALESE | Address on file | | | | | | | |
| BOWLIN, STEPHANIE | Address on file | | | | | | | |
| BOWLING GREEN | EQUESTRIAN TEAM | PO BOX 1311 | | | BOWLING GREEN | OH | 43402 | |
| BOWLING GREEN CHRISTIAN ACADEM | LISA BATY | 1165 HASKINS RD | | | BOWLING GREEN | OH | 43402 | |
| BOWLING GREEN JAYCEES | LORI TERWILLIGER | PO BOX 92 | | | BOWLING GREEN | OH | 43402 | |
| BOWLING GREEN KIWANIS | GEORGE STOESSEL | 519 W WOOSTER | | | BOWLING GREEN | OH | 43402 | |
| BOWLING GREEN SENTINEL | PO BOX 88 | | | | BOWLING GREEN | OH | 43402-0088 | |
| BOWLING GREEN STATE UNIVERSITY | DANCE MARATHON | BOWEN THOMPSON STUDENT UNION | | | BOWLING GREEN | OH | 43403 | |
| BOWLING GREEN-BG NEWS | TWO APPLETREE SQUARE | SUITE 439 | | | BLOOMINGTON | MN | 55424 | |
| BOWLING, BRITTANY | Address on file | | | | | | | |
| BOWLING, IMANI-DANAISHA | Address on file | | | | | | | |
| BOWLING, JANET | Address on file | | | | | | | |
| BOWLING, JENNICA | Address on file | | | | | | | |
| BOWLING, LYNDSEY | Address on file | | | | | | | |
| BOWLS, SHANE | Address on file | | | | | | | |
| BOWLSON, BRITTANY | Address on file | | | | | | | |
| BOWMAN AGENCY | P O BOX 4071 | | | | LANCASTER | PA | 17604 | |
| BOWMAN HEINTZ BOSCIA & VICIAN | P O BOX 4071 | | | | LANCASTER | PA | 17604 | |
| BOWMAN SALES & EQUIPMENT INC | 10233 GOVERNOR LANE BLVD | PO BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| BOWMAN SALES & EQUIPMENT INC | PO BOX 433 | | | | WILLIAMSPORT | MD | 21795 | |
| BOWMAN TRAILER LEASING | 10233 GOVERNOR LANE BLVD | PO BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| BOWMAN, ABBY | Address on file | | | | | | | |
| BOWMAN, A'LESHA | Address on file | | | | | | | |
| BOWMAN, ALICE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOWMAN, AMY | Address on file | | | | | | | |
| BOWMAN, ANNE | Address on file | | | | | | | |
| BOWMAN, ANTOINEA | Address on file | | | | | | | |
| BOWMAN, ARIANA | Address on file | | | | | | | |
| BOWMAN, BRITTANI | Address on file | | | | | | | |
| BOWMAN, CARLYN | Address on file | | | | | | | |
| BOWMAN, CAROLE | Address on file | | | | | | | |
| BOWMAN, CARRIE | Address on file | | | | | | | |
| BOWMAN, CHRISTOPHER | Address on file | | | | | | | |
| BOWMAN, CYNTHIA | Address on file | | | | | | | |
| BOWMAN, ELIZABETH | Address on file | | | | | | | |
| BOWMAN, EMANUEL | Address on file | | | | | | | |
| BOWMAN, FREDRICK | Address on file | | | | | | | |
| BOWMAN, GLENNA | Address on file | | | | | | | |
| BOWMAN, HANNAH | Address on file | | | | | | | |
| BOWMAN, HEATHER | Address on file | | | | | | | |
| BOWMAN, JENNA | Address on file | | | | | | | |
| BOWMAN, JORDYN | Address on file | | | | | | | |
| BOWMAN, KENNEDY | Address on file | | | | | | | |
| BOWMAN, KIMBERLY | Address on file | | | | | | | |
| BOWMAN, KOURTNEY | Address on file | | | | | | | |
| BOWMAN, MADISON | Address on file | | | | | | | |
| BOWMAN, MCKENZI | Address on file | | | | | | | |
| BOWMAN, MEGAN | Address on file | | | | | | | |
| BOWMAN, MONSHAE | Address on file | | | | | | | |
| BOWMAN, PAMELA | Address on file | | | | | | | |
| BOWMAN, PATRICK | Address on file | | | | | | | |
| BOWMAN, PAUL | Address on file | | | | | | | |
| BOWMAN, REBECCA | Address on file | | | | | | | |
| BOWMAN, SARAH | Address on file | | | | | | | |
| BOWMAN, SHARON | Address on file | | | | | | | |
| BOWMAN, SHAWNA | Address on file | | | | | | | |
| BOWMAN, TANYA | Address on file | | | | | | | |
| BOWMAN, TRAVAE | Address on file | | | | | | | |
| BOWMANS DOOR SOLUTIONS | 1219 7TH ST NW | | | | ROCHESTER | MN | 58901 | |
| BOWMAN-STEWART, GAY | Address on file | | | | | | | |
| BOWMONT, MELODE | Address on file | | | | | | | |
| BOWNAS, JOSEPH | Address on file | | | | | | | |
| BOWNE | 55 WATER STYRNE - 11TH FL | | | | NEW YORK | NY | 10041-0006 | |
| BOWNE OF NEW YORK | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| BOWSER ASSOCIATED WOMEN | 2171 W. RIVERVIEW AVE. | | | | DECATUR | IL | 62522 | |
| BOWSER, CHLOE | Address on file | | | | | | | |
| BOWSER, KYLLA | Address on file | | | | | | | |
| BOWSER, RANDI | Address on file | | | | | | | |
| BOWTIE WINDOW CLEANERS | 11894 COUNTY RD 227 | | | | CAMDEN | OH | 45311 | |
| BOWYER, BREANNA | Address on file | | | | | | | |
| BOX, DIANA | Address on file | | | | | | | |
| BOX, JENI | Address on file | | | | | | | |
| BOX, MADALYN | Address on file | | | | | | | |
| BOX, MELYNNE | Address on file | | | | | | | |
| BOX, REEBA | Address on file | | | | | | | |
| BOXELDER | 530 W ST JOHNS CT | | | | GLENDALE | WI | 53217 | |
| BOXELDER | 833 E BURLEIGH ST | | | | MILWAUKEE | WI | 53212 | |
| BOXERCRAFT INCORPORATED | 2302 MARIETTA BLVD | | | | ATLANTA | GA | 30318 | |
| BOXERCRAFT INCORPORATED | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BOXES OF LOVE INC. | 7940 TWIN OAKS RD. | | | | LINCOLN | NE | 68516 | |
| BOXES OF LOVE INC. | SHELIA KNOWLIN | 7940 TWIN OAKS RD | | | LINCOLN | NE | 68516 | |
| BOXICANYON COMPANY | 108 HEAVENLY DRIVE | | | | OMAHA | NE | 68154 | |
| BOXIT CORP | PO BOX 72284 | | | | CLEVELAND | OH | 44192-0284 | |
| BOXLEITER, CHRISTINE | Address on file | | | | | | | |
| BOXWELL, LORI | Address on file | | | | | | | |
| BOY SCOUT #610 | SHANNON RILEY | 150 PAINE ST | | | GREEN ISLAND | NY | 12183 | |
| BOY SCOUT OF AMERICA TROOP 6 | ATTN: MARIE MOORE | 4921 E.PROSPECT RD. | | | YORK | PA | 17406 | |
| BOY SCOUT TROOP #139- WARMINST | ANNA KING | 3804 SMOKE RD | | | DOYLESTOWN | PA | 18901 | |
| BOY SCOUT TROOP #150 | 1811 S. WINONA | | | | BAY CITY | MI | 48706 | |
| BOY SCOUT TROOP #316 | LYNN ALBRACHT | 9225 AMCHAR CT | | | CENTERVILLE | OH | 45458 | |
| BOY SCOUT TROOP #42 | 116 VIRGINIA AVE | | | | CREVE COEUR | IL | 61610 | |
| BOY SCOUT TROOP #431 | ATTN BEV STRUCK | ST PETERS CH DWIGHT & CURTIS | | | WEST LAWN | PA | 19609 | |
| BOY SCOUT TROOP #607 | 2142 SHIAWASEE LN | | | | STEVENSVILLE | MI | 49127 | |
| BOY SCOUT TROOP #623 | 1405 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456 | |
| BOY SCOUT TROOP #635 | 31 MAPLE STREET | | | | UNIONTOWN | PA | 15401 | |
| BOY SCOUT TROOP #79 | 377 HAZELWOOD TERR | | | | BUFFALO GROVE | IL | 60089 | |
| BOY SCOUT TROOP 042 | 5599 EUCLID WAY | | | | FARMINGTON | MN | 55024 | |
| BOY SCOUT TROOP 100 | SUSAN JORSTAD / TROOP 100 | 700 KENNEDY COURT | | | EAST STROUDSBURG | PA | 18301 | |
| BOY SCOUT TROOP 100 | 304 SKYHAWK TRAIL | | | | EAST STROUDSBURG | PA | 18302 | |
| BOY SCOUT TROOP 100 | SUSAN JORSTAD | 700 KENNEDY COURT | | | EAST STROUDSBURG | PA | 18301 | |
| BOY SCOUT TROOP 106 | C/O ELEANORE JONES | 26 INDEPENDENCE RD | | | MOUNTAIN TOP | PA | 18707 | |
| BOY SCOUT TROOP 106 | 175 S. MAIN RD. | ATTN. ELEANORE JONES | | | MOUNTAIN TOP | PA | 18707 | |
| BOY SCOUT TROOP 108 | 153 MINGER HILL RD | | | | WESTFIELD | MA | 01085 | |
| BOY SCOUT TROOP 111 | 5599 EUCLID WAY | | | | FARMINGTON | MN | 55024 | |
| BOY SCOUT TROOP 12 | 12 VIKING DRIVE | | | | MANKATO | MN | 56001 | |
| BOY SCOUT TROOP 12 | 312 E. LIBERTY STREET | | | | MANKATO | MN | 56001 | |
| BOY SCOUT TROOP 12 | C/O SCOUTMASTER ROB CHRIST | 312 E. LIBERTY STREET | | | MANKATO | MN | 56001 | |
| BOY SCOUT TROOP 129 | 88 SOUTH FREEMONT ST | | | | FARMINGTON | IL | 61531 | |
| BOY SCOUT TROOP 129 | 88 SOUTH FREMONT STREET | | | | FARMINGTON | IL | 61531 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOY SCOUT TROOP 132 | 108 W SCHOOL ST | | | | STILLWATER | MN | 55082 | |
| BOY SCOUT TROOP 13 | 219 WEST 30TH ST | | | | KEARNEY | NE | 68845 | |
| BOY SCOUT TROOP 139- WARMINSTE | ANNA KING | 3804 SMOKE RD | | | DOYLESTOWN | PA | 18901 | |
| BOY SCOUT TROOP 140 | 984 SHERMAN LANE | C/O SALLY HOLTER | | | HUDSON | WI | 54016 | |
| BOY SCOUT TROOP 150, BAY CITY | 1811 S WENONA ST | | | | BAY CITY | MI | 48706 | |
| BOY SCOUT TROOP 154 | 580 CHERRY STREET | | | | EDWARDSVILLE | PA | 18704 | |
| BOY SCOUT TROOP 155 - CHAPEL C | 626 DANBURY DRIVE | | | | RED LION | PA | 17356 | |
| BOY SCOUT TROOP 167 | 10910 SEEMAN RD. | | | | HUNTLEY | IL | 60142 | |
| BOY SCOUT TROOP 186 | PO BOX 931 | | | | FREMONT | IN | 46737 | |
| BOY SCOUT TROOP 19 | S84 W12932 BLUE HERON LANE | | | | MUSKEGO | WI | 53150 | |
| BOY SCOUT TROOP 2000 | 125 AUBURN EAST LN | | | | CORALVILLE | IA | 52241 | |
| BOY SCOUT TROOP 2000 | 125 AUBURN E LANE | | | | CORALVILLE | IA | 52241 | |
| BOY SCOUT TROOP 2000 | 125 AUBURN EAST LANE | C/O DAVID BRANDAUER | | | CORALVILLE | IA | 52241 | |
| BOY SCOUT TROOP 201, ST. BRONI | 3731 WILSON AVENUE | | | | PLOVER | WI | 54467 | |
| BOY SCOUT TROOP 201, ST. BRONI | PO BOX 158 | | | | PLOVER | WI | 54467 | |
| BOY SCOUT TROOP 205 | 2000 ROOSEVELT DR | | | | PLOVER | WI | 54467 | |
| BOY SCOUT TROOP 205 | 92 KENNEY CT | | | | NEWBURGH | NY | 12550 | |
| BOY SCOUT TROOP 208 | 3373 SOUTH 18 STREET | | | | MILWAUKEE | WI | 53215 | |
| BOY SCOUT TROOP 217 | JAYNE SEILT | 1347 FRANKLIN ST | | | JOHNSTOWN | PA | 15905 | |
| BOY SCOUT TROOP 248 | 710 COPPENHAFFER ROAD | | | | YORK | PA | 17404 | |
| BOY SCOUT TROOP 248 | ATTN: CHRISTY MCCOY | 710 COPPENHAFFER RD. | | | YORK | PA | 17404 | |
| BOY SCOUT TROOP 268 | STEVE JORGENSEN | 5869 WAYNEGATE RD | | | HUBER HEIGHTS | OH | 45424 | |
| BOY SCOUT TROOP 302 | 4700 LOCUST LANE | | | | HARRISBURG | PA | 17109 | |
| BOY SCOUT TROOP 314 MT. BLANCH | 204 S MAIN ST | PO BOX 311 | | | MT. BLANCHARD | OH | 45867 | |
| BOY SCOUT TROOP 314 MT. BLANCH | PO BOX 311 | | | | MT. BLANCHARD | OH | 45867 | |
| BOY SCOUT TROOP 37 MT. BLANCH | 19425 COUNTY HIGHWAY 4 | ATTN DOUG BORKOSKY | | | CAREY | OH | 43316 | |
| BOY SCOUT TROOP 37 | 1747 FILBERT STREET | C/O VENETTA CAPERTINO | | | YORK | PA | 17404 | |
| BOY SCOUT TROOP 37 | 6744 NESTLEWOOD DR. | | | | ROSCOE | IL | 61073 | |
| BOY SCOUT TROOP 385 | 9621 65TH ST | | | | KENOSHA | WI | 53142 | |
| BOY SCOUT TROOP 444 | 1400 W Arapaho Rd | | | | Richardson | TX | | 75080 |
| BOY SCOUT TROOP 483 | 4303 HIGHLAND PKWY | | | | BLASDELL | NY | 14219 | |
| BOY SCOUT TROOP 483 | MICHEL SCHASEL | 4303 HIGHLAND PKWY | | | BLASDELL | NY | 14219 | |
| BOY SCOUT TROOP 483 | 2400 BERG RD | | | | WEST SENECA | NY | 14224 | |
| BOY SCOUT TROOP 499 | 129 SUMMER STREET | | | | BRADFORD | PA | 16701 | |
| BOY SCOUT TROOP 55 | 2404 ROUTE 208 | | | | KNOX | PA | 16232 | |
| BOY SCOUT TROOP 575 | 7125 89TH AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| BOY SCOUT TROOP 583 | 9124 65TH ST | | | | KENOSHA | WI | 53142 | |
| BOY SCOUT TROOP 599 | S97W1377G STONEBRIDGE WAY | | | | MUSKEGO | WI | 53150 | |
| BOY SCOUT TROOP 622 | 39 PARADISE ST | | | | TURBOTVILLE | PA | 17772 | |
| BOY SCOUT TROOP 622 | ZION LUTHERAN CHURCH | 39 PARADISE ST. | | | TURBOTVILLE | PA | 17772 | |
| BOY SCOUT TROOP 632 | CARRIE RICHARDSON | 497 PARK DRIVE | | | CALISLE | OH | 45005 | |
| BOY SCOUT TROOP 632 | 497 PARK DRIVE | | | | CARLISLE | OH | 45005 | |
| BOY SCOUT TROOP 64 | 610 BLOOMING GROVE TPKE | | | | NEW WINDSOR | NY | 12553 | |
| BOY SCOUT TROOP 64 | 872 BLOOMING GROVE TPKE | | | | NEW WINDSOR | NY | 12553 | |
| BOY SCOUT TROOP 64 | 9 PRESIDENT COURT | | | | NEW WINDSOR | NY | 12553 | |
| BOY SCOUT TROOP 74 | 9820 S. CR 750 W | | | | DALEVILLE | IN | 47334 | |
| BOY SCOUT TROOP 74 | 9820 S. C R 750 | | | | DALEVILLE | IN | 47334 | |
| BOY SCOUT TROOP 76, WALLKILL, | RIP VAN WINKLE COUNCIL | TROOP | 65 ST. JAMES STREET | | KINGSTON | NY | 12401 | |
| BOY SCOUT TROOP 799 | 1109 BRATTON AVE | | | | MARSEILLES | IL | 61341 | |
| BOY SCOUT TROOP 87 | G100 COUNTY RD 14 | | | | HOLGATE | OH | 43527 | |
| BOY SCOUT TROOP 88 | 835 W. GRAND OAK DRIVE | | | | PEORIA | IL | 61615 | |
| BOY SCOUT TROOP 912 | 25 BRUNTON CT | | | | BLOOMINGTON | IL | 61704 | |
| BOY SCOUT TROOP 929 | 3103 PROVIDENCE DR | | | | BLOOMINGTON | IL | 61704 | |
| BOY SCOUT TROOP 94 | 406 E MARKET ST | | | | TAMPICO | IL | 61283 | |
| BOY SCOUT TROOP155 | 2000 W GLEN AVE | | | | PEORIA | IL | 61614 | |
| BOY SCOUT TRP 314 MT.BLANCHARD | PO BOX 311 | | | | MT. BLANCHARD | OH | 45867 | |
| BOY SCOUTS | 3828 N PORTERSVILLE RD LOT 115 | | | | JASPER | IN | 47545 | |
| BOY SCOUTS - TROOP 2000 | 125 AUBURN EAST LN | | | | CORALVILLE | IA | 54221 | |
| BOY SCOUTS - TROOP 256 | 400 BENJAMIN ST | | | | ROMEO | MI | 48065 | |
| BOY SCOUTS OF AMERICA | 10910 SEEMAN RD. | | | | HUNTLEY | IL | 60142 | |
| BOY SCOUTS OF AMERICA | 1325 W. Walnut Hill Lane | | | | Irving | TX | 75038 | |
| BOY SCOUTS OF AMERICA | 271 Madison Ave Ste 401 | | | | New York | NY | 10016 | |
| BOY SCOUTS OF AMERICA | SUSQUEHANNA COUNCIL #533 | 815 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| BOY SCOUTS OF AMERICA CUB PACK | 2040 EASTERN BLVD | | | | YORK | PA | 17402 | |
| BOY SCOUTS OF AMERICA, TROOP 8 | 7137 16TH STREET NORTH | | | | OAKDALE | MN | 55128 | |
| BOY SCOUTS OF AMERICA, TROOP 8 | 7137 16TH STREET NORTH | C/O KELLY SIEDOW | | | OAKDALE | MN | 55128 | |
| BOY SCOUTS TROOP #143 | 26 HUGHES STREET | SWOYERSVILLE | | | FORTY FORT | PA | 18704 | |
| BOY SCOUTS TROOP #143 SWOYERSV | CAROLINE MAGISTRO | 26 HUGHES STREET | | | FORTY FORT | PA | 18704 | |
| BOY SCOUTS TROOP #221 | 2206 S CLEVELAND | | | | SIOUX CITY | IA | 51106 | |
| BOY SCOUTS TROOP #466 | 1230 HWY 12 SE | | | | MURDOCK | MN | 56271 | |
| BOY SCOUTS TROOP #51, LOMBARD, | 813 SOUTH CHARLOTTE STREET | | | | LOMBARD | IL | 60148 | |
| BOY SCOUTS TROOP #615 | ATTN: DEANNA DIMMEL | 1840 MCKINLEY AVE | | | BELOIT | WI | 53511 | |
| BOY SCOUTS TROOP 160 | 608 POE AVE. | | | | AMES | IA | 50014 | |
| BOY SCOUTS TROOP 160 | 516 KELLOGG AVE | | | | AMES | IA | 50010 | |
| BOY SCOUTS TROOP 239 | C/O GLAINE SMITH | 3400 FERN RD | | | WILLARD | OH | 44890 | |
| BOY SCOUTS TROOP 251 | DAVE GRAMLING | 410 JERAD LANE | | | WINDBER | PA | 15963 | |
| BOY SCOUTS TROOP 333 | 808 W. KENSINGTON DRIVE | | | | PEORIA | IL | 61614 | |
| BOY SCOUTS TROOP 40 | 10924 N. HAZEL WAY | | | | DUNLAP | IL | 61525 | |
| BOY SCOUTS TROOP 42 | 123 5TH PLACE NE | | | | BRYON | MN | 55920 | |
| BOY SCOUTS TROOP 615 | 734 VERNON AVE. | | | | BELOIT | WI | 53511 | |
| BOY SCOUTS TROOP 615 | 734 VERNON AVE. | | | | BELOIR | WI | 53511 | |
| BOY SCOUTS TROOP 68 | MARY CIARKOWSKI | 154 LAPHAM ST | | | ROCHESTER | NY | 14615 | |
| BOY SCOUTS TROOP 88 | 835 W. GRAND OAK DRIVE | | | | PEORIA | IL | 61615 | |
| BOYCE, BROOKE | Address on file | | | | | | | |
| BOYCE, CONNIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOYCE, MARIA | Address on file | | | | | | | |
| BOYCE, RICHARD | Address on file | | | | | | | |
| BOYD CO TAX ADMINISTRATOR | PO BOX 523 | | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY FISCAL COURT | 2714 Panola St. | | | | Catlettsburg | KY | 41129 | |
| BOYD COUNTY GLASS INC | 12995 VIRGINIA BLVD | | | | ASHLAND | KY | 41102 | |
| BOYD COUNTY JUNIOR CLASS | 14375 LIONS LANE | | | | ASHLAND | KY | 41102 | |
| BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY UNITED WAY | PO BOX 2285 | | | | ASHLAND | KY | 41105 | |
| BOYD, AAREON | Address on file | | | | | | | |
| BOYD, ANTOINETTE | Address on file | | | | | | | |
| BOYD, BARBARA | Address on file | | | | | | | |
| BOYD, BRITTANY | Address on file | | | | | | | |
| BOYD, BRUCE | Address on file | | | | | | | |
| BOYD, CAMERON | Address on file | | | | | | | |
| BOYD, CARLY | Address on file | | | | | | | |
| BOYD, CATHERINE | Address on file | | | | | | | |
| BOYD, CHRISTINA | Address on file | | | | | | | |
| BOYD, CHRISTOPHER | Address on file | | | | | | | |
| BOYD, CODY | Address on file | | | | | | | |
| BOYD, CODY | Address on file | | | | | | | |
| BOYD, COREY | Address on file | | | | | | | |
| BOYD, DAKOTA | Address on file | | | | | | | |
| BOYD, DANIEL | Address on file | | | | | | | |
| BOYD, DUSTIN | Address on file | | | | | | | |
| BOYD, DUSTY | Address on file | | | | | | | |
| BOYD, EDWARD | Address on file | | | | | | | |
| BOYD, HOPE | Address on file | | | | | | | |
| BOYD, JACOB | Address on file | | | | | | | |
| BOYD, JAYLIA | Address on file | | | | | | | |
| BOYD, JUSTIN | Address on file | | | | | | | |
| BOYD, KHALA | Address on file | | | | | | | |
| BOYD, KORY | Address on file | | | | | | | |
| BOYD, KRISTEN | Address on file | | | | | | | |
| BOYD, LARRY | Address on file | | | | | | | |
| BOYD, LEE | Address on file | | | | | | | |
| BOYD, LELAND | Address on file | | | | | | | |
| BOYD, LETRELL | Address on file | | | | | | | |
| BOYD, MADISON | Address on file | | | | | | | |
| BOYD, MARY | Address on file | | | | | | | |
| BOYD, MARY | Address on file | | | | | | | |
| BOYD, MIA | Address on file | | | | | | | |
| BOYD, MICHAELA | Address on file | | | | | | | |
| BOYD, MIYA | Address on file | | | | | | | |
| BOYD, NANCY | Address on file | | | | | | | |
| BOYD, OLIVIA | Address on file | | | | | | | |
| BOYD, RACHEL | Address on file | | | | | | | |
| BOYD, REEDA | Address on file | | | | | | | |
| BOYD, SARA | Address on file | | | | | | | |
| BOYD, SARAH | Address on file | | | | | | | |
| BOYD, SEBASTIAN | Address on file | | | | | | | |
| BOYD, SHANTE | Address on file | | | | | | | |
| BOYD, SHAWNTIANA | Address on file | | | | | | | |
| BOYD, SHELLY | Address on file | | | | | | | |
| BOYD, SHIKYRA | Address on file | | | | | | | |
| BOYD, SIMONE | Address on file | | | | | | | |
| BOYD, STELLA | Address on file | | | | | | | |
| BOYD, TALEAH | Address on file | | | | | | | |
| BOYD, TAMARA | Address on file | | | | | | | |
| BOYD, TANYA | Address on file | | | | | | | |
| BOYD, UNIQUIKA | Address on file | | | | | | | |
| BOYD, ZIANNA | Address on file | | | | | | | |
| BOYDEN, JOHN | Address on file | | | | | | | |
| BOYD-GILLESPIE, KENDRICK | Address on file | | | | | | | |
| BOYDS COUNTY FISCAL COURT | PO BOX 423 | | | | CATLETTSBURG | KY | 41129 | |
| BOYDSTON, ALYSSE | Address on file | | | | | | | |
| BOYD-WHITE, TAYLOR | Address on file | | | | | | | |
| BOYER, BAYLIE | Address on file | | | | | | | |
| BOYER, BETH | Address on file | | | | | | | |
| BOYER, BROOKE | Address on file | | | | | | | |
| BOYER, CALEB | Address on file | | | | | | | |
| BOYER, CHASTITY | Address on file | | | | | | | |
| BOYER, EVAN | Address on file | | | | | | | |
| BOYER, HEATHER | Address on file | | | | | | | |
| BOYER, JANET | Address on file | | | | | | | |
| BOYER, JENNIFER | Address on file | | | | | | | |
| BOYER, JESSICA | Address on file | | | | | | | |
| BOYER, LEON KENT | Address on file | | | | | | | |
| BOYER, NATALIE | Address on file | | | | | | | |
| BOYER, ROXANNE | Address on file | | | | | | | |
| BOYER, STEPHANIE | Address on file | | | | | | | |
| BOYER-LEVIN, TAMI | Address on file | | | | | | | |
| BOYES, JENNIFER | Address on file | | | | | | | |
| BOYETTE, GERTHRINE | Address on file | | | | | | | |
| BOYETTE, KAREN | Address on file | | | | | | | |
| BOYHTARI, BONNIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOYINA, SRIVIDYA | Address on file | | | | | | | |
| BOYKIN, ANGELA | Address on file | | | | | | | |
| BOYKIN, BRANDI | Address on file | | | | | | | |
| BOYKIN, JAZLYN | Address on file | | | | | | | |
| BOYKINS, DAMIAH | Address on file | | | | | | | |
| BOYKO, DARBI | Address on file | | | | | | | |
| BOYKO, INEZ | Address on file | | | | | | | |
| BOYKO, KAITLYN | Address on file | | | | | | | |
| BOYLAN, CLAUDIA | Address on file | | | | | | | |
| BOYLAN, KAYLEY | Address on file | | | | | | | |
| BOYLE, ALLISON | Address on file | | | | | | | |
| BOYLE, BROOKELINN | Address on file | | | | | | | |
| BOYLE, DYLAN | Address on file | | | | | | | |
| BOYLE, KATIE | Address on file | | | | | | | |
| BOYLE, MACKENZIE | Address on file | | | | | | | |
| BOYLE, MELISSA | Address on file | | | | | | | |
| BOYLE, RYAN | Address on file | | | | | | | |
| BOYLE, SALLY | Address on file | | | | | | | |
| BOYLE, SEAN | Address on file | | | | | | | |
| BOYLE, TIMOTHY | Address on file | | | | | | | |
| BOYLES, DENISE | Address on file | | | | | | | |
| BOYLES, JALICIA | Address on file | | | | | | | |
| BOYLES, LUNDEN | Address on file | | | | | | | |
| BOYNE, MADISON | Address on file | | | | | | | |
| BOYNTON, GENEVIEVE | Address on file | | | | | | | |
| BOYNTON-SIMS, JUWAAN | Address on file | | | | | | | |
| BOYS & GIRLS CLUB OF DANVILLE | 850 NORTH GRIFFIN | | | | DANVILLE | IL | 61832 | |
| BOYS & GIRLS CLUB OF DANVILLE, | 850 N. GRIFFIN STREET | | | | DANVILLE | IL | 61832 | |
| BOYS & GIRLS CLUB OF EAST AURO | PO BOX 36 | | | | EAST AURORA | NY | 14052 | |
| BOYS & GIRLS CLUB OF LENAWEE | 340 E. CHURCH STREETSUITE A | | | | ADRIAN | MI | 49221 | |
| BOYS & GIRLS CLUB OF MASSENA | 102 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662 | |
| BOYS & GIRLS CLUB OF MORGANTOW | 300 COURT ST | | | | MORGANTOWN | WV | 26501 | |
| BOYS & GIRLS CLUBS | 1275 Peachtree St. N.E. | | | | Atlanta | GA | 30309 | |
| BOYS & GIRLS CLUBS OF AMERICA | 1275 PEACHTREE ST NE | ATTN: AARICA SMITH | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUBS OF AMERICA. | 149725 21 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| BOYS & GIRLS CLUBS OF CHICAGO | 550 W VAN BUREN ST | | | | CHICAGO | IL | 60607-3851 | |
| BOYS & GIRLS CLUBS OF THE GREA | 300 WEST LAFAYETTE AVENUE | | | | BAY CITY | MI | 48706 | |
| BOYS & GIRLS CLUBS OF TIPTON | ATTN: DICK PARKER | 341 W JEFFERSON ST STE B | | | TIPTON | IN | 46072 | |
| BOYS AND GIRLS CLUBS OF TWIN CIT | ATTN: ERIN CARLIN | 6500 NICOLLET AVE S STE 201 | | | MINNEAPOLIS | MN | 55423 | |
| BOYS AND GIRLS CLUB | 1717 SOUTH L ST | | | | RICHMOND | IN | 47374 | |
| BOYS AND GIRLS CLUB | 28 SILVER STREET | | | | WESTFIELD | MA | 01085 | |
| BOYS AND GIRLS CLUB | 1717 S L ST | C/O DARRYLL ROBERTS | | | RICHMOND | IN | 47374 | |
| BOYS AND GIRLS CLUB | 28 SILVER STREET | | | | WESTFIELD | MA | 01085 | |
| BOYS AND GIRLS CLUBS | 291 EAST BELVIDERE ST | | | | ST PAUL | MN | 55118 | |
| BOYS AND GIRLS CLUBS OF WAYNE | 1717 SOUTH "L" STREET | | | | RICHMOND | IN | 47374 | |
| BOYS BASEBALL OF AURORA | 65 E. Downer Place | | | | Aurora | IL | 60505 | |
| BOYS BASEBALL OF AURORA | 1180 CONSTELLATION DRIVE | | | | AURORA | IL | 60505 | |
| BOYS CLUB OF CICERO | 5500 W. 25TH STREET | | | | CICERO | IL | 60804 | |
| BOYS ELECTRIC LLC | 1539 DEERFIELD RD | | | | WACONIA | MN | 55387 | |
| BOY'S PREBLE HIGH SCHOOL TENNI | PREBLE HIGH SCHOOL TENNIS | 2222 DECKNER AVE | | | GREEN BAY | WI | 54302 | |
| BOYS SCOUT OF AMERICA TROOP #6 | 44 W HARVEY AVENUE | | | | MASONTOWN | PA | 15461 | |
| BOYS TO MEN | 2500 38TH STREET | | | | DES MOINES | IA | 50310 | |
| BOYS YOUTH BASKETBALL ORGANIZA | 8532 S. CARPENTER | | | | CHICAGO | IL | 60620 | |
| BOYS&GIRLS CLUBS OF GREATER | MILWAUKEE ATTN: J ZELDON | 1558 NORTH 6TH ST | | | MILWAUKEE | WI | 53212 | |
| BOYS, ABBY | Address on file | | | | | | | |
| BOYSCOUTS TROOP #43 | 25 VAIL ROAD | | | | CENTER BARNSTEAD | NH | 03235 | |
| BOYSEN, JUDY | Address on file | | | | | | | |
| BOYT, ABAGAIL | Address on file | | | | | | | |
| BOZAK, KATHERINE | Address on file | | | | | | | |
| BOZE, KARA | Address on file | | | | | | | |
| BOZE, ROSEMARY | Address on file | | | | | | | |
| BOZEMAN, ANDREA | Address on file | | | | | | | |
| BOZEMAN, KWAME | Address on file | | | | | | | |
| BOZENA LUSZCZAK SILEZIN | 191 N LONBARD RD | | | | ADDISON | IL | 60101 | |
| BOZIAN, JOCELYN | Address on file | | | | | | | |
| BOZICH, LINDA | Address on file | | | | | | | |
| BOZZO, ANDREA | Address on file | | | | | | | |
| BP CLOTHING COMPANY | CIT GROUP W/O/02/08 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BP CLOTHING COMPANY/BABY PHAT | 6000 EAST SHEILA STREET | | | | COMMERCE | CA | 90040 | |
| BP CLOTHING LLC | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| BP CLOTHING LLC | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| BP INDUSTRIES INC | 5300 Concours | | | | Ontario | CA | 91764 | |
| BP INDUSTRIES INC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BP INDUSTRIES INC | 5300 E CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| BPI | 11331 W ROGERS ST | | | | MILWAUKEE | WI | 53227-1136 | |
| BR KETTERING TOWNE CENTER | 25875 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| BR. RICE HIGH SCHOOL | 10001 S. PULASKI ROAD | | | | CHICAGO | IL | 60655 | |
| BRAAM, JENNA | Address on file | | | | | | | |
| BRAASCH, JESSICA | Address on file | | | | | | | |
| BRAATEN, MARA | Address on file | | | | | | | |
| BRAATEN, TINA | Address on file | | | | | | | |
| BRAATZ, LILI | Address on file | | | | | | | |
| BRABENDER, AMANDA | Address on file | | | | | | | |
| BRABSON, KATHY | Address on file | | | | | | | |
| BRACCIOFORTE, GIUSEPPA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 191 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRACE, ALLISON | Address on file | | | | | | | |
| BRACE, DAYONNA | Address on file | | | | | | | |
| BRACE, KRISTALYNN | Address on file | | | | | | | |
| BRACE, YVONNE | Address on file | | | | | | | |
| BRACELETS FOR HOPE | LAURA DELP | 3361 GLEN HOLLOW DR | | | DOVER | PA | 17315 | |
| BRACERO RIVERA, YESSENIA | Address on file | | | | | | | |
| BRACEWELL, THOMAS | Address on file | | | | | | | |
| BRACEY, SOPHIA | Address on file | | | | | | | |
| BRACHE, MARY ANN | Address on file | | | | | | | |
| BRACK, KRISTINE | Address on file | | | | | | | |
| BRACKEEN, LALAINIA | Address on file | | | | | | | |
| BRACKEN, DONNA | Address on file | | | | | | | |
| BRACKEN, JAMES | Address on file | | | | | | | |
| BRACKEN, JEFFERY | Address on file | | | | | | | |
| BRACKETT, KATELYN | Address on file | | | | | | | |
| BRACKETT, MAURICISA | Address on file | | | | | | | |
| BRACKIN, JOCYLIN | Address on file | | | | | | | |
| BRACKLIN, CINRIQUE | Address on file | | | | | | | |
| BRACKMAN, NOAH | Address on file | | | | | | | |
| BRAD BOGGESS | 1145 MUSIC PLACE | | | | LEBANON | OH | 45036 | |
| BRAD CORNFORTH | 6592 PINE ST | | | | NORTH BRANCH | MN | 55056 | |
| BRAD FIEGLES | 4915 SOUTH 16TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| BRAD HEINTZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRAD HURT | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRAD JAGO | 26 WILLOW STREET | | | | SUPERIOR | WI | 54880 | |
| BRAD JENSEN | 151 EAST RIVER DRIVE | | | | DEPERE | WI | 54115 | |
| BRAD MCCALL | BRIERLY LAW FIRM | 1022 BROAD STREET | | | GRINNELL | IA | 50112 | |
| BRAD MERKEL | 4383 TUMA RD | | | | YORKVILLE | IL | 60560 | |
| BRAD MERKEL | 970 North Lake Street | | | | Aurora | IL | 60506 | |
| BRAD ROBERTS | 1460 SIX POINT XING #207 | | | | WEST ALLIS | WI | 53214 | |
| BRAD STEWART | 960 DELFIELD DRIVE | | | | BETHEL PARK | PA | 15102 | |
| BRADASH, PATTI | Address on file | | | | | | | |
| BRADBERRY, GIANNA | Address on file | | | | | | | |
| BRADBURN, RAYLEE | Address on file | | | | | | | |
| BRADBY, DALE | Address on file | | | | | | | |
| BRADD, SUSANNAH | Address on file | | | | | | | |
| BRADDOCK MOTOR INN- LAVALE | 1268 NATIONAL HIGHWAY | | | | LAVALE | MD | 21502 | |
| BRADDOCK TRAIL CHAPTER (DAR) | 827 WALNUT ST | | | | LATROBE | PA | 15650 | |
| BRADDOCK TRAIL CHAPTER DAR | 209 MENNOITE CAMP ROAD | ATT: ROSELAND ASHMAN | | | MOUNT PLEASANT | PA | 15666 | |
| BRADDOCK TRAIL CHAPTER DAR | 209 MENNOITE CAMP ROAD | | | | MOUNT PLEASANT | PA | 15601 | |
| BRADDOCK TRAIL CHAPTER DAR | 209 MENNOITE CAMP ROAD | ATT: ROSLAND ASHMAN | | | MT. PLEASANT | PA | 15666 | |
| BRADELY CHAPMAN | 2655 ORANGE TREE LOOP | | | | TAMPA | FL | 33618 | |
| BRADEN, ALIJAH | Address on file | | | | | | | |
| BRADEN, SARA | Address on file | | | | | | | |
| BRADEN, STEPHANIE | Address on file | | | | | | | |
| BRADER, KIMBERLY | Address on file | | | | | | | |
| BRADERMAN, LORI | Address on file | | | | | | | |
| BRADFIELD, COURTNEY | Address on file | | | | | | | |
| BRADFIELD, TYLER | Address on file | | | | | | | |
| BRADFORD AREA YOUTH FOR CHRIST | LAWRENCE PETRY | PO BOX 1207 | | | BRADFORD | PA | 16701 | |
| BRADFORD BASEBALL | 3621-22 STREET | | | | KENOSHA | WI | 53144 | |
| BRADFORD BOYS BASEBALL | 3700 WASHINGTON ROAD | ATTN: SUE WADE | | | KENOSHA | WI | 53144 | |
| BRADFORD C MACKENZIE | BRAD'S LOCKSMITH | 229 NORTH MAIN ST | | | MARION | OH | 43302 | |
| BRADFORD CHURCH OF BRETHERN | 9698 BRADFORD CHILDREN HOME RD | | | | BRADFORD | OH | 45308 | |
| BRADFORD ERA | 43 MAIN STREET | PO BOX 365 | | | BRADFORD | PA | 16701 | |
| BRADFORD ERA | 43 Main St | | | | Bradford | PA | 16701 | |
| BRADFORD PUBLISHING CO | PO BOX 225 | | | | WARSAW | NY | 14569-0225 | |
| BRADFORD PUBLISHING CO | PO BOX 370 | | | | WEST FRANKFORT | IL | 62812 | |
| BRADFORD STEWART | 1938 SWEETBRIAR LANE | | | | ROCKFORD | IL | 61107 | |
| BRADFORD, ANNAH | Address on file | | | | | | | |
| BRADFORD, CONNER | Address on file | | | | | | | |
| BRADFORD, CORA | Address on file | | | | | | | |
| BRADFORD, DANIELLE | Address on file | | | | | | | |
| BRADFORD, DAWN | Address on file | | | | | | | |
| BRADFORD, DIAMOND | Address on file | | | | | | | |
| BRADFORD, GAYLE | Address on file | | | | | | | |
| BRADFORD, HALEY | Address on file | | | | | | | |
| BRADFORD, JOSHUA | Address on file | | | | | | | |
| BRADFORD, KAMARIA | Address on file | | | | | | | |
| BRADFORD, KAYLA | Address on file | | | | | | | |
| BRADFORD, MARIAN | Address on file | | | | | | | |
| BRADFORD, SHAKEYRA | Address on file | | | | | | | |
| BRADFORD, SHERRI | Address on file | | | | | | | |
| BRADFORD, TAKENMA | Address on file | | | | | | | |
| BRADFORD, ZACHARY | Address on file | | | | | | | |
| BRADIGAN, BRITTANY | Address on file | | | | | | | |
| BRADINGTON YOUNG | PO BOX 404535 | | | | ATLANTA | GA | 30384 | |
| BRADINGTON YOUNG | 1340 14TH AVE CT SW | | | | HICKORY | NC | 28602 | |
| BRADISH, JOEL | Address on file | | | | | | | |
| BRADISH,THERESA | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| BRADLE, CAROL | Address on file | | | | | | | |
| BRADLEY & BRADLEY | 924 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| BRADLEY 4-H CLUB | 16050 425TH AVE | | | | BRADLEY | SD | 57217 | |
| BRADLEY 4-H CLUB | ALISSA REIDBURN | 16050 425TH AVE. | | | BRADLEY | SD | 57217 | |
| BRADLEY BELLOWS | 1230 SWEENEY DR #1 | | | | MIDDLETON | WI | 53562 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRADLEY CHAPMAN | 2655 ORANGE TREE LOOP | | | | TAMPA | FL | 33618 | |
| BRADLEY JARMAN | 1 TIMBER CT | | | | YORKVILLE | IL | 60560 | |
| BRADLEY JOHNSON | 1009 W HULBURT | | | | PEORIA | IL | 61605 | |
| BRADLEY LILL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRADLEY N BODEN | GRACES LOCKSMITH & SERVICE | 343 W 2ND ST | | | HASTINGS | NE | 68901 | |
| BRADLEY NAUGLE | 11N 312 WILLIAMSBURG DR | | | | ELGIN | IL | 60124 | |
| BRADLEY OPERATING LTD PRTNRSHP | HERITAGE PROPERTY INVESTMENT | 131 DARTMOUTH ST 6TH FLR | | | BOSTON | MA | 02116-5134 | |
| BRADLEY OPERTATING LP | 7351 COLLECTIONS CENTER DR | #23500021 | | | CHICAGO | IL | 60693 | |
| BRADLEY PARKER | 9460 MAPLE AVE | | | | MACHIAS | NY | 14101 | |
| BRADLEY PERKINS | 664 WEST ROSCOE STREET | | | | CHICAGO | IL | 60657 | |
| BRADLEY POLICE DEPARTMENT | ATTN: FALSE ALARMS | 147 SOUTH MICHIGAN | | | BRADLEY | IL | 60915 | |
| BRADLEY SCHMIDT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRADLEY TECH DEBATE | 700 SOUTH 4TH STREET | | | | MILWAUKEE | WI | 53204 | |
| BRADLEY WELLENZOHN | 38 E ROYAL HILL DR | | | | ORCHARD PARK | NY | 14127 | |
| BRADLEY WHITE | 1307 DOGWOOD LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| BRADLEY, AALIYAH | Address on file | | | | | | | |
| BRADLEY, AARON | Address on file | | | | | | | |
| BRADLEY, AMANDA | Address on file | | | | | | | |
| BRADLEY, ASHLEY | Address on file | | | | | | | |
| BRADLEY, BAYLEE | Address on file | | | | | | | |
| BRADLEY, CARLY | Address on file | | | | | | | |
| BRADLEY, CAROL | Address on file | | | | | | | |
| BRADLEY, CHRISHONA | Address on file | | | | | | | |
| BRADLEY, DARLENA | Address on file | | | | | | | |
| BRADLEY, DAVETTE | Address on file | | | | | | | |
| BRADLEY, DONNA | Address on file | | | | | | | |
| BRADLEY, EMALEE | Address on file | | | | | | | |
| BRADLEY, HEATHER | Address on file | | | | | | | |
| BRADLEY, JACOB | Address on file | | | | | | | |
| BRADLEY, JENNIFER | Address on file | | | | | | | |
| BRADLEY, JESSICA | Address on file | | | | | | | |
| BRADLEY, JESSICA | Address on file | | | | | | | |
| BRADLEY, JORDAN | Address on file | | | | | | | |
| BRADLEY, JOY | Address on file | | | | | | | |
| BRADLEY, JUDITH | Address on file | | | | | | | |
| BRADLEY, KAI | Address on file | | | | | | | |
| BRADLEY, KATHLEEN | Address on file | | | | | | | |
| BRADLEY, KIMBERLY | Address on file | | | | | | | |
| BRADLEY, LAKITA | Address on file | | | | | | | |
| BRADLEY, LUCILLE | Address on file | | | | | | | |
| BRADLEY, MARIA | Address on file | | | | | | | |
| BRADLEY, NADINE | Address on file | | | | | | | |
| BRADLEY, NICOLE | Address on file | | | | | | | |
| BRADLEY, OCTAVIA | Address on file | | | | | | | |
| BRADLEY, ROSEMARY | Address on file | | | | | | | |
| BRADLEY, SANDRA | Address on file | | | | | | | |
| BRADLEY, SHANNON | Address on file | | | | | | | |
| BRADLEY, SHANTEIL | Address on file | | | | | | | |
| BRADLEY, SHARON | Address on file | | | | | | | |
| BRADLEY, STEPHANIE | Address on file | | | | | | | |
| BRADLEY, TAYLOR | Address on file | | | | | | | |
| BRADLEY, TIANNA | Address on file | | | | | | | |
| BRADLEY, TRACY | Address on file | | | | | | | |
| BRADLEY, XANDER | Address on file | | | | | | | |
| BRADNER SMITH & CO | PO BOX 73723 | | | | CHICAGO | IL | 60673-7723 | |
| BRADNER SMITH & COMPANY | 3015 NORTH 114TH. STREET | | | | WAUWATOSA | WI | 53222 | |
| BRADNICK, DOUGLAS | Address on file | | | | | | | |
| BRADS DEALS LLC | 6115 ESTATE SMITH BAY | SUITE 315/BOX 7 | | | ST THOMAS | VI | 00802 | |
| BRADS DEALS LLC | 640 N LASALLE STREET | SUITE 460 | | | CHICAGO | IL | 60654 | |
| BRADSHAW FOWLER PROCTOR & | FAIRGRAVE, PC | 801 GRAND AVE | SUITE 3700 | | DES MOINES | IA | 50309 | |
| BRADSHAW INTERNATIONAL | PO BOX 70028 | | | | SANTA ANA | CA | 92725 | |
| BRADSHAW INTERNATIONAL/BIALETT | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRADSHAW, ASHLEY | Address on file | | | | | | | |
| BRADSHAW, ERIN | Address on file | | | | | | | |
| BRADSHAW, JUNETTE | Address on file | | | | | | | |
| BRADSHAW, LUCINDA | Address on file | | | | | | | |
| BRADSHAW, REBECCA | Address on file | | | | | | | |
| BRADSHAW, SHADONNA | Address on file | | | | | | | |
| BRADSHER, COLLEEN | Address on file | | | | | | | |
| BRADWAY TRUCKING INC | 1040 N BREWSTER RD | | | | VINELAND | NJ | 08361 | |
| BRADY PEOPLE ID | 36378 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| BRADY SIGN CO | 1721 HANCOCK ST | | | | SANDUSKY | OH | 44870 | |
| BRADY, AMY | Address on file | | | | | | | |
| BRADY, ANASTASIA | Address on file | | | | | | | |
| BRADY, ASHLEY | Address on file | | | | | | | |
| BRADY, BROOKE | Address on file | | | | | | | |
| BRADY, DIANE | Address on file | | | | | | | |
| BRADY, ELIZABETH | Address on file | | | | | | | |
| BRADY, ERIN | Address on file | | | | | | | |
| BRADY, ERIN | Address on file | | | | | | | |
| BRADY, GREGGORY | Address on file | | | | | | | |
| BRADY, JALEESA | Address on file | | | | | | | |
| BRADY, JAMES | Address on file | | | | | | | |
| BRADY, JANET | Address on file | | | | | | | |
| BRADY, JAYCE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADY, JENNIFER | Address on file | | | | | | | |
| BRADY, JOSEPH | Address on file | | | | | | | |
| BRADY, JOSHUA | Address on file | | | | | | | |
| BRADY, KIMBERLEY | Address on file | | | | | | | |
| BRADY, LAURA | Address on file | | | | | | | |
| BRADY, MARGARET | Address on file | | | | | | | |
| BRADY, MARK | Address on file | | | | | | | |
| BRADY, MCKENZIE | Address on file | | | | | | | |
| BRADY, MEGAN | Address on file | | | | | | | |
| BRADY, MELISSA | Address on file | | | | | | | |
| BRADY, NATHANAEL | Address on file | | | | | | | |
| BRADY, PAMELA | Address on file | | | | | | | |
| BRADY, PATRICIA | Address on file | | | | | | | |
| BRADY, TERRILYN | Address on file | | | | | | | |
| BRADY-LAWRENCE, JOLENE | Address on file | | | | | | | |
| BRAENDEL PAINTING & SERVICES | 2234 NIAGRA FALLS BLVD | | | | TONAWANDA | NY | 14150 | |
| BRAETAN INC | 512 7th Avenue | | | | New York | NY | 10018 | |
| BRAETAN INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BRAETAN INC | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| BRAETAN KIDS | 5560 KILBOURNE DRIVE | | | | LINDHURST | OH | 44124 | |
| BRAGA, KATHY | Address on file | | | | | | | |
| BRAGAGIU, CRISTIANA | Address on file | | | | | | | |
| BRAGDON, ANNA | Address on file | | | | | | | |
| BRAGDON, EMMA | Address on file | | | | | | | |
| BRAGER, LATIFAH | Address on file | | | | | | | |
| BRAGG, ALEXANDRA | Address on file | | | | | | | |
| BRAGG, ALLISON | Address on file | | | | | | | |
| BRAGG, AMANDA | Address on file | | | | | | | |
| BRAGG, CATANA | Address on file | | | | | | | |
| BRAGG, COURTNEY | Address on file | | | | | | | |
| BRAGG, GERRI | Address on file | | | | | | | |
| BRAGG, JONATHAN | Address on file | | | | | | | |
| BRAGG, KANDYCE | Address on file | | | | | | | |
| BRAGG, KAY | Address on file | | | | | | | |
| BRAGG, SHELBY | Address on file | | | | | | | |
| BRAGGS, CHELEYA | Address on file | | | | | | | |
| BRAGIEL, SHANNON | Address on file | | | | | | | |
| BRAGUE, DONALD | Address on file | | | | | | | |
| BRAHLER, JENNIFER | Address on file | | | | | | | |
| BRAHM, GLENDA | Address on file | | | | | | | |
| BRAHMIN LEATHER WORKS | 77 ALDEN ROAD | | | | FAIRHAVEN | MA | 27194-4618 | |
| BRAIN INJURY ASSOCIATION | 1408 LINDEN AVE | | | | DES MOINES | IA | 50315 | |
| BRAIN INJURY RESOURCE CENTER O | 511 NORTH GRAND AVE | | | | WAUKESHA | WI | 53186 | |
| BRAIN INJURY RESOURCE CENTER O | W135 S8263 DURHAM DR. | | | | MUSKEGO | WI | 53150 | |
| BRAINARD, CAITLIN | Address on file | | | | | | | |
| BRAINARD, JOYCE | Address on file | | | | | | | |
| BRAINERD ACE HARDWARE | 214 WASHINGTON ST W | | | | BRAINERD | MN | 56401 | |
| BRAINERD DISPATCH | PO BOX 974 | | | | BRAINERD | MN | 56401 | |
| BRAINERD FLORAL | 316 WASHINGTON ST | 4TH & WASHINGTON | | | BRAINERD | MN | 56401 | |
| BRAINERD GLASS COMPANY | 624 WASHINGTON ST | | | | BRAINERD | MN | 56401 | |
| BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC RD | PO BOX 373 | | | BRAINERD | MN | 56401-0373 | |
| BRAINERD SERVICE LEAGUE | 415 BLUFF AVENUE | | | | BRAINERD | MN | 56401 | |
| BRAINERD SERVICE LEAGUE | 20458 LEGIONVILLE COURT | | | | BRAINERD | MN | 56401 | |
| BRAINERD WEDDING ASSOCIATION | PO BOX 2571 | | | | BOXTER | MN | 56425 | |
| BRAINERDLAKES CHAMBER | 124 N 6TH STREET | | | | BRAINERD | MN | 56401 | |
| BRAITHWAITE, JAMES | Address on file | | | | | | | |
| BRAKEBUSH, KRISTINA | Address on file | | | | | | | |
| BRAKLEY, MARY | Address on file | | | | | | | |
| BRALEY, EVA | Address on file | | | | | | | |
| BRALEY, JENNIFER | Address on file | | | | | | | |
| BRALEY, JESSICA | Address on file | | | | | | | |
| BRALEY, SCOTT | Address on file | | | | | | | |
| BRALY, CHRISTIAN | Address on file | | | | | | | |
| BRAMAN, CHRISTOPHER | Address on file | | | | | | | |
| BRAMBILA, MISSAEL | Address on file | | | | | | | |
| BRAMBLETT, NICOLE | Address on file | | | | | | | |
| BRAMBLETT, PAUL | Address on file | | | | | | | |
| BRAMBLETT, RENEE | Address on file | | | | | | | |
| BRAMCO INDUSTRIES CORP | MILBERG FACTORS W/O/03/10 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| BRAMCO INDUSTRIES INC | 1407 BROADWAY SUITE 1104 | | | | NEW YORK | NY | 10018 | |
| BRAMCO INDUSTRIES INC | 1407 BROADWAY SUITE 3501 | | | | NEW YORK | NY | 10018 | |
| BRAMCO/SPUNKY KNITS/PMG | 1407 BROADWAY SUITE 1104 | | | | NEW YORK | NY | 10016 | |
| BRAME, DELVONTE | Address on file | | | | | | | |
| BRAMEL, SESLEY | Address on file | | | | | | | |
| BRAMER, ALEXIS | Address on file | | | | | | | |
| BRAMHAM, MICHAELA | Address on file | | | | | | | |
| BRAMLETTE, BETTY SUE | Address on file | | | | | | | |
| BRAMMELL, HEATHER | Address on file | | | | | | | |
| BRAMMER, RUTH | Address on file | | | | | | | |
| BRANAM, ANN | Address on file | | | | | | | |
| BRANCA, DILLON | Address on file | | | | | | | |
| BRANCATO, ANGELA | Address on file | | | | | | | |
| BRANCATO, LISA | Address on file | | | | | | | |
| BRANCATO, ROSE | Address on file | | | | | | | |
| BRANCH AREA FOOD PANTRY | DECAN AL PROVOT | 150 TAYLOR ST | | | COLDWATER | MI | 49036 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANCH CO 4-H EXCHANGE CLUB | CONNIE LANGE | 570 MARSHALL RD | | | COLDWATER | MI | 49036 | |
| BRANCH CO DEPUTY SHERRIFS ASSO | PO BOX 719 | | | | COLDWATER | MI | 49036 | |
| BRANCH COMPANY | PO BOX 1015 | | | | BANGOR | ME | 04402 | |
| BRANCH COMPANY/PMG | PO BOX 1015 | | | | BANGOR | ME | 04402 | |
| BRANCH LINE LEATHER CO | 25 SEABURY DR | | | | WORTHINGTON | OH | 43085 | |
| BRANCH LINE LEATHER CO | 625 SEABURY DR | | | | WORTHINGTON | OH | 43085 | |
| BRANCH, DANIELLE | Address on file | | | | | | | |
| BRANCH, DARLENE | Address on file | | | | | | | |
| BRANCH, DELVIN | Address on file | | | | | | | |
| BRANCH, EMILY | Address on file | | | | | | | |
| BRANCH, KYLONNA | Address on file | | | | | | | |
| BRANCH, NICOLE | Address on file | | | | | | | |
| BRANCH, NOEL | Address on file | | | | | | | |
| BRANCH, TANYA | Address on file | | | | | | | |
| BRANCH, TASMIA | Address on file | | | | | | | |
| BRANCHE, DANA | Address on file | | | | | | | |
| BRANCHE, SHEILA | Address on file | | | | | | | |
| BRANCH-MIXON, MILDRED | Address on file | | | | | | | |
| BRANCIFORTE, CLIFFORD | Address on file | | | | | | | |
| BRAND HEADQUARTERS LLC | BIBBY FINANCIAL SVCS | PO BOX 51042 | | | LOS ANGELES | CA | 90074 | |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO STE 100 | | | | SAN DIEGO | CA | 92127 | |
| BRAND HEADQUARTERS/NOT RATED | 16516 VIA ESPRILLO STE 100 | | | | SAN DIEGO | CA | 92127 | |
| BRAND HQ LLC/NAUGHTY MONKEY | 16516 VIA ESPRILLO STE 100 | | | | SAN DIEGO | CA | 92127 | |
| BRAND RESOURCE/ Z CO JEANS | 1385 BROADWAY STE 1800 | | | | NEW YORK | NY | 10018 | |
| BRAND RESOURCE/ Z CO JEANS | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| BRAND, ARIEL | Address on file | | | | | | | |
| BRAND, HAILEY | Address on file | | | | | | | |
| BRAND, JETHRA | Address on file | | | | | | | |
| BRAND, KIMBERLY | Address on file | | | | | | | |
| BRANDENBURG ELECTRIC INC | 700 N EAST STREET | | | | FREDERICK | MD | 21701 | |
| BRANDENBURG INDUSTRIAL SERVICE | 501 WEST LAKE STREET STE 104 | | | | ELMHURST | IL | 60126-1419 | |
| BRANDENBURG, LEEANN | Address on file | | | | | | | |
| BRANDENBURG, RHONDA | Address on file | | | | | | | |
| BRANDENBURGER, SYDNEE | Address on file | | | | | | | |
| BRANDHAGEN, PATRICK | Address on file | | | | | | | |
| BRANDI BOWEN | 537 LASALLE AVE | | | | ST JOSEPH | MI | 49085 | |
| BRANDI KING | 421 SOUTH 6TH | | | | BURLINGTON | IA | 52601 | |
| BRANDI STURDEVANT | 1033 CLEVELAND | | | | BELOIT | WI | 53511 | |
| BRANDIE ROHLFS | 7484 SHOTSILK DR | | | | JACKSON | MI | 49201 | |
| BRANDING BREAKTHROUGHS | 9160 W KENSINGTON WAY | | | | FRANKLIN | WI | 53132 | |
| BRANDL, JACI | Address on file | | | | | | | |
| BRANDL, MICHELLE | Address on file | | | | | | | |
| BRANDLIN, CORINA | Address on file | | | | | | | |
| BRANDNER, TARA | Address on file | | | | | | | |
| BRANDON BALDWIN | 111 S PINE ST | | | | RED LION | PA | 17356 | |
| BRANDON BROWN | 289 RIVER ROAD | | | | SIDNEY | OH | 45365 | |
| BRANDON BROWNELL | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| BRANDON BRUNNER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRANDON BYRKIT | 155 GREYSTONE WAY | | | | KINGSTON | TX | 37763 | |
| BRANDON CHRISTENSEN | 381 HIGHLAND DR | | | | RICHFIELD | UT | 84701 | |
| BRANDON GEIB | 2341 200TH AVE | | | | GREENFIRLD | IA | 50849 | |
| BRANDON GEORGE | 1283 THORNDALE CT | | | | ELGIN | IL | 60120 | |
| BRANDON GOELZ | 10568 W CORTEZ CIRCLE | | | | FRANKLIN | WI | 53132 | |
| BRANDON HIGDEM | OAKVIEW MALL | 3201 S 144TH ST | | | OMAHA | NE | 68144 | |
| BRANDON LEALIOU | 1820 DOUSMAN ST | | | | GREEN BAY | WI | 54303 | |
| BRANDON MILLER | BON TON STS # 55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| BRANDON TANAGERS 4-H CLUB | W12605 SHELDON RD | | | | BRANDON | WI | 53919 | |
| BRANDON THOMAS DESIGNS | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| BRANDON THOMAS DESIGNS/ PMG | 1407 BROADWAY STE 803 | | | | NEW YORK | NY | 10018 | |
| BRANDON ULLMAMN | 960 CHESTNUT RIDGE ROAD | | | | MORGANTOWN | WV | 26504 | |
| BRANDON, AMBER | Address on file | | | | | | | |
| BRANDON, BOOKER | Address on file | | | | | | | |
| BRANDON, CHARELL | Address on file | | | | | | | |
| BRANDON, GEORGINA | Address on file | | | | | | | |
| BRANDON, JOHNATHAN | Address on file | | | | | | | |
| BRANDON, LENIECE | Address on file | | | | | | | |
| BRANDON, MALINDA | Address on file | | | | | | | |
| BRANDON, MICHAEL | Address on file | | | | | | | |
| BRANDON, MINNIE | Address on file | | | | | | | |
| BRANDON, TAKILA | Address on file | | | | | | | |
| BRANDONISIO, LEAH | Address on file | | | | | | | |
| BRANDS, CALEB | Address on file | | | | | | | |
| BRANDSTETTER, JENNIFER | Address on file | | | | | | | |
| BRANDSTETTER, MARK | Address on file | | | | | | | |
| BRANDT HOME SERVICES | PO BOX 679 | | | | CARLISLE | IA | 50047 | |
| BRANDT TRUCK LINE INC | PO BOX 97 | | | | BLOOMINGTON | IL | 61702-0097 | |
| BRANDT, ALEXXIS | Address on file | | | | | | | |
| BRANDT, ALYSSA | Address on file | | | | | | | |
| BRANDT, ANN | Address on file | | | | | | | |
| BRANDT, CASEY | Address on file | | | | | | | |
| BRANDT, CASSIDY | Address on file | | | | | | | |
| BRANDT, DANIEL | Address on file | | | | | | | |
| BRANDT, DEBORAH | Address on file | | | | | | | |
| BRANDT, DEBORAH | Address on file | | | | | | | |
| BRANDT, JACOB | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 195 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDT, JAMIE | Address on file | | | | | | | |
| BRANDT, KATHARYN | Address on file | | | | | | | |
| BRANDT, KEIRA | Address on file | | | | | | | |
| BRANDT, KEVIN | Address on file | | | | | | | |
| BRANDT, MARCY | Address on file | | | | | | | |
| BRANDT, MARY | Address on file | | | | | | | |
| BRANDT, MERRISSA | Address on file | | | | | | | |
| BRANDT, ROXAN | Address on file | | | | | | | |
| BRANDT, STARLA | Address on file | | | | | | | |
| BRANDT, STEPHANIE | Address on file | | | | | | | |
| BRANDT, STEPHEN | Address on file | | | | | | | |
| BRANDT, SUE | Address on file | | | | | | | |
| BRANDT, TONI | Address on file | | | | | | | |
| BRANDT, WANDA | Address on file | | | | | | | |
| BRANDT, ZACH | Address on file | | | | | | | |
| BRANDVOLD, ANGELA | Address on file | | | | | | | |
| BRANDVOLD, CHARLES | Address on file | | | | | | | |
| BRANDVOLD, SANDRA | Address on file | | | | | | | |
| BRANDVOLD, VIRGINIA | Address on file | | | | | | | |
| BRANDY BARRUS | 325 E CHURCH ST | | | | ADRIAN | MI | 49221 | |
| BRANDY BROWN | 808 RICHARD AVE | | | | WATERVLIET | MI | 49098 | |
| BRANDY CADY | 7817 W LANCASTER RD | | | | PEORIA | IL | 61607 | |
| BRANDY CRAWFORD | 3180 LAKESHORE DR | | | | SAINT JOSEPH | MI | 49085 | |
| BRANDY KOPPERS | 3925 NORTH 1050 WEST | | | | MEDARYVILLE | IN | 47957 | |
| BRANDY L BANEY | 4166 N 900E | | | | ROCHESTER | IN | 46975 | |
| BRANDY L FRAUTSCHY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| BRANDY MORRISON | 51 PINE ST | | | | CARLISLE | PA | 17013 | |
| BRANDY OTTERBERG | 7718 BONDESSON ST | | | | OMAHA | NE | 68122 | |
| BRANDY'S BUCKLEY | 4218 BIRCH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| BRANDY WADE | 10810 S CALUMET | 3 E | | | CHICAGO | IL | 60628 | |
| BRANDY WALTERS | 4641 DOGWOOD COURT | | | | DECATUR | IL | 62536 | |
| BRANDY, TIFFANY | Address on file | | | | | | | |
| BRANDYS SAFE & LOCK INC | 7300 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BRANDYWINE BANQUETS INC | 441 IL ROUTE 2 | | | | DIXON | IL | 61021 | |
| BRANGARD, THERESA | Address on file | | | | | | | |
| BRANHAM, CHERI | Address on file | | | | | | | |
| BRANHAM, CODY | Address on file | | | | | | | |
| BRANHAM, EMILY | Address on file | | | | | | | |
| BRANHAM, KANISHA | Address on file | | | | | | | |
| BRANI, JOANN | Address on file | | | | | | | |
| BRANI, SLOANE | Address on file | | | | | | | |
| BRANIC CORPORATION | 92 OAK CREEK TRAIL | | | | MADISON | WI | 53717 | |
| BRANK, KATONIA | Address on file | | | | | | | |
| BRANKIN, ROSEANN | Address on file | | | | | | | |
| Brann, LLC | 241 Danbury Road | | | | Wilton | CT | 06897 | |
| BRANNAN, AMANDA | Address on file | | | | | | | |
| BRANNIN, ROBIN | Address on file | | | | | | | |
| BRANNON, ALLISON | Address on file | | | | | | | |
| BRANNON, JAMES | Address on file | | | | | | | |
| BRANNON, KELSEY | Address on file | | | | | | | |
| BRANS NUT COMPANY | 581 W BONNER ROAD | | | | WAUCONDA | IL | 60084-1103 | |
| BRANSCOMB, ANDREA | Address on file | | | | | | | |
| BRANSFORD, TIERRA | Address on file | | | | | | | |
| BRANSKE, ABBEY | Address on file | | | | | | | |
| BRANSON, DEBORAH | Address on file | | | | | | | |
| BRANSON, ELEANOR | Address on file | | | | | | | |
| BRANSON, SARA | Address on file | | | | | | | |
| BRANSTETTER, BAILEY | Address on file | | | | | | | |
| BRANSTETTER, DAMIAN | Address on file | | | | | | | |
| BRANT BASTIAN | B. B. CARPET INSTALLATION | 5414 301 ST | | | TOLEDO | OH | 43611 | |
| BRANT HOFFMANN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| BRANT, BRITTANY | Address on file | | | | | | | |
| BRANT, CATHY | Address on file | | | | | | | |
| BRANT, HALI | Address on file | | | | | | | |
| BRANT, JOANNE | Address on file | | | | | | | |
| BRANT, KAREN | Address on file | | | | | | | |
| BRANTLEY, ALICIA | Address on file | | | | | | | |
| BRANTLEY, CHRISTIAN | Address on file | | | | | | | |
| BRANTLEY, KIARA | Address on file | | | | | | | |
| BRASCIA, BENEDETTA | Address on file | | | | | | | |
| BRASETH, LADONNA | Address on file | | | | | | | |
| BRASHAW, ASHLYN | Address on file | | | | | | | |
| BRASHAW, SARAH | Address on file | | | | | | | |
| BRASHER, SARA | Address on file | | | | | | | |
| BRASKETT, KYLE | Address on file | | | | | | | |
| BRASS, JANICE | Address on file | | | | | | | |
| BRASSELL, CARLA | Address on file | | | | | | | |
| BRASSELL, HANNAH | Address on file | | | | | | | |
| BRASSELL, JUDY | Address on file | | | | | | | |
| BRASSFIELD, KATHY | Address on file | | | | | | | |
| BRASWELL, GREGORY | Address on file | | | | | | | |
| BRASWELL, LISA | Address on file | | | | | | | |
| BRATAGER, SHAILYNN | Address on file | | | | | | | |
| BRATCHER, ALEKSANDRA | Address on file | | | | | | | |
| BRATCHER, ROSELYN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRATEL, RACHAEL | Address on file | | | | | | | |
| BRATHWAITE, KRISTA | Address on file | | | | | | | |
| BRATLEY, STEPHANIE | Address on file | | | | | | | |
| BRATONIA OKRAY, AMY | Address on file | | | | | | | |
| BRATS W/ BATS 10 & UNDER | MAURCIA CRUTEHER | 3881 SMELSER RD | | | CENTERVILLE | IN | 47330 | |
| BRATTON WINDOW & DOOR INC | 19211-70 BUSINESS LOOP | | | | GRAND JUNCTION | CO | 81501 | |
| BRATTON, BRENDA | Address on file | | | | | | | |
| BRATTON, JOHN | Address on file | | | | | | | |
| BRATTON, SHELLY | Address on file | | | | | | | |
| BRATTY, NANCY | Address on file | | | | | | | |
| BRATZ | 112 W 34TH ST STE 1000 | | | | NEW YORK | NY | 10120 | |
| BRAUER, ANNA | Address on file | | | | | | | |
| BRAUER, CASSANDRA | Address on file | | | | | | | |
| BRAUER, EDWARD | Address on file | | | | | | | |
| BRAUER, LAYKEN | Address on file | | | | | | | |
| BRAUER, MACKENZIE | Address on file | | | | | | | |
| BRAUGHT-WORLEY, DERREK | Address on file | | | | | | | |
| BRAULICK, MELISSA | Address on file | | | | | | | |
| BRAULT, JACQUELINE | Address on file | | | | | | | |
| BRAUN DISTRIBUTING INC | PO BOX 1506 | | | | DICKINSON | ND | 58601 | |
| BRAUN INTERTEC CORP | NW 7644 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| BRAUN, ALEXANDRA | Address on file | | | | | | | |
| BRAUN, ALLISON | Address on file | | | | | | | |
| BRAUN, CLAIRE | Address on file | | | | | | | |
| BRAUN, COURTNEY | Address on file | | | | | | | |
| BRAUN, DONNA | Address on file | | | | | | | |
| BRAUN, DOUGLAS | Address on file | | | | | | | |
| BRAUN, EDITH | Address on file | | | | | | | |
| BRAUN, HOPE | Address on file | | | | | | | |
| BRAUN, KATHERINE | Address on file | | | | | | | |
| BRAUN, LEXI | Address on file | | | | | | | |
| BRAUN, MATTHEW | Address on file | | | | | | | |
| BRAUN, SHAWNE | Address on file | | | | | | | |
| BRAUN, SUZANNA | Address on file | | | | | | | |
| BRAUN, TONYA | Address on file | | | | | | | |
| BRAUNBECK, BARBARA | Address on file | | | | | | | |
| BRAUND, NICOLE | Address on file | | | | | | | |
| BRAUNE, MICHAEL | Address on file | | | | | | | |
| BRAUSCH, SARAH | Address on file | | | | | | | |
| BRAVA ENTERPRISES LLC | 951 KIMBALL LN #104 | | | | VERONA | WI | 53593 | |
| BRAVADO INTERNATIONAL GROUP MS | 1755 BROADWAY | | | | NEW YORK | NY | 10019 | |
| BRAVADO INTERNATIONAL MS INC | 32206 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0322 | |
| BRAVE HEART, MAKAYLA | Address on file | | | | | | | |
| BRAVE, LEEANN | Address on file | | | | | | | |
| BRAVENER, VICKI | Address on file | | | | | | | |
| BRAVO BRIO RESTAURANT GROUP | 17151 DAVENPORT STREET | | | | OMAHA | NE | 68118 | |
| BRAVO BRIO RESTAURANT GROUP | 2770 MIAMSBURG CENTERVILLE RD | | | | CENTERVILLE | OH | 45459 | |
| BRAVO BRIO RESTAURANT GROUP | 777GODDALE BLVD, SUITE 100 | | | | COLUMBUS | OH | 43212 | |
| BRAVO ITALIAN KITCHEN | 2770 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | |
| BRAVO RESTAURANTS INC | 600 W JACKSON BLVD | SUITE 200 | | | CHICAGO | IL | 60661-5612 | |
| BRAVO, ADELINE | Address on file | | | | | | | |
| BRAVO, CLAUDIA | Address on file | | | | | | | |
| BRAWLEY, J | Address on file | | | | | | | |
| BRAWLEY, MARY | Address on file | | | | | | | |
| BRAXMEIER, TRACEY | Address on file | | | | | | | |
| BRAXTON TOWER HALL COUNCIL | PO BOX 6430 | | | | MORGANTOWN | WV | 26505 | |
| BRAXTON, DONNA | Address on file | | | | | | | |
| BRAXTON, JACOB | Address on file | | | | | | | |
| BRAY, ALICE | Address on file | | | | | | | |
| BRAY, ANGELIQUE | Address on file | | | | | | | |
| BRAY, CAITLIN | Address on file | | | | | | | |
| BRAY, JULIE | Address on file | | | | | | | |
| BRAY, LESLEE | Address on file | | | | | | | |
| BRAY, REBECCA | Address on file | | | | | | | |
| BRAY, SARA | Address on file | | | | | | | |
| BRAYE, BRANDON | Address on file | | | | | | | |
| BRAYLOCK, JAZMINE | Address on file | | | | | | | |
| BRAZE, ASHLEY | Address on file | | | | | | | |
| BRAZEAUDOZIER, EVALIS | Address on file | | | | | | | |
| BRAZEL, CARL | Address on file | | | | | | | |
| BRAZEL, EMILY | Address on file | | | | | | | |
| BRAZELL, NAOMI | Address on file | | | | | | | |
| BRAZIER, BECA | Address on file | | | | | | | |
| BRAZIER, CHRISTOPHER | Address on file | | | | | | | |
| BRAZIER, CLAIRE | Address on file | | | | | | | |
| BRAZIER, MICHELE | Address on file | | | | | | | |
| BRAZIL, CORA | Address on file | | | | | | | |
| BRAZIL, SHAREEN | Address on file | | | | | | | |
| BRAZILL, KATELYNN | Address on file | | | | | | | |
| BRAZINGTON, MARIA | Address on file | | | | | | | |
| BRAZOS LOGISTICS INC | 341 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| BRAZZIEL, HARLEY | Address on file | | | | | | | |
| BRAZZLE, EBONI | Address on file | | | | | | | |
| BRAZZLETON, LACRETIA | Address on file | | | | | | | |
| BRAZZONI, NICOLE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 197 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRCS YOUTH TRAP | 2664 NORTH 9 MILE RD | | | | ALLEGANY | NY | 14706 | |
| BRCS YOUTH TRAP | PO BOX 241 | | | | RICHBURG | NY | 14774 | |
| BRE DDR MIDWAY MARKETPLACE LLC | DEPT 323251 21406 54461 | PO 392419 | | | CLEVELAND | OH | 44193 | |
| BRE DDR MIDWAY MARKETPLACE LLC | DEPT 323251 21406 54461 | PO 392419 | | | CLEVELAND | OH | 44193 | |
| BRE DDR MIDWAY MARKETPLACE LLC | DEPT 323251 21316 46606 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | |
| BRE INDUSTIRES | 1928 S SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| BRE INDUSTRIES | 1928 S SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| BRE Streets of Woodfield | 601 N Martingale Rd | | | | Schaumburg | IL | 60173 | |
| BRE STREETS OF WOODFIELD LLC | SHOPCORE PROPERTIES | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| BREA GUY | 1721 LELAND AVE | | | | LIMA | OH | 45805 | |
| BREACH, SHAYARA | Address on file | | | | | | | |
| BREAD & BUTTER DESIGN LLC | 33 SCOTCH MIST LANE | | | | SOUTHAMPTON | NY | 11968 | |
| BREAD & BUTTER INC | 147 W 35TH STREET #1101 | | | | NEW YORK | NY | 10001 | |
| BREAD FOR THE JOURNEY OF INDIA | 4084 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46226 | |
| BREAD FOR THE JOURNEY OF INDIA | 4084 PENDLETON WAY PMB131 | ATTN: JANICE CAMERON | | | INDIANAPOLIS | IN | 46226 | |
| BREAD FOR THE JOURNEY OF INDIA | 4084 PENDLETON WAY 13Q | | | | INDIANAPOLIS | IN | 46226 | |
| BREAD OF HEAVEN | 502 S. WAGNER AVE. | | | | SIDNEY | OH | 45365 | |
| BREAD OF HEAVEN MINISTRIES | 502 S. WAGNER AVE. | | | | SIDNEY | OH | 45365 | |
| BREAD OF LIFE FOOD PANTRY | C/O CHERYL ROGERS | 60 CAROLINA AVE | | | SALEM | WV | 26426 | |
| BREAD OF LIFE FOOD PANTRY | 6461 JARVISVILLE RD | | | | BRISTOL | WV | 26426 | |
| BREAD OF LIFE YOUTH | MARCELL JOHNSON | 804 15 AVE SW | | | MINOT | ND | 58701 | |
| BREAD, JADE | Address on file | | | | | | | |
| BREADFORTHEJOURNEYINDPLS | 4084 PENDLETON WAY 131 | | | | INDIANAPOLIS | IN | 46226 | |
| BREAKAWAY BICYCLE COURIER | 224A WEST WELLS ST | | | | MILWAUKEE | WI | 53203 | |
| BREAKAWAY BICYCLE COURIER LLC | 224A WEST WELLS ST | | | | MILWAUKEE | WI | 53203 | |
| BREAKER SPORTSWEAR | 1407 BROADWAY | SUITE 1207 | | | NEW YORK | NY | 10018 | |
| BREAKER SPORTSWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 777-W8720 | | | PHILADELPHIA | PA | 19175 | |
| BREAKING WAVES | 1411 BROADWAY 29TH FLOOR | SUITE 2920 | | | NEW YORK | NY | 10018 | |
| BREAKING WAVES | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 22842-2683 | |
| BREAKING WAVES/PMG | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 22842-2683 | |
| BREAKING WAVES/PMG | 1441 BROADWAY, SUITE 801 | | | | NEW YORK | NY | 10018 | |
| BREANNA LINDHOLM | 1683 ATLANTA CR | | | | MANITOWOC | WI | 54220 | |
| BREANNA M CONTE | 243 DEERFIELD DR | | | | ROCHESTER | NY | 14609 | |
| BREANNA OSTERHOUDT | 11091 HEINO ROAD | | | | ANGORA | MN | 55703 | |
| BREANNA PREDZIK | 8830 W OAKWOOD RD | | | | FRANKLIN | WI | 53132 | |
| BREANNA REYNOLDS | 2695 AIRPORT RD | | | | KALISPELL | MT | 59901 | |
| BREAST CANCER | PATRICIA SKAGGS | 537 GLEN APPLE DR | | | NEW CARLISLE | OH | 04344 | |
| BREAST CANCER 3 DAY | 7622 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BREAST CANCER 3 DAY - TEAM BAQ | 5930 158TH AVE NW | | | | RAMSEY | MN | 55303 | |
| BREAST CANCER AWARENESS ASSOC | ATTN: ANN HARRIS | 2318 S WILLOW LANE | | | ST LOUIS PARK | MN | 55416 | |
| BREAST CANCER GOLF CLASSIC | 823 BELKNAP ST | SUITE 119 | | | SUPERIOR | WI | 54880 | |
| BREAST CANCER RESEARCH | 60 E 56TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| BREAST CANCER RESEARCH FOUNDAT | 60 E 56TH ST 8TH FLR | | | | NEW YORK | NY | 10022 | |
| BREAST CANCER RESEARCH FOUNDAT | 60 EAST 56TH STREET 8TH FL | | | | NEW YORK | NY | 10022 | |
| BREAST CANCER RESEARCH FOUNDAT | 60 East 56th Street, 8th Floor | | | | New York | NY | 10022 | |
| BREATH, ROBERTA | Address on file | | | | | | | |
| BREAULT JR, STEPHEN | Address on file | | | | | | | |
| BREAW, ALYSYN | Address on file | | | | | | | |
| BREAZIER, ANTHONY | Address on file | | | | | | | |
| BREBERG, LYNNE | Address on file | | | | | | | |
| BRECHBIEL, CHELSEA | Address on file | | | | | | | |
| BRECHLIN, ANN | Address on file | | | | | | | |
| BRECHT, LAURIE | Address on file | | | | | | | |
| BRECKAS FLORAL & GIFTS | 1811 SOUTH MAIN STREET | | | | RICE LAKE | WI | 54868 | |
| BRECKENRIDGE PAPER & PACKAGING | PO BOX 429 | | | | HURON | OH | 44839 | |
| BRECKENRIDGE, AMANDA | Address on file | | | | | | | |
| BRECKENRIDGE, ASHLEY | Address on file | | | | | | | |
| BREDE, AMANDA | Address on file | | | | | | | |
| BREDE, ANNALISE | Address on file | | | | | | | |
| BREDESON, LYNNE | Address on file | | | | | | | |
| BREEANNA HANSON | 819 3RD ST SE | | | | MINOT | ND | 58701 | |
| BREECE, MIRANDA | Address on file | | | | | | | |
| BREEDEN, HAYLEY | Address on file | | | | | | | |
| BREEDEN, JONATHAN | Address on file | | | | | | | |
| BREEDEN, KIMBERLY | Address on file | | | | | | | |
| BREEDEN, ROBERT | Address on file | | | | | | | |
| BREEDEN, ZACHARY | Address on file | | | | | | | |
| BREEDLOVE, ELIZABETH | Address on file | | | | | | | |
| BREEDLOVE, LASONYA | Address on file | | | | | | | |
| BREEGLE, MARY | Address on file | | | | | | | |
| BREEMEERSCH, MICHELLE | Address on file | | | | | | | |
| BREEN, CARLA | Address on file | | | | | | | |
| BREEN, KATHLEEN | Address on file | | | | | | | |
| BREEN, KATLYN | Address on file | | | | | | | |
| BREEN, MORGAN | Address on file | | | | | | | |
| BREEN, NICOLE | Address on file | | | | | | | |
| BREEN, NICOLLE | Address on file | | | | | | | |
| BREEN, RACHEL | Address on file | | | | | | | |
| BREEN, VERNON | Address on file | | | | | | | |
| BREENA GARSIDE | 1104 N. MILL STREET | UNIT 207 | | | NAPERVILLE | IL | 60563 | |
| BREER, RANDY | Address on file | | | | | | | |
| BREESE, ALEXANDRA | Address on file | | | | | | | |
| BREESE, AMANDA | Address on file | | | | | | | |
| BREESE, DIANE | Address on file | | | | | | | |
| BREESE, SUZETTE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BREEZE E PETERS | 2967 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207 | |
| BREEZE, JACQUELINE | Address on file | | | | | | | |
| BREEZE, NICOLE | Address on file | | | | | | | |
| BREEZE, ROBERT | Address on file | | | | | | | |
| BREEZE, ROBERT | Address on file | | | | | | | |
| BREEZY LEGORE | 8206 ORCHARD RD | | | | THOMASVILLE | PA | 17364 | |
| BREEZY POINT RESORT | 9252 BREEZY POINT DR | ATTN: BRANDI HITCHLER | | | BREEZY POINT | MN | 56472 | |
| BREGGER, TAYLOR | Address on file | | | | | | | |
| BREHEIM, JOANNE | Address on file | | | | | | | |
| BREHENY, CASSIDY | Address on file | | | | | | | |
| BREHENY, COLE | Address on file | | | | | | | |
| BREHM, SARAH | Address on file | | | | | | | |
| BREHOB CORP | PO BOX 2023 | 1334 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREIBY, CRISTAL | Address on file | | | | | | | |
| BREIDIGAM, SUE | Address on file | | | | | | | |
| BREIMON, MICHELLE | Address on file | | | | | | | |
| BREINDEL, ANNE | Address on file | | | | | | | |
| BREINDEL-PILLSBURY, JULIA | Address on file | | | | | | | |
| BREINER, KURT | Address on file | | | | | | | |
| BREINER, LISA | Address on file | | | | | | | |
| BREINER, NATALIE | Address on file | | | | | | | |
| BREISCH, RONALD | Address on file | | | | | | | |
| BREIT LAW OFFICE | 606 E TAN TARA CIRCLE | | | | SIOUX FALLS | SD | 57108 | |
| BREITBACH, EMILY | Address on file | | | | | | | |
| BREITBACH, WENDY | Address on file | | | | | | | |
| BREITENBACH, MARIE | Address on file | | | | | | | |
| BREITFELDER, JACQUELINE | Address on file | | | | | | | |
| BREITIGAM, WESLEY | Address on file | | | | | | | |
| BREITLOW, MARY | Address on file | | | | | | | |
| BREITNER, FRANCES | Address on file | | | | | | | |
| BREITWISCH, TREVOR | Address on file | | | | | | | |
| BREKKE, FELICITY | Address on file | | | | | | | |
| BREKKEN, ASHLEY | Address on file | | | | | | | |
| BRELAGE, REBECCA | Address on file | | | | | | | |
| BRELAND, DENISE | Address on file | | | | | | | |
| BRELAND, KYLA | Address on file | | | | | | | |
| BREMEN UNITED METHODIST CHURCH | 205 WALNUT ST | | | | BREMEN | OH | 43107 | |
| BREMEN UNITED METHODIST CHURCH | 3321 WEST POINT RD | | | | LANCASTER | OH | 43130 | |
| BREMER PHOTOGRAPHY | 120 N MAIN ST | | | | ABERDEEN | SD | 57401 | |
| BREMER, JUDY | Address on file | | | | | | | |
| BREMER, KATHRYN | Address on file | | | | | | | |
| BREMER, MICHAEL | Address on file | | | | | | | |
| BREMER, TAMMY | Address on file | | | | | | | |
| BREMIGEN, CODY | Address on file | | | | | | | |
| BREMIGEN, KERI | Address on file | | | | | | | |
| BREMMER, MAKAYLA | Address on file | | | | | | | |
| BREMO, ANITA | Address on file | | | | | | | |
| BREMS, KATHERINE | Address on file | | | | | | | |
| BREMSETH, SHERIE | Address on file | | | | | | | |
| BRENDA A KRUZMAN | 567 OAK RIDGE DR | | | | BRIGHTON | MI | 48116 | |
| BRENDA ADAMS. | 813 S JACKSON | | | | MASON CITY | IA | 50401 | |
| BRENDA ALEXANDER | 531 BELMONTE PARK N. | APT 1111 | | | DAYTON | OH | 45405 | |
| BRENDA ANTALIS | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRENDA ARP | 213 MARY ST | | | | HARRISBURG | PA | 17104 | |
| BRENDA BLACK THUNDER | 3053 WEDGE CT | | | | GREEN BAY | WI | 54313 | |
| BRENDA CANAN | 135 E ELM STREET | | | | BRADFORD | OH | 45308 | |
| BRENDA CASON | 327 ROCKINGHAM ST | | | | TOLEDO | OH | 43610 | |
| BRENDA COLLINS | 2660 ROCK CREEK DR | | | | DOVER | PA | 17315 | |
| BRENDA COX-HART | 2195 DICKENSON | | | | DECATUR | IL | 62521 | |
| BRENDA DAVIS | 2237 SWISHER MILL ROAD | | | | LEWISBURG | OH | 45338 | |
| BRENDA DE VITTO | 8814 RIDGE LANE | | | | ORLAND HILLS | IL | 60487 | |
| BRENDA DIETER | 28W501 WOODLAND RD | | | | WARRENVILLE | IL | 60555 | |
| BRENDA FEUCHT | 1349 S BUCHANAN ST | | | | APPLETON | WI | 54915 | |
| BRENDA FISHER HORAK | 943 SHAMROCK LANE | | | | BILLINGS | MT | 59105 | |
| BRENDA FRANCIS | 2808 COLLINS COURT | | | | NAPERVILLE | IL | 60563 | |
| BRENDA HALL | 2063 GAYHEART DR | | | | XENIA | OH | 45385 | |
| BRENDA HARFORD | 513 INDEPENDENCE AVE | | | | UNIONTOWN | PA | 15401 | |
| BRENDA HODGE | 30035 WILDBROOK DR | | | | SOUTHFIELD | MI | 48034 | |
| BRENDA JOAQUIN | 4225 N ST. LOUIS | 2ND FLOOR | | | CHICAGO | IL | 60618 | |
| BRENDA K BEERY | 807 S TAYLOR ST | | | | MONROE | IA | 50170 | |
| BRENDA KADRMAS | 736 12TH ST | | | | HAVRE | MT | 59501-4565 | |
| BRENDA KEEVERT | 4 LAWTON AVE | | | | UNIONTOWN | PA | 15401 | |
| BRENDA KITCHEL | 4495 STATE ROAD 38 | | | | RICHMOND | IN | 47374 | |
| BRENDA LAIRD | 6870 SHADY LANE | | | | WEST BEND | WI | 53090 | |
| BRENDA LAMM | 1216 NORTH 15 ST | | | | CLARKSBURG | WV | 26301 | |
| BRENDA LARSON-EDWARDS | 5011 S 165TH ST | | | | OMAHA | NE | 68135 | |
| BRENDA MADAY | 3015 HIGHWAY 29 SOUTH | | | | ALEXANDRIA | MN | 56308 | |
| BRENDA MASON | 3901 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502 | |
| BRENDA MCCOMAS | 13 TWP RD 1252 | | | | PROCTORVILLE | OH | 45669 | |
| BRENDA MOSLEY | 531 BELMONTE PARK N | APT 312 | | | DAYTON | OH | 45311 | |
| BRENDA NELSON | 1816 RUSKIN RD | | | | DAYTON | OH | 45406 | |
| BRENDA NOONAN | BON-TON STORE #14 | 2899 WHITEFORD ROAD | SUITE 282 | | YORK | PA | 17402 | |
| BRENDA POOLE | 930 GREAT VIEW CIRCLE | APT #A | | | DAYTON | OH | 45459 | |
| BRENDA POPPS | YOUNKERS | 3050 US HIGHWAY 41W | | | MARQUETTE | MI | 49855 | |
| BRENDA PRUIT | 2209 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| BRENDA SCHULTE | 116 MANOR DR | | | | BECKLEY | WV | 25801 | |
| BRENDA STRAND | 900 WILKE STREET | | | | MARIN ON ST CROIX | MN | 55047 | |
| BRENDA STRUTTON | 3059 HIGHLANDER DR | | | | BEAVERCREEK | OH | 45432 | |
| BRENDA STRYKER | 4445 CHINCHILLA AVE | | | | MOUNT JOY | PA | 17552 | |
| BRENDA THOMSON | PO BOX 281 | | | | BRANDON | MN | 56315 | |
| BRENDA TRUITT | 7410 WHITESPIRE RD #3 | | | | SCHOFIELD | WI | 54476 | |
| BRENDA WALLACE | 402 RANDOLPH ST | | | | RICHMOND | IN | 47374 | |
| BRENDA WORSHAM | 1006 BERRY PATH TRAIL | | | | MATTESON | IL | 60443 | |
| BRENDA WRIGHT | 307 E CASE STREET | | | | NEGAUNEE | MI | 49866 | |
| BRENDA WURZEL | 1014 REDWOOD ST W | | | | LA CRESCENT | MN | 55947 | |
| BRENDALA CARTER | 222 W HAMPTON AVE #203 | | | | MILWUAKEE | WI | 53217 | |
| BRENDAN CONNOLLY | 56 CAMELOT ARMS | | | | YORK | PA | 17406 | |
| BRENDAN HOFFMAN | BON TON STORES INC | BUILDING G | | | MILWAUKEE | WI | 53203 | |
| BRENDAN J RILEY | 322 SOUTH 13TH ST | 331 W WISCONSIN AVE | | | ST CHARLES | IL | 60174 | |
| BRENDA'S SANDWICHES | 401 N GEORGE ST | | | | YORK | PA | 17401 | |
| BRENDEMUHL, LINDA | Address on file | | | | | | | |
| BRENDEN, DILLON | Address on file | | | | | | | |
| BRENDEN, PAMELA | Address on file | | | | | | | |
| BRENEAU, CAROLYN | Address on file | | | | | | | |
| BRENISER, SVITLANA | Address on file | | | | | | | |
| BRENIZER, BILLIE | Address on file | | | | | | | |
| BRENKE, DARYL | Address on file | | | | | | | |
| BRENKE, JADE | Address on file | | | | | | | |
| BRENNA ARMSTRONG | 14823 DEERWOOD DR | | | | CARMEL | IN | 46033 | |
| BRENNAN, BETH | Address on file | | | | | | | |
| BRENNAN, CATHY | Address on file | | | | | | | |
| BRENNAN, CHRISTINA | Address on file | | | | | | | |
| BRENNAN, CHRISTINE | Address on file | | | | | | | |
| BRENNAN, COLIN | Address on file | | | | | | | |
| BRENNAN, FRANCES | Address on file | | | | | | | |
| BRENNAN, HEATHER | Address on file | | | | | | | |
| BRENNAN, JONATHAN | Address on file | | | | | | | |
| BRENNAN, JORDAN | Address on file | | | | | | | |
| BRENNAN, KATHERYN | Address on file | | | | | | | |
| BRENNAN, KATHLEEN | Address on file | | | | | | | |
| BRENNAN, LAURA | Address on file | | | | | | | |
| BRENNAN, MARCIA | Address on file | | | | | | | |
| BRENNAN, MARY | Address on file | | | | | | | |
| BRENNAN, MATTHEW | Address on file | | | | | | | |
| BRENNAN, STEPHANIE | Address on file | | | | | | | |
| BRENNAN, SUMMER | Address on file | | | | | | | |
| BRENNAN, SUSAN | Address on file | | | | | | | |
| BRENNEMAN, CHRISTY | Address on file | | | | | | | |
| BRENNEMAN, CURT | Address on file | | | | | | | |
| BRENNEMAN, DEREK | Address on file | | | | | | | |
| BRENNEMAN, EMMA | Address on file | | | | | | | |
| BRENNEMAN, JENNA | Address on file | | | | | | | |
| BRENNEMAN, LORNA | Address on file | | | | | | | |
| BRENNEMAN, MEGHAN | Address on file | | | | | | | |
| BRENNEMAN, SOPHIA | Address on file | | | | | | | |
| BRENNER, JANETTE | Address on file | | | | | | | |
| BRENNER, JOAN | Address on file | | | | | | | |
| BRENNER, KIMBERLY | Address on file | | | | | | | |
| BRENOT, STEPHANIE | Address on file | | | | | | | |
| BRENT BEEHLER | 484 N PIER DR | | | | MACHESNEY PARK | IL | 61115 | |
| BRENT BRILLA | 841 DELAWARE STREET | | | | STURGEON BAY | WI | 54235 | |
| BRENT D FAVDREE | NORTHERN LAKES ELECTRIC | 3563 E 400 S | | | WARSAW | IN | 46580 | |
| BRENT GLAZNER | 5840 W KAREN DR | | | | SIOUX FALLS | SD | 57106-0673 | |
| BRENT HOFFMAN INC | 8830 BACARDI AVE | | | | INNER GROVE HEIGHT | MN | 55077 | |
| BRENT OLEAN | 225 SAXONBURG RD | | | | BUTLER | PA | 16062 | |
| BRENT PAULES | 895 BAHNS MILL RD | | | | RED LION | PA | 17356 | |
| BRENT WILKINSON | 1870 W PALM DR | APT 379 | | | MT PROSPECT | IL | 60056 | |
| BRENT, CORINNE | Address on file | | | | | | | |
| BRENT, MAUREEN | Address on file | | | | | | | |
| BRENT, SHIRA | Address on file | | | | | | | |
| BRENT, VINCENT | Address on file | | | | | | | |
| BRENTON A ROSE | 309 VICTOR COURT | | | | KOKOMO | IN | 46902 | |
| BRENTS MAILING EQUIP CO | PO BOX 6031 | | | | ROCKFORD | IL | 61125 | |
| BRENTWOOD ORIGINALS | BOX 514939 | | | | LOS ANGELES | CA | 90051-4939 | |
| Brentwood Originals | Inspections | Kathryn Rehwaldt | 5780 Lincoln Drive, Suite 210 | | Edina | MN | 55436 | |
| BRENTWOOD ORIGINALS | 20639 S FORDYCE AVE | | | | CARSON | CA | 90810-1019 | |
| BRENTWOOD ORIGINALS/ PMG | 20639 S FORDYCE AVE | | | | CARSON | CA | 90810-1019 | |
| BRENTWOOD ORIGINALS/ PMG | 20639 SO FORDYCE AVE | | | | CARSON | CA | 90810 | |
| BRENTWOOD PLUS TEAM | 2431 W. CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| BREON, VERONICA | Address on file | | | | | | | |
| BRESKA, LAURA | Address on file | | | | | | | |
| BRESKI, MARITA | Address on file | | | | | | | |
| BRESKIC, VAHIDA | Address on file | | | | | | | |
| BRESNAHAN, MARTHA | Address on file | | | | | | | |
| BRESNAHAN, MICHELLE | Address on file | | | | | | | |
| BRESNAK, JESSICA | Address on file | | | | | | | |
| BRESNAN, SHARI | Address on file | | | | | | | |
| BRESS, ANDREA | Address on file | | | | | | | |
| BRESSER, KAREN | Address on file | | | | | | | |
| BRESSLER, AUTUMN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRESTER, SHYLYNN | Address on file | | | | | | | |
| BRESTER-KNIGHT, MACKENZIE | Address on file | | | | | | | |
| BRET O BRIAN | 60 A WHITNEY RIDGE RD | | | | FAIRPORT | NY | 14450 | |
| BRETELSON, JULIE | Address on file | | | | | | | |
| BRETHREN DISASTER RELIEF AUCTI | 164 Vinegar Ferry Road | | | | Marietta | PA | 17547 | |
| Breton, Jennifer | Address on file | | | | | | | |
| BRETSCHNEIDER, KELSEY | Address on file | | | | | | | |
| BRETT ALVESTEFFER MEMORIAL SCH | Pere Marquette Depot | 1000 Adams Street | Suite 200 | | Bay City | MI | 48708 | |
| BRETT ALVESTEFFER MEMORIAL SCH | 5466 HARVEST COURT | | | | BAY CITY | MI | 48706 | |
| BRETT AUSTIN GROUP | PO BOX 5 | | | | STEVENSON | MD | 21153 | |
| BRETT BAUGHMAN | 197 BEECHWOOD LANE | | | | CHAMBERSBURG | PA | 17201 | |
| BRETT DOUGLAS | 16430 LEWOOD DR | | | | PLAINFIELD | IL | 60586 | |
| BRETT N RODGERS TRUSTEE | CHAPTER 13 TRUST ACCOUNT | 2482 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5324 | |
| BRETT WASSERMAN | ALBANY WEDDINGS.COM | 537 NEW LOUDON RD STE 5 | | | LATHAM | NY | 12110-4077 | |
| BRETT, ELEANOR | Address on file | | | | | | | |
| BRETT, KARA | Address on file | | | | | | | |
| BRETTHAUER, ALEXIA | Address on file | | | | | | | |
| BRETZ, LINDA | Address on file | | | | | | | |
| BRETZ, SEBASTIAN | Address on file | | | | | | | |
| BREUER, JOAN | Address on file | | | | | | | |
| BREUER, SANDRA | Address on file | | | | | | | |
| BREUNIG, BONNIE | Address on file | | | | | | | |
| BREUNIG, MICHELLE | Address on file | | | | | | | |
| BREVIG, KRISTINE | Address on file | | | | | | | |
| BREW CITY BEER GEAR | 240 N MILWAUKEE ST # 201 | | | | MILWAUKEE | WI | 53202 | |
| BREW CITY BEER GEAR | PO BOX 809209 | | | | CHICAGO | IL | 60680-9209 | |
| BREW CITY BRAND | 240 N MILWAUKEE ST | SUITE 201 | | | MILWAUKEE | WI | 53202 | |
| BREW CITY PROMOTIONS | 240 N MILWAUKEE ST | SUITE 201 | | | MILWAUKEE | WI | 53202 | |
| BREW CITY PROMOTIONS | 240 N MILWAUKEE ST #201 | | | | MILWAUKEE | WI | 53202 | |
| BREWER & COMPANY OF WV INC | 3601 7TH AVE | | | | CHARLESTON | WV | 25312 | |
| BREWER BROADCASTING | PO BOX 1647 | | | | RICHMOND | IN | 47375 | |
| BREWER BROADCASTING CORPORATIO | PO BOX 1647 | | | | RICHMOND | IN | 47375 | |
| BREWER, ABBY | Address on file | | | | | | | |
| BREWER, ALAIJAH | Address on file | | | | | | | |
| BREWER, AMANDA | Address on file | | | | | | | |
| BREWER, BARBARA | Address on file | | | | | | | |
| BREWER, BONNIE | Address on file | | | | | | | |
| BREWER, BRITTANY | Address on file | | | | | | | |
| BREWER, CAILIE | Address on file | | | | | | | |
| BREWER, COURTNEY | Address on file | | | | | | | |
| BREWER, COURTNEY | Address on file | | | | | | | |
| BREWER, DAVID | Address on file | | | | | | | |
| BREWER, DEANGELA | Address on file | | | | | | | |
| BREWER, DOMINIC | Address on file | | | | | | | |
| BREWER, DOMINIQUE | Address on file | | | | | | | |
| BREWER, DONALD | Address on file | | | | | | | |
| BREWER, DUSTIN | Address on file | | | | | | | |
| BREWER, HANNAH | Address on file | | | | | | | |
| BREWER, JANICE | Address on file | | | | | | | |
| BREWER, JEANNIE | Address on file | | | | | | | |
| BREWER, KAITLYN | Address on file | | | | | | | |
| BREWER, KAYLA | Address on file | | | | | | | |
| BREWER, KAYLANA | Address on file | | | | | | | |
| BREWER, LINDA | Address on file | | | | | | | |
| BREWER, MAREDA | Address on file | | | | | | | |
| BREWER, MATTHEW | Address on file | | | | | | | |
| BREWER, MONIQUE | Address on file | | | | | | | |
| BREWER, SAMANTHA | Address on file | | | | | | | |
| BREWER, SAMUEL | Address on file | | | | | | | |
| BREWER, SHAKINA | Address on file | | | | | | | |
| BREWER, SHIRLEY | Address on file | | | | | | | |
| BREWER, TANISHA | Address on file | | | | | | | |
| BREWER, VIRGINIA | Address on file | | | | | | | |
| BREWER, VONZELLE | Address on file | | | | | | | |
| BREWER, WESTON | Address on file | | | | | | | |
| BREWERY PRODUCTS COMPANY | 1017 N SHERMAN ST | | | | YORK | PA | 17402 | |
| BREWINGTON, NATHAN | Address on file | | | | | | | |
| BREWSTER WALLCOVERING CORP | 67 PACELLA PARK DR | | | | RANDOLPH | MA | 02368 | |
| BREWSTER WALLCOVERING CORP | PO BOX 414717 | | | | BOSTON | MA | 02241 | |
| BREWSTER, ALYSSA | Address on file | | | | | | | |
| BREWSTER, CARLTON | Address on file | | | | | | | |
| BREWSTER, JERRIA | Address on file | | | | | | | |
| BREWSTER, JODY | Address on file | | | | | | | |
| BREWSTER, KIYONA | Address on file | | | | | | | |
| BREWSTER, MOLLY | Address on file | | | | | | | |
| BREWTON, CECIL | Address on file | | | | | | | |
| BREY, CIERRA | Address on file | | | | | | | |
| BREYER, SIMONE | Address on file | | | | | | | |
| BREZAI, MARK | Address on file | | | | | | | |
| BREZGEL, COLLEEN | Address on file | | | | | | | |
| BREZINA, EMILY | Address on file | | | | | | | |
| BREZINA, JOSEPH | Address on file | | | | | | | |
| BREZINA, JOSHUA | Address on file | | | | | | | |
| BREZINA, KRISTIE | Address on file | | | | | | | |
| BREZINKA, ALIX | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRI MACDONALD | 9005 W LINCOLN AVE #2 | | | | WEST ALLIS | WI | 53227 | |
| Bria Reinhardt | 844 E SILVER SPRING STREET | | | | WHITEFISH BAY | WI | 53217 | |
| BRIAN A NICHOLSON | 410 E WASHINGTON ST | APT 203 | | | BLOOMINGTON | IL | 61701 | |
| BRIAN AXTELL | W68 N367 PALMETTO AVE | | | | CEDARBURG | WI | 53012 | |
| BRIAN BAILEY | 1209 E HUNTER AVE | | | | BLOOMINGTON | IN | 47401 | |
| BRIAN BAKER | 554 STERLING RD | | | | KENNILWORTH | IL | 60043 | |
| BRIAN BANDES | 17824 HEDGEWOOD DR | | | | LOCKPORT | IL | 60441 | |
| BRIAN BEDEL | 32716 PAMELA DR | | | | SAINT JOSEPH | MN | 56374 | |
| BRIAN BEDFORD | 845 E 22ND STREET | | | | LOMBARD | IL | 60148 | |
| BRIAN BERRY-FRANTZ | 4618 MULBERRY ST | | | | COPLAY | PA | 18037 | |
| BRIAN BEVAN | 2253 N CANTERBURY LANE | | | | ROUND LAKE BEACH | IL | 60073 | |
| BRIAN BURGESS | BON-TON STORE #43 | 1401 RTE 300 SUITE 139 | | | NEWBURGH | NY | 12550 | |
| BRIAN C KEHNEMUYI | BCK FURNITURE REPAIR | 1070 LOWER SOUTH MAIN ST | | | BANGOR | PA | 18013 | |
| BRIAN CLINE | BON-TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| BRIAN CORNETT | 2231 MILL RUN CIRCLE | | | | HOOVER | AL | 35226 | |
| BRIAN COX | 3 SUMMIT RD | | | | HAMDEN | CT | 06514 | |
| BRIAN CRAWFORD | 132 HEMLOCK ST | | | | PARK FOREST | IL | 60466 | |
| BRIAN CRISPIN | 39 ROCKNE ROAD | | | | BUFFALO | NY | 14223 | |
| BRIAN CUNDIFF | 3377 BAY SETTLEMENT RD | | | | GREEN BAY | WI | 54311 | |
| BRIAN CYRUS KEHNEMUYI | BCK FURNITURE | 1070 LOWER SOUTH MAIN STREET | | | BANGOR | PA | 18013 | |
| BRIAN D SINCOX | OTTUMWA GLASS | 422 E MAIN ST | | | OTTUMWA | IA | 52501 | |
| BRIAN D STEVENS | 911 3RD ST SW #2 | | | | ROCHESTER | MN | 55902 | |
| BRIAN DAYWALT | 106 PARKWAY DR | | | | WABASH | IN | 46992 | |
| BRIAN E STUNZI | RT 13 VALLEY MOBILE HOMES #26 | | | | CHITTENANGO | NY | 13037 | |
| BRIAN FEGLEY | 3300 LEHIGH ST | | | | ALLENTOWN | PA | 18103 | |
| BRIAN FERWEDA | 3717 BELLAIRE CT | | | | MUSKEGON | MI | 49441 | |
| BRIAN FISCHER | 43 ABBOTT ST | SOLOMON PLAINS JR HIGH SCHOOL | | | PLAINS | PA | 18705 | |
| BRIAN FISCHER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRIAN G HUTT | 4122 N CHELSEA PL | | | | PEORIA | IL | 61614 | |
| BRIAN GLAD | B GLAD ENTERTAINMENT | 9800 45TH AVE N STE 223 | | | PLYMOUTH | MN | 55442 | |
| BRIAN GOMBOCZ | 234 OAK HILL DRIVE | | | | SAYRE | PA | 18840 | |
| BRIAN GRAVEL | 250 TAIT RD | | | | DAYTON | OH | 45429 | |
| BRIAN GUILD | 1002 170TH | | | | DUNCOMBE | IA | 50532 | |
| BRIAN HILDEBRAND | BON TON | 601 MEMORY LANE BUILDING A | | | YORK | PA | 17402 | |
| BRIAN HUBER | 1121 NOUVELLE DRIVE | | | | MIAMISBURG | OH | 45342 | |
| BRIAN INGLE | 138 PLEASANT HILLS DRIVE | | | | FRANKFORT | KY | 40601 | |
| BRIAN IVEY | 36 LAKESIDE LN | | | | NORTH BARRINGTON | IL | 60010 | |
| BRIAN J CROWLEY | FIBRENEW SE WISCONSIN LLC | PO BOX 803 | | | BROOKFIELD | WI | 53008-0803 | |
| BRIAN JOHNS | 37 POST ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| BRIAN K HAMMAR | PO BOX 18S | | | | FRANCIS CREEK | WI | 54214 | |
| BRIAN KAUFFMAN | WHITEHALL DC | 3585 S CHURCH ST | | | WHITEHALL | PA | 18052 | |
| BRIAN KLAIBER | 525 FRYSVILLE RD | | | | YORK | PA | 17406 | |
| BRIAN KRUEGER | 621 W APPLETREE ROAD | | | | GLENDALE | WI | 53217 | |
| BRIAN L SCHULTZ | 1927 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| BRIAN LENOY | 6 HILLSIDE AVE | | | | MIDLAND PARK | NJ | 07432 | |
| BRIAN LUCAS | 1691 LOWER OXFORD ROAD NW | | | | OXFORD | IA | 52322 | |
| BRIAN LUCIA | 3642 COVENTRY CT | | | | YORK | PA | 17406 | |
| BRIAN MALLOY PHOTOGRAPHY | 2420 N 94TH ST | | | | WAUWATOSA | WI | 53226 | |
| BRIAN MCGOWAN | 2402 BLOEDEL | | | | SCHOFIELD | WI | 54476 | |
| BRIAN MEERS | 22 BIESECKER RD | | | | YORK | PA | 17404 | |
| BRIAN MEHAFFIE | 7877 SADDLEBACK PLACE | | | | MAINEVILLE | OH | 45039 | |
| BRIAN MEHLER-CHIASSO | 1440 N DAYTON ST | SUITE 307 | | | CHICAGO | IL | 60642 | |
| BRIAN MILLER | 11207 GRACELAND LANE | | | | FRISCO | TX | 75033 | |
| BRIAN MILLER | 802 E WASHINGTON STREET | | | | DURAND | IL | 61024 | |
| BRIAN MOGAN | 3702 N SPAULDING | | | | CHICAGO | IL | 60618 | |
| BRIAN PARISI COPIERS INC | 4915 GENESEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| BRIAN POE | 15612 S GREXEL STREET | | | | DOLTON | IL | 60419 | |
| BRIAN RABAS | 116 1/2 N BROADWAY ST | | | | DE PERE | WI | 54115 | |
| BRIAN RAWLINS | 2915 TAYLOR GLEN | | | | NEW LENOX | IL | 60451 | |
| BRIAN ROSS | 4421 7TH AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| BRIAN SADLER | 53 EAST TOWN MALL | | | | MADISON | WI | 53704 | |
| BRIAN SASSMANN | 63 ROEBLING ST, #2A | | | | BROOKLYN | NY | 11211 | |
| BRIAN SASSMANN | C/O OLIVE HEAD | 785 W END AVE, 12A | | | NEW YORK | NY | 10025 | |
| BRIAN SASSMANN | 785 WEST END AVENUE | #12A | | | NEW YORK | NY | 10025 | |
| BRIAN SHARP | 111 HARRIES ST | # 404 | | | DAYTON | OH | 45402 | |
| BRIAN SHEETZ #348 | 5987 N 400W | | | | SHARPSVILLE | IN | 46068 | |
| BRIAN SHELDON | 221 1/2 N CODY ROAD | | | | LA CLAIRE | IA | 52753 | |
| BRIAN SHELDON | PO BOX 782 | | | | BEAVER DAM | WI | 53916 | |
| BRIAN SIEGEL | 3310 PIMLICO PINE LN | | | | KATY | TX | 77494 | |
| BRIAN SKEEN | THE BON-TON STORE INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| BRIAN SLEICHER | 607 E MAYWOOD AVE | | | | PEORIA | IL | 61601 | |
| BRIAN STEPHENS | 4760 STEEPLE CHASE DRIVE | | | | MACUNGIE | PA | 18062 | |
| BRIAN STOLTZ | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| BRIAN SULLIVAN | 9732 S SEELY | | | | CHICAGO | IL | 60643 | |
| BRIAN THOMPSON | 575 EAST HEMLOCK STREET | | | | PALMYRA | PA | 17078 | |
| BRIAN UMSTEAD | 5027 FOXDALE DR | | | | WHITEHALL | PA | 18052 | |
| BRIAN VINCENT | 224 INGLESIDE AVE | | | | AURORA | IL | 60506 | |
| BRIAN ZSCHIESHE | 3101 FREEPORT ROAD | | | | STERLING | IL | 61081 | |
| BRIAN ZUERN | BON TON STS INC | 331 W WISCONSIN AVE | | | Milwaukee | WI | 53202 | |
| BRIAN ZYGMUNT | 90 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225 | |
| BRIAN, AARON | Address on file | | | | | | | |
| BRIAN, RUTH | Address on file | | | | | | | |
| BRIANA BATZLAFF | 3696 UPPER ROY LAKE RD | | | | NISSWA | MN | 56468 | |
| BRIANA MARCOSSON | 5401 S COUNTY RD 475E | | | | SELMA | IN | 47383 | |
| BRIANNA AUKERMAN | 829 DALE DR | | | | WOOSTER | MI | 49428 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIANNA BARNETT | 4090 S 600 E | | | | KOKOMO | IN | 46902 | |
| BRIANNA BRINTON | 3603 E KINGS GATE DR | | | | NAMPA | ID | 83687 | |
| BRIANNA COHEN | 120 N LASALLE ST | SUITE 1200 | | | CHICAGO | IL | 60602 | |
| BRIANNA HULL | 206 GOLIAS COURT | | | | JOHNSTOWN | PA | 15905 | |
| BRIANNA L MCLAUGHLIN | 17 SPRING ST | | | | WESTFIELD | MA | 01085 | |
| BRIANNA LEICHTENBERG | W4688 SAFARI LANE | | | | FOND DU LAC | WI | 54935 | |
| BRIANNA LIVINGSTON-LENGYEL | 6706 SCHROEDER RD APT 12 | | | | MADISON | WI | 53711 | |
| BRIANNA M OLSON | 7899 HALLMARK WAY | | | | APPLE VALLEY | MN | 55124 | |
| BRIANNA MINER | 15100 BUTTERNUT LANE | | | | BURNSVILLE | MN | 55306 | |
| BRIANNA O'BRIEN | 1417 GARFIELD AVE | | | | MARQUETTE | MI | 49855 | |
| BRIANNA ROBISON | 141 EAST SOUTH ST | | | | CARLISLE | PA | 17013 | |
| BRIANNA RUSS | 5316 N 47TH STREET | | | | MILWAUKEE | WI | 53218 | |
| BRIANNA SCOTT | 341 S 27TH #14 | | | | LINCOLN | NE | 68510 | |
| BRIANNA SMITH | 1069 2ND AVE E | | | | DICKINSON | ND | 58601 | |
| BRIANNA SMITH | 8433 LOGAN AVE | | | | BROOKLYN PARK | MN | 55444 | |
| BRIANNE FITZGERALD | 608 CENTRE DR | | | | MUSCATINE | IA | 52761 | |
| BRIANNE RICHARDS | 236 SLOCUM ST | | | | SWOYERSVILLE | PA | 18704 | |
| BRIAN'S GLASS & DOOR INC | 533 1ST AVE NW, NO.4 | PO BOX 743 | | | WATERTOWN | SD | 57201-0743 | |
| BRIANS HANDYMAN SERVICE | 810 EDITH | | | | MISSOULA | MT | 59801 | |
| BRIANS HEATING ELECTRIC & A/C | 3857 FOREST HILL RD | | | | MIFFLINBURG | PA | 17844 | |
| BRIANTE, JEANETTE | Address on file | | | | | | | |
| BRICAULT, PAIGE | Address on file | | | | | | | |
| BRICE, ROBERTA | Address on file | | | | | | | |
| BRICES MASTERCLEAN | PO BOX 30963 | | | | BILLINGS | MT | 59107 | |
| BRICH, LYNDA | Address on file | | | | | | | |
| BRICK GENTRY BOWERS SWARTZ | & LEVIS PC | 6701 WESTOWN PKWY, SUITE 100 | | | W DES MOINES | IA | 50266 | |
| BRICK STUDIO | 400 E CENTRAL AVE | | | | MINOT | ND | 58701 | |
| BRICK TOWNSHIP | MUNICIPAL UTILITIES AUTHORITY | 1551 HIGHWAY 88 W | | | BRICK | NJ | 87242-2399 | |
| BRICK TWP VOLUNTEER EMS | 40 MANDALAY RD. | | | | BRICK | NJ | 08723 | |
| BRICK, CATHERINE | Address on file | | | | | | | |
| BRICK, DIANE | Address on file | | | | | | | |
| BRICK, KELSI | Address on file | | | | | | | |
| BRICK, NICOLE | Address on file | | | | | | | |
| BRICKER, DIANA | Address on file | | | | | | | |
| BRICKER, JESSICA | Address on file | | | | | | | |
| BRICKER, KIMBERLY | Address on file | | | | | | | |
| BRICKER, MICHELLE | Address on file | | | | | | | |
| BRICKERS FAMOUS FRENCH FRIES | 2100 MONROE ST | | | | YORK | PA | 17404 | |
| BRICKEY, MARY | Address on file | | | | | | | |
| BRICKEY, PENNY | Address on file | | | | | | | |
| BRICKEY, RICHARD | Address on file | | | | | | | |
| BRICKHOUSE, JUNE | Address on file | | | | | | | |
| BRICKMAN | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| BRICKMAN, MICHELLE | Address on file | | | | | | | |
| BRICKNER, HADLEY | Address on file | | | | | | | |
| BRICKSON, ADDISON | Address on file | | | | | | | |
| BRICKSTREET INSURANCE CO | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| BRIDAL BOUTIQUE AND PROM | 644 MAIN ST | | | | SPEARFISH | SD | 57783 | |
| BRIDAL EXPO | 1017 S MISSION | | | | MT PLEASANT | MI | 48858 | |
| BRIDAL EXPO INC | 400 RIVER RIDGE DR | | | | ELGIN | IL | 60123 | |
| BRIDAL EXTRAVAGANZA | ATTN MARCIA STEWART | PO BOX 4011 | | | MARIETTA | OH | 45750 | |
| BRIDAL FAIR INC | 17330 WEST CENTER RD | SUITE 110-311 | | | OMAHA | NE | 68130 | |
| BRIDAL FANTASY SHOW | PO BOX 1123 | | | | FARGO | ND | 58107 | |
| BRIDAL GALA C/O HESTER COLWELL | OF COLWELL FLOWER SHOP | 2448 BRIGHTWOOD RD SE | | | NEW PHILADEPHIA | OH | 44663 | |
| BRIDAL GALLERY | 19463 STATE HWY 22 | | | | MANKATO | MN | 56001 | |
| BRIDAL GUIDE | FINANCE DEPARTMENT | 330 7TH AVE 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| BRIDAL GUIDE | FINANCE DEPT. | 330 7TH. AVENUE 10TH. FLOOR | | | NEW YORK | NY | 10001 | |
| BRIDAL HALL INC | 2544 RIDGEWAY AVE | | | | ROCHESTER | NY | 14620 | |
| BRIDAL POT POTPOURRI | 3306 CLAYS MILL ROAD | STE 203 | | | LEXINGTON | KY | 40503 | |
| BRIDAL RAMA SHOWCASE | 533 MONTPELIER CT | | | | FORT WRIGHT | KY | 41011 | |
| BRIDAL RESOURCE CENTER | 120 WASHINGTON AVE EXT 26 | | | | ALBANY | NY | 12203 | |
| BRIDAL SAMPLER WEDDING EXPO | PO BOX 6234 | | | | AURORA | IL | 60598 | |
| BRIDAL SHOWCASE | 425 LOCUST ST BOX 340 | | | | JOHNSTOWN | PA | 15907-0340 | |
| BRIDAL SHOWCASE | ATTN: SALLY SAMUELSEN | 2421 DANBURY CIRCLE | | | RAPID CITY | SD | 57702 | |
| BRIDAL SHOWCASE | ATTN: SALLY SAMUELSON | 2843 SAMCO RD UNIT M | | | RAPID CITY | SD | 57702 | |
| BRIDAL SHOWCASE TRIBUNE STAR | 222 S 7TH ST | | | | TERRE HAUTE | IN | 47807 | |
| BRIDAL WORLD | ATTN: JOE LANG | 5594 11 MILE RD NE | | | ROCKFORD | MI | 49341 | |
| BRIDAL WORLD | 3835 HEMMINGWAY DRIVE | ATTN: ROD WOLFE | | | OKEMOS | MI | 48864 | |
| BRIDALS BY GIUSEPPE LLC | ATTN: BRIDAL EXPO | PO BOX 441 | | | WATER VALLEY | NH | 03215 | |
| BRIDE SHOW INC | 1120 MCLAUGHLIN RUN RD | | | | BRIDGEVILLE | PA | 15017 | |
| BRIDEAU, JYANNA | Address on file | | | | | | | |
| BRIDE'S MAGAZINE | P.O. BOX 10850 | | | | DES MOINES | IA | 50336 | |
| BRIDES WORLD USA/TUXEDO JUNCTI | 100 CHESTNUT ST | 1700 HSBC PLAZA | | | ROCHESTER | NY | 14604 | |
| BRIDES.COM | P.O. BOX 5350 | | | | NEW YORK | NY | 10087-5350 | |
| BRIDESHOW INC | PO BOX 91 | | | | MORGAN | PA | 15064 | |
| BRIDGE HOME HEALTH & HOSPICE | 15100 BIRCHAVEN LANE | | | | FINDLAY | OH | 45840 | |
| BRIDGE SOLUTIONS GROUP | 1 BRIDGE PLAZA NORTH | SUITE 265 | | | FORT LEE | NJ | 07024 | |
| BRIDGE SOLUTIONS GROUP, INC | 1 Bridge Plaza North | Suite 180 | | | Fort Lee | NJ | 07024 | |
| BRIDGE TERMINAL TRANSPORT | 1305 CAVALIER BLVD | | | | NORFOLK | VA | 23707 | |
| BRIDGE TERMINAL TRANSPORT | PO BOX 7917 | | | | CHARLOTTE | NC | 28241 | |
| BRIDGE TO DESTINY | 1838 S. 9TH AVE. | 1838 S. 9TH AVE. | | | MAYWOOD | IL | 60153 | |
| BRIDGE, ROBERT | Address on file | | | | | | | |
| BRIDGE, ZOEY | Address on file | | | | | | | |
| BRIDGEFORTH MYLES, BELINDA | Address on file | | | | | | | |
| BRIDGEFORTH, AMBERLEE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIDGELAND, MARTHA | Address on file | | | | | | | |
| BRIDGEPOINTE | 21800 Haggerty Road, Suite 115 | | | | Northville | MI | 48167 | |
| BRIDGEPOINTE | 22348 LANCASTER CT. | | | | NOVI | MI | 48374 | |
| BRIDGEPORT HIGH SCHOOL DECA | 287 BRIDGEWAY DRIVE | | | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT INTERNATIONAL CLUB | P.O. BOX 262 | | | | BRIDGEPORT | NE | 69378 | |
| BRIDGERLAND LITERACY | 1301 N 600 W | | | | LOGAN | UT | 84321 | |
| BRIDGES OF HOPE AM CANCER | DARLENE BOSWORTH | PO BOX 412 | | | RAVENSWOOD | WV | 26164 | |
| BRIDGES TO HEALTH | 1251 W KEM ROAD | | | | MARION | IN | 46952 | |
| BRIDGES TO HEALTH | BRIDGES TO HEALTH | 1251 W KEM RD | | | MARION | IN | 46952 | |
| BRIDGES, ALYSHIA | Address on file | | | | | | | |
| BRIDGES, BARBARA | Address on file | | | | | | | |
| BRIDGES, CAROLYN | Address on file | | | | | | | |
| BRIDGES, CODY | Address on file | | | | | | | |
| BRIDGES, DAMON | Address on file | | | | | | | |
| BRIDGES, DESTINY | Address on file | | | | | | | |
| BRIDGES, DEVONNAH | Address on file | | | | | | | |
| BRIDGES, GENTRY | Address on file | | | | | | | |
| BRIDGES, JAKILAH | Address on file | | | | | | | |
| BRIDGES, JANE | Address on file | | | | | | | |
| BRIDGES, JASMINE | Address on file | | | | | | | |
| BRIDGES, KAITLYN | Address on file | | | | | | | |
| BRIDGES, KATHLEEN | Address on file | | | | | | | |
| BRIDGES, KEIRSHA | Address on file | | | | | | | |
| BRIDGES, LORENZIO | Address on file | | | | | | | |
| BRIDGES, MARGARET | Address on file | | | | | | | |
| BRIDGES, MARIE | Address on file | | | | | | | |
| BRIDGES, REBECCA | Address on file | | | | | | | |
| BRIDGES, ROBERT | Address on file | | | | | | | |
| BRIDGES, SHARON | Address on file | | | | | | | |
| BRIDGESTREET WORLDWIDE | 14657 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BRIDGET BRISKI | 624 COLE STREET | | | | WATERTOWN | WI | 53094 | |
| BRIDGET BURNHAM | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRIDGET GRIFFITH EVANS | 1838 S HALSTED STREET | 2S | | | CHICAGO | IL | 60608 | |
| BRIDGET N HARTER | 1201 WAYNE ST APT 102 | | | | MUNCIE | IN | 47303 | |
| BRIDGET TOLLIVER | 1847 CARLTON | | | | GRAND RAPIDS | MI | 49505 | |
| BRIDGET TRIMBLE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRIDGETT MOSS | 9339 N REGENT DR | | | | BAYSIDE | WI | 53217 | |
| BRIDGETTE LAUGHLIN | 3961 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667 | |
| BRIDGETTE MAHER | 1826 RAYNOR DR | | | | TOLEDO | OH | 43615 | |
| BRIDGETTE MORAH | 413 VANIMAN AVE | APT 4 | | | TROTWOOD | OH | 45426 | |
| BRIDGETTE TEEL | BERGNERS STORE | 1150 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| BRIDGETTE WATSON | 2 EAST OAK STREET | APT 3505 | | | CHICAGO | IL | 60611 | |
| BRIDGEWATER CANDLE CO | PO BOX 890424 | | | | CHARLOTTE | NC | 28289-0424 | |
| BRIDGEWATER CANDLE CO | 951 S PINE ST | | | | SPARTANBURG | SC | 29302 | |
| BRIDGEWATER DESIGN COLORADO | PO BOX 1347 | | | | FRISCO | CO | 80443 | |
| BRIDGWATER, NICHOLAS | Address on file | | | | | | | |
| BRIDWELL, DEBBIE | Address on file | | | | | | | |
| BRIEANT, ALEXIS | Address on file | | | | | | | |
| BRIEANT, KAREN | Address on file | | | | | | | |
| BRIEANT, LAUREN | Address on file | | | | | | | |
| BRIEFLY STATED | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| BRIEFLY STATED | N83 W28595 WHITE TAIL COURT | | | | HARTLAND | WI | 53029 | |
| BRIEFLY STATED INC | 350 FIFTH AVE, 7TH FL | | | | NEW YORK | NY | 10118 | |
| BRIEL, ELAINE | Address on file | | | | | | | |
| BRIELLE WESTHOLTER | 19847 182ND AVE | | | | BIG LAKE | MN | 55309 | |
| BRIEN, CALI | Address on file | | | | | | | |
| BRIESE, DEANNA | Address on file | | | | | | | |
| BRIESE, JULIE | Address on file | | | | | | | |
| BRIETZKE, LAURA | Address on file | | | | | | | |
| BRIGADE CAPITAL MANAGEMENT | 399 Park Avenue | 16th Floor | | | New York | NY | 10022-4415 | |
| BRIGADE FIRE PROTECTION SVS | 7435 MONTGOMER DR | | | | PLAIN CITY | OH | 43064 | |
| BRIGETTE GIULILAND | 306 W CENTURA | | | | DANNEBROG | NE | 68831 | |
| BRIGETTE PFEIFER | 6723 W GRANT STREET | | | | WEST ALLIS | WI | 53219 | |
| BRIGETTE SHEFCHIK | 358 N 19TH AVE | | | | STURGEON BAY | WI | 54235 | |
| BRIGGS & ALS RUN & WALK | FOUNDATION | PO BOX 1997 MS 3050 | | | MILWAUKEE | WI | 53201-1997 | |
| BRIGGS & AL'S RUN & WALK | P.O. BOX 1997 | | | | MILWAUKEE | WI | 53201-1997 | |
| BRIGGS NEW YORK | LOCKBOX #9282 | PO BOX 789282 | | | PHILADELPHIA | PA | 19178-9282 | |
| BRIGGS NEW YORK | C/O KELLWOOD COMPANY | 600 KELLWOOD PARKWAY | | | CHESTERFIELD | MO | 63017 | |
| BRIGGS NEW YORK CORP | 38 GUEST STREET | | | | BOSTON | MA | 02135-2017 | |
| BRIGGS NEW YORK/PMG | LOCKBOX #9282 | PO BOX 789282 | | | PHILADELPHIA | PA | 19178-9282 | |
| BRIGGS NEW YORK/PMG | C/O KELLWOOD COMPANY | 600 KELLWOOD PARKWAY | | | CHESTERFIELD | MO | 10018-5007 | |
| Briggs NY aka Kellwood | Corporate Responsibility Manager | Wendy Ho | 13071 East Temple Avenue | | City of Industry | CA | 91746 | |
| BRIGGS TENT & PARTY RENTAL | 3350 HORLACHER LANE | | | | EAU CLAIRE | WI | 54701 | |
| BRIGGS, ANN | Address on file | | | | | | | |
| BRIGGS, ANTOINETTE | Address on file | | | | | | | |
| BRIGGS, BARBARA | Address on file | | | | | | | |
| BRIGGS, BRENIN | Address on file | | | | | | | |
| BRIGGS, DAISHA | Address on file | | | | | | | |
| BRIGGS, HAILEY | Address on file | | | | | | | |
| BRIGGS, HANNAH | Address on file | | | | | | | |
| BRIGGS, JADA | Address on file | | | | | | | |
| BRIGGS, KRISTA | Address on file | | | | | | | |
| BRIGGS, LAKIYIA | Address on file | | | | | | | |
| BRIGGS, MARIANGELA | Address on file | | | | | | | |
| BRIGGS, MARY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIGGS, MERCADIEZ | Address on file | | | | | | | |
| BRIGGS, MONICA | Address on file | | | | | | | |
| BRIGGS, RACHEL | Address on file | | | | | | | |
| BRIGGS, RACHEL | Address on file | | | | | | | |
| BRIGGS, RAYVEN | Address on file | | | | | | | |
| BRIGGS, STEPHEN | Address on file | | | | | | | |
| BRIGGS, TARA | Address on file | | | | | | | |
| BRIGGS, TAYLOR | Address on file | | | | | | | |
| BRIGHAM, AMBER | Address on file | | | | | | | |
| BRIGHAM, AMY | Address on file | | | | | | | |
| BRIGHAM, CYNTHIA | Address on file | | | | | | | |
| BRIGHAM, SANDRA | Address on file | | | | | | | |
| BRIGHAM,JEAN | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| BRIGHT FUTURE FAMILY CHILDCARE | 8329 W POTOMAC AVE | | | | MILWAUKEE | WI | 53218 | |
| BRIGHT HOUSE NETWORKS | PO BOX 30262 | | | | TAMPA | FL | 33630-3262 | |
| BRIGHT HOUSE NETWORKS | PO BOX 7256 | | | | INDIANAPOLIS | IN | 46207-7256 | |
| BRIGHT LIGHTS CANDLE CO | 1627SA MAIN ST BOX 539 | | | | LOWER LAKE | CA | 95457 | |
| BRIGHT LIGHTS CANDLE CO | 585 GROVE ST | SUITE 320 | | | HERNDON | VA | 22070-4705 | |
| BRIGHT LIGHTS SPORSTWEAR INC | 1400 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| BRIGHT LIGHTS SPORSTWEAR INC | 5711 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047 | |
| BRIGHT OF AMERICA | 300 GREENBRIAR RD | | | | SUMMERSVILLE | WV | 26651 | |
| BRIGHT PAGES/YP | PO BOX 3505 | | | | NEW YORK | NY | 10008-3505 | |
| BRIGHT PREMIUM LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Bright Premium LTD | 13/F, Shiu Fung Hong Building | 239-241 Wing Lok Street | | | Sheung Wan | | | |
| BRIGHT PREMIUM LTD/ PMG | 13/F SHIU FUNG HONG BLDG | 239-241 WING LOK ST | | | Sheung Wan | | | |
| BRIGHT PREMIUM LTD/ PMG | Mr RAY LEONG | 13/F SHIU FUNG HONG BLDG | 239-241 WING LOK ST | SHEUNG WAN | HONG KONG | NIL | | |
| BRIGHT SIGN | 2429 LEISCZ'S BRIDGE RD | | | | READING | PA | 19605-9413 | |
| BRIGHT SIGN & MAINTENANCE CO | 1025 JAMES DRIVE | | | | LEESPORT | PA | 19533 | |
| BRIGHT, AMI | Address on file | | | | | | | |
| BRIGHT, BRYCE | Address on file | | | | | | | |
| BRIGHT, COLLEEN | Address on file | | | | | | | |
| BRIGHT, LISA | Address on file | | | | | | | |
| BRIGHT, MARIAH | Address on file | | | | | | | |
| BRIGHT, SAMANTHA | Address on file | | | | | | | |
| BRIGHT, SARAH | Address on file | | | | | | | |
| BRIGHT, SHAYNA | Address on file | | | | | | | |
| BRIGHTBILL, ANGELA | Address on file | | | | | | | |
| BRIGHTBILL, ASHLEY | Address on file | | | | | | | |
| BRIGHTBILL, ELAINE | Address on file | | | | | | | |
| BRIGHTHAUPT, JACQUELINE | Address on file | | | | | | | |
| BRIGHTMAN, ALLAN | Address on file | | | | | | | |
| BRIGHTON BOY SCOUT TROOP 350 | 2199 PINE HOLLOW TRAIL | | | | BRIGHTON | MI | 48114 | |
| BRIGHTON COLLECTIBLES INC | 14022 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| BRIGHTON COLLECTIBLES INC | W/O/03/08 | 14022 NELSON AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| BRIGHTON UCC | 1095 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| BRIGHTPOINT JAG | 227 E. WASHINGTON BLVD. | | | | FORT WAYNE | IN | 46802 | |
| BRIGHTVIEW LANDSCAPES LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| BRIGID TALTY | 95 MANHASSET ST | | | | BUFFALO | NY | 14210-2632 | |
| BRKGIT TREHUS | 591 COUNTY RD B WEST | APT 10 | | | ROSEVILLE | MN | 55113 | |
| BRIGITTE SACHJEN | 27898 P DRIVE SOUTH | | | | HOMER | MI | 49245 | |
| BRIGUGLIO, ANNAMARIA | Address on file | | | | | | | |
| BRIKMANIS, AMANDA | Address on file | | | | | | | |
| BRILEY, ANA | Address on file | | | | | | | |
| BRILL, ANGELA | Address on file | | | | | | | |
| BRILL, HOPE | Address on file | | | | | | | |
| BRILL, MARGARET | Address on file | | | | | | | |
| BRILL, MARK | Address on file | | | | | | | |
| BRILLANTES, KYLE | Address on file | | | | | | | |
| BRILLHART, JACOB | Address on file | | | | | | | |
| BRIM CAFE & CATERING | 125 SOUTH 84TH ST | LOWER LEVEL | | | MILWAUKEE | WI | 53214 | |
| BRIM, COREY | Address on file | | | | | | | |
| BRIM, GREGORY | Address on file | | | | | | | |
| BRIMAR INC | 28250 BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| BRIMEYER, TIPHANEE | Address on file | | | | | | | |
| BRIMFIELD GRADE/HIGH SCHOOL CH | C/O BRIMFIELD CHESS TEAM | 6106 NORTH KILKENNY DRIVE | | | EDWARDS | IL | 61528 | |
| BRIMM, JULIENNE | Address on file | | | | | | | |
| BRIMMER, HAZEL | Address on file | | | | | | | |
| BRIMMER, CHERYL | Address on file | | | | | | | |
| BRIN NORTHWESTERN GLASS CO | 2300 N 2ND ST | | | | MINNEAPOLIS | MN | 55411 | |
| BRINAGER, TRACY | Address on file | | | | | | | |
| BRINCKS, LEAH | Address on file | | | | | | | |
| BRINDO, CAMERON | Address on file | | | | | | | |
| BRINE'S MARKET LLC | 1790 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| BRINEY, MADDALENA | Address on file | | | | | | | |
| BRING, MICHELLE | Address on file | | | | | | | |
| BRING, SEANNA | Address on file | | | | | | | |
| BRINGE, GEORGEANN | Address on file | | | | | | | |
| BRINGLE, JESSICA | Address on file | | | | | | | |
| BRINICH, KAYLA | Address on file | | | | | | | |
| BRINK, CASEY | Address on file | | | | | | | |
| BRINK, LARA | Address on file | | | | | | | |
| BRINK, SHAUNNA | Address on file | | | | | | | |
| BRINKER, LINDA | Address on file | | | | | | | |
| BRINKLEY, SUSAN | Address on file | | | | | | | |
| BRINKMAN PLBG CONT INC | 2510 ELLINGTON RD | | | | QUINCY | IL | 62305 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRINKMAN, ANNE | Address on file | | | | | | | |
| BRINKMAN, STEPHEN | Address on file | | | | | | | |
| BRINKS INC | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| BRINKWORTH, TWILA | Address on file | | | | | | | |
| BRINNA COLWELL | 703 CHARLIE ST | | | | HURRICANE | WV | 25526 | |
| BRINSON, HALIEGH | Address on file | | | | | | | |
| BRINSON, MICHELLE | Address on file | | | | | | | |
| BRINSON, RUTH | Address on file | | | | | | | |
| BRINTON EXECUTIVE CENTER | 1051 BRINTON RD | | | | PITTSBURGH | PA | 15221-4599 | |
| BRINTON, DONNA | Address on file | | | | | | | |
| BRIONES, ALONDRA | Address on file | | | | | | | |
| BRIONES, TIANNA | Address on file | | | | | | | |
| BRISBO, SKY | Address on file | | | | | | | |
| BRISCO, FREDDIE | Address on file | | | | | | | |
| BRISCOE, LANISHIA | Address on file | | | | | | | |
| BRISCOE, MISTY | Address on file | | | | | | | |
| BRISCOE, NATASHA | Address on file | | | | | | | |
| BRISCOE, PATRICIA | Address on file | | | | | | | |
| BRISCOE, RICHARD | Address on file | | | | | | | |
| BRISCOE, TAYLOR | Address on file | | | | | | | |
| BRISCO-TURNER, TONYA | Address on file | | | | | | | |
| BRISENO, MICHAEL | Address on file | | | | | | | |
| BRISENO, PATRICK | Address on file | | | | | | | |
| BRISKI, BRIDGET | Address on file | | | | | | | |
| BRISLIN, FAITH | Address on file | | | | | | | |
| BRISSETT, JOAN | Address on file | | | | | | | |
| BRISSETTE, DAYNE | Address on file | | | | | | | |
| BRISTER, DE ANDRE | Address on file | | | | | | | |
| BRISTER, DEMOND | Address on file | | | | | | | |
| BRISTER, MARY | Address on file | | | | | | | |
| BRISTER, STANLEY | Address on file | | | | | | | |
| BRISTOL BROADCASTING | PO BOX 2397 | | | | PADUCAH | KY | 42002 | |
| BRISTOL BROADCASTING CO INC | PO BOX 871 | | | | CHARLESTON | WV | 25323 | |
| BRISTOL PUBLISHING ENTERPRISES | 14692 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| BRISTOL PUBLISHING ENTERPRISES | 14692 WICKS BLVD, PO BOX 1737 | | | | SAN LEANDRO | CA | 94577 | |
| BRISTOL, JEANNE | Address on file | | | | | | | |
| BRISTOL, WANDA | Address on file | | | | | | | |
| BRITAIN, TROY | Address on file | | | | | | | |
| BRITANNICA HOME FASHIONS INC | 214 W 39TH ST, SUITE 1100 | | | | NEW YORK | NY | 10018 | |
| BRITANNICA HOME FASHIONS INC | WELLS FARGO BANK NA | PO BOX 842932 | | | BOSTON | MA | 02284-2932 | |
| BRITNEY SHINGLER | 109 PARKWAY DR | | | | HAGERSTOWN | MD | 21740 | |
| BRITNEY SPICER | 6612 GIGREEN LANE | | | | ALBORN | MN | 55702 | |
| BRITNEY WEST | 506 WEST CONLEY AVE | | | | DEER LODGE | MT | 59722 | |
| BRITO, JESUS | Address on file | | | | | | | |
| BRITO, JESUS | Address on file | | | | | | | |
| BRITO, MAYRA | Address on file | | | | | | | |
| BRITO-GARCIA, RICARDO | Address on file | | | | | | | |
| BRITSCH, BRIGHTON | Address on file | | | | | | | |
| BRITSCH, BROOKE | Address on file | | | | | | | |
| BRITT A BROWN | C/O MIDWEST CREDIT & COLLECTIO | PO BOX 1012 | | | DECATUR | IL | 62525-1012 | |
| BRITT OSTLUND | 916 S 8TH ST | | | | BRAINERD | MN | 56401 | |
| BRITT, DAVYASIA | Address on file | | | | | | | |
| BRITT, GWENDOLYN | Address on file | | | | | | | |
| BRITT, KEOSHA | Address on file | | | | | | | |
| BRITT, MADISON | Address on file | | | | | | | |
| BRITT, MORGAN | Address on file | | | | | | | |
| BRITT, PATRICIA | Address on file | | | | | | | |
| BRITT, RACHEL | Address on file | | | | | | | |
| BRITT, SHARON | Address on file | | | | | | | |
| BRITT, TRINA | Address on file | | | | | | | |
| BRITTAIN, BRANDON | Address on file | | | | | | | |
| BRITTAIN, MICHAEL | Address on file | | | | | | | |
| BRITTAN, SKYLER | Address on file | | | | | | | |
| BRITTAN, WENDY | Address on file | | | | | | | |
| BRITTANI E VEGA | 4262 DAVID DR | | | | EMMAUS | PA | 18049 | |
| BRITTANI SCHUMACHER | 4220 SHAUN LANE # 2 | | | | MANDAN | ND | 58554 | |
| BRITTANI SHADE | 18139 OAKWOOD AVE | | | | LANSING | MI | 60438 | |
| BRITTANY A BEALL | 970 N 2820 E RD | | | | MILFORD | IL | 60953 | |
| BRITTANY A KALINEY | 1463 NEIL AVE APT C7 | | | | COLUMBUS | OH | 43201 | |
| BRITTANY A MCCARTHY | 8624 CEDAR LAKE DR | | | | JENISON | MI | 49428 | |
| BRITTANY ARCHER | 2571 E 1100 S | | | | FAIRMOUNT | IN | 46928 | |
| BRITTANY ARNOLD | 711 W 6TH ST | | | | BELVIDERE | IL | 61008 | |
| BRITTANY BAHR | 2625 SANDRA ROSE LANE | | | | NEW FRANKEN | WI | 54229 | |
| BRITTANY BAUMANN | 203 QUEENS COURT | | | | NORTH MANKATO | MN | 56003 | |
| BRITTANY BEEBOUT | 1005 6TH AVENUE #5 | | | | KEARNEY | NE | 68845 | |
| BRITTANY BLACK/ PMG | 1410 BROADWAY # 300 | | | | NEW YORK | NY | 10018 | |
| BRITTANY BOGACKI | 1163 CAMERON CAMP RD | | | | REYNOLDSVILLE | PA | 15851 | |
| BRITTANY COOPER | 1333 17TH ST NE | | | | WATERTOWN | SD | 57201 | |
| BRITTANY GREEN | 1110 5TH AVE S | | | | CASCADE | IA | 52033 | |
| BRITTANY HANCER | 131 CAMPUS VIEW ST APT 5 | | | | MANKATO | MN | 56001 | |
| BRITTANY HUDSON | 1513 SHELBY | | | | MATTOON | IL | 61938 | |
| BRITTANY HUTCHINSON | 205 11 1/2 ST SE | | | | ROCHESTER | MN | 55904 | |
| BRITTANY LUTOWSKY | 1658 VIRGINIA DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BRITTANY MADISON | 3279 RUSTIC LANE | | | | CROWN POINT | IN | 46307 | |
| BRITTANY MCMASTER | 132 NORTHRIDGE DRIVE | | | | WEST BRANCH | IA | 52358 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITTANY MILNE | 807 W 7TH STREET | | | | STERLING | IL | 61081 | |
| BRITTANY MORRIS | 3228 DODY AVENUE | APT 4 | | | MICHIGAN CITY | IN | 46360 | |
| BRITTANY MURPHY | 9465 HOPWELL NATIONAL RD | | | | HOPEWELL | OH | 43746 | |
| BRITTANY PETTY | 2708 WALTON DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| BRITTANY PITTS | 1808 S RENFRO | | | | SPRINGFIELD | IL | 62703 | |
| BRITTANY ROBINSON | 1507 W FORK BULL CREEK | | | | PRESTONBURG | KY | 41653 | |
| BRITTANY SCHULZ | 1847 35TH ST S # 107 | | | | FARGO | ND | 58103 | |
| BRITTANY STITTIAM | 1723 RICHARD E BUSH COURT | | | | WAUKEGAN | IL | 60085-7655 | |
| BRITTANY TAMASON | 403 HILLTOP COURT | | | | SCHAUMBURG | IL | 60193 | |
| BRITTANY VANZYL | 1551 35TH STREET | | | | WEST DES MOINES | IA | 50266 | |
| BRITTANY WALLACE | 249 KEYSONE RD | | | | LAKE ARIEL | PA | 18436 | |
| BRITTANY WEISS | 20710 COUNTY LINE ROAD | | | | KANSASVILLE | WI | 53139 | |
| BRITTEN, ALEXIS | Address on file | | | | | | | |
| BRITTENHAM, TAMARA | Address on file | | | | | | | |
| BRITTINGHAM, SHERI | Address on file | | | | | | | |
| BRITTINGHAM, STEPHANIE | Address on file | | | | | | | |
| BRITTNEY E OTT | W2168 CAMPGROUND RD | | | | FOREST JUNCTION | WI | 54123 | |
| BRITTNEY MCCORMACK | 809 CANAL ST | | | | SCOTTSBLUFF | NE | 69361 | |
| BRITTNEY OTT | PO BOX 112 | | | | FOREST JUNCTION | WI | 54123 | |
| BRITTNEY SCHEU | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRITTNEY SIMPSON | 2624 6TH AVE | | | | DICKINSON | ND | 58601 | |
| BRITTNEY VACHON | 2107 LAC DU MONT DRIVE | APT A2 | | | HASSLET | MI | 48840 | |
| BRITTNEY WILHOIT | 815 HERITAGE LANE | | | | ANDERSON | IN | 46013 | |
| BRITTNUM, JASMINE | Address on file | | | | | | | |
| BRITTON & BOSSENBROEK | PO BOX 957 | 900 3RD ST | | | MUSKEGON | MI | 49443-0957 | |
| BRITTON BETHEL BAPTIST CHURCH | 296 South Main St | | | | Britton | MI | 49229 | |
| BRITTON BETHEL BAPTIST CHURCH | 296 South Main Street | | | | Britton | MI | 49229 | |
| BRITTON, ABYGALE | Address on file | | | | | | | |
| BRITTON, ALEXIS | Address on file | | | | | | | |
| BRITTON, ALLISON | Address on file | | | | | | | |
| BRITTON, IVRIN | Address on file | | | | | | | |
| BRITTON, KATELYNN | Address on file | | | | | | | |
| BRITTON, MCKENZIE | Address on file | | | | | | | |
| BRITTON, STEPHANIE | Address on file | | | | | | | |
| BRITZ, ALEXANDRIA | Address on file | | | | | | | |
| BRITZ, AMIE | Address on file | | | | | | | |
| BRITZ, COLLEEN | Address on file | | | | | | | |
| BRITZMAN, COURTNEY | Address on file | | | | | | | |
| BRIXMOR HOLDINGS 6 SPE LLC | BRIXMOR HERITAGE SQUARE LLC | LEASE ID# 415B010 | PO BOX 533265 | | CHARLOTTE | NC | 28290-3265 | |
| BRIZUELA, BEVERLY | Address on file | | | | | | | |
| BROACH, KENA | Address on file | | | | | | | |
| BROAD FACTORS CORP | PO BOX 685 MIDTOWN STATION | | | | NEW YORK | NY | 10018-0685 | |
| BROAD MOUNTAIN HEALTH & REHABI | 500 W LAUREL STREET | C/O JOHN TARSON | | | FRACKVILLE | PA | 17931 | |
| BROAD RIPPLE LOCK SERVICE | 2023 BROAD RIPPLE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BROAD ST PTO | ATTN: BRAD VARDY | 200 BROAD ST | | | BUTLER | PA | 16001 | |
| BROAD, KATHY | Address on file | | | | | | | |
| BROAD, NICOLE | Address on file | | | | | | | |
| BROADHEAD, MIRANDA | Address on file | | | | | | | |
| BROADHURST, LISA | Address on file | | | | | | | |
| BROADIE, COLLIN | Address on file | | | | | | | |
| BROADIE, CYNTHIA | Address on file | | | | | | | |
| BROADLAND GARMENT INDUSTRIES S | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BROADLAND GARMENT INDUSTRIES S | 8S-87 JALAN SEROJA 39 TAMAN | | | | JOHOR BAHRU | | 81100 | |
| BROADLAWNS FOCUS PROGRAM | 2700 E. 42ND STREET | | | | DES MOINES | IA | 50317 | |
| BROADRIDGE | PO BOX 416423 | | | | BOSTON | MA | 22416-6423 | |
| BROADSMART GLOBAL INC | PO BOX 865613 | | | | ORLANDO | FL | 32886-5613 | |
| BROADSPIRE | 12874 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BROADWATER, ERICA | Address on file | | | | | | | |
| BROADWATER, MICHAELA | Address on file | | | | | | | |
| BROADWAY BAKERY | 241 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| BROADWAY FLORIST | 1010 BROADWAY | | | | ROCKFORD | IL | 61104 | |
| BROADWAY OFFICE CENTRE | 2021 BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| BROADWAY PAPER | 191 NORTH BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| BROADWAY, CHERYL | Address on file | | | | | | | |
| BROADWAY, SHANNA | Address on file | | | | | | | |
| BROADWAY, SHAWN | Address on file | | | | | | | |
| BROADWELL, MIRIAM | Address on file | | | | | | | |
| BROADWING COMMUNICATIONS LLC | ACCOUNTS RECEIVABLE | PO BOX 952061 | | | ST LOUIS | MO | 63195-2061 | |
| BROBBEY, JASSON | Address on file | | | | | | | |
| BROBECK, COLLEEN | Address on file | | | | | | | |
| BROBST, ANGELA | Address on file | | | | | | | |
| BROCCOLINO, DONNA | Address on file | | | | | | | |
| BROCHMAN BLACKTOPPING CO | 12770 MCKUSICK RD | | | | STILLWATER | MN | 55082 | |
| BROCK YETSO | ULMAN CANCER FUND 4 YOUNG ADLT | 5575 STERRETT PLACE STE 340A | | | COLUMBIA | MD | 21044 | |
| BROCK, AMANDA | Address on file | | | | | | | |
| BROCK, ANGELA | Address on file | | | | | | | |
| BROCK, GRACELIN | Address on file | | | | | | | |
| BROCK, JESSICA | Address on file | | | | | | | |
| BROCK, JOSEPH | Address on file | | | | | | | |
| BROCK, KAYLA | Address on file | | | | | | | |
| BROCK, LORI | Address on file | | | | | | | |
| BROCK, MARLENA | Address on file | | | | | | | |
| BROCK, NORA | Address on file | | | | | | | |
| BROCK, RANDI | Address on file | | | | | | | |
| BROCK, SHAIKEYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROCK, WRETHA | Address on file | | | | | | | |
| BROCKEL, HOLLY | Address on file | | | | | | | |
| BROCKER, MARLAINA | Address on file | | | | | | | |
| BROCKETT, DYLAN | Address on file | | | | | | | |
| BROCKETT, MICHELLE | Address on file | | | | | | | |
| BROCKHOUSE, LEVI | Address on file | | | | | | | |
| BROCKINGTON, LATISHA | Address on file | | | | | | | |
| BROCKMAN, DEBORAH | Address on file | | | | | | | |
| BROCKMEIER, LOUISE | Address on file | | | | | | | |
| BROCKMEYER, DANIELLE | Address on file | | | | | | | |
| BROCKSCHMIDT, KIRSTI | Address on file | | | | | | | |
| BROCKWAY MECHANICAL & ROOFING | PO BOX 1190 | | | | BURLINGTON | IA | 52601 | |
| BROCKWAY, LAURA | Address on file | | | | | | | |
| BROCON CONSTRUCTION | 2120 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| BRODERICK, MELISSA | Address on file | | | | | | | |
| BRODERICK, SABRINA | Address on file | | | | | | | |
| BRODERICK, SYDNEY | Address on file | | | | | | | |
| BRODEUR, CLAUDIA | Address on file | | | | | | | |
| BRODHEAD CREEK | REGIONAL AUTHORITY | 410 MILL CREEK ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| BRODHEAD CREEK REGIONAL AUTH | 410 STOKES AVENUE | | | | E STROUDSBURG | PA | 18301-0237 | |
| BRODIE, TATYANAH | Address on file | | | | | | | |
| BRODIN, KARI | Address on file | | | | | | | |
| BRODSKY, DAVID | Address on file | | | | | | | |
| BRODT, SEAN | Address on file | | | | | | | |
| BRODY, ANDREW | Address on file | | | | | | | |
| BRODZIK, DIANE | Address on file | | | | | | | |
| BROE, KAYLA | Address on file | | | | | | | |
| BROEGE, SARAH | Address on file | | | | | | | |
| BROEK, MARY | Address on file | | | | | | | |
| BROEKER, ELIZABETH | Address on file | | | | | | | |
| BROEKER, SHARON | Address on file | | | | | | | |
| BROEMMER, ALEXA | Address on file | | | | | | | |
| BROGAN, HANNAH | Address on file | | | | | | | |
| BROGAN, KIM | Address on file | | | | | | | |
| BROGAN, PAMELA | Address on file | | | | | | | |
| BROGER, MARY | Address on file | | | | | | | |
| BROHAWN, BARBARA | Address on file | | | | | | | |
| BROKAW, DAVID | Address on file | | | | | | | |
| BROKAW, MARA | Address on file | | | | | | | |
| BROKEN ARROW T-SHIRT PRINTING | 4133 MERLE HAY ROAD | | | | DES MOINES | IA | 50303 | |
| BROKKEN, LAUREN | Address on file | | | | | | | |
| BROKOS, HANNAH | Address on file | | | | | | | |
| BROLL, DEBRA | Address on file | | | | | | | |
| BROMAN SALES LLC | PO BOX 833566 | | | | RICHARDSON | TX | 75083-3566 | |
| BROMAN, MARLENE | Address on file | | | | | | | |
| BROMBEREK, MARY | Address on file | | | | | | | |
| BROMBERG, RENEE | Address on file | | | | | | | |
| BROMELL, MARK | Address on file | | | | | | | |
| BROMEN'S LUGGAGE INC | 300 CENTRAL AVE | | | | OSSEO | MN | 55369 | |
| BROMENSCHENKEL, GRACE | Address on file | | | | | | | |
| BROMER, KIMBERLEE | Address on file | | | | | | | |
| BROMLEY, BROOKLYN | Address on file | | | | | | | |
| BROMMER, DAWN | Address on file | | | | | | | |
| BROMPTON COMMUNITEE PARTNERSHI | 8518 22ND AVE | | | | KENOSHA | WI | 53143 | |
| BRON, VICKI | Address on file | | | | | | | |
| BRON, ZACHARY | Address on file | | | | | | | |
| BRONAGH COLLINS | 1100 S ALDINE AVE | | | | PARK RIDGE | IL | 60068 | |
| BRONDELL INC | 550 15TH ST, SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | |
| BRONIKOWSKI, KELLY | Address on file | | | | | | | |
| BRONKALA, PATTY | Address on file | | | | | | | |
| BRONKEMA, PAMELA | Address on file | | | | | | | |
| BRONSBURG, PAIGE | Address on file | | | | | | | |
| BRONSON 1ST UN METHODIST CHURC | JOY WARD_(CORNER OF CYNTHIA & | 312 E CHICAGO | | | BRONSON | MI | 49028 | |
| BRONSON AREA YOUTH PROGRAM | 461 RUDD ST. | 461 RUDD ST. | | | BRONSON | MI | 49028 | |
| BRONSON, EVELYN | Address on file | | | | | | | |
| BRONSON, KATHLEEN | Address on file | | | | | | | |
| BRONSON, MONICA | Address on file | | | | | | | |
| BRONSON, RACHEL | Address on file | | | | | | | |
| BRONSON'S ROTO-ROOTER PLUMBING | 7598 US HIGHWAY 11 | PO BOX 601 | | | POTSDAM | NY | 13676 | |
| BRONSTEIN, MEGAN | Address on file | | | | | | | |
| BRONZE LEAF STUDIO | 105 STIMPSON ST | | | | WATERTOWN | WI | 53094 | |
| BRONZINI, LAUREN | Address on file | | | | | | | |
| BROOD, CHELSEA | Address on file | | | | | | | |
| BROOD, MALLORY | Address on file | | | | | | | |
| BROOK ELECTRICAL DISTRIBUTION | PO BOX 809106 | | | | CHICAGO | IL | 60680 | |
| BROOK FIELD SERVICE LLC | PO BOX 47 | | | | NORTHFIELD | VT | 05663 | |
| BROOK PARK DESIGN CENTER | 21950 WATERTOWN RD | UNIT A | | | WAUKESHA | WI | 53186 | |
| BROOK, CATHY | Address on file | | | | | | | |
| BROOKE BENNETT | 2335 320TH ST | | | | ROCKWELL CITY | IA | 50579 | |
| BROOKE BRITSCH | 8644 N 54TH ST | | | | BROWN DEER | WI | 53223 | |
| BROOKE DRAVES | N1079 REDWING DR | | | | GREENVILLE | WI | 54942 | |
| BROOKE E GOODWIN | 2225 BARRINGTON COURT | | | | QUINCY | IL | 62305 | |
| BROOKE HAWKINS | YOUNKERS STORE | 503 EAST IVES | | | MARSHFIELD | WI | 54419 | |
| BROOKE HENDERSON | 10437 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53225 | |
| BROOKE HENRY | 17026 CO RD X | | | | WAUSEON | OH | 43567 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 208 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROOKE LARSEN | 2805 E 8TH ST | | | | SUPERIOR | WI | 54880 | |
| BROOKE M UHLENHAKE | 80 3 PATTERSON VILLAGE DR | | | | DAYTON | OH | 45419 | |
| BROOKE PITTS | 9149 INDIAN LAKE DR | | | | HOWELL | MI | 48855 | |
| BROOKE SHANK | 7620 PUTTER DR | | | | TRAVERSE CITY | MI | 49685 | |
| BROOKE THOMPSON | 170 HIGHLAND RD APT #1 | | | | MASSENA | NY | 13662 | |
| BROOKE WALLACE | 84681 570TH AVE | | | | WINSIDE | NE | 68790 | |
| BROOKE WRIGHT | 2551 HARSHMAN ROAD | | | | DAYTON | OH | 45424 | |
| BROOKE, FRANK | Address on file | | | | | | | |
| BROOKE, HENRIETTA | Address on file | | | | | | | |
| BROOKER, KRISTIN | Address on file | | | | | | | |
| BROOKER, STEVEN | Address on file | | | | | | | |
| BROOKFIELD CENTRAL HS | 16900 WEST GEBHARDT ROAD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CENTRAL HS BASEBALL | 16900 GEBHARDT RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CENTRAL HS PTO | 16900 GEBHARDT RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CENTRAL KEY CLUB | 16900 GEBHARDT RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CENTRAL PTO | 16900 W. GEBHARDT RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD EAST NATURE CENTER | 3305 LILLY RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD ELKS #1510 | 9022 W. 31ST STREET | | | | BROOKFIELD | IL | 60513 | |
| BROOKFIELD ELKS #1510 | VICKI ROLEWICZ | 3803 HARRISON AVE | | | BROOKFIELD | IL | 60513 | |
| BROOKFIELD PARTY RENTAL | 12630 ROBIN LANE STE 100 | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD SOCCER ASSOCIATION | 15230 MARILYN DRIVE | | | | ELM GROVE | WI | 53122 | |
| BROOKFIELD SQUARE | 95 N MOORLAND RD | UNIT A-17 | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD SQUARE | 95 N MOORLAND ROAD | SUITE A-17 | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD SQUARE JOINT VENTUR | PO BOX 74855 | | | | CLEVELAND | OH | 44194 | |
| BROOKFIELD SQUARE MALL | CBL #0452 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| BROOKHART, LINDSAY | Address on file | | | | | | | |
| BROOKHART, VIRGINIA | Address on file | | | | | | | |
| BROOKHAVEN PARENT GROUP | C/O MS LANDIS | 293 E GATE DR | | | MORGANTOWN | WV | 26508 | |
| BROOKHOUSER, AMBER | Address on file | | | | | | | |
| BROOKINS, BRIAN | Address on file | | | | | | | |
| BROOKLIFE CHURCH CAMP VENTURE | 857 S ROCHESTER ST STE 300 | | | | MUKWONAGO | WI | 53149 | |
| BROOKLIFE CHURCH CAMP VENTURE | 857 S RICGESTER ST STE 300 | | | | MUKWONAGO | WI | 53149 | |
| BROOKLYN CLOTH LLC | 1385 BROADWAY, 16TH FL | | | | NEW YORK | NY | 10018 | |
| BROOKLYN CLOTH LLC | 1385 Broadway | | | | New York | NY | 10018 | |
| BROOKLYN CLOTH LLC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BROOKLYN PARK LADY LIONS | ATTN: PAT FISHER | 10522 LANCASTER LANE NO. | | | MAPLE GROVE | MN | 55369 | |
| BROOKLYN PARK LADY LIONS | 10522 LANCASTER LANE N. | | | | MAPLE GROVE | MN | 55369 | |
| BROOKOVER, ALEXANDRA | Address on file | | | | | | | |
| BROOKOVER, NACEEN | Address on file | | | | | | | |
| BROOKOVER, STEPHEN | Address on file | | | | | | | |
| BROOKS INDUSTRIES INC | 1414 CLEVELAND HWY | | | | DALTON | GA | 30721 | |
| BROOKS INDUSTRIES INC | PO BOX 535195 | | | | ATLANTA | GA | 30353-5195 | |
| BROOKS LAW FIRM | 3725 BLACKHAWK RD | SUITE 200 | | | ROCK ISLAND | IL | 61201 | |
| BROOKS NELSON | 26 LINCOLN ST | | | | GLENVIEW | IL | 60025 | |
| BROOKS STEINWAND, MARNIE | Address on file | | | | | | | |
| BROOKS, AALIYAH | Address on file | | | | | | | |
| BROOKS, ALEXIS | Address on file | | | | | | | |
| BROOKS, AMANDA | Address on file | | | | | | | |
| BROOKS, AMBER | Address on file | | | | | | | |
| BROOKS, AMBER | Address on file | | | | | | | |
| BROOKS, AMELIA | Address on file | | | | | | | |
| BROOKS, ANEIJHA | Address on file | | | | | | | |
| BROOKS, ANGELA | Address on file | | | | | | | |
| BROOKS, ASHLEY | Address on file | | | | | | | |
| BROOKS, ASHLEY | Address on file | | | | | | | |
| BROOKS, AUSTIN | Address on file | | | | | | | |
| BROOKS, BRANDY | Address on file | | | | | | | |
| BROOKS, BREONNA | Address on file | | | | | | | |
| BROOKS, BRETT | Address on file | | | | | | | |
| BROOKS, BRIA | Address on file | | | | | | | |
| BROOKS, BRITTANY | Address on file | | | | | | | |
| BROOKS, BRITTANY | Address on file | | | | | | | |
| BROOKS, BRITTNEY | Address on file | | | | | | | |
| BROOKS, BRUNETTE | Address on file | | | | | | | |
| BROOKS, CASSANDRA | Address on file | | | | | | | |
| BROOKS, CECELIA | Address on file | | | | | | | |
| BROOKS, CHARLTON | Address on file | | | | | | | |
| BROOKS, CHRIS | Address on file | | | | | | | |
| BROOKS, CHRISTINA | Address on file | | | | | | | |
| BROOKS, DARA | Address on file | | | | | | | |
| BROOKS, DARIUS | Address on file | | | | | | | |
| BROOKS, DARLENE | Address on file | | | | | | | |
| BROOKS, DEMETRIS | Address on file | | | | | | | |
| BROOKS, DENISE | Address on file | | | | | | | |
| BROOKS, DEONA | Address on file | | | | | | | |
| BROOKS, DEREK | Address on file | | | | | | | |
| BROOKS, DESHAWN | Address on file | | | | | | | |
| BROOKS, ELI | Address on file | | | | | | | |
| BROOKS, EMILY | Address on file | | | | | | | |
| BROOKS, EMMANUEL | Address on file | | | | | | | |
| BROOKS, ESAIUS | Address on file | | | | | | | |
| BROOKS, FAITH | Address on file | | | | | | | |
| BROOKS, GINA | Address on file | | | | | | | |
| BROOKS, JASMINE | Address on file | | | | | | | |
| BROOKS, JAYDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 209 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROOKS, JEFFREY | Address on file | | | | | | | |
| BROOKS, JENNIFER | Address on file | | | | | | | |
| BROOKS, JENNIFER | Address on file | | | | | | | |
| BROOKS, JESSICA | Address on file | | | | | | | |
| BROOKS, JESSICA | Address on file | | | | | | | |
| BROOKS, JOAN | Address on file | | | | | | | |
| BROOKS, JOSEPH | Address on file | | | | | | | |
| BROOKS, KAMERON | Address on file | | | | | | | |
| BROOKS, KATLYN | Address on file | | | | | | | |
| BROOKS, KAYLEIGH | Address on file | | | | | | | |
| BROOKS, KYMBERLI | Address on file | | | | | | | |
| BROOKS, LACEY | Address on file | | | | | | | |
| BROOKS, LAUREN | Address on file | | | | | | | |
| BROOKS, MAIREAD | Address on file | | | | | | | |
| BROOKS, MAKAYLA | Address on file | | | | | | | |
| BROOKS, MALLORI | Address on file | | | | | | | |
| BROOKS, MARIANNE | Address on file | | | | | | | |
| BROOKS, MATTHEW | Address on file | | | | | | | |
| BROOKS, MEGAN | Address on file | | | | | | | |
| BROOKS, MEGAN | Address on file | | | | | | | |
| BROOKS, MICAHA | Address on file | | | | | | | |
| BROOKS, MICHELLE | Address on file | | | | | | | |
| BROOKS, MICHELLE | Address on file | | | | | | | |
| BROOKS, MOKENA | Address on file | | | | | | | |
| BROOKS, PATRA | Address on file | | | | | | | |
| BROOKS, PERCOLA | Address on file | | | | | | | |
| BROOKS, REBECCA | Address on file | | | | | | | |
| BROOKS, SHARRON | Address on file | | | | | | | |
| BROOKS, SHATORIA | Address on file | | | | | | | |
| BROOKS, SONDRA | Address on file | | | | | | | |
| BROOKS, SONYA | Address on file | | | | | | | |
| BROOKS, STEPHANIE | Address on file | | | | | | | |
| BROOKS, TAMIA | Address on file | | | | | | | |
| BROOKS, TAMMY | Address on file | | | | | | | |
| BROOKS, TAYLYN | Address on file | | | | | | | |
| BROOKS, TYESHIA | Address on file | | | | | | | |
| BROOKS, YASMINE | Address on file | | | | | | | |
| BROOKS-BOCARDO, MICHELLE | Address on file | | | | | | | |
| BROOKSHIRE, KAYLA | Address on file | | | | | | | |
| BROOKSHIRE, LOGAN | Address on file | | | | | | | |
| BROOKSHIRE, TONYA | Address on file | | | | | | | |
| BROOKSIDE MINISTRIES CHURCH | LYNN WHITTEN | PO BOX 428 | | | SHAMOKIN DAM | PA | 17876 | |
| BROOKSTONE STORES INC | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| BROOKVALE INTERNATIONAL | PO BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| BROOKWOOD INN | 800 PITTSFORD-VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| BROOKWOOD LOANS OF WI | PO BOX 496 | | | | SCHOFIELD | WI | 54476 | |
| BROOKWOOD MEDIA ARTS | 716 N BETHLEHM PIKE STE 100 | | | | LOWER GWYNEDD | PA | 19002 | |
| BROOKWOOD SCHOOL DISTRICT #167 | 3311 CHICAGO RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| BROOM, JACOB | Address on file | | | | | | | |
| BROOM, SHARLA | Address on file | | | | | | | |
| BROOMALL, JASON | Address on file | | | | | | | |
| BROOME CO SHERIFFS OFFICE | BUSINESS OFFICE | PO BOX 2047 | | | BINGHAMTON | NY | 13902-2047 | |
| BROOMFIELD, DAISHA | Address on file | | | | | | | |
| BROOMS, SUSIEANN | Address on file | | | | | | | |
| BROSEY, JUDITH | Address on file | | | | | | | |
| BROSIUS, SANDRA | Address on file | | | | | | | |
| BROSIUS, ZACHARY | Address on file | | | | | | | |
| BROSS, JESSICA | Address on file | | | | | | | |
| BROSSART ELECTRIC | 2764 EDGEVIEW AVE | | | | MUSCATINE | IA | 52761 | |
| BROSSART, CHARLIE | Address on file | | | | | | | |
| BROSSMAN, ABIGAIL | Address on file | | | | | | | |
| BROSSMAN, CLARE | Address on file | | | | | | | |
| BROSSMAN, FELICIA | Address on file | | | | | | | |
| BROST, JOHN | Address on file | | | | | | | |
| BROSTROM, TRINA | Address on file | | | | | | | |
| BROTA VALLEY WILDCATS | 56430 400TH AVE | 56430 400TH AVE | | | ZUMBRO FALLS | MN | 55991 | |
| BROTA VALLEY WILDCATS | 56430 400TH AVE | | | | ZUMBRO FALLS | MN | 55991 | |
| BROTHERHOOD OF ST. ANDREW | 750 W. AURORA | | | | NAPERVILLE | IL | 60540 | |
| BROTHERHOOD OF ST. ANDREW | 750 W. AURORA AVENUE | | | | NAPERVILLE | IL | 60540 | |
| BROTHERHOOD OF ST. ANDREW | 750 WEST AURORA | | | | NAPERVILLE | IL | 60540 | |
| BROTHERS EMPOWERED | 1516 IRVING AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| BROTHERS EMPOWERED | 2200 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| BROTHERS FIRE PROTECTION CO | 9950 EAST HIGHWAY 10 | | | | ELK RIVER | MN | 55330 | |
| BROTHERS, CHER | Address on file | | | | | | | |
| BROTHERS, JONATHAN | Address on file | | | | | | | |
| BROTHERS, MARY | Address on file | | | | | | | |
| BROTHERS, NANCY | Address on file | | | | | | | |
| BROTHERS, PAIGE | Address on file | | | | | | | |
| BROTHERS, VALERIE | Address on file | | | | | | | |
| BROTHERTON, HANNAH | Address on file | | | | | | | |
| BROTHERTON, NATHANIEL | Address on file | | | | | | | |
| BROTHMAN, MICHAELA | Address on file | | | | | | | |
| BROTON, NOAH | Address on file | | | | | | | |
| BROTZMAN, LOGAN | Address on file | | | | | | | |
| BROTZMAN, SAFIRE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROUGH, DEBRA | Address on file | | | | | | | |
| BROUGH, ELLEN | Address on file | | | | | | | |
| BROUGH, EMILY | Address on file | | | | | | | |
| BROUGH, SHELBI | Address on file | | | | | | | |
| BROUGHTON, ANTHONY | Address on file | | | | | | | |
| BROUGHTON, DARLENE | Address on file | | | | | | | |
| BROUHARD, KIMBERLY | Address on file | | | | | | | |
| BROUKAL, JEAN | Address on file | | | | | | | |
| BROUNTIE, HENRY | Address on file | | | | | | | |
| BROUSE, RUTH | Address on file | | | | | | | |
| BROUSSEAU, KAYLEE ANN | Address on file | | | | | | | |
| BROUWER, DEBRA | Address on file | | | | | | | |
| BROUWER, DEVYN | Address on file | | | | | | | |
| BROUWER, MAYCIE | Address on file | | | | | | | |
| BROW, KAITLYNN | Address on file | | | | | | | |
| BROW, SHEILA | Address on file | | | | | | | |
| BROWDER, ALLEN | Address on file | | | | | | | |
| BROWDER, DEJA | Address on file | | | | | | | |
| BROWDER, JAHKI | Address on file | | | | | | | |
| BROWDER-CRIDER, DAWN | Address on file | | | | | | | |
| BROWE, CATHERINE | Address on file | | | | | | | |
| BROWER, ALLISSA | Address on file | | | | | | | |
| BROWER, AMY | Address on file | | | | | | | |
| BROWER, ANN | Address on file | | | | | | | |
| BROWER, KURT | Address on file | | | | | | | |
| BROWER, PAULA | Address on file | | | | | | | |
| BROWER, THERESA | Address on file | | | | | | | |
| BROWN & JONES REPORTING INC | 735 N WATER ST | M185 | | | MILWAUKEE | WI | 53202 | |
| BROWN & LYNCH AMERICAN LEGION | 2260 CORRIERE ROAD | | | | EASTON | PA | 18045 | |
| BROWN & LYNCH AMERICAN LEGION | BROWN & LYNCH AMERICAN LEGION | 2260 CORRIERE ROAD | | | EASTON | PA | 18045 | |
| BROWN & LYNCH AMERICAN LEGION | 2260 CORRIERE DR | | | | EASTON | PA | 18042 | |
| BROWN CO CLERK OF COURTS | PO BOX 23600 | | | | GREEN BAY | WI | 54305-3600 | |
| BROWN COUNTY COMMUNITY WOMENS | 708 NORTH MICHIGAN STREET | | | | DEPERE | WI | 54115 | |
| BROWN COUNTY COMMUNITY WOMEN'S | 1267 POND VIEW CIRCLE | | | | DEPERE | WI | 54115 | |
| BROWN COUNTY COMMUNITY WOMEN'S | C/O GLORIA LAVIOLETTE | 1267 POND VIEW CIRCLE | | | DE PERE | WI | 54115 | |
| BROWN COUNTY HUMANE SOCIETY | PO BOX 512 | 1301 SOTH VALLEY | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY HUMANE SOCIETY | PO BOX 512 | 1301 SOUTH VALLEY | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY TREASURER | 305 E WALNUT ST | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | |
| BROWN COUNTY TREASURER | 305 E WALNUT ST | | | | GREEN BAY | WI | 54305 | |
| BROWN COUNTY UNITED WAY | 1825 RIVERSIDE DRIVE | | | | GREEN BAY | WI | 54305 | |
| BROWN DAVIES, PAMELA | Address on file | | | | | | | |
| BROWN DEER JUNIOR BASEBALL | 8541 N 63RD ST | | | | BROWN DEER | WI | 53223 | |
| BROWN FAMILY FARM | 78 RIVER ROAD SOUTH | | | | PUTNEY | VT | 05346 | |
| BROWN FAMILY FARM | PO BOX 558 | | | | PUTNEY | VT | 05346 | |
| BROWN II, BOBBY | Address on file | | | | | | | |
| BROWN JOHNSON, CHRISTOPHER | Address on file | | | | | | | |
| BROWN LOGISTICS INC | 2525 E EUCLID STE 214 | | | | DES MOINES | IA | 50317 | |
| BROWN MECHANICAL CO LLC | 93 MOUNTAINVIEW DR | | | | WINDSOR | NY | 13865 | |
| BROWN PACIFIC TRADING LTD | 66-82 CHAI WAN KOK STREET . | TUSEN WAN N.T | | | HONG KONG | | | |
| BROWN PACIFIC TRADING/CELS ENT | LC ADMINISTRATED BY SAKS 5TH | 3485 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| BROWN PUBLISHING CO | PO BOX 182940 | | | | COLUMBUS | OH | 43218 | |
| BROWN PUBLISHING CO | PO BOX 291 | 310 SPRING ST | | | PIQUA | OH | 45356 | |
| BROWN PUBLISING CO | 310 SPRING ST | | | | PIQUA | OH | 45356 | |
| BROWN SHOE | PO BOX 102589 | | | | ATLANTA | GA | 30368-2589 | |
| BROWN SHOE CO | 8300 MARYLAND AVENUE | PO BOX 354 | | | ST LOUIS | MO | 63105 | |
| BROWN SHOE CO | 8300 MARYLAND AVENUE | | | | ST. LOUIS | MO | 63105 | |
| BROWN SHOE CO | PO BOX 281777 | | | | ATLANTA | GA | 30384-1777 | |
| BROWN SHOE CO/ CIRCUS | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| BROWN SHOE CO/ DR SCHOLLS | 8300 MARYLAND AVE | | | | CLAYTON | MO | 63105 | |
| BROWN SHOE CO/ FERGIE | 8300 MARYLAND AVE | | | | CLAYTON | MO | 63105 | |
| BROWN SHOE CO/CARLOS | 8300 MARYLAND AVENUE | | | | ST LOUIS | MO | 63105 | |
| BROWN SHOE CO/RYKKA | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| BROWN SHOE COMPANY INC | PO BOX 281777 | | | | ATLANTA | GA | 30384-1777 | |
| BROWN TECHNOLOGY GROUP INC | 22999 3RD ST NE | | | | BETHEL | MN | 55005 | |
| BROWN TRANSFER CO | PO BOX 158 | | | | KEARNEY | NE | 68848-0158 | |
| BROWN TRUCK LEASING CORP | 2525 EAST EUCLID SUITE 214 | | | | DES MOINES | IA | 50317 | |
| BROWN, AALIYAH | Address on file | | | | | | | |
| BROWN, ADAM | Address on file | | | | | | | |
| BROWN, ADAM | Address on file | | | | | | | |
| BROWN, AEQUILLA | Address on file | | | | | | | |
| BROWN, AKELA | Address on file | | | | | | | |
| BROWN, ALEANA | Address on file | | | | | | | |
| BROWN, ALEXA | Address on file | | | | | | | |
| BROWN, ALEXIS | Address on file | | | | | | | |
| BROWN, ALEXIS | Address on file | | | | | | | |
| BROWN, ALEXIS | Address on file | | | | | | | |
| BROWN, ALEXIS | Address on file | | | | | | | |
| BROWN, ALICIA | Address on file | | | | | | | |
| BROWN, ALICIA | Address on file | | | | | | | |
| BROWN, ALIDA | Address on file | | | | | | | |
| BROWN, ALLISON | Address on file | | | | | | | |
| BROWN, ALYSSA | Address on file | | | | | | | |
| BROWN, AMANDA | Address on file | | | | | | | |
| BROWN, AMBER | Address on file | | | | | | | |
| BROWN, AMBER | Address on file | | | | | | | |
| BROWN, AMBER | Address on file | | | | | | | |
| BROWN, AMENA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 211 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROWN, ANDREA | Address on file | | | | | | | |
| BROWN, ANDREA | Address on file | | | | | | | |
| BROWN, ANDREYAH | Address on file | | | | | | | |
| BROWN, ANGELA | Address on file | | | | | | | |
| BROWN, ANGELA | Address on file | | | | | | | |
| BROWN, ANGELA | Address on file | | | | | | | |
| BROWN, ANGELIQUE | Address on file | | | | | | | |
| BROWN, ANGELO | Address on file | | | | | | | |
| BROWN, ANN | Address on file | | | | | | | |
| BROWN, ANNA | Address on file | | | | | | | |
| BROWN, ANNELISA | Address on file | | | | | | | |
| BROWN, ANNETTE | Address on file | | | | | | | |
| BROWN, ANNETTE | Address on file | | | | | | | |
| BROWN, ANTONIESHA | Address on file | | | | | | | |
| BROWN, ANTREA | Address on file | | | | | | | |
| BROWN, APOLLOS | Address on file | | | | | | | |
| BROWN, APRIL | Address on file | | | | | | | |
| BROWN, ARAINE | Address on file | | | | | | | |
| BROWN, AREANA | Address on file | | | | | | | |
| BROWN, ARIONNA | Address on file | | | | | | | |
| BROWN, ASHLEE | Address on file | | | | | | | |
| BROWN, ASHLEY | Address on file | | | | | | | |
| BROWN, ASHLEY | Address on file | | | | | | | |
| BROWN, ASHLEY | Address on file | | | | | | | |
| BROWN, ATINANA | Address on file | | | | | | | |
| BROWN, BARBARA | Address on file | | | | | | | |
| BROWN, BATHSHEBA | Address on file | | | | | | | |
| BROWN, BECKY | Address on file | | | | | | | |
| BROWN, BECKY | Address on file | | | | | | | |
| BROWN, BENETTA | Address on file | | | | | | | |
| BROWN, BETHANY | Address on file | | | | | | | |
| BROWN, BEVERLY | Address on file | | | | | | | |
| BROWN, BIANCA | Address on file | | | | | | | |
| BROWN, BONNIE | Address on file | | | | | | | |
| BROWN, BONNIE | Address on file | | | | | | | |
| BROWN, BRANDON | Address on file | | | | | | | |
| BROWN, BREANNA | Address on file | | | | | | | |
| BROWN, BRENDA | Address on file | | | | | | | |
| BROWN, BRENDA | Address on file | | | | | | | |
| BROWN, BRIAN | Address on file | | | | | | | |
| BROWN, BRIEANNE | Address on file | | | | | | | |
| BROWN, BRITTANY | Address on file | | | | | | | |
| BROWN, BRITTANY | Address on file | | | | | | | |
| BROWN, BRITTNEY | Address on file | | | | | | | |
| BROWN, BRITTNEY | Address on file | | | | | | | |
| BROWN, BROOKLYNN | Address on file | | | | | | | |
| BROWN, BRYAN | Address on file | | | | | | | |
| BROWN, CALEB | Address on file | | | | | | | |
| BROWN, CAMRON | Address on file | | | | | | | |
| BROWN, CARLOTTA | Address on file | | | | | | | |
| BROWN, CARLY | Address on file | | | | | | | |
| BROWN, CARLY | Address on file | | | | | | | |
| BROWN, CARMEN | Address on file | | | | | | | |
| BROWN, CARRIE | Address on file | | | | | | | |
| BROWN, CASANDRA | Address on file | | | | | | | |
| BROWN, CASSIE | Address on file | | | | | | | |
| BROWN, CASSIE | Address on file | | | | | | | |
| BROWN, CATHY | Address on file | | | | | | | |
| BROWN, CATOSHA | Address on file | | | | | | | |
| BROWN, CHANEL | Address on file | | | | | | | |
| BROWN, CHANJOO | Address on file | | | | | | | |
| BROWN, CHARITY | Address on file | | | | | | | |
| BROWN, CHARMAYNE | Address on file | | | | | | | |
| BROWN, CHELSEA | Address on file | | | | | | | |
| BROWN, CHELSEA | Address on file | | | | | | | |
| BROWN, CHELSEA | Address on file | | | | | | | |
| BROWN, CHELSEA | Address on file | | | | | | | |
| BROWN, CHERELLE | Address on file | | | | | | | |
| BROWN, CHEYENNE | Address on file | | | | | | | |
| BROWN, CHLOE | Address on file | | | | | | | |
| BROWN, CHRIS | Address on file | | | | | | | |
| BROWN, CHRISTIAN | Address on file | | | | | | | |
| BROWN, CHRISTIE | Address on file | | | | | | | |
| BROWN, CHRISTINA | Address on file | | | | | | | |
| BROWN, CHRISTINA | Address on file | | | | | | | |
| BROWN, CHRISTINA | Address on file | | | | | | | |
| BROWN, CHRISTINA | Address on file | | | | | | | |
| BROWN, CHRISTOPHER | Address on file | | | | | | | |
| BROWN, CHRISTY | Address on file | | | | | | | |
| BROWN, CLARA | Address on file | | | | | | | |
| BROWN, CLYDE | Address on file | | | | | | | |
| BROWN, CORA | Address on file | | | | | | | |
| BROWN, CORNITRIA | Address on file | | | | | | | |
| BROWN, COTY | Address on file | | | | | | | |
| BROWN, COURTNEY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROWN, CRYSTAL | Address on file | | | | | | | |
| BROWN, CRYSTAL | Address on file | | | | | | | |
| BROWN, CRYSTAL | Address on file | | | | | | | |
| BROWN, CRYSTAL | Address on file | | | | | | | |
| BROWN, DAIRAH | Address on file | | | | | | | |
| BROWN, DAKOTA | Address on file | | | | | | | |
| BROWN, DAMIAN | Address on file | | | | | | | |
| BROWN, DANIELLE | Address on file | | | | | | | |
| BROWN, DANTRE | Address on file | | | | | | | |
| BROWN, DAQUAN | Address on file | | | | | | | |
| BROWN, DARION | Address on file | | | | | | | |
| BROWN, DARIUS | Address on file | | | | | | | |
| BROWN, DARLENE | Address on file | | | | | | | |
| BROWN, DARNELL | Address on file | | | | | | | |
| BROWN, DASHALAHN | Address on file | | | | | | | |
| BROWN, DAVID | Address on file | | | | | | | |
| BROWN, DAWN | Address on file | | | | | | | |
| BROWN, DAWN | Address on file | | | | | | | |
| BROWN, DEANNA | Address on file | | | | | | | |
| BROWN, DEANNE | Address on file | | | | | | | |
| BROWN, DEBBIE | Address on file | | | | | | | |
| BROWN, DEBI | Address on file | | | | | | | |
| BROWN, DEBORAH | Address on file | | | | | | | |
| BROWN, DEBRA | Address on file | | | | | | | |
| BROWN, DEMARCUS | Address on file | | | | | | | |
| BROWN, DEMETRA | Address on file | | | | | | | |
| BROWN, DENISE | Address on file | | | | | | | |
| BROWN, DENNIS | Address on file | | | | | | | |
| BROWN, DERRA | Address on file | | | | | | | |
| BROWN, DESIREE | Address on file | | | | | | | |
| BROWN, DESTINY | Address on file | | | | | | | |
| BROWN, DEWITT | Address on file | | | | | | | |
| BROWN, DIANESHA | Address on file | | | | | | | |
| BROWN, DIEGO | Address on file | | | | | | | |
| BROWN, DOMINIQUE | Address on file | | | | | | | |
| BROWN, DOMINIQUE | Address on file | | | | | | | |
| BROWN, DONALD | Address on file | | | | | | | |
| BROWN, DONNA | Address on file | | | | | | | |
| BROWN, DORINDA | Address on file | | | | | | | |
| BROWN, DORRIS | Address on file | | | | | | | |
| BROWN, DUEWAYNE | Address on file | | | | | | | |
| BROWN, DYLAN | Address on file | | | | | | | |
| BROWN, EISHAU | Address on file | | | | | | | |
| BROWN, ELAINE | Address on file | | | | | | | |
| BROWN, ELIJAH | Address on file | | | | | | | |
| BROWN, ELIZABETH | Address on file | | | | | | | |
| BROWN, ELIZABETH | Address on file | | | | | | | |
| BROWN, ELIZABETH | Address on file | | | | | | | |
| BROWN, ELLEN | Address on file | | | | | | | |
| BROWN, ELNORA | Address on file | | | | | | | |
| BROWN, ERICA | Address on file | | | | | | | |
| BROWN, ERIN | Address on file | | | | | | | |
| BROWN, ERIONA | Address on file | | | | | | | |
| BROWN, ESA | Address on file | | | | | | | |
| BROWN, FAITH | Address on file | | | | | | | |
| BROWN, FELISHA | Address on file | | | | | | | |
| BROWN, FRANCES | Address on file | | | | | | | |
| BROWN, FRANK | Address on file | | | | | | | |
| BROWN, FRANKIELA | Address on file | | | | | | | |
| BROWN, FRANRECA | Address on file | | | | | | | |
| BROWN, GEENA | Address on file | | | | | | | |
| BROWN, GENEVIEVE | Address on file | | | | | | | |
| BROWN, GIANNI | Address on file | | | | | | | |
| BROWN, GINA | Address on file | | | | | | | |
| BROWN, GLORIA | Address on file | | | | | | | |
| BROWN, GRACE | Address on file | | | | | | | |
| BROWN, HANNAH | Address on file | | | | | | | |
| BROWN, HEATHER | Address on file | | | | | | | |
| BROWN, HOPE | Address on file | | | | | | | |
| BROWN, ISAIAH | Address on file | | | | | | | |
| BROWN, ISIAH | Address on file | | | | | | | |
| BROWN, JACINTH | Address on file | | | | | | | |
| BROWN, JACQUELINE | Address on file | | | | | | | |
| BROWN, JACQUELINE | Address on file | | | | | | | |
| BROWN, JAINEKA | Address on file | | | | | | | |
| BROWN, JALICA | Address on file | | | | | | | |
| BROWN, JALISA | Address on file | | | | | | | |
| BROWN, JALYN | Address on file | | | | | | | |
| BROWN, JAMAR | Address on file | | | | | | | |
| BROWN, JAMIE | Address on file | | | | | | | |
| BROWN, JAMIE | Address on file | | | | | | | |
| BROWN, JANEKA | Address on file | | | | | | | |
| BROWN, JANNAH | Address on file | | | | | | | |
| BROWN, JASPER | Address on file | | | | | | | |
| BROWN, JAVEON | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 213 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROWN, JAYCE | Address on file | | | | | | | |
| BROWN, JAZMERE | Address on file | | | | | | | |
| BROWN, JAZMIN | Address on file | | | | | | | |
| BROWN, JAZZLYN | Address on file | | | | | | | |
| BROWN, JEANETTA | Address on file | | | | | | | |
| BROWN, JEANNA | Address on file | | | | | | | |
| BROWN, JEANNE | Address on file | | | | | | | |
| BROWN, JEANNETTE | Address on file | | | | | | | |
| BROWN, JENNIFER | Address on file | | | | | | | |
| BROWN, JENNIFER | Address on file | | | | | | | |
| BROWN, JESSICA | Address on file | | | | | | | |
| BROWN, JESSICA | Address on file | | | | | | | |
| BROWN, JESSICA | Address on file | | | | | | | |
| BROWN, JESSICA | Address on file | | | | | | | |
| BROWN, JEWEL | Address on file | | | | | | | |
| BROWN, JIM | Address on file | | | | | | | |
| BROWN, JOANNE | Address on file | | | | | | | |
| BROWN, JOEDAYLE | Address on file | | | | | | | |
| BROWN, JORDAN | Address on file | | | | | | | |
| BROWN, JORDEN | Address on file | | | | | | | |
| BROWN, JOYCE | Address on file | | | | | | | |
| BROWN, JUDI | Address on file | | | | | | | |
| BROWN, JUDY | Address on file | | | | | | | |
| BROWN, KAILEY | Address on file | | | | | | | |
| BROWN, KATHERINE | Address on file | | | | | | | |
| BROWN, KAVONNA | Address on file | | | | | | | |
| BROWN, KAWANDA | Address on file | | | | | | | |
| BROWN, KAYLA | Address on file | | | | | | | |
| BROWN, KAYLA | Address on file | | | | | | | |
| BROWN, KAYLA | Address on file | | | | | | | |
| BROWN, KAYLA | Address on file | | | | | | | |
| BROWN, KAYLAN | Address on file | | | | | | | |
| BROWN, KEITH | Address on file | | | | | | | |
| BROWN, KELLI | Address on file | | | | | | | |
| BROWN, KELLY | Address on file | | | | | | | |
| BROWN, KENNETH | Address on file | | | | | | | |
| BROWN, KERMITH | Address on file | | | | | | | |
| BROWN, KHADIJAH | Address on file | | | | | | | |
| BROWN, KIERA | Address on file | | | | | | | |
| BROWN, KIMBERLY | Address on file | | | | | | | |
| BROWN, KIMBERLY | Address on file | | | | | | | |
| BROWN, KIMBERLY | Address on file | | | | | | | |
| BROWN, KIMBERLY | Address on file | | | | | | | |
| BROWN, KRISTEN | Address on file | | | | | | | |
| BROWN, KRISTIN | Address on file | | | | | | | |
| BROWN, KRISTINA | Address on file | | | | | | | |
| BROWN, KYLIE | Address on file | | | | | | | |
| BROWN, KYLIE | Address on file | | | | | | | |
| BROWN, LA TAMALA | Address on file | | | | | | | |
| BROWN, LACEY | Address on file | | | | | | | |
| BROWN, LACHANDRA | Address on file | | | | | | | |
| BROWN, LACIE | Address on file | | | | | | | |
| BROWN, LAKIESHA | Address on file | | | | | | | |
| BROWN, LAQUANDA | Address on file | | | | | | | |
| BROWN, LASHON | Address on file | | | | | | | |
| BROWN, LATONDRA | Address on file | | | | | | | |
| BROWN, LAURA | Address on file | | | | | | | |
| BROWN, LAUREN | Address on file | | | | | | | |
| BROWN, LAUREN | Address on file | | | | | | | |
| BROWN, LAVONYA | Address on file | | | | | | | |
| BROWN, LEDANIEL | Address on file | | | | | | | |
| BROWN, LEESSENCE | Address on file | | | | | | | |
| BROWN, LEXXUS | Address on file | | | | | | | |
| BROWN, LILLIAN | Address on file | | | | | | | |
| BROWN, LINDA | Address on file | | | | | | | |
| BROWN, LINDSEY | Address on file | | | | | | | |
| BROWN, LISA | Address on file | | | | | | | |
| BROWN, LOGAN | Address on file | | | | | | | |
| BROWN, LORI | Address on file | | | | | | | |
| BROWN, LORRAINE | Address on file | | | | | | | |
| BROWN, LOTTIE | Address on file | | | | | | | |
| BROWN, LOUANNE | Address on file | | | | | | | |
| BROWN, LUCIA | Address on file | | | | | | | |
| BROWN, MACKENZIE | Address on file | | | | | | | |
| BROWN, MADISON | Address on file | | | | | | | |
| BROWN, MALANA | Address on file | | | | | | | |
| BROWN, MALIK | Address on file | | | | | | | |
| BROWN, MALIYAH | Address on file | | | | | | | |
| BROWN, MARIA | Address on file | | | | | | | |
| BROWN, MARK | Address on file | | | | | | | |
| BROWN, MARLENE | Address on file | | | | | | | |
| BROWN, MARLENE | Address on file | | | | | | | |
| BROWN, MARQUEVION | Address on file | | | | | | | |
| BROWN, MARQUICE | Address on file | | | | | | | |
| BROWN, MARSALA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROWN, MARY | Address on file | | | | | | | |
| BROWN, MARY | Address on file | | | | | | | |
| BROWN, MARY | Address on file | | | | | | | |
| BROWN, MASON | Address on file | | | | | | | |
| BROWN, MATTHEW | Address on file | | | | | | | |
| BROWN, MATYIA | Address on file | | | | | | | |
| BROWN, MAYA | Address on file | | | | | | | |
| BROWN, MAYA | Address on file | | | | | | | |
| BROWN, MAZIE | Address on file | | | | | | | |
| BROWN, MELAINA | Address on file | | | | | | | |
| BROWN, MELANIE | Address on file | | | | | | | |
| BROWN, MELANIE | Address on file | | | | | | | |
| BROWN, MELEAH | Address on file | | | | | | | |
| BROWN, MELINDA | Address on file | | | | | | | |
| BROWN, MELISA | Address on file | | | | | | | |
| BROWN, MELISSA | Address on file | | | | | | | |
| BROWN, MELISSA | Address on file | | | | | | | |
| BROWN, MELISSA | Address on file | | | | | | | |
| BROWN, MELISSA | Address on file | | | | | | | |
| BROWN, MICHAEL | Address on file | | | | | | | |
| BROWN, MICHAEL | Address on file | | | | | | | |
| BROWN, MICHELLE | Address on file | | | | | | | |
| BROWN, MICHELLE | Address on file | | | | | | | |
| BROWN, MILLICENT | Address on file | | | | | | | |
| BROWN, MONA | Address on file | | | | | | | |
| BROWN, MONICA | Address on file | | | | | | | |
| BROWN, MORGAN | Address on file | | | | | | | |
| BROWN, MYLA | Address on file | | | | | | | |
| BROWN, MYRNIE | Address on file | | | | | | | |
| BROWN, NANCY | Address on file | | | | | | | |
| BROWN, NANCY | Address on file | | | | | | | |
| BROWN, NATALIA | Address on file | | | | | | | |
| BROWN, NATESHA | Address on file | | | | | | | |
| BROWN, NATHAN | Address on file | | | | | | | |
| BROWN, NATHANIEL | Address on file | | | | | | | |
| BROWN, NEKIYA | Address on file | | | | | | | |
| BROWN, NICHOLAS | Address on file | | | | | | | |
| BROWN, NICOLE | Address on file | | | | | | | |
| BROWN, NICOLE | Address on file | | | | | | | |
| BROWN, NICOLE | Address on file | | | | | | | |
| BROWN, NICOLE | Address on file | | | | | | | |
| BROWN, NIJEE | Address on file | | | | | | | |
| BROWN, NIKKI | Address on file | | | | | | | |
| BROWN, NYRREE | Address on file | | | | | | | |
| BROWN, PAMELA | Address on file | | | | | | | |
| BROWN, PARRIS | Address on file | | | | | | | |
| BROWN, PATRICIA | Address on file | | | | | | | |
| BROWN, PATRICIA | Address on file | | | | | | | |
| BROWN, PATRICIA | Address on file | | | | | | | |
| BROWN, PATRICIA | Address on file | | | | | | | |
| BROWN, PATRICIA | Address on file | | | | | | | |
| BROWN, PATRICK | Address on file | | | | | | | |
| BROWN, PAUL | Address on file | | | | | | | |
| BROWN, PAYTON | Address on file | | | | | | | |
| BROWN, PEYTON | Address on file | | | | | | | |
| BROWN, PHYLIS | Address on file | | | | | | | |
| BROWN, QUACIA | Address on file | | | | | | | |
| BROWN, QUONDRIA | Address on file | | | | | | | |
| BROWN, RACHEL | Address on file | | | | | | | |
| BROWN, RANDALL | Address on file | | | | | | | |
| BROWN, RASHEED | Address on file | | | | | | | |
| BROWN, RAYMON | Address on file | | | | | | | |
| BROWN, REBEKAH | Address on file | | | | | | | |
| BROWN, REBEKAH | Address on file | | | | | | | |
| BROWN, REEGAN | Address on file | | | | | | | |
| BROWN, RENEE | Address on file | | | | | | | |
| BROWN, RENEE | Address on file | | | | | | | |
| BROWN, RENITA | Address on file | | | | | | | |
| BROWN, RHONDA | Address on file | | | | | | | |
| BROWN, RILEY | Address on file | | | | | | | |
| BROWN, RITA | Address on file | | | | | | | |
| BROWN, ROBERT | Address on file | | | | | | | |
| BROWN, ROCHELLE | Address on file | | | | | | | |
| BROWN, RONA | Address on file | | | | | | | |
| BROWN, RONALD | Address on file | | | | | | | |
| BROWN, ROSA | Address on file | | | | | | | |
| BROWN, SADE | Address on file | | | | | | | |
| BROWN, SANDRA | Address on file | | | | | | | |
| BROWN, SANDRA | Address on file | | | | | | | |
| BROWN, SANDRA | Address on file | | | | | | | |
| BROWN, SANDRA | Address on file | | | | | | | |
| BROWN, SANDRA | Address on file | | | | | | | |
| BROWN, SANDY | Address on file | | | | | | | |
| BROWN, SARAH | Address on file | | | | | | | |
| BROWN, SARAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 215 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN, SAWYER | Address on file | | | | | | | |
| BROWN, SCOTT | Address on file | | | | | | | |
| BROWN, SELENA | Address on file | | | | | | | |
| BROWN, SERENIA | Address on file | | | | | | | |
| BROWN, SHAKIRA | Address on file | | | | | | | |
| BROWN, SHANALE | Address on file | | | | | | | |
| BROWN, SHANE | Address on file | | | | | | | |
| BROWN, SHANEKA | Address on file | | | | | | | |
| BROWN, SHANNA | Address on file | | | | | | | |
| BROWN, SHANNON | Address on file | | | | | | | |
| BROWN, SHANNON | Address on file | | | | | | | |
| BROWN, SHAQUAILA | Address on file | | | | | | | |
| BROWN, SHARON | Address on file | | | | | | | |
| BROWN, SHA-RON | Address on file | | | | | | | |
| BROWN, SHAUN | Address on file | | | | | | | |
| BROWN, SHAYLASHA | Address on file | | | | | | | |
| BROWN, SHENA | Address on file | | | | | | | |
| BROWN, SHERRI | Address on file | | | | | | | |
| BROWN, SHIRLEY | Address on file | | | | | | | |
| BROWN, SHONEQUA | Address on file | | | | | | | |
| BROWN, SHRELL | Address on file | | | | | | | |
| BROWN, SONDRA | Address on file | | | | | | | |
| BROWN, STACEY | Address on file | | | | | | | |
| BROWN, STANLEY | Address on file | | | | | | | |
| BROWN, STAPHANY | Address on file | | | | | | | |
| BROWN, STEPHANIE | Address on file | | | | | | | |
| BROWN, STEPHANIE | Address on file | | | | | | | |
| BROWN, STEPHANIE | Address on file | | | | | | | |
| BROWN, SYDNEE | Address on file | | | | | | | |
| BROWN, SYDNEY | Address on file | | | | | | | |
| BROWN, SYERA | Address on file | | | | | | | |
| BROWN, TAMMY | Address on file | | | | | | | |
| BROWN, TANGANN | Address on file | | | | | | | |
| BROWN, TANYA | Address on file | | | | | | | |
| BROWN, TARANIKA | Address on file | | | | | | | |
| BROWN, TASHUNA | Address on file | | | | | | | |
| BROWN, TAWANNA | Address on file | | | | | | | |
| BROWN, THELMA | Address on file | | | | | | | |
| BROWN, THERESA | Address on file | | | | | | | |
| BROWN, THERESE | Address on file | | | | | | | |
| BROWN, THOMAZ | Address on file | | | | | | | |
| BROWN, TICHINA | Address on file | | | | | | | |
| BROWN, TIFFANY | Address on file | | | | | | | |
| BROWN, TIFFANY | Address on file | | | | | | | |
| BROWN, TIMOTHY | Address on file | | | | | | | |
| BROWN, TINA | Address on file | | | | | | | |
| BROWN, TINA | Address on file | | | | | | | |
| BROWN, TIRA | Address on file | | | | | | | |
| BROWN, TRACY | Address on file | | | | | | | |
| BROWN, TYESHIA | Address on file | | | | | | | |
| BROWN, TYLER | Address on file | | | | | | | |
| BROWN, TYLER | Address on file | | | | | | | |
| BROWN, TYLON | Address on file | | | | | | | |
| BROWN, VALTINA | Address on file | | | | | | | |
| BROWN, VANESSA | Address on file | | | | | | | |
| BROWN, VANYA | Address on file | | | | | | | |
| BROWN, VASHNE | Address on file | | | | | | | |
| BROWN, VICKIE | Address on file | | | | | | | |
| BROWN, VICKY | Address on file | | | | | | | |
| BROWN, VICTORIA | Address on file | | | | | | | |
| BROWN, WHITNEY | Address on file | | | | | | | |
| BROWN, XAVIER | Address on file | | | | | | | |
| BROWN, YASAMYN | Address on file | | | | | | | |
| BROWN, YVETTE | Address on file | | | | | | | |
| BROWN, YVETTE | Address on file | | | | | | | |
| BROWN, YVONNE | Address on file | | | | | | | |
| BROWN, ZACH | Address on file | | | | | | | |
| BROWN,BRYAN | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| BROWN,DIANE | Number 200 | 2002 Douglas Street | | | Omaha | NE | 68102 | |
| BROWN,JACQUELIN | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| BROWN-ALI, ROBIN | Address on file | | | | | | | |
| BROWNE DOG STUDIO | 1745 S COASTAL HIGHWAY | SUITE B | | | LAGUNA BEACH | CA | 92651 | |
| BROWNE TOBIN, JENNY | Address on file | | | | | | | |
| BROWNE, JACQULYN | Address on file | | | | | | | |
| BROWNE, MACAULAY | Address on file | | | | | | | |
| BROWNE, MARY | Address on file | | | | | | | |
| BROWNE, TAYLOR | Address on file | | | | | | | |
| BROWNELL ELECTRIC CORP | 126 EAST ROAD | | | | FORT EDWARD | NY | 12828-3708 | |
| BROWNELL, CASSANDRA | Address on file | | | | | | | |
| BROWNELL, CEDRIANNA | Address on file | | | | | | | |
| BROWNELL, JAMIE | Address on file | | | | | | | |
| BROWNELL, MACKENZIE | Address on file | | | | | | | |
| BROWNEWELL, AMBER | Address on file | | | | | | | |
| BROWNFIELD, GABRIELLE | Address on file | | | | | | | |
| BROWN-HALL, CALEB | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN-HALL, WESLEY | Address on file | | | | | | | |
| BROWNIE GIRL SCOUT TROOP #260 | C/O TRACY SNYDER | 100 KENDON DR | | | EASTON | PA | 18045 | |
| BROWN-IGBINOSUN, MARGIE | Address on file | | | | | | | |
| BROWNING, CAREENA | Address on file | | | | | | | |
| BROWNING, CARLTON | Address on file | | | | | | | |
| BROWNING, CYNTHIA | Address on file | | | | | | | |
| BROWNING, EMILY | Address on file | | | | | | | |
| BROWNING, GEORGIA | Address on file | | | | | | | |
| BROWNING, JACOB | Address on file | | | | | | | |
| BROWNING, JUDITH | Address on file | | | | | | | |
| BROWNING, MIKENZIE | Address on file | | | | | | | |
| BROWNING, PATSY | Address on file | | | | | | | |
| BROWNING, SANTANA | Address on file | | | | | | | |
| BROWNING, SETH | Address on file | | | | | | | |
| BROWNING, TERRELL | Address on file | | | | | | | |
| BROWN-JOINER, WILLISHA | Address on file | | | | | | | |
| BROWNLEE, BOBBY | Address on file | | | | | | | |
| BROWNLEE, BRITTANY | Address on file | | | | | | | |
| BROWNLEE, CHRISTIAN | Address on file | | | | | | | |
| BROWNLEE, EBONI | Address on file | | | | | | | |
| BROWNLEE, LASHONDRA | Address on file | | | | | | | |
| BROWNLEE, OSHA | Address on file | | | | | | | |
| BROWNLOW, THOMAS | Address on file | | | | | | | |
| BROWN-NAVILYS, LINDA | Address on file | | | | | | | |
| BROWN-OPPELT, SHELBI | Address on file | | | | | | | |
| BROWN-ROBINSON, CLARA | Address on file | | | | | | | |
| BROWN-RUNYON, LINDSAY | Address on file | | | | | | | |
| BROWNS FLOORING | 216 8TH AVENUE S.E. | | | | ABERDEEN | SD | 57401-6126 | |
| BROWNS FLOORING | 216 8TH AVE SE | | | | ABERDEEN | SD | 57401-6126 | |
| BROWN'S GLASS & GRANITE | 1601 W ORANGE STREET | | | | YORK | PA | 17404 | |
| BROWN'S LOCKSMITHS | 2912 NILES AVENUE | | | | ST JOSEPH | MI | 49085 | |
| BROWNS OIL SERVICE | 4800 VAN CLEAVE ST | | | | INDIANAPOLIS | IN | 46226 | |
| BROWN'S ORCHARD | 8892 SUSQUEHANNA TRAIL SOUTH | PO BOX 154 | | | LOGANVILLE | PA | 17342 | |
| BROWNS TEMPLE | CHURCH OF GOD IN CHRIST | 2806 W STATE STREET | | | ROCKFORD | IL | 61102 | |
| BROWNS TEMPLE CHURCH | CLEOLIA PENIX | 3409 PARKSIDE AVE | | | ROCKFORD | IL | 61101 | |
| BROWNS TEMPLE CHURCH | 2806 W. STATE ST | | | | ROCKFORD | IL | 61102 | |
| BROWNSDALE UNITED METHODIST CH | BOX 342 | | | | BROWNSDALE | MN | 55918 | |
| BROWNSEY, CHRISTOPHER | Address on file | | | | | | | |
| BROWNSON, DIAMOND | Address on file | | | | | | | |
| BROWNSTONE FURNITURE | 3435 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| BROWNSTONE FURNITURE | W/O/12/09 | 3435 REGATTA BLVD | | | RICHMOND | CA | 94804 | |
| BROWNSTONE FURNITURE INC | 3435 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| BROWNSTONE FURNITURE INC | BROWNSTONE FILE 74353 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| BROWNSTONE GALLERY | 475 OBERLIN AVENUE SOUTH | | | | LAKEWOOD | NJ | 08701- 690 | |
| BROWNSTONE GALLERY | 475 OBERLIN AVENUE SOUTH TON | | | | LAKEWOOD | NJ | 08701-6904 | |
| BROWNSTONE GALLERY | 475 OBERLIN SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| BROWNSTONE GALLERY/PMG | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| BROWNSVIL AREA HIGH SCHO | 1 FALCON DRIVE | | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE AREA HIGH SCH | 1 FALCON DRIVE | | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE FOOTBALL BOOSTERS | P.O. BOX 281 | | | | HILLER | PA | 15444 | |
| BROWNSVILLE HIGH SCHOOL MUSICA | 22 MAPLE STREET | | | | FAIRCHANCE | PA | 15436 | |
| BROXTON, CHANEL | Address on file | | | | | | | |
| BROXTON, CHLOE | Address on file | | | | | | | |
| BROY, TREMAYNE | Address on file | | | | | | | |
| BROYHILL FURNITURE INDUSTRIES | PO BOX 842386 | | | | BOSTON | MA | 02284-2386 | |
| BROYHILL FURNITURE INDUSTRIES | ONE BROYHILL PARK | | | | LENOIR | NC | 28633 | |
| BROYHILL FURNITURE INDUSTRIES | PO BOX 536753 | | | | ATLANTA | GA | 30353-6753 | |
| BRUBAKER EQUIPMENT INC | PO BOX 1152 | | | | MECHANICSBURG | PA | 17055 | |
| BRUBAKER, JOSHUA | Address on file | | | | | | | |
| BRUBAKER, TIFFANY | Address on file | | | | | | | |
| BRUBAKER, TIFFANY | Address on file | | | | | | | |
| BRUBAKER, TINA | Address on file | | | | | | | |
| BRUBAKER, VICKI | Address on file | | | | | | | |
| BRUBAKERS PLUMBING HEATING & A | 404 W WACKERLY ST | | | | MIDLAND | MI | 48640 | |
| BRUCATO, FRANK | Address on file | | | | | | | |
| BRUCCI ASSOCIATES | 2287 NORTH RIDGE DRIVE | | | | N MANKATO | MN | 56003 | |
| BRUCCI ASSOCIATES | W/O/5/03 | 386 PARK AVENUE SOUTH | SUITE 211 | | NEW YORK | NY | 10016 | |
| BRUCE BLOOM | 1123 TALBOTS LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BRUCE BOCHENEK SALES INC | 7318 W 90TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| BRUCE C MARTIN | MARTIN EXPRESS COURIER SERV | PO BOX 2215 | | | CINNAMINSON | NJ | 08077 | |
| BRUCE CARROLL | 5724 CLAREDON DRIVE | | | | FITCHBURG | WI | 53711 | |
| BRUCE CLEVELAND | 6046 N PAULINA ST #2 | | | | CHICAGO | IL | 60660 | |
| BRUCE COMPANY | 2830 Parmenter Street | | | | Middleton | WI | 53562 | |
| BRUCE DAVIDSON | SPEECH PRIVACY SYSTEMS | 1100 JUPITER RD STE 121 | | | PLANO | TX | 75074 | |
| BRUCE DELONEY | 4106 W 5TH STREET | | | | DULUTH | MN | 55807 | |
| BRUCE DESOTELLE | 1510 SHANNON ST | | | | GREEN BAY | WI | 54304 | |
| BRUCE DOUGLASS | 8556 S YATES | | | | CHICAGO | IL | 60617 | |
| BRUCE GOLDSTICK | 1005 EASTWOOD | | | | GLENCOE | IL | 60022 | |
| BRUCE JENSEN | 5640 FOREST HILLS DRIVE | UNIT #103 | | | CLARENDON HILLS | IL | 60514 | |
| BRUCE KEY | 1311 FINCH LANE | | | | GREEN BAY | WI | 54313-6401 | |
| BRUCE LARSEN | 4328 EMERSON AVE | | | | SCHILLER PARK | IL | 60176 | |
| BRUCE MACGOWANN | 79 CRESTWOOD DR | | | | POCONO | PA | 18344 | |
| BRUCE MILLER | 2620 WHEATFIELD CT | | | | AURORA | IL | 60502 | |
| BRUCE MILLER | 2826 ANNELISE WAY | | | | FORT COLLINS | CO | 80525 | |
| BRUCE MOEN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 217 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRUCE MOREL | 1924 RIVER WOODS RD | | | | HOOVER | AL | 35244 | |
| BRUCE NEUMANN | 4131 SOUTH CLEMENT AVE | APT 2 | | | MILWAUKEE | WI | 53207 | |
| BRUCE PYKE | BON-TON STS - #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| BRUCE ROBERTS SANTA CLAUS FUND | ONE CITY CENTER | 5TH FLR | | | PORTLAND | ME | 04101 | |
| BRUCE SIMKOS | COMMERCIAL WATERWORKS | 113 PLEASANT ST | | | WALBRIDGE | OH | 43465 | |
| BRUCE THAO | 604 N 73RD AVE | | | | WAUSAU | WI | 54401 | |
| BRUCE VAN KLEECK | 33 LANCELOT LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| BRUCE W SHAFFER | 236 JOHNATHON DR | | | | MCSHERRYSTOWN | PA | 17344 | |
| BRUCE WINTER | 720 6TH ST | | | | ALBANY | MN | 56307 | |
| BRUCE, CIERRA | Address on file | | | | | | | |
| BRUCE, CLIFFORD | Address on file | | | | | | | |
| BRUCE, COURTNEY | Address on file | | | | | | | |
| BRUCE, DESTINY | Address on file | | | | | | | |
| BRUCE, DONALD | Address on file | | | | | | | |
| BRUCE, EMMA | Address on file | | | | | | | |
| BRUCE, KAREN | Address on file | | | | | | | |
| BRUCE, KELLY | Address on file | | | | | | | |
| BRUCE, KENDALL | Address on file | | | | | | | |
| BRUCE, KRISTA | Address on file | | | | | | | |
| BRUCE, LAUREN | Address on file | | | | | | | |
| BRUCE, MATTHEW | Address on file | | | | | | | |
| BRUCE, NANCY | Address on file | | | | | | | |
| BRUCE, QUANII | Address on file | | | | | | | |
| BRUCE, REBECCA | Address on file | | | | | | | |
| BRUCE, SHEILA | Address on file | | | | | | | |
| BRUCE, STACEY | Address on file | | | | | | | |
| BRUCE, TYSHEIKA | Address on file | | | | | | | |
| BRUCK LAW OFFICES | 322 E MICHIGAN ST 6TH FL | | | | MILWAUKEE | WI | 53202 | |
| BRUCK, ANJEL | Address on file | | | | | | | |
| BRUCK, TERESA | Address on file | | | | | | | |
| BRUCKNER, NANCY | Address on file | | | | | | | |
| BRUD, SHARON | Address on file | | | | | | | |
| BRUDER, JOSHUA | Address on file | | | | | | | |
| BRUDER, RAYMOND | Address on file | | | | | | | |
| BRUDERER, KRYSTEN | Address on file | | | | | | | |
| BRUECKNER, EMMA | Address on file | | | | | | | |
| BRUENDER, JOEZETTE | Address on file | | | | | | | |
| BRUENING, ALEXANDER | Address on file | | | | | | | |
| BRUENING, HAILEY | Address on file | | | | | | | |
| BRUESCHKE, HAILEY | Address on file | | | | | | | |
| BRUESS, ELENA | Address on file | | | | | | | |
| BRUETT, JOANNA | Address on file | | | | | | | |
| BRUETT, TAYLOR | Address on file | | | | | | | |
| BRUGGEMAN, TARA | Address on file | | | | | | | |
| BRUGGER, BARBARA | Address on file | | | | | | | |
| BRUGGER, PATRICIA | Address on file | | | | | | | |
| BRUGGMAN, SUZANNE | Address on file | | | | | | | |
| BRUGMAN, KRISTI | Address on file | | | | | | | |
| BRUHN, KIEYANA | Address on file | | | | | | | |
| BRUHNKE, CAROL | Address on file | | | | | | | |
| BRUHNKE, KASSANDRA | Address on file | | | | | | | |
| BRULLA, JULIE | Address on file | | | | | | | |
| BRUMBACK, ABIGAIL | Address on file | | | | | | | |
| BRUMBACK, ANN | Address on file | | | | | | | |
| BRUMBACK, LEAH | Address on file | | | | | | | |
| BRUMBAUGH, AUDREY | Address on file | | | | | | | |
| BRUMBAUGH, CHARLES | Address on file | | | | | | | |
| BRUMBAUGH, IAN | Address on file | | | | | | | |
| BRUMBAUGH, RACHAEL | Address on file | | | | | | | |
| BRUMBAUGH, SHANNON | Address on file | | | | | | | |
| BRUMBAUGH, STEFANI | Address on file | | | | | | | |
| BRUMFIELD, BEVERLY | Address on file | | | | | | | |
| BRUMFIELD, DAVID | Address on file | | | | | | | |
| BRUMFIELD, MICHAELA | Address on file | | | | | | | |
| BRUMLEVE, MARY | Address on file | | | | | | | |
| BRUMLOW MILLS INC | 734 S RIVER STREET | | | | CAHLOUN | GA | 30703 | |
| BRUMLOW MILLS INC | W/O/6/05 | PO BOX 1779 | | | CALHOUN | GA | 30703-1779 | |
| BRUMMELL, MCKENZIE | Address on file | | | | | | | |
| BRUMMER ELEMENTARY | 5TH GRADE CAMP | 9919 N RUSHTON RD | | | SOUTH LYON | MI | 48178 | |
| BRUMMER, LAURA | Address on file | | | | | | | |
| BRUMMER-WINN, CASSIDY | Address on file | | | | | | | |
| BRUMMET, JOYCE | Address on file | | | | | | | |
| BRUMMIT, JANET | Address on file | | | | | | | |
| BRUMMOND, JESSICA | Address on file | | | | | | | |
| BRUNDAGE, JESSICA | Address on file | | | | | | | |
| BRUNDAGE, PATRICIA | Address on file | | | | | | | |
| BRUNDAGE, TAYLOR | Address on file | | | | | | | |
| BRUNDO, JANET | Address on file | | | | | | | |
| BRUNE, LINDA | Address on file | | | | | | | |
| BRUNE, YVONNE | Address on file | | | | | | | |
| BRUNEAU, TIFFANY | Address on file | | | | | | | |
| BRUNELL, PAMELA | Address on file | | | | | | | |
| BRUNELLE, SHANE | Address on file | | | | | | | |
| BRUNER, CHERYL | Address on file | | | | | | | |
| BRUNER, HOPE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRUNER, KYLE | Address on file | | | | | | | |
| BRUNET, RUBY | Address on file | | | | | | | |
| BRUNETTE, JAIME | Address on file | | | | | | | |
| BRUNETTE, MARIA | Address on file | | | | | | | |
| BRUNETTE, MOLLY | Address on file | | | | | | | |
| BRUNETTE, ZACHARY | Address on file | | | | | | | |
| BRUNGARDT, MICHELE | Address on file | | | | | | | |
| BRUNI, ASHLEY | Address on file | | | | | | | |
| BRUNIA- JOHNSON ELECTRIC SUPPL | 524 S E 5TH ST | | | | DES MOINES | IA | 50309 | |
| BRUNING, JASON | Address on file | | | | | | | |
| BRUNINI | PO DRAWER 119 | | | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER & HEWE | 1400 TRUSTMARK BLDG | 248 E CAPITOL ST | | | JACKSON | MS | 39201 | |
| BRUNK, SYLVIA | Address on file | | | | | | | |
| BRUNKE GLASS & WINDOW CO INC | 6702 WATTS RD | | | | MADISON | WI | 53719 | |
| BRUNKE, MOLLY | Address on file | | | | | | | |
| BRUNKEN, KRISTEN | Address on file | | | | | | | |
| BRUNKHORST, RHONDA | Address on file | | | | | | | |
| BRUNKOW, LAURA | Address on file | | | | | | | |
| BRUNNER, BRANDON | Address on file | | | | | | | |
| BRUNNER, CHARLENE | Address on file | | | | | | | |
| BRUNNER, CHERYL | Address on file | | | | | | | |
| BRUNNER, CHRISTY | Address on file | | | | | | | |
| BRUNNER, EASTON | Address on file | | | | | | | |
| BRUNNER, JACQUELYN | Address on file | | | | | | | |
| BRUNNER, KATHLEEN | Address on file | | | | | | | |
| BRUNNER, MELISSA | Address on file | | | | | | | |
| BRUNNER, RILEY | Address on file | | | | | | | |
| BRUNNI, STEPHANIE | Address on file | | | | | | | |
| BRUNO, MORGAN | Address on file | | | | | | | |
| BRUNO, SAFFRON | Address on file | | | | | | | |
| BRUNOW, DAVID | Address on file | | | | | | | |
| BRUNS, CAROLEEN | Address on file | | | | | | | |
| BRUNS, EDWARD | Address on file | | | | | | | |
| BRUNS, MICHELLE | Address on file | | | | | | | |
| BRUNSON JR, SHAWN | Address on file | | | | | | | |
| BRUNSON, JOYCE | Address on file | | | | | | | |
| BRUNSON, LASHAWNYA | Address on file | | | | | | | |
| BRUNSON, MAKAYLA | Address on file | | | | | | | |
| BRUNSON, MICAELA | Address on file | | | | | | | |
| BRUNSON, NANCY | Address on file | | | | | | | |
| BRUNSWICK, DANIEL | Address on file | | | | | | | |
| BRUNSWIG, RACHAEL | Address on file | | | | | | | |
| BRUNTON, ASHLEY | Address on file | | | | | | | |
| BRUNTON, MANDY | Address on file | | | | | | | |
| BRUSCHER, SHELBY | Address on file | | | | | | | |
| BRUSE, SHELIA | Address on file | | | | | | | |
| BRUSEWITZ, KELLY | Address on file | | | | | | | |
| BRUSH OFF INC | PO BOX 9339 | | | | BEND | OR | 97708 | |
| BRUSH VALLEY GIRL SCOUTS | 4053 HWY 56 E | | | | HOMER CITY | PA | 15748 | |
| BRUSH, COURTNEY | Address on file | | | | | | | |
| BRUSH, ELLEN | Address on file | | | | | | | |
| BRUSH, NATHAN | Address on file | | | | | | | |
| BRUSH, SETH | Address on file | | | | | | | |
| BRUSHABER, TAYLOR | Address on file | | | | | | | |
| BRUSHSTROKE DESIGN ASSOCIATES | 264 W 40 ST | | | | NEW YORK | NY | 10018 | |
| BRUSKE, BROOKLYNN | Address on file | | | | | | | |
| BRUST, TRAVIS | Address on file | | | | | | | |
| BRUSVEN, JOYCE | Address on file | | | | | | | |
| BRUTON, RACHEL | Address on file | | | | | | | |
| BRUUN, JULIE | Address on file | | | | | | | |
| BRUYETTE, MORGAN | Address on file | | | | | | | |
| BRYAN AREA BUSINESS WOMENS CLU | C/O BARB THOMAS | 708 W FOUNTAIN GROVE DR | | | BRYAN | OH | 43506 | |
| BRYAN BAUM | 3927 N 154TH CT | APT 327 | | | OMAHA | NE | 68116 | |
| BRYAN BLASDELL | 980 W MILLER RD | | | | MIDLAND | MI | 48640 | |
| BRYAN BOWLEY | 1525 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| BRYAN BROWN | 1600 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 58811 | |
| BRYAN CAMPBELL | 4246 DEWEY AVE | | | | ST LOUIS | MO | 63116 | |
| BRYAN DAVIS | 8661 VENTANA DR UNIT 3524 | | | | OAL CREEK | WI | 53154 | |
| BRYAN ELDER | 6170 SOUTH CHANTICLEER | | | | MAUMEE | OH | 43537 | |
| BRYAN HADIN | 4000 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46208 | |
| BRYAN HANNER | 401 WILLARD AVE | | | | BLOOMINGTON | IL | 61701 | |
| BRYAN HIGH SCHOOL | 150 S PORTLAND ST | | | | BRYAN | OH | 43506 | |
| BRYAN INFANTS WEAR | BOX 142 | | | | RICHMOND | IN | 47274 | |
| BRYAN INFANTS WEAR | DEPT 205 | | | | TULSA | OK | 74182 | |
| BRYAN KARGUS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| BRYAN KUCINSKI | 1931 ALLEN WAY COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| BRYAN L STRAHAN | 1210 PETERS MTN RD | | | | DAUPHIN | PA | 17018 | |
| BRYAN LUBECK | VINEYARD MUSIC PRODUCTIONS | 2301 SHANNON DRIVE | | | VALPARAISO | IN | 46383 | |
| BRYAN MURRAY | 1275 AUBURN AVE | | | | HUMMELSTOWN | PA | 17036 | |
| BRYAN PUBLISHING COMPANY | 127 S WALNUT | | | | BRYAN | OH | 43506 | |
| BRYAN SCHELL | 5250 WASHINGTON ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| BRYAN SCHELL | 6201 EP TRUE PARKWAY #3000 | | | | WEST DES MOINES | IA | 50266 | |
| BRYAN SHOGREN | W254 N 5083 MCKERROW DR | | | | PEWAUKEE | WI | 53072 | |
| BRYAN SKAGGS | 2757 LANTZ RD | | | | BEAVERCREEK | OH | 45434 | |
| BRYAN TIMES | 127 S WALNUT | | | | BRYAN | OH | 43506 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 219 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRYAN WADE | 3731 WALNUT STREET | 2ND FL | | | HARRISBURG | PA | 17109 | |
| BRYAN, ALLEE | Address on file | | | | | | | |
| BRYAN, ARTHUR | Address on file | | | | | | | |
| BRYAN, CHRISTINE | Address on file | | | | | | | |
| BRYAN, DALTON | Address on file | | | | | | | |
| BRYAN, ERIN | Address on file | | | | | | | |
| BRYAN, GARY | Address on file | | | | | | | |
| BRYAN, JULIE | Address on file | | | | | | | |
| BRYAN, KALYNN | Address on file | | | | | | | |
| BRYAN, LEAH | Address on file | | | | | | | |
| BRYAN, M JANET | Address on file | | | | | | | |
| BRYAN, MICHAEL | Address on file | | | | | | | |
| BRYAN, MICHELLE | Address on file | | | | | | | |
| BRYAN, RAYMOND | Address on file | | | | | | | |
| BRYAN, RILEE | Address on file | | | | | | | |
| BRYAN, UNISSA | Address on file | | | | | | | |
| BRYANS CROWN POINT FLORIST | 132 SOUTH MAIN | | | | CROWN POINT | IN | 46307 | |
| BRYANT SUKKERT | 5653 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53209 | |
| BRYANT, ADAM | Address on file | | | | | | | |
| BRYANT, ALANTAE | Address on file | | | | | | | |
| BRYANT, ALEXIS | Address on file | | | | | | | |
| BRYANT, AMI | Address on file | | | | | | | |
| BRYANT, AMY | Address on file | | | | | | | |
| BRYANT, ANDREW | Address on file | | | | | | | |
| BRYANT, ANDREW | Address on file | | | | | | | |
| BRYANT, ARIS | Address on file | | | | | | | |
| BRYANT, ASHLEI | Address on file | | | | | | | |
| BRYANT, BEVERLY | Address on file | | | | | | | |
| BRYANT, BRENDA | Address on file | | | | | | | |
| BRYANT, CHARLOTTE | Address on file | | | | | | | |
| BRYANT, CHAUNCEY | Address on file | | | | | | | |
| BRYANT, CHRISTINA | Address on file | | | | | | | |
| BRYANT, CRYSTAL | Address on file | | | | | | | |
| BRYANT, DEBORAH | Address on file | | | | | | | |
| BRYANT, DIANE | Address on file | | | | | | | |
| BRYANT, DORIS | Address on file | | | | | | | |
| BRYANT, ELIZABETH | Address on file | | | | | | | |
| BRYANT, JALISA | Address on file | | | | | | | |
| BRYANT, JALISA | Address on file | | | | | | | |
| BRYANT, JAMES | Address on file | | | | | | | |
| BRYANT, JASMINE | Address on file | | | | | | | |
| BRYANT, JERYL | Address on file | | | | | | | |
| BRYANT, JESSE | Address on file | | | | | | | |
| BRYANT, JESSICA | Address on file | | | | | | | |
| BRYANT, JOSEPHINE | Address on file | | | | | | | |
| BRYANT, JUANITA | Address on file | | | | | | | |
| BRYANT, JULIAN | Address on file | | | | | | | |
| BRYANT, KASHANDRA | Address on file | | | | | | | |
| BRYANT, LADONNA | Address on file | | | | | | | |
| BRYANT, LAURIELLE | Address on file | | | | | | | |
| BRYANT, LAVENDER | Address on file | | | | | | | |
| BRYANT, MADISON | Address on file | | | | | | | |
| BRYANT, MARGARET | Address on file | | | | | | | |
| BRYANT, MARIANA | Address on file | | | | | | | |
| BRYANT, MARQUIS | Address on file | | | | | | | |
| BRYANT, MARY | Address on file | | | | | | | |
| BRYANT, NANETTE | Address on file | | | | | | | |
| BRYANT, NOLAN | Address on file | | | | | | | |
| BRYANT, OLGA | Address on file | | | | | | | |
| BRYANT, PEGGY | Address on file | | | | | | | |
| BRYANT, ROSANNA | Address on file | | | | | | | |
| BRYANT, ROSANNE | Address on file | | | | | | | |
| BRYANT, TAMARA | Address on file | | | | | | | |
| BRYANT, TRISTA | Address on file | | | | | | | |
| BRYANT, VALERIE | Address on file | | | | | | | |
| BRYANT, VICKI | Address on file | | | | | | | |
| BRYANT-FANNING, ELIZABETH | Address on file | | | | | | | |
| BRYANT-STOEGER, ROBIN | Address on file | | | | | | | |
| BRYCE BECKER | 467 E ADAMS ST | | | | ELMHURST | IL | 60125 | |
| BRYCE EDWARDS | 745 MAIN STREET | | | | KEWASKUM | WI | 53040 | |
| BRYCE, DAVID | Address on file | | | | | | | |
| BRYER, BARBARA | Address on file | | | | | | | |
| BRYJA, MONICA | Address on file | | | | | | | |
| BRYL, CARRIE | Address on file | | | | | | | |
| BRYLSKI, ABIGAIL | Address on file | | | | | | | |
| BRYLSKI, CASSANDRA | Address on file | | | | | | | |
| BRYN ENTERPRISES LLC | PO BOX 179 | | | | DELMONT | PA | 15626 | |
| BRYNDZA, TERESA | Address on file | | | | | | | |
| BRYNER, CHRISTINA | Address on file | | | | | | | |
| BRYNTESON, DEANDRA | Address on file | | | | | | | |
| BRYSKI, PAUL | Address on file | | | | | | | |
| BRYSLAN, ALEXANDRA | Address on file | | | | | | | |
| BRYSON, BLANCHE | Address on file | | | | | | | |
| BRYSON, DAKOTA | Address on file | | | | | | | |
| BRYSON, HANNAH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYSON, JUSTIN | Address on file | | | | | | | |
| BRYSON, KATE LYNN | Address on file | | | | | | | |
| BRYSON-WELCH, CIARRA | Address on file | | | | | | | |
| BRZEZINSKI, BONNIE | Address on file | | | | | | | |
| BRZEZINSKI, JORDAN | Address on file | | | | | | | |
| BRZOZOWSKI, CLARE | Address on file | | | | | | | |
| BRZYCKI, JOYCE | Address on file | | | | | | | |
| BRZYCKI, TIFFANIE | Address on file | | | | | | | |
| BS & K SIGNS INC | DBA MILLER SIGNS | 2520 AVE Q UNIT C | | | KEARNEY | NE | 68847 | |
| BSA \ VENTURE CREW 60 | 304 BLACKMORE ROAD | | | | CAMILLUS | NY | 13031 | |
| BSA TROOP 108- ST MARYS PARISH | MARIE BRAZEE | 67 HASSLER ST | | | WESTFIELD | MA | 01089 | |
| BSA TROOP 132 | 1085 100TH AVE | | | | ROBERTS | WI | 54023 | |
| BSA TROOP 17 | 75 EAST VIEW DRIVE | | | | BRICK | NJ | 08723 | |
| BSA TROOP 17 | 135 SALMON ST | | | | BRICK | NJ | 08723 | |
| BSA TROOP 22 | NATIONAL FORGE RD | | | | IRVINE | PA | 16329 | |
| BSA TROOP 30 CHARTED BY | 4701 E POPLAR | MCPHEETERS-FIRSTBAPTISTCHURCH | | | TERRE HAUTE | IN | 47803 | |
| BSA TROOP 4 | 612 BLUE EARTH STREET | | | | MANKATO | MN | 56001 | |
| BSA TROOP 4 | 911 CARNEY AVE | | | | MANKATO | MN | 56001 | |
| BSA TROOP 468 | 2657 E YARMOUTH COURT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BSA TROOP 55 | C/O AMY WULFFLEFF | 122 REDWOOD DRIVE | | | QUAKERTOWN | PA | 18951 | |
| BSA TROOP 55 | 185 SUNSHINE DRIVE | C/O RON ELY TREASURER TROOP 55 | | | QUAKERTOWN | PA | 18951 | |
| BSA TROOP 675 | 3206 MARBILL FARM RD | | | | MONTGOMERY | IL | 60538 | |
| BSA TROOP 84 | 36 GROVE ST. | | | | PROCTOR | MN | 55810 | |
| BSA TROOP22 | 2460 MATTHEWS RUN | | | | YOUNGSVILLE | PA | 16371 | |
| BSA U15 BOYS RED TEAM | 2875 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005 | |
| BSG | BSG-HEIL | PO BOX 650715 | | | DALLAS | TX | 75265-0715 | |
| BSG TECH LLC | 555 REPUBLIC DR, SUITE 274 | | | | PLANO | TX | 75074 | |
| BSH HOME APPLIACE CORP | 5551 MCFADDEN AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BSH HOME APPLIACE CORP | PO BOX 7247-6844 | | | | PHILADEPHIA | PA | 19170 | |
| BSW, INC. | 845 S. Wyoming | | | | Butte | MT | 59701 | |
| BT (PA) QRS 12-25 INC | CDC PAYING AGENT LLC | C/O WP CAREY INC | PO BOX 26180 | | NEW YORK | NY | 10087-6180 | |
| BT MULTI LLC | C/O WP CAREY INC | 50 ROCKEFELLER PLAZA, 2ND FL | | | NEW YORK | NY | 10020 | |
| BT MULTI LLC | C/O WP CAREY INC | 50 ROCKEFELLER PLAZA, 2ND FL | | | NEW YORK | NY | 10020 | |
| BTMUA | BRICK TWP MUNICIPAL UTILITIES | 1551 HIGHWAY 88 WEST | | | BRICK | NJ | 08724-2399 | |
| BTS INC | PO BOX 2002 | | | | GRAND ISLAND | NE | 68802-2002 | |
| BTV | 2070 Hadwen Road | Unit 201B | | | MISSISSAUGA | ON | L5K 2C9 | |
| BTV+ | 2281 NORTH SHERIDAN WAY | MAIN FLOOR | | | MISSISSAUGA | ON | L5K 2S3 | |
| BT-YORK (PA) | ATTN:CRE COMMERCIAL LOAN ADMIN | C/O FIRST NIAGARA BANK | 726 EXCHANGE STREET STE 900 | | BUFFALO | NY | 14210 | |
| BUBB, DEBERA | Address on file | | | | | | | |
| BUBB, LORI | Address on file | | | | | | | |
| BUBIS, BETTY | Address on file | | | | | | | |
| BUBLITZ, CLINTON | Address on file | | | | | | | |
| BUBLITZ, JULIE | Address on file | | | | | | | |
| BUBOLTZ, NANCIE | Address on file | | | | | | | |
| BUBOLZ, MCKENNA | Address on file | | | | | | | |
| BUBROUSKI, CINDY | Address on file | | | | | | | |
| BUCCITELLI, LINDA | Address on file | | | | | | | |
| BUCCO, DIANE | Address on file | | | | | | | |
| BUCCO, TALMAGE | Address on file | | | | | | | |
| BUCH, CLARA | Address on file | | | | | | | |
| BUCH, KIM | Address on file | | | | | | | |
| BUCHANAN ART CENTER | BARBARA HUCKABY | 117 W FRONT ST | | | BUCHANAN | MI | 49107 | |
| BUCHANAN, ANGEL | Address on file | | | | | | | |
| BUCHANAN, BRENT | Address on file | | | | | | | |
| BUCHANAN, CYNTHIA | Address on file | | | | | | | |
| BUCHANAN, JADE | Address on file | | | | | | | |
| BUCHANAN, JESSICA | Address on file | | | | | | | |
| BUCHANAN, JULIA | Address on file | | | | | | | |
| BUCHANAN, KELLI | Address on file | | | | | | | |
| BUCHANAN, KENDRICK | Address on file | | | | | | | |
| BUCHANAN, LISA | Address on file | | | | | | | |
| BUCHANAN, MARGARET | Address on file | | | | | | | |
| BUCHANAN, PAULINE | Address on file | | | | | | | |
| BUCHANAN, ROBERT | Address on file | | | | | | | |
| BUCHANAN, SHERRY | Address on file | | | | | | | |
| BUCHANAN, TAYLOR | Address on file | | | | | | | |
| BUCHANIEC, WALTER | Address on file | | | | | | | |
| BUCHANNON, KEYARA | Address on file | | | | | | | |
| BUCHANON, AMARI | Address on file | | | | | | | |
| BUCHER, ASHLEY | Address on file | | | | | | | |
| BUCHER, HANNA | Address on file | | | | | | | |
| BUCHHOLTZ, PAULETTE | Address on file | | | | | | | |
| BUCHHOLZ, ALEXANDRA | Address on file | | | | | | | |
| BUCHHOLZ, MELINDA | Address on file | | | | | | | |
| BUCHHOLZ, PATRICIA | Address on file | | | | | | | |
| BUCHHOLZ, PENNY | Address on file | | | | | | | |
| BUCHINSKY, TIMOTHY | Address on file | | | | | | | |
| BUCHITE, MONICA | Address on file | | | | | | | |
| BUCHLER, JACQUELINE | Address on file | | | | | | | |
| BUCHMANN, BETHANY | Address on file | | | | | | | |
| BUCHMANN, OTTILIE | Address on file | | | | | | | |
| BUCHOLTZ, JESSICA | Address on file | | | | | | | |
| BUCHOLTZ, PAULA | Address on file | | | | | | | |
| BUCHTA, KATHLEEN | Address on file | | | | | | | |
| BUCIO, BRENDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BUCIO, MARGARITA | Address on file | | | | | | | |
| BUCK RUN COMMERCIAL DOORS | & HARDWARE | 500 SOUTH LUDLOW ST | | | DAYTON | OH | 45402 | |
| BUCK, ALEXIS | Address on file | | | | | | | |
| BUCK, AMBER | Address on file | | | | | | | |
| BUCK, ASIA | Address on file | | | | | | | |
| BUCK, BRANDON | Address on file | | | | | | | |
| BUCK, CATHERINE | Address on file | | | | | | | |
| BUCK, DAYNA | Address on file | | | | | | | |
| BUCK, DEBRA | Address on file | | | | | | | |
| BUCK, HEIDI | Address on file | | | | | | | |
| BUCK, JAMIE | Address on file | | | | | | | |
| BUCK, JORDYN | Address on file | | | | | | | |
| BUCK, KAILEY | Address on file | | | | | | | |
| BUCK, MICHAEL | Address on file | | | | | | | |
| BUCK, NATHAN | Address on file | | | | | | | |
| BUCK, R. | Address on file | | | | | | | |
| BUCK, ROLAND | Address on file | | | | | | | |
| BUCKANAGA, KATHERINE | Address on file | | | | | | | |
| BUCKEL, DIANNE | Address on file | | | | | | | |
| BUCKEL, MICHELLE | Address on file | | | | | | | |
| BUCKEYE | 7782 Service Center Drive West | | | | Chester | OH | 45069 | |
| BUCKEYE COMMUNITY SERVICES INC | PO BOX 604 | 190 TWIN OAKS DR | | | JACKSON | OH | 45640 | |
| BUCKEYE CONTAINER LOCK BOX | PO BOX 92977 | | | | CLEVELAND | OH | 44194-2977 | |
| BUCKEYE COUNCIL BSA | 2301 13TH STREET NW | | | | CANTON | OH | 44708 | |
| BUCKEYE EXPLORERS | 1637 YELLOW ROSE CT. | | | | FAIRBORN | OH | 45324 | |
| BUCKEYE GLASS & ALUMINUM | 1912 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| BUCKEYE LAKE LEADS | ATTN SHIRLEY COLLEY | 5302 WALNUT RD SW | | | BUCKEYE LAKE | OH | 43008 | |
| BUCKEYE OIL EQUIPMENT CO | 4377 OLD SPRINGFIELD ROAD | | | | VANDALIA | OH | 45377 | |
| BUCKEYE POWER | PO BOX 489 | | | | BLACKLICK | OH | 43004-0489 | |
| BUCKEYE POWER SALES CO INC | PO BOX 489 | | | | BLACKLICK | OH | 43004-0489 | |
| BUCKEYE YOUTH INC | 147 E MAIN ST SUITE D | | | | VANWERT | OH | 45891 | |
| BUCKHEAD HOTEL MANAGEMENT CO | DAYS INN-BUTLER | 139 PITTSBURGH ROAD | | | BUTLER | PA | 16001 | |
| BUCKHOLTZ, FRANCES | Address on file | | | | | | | |
| BUCKINGHAM, LUCY | Address on file | | | | | | | |
| BUCKINGHAM-BIRO, MELISSA | Address on file | | | | | | | |
| BUCKLER, AARON | Address on file | | | | | | | |
| BUCKLER, ESTELLE | Address on file | | | | | | | |
| BUCKLER, KYLE | Address on file | | | | | | | |
| BUCKLER, MARIA | Address on file | | | | | | | |
| BUCKLES & BUCKLES | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES, AMANDA | Address on file | | | | | | | |
| BUCKLES, CARLA | Address on file | | | | | | | |
| BUCKLES, CHRISTINA | Address on file | | | | | | | |
| BUCKLES, LAWRENCE | Address on file | | | | | | | |
| BUCKLEY EXCAVATING INC | 712 INDUSTRIES RD | | | | RICHMOND | IN | 47374 | |
| BUCKLEY, ALICE | Address on file | | | | | | | |
| BUCKLEY, AUTUMN | Address on file | | | | | | | |
| BUCKLEY, BETHANY | Address on file | | | | | | | |
| BUCKLEY, DANIEL | Address on file | | | | | | | |
| BUCKLEY, GABRIELLE | Address on file | | | | | | | |
| BUCKLEY, ISABEL | Address on file | | | | | | | |
| BUCKLEY, JAMIE | Address on file | | | | | | | |
| BUCKLEY, KAREN | Address on file | | | | | | | |
| BUCKLEY, KENDALL | Address on file | | | | | | | |
| BUCKLEY, LAHOMA | Address on file | | | | | | | |
| BUCKLEY, LEONA | Address on file | | | | | | | |
| BUCKLEY, LINDA | Address on file | | | | | | | |
| BUCKLEY, LISA | Address on file | | | | | | | |
| BUCKLEY, LORI | Address on file | | | | | | | |
| BUCKLEY, SARAH | Address on file | | | | | | | |
| BUCKLEY, TONI | Address on file | | | | | | | |
| BUCKMAN, LINDA | Address on file | | | | | | | |
| BUCKMASTER, TRISHA | Address on file | | | | | | | |
| BUCKNER, AMBER | Address on file | | | | | | | |
| BUCKNER, CAROLYN | Address on file | | | | | | | |
| BUCKNER, JONWANNA | Address on file | | | | | | | |
| BUCKNER, MADELINE | Address on file | | | | | | | |
| BUCKS | WEST MOTOR FREIGHT | PO BOX 380 | | | POTTSVILLE | PA | 17901 | |
| BUCKS CO INTN UN #22 | JOANNE PEROTTI | 705 N SHADY RETREAT RD | | | DOYLESTOWN | PA | 18901 | |
| BUCKS CO SCHOOLS INTERMEDIATE | 705 NO. SHADY RETREAT RD. | UNIT #22 | | | DOYLESTOWN | PA | 18901 | |
| BUCKS CO WOMENS FUND | PO BOX 1617 | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY | WATER AND SEWER AUTHORITY | PO BOX 3333 | | | HARLEYSVILLE | PA | 19438 | |
| BUCKS COUNTY COURIER TIME | 8400 ROUTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY GLASS | SKYRUN II BUSINESS CENTER | 4050 SKYRON DR UNIT E | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY HERALD | PO BOX 685 | 5761 YORK ROAD | | | LAHASKA | PA | 18931 | |
| BUCKS COUNTY LEAGUE OF WOMEN V | 42 NATHANIEL RD. | | | | HOLLAND | PA | 18966 | |
| BUCKS COUNTY LEAGUE OF WOMEN V | P.O. BOX 975 | | | | DOYLESTOWN | PA | 18902 | |
| BUCKS COUNTY LEAGUE OF WOMEN V | 42 NATHANIEL DR | | | | HOLLAND | PA | 18966 | |
| BUCKS COUNTY SCHOOLS INTERMEDI | 705 N. Shady Retreat Road | | | | Doylestown | PA | 18901 | |
| BUCKS COUNTY SCHOOLS INTERMEDI | 705 NORTH SHADY RETREAT RD. | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY SCHOOLS INTERMEDI | 705 NO. SHADY RETREAT RD. | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | PO BOX 8457 | | | | PHILADELPHIA | PA | 19101 | |
| BUCKS CTY LEAGUE OF WOMEN | P.O. BOX 975 | | | | DOYLESTOWN | PA | 18901 | |
| BUCKSBEE, CANDICE | Address on file | | | | | | | |
| BUCK-SMITH, RAVEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 222 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUCKSON, BRIAN | Address on file | | | | | | | |
| BUCKSTEAD, LAURA | Address on file | | | | | | | |
| BUCK-TROMLEY, TABBITHA | Address on file | | | | | | | |
| BUCK-ULRICK, KRISTEL | Address on file | | | | | | | |
| BUCKWALTER, CATHY | Address on file | | | | | | | |
| BUCZKOWSKI, STEPHANIE | Address on file | | | | | | | |
| BUCZYNSKI, LOIS | Address on file | | | | | | | |
| BUD WALCZAK | N50 W17435 GREENVIEW AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| BUDA, CAROL | Address on file | | | | | | | |
| BUDAHL, MELODY | Address on file | | | | | | | |
| BUDAHN, CONNIE | Address on file | | | | | | | |
| BUDASH, LAKEN | Address on file | | | | | | | |
| BUDD, ALEXANDRIA | Address on file | | | | | | | |
| BUDD, AMANDA | Address on file | | | | | | | |
| BUDDE, CARA | Address on file | | | | | | | |
| BUDDE, MARK | Address on file | | | | | | | |
| BUDDY SQUIRREL | PO BOX 070581 | | | | MILWAUKEE | WI | 53207 | |
| BUDDY SQUIRREL | 1801 E BOLIVAR AVE | | | | ST FRANCIS | WI | 53235 | |
| BUDDY WILINSKI PHOTOGRAPHY LLC | 157 TENNY AVE | | | | WAUKESHA | WI | 53186 | |
| BUDGE IT DRAIN SERVICE | PO BOX 746 | | | | SCOTTSBLUFF | NE | 69361 | |
| BUDGET BUILDING SUPPLY | 1724 CO RD 82 NW | | | | ALEXANDRIA | MN | 56308 | |
| BUDGET DRAIN & SEWER CLEANING | 2115 ARBUTUS STREET | | | | JANESVILLE | WI | 53546 | |
| BUDGET MOBILE STORAGE LLC | 125 N MARKET ST | SUITE 1255 | | | WICHITA | KS | 67202 | |
| BUDGET SIGN SHOP INC | 2474 TERRITORAL RD | | | | SAINT PAUL | MN | 55114 | |
| BUDGETLINE CASH ADVANCE | 3777 S 108TH STREET | | | | GREENFIELD | WI | 53228 | |
| BUDGETLINE CASH ADVANCE | PO BOX 724686 | | | | ATLANTA | GA | 31139 | |
| BUDINSKI, SHAWNA | Address on file | | | | | | | |
| BUDKIS, CATHY | Address on file | | | | | | | |
| BUDNICK, DANIELLE | Address on file | | | | | | | |
| BUDNICK, JOHN | Address on file | | | | | | | |
| BUDNIEWSKI, CYNTHIA | Address on file | | | | | | | |
| BUDNIEWSKI, DANIELLE | Address on file | | | | | | | |
| BUDOWSKI, LISA | Address on file | | | | | | | |
| BUDRIK, LETICIA | Address on file | | | | | | | |
| BUDS FLOWERS | 4011 W 63RD ST | | | | CHICAGO | IL | 60629 | |
| BUDS SIGNS & NEON | 1040 PITKIN AVE | | | | GRAND JUNCTION | CO | 81501 | |
| BUDYAK, MARY | Address on file | | | | | | | |
| BUDYAK, MEGAN | Address on file | | | | | | | |
| BUDZISZEWSKI, SHARON | Address on file | | | | | | | |
| BUDZOL, SHAWNA | Address on file | | | | | | | |
| BUECKER, CLAYTON | Address on file | | | | | | | |
| BUEDDING, ALANNA | Address on file | | | | | | | |
| BUEGE, ANNIE | Address on file | | | | | | | |
| BUEHL, KRISTIN | Address on file | | | | | | | |
| BUEHRLE, KEEGAN | Address on file | | | | | | | |
| BUEKER, LISA | Address on file | | | | | | | |
| BUELING, TYLER | Address on file | | | | | | | |
| BUELL, MELISSA | Address on file | | | | | | | |
| BUELOW, RACHEL | Address on file | | | | | | | |
| BUELS-CHAMBERS, JASALYN | Address on file | | | | | | | |
| BUELT, JENNIFER | Address on file | | | | | | | |
| BUELTMANN, CYNTHIA | Address on file | | | | | | | |
| BUENDORF, CLAIRE | Address on file | | | | | | | |
| BUENNING, CAROL | Address on file | | | | | | | |
| BUENO OF CALIFORNIA | 13607 ORDEN DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| BUENO OF CALIFORNIA | 366 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| BUENO OF CALIFORNIA | 13607 ORDEN DRIVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| BUENO TAPIA, JAZMIN | Address on file | | | | | | | |
| BUENO, ARIANNA | Address on file | | | | | | | |
| BUENO, SAMANTHA | Address on file | | | | | | | |
| BUENO, SERGIO | Address on file | | | | | | | |
| BUENROSTRO, CRISTAL | Address on file | | | | | | | |
| BUENROSTRO, JASMYNE | Address on file | | | | | | | |
| BUENTELLO, TIANA | Address on file | | | | | | | |
| BUERKLE, NANCY | Address on file | | | | | | | |
| BUERKLE, RACHEL | Address on file | | | | | | | |
| BUESIG, JUDY | Address on file | | | | | | | |
| BUETOW, KRISTEN | Address on file | | | | | | | |
| BUETTGENBACH, GAGE | Address on file | | | | | | | |
| BUETTNER, EMILY | Address on file | | | | | | | |
| BUETTNER, JACQUELYN | Address on file | | | | | | | |
| BUETTNER, NICOLE | Address on file | | | | | | | |
| BUETTNER, NOAH | Address on file | | | | | | | |
| BUETTNER, VANESSA | Address on file | | | | | | | |
| BUFF, KEVIN | Address on file | | | | | | | |
| BUFFALINO USA | 600 BLAIR ROAD | | | | CARTERET | NJ | 07008 | |
| BUFFALINO USA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BUFFALO AERIAL PICTURES | 147 ROSEWOOD DR | | | | WEST SENECA | NY | 14224 | |
| BUFFALO ALL STAR EXTREME | 230 MOESELLE AVE | | | | BUFFALO | NY | 14221 | |
| BUFFALO BAY TRADING CO | 1301 CAROLINA STREET | | | | GREENSBORO | NC | 27401 | |
| BUFFALO BRIDAL ASSOCIATION | 2727 HARLEM ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| BUFFALO CITY COURT MARSHAL'S | 50 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY MISSION | 100 E. TUPPER ST. | | | | BUFFALO | NY | 14203 | |
| BUFFALO COUNTY TREASURER | 1512 Central Avenue | | | | Kearney | NE | 68847 | |
| BUFFALO COUNTY TREASURER | PO BOX 1270 | | | | KEARNEY | NE | | 68848 |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BUFFALO DE FRANCE | W/0/11/09 | PO BOX 5 | | | BRATTLEBORO | VT | 05302 | |
| BUFFALO DE FRANCE CORP | 10 AREA DEVELOPMENT DR #200 | | | | PLATTSBURGH | NY | 12901 | |
| BUFFALO DE FRANCE CORP/BUFFALO | 10 AREA DEVELOPMENT DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| BUFFALO FIRE EXTINGUISHER | PO BOX 185 | | | | W SENECA | NY | 14224 | |
| BUFFALO GROVE HS BASEBALL | 1711 W ROANOKE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BUFFALO GROVE HS BASEBALL | C/O RUNDQUIST | 1711 W ROANOKE DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BUFFALO GROVE HS BASEBALL | C/O RUNDQUIST | 1711 W ROANOKE DR | | | ARLINGTON HTS | IL | 60004 | |
| BUFFALO GROVE HS BASEBALL | LISA RUNDQUIST | 1711 W ROANOKE DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BUFFALO HISTORY BUFF | 155 FARMER ST | | | | BUFFALO | NY | 14207 | |
| BUFFALO INC | PO BOX 2865 | | | | SPOKANE | WA | 99220 | |
| BUFFALO INC/4 HER 2 | PO BOX 2865 | | | | SPOKANE | WA | 99220 | |
| BUFFALO JEANS | 14 AREA DEVELOPMENT DR #200 | | | | PLATTSBURGH | NY | 12901 | |
| BUFFALO JEANS | PO BOX 347106 | | | | PITTSBURGH | PA | 15251-4106 | |
| BUFFALO NEWS | PO BOX 5183 | | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS (ADV) | PO BOX 100 | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS(SUBSCRIPTION) | P O BOX 4596 | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO REGALS 02 | 2720 BOWEN ROAD | | | | ELMA | NY | 14059 | |
| BUFFALO REGALS 2003 TRAVEL HOC | 16 SUSSEX LANE | | | | LANCASTER | NY | 14086 | |
| BUFFALO SPREE PUBLISHING INC | 6215 SHERIDAN DR | | | | BUFFALO | NY | 14221 | |
| BUFFALO WINGS BASEBALL 11U | 117 DUBONNET DR. | | | | DEPEW | NY | 14043 | |
| BUFFALO WINGS BASEBALL 12U | 117 DUBONNET DRIVE | | | | DEPEW | NY | 14043 | |
| BUFFALO, ERIN | Address on file | | | | | | | |
| BUFFALO-MAIN STREET LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| BUFFALO-MAIN STREET LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| BUFFALOVE APPAREL | 5456 PEBBLE BEACH DR | | | | HAMBURG | NY | 14075 | |
| BUFFINGTON, ANN | Address on file | | | | | | | |
| BUFFINGTON, BRIANNA | Address on file | | | | | | | |
| BUFFINGTON, KARA | Address on file | | | | | | | |
| BUFFINGTON, SUSAN | Address on file | | | | | | | |
| BUFFORD, ALISHA | Address on file | | | | | | | |
| BUFFORD, ALTON | Address on file | | | | | | | |
| BUFFORD, CHARLENE | Address on file | | | | | | | |
| BUFFORD, KAYONNA | Address on file | | | | | | | |
| BUFFORD, MARK | Address on file | | | | | | | |
| BUFFORD, SHYANEE | Address on file | | | | | | | |
| BUFORD, ANNEXIEA | Address on file | | | | | | | |
| BUFORD, CYNTHIA | Address on file | | | | | | | |
| BUFORD, KEYONNIE | Address on file | | | | | | | |
| BUFORD, LARTEICE | Address on file | | | | | | | |
| BUGAJSKI, JOANN | Address on file | | | | | | | |
| BUGALA, RHONDA | Address on file | | | | | | | |
| BUGASH, STEPHANIE | Address on file | | | | | | | |
| BUGAY, CAROLE | Address on file | | | | | | | |
| BUGAYONG, VICTORIA | Address on file | | | | | | | |
| BUGEJA, LINDSAY | Address on file | | | | | | | |
| BUGELHOLL, LYDIA | Address on file | | | | | | | |
| BUGGEY, MARLENE | Address on file | | | | | | | |
| BUGGS, CAROLYN | Address on file | | | | | | | |
| BUGGS, LORETTIA | Address on file | | | | | | | |
| BUGGS, NOELLE | Address on file | | | | | | | |
| BUGHER, GAVIN | Address on file | | | | | | | |
| BUGNI PLUMBING & HEATING | 2618 WALNUT ST ALLEY | | | | BUTTE | MT | 59701 | |
| BUGNI, HEATHER | Address on file | | | | | | | |
| BUHR, JASEY | Address on file | | | | | | | |
| BUHRMAN, AGNES | Address on file | | | | | | | |
| BUHRMAN, DAVID | Address on file | | | | | | | |
| BUHRMAN, KINZY | Address on file | | | | | | | |
| BUHROW, DESIREE | Address on file | | | | | | | |
| BUHROW, JESSICA | Address on file | | | | | | | |
| BUI, BRANDON | Address on file | | | | | | | |
| BUI, EMILY | Address on file | | | | | | | |
| BUI, HANH | Address on file | | | | | | | |
| BUI, KEVIN | Address on file | | | | | | | |
| BUI, LINDA | Address on file | | | | | | | |
| BUI, LY | Address on file | | | | | | | |
| BUI, NHUNG | Address on file | | | | | | | |
| BUIE, BRITTNEY | Address on file | | | | | | | |
| BUIE, CAITLIN | Address on file | | | | | | | |
| BUIE, JUSTICE | Address on file | | | | | | | |
| BUILD.COM INC | 402 OTTERSON DR | SUITE 100 | | | CHICO | CA | 95928 | |
| BUILDERS FURNITURE LTD | 695 WASHINGTON AVE | | | | WINNIPEG | MB | R2K 1M4 | |
| BUILDERS HARDWARE | 2002 WEST 16TH ST | | | | ERIE | PA | 16505 | |
| BUILDERS SPECIALTY SERVICE INC | PO 433 | 37 S WILSON AVE | | | ELIZABETHTOWN | PA | 17022 | |
| BUILDING BRIDGES | 2157 SALEM AVE | | | | DAYTON | OH | 45406 | |
| BUILDING CONTROL INTEGRATORS | 4490 EDGEWYN AVE | | | | HILLARD | OH | 43026 | |
| BUILDING CONTROL INTEGRATORS | 4490 EDGEWYN AVENUE | | | | HILLIARD | OH | 43026 | |
| BUILDING MATERIALS PLUS | 2424 18TH AVE SE | | | | ST CLOUD | MN | 56304 | |
| BUILDING PRO LLC | PO BOX 8058 | | | | KALISPELL | MT | 59904-1058 | |
| BUILDING SPECIALTIES INC | 11906 TRAMWAY DRIVE | | | | CINCINNATI | OH | 45241 | |
| BUILDING TEMPERATURE SOLUTIONS | PO BOX 47 | | | | LOGANSPORT | IN | 46947 | |
| BUILT NY INC | 40 PECK SLIP 4TH FLOOR | | | | NEW YORK | NY | 10038 | |
| BUILT NY INC | 75 SPRING ST 7TH FLOOR | | | | NEW YORK | NY | 10012 | |
| BUISING, ANNA | Address on file | | | | | | | |
| BUJDASZ, CHRISTINE | Address on file | | | | | | | |
| BUJNICKI, NANCY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 224 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BUJNOWSKA, ANNA | Address on file | | | | | | | |
| BUKARAC, SANELA | Address on file | | | | | | | |
| BUKER, TANNER | Address on file | | | | | | | |
| BUKHARI, ABDUL-BASIT | Address on file | | | | | | | |
| BUKOVINSKY, PAUL | Address on file | | | | | | | |
| BUKOVSKEY, SASHA | Address on file | | | | | | | |
| BUKOWSKI, NICOLE | Address on file | | | | | | | |
| BUKOWSKI, STEVEN | Address on file | | | | | | | |
| BUKSH, ABDUL SAMAD | Address on file | | | | | | | |
| BUL, AMY | Address on file | | | | | | | |
| BULAGAY, HANNE LORRE | Address on file | | | | | | | |
| BULATOVIC, FILLIP | Address on file | | | | | | | |
| BULATOVIC, NATA | Address on file | | | | | | | |
| BULGARELLI, SIERRA | Address on file | | | | | | | |
| BULGARI CORPORATION OF AMERICA | PO BOX 742235 | | | | ATLANTA | GA | 30384-2235 | |
| BULGARI CORPORATION OF AMERICA | 555 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| BULGER, RITA | Address on file | | | | | | | |
| BULGRIN, WENDY | Address on file | | | | | | | |
| BULIK, BRITANY | Address on file | | | | | | | |
| BULL, BECKY | Address on file | | | | | | | |
| BULL, HALI | Address on file | | | | | | | |
| BULLA, NICHOLAS | Address on file | | | | | | | |
| BULLARD, SHERRI | Address on file | | | | | | | |
| BULLE, ASHO | Address on file | | | | | | | |
| BULLEN, ROBIN | Address on file | | | | | | | |
| BULLEN, SHANELLE | Address on file | | | | | | | |
| BULLER, INEZ | Address on file | | | | | | | |
| BULLET FREIGHT SYSTEMS INC | PO BOX 25449 | | | | ANAHEIM | CA | 92825 | |
| BULLEY, CHERYL | Address on file | | | | | | | |
| BULLFROG LIGHT CO | 288 RIVERWOODS LANE | | | | BURNSVILLE | MN | 55337 | |
| BULLFROG LIGHT CO | PO BOX 408 05965 LOEB RD | | | | CHARLEVOIX | MI | 49720 | |
| BULLICK, LACI | Address on file | | | | | | | |
| BULLIS, JACOB | Address on file | | | | | | | |
| BULLITT, MARY | Address on file | | | | | | | |
| BULLOCK CREEK HS - BLITZCREEK | 1420 S. BADOUR RD. | | | | MIDLAND | MI | 48640 | |
| BULLOCK, ABIGAIL | Address on file | | | | | | | |
| BULLOCK, ALEXANDRIA | Address on file | | | | | | | |
| BULLOCK, AMY | Address on file | | | | | | | |
| BULLOCK, BRITTNY | Address on file | | | | | | | |
| BULLOCK, CHARLES | Address on file | | | | | | | |
| BULLOCK, KAITLYN | Address on file | | | | | | | |
| BULLOCK, KAROLYN | Address on file | | | | | | | |
| BULLOCK, KELSEY | Address on file | | | | | | | |
| BULLOCK, TIFFANY | Address on file | | | | | | | |
| BULLOCK, VICTORIA | Address on file | | | | | | | |
| BULLOCK-RANSBOTTOM, CANDICE | Address on file | | | | | | | |
| BULLS, KEYSHAUN | Address on file | | | | | | | |
| BULLSEYE FIRE SPRINKLER INC | 1800 AIRPORT RD | PO BOX 873 | | | NORFOLK | NE | 68702-0873 | |
| BULLSEYE TELECOM | 25900 Greenfield Rd. | Suite 330 | | | Oak Park | MI | 48267 | |
| BULLSEYE TELECOM | C/O FIRST PLACE BANK | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | |
| BULONZA, LYSAH | Address on file | | | | | | | |
| BULOS, JESSICA | Address on file | | | | | | | |
| BULOVA CORPORATION | PO BOX 36138 | | | | NEWARK | NJ | 71886-6138 | |
| BULOVA WATCH COMPANY | PO BOX 36138 | | | | NEWARK | NJ | 71886-6138 | |
| BULOVA WATCH COMPANY | 350 FIFTH AVE, 29TH FL | | | | NEW YORK | NY | 10118 | |
| BULSZEWICZ, ANITA | Address on file | | | | | | | |
| BULTHUIS, TIMOTHY | Address on file | | | | | | | |
| BULTYNCK, DESTINEE | Address on file | | | | | | | |
| BULUU | 17258 BENJAMIN ST | | | | SPRING LAKE | MI | 49456 | |
| BUMBA, DIAZOLA | Address on file | | | | | | | |
| BUMBAUGH, MICHAELA | Address on file | | | | | | | |
| BUMBLE & BUMBLE | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| BUMBLE & BUMBLE LLC | 415 WEST 13TH | | | | NEW YORK | NY | 10014 | |
| BUMBLE & BUMBLE/LEASE SALON | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| BUMGARDNER, DUSTIN | Address on file | | | | | | | |
| BUMGARDNER, JOHN | Address on file | | | | | | | |
| BUMGARDNER, THERESA | Address on file | | | | | | | |
| BUMGARDNER, TIFFANY | Address on file | | | | | | | |
| BUMGARNER, BETHANY | Address on file | | | | | | | |
| BUMGARNER, MAUREEN | Address on file | | | | | | | |
| BUMOSKEY, MONIQUA | Address on file | | | | | | | |
| BUMP, ALISHA | Address on file | | | | | | | |
| BUMP, ANNA | Address on file | | | | | | | |
| BUMP, LOGAN | Address on file | | | | | | | |
| BUNCE, BETTE | Address on file | | | | | | | |
| BUNCE, KEITH | Address on file | | | | | | | |
| BUNCE, KRISTINA | Address on file | | | | | | | |
| BUNCH, GLORIA | Address on file | | | | | | | |
| BUNCH, MARY | Address on file | | | | | | | |
| BUNCH, RONI | Address on file | | | | | | | |
| BUNCH, SOPHIA | Address on file | | | | | | | |
| BUNDERSON, LEEANN | Address on file | | | | | | | |
| BUNDICH, PAULETTE | Address on file | | | | | | | |
| BUNDID, SAYTUN | Address on file | | | | | | | |
| BUNDLES OF BLESSINGS DIAPER MI | 101 E 5TH ST | ATTN: LORI EBRIGHT | | | BLOOMSBURG | PA | 17815 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 225 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUNDLES OF BLESSINGS DIAPER MI | 82 AVON AVENUE | | | | BLOOMSBURG | PA | 17815 | |
| BUNDRA, DEBRA | Address on file | | | | | | | |
| BUNDT, KAITLIN | Address on file | | | | | | | |
| BUNDY, CAITLIN | Address on file | | | | | | | |
| BUNDY, CENDALEE | Address on file | | | | | | | |
| BUNDY, EMILY | Address on file | | | | | | | |
| BUNDY, MARCEY | Address on file | | | | | | | |
| BUNDY, PAULA | Address on file | | | | | | | |
| BUNE, MOHAMUD | Address on file | | | | | | | |
| BUNGALOW FLOORING | 340 CROSS PLAINS BLVD | | | | DALTON | GA | 30721 | |
| BUNING, MITCHELL | Address on file | | | | | | | |
| BUNJES, JENNIFER | Address on file | | | | | | | |
| BUNKE, LAURYNN | Address on file | | | | | | | |
| BUNKER, DIANE | Address on file | | | | | | | |
| BUNKER, RYLEE | Address on file | | | | | | | |
| BUNKERS, RACHEL | Address on file | | | | | | | |
| BUNN, LIAM | Address on file | | | | | | | |
| BUNNELL, JILL | Address on file | | | | | | | |
| BUNNIES BY THE BAY | 650 FAIRFIELD LANE | | | | LOUISVILLE | CO | 80027 | |
| BUNNING RENTAL LLC | PO BOX 8736 | | | | S CHARLESTON | WV | 25303 | |
| BUNNING, CONNIE | Address on file | | | | | | | |
| BUNNY PEOPLE | KATHIE DIDONATO | 1002 FORGE RD | | | CARLISLE | PA | 17013 | |
| BUNNY TUXEDOS UNLIMITED INC | 3956 30TH STREET SW | | | | GRANDVILLE | MI | 49418 | |
| BUNS CARE CHILDRENS CHARITY | 2301 Cline Ave | | | | Schererville | IN | 46375 | |
| BUNTAIN, ANNA | Address on file | | | | | | | |
| BUNTEN, TIA | Address on file | | | | | | | |
| BUNYARD, STEVE | Address on file | | | | | | | |
| BUNZ, JACKSON | Address on file | | | | | | | |
| BUNZL DISTRIBUTION NORTHEAST | BUNZL RETAIL | 12769 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BUNZL DISTRIBUTION USA | 701 EMERSON RD | SUITE 500 | | | ST LOUIS | MO | 63141 | |
| BUNZL DISTRIBUTION USA INC | PO BOX 402337 | | | | ATLANTA | GA | 30384-2337 | |
| BUNZL RETAIL | ONE PENN PLAZA SUITE 4430 | | | | NEW YORK | NY | 10019 | |
| BUONANNO, KRISTIN | Address on file | | | | | | | |
| BUONOMO, LAYNA | Address on file | | | | | | | |
| BUOY, ASHLEY | Address on file | | | | | | | |
| BUPPHA DOLNEY | 12755 429TH AVE | | | | PIERPONT | SD | 57468 | |
| BURANDT, JANE | Address on file | | | | | | | |
| BURAZIN PHOTOGRAPHY | 28515 FOWLER'S BAY DRIVE | | | | WATERFORD | WI | 51385 | |
| BURBACH, ANDREA | Address on file | | | | | | | |
| BURBACH, DEVIN | Address on file | | | | | | | |
| BURBANK CULTURAL ART LEAGUE | 5406 W STATE RD | | | | BURBANK | IL | 60459 | |
| BURBANK ELEMENTARY SCHOOL | 2035 N. MOBILE AVE. | | | | CHICAGO | IL | 60639 | |
| BURBANK LIONS CLUB | 5317 WEST FRANKLIN AVE | | | | OAKLAWN | IL | 60453 | |
| BURBAS, KATHLEEN | Address on file | | | | | | | |
| BURBRIDGE, HAILEY | Address on file | | | | | | | |
| BURCAR, SUSAN | Address on file | | | | | | | |
| BURCH FABRICS GROUP | 4200 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| BURCH, D | Address on file | | | | | | | |
| BURCH, DAVONTE | Address on file | | | | | | | |
| BURCH, DEMAR | Address on file | | | | | | | |
| BURCH, DOMINIQUE | Address on file | | | | | | | |
| BURCH, JULIE | Address on file | | | | | | | |
| BURCH, MAGGIE | Address on file | | | | | | | |
| BURCH, MARTIN | Address on file | | | | | | | |
| BURCH, MEGAN | Address on file | | | | | | | |
| BURCH, REYMONA | Address on file | | | | | | | |
| BURCH, SAM | Address on file | | | | | | | |
| BURCH, SHARON | Address on file | | | | | | | |
| BURCH, VALERIE | Address on file | | | | | | | |
| BURCHAM, LINDA | Address on file | | | | | | | |
| BURCHARD, CHERYL | Address on file | | | | | | | |
| BURCHARD, SARAH | Address on file | | | | | | | |
| BURCHELL, EMILY | Address on file | | | | | | | |
| BURCHELL, MELISSA | Address on file | | | | | | | |
| BURCHELL, TRAVIS | Address on file | | | | | | | |
| BURCHETT, ALEXANDER | Address on file | | | | | | | |
| BURCHETT, KATELYN | Address on file | | | | | | | |
| BURCHETT, LAYLA | Address on file | | | | | | | |
| BURCHFIELD, JAMES | Address on file | | | | | | | |
| BURCHFIELD, WENDY | Address on file | | | | | | | |
| BURCHIEL, MARJORIE | Address on file | | | | | | | |
| BURCH-TORMOEN, KELLEY | Address on file | | | | | | | |
| BURCIAGA, EVELYN | Address on file | | | | | | | |
| BURCKHARD, MICHELLE | Address on file | | | | | | | |
| BURCKS, MELISSA | Address on file | | | | | | | |
| BURD, DEBORAH | Address on file | | | | | | | |
| BURD, KRISTINE | Address on file | | | | | | | |
| BURDA, DEBORAH | Address on file | | | | | | | |
| BURDA, LOIS | Address on file | | | | | | | |
| BURDEN, MARY | Address on file | | | | | | | |
| BURDETTE BOLSTAD | 500 32ND AVE SW APT D | | | | MINOT | ND | 58701 | |
| BURDETTE ELECTRIC INC | 6444 SISSONVILLE DR | | | | SISSONVILLE | WV | 25320 | |
| BURDETTE, CAILEY | Address on file | | | | | | | |
| BURDETTE, MORIAH | Address on file | | | | | | | |
| BURDETTE, SYDNEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 226 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BURDGE, JESSICA | Address on file | | | | | | | |
| BURDICK, BRANDON | Address on file | | | | | | | |
| BURDICK, CHELSEA | Address on file | | | | | | | |
| BURDICK, JOANNE | Address on file | | | | | | | |
| BURDINE, JOHN | Address on file | | | | | | | |
| BURDINE, KENNETH | Address on file | | | | | | | |
| BURDINE, MARQUISE | Address on file | | | | | | | |
| BURDINE, TYQUITA | Address on file | | | | | | | |
| BUREAU COUNTY REPUBLICAN | 800 ACE RD | | | | PRINCETON | IL | 61356 | |
| BUREAU OF COLLECTIONS | LANCASTER CO TREASURER | PO BOX 83480 | | | LANCASTER | PA | 17608-3480 | |
| BUREAU OF DAIRIES AND FOODS | NEBRASKA DEPT OF AGRICULTURE | PO BOX 95064 | | | LINCOLN | NE | 68509-5064 | |
| BUREAU OF MOTOR VEHICLES | 309 W SOUTH ST | | | | WINCHESTER | IN | 47394-2029 | |
| BUREAU OF NATIONAL AFFAIRS | BNA P O BOX 64284 | | | | BALTIMORE | MD | 21264-4284 | |
| BUREAU VERITAS | 350 Myles Standish Blvd. | | | | Taunton | MA | 02780 | |
| BUREAU VERITAS CONSUMER | PRODUCTS SERVICES MEXICO | CIRCUITO DEL SOL NO 3905 1ER | PISO COL NUEVO AMANECER CP | | PUEBLA, PUE | | 72400 | |
| BUREAU VERITAS CONSUMER PROD | 14624 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PROD | SERVICES (SHANGHAIT) SOFTLINE | NO 168 GUANG HUA RD ZHUAN QIAO | MIN HANG | | SHANGHAI | | 201108 | |
| BUREAU VERITAS CONSUMER PRODUC | 14624 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS HONG KONG LIMIT | 1/F PACIFIC TRADE CENTRE | 2 KAI HING RD, KOWLOON BAY | | | KOWLOON | HK | | |
| BURELISON, MARY | Address on file | | | | | | | |
| BURES, GEORGE | Address on file | | | | | | | |
| BURES, JESSICA | Address on file | | | | | | | |
| BURFORD, ANTHONY | Address on file | | | | | | | |
| BURFORD, HALEY | Address on file | | | | | | | |
| BURFORD, TESSA | Address on file | | | | | | | |
| BURG, SAMANTHA | Address on file | | | | | | | |
| BURGA, CORRINA | Address on file | | | | | | | |
| BURGAN, MELISSA | Address on file | | | | | | | |
| BURGART, KARLA | Address on file | | | | | | | |
| BURGASSER, ERIKA | Address on file | | | | | | | |
| BURGE, ANGELA | Address on file | | | | | | | |
| BURGE, BRIANNA | Address on file | | | | | | | |
| BURGE, TAYLOR | Address on file | | | | | | | |
| BURGE, VICKI | Address on file | | | | | | | |
| BURGER, CHAIRITY | Address on file | | | | | | | |
| BURGER, EMILY | Address on file | | | | | | | |
| BURGER, JORDAN | Address on file | | | | | | | |
| BURGER, PAIGE | Address on file | | | | | | | |
| BURGER, ROSEMARY | Address on file | | | | | | | |
| BURGER, SHANA | Address on file | | | | | | | |
| BURGER, STEPHEN | Address on file | | | | | | | |
| BURGER, TIFFANY | Address on file | | | | | | | |
| BURGERT, BARBARA | Address on file | | | | | | | |
| BURGESON, GERI | Address on file | | | | | | | |
| BURGESS, ALEXANDRIA | Address on file | | | | | | | |
| BURGESS, ARICA | Address on file | | | | | | | |
| BURGESS, ASHLEY | Address on file | | | | | | | |
| BURGESS, BRIAN | Address on file | | | | | | | |
| BURGESS, CARMEL | Address on file | | | | | | | |
| BURGESS, CAROLYN | Address on file | | | | | | | |
| BURGESS, CIERRA | Address on file | | | | | | | |
| BURGESS, HALCYON | Address on file | | | | | | | |
| BURGESS, JANIS | Address on file | | | | | | | |
| BURGESS, JENNIFER | Address on file | | | | | | | |
| BURGESS, JOSHUA | Address on file | | | | | | | |
| BURGESS, KELSEY | Address on file | | | | | | | |
| BURGESS, KIMBERLEIGH | Address on file | | | | | | | |
| BURGESS, TAMMY | Address on file | | | | | | | |
| BURGESS, THERESA | Address on file | | | | | | | |
| BURGESS, VERONICA | Address on file | | | | | | | |
| BURGESS, WILLIE | Address on file | | | | | | | |
| BURGETT, ELIZABETH | Address on file | | | | | | | |
| BURGGRAFF, KELSEY | Address on file | | | | | | | |
| BURGHARDT, ERIKA | Address on file | | | | | | | |
| BURGIN, JAKARI | Address on file | | | | | | | |
| BURGIN, REBECCA | Address on file | | | | | | | |
| BURGMEIER, SABRINA | Address on file | | | | | | | |
| BURGOON, ERIK | Address on file | | | | | | | |
| BURGOS, ASH | Address on file | | | | | | | |
| BURGOS, LEANNA | Address on file | | | | | | | |
| BURGOYNE, DANIEL | Address on file | | | | | | | |
| BURGSTAHLER, CHRISTINE | Address on file | | | | | | | |
| BURGUS, ALLISON | Address on file | | | | | | | |
| BURGUS, HOLLIE | Address on file | | | | | | | |
| BURHENN, NANCY | Address on file | | | | | | | |
| BURICH, LISA | Address on file | | | | | | | |
| BURICH, PAULA | Address on file | | | | | | | |
| BURIE, MARGARET | Address on file | | | | | | | |
| BURJA, DALIA | Address on file | | | | | | | |
| BURK, CARLYE | Address on file | | | | | | | |
| BURK, CHARITY | Address on file | | | | | | | |
| BURK, ELIZABETH | Address on file | | | | | | | |
| BURK, KAITLYN | Address on file | | | | | | | |
| BURK, MICHAEL | Address on file | | | | | | | |
| BURK, SIMON | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 227 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BURKA, JALENE | Address on file | | | | | | | |
| BURKARD, SUSAN | Address on file | | | | | | | |
| BURKARD, ZACHARY | Address on file | | | | | | | |
| BURKART, ERIN | Address on file | | | | | | | |
| BURKART, KARLA | Address on file | | | | | | | |
| BURKART, KRAY | Address on file | | | | | | | |
| BURKE AVENUE FASHIONS/MATERNIT | 125 QUEST CHABANEL W STE 500 | | | | MONTREAL | QC | H2N 1E4 | |
| BURKE CLEANERS | 936 W 4TH STREET | | | | DAVENPORT | IA | 52802 | |
| BURKE CLEANERS INC | 936 W 4TH ST | | | | DAVENPORT | IA | 52802 | |
| BURKE ELECTRIC | 73 ROUTE 9 SUITE 9 | | | | FISHKILL | NY | 12524 | |
| BURKE HIGH SCHOOL DRILL TEAM | 1006 ELDORADO DR | | | | OMAHA | NE | 68154 | |
| BURKE HIGH SCHOOL DRILL TEAM | 12200 BURKE BLVD | | | | OMAHA | NE | 68154 | |
| BURKE HIGH SCHOOL DRILL TEAM | 12200 ELDORADO DR | | | | OMAHA | NE | 68154 | |
| BURKE, ALEXANDER | Address on file | | | | | | | |
| BURKE, ANN | Address on file | | | | | | | |
| BURKE, BRIAN | Address on file | | | | | | | |
| BURKE, CASSIDY | Address on file | | | | | | | |
| BURKE, CINDY | Address on file | | | | | | | |
| BURKE, COURTNEY | Address on file | | | | | | | |
| BURKE, DAZHIA | Address on file | | | | | | | |
| BURKE, DEBRA | Address on file | | | | | | | |
| BURKE, ELIZABETH | Address on file | | | | | | | |
| BURKE, EMMA | Address on file | | | | | | | |
| BURKE, ERIC | Address on file | | | | | | | |
| BURKE, ERIN | Address on file | | | | | | | |
| BURKE, GLENDA | Address on file | | | | | | | |
| BURKE, ILSA | Address on file | | | | | | | |
| BURKE, JAMES | Address on file | | | | | | | |
| BURKE, JULIA | Address on file | | | | | | | |
| BURKE, KAREN | Address on file | | | | | | | |
| BURKE, KATHLEEN | Address on file | | | | | | | |
| BURKE, KEVIN | Address on file | | | | | | | |
| BURKE, LINDA | Address on file | | | | | | | |
| BURKE, MARLINA | Address on file | | | | | | | |
| BURKE, MATTHEW | Address on file | | | | | | | |
| BURKE, MELINDA | Address on file | | | | | | | |
| BURKE, PAMELA | Address on file | | | | | | | |
| BURKE, PAMELA | Address on file | | | | | | | |
| BURKE, PATRICIA | Address on file | | | | | | | |
| BURKE, ROSALYND | Address on file | | | | | | | |
| BURKE, SEAN | Address on file | | | | | | | |
| BURKE, STACIA | Address on file | | | | | | | |
| BURKE, THOMAS | Address on file | | | | | | | |
| BURKER, DAVID | Address on file | | | | | | | |
| BURKERT, ALLISON | Address on file | | | | | | | |
| BURKES, MEREDITH | Address on file | | | | | | | |
| BURKET, JOY | Address on file | | | | | | | |
| BURKET, MATTHEW | Address on file | | | | | | | |
| BURKETT SIGNS | 15886 EAST MICHIGAN | | | | CLIMAX | MI | 49034 | |
| BURKETT, ASHLEY | Address on file | | | | | | | |
| BURKETT, BRITTNEY | Address on file | | | | | | | |
| BURKEY, BRENDA | Address on file | | | | | | | |
| BURKEY, GREGORY | Address on file | | | | | | | |
| BURKEY, MARY | Address on file | | | | | | | |
| BURKEY, MARY | Address on file | | | | | | | |
| BURKHALTER, ANDREA | Address on file | | | | | | | |
| BURKHALTER, DEBRA | Address on file | | | | | | | |
| BURKHARD, CAILA | Address on file | | | | | | | |
| BURKHARDT, SCOTT | Address on file | | | | | | | |
| BURKHART, AMANDA | Address on file | | | | | | | |
| BURKHART, CORINA | Address on file | | | | | | | |
| BURKHART, ELIZABETH | Address on file | | | | | | | |
| BURKHART, JANET | Address on file | | | | | | | |
| BURKHART, JAY | Address on file | | | | | | | |
| BURKHART, MARLENE | Address on file | | | | | | | |
| BURKHART, RACHAEL | Address on file | | | | | | | |
| BURKHILL, REBECCA | Address on file | | | | | | | |
| BURKHOLDER, JODIE | Address on file | | | | | | | |
| BURKINK, ANNA | Address on file | | | | | | | |
| BURKINS, SABRINA | Address on file | | | | | | | |
| BURKLEY, DIANA | Address on file | | | | | | | |
| BURKS GROUP ENTERPRISES INC | 5514 W BERENICE | | | | CHICAGO | IL | 60641 | |
| BURKS, ALICIANA | Address on file | | | | | | | |
| BURKS, AMIRACLE | Address on file | | | | | | | |
| BURKS, ASHLEY | Address on file | | | | | | | |
| BURKS, BRENDA | Address on file | | | | | | | |
| BURKS, CRYSTAL | Address on file | | | | | | | |
| BURKS, DESHAYA | Address on file | | | | | | | |
| BURKS, ELIZABETH | Address on file | | | | | | | |
| BURKS, JENNIFER | Address on file | | | | | | | |
| BURKS, KIRJA | Address on file | | | | | | | |
| BURKS, LATOYA | Address on file | | | | | | | |
| BURKS, MARIAH | Address on file | | | | | | | |
| BURKS, MISTY | Address on file | | | | | | | |
| BURL THORTON | 13330 GRILL DR | | | | PLAINFIELD | IL | 60585 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 228 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURLACU, MICHELLE | Address on file | | | | | | | |
| BURLAGE, DELANEY | Address on file | | | | | | | |
| BURLEIGH COUNTY HOUSING AUTHO | 410 S 2ND ST | | | | BISMARCK | ND | 58504 | |
| BURLEIGH COUNTY HOUSING AUTHOR | 410 S 2ND STREET | | | | BISMARCK | ND | 58504 | |
| BURLEIGH, CATHERINE | Address on file | | | | | | | |
| BURLEIGH, NICOLE | Address on file | | | | | | | |
| BURLEN CORPORATION | A DIVISION OF DELTA GALIL USA | PO BOX 798133 | | | ST LOUIS | MO | 63179-8000 | |
| Burlen Corporation aka Delta Galil | Conflict Minerals contact / Compliance | Kathy Fell | 6 East 32nd Street, 10th floor | | New York | NY | 10016 | |
| BURLEN CORPORATION/ PMG | ATTN: PAM PURVIS | PO BOX 168 | | | TIFTON | GA | 31793 | |
| BURLEN/ZOE & BELLA | PO BOX 870014 | | | | KANSAS CITY | MO | 64187-0014 | |
| BURLEN/ZOE & BELLA | 2 PARK AVE | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| BURLESON, DAVID | Address on file | | | | | | | |
| BURLESON, GEORGE | Address on file | | | | | | | |
| BURLESON, KARIANN | Address on file | | | | | | | |
| BURLESON, MARISSA | Address on file | | | | | | | |
| BURLESON, WILLIAM | Address on file | | | | | | | |
| BURLINGAME, SKILA | Address on file | | | | | | | |
| BURLINGHAM, TRACEY | Address on file | | | | | | | |
| BURLINGTON 10U VIPERS | 1617 DILL STREET | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON 10U VIPERS | 638 BROADWAY | | | | WEST BURLINGTON | IA | 52655 | |
| BURLINGTON 11U VIPERS | 1617 DILL STREET | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON AREA CATHOLIC YOUTH | 700 S. ROOSEVELT AVE | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON AREA YMCA GYMNASTIC | 2410 MT. PLEASANT ST. | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON AREA YMCA GYMNASTIC | 1240 VIRGINIA AVE. | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON CO OVERHEAD DOOR | 444 LOGAN ST | PO BOX 127 | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON FREE PRESS | PO BOX 822840 | | | | PHILADELPHIA | PA | 19182-2840 | |
| BURLINGTON FREE PRESS #1010 | PO BOX 9001410 | | | | LOUISVILLE | KY | 40290-1410 | |
| BURLINGTON GLASS CENTER | 1860 WILLISTON RD | | | | S BURLINGTON | VT | 05403 | |
| BURLINGTON GLASS CENTER | 1860 WILLISTON ROAD SO | | | | BURLINGTON | VT | 05403 | |
| BURLINGTON GLASS CO INC | 1501 MT PLEASANT ST | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON HAWKEYE | PO BOX 10 | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON HAWKEYE | PO BOX 1098 | | | | HUTCHINSON | KS | 67504-1098 | |
| BURLINGTON MOTOR XPRESS | 315 W BROAD ST | | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON NOTRE DAME JUNIOR C | 702 SOUTH ROOSEVELT AVE. | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON NOTRE DAME JUNIOR C | 702 SOUTH ROOSEVELT | | | | BURLINGTON | IA | 52601 | |
| BURLINGTON STORES INC | 2006 ROUTE 130 NORTH | | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON VIPERS BASEBALL 14U | 1126 HAGEMANN AVE. | | | | BURLINGTON | IA | 52601 | |
| BURLISON, CASEY | Address on file | | | | | | | |
| BURLISON, JOSHUA | Address on file | | | | | | | |
| BURLISON, MARILYN | Address on file | | | | | | | |
| BURLOCK, JILL | Address on file | | | | | | | |
| BURMA BIBAS | 597 5th Avenue | Suite 10 | | | New York | NY | 10017 | |
| BURMA BIBAS | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| BURMA BIBAS INC /PMG | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BURMA BIBAS INC /PMG | 597 FIFTH AVE 10TH FL | | | | NEW YORK | NY | 10017 | |
| Burma Bibas Inc. | George Camacho | 597 Fifth Avenue, 10th Floor | | | New York | NY | 10017 | |
| BURMA BIBAS/ISAAC MIZRAHI | 597 FIFTH AVE, 10TH FL | | | | NEW YORK | NY | 10017 | |
| BURMA, SAMANTHA | Address on file | | | | | | | |
| BURMAHL, HANNAH | Address on file | | | | | | | |
| BURMESTER, KELSIE | Address on file | | | | | | | |
| BURMOOD, JESSICA | Address on file | | | | | | | |
| BURNAP, BRITTANY | Address on file | | | | | | | |
| BURNAUGH, MAYA | Address on file | | | | | | | |
| BURNELL, HALLEY | Address on file | | | | | | | |
| BURNER, CHEYENNE | Address on file | | | | | | | |
| BURNES HOME ACCENTS | PO BOX 507 | ATTN: PATTY POE | | | POCAHONTAS | AR | 72455 | |
| BURNES HOME ACCENTS | PO BOX 676613 | | | | DALLAS | TX | 75267-6613 | |
| BURNETT, AERIELLE | Address on file | | | | | | | |
| BURNETT, ASHLEY | Address on file | | | | | | | |
| BURNETT, AUDREY | Address on file | | | | | | | |
| BURNETT, BRANDY | Address on file | | | | | | | |
| BURNETT, CARMEN | Address on file | | | | | | | |
| BURNETT, DENISE | Address on file | | | | | | | |
| BURNETT, HANNAH | Address on file | | | | | | | |
| BURNETT, IKEYLA | Address on file | | | | | | | |
| BURNETT, JACK | Address on file | | | | | | | |
| BURNETT, JEAN | Address on file | | | | | | | |
| BURNETT, LINDA | Address on file | | | | | | | |
| BURNETT, NIKITA | Address on file | | | | | | | |
| BURNETT, RAYEEN | Address on file | | | | | | | |
| BURNETT, STEVE | Address on file | | | | | | | |
| BURNETT, TRESSA | Address on file | | | | | | | |
| BURNETT, TREYSHAUN | Address on file | | | | | | | |
| BURNETT, ZANE | Address on file | | | | | | | |
| BURNETTE GREER | 8954 S ESSEX AVE | | | | CHICAGO | IL | 60617 | |
| BURNETTE, BREONNA | Address on file | | | | | | | |
| BURNETTE, JABRIEL | Address on file | | | | | | | |
| BURNETTE, JANAE | Address on file | | | | | | | |
| BURNETTE, JORDAN | Address on file | | | | | | | |
| BURNETTE, SAVANNAH | Address on file | | | | | | | |
| BURNEVIK, ADAM | Address on file | | | | | | | |
| BURNEY, ALEXIS | Address on file | | | | | | | |
| BURNEY, ANGELINA | Address on file | | | | | | | |
| BURNHAM, BONITA | Address on file | | | | | | | |
| BURNHAM, SHIANNE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BURNHEIMER, COURTNEY | Address on file | | | | | | | |
| BURNHEIMER, PATRICIA | Address on file | | | | | | | |
| BURNIGHT GLASS & PORCELAIN INC | 430 HIGHWAY 105N | | | | NORTH SIOUX CITY | SD | 57049 | |
| BURNS & SON'S | 711 JEFFERSON ST | | | | BURLINGTON | IA | 52601 | |
| BURNS CHAPEL CHURCH | C/O BRENDA DALTON | 1337 SUMMERS CHOOL RD | | | MORGANTOWN | WV | 26508 | |
| BURNS, ALEXIS | Address on file | | | | | | | |
| BURNS, ALYSIA | Address on file | | | | | | | |
| BURNS, ANDREW | Address on file | | | | | | | |
| BURNS, ANGELICA | Address on file | | | | | | | |
| BURNS, ANN | Address on file | | | | | | | |
| BURNS, ANNA | Address on file | | | | | | | |
| BURNS, ARIEL | Address on file | | | | | | | |
| BURNS, ASHLEY | Address on file | | | | | | | |
| BURNS, CHARLEY | Address on file | | | | | | | |
| BURNS, CHRISTOPHER | Address on file | | | | | | | |
| BURNS, CHRISTOPHER | Address on file | | | | | | | |
| BURNS, COLLEEN | Address on file | | | | | | | |
| BURNS, CYNTHIA | Address on file | | | | | | | |
| BURNS, DAMIEN | Address on file | | | | | | | |
| BURNS, DANIELLE | Address on file | | | | | | | |
| BURNS, DAWN | Address on file | | | | | | | |
| BURNS, DEBORAH | Address on file | | | | | | | |
| BURNS, DEE | Address on file | | | | | | | |
| BURNS, DIANNE | Address on file | | | | | | | |
| BURNS, DOMINIQUE | Address on file | | | | | | | |
| BURNS, DONNA | Address on file | | | | | | | |
| BURNS, DONNA | Address on file | | | | | | | |
| BURNS, DORIS | Address on file | | | | | | | |
| BURNS, ELIZABETH | Address on file | | | | | | | |
| BURNS, EQUILLA | Address on file | | | | | | | |
| BURNS, ERICA | Address on file | | | | | | | |
| BURNS, FRANK | Address on file | | | | | | | |
| BURNS, INESHA | Address on file | | | | | | | |
| BURNS, ISAIAH | Address on file | | | | | | | |
| BURNS, JALEN | Address on file | | | | | | | |
| BURNS, JAMES | Address on file | | | | | | | |
| BURNS, JENNIFER | Address on file | | | | | | | |
| BURNS, JOANN | Address on file | | | | | | | |
| BURNS, JUDITH | Address on file | | | | | | | |
| BURNS, JULIE | Address on file | | | | | | | |
| BURNS, JULIE | Address on file | | | | | | | |
| BURNS, KATEY | Address on file | | | | | | | |
| BURNS, KATHY | Address on file | | | | | | | |
| BURNS, KATIE | Address on file | | | | | | | |
| BURNS, KELLY | Address on file | | | | | | | |
| BURNS, KIMBERLY | Address on file | | | | | | | |
| BURNS, LANA | Address on file | | | | | | | |
| BURNS, LAURA | Address on file | | | | | | | |
| BURNS, LISA | Address on file | | | | | | | |
| BURNS, LOLA | Address on file | | | | | | | |
| BURNS, MALINDA | Address on file | | | | | | | |
| BURNS, MARIAH | Address on file | | | | | | | |
| BURNS, MARIAH | Address on file | | | | | | | |
| BURNS, MOLLY | Address on file | | | | | | | |
| BURNS, MORGAN | Address on file | | | | | | | |
| BURNS, MORGAN | Address on file | | | | | | | |
| BURNS, MORIAH | Address on file | | | | | | | |
| BURNS, NORMA | Address on file | | | | | | | |
| BURNS, ONEDA | Address on file | | | | | | | |
| BURNS, PAMELA | Address on file | | | | | | | |
| BURNS, PAMELA | Address on file | | | | | | | |
| BURNS, RAHAGEE | Address on file | | | | | | | |
| BURNS, RICHARD | Address on file | | | | | | | |
| BURNS, RICHARD | Address on file | | | | | | | |
| BURNS, RICKEISHA | Address on file | | | | | | | |
| BURNS, ROBIN | Address on file | | | | | | | |
| BURNS, SABRINA | Address on file | | | | | | | |
| BURNS, SANTAHN | Address on file | | | | | | | |
| BURNS, SHAYLA | Address on file | | | | | | | |
| BURNS, SHERRY | Address on file | | | | | | | |
| BURNS, TAYLOR | Address on file | | | | | | | |
| BURNS, TERRI | Address on file | | | | | | | |
| BURNS, THOMAS | Address on file | | | | | | | |
| BURNSIDE ACADEMY | 650 EAST 91ST PLACE | | | | CHICAGO | IL | 60619 | |
| BURNSIDE, COURTNEY | Address on file | | | | | | | |
| BURNSIDE, KAITLIN | Address on file | | | | | | | |
| BURNSIDE, LINDA | Address on file | | | | | | | |
| BURNSIDE, MAZIE | Address on file | | | | | | | |
| BURNSIDE, PRECIOUS | Address on file | | | | | | | |
| BURNS-PAIGE, LOLA | Address on file | | | | | | | |
| BURNSS, KRISTY | Address on file | | | | | | | |
| BURNSVILLE ROBOTICS | 13104 UPTON AVE SO | | | | BURNSVILLE | MN | 55337 | |
| BURNSWORTH, AMANDA | Address on file | | | | | | | |
| BUROKER, BRIANNA | Address on file | | | | | | | |
| BUROW, AMANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BURPEE, KALEB | Address on file | | | | | | | |
| BURPO, KAMARI | Address on file | | | | | | | |
| BURR OAK SCHOOLS | 326 EAGLE ST | | | | BURR OAK | MI | 49030 | |
| BURR, ALAYNA | Address on file | | | | | | | |
| BURR, AMANDA | Address on file | | | | | | | |
| BURR, COURTNEY | Address on file | | | | | | | |
| BURR, KRISTIN | Address on file | | | | | | | |
| BURR, KYLIE | Address on file | | | | | | | |
| BURR, SAMANTHA | Address on file | | | | | | | |
| BURR, TAYLOR | Address on file | | | | | | | |
| BURRAGE, JIMMY | Address on file | | | | | | | |
| BURREL, ALEXANDER | Address on file | | | | | | | |
| BURRELL TOWNSHIP LIBRARY | C/O JANE KOKOLIS | 190 PARK DRIVE | | | BLACK LICK | PA | 15716 | |
| BURRELL TOWNSHIP LIBRARY | P. O.BOX 424 | | | | BLACK LICK | PA | 15716 | |
| BURRELL, KHARISMA | Address on file | | | | | | | |
| BURRELL, MADISON | Address on file | | | | | | | |
| BURRELL, MONICA | Address on file | | | | | | | |
| BURRELL, SCOTT | Address on file | | | | | | | |
| BURRELLES LUCE | 75 EAST NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | |
| BURRIS JORDAN, TERESA | Address on file | | | | | | | |
| BURRIS PLUMBING HEATING CORP | PO BOX 4448 | | | | ITHACA | NY | 14852 | |
| BURRIS, BRITTANI | Address on file | | | | | | | |
| BURRIS, CASSIDY | Address on file | | | | | | | |
| BURRIS, JARED | Address on file | | | | | | | |
| BURRIS, MELISSA | Address on file | | | | | | | |
| BURRIS, MORGAN | Address on file | | | | | | | |
| BURRITT, ABIGAIL | Address on file | | | | | | | |
| BURRITT, AUSTIN | Address on file | | | | | | | |
| BURRITT, HOLLY | Address on file | | | | | | | |
| BURRITT, NADIYA | Address on file | | | | | | | |
| BURRITT, PEGGY | Address on file | | | | | | | |
| BURRITT, SHIRLEY | Address on file | | | | | | | |
| BURROUGH, MARCI | Address on file | | | | | | | |
| BURROUGHS, ALICIA | Address on file | | | | | | | |
| BURROUGHS, ASHLEIGH | Address on file | | | | | | | |
| BURROUGHS, NIESHA | Address on file | | | | | | | |
| BURROW, MADELINE | Address on file | | | | | | | |
| BURROW, MARY | Address on file | | | | | | | |
| BURROWS, ALEXANDRIA | Address on file | | | | | | | |
| BURROWS, BRANDON | Address on file | | | | | | | |
| BURROWS, DARIUS | Address on file | | | | | | | |
| BURROWS, JENNIFER | Address on file | | | | | | | |
| BURROWS, MIKAYLA | Address on file | | | | | | | |
| BURROWS, QUINCY | Address on file | | | | | | | |
| BURR-TEEPLE, PATRICIA | Address on file | | | | | | | |
| BURRUP, ASHLEY | Address on file | | | | | | | |
| BURSE, ANTWYNETTE | Address on file | | | | | | | |
| BURSEY, CARISA | Address on file | | | | | | | |
| BURSH, KAREN | Address on file | | | | | | | |
| BURSON, DENISE | Address on file | | | | | | | |
| BURT, CHELSEA | Address on file | | | | | | | |
| BURT, HEATHER | Address on file | | | | | | | |
| BURT, JERRI | Address on file | | | | | | | |
| BURT, JOAN | Address on file | | | | | | | |
| BURT, KIANA | Address on file | | | | | | | |
| BURT, KRISTYN | Address on file | | | | | | | |
| BURT, PATRICK | Address on file | | | | | | | |
| BURT, ZACHARY | Address on file | | | | | | | |
| BURTARD, KIM | Address on file | | | | | | | |
| BURTCH, JESSE | Address on file | | | | | | | |
| BURTCH, TAMMY | Address on file | | | | | | | |
| BURTHWICK, DENNIS | Address on file | | | | | | | |
| BURTIS, MORION | Address on file | | | | | | | |
| BURTIS, TRACY | Address on file | | | | | | | |
| BURTIS, ZAKEECE | Address on file | | | | | | | |
| BURTON & MAYER | 12995 WEST LISBON RD. | | | | BROOKFIELD | WI | 53005 | |
| BURTON KELLY, MARCELLA | Address on file | | | | | | | |
| BURTON TYRRELL'S FLOWERS | 5740 OLD CHENEY RD | STE 4 | | | LINCOLN | NE | 68516-3586 | |
| BURTON, ALYSSA | Address on file | | | | | | | |
| BURTON, ALYSHA | Address on file | | | | | | | |
| BURTON, ANDREA | Address on file | | | | | | | |
| BURTON, ANDREA | Address on file | | | | | | | |
| BURTON, ANGELA | Address on file | | | | | | | |
| BURTON, ANTHONY | Address on file | | | | | | | |
| BURTON, ASHLEY | Address on file | | | | | | | |
| BURTON, BRETT | Address on file | | | | | | | |
| BURTON, CANDACE | Address on file | | | | | | | |
| BURTON, CANDICE | Address on file | | | | | | | |
| BURTON, CISCO | Address on file | | | | | | | |
| BURTON, FURDELLA | Address on file | | | | | | | |
| BURTON, GRACE | Address on file | | | | | | | |
| BURTON, IRENE | Address on file | | | | | | | |
| BURTON, ISHONTE | Address on file | | | | | | | |
| BURTON, JENNIFER | Address on file | | | | | | | |
| BURTON, JERRY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BURTON, JOHANNA | Address on file | | | | | | | |
| BURTON, JORDAN | Address on file | | | | | | | |
| BURTON, KAMMILLA | Address on file | | | | | | | |
| BURTON, KELCIE | Address on file | | | | | | | |
| BURTON, KENZIE | Address on file | | | | | | | |
| BURTON, MARIAH | Address on file | | | | | | | |
| BURTON, MICHELLE | Address on file | | | | | | | |
| BURTON, NANCY | Address on file | | | | | | | |
| BURTON, RALYSSA | Address on file | | | | | | | |
| BURTON, REBECCA | Address on file | | | | | | | |
| BURTON, RENAI | Address on file | | | | | | | |
| BURTON, ROWENA | Address on file | | | | | | | |
| BURTON, SYDNEY | Address on file | | | | | | | |
| BURTON, TAYLOR | Address on file | | | | | | | |
| BURTON, THERESA | Address on file | | | | | | | |
| BURTON, THERESA | Address on file | | | | | | | |
| BURTON, VALENCIA | Address on file | | | | | | | |
| BURTON, WANDA | Address on file | | | | | | | |
| BURTON, WILLIAM | Address on file | | | | | | | |
| BURTON, YASHAUNI | Address on file | | | | | | | |
| BURTS, PATRICIA | Address on file | | | | | | | |
| BURWELL, LAURIE | Address on file | | | | | | | |
| BURWELL, ZARIA | Address on file | | | | | | | |
| BURWICK, JASON | Address on file | | | | | | | |
| BURWOOD GROUP INC | 20 NORTH CLARK ST | STE 1950 | | | CHICAGO | IL | 60602 | |
| BURYS CARPET & UPHOLSTERY CLEA | 1065 RYAN AVE | | | | ROSEVILLE | MN | 55113 | |
| BURZYNSKA, HANNA | Address on file | | | | | | | |
| BURZYNSKI, BROOKE | Address on file | | | | | | | |
| BURZYNSKI, CHRISTINE | Address on file | | | | | | | |
| BURZYNSKI, TORI | Address on file | | | | | | | |
| BUSALACCHI, KATHERINE | Address on file | | | | | | | |
| BUSATLIC, MERSIHA | Address on file | | | | | | | |
| BUSBEY, RICHARD | Address on file | | | | | | | |
| BUSBY, CYNTHIA | Address on file | | | | | | | |
| BUSBY, DESHON | Address on file | | | | | | | |
| BUSBY, JANAE | Address on file | | | | | | | |
| BUSBY, STEPHANIE | Address on file | | | | | | | |
| BUSCAGLIA, MICHAEL | Address on file | | | | | | | |
| BUSCH, ANN | Address on file | | | | | | | |
| BUSCH, ASHLEE | Address on file | | | | | | | |
| BUSCH, MATTHEW | Address on file | | | | | | | |
| BUSCH, TUCKER | Address on file | | | | | | | |
| BUSCHBACHER, ALEX | Address on file | | | | | | | |
| BUSCHE, WENDY | Address on file | | | | | | | |
| BUSCHKE, TAYLOR | Address on file | | | | | | | |
| BUSCHKE, WAVERLY | Address on file | | | | | | | |
| BUSCHKOPF, MARIE | Address on file | | | | | | | |
| BUSEMAN, KASEY | Address on file | | | | | | | |
| BUSH DRY CLEANERS LLC | 1415 MORNINGSIDE AVE | | | | SIOUX CITY | IA | 51106 | |
| BUSH, ALEC | Address on file | | | | | | | |
| BUSH, AMY | Address on file | | | | | | | |
| BUSH, CAMILLE | Address on file | | | | | | | |
| BUSH, CATHERINE | Address on file | | | | | | | |
| BUSH, CHRISTY | Address on file | | | | | | | |
| BUSH, DARRELL | Address on file | | | | | | | |
| BUSH, DEANA | Address on file | | | | | | | |
| BUSH, DEBBIE | Address on file | | | | | | | |
| BUSH, ERNISHA | Address on file | | | | | | | |
| BUSH, HANNAH | Address on file | | | | | | | |
| BUSH, HEIDI | Address on file | | | | | | | |
| BUSH, KHALIYA | Address on file | | | | | | | |
| BUSH, LISA | Address on file | | | | | | | |
| BUSH, LORISSA | Address on file | | | | | | | |
| BUSH, LOUISE | Address on file | | | | | | | |
| BUSH, MARGARET | Address on file | | | | | | | |
| BUSH, NICOLE | Address on file | | | | | | | |
| BUSH, REBECCA | Address on file | | | | | | | |
| BUSH, SHANON | Address on file | | | | | | | |
| BUSH, SKYE | Address on file | | | | | | | |
| BUSH, SYDNEY | Address on file | | | | | | | |
| BUSH, TAMMYE | Address on file | | | | | | | |
| BUSH, WILLIAM | Address on file | | | | | | | |
| BUSH, YVONNE | Address on file | | | | | | | |
| BUSHALA, ELIZABETH | Address on file | | | | | | | |
| BUSHARD, CARISSA | Address on file | | | | | | | |
| BUSHARD, DIETTE | Address on file | | | | | | | |
| BUSHARD, JULIE | Address on file | | | | | | | |
| BUSHEK, NICHOLETTE | Address on file | | | | | | | |
| BUSHEY, BARBARA | Address on file | | | | | | | |
| BUSHEY, KAREN | Address on file | | | | | | | |
| BUSHEY, LISA | Address on file | | | | | | | |
| BUSHINSKI, GRANT | Address on file | | | | | | | |
| BUSHINSKI, KOBY | Address on file | | | | | | | |
| BUSH-LARDIE, PAM | Address on file | | | | | | | |
| BUSHMAN ELECTRIC CRANE & SIGN | 4925 COYE DR | | | | STEVENS POINT | WI | 54481 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUSHMAN ELECTRIC CRANE & SIGN | 4925 COYE DR | | | | STEVENS POINT | WI | 54481 | |
| BUSHMAN, CHARMAINE | Address on file | | | | | | | |
| BUSHMAN, CONSTANCE | Address on file | | | | | | | |
| BUSHMAN, HAZEL | Address on file | | | | | | | |
| BUSHMAN, JENNA | Address on file | | | | | | | |
| BUSHNELL PERFORMANCE OPTICS | 135 S LASALLE DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| BUSHNELL PERFORMANCE OPTICS | 135 W LASALLE ST DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| BUSHONG, FAITH | Address on file | | | | | | | |
| BUSHONG, MELISSA | Address on file | | | | | | | |
| BUSHUE, TIFFINI | Address on file | | | | | | | |
| BUSHUEVA, KSENIA | Address on file | | | | | | | |
| BUSHY, MATT | Address on file | | | | | | | |
| BUSICK, CHRISTEN | Address on file | | | | | | | |
| BUSILLO, PAT | Address on file | | | | | | | |
| BUSINESS & PROF WOMEN | 3207 ARROWWOOD CIR NW | | | | BEMIDJI | MN | 56601 | |
| BUSINESS & PROFESSIONAL WOMEN | 32 NORTH 3RD STREET | | | | EMMAUS | PA | 18049 | |
| BUSINESS & PROFESSIONAL WOMEN | 32 NORTH 3RD ST | OF THE LEHIGH VALLEY | | | EMMAUS | PA | 18049 | |
| BUSINESS AND LEGAL RESOURCES | PO BOX 41503 | | | | NASHVILLE | TN | 37204-1503 | |
| BUSINESS COLLECTION AGENCY | C/O NICHOLE CARPER | 400 N MAIN AVE STE 205 | | | SIOUX FALLS | SD | 57104 | |
| BUSINESS COLLECTION AGENCY | PO BOX 186 | | | | SIOUX FALLS | SD | 57101-0186 | |
| BUSINESS INTERIORS | 146 MARKET RIDGE DRIVE | | | | RIDGELAND | MS | 39157 | |
| BUSINESS INTERIORS INC | 146 MARKET RIDGE DR | | | | RIDGELAND | MS | 39157 | |
| BUSINESS JOURNALS INC | 50 DAY ST | | | | NORWALK | CT | 06854 | |
| BUSINESS MAILING SOLUTIONS INC | 341 EAST E ST | SUITE 215A | | | CASPER | WY | 82601 | |
| BUSINESS MUSIC LTD | PO BOX 3013 | | | | DULUTH | MN | 55803-3013 | |
| BUSINESS OFFICE SYSTEMS INC | PO BOX 1985 | | | | KEARNEY | NE | 68848 | |
| BUSINESS PRESS | 4250 N OLD RIVER RD | | | | SCHILLER PARK | IL | 60176-1630 | |
| BUSINESS PROFESSIONALS OF AMER | CAMPUS STOP 8081 | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BUSINESS PROFESSIONALS OF AMER | CAMPUS STOP 8081 | | | | POCATELLO | ID | 83209 | |
| BUSINESS PROFESSIONALS OF AMER | COLLEGE OF EDUCATION | CAMPUS STOP 8081 | | | POCATELLO | ID | 83201 | |
| BUSINESS PUBLICATIONS CORP | THE DEPOT AT 4TH, 100 4TH ST | | | | DES MOINES | IA | 50309 | |
| BUSINESS STRATEGY INC | 944 52ND STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| BUSINESS SYSTEMS INTERNATIONAL | 333 WEST 86TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| BUSINESS TELEPHONE COMPANY | PO BOX 463 | | | | WATERTOWN | SD | 57201-0463 | |
| BUSINESS WEDDING CLICKERS | 2604 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1514 | |
| BUSINESS WIRE | DEPARTMENT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSINESS WORLD PRODUCTS | 634 W 2ND ST | | | | HASTINGS | NE | 68901 | |
| BUSINESS, ARTS, AND STEM EXCEL | 1223 RICKERT | C/O COLLEGE OF DUPAGE | | | NAPERVILLE | IL | 60540 | |
| BUSINESSWEEK | PO BOX 8419 | | | | RED OAK | IA | 51591-5419 | |
| BUSING, COLLIN | Address on file | | | | | | | |
| BUSKIRK, LEAH | Address on file | | | | | | | |
| BUSKIRK, MARK | Address on file | | | | | | | |
| BUSKIRK, ROBERT | Address on file | | | | | | | |
| BUSLER II, JOEL | Address on file | | | | | | | |
| BUSS- DENNISON, CASSANDRA | Address on file | | | | | | | |
| BUSS, GAIL | Address on file | | | | | | | |
| BUSS, JASMINE | Address on file | | | | | | | |
| BUSSE, TODD | Address on file | | | | | | | |
| BUSSES FLOWERS | 100 E NORTHWEST HWY | | | | MT PROSPECT | IL | 60056 | |
| BUSSEY, CATHY | Address on file | | | | | | | |
| BUSSEY, MICHAEL | Address on file | | | | | | | |
| BUSSEY, SHERRELL | Address on file | | | | | | | |
| BUSSHER, LYMARIE | Address on file | | | | | | | |
| BUSSING, BROOKE | Address on file | | | | | | | |
| BUSSING, TIRA | Address on file | | | | | | | |
| BUSSMANN, STEPHANIE | Address on file | | | | | | | |
| BUSTAMANTE TOBON, CAROLINA | Address on file | | | | | | | |
| BUSTAMANTE, KATHLEEN | Address on file | | | | | | | |
| BUSTAMANTE, LAURA | Address on file | | | | | | | |
| BUSTAMANTE, MARIA | Address on file | | | | | | | |
| BUSTAMANTE, STEPHANIE | Address on file | | | | | | | |
| BUSTER, MEGAN | Address on file | | | | | | | |
| BUSTOS, MARISA | Address on file | | | | | | | |
| BUSTRAK-KOMOROWSKI, JULIE | Address on file | | | | | | | |
| BUSWELL, TAYLOR | Address on file | | | | | | | |
| BUSY BEAVERS | 1244 POES RUN RD | | | | LONDONDERRY | OH | 45647 | |
| BUSY BEAVERS 4-H | 1316 16TH ST S | | | | GREAT FALLS | MT | 59405 | |
| BUSY BEAVERS 4-H CLUB | 1244 POES RUN RD. | | | | LONDONDERRY | OH | 45647 | |
| BUSY BEE DRY CLEANERS | 305 2ND AVE W | | | | KALISPELL | MT | 59901 | |
| BUSY BEES 4 H CLUB | 1476 S MAIN ST | | | | WELLERSBURG | PA | 15564 | |
| BUSY XX HOMEMAKERS CLUB | BOX 853 | | | | HARLEM | MT | 59526 | |
| BUTCHER, AMIE | Address on file | | | | | | | |
| BUTCHER, AVERY | Address on file | | | | | | | |
| BUTCHER, CHRISTOPHER | Address on file | | | | | | | |
| BUTCHER, GINA | Address on file | | | | | | | |
| BUTCHER, JAYDA | Address on file | | | | | | | |
| BUTCHER, KRISTY | Address on file | | | | | | | |
| BUTCHER, NATALIE | Address on file | | | | | | | |
| BUTCHER, PEGGY | Address on file | | | | | | | |
| BUTCHER, SALLY | Address on file | | | | | | | |
| BUTCHER, STACI | Address on file | | | | | | | |
| BUTCHKO, JAROD | Address on file | | | | | | | |
| BUTERA, MARIA | Address on file | | | | | | | |
| BUTERBAUGH, GEARY | Address on file | | | | | | | |
| BUTERBAUGH, MELISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 233 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BUTIKOFER, CHRISTOPHER | Address on file | | | | | | | |
| BUTKIS, SANDRA | Address on file | | | | | | | |
| BUTLER AREA SCHOOL DISTRICT | EARNED INCOME | PO BOX 1236 | | | BUTLER | PA | 16003 | |
| BUTLER AREA SEWER AUTH | 100 LITMAN RD | | | | BUTLER | PA | 16001-3256 | |
| BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | | | | BUTLER | PA | 16001-3256 | |
| BUTLER CO COMM HEALTH CONSORTI | 2 N MAIN ST | | | | MIDDLETOWN | OH | 45042 | |
| BUTLER COUNTY HEALTH CARE CTR | 372 S 9TH | | | | DAVID CITY | NE | 68632 | |
| BUTLER CRANBERRY LOCK SAFE & D | 302 E BRADY | | | | BUTLER | PA | 16001 | |
| BUTLER EAGLE | EAGLE PRINTING COMPANY | PO BOX 1542 | | | BUTLER | PA | 16003-1542 | |
| BUTLER MEM HOSP CARING ANGEL P | ATTN: KRIS BOWSER | 911 E BRADY ST | | | BUTLER | PA | 16001 | |
| BUTLER MONTESSORI | ATTN: JOANNE DECOLA | 230 E JEFFERSON ST | | | BUTLER | PA | 16001 | |
| BUTLER SPECIALTY CO | 8200 S SOUTH CHICAGO AVENUE | | | | CHICAGO | IL | 60617 | |
| BUTLER SPECIALTY CO | 8157 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8001 | |
| BUTLER, ABIGAIL | Address on file | | | | | | | |
| BUTLER, ADELINE | Address on file | | | | | | | |
| BUTLER, ADRIENNE | Address on file | | | | | | | |
| BUTLER, AKILI | Address on file | | | | | | | |
| BUTLER, AMANDA | Address on file | | | | | | | |
| BUTLER, AMY | Address on file | | | | | | | |
| BUTLER, APRIL | Address on file | | | | | | | |
| BUTLER, ASHLEY | Address on file | | | | | | | |
| BUTLER, ASHLEY | Address on file | | | | | | | |
| BUTLER, BARRY | Address on file | | | | | | | |
| BUTLER, CAROLYN | Address on file | | | | | | | |
| BUTLER, CATHERINE | Address on file | | | | | | | |
| BUTLER, CHERYL | Address on file | | | | | | | |
| BUTLER, CYNTHIA | Address on file | | | | | | | |
| BUTLER, DANESHA | Address on file | | | | | | | |
| BUTLER, DANIELLE | Address on file | | | | | | | |
| BUTLER, DANIELLE | Address on file | | | | | | | |
| BUTLER, DARWIN | Address on file | | | | | | | |
| BUTLER, DEANGELA | Address on file | | | | | | | |
| BUTLER, DESTINEE | Address on file | | | | | | | |
| BUTLER, DESTINEE | Address on file | | | | | | | |
| BUTLER, DOMINIQUE | Address on file | | | | | | | |
| BUTLER, ERIKA | Address on file | | | | | | | |
| BUTLER, EVELYN | Address on file | | | | | | | |
| BUTLER, FLOYD | Address on file | | | | | | | |
| BUTLER, FRED | Address on file | | | | | | | |
| BUTLER, GREGORY | Address on file | | | | | | | |
| BUTLER, HOLLIE | Address on file | | | | | | | |
| BUTLER, JANE | Address on file | | | | | | | |
| BUTLER, JANET | Address on file | | | | | | | |
| BUTLER, JANINE | Address on file | | | | | | | |
| BUTLER, JASMINE | Address on file | | | | | | | |
| BUTLER, JENNIFER | Address on file | | | | | | | |
| BUTLER, JOHN | Address on file | | | | | | | |
| BUTLER, KAITLYN | Address on file | | | | | | | |
| BUTLER, KAREN | Address on file | | | | | | | |
| BUTLER, KARIE | Address on file | | | | | | | |
| BUTLER, KATHLEEN | Address on file | | | | | | | |
| BUTLER, KELLY | Address on file | | | | | | | |
| BUTLER, KIANA | Address on file | | | | | | | |
| BUTLER, KIMBERLY | Address on file | | | | | | | |
| BUTLER, LINDA | Address on file | | | | | | | |
| BUTLER, LORENE | Address on file | | | | | | | |
| BUTLER, LORI | Address on file | | | | | | | |
| BUTLER, LORI | Address on file | | | | | | | |
| BUTLER, MADISON | Address on file | | | | | | | |
| BUTLER, MADISON | Address on file | | | | | | | |
| BUTLER, MAELOU | Address on file | | | | | | | |
| BUTLER, MARKKUS | Address on file | | | | | | | |
| BUTLER, MARY | Address on file | | | | | | | |
| BUTLER, MYA | Address on file | | | | | | | |
| BUTLER, PETER | Address on file | | | | | | | |
| BUTLER, QUADASIA | Address on file | | | | | | | |
| BUTLER, REBECCA | Address on file | | | | | | | |
| BUTLER, RENEE | Address on file | | | | | | | |
| BUTLER, RONNIESHA | Address on file | | | | | | | |
| BUTLER, SARA | Address on file | | | | | | | |
| BUTLER, SHANNON | Address on file | | | | | | | |
| BUTLER, SHARMAINE | Address on file | | | | | | | |
| BUTLER, SHATOKA | Address on file | | | | | | | |
| BUTLER, TABATHA | Address on file | | | | | | | |
| BUTLER, TACHIAUNTE | Address on file | | | | | | | |
| BUTLER, TAICHELLE | Address on file | | | | | | | |
| BUTLER, TAMICA | Address on file | | | | | | | |
| BUTLER, TAYQUANNA | Address on file | | | | | | | |
| BUTLER, TISHA | Address on file | | | | | | | |
| BUTLER, TRACEY | Address on file | | | | | | | |
| BUTLER, TYNIA | Address on file | | | | | | | |
| BUTLER, VALERIE | Address on file | | | | | | | |
| BUTLER, VALERIE | Address on file | | | | | | | |
| BUTLER, VICKIE | Address on file | | | | | | | |
| BUTLER, WHITLEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUTLER-HILL, TATUM | Address on file | | | | | | | |
| BUTLER-WHITE, TOIYA | Address on file | | | | | | | |
| BUTORAC, DANIEL | Address on file | | | | | | | |
| BUTORI, STEFANIE | Address on file | | | | | | | |
| BUTOV, DIANA | Address on file | | | | | | | |
| BUTOV, JULIA | Address on file | | | | | | | |
| BUTOW, LISA | Address on file | | | | | | | |
| BUTOW, MELISSA | Address on file | | | | | | | |
| BUTOW, SYDNEY | Address on file | | | | | | | |
| BUTSCHKE, CATHERINE | Address on file | | | | | | | |
| BUTT, ADAM | Address on file | | | | | | | |
| BUTT, CHEYENNE | Address on file | | | | | | | |
| BUTT, CIERRA | Address on file | | | | | | | |
| BUTT, DANA | Address on file | | | | | | | |
| BUTT, ELIZABETH | Address on file | | | | | | | |
| BUTTARS, CRISTY | Address on file | | | | | | | |
| BUTTE CENTRAL | 1100 DELAWARE AVENUE | | | | BUTTE | MT | 59701 | |
| BUTTE PLAZA MALL | ATTN: ALANA FERKO | 3100 HARRISON AVE | | | BUTTE | MT | 59701 | |
| BUTTE ROTARY CLUB | PO BOX 3014 | | | | BUTTE | MT | 59701 | |
| BUTTE SILVER BOW TREASURER | COURTHOUSE | PO BOX 611 | | | BUTTE | MT | 59703-0611 | |
| BUTTE TRAVEL CLUB | 3135 KOSSUTH | | | | BUTTE | MT | 59701 | |
| BUTTE TRAVEL CLUB | 3135 KOSSUTH STREET | | | | BUTTE | MT | 59701 | |
| BUTTE, CAROL | Address on file | | | | | | | |
| BUTTE, PATRICIA | Address on file | | | | | | | |
| BUTTERBALL TURKEY GIFT PROGRAM | 750 PASQUINELLI DR #228 | | | | WESTMOUNT | IL | 60559 | |
| BUTTERBAUGH, CHAD | Address on file | | | | | | | |
| BUTTERFIELD, CAROLYN | Address on file | | | | | | | |
| BUTTERFIELD, JEFFERY | Address on file | | | | | | | |
| BUTTERFIELD, SERENA | Address on file | | | | | | | |
| BUTTERFLY MOON | PO Box 823 | | | | Getzville | NY | 14068 | |
| BUTTERS, ZACHARY | Address on file | | | | | | | |
| BUTTERS-FETTING CO INC | 1669 S 1ST ST | | | | MILWAUKEE | WI | 53204 | |
| BUTTERWORTH, MARY | Address on file | | | | | | | |
| BUTTE-SILVER BOW LAW | ENFORCEMENT | 120 S IDAHO | | | BUTTE | MT | 59701 | |
| BUTTON, MELYNNDA | Address on file | | | | | | | |
| BUTTREY, CORBIN | Address on file | | | | | | | |
| BUTTREY, ZACHARY | Address on file | | | | | | | |
| BUTTRY, HALLIE | Address on file | | | | | | | |
| BUTTS, ADAM | Address on file | | | | | | | |
| BUTTS, GLENN | Address on file | | | | | | | |
| BUTTS, PRISCILLA | Address on file | | | | | | | |
| BUTTS, VACARRO | Address on file | | | | | | | |
| BUTTWEILER, MICHELE | Address on file | | | | | | | |
| BUTTZ, TONYA | Address on file | | | | | | | |
| BUTZ, GAVIN | Address on file | | | | | | | |
| BUTZ, JENNIFER | Address on file | | | | | | | |
| BUTZ, LAUREN | Address on file | | | | | | | |
| BUTZ, WAYNE | Address on file | | | | | | | |
| BUTZER, ALEAH | Address on file | | | | | | | |
| BUTZLER, MARY | Address on file | | | | | | | |
| BUURSMA, CARRIE | Address on file | | | | | | | |
| BUUS, MERCEDES | Address on file | | | | | | | |
| BUVID, OLIVIA | Address on file | | | | | | | |
| BUXBAUM, VINCENT | Address on file | | | | | | | |
| BUXRUDE, BREANNA | Address on file | | | | | | | |
| BUXTON, ASHLEY | Address on file | | | | | | | |
| BUXTON, DIANE | Address on file | | | | | | | |
| BUXTON, KATRINA | Address on file | | | | | | | |
| BUXTON, SARAH | Address on file | | | | | | | |
| BUXTON, SHIANNE | Address on file | | | | | | | |
| BUYENLARGE INC | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| BUYENLARGE INC | GRAND SPECIALTIES | 1035 MILL ROAD | | | ALLENTOWN | PA | 18106 | |
| BUYERS GUIDE | 415 WILSON ST | | | | MARTINSBURG | WV | 25401 | |
| BUYING & DESIGN USA INC | 446 HAPPFIELD DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BUYING & DESIGN USA INC | 50 NORTH BROCKWAY | SUITE 310 | | | PALATINE | IL | 60067 | |
| BUYING & DESIGN USA INC | WAVIRGINIO S84 ANSELMO | | | | GINESTRA FINA | | | |
| BUYNOVSKY, STEPHANIE | Address on file | | | | | | | |
| BUYSEASONS INC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53150 | |
| BUYSEASONS LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53150 | |
| BUZA, AMILA | Address on file | | | | | | | |
| BUZALJKO, JASMINA | Address on file | | | | | | | |
| BUZDUHANOV, CINDY | Address on file | | | | | | | |
| BUZIA INC | 4085 E LA PALMA SUITE B | | | | ANAHEIM | CA | 92807 | |
| BUZICK, CINDER | Address on file | | | | | | | |
| BUZINSKI, DAVID | Address on file | | | | | | | |
| BUZTRONICS INC | 7736 ZIONSVILLE ROAD | SUITE 200 | | | INDIANAPOLIS | IN | 46268-2175 | |
| BUZTRONICS INC | W/O/9/04 | PO BOX 6200 | | | INDIANAPOLIS | IN | 46206-6200 | |
| BUZZARD, MARISSA | Address on file | | | | | | | |
| BUZZELL, KATHLEEN KATE | Address on file | | | | | | | |
| BUZZELLI, THOMAS | Address on file | | | | | | | |
| BUZZO, ZACHARY | Address on file | | | | | | | |
| BVA HIGH SCHOOL PROM COMMITTEE | 425 CREST AVE | | | | BELLE VERNON | PA | 15012 | |
| B-VENTURE/ CREW 2729 | AMY CARSON | 7604 N 300 E | | | MILFORD | IN | 46542 | |
| BW GENETTI & REST OF WB INC | 77 E MARKET ST | | | | WILKES-BARRE | PA | 18701 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | PO BOX 710977 | | | COLUMBUS | OH | 43271-0977 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BWFCA | KEONNA CAIN | 701 N KENILWORTH AVE | | | ELMHURST | IL | 60126 | |
| BWFCA | 701 N KENILWORTH AVE | | | | ELMHURST | IL | 60126 | |
| BY DESIGN LLC | 1441 BROADWAY 4TH FLOOR | W/O/03/17 | | | NEW YORK | NY | 10018 | |
| BY DESIGN LLC / PMG | 1441 BROADWAY 4TH FLOOR | W/O/03/17 | | | NEW YORK | NY | 10018 | |
| BY DESIGN LLC / PMG | 1441 BROADWAY, 4TH FL | | | | NEW YORK | NY | 10018 | |
| BY DESIGN/LOVE BY DESIGN | 1441 BROADWAY 4HT FL | | | | NEW YORK | NY | 10018 | |
| BY TH LAKE MKB DESIGNS | 4270 WATER ST | | | | DEEPHAVEN | MN | 55331 | |
| BY THE BAY GLASS CO | 2676 CASS RD, STE C | | | | TRAVERSE CITY | MI | 49684 | |
| BY THE LAKE MKB DESIGNS | 4270 WATER ST | | | | DEEPHAVEN | MN | 55331 | |
| BYARD, HALEY | Address on file | | | | | | | |
| BYARS, BRITTNEY | Address on file | | | | | | | |
| BYARS, KALINDA | Address on file | | | | | | | |
| BYARS, ROBERT | Address on file | | | | | | | |
| BYARS-DEWANZ, KRISTINA | Address on file | | | | | | | |
| BYAS, CRYSTAL | Address on file | | | | | | | |
| BYAS, LINDA | Address on file | | | | | | | |
| BYAS, RICO | Address on file | | | | | | | |
| BYCHKO, NATALIIA | Address on file | | | | | | | |
| BYCRAFT, KYLE | Address on file | | | | | | | |
| BYE, DACOTAH | Address on file | | | | | | | |
| BYE, KAYLEN | Address on file | | | | | | | |
| BYE, LYNETTE | Address on file | | | | | | | |
| BYE, NANCY | Address on file | | | | | | | |
| BYELOBORODOVA, ELINA | Address on file | | | | | | | |
| BYER CALIFORNIA | ATTN: PRESIDENT OR GENERAL COUNSEL | 62685 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA | ATTN: PRESIDENT OR GENERAL COUNSEL | 66 POTRERO AVE | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA | 66 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| Byer California | President | Scott Runyon | 1201 Rio Vista Ave | | Los Angeles | CA | 90023 | |
| BYER CALIFORNIA | 62685 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA/AGB | 62685 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA/AGB | 66 POTRERO AVENUE | | | | SAN FRANCISCO | CA | 94103 | |
| BYER CALIFORNIA/BREATHLESS | 66 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| BYER CALIFORNIA/DRESSES | 62685 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA/DRESSES | 66 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| BYER CALIFORNIA/PAQUETTE | 62685 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA/PAQUETTE | 66 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| BYER CALIFORNIA/PMG | 62685 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| BYER CALIFORNIA/PMG | 66 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| BYERLEY, JENNIFER | Address on file | | | | | | | |
| BYERLY, ISABELLE | Address on file | | | | | | | |
| BYERLY, RYAN | Address on file | | | | | | | |
| BYERLY, WARREN | Address on file | | | | | | | |
| BYERS, ALEXA | Address on file | | | | | | | |
| BYERS, FRANCES | Address on file | | | | | | | |
| BYERS, HALEY | Address on file | | | | | | | |
| BYERS, JENNIFER | Address on file | | | | | | | |
| BYERS, JORDAN | Address on file | | | | | | | |
| BYERS, JUDY | Address on file | | | | | | | |
| BYERS, KIMBERLY | Address on file | | | | | | | |
| BYERS, MARTI | Address on file | | | | | | | |
| BYERS, STEPHEN | Address on file | | | | | | | |
| BYGABRIELLA LLC | 14 WEST 88TH STREET SUITE 1B | | | | NEW YORK | NY | 10024 | |
| BYGNESS, MEGAN | Address on file | | | | | | | |
| BYINGTON, GLORIA | Address on file | | | | | | | |
| BYKER, DAMEON | Address on file | | | | | | | |
| BYKER, MARIE | Address on file | | | | | | | |
| BYKOVETS, CHRISTIAN | Address on file | | | | | | | |
| BYKOWSKI, JAMES | Address on file | | | | | | | |
| BYKOWSKI,JAMES | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| BYLAND, CHERYL | Address on file | | | | | | | |
| BYLAND,CHERYL | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| BYLER, AMBER | Address on file | | | | | | | |
| BYLES, BRANDON | Address on file | | | | | | | |
| BYLSMA, ANDREW | Address on file | | | | | | | |
| BYLYKBASHI, DRILONA | Address on file | | | | | | | |
| BYMAN, BONNIE | Address on file | | | | | | | |
| BYMAN, HALEY | Address on file | | | | | | | |
| BYNDOM, LATREVION | Address on file | | | | | | | |
| BYNUM, ROWENA | Address on file | | | | | | | |
| BYRD, ALEXIS | Address on file | | | | | | | |
| BYRD, AMY | Address on file | | | | | | | |
| BYRD, AQUILLIA | Address on file | | | | | | | |
| BYRD, AUSTIN | Address on file | | | | | | | |
| BYRD, CELESTE | Address on file | | | | | | | |
| BYRD, CHRISTOPHER | Address on file | | | | | | | |
| BYRD, CLAVON | Address on file | | | | | | | |
| BYRD, CRYSTAL | Address on file | | | | | | | |
| BYRD, DESEMON | Address on file | | | | | | | |
| BYRD, EMILY | Address on file | | | | | | | |
| BYRD, GAIL | Address on file | | | | | | | |
| BYRD, HATTIE | Address on file | | | | | | | |
| BYRD, JULIUS | Address on file | | | | | | | |
| BYRD, JUSTIN | Address on file | | | | | | | |
| BYRD, KEVIN | Address on file | | | | | | | |
| BYRD, MALIKAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 236 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BYRD, MANDI | Address on file | | | | | | | |
| BYRD, RONIKA | Address on file | | | | | | | |
| BYRD, SYLVIA | Address on file | | | | | | | |
| BYRD, THOMISHA | Address on file | | | | | | | |
| BYRNE COSTELLO & PICKARD PC | TOWER I SUITE 1600 | 100 MADISON ST | | | SYRACUSE | NY | 13202 | |
| BYRNE, EVANGELINE | Address on file | | | | | | | |
| BYRNE, JENNIFER | Address on file | | | | | | | |
| BYRNE, LAURA | Address on file | | | | | | | |
| BYRNE, MARY | Address on file | | | | | | | |
| BYRNE, MARY | Address on file | | | | | | | |
| BYRNE, SEAN | Address on file | | | | | | | |
| BYRNE, TAMMY | Address on file | | | | | | | |
| BYRNES, CHRISTINA | Address on file | | | | | | | |
| BYRNES, DAWN | Address on file | | | | | | | |
| BYRNES, EMILY | Address on file | | | | | | | |
| BYRON BERGREN | 8638 INTERLACHEN RD | | | | LAKE SHORE | MN | 56468 | |
| BYRON CORP SA | 104 WEST 29TH STREET SUITE 8A | | | | NEW YORK | NY | 10001 | |
| BYRON CORP SA | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| BYRON CORP SA TRITONE SHOE CO | 7 FL 137 HAU MEI WEST STREET | | | | SEC 1 TAICHUNG | | | |
| BYRON CORP SA TRITONE/MARKON | LC ADMINISTRATED BY SAKS 5TH | 350 5TH AVENUE SUITE 1314 | | | NEW YORK | NY | 10118-1399 | |
| BYRON HIGH SCHOOL CHOIRS | 696 COLFAX ST. | 696 COLFAX ST. | | | BYRON | IL | 61010 | |
| BYRON HIGH SCHOOL CHOIRS | 696 COLFAX ST | | | | BYRON | IL | 61010 | |
| BYRON LTD/MARKON FOOTWEAR | 104 WEST 29TH STREET SUITE 8B | | | | NEW YORK | NY | 10001 | |
| BYRON LTD/MARKON FOOTWEAR | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BYRON M HOLM MD | 2855 MILLER DR STE 117 | | | | PLYMOUTH | IN | 46563 | |
| BYRON S BOGSTAD | BYRON'S PLUMBING SERVICE | 4267 14TH AVE | | | EAU CLAIRE | WI | 54703 | |
| BYRON SHEARER | PO BOX 324 | | | | CEDARVILLE | OH | 45314 | |
| BYRON TAIWAN LTD | 14 FL NO 107 SEC 3 | | | | YORK | | 10001 | |
| BYRON TAIWAN LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| BYRON, JESSICA | Address on file | | | | | | | |
| BYRON, STEPHANIE | Address on file | | | | | | | |
| BYRUM, DARRELL | Address on file | | | | | | | |
| BYRUM-EWY, JANICE | Address on file | | | | | | | |
| BYTHER, TROY | Address on file | | | | | | | |
| BZ TTT | C/O MARK MUKKADA | 41 WOODSHIRE DRIVE | | | OTTUMWA | IA | 52501 | |
| BZ TTT | C/O MARY MUKKADA | 41 WOODSHIRE DRIVE | | | OTTUMWA | IA | 52501 | |
| BZ TTT | C/O DEE PETTENGILL | 2439 NORTH JEFFERSO ST. | | | OTTUMWA | IA | 52501 | |
| C & C CATERING SERVICE | 7719 18TH AVE. | | | | BROOKLYN | NY | 11214 | |
| C & C CREATIONS | 900 A BLACKSTONE ROAD | | | | KIEL | WI | 53042 | |
| C & E SALES INC | PO BOX 951576 | | | | CLEVELAND | OH | 44193 | |
| C & H DISTRIBUTORS LLC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| C & K HEADWEAR | 453 FDR DRIVE #C207 | | | | NEW YORK | NY | 10002 | |
| C & M SALONS | RR 2 BOX 89 | | | | LESAGE | WV | 25537 | |
| C & M UPHOLSTERY | 574 GEPKE PKWY | | | | DES MOINES | IA | 50320-6818 | |
| C A S A | LINDA SMITH | 815 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| C BENNER & SONS PLUMBING & | HEATING | 201 RICHMOND AVE | | | RICHMOND | IN | 47374 | |
| C DESIGNS & ILLUSTRATIONS | 16 TRIER PLACE | | | | WEST SENECA | NY | 14224 | |
| C E MILLER & SON INC | 400 GIRARD AVENUE | | | | YORK | PA | 17402 | |
| C G GIROLAMI & SONS | 2775 NORTON CREEK DR | | | | ST CHARLES | IL | 60185 | |
| C G GIROLAMI & SONS | 994 N SPAULDING AVE | | | | CHICAGO | IL | 60651 | |
| C G JOHNSON FIFTH GRADE FUND | 923 JACKSON ST | ATTN: ELLIE STATLER | | | REYNOLDSVILLE | PA | 15851 | |
| C GRAFFITTI | 1407 BROADWAY | SUITE 1407A | | | NEW YORK | NY | 10018 | |
| C GRAFFITTI | FINANCE ONE | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| C H MEMORIAL- CRIME VICTIMS | CHRISTINA EWING | 105 VIRGINIA AVE | | | MASONTOWN | PA | 15461 | |
| C HELSEL | 360 WILDWOOD DR | | | | PARK FOREST | IL | 60466 | |
| C J C INC | 10 SYLVAN DRIVE | | | | ST SIMONS ISLAND | GA | 31522 | |
| C O G | 2643 GATEWAY DRIVE | | | | STATE COLLEGE | PA | 16801 | |
| C P FEDERAL CREDIT UNION | 1100 CLINTON RD | | | | JACKSON | MI | 49202-2060 | |
| C P INTERNATIONAL CORP | 165 NORTH DEAN STREEET | | | | ENGLEWOOD | NJ | 07631 | |
| C S C ENTITY SERVICES LLC | 103 FOULK RD SUITE 200 | | | | WILMINGTON | DE | 19803 | |
| C SITE TRADING CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| C SITE TRADING CO LTD/PMG | 4F DONGIK 8/D 98 | NONHYEON-DONG | | | SEOUL | | | |
| C W SCHULTZ & SON INC | 216 PARRISH ST | PO BOX 231 | | | WILKES BARRE | PA | 18703-0231 | |
| C&C CATERING SERVICES LTD | 7719 18TH AVE | | | | BROOKLYN | NY | 11214 | |
| C&C DOORS | PO BOX 23 | | | | WINFIELD | WV | 25213 | |
| C&C TRUCKING OF DUNCAN INC | 496 ROBIN LAKE RD | | | | DUNCAN | SC | 29334 | |
| C&C VENDING | 5305 E HIGHWAY 12 | | | | ABERDEEN | SD | 57401 | |
| C&C VENDING CO | 75 REMITTANCE DR | STE 1884 | | | CHICAGO | IL | 60675-1884 | |
| C&F ENTERPRISES | 819 BLUE CRAB RD | | | | NEWPORT NEWS | VA | 23606 | |
| C&F Enterprises, Inc. | Sr. Key account Manger | Sharon Bowers | 819 Bluecrab Rd | | Newport News | VA | 23606 | |
| C&F ENTERPRISES/ GALLERIE | 219 BLUECRAB RD | | | | NEWPORT NEWS | VA | 23606-4220 | |
| C&F ENTERPRISES/GALLERIE II | 819 BLUE CRAB RD | | | | NEWPORT NEWS | VA | 23606 | |
| C&F ENTERPRISES/GALLERIE II | 5736 MONTICELLO WAY | | | | MADISON | WI | 53719 | |
| C&G PROMOTIONS LLC | PO BOX 976 | | | | EAU CLAIRE | WI | 54702-0976 | |
| C&H GLASS CO | 3138 N 10TH ST | | | | BISMARCK | ND | 58503 | |
| C&K | Frank Zhang, President | 23/F,No.777 Yanan Road | | | Shanghai | | 200050 | |
| C&L PLUMBING & HEATING LLC | PO BOX 522 | | | | ABERDEEN | SD | 57402 | |
| C&R CATERING INC | PO BOX 332 | | | | ALLENTON | WI | 53002 | |
| C. A. FLIPSE SONS CO INC | PO BOX 1104 | | | | SHEBOYGAN | WI | 53082-1104 | |
| C.C UPHOLSTERY | 13405 CORBY CIRCLE | | | | OMAHA | NE | 68164 | |
| C.E.C - COMMUNITY EDUCATIONAL | 5151 COLD SPRING CREAMERY RD. | | | | DOYLESTOWN | PA | 18902 | |
| C.E.C.- COMM EDUCATIONAL CNTR | 5151 COLD SPRING CREAMERY RD. | | | | DOYLESTOWN | PA | 18902 | |
| C.G. JOHNSON FIFTH GRADE | 923 JACKSON STREET | | | | REYNOLDSVILLE | PA | 15851 | |
| C.I.T FOUNDATION INC | DONNA SAYLOR | 5335 KESSLERSVILLE RD | | | EASTON | PA | 18040 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| C.P. International | 10681 Haddington Dr | | | | Houston | TX | 77043 | |
| C.P. INTERNATIONAL | 165 NORTH DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| C.R. GLASS CO | 1012-66TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52406 | |
| C.R. NEFF PLUMBING,HEATING AND | A/C LLC | 1805 LAFAYETTE AVE | | | MATTOON | IL | 61938 | |
| C.R.E.A.M INC. | 2852 N 10TH STREET | | | | MILWAUKEE | WI | 53206 | |
| C.R.E.A.M INC. | 2852 N. 10TH ST. | C/O SELFKINGDOM ISALLAH | | | MIWAUKEE | WI | 53206 | |
| C.R.E.A.M INC. | 2852 N 10 STREET | | | | MILWAUKEE | WI | 53206 | |
| C2 GRAPHIC PRODUCTIVITY S | 216 N. WATER STREET | 3RD. FLOOR | | | MILWAUKEE | WI | 53202 | |
| C2 GRAPHICS PRODUCTIVITY | 222 E. ERIE ST | SUITE 330 | | | MILWAUKEE | WI | 53202 | |
| C2 GRAPHICS PRODUCTIVITY SOLUT | 222 E ERIE STREET STE 330 | | | | MILWAUKEE | WI | 53202 | |
| CA INC | PO BOX 783591 | | | | PHILADELPHIA | PA | 19178-3591 | |
| CA INC | ACCOUNTS RECEIVABLE | PO BOX 360355 | | | PITTSBURGH | PA | 15251-6355 | |
| CAA COOPERSTOWN TEAM 2017 | 9317 BRIDLE WAY | ATTN: DAWN POLLMAN | | | VICTORIA | MN | 55386 | |
| CAAN FLORAL & GREENHOUSE | 4422 S 12TH ST | | | | SHEBOYGAN | WI | 53081 | |
| CABALLERO, GABRIELLE | Address on file | | | | | | | |
| CABALLERO, MADISSEN | Address on file | | | | | | | |
| CABAN, ALEJANDRA | Address on file | | | | | | | |
| CABAN, ENID | Address on file | | | | | | | |
| CABAN, MARIBEL | Address on file | | | | | | | |
| CABANA, CAMERON | Address on file | | | | | | | |
| CABANAS, DINAH | Address on file | | | | | | | |
| CABANAS, KYLE | Address on file | | | | | | | |
| CABANILLA, KRYSTLE | Address on file | | | | | | | |
| CABELI, MIRVANA | Address on file | | | | | | | |
| CABELL COUNTY SHERIFF | CABELL COUNTY COURTHOUSE | PO BOX 2114 | | | HUNTINGTON | WV | 25721 | |
| CABELL, SERENA | Address on file | | | | | | | |
| CABELLO, CARMEN | Address on file | | | | | | | |
| CABEZA-GUERRA, OSCAR | Address on file | | | | | | | |
| CABIGAS, LEAH | Address on file | | | | | | | |
| CABINETS N COUNTERS | 3300 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| CABIRIA JACOBSEN | 9 SNOW AVE #2 | | | | BINGHAMTON | NY | 13905 | |
| CABLE & GAUGE SPORT | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| CABLE & GAUGE SPORT | 250 WEST 39TH ST, 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| CABLE IMAGING SOLUTIONS | 9201 E BLOOMINGTON FREEWAY | SUITE RR | | | BLOOMINGTON | MN | 55420 | |
| CABLE IMAGING SOLUTIONS | 9201 EAST BLOOMINGTON FREEWAY | | | | BLOOMINGTON | MN | 55420 | |
| CABLE ONE | 900 STUEBEN ST | | | | SIOUX CITY | IA | 51101-2096 | |
| CABLE ONE | PO BOX 10757 | | | | FARGO | ND | 58106-0757 | |
| CABLE ONE | PO BOX 1689 | | | | NORFOLK | NE | 68702-1689 | |
| CABLE ONE | PO BOX 78000 | | | | PHOENIX | AZ | 85062-8000 | |
| CABLE ONE (LOUISVILLE) | PO BOX 9001009 | | | | LOUISVILLE | KY | 40290-1009 | |
| CABLE, ANDREA | Address on file | | | | | | | |
| CABLE, BETTY | Address on file | | | | | | | |
| CABLE, DEANNA | Address on file | | | | | | | |
| CABLE, GABRIELLA | Address on file | | | | | | | |
| CABLE, MARY | Address on file | | | | | | | |
| CABLE, MAXIMILIAN | Address on file | | | | | | | |
| CABNEY, SCOTT | Address on file | | | | | | | |
| CABOT NORTHPARK SOUTHLAND LEAS | ATTN: CHUCK IACOBUCCI | 1509 MARION-WALDO RD | | | MARION | OH | 43302 | |
| CABOT NORTHPARK SOUTHLAND LEAS | PNC BANK-- C/O CABOT NORTHPARK | LOCKBOX 773596 | 160 HANSEN COURT STE 105 | | WOOD DALE | IL | 60191 | |
| CABOT NORTHPARK SOUTHLAND LEAS | PNC BANK--C/O CABOT NORTHPARK | LOCKBOX NUMER 773596 | 160 HANSEN COURT STE 105 | | WOOD DALE | IL | 60191 | |
| CABRAJAC, MELISSA | Address on file | | | | | | | |
| CABRAL D ALMADA, TELMO | Address on file | | | | | | | |
| CABRAL, ANGEL | Address on file | | | | | | | |
| CABRAL, MONSERAT | Address on file | | | | | | | |
| CABRAL, STEPHANIE | Address on file | | | | | | | |
| CABRERA - LABORDE, ADRIALIS | Address on file | | | | | | | |
| CABRERA GUIRIDYS, DAMARIS | Address on file | | | | | | | |
| CABRERA, ALEXIS | Address on file | | | | | | | |
| CABRERA, ANNA | Address on file | | | | | | | |
| CABRERA, CHRISTOPHER | Address on file | | | | | | | |
| CABRERA, DEZIRAE | Address on file | | | | | | | |
| CABRERA, ELIZABETH | Address on file | | | | | | | |
| CABRERA, JENNIFER | Address on file | | | | | | | |
| CABRERA, JERILYN | Address on file | | | | | | | |
| CABRERA, LAURA | Address on file | | | | | | | |
| CABRERA, MANJO | Address on file | | | | | | | |
| CABRERA, MARIA | Address on file | | | | | | | |
| CABRERA, NERY | Address on file | | | | | | | |
| CABRERA, SAMANTHA | Address on file | | | | | | | |
| CABRERA, TERRIE | Address on file | | | | | | | |
| CABRERA, VICTORIA | Address on file | | | | | | | |
| CABRERA, VIRGINIA | Address on file | | | | | | | |
| CABRERA, YANELI | Address on file | | | | | | | |
| CABREZA, MATESSA | Address on file | | | | | | | |
| CABWORKS CUSTOM ELEVATORS LLC | 2701 N PULASKI RD | | | | CHICAGO | IL | 60639 | |
| CACACE, JENNIFER | Address on file | | | | | | | |
| CACAL, GLORIA | Address on file | | | | | | | |
| CACCAVO, ALEXIS | Address on file | | | | | | | |
| CACCIOTTI, GABRIELLA | Address on file | | | | | | | |
| CACERES NUNEZ, MARIELA | Address on file | | | | | | | |
| CACERES, ALEJANDRA | Address on file | | | | | | | |
| CACERES, JENNIFER | Address on file | | | | | | | |
| CACERES, JOHNNY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 238 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CACH LLC | 30156 TELEGRAPH - SUITE 444 | | | | BINGHAM FARMS | MI | 48334 | |
| CACH LLC | LAW OFFICE JOE PEZZUTO | | | | PHOENIX | AZ | 85040 | |
| CACH LLC | RAUSCH | STURM | ISREAL ET AL | 250 BISHOPS WAY, STE 300 | BROOKFIELD | WI | 53005 | |
| CACH LLC | G REYNOLDS SIMS & ASSOCIATES | 2075 W BIG BEAVER STE 200 | | | TROY | MI | 48084 | |
| CACH LLC | GOODMAN FROST | 20300 W 12 MILE RD STE 201 | | | SOUTHFIELD | MI | 48076 | |
| CACH LLC | LANCASTER COUNTY COURT | 575 S TENTH STREET-2ND FL | | | LINCOLN | ME | 68508 | |
| CACH LLC | LINCOLN CO COURT | 301 N JEFFERS, 2ND FLOOR | | | NORTH PLATTE | NE | 69103-0519 | |
| CACHE CHAMBER OF COMMERCE | 160 NORTH MAIN | | | | LOGAN | UT | 84321 | |
| CACHE COUNTY ASSESSOR | 179 NORTH MAIN ST 205 | | | | LOGAN | UT | 84321 | |
| CACHE COUNTY RODEO | 179 N MAIN SUITE 202 | | | | LOGAN | UT | 84321 | |
| CACHE EDUCATION FOUNDATION | 595 SOUTH RIVERWOODS PKWY | SUITE 425 | | | LOGAN | UT | 84321 | |
| CACHE VALLEY CENTER THE ARTS | 43 S MAIN | | | | LOGAN | UT | 84321 | |
| CACHE VALLEY MALL | SDS-12-2335 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2335 | |
| CACHE VALLEY MEDIA GROUP | 810 WEST 200 NORTH | | | | LOGAN | UT | 84321 | |
| CACHE VALLEY MEDIA GROUP | PO BOX 267 | | | | LOGAN | UT | 84323-0267 | |
| CACHE VALLEY MEDIA GROUP | PO BOX 3369 | | | | LOGAN | UT | 84323-3369 | |
| CACHE VALLEY PUBLISHING | C/O ISJ PAYMENT PROCESSING CEN | PO BOX 1570 | | | POCATELLO | ID | 83204 | |
| CACHE VALLEY REALTY INC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| CACHE WOMEN IN BUSINESS | ATTENTION; DENISE IRWIN | 5005 OLD MAIN HILL | | | LOGAN | UT | 84322 | |
| CACHE WOMEN IN BUSINESS | 5005 OLD MAIN HILL | | | | LOGAN | UT | 84322 | |
| CACHE WOMEN IN BUSINESS | TARA WILLIAMS | P.O. BOX 32 | | | LEWISTON | UT | 84320 | |
| CACHET | MILBERG FACTORS INC | LOCKBOX #2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1802 | |
| CACHET IND INC | 1400 BROADWAY 4TH FL | | | | NEW YORK | NY | 10018 | |
| CACHEVALLEY FORHOPE CANCERFOUN | PO BOX 575 | | | | LOGAN | UT | 84321 | |
| CACHO, MARION | Address on file | | | | | | | |
| CACHO, SHENDY | Address on file | | | | | | | |
| CACHO,MARION | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| CACI, LEAH | Address on file | | | | | | | |
| CACKOWSKI, DALE | Address on file | | | | | | | |
| CACTUS INC | 2173 BROADWAY | | | | GRAND JUNCTION | CO | 81507 | |
| CADDELL, MACENZIE | Address on file | | | | | | | |
| CADE, ANNETTE | Address on file | | | | | | | |
| CADE, BRITTANY | Address on file | | | | | | | |
| CADE, JAN | Address on file | | | | | | | |
| CADE, JESSICA | Address on file | | | | | | | |
| CADE, KELLI | Address on file | | | | | | | |
| CADE, PHOENIX | Address on file | | | | | | | |
| CADE, TOM | Address on file | | | | | | | |
| CADEAU, SHARON | Address on file | | | | | | | |
| CADENA, ASTRID | Address on file | | | | | | | |
| CADENA, KENDRA | Address on file | | | | | | | |
| CADENA, VANESSA | Address on file | | | | | | | |
| CADENA-KELLY, BARBARA | Address on file | | | | | | | |
| CADGE, BRIAN | Address on file | | | | | | | |
| CADICHON, NATACHA | Address on file | | | | | | | |
| CADIZ, ASUNCION | Address on file | | | | | | | |
| CADIZ, JASMINE | Address on file | | | | | | | |
| CADLE, BILL | Address on file | | | | | | | |
| CADLE, COURTNEY | Address on file | | | | | | | |
| CADLE, SHEILA | Address on file | | | | | | | |
| CADMUSCOM | 5150 N. ROYAL ATLANTA DR. | | | | TUCKER | GA | 30084 | |
| CADOGAN, MARGIE | Address on file | | | | | | | |
| CADOREE, TOWANDA | Address on file | | | | | | | |
| CADORETTE, MICHAEL | Address on file | | | | | | | |
| CADOTT HIGH SCHOOL-FBLA | PO BOX 310 | | | | CADOTT | WI | 54727 | |
| CADOTTE-GRAY, ROGER | Address on file | | | | | | | |
| CADREACT, HATTIE | Address on file | | | | | | | |
| CADY, ANEASHA | Address on file | | | | | | | |
| CADY, BRENDA | Address on file | | | | | | | |
| CADY, ELIZABETH | Address on file | | | | | | | |
| CADY, LYNNE | Address on file | | | | | | | |
| CADY, T DEVON | Address on file | | | | | | | |
| CAEBE, LAURIE | Address on file | | | | | | | |
| CAELEIGH RENKOSIAK | 4722 N LEAMINGTON AVE | | | | CHICAGO | IL | 60630 | |
| CAELWAERTS, ASHLIN | Address on file | | | | | | | |
| CAELWAERTS, ROCKIE | Address on file | | | | | | | |
| CAESAREA CREATION INDUSTRIES | 901 HOPKINSON ST | | | | REHWAY | NJ | 07065 | |
| CAESAREA CREATIONS | GIDI LANDAU | OLD INDUSTRIAL AREA | | | OR-AKIVA | | 30650 | |
| CAESAREA CREATIONS-- WIRE ONLY | W/O/12/09 | OLD INDUSTRIAL AREA | | | OR-AKIVA | | 30650 | |
| CAFARO CO | 2445 BELMONT AVENUE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFARO-PEACHCREEK | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| CAFARO-PEACHCREEK | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| CAFE CORTINA | 30715 WEST TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| CAFE PRESS INC | 1850 GATEWAY DRIVE, SUITE 300 | | | | SAN MATEO | CA | 94404 | |
| CAFE, YREKA | Address on file | | | | | | | |
| CAFFCO INTERNATIONAL | 130 N FORD ST | | | | MARENGO | IL | 60152 | |
| CAFFCO INTERNATIONAL | PO BOX 3508 | | | | MONTGOMERY | AL | 36109 | |
| CAFFCO INTERNATIONAL LTD | Rm 1201-5 12/F Hunghom Coml Ctr Twr | 37 - 39 Ma Tau Wai Rd | | | Hung Hom | | | |
| CAFFCO INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CAFFCO INTERNATIONAL LTD | Ms VALERIA HUANG | RM 1201-5 12/F TOWER B | HUNGHOM COMM CENTRE 37-39 | | HUNG HOM, KOWLOON | NIL | | |
| CAFFCO INTERNATIONAL LTD | RM 1201-5 12/F TOWER B | HUNGHOM COMM CENTRE 37-39 | | | KOWLOON | | | |
| CAFFCO INTERNATIONAL LTD | RM 1201-5 12/F TOWER B | HUNGHOM COMM CENTRE 37-39 | | | KOWLOON | HK | | |
| CAFFCO INTERNATIONAL/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CAFFCO INTERNATIONAL/PMG | RM 1201-5 12/5 TOWER B HUNGH | COM CENTRE 37-39 TAU WAI RD | | | HONG KONG | | | |
| CAFFCO INTERNATIONAL/PMG | RM 1201-5 12/5 TOWER B HUNGHOM | COM CENTRE 37-39 TAU WAI RD | | | HONG KONG | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAFFCO INTERNATIONAL/PMG | RM 1201-5 12/5 TOWER B HUNGHOM | COM CENTRE 37-39 TAU WAI RD | | | KOWLOON | HK | | |
| CAFFEE, MARTHA | Address on file | | | | | | | |
| CAFFEY, AHMAD | Address on file | | | | | | | |
| CAFFREY, MICHAEL | Address on file | | | | | | | |
| CAG ELECTRICAL CO. INC | 375 MATHER ST | | | | HAMDEN | CT | 06514 | |
| CAG ELECTRICAL COMPANY INC | 375 MATHER ST | | | | HAMDEN | CT | 06514 | |
| CAGE, JAMARI | Address on file | | | | | | | |
| CAGE, JORDAN | Address on file | | | | | | | |
| CAGE, KABRIA | Address on file | | | | | | | |
| CAGE, KENYATHA | Address on file | | | | | | | |
| CAGE, VICKI | Address on file | | | | | | | |
| CAGLE, MARSHA | Address on file | | | | | | | |
| CAGLE, RYNETTA | Address on file | | | | | | | |
| CAHALAN, MAUREEN | Address on file | | | | | | | |
| CAHILL GORDON & REINDEL LLP | 80 PINE ST | ROOM #1933 | | | NEW YORK | NY | 10005 | |
| CAHILL, AMANDA | Address on file | | | | | | | |
| CAHILL, CATHERINE | Address on file | | | | | | | |
| CAHILL, CRAIG | Address on file | | | | | | | |
| CAHILL, JULIE | Address on file | | | | | | | |
| CAHILL, PAMELA | Address on file | | | | | | | |
| CAHILL, TREANDRE | Address on file | | | | | | | |
| CAIAZZO, JOSHUA | Address on file | | | | | | | |
| CAIAZZO, MICHAEL | Address on file | | | | | | | |
| CAILYN HANSON | 3422 KINGMAN LANE | | | | MADISON | WI | 53719 | |
| CAILYN PEARSON | 1644 CELEBRITY CR | | | | HANOVER PARK | IL | 60133 | |
| CAIN, ANGELA | Address on file | | | | | | | |
| CAIN, BRANDI | Address on file | | | | | | | |
| CAIN, BRIANNA | Address on file | | | | | | | |
| CAIN, DAWN | Address on file | | | | | | | |
| CAIN, DEAMBER | Address on file | | | | | | | |
| CAIN, JACKLYN | Address on file | | | | | | | |
| CAIN, JAMES | Address on file | | | | | | | |
| CAIN, JORDAN | Address on file | | | | | | | |
| CAIN, KAREN | Address on file | | | | | | | |
| CAIN, KEONNA | Address on file | | | | | | | |
| CAIN, KIM | Address on file | | | | | | | |
| CAIN, LISA | Address on file | | | | | | | |
| CAIN, MEAGAN | Address on file | | | | | | | |
| CAIN, MELISSA | Address on file | | | | | | | |
| CAIN, NAOMI | Address on file | | | | | | | |
| CAIN, PERCY | Address on file | | | | | | | |
| CAIN, PIERRE | Address on file | | | | | | | |
| CAIN, SELCHIA | Address on file | | | | | | | |
| CAIN, SHARON | Address on file | | | | | | | |
| CAIN, SHARON | Address on file | | | | | | | |
| CAINGCOY, DANIELLE ALLYZA | Address on file | | | | | | | |
| CAIN-GIBSON, DAJA | Address on file | | | | | | | |
| CAIN-WIEST, LAURA | Address on file | | | | | | | |
| CAIRD, SAMANTHA | Address on file | | | | | | | |
| CAIRNS, DAVID | Address on file | | | | | | | |
| CAIRO SHRINER NORTHERN CLOWN U | 1072 RTE 125 | | | | BRIDPORT | VT | 05734 | |
| CAIRO SHRINER NORTHERN CLOWN U | EDWARD PAYNE | 1072 RTE 125 | | | BRIDPORT | VT | 05734 | |
| CAIRO SHRINERS NORTHERN CLOWNS | 18 BENTLEY LANE | | | | JERICHO | VT | 05465 | |
| CAIRO SHRINERS NOTHERN CLOWN U | WALTER SCOTT | PO BOX 171 | | | ENOSBURG FALLS | VT | 05450 | |
| CAIRY, JOANN | Address on file | | | | | | | |
| CAITLAIN WHITTY | 1812 MAPLETREE RD | | | | HOWARDS GROVE | WI | 53083 | |
| CAITLIN CHAMBERS | 820 LA CROSSE ST | SUITE 202A | | | LA CROSSE | WI | 54601 | |
| CAITLIN MCELROY | 1455 W FULLERTON AVE | APT 201 | | | CHICAGO | IL | 60614 | |
| CAITLIN NOLAN | 4804 ROYCAR RD | | | | EDINA | MN | 55435 | |
| CAITLIN O'BRIEN | 8450 MEEKER RD | | | | DAYTON | OH | 45414 | |
| CAITLIN SCHOONMAKER | 909 RIDGE RD | | | | SHOREWOOD | IL | 60404 | |
| CAITLIN SKJERVEM | 515 WEST C AVE | | | | LAKOTA AVE | ND | 58344 | |
| CAITLIN WHELAN | 3950 JOHN'S WAY | | | | DOYLESTOWN | PA | 18902 | |
| CAITLYN E DRUMM | 45520 24TH ST | | | | MATTAWAN | MI | 49071 | |
| CAITLYN LORR | 5019 E WONDER LAKE RD | | | | WONDER LAKE | IL | 60097 | |
| CAJIC, MIRA | Address on file | | | | | | | |
| CAKE RACK | 2727 FAIRFIELD COMMONS | | | | BEAVERCREEK | OH | 45431 | |
| CAKEBREAD, KAYLEE | Address on file | | | | | | | |
| CAKES BY DESIGN | 307 W WASHINGTON | | | | BRAINERD | MN | 56401 | |
| CAKORA, JACLYN | Address on file | | | | | | | |
| CAL, ANTONINA | Address on file | | | | | | | |
| CALA, PASKALINA | Address on file | | | | | | | |
| CALABAZA, JOAN | Address on file | | | | | | | |
| CALABRESE, LEE | Address on file | | | | | | | |
| CALABRESE, MARY | Address on file | | | | | | | |
| CALABRIA, GRETCHEN | Address on file | | | | | | | |
| CALABRO, CARLA | Address on file | | | | | | | |
| CALABRO, JOCELYNNE | Address on file | | | | | | | |
| CALABRO, TRACY | Address on file | | | | | | | |
| CALALLUCA PLMB & HTG INC | 313 LAKESIDE ROAD | | | | NEWBURGH | NY | 12550 | |
| CALAMAN, MEGAN | Address on file | | | | | | | |
| CALAMAN, SHERRIE | Address on file | | | | | | | |
| CALANDRO, LUCAS | Address on file | | | | | | | |
| CALANTONI, NIKOL | Address on file | | | | | | | |
| CALAWAY, TAYLOR | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 240 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CALBERT, SHARMEL | Address on file | | | | | | | |
| CALCAGNO, ANGELA | Address on file | | | | | | | |
| CALCARA, ANNA | Address on file | | | | | | | |
| CALCATERRA, MICHELLE | Address on file | | | | | | | |
| CALCATERRA, VERONICA | Address on file | | | | | | | |
| CALDARIO, LORI | Address on file | | | | | | | |
| CALDER DOOR & SPECIALTY CO | 1296 LOOP RD | PO BOX 4601 | | | LANCASTER | PA | 17604-4601 | |
| CALDERA-DORADO, EUGENIA | Address on file | | | | | | | |
| CALDERON MARQUEZ, YADIRA | Address on file | | | | | | | |
| CALDERON PEDROZA, BRISSILEIVI | Address on file | | | | | | | |
| CALDERON, CLAUDIA | Address on file | | | | | | | |
| CALDERON, ERICK | Address on file | | | | | | | |
| CALDERON, IDALIS | Address on file | | | | | | | |
| CALDERON, JANET | Address on file | | | | | | | |
| CALDERON, JENNIFER | Address on file | | | | | | | |
| CALDERON, JOANNA | Address on file | | | | | | | |
| CALDERON, JOCELYN | Address on file | | | | | | | |
| CALDERON, MARIA | Address on file | | | | | | | |
| CALDERON, MICHAELA | Address on file | | | | | | | |
| CALDERON, NOE | Address on file | | | | | | | |
| CALDERON, SHERLYN | Address on file | | | | | | | |
| CALDERON, YOLANDA | Address on file | | | | | | | |
| CALDERON-BAUTISTA, DENISE | Address on file | | | | | | | |
| CALDERWOOD, JAMIE | Address on file | | | | | | | |
| CALDONIA WILLIAMS | 7332 S CLAIRMONT | | | | CHICAGO | IL | 60636 | |
| CALDREA COMPANY | 420 N 5TH ST SUITE 600 | | | | MINNEAPOLIS | MN | 55401 | |
| CALDWELL FREIGHT LINES INC | PO BOX 405763 | | | | ATLANTA | GA | 30384-5763 | |
| CALDWELL, ALANA | Address on file | | | | | | | |
| CALDWELL, ALEXIS | Address on file | | | | | | | |
| CALDWELL, AMANDA | Address on file | | | | | | | |
| CALDWELL, ANGELA | Address on file | | | | | | | |
| CALDWELL, ANGELICA | Address on file | | | | | | | |
| CALDWELL, AUTUMN | Address on file | | | | | | | |
| CALDWELL, BRITTANY | Address on file | | | | | | | |
| CALDWELL, CANDACE | Address on file | | | | | | | |
| CALDWELL, CELESTE | Address on file | | | | | | | |
| CALDWELL, COURTNEY | Address on file | | | | | | | |
| CALDWELL, DAVID | Address on file | | | | | | | |
| CALDWELL, GLORY | Address on file | | | | | | | |
| CALDWELL, HAILEY | Address on file | | | | | | | |
| CALDWELL, HEATHER | Address on file | | | | | | | |
| CALDWELL, JAZZMINE | Address on file | | | | | | | |
| CALDWELL, JEANNE | Address on file | | | | | | | |
| CALDWELL, JESSICA | Address on file | | | | | | | |
| CALDWELL, KEIWON | Address on file | | | | | | | |
| CALDWELL, MALORIE | Address on file | | | | | | | |
| CALDWELL, MARY ANN | Address on file | | | | | | | |
| CALDWELL, NANCY | Address on file | | | | | | | |
| CALDWELL, PEYTON | Address on file | | | | | | | |
| CALDWELL, STACEY | Address on file | | | | | | | |
| CALDWELL, STEPHANIE | Address on file | | | | | | | |
| CALDWELL, TIFFANY | Address on file | | | | | | | |
| CALDWELL, TYTUS | Address on file | | | | | | | |
| CALDWELL, VENITA | Address on file | | | | | | | |
| CALDWELL, WILLIE | Address on file | | | | | | | |
| CALEB ANDERSON | 2552 SMITH AVE #15 | | | | MARSHALLTOWN | IA | 50158 | |
| CALEB JOHNSON | 1324 W CHESTNUT ST | | | | CHILLICOTHE | OH | 61523 | |
| CALECA, BRIELLE | Address on file | | | | | | | |
| CALEDONIA ASSEMBLY OF GOD | LAURIE MARTIN | PO BOX 83 | | | CALEDONIA | NY | 14423 | |
| CALENDARS | PO BOX 400 | | | | SIDNEY | NY | 13838 | |
| CALERES INC | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/CARLOS SANTANA | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/CARLOS SANTANA | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/DR SCHOLLS | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/DR SCHOLLS | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/FERGALICIOUS | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/FERGALICIOUS | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/FERGIE | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/FERGIE | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/FRANCO SARTO | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/FRANCO SARTO | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/LIFE STRIDE | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/LIFE STRIDE | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/NATURALIZER | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/NATURALIZER | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/RYKA | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/RYKA | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALERES INC/SAM EDELMAN | PO BOX 281777 | | | | ATLANTA | GA | 31384-1777 | |
| CALERES INC/SAM EDELMAN | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| CALEWARTS, BARBARA | Address on file | | | | | | | |
| CALFEE, LAURA | Address on file | | | | | | | |
| CALGARO, BRITTANY | Address on file | | | | | | | |
| CALGER, GEORGE | Address on file | | | | | | | |
| CALHOON, BRECKEN | Address on file | | | | | | | |
| CALHOON, DIANA | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 241 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALHOUN, ALYSSA | Address on file | | | | | | | |
| CALHOUN, ANN SHELLI | Address on file | | | | | | | |
| CALHOUN, BRITTANY | Address on file | | | | | | | |
| CALHOUN, DARLA | Address on file | | | | | | | |
| CALHOUN, DARRYL | Address on file | | | | | | | |
| CALHOUN, DONALD | Address on file | | | | | | | |
| CALHOUN, DOULISHA | Address on file | | | | | | | |
| CALHOUN, JACOB | Address on file | | | | | | | |
| CALHOUN, JAMES | Address on file | | | | | | | |
| CALHOUN, JENELLE | Address on file | | | | | | | |
| CALHOUN, KAQUANA | Address on file | | | | | | | |
| CALHOUN, LLOYD | Address on file | | | | | | | |
| CALHOUN, NICOLE | Address on file | | | | | | | |
| CALHOUN, RAIZON | Address on file | | | | | | | |
| CALHOUN, SHONTRELL | Address on file | | | | | | | |
| CALHOUN, TYLER | Address on file | | | | | | | |
| CALI, GIANFRANCO | Address on file | | | | | | | |
| CALI, RANDY | Address on file | | | | | | | |
| CALIBER LOGISTICS | 721 E BALL RD | | | | ANAHEIM | CA | 92805 | |
| CALICO CORNERS | 18525 WEST BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| CALICOTT, DARNELL | Address on file | | | | | | | |
| CALIFCO LLC | 319 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| CALIFORNIA APPAREL NEWS | NEWS SUBSCRIPTION | PO BOX 4419 | | | ORLANDO | FL | 32802 | |
| CALIFORNIA BAG LLC | 433 S SPRING SUITE #1100 | | | | LOS ANGELES | CA | 90013 | |
| CALIFORNIA BAG LLC | HANA FINANCIAL W/O/12/09 | FILE # 50516 | | | LOS ANGELES | CA | 90074 | |
| CALIFORNIA CANDLE COMPANY | PO BOX 6450 | | | | MALIBU | CA | 90264 | |
| CALIFORNIA CARTAGE CO | PO BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| CALIFORNIA CONNECTIONS/MATERNI | 15233 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403-2201 | |
| CALIFORNIA DYNASTY | 13889 S FIGUEROA ST | PO BOX 61920 | | | LOS ANGELES | CA | 90061 | |
| CALIFORNIA DYNASTY | 13889 SOUTH FIGUEROA ST | PO BOX 61920 | | | LOS ANGELES | CA | 90061 | |
| CALIFORNIA FLORAL IMPORTS INC | 14711 EAST CLARK AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| CALIFORNIA FLORAL IMPORTS INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CALIFORNIA INNOVATIONS INC | C/O VX9409U | PO BOX 35155 | | | SEATTLE | WA | 98124-5155 | |
| CALIFORNIA INNOVATIONS INC | 36 DUFFLAW RD | | | | TORONTO | ON | M6A 2W1 | |
| CALIFORNIA INNOVATIONS/PMG | 36 DUFFLAW RD | | | | TORONTO | ON | M6A 2W1 | |
| CALIFORNIA KIDS MANUFACTURING | 1133 B INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| CALIFORNIA PAK | 1700 S WILMINGTON AVENUE | | | | COMPTON | CA | 90220 | |
| CALIFORNIA PAK INTERNATIONAL I | 3251 E 26TH STREET | | | | VERNON | CA | 90023 | |
| CALIFORNIA PAK INTERNATIONAL I | W/O/12/04 | 3251 E 26TH STREET | | | VERNON | CA | 90023 | |
| CALIGIURI, JANETTE | Address on file | | | | | | | |
| CALIGIURI,JANETTE | 2700 Westown Parkway | Suite 170 | N/A | | West Des Moines | IA | 50266 | |
| CALIGUIRE, ADAM | Address on file | | | | | | | |
| CALINGACION, JOASHLY | Address on file | | | | | | | |
| CALIP, CHYNNA | Address on file | | | | | | | |
| CALIP, STACY | Address on file | | | | | | | |
| CALIRI-WUDI, TERESA | Address on file | | | | | | | |
| CALISTRO, ANTONIO | Address on file | | | | | | | |
| CALKINS, JESSICA | Address on file | | | | | | | |
| CALKINS, MIKAYLA | Address on file | | | | | | | |
| CALL & JENSEN APC | 610 NEWPORT CENTER DR | SUITE 700 | | | NEWPORT BEACH | CA | 92660 | |
| CALL IN ON CRIME | PO BOX 2030 | | | | WAUKESHA | WI | 53187 | |
| CALL ONE | PO BOX 76112 | | | | CLEVELAND | OH | 44101-4755 | |
| CALL, AUBRY | Address on file | | | | | | | |
| CALL, DEANNA | Address on file | | | | | | | |
| CALL, SPENCER | Address on file | | | | | | | |
| CALLACKI, ERIN | Address on file | | | | | | | |
| CALLAHAN, AMY | Address on file | | | | | | | |
| CALLAHAN, APRIL | Address on file | | | | | | | |
| CALLAHAN, DURETTA | Address on file | | | | | | | |
| CALLAHAN, KENDRA | Address on file | | | | | | | |
| CALLAHAN, MELISSA | Address on file | | | | | | | |
| CALLAHAN, NICHOLAS | Address on file | | | | | | | |
| CALLAHAN, PHIENGPHONE | Address on file | | | | | | | |
| CALLAHAN, RHONDA | Address on file | | | | | | | |
| CALLAHAN, SHAREN | Address on file | | | | | | | |
| CALLAHAN-MYERS, SANDRA | Address on file | | | | | | | |
| CALLAN, EMILY | Address on file | | | | | | | |
| CALLANAN MIDDLE SCHOOL | 3010 CENTER ST | | | | DES MOINES | IA | 50312 | |
| CALLANEN INTERNATIONAL/1 STRAP | 165 WATER ST | | | | SOUTH NORWALK | CT | 06854-3738 | |
| CALLANEN INTL/MARC ECKO | C/O TIMEX GROUP USA | 555 CHRISTIAN ROAD | | | MIDDLEBURY | CT | 06702 | |
| CALLAS ENTERPRISES INC | 801 TWELVE OAKS CENTER DR SUIT | | | | MINNEAPOLIS | MN | 55391 | |
| CALLAWAY, ANDREA | Address on file | | | | | | | |
| CALLAWAY, KARIE | Address on file | | | | | | | |
| CALLAWAY, KENDRA | Address on file | | | | | | | |
| CALLAWAY, KORTNI | Address on file | | | | | | | |
| CALLAWAY, KRIS | Address on file | | | | | | | |
| CALLAWAY, LEVI | Address on file | | | | | | | |
| CALLAWAY, MARY | Address on file | | | | | | | |
| CALLAWAYS | PO BOX 89727 | | | | SIOUX FALLS | SD | 57109 | |
| CALLED BY CHRIST MINISTRIES | REV T BOWES | PO BOX 26853 | | | WEST HAVEN | CT | 06514 | |
| CALLEJA, ROMMEL | Address on file | | | | | | | |
| CALLEJAS RODRIGUEZ, STHEFANY | Address on file | | | | | | | |
| CALLES, RACHEL | Address on file | | | | | | | |
| CALLI LAMBRIES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CALLICO, JASMAINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| CALLICO, JOANNE | Address on file | | | | | | | |
| CALLICOAT, KARI | Address on file | | | | | | | |
| CALLICOAT, KRISTY | Address on file | | | | | | | |
| CALLIE A KAYSER EDUCATIONAL | C/O US BANK 5802 CAMP PHILLIPS | | | | WESTON | WI | 54476 | |
| CALLIE CANE | 320 CIRCLE DRIVE | | | | ALGONQUIN | IL | 60102 | |
| CALLIE M. POKRASS | N16W26512 GOLF VIEW LANE | UNIT G | | | PEWAUKEE | WI | 53072 | |
| CALLIE POKRASS | N16W26512 GOLFVIEW LN | UNIT G | | | PEWAUKEE | WI | 53072 | |
| CALLIE R KINSEY | 743 S W 15TH ST | | | | RICHMOND | IN | 47374 | |
| CALLIE THOMPSON | 1418 E 1ST STREET | | | | DULUTH | MN | 55805 | |
| CALLIES, MADISON | Address on file | | | | | | | |
| CALLIGARI, CORRINE | Address on file | | | | | | | |
| CALLIGARIS USA INC | 2101 BREVARD RD | | | | HIGH POINT | NC | 27263 | |
| CALLIGARIS USA INC | 2401 BREVARD ROAD | | | | HIGH POINT | NC | 27263 | |
| CALLIGARIS USA INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CALLING FOR A CURE/RELAY FOR L | 501 COUNTRY CLUB DR. | | | | PEKIN | IL | 61554 | |
| CALLING FOR KIDS-DEPT OF SOC S | NANCY BRYANT | 261 HIGH ST | | | HOLYOKE | MA | 01040 | |
| CALLIS, JACQUELINE | Address on file | | | | | | | |
| CALLIS, JORDAN | Address on file | | | | | | | |
| CALLISON, AMANDA | Address on file | | | | | | | |
| CALLISTE, TRUDIE | Address on file | | | | | | | |
| CALLISTO COMMUNICATIONS LLC | 18075 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | |
| CALLIWAY, ANGEL | Address on file | | | | | | | |
| CALLOWAY, CHERLYN | Address on file | | | | | | | |
| CALLOWAY, CLARYSSA | Address on file | | | | | | | |
| CALLOWAY, ELZADIA | Address on file | | | | | | | |
| CALLOWAY, SHANNON | Address on file | | | | | | | |
| CALLOWAY, TRE-CHA | Address on file | | | | | | | |
| CALLUM, MISTY | Address on file | | | | | | | |
| CALMES, KATHLEEN | Address on file | | | | | | | |
| CALMESE, KIARA | Address on file | | | | | | | |
| CALMEYN, KAREN | Address on file | | | | | | | |
| CALO, PRINCESS | Address on file | | | | | | | |
| CALOBEER, KARLA | Address on file | | | | | | | |
| CALPHALON CORPORATION | 3 GLENLAKE PKWY | | | | ATLANTA | GA | 30328 | |
| CALPHALON CORPORATION | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| CALPIN, ELISSA | Address on file | | | | | | | |
| CALS PLUMBING SERVICE LLC | 11978 PLEASANT RD | | | | MARSHFIELD | WI | 54449 | |
| CALTON, CHRISTOPHER | Address on file | | | | | | | |
| CALTZONTZIN RODRIGUE, FRANCISCO | Address on file | | | | | | | |
| CALUMET | 1815 W DIEHL RD SUITE 400 | | | | NAPERVILLE | IL | 60563 | |
| CALUMET CONFERENCE CENTER | 2300 173RD ST | ATTN: SUZIE BLISSMER | | | HAMMOND | IN | 46320 | |
| CALUMET COUNTY 4H EXCHANGE | N4521 MCHUGH ROAD | | | | CHILTON | WI | 53014 | |
| CALUMET MEMORIAL PARK DISTRICT | 600 OGLESDY | | | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTO.COM | 25392 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| CALUMET PHOTO.COM | 25392 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| CALUMET PHOTOGRAPHIC INC | 7230 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7002 | |
| CALVANELLI, COURTNEY | Address on file | | | | | | | |
| CALVARY ASSEMBLY OF GOD CHURCH | 2101 E 57TH ST | | | | SIOUX FALLS | SD | 57108 | |
| CALVARY ASSEMBLY OF GOD CHURCH | 2101 EAST 57TH STREET | | | | SIOUX FALLS | SD | 57108 | |
| CALVARY BAPTIST CHURCH | 110 BOAL AVENUE | HARVEST FIELDS | | | BOALSBURG | PA | 16827 | |
| CALVARY BAPTIST CHURCH | 1100 BOAL AVENUE | HARVEST FIELDS | | | BOALSBURG | PA | 01627 | |
| CALVARY FAMILY CENTER | 766 OAK ST | | | | LEHIGH | IA | 50557 | |
| CALVARY'S CHRISTIAN ACADEMY OF | 921 NORTH 49TH STREET | | | | MILWAUKEE | WI | 53208 | |
| CALVARY'S CHRISTIAN ACADEMY SC | 921 N. 49TH ST | | | | MILWAUKEE | WI | 53208 | |
| CALVARYTABERNANCLEYOUTHGROUP | C/O TAYLOR JACKSON | 1125 HAMPSHIRE | | | QUINCY | IL | 62301 | |
| CALVARYTABERNANCLEYOUTHGROUP | 1125 HAMPSHIRE | ATT; NICK BAGEL | | | QUINCY | IL | 62301 | |
| CALVERLEY, CODY | Address on file | | | | | | | |
| CALVERT CITY UMC | 715 OAK PARK BLVD | RELAY FOR LIFE | | | CALVERT CITY | KY | 42029 | |
| CALVERT, CODY | Address on file | | | | | | | |
| CALVERT, COZETTE | Address on file | | | | | | | |
| CALVERT, CRYSTAL | Address on file | | | | | | | |
| CALVERT, DYLAN | Address on file | | | | | | | |
| CALVERT, JACQUELINE | Address on file | | | | | | | |
| CALVERT, JOHN | Address on file | | | | | | | |
| CALVERT, KALEKA | Address on file | | | | | | | |
| CALVERT, KATRINA | Address on file | | | | | | | |
| CALVERT, TAYLOR | Address on file | | | | | | | |
| CALVETTI, MARIE | Address on file | | | | | | | |
| CALVILLO, CELIA | Address on file | | | | | | | |
| CALVILLO, ITALIA | Address on file | | | | | | | |
| CALVILLO, MADISON | Address on file | | | | | | | |
| CALVIN & COMPANY INC | 5076 PILGRIM RD | | | | FLINT | MI | 48507 | |
| CALVIN HUTCHINSON | 12865 FIVE POINT ROAD | LOT 12 | | | PERRYSBURG | OH | 43551 | |
| CALVIN KLEIN | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| CALVIN KLEIN | 360 PARK AVENUE SOUTH 3RD FL | | | | NEW YORK | NY | 10010 | |
| CALVIN KLEIN | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| CALVIN KLEIN | KELLWOOD COMPANY INC | 23178 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CALVIN KLEIN ACCESSORIES | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| CALVIN KLEIN ACCESSORIES | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| CALVIN KLEIN FOOTWEAR | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384 | |
| CALVIN KLEIN FURNITURE | 300 GALLERIA OFFICENTRE | SUITE 112 | | | SOUTHFIELD | MI | 48034 | |
| CALVIN KLEIN HOME | 200 Madison Avenue | | | | New York | NY | 10016 | |
| CALVIN KLEIN HOME | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CALVIN KLEIN HOME | 261 5TH AVE SUITE 1400 | | | | NEW YORK | NY | 10016 | |
| CALVIN KLEIN JEANS | 205 West 39th Street | Fourth Floor | | | New York | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALVIN KLEIN JEANS | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| CALVIN KLEIN JEANS | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| CALVIN KLEIN JEANS | LF USA INC | 4620 GRANDOVER PKWY 3RD FL | | | GREENSBORO | NC | 27407 | |
| CALVIN KLEIN JEANS /DIV OF PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| CALVIN KLEIN JEANS /DIV OF PVH | 501 7TH AVE 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CALVIN KLEIN JEANS. | 501 7TH AVE | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| CALVIN KLEIN JEANS/DIV OF PVH | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| CALVIN KLEIN JEANSWEAR | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| CALVIN KLEIN PERFORMANCE | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| CALVIN KLEIN PERFORMANCE | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| CALVIN KLEIN SHOES | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| CALVIN KLEIN SHOES | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| CALVIN KLEIN SPORTSWEAR | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| CALVIN KLEIN SPORTSWEAR | 205 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| CALVIN KLEIN UNDERWEAR | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| CALVIN KLEIN UNDERWEAR | PO BOX 7247-8121 | | | | PHILADELPHIA | PA | 19170-8821 | |
| CALVIN KLEIN UNDERWEAR/DIV PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| CALVIN KLEIN WOMENS SPORTSWEAR | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| CALVIN KLEIN WOMENS SPORTSWEAR | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| CALVIN KLEIN/ SUPERBA | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| CALVIN KLEIN/ SUPERBA | 1735 S SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| CALVIN KLEIN/ SUPERBA | 200 MADISON AVE, 17TH FL | | | | NEW YORK | NY | 10016 | |
| CALVIN LAMB | 1119 FOREST AVE | | | | WATERLOO | IA | 50702 | |
| CALVIN TABLER JR | 3026 CORNWALL RD | | | | BETHLEHEM | PA | 18017 | |
| CALVIN, ALYSSA | Address on file | | | | | | | |
| CALVIN, LISA | Address on file | | | | | | | |
| CALVIN, MELANIE | Address on file | | | | | | | |
| CALVO, JULIETTE | Address on file | | | | | | | |
| CALYPSO GROUP | 1537 4TH STREET #160 | | | | SAN RAFAEL | CA | 94901 | |
| CALZADA, DELILAH | Address on file | | | | | | | |
| CALZADA, LAZARO | Address on file | | | | | | | |
| CAM TAILORS & CLEANERS | 3001 S 144TH ST, SUITE 2131 | | | | OMAHA | NE | 68144-5223 | |
| CAM TECH INTERNATIONAL INC | 2707 58 AVENUE SE | | | | CALGARY | AB | T2C 0A4 | |
| CAM, PONGPIW ADDY | Address on file | | | | | | | |
| CAMACHO, ADALBERTO | Address on file | | | | | | | |
| CAMACHO, ADRIANA | Address on file | | | | | | | |
| CAMACHO, ALYSIA | Address on file | | | | | | | |
| CAMACHO, ASHLEY | Address on file | | | | | | | |
| CAMACHO, BRIANA | Address on file | | | | | | | |
| CAMACHO, CHERYL | Address on file | | | | | | | |
| CAMACHO, ELIZABETH | Address on file | | | | | | | |
| CAMACHO, ISAIAH | Address on file | | | | | | | |
| CAMACHO, ITZEL | Address on file | | | | | | | |
| CAMACHO, KARISSA | Address on file | | | | | | | |
| CAMACHO, MADISON | Address on file | | | | | | | |
| CAMACHO, NEYSA | Address on file | | | | | | | |
| CAMACHO, YARITZA | Address on file | | | | | | | |
| CAMACHO-LOPEZ, ANTONIO | Address on file | | | | | | | |
| CAMANA, FREDDY | Address on file | | | | | | | |
| CAMARA, MOHAMED | Address on file | | | | | | | |
| CAMARGO, ALEXI | Address on file | | | | | | | |
| CAMARGO, EDWARD | Address on file | | | | | | | |
| CAMARGO, PAMELA | Address on file | | | | | | | |
| CAMARGO, SARA | Address on file | | | | | | | |
| CAMAS CREEK CONTRACTING | 178 DAWN DR | | | | COLUMBIA FALLS | MT | 59912 | |
| CAMASTRO, ANTHONY | Address on file | | | | | | | |
| CAMBAR, GILLIAN | Address on file | | | | | | | |
| CAMBRIA SOMERSET MULT SCLEROSI | DOROTHY TODDRICH | 2016 SUNSHINE AVE | | | JOHNSTOWN | PA | 15905 | |
| CAMBRIA, HANNAH | Address on file | | | | | | | |
| CAMBRIDGE COMMERCIAL CARPETS | BEAULIU COMMERICAL | ATTN: NICHOLE BOWMAN-OGLE | PO BOX 1248 | | DALTON | GA | 30722 | |
| CAMBRIDGE LAKES CHARTER SCHOOL | 900 Wester Boulevard | | | | Pingree Grove | IL | 60140 | |
| CAMBRIDGE SILVERSMITH | PO BOX 625 | | | | PINE BROOK | NJ | 07085-0625 | |
| CAMBRIDGE SILVERSMITH | PO BOX 828668 | | | | PHILADELPHIA | PA | 19182-8668 | |
| CAMBRIDGE SILVERSMITH/PMG | PO BOX 625 | | | | PINE BROOK | NJ | 07085-0625 | |
| CAMBRIDGE SILVERSMITHS | PO BOX 828668 | | | | PHILADELPHIA | PA | 19182-8668 | |
| CAMBRIDGE SILVERSMITHS | PO BOX 625 | | | | PINE BROOK | NJ | 07085-0625 | |
| CAMBRIDGE SOUNDWORKS INC | 100 BRICKSTONE SQUARE | | | | ANDOVER | MA | 01810 | |
| CAMBRON RUBIO, NADIA | Address on file | | | | | | | |
| CAMBRON, JOHN | Address on file | | | | | | | |
| CAMBRON, SARAH | Address on file | | | | | | | |
| CAMBURN, NICOLE | Address on file | | | | | | | |
| CAMDEN CLARK MEDICAL CENTER | 1 STADIUM DR | PO BOX 8114 | | | MORGANTOWN | WV | 26506-8114 | |
| CAMELBAK | 2000 S MCDOWELL BLVD | SUITE 200 | | | PETALUMA | CA | 94954 | |
| CAMELBAK PRODUCTS LLC | PO BOX 742684 | | | | LOS ANGELES | CA | 90074-2684 | |
| CAMEO SERVICES INC | 420 S SHERMAN ST | | | | YORK | PA | 17403 | |
| CAMERINO, KELLY | Address on file | | | | | | | |
| CAMERON CHAVARRA | 6300 ABLE ST NE | | | | FRIDLEY | MN | 55432 | |
| CAMERON DECOU | 3773 MCCRACKEN STREET | | | | NORTON SHORES | MI | 49441 | |
| CAMERON EILERS | 5018 GLENDURGAN COURT | | | | HOLT | MI | 48842 | |
| CAMERON SENIOR AND COMMUNITY C | 512 WEST MAIN | | | | CAMERON | WI | 54822 | |
| CAMERON, ALECIA | Address on file | | | | | | | |
| CAMERON, ASHLEY | Address on file | | | | | | | |
| CAMERON, CHERYL | Address on file | | | | | | | |
| CAMERON, DEANDRE | Address on file | | | | | | | |
| CAMERON, FAITH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAMERON, JEFFERY | Address on file | | | | | | | |
| CAMERON, JENNIFER | Address on file | | | | | | | |
| CAMERON, JOHN | Address on file | | | | | | | |
| CAMERON, JORDAN | Address on file | | | | | | | |
| CAMERON, JOSHUA | Address on file | | | | | | | |
| CAMERON, KATHRYN | Address on file | | | | | | | |
| CAMERON, KAY | Address on file | | | | | | | |
| CAMERON, KAYLEE | Address on file | | | | | | | |
| CAMERON, LAURA | Address on file | | | | | | | |
| CAMERON, MONICA | Address on file | | | | | | | |
| CAMERON, NASHON | Address on file | | | | | | | |
| CAMERON, WILLIAM | Address on file | | | | | | | |
| CAMERON'S COFFEE | 5700 12TH AVE E | | | | SHAKOPEE | MN | 55379 | |
| CAMFIELD, KATHARINE | Address on file | | | | | | | |
| CAMILA DAYSON-ARAVENA | 255 S GLENCOE | | | | DECATUR | IL | 62522 | |
| CAMILIA FOUTS | 1329 56TH ST | | | | DES MOINES | IA | 50311 | |
| CAMILLA LIM | 309 RIDGEMOOR DR | | | | WILLOWBROOK | IL | 60527 | |
| CAMILLE DUNSTAN | 1512 W GARDEN ST | | | | ALLENTOWN | PA | 18102 | |
| CAMILLE JANOWIAK | 3746 S 68TH ST | | | | MILWAUKEE | WI | 53220 | |
| CAMILLE NELSON | 402 VINE AVENUE | | | | ALBERT LEA | MN | 56007 | |
| CAMILLE SIMONIAN | 433 WESTGATE RD | | | | KENMORE | NY | 14217 | |
| CAMILLE TESS | 7319 194TH ST | | | | TINLEY PARK | IL | 60487 | |
| CAMILLE WISSMA | 1409 PULASKI ST | | | | LINCOLN | IL | 62656 | |
| CAMILLE, COURTNEY | Address on file | | | | | | | |
| CAMILLUS FIRST UMC | CAMILLUS FIRST UNITED METHODIS | 12 GENESEE ST | | | CAMILLUS | NY | 13031 | |
| CAMILLUS FIRST UNITED METHODIS | C/O JEAN WHIPPLE | 202 CANTEBURY DR | | | CAMILLUS | NY | 13031 | |
| CAMILLUS WILDCATS | PO BOX 134 | | | | CAMILLUS | NY | 13031 | |
| CAMILLUS WILDCATS | W CLARK | PO BOX 134 | | | CAMILLUS | NY | 13031 | |
| CAMILLUS WILDCATS | CSBA - ATTN W CLARK | P.O. BOX 134 | | | CAMILLUS | NY | 13031 | |
| CAMIRO, BIANCA | Address on file | | | | | | | |
| CAMM, MONIQUE | Address on file | | | | | | | |
| CAMMACK STYLE ASSIST | 1006 W LAKE ST #203 | | | | MINNEAPOLIS | MN | 55408 | |
| CAMP BOBE | 16521 L STREET | | | | OMAHA | NE | 68135 | |
| CAMP BOBE ANIMAL RESCUE AND SA | 701 FLEETWOOD DRIVE | | | | PAPILLION | NE | 68133 | |
| CAMP COURAGE | 1728 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| CAMP COURAGE | 5001 AMBER VALLEY PKWY S | 205 | | | FARGO | ND | 58104 | |
| CAMP GOOD DAYS | CHRISSY | 1332 PITTSFORD- MENDON RD | | | MENDON | NY | 14506 | |
| CAMP HILL HIGH SCHOOL, GAPP | 100 S.24TH ST | | | | CAMP HILL | PA | 17011 | |
| CAMP HILL HIGH SCHOOL, GAPP | 100 S.24TH STREET | ATTEN: BRIGITTE STOREY | | | CAMP HILL | PA | 17011 | |
| CAMP HILL HIGH SCHOOL, GAPP | 100 SOUTH 24TH STREET | | | | CAMP HILL | PA | 17011 | |
| CAMP KANE HERITAGE | 526 S 16TH STREET | | | | ST. CHARLES | IL | 60174 | |
| CAMP KANE HERITAGE FOUNDATION | 526 S. 16TH ST. | | | | ST. CHARLES | IL | 60174 | |
| CAMP MAKE-A-DREAM | CHILDRENS ONCOLOGY CAMP FOUND | PO BOX 1450 | | | MISSOULA | MT | 59806 | |
| CAMP MUSTARDSEED-GATEWAY | C/O CAROLE CORRELL | 448 CLAUDE A LORD BLVD | | | POTTSVILLE | PA | 17901 | |
| CAMP SUNSHINE AT SEBAGO LAKE | 35 ACADIA RD | | | | CASCO | ME | 04015 | |
| CAMP WANDAWEGA | C/O DAVID HERNANDEZ | 1922 W RACE AVE | | | CHICAGO | IL | 60622 | |
| CAMP, ADDISON | Address on file | | | | | | | |
| CAMP, AMANDA | Address on file | | | | | | | |
| CAMP, BRITTANY | Address on file | | | | | | | |
| CAMP, CHRISTOPHER | Address on file | | | | | | | |
| CAMP, DIANE | Address on file | | | | | | | |
| CAMP, NICOLE | Address on file | | | | | | | |
| CAMP, SERENA | Address on file | | | | | | | |
| CAMP, STEVEN | Address on file | | | | | | | |
| CAMP, SUSAN | Address on file | | | | | | | |
| CAMPA CALZADA, ABEL | Address on file | | | | | | | |
| CAMPAGNA, ANNALIESE | Address on file | | | | | | | |
| CAMPAGNA, GABRIELLA | Address on file | | | | | | | |
| CAMPAGNA, JENCINE | Address on file | | | | | | | |
| CAMPAGNA, KIMBERLY | Address on file | | | | | | | |
| CAMPANELLA, BAILEE | Address on file | | | | | | | |
| CAMPANELLI, KARLA | Address on file | | | | | | | |
| CAMPANILE, NICK | Address on file | | | | | | | |
| CAMPBELL CHIROPRACTIC CLINIC | PO BOX 1427 | | | | N SIOUX CITY | SD | 57049 | |
| CAMPBELL CLASSICS | 6201 MALLARD RD | PO BOX 380 | | | THORNBURG | VA | 22565 | |
| CAMPBELL EQUIPMENT CO | PO BOX 210738 | | | | MILWAUKEE | WI | 53221 | |
| CAMPBELL, AJA | Address on file | | | | | | | |
| CAMPBELL, ALEXA | Address on file | | | | | | | |
| CAMPBELL, ALEXIS | Address on file | | | | | | | |
| CAMPBELL, ALICE | Address on file | | | | | | | |
| CAMPBELL, ALLISON | Address on file | | | | | | | |
| CAMPBELL, ALTHEA | Address on file | | | | | | | |
| CAMPBELL, AMANDA | Address on file | | | | | | | |
| CAMPBELL, AMANDA | Address on file | | | | | | | |
| CAMPBELL, AMARU | Address on file | | | | | | | |
| CAMPBELL, AMY | Address on file | | | | | | | |
| CAMPBELL, ANDREW | Address on file | | | | | | | |
| CAMPBELL, ANGELA | Address on file | | | | | | | |
| CAMPBELL, BARTON | Address on file | | | | | | | |
| CAMPBELL, BHAILY | Address on file | | | | | | | |
| CAMPBELL, BILLY | Address on file | | | | | | | |
| CAMPBELL, BLAKE | Address on file | | | | | | | |
| CAMPBELL, BRIANA | Address on file | | | | | | | |
| CAMPBELL, BRIANNA | Address on file | | | | | | | |
| CAMPBELL, BRIANNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAMPBELL, BRITHNEY | Address on file | | | | | | | |
| CAMPBELL, CALLIN | Address on file | | | | | | | |
| CAMPBELL, CAROL | Address on file | | | | | | | |
| CAMPBELL, CAROL | Address on file | | | | | | | |
| CAMPBELL, CAROLE | Address on file | | | | | | | |
| CAMPBELL, CARRIE | Address on file | | | | | | | |
| CAMPBELL, CASSANDRA | Address on file | | | | | | | |
| CAMPBELL, CONNIE | Address on file | | | | | | | |
| CAMPBELL, CORRINE | Address on file | | | | | | | |
| CAMPBELL, CORTEZ | Address on file | | | | | | | |
| CAMPBELL, CORY | Address on file | | | | | | | |
| CAMPBELL, COURTNEY | Address on file | | | | | | | |
| CAMPBELL, DANIELLE | Address on file | | | | | | | |
| CAMPBELL, DANIELLE | Address on file | | | | | | | |
| CAMPBELL, DEBORAH | Address on file | | | | | | | |
| CAMPBELL, DENISE | Address on file | | | | | | | |
| CAMPBELL, DEVON | Address on file | | | | | | | |
| CAMPBELL, DONTASIA | Address on file | | | | | | | |
| CAMPBELL, ELIZABETH | Address on file | | | | | | | |
| CAMPBELL, EMMINENCE | Address on file | | | | | | | |
| CAMPBELL, ERIC | Address on file | | | | | | | |
| CAMPBELL, ERIN | Address on file | | | | | | | |
| CAMPBELL, EVINESHA | Address on file | | | | | | | |
| CAMPBELL, FLOYD | Address on file | | | | | | | |
| CAMPBELL, GODFREY | Address on file | | | | | | | |
| CAMPBELL, HARRIET | Address on file | | | | | | | |
| CAMPBELL, HEIDI | Address on file | | | | | | | |
| CAMPBELL, JACQUELINE | Address on file | | | | | | | |
| CAMPBELL, JAMAICA | Address on file | | | | | | | |
| CAMPBELL, JAMILA | Address on file | | | | | | | |
| CAMPBELL, JANIS | Address on file | | | | | | | |
| CAMPBELL, JASMIN | Address on file | | | | | | | |
| CAMPBELL, JASMINE | Address on file | | | | | | | |
| CAMPBELL, JASMINE | Address on file | | | | | | | |
| CAMPBELL, JESSICA | Address on file | | | | | | | |
| CAMPBELL, JESSICA | Address on file | | | | | | | |
| CAMPBELL, JESSICA | Address on file | | | | | | | |
| CAMPBELL, JOSEPH | Address on file | | | | | | | |
| CAMPBELL, JUDITH | Address on file | | | | | | | |
| CAMPBELL, JUDY | Address on file | | | | | | | |
| CAMPBELL, KARA | Address on file | | | | | | | |
| CAMPBELL, KATHERINE | Address on file | | | | | | | |
| CAMPBELL, KENYA | Address on file | | | | | | | |
| CAMPBELL, KEVIN | Address on file | | | | | | | |
| CAMPBELL, KIANA | Address on file | | | | | | | |
| CAMPBELL, KIMBERLY | Address on file | | | | | | | |
| CAMPBELL, KRYSTAL | Address on file | | | | | | | |
| CAMPBELL, LASHAY | Address on file | | | | | | | |
| CAMPBELL, LATRINA | Address on file | | | | | | | |
| CAMPBELL, LEAUNDRA | Address on file | | | | | | | |
| CAMPBELL, LEONA | Address on file | | | | | | | |
| CAMPBELL, LOGAN | Address on file | | | | | | | |
| CAMPBELL, LUKE | Address on file | | | | | | | |
| CAMPBELL, LYNNE | Address on file | | | | | | | |
| CAMPBELL, MADISON | Address on file | | | | | | | |
| CAMPBELL, MAKAYLA | Address on file | | | | | | | |
| CAMPBELL, MAKEDA | Address on file | | | | | | | |
| CAMPBELL, MARCIA | Address on file | | | | | | | |
| CAMPBELL, MARINA | Address on file | | | | | | | |
| CAMPBELL, MARY | Address on file | | | | | | | |
| CAMPBELL, MARY | Address on file | | | | | | | |
| CAMPBELL, MEGHAN | Address on file | | | | | | | |
| CAMPBELL, MEGHAN | Address on file | | | | | | | |
| CAMPBELL, MELISSA | Address on file | | | | | | | |
| CAMPBELL, MELISSA | Address on file | | | | | | | |
| CAMPBELL, MELISSA | Address on file | | | | | | | |
| CAMPBELL, MICHELLE | Address on file | | | | | | | |
| CAMPBELL, MICHONI | Address on file | | | | | | | |
| CAMPBELL, MONTANA | Address on file | | | | | | | |
| CAMPBELL, MYRA | Address on file | | | | | | | |
| CAMPBELL, NICHOLE | Address on file | | | | | | | |
| CAMPBELL, NORA | Address on file | | | | | | | |
| CAMPBELL, OTTOWEISS | Address on file | | | | | | | |
| CAMPBELL, PAULA | Address on file | | | | | | | |
| CAMPBELL, PRAIZE | Address on file | | | | | | | |
| CAMPBELL, RACHAL | Address on file | | | | | | | |
| CAMPBELL, RACHEL | Address on file | | | | | | | |
| CAMPBELL, RAEANN | Address on file | | | | | | | |
| CAMPBELL, RICHARD | Address on file | | | | | | | |
| CAMPBELL, ROSELEN | Address on file | | | | | | | |
| CAMPBELL, SAPPHIRE | Address on file | | | | | | | |
| CAMPBELL, SARA | Address on file | | | | | | | |
| CAMPBELL, SARAH | Address on file | | | | | | | |
| CAMPBELL, SARAH | Address on file | | | | | | | |
| CAMPBELL, SARAH | Address on file | | | | | | | |
| CAMPBELL, SAYDIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAMPBELL, SHANNON | Address on file | | | | | | | |
| CAMPBELL, SHARON | Address on file | | | | | | | |
| CAMPBELL, SHAYLYNN | Address on file | | | | | | | |
| CAMPBELL, SIMON | Address on file | | | | | | | |
| CAMPBELL, STACY | Address on file | | | | | | | |
| CAMPBELL, STEFANIE | Address on file | | | | | | | |
| CAMPBELL, STUART | Address on file | | | | | | | |
| CAMPBELL, SUSAN | Address on file | | | | | | | |
| CAMPBELL, THOMAS | Address on file | | | | | | | |
| CAMPBELL, TONCI | Address on file | | | | | | | |
| CAMPBELL, VANCE | Address on file | | | | | | | |
| CAMPBELL-JOHNSON, DANIELLE | Address on file | | | | | | | |
| CAMPBELLS MILL INC | 93 BICKEL RD | | | | MIDDLEBURG | PA | 17842 | |
| CAMPBELLSPORT FFA ALUMI | N4334 PINE RD | | | | EDEN | WI | 53019 | |
| CAMPBELL-WILKERSON, JENNIFER | Address on file | | | | | | | |
| CAMPEAU, MAKAYLA | Address on file | | | | | | | |
| CAMPEAU, MARISSA | Address on file | | | | | | | |
| CAMPER, DEANNA | Address on file | | | | | | | |
| CAMPFIRE BAY | 1164 S WINDMILL CREEK | | | | WACONAI | MN | 55387 | |
| CAMPFIRE BAY | 1164 S WINDMILL CREEK | | | | WACONIA | MN | 55387 | |
| CAMPFIRE USA | 172 HARTZ STORE RD | | | | MOHNTON | PA | 19540 | |
| CAMPFIRE USA MIDLANDOCO COUNCIL | 220 W. MAIN STREET STE. 203 | | | | MIDLAND | MI | 48640 | |
| CAMPIN, KAREN | Address on file | | | | | | | |
| CAMPION, JACQUELINE | Address on file | | | | | | | |
| CAMPION, ROBERTA | Address on file | | | | | | | |
| CAMPISANO, LOGAN | Address on file | | | | | | | |
| CAMPNELL, TAMMY | Address on file | | | | | | | |
| CAMPO, DARLENE | Address on file | | | | | | | |
| CAMPO,DARLENE | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| CAMPOS MARTINEZ, EDGAR | Address on file | | | | | | | |
| CAMPOS, ALEJANDRA | Address on file | | | | | | | |
| CAMPOS, ASHLEY | Address on file | | | | | | | |
| CAMPOS, CRYSTAL | Address on file | | | | | | | |
| CAMPOS, DORA | Address on file | | | | | | | |
| CAMPOS, JENNIFER | Address on file | | | | | | | |
| CAMPOS, MARIA | Address on file | | | | | | | |
| CAMPOS, MELANIE | Address on file | | | | | | | |
| CAMPOS, SERGIO | Address on file | | | | | | | |
| CAMPOS, SHYANN | Address on file | | | | | | | |
| CAMPOS, SIERRA | Address on file | | | | | | | |
| CAMPOS, TERI | Address on file | | | | | | | |
| CAMPOS, TINA | Address on file | | | | | | | |
| CAMPOS-JIMENEZ, JESSICA | Address on file | | | | | | | |
| CAMPOVERDE, ROSA | Address on file | | | | | | | |
| CAMPUS LIFE YOUTH FOR CHRIST | KIM HARLOW | PO BOX 685 | | | COLDWATER | MI | 49036 | |
| CAMPUS MEDIA GROUP | TWO APPLETREE SQUARE | SUITE 439 | | | BLOOMINGTON | MN | 55425 | |
| CAMPUS MEDIA GROUP INC | 7760 FRANCE AVE S | SUITE #800 | | | MINNEAPOLIS | MN | 55435 | |
| CAMPUS SPECIAL | 3575 KOGER BLVD SUITE 300 | | | | DULUTH | GA | 30396 | |
| CAMPUZANO, ESMERALDA | Address on file | | | | | | | |
| CAMRYN LOGISTICS LLC | 19785 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| CAMWELL, SUZANNE | Address on file | | | | | | | |
| CAMY FREDERICKSEN CULHANE | 4141 PENROSE PLACE | | | | RAPID CITY | SD | 57702 | |
| CAMYRN LOGISTICS LLC | 19785 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | |
| CAN | 256 VAN ETTEN ROAD | | | | SPENCER | NY | 14883 | |
| CAN AMERICA | 342 N FOURTH ST | | | | LIBERTYVILLE | IL | 60048 | |
| CAN DO CANCER | 709 NE BARCLAY CIRCLE | | | | ANKENY | IA | 50021 | |
| CAN US COURRIER INC | 1320 ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| CANA, ROBERTO | Address on file | | | | | | | |
| CANAAN ACADEMY | 207 N. CENTRAL AVE. | | | | URBANA | IL | 61801 | |
| CANAAN BAPTIST CHURCH PACK #40 | 402 WEST MAIN STREET | | | | URBANA | IL | 61801 | |
| CANADA, MATTHEW | Address on file | | | | | | | |
| CANADA, SABRINA | Address on file | | | | | | | |
| CANADA, TIFFANY | Address on file | | | | | | | |
| CANADAY, ZOEE | Address on file | | | | | | | |
| CANADEL FURNITURE | PO BOX 200014 | | | | PITTSBURGH | PA | 15251-0014 | |
| CANADEL FURNITURE INC | 75 REMITTANCE DR | SUITE 1024 | | | CHICAGO | IL | 60675-1024 | |
| CANADEL FURNITURE INC | 700 AVE CANADEL C.P.S. | | | | LOUISEVILLE | QC | J5V 3A2 | |
| CANADEL FURNITURE INC | 700 CANADEL AVE | | | | LOUISEVILLE | QC | J5V 2L6 | |
| CANADIAN EXPEDITE COMPANY LTD | 6535 MILLCREEK DRIVE | | | | MISSISSAUGA | ON | L5N 2M2 | |
| CANADIAN HAT MFG CORP | 2050 RIE BLEURY | | | | MONTREAL | QC | H3A 2J5 | |
| CANADIAN HAT MFG CORP | 2050 RUE BLEURY | | | | MONTREAL | QC | H3A 2J5 | |
| CANADY, ASIA | Address on file | | | | | | | |
| CANADY, IKING | Address on file | | | | | | | |
| CANADY, MICHELLE | Address on file | | | | | | | |
| CANADY, SARAH | Address on file | | | | | | | |
| CANALES, BRIANA | Address on file | | | | | | | |
| CANALES, ROSA | Address on file | | | | | | | |
| CANAM BUSINESS CORPORATION | 1420 GEMINI BLVD | | | | ORLANDO | FL | 32837 | |
| CANAM SOFTWARE | 5770 Hurontario Street Suite 310 | | | | Mississauga | ON | L5R 3G5 | |
| CANAM SOFTWARE LABS INC | 5770 HURONTARIO ST | SUITE 310 | | | MISSISSAUGA | ON | L5R 3G5 | |
| CANAM SOFTWARE LABS, INC | 90 Matheson Boulevard West | Suite 101 | | | Toronto | ON | L5R 3R3 | |
| CANAMAR, EMILY | Address on file | | | | | | | |
| CANAN, KRISTEN | Address on file | | | | | | | |
| CANAN, PAIGE | Address on file | | | | | | | |
| CANANDAIGUA NATIONAL BANK & TR | 72 S MAIN ST | | | | CANANDAIGUA | NY | 14424 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANAPP, ALBERT | Address on file | | | | | | | |
| CANAS, KRISTIN | Address on file | | | | | | | |
| CANAVAN, DONNA | Address on file | | | | | | | |
| CANAVAN, JANET | Address on file | | | | | | | |
| CANAVAN, MAYA-ZHU LI | Address on file | | | | | | | |
| CANAZA, BRANDON | Address on file | | | | | | | |
| CANCER AWARENESS AND RESOURCE | 3319 GREENFIELD #485 | 3319 GREENFIELD #485 | | | DEARBORN | MI | 48120 | |
| CANCER AWARENESS AND RESOURCE | 3319 GREENFIELD #485 | | | | DEARBORN | MI | 48120 | |
| CANCER BUSTER RELAY FOR LIFE | MAE BLOUGH | 2123 16TH ST | | | PARKERSBURG | WV | 26101 | |
| CANCER CARE ASSOC OF YORK | ATTN:STE 194 PATIENT HELP FUND | 25 MONUMENT RD | | | YORK | PA | 17403 | |
| CANCER FUND OF AMERICA INC | 1346 W ARROWHEAD RD #305 | | | | DULUTH | MN | 55811-2218 | |
| CANCER HOUSE OF HOPE | 1999 WESTFIELD STREET | C/O JOSEPH KANE | | | WEST SPRINGFIELD | MA | 01089 | |
| CANCER HOUSE OF HOPE | 1999 WESTFIELD STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| CANCER HOUSE OF HOPE | ELAYNE LEBEAU | 86 COURT ST | | | WESTFIELD | MA | 01085 | |
| CANCER KICKERS | CONNIE CLIFFORD | 99 MAPLE LANE | | | COLDWATER | MI | 49036 | |
| CANCER RESOURCE CENTER | 4600 VALLEY RD | | | | LINCOLN | NE | 68505 | |
| CANCER RESOURCE CENTER OF THE | 612 W. STATE STREET | | | | ITHACA | NY | 14850 | |
| CANCER RESOURCE CENTER OF THE | 612 WEST STATE STREET | ATTN. MONICA VAKINER | | | ITHACA | NY | 14850 | |
| CANCER SERVICE OF GRANT CNTY | 305 South Norton Street | | | | Marion | IN | 46952 | |
| CANCER SERVICES OF EAST CENTRA | 425 N HIGH STREET SUITE 9A | | | | MUNCIE | IN | 47305 | |
| CANCER SERVICES OF GRANT COUNT | 305 S NORTON AVE | | | | MARION | IN | 46952 | |
| CANCER SERVICES OF GRANT COUNT | 305 S NORTON ST | | | | MARION | IN | 46952 | |
| CANCER SERVICES OF GRANT COUNT | 305 S. NORTON AVE. | | | | MARION | IN | 46952 | |
| CANCER TREATMENT CENTER RELAY | 400 HIGHLAND AVE | | | | LEWISTOWN | PA | 17044 | |
| CANDACE CARLISLE | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CANDACE CURETON | 8302 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| CANDACE DEREZINS | 13300 MONIX DR | | | | ST JOHN | IN | 46373 | |
| CANDACE HALEY | 16459 TERRACE VILLAGE DR | | | | TAYLOR | MI | 48180 | |
| CANDACE HINDERMAN | 84 NORTH YOUKTOWN PIKE | | | | MASON CITY | IA | 50401 | |
| CANDACE HONORE | 8728 S PRAIRIE ST | | | | CHICAGO | IL | 60619 | |
| CANDACE LAING | 355 W SHERIDAN PL | | | | LAKE BLUFF | IL | 60044 | |
| CANDACE M SHICK | 2185 RICHLAND TERRACE | | | | QUAKERTOWN | PA | 18951 | |
| CANDACE NICHOLS | 6815 N RANGE LINE RD | | | | GLENDALE | WI | 53209 | |
| CANDACE PELLOWSKI | 764 HENSLOW AVE N | | | | OAKDALE | MN | 55128 | |
| CANDACE R MATTICE | 529 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662 | |
| CANDACE YAICH | 5857 GLEN RD | | | | COOPERSBURG | PA | 18036 | |
| CANDEL, LINDA | Address on file | | | | | | | |
| CANDELA, ALYSSA | Address on file | | | | | | | |
| CANDELARIA, RAMON | Address on file | | | | | | | |
| CANDELARIA, WANDA | Address on file | | | | | | | |
| CANDELARIO, PAUL | Address on file | | | | | | | |
| CANDELARIO-PATTERSON, DESIREE | Address on file | | | | | | | |
| CANDELAS, VICTOR | Address on file | | | | | | | |
| CANDI ANDI | 518 HOOPER RD, SUITE 306 | | | | ENDWELL | NY | 13760 | |
| CANDIAU, ANDY | Address on file | | | | | | | |
| CANDICE BECK | HERBERGERS | 2900 SOUTH MAIN | | | RICE LAKE | WI | 54868 | |
| CANDICE HUNTER | HUNTER SAFE & LOCK | HC1 BOX 105 | | | MARIENVILLE | PA | 16239 | |
| CANDICE LEE | 1340 E DAYTON-YELLOW SPRINGS R | | | | FAIRBORN | OH | 45324 | |
| CANDICE RACHELS | 26043 WOODDALE RD | | | | NISSWA | MN | 56468 | |
| CANDICE SULLIVAN | 4046 N 90TH ST | | | | MILWAUKEE | WI | 53222 | |
| CANDICE VOGEL | 2400 ANDREW AVENUE APT 721 | | | | LAPORTE | IN | 46350 | |
| CANDIS HILL | 940 BURNSIDE DR | | | | TIPP CITY | OH | 45371 | |
| CANDLE BOX COMPANY | 311 STRATHMORE AVE | | | | ERIE | PA | 16505 | |
| CANDLE CREST SOY CANDLES INC | 604 N LONDON AVE | | | | ROCKFORD | IL | 61107 | |
| CANDLE CREST SOY CANDLESM INC | 604 N LONDON AVE | | | | ROCKFORD | IL | 61107 | |
| CANDLE IN THE WIND INC | 18384 BANDILIER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CANDLE IN THE WIND INC | PRE-BANC BUSINESS CREDIT INC | PO BOX 16727 | | | IRVINE | CA | 92623-6727 | |
| CANDLEHILL INC | 3261 PINESTREAM ROAD | | | | ATLANTA | GA | 30327 | |
| CANDLER, LINDA | Address on file | | | | | | | |
| CANDY ART | 120 NORTHFIELDS AVENUE | | | | EDISON | NJ | 08837 | |
| CANDY ART | PO BOX 34506 | | | | NEWARK | NJ | 07189 | |
| CANDY COTTAGE COMPANY | 465 PIKE RD BLDG 103 104 105 | | | | HUNTINGDON | PA | 19006-1620 | |
| CANDY COTTAGE COMPANY | 465 PIKE ROAD | BUILDINGS 103 104 105 | | | HUNTINGDON | PA | 19006-1620 | |
| CANDY JONES | 2808-3 WOODSVIEW DRIVE | | | | BEAVERCREEK | OH | 45431 | |
| CANDY KESSLER | 1639 PLEASANTVIEW DR | | | | LANCASTER | OH | 43130 | |
| CANDY LETSON | 520 VILLAGE WEST - APT J | | | | MIDLAND | MI | 48642 | |
| CANDY STEIN | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17402 | |
| CANE & AUSTIN LLC | C/O ITMAS INC | 1140 BAY ST, SUITE 2C | | | STATEN ISLAND | NY | 10305 | |
| CANE, CALLIE | Address on file | | | | | | | |
| CANE, JOHN | Address on file | | | | | | | |
| CANFIELD, APRIL | Address on file | | | | | | | |
| CANFIELD, JOSLYN | Address on file | | | | | | | |
| CANFIELD, JUDY | Address on file | | | | | | | |
| CANFIELD, KENNETH | Address on file | | | | | | | |
| CANFIELD, LINDSEY | Address on file | | | | | | | |
| CANGELOSI SPARKS 12U RED | 17130 South Prime Boulevard | | | | Lockport | IL | 60441 | |
| CANGELOSI SPARKS 12U RED | 16042 W. BLACKHAWK DRIVE | C/O TOM MICHALAK - COACH | | | LEMONT | IL | 60441 | |
| CANGELOSI, KATHY | Address on file | | | | | | | |
| CANGEMI, JUDITH | Address on file | | | | | | | |
| CANHAM, MELODY | Address on file | | | | | | | |
| CANINE HELPERS FOR THE HANDICA | 5699 RIDGE RD. | | | | LOCKPORT | NY | 14094 | |
| CANINE RESCUE | DIANE WELLER | PO BOX 62006 | | | HARRISBURG | PA | 17106 | |
| CANINE STYLES INC | 830 LEXINGTON AVENUE | | | | NEW YORK | NY | 10021 | |
| CANIPE, KELCI | Address on file | | | | | | | |
| CANIZALES, CRYSTAL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANLIX 68 | PO BOX 678386 | | | | DALLAS | TX | 75267-8386 | |
| CANLIX 68/ELLE | 18325 WATERVIEW PARKWAY | MSB11210 | | | DALLAS | TX | 75252 | |
| CANNADAY, DONISE | Address on file | | | | | | | |
| CANNADAY, LINDSAY | Address on file | | | | | | | |
| CANNAN, NICOLE | Address on file | | | | | | | |
| CANNANE, KIM | Address on file | | | | | | | |
| CANNARELLA, LEE | Address on file | | | | | | | |
| CANNATA, DEBORAH | Address on file | | | | | | | |
| CANNEDY, AMBER | Address on file | | | | | | | |
| CANNELLA, CAROL | Address on file | | | | | | | |
| CANNON, ALICE | Address on file | | | | | | | |
| CANNON, ALYESHA | Address on file | | | | | | | |
| CANNON, DANIELLE | Address on file | | | | | | | |
| CANNON, DARRYL | Address on file | | | | | | | |
| CANNON, DEANDRE | Address on file | | | | | | | |
| CANNON, DESIREE | Address on file | | | | | | | |
| CANNON, DYLAN | Address on file | | | | | | | |
| CANNON, IRIS | Address on file | | | | | | | |
| CANNON, ISABELL | Address on file | | | | | | | |
| CANNON, ISHMAEL | Address on file | | | | | | | |
| CANNON, KELSEY | Address on file | | | | | | | |
| CANNON, MELINA | Address on file | | | | | | | |
| CANNON, MORGAN | Address on file | | | | | | | |
| CANNON, NOAH | Address on file | | | | | | | |
| CANNON, TAYLOR | Address on file | | | | | | | |
| CANNON, TONY | Address on file | | | | | | | |
| CANNONSBURG ELEMENTARY | 12219 MIDLAND TRAIL | MRS PHILLIPS CLASS | | | ASHLAND | KY | 41102 | |
| CANNONSBURG ELEMENTARY, MRS. P | 12219 MIDLAND TRAIL RD | | | | ASHLAND | KY | 41101 | |
| CANNONSBURG WATER DISTRICT | 1606 CANNONSBURG RD | | | | ASHLAND | KY | 41102 | |
| CANO CAYTUIRO, JAKELINE | Address on file | | | | | | | |
| CANO, CHRISTIAN | Address on file | | | | | | | |
| CANO, DEISY | Address on file | | | | | | | |
| CANO, ERICA | Address on file | | | | | | | |
| CANO, ERNESTO | Address on file | | | | | | | |
| CANO, MELISSA | Address on file | | | | | | | |
| CANO, SAMIRA | Address on file | | | | | | | |
| CANO, VANESSA | Address on file | | | | | | | |
| CANO, XIUXIE | Address on file | | | | | | | |
| CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CANOPIES | 7234 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| CANSLER, ROBIN | Address on file | | | | | | | |
| CANT LIVE WITHOUT IT LLC | 28 W 23RD ST, 5TH FL | | | | NEW YORK | NY | 10010 | |
| CANT LIVE WITHOUT IT LLC | HSBC | DEPT 3734 | PO BOX 123734 | | DALLAS | TX | 75312-3734 | |
| CANTARELLA, ATIYA | Address on file | | | | | | | |
| CANTAVE, DANIEL | Address on file | | | | | | | |
| CANTEBERRY, JAMILL | Address on file | | | | | | | |
| CANTEBERRY, MALIK | Address on file | | | | | | | |
| CANTEEN CORPORATION | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN REFESHMENT SERVICES | DIV OF CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| CANTER, BONNIE | Address on file | | | | | | | |
| CANTER, HALEY | Address on file | | | | | | | |
| CANTER, TAYLAR | Address on file | | | | | | | |
| CANTERBURY, REILYNNA | Address on file | | | | | | | |
| CANTLEY, ALEXIS | Address on file | | | | | | | |
| CANTON REPOSITORY | RETAIL PAYMENT CENTER | PO BOX 713180 | | | COLUMBUS | OH | 43271-3180 | |
| CANTON, ABIGAIL | Address on file | | | | | | | |
| CANTON, CYNTHIA | Address on file | | | | | | | |
| CANTORAN, JOVANNY | Address on file | | | | | | | |
| CANTRELL, AARYN | Address on file | | | | | | | |
| CANTRELL, JOEL | Address on file | | | | | | | |
| CANTRELL, MARGIE | Address on file | | | | | | | |
| CANTRELL, MAURICE | Address on file | | | | | | | |
| CANTRELL, MICHELE | Address on file | | | | | | | |
| CANTRELL, VICKIE | Address on file | | | | | | | |
| CANTU, CHRISTINA | Address on file | | | | | | | |
| CANTU, ELADIA | Address on file | | | | | | | |
| CANTU, MIGUEL | Address on file | | | | | | | |
| CANTU, PATRICIA | Address on file | | | | | | | |
| CANTU, STEPHANIE | Address on file | | | | | | | |
| CANTWELL, ALICIA | Address on file | | | | | | | |
| CANTWELL, CARRIE | Address on file | | | | | | | |
| CANTWELL, CHARLES | Address on file | | | | | | | |
| CANTY, DAVE | Address on file | | | | | | | |
| CANTY, JULIA | Address on file | | | | | | | |
| CANTY, PAMELA | Address on file | | | | | | | |
| CANVAS | 203 E JONES AVE | SUITE 114 | | | SAN ANTONIO | TX | 78215 | |
| CANYON OUTBACK LEATHER GOODS I | 219 16TH STREET SOUTH | | | | NEW ULM | MN | 56073 | |
| CANZONETTA, JOANNE | Address on file | | | | | | | |
| CAO, HELEN | Address on file | | | | | | | |
| CAP COUNCIL | 3471 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| CAPAC COMMUNITY SCHOOLS VIRTUA | 403 N GLASSFORD STREET | | | | CAPAC | MI | 48014 | |
| CAPARROS CORP | 18730 CRENSHAW BLVD | | | | TORRANCE | CA | 90504 | |
| CAPARROS CORP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CAPAUL, JESSICA | Address on file | | | | | | | |
| CAPC | MELINDA GAULT | 518 DAVIDSON ST | | | WATERTOWN | NY | 13601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAPE ROBBIN | HANA FINACIAL | 100 WILSHIRE BLVD, 20TH FL | | | LOS ANGELES | CA | 90017 | |
| CAPE ROBBIN / VERY G | 1943 W MISSION BLVD | BUILDING F | | | POMONA | CA | 91766 | |
| CAPE, SYDNEY | Address on file | | | | | | | |
| CAPECCI, ADRIANNA | Address on file | | | | | | | |
| CAPEL, JAYE | Address on file | | | | | | | |
| CAPELLI NEW YORK/PMG | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| CAPELLI NEW YORK/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| CAPELLI OF NEW YORK | 1 EAST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| CAPELLI OF NEW YORK | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CAPELLI OF NEW YORK/PMG | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| CAPELLI OF NEW YORK/PMG | 1 EAST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10314 | |
| CAPERS, SHELDON | Address on file | | | | | | | |
| CAPERS-MEADS, DESIREE | Address on file | | | | | | | |
| CAPERTON, DENNIS | Address on file | | | | | | | |
| CAPILITAN-PULANCO, MARY | Address on file | | | | | | | |
| CAPISTRANT, ANDREW | Address on file | | | | | | | |
| CAPITAL AREA UNITED WAY | 111 MICHIGAN AVE STE 300 | | | | EAST LANSING | MI | 48823 | |
| CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD | 23RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| CAPITAL BUILDING SERVICES | ATTN: RICK AIELLO | 540 CAPITAL DRIVE, SUITE 100 | | | LAKE ZURICH | IL | 60047 | |
| CAPITAL BUILDING SERVICES | 540 CAPITAL DR | SUITE 100 | | | LAKE ZURICH | IL | 60047 | |
| CAPITAL BUILDING SERVICES | PO BOX 2401 | | | | BEDFORD PARK | IL | 60499-2401 | |
| CAPITAL BUSINESS SYSTEMS INC | PO BOX 508 | | | | CHEYENNE | WY | 82001 | |
| CAPITAL CHAPTER- ISCEBS | PO BOX 254 | | | | LA PLATA | MD | 20646 | |
| CAPITAL CHEER AND DANCE | 4216 LEGACY PKWY | | | | LANSING | MI | 48911 | |
| CAPITAL CITY CHURCH OF GOD | 2501 E. COOK STREET | % PASTOR'S CABINET | | | SPRINGFIELD | IL | 62703 | |
| CAPITAL CITY CONSTRUCTION | 1501 E CALGARY AVE | PO BOX 7337 | | | BISMARCK | ND | 58507 | |
| CAPITAL CITY CRUSH | 173 61ST STREET | | | | WEST DES MOINES | IA | 50266 | |
| CAPITAL CITY CRUSH TRAVEL SOFT | 303 E. FRANKLIN ST. | | | | EDINBURG | IL | 62531 | |
| CAPITAL CITY GARDEN CLUB | FAYE PARRISH | 937 HANLEY LANE | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY RINGERS, INC. | 1104 ALEXANDRIA DRIVE | | | | LANSING | MI | 48917 | |
| CAPITAL CREDIT INCORPORATED | WISCONSIN INDUSTRIAL STAFFING | PO BOX 204695 | | | DALLAS | TX | 75320-4695 | |
| CAPITAL DATA | 310 E BUFFALO ST | | | | MILWAUKEE | WI | 53202 | |
| CAPITAL DATA, INC. | 310 EAST BUFFALO | | | | MILWAUKEE | WI | 53202 | |
| CAPITAL DOOR AUTOMATION INC | PO BOX 349 | | | | ELIZABETHTOWN | PA | 17022 | |
| CAPITAL DOORS INC | 135 ROUSH CIRCLE | | | | FAIRMONT | WV | 26554 | |
| CAPITAL ENTERPRISES INC | 555 CITY AVE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| CAPITAL ENTERPRISES INC | 555 CITY AVE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| CAPITAL FACTORS INC | PO BOX 79 | | | | MEMPHIS | TN | 38101-0079 | |
| CAPITAL FIRE PROTECTION CO | DEPT L-1280 | BOX 44035 | | | COLUMBUS | OH | 43260 | |
| CAPITAL HOUSEKEEPING | 108 s wynstone park drive suite 119 n | | | | barrington | IL | 60010 | |
| CAPITAL LOCK INC | 1302 REGENT ST | | | | MADISON | WI | 53715-1276 | |
| CAPITAL NEWSPAPER | CAPITAL REGIONAL BUSINESS JOUR | PO BOX 3245 | | | MILWAUKEE | WI | 53201-3245 | |
| CAPITAL NEWSPAPER INC | PO BOX 725 | | | | RACINE | WI | 53401 | |
| CAPITAL NEWSPAPERS | PO BOX 8759 | | | | MADISON | WI | 53708-8759 | |
| CAPITAL ONE BANK | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| CAPITAL ONE BANK | SHERMETA LAW GROUP | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| CAPITAL ONE BANK | WELTMAN WEINBERG & REIS | PO BOX 5996 | | | CLEVELAND | OH | 44101-0996 | |
| CAPITAL ONE BANK | ADAMS CO COURT | PO BOX 95 | | | HASTINGS | NE | 68902 | |
| CAPITAL ONE BANK | BERNDT & ASSOCIATES | 30500 VAN DYKE - #702 | | | WARREN | MI | 48093 | |
| CAPITAL ONE BANK | BLATT, HASENMILLER | PO BOX 489 | | | NORMAL | IL | 61761 | |
| CAPITAL ONE BANK | C/O CO COURT OF BUFFALO CO | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| CAPITAL ONE BANK | C/O MICHAEL STILLMAN | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| CAPITAL ONE BANK | DAVID A BAUER | 2594 S LEWIS WAY STE A | | | LAKEWOOD | CO | 80227 | |
| CAPITAL ONE BANK | FARRELL & SELDIN | 7807 E PEAKVIEW AVE STE 410 | | | CENTENNIAL | CO | 80111 | |
| CAPITAL ONE BANK | LANCASTER CO COURT | 575 S TENTH ST, 2ND FL | | | LINCOLN | NE | 68508 | |
| CAPITAL ONE BANK | MADISON CO COURT | PO BOX 230 | | | MADISON | NE | 68748-0230 | |
| CAPITAL ONE BANK | MARTIN & SEIBERT | PO BOX 1085 | | | MARTINSBURG | WV | 25402 | |
| CAPITAL ONE BANK | SCOTTS BLUFF CO COURT | 1725 TENTH ST | | | GERING | NE | 69341 | |
| CAPITAL ONE BANK | WELTMAN WEINBERG & REIS | 2155 BUTTERFIELD DR, STE 200 | | | TROY | MI | 48084 | |
| CAPITAL ONE BANK | C/O RAUSCH STURM ET AL | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| CAPITAL ONE BANK, CLEVELAND | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| CAPITAL PLAZA HOTEL | 405 WILKINSON BLVD | | | | FRANKFORT | KY | 40601 | |
| CAPITAL PRESBYTERIAN CHURCH | 1401 CUMBERLAND STREET | | | | HARRISBURG | PA | 17103 | |
| CAPITAL REGION WEEKLY NEWSPAPER | PO BOX 1450 | | | | CLIFTON PARK | NY | 12065 | |
| CAPITAL SCREW AND NUT CO | PO BOX 1061 | HARTLEY ST & PENNSYLVANIA AVE | | | YORK | PA | 17405-1061 | |
| CAPITAL SOLUTIONS FOR ACCOUNT | OF HAYNESBESCO GP | PO BOX 930330 | | | ATLANTA | GA | 31193-0330 | |
| CAPITAL SUPPLY CENTER | 34145 PACIFIC COAST HWY #414 | | | | DANA POINT | CA | 92629 | |
| CAPITAL TAX COLL BUREAU | CENTRAL DAUPHIN DIVISION | PO BOX 6477 | | | HARRISBURG | PA | 17112-0477 | |
| CAPITAL TRISTATE | PO BOX 404749 | | | | ATLANTA | GA | 30384-4749 | |
| CAPITAL TRISTATE | PO BOX 404749 | | | | ATLANTA | GA | 30384-4749 | |
| CAPITAL TRISTATE | 1150 N. Sherman St. | | | | York | PA | 17402 | |
| CAPITAL VALLEY GLASS LLC | 1330 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| CAPITALS | 13928 BRIARWOOD LANE | | | | URBANDALE | IA | 50323 | |
| CAPITOL CITY MINI STORAGE | 5059 NW 111TH DRIVE | | | | GRIMES | IA | 50111 | |
| CAPITOL CONSTRUCTION | 541 MAIN ST | | | | WINDBER | PA | 15963 | |
| CAPITOL HARDWARE | L&P FINANCIAL SERVICES | PO BOX 198747 | | | ATLANTA | GA | 30384-8747 | |
| CAPITOL HARDWARE LLC | 3411 E JEFFERSON SQUARE | | | | SOUTH BEND | IN | 46615 | |
| CAPITOL LIGHT | PO BOX 418453 | | | | BOSTON | MA | 02241-8453 | |
| CAPITOL RADIO GROUP | 3501 E SANGAMAN AVE | | | | SPRINGFIELD | IL | 62707 | |
| CAPITOL WEST ACADEMY | 3939 N. 88 ST. | | | | MILWAUKEE | WI | 53222 | |
| CAPLES, NESHA | Address on file | | | | | | | |
| CAPLETON, TERESA | Address on file | | | | | | | |
| CAPLINGER, KIMBERLY | Address on file | | | | | | | |
| CAPONE, CARLY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAPONE, SUSAN | Address on file | | | | | | | |
| CAPONIGRO, LINDA | Address on file | | | | | | | |
| CAPORALETTI, NICOLE | Address on file | | | | | | | |
| CAPOZZA, DANIELLE | Address on file | | | | | | | |
| CAPOZZA, KAREN | Address on file | | | | | | | |
| CAPP, LEVI | Address on file | | | | | | | |
| CAPPADOCIA, KAREN | Address on file | | | | | | | |
| CAPPEL, KARIANNE | Address on file | | | | | | | |
| CAPPELEN, JENNIFER | Address on file | | | | | | | |
| CAPPETTA, PAUL | Address on file | | | | | | | |
| CAPPOLA, MARYANN | Address on file | | | | | | | |
| CAPPOLA, VINCENT | Address on file | | | | | | | |
| CAPPS, CHLOE | Address on file | | | | | | | |
| CAPPS, GRAYSON | Address on file | | | | | | | |
| CAPPS, JADYN | Address on file | | | | | | | |
| CAPPUCCINO CATERING INC | 3419 MADISON ST | | | | SKOKIE | IL | 60076 | |
| CAPRICORN DESIGN LTD | 68 JAY STREET | SUITE 211 | | | BROOKLYN | NY | 11201 | |
| CAPRIO, ELIZABETH | Address on file | | | | | | | |
| CAPRIO, MARIANNE | Address on file | | | | | | | |
| CAPRIOTTI, PATRICIA | Address on file | | | | | | | |
| CAPROCK ACADEMY | 714 24 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| CAPRON, AMBER | Address on file | | | | | | | |
| CAPS | 1615 N ARLINGTON HEIGHTS RD | UNIT A | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CAPSA | P.O. BOX 3617 | | | | LOGAN | UT | 84323 | |
| CAPSA SOLUTIONS LLC | 8037 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| CAPSTONE CHILD ADVOCACY CENTER | 900 P STREET | | | | GERING | NE | 69341 | |
| CAPTON, PATRICIA | Address on file | | | | | | | |
| CAPUTO, MARIA | Address on file | | | | | | | |
| CAPUTO, PATRICIA | Address on file | | | | | | | |
| CARA ACCESSORIES LTD | 65 WEST 36TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CARA BROWN | 520 DOVER RD | | | | SPRINGFIELD | OH | 45504 | |
| CARA CHUMBLEY | 558 W ALDINE AVENUE | APT 1N | | | CHICAGO | IL | 60657 | |
| CARA HENSE | 9144 WEST CHESTER STREET | | | | MILWAUKEE | WI | 53214 | |
| CARA L BOCKES | 1612 11TH AVE N | | | | FORT DODGE | IA | 50501 | |
| CARA MORETTI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARABALLO, AUBREY | Address on file | | | | | | | |
| CARABETSOS, GEORGE | Address on file | | | | | | | |
| CARADO, JUSTINE | Address on file | | | | | | | |
| CARADONNA, NICOLAS | Address on file | | | | | | | |
| CARAH BLOUNT | 2550 S BROOKSIDE PKWY | | | | NEW BERLIN | WI | 53151 | |
| CARAJOHN, RICKY | Address on file | | | | | | | |
| CARAMAZZA, CANDICE | Address on file | | | | | | | |
| CARAMBOT-VELEZ, EMIL | Address on file | | | | | | | |
| CARAN LAVIOLETTE | 3353 KIMBERLY CIRCLE | | | | MANITOWOC | WI | 54220 | |
| CARATING, ESTELA | Address on file | | | | | | | |
| CARAVANTES, KIMBERLY | Address on file | | | | | | | |
| CARAVELLE | PO BOX 36138 | | | | NEWARK | NJ | 71886-6138 | |
| CARAVELLE | 26-15 BROOKLYN QUEENS EXPY | | | | WOODSIDE | NY | 11377 | |
| CARAVELLO, TRACEY | Address on file | | | | | | | |
| CARAWAY, JONATHON | Address on file | | | | | | | |
| CARAZO, RUTH | Address on file | | | | | | | |
| CARBAJAL, BONITA | Address on file | | | | | | | |
| CARBAJAL, MARCOS | Address on file | | | | | | | |
| CARBAJAL-JEPSEN, PAULINA | Address on file | | | | | | | |
| CARBAUGH, AMY | Address on file | | | | | | | |
| CARBAUGH, LINDA | Address on file | | | | | | | |
| CARBENTE, PAOLA | Address on file | | | | | | | |
| CARBER, CHELSIE | Address on file | | | | | | | |
| CARBERY, CHRISTINE | Address on file | | | | | | | |
| CARBIN, STEVEN | Address on file | | | | | | | |
| CARBO, KRISTY | Address on file | | | | | | | |
| CARBONE, ANGELO | Address on file | | | | | | | |
| CARBREY-SINGMUONGTHO, STEPHANIE | Address on file | | | | | | | |
| CARCAMO, MARIA | Address on file | | | | | | | |
| CARCANAGUE, JEANNE | Address on file | | | | | | | |
| CARD SERVICES | PO BOX 7021 | | | | BRENTWOOD | TN | 37024-7021 | |
| CARD, CATHERINE | Address on file | | | | | | | |
| CARD, PATRICIA | Address on file | | | | | | | |
| CARD, TAMMY | Address on file | | | | | | | |
| CARDARELLA, ROSALIE | Address on file | | | | | | | |
| CARDARELLE, MARANDA | Address on file | | | | | | | |
| CARDELLA, ALYSSA | Address on file | | | | | | | |
| CARDELLA, RITA | Address on file | | | | | | | |
| CARDEN, JAMES | Address on file | | | | | | | |
| CARDEN, WYATT | Address on file | | | | | | | |
| CARDENAS GONZALEZ, MIRANDA | Address on file | | | | | | | |
| CARDENAS, ALEESHA | Address on file | | | | | | | |
| CARDENAS, FAVIOLA | Address on file | | | | | | | |
| CARDENAS, GRACIELA | Address on file | | | | | | | |
| CARDENAS, KELLY | Address on file | | | | | | | |
| CARDENAS, LAURA | Address on file | | | | | | | |
| CARDENAS, LINDA | Address on file | | | | | | | |
| CARDENAS, LIZA | Address on file | | | | | | | |
| CARDENAS, MIRANDA | Address on file | | | | | | | |
| CARDENAS, NICHOLAS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, OBED | Address on file | | | | | | | |
| CARDENAS, RENEE | Address on file | | | | | | | |
| CARDENAS, XIMENA | Address on file | | | | | | | |
| CARDER, ALEXANDRIA | Address on file | | | | | | | |
| CARDER, JAMES | Address on file | | | | | | | |
| CARDER, JONATHEN | Address on file | | | | | | | |
| CARDER, KACIE | Address on file | | | | | | | |
| CARDER, KATHLEEN | Address on file | | | | | | | |
| CARDEW, RANDY | Address on file | | | | | | | |
| CARDIAC DIAGNOSTIC ASSO | PO BOX 324 | | | | TEMPLE | PA | 19560-0324 | |
| CARDIAC SCIENCE CORP | CARDIAC SCIENCE CORP | PO BOX 776401 | | | CHICAGO | IL | 60677-6401 | |
| CARDIN, MIKAYLA | Address on file | | | | | | | |
| CARDIN, SAMANTHA | Address on file | | | | | | | |
| CARDINAL | C/O JEBCO INTERNATIONAL CORP | PO BOX 539 STATION ST-LAURENT | | | SAINT-LAURENT | QC | H4 L4V7 | |
| CARDINAL GLASS CO | PO BOX 707 | | | | ROCKFORD | IL | 61105-0707 | |
| CARDINAL HEALTH PARTNERS LLC | 3711 S MADISON ST | | | | MUNCIE | IN | 47302-5756 | |
| CARDINAL OF CANADA/PERRY ELLIS | 160 ST VIATEUR ST EAST STE 601 | | | | MONTREAL | QC | H2T 1A8 | |
| CARDINAL O'HARA HIGH SCHOOL | 39 O'HARA ROAD | | | | TONAWANDA | NY | 14150 | |
| CARDINAL PAPER & TWINE CO INC | 169 COFFEY STREET | BOX 319014 | | | BROOKLYN | NY | 11231 | |
| CARDINAL, CHRIS | Address on file | | | | | | | |
| CARDINE, MARK | Address on file | | | | | | | |
| CARDINTON-LINCOLN JR. HIGH | C/O DONNA KILL | 349 CHESTERVILLE AVE. | | | CARDINGTON | OH | 43315 | |
| CARDINTON-LINCOLN JR. HIGHT | 349 CHESTERVILLEAVENUE | ATTEN: DONNA KILL | | | CARDINGTON | OH | 43315 | |
| CARDIS, HEATHER | Address on file | | | | | | | |
| CARDONA - SAN MIGUEL, MARY | Address on file | | | | | | | |
| CARDONA, ANJELICA MARIA | Address on file | | | | | | | |
| CARDONA, CHARLENE | Address on file | | | | | | | |
| CARDONA, ELENALIZ | Address on file | | | | | | | |
| CARDOZA, JOSE | Address on file | | | | | | | |
| CARDRAY, MARCIA | Address on file | | | | | | | |
| CARDSCAPES | 119 S HARPER AVE | | | | LOS ANGELES | CA | 90048 | |
| CARDSCAPES | 119 SOUTH HARPER AVE | | | | LOS ANGELES | CA | 90048 | |
| CARDWELL, TYNIESHA | Address on file | | | | | | | |
| CARE CORNER DAY CARE | 265 ST. ANDREWS DRIVE | | | | MANKATO | MN | 56001 | |
| CARE WEAR/MATERNITY | 2902-A COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| CAREER RESOURCE CENTER | 40 E. OLD MILL ROAD | SUITE 105 | | | LAKE FOREST | IL | 60045 | |
| CAREER SERVICES | UNIV OF WI- STOUT | 103 ADMINISTRATION BLDG | | | MENOMONIE | WI | 54751 | |
| CAREER SERVICES NORTHEN IL UN | NORTHERN ILLINOIS UNIVERSITY | CAMPUS LIFE BUILDING 220 | | | DEKALB | IL | 60115 | |
| CAREER WOMEN'S CLUB OF SW | ATTN: RITA REIFENSTEIN | 346 W MAIN STREET | | | EVANS CITY | PA | 16033 | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 | |
| CAREERBUILDER.COM | 8420 West Bryn Mawr Avenue | | | | Chicago | IL | 60631 | |
| CAREERS INDUSTRIES INC | 4811 WASHINGTON AVE. | | | | RACINE | WI | 53406 | |
| CAREERTRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| CAREMARK | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| CAREMARK | 695 George Washington Hwy | | | | Lincoln | RI | 02865 | |
| CARESSE LONG | 4230 EAST TOWNE BLVD #112 | | | | MADISON | WI | 53704 | |
| CARESTIA, DEBORAH | Address on file | | | | | | | |
| CAREW, MARY | Address on file | | | | | | | |
| CAREW, SEAN | Address on file | | | | | | | |
| CAREY EDELBECK | W375 S2356 GRAMLING CIRCLE | | | | OTTAWA | WI | 53118 | |
| CAREY INTERNATIONAL INC | BILLING DEPARTMENT | PO BOX 631414 | | | BALTIMORE | MD | 21263-1414 | |
| CAREY LIMOUSINE OF WIS. | 3250 E LAYTON AVENUE | | | | CUDAHAY | WI | 53110 | |
| CAREY LIMOUSINE OF WISCONSIN | 3250 E LAYTON AVE | | | | CUDAHY | WI | 53110 | |
| CAREY PLUMBING & HEATING INC | 853 E SAGINAW RD | | | | SANFORD | MI | 48657 | |
| CAREY TEMPLE A.M.E. CHURCH | 7157 S. GREENWOOD AVENUE | | | | CHICAGO | IL | 60619 | |
| CAREY, DEBORAH | Address on file | | | | | | | |
| CAREY, ELIZABETH | Address on file | | | | | | | |
| CAREY, JEAN | Address on file | | | | | | | |
| CAREY, MACKENZIE | Address on file | | | | | | | |
| CAREY, MARCIA | Address on file | | | | | | | |
| CAREY, MEGAN | Address on file | | | | | | | |
| CAREY, MEREDITH | Address on file | | | | | | | |
| CAREY, PATRICIA | Address on file | | | | | | | |
| CAREY, SHAYNA | Address on file | | | | | | | |
| CAREY, TYLER | Address on file | | | | | | | |
| CARGILE, AMANDA | Address on file | | | | | | | |
| CARGO SOLUTIONS | 14589 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| CARGO TRANSPORTERS | PO BOX 651309 | | | | CHARLOTTE | NC | 28265-1309 | |
| CARGO, SHARLA | Address on file | | | | | | | |
| CARI BELL | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARIAN, MARY | Address on file | | | | | | | |
| CARIAS, ARELIS | Address on file | | | | | | | |
| CARIBBEAN JOE SWIMWEAR | 610 UHLER ROAD | SUITE CJ | | | EASTON | PA | 18040 | |
| CARIBBEAN JOE SWIMWEAR | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CARICOLA, GABRIELLA | Address on file | | | | | | | |
| CARIE, TANA | Address on file | | | | | | | |
| CARIGNAN, SHARON | Address on file | | | | | | | |
| CARIN COURSON | 1709 BONITA AVE | | | | MT PROSPECT | IL | 60056 | |
| CARINA HARRIS | 521 2ND ST SE | | | | SURREY | ND | 58785 | |
| CARING ABOUT PEOPLE | 1417 N. ANTHONY BLVD | 1417 N. ANTHONY BLVD | | | FORT WAYNE | IN | 46805 | |
| CARING COMPANY OF FIRST | PRESBYTERIAN CHURCH OF YORK | 225 E MARKET ST | | | YORK | PA | 17403 | |
| CARING COMPANY OF FIRST PRESBY | 225 E. MARKET STREET | C/O SHERRY MOSCHELLA | | | YORK | PA | 17403 | |
| CARING COMPANY OF FIRST PRESBY | 225 E MARKET ST | | | | YORK | PA | 17403 | |
| CARING CONNECTIONS FOR SENIORS | 1545 WEST MORSE AVE. | | | | CHICAGO | IL | 60626 | |
| CARING FOR CATS FOUNDATION | 8545 STATE ROUTE 12E | | | | THREE MILE BAY | NY | 13693 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARING FOR KIDS | NANCY BRYANT | 261 HIGH ST | | | HOLYOKE | MA | 01040 | |
| CARING FOR KIDS | 261 HIGH STREET | C/O MARY QUIRK | | | HOLYOKE | MA | 01040 | |
| CARING FOR KIDS CLOTHING | 335 PRAIRIE AVE | | | | WINTHROP HARBOR | IL | 60096 | |
| CARING PROVIDERS ASSOCIATION | 10428 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| CARINGAL, MARIA | Address on file | | | | | | | |
| CARINI, JOANN | Address on file | | | | | | | |
| CARINO, EVELYN | Address on file | | | | | | | |
| CARIOTO PRODUCTIONS INC | 7201 W 110TH ST | | | | WORTH | IL | 60482 | |
| CARISSA A HANING | PO BOX 273 | | | | SPRINGFIELD | IL | 62705 | |
| CARISSA RINDY | 1806 BLUE RIDGE TRAIL | | | | WAUNAKEE | WI | 53597 | |
| CARITAS | 1175 MADISON RD | | | | BELOIT | WI | 53511-4161 | |
| CARITHERS, BARTLEY | Address on file | | | | | | | |
| CARIVEAU, EMILEE | Address on file | | | | | | | |
| CARIVEAU, KELSEY | Address on file | | | | | | | |
| CARIVEAU, STACY | Address on file | | | | | | | |
| CARKEEK, SHARON | Address on file | | | | | | | |
| CARKIN, CALEB | Address on file | | | | | | | |
| CARKNER, KYLEE | Address on file | | | | | | | |
| CARL BEASLEY FORD INC | PO BOX 3115 | | | | YORK | PA | 17402-0115 | |
| CARL BENNICOFF | 921 FRONT ST | | | | READING | PA | 19601 | |
| CARL DAVIS | 1236 S MONROE ST | C/O LUTHERN HOME | | | MONROE | MI | 48161 | |
| CARL GREY | 8452 S EAST END | 1ST FLOOR | | | CHICAGO | IL | 60617 | |
| CARL JARL | CARL JARL LOCKSMITHS | 11055 I ST | | | OMAHA | NE | 68137 | |
| CARL MASON | 4800 S LAKE PARK | | | | CHICAGO | IL | 60615 | |
| CARL MILLER | MILLERS ROTO ROOTER | 15746 LIBERTY HILL RD | | | BOWLING GREEN | OH | 43402 | |
| CARL SANDBURG HIGH SCHOOL | 13300 SOUTH LAGRANGE ROAD | | | | ORLAND PARK | IL | 60464 | |
| CARL SANDBURG HIGH SCHOOL BASS | JIM CORCORAN | 13300 S. LAGRANGE RD | | | ORLAND PARK | IL | 60462 | |
| CARL SANDBURG HIGH SCHOOL BASS | 13300 S. LAGRANGE RD | | | | ORLAND PARK | IL | 60462 | |
| CARL V NYBERG | G & H EXTINGUISHER SERVICE | PO BOX 4318 | | | ITHACA | NY | 14852-4318 | |
| CARL WILEY | 2101 N MARTIN LUTHER KING DR | APT # 207 | | | MILWAUKEE | WI | 53212 | |
| CARL WILEY | 826 CERNAN DR | | | | BELLWOOD | IL | 60144 | |
| CARL ZILTZ | 3433 LOUISE ST | | | | ROCKFORD | IL | 61103 | |
| CARL, ABBEY | Address on file | | | | | | | |
| CARL, AUSTIN | Address on file | | | | | | | |
| CARL, BROOKLYN | Address on file | | | | | | | |
| CARL, CARRIE | Address on file | | | | | | | |
| CARL, CORTNEY | Address on file | | | | | | | |
| CARL, CRYSTIE | Address on file | | | | | | | |
| CARL, DEBBIE | Address on file | | | | | | | |
| CARL, KAYLA | Address on file | | | | | | | |
| CARL, PATRICIA | Address on file | | | | | | | |
| CARL, SADYAN | Address on file | | | | | | | |
| CARLA ANDERKIN | 1535 E FIFTH STREET | | | | DAYTON | OH | 45403 | |
| CARLA BREEN | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| CARLA CARTER | 113 TAMARACK DR | | | | BOLINGBROOK | IL | 60440 | |
| CARLA CATTANI | 53 SWENEY CT | | | | SPRINGBORO | OH | 45066 | |
| CARLA CLASEN | 1330 BOUREAUX | | | | CENTERVILLE | OH | 45458 | |
| CARLA DEVRIES | ART OF DESIGN | PO BOX 247 | | | ROUND LAKE BEACH | IL | 60073 | |
| CARLA DIRKS | 305 S MAIN ST | | | | MOUNT PROSPECT | IL | 60056 | |
| CARLA J RATHMANN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| CARLA NICKELL | 7510 DEEPWOODS CT | | | | SPRINGBORO | OH | 45066 | |
| CARLA O'SULLIVAN | 8629 TULLAMORE DR | | | | TINLEY PARK | IL | 60487 | |
| CARLA RUFFOLO | 3617 10TH AVENUE | | | | KENOSHA | WI | 53140 | |
| CARLA SHORTS | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| CARLA SOFKA | CAPITAL DIST BLDG 5 | 500 BALLTOWN RD | | | SCHENECTADY | NY | 12304 | |
| CARLA SONNI | 26W489 PINEHURST DR | | | | WINFIELD | IL | 60190 | |
| CARLANDER, ALEXANDRA | Address on file | | | | | | | |
| CARLBERG, REBECCA | Address on file | | | | | | | |
| CARLE PHYSICIAN GROUP | PO BOX 6002 | | | | URBANA | IL | 61803-6002 | |
| CARLE, CARLA | Address on file | | | | | | | |
| CARLEEN HECKMAN | 7 WESTMINISTER | | | | HERSHEY | PA | 17033 | |
| CARLEN, VIVIAN | Address on file | | | | | | | |
| CARLESIMO, GABRIELLA | Address on file | | | | | | | |
| CARLETON, SIERRA | Address on file | | | | | | | |
| CARLETON, SYDNEY | Address on file | | | | | | | |
| CARLETTO, JENNY | Address on file | | | | | | | |
| CARLEVARIS-BIANCO, CHELSEA | Address on file | | | | | | | |
| CARLEVARIS-BIANCO, SOUSHA | Address on file | | | | | | | |
| CARLEVARIS-BIANCO, ZACHARY | Address on file | | | | | | | |
| CARLEY GAUTHIER | 141 ARGONNE DR | | | | KENMORE | NY | 14217 | |
| CARLEY, ANGELA | Address on file | | | | | | | |
| CARLEY, LUCY | Address on file | | | | | | | |
| CARLEY, SHANNON | Address on file | | | | | | | |
| CARLIE LYONS | 157 WILSON DRIVE | | | | LANCASTER | PA | 17603 | |
| CARLIJN KOCH | 8411 LYONS GATE WAY | APT C | | | MIAMISBURG | OH | 45342 | |
| CARLIN, MEGHAN | Address on file | | | | | | | |
| CARLIN, SEAN | Address on file | | | | | | | |
| CARLIN, THOMAS | Address on file | | | | | | | |
| CARLINE LEWIS | 1512 SWEETBRIAR DR | | | | BLOOMINGTON | IL | 61701 | |
| CARLING, BEN | Address on file | | | | | | | |
| CARLINGTON, DIANE | Address on file | | | | | | | |
| CARLINI, CARYL | Address on file | | | | | | | |
| CARLINO, JEAN | Address on file | | | | | | | |
| CARLISLE AREA HEALTH CARE AUX | PATRICIA LEHMAN | 393 ROXBURY RD | | | NEWVILLE | PA | 17241 | |
| CARLISLE AREA SERTOMA | ATTN: BOB FOSTER | 1068 HARRISBURG PIKE | | | CARLISLE | PA | 17013 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 253 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARLISLE COMPANY | PO BOX 21029 | | | | CARSON CITY | NV | 89721 | |
| CARLISLE ELECTRIC INC | 1255 CLAREMONT ROAD | PO BOX 158 | | | CARLISLE | PA | 17013 | |
| CARLISLE GLASS SERVICE | 230 EAST POMFRET | | | | CARLISLE | PA | 17013 | |
| CARLISLE HAWKS 2025 BASEBALL | 14881 COTCH RIDGE RD | | | | CARLISLE | IA | 50047 | |
| CARLISLE HEARTS N HANDS | 194 WESTPOINT DRIVE | | | | CARLISLE | PA | 17013 | |
| CARLISLE HEARTS-N-HANDS SERTOM | 237 WEST VIEW | | | | CARLISLE | PA | 17013 | |
| CARLISLE HIGH SCHOOL | 110 TIFFANY LANE | | | | CARLISLE | OH | 45005 | |
| CARLISLE PROPANE CO | P O BOX 577 | | | | CARLISLE | PA | 17013 | |
| CARLISLE ROCKS ASV BASKETBALL | VERA WILLIAMS | 21A GARRISON LANE | | | CARLISLE | PA | 17013 | |
| CARLISLE ROOFING SYSTEMS | ATTN: WARRANTY ADMINSTRATION | 1555 RITNER HWY | | | CARLISLE | PA | 17013 | |
| CARLISLE SENTINEL | 201 N HARRISON ST, SUITE 600 | | | | DAVENPORT | IA | 52801 | |
| CARLISLE SOFTBALL 2025 BOLTS | 1200 JUNIPER DRIVE | | | | CARLISLE | IA | 50047 | |
| CARLISLE WILDCATS BU | 725 PARKVIEW LANE | | | | CARLISLE | IA | 50047 | |
| CARLISLE, BLAIR | Address on file | | | | | | | |
| CARLISLE, DANETT | Address on file | | | | | | | |
| CARLL, KIMBERLEY | Address on file | | | | | | | |
| CARLLSON, KAYLA | Address on file | | | | | | | |
| CARLLSON, LISA | Address on file | | | | | | | |
| CARLO, STEPHANIE | Address on file | | | | | | | |
| CARLON, ALLISON | Address on file | | | | | | | |
| CARLON, KENNEDY | Address on file | | | | | | | |
| CARLOS AYALA | 12 EAST SIDE DR APT 4-6 | | | | CONCORD | NH | 03301 | |
| CARLOS F LICONA | 1677 BURR OAKS DRIVE | | | | WEST DES MOINES | IA | 50266 | |
| CARLOS FLECHA | 1644 PARVIN RD | | | | LANCASTER | PA | 17601 | |
| CARLOS STAFFORD | 163 W FOURTH ST | APT 3R | | | NEW YORK | NY | 10014 | |
| CARLOS SUAREZ | 13402 SW 153RD ST | UNIT 1901 | | | MIAMI | FL | 33177 | |
| CARLOS VEGA | 120 BELLAMY LOOP APT 26F | | | | BRONX | NY | 10475 | |
| CARLOS, KELLY | Address on file | | | | | | | |
| CARLOS, MAIDELY | Address on file | | | | | | | |
| CARLOS, MEAGAN | Address on file | | | | | | | |
| CARLOTTA GONZALEZ | 9213 ROBINSON AVE | | | | FRANKLIN PARK | IL | 60131 | |
| CARLOVSKY, JILL | Address on file | | | | | | | |
| CARLOYN PRICE | 2111 WEEPING WILLOW LANE | | | | MOUNT JOY | PA | 17552 | |
| CARLS, CHRISTIAN | Address on file | | | | | | | |
| CARLSEN, JULIE | Address on file | | | | | | | |
| CARLSON BROTHERS INC | 2502 W HURON ST | | | | DULUTH | MN | 55806 | |
| CARLSON COMPANY | 2305 DANIELS ST | | | | MADISON | WI | 53718 | |
| CARLSON DULUTH CO | 2901 HELM ST | | | | DULUTH | MN | 55806 | |
| CARLSON ELECTRIC LLC | PO BOX 867 | | | | MINOT | ND | 58702-0867 | |
| CARLSON JPM STORE FIXTURES | NW 7334 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7334 | |
| CARLSON JPM STORE FIXTURES INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7334 | |
| CARLSON LYNCH SWEET & KILPELA | PO BOX 7635 | | | | NEW CASTLE | PA | 16107 | |
| CARLSON SYSTEMS CORP | PO BOX 3036 | | | | OMAHA | NE | 68103-0036 | |
| CARLSON, AMY | Address on file | | | | | | | |
| CARLSON, ANASTASIA | Address on file | | | | | | | |
| CARLSON, ANGELA | Address on file | | | | | | | |
| CARLSON, ANGELA | Address on file | | | | | | | |
| CARLSON, ANNA | Address on file | | | | | | | |
| CARLSON, AUSTIN | Address on file | | | | | | | |
| CARLSON, BARBARA | Address on file | | | | | | | |
| CARLSON, CALEB | Address on file | | | | | | | |
| CARLSON, CAROL | Address on file | | | | | | | |
| CARLSON, CHARLENE | Address on file | | | | | | | |
| CARLSON, CHERYL | Address on file | | | | | | | |
| CARLSON, CHERYL | Address on file | | | | | | | |
| CARLSON, CHRISTIAN | Address on file | | | | | | | |
| CARLSON, CHRISTINE | Address on file | | | | | | | |
| CARLSON, CHRISTOPHER | Address on file | | | | | | | |
| CARLSON, CLAIRE | Address on file | | | | | | | |
| CARLSON, COLBY | Address on file | | | | | | | |
| CARLSON, CONNIE | Address on file | | | | | | | |
| CARLSON, DAKOTA | Address on file | | | | | | | |
| CARLSON, DANA | Address on file | | | | | | | |
| CARLSON, DAVID | Address on file | | | | | | | |
| CARLSON, DONALD | Address on file | | | | | | | |
| CARLSON, EMILY | Address on file | | | | | | | |
| CARLSON, EMILY | Address on file | | | | | | | |
| CARLSON, EMMA | Address on file | | | | | | | |
| CARLSON, ERIKA | Address on file | | | | | | | |
| CARLSON, FALON | Address on file | | | | | | | |
| CARLSON, JAMES | Address on file | | | | | | | |
| CARLSON, JANELL | Address on file | | | | | | | |
| CARLSON, JASMINE | Address on file | | | | | | | |
| CARLSON, JENNIFER | Address on file | | | | | | | |
| CARLSON, JENNIFER | Address on file | | | | | | | |
| CARLSON, JESSICA | Address on file | | | | | | | |
| CARLSON, JOAN | Address on file | | | | | | | |
| CARLSON, JORDAN | Address on file | | | | | | | |
| CARLSON, JUDITH | Address on file | | | | | | | |
| CARLSON, JULIE | Address on file | | | | | | | |
| CARLSON, KAITLYN | Address on file | | | | | | | |
| CARLSON, KAITLYN | Address on file | | | | | | | |
| CARLSON, KATHY | Address on file | | | | | | | |
| CARLSON, KENNETH | Address on file | | | | | | | |
| CARLSON, KERI | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 254 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARLSON, KIELAN | Address on file | | | | | | | |
| CARLSON, KIMBERLEE | Address on file | | | | | | | |
| CARLSON, KIMBERLY | Address on file | | | | | | | |
| CARLSON, KIMBERLY | Address on file | | | | | | | |
| CARLSON, KIRK | Address on file | | | | | | | |
| CARLSON, KORI | Address on file | | | | | | | |
| CARLSON, LEAH | Address on file | | | | | | | |
| CARLSON, LEILA | Address on file | | | | | | | |
| CARLSON, LISA | Address on file | | | | | | | |
| CARLSON, LISA | Address on file | | | | | | | |
| CARLSON, LISA | Address on file | | | | | | | |
| CARLSON, MACKENZIE | Address on file | | | | | | | |
| CARLSON, MARGARET | Address on file | | | | | | | |
| CARLSON, MARY | Address on file | | | | | | | |
| CARLSON, MARY | Address on file | | | | | | | |
| CARLSON, MARY | Address on file | | | | | | | |
| CARLSON, MELISSA | Address on file | | | | | | | |
| CARLSON, MORGAN | Address on file | | | | | | | |
| CARLSON, NATALIE | Address on file | | | | | | | |
| CARLSON, NICOLE | Address on file | | | | | | | |
| CARLSON, OLIVIA | Address on file | | | | | | | |
| CARLSON, OLYA | Address on file | | | | | | | |
| CARLSON, PATRICIA | Address on file | | | | | | | |
| CARLSON, PATRICIA | Address on file | | | | | | | |
| CARLSON, RENATA | Address on file | | | | | | | |
| CARLSON, ROBERT | Address on file | | | | | | | |
| CARLSON, SHARON | Address on file | | | | | | | |
| CARLSON, SHERRY | Address on file | | | | | | | |
| CARLSON, STACY | Address on file | | | | | | | |
| CARLSON, STEPHANIE | Address on file | | | | | | | |
| CARLSON, SVEN | Address on file | | | | | | | |
| CARLSON, TABATHA | Address on file | | | | | | | |
| CARLSON, TAISIYA | Address on file | | | | | | | |
| CARLSON, THERESA | Address on file | | | | | | | |
| CARLSON, TYLER | Address on file | | | | | | | |
| CARLSON, VENETTA | Address on file | | | | | | | |
| CARLSTROM, KAELIN | Address on file | | | | | | | |
| CARLSTROM, LINZI | Address on file | | | | | | | |
| CARLTON VFW AUXILIARY | LINDA KAEHLER | 2222 OAK HILLS TRAIL | | | CARLTON | MN | 55718 | |
| CARLTON VFW AUXILIARY | 2222 OAK HILLS TRAIL | | | | CARLTON | MN | 55718 | |
| CARLTON, JUAN | Address on file | | | | | | | |
| CARLTON, KAREN | Address on file | | | | | | | |
| CARLTON, KATLYN | Address on file | | | | | | | |
| CARLTON, KIM | Address on file | | | | | | | |
| CARLTON, LISSA | Address on file | | | | | | | |
| CARLTON, NATORIA | Address on file | | | | | | | |
| CARLTON, NICOLE | Address on file | | | | | | | |
| CARLTON, SALLY | Address on file | | | | | | | |
| CARLTON, TAEYLOR | Address on file | | | | | | | |
| CARLU, JANE | Address on file | | | | | | | |
| CARLY BELKNAP-BUDROW MEMORIAL | 3983 Lund Road | | | | Fife Lake | MI | 49633 | |
| CARLY DARLING | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARLY GERSTMAN | 1250 DEARBORN, APT #15 E | | | | CHICAGO | IL | 60610 | |
| CARLY KLEIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARLY MILL | 1113 WALNUT ST | | | | MOUTOURSVILLE | PA | 17754 | |
| CARLY SCHLEGEL | 312 WOODLAND RD | | | | REEDSVILLE | PA | 17084 | |
| CARLYLE ST LAWRENCE LLC | 6100 ST LAWRENCE CENTER | | | | MASSENA | NY | 13662 | |
| CARLYLE ST LAWRENCE LLC | PO BOX 845867 | | | | BOSTON | MA | 22845-5867 | |
| CARLYN KRYSTAL | CARSONS EDENS PLAZA | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| CARLYN KRYSTAL-OLSON | 215 IMPERIAL | | | | PARK RIDGE | IL | 60068 | |
| CARLYN TONER | 1426 MAIN ST | | | | BETHLEHEM | PA | 18018 | |
| CARMA CLARKE | 9295 LAKEVIEW RD NE | | | | MINERAL CITY | OH | 44656 | |
| CARMA HODSON | 13881 FAMERSVILLE GRATIS RD | | | | FARMERVILLE | OH | 45325 | |
| CARMAN, ALEXANDER | Address on file | | | | | | | |
| CARMAN, BRANDI | Address on file | | | | | | | |
| CARMAN, DANIEL | Address on file | | | | | | | |
| CARMAN, HALIE | Address on file | | | | | | | |
| CARMAN, HEATHER | Address on file | | | | | | | |
| CARMAN, JENNIFER | Address on file | | | | | | | |
| CARMAN, JULIE | Address on file | | | | | | | |
| CARMAN, KRISTI | Address on file | | | | | | | |
| CARMAN, REGINA | Address on file | | | | | | | |
| CARMAN, TYLER | Address on file | | | | | | | |
| CARMAN,REGINA | 10 Bank Street | Suite 790 | | | White Plains | NY | 10606 | |
| CARMEAN ELECTRIC - SPRINGFIELD | 2863 SINGER AVENUE | | | | SPRINGFIELD | IL | 62703 | |
| CARMEAN, KIMBERLY | Address on file | | | | | | | |
| CARMEAN, KYLE | Address on file | | | | | | | |
| CARMEAN, MACKENZIE | Address on file | | | | | | | |
| CARMEL BURGESS | BON-TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| CARMELITA RAUCH | 2438 PIN OAK DRIVE | | | | YORK | PA | 17406 | |
| CARMELITE HOME FOR BOYS | 1230 KAVANAUGH PLACE | | | | WAUWATOSA | WI | 53213 | |
| CARMELLIA CALMESE | 3016 W JACSON BLVD | | | | CHICAGO | IL | 60612 | |
| CARMEN ARMENTA | 310 CREEKSIDE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| CARMEN BUNDOR | 74 COACH LANE | | | | NEWBURGH | NY | 12550 | |
| CARMEN CARMEN MARC VALVO | 1411 BROADWAY 37TH FLOOR | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN CARMEN MARC VALVO | 1440 BROADWAY, 14 FL | | | | NEW YORK | NY | 10018 | |
| CARMEN CARMEN MARC VALVO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CARMEN DAYE PHOTOGRAPHY | 114 BURLINGTON AVE | | | | BILLINGS | MT | 59101 | |
| CARMEN GUZMAN | 9323 S KENTON AVE | | | | OAK LAWN | IL | 60453 | |
| CARMEN HIGH SCHOOL DEV ORG | 1712 S 32ND STREET | | | | MILWAUKEE | WI | 53215 | |
| CARMEN JOHNSON | 3962 143RD ST W | | | | ROSEMOUNT | MN | 55068-4060 | |
| CARMEN KRUSEMARK | 4380 SERGEANT RD | | | | SIOUX CITY | IA | 51106 | |
| CARMEN L BUGH | 704 S WARNER | | | | BAY CITY | MI | 48706 | |
| CARMEN M DURAN-VAJDIK | INTERIORS BY CARMEN | 1989 PALATINE RD | | | INVERNESS | IL | 60067 | |
| CARMEN MOLINA MOREIRA | 8833 TULLEY AVE | | | | OAK LAWN | IL | 60453 | |
| CARMEN NIKOLAS | 5 SOUTH HARVARD ST | | | | ABERDEEN | SD | 57401 | |
| CARMEN PRASNICK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARMEN SANTORO | 8408 LAMON AVE | | | | BURBANK | IL | 60459-2730 | |
| CARMEN ZAMARRON | 245 WESTERN AVE | | | | HIGHWOOD | IL | 60040 | |
| CARMENS CREATION | 1755 N ST | | | | GERING | NE | 69341 | |
| CARMIA MCGREGORY | 3116 WOODWORTH AVE | | | | HAZEL CREST | IL | 60429 | |
| CARMICHAEL, ALYSA | Address on file | | | | | | | |
| CARMICHAEL, ANGELA | Address on file | | | | | | | |
| CARMICHAEL, JACKIE | Address on file | | | | | | | |
| CARMICHAEL, JASMINE | Address on file | | | | | | | |
| CARMICHAEL, KAITLIN | Address on file | | | | | | | |
| CARMICHAEL, KATHRYN | Address on file | | | | | | | |
| CARMICHAEL, KIMBERLY | Address on file | | | | | | | |
| CARMICHAEL, PATRICIA | Address on file | | | | | | | |
| CARMICHAEL, TAYLOR | Address on file | | | | | | | |
| CARMICHAEL, TORRIE | Address on file | | | | | | | |
| CARMICO INC | 7 WEST 36TH ST | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| CARMIGNANI-RICE, MARINA | Address on file | | | | | | | |
| CARMON, PORSCHE | Address on file | | | | | | | |
| CARMONA- CASTILLO, CESIA | Address on file | | | | | | | |
| CARMONA HUERTA, DELLA | Address on file | | | | | | | |
| CARMONA, BRIANNA | Address on file | | | | | | | |
| CARMONA, OLIVIA | Address on file | | | | | | | |
| CARMONEY, JODY | Address on file | | | | | | | |
| CARNAHAN, BRENDA | Address on file | | | | | | | |
| CARNAHAN, ERICKA | Address on file | | | | | | | |
| CARNAHAN, KELLY | Address on file | | | | | | | |
| CARNAHAN, LINDA | Address on file | | | | | | | |
| CARNAHAN, SOPHIA | Address on file | | | | | | | |
| CARNATION HAT CO | PO BOX 477 | | | | YOUNKERS | NY | 10702 | |
| CARNDUFF, KRISTI | Address on file | | | | | | | |
| CARNE-CLARK, JEANNE | Address on file | | | | | | | |
| CARNEGIE FABRICS | 110 NORTH CENTRE AVE | PO BOX 7778 | | | ROCKVILLE CENTRE | NY | 11570 | |
| CARNELL, BEVERLY | Address on file | | | | | | | |
| CARNELL, JOHN | Address on file | | | | | | | |
| CARNES, CAMILLE | Address on file | | | | | | | |
| CARNES, HUNTER | Address on file | | | | | | | |
| CARNES, KELLY | Address on file | | | | | | | |
| CARNETTA THOMAS | 531 FOREST PARK CT | APT H | | | DAYTON | OH | 45405 | |
| CARNEVALE | 415 S FRONT STREET | | | | MEMPHIS | TN | 38103 | |
| CARNEVALE, CAROL | Address on file | | | | | | | |
| CARNEVALLE, CINDY | Address on file | | | | | | | |
| CARNEY, BENJAMIN | Address on file | | | | | | | |
| CARNEY, BREANNA | Address on file | | | | | | | |
| CARNEY, CLARE | Address on file | | | | | | | |
| CARNEY, JOEY | Address on file | | | | | | | |
| CARNEY, KAYLA | Address on file | | | | | | | |
| CARNEY, MEGAN | Address on file | | | | | | | |
| CARNEY, RASHEED | Address on file | | | | | | | |
| CARNEY, WILLIS | Address on file | | | | | | | |
| CARNICOM, PAMELA | Address on file | | | | | | | |
| CARNIVAL INDUSTRIAL CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CARNIVAL INDUSTRIAL CORP | 7 F NO 205 JEN AI ROAD SEC 4 | | | | TAIPEI | | | |
| CARNIVAL INDUSTRIAL CORP | 7 F NO 205 JEN AI ROAD SEC 4 | | | | TAIPEI | TW | | |
| CARO HOME LLC | 230 5TH AVE | SUITE 1708 | | | NEW YORK | NY | 10001 | |
| CARO TSUJI, NAOMI | Address on file | | | | | | | |
| CARODINE, CAMERON | Address on file | | | | | | | |
| CAROL A BORG | 5996 PIONEER ROAD | | | | SAINT PAUL PARK | MN | 55071 | |
| CAROL A CROSSLEY | 7980 GRENADIER AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| CAROL A FRANK | 3905 GATEWAY DR | | | | CLAYTON | OH | 45315 | |
| CAROL A HOBBS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROL ANN ROELING | 6801 E CR425 N | | | | MUNCIE | IN | 47303 | |
| CAROL ARMSTRONG | 13149 DENISE | | | | PLAINFIELD | IL | 60585 | |
| CAROL BABCOCK | 1005 ADAMS ST | | | | ALGOMA | WI | 54201 | |
| CAROL BAGDASARIAN | 44324 NOVA DR | | | | STERLING HEIGHTS | MI | 48314-3170 | |
| CAROL BALDWIN | 18 HIGH MANOR DR APT 6 | | | | HENRIETTA | NY | 14467 | |
| CAROL BAUMANN | 254 PINEBROOK DR | | | | ROCHESTER | NY | 14616 | |
| CAROL BERGMAN | 5411 W WISCONSIN AVE #7 | | | | MILWAUKEE | WI | 53208 | |
| CAROL BERNSTEIN | SINKING CREEK FARM | 1890 LEES GAP RD | | | FINCASTLE | VA | 24090 | |
| CAROL BETKER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROL BETTS | 132 E SASSAFRAS | | | | MORTON | IL | 61550 | |
| CAROL BLACKBURN | 306 WEXFORD DRIVE | | | | HURON | OH | 44839 | |
| CAROL BOETTGER | 2612 W GOLDCREST AVE | | | | MILWAUKEE | WI | 53221 | |
| CAROL BRAGG | 3955 CHANCELLOR DRIVE | | | | GROVE CITY | OH | 43123 | |
| CAROL BRANCATO | 40 W 840 BRIDLE CREEK DR | | | | ST CHARLES | IL | 60175 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL BRAUN | 3562 S 58TH ST | | | | MILWAUKEE | WI | 53220 | |
| CAROL BRAUN | 3562 SOUTH 58TH STREET | | | | MILWAUKEE | WI | 53220 | |
| CAROL BROWN | 5519 BEAVON AVE | | | | WEST CARROLLTON | OH | 45449 | |
| CAROL BURNS | 1333 PENDLETON LANE | | | | GLENVIEW | IL | 60025 | |
| CAROL BUTLER | 103 MADISON CT | | | | STANFORD | VA | 22556 | |
| CAROL CALLAHAN | 115 WEST ST | | | | BRIGHTON | PA | 52540 | |
| CAROL CAMPBELL | 700 HOWE STREET | | | | EASTON | PA | 18040 | |
| CAROL CASWELL | 6955 DORR ST | APT 57 | | | TOLEDO | OH | 43615 | |
| CAROL COLVIN | 264 GLENMORE DR | | | | SPRINGFIELD | OH | 45503 | |
| CAROL CONAT | 2100 US HIGHWAY 93 W | | | | WHITEFISH | MT | 59937 | |
| CAROL COPPIE | 9 W ETTWEIN ST | | | | BETHLEHEM | PA | 18018 | |
| CAROL COYLE | 2457 VISTA TRL | | | | ELGIN | IL | 60124 | |
| CAROL CURLEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROL D JOHNSON | PO BOX 551 | | | | STILLWATER | MN | 55082 | |
| CAROL DAHLER | BLOONIE GIFTS | 2530 N 15TH STREET | | | SHEBOYGAN | WI | 53083 | |
| CAROL DAUMIT | 2566 NATIONAL PIKE | | | | SCENERY HILL | PA | 15360 | |
| CAROL DAUPLAIS/PMG | 134 WEST 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| Carol Dauplaise | Moshe Harari | 29 West 36th St 12 Floor | | | New York | NY | 10018 | |
| CAROL DAUPLAISE | 134 WEST 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| CAROL DAUPLAISE /PMG | 134 WEST 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| CAROL DECICCO | 209 PRIDELAND | | | | SHOREWOOD | IL | 60431 | |
| CAROL DOTTA | 412 NORTH JEROME ST | | | | ALLENTOWN | PA | 18109 | |
| CAROL DUNKIN | BOUCHE PRODUCTIONS | PO BOX 727 | | | KIMBERTON | PA | 19442 | |
| CAROL E DYLEWSKI | 825 DELAWARE AVE | | | | BETHLEHEM | PA | 18015 | |
| CAROL E MANARY | 419 PLEASANT ST | | | | IOWA CITY | IA | 52245 | |
| CAROL EARLEY | 8351 S KOLIN | | | | CHICAGO | IL | 60652 | |
| CAROL FARRON | 580 TALLOW TREE WAY | | | | TIPP CITY | OH | 45371 | |
| CAROL FRANK | 3905 GATEWAY DR | | | | CLAYTON | OH | 45315 | |
| CAROL GAMMEY | 845 BADER ST | APT #303 BUILDING 1 | | | GREENBAY | WI | 54301 | |
| CAROL GERDES | 711 W 6TH | | | | MINONK | IL | 61760 | |
| CAROL GERINGER | 156 14TH ST NE | | | | WATERTOWN | SD | 57201 | |
| CAROL GRAVES | BOX 314 | | | | SOMERSET | OH | 43783 | |
| CAROL GRIMM | 814 LANCASTER ST | | | | MARIETTA | OH | 45750 | |
| CAROL GRISKEY | 1132 GAIL LANE | | | | SLEEPY HOLLOW | IL | 60118-1807 | |
| CAROL HARPER | 6700 N FAWNDALE DR | | | | PEORIA | IL | 61615 | |
| CAROL HARTING | 2334 DEBRA AVE | | | | EAST PETERSBURG | PA | 17520 | |
| CAROL HIERSEMENT | 2002 JOHNSON CEDAR RD | | | | WEST BRANCH | IA | 52358 | |
| CAROL HOBBS | 34557 HUMBURG LANE | | | | GOLD BEACH | OR | 97444 | |
| CAROL HOBSON | YOUNKERS | 6100 O STREET | | | LINCOLN | NE | 68505 | |
| CAROL HUCK | 641 KIRKWOOD MALL | | | | BISMARK | ND | 58504 | |
| CAROL J DENNISTON | 3584 VERMONT RT 153 | | | | WEST PAWLET | VT | 05775 | |
| CAROL J HORN | 490 EDENVILLE RD | | | | ST THOMAS | PA | 17252 | |
| CAROL J MORRIS | 174 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| CAROL J MURTAUGH | 5217 N OLCOTT AVE | | | | CHICAGO | IL | 60656 | |
| CAROL JACKSON | 1431 VINCENNES | APT 3C | | | CRETE | IL | 60417 | |
| CAROL JEPSON | 347 GREAT OAK CRT | | | | NAPERVILLE | IL | 60565 | |
| CAROL JOAN HOFFMANN | 52878 COUNTY RD 15 | | | | NEW ULM | MN | 56073 | |
| CAROL JOHNSON | 152 N LEAMINGTON | | | | CHICAGO | IL | 60644 | |
| CAROL JOZWIAK | 1406 STANTON | | | | BAY CITY | MI | 48708 | |
| CAROL KATONA | DBA VISUAL IMPACT PRODUCTIONS | 1880 PACIFIC AVE #303 | | | SAN FRANCISCO | CA | 94109 | |
| CAROL KIMBALL | 35 FISHER CIR | | | | ELIZABETHTOWN | PA | 17022 | |
| CAROL L BETZ | 8865 W 225 S | | | | COLUMBUS | IN | 47201 | |
| CAROL L. FRIEL - MUSKEGUM COUNTY TREASURER | 401 Main Street | | | | Zanesville | OH | 43701 | |
| CAROL LARSON | W9116 SALEM CT | | | | BEAVER DAM | WI | 53916 | |
| CAROL LAT | 9393 SHORE ACRES LANE | | | | LAKE SIDE | MI | 49116 | |
| CAROL LEE | 333 ARBOR ST | | | | ST PAUL | MN | 55102 | |
| CAROL LYNNE WALLEY | 304 JACKIE AVE | | | | ROBESONIA | PA | 19551 | |
| CAROL M VASKO | PO BOX 1023 | | | | SAYLORSBURG | PA | 18353 | |
| CAROL M WITT | 1160 S PARK AVE | | | | FOND DU LAC | WI | 54935 | |
| CAROL MACK | BON TON STS INC | 2300 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| CAROL MACKAUER | 121 HERINGTON DR | | | | SINKING SPRING | PA | 19608 | |
| CAROL MARZEC | 6503 NEBRASKA | | | | HAMMOND | IN | 46323 | |
| CAROL MATRE | 2142 HULL COURT | | | | NAPERVILLE | IL | 60565 | |
| CAROL MCNAUGHTON | 22 WEST DR | | | | QUEENSBURY | NY | 12804 | |
| CAROL MIKUTA | 22663 BEVERLY LANE | | | | FRANKFORT | IL | 60423 | |
| CAROL MORBY | 405 SOUTHWEST 12TH STREET | | | | ALEDO | IL | 61231 | |
| CAROL MORRISON | 4618 AMESBOROUGH RD | | | | DAYTON | OH | 45420 | |
| CAROL MOWERS | 114 GREYSTONE DR | | | | CAMILLUS | NY | 13031 | |
| CAROL NAHULAK | 3511 HALSTED BLVD | | | | STEGER | IL | 60475 | |
| CAROL NAPOLI | 910 CAMPBELL AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| CAROL NEIMAN | 1419 143RD street | | | | NEW RICHMOND | WI | 54017-6579 | |
| CAROL NICHOLAS | 230 MILETUS ROAD | | | | SALEM | WV | 26426 | |
| CAROL NICLA | 106 ASHLAND CT | | | | SHEBOYGAN FALLS | WI | 53085 | |
| CAROL NILES | 1505 N 119TH STREET | | | | WAUWATOSA | WI | 53226 | |
| CAROL P HEARNE | 1725 KILBURN RD | | | | ROCHESTER HILL | MI | 48306 | |
| CAROL PETERS | 7104 COLBY AVENUE | | | | WINDSOR HEIGHTS | IA | 50324 | |
| CAROL PFISTER-QUELLA | 2188 W WILDWOOD TRAIL | | | | WARSAW | IN | 46580 | |
| CAROL PHILLIPS | 16537 PAW PAW AVE | | | | ORLAND PARK | IL | 60467 | |
| CAROL PLANZ | 22 W 143 FOSTER AVE | | | | MEDINAH | IL | 60157 | |
| CAROL PULLEN | 516 E 1ST AVE | | | | MONMOUTH | IL | 61462 | |
| CAROL PUSEMP | CARSON FURNITURE | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| CAROL RANDALL | 1085 B HURON DRIVE | TWIN LANE APTS | | | HARRISBURG | PA | 17111 | |
| CAROL REAMS | 2506 BENTON CT | | | | PEORIA | IL | 61615 | |
| CAROL REFENES | 25643 SUN SAIL CT | | | | HARRISON TOWNSHIP | MI | 48045 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAROL ROLLAND | 8608 ALLENTOWN PIKE | | | | BLANDON | PA | 19510 | |
| CAROL RUDDLE | 5758 MASON ROAD | | | | FOWLERVILLE | MI | 48836 | |
| CAROL RUDOLPH | 331 N FRONT ST | | | | READING | PA | 19601 | |
| CAROL SAAK | 1732 ELM AVE | | | | SHEBOYGAN | WI | 53081 | |
| CAROL SAFFRAN | 25 OAK MANOR LANE | | | | PITTSFORD | NY | 14534 | |
| CAROL SCARPINITI | 536 N PRINCETON AVE | | | | VILLA PARK | IL | 60161 | |
| CAROL SCHILLING | 889 R ROAD | | | | MACK | CO | 81525 | |
| CAROL SCHLOEMER | STUS FLOORING | 4820 W LOOMIS RD | | | GREENFIELD | WI | 53220 | |
| CAROL SETZER | 945 N 37TH ST | | | | PADUCAH | KY | 42001 | |
| CAROL SHAEFER | 1861 BEVERLY DRIVE | | | | LANCASTER | PA | 17601 | |
| CAROL SHUGHART | BON TON STS #051 | PO BOX 2821 | | | YORK | PA | 17405 | |
| CAROL SHUMSKI | 2227 HIGH RD | | | | MAHANOY PLANE | PA | 17948 | |
| CAROL SLIFKA | 448 PIZZA BARN RD | | | | BLAIRSVILLE | PA | 15717 | |
| CAROL SMITH | 107 LONG AVENUE | | | | NORTH AURORA | IL | 60542 | |
| CAROL STREAM CHAMBER-COMMERCE | 150 SOUTH GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| CAROL STRONG | 563 THACKER ST | | | | DES PLAINES | IL | 60016 | |
| CAROL TANQUARY | 1105 BRIGHAM WAY | | | | BATAVIA | IL | 60134 | |
| CAROL THOMPSON | 1606 W CONCORD DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CAROL TRIEST | 34 SPRING CREST BLVD | | | | SINKING SPRING | PA | 19608 | |
| CAROL WALLACE | 7425 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53220 | |
| CAROL WENDLING | 1127 S ROUTE 100 | | | | TREXLERTOWN | PA | 18087 | |
| CAROL WENINGER | 40619 N LAKE DR | | | | ANTIOCH | IL | 60002 | |
| CAROL WILSON FINE ARTS | 6215 NE 92ND DR | | | | PORTLAND | OR | 97220 | |
| CAROL WOLLSCHLAGE | 1554 MCDEVITT CI | | | | ELK GROVE VLG | IL | 60007 | |
| CAROL ZESZOTARSKI | 1308 DEER LANE | | | | LANCASTER | PA | 17601 | |
| CAROLAN, SEAN | Address on file | | | | | | | |
| CAROLANNE FITZGERALD | 93 MOHICAN ROAD | | | | BOLTON LANDING | NY | 12814 | |
| CAROLE A BUKOWSKI | 628 W GEORGE ST | | | | CARMICHAELS | PA | 15320 | |
| CAROLE B MOSKETTI | BUTLER COUNTY TREASURER | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| CAROLE CANNIFF | 1071 ROBEY AVE | | | | DOWNERS GROVE | IL | 60516 | |
| CAROLE COOPER | 836 BENNET ST | | | | GENEVA | IL | 60134 | |
| CAROLE DYE | 209 SUNSET DR | | | | SAINT CLAIRSVILLE | OH | 43950-1129 | |
| CAROLE HALL | PO BOX 168 | | | | LECLAIRE | IA | 52753 | |
| CAROLE HOCHMAN DESIGN GROUP | PO BOX 101166 | | | | ATLANTA | GA | 30392-1166 | |
| CAROLE HOCHMAN DESIGN GROUP | 400 W CHICKASAW AVE | | | | MCALESTER | OK | 74501 | |
| CAROLE HOCHMAN DESIGN GROUP | ATTN: KATHLEEN SATORIS | 400 W CHICKASAW AVE | | | MCALESTER | OK | 74501 | |
| CAROLE HOCHMAN DESIGN/LAUREN | 90 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| CAROLE HOCHMAN DESIGN/LAUREN | PO BOX 101166 | | | | ATLANTA | GA | 30392-1166 | |
| CAROLE HOCHMAN DESIGNS | ATTN: KATHLEEN SATORIS | 400 W CHICKASAW AVE | | | MCALESTER | OK | 74501 | |
| CAROLE HOCHMAN DESIGNS | PO BOX 101166 | W/O/1/14 | | | ATLANTA | GA | 30392-1166 | |
| CAROLE HOCHMAN/BETSY JOHNSON | 90 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| CAROLE HOCHMAN/BETSY JOHNSON | PO BOX 101166 | | | | ATLANTA | GA | 30392-1166 | |
| CAROLE JOY CREATIONS INC | 1087 FEDERAL RD | UNIT 8 | | | BROOKFIELD | CT | 06804-1145 | |
| CAROLE LANDIS | 873 DOROTHY LANE | | | | BROOKVILLE | OH | 45309 | |
| CAROLE MARGENAU | W195 S8382 PROVIDENCE WAY | | | | MUSKEGO | WI | 53150 | |
| CAROLE MCCABE | 3712 LONG POINT DR | | | | YORK | PA | 17402 | |
| CAROLE PATTERSON | 19743 WOODBURY HILL RD | | | | DANVILLE | IL | 61832 | |
| CAROLE SMITH | 356 COURT ST NE | | | | SALEM | OR | 97301-3525 | |
| CAROLE SMITH | PO BOX 488 | | | | LAWRENCE | MI | 49064 | |
| CAROLE VERRE | 15536 S LARKSPUR LANE | | | | ORLAND PARK | IL | 60462 | |
| CAROLE WARD | 4029 ASHBY | | | | DES MOINES | IA | 50310 | |
| CAROLE WREN INC | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| CAROLE WREN INC/ PMG | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| CAROLEA LAURIN | 29 W 371 EMERALD GREEN DR | UNIT # H | | | WARRENVILLE | IL | 60555 | |
| CAROLEE A SHEESLEY | 241 S GREENFIELD AVE | | | | WAUKESHA | WI | 53186 | |
| CAROLEE DESIGNS | 88 HAMILTON AVE | | | | STAMFORD | CT | 06902-3111 | |
| CAROLEE DESIGNS | PO BOX 415436 | | | | BOSTON | MA | 22415-5436 | |
| CAROLEE LEISETH | 3161 32ND ST SOUTH | #6 | | | FARGO | ND | 58103 | |
| CAROLEE LLC /1ST & GORGEOUS | PO BOX 415436 | | | | BOSTON | MA | 22415-5436 | |
| CAROLEE LLC /1ST & GORGEOUS | 88 HAMILTON AVE, SUITE 3 | | | | STAMFORD | CT | 06902 | |
| CAROLEE LLC/ FRENCH CONNECTION | PO BOX 415436 | | | | BOSTON | MA | 22415-5436 | |
| CAROLEE LLC/CHAPS | 11 EAST 44TH ST, 8TH FL | | | | NEW YORK | NY | 10017 | |
| CAROLEE LLC/CHAPS | PO BOX 415436 | | | | BOSTON | MA | 22415-5436 | |
| CAROLEE LLC/FRENCH CONNECTION | 88 HAMILTON AVE | | | | STAMFORD | CT | 06902 | |
| CAROLEE/ABS BY ALLEN SCHWARTZ | PO BOX 415436 | | | | BOSTON | MA | 22415-5436 | |
| CAROLINA CEDENO-HARVEY | 3704 SHARON ST | | | | HARRISBURG | PA | 17111 | |
| CAROLINA DOOR CONTROLS INC | PO BOX 62159 | | | | BALTIMORE | MD | 21264-2159 | |
| CAROLINA PET COMPANY LLC | 90 OLD SCHOOL ROAD | | | | PROSPERITY | SC | 29127 | |
| CAROLINE DAVIS | 10262 W CRISSY AVE | | | | BEACH PARK | IL | 60099 | |
| CAROLINE DOMINGUEZ | 1203 62ND ST | | | | DES MOINES | IA | 50311 | |
| CAROLINE ELSNER | 9718 51ST ST SE | | | | MARION | ND | 58466 | |
| CAROLINE GIPPLE | 3809 13TH ST | | | | DES MOINES | IA | 50313 | |
| CAROLINE HARVEY | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROLINE HAYDUK | 79 CLARKS LANE | | | | PLAINS | PA | 18705 | |
| CAROLINE HELLING | 160 WEAR LANE NORTH | | | | ORONO | MN | 55356 | |
| CAROLINE LAMZ | 4 N 161 WALTER DR | | | | ADDISON | IL | 60101 | |
| CAROLINE MILLER | 269 N. CHICAGO AVE | APT 1 | | | SOUTH MILWAUKEE | WI | 53172 | |
| CAROLINE NELSON | 19515 FIONA AVE | | | | MEKENA | IL | 60446 | |
| CAROLINE R HARVEY | 8131 W NORTH AVE #1 | | | | MILWAUKEE | WI | 53213 | |
| CAROLINE RHINEHART | 6065 WILLET WAY | | | | DAYTON | OH | 45449 | |
| CAROLINE ROBERTS | 7450 W VICTORIA DR | | | | LAINGSBURG | MI | 48848 | |
| CAROLINE SIMONELLI CORP | 29 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| CAROLINE STERN | 1135 WILMETTE AVE | UNIT # 406 | | | WILMETTE | IL | 60091 | |
| CAROLINE WEBER | 2221 WESTWOOD DRIVE | | | | HILLSIDE | IL | 60162 | |
| CAROLINE WEBER | 2919 N HARLEM AVE | UNIT 310 | | | CHICAGO | IL | 60707 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAROLINE WEIST | 1434 SECOND AVE | | | | YORK | PA | 17403 | |
| CAROL-LEE MIKRUT | 1515 W OGDEN AVE | APT 328 | | | LA GRANGE PARK | IL | 60526 | |
| CAROLYN A FULLENKAMP | 324 S GARFIELD ST | | | | BURLINGTON | IA | 52601 | |
| CAROLYN A TROST | 7044 N EAST LAKE PARK AVE | | | | NEW CARLISLE | IN | 46552 | |
| CAROLYN BALL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROLYN BEINDORFF | 209 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307 | |
| CAROLYN BOGEN | 5140 S HYDE PARK BLVD | | | | CHICAGO | IL | 60615 | |
| CAROLYN BROWN | 721 LISCHUM DR | | | | DAYTON | OH | 45427 | |
| CAROLYN CEITHAML | 905 CHERRY LN | | | | LOMBARD | IL | 60148-3658 | |
| CAROLYN E LEES | 18009 GOODNOUGH STREET | | | | ADAMS CENTER | NY | 13606 | |
| CAROLYN FELDMAN | 67 CROCUS | | | | MATTESON | IL | 60443 | |
| CAROLYN FETTERHOFF | 211 PALMER DRIVE | | | | HALIFAX | PA | 17032 | |
| CAROLYN GONZALES | 171 W CATALPA DR | | | | MISHAWAKA | IN | 46545 | |
| CAROLYN GUDITUS | 1832 32ND ST SW | | | | ALLENTOWN | PA | 18103 | |
| CAROLYN HARDESTY | 1340 NEW HAMPSHIRE #73 | | | | ROCK SPRINGS | WY | 82901 | |
| CAROLYN J ANGELL | 6591 JACKSON CT | | | | EAST LANSING | MI | 48823 | |
| CAROLYN J SIKULA | 2632 GREENE AVE | | | | BELLEVUE | NE | 68147 | |
| CAROLYN JOHNSON | 6 OAKCLIFF LN | | | | KEOKUK | IA | 52632 | |
| CAROLYN JONES | 3092 BOOKCLIFF AVE | | | | GRAND JCTN | CO | 81504 | |
| CAROLYN KEFFER | 8 OXEN LANE | | | | NEW OXFORD | PA | 17350 | |
| CAROLYN KINLEY | 1924 WILLOWMERE DR | | | | DES MOINES | IA | 50315 | |
| CAROLYN L HAACK | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROLYN LIBECKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CAROLYN M ALLEN | 29070 SW 128TH ST | | | | WILBER | NE | 68465 | |
| CAROLYN M CARLSON | 2515 MONTANA AVE | | | | ROCKFORD | IL | 61108-7650 | |
| CAROLYN MACLIN | 10409 S REDCAP LANE | | | | OAK CREEK | WI | 53154 | |
| CAROLYN MACLIN | 5630 W AUER AVE | | | | MILWAUKEE | WI | 53216 | |
| CAROLYN MILLER | 57 HOOKER STREET | | | | ROCHESTER | NY | 14621 | |
| CAROLYN MILLS | 3764 KINGSWOOD DR | | | | DAYTON | OH | 45429 | |
| CAROLYN MORIARTY | 245 W NORTH AVE | | | | ELMHURST | IL | 60126 | |
| CAROLYN O'DOWD | 883 HILL ST | | | | ARCHBALD | PA | 18403 | |
| CAROLYN PARKER | PO BOX 822 | | | | DOLTON | IL | 60419 | |
| CAROLYN PARKER-LEACH | 3127 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | |
| CAROLYN PEPPER | 4691 HANS LANE | | | | MACHESNEY PARK | IL | 61115 | |
| CAROLYN PRINCESS | 4615 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CAROLYN RAY | 1080 GLENCREST DR | | | | INVERNESS | IL | 60610 | |
| CAROLYN REID | 10215 CAMDEN LN | UNIT# J | | | BRIDGEVIEW | IL | 60455 | |
| CAROLYN RICE MORIARTY | 245 W NORTH AVE | | | | ELMHURST | IL | 60126 | |
| CAROLYN RICE TREASURER | 451 W THIRD ST | | | | DAYTON | OH | 45422-0475 | |
| CAROLYN RICE, MONTGOMERY COUNTY | Montgomery County Administration Bldg | 451 W. Third St. | | | Dayton | OH | 45422-1475 | |
| CAROLYN ROETHEL | CAROLYN ROETHEL INTERIOR DESIG | W1258 FOSTER ROAD | | | OOSTBURG | WI | 53070 | |
| CAROLYN SCHIFFLER | 555 EDGEMONT DR | | | | SAINT CLOUD | MN | 56304 | |
| CAROLYN SCHULTZ | 4201 BEACH STREET | | | | ROCKFORD | IL | 61108 | |
| CAROLYN SIDNEY-SMITH | 271 APPLEWOOD DR | | | | ROCHESTER | NY | 14612 | |
| CAROLYN THORP | 11049 WAKEFIELD ST | | | | WESTCHESTER | IL | 60154 | |
| CAROLYN TRAVELSTEAD | 261 BLAIR ROAD | | | | PADUCAH | KY | 42003 | |
| CAROLYN TROUTWINE | 401 BLUE BELL RD | | | | RIVERSIDE | OH | 45431 | |
| CAROLYN WELCH | 31 GARNETT WAY | | | | BRIDGEPORT | WV | 26330 | |
| CAROLYN WEST | 5325 LYNNHAVEN DR | | | | SYLVANIA | OH | 43560 | |
| CAROLYN WESTBROOKS | 515 STATE STREET | | | | CALUMET CITY | IL | 60409 | |
| CAROLYNNE KIMBALL | 8678 MAPLECREST DRIVE | | | | MCKEAN | PA | 16426 | |
| CARON WELDON | 6255 BEECHTREE DR UNIT 5307 | | | | WEST DES MOINES | IA | 50266 | |
| CARON, MACKENZIE | Address on file | | | | | | | |
| CARON, NANCY | Address on file | | | | | | | |
| CAROTHERS, ALISON | Address on file | | | | | | | |
| CAROTHERS, AMY | Address on file | | | | | | | |
| CAROTHERS, CHARLES | Address on file | | | | | | | |
| CAROTHERS, MALLORY | Address on file | | | | | | | |
| CAROTTA, MICHAEL | Address on file | | | | | | | |
| CAROUSEL | MANUFACTURERS & TRADERS TRUST | PO BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL CANDIES | 5130 W 26TH STREET | | | | CICERO | IL | 60804 | |
| CAROUSEL CENTER | 9090 CAROUSEL CENTER | | | | SYRACUSE | NY | 13290 | |
| Carousel Center Company LP | MANUFACTURERS & TRADERS TRUST | PO BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL FLORAL | 1717 41ST ST NW | | | | ROCHESTER | MN | 55901 | |
| CAROUSEL FOR MISSOULA | PO BOX 3345 | | | | MISSOULA | MT | 59806 | |
| CAROUSEL IND OF NORTH AMERICA | PO BOX 842084 | | | | BOSTON | MA | 02284-2084 | |
| CARPENDALE, SHYANNE | Address on file | | | | | | | |
| CARPENTER CO | PO BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| CARPENTER CO | 5016 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| CARPENTER CO | ATTN: BRENDA FITTON | PO BOX 27205 | | | RICHMOND | VA | 23261 | |
| CARPENTER COMPANY | PO BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| CARPENTER COMPANY/PMG | 5016 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| CARPENTER, ALAYA | Address on file | | | | | | | |
| CARPENTER, ALEXIS | Address on file | | | | | | | |
| CARPENTER, ALITA | Address on file | | | | | | | |
| CARPENTER, ALLYSON | Address on file | | | | | | | |
| CARPENTER, ALYSSA | Address on file | | | | | | | |
| CARPENTER, ASHLEY | Address on file | | | | | | | |
| CARPENTER, BONNIE | Address on file | | | | | | | |
| CARPENTER, BRETT | Address on file | | | | | | | |
| CARPENTER, BRIAN | Address on file | | | | | | | |
| CARPENTER, BRITTANY | Address on file | | | | | | | |
| CARPENTER, CARLA | Address on file | | | | | | | |
| CARPENTER, CHRISTINE | Address on file | | | | | | | |
| CARPENTER, CHRISTOPHER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 259 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARPENTER, DARRECIA | Address on file | | | | | | | |
| CARPENTER, DAVID | Address on file | | | | | | | |
| CARPENTER, DIANE | Address on file | | | | | | | |
| CARPENTER, ELIZABETH | Address on file | | | | | | | |
| CARPENTER, GERALDINE | Address on file | | | | | | | |
| CARPENTER, JAMES | Address on file | | | | | | | |
| CARPENTER, JASMIN | Address on file | | | | | | | |
| CARPENTER, JEREMIAH | Address on file | | | | | | | |
| CARPENTER, JULIA | Address on file | | | | | | | |
| CARPENTER, KATELYNN | Address on file | | | | | | | |
| CARPENTER, KEITH | Address on file | | | | | | | |
| CARPENTER, KEYVON | Address on file | | | | | | | |
| CARPENTER, KRISTOFER | Address on file | | | | | | | |
| CARPENTER, LANEDA | Address on file | | | | | | | |
| CARPENTER, LINDA | Address on file | | | | | | | |
| CARPENTER, LOVELL | Address on file | | | | | | | |
| CARPENTER, MADISON | Address on file | | | | | | | |
| CARPENTER, MARY | Address on file | | | | | | | |
| CARPENTER, MARY | Address on file | | | | | | | |
| CARPENTER, MCKENZIE | Address on file | | | | | | | |
| CARPENTER, MIARA | Address on file | | | | | | | |
| CARPENTER, NICOLE | Address on file | | | | | | | |
| CARPENTER, REYNALDA | Address on file | | | | | | | |
| CARPENTER, ROSANNA | Address on file | | | | | | | |
| CARPENTER, SAMANTHA | Address on file | | | | | | | |
| CARPENTER, SANDRA | Address on file | | | | | | | |
| CARPENTER, SUSEKA | Address on file | | | | | | | |
| CARPENTER, TAMMY | Address on file | | | | | | | |
| CARPENTER, TANIESHA | Address on file | | | | | | | |
| CARPENTER, TANIS | Address on file | | | | | | | |
| CARPENTER, TIEONA | Address on file | | | | | | | |
| CARPENTER, TONYA | Address on file | | | | | | | |
| CARPENTER, TRICIA | Address on file | | | | | | | |
| CARPENTER, TYREEK | Address on file | | | | | | | |
| CARPENTERSVILLE POLICE DEPT | 1200 LW BESINGER DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTIER, ZOE | Address on file | | | | | | | |
| CARPER, ASHLEY | Address on file | | | | | | | |
| CARPER, CANDACE | Address on file | | | | | | | |
| CARPER, CINDY | Address on file | | | | | | | |
| CARPERNTER, MONICA | Address on file | | | | | | | |
| CARPERS O STREET CARPET | 1732 O STREET | | | | LINCOLN | NE | 68508 | |
| CARPET CONNECTION | 512 RTE 9 | | | | BAYVILLE | NJ | 08721 | |
| CARPET GALLERY INC | 1505 ELKHART ROAD | | | | GOSHEN | IN | 46526-2012 | |
| CARPET ONE | 5139 HIGHWAY 52 NW | | | | ROCHESTER | MN | 55901 | |
| CARPET ONE COMMERCIAL | 505 SO 24TH ST WEST | | | | BILLINGS | MT | 59102 | |
| CARPET ONE DES MOINES | 11405 MEREDITH DR | | | | URBANDALE | IA | 50322 | |
| CARPET ONE FLOOR & HOME | 4444 NW URBANDALE DR | | | | URBANDALE | IA | 50322 | |
| CARPET ONE FLOORING CENTER | 6595 E STATE ST | | | | ROCKFORD | IL | 61108 | |
| CARPET ONE INC OF SOOLAND | 305 W 7TH | | | | SIOUX CITY | IA | 51103 | |
| CARPET WAREHOUSE | 650 WOODLAWN DR | | | | JASPER | IN | 47546 | |
| CARPET WHOLESALERS LTD | 1921 SPRUCE STREET | | | | DEFIANCE | OH | 43512 | |
| CARPET WORLD BISMARCK | 501 AIRPORT RD | | | | BISMARCK | ND | 58504 | |
| CARPETLAND USA COLORTILE | 2929 E LINCOLNWAY | | | | STERLING | IL | 61081 | |
| CARPETLAND USA OF DAVENPORT | 4337 BRADY ST | | | | DAVENPORT | IA | 52806 | |
| CARPETS WHOLESALE INC | 109 7TH NORTH ST | | | | LIVERPOOL | NY | 13088 | |
| CARPINTERO, NATALIE | Address on file | | | | | | | |
| CARPIO, JOSE | Address on file | | | | | | | |
| CARPIO, PERLA | Address on file | | | | | | | |
| CARR AUTO GLASS | 17651 S CANAAN RD | | | | ATHENS | OH | 45701 | |
| CARR, ALEX | Address on file | | | | | | | |
| CARR, ALEXANDER | Address on file | | | | | | | |
| CARR, ALISON | Address on file | | | | | | | |
| CARR, ANTONIO | Address on file | | | | | | | |
| CARR, BRANDEN | Address on file | | | | | | | |
| CARR, BRIANA | Address on file | | | | | | | |
| CARR, BRITTANY | Address on file | | | | | | | |
| CARR, CANDYCE | Address on file | | | | | | | |
| CARR, CARMEN | Address on file | | | | | | | |
| CARR, CHRISTINA | Address on file | | | | | | | |
| CARR, CYNTHIA | Address on file | | | | | | | |
| CARR, DARREN | Address on file | | | | | | | |
| CARR, DASHUAN | Address on file | | | | | | | |
| CARR, DEBRA | Address on file | | | | | | | |
| CARR, DOMINIQUE | Address on file | | | | | | | |
| CARR, FRANCES | Address on file | | | | | | | |
| CARR, JERICA | Address on file | | | | | | | |
| CARR, JERMAINE | Address on file | | | | | | | |
| CARR, JOHN | Address on file | | | | | | | |
| CARR, JOLONDA | Address on file | | | | | | | |
| CARR, JUDITH | Address on file | | | | | | | |
| CARR, KAITLIN | Address on file | | | | | | | |
| CARR, KAREN | Address on file | | | | | | | |
| CARR, KAYLA | Address on file | | | | | | | |
| CARR, KEYANNA | Address on file | | | | | | | |
| CARR, KRISTINA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARR, LAURA FAYE | Address on file | | | | | | | |
| CARR, LURENZO | Address on file | | | | | | | |
| CARR, MARIA | Address on file | | | | | | | |
| CARR, MONIQUE | Address on file | | | | | | | |
| CARR, NADIA | Address on file | | | | | | | |
| CARR, OCTAVIA | Address on file | | | | | | | |
| CARR, RACHEL | Address on file | | | | | | | |
| CARR, ROBIN | Address on file | | | | | | | |
| CARR, SHARON | Address on file | | | | | | | |
| CARR, TARIN | Address on file | | | | | | | |
| CARR, TAYLORE | Address on file | | | | | | | |
| CARR, TEVON | Address on file | | | | | | | |
| CARR, TINA | Address on file | | | | | | | |
| CARR, TUMAUSE | Address on file | | | | | | | |
| CARR, ZRAHLEE | Address on file | | | | | | | |
| CARRA, AMETHYST | Address on file | | | | | | | |
| CARRA, CHRISTINA | Address on file | | | | | | | |
| CARRA, VICTORIA | Address on file | | | | | | | |
| CARRANZA, DANIEL | Address on file | | | | | | | |
| CARRANZA, NATALIA | Address on file | | | | | | | |
| CARRANZA, NORMA | Address on file | | | | | | | |
| CARRANZA, PABLO | Address on file | | | | | | | |
| CARRASCO, IZKRA | Address on file | | | | | | | |
| CARRASCO, SABRINA | Address on file | | | | | | | |
| CARRASCO-PEREZ, SAHIAN | Address on file | | | | | | | |
| CARRASQUILLO, EDWIN | Address on file | | | | | | | |
| CARRASQUILLO, SANDRA | Address on file | | | | | | | |
| CARRASQUILLO, SANTOS | Address on file | | | | | | | |
| CARRAWAY GOSS, RAVEN | Address on file | | | | | | | |
| CARRAWAY, DASHAWN | Address on file | | | | | | | |
| CARREL, EMILY | Address on file | | | | | | | |
| CARRELL, NINA | Address on file | | | | | | | |
| CARRELL, THERESA | Address on file | | | | | | | |
| CARRENO ARTEAGA, CHRISTOPHER | Address on file | | | | | | | |
| CARRENO CISNEROS, ANNALISA | Address on file | | | | | | | |
| CARRERA, KARISSA | Address on file | | | | | | | |
| CARRERA, RODOLFO | Address on file | | | | | | | |
| CARRERA, SILVANA | Address on file | | | | | | | |
| CARRERA, SILVIA | Address on file | | | | | | | |
| CARRETO, WENDY | Address on file | | | | | | | |
| CARRI KELLER | 3901 45TH ST APT C | | | | KENOSHA | WI | 53144 | |
| CARRIAGA, ANTHONY | Address on file | | | | | | | |
| CARRICK, STACY | Address on file | | | | | | | |
| CARRIE BEAUDRY | DEER TRACE SHOPPING CTR | 4030 HIGHWAY 28 | | | KOHLER | WI | 53044 | |
| CARRIE C LIVINGSTON | 1425 12TH AVE NORTH #5 | | | | SAINT CLOUD | MN | 56303 | |
| CARRIE DEMING | 1537 S CLINTON STREET | | | | DEFIANCE | OH | 43512 | |
| CARRIE FRENCH | 6974 W GALWAY CIRCLE | | | | DIMONDALE | MI | 48821 | |
| CARRIE GRUHLKE | 181 83RD AVE NE #210 | | | | FRIDLEY | MN | 61254 | |
| CARRIE HEJKA | PO BOX 1263 | | | | MUSKEGON | MI | 49442 | |
| CARRIE HENDERSON | 4736 SPRING CREEK DRIVE | | | | HOWELL | MI | 48843 | |
| CARRIE HENDERSON | 9005 SO ABERDEEN STREET | | | | CHICAGO | IL | 60620-3548 | |
| CARRIE JACOBS BOND QUESTERS #2 | 3811 GALAXY DR. | | | | JANESVILLE | WI | 53546 | |
| CARRIE JOHNSON | 646 B. SUMNER AVE | | | | MUSKEGON | MI | 49442 | |
| CARRIE KAMM | 348 MEADOW LANE | | | | MASON CITY | IA | 50401 | |
| CARRIE KAMM | 616 N CAROLINA AVE | | | | MASON CITY | IA | 50401 | |
| CARRIE KENNEDY | 2313 9TH ST | | | | SILVIS | IL | 61282 | |
| CARRIE KNUTSON | 3704 LARK RD | | | | GREENLEAF | WI | 54126 | |
| CARRIE KRUEGER | 5321 S 66TH STREET CIRCLE | | | | LINCOLN | NE | 68516 | |
| CARRIE L SETHMAN | 308 WASHINGTON AVE | | | | BROWNSVILLE | PA | 15417 | |
| CARRIE LIVINGSTON | 390 PARK MEADOWS DR #308 | | | | WAITE PARK | MN | 56387 | |
| CARRIE LOWMAN | EDEN'S PLAZA | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| CARRIE LOWNEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARRIE MACK | 5816 NUTMEG CT N. | | | | OAK PARK HEIGHTS | MN | 55082 | |
| CARRIE MATERNA | 114 N 5TH ST | | | | YOUNGWOOD | PA | 15697 | |
| CARRIE MELIN | 5816 NUTMEG COURT N | | | | OAK PARK HEIGHTS | MN | 55082 | |
| CARRIE PASKO | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARRIE PETERLIN | 324 HICKORY ST | | | | DULUTH | MN | 55811 | |
| CARRIE RAE-PARR | 123 KINNIKINNICK | | | | MISSOULA | MT | 59803 | |
| CARRIE SEARLE | 327 N COMMERCE ST | | | | AURORA | IL | 60504 | |
| CARRIE STURGILL | 209 SHUSTER AVE | | | | TROTWOOD | OH | 45427 | |
| CARRIE TOELLNER | 906 TALBOT AVE | | | | DE PERE | WI | 54115 | |
| CARRIE WILLIAMS | 1412 N LINDEN | | | | CHICAGO | IL | 60651 | |
| CARRIE YANKE | 16033 SURREY WAY | | | | SPRING LAKE | MI | 49456 | |
| CARRIE YOUNG | 1375 REBECCA DR | APT# 207 | | | HOFFMAN ESTATES | IL | 60169 | |
| CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 60673 | |
| CARRIER ENTERPRISE NORTHEAST | PO BOX 33133 | | | | NEWARK | NJ | 71880-0133 | |
| CARRIER ENTERPRISE NORTHEAST | 1401 ERIE BLVD E | | | | SYRACUSE | NY | 13210 | |
| CARRIER SECURITY | PO BOX 93063 | | | | AUSTIN | TX | 78709 | |
| CARRIER, CATHY | Address on file | | | | | | | |
| CARRIER, EVA | Address on file | | | | | | | |
| CARRIER, KATHLEEN | Address on file | | | | | | | |
| CARRIERE, TASHA | Address on file | | | | | | | |
| CARRIG, MCKENNA | Address on file | | | | | | | |
| CARRIGAN, JANET | Address on file | | | | | | | |
| CARRIGAN, JENNIFER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARRIGAN, LEE | Address on file | | | | | | | |
| CARRIKER, BRYN | Address on file | | | | | | | |
| CARRILLO, AMY | Address on file | | | | | | | |
| CARRILLO, CESAR | Address on file | | | | | | | |
| CARRILLO, DIANA | Address on file | | | | | | | |
| CARRILLO, ELAINE | Address on file | | | | | | | |
| CARRILLO, GABRIELLE | Address on file | | | | | | | |
| CARRILLO, KRISTINA | Address on file | | | | | | | |
| CARRILLO, LUCIANA | Address on file | | | | | | | |
| CARRILLO, MATEO | Address on file | | | | | | | |
| CARRILLO, MELISSA | Address on file | | | | | | | |
| CARRILLO, PAOLA | Address on file | | | | | | | |
| CARRILLO, ROBERTA | Address on file | | | | | | | |
| CARRILLO, ROSA | Address on file | | | | | | | |
| CARRILLO, ROSIO | Address on file | | | | | | | |
| CARRILLO, SELENA | Address on file | | | | | | | |
| CARRILLO, ZORAIDA | Address on file | | | | | | | |
| CARRINGTON FAMILY 2000 TRUST | PO BOX 1328 | | | | EUREKA | CA | 95502 | |
| CARRINGTON FAMILY 2000 TRUST | PO BOX 1328 | | | | EUREKA | CA | 95502 | |
| CARRINGTON, DEIDRE | Address on file | | | | | | | |
| CARRINGTON, TIANNA | Address on file | | | | | | | |
| CARRINGTON, TRAYNESHA | Address on file | | | | | | | |
| CARRION, PAUL | Address on file | | | | | | | |
| CARRION, ROBERT | Address on file | | | | | | | |
| CARRIZALES REYES, FRANCISCO | Address on file | | | | | | | |
| CARRIZALES, ALEXIS | Address on file | | | | | | | |
| CARRIZALES, ARIANA | Address on file | | | | | | | |
| CARRIZALES, KATHERINE | Address on file | | | | | | | |
| CARROLL COUNTY TIMES | 115 Airport Drive | Suite 170 | | | Westminster | MD | 21157 | |
| CARROLL HS LATIN CLUB | BRYAN LAPP | 4524 LINDEN AVE | | | DAYTON | OH | 45459 | |
| CARROLL MANOR ATHLETICS ASSOC | ALICE BAILEY | BOX 255 | | | BUCKEYSTOWN | MD | 21717 | |
| CARROLL, ALESHIA | Address on file | | | | | | | |
| CARROLL, ANDREW | Address on file | | | | | | | |
| CARROLL, BOBBI | Address on file | | | | | | | |
| CARROLL, BREONA | Address on file | | | | | | | |
| CARROLL, CHRISTOPHER | Address on file | | | | | | | |
| CARROLL, DANITA | Address on file | | | | | | | |
| CARROLL, DEJA | Address on file | | | | | | | |
| CARROLL, DOMINIQUE | Address on file | | | | | | | |
| CARROLL, ELLA | Address on file | | | | | | | |
| CARROLL, EVAN | Address on file | | | | | | | |
| CARROLL, IMANI | Address on file | | | | | | | |
| CARROLL, JACQUELINE | Address on file | | | | | | | |
| CARROLL, JEFFERY | Address on file | | | | | | | |
| CARROLL, JESSICA | Address on file | | | | | | | |
| CARROLL, JULIAN | Address on file | | | | | | | |
| CARROLL, KAMDEN | Address on file | | | | | | | |
| CARROLL, KAREN | Address on file | | | | | | | |
| CARROLL, KATELYN | Address on file | | | | | | | |
| CARROLL, KATIE | Address on file | | | | | | | |
| CARROLL, KELLY | Address on file | | | | | | | |
| CARROLL, KHALILAH | Address on file | | | | | | | |
| CARROLL, KIMBERLY | Address on file | | | | | | | |
| CARROLL, KIRKLIN | Address on file | | | | | | | |
| CARROLL, LORNA | Address on file | | | | | | | |
| CARROLL, MAGGIE | Address on file | | | | | | | |
| CARROLL, MARY | Address on file | | | | | | | |
| CARROLL, MARY | Address on file | | | | | | | |
| CARROLL, MARY | Address on file | | | | | | | |
| CARROLL, MELISSA | Address on file | | | | | | | |
| CARROLL, MELISSA | Address on file | | | | | | | |
| CARROLL, MICHELE | Address on file | | | | | | | |
| CARROLL, MYAH | Address on file | | | | | | | |
| CARROLL, ROBIN | Address on file | | | | | | | |
| CARROLL, ROSETTA | Address on file | | | | | | | |
| CARROLL, THERESE | Address on file | | | | | | | |
| CARROLL, TIFFANY | Address on file | | | | | | | |
| CARROLL, TINA | Address on file | | | | | | | |
| CARROLL, TRACY | Address on file | | | | | | | |
| CARROLL, WAUKESHA | Address on file | | | | | | | |
| CARROLL, ZOILA | Address on file | | | | | | | |
| CARROLL-GROUNDS, KAYLA | Address on file | | | | | | | |
| CARROLLTOWN FIRE COMPANY | C/O SUE BYRNE MANAGER | BOX 60 | | | CARROLLTOWN | PA | 15727 | |
| CARRON PACE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARRS TREE SERVICE INC | PO BOX 250 | | | | OTTERTAIL | MN | 56571 | |
| CARRUBBA, JEANE | Address on file | | | | | | | |
| CARSCADDEN, SUSAN | Address on file | | | | | | | |
| CARSEL, ALEYNA | Address on file | | | | | | | |
| CARSHENA WILLIAMS | 2479 LAWRENCE AVE | | | | TOLEDO | OH | 43620 | |
| CARSO, DEBRA | Address on file | | | | | | | |
| CARSOK, SANDRA | Address on file | | | | | | | |
| CARSON BROTHERS & GROUND SOURC | 1639 HWY 35 | | | | KALISPELL | MT | 59901 | |
| CARSON OPTICAL | 175A E 2ND ST | | | | HUNTINGTON STAT | NY | 11746 | |
| CARSON PIRIE SCOTT | 2 YORKTOWN MALL | | | | LOMBARD | IL | 60148 | |
| CARSON PIRIE SCOTT # 549 | PETTY CASH | 305 WEST US HIGHWAY 20 | | | MICHIGAN CITY | IN | 46360 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CARSON PIRIE SCOTT #549 | PETTY CASH | 305 W US HWY 20 | | | MICHIGAN CITY | IN | 46360 | |
| CARSON PIRIE SCOTT #553B | PETTY CASH | 1602 NORTH STATE RT 50 | | | BOURBONNAIS | IL | 60914 | |
| CARSON PIRIE SCOTT #564 | ONE WEST WASHINGTON ST. | | | | INDIANAPOLIS | IN | 46204 | |
| CARSON PIRIE SCOTT & CO | 331 W. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| CARSON PIRIE SCOTT & CO. | CORPORATE OFFICES | 331 WISCONSIN AVE. | | | MILWAUKEE | WI | 53203 | |
| | | | | | | | | |
| Carson Pirie Scott II, Inc. (formerly McRae's, Inc.) | 331 W. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| CARSON PIRIE SCOTT-PETTY CASH | 1835 JEFFERSON AVENUE | | | | NAPERVILLE | IL | 60540 | |
| CARSON RESTORATION INC | 505 W OLD SOUTH ST | | | | BARGERSVILLE | IN | 46106 | |
| CARSON ROOFING INC | PO BOX 445 | | | | MAUGANSVILLE | MD | 21767 | |
| CARSON&FRIENDS SKILL BBALLCAMP | 1074 EAST CLAY | | | | DECATUR | IL | 62521 | |
| CARSON, ANGELA | Address on File | | | | | | | |
| CARSON, ANTHONY | Address on File | | | | | | | |
| CARSON, CHEALSE | Address on File | | | | | | | |
| CARSON, ELIZABETH | Address on File | | | | | | | |
| CARSON, ELLA | Address on File | | | | | | | |
| CARSON, ERIN | Address on File | | | | | | | |
| CARSON, JAQUAN | Address on File | | | | | | | |
| CARSON, JEREMY | Address on File | | | | | | | |
| CARSON, JOANNE | Address on File | | | | | | | |
| CARSON, JUSTICE | Address on File | | | | | | | |
| CARSON, KADEDRA | Address on File | | | | | | | |
| CARSON, LAYNE | Address on File | | | | | | | |
| CARSON, MARGARET | Address on File | | | | | | | |
| CARSON, OLIVIA | Address on File | | | | | | | |
| CARSON, SARA | Address on File | | | | | | | |
| CARSON, SHANTEL | Address on File | | | | | | | |
| CARSON, TIROY | Address on File | | | | | | | |
| CARSON, WINTER | Address on File | | | | | | | |
| CARST, KATHLEEN | Address on File | | | | | | | |
| CARSTEN, STEPHANIE | Address on File | | | | | | | |
| CARSTENS, KATHLEEN | Address on File | | | | | | | |
| CARTAGENA, JENNIFER | Address on File | | | | | | | |
| CARTE, LINDA | Address on File | | | | | | | |
| CARTE, MIAH | Address on File | | | | | | | |
| CARTEL, PATRICIA | Address on File | | | | | | | |
| CARTER & BURGESS INC | P O BOX 99350 | | | | FORT WORTH | TX | 76199-0350 | |
| CARTER PAPER | 3400 SW WASHINGTON ST | PO BOX 1349 | | | PEORIA | IL | 61654-1349 | |
| CARTER PAPER & PACKAGING INC | 3400 SW WASHINGTON ST | PO BOX 1349 | | | PEORIA | IL | 61654-1349 | |
| CARTER, ALEXANDRA | Address on File | | | | | | | |
| CARTER, ALEXIS | Address on File | | | | | | | |
| CARTER, ALICE | Address on File | | | | | | | |
| CARTER, ALISHA | Address on File | | | | | | | |
| CARTER, AMELIA | Address on File | | | | | | | |
| CARTER, ANITA | Address on File | | | | | | | |
| CARTER, AQUANDA | Address on File | | | | | | | |
| CARTER, BAILEY | Address on File | | | | | | | |
| CARTER, BALANA | Address on File | | | | | | | |
| CARTER, BANITA | Address on File | | | | | | | |
| CARTER, BARBARA | Address on File | | | | | | | |
| CARTER, BONNIE | Address on File | | | | | | | |
| CARTER, BRANDYE | Address on File | | | | | | | |
| CARTER, BRIANNA | Address on File | | | | | | | |
| CARTER, BRITNEE | Address on File | | | | | | | |
| CARTER, BRITTANY | Address on File | | | | | | | |
| CARTER, BRITTANY | Address on File | | | | | | | |
| CARTER, CAROLYN | Address on File | | | | | | | |
| CARTER, CHANELLE | Address on File | | | | | | | |
| CARTER, CHRISHANNA | Address on File | | | | | | | |
| CARTER, CHRISTINA | Address on File | | | | | | | |
| CARTER, CHRISTINA | Address on File | | | | | | | |
| CARTER, CHRISTINA | Address on File | | | | | | | |
| CARTER, CHRISTOPHER | Address on File | | | | | | | |
| CARTER, CRAIG | Address on File | | | | | | | |
| CARTER, CRYSTAL | Address on File | | | | | | | |
| CARTER, CRYSTAL | Address on File | | | | | | | |
| CARTER, DARRYL | Address on File | | | | | | | |
| CARTER, DAVID | Address on File | | | | | | | |
| CARTER, DAWN | Address on File | | | | | | | |
| CARTER, DEANDREA | Address on File | | | | | | | |
| CARTER, DEBORAH | Address on File | | | | | | | |
| CARTER, DENISE | Address on File | | | | | | | |
| CARTER, DESMON | Address on File | | | | | | | |
| CARTER, DESTINEY | Address on File | | | | | | | |
| CARTER, DESTINY | Address on File | | | | | | | |
| CARTER, DIAMOND | Address on File | | | | | | | |
| CARTER, ELAINE | Address on File | | | | | | | |
| CARTER, EMERALD | Address on File | | | | | | | |
| CARTER, HALEY | Address on File | | | | | | | |
| CARTER, HANNAH | Address on File | | | | | | | |
| CARTER, HAYLEY | Address on File | | | | | | | |
| CARTER, INDIA | Address on File | | | | | | | |
| CARTER, JADEJA | Address on File | | | | | | | |
| CARTER, JALEHYA | Address on File | | | | | | | |
| CARTER, JAMIL | Address on File | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARTER, JANETTE | Address on file | | | | | | | |
| CARTER, JANICE | Address on file | | | | | | | |
| CARTER, JARRYL | Address on file | | | | | | | |
| CARTER, JASMINE | Address on file | | | | | | | |
| CARTER, JAYLA | Address on file | | | | | | | |
| CARTER, JENNICA | Address on file | | | | | | | |
| CARTER, JENNIFER | Address on file | | | | | | | |
| CARTER, JEREMIAH | Address on file | | | | | | | |
| CARTER, JESSICA | Address on file | | | | | | | |
| CARTER, JILL | Address on file | | | | | | | |
| CARTER, JODI | Address on file | | | | | | | |
| CARTER, JOHNATHAN | Address on file | | | | | | | |
| CARTER, JULIE | Address on file | | | | | | | |
| CARTER, KADYN | Address on file | | | | | | | |
| CARTER, KATELYN | Address on file | | | | | | | |
| CARTER, KATHLEEN | Address on file | | | | | | | |
| CARTER, KEIA | Address on file | | | | | | | |
| CARTER, KENYA | Address on file | | | | | | | |
| CARTER, KEVIONNA | Address on file | | | | | | | |
| CARTER, KIM | Address on file | | | | | | | |
| CARTER, KIM | Address on file | | | | | | | |
| CARTER, KRISTINA | Address on file | | | | | | | |
| CARTER, KYLE | Address on file | | | | | | | |
| CARTER, LASHAUNDA | Address on file | | | | | | | |
| CARTER, LATRESE | Address on file | | | | | | | |
| CARTER, LAURA | Address on file | | | | | | | |
| CARTER, LENA | Address on file | | | | | | | |
| CARTER, LEONARD | Address on file | | | | | | | |
| CARTER, LINDA | Address on file | | | | | | | |
| CARTER, LONNIE | Address on file | | | | | | | |
| CARTER, MARGARET | Address on file | | | | | | | |
| CARTER, MARGO | Address on file | | | | | | | |
| CARTER, MARYA | Address on file | | | | | | | |
| CARTER, MAXINE | Address on file | | | | | | | |
| CARTER, MELISSA | Address on file | | | | | | | |
| CARTER, MICHEL | Address on file | | | | | | | |
| CARTER, MIRANDA | Address on file | | | | | | | |
| CARTER, MITCHELL | Address on file | | | | | | | |
| CARTER, MORGAN | Address on file | | | | | | | |
| CARTER, NANCY | Address on file | | | | | | | |
| CARTER, NATALIA | Address on file | | | | | | | |
| CARTER, NAZARIA | Address on file | | | | | | | |
| CARTER, OLIVIA | Address on file | | | | | | | |
| CARTER, OLIVIA | Address on file | | | | | | | |
| CARTER, PATSY | Address on file | | | | | | | |
| CARTER, RANDY | Address on file | | | | | | | |
| CARTER, REID | Address on file | | | | | | | |
| CARTER, RILEY | Address on file | | | | | | | |
| CARTER, RONALD | Address on file | | | | | | | |
| CARTER, ROSALIND | Address on file | | | | | | | |
| CARTER, ROVAHNA | Address on file | | | | | | | |
| CARTER, SCOTT | Address on file | | | | | | | |
| CARTER, SCOTT | Address on file | | | | | | | |
| CARTER, SHAL | Address on file | | | | | | | |
| CARTER, SHANIA | Address on file | | | | | | | |
| CARTER, SHANNA | Address on file | | | | | | | |
| CARTER, SHEREE | Address on file | | | | | | | |
| CARTER, SHONDA | Address on file | | | | | | | |
| CARTER, SHYTAIA | Address on file | | | | | | | |
| CARTER, STEPHANIE | Address on file | | | | | | | |
| CARTER, STEVEN | Address on file | | | | | | | |
| CARTER, TABITHA | Address on file | | | | | | | |
| CARTER, TALEAHA | Address on file | | | | | | | |
| CARTER, TARSHA | Address on file | | | | | | | |
| CARTER, TIMOTHY | Address on file | | | | | | | |
| CARTER, VASHAWN | Address on file | | | | | | | |
| CARTER, VIRGINIA | Address on file | | | | | | | |
| CARTER, WILLIAM | Address on file | | | | | | | |
| CARTERA COMMERCE INC | ONE CRANBERRY HILL | SUITE 203 | | | LEXINGTON | MA | 02421 | |
| CARTER-BATES, SHEILA | Address on file | | | | | | | |
| CARTER-GRAHAME, MARY | Address on file | | | | | | | |
| CARTER-JOHNSON, DERAYA | Address on file | | | | | | | |
| CARTER-MCKINNEY, KATHY | Address on file | | | | | | | |
| CARTER-MOORE, TAMAYA | Address on file | | | | | | | |
| CARTER-POWELL, JOHN | Address on file | | | | | | | |
| CARTERS | PO BOX 360924 | | | | PITTSBURGH | PA | 15251-6924 | |
| CARTERS | ATTN: CREDIT & COLLECTIONS | 3438 PEACHTREE RD, SUITE 1800 | | | ATLANTA | GA | 30326 | |
| CARTERS INC | ATTN: PAM MILLER | PO BOX 879 | | | SHELTON | CT | 06484 | |
| CARTER'S SOUND & SIGHT | 3335 LONE PINE ROAD | | | | W. BLOOMFIELD | MI | 48323 | |
| CARTERSON, CLAUDETTE | Address on file | | | | | | | |
| CARTHAGE ELEM SCH/ AM CANCER S | 303 SOUTH JAMES STREET | | | | CARTHAGE | NY | 13619 | |
| CARTHAGE MIDDLE SCHOOL SPANISH | 19390 SPRING ST | | | | ADAMS | NY | 13605 | |
| CARTHAGE MIDDLE SCHOOL SPANISH | 21986 COLE ROAD | | | | CARTHAGE | ND | 13619 | |
| CARTHAGE MIDDLE SCHOOL SPANISH | 21986 COLE RD. | BETSY ROBERTS | | | CARTHAGE | NY | 13619 | |
| CARTHAGE MIDDLE SCHOOL SPANISH | 21986 COLE RD. | | | | CARTHAGE | NY | 13619 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARTLIDGE, DAYSHAH | Address on file | | | | | | | |
| CARTMILL, SHARYL | Address on file | | | | | | | |
| CARTNAIL, CHAUNTIA | Address on file | | | | | | | |
| CARTOON CHARACTER COSTUME | 1152 OAKMONT DRIVE | | | | LANCASTER | PA | 17601 | |
| CARTWRIGHT, ANDREA | Address on file | | | | | | | |
| CARTWRIGHT, ASHLEY | Address on file | | | | | | | |
| CARTWRIGHT, ASHLEY | Address on file | | | | | | | |
| CARTWRIGHT, CARLA | Address on file | | | | | | | |
| CARTWRIGHT, CHRISTINA | Address on file | | | | | | | |
| CARTWRIGHT, GUY | Address on file | | | | | | | |
| CARTWRIGHT, JEFFREY | Address on file | | | | | | | |
| CARTWRIGHT, JENNIFER | Address on file | | | | | | | |
| CARTWRIGHT, MARCY | Address on file | | | | | | | |
| CARTWRIGHT, MONICA | Address on file | | | | | | | |
| CARTWRIGHT, ROBIN | Address on file | | | | | | | |
| CARTWRIGHT, TERESA | Address on file | | | | | | | |
| CARTY, JOHN | Address on file | | | | | | | |
| CARUANO, KATHLEEN | Address on file | | | | | | | |
| CARUSO, JAMES | Address on file | | | | | | | |
| CARUSO, JEANNE | Address on file | | | | | | | |
| CARUSO, KATHLEEN | Address on file | | | | | | | |
| CARUSO, MARGARET | Address on file | | | | | | | |
| CARUSO, NICOLE | Address on file | | | | | | | |
| CARUSO, TAMMIE | Address on file | | | | | | | |
| CARUSO, TINA | Address on file | | | | | | | |
| CARUTHERS, COURTNEY | Address on file | | | | | | | |
| CARUTHERS, JODY | Address on file | | | | | | | |
| CARVAJAL, NICOLE | Address on file | | | | | | | |
| CARVALHO, ELIZABETH | Address on file | | | | | | | |
| CARVELL, DEBORAH | Address on file | | | | | | | |
| CARVER COMMUNITY CENTER INC. | PO BOX 241 | | | | CUMBERLAND | MD | 21502 | |
| CARVER, AGNES | Address on file | | | | | | | |
| CARVER, EMMALEE | Address on file | | | | | | | |
| CARVER, KRISTEN | Address on file | | | | | | | |
| CARVER, LAQUERA | Address on file | | | | | | | |
| CARY, ALIECE | Address on file | | | | | | | |
| CARY, PATRICIA | Address on file | | | | | | | |
| CARY, SARAH | Address on file | | | | | | | |
| CARY, TYLER | Address on file | | | | | | | |
| CARYL FASSBENDER | 2438 CLEARBROOK CIRCLE | | | | GREEN BAY | WI | 54313 | |
| CARYL MULDER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CARYL REED | 5460 LONGFORD | | | | HUBER HEIGHTS | OH | 45424 | |
| CARYN MODEL & TALENT MANAGMENT | 4229 EXCELSIOR BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| CASA FOR DOUGLAS COUNTY | 2412 ST. MARY'S AVE. | | | | OMAHA | NE | 68105 | |
| CASA FOR KIDS INC. | PO BOX 11195 | 483 5TH AVE EN | | | KALISPELL | MT | 59904 | |
| CASA OF MESA COUNTY | 360 Grand Avenue | Suite 201 | | | Grand Junction | CO | 81501 | |
| CASA RESTAURACION | P.O. BOX 520 | | | | WHITEHALL | PA | 18052 | |
| CASA RUSTICA INC | 1515 INDIANA AVE | | | | LAPORT | IN | 46350 | |
| CASA RUSTICA INC | WELLS FARGO BANK NA | W/O/6/02 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| CASABELLA | 225 NORTH ROUTE 303 | | | | COGERS | NY | 10920 | |
| Casachine Co LTD | Rm. 305, Block 6, No. 398 | Jinglian Rd., Minhang | | | Shanhai | | | |
| CASACHINE CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CASACHINE CO LTD/ PMG | Mr Harry Lin | RM 305 BLOCK 6 | NO 398 JINGLIAN RD | MINHANG DISTRICT | SHANGHAI | SHANGHAI | 201108 | |
| CASACHINE CO LTD/ PMG | RM 305 BLOCK 6 | NO 398 JINGLIAN RD | | | SHANGHAI | CN | 201108 | |
| CASAD, KRISTIN | Address on file | | | | | | | |
| CASADA, CLARIE | Address on file | | | | | | | |
| CASADO, CAMILLE | Address on file | | | | | | | |
| CASADY, MELISSA | Address on file | | | | | | | |
| CASA-HAGERSTOWN | EXEC. DIRECTOR | 116 W BALTIMORE ST | | | HAGERSTOWN | MD | 21740 | |
| CASALE, LINDA | Address on file | | | | | | | |
| CASANA FURNITURE COMPANY LTD | 90 LEXINGTON PARK | | | | WINNIPEG | MB | R2G 4H2 | |
| CASANDRA FRUSCIONE | 6573 ROYAL PARKWAY N | | | | LOCKPORT | NY | 14094 | |
| CASANDRA WATSON | 8259 S CARPENTER | | | | CHICAGO | IL | 60620 | |
| CASANOVA, BERTA | Address on file | | | | | | | |
| CASANTINI, JULIA | Address on file | | | | | | | |
| CASARES, MANUEL | Address on file | | | | | | | |
| CASAREZ, BRITTNEY | Address on file | | | | | | | |
| CASARICO, CORINNE | Address on file | | | | | | | |
| CASARRUBIAS, DANIELA | Address on file | | | | | | | |
| CASARRUBIAS, MARIAH | Address on file | | | | | | | |
| CASAS SALAS, VERONICA | Address on file | | | | | | | |
| CASAS, JULIETA | Address on file | | | | | | | |
| CASAZ, JAMES | Address on file | | | | | | | |
| CASAZZA, MEREDITH | Address on file | | | | | | | |
| CASAZZA,MEREDITH | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| CASBEER, NATALIE | Address on file | | | | | | | |
| CASCADE COUNTY TREASURER | Cascade County | 121 4th Street North #1A | | | Great Falls | MT | | 59401 | |
| CASCADE COUNTY TREASURER | PO BOX 2549 | | | | GREAT FALLS | MT | 59403-2549 | |
| CASCADES COMMUNITY FCU | WHITE & HOTCHKISS PLLC | 1000 LAURENCE AVE | | | JACKSON | MI | 49202 | |
| CASCHETTA, CLAIRE | Address on file | | | | | | | |
| CASCIO MUSIC CO INC | 13819 W NATIONAL AVENUE | | | | NEW BERLIN | WI | 53151 | |
| CASCIO, NICHOLAS | Address on file | | | | | | | |
| CASCO BAY ELECTRIC LLC | 91J AUBURN STREET # 1196 | | | | PORTLAND | ME | 04103 | |
| CASCO MANUFACTURING | 600 TERRITORIAL DRIVE | UNIT C | | | BOLINGBROOK | IL | 60440 | |
| CASE LAW FIRM | 400 N BROADWAY SUITE 402 | | | | MILWAUKEE | WI | 53202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CASE, ABBY | Address on file | | | | | | | |
| CASE, BRENDA | Address on file | | | | | | | |
| CASE, FAITH | Address on file | | | | | | | |
| CASE, JACOB | Address on file | | | | | | | |
| CASE, KYLE | Address on file | | | | | | | |
| CASE, MA LAURA | Address on file | | | | | | | |
| CASE, MADISON | Address on file | | | | | | | |
| CASE, SAMUEL | Address on file | | | | | | | |
| CASE, TERRY | Address on file | | | | | | | |
| CASEIRO, AMANDA | Address on file | | | | | | | |
| CASELLA, BONITA | Address on file | | | | | | | |
| CASELLA, CARISSA | Address on file | | | | | | | |
| CASELLA, MORGAN | Address on file | | | | | | | |
| CASERES, MANUEL | Address on file | | | | | | | |
| CASERTA, JOSEPH | Address on file | | | | | | | |
| CASERTINO, CHRIS | Address on file | | | | | | | |
| CASETTA, KANJANA | Address on file | | | | | | | |
| CASEY BOUGIE | 1721 ISLAND COURT | | | | GREEN BAY | WI | 54303 | |
| CASEY DAVIS | 27139 BOWMAN RD | | | | DEFIANCE | OH | 43512 | |
| CASEY DOSER | 109 OAK BLVD #201 | | | | HUXLEY | IA | 50124 | |
| CASEY PARAMSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CASEY PAYNTER | 1114 N. MARSHALL ST. | APT. 402 | | | MILWAUKEE | WI | 53202 | |
| CASEY RUSCH | 1269 WOODLAND DR | | | | MILTON | WI | 53563 | |
| CASEY SYSTEMS INC | PO BOX 2314 | | | | CLINTON | MS | 39060-2314 | |
| CASEY, AMY | Address on file | | | | | | | |
| CASEY, BRANDI | Address on file | | | | | | | |
| CASEY, BRENDA | Address on file | | | | | | | |
| CASEY, COLBY | Address on file | | | | | | | |
| CASEY, DANIEL | Address on file | | | | | | | |
| CASEY, DANIELLE | Address on file | | | | | | | |
| CASEY, DENISE | Address on file | | | | | | | |
| CASEY, HELEN | Address on file | | | | | | | |
| CASEY, JESSAMARIE | Address on file | | | | | | | |
| CASEY, JOHN-PATRICK | Address on file | | | | | | | |
| CASEY, KATHLEEN | Address on file | | | | | | | |
| CASEY, MARQUAVIS | Address on file | | | | | | | |
| CASEY, MICHELLE | Address on file | | | | | | | |
| CASEY, S. | Address on file | | | | | | | |
| CASEY, WILMA | Address on file | | | | | | | |
| CASEYS DRIVE YOURSELF | TRUCK & CAR CO INC | 2700A OLD ROCHESTER ROAD | | | SPRINGFIELD | IL | 62703 | |
| CASH | BON TON STORES # 18 WARREN PA | 1666 MARKET STREET EXTENDED | | | WARREN | PA | 16365 | |
| CASH ADVANCE INC | 202 S ELDORADO RD C-1 | | | | BLOOMINGTON | IL | 61704 | |
| CASH INSTALLMENT LLC | 9849 MANCHESTER RD-SUITE 531 | | | | ST LOUIS | MO | 63119 | |
| CASH REGISTER SPECIALTIES | 1632 S WEST AVE SUITE A | | | | WAUKESHA | WI | 53189 | |
| CASH TRANSFER CENTERS | 200-15225 104 AVE | | | | SURREY | BC | V3R 6Y8 | |
| CASH, ALYSSA | Address on file | | | | | | | |
| CASH, JAMIE | Address on file | | | | | | | |
| CASH, KEVIN | Address on file | | | | | | | |
| CASHEL DENNEHY LLC | ATTN: MRS MAURA HECK | 2159 N 69TH ST | | | WAUWATOSA | WI | 53213 | |
| CASHEL DENNEHY, LLC | 2159 N. 69TH. STREET | | | | WAUWATOSA | WI | 53213 | |
| CASHIER | HGS ADMINISTRATORS | PO BOX 890304 | | | CAMP HILL | PA | 17089-0304 | |
| CASHMAN, FELICIA | Address on file | | | | | | | |
| CASHMAN, NATHAN | Address on file | | | | | | | |
| CASHMAN, ROSEMARY | Address on file | | | | | | | |
| CASHMAN, SAMUEL | Address on file | | | | | | | |
| CASH-WA DISTRIBUTING CO | 401 WEST 4TH ST | | | | KEARNEY | NE | 68847 | |
| CASIANO, JESICA | Address on file | | | | | | | |
| CASIANO, KAYLEE | Address on file | | | | | | | |
| CASIANO, TRACY | Address on file | | | | | | | |
| CASIAS, AMANDA | Address on file | | | | | | | |
| CASILLAS, ASHLEY | Address on file | | | | | | | |
| CASILLAS, BEHLEN | Address on file | | | | | | | |
| CASILLO, CHRISTOPHER | Address on file | | | | | | | |
| CASIMIRO, TYRA | Address on file | | | | | | | |
| CASIO | PO BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| CASIO/G-SHOCK | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07869 | |
| CASIQUE, DANIELA | Address on file | | | | | | | |
| CASKEY PRINTING | 850 VOGELSONG RD | | | | YORK | PA | 17404 | |
| CASKY PAUL | 3405 N PAGE AVE | | | | CHICAGO | IL | 60634 | |
| CASLER, DANIELLE | Address on file | | | | | | | |
| CASLER, KELSEY | Address on file | | | | | | | |
| CASOLA, MICHAEL | Address on file | | | | | | | |
| CASON, ADRIANNA | Address on file | | | | | | | |
| CASONORA WITCRAFT | 1497 RUSSELL ST | | | | GREEN BAY | WI | 54304 | |
| CASPARI GEORGE | 3525 W PETERSON | SUITE 220 | | | CHICAGO | IL | 60659 | |
| CASPARI GEORGE | PO BOX 845739 | | | | BOSTON | MA | 02284-5739 | |
| CASPER, BONNIE | Address on file | | | | | | | |
| CASPER, BRITANY | Address on file | | | | | | | |
| CASPER, CAROL | Address on file | | | | | | | |
| CASPER, CHRISTINE | Address on file | | | | | | | |
| CASPER, DEBORAH | Address on file | | | | | | | |
| CASPER, JASMINE | Address on file | | | | | | | |
| CASPER, RETA | Address on file | | | | | | | |
| CASPER, RICHARD | Address on file | | | | | | | |
| CASPER, ROSEANNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASPER, TAYLOR | Address on file | | | | | | | |
| CASPERS, KAMALA | Address on file | | | | | | | |
| CASS CO CLERKS OF DISTRICT COU | ND DIVISION OF FIELD SERVICES | 115 N UNIVERSITY SUITE 1 | | | FARGO | ND | 58102 | |
| CASS CO TREASURER | PO BOX 2806 | | | | FARGO | ND | 58108 | |
| CASS COUNTY | ELECTRIC COOPERATIVE | PO BOX 11118 | | | FARGO | ND | 58106-1118 | |
| CASS COUNTY CHAMPS SPECIAL OLY | 111 BROADWAY | | | | MANLEY | NE | 68403 | |
| CASS COUNTY TREASURER | Attn: Charlotte Sandvik | Cass County Courthouse | 211 9th St. S. | | Fargo | ND | 58103 | |
| CASS ROAD STORAGE | 2620 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| CASS ROAD STORAGE LLC | 2620 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| CASSABAUM, SARA | Address on file | | | | | | | |
| CASSADA, DEBRA | Address on file | | | | | | | |
| CASSANDRA COMMONS | 2316-7 ABBEY DR | | | | FORT WAYNE | IN | 46835 | |
| CASSANDRA FERDIG | 641 MAIN ST N #61 | | | | BLACKDUCK | MN | 56630 | |
| CASSANDRA HILLYER-FLEEGEL | 5919 KENTUCKY AVE NORTH | | | | CRYSTAL | MN | 55428 | |
| CASSANDRA L MUELLER | 1911 MARQUETTE ST. | | | | RACINE | WI | 53402 | |
| CASSANDRA LAND | 6235 WINDCHARME AVE | | | | LANSING | MI | 48917 | |
| CASSANDRA LAWSON | 330 ALEXANDER AVE | | | | PORT EDWARDS | WI | 54469 | |
| CASSANDRA M DENKINS | 447 CAMPBELLS CREEK DRIVE | | | | CHARLESTON | WV | 25306 | |
| CASSANDRA MCKELLIPS | 565 COUNTY ROAD B | | | | MOSINEE | WI | 54455 | |
| CASSANDRA MUELLER | 1911 MARQUETTE ST | | | | RACINE | WI | 53402 | |
| CASSANI, JOSEPH | Address on file | | | | | | | |
| CASSANO, ROSEMARY | Address on file | | | | | | | |
| CASSAR, ANNE | Address on file | | | | | | | |
| CASSAR, LAURENCE | Address on file | | | | | | | |
| CASSARELLA, AMANDA | Address on file | | | | | | | |
| CASSARO, WANDA | Address on file | | | | | | | |
| CASSATT, COURTNEY | Address on file | | | | | | | |
| CASSEL, MCKENZIE | Address on file | | | | | | | |
| CASSELL, HEIDI | Address on file | | | | | | | |
| CASSELLA, SHANNON | Address on file | | | | | | | |
| CASSELL-JACKSON, CARITA | Address on file | | | | | | | |
| CASSES, CHRISTINA | Address on file | | | | | | | |
| CASSEVOY, ALANA | Address on file | | | | | | | |
| CASSIDY BELLAND | 1010 5TH ST S | | | | FARGO | ND | 58103 | |
| CASSIDY M GODFREY | 15667 CO RD 191 | | | | DEFIANCE | OH | 43512 | |
| CASSIDY, ANNAMARIE | Address on file | | | | | | | |
| CASSIDY, DIANA | Address on file | | | | | | | |
| CASSIDY, EDWARD | Address on file | | | | | | | |
| CASSIDY, ERICA | Address on file | | | | | | | |
| CASSIDY, JENNIFER | Address on file | | | | | | | |
| CASSIDY, JENNIFER | Address on file | | | | | | | |
| CASSIDY, JUDY | Address on file | | | | | | | |
| CASSIDY, MAGDALENA | Address on file | | | | | | | |
| CASSIDY, MAUREEN | Address on file | | | | | | | |
| CASSIDY, MICHAEL | Address on file | | | | | | | |
| CASSIDY, MICHAEL | Address on file | | | | | | | |
| CASSIDY, SHANNON | Address on file | | | | | | | |
| CASSIDY, SUE | Address on file | | | | | | | |
| CASSIDYS COLLECTIONS | PO BOX 31165 | | | | CHICAGO | IL | 60631-0165 | |
| CASSIE HALLER | 191 RAMAR DR | | | | SPRINGFIELD | OH | 04550 | |
| CASSIE KAEHLER | 3845 BADGER ROAD | | | | KEWASKUM | WI | 53040 | |
| CASSIE MUELLER | 1911 MARQUETTE ST | | | | RACINE | WI | 53402 | |
| CASSIE STAUBUS | 2455 221ST AVE NE | | | | EAST BETHEL | MN | 55011 | |
| CASSIE THOMPSON | 1019 WILLIAMS DRIVE | | | | FORT DODGE | IA | 50501 | |
| CASSITY, ASHLIE | Address on file | | | | | | | |
| CASSITY, JOHNNA-RAE | Address on file | | | | | | | |
| CASSITY, MICHELLE | Address on file | | | | | | | |
| CASSIUM, ALISON | Address on file | | | | | | | |
| CASSONDRA THOUNE | 2598 PARKWOOD DRIVE | | | | GREEN BAY | WI | 54304 | |
| CAST DESIGNS LTD | 65 SHELFORD RD | RADCLIFFE-ON-TRENT | | | NOTTINGHAM | | NG12 1AJ | |
| CASTAGNE, PENNY | Address on file | | | | | | | |
| CASTAGNE,PENNY | 3300 Vickery Road | Suite 6 | N/A | | North Syracuse | NY | 13212 | |
| CASTAGNIER, BRENNA | Address on file | | | | | | | |
| CASTAING, DIEGO | Address on file | | | | | | | |
| CASTANEDA, ADRIANA | Address on file | | | | | | | |
| CASTANEDA, CRISTAL | Address on file | | | | | | | |
| CASTANEDA, ELIZABETH | Address on file | | | | | | | |
| CASTANEDA, ERICA | Address on file | | | | | | | |
| CASTANEDA, FLORIVEL | Address on file | | | | | | | |
| CASTANEDA, GABRIELA | Address on file | | | | | | | |
| CASTANEDA, IVAN | Address on file | | | | | | | |
| CASTANEDA, JACQUELINE | Address on file | | | | | | | |
| CASTANEDA, JESSICA | Address on file | | | | | | | |
| CASTANEDA, JULIA | Address on file | | | | | | | |
| CASTANEDA, LAURA | Address on file | | | | | | | |
| CASTANEDA, MELISSA | Address on file | | | | | | | |
| CASTANEDA, NANCY | Address on file | | | | | | | |
| CASTANEDA, PEDRO | Address on file | | | | | | | |
| CASTANEDA, PETER | Address on file | | | | | | | |
| CASTANEDA, RUBY | Address on file | | | | | | | |
| CASTANEDA, SAMANTHA | Address on file | | | | | | | |
| CASTANEDA-CERDA, XIOMARA | Address on file | | | | | | | |
| CASTANON, BRENDA | Address on file | | | | | | | |
| CASTEEL CONSTRUCTION CORP | 23186 W IRELAND RD | | | | SOUTH BEND | IN | 46614 | |
| CASTEEL, BRANDY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 267 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CASTEEL, CONNIE | Address on file | | | | | | | |
| CASTEEL, GWENDOLYN | Address on file | | | | | | | |
| CASTEEL, KRISTI | Address on file | | | | | | | |
| CASTEEL, MICHAEL | Address on file | | | | | | | |
| CASTELLANOS, BRIANA | Address on file | | | | | | | |
| CASTELLANOS, CAMILLE | Address on file | | | | | | | |
| CASTELLANOS, CINDY | Address on file | | | | | | | |
| CASTELLANOS, JANETH | Address on file | | | | | | | |
| CASTELLANOS, JENNIFER | Address on file | | | | | | | |
| CASTELLANOS, LESLIE | Address on file | | | | | | | |
| CASTELLANOS, MARIA | Address on file | | | | | | | |
| CASTELLANOS-ESPINOZA, IRENE | Address on file | | | | | | | |
| CASTELLI DIARIES USA | 1395 GREG STREET | SUITE 111 | | | SPARKS | NV | 89431 | |
| CASTELLINE, DORENE | Address on file | | | | | | | |
| CASTILLO, ALBERT | Address on file | | | | | | | |
| CASTILLO, BARBARA | Address on file | | | | | | | |
| CASTELLON, CHRISTIAN | Address on file | | | | | | | |
| CASTELLON, CHRISTY | Address on file | | | | | | | |
| CASTENS, DONNA | Address on file | | | | | | | |
| CASTER, MIRANDA | Address on file | | | | | | | |
| CASTLE, BEVERLY | Address on file | | | | | | | |
| CASTILIAN IMPORTS INC | PO BOX 841369 | | | | HOUSTON | TX | 77284-4136 | |
| CASTILLO ERICKSON, NOAH | Address on file | | | | | | | |
| CASTILLO LL, CHRISTOPHER | Address on file | | | | | | | |
| CASTILLO MORQUECHO, PRISCILA | Address on file | | | | | | | |
| CASTILLO, ALEJANDRO | Address on file | | | | | | | |
| CASTILLO, ALEXIS | Address on file | | | | | | | |
| CASTILLO, ANEL | Address on file | | | | | | | |
| CASTILLO, ANGELICA | Address on file | | | | | | | |
| CASTILLO, ANNETTE | Address on file | | | | | | | |
| CASTILLO, AREN | Address on file | | | | | | | |
| CASTILLO, ASHLEY | Address on file | | | | | | | |
| CASTILLO, CRISTIANA | Address on file | | | | | | | |
| CASTILLO, DUSTIN | Address on file | | | | | | | |
| CASTILLO, ELIZABETH | Address on file | | | | | | | |
| CASTILLO, EMILY | Address on file | | | | | | | |
| CASTILLO, EMILY | Address on file | | | | | | | |
| CASTILLO, ERIKA | Address on file | | | | | | | |
| CASTILLO, ESTHER | Address on file | | | | | | | |
| CASTILLO, EVELYN | Address on file | | | | | | | |
| CASTILLO, EVELYN | Address on file | | | | | | | |
| CASTILLO, GABRIELA | Address on file | | | | | | | |
| CASTILLO, HECTOR | Address on file | | | | | | | |
| CASTILLO, KATHERINE | Address on file | | | | | | | |
| CASTILLO, KEVIN | Address on file | | | | | | | |
| CASTILLO, LEELA | Address on file | | | | | | | |
| CASTILLO, LESLIE | Address on file | | | | | | | |
| CASTILLO, LOUISA | Address on file | | | | | | | |
| CASTILLO, MANDY | Address on file | | | | | | | |
| CASTILLO, MARISELA | Address on file | | | | | | | |
| CASTILLO, NATASHA | Address on file | | | | | | | |
| CASTILLO, RAISA | Address on file | | | | | | | |
| CASTILLO, RAUL | Address on file | | | | | | | |
| CASTILLO, REYNA | Address on file | | | | | | | |
| CASTILLO, ROXANA | Address on file | | | | | | | |
| CASTILLO, SIANA | Address on file | | | | | | | |
| CASTILLO, STEPHANIE | Address on file | | | | | | | |
| CASTILLO, STEPHANIE | Address on file | | | | | | | |
| CASTILLO, VALERIE | Address on file | | | | | | | |
| CASTILLO, VICENTE | Address on file | | | | | | | |
| CASTILLO-FLORES, MARLON | Address on file | | | | | | | |
| CASTILLON, ALEXANDRIA | Address on file | | | | | | | |
| CASTLE FARMS | 5052 M-66 NORTH | | | | CHARLEVOIX | MI | 49720 | |
| CASTLE HILL | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| CASTLE HILL APPAREL | 125 DELAWANNA AVE | | | | CLIFTON | NJ | 07014 | |
| CASTLE, JULIE | Address on file | | | | | | | |
| CASTLE, KATHY | Address on file | | | | | | | |
| CASTLE, LANCE | Address on file | | | | | | | |
| CASTLE, PATRICIA | Address on file | | | | | | | |
| CASTLE, ROBERT | Address on file | | | | | | | |
| CASTLE, STEPHANIE | Address on file | | | | | | | |
| CASTLEBERRY, ELIZABETH | Address on file | | | | | | | |
| CASTLE-GRANDSTAFF, ALLISON | Address on file | | | | | | | |
| CASTLEMAN, AUBREY | Address on file | | | | | | | |
| CASTLE-REYNOLDS, ANNE-MARIE | Address on file | | | | | | | |
| CASTO, ASHLEY | Address on file | | | | | | | |
| CASTO, CRISTINA | Address on file | | | | | | | |
| CASTO, MICHELLE | Address on file | | | | | | | |
| CASTO, VICKEY | Address on file | | | | | | | |
| CASTON, PATRICIA | Address on file | | | | | | | |
| CASTOR, CAROLYN | Address on file | | | | | | | |
| CASTORENA, ADRIANNA | Address on file | | | | | | | |
| CASTREJON, ALEX | Address on file | | | | | | | |
| CASTREJON, STEVEN | Address on file | | | | | | | |
| CASTRELLON, DIANA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASTRO CASTREJON, KATHIA | Address on file | | | | | | | |
| CASTRO DE RICHARDS, ELSA | Address on file | | | | | | | |
| CASTRO, ALIZE | Address on file | | | | | | | |
| CASTRO, ANGELICA | Address on file | | | | | | | |
| CASTRO, APRIL | Address on file | | | | | | | |
| CASTRO, ARTURO | Address on file | | | | | | | |
| CASTRO, CANSAS | Address on file | | | | | | | |
| CASTRO, CHRIS | Address on file | | | | | | | |
| CASTRO, DAVID | Address on file | | | | | | | |
| CASTRO, GAVINO | Address on file | | | | | | | |
| CASTRO, ISABEL | Address on file | | | | | | | |
| CASTRO, JAMES | Address on file | | | | | | | |
| CASTRO, JANELLE | Address on file | | | | | | | |
| CASTRO, JAZMINE | Address on file | | | | | | | |
| CASTRO, JESSE | Address on file | | | | | | | |
| CASTRO, KAJSA | Address on file | | | | | | | |
| CASTRO, LILIANA | Address on file | | | | | | | |
| CASTRO, LUIS | Address on file | | | | | | | |
| CASTRO, MARCO | Address on file | | | | | | | |
| CASTRO, MARIBEL | Address on file | | | | | | | |
| CASTRO, MAYLEEN | Address on file | | | | | | | |
| CASTRO, NASTAZIA | Address on file | | | | | | | |
| CASTRO, RENEE | Address on file | | | | | | | |
| CASTRO, TATIANA | Address on file | | | | | | | |
| CASTRO, YARELIZ | Address on file | | | | | | | |
| CASTRO-ALMANZA, DIANA | Address on file | | | | | | | |
| CASTRO-DOMINGUEZ, LAURA | Address on file | | | | | | | |
| CASTROGIOVANNI, MONIQUE | Address on file | | | | | | | |
| CASUAL COOL INC | 1400 BROADWAY STE 2403 | | | | NEW YORK | NY | 10018 | |
| CASUAL COOL INC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| CASUAL FREEDOM | 6025 TRIANGLE DRIVE | | | | COMMERCE | CA | 90040 | |
| CASUAL FREEDOM | CONTINENTAL BUSINESS CREDIT | 21031 VENTURA BLVD STE 900 | | | WOODLAND HILLS | CA | 91364 | |
| CASUAL MALE- CMRG APPAREL LLC | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| CASUSOL, JUAN CARLOS | Address on file | | | | | | | |
| CASWELL, MONICA | Address on file | | | | | | | |
| CASWELL, NICOLE | Address on file | | | | | | | |
| CATALAN, WANDA | Address on file | | | | | | | |
| CATALANO, CATHERINE | Address on file | | | | | | | |
| CATALANO, CYNTHIA | Address on file | | | | | | | |
| CATALDO, CARLY | Address on file | | | | | | | |
| CATALDO, KAREN | Address on file | | | | | | | |
| CATALDO, KELSY | Address on file | | | | | | | |
| CATALDO, LIBBY | Address on file | | | | | | | |
| CATALFAMO, NICOLE | Address on file | | | | | | | |
| CATALFAMO, TAYLOR | Address on file | | | | | | | |
| CATALINA COLON | 652 MADISON AVE | | | | YORK | PA | 17404 | |
| CATALINA PARTNERS LP | PO BOX 645120 | | | | CINCINNATI | OH | 45264-5120 | |
| CATALINA PRODUCTS | 1300 HAMPTON PLACE | | | | PALATINE | IL | 60067 | |
| CATALINA PRODUCTS | 2455 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | |
| CATALINA PRODUCTS LLC | 5620 N KOLB RD STE 205 | | | | TUCSON | AZ | 85750 | |
| CATALINA, MARIA | Address on file | | | | | | | |
| CATALYST | BOX 200535 | | | | PITTSBURGH | PA | 15251-0535 | |
| CATALYST INTERNATIONAL | DEPT CH 17245 | | | | PALATINE | IL | 60055-7245 | |
| CATALYST INTERNATIONAL INC | DEPT 5356 | PO BOX 3090 | | | MILWAUKEE | WI | 53201-3090 | |
| CATALYST INTERNATIONAL, INC | 8989 N. Deerwood DR | | | | Milwaukee | WI | 53223 | |
| CATAMOUNT CHILDRENS CENTER | TAMI BECKER | 1 GRAND CENTRAL PARK SUITE 218 | | | KEYSER | WV | 26726 | |
| CATANA, EVAMARIE | Address on file | | | | | | | |
| CATANIA, ALLYSSA | Address on file | | | | | | | |
| CATANZARO, CHRIS | Address on file | | | | | | | |
| CATANZARO, ERICA | Address on file | | | | | | | |
| CATANZARO, KAREN | Address on file | | | | | | | |
| CATANZARO, PAULA | Address on file | | | | | | | |
| CATARACT SAFE & LOCK CO | 1219 MAIN STREET | | | | NIAGARA FALLS | NY | 14301 | |
| CATAROZZOLI, SARA | Address on file | | | | | | | |
| CATAYONG, RACHELLE | Address on file | | | | | | | |
| CATCH A WAVE | 11 MONMOUTH COURT | | | | LIVINGSTON | NJ | 07039 | |
| CATCHING FLUIDPOWER INC | 3643 EAGLE WAY | | | | CHICAGO | IL | 60678-1036 | |
| CATCHPOINT | 228 Park Ave South #28080 | | | | New York | NY | 10003 | |
| CATCHPOINT SYSTEMS INC | 228 PARK AVE S #28080 | | | | NEW YORK | NY | 10003 | |
| CATE CONNOR | 4444 1ST AVE NE | | | | CEDAR RAPIDS | IA | 52404 | |
| CATE HROBSKY | 1534 N HUMBOLT AVE | #36 | | | MILWAUKEE | WI | 53202 | |
| CATE, DIANA | Address on file | | | | | | | |
| CATER ENTERPRISES | PO BOX 2504 | | | | ZANESVILLE | OH | 43702-2504 | |
| CATER ENTERPRISES | store 128 lawncare | | | | | | | |
| CATER, AMY | Address on file | | | | | | | |
| CATERINA VIVACQUA | 4722 N POTOWATOME | | | | CHICAGO | IL | 60656 | |
| CATERING BOUTIQUE | 4300 N CENTRAL AVE | | | | CHICAGO | IL | 60634 | |
| CATERING BY DAVIANS | N56 W16300 SILVER SPRING DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CATERING UNLIMITED INC | 241 CAPITOL ST | PO BOX 11248 | | | CHARLESTON | WV | 25330 | |
| CATERPILLAR FINANCIAL SERVICES | PO BOX 730669 | | | | DALLAS | TX | 75373-0669 | |
| CATES, TIANA | Address on file | | | | | | | |
| CATES,PATRICIA | 3505 E. Overland Road | | | | Meridian | ID | 83642 | |
| CATEZONE, GINA | Address on file | | | | | | | |
| CATHARINE PRUCYK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CATHAY BANK | 1095 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CATHAY BANK | 1095 EL CAMINO ROAD | | | | MILLBRAE | CA | 94030 | |
| CATHAY BANK/ANN MARINO/FC | 2707 MCCONE AVENUE | | | | HAYWARD | CA | 94545 | |
| CATHAY BANK/NEW YORK TRANSIT/F | 2707 MCCONE AVENUE | | | | HAYWARD | CA | 94545 | |
| CATHCART, CRYSTAL | Address on file | | | | | | | |
| CATHEDRAL ART METAL CO | PO BOX 29992 | | | | PROVIDENCE | RI | 02909 | |
| CATHEDRAL ART METAL CO INC | PO BOX 29992 | | | | PROVIDENCE | RI | 02909 | |
| CATHEDRAL HIGH SCHOOL BAND AND | 312 7TH AVE N | | | | ST.CLOUD | MN | 56303 | |
| CATHEDRAL OF LIFE | C/O DENISE MAYLE | 2500 W STATE ST | | | ALLIANCE | OH | 44601 | |
| CATHEDRAL OF PRAISE & WORSHIP | ATTN: ELAINE SANCHEZ | 886 E. PROSPECT STREET | | | YORK | PA | 17403 | |
| CATHEDRAL OF PRAISE & WORSHIP | 888 E PROSPECT ST | | | | YORK | PA | 17403 | |
| CATHEDRAL OF WORSHIP PRISON TE | 215 NORTH 25TH | | | | QUINCY | IL | 62301 | |
| CATHEDRAL OF WORSHIP PRISON TE | C/O ELLA WARREN | 5524 LAKE LINE DRIVE | | | QUINCY | IL | 62301 | |
| CATHEDRAL OF WORSHIP PRISON TE | 5524 LAKELINE DR | | | | QUINCY | IL | 62305 | |
| CATHEDRAL OF WORSHIP PRISON TE | 5524 LAKELINE DR. | ATT; ELLA WARREN | | | QUINCY | IL | 62305 | |
| CATHEDRALOFWORSHIPCYOUTHMINISTR | ATT. PASTOR TIM SOUTHERS | 215 NORTH 25TH STREET | | | QUINCY | IL | 62301 | |
| CATHEREINE'S PANTRY/ST FRANCIS | 1031 CHENANGO STREET | | | | BINGHAMTON | NY | 13901 | |
| CATHERIN FISCHER | 3857 BROOKSHIRE DR | | | | BELLBROOK | OH | 45305 | |
| CATHERINE A OTTEN | 2901 EAGLE RIDGE CT | | | | SPRINGFIELD | IL | 62711-7829 | |
| CATHERINE ALBRIGHT | 855 HIGHVIEW AVE | | | | GLEN ELLYN | IL | 60137 | |
| CATHERINE B DESIGNS LLC | PO BOX 578 | | | | NEW YORK | NY | 10018 | |
| CATHERINE BAILEY | 104 W PETERSON DR | | | | ASHKUM | IL | 60911-7138 | |
| CATHERINE BELL | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| CATHERINE BLACKSTAD | 365 THOROUGHBRED LN | | | | ROSEEL | IL | 60172 | |
| CATHERINE BOWYER | 2109 MIDDLEFORK RD | | | | NORTHFIELD | IL | 60093 | |
| CATHERINE BUCKLE | PO BOX 774 | | | | WAYNESVILLE | OH | 45068 | |
| CATHERINE CARLSON | 1418 SOUTH RIVER DRIVE | | | | MOORHEAD | MN | 56560 | |
| CATHERINE CHRISTIAN | 390 N MONTGOMERY AVE | APT A | | | LE CENTER | MN | 56506 | |
| CATHERINE COOK | 1231 WELLER RD | | | | LA PORTE | IN | 46350 | |
| CATHERINE CUNNINGHAM | 557 MCHENRY RD | UNIT #326 | | | WHEELING | IL | 60090 | |
| CATHERINE E WEISS | 587 FARGO TRAIL | | | | MIDDLETON | WI | 53562 | |
| CATHERINE FULLER | 9536 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| CATHERINE GRAY | 256 WEST HIGH ST | | | | HUMMELSTOWN | PA | 17036 | |
| CATHERINE GRULLON | 574 PLATTEKILL ARDONIA ROAD | | | | WALLKILL | NY | 12589 | |
| CATHERINE HROBSKY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CATHERINE KARR | 840 NORTH AVE | | | | DES PLAINES | IL | 60016 | |
| CATHERINE KITZMAN | 6874 PENNISULA DR | | | | TRAVERSE CITY | MI | 49686 | |
| CATHERINE KLINE | 3602 NORTH 21ST STREET | | | | SHEBOYGAN | WI | 53083 | |
| CATHERINE KOSTENBADER | 133 W UNION BLVD | APT 208 | | | BETHLEHEM | PA | 18018 | |
| CATHERINE KOUBA | 236 WEST GRAHAM AVE | | | | LOMBARD | IL | 60148 | |
| CATHERINE LAURES | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CATHERINE LEIBFORTH | 16200 84TH ST | | | | BRISTOL | WI | 53104 | |
| CATHERINE LEONARD | 1250 S INDIANA AVE | APT 1010 | | | CHICAGO | IL | 60605-3234 | |
| CATHERINE LOVETT | 99 EATON STREET | | | | BUFFALO | NY | 14208 | |
| CATHERINE M FLODIN | 10401 S 51ST CT | | | | OAK LAWN | IL | 60453 | |
| CATHERINE M RHEA | 1339 W VAN METER ST | | | | KANKAKEE | IL | 60901 | |
| CATHERINE M. CIANO | 1538 A NORTH CASS STREET | | | | MILWAUKEE | WI | 53202 | |
| CATHERINE M. LEIBFORTH | 16200 84TH. STREET | | | | BRISTOL | WI | 53104 | |
| CATHERINE MALANDRINO | 1411 BROADWAY, 37TH FL | | | | NEW YORK | NY | 10018 | |
| CATHERINE MALANDRINO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CATHERINE MARAM | 1305 S MICHIGAN | UNIT 1608 | | | CHICAGO | IL | 60605 | |
| CATHERINE MCFADDEN | 2130 WINDING ROAD | | | | YORK | PA | 17408 | |
| CATHERINE MICHALAK | 26983 OTTEKEE DR | | | | PERRYSBURG | OH | 43551 | |
| CATHERINE MOORE | 3535 WEST VERONA COURT | | | | MILWAUKEE | WI | 53215 | |
| CATHERINE ODLE | 318 N GRANDISON ROAD | | | | CHARLOTTESVILLE | IN | 46117 | |
| CATHERINE ONDREYKO | 2 WOODSCREST DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| CATHERINE PEREZ | 1513 15TH STREET SOUTH | | | | GREAT FALLS | MT | 59405 | |
| CATHERINE R HROBSKY | 1534 NORTH HUMBOLDT AVE | #36 | | | MILWAUKEE | WI | 53202 | |
| CATHERINE ROHDE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CATHERINE ROHDE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CATHERINE RUBERTONE | 206 LANDING CIRCLE | | | | MOUNTVILLE | PA | 17554 | |
| CATHERINE RUMBAUGH | 233 CONSTITUTION AVE | | | | CABOT | PA | 16023 | |
| CATHERINE S EBERLY CENTER FOR | PATRICIA A MURPHY | 2801 W BANCROFT MAIL STOP 502 | | | TOLEDO | OH | 43606 | |
| CATHERINE S KILLAM | 2256 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | |
| CATHERINE SALINAS | 9111 W HOLT AVE | | | | MILWAUKEE | WI | 53227 | |
| CATHERINE SANDERS | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| CATHERINE SCHULLER | PO BOX 5516 | | | | NEW YORK | NY | 10185 | |
| CATHERINE SCHUTTER | 404-52ND ST S E | | | | KENTWOOD | MI | 49548 | |
| CATHERINE SHERWOOD | 630 ROSEWOOD AVE SOUTH EAST | | | | GRAND RAPIDS | MI | 49506 | |
| CATHERINE SHOWALTER | 9110 NORTH US 27 | | | | FOUNTAIN CITY | IN | 47341 | |
| CATHERINE STEIN DESIGNS | 26 LARK INDUSTRIAL PKWY | | | | GREENVILLE | RI | 02828 | |
| CATHERINE STEIN DESIGNS/PMG | 26 LARK INDUSTRIAL PKWY | | | | GREENVILLE | RI | 02828 | |
| CATHERINE STEIN DESIGNS/PMG | C/O DIV OF FAF INC | 26 LARK INDUSTRIAL PKWY | | | GREENVILLE | RI | 02828 | |
| CATHERINE TOMCZAK | 1124 KANE STREET | | | | SOUTH ELGIN | IL | 60177 | |
| CATHERINE WARE | 5933 DREW AVE | | | | EDINA | MN | 55410 | |
| CATHERINE WEISGRAM | 106 N PHELPS | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CATHERINE WOZNICKI | 207 WOOD ST | | | | ROTHCHILD | WI | 54474 | |
| CATHERINE WRIGHT | 17808 PEBBLEWOOD LN | | | | HAZEL CREST | IL | 60429 | |
| CATHERS, KIMBERLY | Address on file | | | | | | | |
| CATHEY PRATT | 16572 EAST 1200 NORTH RD | LOT 32 | | | WESTVILLE | IL | 61883 | |
| CATHIE ZIERZEGA | BON TON STS INC | 300 COMMONS DR | | | DUBOIS | PA | 15801 | |
| CATHLEEN BENDER | 33202 N WOODLAND TERRACE | | | | GRAYSLAKE | IL | 60030 | |
| CATHLEEN CONNOLLY | 940 E ST NE | | | | SALEM | OR | 97301 | |
| CATHLEEN GORDON | 1254 W NEW BRITTON DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| CATHLEEN GRESETH | HERBERGERS | 600 ROSEDALE SHOPPING CENTER | | | ROSEVILLE | MN | 55113 | |
| CATHLEEN M JACOBSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CATHLEEN MCGONIGLE | 2586 E 150 SOUTH | | | | ANDERSON | IN | 46017 | |
| CATHLEEN NOVOTNY | 6799 W GRANGE AVENUE | | | | GREENDALE | WI | 53129 | |
| CATHLEEN PERRIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CATHLEEN S HANNON | 100 BETHLEHEM CT | | | | HAGERSTOWN | MD | 21740 | |
| CATHLEEN T DESMARAIS | 38 OLD FORT LN | | | | DUNBARTON | NH | 03046 | |
| CATHOLIC ACADEMY OF NIAGARA FA | 1055 N MILITARY ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| CATHOLIC CHARITES OF OMAHA | 3300 North 60th Street | | | | Omaha | NE | 68104 | |
| CATHOLIC CHARITIES | C/O MR JOSEPH DUFFY | 24 DEGRASSE ST | | | PATERSON | NJ | 07505 | |
| CATHOLIC CHARITIES | 247 W PRAIRIE AVE | | | | DECATUR | IL | 62523 | |
| CATHOLIC CHARITIES ADOPTIVE SR | C/O CATHY PALMER-BALL | 2911 S 4TH ST | | | LOUISVILLE | KY | 40208 | |
| CATHOLIC CHARITIES FOOD BANK | EXEC DIRECTOR | 336 PHILADELPHIA ST | | | CHAMBERSBURG | PA | 17201 | |
| CATHOLIC CHARITIES OF OMAHA | 3300 N 60TH ST | | | | OMAHA | NE | 68104 | |
| CATHOLIC CHARITIES OF S. TIER | CECILIA VARGAS | 324 W BUFFALO ST | | | ITHACA | NY | 14850 | |
| CATHOLIC CHARITIES OF TOMKINS | 324 W BUFFALO ST | | | | ITHACA | NY | 14850 | |
| CATHOLIC DAUGHTERS COURT #2423 | 3333 SO 118TH ST | | | | OMAHA | NE | 68144 | |
| CATHOLIC DAUGHTERS COURT 1945 | 1309 NW NORTHWOOD DR. | | | | ANKENY | IA | 50023 | |
| CATHOLIC DAUGHTERS COURT 2186 | 901 S 54TH ST | | | | OMAHA | NE | 68106 | |
| CATHOLIC DAUGHTERS OF AMERICA | 262 WINDSOR DR | | | | WATERLOO | IA | 50701 | |
| CATHOLIC DAUGHTERS OF AMERICA | 3917 125TH ST | | | | URBANDALE | IA | 50323 | |
| CATHOLIC DAUGHTERS OF AMERICAS | 1324 5TH AVE | | | | FARGO | ND | 58103 | |
| CATHOLIC DAUGHTERS OF THE AMER | 299 STATE STREET | | | | JAMESTOWN | NY | 14701 | |
| CATHOLIC DAUGHTERS OF THE AMER | 3002 MADISON AVE N. | | | | FARGO | ND | 58102 | |
| CATHOLIC DAUGHTERS OF THE AMER | COURT ST ANN | FARGO ND | 3002 MADISON AVE. N. | | FARGO | ND | 58102 | |
| CATHOLIC DAUGHTERS OF THE AMER | JULIE WIEDNER | 510 5TH AVE. | | | CORLVILLE | IA | 52241 | |
| CATHOLIC DAUGHTERS OF THE AMER | 3002 MADISON AVE N. | ATTN DOROTHY DAVIS | | | FARGO | ND | 58102 | |
| CATHOLIC DAUGHTERS OF THE AMER | 400 WEST 5TH ST | | | | JAMESTOWN | NY | 14701 | |
| CATHOLIC DAUGHTERS OF THE AMER | JULIE WIEDNER | 510 FIFTH AVENUE | | | CORALVILLE | IA | 52241 | |
| CATHOLIC DAUGHTERS OFTHE AMER | 1906 14 1/2 ST. S. | COURT ST ANN | | | FARGO | ND | 58103 | |
| CATHOLIC DAUGHTRS/ST BERNARD | DONNA PIKE | 200 CLAIRVAUX DR | | | INDIANA | PA | 15701 | |
| CATHOLIC HARVEST FOOD PANTRY | RYAN SATTLER | 628 E MARKET ST | | | YORK | PA | 17403 | |
| CATHOLIC HEART WORK CAMP | 2128 CHERRY LANE | | | | QUINCY | IL | 62301 | |
| CATHOLIC SCHOOL CHOIRS | 311 4TH ST NW | | | | AUSTIN | MN | 55912 | |
| CATHOLIC SOCIAL SERVICES | BARB EGGERS | 701 E COLUMBIA ST | | | SPRINGFIELD | OH | 45503 | |
| CATHOLIC SOCIAL SERVICES | ROSANNE STEPHENS | 140 N 5TH ST | | | HAMILTON | OH | 45011 | |
| CATHOLIC WOMENS CLUB OF AGAWAM | 833 MAIN STREET | C/O JACKIE TOUSSAINT | | | AGAWAM | MA | 01001 | |
| CATHOLIC WOMENS CLUB OF AGAWAM | PAULA RAICHE | 833 MAIN ST | | | AGAWAM | MA | 01001 | |
| CATHREN, VANESSA | Address on file | | | | | | | |
| CATHRYN DRIGGS | 6215 EAST GATE RD | | | | HUNTINGTON | WV | 25705 | |
| CATHRYN ESTABROOK | 8229 BROMLEY ST | | | | ORLAND PARK | IL | 60462 | |
| CATHY A HUGHES | 222 WEST PARK LANE | | | | WATERLOO | IA | 50701-5121 | |
| CATHY A STORM | 1046 KOHLER MILL RD | | | | NEW OXFORD | PA | 17350 | |
| CATHY ALBONESE | 381 CAMBRIDGE CIRCLE | | | | HARLEYSVILLE | PA | 19438 | |
| CATHY B INC | 1407 BROADWAY #1806 | | | | NEW YORK | NY | 10018 | |
| CATHY B INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| CATHY BAYLESS | 74 GREENLEE RD | | | | FRANKFORT | OH | 45628-9660 | |
| CATHY CARLISI | 2604 COBBLESTONE DR | | | | CRYSTAL LAKE | IL | 60012 | |
| CATHY DANIELS | 1411 BROADWAY | MEZZANINE FLOOR | | | NEW YORK | NY | 10018 | |
| CATHY DANIELS | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CATHY DANIELS LTD | 1411 BROADWAY | MEZZANINE FLOOR | | | NEW YORK | NY | 10018 | |
| CATHY DANIELS LTD | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CATHY DANIELS LTD | CIT GROUP/ COMMERICAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CATHY DAVEY | 1492 WOODSCREEK CIRCLE | | | | CRYSTAL LAKE | IL | 60014 | |
| CATHY DAVIS | 1901 ARMSTRONG RD | | | | FAIRBORN | OH | 45324 | |
| CATHY ENSOR | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| CATHY FOY | 7607 W 111TH ST | | | | BLOOMINGTON | MN | 55438 | |
| CATHY FRY | 1866 COUNTY HOME RD | | | | BRONSON | IA | 51007 | |
| CATHY GABBARD | 1156 LIBERTY | | | | WATERLOO | IA | 50702 | |
| CATHY GROSS | W340 N8313 TOWN LINE RD | | | | OCONOMOWOC | WI | 53066 | |
| CATHY J SHORT | 115 SHARON RD | APT 29 | | | SYRACUSE | NY | 13209 | |
| CATHY LOESCH | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CATHY LONG | 2543 TRINITY DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| CATHY MALEC | 19324 S PARKER | | | | MOKENA | IL | 60448 | |
| CATHY MISHLER | 59322 TEA BERRY COURT | | | | ELKHART | IN | 46517 | |
| CATHY MUTNANSKY | 6731 W 106TH STREET | | | | CHICAGO RIDGE | IL | 60415 | |
| CATHY ROBINSON | 1506 SKYLARK LANE | | | | PLAINFIELD | IL | 60544 | |
| CATHY ROSARIO | 5408 N ARTESIAN | | | | CHICAGO | IL | 60625 | |
| CATHY RUBERTONE | BON-TON STS INC LOC #55 | 601 MEMORY LANE, BLDG A | | | YORK | PA | 17402 | |
| CATHY SMITH | 490 WASHINGTON MEADOWS DR | | | | WASHINGTON | WV | 26181 | |
| CATHY TRAMONTE | 924 N LINCOLN | | | | ABERDEEN | SD | 57401 | |
| CATHY WARY | 2182 MILLERSVILLE RD | | | | LANCASTER | PA | 17603 | |
| CATHYE WALLACE | 8501 S SEELEY AVE | | | | CHICAGO | IL | 60620 | |
| CATHYLYNNE AHLGREN | 1557 N FARWELL AVE #105 | | | | MILWAUKEE | WI | 53202 | |
| CATHYS CONCEPTS INC | 3229 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226 | |
| CATHYS CONCEPTS INC | 6900 E 30TH ST, STE A | | | | INDIANAPOLIS | IN | 46219 | |
| CATINA L LEROY | 1103 CEDAR STREET | | | | MUSCATINE | IA | 52761 | |
| CATINO, ANTHONY | Address on file | | | | | | | |
| CATIZONE, ALYCIA | Address on file | | | | | | | |
| CATLIN HIGH SCHOOL STDNT COUNC | 701 NORTH VERMILION ST | | | | CATLIN | IL | 61817 | |
| CATLIN, ANTOINNE | Address on file | | | | | | | |
| CATO, ASHLEY | Address on file | | | | | | | |
| CATO, JANET | Address on file | | | | | | | |
| CATOE, ALIZA | Address on file | | | | | | | |
| CATON, JANICE | Address on file | | | | | | | |
| CATON, LORETTA | Address on file | | | | | | | |
| CATRON, TEKA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 271 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATRONS GLASS INC | 1227 SOUTH 9TH STREET | | | | RICHMOND | IN | 47374 | |
| CATS MEOW | 1333 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CATS MEOW | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| CATSKILL CRAFTSMAN | 15 WEST END AVE | | | | STAMFORD | NY | 12167 | |
| CATSKILL CRAFTSMAN | 15 W END AVE | | | | STAMFORD | NY | 12167 | |
| CATT, CAITLIN | Address on file | | | | | | | |
| CATTARAUGUS CTY SHERIFF DEPT | 301 COURT STREET | | | | LITTLE VALLEY | NY | 14755 | |
| CATTERSON, CALLIE | Address on file | | | | | | | |
| CATTLETTSBURG CH OF GOD STDNT | C/O KRISTY RUNYON | 105 36TH ST | | | CATTLETTSBURG | KY | 41129 | |
| CATTOUSE, CERISSA | Address on file | | | | | | | |
| CATTY, NAHASIA | Address on file | | | | | | | |
| CATWALK TO SIDEWALK INC | FINANCE ONE INC | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| CAUCCI, HEATHER | Address on file | | | | | | | |
| CAUDELL, ZACHARY | Address on file | | | | | | | |
| CAUDILL, ASHLEY | Address on file | | | | | | | |
| CAUDILL, ELIZABETH | Address on file | | | | | | | |
| CAUDILL, KIMBERLY | Address on file | | | | | | | |
| CAUDILL, KYLE | Address on file | | | | | | | |
| CAUDILL, NICOLE | Address on file | | | | | | | |
| CAUDILL, SHAUNA | Address on file | | | | | | | |
| CAUDILLO, RYAN | Address on file | | | | | | | |
| CAUGHELL, JEREMY | Address on file | | | | | | | |
| CAUGHLAN, JAN | Address on file | | | | | | | |
| CAULEY, KAREN | Address on file | | | | | | | |
| CAULFEILD APPAREL GROUP LTD | 1400 WHITEHORSE RD | | | | TORONTO | ON | M3J 3A7 | |
| CAULFIELD APPAREL GROUP/ARGYLE | 1400 WHITEHORSE RD | | | | TORONTO | ON | M3J 3A7 | |
| CAULFIELD APPAREL GROUP/TALLIA | 1400 WHITEHORSE RD | | | | TORONTO | ON | M3J 3A7 | |
| CAUSEVIC, ANGELA | Address on file | | | | | | | |
| CAUSEVIC, SEILA | Address on file | | | | | | | |
| CAUSEY, CHANEL | Address on file | | | | | | | |
| CAUSEY, DESIRE | Address on file | | | | | | | |
| CAUTHEN, CELIA | Address on file | | | | | | | |
| CAUTHEN-WHITTAKER, ALEXIS | Address on file | | | | | | | |
| CAVADA, DARLENE | Address on file | | | | | | | |
| CAVADA, IXAMAR | Address on file | | | | | | | |
| CAVALEAR, CHEVY | Address on file | | | | | | | |
| CAVALIER, MICHELLE | Address on file | | | | | | | |
| CAVALIERO-KELLER, DEBORAH | Address on file | | | | | | | |
| CAVALLARO, EMILY | Address on file | | | | | | | |
| CAVALLARO, LAURENE | Address on file | | | | | | | |
| CAVALLO, SAMANTHA | Address on file | | | | | | | |
| CAVALRY LOGISTICS | 808 AIRPARK CENTER DRIVE | | | | NASHVILLE | TN | 37217 | |
| CAVALRY PORTFOLIO SERVICES | DOUGLAS CO COURT | 1819 FARNAM - CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| CAVALRY SPVI LLC | RAUSCH STURM ISRAEL | 250 N SUNNY SLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | |
| CAVALRY SPVI LLC | BLATT HASENMILLER | 30200 TELEGRAPH RD, STE 202 | | | BINGHAM FARMS | MI | 48025 | |
| CAVALRY SPVI LLC | SHINDLER & JOYCE | 1990 E ALGONQUIN RD, STE 180 | | | SCHAUMBURG | IL | 60173 | |
| CAVALUZZI, KARAN | Address on file | | | | | | | |
| CAVAN, CHRISTIAN | Address on file | | | | | | | |
| CAVANAGH LAW FIRM | VIAD CORPORATE CTR | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004 | |
| CAVANAGH, DONNA | Address on file | | | | | | | |
| CAVANAUGH GLASS & ART INC | 1139 N MAIN ST | | | | AMHERST | OH | 55002 | |
| CAVANAUGH, CIESHA | Address on file | | | | | | | |
| CAVANAUGH, COLLEEN | Address on file | | | | | | | |
| CAVANAUGH, ELIZABETH | Address on file | | | | | | | |
| CAVANAUGH, JACQUELINE | Address on file | | | | | | | |
| CAVANAUGH, JENNIFER | Address on file | | | | | | | |
| CAVANAUGH, SOPHIE | Address on file | | | | | | | |
| CAVANAUGH-BIGGERS, MICHELLE | Address on file | | | | | | | |
| CAVARETTA, LAURA | Address on file | | | | | | | |
| CAVE, RODNEY | Address on file | | | | | | | |
| CAVEN, JO | Address on file | | | | | | | |
| CAVENS, KAYLYNN | Address on file | | | | | | | |
| CAVER, ANTIONETTE | Address on file | | | | | | | |
| CAVIL, EBONY | Address on file | | | | | | | |
| CAVILL, LYNNE | Address on file | | | | | | | |
| CAVINDER, JENNIFER | Address on file | | | | | | | |
| CAVKUSIC, DZENANA | Address on file | | | | | | | |
| CAVNER, BRIANNA | Address on file | | | | | | | |
| CAVORT INTERNATIONAL | 4833 EVERETT AVENUE | | | | VERNON | CA | 90058 | |
| CAVORT INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CAVRICH, COURTNEY | Address on file | | | | | | | |
| CAW CONSTRUCTION & CONSULTING | 4920 MIDDLE PIKE | | | | W JEFFERSON | OH | 43162 | |
| CAWDERY, THOMAS | Address on file | | | | | | | |
| CAWKINS, KENDALL | Address on file | | | | | | | |
| CAWLEY, HANNA | Address on file | | | | | | | |
| CAWLEY, LINDA | Address on file | | | | | | | |
| CAWLEY, NATALIE | Address on file | | | | | | | |
| CAWTHON, BRELYN | Address on file | | | | | | | |
| CAYA, KAYLEE | Address on file | | | | | | | |
| CAYE INTERNATIONAL FURNISHING | 13933 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| CAYE UPHOLSTERY LLC | BOA LOCK BOX | 13933 COLLECTION DRIVE CTR | | | CHICAGO | IL | 60693 | |
| CAYEMBERG, CARMEN | Address on file | | | | | | | |
| CAYENNE | 410 TRANSPOINT DR | | | | DUPO | IL | 62239 | |
| CAYLOR, PAULA | Address on file | | | | | | | |
| CAYRE GROUP LTD | 1407 BROADWAY GROUP LTD | 41ST FLOOR | | | NEW YORK | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAYRE GROUP/BUSTER BROWN | 1407 BROADWAY 41ST FLOOR | | | | NEW YORK | NY | 10018 | |
| CAYSET FASHIONS | 1407 BROADWAY 41ST FLOOR | | | | NEW YORK | NY | 10018 | |
| CAYUGA BALLOONS LLC | 11 PHEASANT WAY | | | | ITHACA | NY | 14850 | |
| CAYUGA CO HIGHLAND SEARCH & RE | 2029 RT 38A | | | | MORAVIA | NY | 13118 | |
| CAYUGA CO HIGHLAND SEARCH & RE | 7313 COUNTY HOUSE RD | | | | AUBURN | NY | 13021 | |
| CAYUGA ISLAND GARDEN CLUB | 6697 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| CAYUGA SIGNS INC | 130 ASBURY RD | | | | LANSING | NY | 14882 | |
| CAZ HOCKEY ASSOCIATION | 2720 BOWEN RD | | | | ELMA | NY | 14059 | |
| CAZA, ROBIN | Address on file | | | | | | | |
| CAZENOVIA HOCKEY | 2720 BOWEN ROAD | | | | ELMA | NY | 14059 | |
| CAZENOVIA HOCKEY ASSOCIATION | 2720 BOWEN ROAD | | | | ELMA | NY | 14059 | |
| CAZENOVIA PARK HOCKEY | 119 CARLYLE AVE. | | | | BUFFALO | NY | 14220 | |
| CAZY, AMBER | Address on file | | | | | | | |
| CB OUTDOOR | 25001 W RIVER RD | | | | PERRYSBURG | OH | 43551 | |
| CB TRANSPORTATION INC | 14 PHILLIPS LANE | | | | CHESTER SPRINGS | PA | 19425 | |
| CB WEST-FUTURE BUS LEADERS OF | KRISTIN LEIDY | 99 FROFTERLY DR | | | DOYLESTOWN | PA | 18901 | |
| CB&CO | 2360 NANCY PLACE | | | | ROSEVILLE | MN | 55113 | |
| CB1 INC | DARVIN MESSAGE | 1620 PINE DRIVE | | | HAVRE | MT | 59501 | |
| CBA MARKETING USA GROUP II INC | 2 CRANE PARK DRIVE | | | | WILBRAHAM | MA | 01095 | |
| CBA TIRE | 1275 W ROOSEVELT RD #108 | | | | WEST CHICAGO | IL | 60185 | |
| CBA TIRE | PO BOX 5951 | | | | CAROL STREAM | IL | 60197 | |
| CBB COLLECTIONS INC | PO BOX 50099 | | | | BILLINGS | MT | 59105 | |
| CBC | PO BOX 2489 | | | | WHITE CITY | OR | 97503 | |
| CBJ CREDIT RECOVERY | PO BOX 1132 | 117 W FOURTH STREET | | | JAMESTOWN | NY | 14702-1132 | |
| CBL & ASSOC LTD PARTNERSHIP | HONEY CREEK MALL | | | | CLEVELAND | OH | 44194 | |
| CBL & ASSOC MANAGEMENT | CHERRYVALE MALL | SUITE 5 | | | ROCKFORD | IL | 61112 | |
| CBL & ASSOC MANAGEMENT INC | C-302 WAUSA CENTER | | | | WAUSAU | WI | 54403 | |
| CBL WESTMORELAND LP | WESTMORELAND MALL | CBL #0825 | | | ST LOUIS | MO | 63195-5607 | |
| CBL WESTMORELAND LP | WESTMORELAND MALL | CBL #0825 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| CBL/WESTMORELAND L.P. | 2030 HAMILTON PLACE BLVD | SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| CBL/WESTMORELAND L.P. | 5256 RTE 30 STE 190 | | | | GREENSBURG | PA | 15601 | |
| CBMC INC | 5855 KOPETSKY DRIVE STE G | | | | INDIANPOLIS | IN | 46217 | |
| CBRE INC | 321 NORTH CLARK ST | 34TH FL | | | CHICAGO | IL | 60654 | |
| CBRE INC | 55 WEST RED OAK LN | | | | WHITE PLAINS | NY | 10604 | |
| CBRE INC DBA IVI ASSESSMENT SV | 321 NORTH CLARK ST | 34TH FL | | | CHICAGO | IL | 60654 | |
| CBS OUTDOOR | PO BOX 33074 | | | | NEWARK | NJ | 07188-0074 | |
| CBS OUTDOOR/MUSKEGON | 1355 CENTURY AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| CBS RADIO | WYRK-FM WECK-FM WBLK-FM WBUF-F | PO BOX 13077 | | | NEWARK | NJ | 07188 | |
| CBS RADIO MEDIA CORPORATION | PO BOX 73760 | | | | CHICAGO | IL | 60673-7760 | |
| CBS RADIO MEDIA CORPORATION | 625 SECOND AVE SOUTH | SUITE 200 | | | MINNEAPOLIS | MN | 55402 | |
| CBS RADIO- MINNEAPOLIS | BANK ONE | PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | |
| CBS TELEVISION STATIONS | 22985 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| CC & CM ENTERPRISES | BEAUTY UNLIMITED | 19 SELF BLVD | | | CARTERET | NJ | 07008 | |
| CC LEE ELEMENTARY PTA | 1900 N. STATE ST | | | | ABERDEEN | SD | 57401 | |
| CCA INDUSTRIES | 200 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| C-CAP FISHES & LOAVES | EXEC. DIRECTOR | 220 S QUEEN ST | | | MARTINSBURG | WV | 25401 | |
| CCB CREDIT SERVICES | JAMES POTTER | PO BOX 273 | | | SPRINGFIELD | IL | 62705 | |
| CCE PARTS | 2501 SYCAMORE STREET | | | | HARRISBURG | PA | 17111 | |
| CCE PARTS | 642 S 20th Street | | | | Harrisburg | PA | 17104 | |
| CCH INCORPORATED | 20101 HAMILTON AVE | | | | TORRENCE | CA | 90502 | |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | PO BOX 5729 | | | | CAROL STREAM | IL | 60197-5729 | |
| CCH PROSYSTEM FX | 20101 HAMILTON AVE | | | | TORRENCE | CA | 90502 | |
| CCI EXTERIORS INC | 1550915T AVE NE | SUITE 204 | | | BLAINE | MN | 55449 | |
| CCI SYSTEMS INC | BOX 23910 | | | | GREEN BAY | WI | 54305-3910 | |
| CCP MARKETING INC | 10 N SUMMERLIN AVE #52 | | | | ORLANDA | FL | 32801 | |
| CCS WHITESVILLE/PETTUS FOOD PA | SUE PAULEY | PO BOX 101 | | | WHITESVILLE | WV | 25209 | |
| CCSD 168 PTO | 22151 TORRENCE AVE | | | | SAUK VILLAGE | IL | 60411 | |
| CCW INTERESTS INC | PO BOX 3000 PMB 395 | | | | EDWARDS | CO | 81632 | |
| CD COMMUNICATIONS INC | 5606 1ST AVE NORTH | | | | GRAND FORKS | ND | 58203 | |
| CDA CONSULTING SERVICES | 8 BALDWIN COURT | | | | PENNINGTON | NJ | 08534 | |
| CDA OF ST JOAN OF ARC #225 | C/O LOUISE HARDNOCK | 2021 WALNUT ST | | | ASHLAND | PA | 17901 | |
| CDC SYSTEMS | 470 GLENMAR AVENUE | | | | MAHTOMEDI | MN | 55115 | |
| CDI | 1711 PARAMOUNT COURT | | | | WAUKESHA | WI | 53186 | |
| CDM COMPANY | 12 CORPORATE PLAZA SUITE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| CDM COMPANY/LEGO WRITING | 12 CORPORATE PLAZA SUITE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| CDN LOGISTICS INC | 317 W LAKE ST | | | | NORTHLAKE | IL | 60164 | |
| CDW | 200 N. Milwaukee Avenue | | | | Vernon Hills | IL | | |
| CDW DIRECT | P.O. BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW MERCHANTS | 6955 N HAMLIN AVE | | | | LINCONWOOD | IL | 60712 | |
| CDW SELECT, INC | 75 REMITTANCE DRIVE | SUITE 3220 | | | CHICAGO | IL | 60675-3220 | |
| CE ANDERSON & ASSOCIATES PC | 175 N FRANKLIN STREET | SUITE 410 | | | CHICAGO | IL | 60606 | |
| CE DESIGN INC | 320 FIFTH AVENUE SUITE 605 | | | | NEW YORK | NY | 10001 | |
| CE DESIGN NYC LLC | 236 ELIZABETH ST | | | | NEW YORK | NY | 10012 | |
| CEARLOCK, LOGAN | Address on file | | | | | | | |
| CEASAR, KARI | Address on file | | | | | | | |
| CEASAR, KIMBER | Address on file | | | | | | | |
| CEASER NAKHLEH | 36 BROOKVIEW DRIVE | | | | WOODLAND PARK | NJ | 07424 | |
| CEBALLOS, ALECIA | Address on file | | | | | | | |
| CEBALLOS, DELIA | Address on file | | | | | | | |
| CEBALLOS, ELISIA | Address on file | | | | | | | |
| CEBALLOS, HECTOR | Address on file | | | | | | | |
| CEBALLOS, PEDRO | Address on file | | | | | | | |
| CECAVA, GREGORY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CECCARINI, SAMANTHA | Address on file | | | | | | | |
| CECCARINI-AVONTI, MARY | Address on file | | | | | | | |
| CECCHINI, JENNIFER | Address on file | | | | | | | |
| CECE, JOHNDA | Address on file | | | | | | | |
| CECEILIA SANTO | 5 ARCHERY RD | | | | NEWBURGH | NY | 12550 | |
| CECELIA BACKSTROM | 8069 CRESTVIEW DR | | | | DES MOINES | IA | 50320 | |
| CECELIA BOZEMAN | 4148 W CHARLESTON ROAD | UNIT #2 WEST | | | MATTESON | IL | 60443 | |
| CECELIA HEGEL | 6631 ARNOLD RD | | | | DULUTH | MN | 55803 | |
| CECELIA J CWIKLA | 1025 REYNOLDS RD | APT R7 | | | JOHNSON CITY | NY | 13790 | |
| CECELIA PLANKBEHORN | 915 28TH ST | | | | PERU | IL | 61354 | |
| CECERE, DONNA | Address on file | | | | | | | |
| CECH, JAYME | Address on file | | | | | | | |
| CECH, SAMANTHA | Address on file | | | | | | | |
| CECI AYALA-BLAND | CARSONS WESTFIELD HAWTHORNE C | 480 E RING ROAD | | | VERNON HILLS | IL | 60061 | |
| CECICO | 747 E 18TH ST | | | | LOS ANGELES | CA | 90021 | |
| CECICO | FINANCE ONE | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| CECIL PURNELL | 1211 SOUTH PLYMOUTH CT | | | | CHICAGO | IL | 60605 | |
| CECIL, ASHLEY | Address on file | | | | | | | |
| CECIL, BRIAN | Address on file | | | | | | | |
| CECIL, JANE | Address on file | | | | | | | |
| CECIL, MEGAN | Address on file | | | | | | | |
| CECIL, TAMMY | Address on file | | | | | | | |
| CECILE BROWN | 2325 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | |
| CECILIA A BEAK | 5405 HIGHLAND RD | | | | MINNETONKA | MN | 55345-5632 | |
| CECILIA COOPER | 19619 FOXFORD LANE | | | | MOKENA | IL | 60448 | |
| CECILIA KEATING | 47017 STEPHANIE DR | | | | MACOMB | MI | 48044-4826 | |
| CECILIA M KARGL | 2440 18TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| CECILIA TORRES | 2548 N NEVA | | | | CHICAGO | IL | 60707 | |
| CECILS | 6717 ODANS RD | | | | MADISON | WI | 53719 | |
| CECLIA SAVARD | 4619 MENASHA AVENUE | | | | MANITOWOC | WI | 54220 | |
| CECOT, ASHLEY | Address on file | | | | | | | |
| CEDAR BLOOMSBURG LLC | C/O CEDAR SHOPPING CTRS INC | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050-3765 | |
| CEDAR CARLISLE LLC | 44 S BAYLES AVE SUITE 304 | | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR CREST COLLEGE | DIRECTOR OF COLLEGE CENTER SRV | 100 COLLEGE DR | | | ALLENTOWN | PA | 18104-6196 | |
| CEDAR CREST COLLEGE STUDENT DI | 100 COLLEGE DR | | | | ALLENTOWN | PA | 18104 | |
| CEDAR CREST ICE CREAM | 7269 HWY 60 | PO BOX 260 | | | CEDARBURG | WI | 53012 | |
| CEDAR DUBOIS LLC | C/O CEDAR SHOPPING CTRS INC | 44 S BAYLES AVE STE 304 | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR DUBOIS LLC | C/O CEDAR SHOPPING CTRS INC | 44 S BAYLES AVE STE 304 | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR FALLS UTILITIES | UTILITY PARKWAY | PO BOX 769 | | | CEDAR FALLS | IA | 50613 | |
| CEDAR FALLS WOMAN'S CLUB | 304 CLAY ST. | | | | CEDAR FALLS | IA | 50613 | |
| CEDAR FALLS WOMAN'S CLUB | 930 SHEIDAN ROAD | | | | WATERLOO | IA | 50613 | |
| CEDAR GLASS & DOOR | 1502 S MAIN ST | | | | RICE LAKE | WI | 54868 | |
| CEDAR HOLLOW WASHINGTON DC TRI | 4187 MASON AVE | | | | GRAND ISLAND | NE | 68893 | |
| CEDAR MALL INC | 420 E 58TH AVE | SUITE 200 | | | DENVER | CO | 80216 | |
| CEDAR MALL INC | 420 E 58TH AVE | SUITE 200 | | | DENVER | CO | 80216 | |
| CEDAR MIDDLE SCHOOL | 13565 CEDAR ST | ATTN: PRINCIPAL | | | HESPERIA | CA | 92345 | |
| CEDAR RAPIDS AREA FAMILY AND | CONSUMER SERVICES | 2990 18TH AVE | | | MARION | IA | 52302 | |
| CEDAR RAPIDS AREA FAMILY AND C | 1038 ROLLING GLEN DR | | | | MARION | IA | 52302 | |
| CEDAR RAPIDS AREA FAMILY AND C | 1038 ROLLING GLEN DR. | C/O LOIS MCCORMICK | | | MARION | IA | 52402 | |
| CEDAR RAPIDS CHORAL ASSOCIATIO | 1756 1ST AVE NE | SUITE C | | | CEDAR RAPIDS | IA | 52402 | |
| CEDAR RAPIDS CONCERT CHORALE | 1756 1ST AV NE | SUITE C | C/O ELLEN RAMSEY-KACENA | | CEDAR RAPIDS | IA | 52402 | |
| CEDAR RAPIDS CONCERT CHORALE | 1756 FIRST AVENUE NE, SUITE C | | | | CEDAR RAPIDS | IA | 52402 | |
| CEDAR RAPIDS EAGLE RIDERS | 2604 HOPP LN NW | | | | CEDAR RAPIDS | IA | 52405 | |
| CEDAR RAPIDS FIRE DEPT | 713 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52401 | |
| CEDAR RAPIDS GAZETTE | PO BOX 511 | | | | CEDAR RAPIDS | IA | 52406-0511 | |
| CEDAR RAPIDS MUNICIPAL UTILITI | PO BOX 3255 | | | | CEDAR RAPIDS | IA | 52406-3255 | |
| CEDAR RAPIDS PROPERTIES INC | RE: WESTDALE MALL | SDS 12-2677 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2677 | |
| CEDAR RAPIDS SPECIAL DUTY FUND | 505 1ST STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| CEDAR RAPIDS TELEVISION CO | 501 2ND AVE SE | | | | CEDAR RAPIDS | IA | 52401 | |
| CEDAR RAPIDS WELDING SUPPLY | PO BOX 453 | | | | CEDAR RAPIDS | IA | 52406 | |
| CEDAR TREXLER LLC | C/O CEDAR SHOPPING CENTERS | 44 S BAYLES AVE #304 | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR TREXLER LLC | C/O CEDAR SHOPPING CNTRS INC | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR TREXLER LLC | C/O CEDAR SHOPPING CNTRS INC | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| CEDAR VALLEY HOSPITALITY HOUSE | 1003 MULBERRY ST. | | | | WATERLO | IA | 50703 | |
| CEDAR VALLEY HOSPITALITY HOUSE | 420 E 9TH STREET | C/O JONI HANSEN | | | WATERLOO | IA | 50703 | |
| CEDAR VALLEY HOSPITALITY HOUSE | 1003 MULBERRY ST. | | | | WATERLOO | IA | 50703 | |
| CEDAR VALLEY HOSPITALITY HOUSE | 1003 MULBERRY STREET | C/O JONI HANSEN | | | WATERLOO | IA | 50703 | |
| CEDAR VALLEY SERVICES INC | ALBERT LEA DIV | 2205 MYERS RD | | | ALBERT LEA | MN | 56007 | |
| CEDAR VALLEY SERVICES INC | CORP OFFICES | 2111 4TH ST NW | | | AUSTIN | MN | 55912 | |
| CEDAR VALLEY UNITED WAY | 425 CEDAR ST | SUITE 300 | | | WATERLOO | IA | 50701 | |
| CEDAR, DANIEL | Address on file | | | | | | | |
| CEDAR-CARLISLE LLC | C/O CEDAR SHOPPING CNTRS INC | 44 SOUTH BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | |
| CEDENO MEJIA, ANGEL | Address on file | | | | | | | |
| CEDILLO, BETH | Address on file | | | | | | | |
| CEDILLO, MARIA | Address on file | | | | | | | |
| CEDRICK ABARY | 244 DONLEA DR | | | | TORONTO | ON | M49 2N2 | |
| CEDUXION | 110 E 9TH STREET | SUITE B809 | | | LOS ANGELES | CA | 90079 | |
| CEDUXION | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CEE LLC | 2135 TALL OAKS LANE | | | | YORK | PA | 17403 | |
| CEE SPORTSWEAR/MATERNITY | 2071 SATURN AVE | | | | HUNTINGTON PK | CA | 90255 | |
| CEE SPORTSWEAR/MATERNITY | W/O/02/09 | 2071 SATURN AVE | | | HUNTINGTON PARK | CA | 98255 | |
| CEESAY, FATOUMATA | Address on file | | | | | | | |
| CEEW SISTERHOOD | 830 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| CEEW SISTERHOOD | 830 S MOORLAND BLVD | | | | WAUKESHA | WI | 53188 | |
| CEFARATTI, CAROL | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 274 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEILLEY, VANESSA | Address on file | | | | | | | |
| CEINSKI, MATTHEW | Address on file | | | | | | | |
| CEJKA, DONNA | Address on file | | | | | | | |
| CEJON A DIV OF STEVE MADDEN | 390 FIFTH AVE #6 | | | | NEW YORK CITY | NY | 10018 | |
| CEJON A DIV OF STEVE MADDEN | 390 FIFTH AVE SUITE 602 | | | | NEW YORK | NY | 10018 | |
| CEJON ACCESSORIES INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CEJON ACCESSORIES INC | 390 5TH AVE SUITE 602 | | | | NEW YORK | NY | 10018 | |
| CEJON ACCESSORIES INC/PMG | 390 5TH AVE SUITE 602 | | | | NEW YORK | NY | 10018 | |
| CEJON ACCESSORIES/STEVE MADDEN | 390 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| CEJON DIV OF STEVE MADDEN | 390 5TH AVE SUITE 602 | | | | NEW YORK | NY | 10018 | |
| CEKOLLI, SILVANA | Address on file | | | | | | | |
| CELADON | 9503. E. 33rd Street | | | | Indianapolis | IN | 46235 | |
| CELADON TRUCKING | 4692 SOLUTIONS CENTER | #774692 | | | CHICAGO | IL | 60677 | |
| CELAJ, CLODIANA | Address on file | | | | | | | |
| CELARTEM | 1800 SW FIRST AVENUE | SUITE 500 | | | PORTLAND | OR | 97201 | |
| CELE KRESS | BON TON STS INC # 55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| CELEBIC, ELMA | Address on file | | | | | | | |
| CELEBRATED OCCASIONS | PENN SQUARE CATERERS | 4 ALPINE DR | | | MOHNTON | PA | 19540 | |
| CELEBRATION FIRSTASSMBLY OFGOD | ATTN: JASON FOSTER | 745 APRIL STREET | | | WATERLOO | IA | 50701 | |
| CELEBRATIONS EVENTS & PROMOTIO | 114 WEST MAIN STREET | | | | EPHRATA | PA | 17522 | |
| CELEBRE, LISA | Address on file | | | | | | | |
| CELEBRITY FASHIONS LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CELEBRITY FASHIONS LIMITED | SDFIV C2 3RD MAIN RD MEPZ-SEZ | TAMBARAM | | | CHENNAI | | | |
| CELEBRITY INTERNATIONAL INC | ATTN: VITAMINS PLAYWEAR | 51 SAW MILL POND RD W/O/11/16 | | | EDISON | NJ | 08817 | |
| CELECT INC | 129 SOUTH ST | | | | BOSTON | MA | 02111 | |
| CELENTANO, DONNA | Address on file | | | | | | | |
| CELESTE FROHNA | 3701 4TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| CELESTE HINNENKAMP | 7 ELMWOOD BLVD | | | | YORK | PA | 17403-1920 | |
| CELESTE M MARSHALL | KLEARVIEW MAINTENANCE | 410 N ADELAIDE ST | | | FENTON | MI | 48430 | |
| CELESTE TIBMA | 1405 DUQUESNE STREET | | | | NAPERVILLE | IL | 60565 | |
| CELESTIAL, SAVANNAH | Address on file | | | | | | | |
| CELESTINE | 1548 16TH STREET | | | | SANTA MONICA | CA | 90404 | |
| CELIA CAUTHEN | 1712 JENNINGS ST | | | | GARY | IN | 46404 | |
| CELINA E. LARA | 214 STERLING PLACE | APT. 603 | | | BROOKLYN | NY | 11238 | |
| CELINA RICE | 6926 PRISM ST SE | | | | LACEY | WA | 98513 | |
| CELINA RODRIGUEZ | 522 EMERALD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| CELIS, MERCED NICOLE | Address on file | | | | | | | |
| CELIS, YESSENIA | Address on file | | | | | | | |
| CELL, CHARLOTTE | Address on file | | | | | | | |
| CELLAR, SO YOUNG | Address on file | | | | | | | |
| CELLESTE, RASCHELL | Address on file | | | | | | | |
| CELLINI | 140 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| CELLINI INC | 215 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| CELLINI INC | 215 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| CELLINI INC | INAP ENTERPRISES | C/O P2BINVESTOR INC | PO BOX 173939 | | DENVER | CO | 80217-3939 | |
| CELLINI, BELQUIS | Address on file | | | | | | | |
| CELLULAR CONNECTION | PO BOX 1870 | | | | MARION | IN | 46952 | |
| CELS ENTERPRISES INC | 3485 SOUTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| CELS ENTERPRISES INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CELSOR, SUSAN | Address on file | | | | | | | |
| CELTIC ENVIRONMENTAL CO | 8128 W 47TH ST | | | | LYONS | IL | 60534 | |
| CELTIC NATIONS PIPES & DRUMS | 4905 SUTTON LN | | | | GREENDALE | WI | 53129 | |
| CELTIC STEPS | 3119 S. TYLER CT. | | | | SIOUX FALLS | SD | 57103 | |
| CEMERIKIC, ZIKA | Address on file | | | | | | | |
| CEMEX INC | ATTN: ACCOUNTS PAYABLE | 3250 LINEBAUGH RD | | | XENIA | OH | 45385 | |
| CEMONUK, MICHAEL | Address on file | | | | | | | |
| CENCJ, JANA | Address on file | | | | | | | |
| CENICEROS, ADRIANA | Address on file | | | | | | | |
| CENKO, LEAH | Address on file | | | | | | | |
| CENOBIO, CATHY | Address on file | | | | | | | |
| CENTANNO, GINA | Address on file | | | | | | | |
| CENTENNIAL DANCE TEAM BOOSTER | ATTN: SUE ZULK | 6709 MEADOWLARK COURT | | | LINO LAKES | MN | 55038 | |
| CENTENNIAL DANCE TEAM BOOSTER | 10277 FRAIZER ST NE | | | | CIRCLE PINES | MN | 55014 | |
| CENTENO GARZONA, CAMILA | Address on file | | | | | | | |
| CENTENO, ELISA | Address on file | | | | | | | |
| CENTENO, MARIA | Address on file | | | | | | | |
| CENTENO, MICHELLE | Address on file | | | | | | | |
| CENTER AGAINST SEXUAL & DOMEST | 318 21ST. AVENUE EAST | ATTN: JILL HINNERS | | | SUPERIOR | WI | 54880 | |
| CENTER COURT PRODUCTIONS | 14584 NE 95TH STREET | | | | REDMOND | WA | 98052 | |
| CENTER COURT PRODUCTIONS | BUSINESS FINANCE CORPORATION | PO BOX 1140 | | | BELLEVUE | WA | 98009-3450 | |
| CENTER FOR ANIMAL HEALTH AND W | 1165 ISLAND PARK ROAD | | | | EASTON | PA | 18042 | |
| CENTER FOR DISABILITY | STEVEN HALL | 412 STATE ST | | | ROCHESTER | NY | 14608 | |
| CENTER FOR EDUCATION & | EMPLOYMENT LAW | 370 TECHNOLOGY DR PO BOX 3008 | | | MALVERN | PA | 19355-9562 | |
| CENTER FOR HOPE OUTREACH PROGR | 1308 E EMPIRE ST. | | | | BLOOMINGTON | IL | 61701 | |
| CENTER FOR INDEPENDENCE | 740 GUNNISON AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| CENTER FOR INDEPENDENT LIVING | OF MID-MICHIGAN JACLYN KOESTE | 1160 JAMES SAVAGE RD SUITE C | | | MIDLAND | MI | 48640 | |
| CENTER FOR LEADERSHIP DEVELOPM | 5461 NORTH 20TH STREET | | | | MILWAUKEE | WI | 53209 | |
| CENTER LINE LEADERSHIP | 26554 LAWRENCE | | | | CENTERLINE | MI | 48105 | |
| CENTER OF ENVIROMENTAL HEALTH | LEXINGTON LAW GROUP | 503 DIVSADERO ST | | | SAN FRANCISCO | CA | 94117 | |
| CENTER OF HOPE | 225 E 11TH ST. SUITE 101 | | | | SIOUX FALLS | SD | 57104 | |
| CENTER OF HOPE | 225 E 11TH ST. SUITE101 | | | | SIOUX FALLS | SD | 57104 | |
| CENTER OF HOPE MINISTRIES FOR | 1423 W. 69TH ST | C/O GAIL RILEY | | | CHICAGO | IL | 60632 | |
| CENTER PLEX VENTURE | PO BOX 13542 | | | | DAYTON | OH | 45413 | |
| CENTER STREET BAPTIST CHURCH | 1202 SOUTH CENTER STREET | 1202 SOUTH CENTER STREET | | | MARSHALLTOWN | IA | 50158 | |
| CENTERED AROUND CHRIST | 8148 East Landersdale Road | | | | Camby | IN | 46113 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTERED AROUND CHRIST | 8720 MAPLE VIEW DR | ATTN: VICKI RADY | | | INDIANAPOLIS | IN | 46217 | |
| CENTERED AROUND CHRIST | C/O VICKI RADY | 8720 MAPLE VIEW DR | | | INDIANAPOLIS | IN | 46217 | |
| CENTERED AROUND CHRIST | 8148 LANDERSDALE RD | | | | CAMBY | IN | 46113 | |
| CENTERED AROUND CHRIST | C/O VICKI RADY | 8720 MAPLE VIEW DR | | | INDIANAPOLIS | IN | 46217 | |
| CENTERING ONALASKA, INC. | 415 MAIN ST | | | | ONALASKA | WI | 54650 | |
| CENTERLINE SERVICES | 8647 BALLARD DR | | | | TINLEY PARK | IL | 60487 | |
| CENTERPOINT | 3310 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| CENTERPOINT | 3310 NORTH ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| CenterPoint Energy | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| CENTERSTAGE BAND & SHOW CHOIR | 1447 LENARD STREET | | | | WAUSAU | WI | 54401 | |
| CENTERSTAGE BAND & SHOW CHOIR | REESE AARTHUN | 1447 LENARD STREET | | | WAUSSAU | WI | 54401 | |
| CENTERSTAGE BAND & SHOW CHOIR | C/O REESE AARTHUN | 1447 LENARD STREET | | | WAUSAU | WI | 54401 | |
| CENTERSTAGE BAND & SHOW CHOIR | P.O. BOX 5134 | | | | WAUSAU | WI | 54402 | |
| CENTERVILLE 1095 MAIN LLC | C/O SB MANAGEMENT CORPORATION | 433 NORTH CAMDEN DR STE 800 | | | BEVERLY HILLS | CA | 90210 | |
| CENTERVILLE 1099 MAIN LLC | 433 N CAMDEN DRIVE | SUITE 1070 | | | BEVERLY HILLS | CA | 90210 | |
| CENTERVILLE ABINGTON HIGH GREE | 4446 MEEK RD. | | | | CENTERVILLE | IN | 47330 | |
| CENTERVILLE ACADEMIC CHRISTIAN | 112 S. MORTON AVE | 4805 WILLOW GROVE RD. | | | CENTERVILLE | IN | 47330 | |
| CENTERVILLE ACADEMIC CHRISTIAN | 4805 WILLOW GROVE RD. | | | | CENTERVILLE | IN | 47330 | |
| CENTERVILLE GRACE BRETHERED CH | 2115 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342 | |
| CENTERVILLE GRAVELY SNOW & SALT | 25 W. Alex-Bell Road | | | | Centerville | OH | 45459 | |
| CENTERVILLE HIGH SCHOOL | ATHLETIC DEPT | 500 E FRANKLIN ST | | | CENTERVILLE | OH | 45459 | |
| CENTERVILLE LANDSCAPING INC | 1082 W SPRING VALLEY RD | | | | CENTERVILLE | OH | 45458 | |
| CENTERVILLE LIONS | AMY GEPHART | 7779 CLIFFVIEW COURT | | | CENTERVILLE | OH | 45459 | |
| CENTERVILLE SNOW & SALT | 25 W.ALEX-BELL ROAD | | | | CENTERVILLE | OH | 45459 | |
| CENTERVILLE UN SOCCER ASSOC | PO BOX 41607 | | | | CENTERVILLE | OH | 45441 | |
| CENTERVILLE WOMEN'S CIVIC CLUB | P.O.. BOX 41521 | | | | CENTERVILLE | OH | 45441 | |
| CENTERWAY FLORAL | 810 CENTERWAY | | | | JANESVILLE | WI | 53545 | |
| CENTI, AMBER | Address on file | | | | | | | |
| CENTIMARK CORP | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| CENTIMARK CORPORATION | ATTN: ROBERT FELIX | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | |
| CENTORE, CAROL | Address on file | | | | | | | |
| CENTRAL ASPHALT PAVING INC | 735 HULL AVENUE | | | | DESMOINES | IA | 50316 | |
| CENTRAL ASSEMBLY OF GOD | ATTN: DAWN SECHRIST | 1119 ADMIRAL PLACE | | | ELMIRA | NY | 14901 | |
| CENTRAL BEVERAGE COMPANY | 2601 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| CENTRAL BUCKS AMBULANCE AND | RESCUE UNIT | PO BOX 535 | | | BALLWINSVILLE | NY | 13027 | |
| CENTRAL BUCKS EAST BOYS TRACK | 49 CARRIAGE DR. | | | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS EAST BOYS TRACK | 2804 HOLICONG RD. | | | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS EAST BOYS TRACK | 330 WINDING WAY | | | | GLENSIDE | PA | 19038 | |
| CENTRAL BUCKS REGIONAL POLICE | 57 W COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| CENTRAL CAMPUS MARINE BIOLOGY | 1800 GRAND AVE | | | | DES MOINES | IA | 50309 | |
| CENTRAL CAMPUS-SPANISH CLUB | 215 1 ST SE | GRADE 10 | | | MINOT | ND | 58701 | |
| CENTRAL CAMPUS-SPANISH CLUB | 215 1 ST SE | GRADE 9 | | | MINOT | ND | 58701 | |
| CENTRAL CAMPUS-SPANISH CLUB GR | 215 1 ST SE | | | | MINOT | ND | 58701 | |
| CENTRAL CAMPUS-SPANISH CLUB GR | CENTRAL CAMPLU HIGH SCHOOL | 215 1ST SE | | | MINOT | ND | 58701 | |
| CENTRAL CAMPUS-SPANISH CLUB GR | CENTRAL CAMPUS HIGH SCHOOL | 215 1ST SE | | | MINOT | ND | 58701 | |
| CENTRAL CAMPUS-SPANISH CLUB GR | CENTRAL CAMPUS HIGH SCHOOL | 215 1ST ST SE | | | MINOT | ND | 58701 | |
| CENTRAL CATH GLEE CLUB | 2550 CHERRY ST | | | | TOLEDO | OH | 43608 | |
| CENTRAL CEILING WEST INC | 571 GORDON INDUSTRIAL CT | SUITE A | | | BYRON CENTER | MI | 49315 | |
| CENTRAL CHRISTIAN CHURCH | 300 WEST MAIN | | | | MARSHALLTOWN | IA | 50158 | |
| CENTRAL CHRISTIAN CHURCH | 1200 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| CENTRAL CHRISTIAN HOMESCHOOL M | 467 FAITH CHURCH ROAD | | | | HYNDMAN | PA | 15545 | |
| CENTRAL CITY HISTORICAL SOCIET | 112 8TH ST. N | C/O SHARON TIMMS | | | CENTRAL CITY | IA | 52214 | |
| CENTRAL CITY HISTORICAL SOCIET | 112 8TH ST. N | | | | CENTRAL CITY | IA | 52214 | |
| CENTRAL CITY PLUMBING | 7864 ADAMS RD | | | | KIRKVILLE | NY | 13082 | |
| CENTRAL CITY POST PROM | 4890 DUCK POND RD | | | | CENTRAL CITY | IA | 52214 | |
| CENTRAL COMMUNITY COLLEGE DENT | DENTAL HYGIENE | PO BOX 1024 | | | HASTINGS | MT | 68901 | |
| CENTRAL COMMUNITY TABERNACLE'S | 110 SOUTHERN WOODS DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| CENTRAL DAKOTA HUMANE SOC | 2104 37TH ST | | | | MANDAN | ND | 58554 | |
| CENTRAL DAKOTA HUMANE SOCIETY | 2104 37TH STREET | | | | MANDAN | ND | 58554 | |
| CENTRAL DAKOTA OPTIMISTS | 539 BRANDON PLACE #302 | | | | BISMARCK | ND | 58503 | |
| CENTRAL DAUPHIN EAST MUSIC BOO | P.O.BOX 4503, | | | | HARRISBURG | PA | 17111 | |
| CENTRAL FLOOR COVERING INC | 1110 CENTRAL AVE | | | | GREAT FALLS | MT | 59404 | |
| CENTRAL FURNITURE MART INC | PO BOX 2638 | | | | WACO | TX | 76702-2638 | |
| CENTRAL GASES WELDING SAFETY | 1348 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622 | |
| CENTRAL GASES WELDING SAFETY | & INDUSTRIAL SOLUTIONS | 210 SPRING ST | | | QUINCY | IL | 62306 | |
| CENTRAL HIGH SCHOOL | 1245 PINE RD | | | | OMAHA | NE | 68144 | |
| CENTRAL HIGH SCHOOL | 550 WARRIOR WAY | | | | GRAND JUNCTION | CO | 81504 | |
| CENTRAL HUDSON | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL IA CARPENTERS FRINGE-F | PO BOX 762 | | | | DES MOINES | IA | 50303-0762 | |
| CENTRAL IL ELEVATOR INSPECTION | 113 MURPHY LN | | | | METAMORA | IL | 61548 | |
| CENTRAL IL ELITE 13U BASEBALL | BREE HEINEMAN | 510 WALKER RIDGE | | | ROCHESTER | IL | 62563 | |
| CENTRAL ILLINOIS CHIEFS | 6672 MOTTAR RD | | | | ROCHESTER | IL | 62563 | |
| CENTRAL ILLINOIS CHIEFS | C/O TAMI HARDWICK | 350 N. PARK AVENUE | | | CHATHAM | IL | 62629 | |
| CENTRAL ILLINOIS ELECTRICAL | SERVICES | PO BOX 4374 | | | BARTONVILLE | IL | 61607 | |
| CENTRAL ILLINOIS LOCK & KEY | 738 EASTGATE DR | | | | CHARLESTON | IL | 61920 | |
| CENTRAL ILLINOIS PAINTING | 405 N HERSHEY STE 6 | | | | BLOOMINGTON | IL | 61704 | |
| CENTRAL IOWA ART ASSOC | 709 S CENTER ST | | | | MARSHALLTOWN | IA | 50158 | |
| CENTRAL IOWA BATS | 5909 NE 11TH COURT | | | | DES MOINES | IA | 50313 | |
| CENTRAL IOWA GLASS INC | 395 NW 43RD PLACE | | | | DES MOINES | IA | 50313 | |
| CENTRAL IOWA MECHANICAL | 204 S W 2ND ST | | | | DES MOINES | IA | 50309 | |
| CENTRAL IOWA RIPTIDE | 16109 NORTHPARK DRIVE | | | | URBANDALE | IA | 50323 | |
| CENTRAL IOWA RIPTIDE | 792 77TH CT | | | | WEST DES MOINES | IA | 50266 | |
| CENTRAL IOWA RIPTIDE | 390 SE TELBY LN | | | | WAUKEE | IA | 50263 | |
| CENTRAL LAKES COLLEGE PN NURSI | 1830 AIRPORT ROAD | ATTN: SUSAN RISBRUDT, ADVISOR | | | STAPLES | MN | 56479 | |
| CENTRAL LAKES ROTARY CLUB | 31823 Front Street | | | | Pequot Lakes | MN | 56472 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 276 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTRAL LAKES ROTARY CLUB | 2322 DANCING WIND RD SW | | | | PINE RIVER | MN | 56474 | |
| CENTRAL LAKES ROTARY CLUB | BOX 587 | | | | PEQUOT LAKES | MN | 56472 | |
| CENTRAL LEWMAR LLC | PO BOX 822425 | | | | PHILADELPHIA | PA | 19182-2425 | |
| CENTRAL LOCK & KEY INC | 1400 SOUTH TAFT AVE | | | | MASON CITY | IA | 50401 | |
| CENTRAL LOCK & KEY PLUS SAFES | 300 CENTRAL AVE WEST | | | | GREAT FALLS | MT | 59404 | |
| CENTRAL LOCK & SAFE CO INC | 2000 CENTRAL AVE | | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL LOCK SECURITY INC | 1400 SOUTH TAFT AVE | | | | MASON CITY | IA | 50401 | |
| CENTRAL MAINE POWER | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| CENTRAL MECHANICAL INC | 4001 33RD AVE NW | PO BOX 682 | | | MANDAN | ND | 58554-0682 | |
| CENTRAL MIDDLE SCHOOL 7TH | 2625 S 167TH AVE CIRCLE | | | | OMAHA | NE | 68134 | |
| CENTRAL MONTANA LOCK & SAFE | 300 CENTRAL AVE WEST | | | | GREAT FALLS | MT | 59404 | |
| CENTRAL NEBRASKA COLLECTIONS | ADAMS CO COURT | PO BOX 95 | | | HASTINGS | NE | 68901-0095 | |
| CENTRAL NEBRASKA MEDICAL RESER | 924 BRENTWOOD AVE | | | | HASTINGS | NE | 68901 | |
| CENTRAL PA COLLEGE | CAMPUS ON COLLEGE HILL & VALLE | | | | SUMMERDALE | PA | 17093 | |
| CENTRAL PA FOOD BANK | 3908 COREY ROAD | | | | HARRISBURG | PA | 17109 | |
| CENTRAL PA TRANSPORTATION | 425 STEEL WAY | | | | LANCASTER | PA | 17601 | |
| CENTRAL PARK WEST | 15 WEST 37TH ST | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| CENTRAL PARKING SYSTEM | PO BOX 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM OF WI | 100 E WISCONSIN AVE | SUITE 230 | | | MILWAUKEE | WI | 53202 | |
| CENTRAL PARKING SYSTEM OF WI | C/O ATTY PETER KING | PO BOX 740 | | | ELKHORN | WI | 53121 | |
| CENTRAL PARKING SYSTEMS | 275 W WISCONSIN AVE | SUITE 5 BOX 14 | | | MILWAUKEE | WI | 53202 | |
| CENTRAL PENN CHAPTER 11A | 247 MAITLAND AVE | | | | ALTA MONTE_SPRINGS | FL | 32701-4201 | |
| CENTRAL PENN GAS | PO BOX 15426 | | | | WILMINGTON | DE | 19886-5426 | |
| CENTRAL PENN IIA | INTERNAL AUDIT | 1800 CENTER STREET | MAIL CODE 2B-L3 | | CAMP HILL | PA | 17089 | |
| CENTRAL PENN TRANSPORT | 425 Steelway | | | | Lancster | PA | 17601 | |
| CENTRAL PENNSYLVANIA ACC | ATTN: JULIE YOUNG | PO BOX 67013 | | | HARRISBURG | PA | 17106-7013 | |
| CENTRAL PENNSYLVANIA CH ISCEBS | 400 NORTH 3RD ST | PO BOX 1724 | | | HARRISBURG | PA | 17105 | |
| CENTRAL PRODUCTS | 1321 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| CENTRAL REFRIGERATED SERVICES | 5175 W 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| CENTRAL SPECIALTIES | 220-D EXCHANGE DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL SQUARE INC | 105 2ND AVE NE # 110 | | | | GLENWOOD | MN | 56334 | |
| CENTRAL STATE DISTRIBUTORS | 5400 PAXTON ST | | | | HARRISBURG | PA | 17111 | |
| CENTRAL STATES ROOFING | PO BOX 490 | 1811 E LINCOLN WAY | | | AMES | IA | 50010-0490 | |
| CENTRAL STATES WIRE PRODUCTS I | 871 EDGERTON | | | | ST PAUL | MN | 55130 | |
| CENTRAL TAX BUREAU OF PA | 20 EMERSON LANE | SUITE 908 | | | BRIDGEVILLE | PA | 15017-3465 | |
| CENTRAL TAX BUREAU OF PA | 212 STATE STREET | | | | BELLE VERNON | PA | 15012-1199 | |
| CENTRAL TAX BUREAU OF PA | 403 S 3RD ST | 2ND FLOOR STE A | | | YOUNGWOOD | PA | 15697 | |
| CENTRAL TAX BUREAU OF PA | 498 JEFFERS STREET | | | | DUBOIS | PA | 15801-2438 | |
| CENTRAL TAX BUREAU OF PA | PO BOX 308 | | | | BERWICK | PA | 18603 | |
| CENTRAL TAX BUREAU OF PA | SCHOOL DISTRICT | 128 W SECOND STREET | | | BERWICK | PA | 18603-4798 | |
| CENTRAL TAX BUREAU OF PA INC | 131 WEST FRONT STREET | | | | BERWICK | PA | 18603-4701 | |
| CENTRAL TAX BUREAU OF PA INC | 20 EMERSON PLACE | SUITE 908 | | | BRIDGEVILLE | PA | 15017 | |
| CENTRAL TAX BUREAU OF PA INC | 403 S THIRD STREET | 2ND FLR STE A | | | YOUNGWOOD | PA | 15697 | |
| CENTRAL TAX BUREAU OF PA INC | PO BOX 726 | | | | BRIDGEVILLE | PA | 15017 | |
| CENTRAL TAX BUREAU OF PA,INC | ENFORCEMENT DIVISION #01 | 403 S 3RD ST,2ND FLOOR SUITE B | | | YOUNGWOOD | PA | 15697 | |
| CENTRAL TAX COLLECTON BUREAU | CENTRAL DAUPHIN DIV | PO BOX 6477 | | | HARRISBURG | PA | 17112-0477 | |
| CENTRAL TRANSPORT INTERNATIONA | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL VAN & STORAGE | PO BOX 626 | | | | POCA | WV | 25159 | |
| CENTRAL VAN & STORAGE INC | PO BOX 2343 | | | | CLARKSBURG | WV | 26302-2343 | |
| CENTRAL VAN AND STORAGE | PO BOX 2324 | | | | CLARKSBURG | WV | 26302-2324 | |
| CENTRAL WELDING SUPPLIES INC | 3707 W RIVER DR | | | | DAVENPORT | IA | 52802 | |
| CENTRAL WI EDUCATIONAL THEATRE | 5607 OLD COACH ROAD | | | | WAUSAU | WI | 54401 | |
| CENTRAL WI EDUCATIONAL THEATRE | C/O LAURIE MAEGLI | 5607 OLD COACH ROAD | | | WAUSAU | WI | 54401 | |
| CENTRAL WI GLASS CO INC | 307 N CENTRAL AVE | | | | MARSHFIELD | WI | 54449 | |
| CENTRAL WISCONSIN RADIOLOGISTS | PO BOX 108 | | | | STEVENS POINT | WI | 54481 | |
| CENTRAL YORK SCHOOL DISTRICT | 775 MARION ROAD | | | | YORK | PA | 17406 | |
| CENTRALIS PARTNERS INC | 2822 CENTRAL ST, SUITE 100 | | | | EVANSTON | IL | 60201 | |
| CENTRE CO UNITED WAY | CONNIE SCHROEDER | 2790 W COLLEGE AVE SUITE 7 | | | STATE COLLEGE | PA | 16801 | |
| CENTRE DAILY TIMES | 3400 EAST COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-7528 | |
| CENTRE DAILY TIMES | PO BOX 511014 | | | | LIVONIA | MI | 48151 | |
| CENTRE LEARNING COMM CHARTER S | ROSALIE GINGERICH | 411 WAVPELANI DR APT D-318 | | | STATE COLLEGE | PA | 16801 | |
| CENTRE TAX AGENCY | PO BOX 437 | | | | STATE COLLEGE | PA | 16804-0437 | |
| CENTRE TAX AGENCY LST ACCOUNT | 243 S ALLEN ST | PO BOX 437 | | | STATE COLLEGE | PA | 16804-0437 | |
| CENTRELLA, JOAN | Address on file | | | | | | | |
| CENTRO BRADLEY HERITAGE SQUARE | CENTRO BRADLEY HERITAGE SQ LLC | LEASE ID 4158010 | PO BOX 533265 | | CHARLOTTE | NC | 28290-3265 | |
| CENTRO DE LA FAMILIA DE UTAH | 316 GATEWAY DR. | | | | PROVIDENCE | UT | 84332 | |
| CENTURY COLLEGE NURSING | 3300 CENTURY AVE N | E 2291 | | | WHITE BEAR LAKE | MN | 55110 | |
| CENTURY FENCE COMPANY | PO BOX 727 | | | | PEWAUKEE | WI | 53072-0727 | |
| CENTURY FIRST INDUSTRIAL CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CENTURY FIRST INDUSTRIAL CO | UNIT A,10/F,GOODWILL IND BLDG | | | | TSUEN WAN | | | |
| CENTURY FURNITURE | PO BOX 405607 | | | | ATLANTA | GA | 30384-5607 | |
| CENTURY FURNITURE LLC | PO BOX 405607 | | | | ATLANTA | GA | 30384-5607 | |
| CENTURY FURNITURE, LLC | PO BOX 60589 | | | | CHARLOTTE | NC | 28260 | |
| CENTURY FURNITURE/SHUFORD | 25 18TH STREET NW | | | | HICKORY | NC | 28601 | |
| CENTURY GIRLS CROSS COUNTRY | 1000 E CENTURY AVE | | | | BISMARCK | ND | 58503 | |
| CENTURY GLASS & CEILING | 10675 52ND ST SW | | | | DICKINSON | ND | 58601 | |
| CENTURY HAT CO | PO BOX 477 | | | | YOUNKERS | NY | 10702 | |
| CENTURY HIGH SCHOOL | 2525 VIOLA RD. NE | ATTN. ROBOTICS | | | ROCHESTER | MN | 55906 | |
| CENTURY HIGH SCHOOL | 6437 13TH AVENUE NW | | | | ROCHESTER | MN | 55901 | |
| CENTURY HIGH SCHOOL CHOIR | 7801 W DIAMONDBACK DRIVE | | | | POCATELLO | ID | 83201 | |
| CENTURY HIGH SCHOOL FOOTBALL | C/O MS. HELMANDOLLAR ACCT#2110 | 7801 DIAMONDBACK DRIVE | | | POCATELLO | ID | 83204 | |
| CENTURY HIGH SCHOOL SENIOR PAR | 2525 VIOLA ROAD NE | | | | ROCHESTER | MN | 55906 | |
| CENTURY INDUSTRIES | 116 ST PAUL WEST | | | | MONTREAL | QC | H2Y 1Z4 | |
| CENTURY OVERSEAS/ PMG | 37 DLF INDUSTRIAL AREA | KIRTI NAGAR | | | NEW DELHI | | | |
| CENTURY OVERSEAS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 277 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTURY SIGNS INC | 2704 N 30TH ST | | | | QUINCY | IL | 62305 | |
| CENTURY SOLUTIONS AMERICAS | 350 7th Ave Ste 800 | | | | New York | NY | 10001 | |
| CENTURY SOLUTIONS AMERICAS INC | 350 SEVENTH AVE | STE 800 | | | NEW YORK | NY | 10001 | |
| CENTURY SPRINGS INC | PO BOX 275 | | | | GENESSE DEPOT | WI | 53127 | |
| CENTURY TRUCKING | PO BOX 60589 | | | | CHARLOTTE | NC | 28260 | |
| CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURYTEL | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTWIN HOSIERY MILL PVT LTD/ | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CENTWIN HOSIERY MILL PVT LTD/ | S.F. NO325/F VIGNESHWARA NAGER | NOCHIPALAYAM PRIVU VEERAPANDI | | | TIRUPUR | | | |
| CENVEO CORP | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| CENVEO MINNEAPOLIS WEST | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| CENZANO, ELIZABETH | Address on file | | | | | | | |
| CEO | DAVID RITTER | 165 AMBER LANE | | | WILKES BARRE | PA | 18702 | |
| CEO CENTER | 49 MACOMB PLACE | | | | MOUNT CLEMENS | MI | 48043 | |
| CEPAITIS, CONNIE | Address on file | | | | | | | |
| CEPALOVIC, EMINA | Address on file | | | | | | | |
| CEPEDA, VICTORIA | Address on file | | | | | | | |
| CEPEK, MEGAN | Address on file | | | | | | | |
| CEPERICH, DEBORAH | Address on file | | | | | | | |
| CEPHUS, DOMINIQUE | Address on file | | | | | | | |
| CERANSKI, LIANE | Address on file | | | | | | | |
| CERCONE, ELIZA | Address on file | | | | | | | |
| CERDA HERNANDEZ, ALEJANDRA | Address on file | | | | | | | |
| CERDA, ANDRES | Address on file | | | | | | | |
| CERDA, ANTHONY | Address on file | | | | | | | |
| CERDA, ELISSA | Address on file | | | | | | | |
| CERDA, JASMIN | Address on file | | | | | | | |
| CERECEDES, MARIA | Address on file | | | | | | | |
| CERESA, JO | Address on file | | | | | | | |
| CEREZO, CATHY | Address on file | | | | | | | |
| CERF BROS BAG COMPANY | 1408 NORTHLAND DRIVE SUITE 107 | | | | MENDOTA HEIGHTS | MN | 55120 | |
| CERF BROS BAG COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CERGOSKA, MARIJA | Address on file | | | | | | | |
| CERIDIAN | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIMOVIC, MELIHA | Address on file | | | | | | | |
| CERINO, SUZANNE | Address on file | | | | | | | |
| CERKAS-KORALEWSKY, LAURA | Address on file | | | | | | | |
| CERMAK, KATIE | Address on file | | | | | | | |
| CERNA, RACHAEL | Address on file | | | | | | | |
| CERNAUSKE, MICHELLE | Address on file | | | | | | | |
| CERNY, SHARON | Address on file | | | | | | | |
| CERONE, VICKIE | Address on file | | | | | | | |
| CERRA LLERENA, SHIRLEY | Address on file | | | | | | | |
| CERRIKU, FLORENTINA | Address on file | | | | | | | |
| CERROS, ENRIQUE | Address on file | | | | | | | |
| CERROS, MONICA | Address on file | | | | | | | |
| CERTAPRO PAINTERS OF MINNESOTA | 855 VILLAGE CENTER DR STE 308 | | | | NORTH OAKS | MN | 55127 | |
| CERTEGY CHECK SERVICES INC | PO BOX 4535 | | | | CAROL STREAM | IL | 60197 | |
| CERTIF A GIFT CO | 1625 EAST ALGONQUIN ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CERTIF A GIFT CO | PO BOX 66210 | | | | CHICAGO | IL | 60666-0210 | |
| CERTIFIED ELECTRIC SUPPLY | 501 COLORADO AVE | | | | GRAND JUNSTION | CO | 81501 | |
| CERTIFIED ELEVATOR INSPECTION | PO BOX 370 | | | | MINERAL WELLS | WV | 26150 | |
| CERTIFIED ELEVATOR INSPECTION | 108 S CANYON DR | | | | BOLINGBROOK | IL | 60490 | |
| CERTIFIED FOLDER DISPLAY SVS | 1120 JOSHUA WAY | | | | VISTA | CA | 92081 | |
| CERTIFIED INTERNATIONAL | PO BOX 6 | | | | PLEASANTVILLE | NY | 10570 | |
| CERTIFIED INTERNATIONAL | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| CERTIFIED INTERNATIONAL CORP | PO BOX 6 | | | | PLEASANTVILLE | NY | 10570 | |
| CERTIFIED INTERNATIONAL/PMG | 36 VANDERBILT AVE | | | | PLEASANTVILLE | NY | 10570 | |
| CERVANTES BRISENO, JORGE | Address on file | | | | | | | |
| CERVANTES, CRISTINA | Address on file | | | | | | | |
| CERVANTES, MICHELLE | Address on file | | | | | | | |
| CERVANTES, MICHELLE | Address on file | | | | | | | |
| CERVANTES, NOAH | Address on file | | | | | | | |
| CERVANTES, RAMON | Address on file | | | | | | | |
| CERVANTES, REBECA | Address on file | | | | | | | |
| CERVANTES, ROGELIO | Address on file | | | | | | | |
| CERVANTES, ROSE | Address on file | | | | | | | |
| CERVANTES, ROSIE | Address on file | | | | | | | |
| CERVANTES, VANESSA | Address on file | | | | | | | |
| CERVANTES, YESENIA | Address on file | | | | | | | |
| CERVENE, SHAYLEE | Address on file | | | | | | | |
| CERVENKA, MADISON | Address on file | | | | | | | |
| CERVI, MONICA | Address on file | | | | | | | |
| CERWICK, AMY | Address on file | | | | | | | |
| CESARE, MICHAEL | Address on file | | | | | | | |
| CESD TALENT AGENCY | 257 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| CESELSKY, DANA | Address on file | | | | | | | |
| CESSAC, SHIRLEY | Address on file | | | | | | | |
| CET | east hvac pm | | | | | | | |
| CETA, MARSELA | Address on file | | | | | | | |
| CETA, MERITA | Address on file | | | | | | | |
| CETIN-BANSE, EBRU | Address on file | | | | | | | |
| CETRONIA AMBULANCE CORPS INC | 7355 WILLIAM AVE | | | | ALLENTOWN | PA | 18106 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEVA FREIGHT LLC | 19600 WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| CFC INTERNATIONAL INC | 4032 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CFC INTERNATIONAL INC | 4159 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CFC INTERNATIONAL INC | CFC INTERNATIONAL INC | 4159 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CFHSS MSHS SOCCER | 327 QUARRY ROAD | | | | MARQUETTE | MI | 49855 | |
| CFLS EVERGREEN LLC | PO BOX 1041 | | | | ALBANY | NY | 12201-1041 | |
| CFLS EVERGREEN LLC | 33187 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0331 | |
| CFLS EVERGREEN LLC | PO BOX 1041 | | | | ALBANY | NY | 12201-1041 | |
| CG INTIMATES | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CG INTIMATES | CIT GROUP/ COMMERCIAL SVCS | W/O/08/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CGG HOME FASHIONS | 55 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801 | |
| CGG MARKETING MANAGEMENT | 55 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801 | |
| CGI SPORTS MEMORIES INC | 6410 LONGLAKE DR | | | | PORT ORANGE | FL | 32128 | |
| C-GRAPHIC LLC | THE GARVEY GROUP FRANKLIN | PO BOX 1308 | | | BEDFORD PARK | IL | 60499-1308 | |
| CH BRIGGS COMPANIES | P O BOX 15188 | | | | READING | PA | 19612-5188 | |
| CH OF CHIST RICHLAND RD | DIANNA COOK | 535 RICHLAND RD | | | MARION | OH | 43302 | |
| CH ROBINSON WORLDWIDE INC | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| CHA RESIDENTS WHO CARE | C/O LANA BROWN | 58 E 144TH ST | | | RIVERDALE | IL | 60827 | |
| CHA RESIDENT'S WHO CARE | LANA BROWN | CHA/RWC | 58 E. 144TH STREET | | RIVERDALE | IL | 60827 | |
| CHA, BRANDI | Address on file | | | | | | | |
| CHA, ELIZABETH | Address on file | | | | | | | |
| CHA, MARIE | Address on file | | | | | | | |
| CHABER, ROLA | Address on file | | | | | | | |
| CHACON, ANABEL | Address on file | | | | | | | |
| CHACON, DARLENE | Address on file | | | | | | | |
| CHACON, DOMINIQUE | Address on file | | | | | | | |
| CHACON, JENNIFER | Address on file | | | | | | | |
| CHACON, SARA | Address on file | | | | | | | |
| CHACON-IBARRA, HENRY | Address on file | | | | | | | |
| CHAD BUNGER | 530 S FOOTE ST | | | | CAMBRIDGE | IN | 47327 | |
| CHAD FAUST | 44 N 4TH ST | | | | EMMAUS | PA | 18049 | |
| CHAD HUGHES | YOUNKERS WEST ROADS # 419 | 707 N 102ND | | | OMAHA | NE | 68114 | |
| CHAD KONESKY | 1404 2ND WEST HILL | | | | GREAT FALLS | MT | 59404 | |
| CHAD LOEL | 320 S GRENER AVE APT B2 | | | | COLUMBUS | OH | 43228 | |
| CHAD MATHWIG | 1716 S CRAFTSMAN DR | | | | NEW BERLIN | WI | 53146 | |
| CHAD MEISTERHEIM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHAD REYNOLDS | 4284 VEGA COURSE | | | | LIVERPOOL | NY | 13090 | |
| CHAD RUNIONS | 108 JENELL DR | | | | GRAND ISLAND | NY | 14072 | |
| CHAD STAUFFER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CHAD STEVENS | 2 ENRO BLVD | | | | GARDEN CITY | NY | 11530 | |
| CHAD STEVENS | 530 7TH AVE | | | | NEW YORK | NY | 10018 | |
| CHAD STEVENS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHADIMA, TERESA | Address on file | | | | | | | |
| CHADWICK, MARIAH | Address on file | | | | | | | |
| CHAFFEE, AMY | Address on file | | | | | | | |
| CHAFFEE, HAILEY | Address on file | | | | | | | |
| CHAFFEY, BRITTANY | Address on file | | | | | | | |
| CHAFFIN, CARLA | Address on file | | | | | | | |
| CHAFFIN, MILDRED | Address on file | | | | | | | |
| CHAFFIN, PAIGE | Address on file | | | | | | | |
| CHAFFIN, PAUL | Address on file | | | | | | | |
| CHAFFIN, TABATHA | Address on file | | | | | | | |
| CHAFFIN, THOMAS | Address on file | | | | | | | |
| CHAFFINS, KELLY | Address on file | | | | | | | |
| CHAFFINS, MARGARET | Address on file | | | | | | | |
| CHAFIN, AMELIA | Address on file | | | | | | | |
| CHAFIN, MARY | Address on file | | | | | | | |
| CHAGARLAMUDI, KARUNASRI | Address on file | | | | | | | |
| CHAGUNDA, YAMIKANI | Address on file | | | | | | | |
| CHAHEINE, JESSIKA | Address on file | | | | | | | |
| CHAHIN, VANESSA | Address on file | | | | | | | |
| CHAHINE, JINANE | Address on file | | | | | | | |
| CHAI, ZHANGJIAN | Address on file | | | | | | | |
| CHAIJENKIT, TANYA | Address on file | | | | | | | |
| CHAIKA, LISA | Address on file | | | | | | | |
| CHAIN STORE GUIDE | PO BOX 533093 | | | | ATLANTA | GA | 30353-5585 | |
| CHAIN, JORDYN | Address on file | | | | | | | |
| CHAINALYTICS LLC | PO BOX 347561 | | | | PITTSBURGH | PA | 15251-4561 | |
| CHAINALYTICS, LLC | 2500 Cumberland Pkwy Ste 550 | | | | Atlanta | GA | 30339 | |
| CHAIN-O-LAKES BARBERSHOP CHORU | 7679 SOUTH STATE ROAD 105 | | | | SOUTH WHITLEY | IN | 46787 | |
| CHAIN-O-LAKES BARBERSHOP CHORU | 810 SOUTH WALNUT | | | | NORTH WEBSTER | IN | 46555 | |
| CHAIR, MAURICE | Address on file | | | | | | | |
| CHAIREZ, CRYSTAL | Address on file | | | | | | | |
| CHAIRS, ANNETTE | Address on file | | | | | | | |
| CHAKETA BORDERS | 1321 RTE 446 | | | | HINSDALE | NY | 14743 | |
| CHAKRABORTY, PRIYANKA | Address on file | | | | | | | |
| CHALICH, KEVIN | Address on file | | | | | | | |
| CHALIL VANAYAKUMAR | 2030 HASSELL RD #205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| CHALK, ANDRE | Address on file | | | | | | | |
| CHALKLEY, GLORIA | Address on file | | | | | | | |
| CHALLACOMBE, DANIEL | Address on file | | | | | | | |
| CHALLACOMBE, SOPHIE | Address on file | | | | | | | |
| CHALLACOMBE, TAMRA | Address on file | | | | | | | |
| CHALLANS, TERESA | Address on file | | | | | | | |
| CHALLEEN, ERIK | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 279 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHALLEN SIEVERS | 6421 TAYLOR DR | | | | WOODRIDGE | IL | 60517 | |
| CHALLENDER, REBEKAH | Address on file | | | | | | | |
| CHALLENGHER NYC | C/O CHRISTINE RYAN | 407 WASHINGTON AVE APT 4B | | | BROOKLYN | NY | 11238 | |
| CHALLIS, CHERYL | Address on file | | | | | | | |
| CHALMERS, IYANNA | Address on file | | | | | | | |
| CHALMERS, NYEMIA | Address on file | | | | | | | |
| CHALMERS, RACHEL | Address on file | | | | | | | |
| CHALMERS, ROBIN | Address on file | | | | | | | |
| CHALOUPKA, BRITTANY | Address on file | | | | | | | |
| CHALUPNIK, JESSICA | Address on file | | | | | | | |
| CHALUPNIK, KIMBERLY | Address on file | | | | | | | |
| CHALUPNIK, ROBERT | Address on file | | | | | | | |
| CHAM, REBECCA | Address on file | | | | | | | |
| CHAMBER OF COMMERCE OF FARGO | MOORHEAD | PO BOX 2443 | | | FARGO | ND | 58108-2443 | |
| CHAMBER OF COMMERCE OF FARGO M | PO BOX 2443 | | | | FARGO | ND | 58108-2443 | |
| CHAMBERLAIN, HAYLEY | Address on file | | | | | | | |
| CHAMBERLAIN, JESSICA | Address on file | | | | | | | |
| CHAMBERLAIN, KENNYSHIA | Address on file | | | | | | | |
| CHAMBERLAIN, LENNON | Address on file | | | | | | | |
| CHAMBERLAIN, MADISON | Address on file | | | | | | | |
| CHAMBERLAIN, MARY | Address on file | | | | | | | |
| CHAMBERLAIN, MATTHEW | Address on file | | | | | | | |
| CHAMBERLAIN, MCKENZIE | Address on file | | | | | | | |
| CHAMBERLAIN, MEREDITH | Address on file | | | | | | | |
| CHAMBERLAIN, MIRIAM | Address on file | | | | | | | |
| CHAMBERLAIN, PAULA | Address on file | | | | | | | |
| CHAMBERLAND, ELIZABETH | Address on file | | | | | | | |
| CHAMBERLIN, SARAH | Address on file | | | | | | | |
| CHAMBERS, ALEXIS | Address on file | | | | | | | |
| CHAMBERS, BRANDI | Address on file | | | | | | | |
| CHAMBERS, BRITNEY | Address on file | | | | | | | |
| CHAMBERS, CAROLYN | Address on file | | | | | | | |
| CHAMBERS, DONNA | Address on file | | | | | | | |
| CHAMBERS, DORA | Address on file | | | | | | | |
| CHAMBERS, EDWARD | Address on file | | | | | | | |
| CHAMBERS, JACOB | Address on file | | | | | | | |
| CHAMBERS, KERRI | Address on file | | | | | | | |
| CHAMBERS, LINDA | Address on file | | | | | | | |
| CHAMBERS, LYNN | Address on file | | | | | | | |
| CHAMBERS, MADELINE | Address on file | | | | | | | |
| CHAMBERS, MARY | Address on file | | | | | | | |
| CHAMBERS, MECALA | Address on file | | | | | | | |
| CHAMBERS, MEGAN | Address on file | | | | | | | |
| CHAMBERS, MICHELE | Address on file | | | | | | | |
| CHAMBERS, MISTY | Address on file | | | | | | | |
| CHAMBERS, MONICA | Address on file | | | | | | | |
| CHAMBERS, RONALD | Address on file | | | | | | | |
| CHAMBERS, YADEEAH | Address on file | | | | | | | |
| CHAMBERSBURG HOSPITAL | 112 N 7TH ST | | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG IMAGING ASSOC | 25 PENNCRAFT AVE | | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG LITTLE LEAGUE | DUSTY JO MARTN | 150 GARBER ST | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| CHAMBERSBURG MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| CHAMBERSBURG PUBLIC OPINION | 48 W Huron | | | | Pontiac | MI | 48342 | |
| CHAMBERSBURG SWIM/DIVING BOOST | 605 TUSSY DR | | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERS-JONES, ALEXIS | Address on file | | | | | | | |
| CHAMBLEE, OLIVIA | Address on file | | | | | | | |
| CHAMBLESS, BETH | Address on file | | | | | | | |
| CHAMBLIN, JENNIFER | Address on file | | | | | | | |
| CHAMBLIS, LAYLA | Address on file | | | | | | | |
| CHAMBLISS, LINDA | Address on file | | | | | | | |
| CHAMBLISS, MOLLY | Address on file | | | | | | | |
| CHAMBLISS-RUSSO, DAJA | Address on file | | | | | | | |
| CHAMELEON TALENT | PO BOX 959 | | | | KIHEI | HI | 96753 | |
| CHAMELEON TALENT AGENCY | P.O. BOX 959 | | | | KIHEI | HI | 96753 | |
| CHAMINADE CHORUS | PO BOX 223 | | | | APPLETON | WI | 54912 | |
| CHAMLAGAI, BIDHYA | Address on file | | | | | | | |
| CHAMLISS, MARIAH | Address on file | | | | | | | |
| CHAMPAGNE TROTT MNGMNT LLC | VISION MODELS | 8500 STELLER DR BLDG 8 | | | CULVER CITY | CA | 90232 | |
| CHAMPAGNE, ALICIA | Address on file | | | | | | | |
| CHAMPAGNE, DYLAN | Address on file | | | | | | | |
| CHAMPAIGN CO MENTAL HEALTH BRD | 1776 E. WASHINGTON | | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY MENTAL HEALTH | BARB BRESSNER | 1776 E. WASHINGTON | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY MENTAL HEALTH | 1776 E. WASHINGTON | | | | URBANA | IL | 61802 | |
| CHAMPAIGN EXCHANGE CLUB | 1812 COVENTRY DR | | | | CHAMPAIGN | IL | 61822 | |
| CHAMPAIGN FIRST CHURCH OF THE | 2403 W. KIRBY AVENUE | | | | CHAMPAIGN | IL | 61821 | |
| CHAMPAIGN NEWS GAZETTE | PO BOX 677 | | | | CHAMPAIGN | IL | 61824-0677 | |
| CHAMPE, SUE | Address on file | | | | | | | |
| CHAMPEAU, DONNA | Address on file | | | | | | | |
| CHAMPEAU, SHARON | Address on file | | | | | | | |
| CHAMPER, BRENDA | Address on file | | | | | | | |
| CHAMPION ATHLETICWEAR | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| CHAMPION CHEM-DRY INC | 380 N ELMRIDGE AVE | | | | BROOKFIELD | WI | 53005 | |
| CHAMPION CHICKEN INC | 8718 W USBON AVE | | | | MILWAUKEE | WI | 53222 | |
| CHAMPION CUSTOM PRODUCTS INC | 12188 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAMPION CUSTOM PRODUCTS INC | 9700 COMMERCE PARKWAY | | | | LENEXA | KS | 66219 | |
| CHAMPION CUSTOM PRODUCTS INC | 9730 COMMERCE PARKWAY | | | | LENEXA | KS | 66219 | |
| CHAMPION ENERGY | 10 N Martingale Road # 400 | | | | Schaumburg | IL | 60173 | |
| CHAMPION ENERGY LLC | #774749 | 4749 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| CHAMPION ENERGY SERVICES LLC | #774723 | 4723 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| CHAMPION GLASS & COUNTERTOPS | 700 CHAMPION STREET | | | | MARQUETTE | MI | 49855 | |
| CHAMPION JOG BRA | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| CHAMPION JOG BRA | PO BOX 2996 | | | | WINSTON SALME | NC | 27102 | |
| CHAMPION LOGISTICS | 8500 REX RD | | | | PICO RIVERA | CA | 90660 | |
| CHAMPION PRODUCTS INC | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| CHAMPION PRODUCTS INC | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| CHAMPION SALES | 6049 HI TEK COURT | | | | MASON | OH | 45040 | |
| CHAMPION TRANSPORTATION SERVIC | 8500 REX RD | | | | PICO RIVERA | CA | 90660 | |
| CHAMPION, EMILY | Address on file | | | | | | | |
| CHAMPION, HANNAH | Address on file | | | | | | | |
| CHAMPION, QUANTEJIA | Address on file | | | | | | | |
| CHAMPION, REBEKAH | Address on file | | | | | | | |
| CHAMPION/HANESBRANDS INC | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| CHAMPLIN, CHRISTINA | Address on file | | | | | | | |
| CHAMPLIN, ELIZABETH | Address on file | | | | | | | |
| CHAMPOLI, DANIEL | Address on file | | | | | | | |
| CHAMPPS | 49 W MARYLAND STREET CIRCLE CE | ATTN: CHRIS GARCIA | | | INDIANOPOLIS | IN | 46225 | |
| CHAMPS | 49 W MARYLAND STREET | CIRCLE CENTRE | | | INDIANOPOLIS | IN | 46225 | |
| CHAMPS CHEERLEADING GROUP | JEAN RAMER | 107 EVERGREEN LN | | | FRUITLAND | IA | 52749 | |
| CHAMUKENGE, ROSY | Address on file | | | | | | | |
| CHAN, DEJUANN | Address on file | | | | | | | |
| CHAN, HANNAH | Address on file | | | | | | | |
| CHAN, JEAN | Address on file | | | | | | | |
| CHAN, MINNA | Address on file | | | | | | | |
| CHAN, NAOMI | Address on file | | | | | | | |
| CHANA SCHOOL | 712 Bedford Ave | | | | Brooklyn | NY | 11206 | |
| CHANCE BRADLEY HUDNALL | 517 SAINT CLAIR ST | | | | FRANKFORT | KY | 40601 | |
| CHANCE, ADAM | Address on file | | | | | | | |
| CHANCE, ASHLEY | Address on file | | | | | | | |
| CHANCE, CASSANDRA | Address on file | | | | | | | |
| CHANCE, NICOLE | Address on file | | | | | | | |
| CHANCE, SHANAY | Address on file | | | | | | | |
| CHANCELLOR, MALIAH | Address on file | | | | | | | |
| CHANCELLOR, SHEILA | Address on file | | | | | | | |
| CHANCE-MERINO, AMBER | Address on file | | | | | | | |
| CHANCEY, LAUREN | Address on file | | | | | | | |
| CHANDA JONES | 108 SUMMERS LANE | | | | KEVIL | KY | 42053 | |
| CHANDA STRATTON | 249 PICARDY LANE | | | | BOLINGBROOK | IL | 60440 | |
| CHANDA, ELIZABETH | Address on file | | | | | | | |
| CHANDLER SERVICES INC | 19220 S 85TH CT | | | | MOKENA | IL | 60448 | |
| CHANDLER, ANNETTE | Address on file | | | | | | | |
| CHANDLER, ANTIONETTE | Address on file | | | | | | | |
| CHANDLER, BENJAMIN | Address on file | | | | | | | |
| CHANDLER, BROOKE | Address on file | | | | | | | |
| CHANDLER, CHRISTOPHER | Address on file | | | | | | | |
| CHANDLER, DENISE | Address on file | | | | | | | |
| CHANDLER, GUNNER | Address on file | | | | | | | |
| CHANDLER, HERCHEL | Address on file | | | | | | | |
| CHANDLER, JEREMIAH | Address on file | | | | | | | |
| CHANDLER, KAREN | Address on file | | | | | | | |
| CHANDLER, KEVIN | Address on file | | | | | | | |
| CHANDLER, KIMBERLY | Address on file | | | | | | | |
| CHANDLER, LESLIE | Address on file | | | | | | | |
| CHANDLER, MARIAH | Address on file | | | | | | | |
| CHANDLER, MAYA | Address on file | | | | | | | |
| CHANDLER, MORGAN | Address on file | | | | | | | |
| CHANDLER, PEYTON | Address on file | | | | | | | |
| CHANDLER, REETA | Address on file | | | | | | | |
| CHANDLER, RHONDA | Address on file | | | | | | | |
| CHANDLER, ROSALIND | Address on file | | | | | | | |
| CHANDLER, SALIYAH | Address on file | | | | | | | |
| CHANDLER, SAMANTHA | Address on file | | | | | | | |
| CHANDLER, STERLING | Address on file | | | | | | | |
| CHANDLER, TERRIS | Address on file | | | | | | | |
| CHANDLER, TREVION | Address on file | | | | | | | |
| CHANDRA HOLTS | 3745 SOUTH MICHIGAN | UNIT 2 | | | CHICAGO | IL | 60653 | |
| CHANDRA HOLTS | UNIT 2 | | | | CHICAGO | IL | 60653 | |
| CHANDRA RATHOD | 1145 MANOR DR | | | | WILMETTE | IL | 60091 | |
| CHANEL INC | 875 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08855 | |
| CHANEL INC | 876 CENTENNIAL AVE | PO BOX 308 | | | PISCATAWAY | NJ | 08855 | |
| CHANEL INC | 876 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08855 | |
| CHANEL INC | 876 CHANEL INC | | | | PISCATAWAY | NJ | 08855 | |
| CHANEL INC | PO BOX 731383 | | | | DALLAS | TX | 75373-1383 | |
| CHANEL INC/COCO MLLE | PO BOX 731383 | | | | DALLAS | TX | 75373-1383 | |
| CHANEL INC/COCO MLLE | 876 CENTENNIAL AVE | PO BOX 308 | | | PISCATAWAY | NJ | 08855 | |
| CHANEL LEVI | 903 NIGHTSHADE LN | | | | SHOREWOOD | IL | 60404 | |
| CHANETE WOOLEY | 8026 S PAXTON AVE | | | | CHICAGO | IL | 60617 | |
| CHANEY, BERNADETTE | Address on file | | | | | | | |
| CHANEY, BILLY | Address on file | | | | | | | |
| CHANEY, DENISE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHANEY, JADA | Address on file | | | | | | | |
| CHANEY, MARA | Address on file | | | | | | | |
| CHANEY, SAMANTHA | Address on file | | | | | | | |
| CHANEY, STEPHEN | Address on file | | | | | | | |
| CHANEY, SUMMER | Address on file | | | | | | | |
| CHANEZ, BRIESHA | Address on file | | | | | | | |
| CHANG, AB | Address on file | | | | | | | |
| CHANG, ASHLEY | Address on file | | | | | | | |
| CHANG, BOU LEE | Address on file | | | | | | | |
| CHANG, CHRISTINA | Address on file | | | | | | | |
| CHANG, DIANA | Address on file | | | | | | | |
| CHANG, LILY | Address on file | | | | | | | |
| CHANG, MAIKO | Address on file | | | | | | | |
| CHANG, NIDSADA | Address on file | | | | | | | |
| CHANG, XAI | Address on file | | | | | | | |
| CHANG, ZENG FANG | Address on file | | | | | | | |
| CHANGE FASHION INC | ROSENTHAL & ROSENTHAL INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| CHANGE FASHON/JILLA ACTIVE | 525 7TH AVENUE, SUITE 807 | | | | NEW YORK | NY | 10018 | |
| CHANGE YOUR ATTITUDE | 37 MAIN ST UNIT #6 | | | | KINGSTON | MA | 02364 | |
| CHANGE YOUR ATTITUDE | 3745 DOMINIC DRIVE | | | | BROOKFIELD | WI | 53005 | |
| CHANGES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| CHANGING FACES FOR FUN | 1161 KALREAD ROAD | | | | YORK | PA | 17406 | |
| CHANGING SPACES INC | 2240 GETTYSBURG ROAD | | | | CAMP HILL | PA | 17011 | |
| CHANG-OLENICK, JOSEPHINE | Address on file | | | | | | | |
| CHANGXING BAIYIMEI FASHION CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHANGXING BAIYIMEI FASHION CO | NO 298 CHANGCHENG RD | ECONOMY & DEVELOPMENT ZONE | CHANGXING HUZHOU | | ZHEJIANG | | 313100 | |
| CHANHASSEN 12AAA COOPERSTOWN B | 719 4TH STREET WEST. | | | | CARVER | MN | 55315 | |
| CHANHASSEN 12AAA COOPERSTOWN B | P.O. BOX 113 | | | | CHANHASSEN | MN | 55317 | |
| CHANNEL INTELLIGENCE | 1180 Celebration Blvd | Suite 101 | | | Celebration | FL | 34747 | |
| CHANNEL INTELLIGENCE INC | PO BOX 534975 | | | | ATLANTA | GA | 30353-4975 | |
| CHANNEL M | ATTN: ACCOUNTS RECEIVABLE | 2015 S WESTGATE | | | LOS ANGELES | CA | 90025 | |
| CHANNEL ONE FOOD BANK | 131 35TH STREET SE | | | | ROCHESTER | MN | 55904 | |
| CHANNELL LIGHTFOOT | 11542 S MAY ST | | | | CHICAGO | IL | 60643 | |
| CHANNELS, AARON | Address on file | | | | | | | |
| CHANNING SINGLETON | 175 STREET WEST | | | | TAYLOR RIDGE | IL | 61258 | |
| CHANO INTERNATIONAL | 2691 W 15TH STREET | | | | BROOKLYN | NY | 11224 | |
| CHANO INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHANSIRI, SUVANNA | Address on file | | | | | | | |
| CHANTAL | PO BOX 95263 | | | | GRAPEVINE | TX | 76099-9752 | |
| CHANTAL | 5425 N SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77086 | |
| CHANTAL E CURTISS | 1618 MARTIN LUTHER KING | | | | BLOOMINGTON | IL | 61701 | |
| CHANTEL BOONE | 24420 COUNTY ROAD 24 | | | | ELKHART | IN | 46517 | |
| CHANTEL SMITH | 506 E MOSSER ST | | | | ALLENTOWN | PA | 18109 | |
| CHANTELLE SHARROW | 2204 WALWORTH PENFIELD RD | | | | WALWORTH | NY | 14568 | |
| CHANTHALATH, PHOUVILOUNSACK | Address on file | | | | | | | |
| CHANTHAVONG, CORY | Address on file | | | | | | | |
| CHANTRA, KAMONRAT | Address on file | | | | | | | |
| CHAO LATIN CLUB | 409 BELLEVUE BLVD NORTH | | | | BELLEVUE | NE | 68005 | |
| CHAOS | 9310 MADISON BLVD SUITE 9 | PO BOX 655 | | | MADISON | AL | 35758 | |
| CHAOS | PO BOX 6704 | | | | GREENVILLE | SC | 29606 | |
| CHAPA, ELIANNETTE | Address on file | | | | | | | |
| CHAPA, VANESSA | Address on file | | | | | | | |
| CHAPAL ZENRAY | 1451 WYCLIFF AVE | | | | DALLAS | TX | 75207 | |
| CHAPAL ZENRAY | 4435 SPRING VALLEY RD | | | | DALLAS | TX | 75244-3704 | |
| CHAPALA IMPORTS | 8118 NW 60TH AVE | | | | OCALA | FL | 34482 | |
| CHAPAN, BRITTANY | Address on file | | | | | | | |
| CHAPARRO, CHLOE | Address on file | | | | | | | |
| CHAPEAU CREATIONS | 7385 BRROCREST DRIVE | | | | CINCINNATI | OH | 45237 | |
| CHAPEL | 1985 FOUNDERS DRIVE | | | | DAYTON | OH | 45420 | |
| CHAPEL ELECTRIC COMPANY | 1985 FOUNDERS DR | | | | DAYTON | OH | 45420 | |
| CHAPEL HEIGHTS UMC | 210 EAST GRANT AVE | | | | EAU CLAIRE | WI | 54701 | |
| CHAPEL HEIGHTS UNITED METHODIS | 210 EAST GRANT AVE | | | | EAU CLAIRE | WI | 54701 | |
| CHAPEL HEIGHTS UNITED METHODIS | 300 E. HAMILTON AVENUE | | | | EAU CLAIRE | WI | 54701 | |
| CHAPEL HILL UCC | 701 POPLAR CHURCH ROAD | | | | CAMP HILL | PA | 17011 | |
| CHAPEL, KEELY | Address on file | | | | | | | |
| CHAPERON, PATTI | Address on file | | | | | | | |
| CHAPETON, ANGIE | Address on file | | | | | | | |
| CHAPIN, ASHLEY | Address on file | | | | | | | |
| CHAPIN, DOMINIQUE | Address on file | | | | | | | |
| CHAPIN, KATHRYN | Address on file | | | | | | | |
| CHAPIN, LINDA | Address on file | | | | | | | |
| CHAPLIN, CASEY | Address on file | | | | | | | |
| CHAPLINSKI, AMBREE | Address on file | | | | | | | |
| CHAPMAN FREEBORN AIRCHARTERING | 5360 NW 20TH TERRACE STE 207 | | | | FORT LAUDERDALE | FL | 33309 | |
| CHAPMAN PLUMBING INC | 2335 BOEING DR | | | | WARSAW | IN | 46582 | |
| CHAPMAN REMODELING LLC 2 | 5114 94TH LANE | | | | NORWALK | IA | 50211 | |
| CHAPMAN, ADRIENNE | Address on file | | | | | | | |
| CHAPMAN, AJALIQUE | Address on file | | | | | | | |
| CHAPMAN, AMANDA | Address on file | | | | | | | |
| CHAPMAN, ANGELA | Address on file | | | | | | | |
| CHAPMAN, BAILEY | Address on file | | | | | | | |
| CHAPMAN, BERNARD | Address on file | | | | | | | |
| CHAPMAN, BRANDON | Address on file | | | | | | | |
| CHAPMAN, BRANDON | Address on file | | | | | | | |
| CHAPMAN, BREANNA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHAPMAN, BRYANNA | Address on file | | | | | | | |
| CHAPMAN, CAROLINE | Address on file | | | | | | | |
| CHAPMAN, CIERA | Address on file | | | | | | | |
| CHAPMAN, COURTNEY | Address on file | | | | | | | |
| CHAPMAN, DEREK | Address on file | | | | | | | |
| CHAPMAN, DOMINIQUE | Address on file | | | | | | | |
| CHAPMAN, GAIL | Address on file | | | | | | | |
| CHAPMAN, JACEY | Address on file | | | | | | | |
| CHAPMAN, JAKEM | Address on file | | | | | | | |
| CHAPMAN, JESSICA | Address on file | | | | | | | |
| CHAPMAN, KAREN | Address on file | | | | | | | |
| CHAPMAN, KASANDRA | Address on file | | | | | | | |
| CHAPMAN, KATHRYN | Address on file | | | | | | | |
| CHAPMAN, LACEY | Address on file | | | | | | | |
| CHAPMAN, MICHAEL | Address on file | | | | | | | |
| CHAPMAN, MOLLY | Address on file | | | | | | | |
| CHAPMAN, NANCY | Address on file | | | | | | | |
| CHAPMAN, QUEEN | Address on file | | | | | | | |
| CHAPMAN, SAMANTHA | Address on file | | | | | | | |
| CHAPMAN, SAMONICA | Address on file | | | | | | | |
| CHAPMAN, SHERRY | Address on file | | | | | | | |
| CHAPMAN, TRUDEE | Address on file | | | | | | | |
| CHAPMAN-PECK, INELL | Address on file | | | | | | | |
| CHAPP, RANDALL | Address on file | | | | | | | |
| CHAPPEL, AMBER | Address on file | | | | | | | |
| CHAPPEL, CAMDEN | Address on file | | | | | | | |
| CHAPPEL, DARNELLE | Address on file | | | | | | | |
| CHAPPELEAR-YOUNT, LINDA | Address on file | | | | | | | |
| CHAPPELL, DANIEL | Address on file | | | | | | | |
| CHAPPELL, KIM | Address on file | | | | | | | |
| CHAPPELL, NICHOLAS | Address on file | | | | | | | |
| CHAPPEY, NANCY | Address on file | | | | | | | |
| CHAPPLE, FARRAH | Address on file | | | | | | | |
| CHAPS - MISSY SWIM | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| CHAPS - MISSY SWIM | 10700 VALLEY VIEW STREET | | | | CYPRESS | CA | 90630 | |
| CHAPS BY RALPH LAUREN | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| CHAPS DIV OF RENFRO CORP | 95 MADISON AVE, 15TH FL | | | | NEW YORK | NY | 10016 | |
| CHAPS/CHAPS | 10700 VALLEY VIEW STREET | | | | CYPRESS | CA | 90630 | |
| CHAPTER 13 TRUSTEE | ATTN: THOMAS J KING | PO BOX 1102 | | | MEMPHIS | TN | 38101-1102 | |
| CHAPTER 13 TRUSTEE | PO BOX 1718 | | | | MEMPHIS | TN | 38101-1718 | |
| CHAPTER 13 TRUSTEE | PO BOX 730 | | | | MEMPHIS | TN | 38101-0730 | |
| CHAPTER 13 TRUSTEE | ROBERT A BROTHERS | PO BOX 2405 | | | MEMPHIS | TN | 38101-2405 | |
| CHAPTER 13 TRUSTEE | 1899 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CHAPTER 13 TRUSTEE - EDKY | PO BOX 1766 | | | | MEMPHIS | TN | 38101-1766 | |
| CHAPTER 13 TRUSTEE OF FLINT | PO BOX 2175 | | | | MEMPHIS | TN | 38101-2175 | |
| CHAPTER AN P.E.O. | 1978 PATTERSON DR | | | | GALESBURG | IL | 61401 | |
| CHAPTER AR TTT | 5320 620TH ST. SE | | | | LONE TREE | IA | 52755 | |
| CHAPTER BI P.E.O. SISTERHOOD | 14288 INDIAN BEACH RD. | ATTN: LINDA HANSON | | | SPICER | MN | 56288 | |
| CHAPTER BN. P.E.O. | 48 LOCHNESS AVE. | | | | KALISPELL | MT | 59901 | |
| CHAPTER BP, P.E.O. | 8418 N 36TH ST | | | | OMAHA | NE | 68112 | |
| CHAPTER CK T.T.T. | 1426 167TH ST. | | | | DONNELLSON | IA | 52625 | |
| CHAPTER CK T.T.T. | 2227 180TH AVE. | | | | DONNELLSON | IA | 52625 | |
| CHAPTER DX PEO | RENEE POLLOCK | 1521 ECHO NARROW LANE | | | TOWER | MN | 55790 | |
| CHAPTER DX PEO | RENEE POLLOCK | 1521 ECHO NARROWS LANE | | | TOWER | MN | 55790 | |
| CHAPTER DY, P.E.O. SISTERHOOD | 40001 VACHON | | | | STERLING HGTS. | MI | 48313 | |
| CHAPTER E OF P.E.O. | PEGGY WILLHARDT | 208 S 11TH STREET | | | MONMOUTH | IL | 61462 | |
| CHAPTER E OF P.E.O. | 208 S 11TH STREET | | | | MONMOUTH | IL | 61462 | |
| CHAPTER EB, P.E.O. SISTERHOOD | 132 S. MARIETTA STREET | | | | ST CLAIRSVILLE | OH | 43950 | |
| CHAPTER EB, P.E.O. SISTERHOOD | 132 SOUTH MARIETTA ST. | | | | ST. CLAIRSVILLE | OH | 43950 | |
| CHAPTER EH, P.E.O. | 2433 BEVERLY WAY | | | | OTTAWA | IL | 61350 | |
| CHAPTER FR | 31213 500TH ST | | | | GILMORE CITY | IA | 50541 | |
| CHAPTER H P.E.O. | 303 12TH ST NW, | | | | MANDAN | ND | 58554 | |
| CHAPTER HE-P.E.O | 611 46TH STREET | | | | DES MOINES | IA | 50312 | |
| CHAPTER HE-P.E.O | 4200 LEONARD PLACE | | | | DES MOINES | IA | 50310 | |
| CHAPTER HE-P.E.O | C/O ML WOODS | 611 46TH STREET | | | DES MOINES | IA | 50312 | |
| CHAPTER U OF T.T.T. | 2451 190TH ST. | | | | MT. UNION | IA | 52644 | |
| CHAPTER U OF T.T.T. | 2451 129TH ST. | | | | MT. UNION | IA | 52644 | |
| CHAPUK, ANA-MARIA | Address on file | | | | | | | |
| CHAPURAN, TSERENDAVAA | Address on file | | | | | | | |
| CHAPUT, MELISSA | Address on file | | | | | | | |
| CHAR CRUST INC | 3017 N LINCOLN AVENUE | | | | CHICAGO | IL | 60657 | |
| CHARACTER FOUNDATION | 350 N ORLEANS ROOM 9104 | | | | CHICAGO | IL | 60654 | |
| CHARACTER FOUNDATION | W/O/02/08 | 38 E 32ND ST | | | NEW YORK | NY | 10016 | |
| CHARAIS, AMY | Address on file | | | | | | | |
| CHARANIA, SANOBAR | Address on file | | | | | | | |
| CHARBARNEAU, KRYSTA | Address on file | | | | | | | |
| CHARBONEAU, WILLIAM | Address on file | | | | | | | |
| CHARBONNEAU, TRENTON | Address on file | | | | | | | |
| CHARBONNEAUX, PEGGY | Address on file | | | | | | | |
| CHARCHENKO, SYDNEY | Address on file | | | | | | | |
| CHARCHOL, RICHARD | Address on file | | | | | | | |
| CHARCOAL COMPANION/ARTEX | 1250 9TH ST | | | | BERKELEY | CA | 94710 | |
| CHAREDE ANGDERSON | 3632 N WESTERN AVE | | | | CHICAGO | IL | 60618 | |
| CHARETTE, CYNTHIA | Address on file | | | | | | | |
| CHARGOIS, KASANDRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHARI MAGARELLI | 129 PARK AVENUE | | | | HOBOKEN | NJ | 07030 | |
| CHARIOT EXPRESS MESSENGER | PO BOX 8417 | | | | CHICAGO | IL | 60680-8417 | |
| CHARIOT EXPRESS MESSENGER SRVC | PO BOX 8417 | | | | CHICAGO | IL | 60680-8417 | |
| CHARIOT TRAVELWARE | 1909 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| CHARIOTS 4 HOPE | PO BOX 390593 | | | | Omaha | NE | 68139 | |
| CHARIOTS 4 HOPE | PO BOX 390593 | | | | OMAHA | NE | 68139 | |
| CHARIOTS OF LIGHT | 807 WYOMING ST | | | | ROCK SPRINGS | WY | 82901 | |
| CHARIOTS OF LIGHT | 817 WYOMING STREET | | | | ROCK SPRINGS | WY | 82901 | |
| CHARIS BIBLE COLLEGE | PO BOX 585 | | | | DYER | IN | 46311 | |
| CHARITY CRAYTON | 1237 WILSON DR | | | | DAYTON | OH | 45402 | |
| CHARITY CUNNINGHAM | 2320 SCOTT LANE | | | | AURORA | IL | 60502 | |
| CHARITY MUSIC INC. | 42211 GARFIELD RD SUITE 312 | | | | CLINTON TWP | MI | 48035 | |
| CHARITY MUSIC OF CLINTON TWP | 42211 GARFIELD RD | SUITE 312 | | | CLINTON TOWNSHIP | MI | 48035 | |
| CHARITY WEST | 18 PINE ST | | | | PORTLAND | ME | 04102 | |
| CHARLA DAVISON | 140 DEVONHURST DRIVE | APT # D1 | | | KETTERING | OH | 45429 | |
| CHARLA DONOHO | 21 S EVANSTON AVE | | | | ARLINGTON HTS | IL | 60004 | |
| CHARLA MCDIVITT | 16 E DAYTON ST | | | | ALEXANDRIA | OH | 45381 | |
| CHARLENE L KUHN | 301 MAPLE AVE | | | | MANHEIM | PA | 17545 | |
| CHARLENE BROWN | 428 FERN CT | | | | MONROE | MI | 48162 | |
| CHARLENE BURCHFIELD | 919 WHITEHAVE RD | | | | GRAND ISLAND | NY | 14072 | |
| CHARLENE BURKITT | 2606 CAVINS DR | | | | SPRINGFIELD | OH | 45503-2422 | |
| CHARLENE CAMBLIN | 90 BELMONT STREET | | | | ROCHESTER | NY | 14620 | |
| CHARLENE DEEM | OHIO VALLEY SIGN COMPANY | 418 HILL ST PO BOX 4681 | | | PARKERSBURG | WV | 26104 | |
| CHARLENE FEE | YORKTOWN FURNITURE | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| CHARLENE G BRUNNER | 877 FOUNTAIN WAY | | | | MENASHA | WI | 54952-8807 | |
| CHARLENE HAMER | 16618 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| CHARLENE HAUSE | 732 SENECA STREET | | | | BETHLEHEM | PA | 18015 | |
| CHARLENE HUDDLESTON | 605 BRIGHT AVE | | | | VANDALIA | OH | 45377 | |
| CHARLENE JURYSTA | 114 WHITE TAIL LANE | | | | BUTLER | PA | 16001 | |
| CHARLENE K DEMARS | 1035 MCCAFFERY RD | | | | BIGFORK | MT | 59911 | |
| CHARLENE LAINO | 1300 E BAILEY RD | | | | NAPERVILLE | IL | 60565 | |
| CHARLENE MAGNUSON | HERBERGERS | 300 S 24TH ST WEST | | | BILLINGS | MT | 59102 | |
| CHARLENE MARIE BEDARD | 6724 CEDAR ST PO BOX 248 | | | | NORTH BRANCH | MN | 55056 | |
| CHARLENE SHANNON | 1014 S 123RD CIRCLE | | | | OMAHA | NE | 68154 | |
| CHARLES A SCHAEFER | FLOWER SHOP | 124 WEST MARKET ST | | | YORK | PA | 17401 | |
| CHARLES A WALL | MISCHS SHOE REPAIR | 620 N VICTORY DR | | | MANKATO | MN | 56001 | |
| CHARLES BRUCE | 2655 1/2 JACKSON STREET | | | | DUBUQUE | IA | 52001 | |
| CHARLES BURRESS | 1530 SHELBY DR | | | | SPRINGFIELD | OH | 45504 | |
| CHARLES BUTZ | 7290 HEAD O LAKE | | | | OTTAWA LAKE | MI | 49267 | |
| CHARLES BY CHARLES DAVID | 5731 Buckingham Park Way | | | | Culver City | CA | 90230 | |
| CHARLES BY CHARLES DAVID | CIT GROUP / COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHARLES BY CHARLES DAVID | DIV OF CHARLES DAVID LLC | 24610 INDUSTRIAL BLVD | | | HAYWARD | CA | 94545 | |
| CHARLES CARUSO | 23036 S PINEHURST DR | | | | FRANKFORT | IL | 60423-6729 | |
| CHARLES CRABB | 220 EAST CASE STREET | | | | NEGAUNEE | MI | 49866 | |
| CHARLES D BURNS CO | 4104 CRESTWOOD DR | | | | NORTHBROOK | IL | 60062 | |
| CHARLES D BURNS CO | PO BOX 3750 | | | | BOSTON | MA | 02241 | |
| CHARLES D OWENS MFG | PO BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| CHARLES D OWENS MFG/PMG | 875 WARREN WILSON COLLEGE ROAD | | | | SWANNANOA | NC | 28778 | |
| CHARLES DAVID OF CALIFORNIA | 5731 BUCKINGHAM PARKWAY | | | | CULVER CITY | CA | 90230 | |
| CHARLES DAVID OF CALIFORNIA | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| CHARLES DAVIS | 5208 KENTWOOD DR | | | | DAYTON | OH | 45427 | |
| CHARLES DIGMAN | 301 EAST REYNOLDS ST | | | | CUMBERLAND | MD | 21502 | |
| CHARLES GOTCHY | 3628 N 17TH STREET | | | | SHEBOYGAN | WI | 53083 | |
| CHARLES GRANT | 6788 SCOTTEN ST | | | | DETROIT | MI | 48210-1334 | |
| CHARLES GRAVELINE | 1436 HATHERTON DR | | | | NAPERVILLE | IL | 60563 | |
| CHARLES HALL YOUTH SERVICE | PO BOX 1995 | | | | BISMARCK | ND | 58502 | |
| CHARLES HAWKINS | 529 BYRON CT | | | | WHEATON | IL | 60187 | |
| CHARLES HELMER | 839 SO 5TH | | | | QUINCY | IL | 62301 | |
| CHARLES HIATT | 3203 MONTPELIER DRIVE | | | | KETTERING | OH | 45440 | |
| CHARLES HUGHES | 24 RIVER BEND CIRCLE | | | | EXETER | NH | 03833 | |
| CHARLES IVORY | 9211 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| CHARLES J DEHART III | CHAPTER 13 TRUSTEE | 8125 ADAMS DR SUITE A | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES J DEHART III ESQUIRE | CHAPTER 13 TRUSTEE | PO BOX 7005 | | | LANCASTER | PA | 17604 | |
| CHARLES JONES | 3102 EASTON BLVD | | | | DES MOINES | IA | 50317 | |
| CHARLES K DESIGN LLC | 170-C ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| CHARLES KENT | 3710 W 3RD ST | | | | DAYTON | OH | 45417 | |
| CHARLES KOMAR & SONS | 400 W CHICKASAW AVENUE | | | | MCALESTER | OK | 74501 | |
| CHARLES KOMAR & SONS | PO BOX 5284 | | | | NEW YORK | NY | 10087-5284 | |
| CHARLES KOMAR & SONS / LAYLA | PO BOX 5284 | | | | NEW YORK | NY | 10087-5284 | |
| CHARLES KOMAR & SONS / LAYLA | ATTN: KATHLEEN SATORIS | 400 W CHICKASAW AVE | | | MCALESTER | OK | 74501 | |
| CHARLES KOMAR & SONS INC | PO BOX 5284 | | | | NEW YORK | NY | 10087-5284 | |
| CHARLES KOMAR & SONS INC | 400 W CHICKASAW AVENUE | ATTN: KATHLEEN SATORIS | | | MCALESTER | OK | 74501 | |
| CHARLES KOMAR & SONS/ELLEN TRA | 90 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| CHARLES KUCK | 2112 AUGUSTA DR | | | | LIMA | OH | 45805 | |
| CHARLES L KRUSE CO | 835 E NORWICH AVENUE APT 3 | | | | MILWAUKEE | WI | 53207 | |
| CHARLES MARTEN | 437 W MAIN ST # 112 | | | | MADISON | WI | 53703 | |
| CHARLES MCCLENAHAN | 942 PINE TREE LANE | | | | WINNETKA | IL | 60093 | |
| CHARLES MCCUEN | 700 YORK WOODS DR | APT: H | | | ELKHART | IN | 46516 | |
| CHARLES MCVICKER | 5400 BIG TYLER ROAD | APT 2303 | | | CROSS LANES | WV | 25313 | |
| CHARLES MORRIS | 124 1/2 S 11TH STREET | | | | RICHMOND | IN | 47374 | |
| CHARLES P WHITE | SECRETARY OF STATE | 302 W WASHINGTON ST, RM E018 | | | INDIANAPOLIS | IN | 46204 | |
| CHARLES PARROTT | 621 LIBERIA ST | | | | WINSTON-SALEM | NC | 27127 | |
| CHARLES POOLE | 2690 E FOREST AVENUE | | | | MUSKEGON | MI | 49442 | |
| CHARLES R GOLDEN SR | CHUCK'S UPHOLSTERY | 140-A SUDS RUN RD | | | MT CLARE | WV | 26408 | |
| CHARLES R HILLESTAD | HILLESTAD GLASS CO | 710-C COTTAGE GROVE RD | | | MADISON | WI | 53716 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 284 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHARLES R NELSON & ASSOC INC | 2800 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| CHARLES REA | 1120 BRYANT AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| CHARLES REISEN | 870 STONERIDGE PLACE | | | | DUBUQUE | IA | 52001 | |
| CHARLES SCHNEIDER | CHARLIE SCHNEIDER SERVICES | 1427 S 1ST ST | | | NORFOLK | NE | 68701 | |
| CHARLES SCHOTT | PO BOX 676 | | | | FISH CREEK | WI | 54212 | |
| CHARLES SMITH | 9739 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| CHARLES STRASBAUGH | 524 13TH AVE | | | | BETHLEHEM | PA | 18018 | |
| CHARLES TOY | 3585 S CHURCH ST | | | | WHITEHALL | PA | 18052 | |
| CHARLES TROJAN | 1005 RIDGEWOOD DR | | | | WEST CHICAGO | IL | 60185 | |
| CHARLES TUTT | 8779 TROWBRIDGE WAY | | | | DAYTON | OH | 45424 | |
| CHARLES VASAPOLI | 812 CHICAGO AVE | APT #2 | | | WAUSAU | WI | 54403 | |
| CHARLES W COLSON JR | CHUCK COLSON JR DJ SERVICE | 505 WOODHALL DR | | | WILLOW STREET | PA | 17584 | |
| CHARLES W UMECKER | C.W.U. CONTRACTORS LLC | 7023 W 167TH ST | | | TINLEY PARK | IL | 60477 | |
| CHARLES WILLIAMS | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| CHARLES WITTMER | 4134 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| CHARLES WOLF | 222 LARTRY DR | | | | RED LION | PA | 17356 | |
| CHARLES YOST | 634 VESTER PLACE | BLDG B202 | | | SINKING SPRINGS | PA | 19608 | |
| CHARLES, BRIAN | Address on file | | | | | | | |
| CHARLES, CARMITA | Address on file | | | | | | | |
| CHARLES, JAMAL | Address on file | | | | | | | |
| CHARLES, JORTAE | Address on file | | | | | | | |
| CHARLES, JULIA | Address on file | | | | | | | |
| CHARLES, MARY | Address on file | | | | | | | |
| CHARLES, RENEE | Address on file | | | | | | | |
| CHARLES, SALOMIE | Address on file | | | | | | | |
| CHARLES, VICTORIA | Address on file | | | | | | | |
| CHARLSE TEMPLE | 2129 JEFFERSON ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| CHARLESTON BASEBALL 13U | 25 STONEGATE DR | | | | CHARLESTON | IL | 61920 | |
| CHARLESTON CITY COLLECTOR | PO BOX 7786 | | | | CHARLESTON | WV | 25356 | |
| CHARLESTON CIVIC CENTER | C/O SHARON KING | 200 CIVIC CENTER DR | | | CHARLESTON | WV | 25301 | |
| CHARLESTON HIGH SCHOOL GOLF TE | 15 CIRCLE DR | | | | CHARLESTON | IL | 61920 | |
| CHARLESTON MIDDLE SCHOOL DC/NY | 15 CIRCLE DR | | | | CHARLESTON | IL | 61920 | |
| CHARLESTON NEWSPAPER | PO BOX 3142 | | | | CHARLESTON | WV | 25331-3142 | |
| CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| CHARLESTON POLICE DEPT | 80 Broad Street | | | | Charleston | SC | 29401-0304 | |
| CHARLESTON RAGS | 1410 BROADWAY | SUITE 2102 | | | NEW YORK | NY | 10018 | |
| CHARLESTON RAGS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHARLESTON SPEECH TEAM | 1615 LINCOLN AVENUE | | | | CHARLESTON | IL | 61920 | |
| CHARLESTON TIMES COURIER | PO BOX 311 | | | | DECATUR | IL | 62525-1802 | |
| CHARLESTON, ALLEXIS | Address on file | | | | | | | |
| CHARLESTON, CAROL | Address on file | | | | | | | |
| CHARLESTON, TIFFANY | Address on file | | | | | | | |
| CHARLESTOWN GAZETTE | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| CHARLESTOWNE 1998 MS XL1 LLC. | CHARLESTOWNE MALL | 3800 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| CHARLESTOWNE MALL INVESTMENTS | ATTN: MALL MANAGEMENT | 3800 E MAIN STREET | | | ST CHARLES | IL | 60174 | |
| CHARLI ARNELL | 203 N DIVISION ST APT 1 | | | | ANAMOSA | IA | 52205 | |
| CHARLIE CRUZ | 4821 W WOLFRAM | GROUND APT | | | CHICAGO | IL | 60641 | |
| CHARLIE FOX SOUND & LIGHT | PO BOX 80885 | | | | BILLINGS | MT | 59108 | |
| CHARLIES NORTH PLATTE PLUMBING | 1400 EAST 8TH ST | PO BOX 1842 | | | NORTH PLATTE | NE | 69103 | |
| CHARLIES WELDING INC | 2363 360TH ST W | | | | TIFFIN | IA | 52340 | |
| CHARLONDA TURNER | 1208 INDIAN MOUND DRIVE | | | | ANDERSON | IN | 46013-1204 | |
| CHARLOT BALDWIN | 12748 COUNTRY RD | | | | HOT SPRINGS | SD | 57747-7232 | |
| CHARLOTTE A MCATEE | 138 OAK ST LV | | | | CLARKSBURG | WV | 26301 | |
| CHARLOTTE A NEWELL | PO BOX 215 | | | | PERRYSVILLE | IN | 47974 | |
| CHARLOTTE ADAMS | 3829 N MONROE | | | | PEORIA | IL | 61616 | |
| CHARLOTTE BARNHISER | 114 FRONT STREET | PO BOX 633 | | | LEWISBURG | OH | 45338 | |
| CHARLOTTE E LASINSKI | 204 FIELDCREST | | | | CAMILLUS | NY | 13031 | |
| CHARLOTTE EDWARDS | 4401 E COLLEY RD | | | | BELOIT | WI | 53511 | |
| CHARLOTTE HASKINS | 3027 MONROE ST | | | | TWO RIVERS | WI | 54241 | |
| CHARLOTTE ROLLINS | 7421 N CLAREMONT AVE | 2ND FLOOR | | | CHICAGO | IL | 60645 | |
| CHARLOTTE SMITH | 617 N FRANKLIN STREET | | | | SHEBOYGAN | WI | 53081 | |
| CHARLOTTE SPURLING | 625 JEFFERSON | | | | MIAMISBURG | OH | 45432 | |
| CHARLOTTE SZABO | 404 MOUNT STREET | | | | BROOKVILLE | OH | 45309 | |
| CHARLOTTE WAGER | 805 EAST OAKTON ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARLOTTE WALKER | 811 BRIAR HILL PLACE | APT K | | | ESSEX | MD | 21221 | |
| CHARLSIE MOSIER | 209 LINCOLN AVE | | | | ENDICOTT | NY | 13760 | |
| CHARLSON, JOANN | Address on file | | | | | | | |
| CHARLSON, KRISTINE | Address on file | | | | | | | |
| CHARLTON, GABRIEL | Address on file | | | | | | | |
| CHARLTON, KATELYN | Address on file | | | | | | | |
| CHARLTON, KIMBERLIE | Address on file | | | | | | | |
| CHARLTON, STEPHANIE | Address on file | | | | | | | |
| CHARLTON, SUE | Address on file | | | | | | | |
| CHARMAINE CHORNE | 8645 S LAPORTE | | | | BURBANK | IL | 60459 | |
| CHARMAINE FOX | 5806 S FRANCISCO | | | | CHICAGO | IL | 60629 | |
| CHARMAINE GOEBEL | 79 COLONIAL LANE | | | | DAYTON | OH | 45429 | |
| CHARMAINE R CAREY | 615 BENNETT ST | | | | MONTOURSVILLE | PA | 17754 | |
| CHARMAINE TURNER | 121 CHESTNUT HILL DR | | | | ROCHESTER | NY | 14617 | |
| CHARMAINE VELASCO CHORNE | 8645 S LAPORTE | | | | BURBANK | IL | 60459 | |
| CHARMING | 31143 VIA COLINAS SUITE 502 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHARMING GROUP (HOLDING) LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHARMING GROUP (HOLDING) LTD | BLOCK B, 2/F, ELDEX IND BLDG, | 21 MA TAU WAI RD | | | HONG KONG | | | |
| CHARMING PRODUCTS LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHARMING PRODUCTS LIMITED | ROOM 717 7/F PACIFIC TRADE CTR | 2 KAI HING RD KOWLOON BAY | | | KOWLOON | | | |
| CHARMS INC | HARRIET PEEPLES | 1981 PLAZA DR APT 123 | | | BENTON HARBOR | MI | 49022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARMTEX INDUSTRIAL LIMITED | RM1903 UN 2 BLDG 5SHUIAN CITY | GARDEN HUAN CHENG DONG RD | | | HANZHOU | | 310009 | |
| CHARMTEX INDUSTRIAL LIMITED | ROOM 1903 UNIT 2 BLDG 5 | SHUI AN CITY GARDEN | HUANCHENG DONG ROAD | | HANGZHOU | | 310009 | |
| CHARMTEX INDUSTRIAL LIMITED/ | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHARMTEX INDUSTRIAL LIMITED/ | RM1903 UN 2 BLDG 5SHUIAN CITY | GARDEN HUAN CHENG DONG RD | | | HANZHOU | ZHEJIANG | 310009 | |
| CHARNECKI, DARLA | Address on file | | | | | | | |
| CHARNETSKI, ROSALIA | Address on file | | | | | | | |
| CHARNISE TOWNSEND | 5069 FERNWOOD | | | | TOLEDO | OH | 43607 | |
| CHARO, SYLVIA | Address on file | | | | | | | |
| CHAROCAL COMPANION | 1250 9TH ST | | | | BERKELEY | CA | 94710 | |
| CHARON, AIMEE | Address on file | | | | | | | |
| CHARPIE, KATHLEEN | Address on file | | | | | | | |
| CHARRETTE | PO BOX 414246 | | | | BOSTON | MA | 02241-4246 | |
| CHARRETTE | 3000 SOUTH ASHLAND | | | | CHICAGO | IL | 60608 | |
| CHARRETTE CORPORATION | PO BOX 9581 | | | | MANCHESTER | NH | 03108-9581 | |
| CHARRETTE LLC | PO BOX 277968 | | | | ATLANTA | GA | 30384-7968 | |
| CHARRON SPICUZZA, LEEANNE | Address on file | | | | | | | |
| CHARRON, ADAM | Address on file | | | | | | | |
| CHARRON, JADIE | Address on file | | | | | | | |
| CHARRON, JOSLYN | Address on file | | | | | | | |
| CHARSLEY, JENNIFER | Address on file | | | | | | | |
| CHART METALWORKS | 1 PLEASANT ST | | | | PORTLAND | ME | 04101 | |
| CHART TEEN TASK FORCE - | 100 MEDICAL DR-DR.SANDRA AHLUM | PO BOX 311 | | | HANNIBAL | MO | 63401 | |
| CHARTA | 158 W 29TH STREET | | | | NEW YORK | NY | 10001 | |
| CHARTER COMMUNICATIONS | PO BOX 2971 | | | | MILWAUKEE | WI | 53201-2971 | |
| CHARTER COMMUNICATIONS | PO BOX 2981 | | | | MILWAUKEE | WI | 53201-2981 | |
| CHARTER COMMUNICATIONS | PO BOX 660889 | | | | DALLAS | TX | 75266-0889 | |
| CHARTER COMMUNICATIONS | PO BOX 790229 | | | | ST LOUIS | MO | 63179-0229 | |
| CHARTER COMMUNICATIONS | PO BOX 790234 | | | | ST LOUIS | MO | 63179-0234 | |
| CHARTER COMMUNICATIONS INC | PO BOX 3149 | | | | MILWAUKEE | WI | 53202 | |
| CHARTER COMMUNICATIONS INC | PO BOX 3233 | | | | MILWAUKEE | WI | 53201-3233 | |
| CHARTER COMMUNICATIONS INC | PO BOX 3263 | | | | MILWAUKEE | WI | 53201-3263 | |
| CHARTER COMMUNICATIONS INC. | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER MEDIA | ACCOUNTS RECEIVABLE | PO BOX 78876 | | | MILWAUKEE | WI | 53278 | |
| CHARTER MEDIA | AMERICAN CANCER SOCIETY | 1201 MCCANN DR | | | ALTOONA | WI | 54720 | |
| CHARTER MEDIA | PO BOX. 78876 | | | | MILWAUKEE | WI | 53278 | |
| CHARTER OAK PRIMARY SCHOOL | 5221 TIMBERIDGE DRIVE | | | | PEORIA | IL | 61615 | |
| CHARTER TOWNSHIP | OF FORT GRATIOT | 3720 KEEWAHOIN RD | | | FORT GRATIOT | MI | 48059-3309 | |
| CHARTER TOWNSHIP OF MERIDIAN | UTILITY BILLING DEPT | PO BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| CHARTER TWP OF CLINTON | WATER & SEWER DEPT | PO BOX 553160 | | | DETROIT | MI | 48255-3160 | |
| CHARTER VENDURES LIMITED/PMG | 6A CHIAP LUEN IND BLDG 30-32 | KUNG YIP ST | | | KWAI CHUNG | NEW TERRITORIES | | |
| CHARTER VENTURES LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHARTIER, DANIELLE | Address on file | | | | | | | |
| CHARTIER, JESSICA | Address on file | | | | | | | |
| CHARTRAND, MEAGAN | Address on file | | | | | | | |
| CHARTRUSE | 229 S 6TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| CHARYYEVA, SONAGUL | Address on file | | | | | | | |
| CHAS A GIBNEY | FLORIST INC | 662 VIRGINIA AVE | | | HAGERSTOWN | MD | 21740 | |
| CHAS A SCHAEFER FLOWER SHOP | 124 W MARKET ST | | | | YORK | PA | 17401 | |
| CHASE BANK | ATTN: COMMERCIAL SUPPORT GROUP | IN1-0130 | 1 E OHIO ST, FL 13 | | INDIANAPOLIS | IN | 46204-1912 | |
| CHASE CARD SERVICES | ATTN: LINDA HUNTER DE1-0150 | 201 N WALNUT ST | | | WILMINGTON | DE | 19801 | |
| CHASE GLASS & ALLIED PRODUCT | PO BOX 1311 | 123 HANCOCK STREET | | | SPRINGFIELD | MA | 01101 | |
| CHASE HAWKS MEMORIAL ASSOCIATI | PO BOX 31333 | | | | BILLINGS | MT | 59107 | |
| CHASE MANHATTEN BANK | WEBER & OLCESE | 3250 W BIG BEAVER RD - STE 124 | | | TROY | MI | 48084 | |
| CHASE OLDFIELD PLUMBING | 912 WOODLAWN AVE | | | | MUSCATINE | IA | 52761 | |
| CHASE, AMANDA | Address on file | | | | | | | |
| CHASE, CATHERINE | Address on file | | | | | | | |
| CHASE, DARCY | Address on file | | | | | | | |
| CHASE, DAVID | Address on file | | | | | | | |
| CHASE, GABRIELLE | Address on file | | | | | | | |
| CHASE, JESSICA | Address on file | | | | | | | |
| CHASE, KRISTEN | Address on file | | | | | | | |
| CHASE, LAURA | Address on file | | | | | | | |
| CHASE, LINDA | Address on file | | | | | | | |
| CHASE, LYNETTE | Address on file | | | | | | | |
| CHASE, MARISSA | Address on file | | | | | | | |
| CHASE, TANISHIA | Address on file | | | | | | | |
| CHASER | 217 E 157TH STREET | | | | GARDENA | CA | 90248 | |
| CHASER | MELBERG FACTOR | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| CHASES UPHOLSTERING INC | 27W130 BUTTERFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| CHASING BEAR, EMILY | Address on file | | | | | | | |
| CHASON, LENA | Address on file | | | | | | | |
| CHASSE-LETCAVAGE, MARTHA | Address on file | | | | | | | |
| CHASTAIN & AFSHARI LLP | 625 W SOUTHERN AVE | SUITE E-219 | | | MESA | AZ | 85210 | |
| CHASTAIN, LORINDA | Address on file | | | | | | | |
| CHASTAIN, MARY | Address on file | | | | | | | |
| CHASTANG, GREGORY | Address on file | | | | | | | |
| CHASTEEN, ALLISON | Address on file | | | | | | | |
| CHASTEEN, BRITTANY | Address on file | | | | | | | |
| CHASTEEN, EMILY | Address on file | | | | | | | |
| CHATCHAI CHOOPARNICH | 5010 BUFFALO TRL | | | | MADISON | WI | 53705 | |
| CHATEAU ARCHIVES LLC | PO BOX 32 | | | | HAMPTON FALLS | NH | 03844 | |
| CHATEAU D'AX | CIT GROUP/COMMERCIAL SVCS | PO BOX 33441 | | | CHARLOTTE | NC | 28233-3441 | |
| CHATEAU D'AX | ATTN: BOB VLK | 210 E LIBERTY ST | | | BARRINGTON | IL | 60010 | |
| CHATEAU D'AX USA | CIT GROUP/COMMERCIAL SVCS | PO BOX 33441 | | | CHARLOTTE | NC | 28233-3441 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHATEAU D'AX USA LTD | PO BOX 33441 | | | | CHARLOTTE | NC | 28233-3441 | |
| CHATEAU HOTEL & CONFERENCE | 1601 JUMER DR | | | | BLOOMINGTON | IL | 61704 | |
| CHATEAU INTERNATIONAL INC | 188 WHITMAN AVE | | | | EDISON | NJ | 08817 | |
| CHATEAU INTERNATIONAL INC | 330 5th Avenue | 6th Floor | | | New York | NY | 10001 | |
| CHATEAU INTERNATIONAL INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CHATELAINE, CHRISTINA | Address on file | | | | | | | |
| CHATFIELD, CARISSA | Address on file | | | | | | | |
| CHATHAM FIELDS EVANGELICAL LUT | 8050 SOUTH ST. LAWRENCE AVE. | | | | CHICAGO | IL | 60619 | |
| CHATHAM FIELDS EVANGELICAL LUT | 8050 SOUTH ST. LAWRENCE AVE. | ATTENTION - KIM STEVENS | | | CHICAGO | IL | 60619 | |
| CHATHAM GLENWOOD HIGH SCHOOL K | 1501 Plummer Blvd | | | | Chatham | IL | 62629 | |
| CHATHAM GLENWOOD HIGH SCHOOL K | 1501 E. PLUMMER BLVD. | | | | CHATHAM | IL | 62629 | |
| CHATHAM, DANIELLE | Address on file | | | | | | | |
| CHATMAN, AUSTIN | Address on file | | | | | | | |
| CHATMAN, BEATRICE | Address on file | | | | | | | |
| CHATMAN, KAMRY | Address on file | | | | | | | |
| CHATMAN, SHAINA | Address on file | | | | | | | |
| CHATMON, ANGELA | Address on file | | | | | | | |
| CHATMON, CYAN | Address on file | | | | | | | |
| CHATT, RONALD | Address on file | | | | | | | |
| CHATTER BY HAMMER | 105 COURT AVE | | | | PARK RAPIDS | MN | 56470 | |
| CHATTERJEE, SUTAPA | Address on file | | | | | | | |
| CHATTERTON, JULIE | Address on file | | | | | | | |
| CHATTERTON, NICOLE | Address on file | | | | | | | |
| CHATTIN, PETER | Address on file | | | | | | | |
| CHATZIS, GERALYN | Address on file | | | | | | | |
| CHAUDARY, SOBIA | Address on file | | | | | | | |
| CHAUDHARY, FARKHANDA | Address on file | | | | | | | |
| CHAUDHARY, MOHTASHAM | Address on file | | | | | | | |
| CHAUDHARY, SHIVANG | Address on file | | | | | | | |
| CHAUDHRY, FATIMA | Address on file | | | | | | | |
| CHAUDHRY, SAADIA | Address on file | | | | | | | |
| CHAUDOIR, TRINA | Address on file | | | | | | | |
| CHAUDURY, JANET | Address on file | | | | | | | |
| CHAUHAN, SANDHYA | Address on file | | | | | | | |
| CHAULKLIN, JESSICA | Address on file | | | | | | | |
| CHAUNDRA MCCRAY | 1840 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| CHAUTAUQUA AREA SCHOLARSHIP PR | 128 SCHOOL | | | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA CHILDRENS SAFETY | EDUCATION VILLAGE | PO BOX 882 | | | JAMESTOWN | NY | 14702 | |
| CHAUTAUQUA CO HUMANE SOC | AMY FARREN | 2825 STRUNK RD | | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA CO SHERIFF | PO BOX 128 | | | | MAYVILLE | NY | 14757-4689 | |
| CHAUTAUQUA MALL | 318 EAST FAIRMONT AVE | | | | LAKEWOOD | NY | 14750 | |
| CHAUTAUQUA MALL LLC | 6129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CHAUTAUQUA MALL LLC | 6129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CHAUTAUQUA SUITES | 215 WEST LAKE ROAD | | | | MAYVILLE | NY | 14757 | |
| CHAVARRIA VARGAS, LORENZO | Address on file | | | | | | | |
| CHAVARRIA, CAMERON | Address on file | | | | | | | |
| CHAVARRIA, CIARA | Address on file | | | | | | | |
| CHAVARRIA, JASMINE | Address on file | | | | | | | |
| CHAVARRIA, LILLIANNA | Address on file | | | | | | | |
| CHAVARRIA, ROSARIO | Address on file | | | | | | | |
| CHAVEZ CHAVEZ, BIBIANA | Address on file | | | | | | | |
| CHAVEZ ORTIZ, MARIEL | Address on file | | | | | | | |
| CHAVEZ, ALIESIA | Address on file | | | | | | | |
| CHAVEZ, ARLENE | Address on file | | | | | | | |
| CHAVEZ, ASHLEY | Address on file | | | | | | | |
| CHAVEZ, BONIFACIO | Address on file | | | | | | | |
| CHAVEZ, CARLOS | Address on file | | | | | | | |
| CHAVEZ, CASSANDRA | Address on file | | | | | | | |
| CHAVEZ, CESAR | Address on file | | | | | | | |
| CHAVEZ, DESTINY | Address on file | | | | | | | |
| CHAVEZ, ELIZABETH | Address on file | | | | | | | |
| CHAVEZ, ERICA | Address on file | | | | | | | |
| CHAVEZ, EYLEEN | Address on file | | | | | | | |
| CHAVEZ, GRISELDA | Address on file | | | | | | | |
| CHAVEZ, HADLEA | Address on file | | | | | | | |
| CHAVEZ, JAZMIN | Address on file | | | | | | | |
| CHAVEZ, JORDAN | Address on file | | | | | | | |
| CHAVEZ, JOSEPH | Address on file | | | | | | | |
| CHAVEZ, JUAN | Address on file | | | | | | | |
| CHAVEZ, JUDITH | Address on file | | | | | | | |
| CHAVEZ, JULISSA | Address on file | | | | | | | |
| CHAVEZ, KIMBERLY | Address on file | | | | | | | |
| CHAVEZ, LUCINA | Address on file | | | | | | | |
| CHAVEZ, MARIA | Address on file | | | | | | | |
| CHAVEZ, MARISELA | Address on file | | | | | | | |
| CHAVEZ, MICHELLE | Address on file | | | | | | | |
| CHAVEZ, NATALIE | Address on file | | | | | | | |
| CHAVEZ, OLGANELY | Address on file | | | | | | | |
| CHAVEZ, PATRICIA | Address on file | | | | | | | |
| CHAVEZ, SAMUEL | Address on file | | | | | | | |
| CHAVEZ, SEIDY | Address on file | | | | | | | |
| CHAVEZ, VERA | Address on file | | | | | | | |
| CHAVEZ, VICTORIA | Address on file | | | | | | | |
| CHAVEZ-GARCIA, STEPHANIE | Address on file | | | | | | | |
| CHAVEZ-OJEDA, BRYAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHAVIS, NANCY | Address on file | | | | | | | |
| CHAVON WALTON | 5880 LAKE BLUFF DR | APT 7A | | | TINLEY PARK | IL | 60477 | |
| CHAWLA, SIMER | Address on file | | | | | | | |
| CHAYAH GONAN-ZYLBE | 3712 ENFIELD AVE | | | | SKOKIE | IL | 60076 | |
| CHAYKHO, MIRVAT | Address on file | | | | | | | |
| CHAZARO, CLAUDIA | Address on file | | | | | | | |
| CHE DOUGLAS | 101 UNIVERSITY VILLAGE | UNIT G | | | AMES | IA | 50010 | |
| CHE, HENRIE ELLIS | Address on file | | | | | | | |
| CHEADLE, SARA | Address on file | | | | | | | |
| CHEAIRS, ANDRE | Address on file | | | | | | | |
| CHEAP THRILL | 801 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| CHEAP THRILL | PO BOX 60288 | | | | LOS ANGELES | CA | 90060-0288 | |
| CHEASTY, PATRICIA | Address on file | | | | | | | |
| CHEATHAM, DASH | Address on file | | | | | | | |
| CHEATWOOD, MIKE | Address on file | | | | | | | |
| CHECCO, EMILY | Address on file | | | | | | | |
| CHECK & CASH LLC | 2572 US 41 W | | | | MARQUETTE | MI | 49855 | |
| CHECK GROUP LLC | CIT GROUP COMMERCIAL SERVICE W | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHECK GROUP LLC/PHIAT FARM LOUN | 1385 BROADWAY SUITE 1407 | | | | NEW YORK | NY | 10018 | |
| CHECK POINT SECURITY SYST | NW 8990 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECK, DUSTIN | Address on file | | | | | | | |
| CHECKCHANGERS INC | 425 HUEHL RD | BLD 2 | | | NORTHBROOK | IL | 60062 | |
| CHECKOLITE INTERNATIONAL INC | 142 CHARLES ST | | | | JERSEY CITY | NJ | 07307 | |
| CHECKOLITE INTERNATIONAL INC | WELLS FARGO BANK NA | PO BOX 842932 | | | BOSTON | MA | 02284-2932 | |
| CHECKPOINT INC *DO NOT USE | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECKPOINT SYSTEMS INC | NW 8990 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECKPOINT SYSTEMS INC | 8180 UPLAND CIRCLE | | | | CHANHASSEN | MN | 55317 | |
| CHECKPOINT SYSTEMS INC | DIV OF CHECKPOINT SYSTEMS INC | 75 REMITTANCE DR, SUITE 3210 | | | CHICAGO | IL | 60675-3210 | |
| CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| CHECKPOINT SYSTEMS INC | PO BOX 8538-0379 | | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKVIEW CORP | PO BOX 776146 | | | | CHICAGO | IL | 60677-6146 | |
| CHEDY, SHERRILL | Address on file | | | | | | | |
| CHEE, SABRINA | Address on file | | | | | | | |
| CHEEKS, GREGORY | Address on file | | | | | | | |
| CHEEKS-MATTHEWS, AKIRE | Address on file | | | | | | | |
| CHEELY, AMERIA | Address on file | | | | | | | |
| CHEEMA, SUKHRAJ | Address on file | | | | | | | |
| CHEERLEADERS | 1225 4TH ST. | | | | BELOIT | WI | 53511 | |
| CHEERQUEST | 1020 PARK DR | UNIT 799 | | | FLOSSMOOR | IL | 60423 | |
| CHEERQUEST | 138 CHURN RD | | | | MATTESON | IL | 60443 | |
| CHEERS, CHRISTOPHER | Address on file | | | | | | | |
| CHEESEMAN LLC | DEPT CH 16654 | | | | PALANTINE | IL | 60055-6654 | |
| CHEESEMAN, DOMINIC | Address on file | | | | | | | |
| CHEESEMAN, NATHAN | Address on file | | | | | | | |
| CHEETAH DIGITAL INC | ATTN: BILL RAZZINO | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CHEETAH DIGITAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29 BROADWAY | LEVEL 6 | | NEW YORK | NY | 10006 | |
| CHEETAH DIGITAL INC | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CHEETHAM-MOSS, JOHN | Address on file | | | | | | | |
| CHEEVER, CHEYENNE | Address on file | | | | | | | |
| CHEEVER, GREGORY | Address on file | | | | | | | |
| CHEF N CORPORATION | 1520 FOURTH AVENUE THIRD FLOOR | | | | SEATTLE | WA | 98101 | |
| CHEF TRENDS INC | 1429 VIA CATALUNA | | | | PALOS VERDES | CA | 90274 | |
| CHEF'S PALETTE | N56 W6289 CENTER STREET | | | | CEDARBURG | WI | 53012 | |
| CHEFS PALETTE INC | N56 W6289 CENTER ST | | | | CEDARBURG | WI | 53012 | |
| CHEHOWSKI, MEGAN | Address on file | | | | | | | |
| CHEHREH-TAB, DARIAN | Address on file | | | | | | | |
| CHELESTE FRENCH | 14 THOMAS COURT | | | | GRAYSLAKE | IL | 60030 | |
| CHELGREN, KAYLA | Address on file | | | | | | | |
| CHELIG, SHARON | Address on file | | | | | | | |
| CHELL, CLAUDIA | Address on file | | | | | | | |
| CHELL, JACKSON | Address on file | | | | | | | |
| CHELL, JORDAN | Address on file | | | | | | | |
| CHELLINI, DEBBY | Address on file | | | | | | | |
| CHELPINSKI, MONICA | Address on file | | | | | | | |
| CHELSEA ADEMINO | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHELSEA C ERICKSON | 9650 LUCERNE AVE | | | | CULVER CITY | CA | 90232 | |
| CHELSEA CAMPBELL | 1330 PATTERSON DRIVE | | | | LINCOLN | NE | 68522 | |
| CHELSEA CLIFTON | 904 16 ST N #2B | | | | FARGO | ND | 58102 | |
| CHELSEA COUILLARD | 147 N LUDINGTON ST APT 1A | | | | COLUMBUS | WI | 53925 | |
| CHELSEA DAVIS | 1815 7TH AVENUE NORTH | | | | FORD DODGE | IA | 50501 | |
| CHELSEA DUNCAN | 1820 RICHMOND AVE | | | | MATTOON | IL | 61938 | |
| CHELSEA FOSTER | 6096 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502 | |
| CHELSEA FRANK | 5200 SOUTH MAIN STREET | | | | SALISBURY | NC | 28147 | |
| CHELSEA HOFFMAN | 656 GRAVEL PIKE | | | | EAST GREENVILLE | PA | 18041 | |
| CHELSEA M DONOVAN | 2454 SNUG HARBOR LN | | | | MUSCATINE | IA | 52761 | |
| CHELSEA MCNERNEY | 1028 E JUNEAU # 203 | | | | MILWAUKEE | WI | 53202 | |
| CHELSEA MILLER | HERBERGERS | 4915 2ND AVE | | | KEARNEY | NE | 68857 | |
| CHELSEA NITES | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CHELSEA NITES | MILBERG FACTORS W/O/6/02 | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| CHELSEA POST | 1431 BRIDGE ST | | | | NEW CUMBERLAND | PA | 17070 | |
| CHELSEA RENAY COBLER | 1056 S JAMES | | | | OTTUMWA | IA | 52501 | |
| CHELSEA SKINNER | 103 MADISON ST | | | | TAFT | CA | 93268 | |
| CHELSEA VOLTIN | 710 N 17TH AVE EAST | | | | DULUTH | MN | 55812 | |
| CHELSEY GERMUNDSON | 1122 6TH STREET SW | | | | MASON CITY | IA | 50401 | |
| CHELSEY HOUSTON | 344 SOUTH 48TH ST | | | | WEST DES MOINES | IA | 50265 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHELSEY JAMES | 615 SW 6TH ST | | | | BRAINERD | MN | 56401 | |
| CHELSEY NEUMEIER | 703 36 3 ROAD | | | | PALISADE | CO | 81526 | |
| CHELSEY PLUTSHACK | 2147 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| CHELSEY SALTO | 2381 CO RD 86 S.E. | | | | ALEXANDRIA | MN | 56308 | |
| CHELSIE DELUCIO | 1449 HUNT ST | | | | RICHMOND | IN | 47374 | |
| CHELSY SMITH | 1105 1/2 MAIN AVE | | | | CLEAR LAKE | IA | 50428 | |
| CHELTSI BROWN | 911 ROSS STREET | | | | RICHMOND | IN | 47374 | |
| CHEM AQUA | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| CHEMAN, MAKAYLA | Address on file | | | | | | | |
| CHEMART COMPANY | PO BOX 845041 | | | | BOSTON | MA | 22845-5041 | |
| CHEMART COMPANY | 11 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865 | |
| CHEMART COMPANY INC | PO BOX 845041 | | | | BOSTON | MA | 22845-5041 | |
| CHEMART COMPANY INC | 15 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865 | |
| CHEMDRY OF METRO MILWAUKEE | 7291 S KING ARTHUR CT | | | | OAK CREEK | WI | 53154 | |
| CHEMUNG COUNTY HUMANE SOCIETY | 2435 STATE ROUTE 352 | | | | ELMIRA | NY | 14903 | |
| CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON ST | | | | ELMIRA | NY | 14904 | |
| CHEMUNG COUNTY SHERIFFS OFFICE | CIVIL PROCESS DIVISION | 203 WILLIAM STREET | | | ELMIRA | NY | 14902-0588 | |
| CHEMUNG VALLEY MS | ATTN MARIE KRYSTOF | PO BOX 134 | | | ELMIRA | NY | 14902 | |
| CHEM-WARE CORP | 317 WEBSTER AVE | SUITE 1 | | | BROOKLYN | NY | 11230 | |
| CHEN, CHIH LING AMY | Address on file | | | | | | | |
| CHEN, DANIELLE | Address on file | | | | | | | |
| CHEN, DIANA | Address on file | | | | | | | |
| CHEN, KAREN | Address on file | | | | | | | |
| CHEN, KENNETH | Address on file | | | | | | | |
| CHEN, NANCY | Address on file | | | | | | | |
| CHEN, RUI | Address on file | | | | | | | |
| CHEN, VIXAY | Address on file | | | | | | | |
| CHEN, WENSHAN | Address on file | | | | | | | |
| CHENAB USA | STERLING FACTOR CORPORATION | PO BOX 742 MID TOWN STATION | W/O/02/12 | | NEW YORK | NY | 10018 | |
| CHENAB USA INC | 261 FIFTH AVE #301 | | | | NEW YORK | NY | 10016 | |
| CHENAB USA/ PMG | 261 5TH AVE STE 301 | | | | NEW YORK | NY | 10016 | |
| CHENAULT CLOTHIN INC | 13812 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| CHENAULT CLOTHIN INC | FCC LLC | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| CHENAULT, MICA | Address on file | | | | | | | |
| CHENAULT, SYDNEE | Address on file | | | | | | | |
| CHENAY MCDANIEL | 4682 CHAPARRAL LOOP | | | | SIERRA VISTA | AZ | 85635 | |
| CHENEY, AUBREY | Address on file | | | | | | | |
| CHENEY, AUSTIN | Address on file | | | | | | | |
| CHENEY, DEBRA | Address on file | | | | | | | |
| CHENEY, JULIE | Address on file | | | | | | | |
| CHENEY, KRISTIN | Address on file | | | | | | | |
| CHENEY, NICOLE | Address on file | | | | | | | |
| CHENG, ANDREW | Address on file | | | | | | | |
| CHENG, HUI | Address on file | | | | | | | |
| CHENGDU GALLOP FOOTWEAR CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHENGDU GALLOP FOOTWEAR CO/PMG | PUJIANG INDUSTRY | DEVELOPING ZONE, PUJIANG CO | | | CHENGDU | | | |
| CHENIER, ISABELLA | Address on file | | | | | | | |
| CHENOWETH, ELEANOR | Address on file | | | | | | | |
| CHEOK, ZEE LIN | Address on file | | | | | | | |
| CHEONG TAI INTL TRADING | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHEONG TAI INTL TRADING | UNIT11-18 6/F TWR A REGENT CTR | 63-73 WO YI HOP RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| CHER BEVER | CARSONS FURN | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| CHERALEE HASBROUCK | 718 N PINE AVE | | | | HASTINGS | NE | 68901 | |
| CHERECHINSKY, RACHEL | Address on file | | | | | | | |
| CHEREPOC, JULIA | Address on file | | | | | | | |
| CHERI MASON | 301 VIRGINIA ST APT 14 | | | | BETHESDA | OH | 43719 | |
| CHERI S DAVIS | ADELLS AFFAIR | PO BOX 13173 | | | WAUWATOSA | WI | 53213-2173 | |
| CHERIAN, MOLLY | Address on file | | | | | | | |
| CHERIE LA FRANCE | 2730 PENINSULA DR | | | | DELAFIELD | WI | 53018 | |
| CHERIE PARKS | 11450 COLONY ROW | APT 309 | | | BROOMFIELD | CO | 80021 | |
| CHERIE SHEETS | 295 FAIRGROUNDS RD | | | | XENIA | OH | 45385 | |
| CHERIE STOTTS | 445 W 29TH STREET | | | | CHICAGO | IL | 60616 | |
| CHERISH LOHMILLER | 821 LEE COURT | | | | BRILLION | WI | 54110 | |
| CHERMAK, ANNE | Address on file | | | | | | | |
| CHERNATINSKI, SARAH | Address on file | | | | | | | |
| CHERNE, MARCELLA | Address on file | | | | | | | |
| CHERNETA, ALENA | Address on file | | | | | | | |
| CHERNEWSKI, SARA | Address on file | | | | | | | |
| CHERNEY, BRUCE | Address on file | | | | | | | |
| CHERNEY, JAMES | Address on file | | | | | | | |
| CHERNEY, TAMMY | Address on file | | | | | | | |
| CHERNICKY, JEFFERY | Address on file | | | | | | | |
| CHERNICKY, KIMBERLY | Address on file | | | | | | | |
| CHERNY, JENSEN | Address on file | | | | | | | |
| CHEROMIAH, KEOTA | Address on file | | | | | | | |
| CHERRI SCHULTZ | 1225 E SYLVAN AVE | | | | APPLETON | WI | 54915 | |
| CHERRI VERSCHUEREN | BON TON STS INC | 331 W WISCONSIN AVE | 5TH FLOOR ECOMMERCE | | MILWAUKEE | WI | 53203 | |
| CHERRIES FOOTWEAR LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHERRIES FOOTWEAR LLC/PMG | 31 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CHERRO, HANNAH | Address on file | | | | | | | |
| CHERRY ALL NIGHT GRAD PARTY | 3943 TAMMINEN RD. | | | | IRON | MN | 55751 | |
| CHERRY BLOSSOM FLOWERS & GIFTS | 3304 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| CHERRY CREEK BROADCASTING LLC | 750 DEWEY BLVD | | | | BUTTE | MT | 59701 | |
| CHERRY CREEK RADIO | 2075 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERRY CREEK RADIO MISSOULA | 1600 NORTH AVE W | PO BOX 4106 | | | MISSOULA | MT | 59806 | |
| CHERRY DESIGN PARTNERS | 147 W 35TH ST STE 307 | | | | NEW YORK | NY | 10001-2110 | |
| CHERRY DESIGNS INC | 12319 FM 1960 EAST | | | | HUFFMAN | TX | 77336 | |
| CHERRY GARMENT | 4608-10 46/F METROPLAZA | TOWER II KWAI FONG | | | HONG KONG | | | |
| CHERRY GARMENT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHERRY GROUP CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHERRY GROUP CO LTD | NO 2 NANJING RD | | | | QINGDAO | CN | 266071 | |
| Cherry Group Co Ltd. | No.2 Nanjing Road | | | | Qingdao | | 266071 | |
| CHERRY HIGH SCHOOL - ALL NIGHT | 3943 TAMMINEN ROAD | | | | IRON | MN | 55751 | |
| CHERRY ROCK DESIGN | 2216 2ND ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| CHERRY RUN UM CHURCH | 135 COPPERHEAD LANE | | | | MARTINSBURG | WV | 25403 | |
| CHERRY TREE ALLIANCE CHURCH | 640 CHERRY TREE LANE | | | | UNIONTOWN | PA | 15401 | |
| CHERRY, ALANA | Address on file | | | | | | | |
| CHERRY, DEAJA | Address on file | | | | | | | |
| CHERRY, DELLA | Address on file | | | | | | | |
| CHERRY, IMANI | Address on file | | | | | | | |
| CHERRY, IMANI | Address on file | | | | | | | |
| CHERRY, JACOB | Address on file | | | | | | | |
| CHERRY, JAMIE | Address on file | | | | | | | |
| CHERRY, LINDA | Address on file | | | | | | | |
| CHERRY, LINDA | Address on file | | | | | | | |
| CHERRY, LISA | Address on file | | | | | | | |
| CHERRY, MELISSA | Address on file | | | | | | | |
| CHERRY, PAMELA | Address on file | | | | | | | |
| CHERRY, RASHAD | Address on file | | | | | | | |
| CHERRY, SARAH | Address on file | | | | | | | |
| CHERRY, SHEAVONNI | Address on file | | | | | | | |
| CHERRY, THERESA | Address on file | | | | | | | |
| CHERRY, TONYA | Address on file | | | | | | | |
| CHERRYLAND MALL | C/O MCKINLEY INC | PO BOX 3125 | | | ANN ARBOR | MI | 48106 | |
| CHERRYLAND MALL L.P. | CHERRYLAND MALL OFFICE | 1776 S GARFIELD AVE | | | TRAVERSE CITY | MI | 49686 | |
| CHERRYLAND MALL L/P | DEPT #45061 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| CHERRYLAND MALL LIMITED PARTNE | 25800 NORTHWESTERN HIGHWAY | SUITE 750 | | | SOUTHFIELD | MI | 48075 | |
| CHERRYLAND MALL LP | ATTN: ETTA LAMPAR | 17800 LAURAL PK DR N, STE 200C | | | LIVONIA | MI | 48152 | |
| CHERRYVALE MALL | CBL: 0467 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| CHERRYVALE MALL | CBL: 0467 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| CHERRYVALE MALL LLC | PO BOX 74917 | | | | CLEVELAND | OH | 44194 | |
| CHERUBINI, VINCENT | Address on file | | | | | | | |
| CHERY, CHANELLE | Address on file | | | | | | | |
| CHERYL A MARSHALL | SCHAUMBURG FURNITURE | 830 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| CHERYL AJAKAIYE | 5115 W 79TH STREET | APT# 2N | | | BURBANK | IL | 60459 | |
| CHERYL ALBERS | 7964 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068 | |
| CHERYL BELLESTRI | 315 TOLL ST | | | | MONROE | MI | 48162 | |
| CHERYL BRIMMER | 12 JOHNSON ROAD | | | | THE PLAINS | OH | 45780 | |
| CHERYL BRIMNER | 12 JOHNSON RD | | | | THE PLAINS | OH | 45780 | |
| CHERYL COLLINS | 5708 FAIRRIDGE LANE | | | | HAMILTON | OH | 45011 | |
| CHERYL CROAK | 2569 SWAMP CREEK ROAD | | | | GREEN LANE | PA | 18054 | |
| CHERYL D GILLEY | 2920 COSBY RD | | | | WASHINGTON | IN | 47501 | |
| CHERYL DAVIS | 9558 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| CHERYL DONNELLI | 5124 SAFFORD RD | | | | ROCKFORD | IL | 61101 | |
| CHERYL DWYER | 233 TANGLEWOOD DR | | | | DALTON | OH | 44618-9004 | |
| CHERYL GOODWIN | 3519 HENDERSON RD | | | | SPRING ARBOR | MI | 49283 | |
| CHERYL HABERMAN | 401 FOREST | | | | SAINT MARION | OH | 43302 | |
| CHERYL HALL | 13 N HICKIN AVE | | | | RITTMAN | OH | 44270 | |
| CHERYL HALL | 15000 LAVERGNE | | | | OAK FOREST | IL | 60452 | |
| CHERYL HARMS | 8 WOODSHIRE DR | | | | FREELAND | MI | 48623-8915 | |
| CHERYL HEROLD | 1206 W FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| CHERYL HLADINEC | 111 CLARENDON AVE | | | | UNIONTOWN | PA | 15401-4105 | |
| CHERYL HUBERT | N3636 COUNTRY RW | | | | PESHTIGO | WI | 54157 | |
| CHERYL J JOHNSON | 4707 BROOKRIDGE LANE | UNIT D | | | APPLETON | WI | 54913 | |
| CHERYL JANSEN | 209 THOMAS AVE | | | | EAST DUBUQUE | IA | 61025 | |
| CHERYL JOHNSON | 9431 CTY RD D | | | | FORESTVILLE | WI | 54213 | |
| CHERYL JOHNSTON | 635 NORTH STREET | | | | ROCKTON | PA | 15856 | |
| CHERYL L FOLLETT | 6860 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| CHERYL LANG | 40540 US HWY 14 | | | | SPRINGFIELD | MN | 56087 | |
| CHERYL LESLIE | SPECIAL TAX COLLECTOR | 322 SCHOOL HOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 | |
| CHERYL LEVEAUX | 40 PATRICK ROAD | | | | SHINNSTON | WV | 26431 | |
| CHERYL LYNN HARTLEY | 5335 W KILLARNEY CT | | | | JASPER | IN | 47546 | |
| CHERYL MADSEN | 1114 4TH STREET | | | | HULL | IL | 51239 | |
| CHERYL MARCEL | 198 WINKLER | | | | GRAND ISLAND | NY | 14072 | |
| CHERYL MORRIS | 760 ASH MESA ROAD | | | | DELTA | CO | 81416 | |
| CHERYL MURANSKY KELTY | 156 PERSIMMON COURT | | | | DELAWARE | OH | 43015 | |
| CHERYL MURPHY | 813 53RD ST SOUTH | | | | GREAT FALLS | MT | 59405 | |
| CHERYL MURRAY | 503 WOODLAND CIRCLE | | | | LEBANON | PA | 17042 | |
| CHERYL PFISTER | 4742 DUNN ROAD | | | | STURGEON BAY | WI | 54235 | |
| CHERYL PIERCE | 341 DAFFODIL LANE | | | | JASPER | IN | 47546 | |
| CHERYL REHA | 405 HUENINK AVENUE | | | | CEDAR GROVE | WI | 53013 | |
| CHERYL RIDDLE | 4766 ANDERS ROAD | | | | PETERSBURG | MI | 49270 | |
| CHERYL ROTHFIELD | 1784 BIRCH ST | | | | DES PLAINES | IL | 60018 | |
| CHERYL RYAN | 1370 FAIRHAVEN BLVD | | | | ELM GROVE | WI | 53122 | |
| CHERYL SCHILLING | 4211 ROWND ST | | | | CEDAR FALLS | IA | 50613-6151 | |
| CHERYL SEGRETI | 1835 W JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | |
| CHERYL SHEEHAN | W 533 CTY RD K | | | | BRILLION | WI | 54110 | |
| CHERYL SHULAR | 3109 POINCIANA RD | | | | MIDDLETON | OH | 45042 | |
| CHERYL SMITH | 79 WORTHINGTON CREEK RD | | | | PARKERSBURG | WV | 26104 | |
| CHERYL STEELE | CARSON'S SOUTHLAKE MALL | 1995 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 60462 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHERYL STEINMAN | 1246 MARKET PL | | | | WAUKESHA | WI | 53189 | |
| CHERYL TALLUNGAN | 7136 35TH STREET | | | | BERWYN | IL | 60402 | |
| CHERYL TURNER | 2803 MARSHA DR | | | | ANDERSON | IN | 46012 | |
| CHERYL UDELL | 2646 DECKNER | | | | GREEN BAY | WI | 54302 | |
| CHERYL WALDEN | CREATIVE PACKAGING | 6351 STRATFORD DR S | | | FISHERS | IN | 46038 | |
| CHERYL WALTER | 8032 WISEMAN RD | | | | SHELTON | NE | 68876 | |
| CHERYL WILKINS | 1234 N MAIN | | | | BOWLING GREEN | OH | 43402 | |
| CHERYLE D LAYER | 1165 LOMEDA LANE | | | | BEAVERCREEK | OH | 45434 | |
| CHERYLE WONG | 1404 25TH AVE SOUTH | | | | ST CLOUD | MN | 56301 | |
| CHERYLS | PO BOX 13764 | | | | NEWARK | NJ | 07188-3764 | |
| CHESAK, LORI | Address on file | | | | | | | |
| CHESAPEAKE MERCHANDISING | 367 MAIN STREET | SUITE #200 | | | GAITHERSBURG | MD | 20878 | |
| CHESAPEAKE MERCHANDISING | 4615-B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| CHESAPEAKE MERCHANDISING | PO BOX 1715 | | | | ROCKVILLE | MD | 20849 | |
| CHESAPEAKE NORTEL NETWORKS SO | PO BOX 395 | | | | CHESTERTOWN | MD | 21620 | |
| CHESEBRO, TAELER | Address on file | | | | | | | |
| CHESEK, SARA | Address on file | | | | | | | |
| CHESHIER, BRITTANY | Address on file | | | | | | | |
| CHESHIRE, XAVIER | Address on file | | | | | | | |
| CHESICK, JANE | Address on file | | | | | | | |
| CHESLOCK, ROSALIE | Address on file | | | | | | | |
| CHESNEY, IRENE | Address on file | | | | | | | |
| CHESNEY, MARCY | Address on file | | | | | | | |
| CHESNEY, RENITA | Address on file | | | | | | | |
| CHESSER, CHERIL | Address on file | | | | | | | |
| CHESSICK, CORRINE | Address on file | | | | | | | |
| CHESSMAN, MARIAH | Address on file | | | | | | | |
| CHESTER CUB SCOUT PACK 120 | P. O. BOX 622 | C/O DIANE ARMITAGE | | | CHESTER | MA | 01011 | |
| CHESTER HANDBAGS | 856 MALCOLM AVENUE | | | | LOS ANGELES | CA | 90024 | |
| CHESTER MECHANICAL INC | 630 PARK AVE | PO BOX 96 | | | PADUCAH | KY | 42002-0096 | |
| CHESTER ORLAND PARK LLC | C/O LAWRENCE KADISH REAL ESTAT | 135 JERICHO TURNPIKE | ATTN: LAWRENCE KADISH | | OLD WESTBURY | NY | 11568 | |
| CHESTER RISKE | 1823 N FERNANDEZ AVE | | | | ARLINGTON HTS | IL | 60004 | |
| CHESTER ROTERY INTERNATIONAL | 117 WEST MAIN ST. | ATTN FRANCINE CURTO | | | CHESTER | CT | 06412 | |
| CHESTER ROTERY INTERNATIONAL | 117 WEST MAIN ST. | ATTN: FRAN CURTO | | | CHESTER | CT | 06412 | |
| CHESTER SOUTHLAKE LLC | C/O LAWRENCE KADISH REAL ESTAT | 135 JERICHO TURNPIKE | ATTN: LAWRENCE KADISH | | OLD WESTBURY | NY | 11568 | |
| CHESTER, AARON | Address on file | | | | | | | |
| CHESTER, LAVEDA | Address on file | | | | | | | |
| CHESTER, NATHAN | Address on file | | | | | | | |
| CHESTER, RAVYN | Address on file | | | | | | | |
| CHESTER, THOMAS | Address on file | | | | | | | |
| CHESTER, THOMAS | Address on file | | | | | | | |
| CHESTERFIELD TWP HISTORICAL SO | 47275 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD TWP HISTORICAL SO | 47275 SUGARBUSH ROAD | | | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD TWP HISTORICAL SO | 47275 SUGARBUSH,-ATT.KATHY VOS | MUNICIPAL OFFICES | | | CHESTERFIELD MI.48 | MI | 48047 | |
| CHESTERFIELD TWP HISTORICAL SO | CHERTERFIELD TWP HIST. SOCIETY | 47275 SUGARBUSH ROAD | | | CHESTERFIELD | MI | 48087 | |
| CHESTERMAN CO | PO BOX 3657 | | | | SIOUX CITY | IA | 51102-3657 | |
| CHESTERMAN CO**DO NOT USE | PO BOX 3657 KANDIYOHI PREMIUM | | | | SIOUX CITY | IA | 51102 | |
| CHESTERMAN, LINDA | Address on file | | | | | | | |
| CHESTERON SCHOOL SHOWCHOIR | 2125 SOUTH 11TH | | | | CHESTERTON | IN | 46304 | |
| CHESTNUT GREENERY | 570 CHESTNUT STREET | | | | EMMAUS | PA | 18049 | |
| CHESTNUT RIDGE CHRISTIAN ACADE | 115 DOWNER AVENUE | | | | UNIONTOWN | PA | 15401 | |
| CHESTNUT, TYRONE | Address on file | | | | | | | |
| CHET A PROTZMAN | HYDRACLEAN | 501 EAST STREET | | | GORDON | OH | 45304 | |
| CHET ROSZAK | 1361 FARMSTEAD LANE | | | | BOLINGBROOK | IL | 60490 | |
| CHETEK-WEYERHAUSER HIGH SCHOOL | 1001 KNAPP STREET | | | | CHETEK | WI | 54728 | |
| CHEUNG, KEEDY | Address on file | | | | | | | |
| CHEUVRONT, ASHLEY | Address on file | | | | | | | |
| CHEVAL, TIFFANY | Address on file | | | | | | | |
| CHEVALIER, JEREMY | Address on file | | | | | | | |
| CHEVRETTE, HAYLEY | Address on file | | | | | | | |
| CHEY GREENE | 2144 N 52ND ST | | | | MILWAUKEE | WI | 53208 | |
| CHEZ JOSEF INC | PO BOX 365 | | | | AGAWAM | MA | 01001-0316 | |
| CHEZEM, SAMANTHA | Address on file | | | | | | | |
| CHF INDUSTRIES | 1 Park Avenue | 9th Floor | | | New York | NY | 10016 | |
| CHF INDUSTRIES | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHF INDUSTRIES | ONE PARK AVE 9TH FL | | | | NEW YORK | NY | 10016 | |
| CHF INDUSTRIES | ONE PARK AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| CHHATWAL, ELIZABETH | Address on file | | | | | | | |
| CHHEDA, DISHA | Address on file | | | | | | | |
| CHHEN, KOSOL | Address on file | | | | | | | |
| CHHETRI, PRASANTI | Address on file | | | | | | | |
| CHHINA, VARINDERDEEP | Address on file | | | | | | | |
| CHHOUY, SARINA | Address on file | | | | | | | |
| CHI HEALTH AT HOME | 1212 EAST MAIN AVE. | | | | BISMARCK | ND | 58501 | |
| CHI HEALTH LAKESIDE | 16901 LAKESIDE HILLS COURT | | | | OMAHA | NE | 68130 | |
| CHI HEALTH MERCY COUNCIL BLUFF | 800 MERCY DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| CHI HEALTH, LAKESIDE HOSPITAL | 16901 LAKESIDE HILLS COURT | | | | OMAHA | NE | 68130 | |
| CHI HEALTH, LAKESIDE VOLUNTEER | LAKESIDE HOSPITAL VOLUNTEER | 16901 LAKESIDE HILLS COURT | | | OMAHA | NE | 68130 | |
| CHI HEATLH AT HOME HOSPICE | 986 2ND AVE WEST | ATTN: WENDY MCCARTY | | | DICKINSON | ND | 58601 | |
| CHI HEATLH AT HOME HOSPICE | 986 2ND AVE WEST | | | | DICKINSON | ND | 58601 | |
| CHI HOME DIV FAROUK SYSTEMS | PO BOX 123315 | | | | DALLAS | TX | 75312-3315 | |
| CHI HOME DIV FAROUK SYSTEMS | 880 E RICHEY RD | | | | HOUSTON | TX | 77073 | |
| CHI OMEGA SORORITY- CULVER STO | ATT; DELL ANNN JANNEY | #1 COLLEGE HILL-CULVERSTOCKTON | | | CANTON | MO | 63435 | |
| CHL SAMUEL | Address on file | | | | | | | |
| CHIABOTTI-SANTELLI, AMY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIANG, ELLIOT | Address on file | | | | | | | |
| CHIANG, SABRINA | Address on file | | | | | | | |
| CHIANG, WILLIAM | Address on file | | | | | | | |
| CHIAPPARO, MARIA | Address on file | | | | | | | |
| CHIARAVALLE, CARRIE | Address on file | | | | | | | |
| CHIAVETTA, EMILY | Address on file | | | | | | | |
| CHIAZZA, JOSEPH | Address on file | | | | | | | |
| CHIC YTH LEADERS OF LIONSCLUB | 4659 S. ARCHER AVE. | C/O PAM MELINAUSKAS - CPR | | | CHICAGO | IL | 60632 | |
| CHIC/MILWAUKEE RUSH | 1911 W MITCHELL ST | | | | MILWAUKEE | WI | 53204 | |
| CHICAGO & MIDWEST REG JOINT BO | 333 S ASHLAND AVE | STE 206 | | | CHICAGO | IL | 60607 | |
| CHICAGO BRIDE MAGAZINE | 3550 W PETERSON AVE | #100 | | | CHICAGO | IL | 60659 | |
| CHICAGO BUILDING MAINTENANCE | PO BOX 61 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| CHICAGO CANDLE CO | 1100 W CERMAK RD | SUITE D419 | | | CHICAGO | IL | 60608 | |
| CHICAGO CHOCOLATE COMPANY | 847 W RANDOLPH ST | | | | CHICAGO | IL | 60607 | |
| CHICAGO CHURCH OF CHRIST | 466 TALALA ST | | | | PARK FOREST | IL | 60466 | |
| CHICAGO CONTEMPORARY DANCE THE | 3507 WEST 82ND PLACE | | | | CHICAGO | IL | 60652 | |
| CHICAGO CONVENTION & TOUR | 135 S. LASALLE STREET | DEPT 6050 | | | CHICAGO | IL | 60674-6050 | |
| CHICAGO DEFENDER | 2400 S. MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| CHICAGO DEFENDER PUBLISHING CO | 4445 S DR MARTIN LUTHER | KING JR DR | | | CHICAGO | IL | 60653 | |
| CHICAGO DEPARTMENT OF REVENUE | ACCNTS RECEIVABLE DIVISION | PO BOX A3542 | | | CHICAGO | IL | 60690-3542 | |
| CHICAGO HOME | 435 N MICHIGAN AVE | SUITE 1100 | | | CHICAGO | IL | 60611 | |
| CHICAGO HOUSE | 1925 NORTH CLYBOURN | SUITE 401 | | | CHICAGO | IL | 60614 | |
| CHICAGO LAKES LAKESIDE CHEER F | 31205 OLINDA TR | | | | LINDSTROM | MN | 55045 | |
| CHICAGO LOOP ALLIANCE | 27 EAST MONROE | SUITE 900A | | | CHICAGO | IL | 60603 | |
| CHICAGO LOOP ALLIANCE | 27 EAST MONROE STREET | SUITE 900 A | | | CHICAGO | IL | 60603 | |
| CHICAGO MAGAZINE - CHICAGOIANS OF THE YEAR | 435 North Michigan Ave | | | | Chicago | IL | 60611 | |
| CHICAGO MAGAZINE INC | 14844 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CHICAGO MARKET | CLEAR CHANNEL BROADCASTING | 3898 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CHICAGO MATTRESS COMPANY INC | 4107 WEST KINZIE | | | | CHICAGO | IL | 60624 | |
| CHICAGO MAYFAIR LIONS CLUB | C/O JUDY TOFT | 7731 W. FARRAGUT AVENUE | | | CHICAGO | IL | 60656 | |
| CHICAGO MESSENGER SERVICE INC | 1600 S ASHLAND AVE | | | | CHICAGO | IL | 60608-2013 | |
| CHICAGO METROPOLITAN FIRE | PO BOX 750 | | | | ELMHURST | IL | 60126 | |
| CHICAGO NORTHWEST LIONS CLUB | C/O JUDY TAFT | 7731 W FARRAGUT | | | CHICAGO | IL | 60656 | |
| CHICAGO NW ROTARY CLUB | LORENA ALVAREZ | 17 W 203 MONTEREY AVE | | | OAK BROOK TERRACE | IL | 60181 | |
| CHICAGO PARTY RENTAL | 9480 W. 55TH. STREET | | | | MCCOOK | IL | 60525-3636 | |
| CHICAGO PIONEER PRESS | 3701 W. LAKE AVENUE | | | | GLENVIEW | IL | 60025 | |
| CHICAGO PUBLIC SCHOOLS-BOGAN | 3939 W. 79TH ST. | ATTN: RONDRIA ESCOBEDO | | | CHICAGO | IL | 60652 | |
| CHICAGO PUBLIC SCHOOLS-BOGAN | 3939 W. 79TH ST. | C/O RONDRIA ESCOBEDO | | | CHICAGO | IL | 60652 | |
| CHICAGO SOFT | 4757 North Hermitage Ave | | | | Chicago | IL | 60640 | |
| CHICAGO SOFT DRINK TAX | PO BOX 5698 | | | | CHICAGO | IL | 60680 | |
| CHICAGO SOFT LTD | 1820 E EDGEWOOD DR, S#103 | | | | LAKELAND | FL | 33803-3420 | |
| CHICAGO STYLE WEDDINGS | 1008 | BONAVENTURE DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHICAGO SUBURBAN EXPRESS | 5504 W 47TH ST | | | | FOREST VIEW | IL | 60638 | |
| CHICAGO SUBURBAN EXPRESS INC | PO BOX 388568 | | | | CHICAGO | IL | 60638 | |
| CHICAGO SUN TIMES | 6913 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CHICAGO SUN TIMES | 401 N WABASH AVE | | | | CHICAGO | IL | 60611 | |
| CHICAGO SUN-TIMES | 3644 INNOVATION WAY | | | | CHICAGO | IL | 60682-0086 | |
| CHICAGO SUN-TIMES MEDIA | SUN-TIMES MEDIA | 8247 SOLUTION CENTER | | | CHICAGO | IL | 60677-8002 | |
| CHICAGO T SHIRT MUSEUM | 888 E BELCIDERE ROAD # 318 | | | | GRAYSLAKE | IL | 60030 | |
| CHICAGO T SHIRT MUSEUM | 888 E BELVIDERE ROAD # 318 | | | | GRAYSLAKE | IL | 60030 | |
| CHICAGO TAG & LABEL INC | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048-2495 | |
| CHICAGO TITLE INS CO MINNEAPOL | 222 SOUTH 9TH ST | SUITE 3060 | | | MINNEAPOLIS | MN | 55402 | |
| CHICAGO TRIBUNE | ATTN: CARMELA SIRACUSA | 435 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| CHICAGO TRIBUNE | 14839 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CHICAGO TRIBUNE | PO BOX 9001157 | | | | LOUISVILLE | KY | 40290-1157 | |
| CHICAGO TRIBUNE | PO BOX 9001157 | | | | LOUISVILLE | KY | 40290-1157 | |
| CHICAGO TRIBUNE | SUBSCRIBER BILLING | PO BOX 7909 | | | CHICAGO | IL | 60680-4244 | |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| CHICAGO TRIBUNE | PO BOX 7904 | | | | CHICAGO | IL | 60680-7904 | |
| CHICAGO TRIBUNE SUB. | PO BOX 7904 | | | | CHICAGO | IL | 60680 | |
| CHICAGO WEDDING RESOURCE | 3453 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| CHICAGO WESTSIDE NAACP ACT-SO | 5820 W. CHICAGO AVE. | | | | CHICAGO | IL | 60651 | |
| CHICAGO WESTSIDE NAACP ACT-SO | 5820 WEST CHICAGO AVE. | | | | CHICAGO | IL | 60651 | |
| CHICAGO WINTER GROUP | 1 NORTH LASALLE ST S-3210 | | | | CHICAGO | IL | 60602 | |
| CHICAGO YOUTH LEADERS OF LIONS | 4659 S. ARCHER AVE. | ATTN: PAM MELINAUSKAS | | | CHICAGO | IL | 60632 | |
| CHICAGO YOUTH LEADERS OF LIONS | 4659 S. ARCHER AVE. | C/O PAM MELINAUSKAS | | | CHICAGO | IL | 60632 | |
| CHICAGOLAND CHRISTIAN VILLAGE | 6685 E 117TH AVE | | | | CROWN POINT | IN | 46307 | |
| CHICAGOLAND DEAF SENIORS | 407 W CLARENDON STREET | | | | PROSPECT HEIGHTS | IL | 60070 | |
| CHICAGOLAND DOG RESCUE | 2160 HASSELL ROAD #205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| CHICAGOLAND DOG RESCUE | P.O. BOX 68808 | | | | SCHAUMBURG | IL | 60168 | |
| CHICAGOLAND PROCESSING CORP | 501 W ALGONQUIN RD | | | | MT PROSPECT | IL | 60056 | |
| CHICAGOLAND TRANS SOLUTIONS | ATTN: BRIAN WHITAKER | 2500 W HIGGINS RD SUITE 1277 | | | HOFFMAN ESTATES | IL | 60169 | |
| CHICAGOLND CHRISTIANVILLAGEAUX | FRANK KLOBUCAR | 6685 E. 117TH AVENUE | | | CROWN POINT | IN | 46307 | |
| CHICAGO'S OWN YOUNG MARINES | 2724 N NEWLAND | | | | CHICAGO | IL | 60707 | |
| CHICAGO'S OWN YOUNG MARINES | C/O ADRIANA SARAMA | 2724 N NEWLAND | | | CHICAGO | IL | 60707 | |
| CHICAGO'S OWN YOUNG MARINES | 5943 N OCONTO AVE | | | | CHICAGO | IL | 60631 | |
| CHICAGO-SOFT LTD | 6232 N PULASKI RD | SUITE 402 | | | CHICAGO | IL | 60646-5131 | |
| CHICAGO-SOFT, LTD | 1 Maple St. | | | | Hanover | NH | 03755 | |
| CHICBLVD INC/ PMG | 1487 POINSETTIA AVE STE 125 | | | | VISTA | CA | 92081 | |
| CHICKY, BRENDAN | Address on file | | | | | | | |
| CHICKY, MICHELLE | Address on file | | | | | | | |
| CHICO LOPEZ, NICOLE | Address on file | | | | | | | |
| CHICOLOGY INC | 1650-A SOUTH GROVE AVE | | | | ONTARIO | CA | 91761 | |
| CHICOLOGY INC | 18529 GALA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHICOPEE FALLS WOMENS CLUB | 74 S WASHINGTON STREET | C/O RUTH MONTCALM | | | BELCHERTOWN | MA | 01007 | |
| CHICOPEE FALLS WOMENS CLUB | 116 GARLAND STREET | C/O RUTH MONTCALM | | | CHICOPEE | MA | 01020 | |
| CHICOPEE FALLS WOMENS CLUB | 74 SOUTH WASHINGTON STREET | C/O RUTH MONTCALM | | | BELCHERTOWN | MA | 01007 | |
| CHICOS, MEGAN | Address on file | | | | | | | |
| CHIDESTER, LORA | Address on file | | | | | | | |
| CHIDESTER, SUZANNE | Address on file | | | | | | | |
| CHIDRENS APPAREL/DISNEY | 112 WEST 34TH ST | SUITE 1220 | | | NEW YORK | NY | 10120 | |
| CHIENG, NYAMAT | Address on file | | | | | | | |
| CHIFFON ROBINSON | 400 EAST MAIN ST | | | | FRANKFORT | KY | 40601 | |
| CHIGLO, MACKENZIE | Address on file | | | | | | | |
| CHIGUIL, CANDIDA | Address on file | | | | | | | |
| CHIKE UZOWULU | 426 RESERVE WAY | | | | HARRISBURG | PA | 17110 | |
| CHIKUKWA, TONNA | Address on file | | | | | | | |
| CHILCOTE, CHENOA | Address on file | | | | | | | |
| CHILCOTE, DARWIN | Address on file | | | | | | | |
| CHILCOTE, ELIZABETH | Address on file | | | | | | | |
| CHILCOTE, LYRIC | Address on file | | | | | | | |
| CHILD ABUSE PREVENTION SERVICE | 811 E. MAIN STREET | | | | MARSHALLTOWN | IA | 50158 | |
| CHILD CARE CONSULTANTS INC | RESOURCE & REFERRAL SERVICE | 13 W MARKET ST | | | YORK | PA | 17401 | |
| CHILD EVANGELISM FELLOWSHIP OF | PO BOX 875 | | | | CORNING | NY | 14830 | |
| CHILD INC | 2624 BITTERSWEET LANE | | | | MAPLEWOOD | MN | 55109 | |
| CHILD INCORPORATED | PO BOX 782 | | | | STILLWATER | MN | 55082 | |
| CHILD SAVING INSTITUTE/NE TOP | 4545 DODGE ST | | | | OMAHA | NE | 68154 | |
| CHILD STUDY CLUB OF WHEELING | JOAN WOODFIN | 125 MCLAIN ST | | | WHEELING | WV | 26003 | |
| CHILD SUPPORT ENFORCEMENT DIV | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| CHILD,HOME, AND COMMUNITY INC | KAREN BARTNETT | 144 WOOD ST | | | DOYLESTOWN | PA | 18901 | |
| CHILDERS, BRIANNA | Address on file | | | | | | | |
| CHILDERS, BRITTNEY | Address on file | | | | | | | |
| CHILDERS, CHASE | Address on file | | | | | | | |
| CHILDERS, CYNTHIA | Address on file | | | | | | | |
| CHILDERS, ELYCIA | Address on file | | | | | | | |
| CHILDERS, JEREMY | Address on file | | | | | | | |
| CHILDERS, KARI | Address on file | | | | | | | |
| CHILDERS, KATHRYN | Address on file | | | | | | | |
| CHILDERS, KATHY | Address on file | | | | | | | |
| CHILDERS, KAYLA | Address on file | | | | | | | |
| CHILDREN & FAMILIES OF IOWA | 1111 University Ave | | | | Des Moines | IA | 50314 | |
| CHILDREN HOSP & HEALTH SYS FOU | 10361 INNOVATION DR STE 200 | MILWAUKEE CO RESEARCH PARK | | | WAUWATOSA | WI | 53226 | |
| CHILDREN OF LIFE | 1024 ROSE AVE.E | | | | ST.PAUL | MN | 55106 | |
| CHILDREN OF LIFE MINISTRIES | 1024 ROSE AVE.E | | | | ST.PAUL | MN | 55106 | |
| CHILDREN OF LIFE MINISTRY | 1024 ROSE AVE.E | | | | ST.PAUL | MN | 55106 | |
| CHILDREN OF PEACE | 1900 W TAYLOR STREET | | | | CHICAGO | IL | 60612 | |
| CHILDREN OF PEACE | 6169 N. WOLCOTT AVE | | | | CHICAGO | IL | 60660 | |
| CHILDREN'S AID SOCIETY | MELISSA SLOPPY | 108 SOUTH SECOND ST | | | CLEARFIELD | PA | 16830 | |
| CHILDRENS APPAREL/DISNEY | 112 WEST 34TH ST | SUITE 1220 | | | NEW YORK | NY | 10120 | |
| CHILDRENS CANCER RESEARCH FUND | 7301 OHMS LN, SUITE 460 | ATTN: BETSY PEDERSEN | | | EDINA | MN | 55439 | |
| CHILDRENS CANCER RESEARCH FUND | 7801 OHMS LANE, STE 460 | | | | MINNEAPOLIS | MN | 55439 | |
| CHILDREN'S DYSLEXIA CENTERS, I | KATHY MCAFEE | 1422 RICKARD RD | | | SPRINGFIELD | IL | 62704 | |
| CHILDREN'S HISTORICAL PUBLISHI | DIVISION OF HOME BASED ARTS US | 1616 TURNBERRY VILLAGE DR | | | DAYTON | OH | 45458 | |
| CHILDREN'S HISTORICAL PUBLISHI | 1616 TURNBERRYVILLAGE DR | | | | DAYTON | OH | 45458 | |
| CHILDREN'S HISTORICAL PUBLISHIN | 1616 TURNBERRY VILLAGE DRIVE | | | | DAYTON | OH | 45458 | |
| CHILDREN'S HISTORICAL PUBLISHIN | 1616 TURNBULL VILLAGE DR | | | | DAYTON | OH | 45458 | |
| CHILDREN'S HOME AND AID SOCIET | 125 South Wacker Drive, 14th Floor | | | | Chicago | IL | | 60606 |
| CHILDREN'S HOME OF READING | ATTN: MINDY MCINTOSH | 1010 CENTRE AVE | | | READING | PA | 19601 | |
| CHILDRENS HOSPITAL & | FOUNDATION | PO BOX 1997 MS 3050 | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDREN'S HOSPITAL & FOUND. | 10361 INNOVATION DR SUITE 200 | OAKWOOD CTR MILW CO RESEARCH | | | WAUWATOSA | WI | 53226 | |
| CHILDRENS HOSPITAL COLORADO | 13123 East 16th Avenue | | | | Aurora | CO | 80045 | |
| CHILDRENS HOSPITAL COLORADO | 13123 E. 16TH. AVENUE | | | | AURORA | CO | 80045 | |
| CHILDRENS HOSPITAL OF WISC | FOUNDATION | PO BOX 1997 MS 3050 | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDRENS HOSPITAL OF WISC | PO BOX 1997 MS 3050 | | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDRENS HOSPITAL OF WISCONSI | 9000 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226 | |
| CHILDREN'S HOSPITAL OF WISCONSIN | PO Box 1997 MS 3050 | | | | Milwaukee | WI | 53201 | |
| CHILDREN'S INTERNATIONAL SUMME | 16355 PINE ST | | | | OMAHA | NE | 68130 | |
| CHILDREN'S LANTERN | 312 Clinton St. Suite B. | | | | Defiance | OH | 43512 | |
| CHILDREN'S LEARNING CENTER | PO BOX 531 | | | | DEKALB | IL | 60115 | |
| CHILDRENS MEDICAL CENTER | 1120 HARMAN AVE | | | | DAYTON | OH | 45066 | |
| CHILDRENS MEMORIAL HOSPITAL | CAPS 4 SAM | PO BOX 871 | | | DEKALB | IL | 60115 | |
| CHILDREN'S MENTORING CONNECTIO | 305 E LINCOLN ST | | | | FINDLAY | OH | 45840 | |
| CHILDRENS MIRACLE NETWORK | 108 HOLIDAY DRIVE | | | | HORSEHEADS | NY | 14845 | |
| CHILDRENS MIRACLE NETWORK | PO BOX 855 | | | | HERSHEY | PA | 17033-0855 | |
| CHILDRENS MIRACLE NETWORK | WISCONSIN | 611 SAINT JOSEPH AVE | | | MARSHFIELD | WI | 54449 | |
| CHILDREN'S MIRACLE NETWORK | 205 West 700 South | | | | Salt Lake City | UT | 84101 | |
| CHILDREN'S MIRACLE NETWORK | 1305 W. 18TH STREET | PO BOX 5039 | | | SIOUX FALLS | SD | 57117 | |
| CHILDREN'S MIRACLE NETWORK HOS | 101 ACADEMY HILL | | | | LEWISTOWN | PA | 17044 | |
| CHILDREN'S SERVICE SOCIETY WI | PO BOX 3050 | | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDRENS VILLAGE | 5555 GALEAO CT. | ATTN: DENISE FERRELL | | | INDIANAPOLIS | IN | 46241 | |
| CHILDREN'S WAITING ROOM, DEKAL | 1123 GOLF COURT | 1123 GOLF COURT | | | DEKALB | IL | 60111 | |
| CHILDREN'S WAITING ROOM, DEKAL | PATRICIA MCMAHON | 1123 GOLF COURT | | | DEKALB | IL | 60115 | |
| CHILDRESS, BRANDI | Address on file | | | | | | | |
| CHILDRESS, CAROL | Address on file | | | | | | | |
| CHILDRESS, CONSTANCE | Address on file | | | | | | | |
| CHILDRESS, JACANTHONY | Address on file | | | | | | | |
| CHILDRESS, JAMIE | Address on file | | | | | | | |
| CHILDRESS, KLYN | Address on file | | | | | | | |
| CHILDRESS, MARTIKA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHILDRESS, PAMELA | Address on file | | | | | | | |
| CHILDREY, HOLLY | Address on file | | | | | | | |
| CHILDREY, KEVIN | Address on file | | | | | | | |
| CHILDS, ALICE | Address on file | | | | | | | |
| CHILDS, BETTY | Address on file | | | | | | | |
| CHILDS, BRITTANY | Address on file | | | | | | | |
| CHILDS, CHARLESE | Address on file | | | | | | | |
| CHILDS, CHERYL | Address on file | | | | | | | |
| CHILDS, DOUGLAS | Address on file | | | | | | | |
| CHILDS, JEANELL | Address on file | | | | | | | |
| CHILDS, MICHAEL | Address on file | | | | | | | |
| CHILDS, MISTY | Address on file | | | | | | | |
| CHILDS, RAYMOND | Address on file | | | | | | | |
| CHILEWICH LLC | 7 EAST 30TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| CHILEWICH LLC | PO BOX 223098 | | | | PITTSBURGH | PA | 15251-2098 | |
| CHILL, LESLIE | Address on file | | | | | | | |
| CHILLER TECHNOLOGY SERVICES | 6225 BUTTERWORTH LN | | | | HAMEL | MN | 55340 | |
| CHILLICOTHE CAVALIER CLUB- SOF | 593 W FIFTH ST | | | | CHILLICOTHE | OH | 45601 | |
| CHILLICOTHE CAVALIER CLUB- SOF | 593 WEST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| CHILLICOTHE DISPATCH SERVICE | C/O FIRSTLINE FUNDING GROUP | PO BOX 328 | | | MADISON | SD | 57042 | |
| CHILLICOTHE FIRE & SECURITY IN | 1071 MARIETTA RD | | | | CHILLICOTHE | OH | 45601 | |
| CHILLICOTHE FIRST UNITED METHO | 1023 N. SIXTH STREET | | | | CHILLICOTHE | IL | 61523 | |
| CHILLICOTHE FIRST UNITED METHO | 2445 SULPHUR SPRING RD | | | | CHILLICOTHE | OH | 45601 | |
| CHILLICOTHE GAZETTE | 50 W MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| CHILLICOTHE GAZETTE | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| CHILLICOTHE MIDDLE SCHOOL | 381 YOCTANGEE PARKWAY | | | | CHILLICOTHE | OH | 45601 | |
| CHILLICOTHE MUNICIPAL | UTILITIES DEPT | 35 S PAINT ST | SUITE A | | CHILLICOTHE | OH | 45601-3243 | |
| CHILLICOTHE OH MARKET | WCHI-AM WKKI-FM WBEX-AM WSRW-F | 12646 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CHILLICOTHE PONY LEAGUE | 8 LEEDS RD | | | | CHILLICOTHE | OH | 45601 | |
| CHILLIS, NADIA | Address on file | | | | | | | |
| CHILLIS, SHARON | Address on file | | | | | | | |
| CHILLY DILLYS | 2595 SOUTH GEORGE STREET | SUITE 7 | | | YORK | PA | 17403 | |
| CHIMENTI, GRACE | Address on file | | | | | | | |
| CHIN LEE, LISA | Address on file | | | | | | | |
| CHIN, ALYSSA | Address on file | | | | | | | |
| CHIN, WINNIFRED | Address on file | | | | | | | |
| CHINA BOHN | PO BOX 1668 | | | | HAVRE | MT | 59501 | |
| CHINA GARMENTS FASHION (SUZHOU | NO 69 DONGWU SOUTH RD | WUZHONG ZONE SUZHOU CITY | JIANGSU, CHINA | | SUZHOU | CH | 215111 | |
| China Garments Fashion (Suzhou | 69 DONGWU SOUTH ROAD | WUZHONG ZONE | | SUZHOU CITY | JIANGSU | | | |
| CHINA GARMENTS FASHION SUZHOU | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHINA GRACE GARMENT LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHINA GRACE GARMENT LIMITED | UNIT D 12/F POR MEE FACTORY | BUILDING, 500 CASTLE PEAK RD | | | HONG KONG | CH | | |
| CHINA JIANGSU CERAMICS I&E GRP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHINA JIANGSU CERAMICS I&E GRP | F19 NO 181 HUNAN RD | NANJING | | | JIANGSU | CN | 210009 | |
| CHINA JIANGSU CERAMICS I&E GRP | 181 Hunan Road | | | | Gulou District | Nanjing | 210008 | |
| CHINA PEARL INC | 10220 NORRIS AVE | | | | PACOIMA | CA | 91331 | |
| CHINA TRADER | PO BOX 867 | | | | CHERRY HILL | NJ | 08003 | |
| CHINA UNION CASHMERE INTL GROU | 10/F 4-4A DES VOEUX RD CENT | | | | KWAI CHUNG | NEW TERRITORIES | | |
| CHINA UNION CASHMERE/LC | 10/F 4-4A DES VOEUX RD CENTRAL | | | | KWAI CHUNG | NEW TERRITORIES | | |
| CHINA UNIQUE GARMENTS MFG CO | 15F No 248, Nanking E Rd Sec 3 | | | | Chun Shan Dist | Taipei | 104 | |
| CHINA UNIQUE GARMENTS MFG CO | 15TH FL NO 248 NANKING EAST RD | SEC 3 TAIPEI TAIWAN R.O.C. | | | TAIPEI | | | |
| CHINA UNIQUE GARMENTS MFG CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHINA UNIQUE GARMENTS MFG CO | George Wu, President | 15TH FL NO 248 NANKING EAST RD, SEC 3 | | | TAIPEI | | | |
| CHINA UNITED GARMENTS MFG CO | 15 FL NO 248 NANKING E RD | SEC 3 | | | TAIPEI | | | |
| CHINA UNITED GARMENTS MFG CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHINA UNITED GARMENTS MFG CO | George Wu, President | 15TH FL NO 248 NANKING EAST RD, SEC 3 | | | TAIPEI | | | |
| CHINA UNITED GARMENTS MFG CO | KAOHSIUNG EXPORT PROCESSING | | | | KAOHSIUNG | | | |
| CHINA UNITED GARMENTS MFG CO | 2f, 6, Tung 10th St., K. E. P. Z. | | | | Kaohsiung City | | 80681 | |
| CHINA UNITED GARMENTS MFG CO L | 15F NO 248 | NANKING EAST RD SEC 3 | | | TAIPEI | TW | | |
| CHINABLUE INC | 30 LIBERTY SHIP WAY SUITE 3130 | | | | SAUSALITO | CA | 94965 | |
| CHINABLUE INC | 30 LIBERTY SHIP WAY SUITE 3130 | | | | SAUSALITOES | CA | 94965 | |
| CHINAWEAR | 1411 BROADWAY | SUITE 3180 | | | NEW YORK | NY | 10018 | |
| CHINAWEAR | 1411 BROADWAY SUITE 3180 | W/O/05/12 | | | NEW YORK | NY | 10018 | |
| CHINCHILLA, TYLER | Address on file | | | | | | | |
| CHINESE CHURCH OF IOWA CITY | 570 MADISON AVE. | | | | NORTH LIBERTY | IA | 52317 | |
| CHINESE CULTURAL & ARTS INSTIT | 200 S. 41ST STREET | | | | HARRISBURG | PA | 17111 | |
| CHING FENG HOME FASHIONS CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHING FENG HOME FASHIONS CO | NO 373 SEC 4 YEN HAI RD | FU NAN VILLAGE | | | FU HSING CHANG HWA | | | |
| CHINVEAL ETHEART | 1911 GUENTER RD | | | | DAYTON | OH | 45417 | |
| CHIODO, EILEEN | Address on file | | | | | | | |
| CHIODO, FRANK | Address on file | | | | | | | |
| CHIORDI-PERSON, ANGELUS | Address on file | | | | | | | |
| CHIPMAN ADAMS LTD | 1550 N NORTHWEST HIGHWAY | 4TH FLOOR | | | PARK RIDGE | IL | 60068 | |
| CHIPMAN, E | Address on file | | | | | | | |
| CHIPMAN, JOANE | Address on file | | | | | | | |
| CHIPPENHOOK SERVICES | 185 LAKEWAY DR #400 | | | | LEWISVILLE | TX | 75057 | |
| CHIPPEWA CO WAR MEM HOSPITAL | GOODMANT FROST | 20300 W 12 MILE RD, STE 201 | | | SOUTHFIELD | MI | 48076 | |
| CHIPPEWA FALLS MIDDLE SCHOOL S | 750 TROPICANA BLVD | | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA HERALD | PO BOX 69 | | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA VALLEY CHURCH | 4825 TOWER DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| CHIPPEWA VALLEY EYE CLINIC | 2715 DAMON ST | | | | EAU CLAIRE | WI | 54701 | |
| CHIPPEWA VALLEY H.S. INTERNATI | 18300 19 MILE ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHIPPEWA VALLEY HABITAT FOR HU | 923 S. HASTINGS WAY #343 | | | | EAU CLAIRE | WI | 54701 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIPPEWA VALLEY NEWSPAPERS | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| CHIPPS LOCKSMITH SERVICE | 383 WEST CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| CHIPS 'N SALSA, SOLON SPANISH | 600 5TH STREET WEST | | | | SOLON | IA | 52333 | |
| CHIQUITA EUBANKS | 7950 SOUTH LOOMIS | | | | CHICAGO | IL | 60620 | |
| CHIQUITA WEAVER | 7357 S SEELEY | | | | CHICAGO | IL | 60636 | |
| CHIRELLO, PATRICIA | Address on file | | | | | | | |
| CHIRHART, EMILEE | Address on file | | | | | | | |
| CHIRIACO, JOANNE | Address on file | | | | | | | |
| CHIRILA, LAVINIA | Address on file | | | | | | | |
| CHIRILLO, TONY | Address on file | | | | | | | |
| CHIRPICH, CHRISTIANN | Address on file | | | | | | | |
| CHIRPICH, TARA | Address on file | | | | | | | |
| CHISHOLM INDUSTRIES INC | 8304 W PARKLAND COURT | | | | MILWAUKEE | WI | 53223 | |
| CHISHOLM, MEGHAN | Address on file | | | | | | | |
| CHISHOLM-KEY, KELLI | Address on file | | | | | | | |
| CHISLER, HALEY | Address on file | | | | | | | |
| CHISM, ANGELA | Address on file | | | | | | | |
| CHISM, MICHEAL | Address on file | | | | | | | |
| CHISUM, NOLA | Address on file | | | | | | | |
| CHITESTER, KELSEY | Address on file | | | | | | | |
| CHITKO, CYNTHIA | Address on file | | | | | | | |
| CHITOWN CLOTHING | 5006 N WINCHESTER AVE | SUITE 1E | | | CHICAGO | IL | 60640 | |
| CHITPHAIBOON, RASINI | Address on file | | | | | | | |
| CHITTENDEN, MICHELLE | Address on file | | | | | | | |
| CHITTIM, MICHAEL | Address on file | | | | | | | |
| CHITWOOD, KAREN | Address on file | | | | | | | |
| CHITWOOD, KATHLEEN | Address on file | | | | | | | |
| CHIVE INC | 48 SPADINA AVENUE SUITE 311 | | | | TORONTO | ON | M5V 2J1 | |
| CHIVERS, JAMARYSSE | Address on file | | | | | | | |
| CHIVINGTON, VALERIE | Address on file | | | | | | | |
| CHIVON M STEGMILLER | 356 10TH AVE EAST | | | | DICKINSON | ND | 58601 | |
| CHIYAYI, DILAN | Address on file | | | | | | | |
| CHIZMAR, JORDAN | Address on file | | | | | | | |
| CHIZURU ISHIMURU | 1699 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| CHIZZO, STEPHANIE | Address on file | | | | | | | |
| CHLADEK, JACKSON | Address on file | | | | | | | |
| CHLEUH, LINDA | Address on file | | | | | | | |
| CHLOE CHEN | 1725 ANNAPOLIS DR | | | | GELNVIEW | IL | 60026 | |
| CHLOE CROKE | 4822 N IROQUIOS AVE | | | | GLENDALE | WI | 53217 | |
| CHLOUPEK, JIMMY | Address on file | | | | | | | |
| CHLOUPEK, STEPHANIE | Address on file | | | | | | | |
| CHMELIK, LYDIA | Address on file | | | | | | | |
| CHMIEL, ALEXANDRA | Address on file | | | | | | | |
| CHMIEL, ANNA | Address on file | | | | | | | |
| CHMIEL, BLANCA | Address on file | | | | | | | |
| CHMIEL, GABRIELLE | Address on file | | | | | | | |
| CHMIEL, JENNIFER | Address on file | | | | | | | |
| CHMIELEWSKI, EMILY | Address on file | | | | | | | |
| CHMIELEWSKI, LINDA | Address on file | | | | | | | |
| CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE | COLLECTIONS DEPARTMENT | | | BOSTON | MA | 0211--4104 | |
| CHOATE, ADEN | Address on file | | | | | | | |
| CHOATE, DEANNA | Address on file | | | | | | | |
| Choate, Hall & Stewart LLP | Attn: John F. Ventola | Two International Place | | | Boston | MA | 02110 | |
| CHOATE, KATELYN | Address on file | | | | | | | |
| CHOATE, THERESA | Address on file | | | | | | | |
| CHOATE, VIRGINIA | Address on file | | | | | | | |
| CHOBOT, JENNIFER | Address on file | | | | | | | |
| CHOCOLATE POTPOURRI | 1816 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| CHOCOLATERIE STAM | 2814 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| CHOCOLATES TURIN SA DE CV | 5720 SCRUGGS WAY SUITE 12208 | | | | PLANO | TX | 75024 | |
| Choi & Shins Co LTD | Bukchonro 61 Bungee | Jongno-gu | | | Seoul | | 110-260 | |
| CHOI & SHIN'S CO LTD | 61 Bukchon-ro, Jongno-gu | | | | Seoul | | | 110260 |
| CHOI & SHIN'S CO LTD | 30-1 GAMAE DONG JONGRO KU | | | | SEOUL | | 110-260 | |
| CHOI & SHIN'S CO LTD | 30-1 GAMAE DONG JONGRO KU | | | | SEOUL KOREA | KA | 110-260 | |
| CHOI & SHIN'S CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Choi n Shin's | Ms. Erin Lee, CEO | 61,Bukcho-ro, Jongno-gu | | | Seoul | | | |
| CHOI, JUNGEUN | Address on file | | | | | | | |
| CHOICE, UNLIMITED'S BOLD-CHOIC | 1829 E. SUPERIOR STREET | | | | DULUTH | MN | 55812 | |
| CHOICE, UNLIMITED'S BOLD-CHOIC | 1829 EAST SUPERIOR STREET | | | | DULUTH | MN | 55812 | |
| CHOICE, VIDAL | Address on file | | | | | | | |
| CHOICEPOINT SERVICES INC | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICES HELPING HANDICAPPED | C/O CAROL ROBINSON | 1651 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| CHOICES, INC. FOSTER CARE/INDE | 1785 BIG HILL RD. | | | | DAYTON | OH | 45439 | |
| CHOJNACKI, MEGAN | Address on file | | | | | | | |
| CHOKBENGBOUNE, COMPHUTE | Address on file | | | | | | | |
| CHOMICKI, CYNTHIA | Address on file | | | | | | | |
| CHOMITZKY, DEBORAH | Address on file | | | | | | | |
| CHON CHUNG | 1919 PRAIRIE SQUARE | UNIT 133 | | | SCHAUMBURG | IL | 60173 | |
| CHOON | 794 S. STANFORD AVE | | | | LOS ANGELES | CA | 90021 | |
| CHOON INC | 2701 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| CHOON INC | HANA FINANCIAL INC | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| CHOON INC/LOVE ON TAP | 2701 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| CHOOPS, MARY | Address on file | | | | | | | |
| CHOOTY & CO | 2101 SO 35TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| CHOOTY & CO | SUMMIT FINANCIAL RESOURCES LP | PO BOX 912475 | | | DENVER | CO | 80291-2475 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHOPIN HALL | 1800 N BLANCHARD ST | SUITE 125 | | | FINDLAY | OH | 45840 | |
| CHOPRA, VARSHA | Address on file | | | | | | | |
| CHOQUETTE, ELLEN | Address on file | | | | | | | |
| CHOQUETTE, STACY | Address on file | | | | | | | |
| CHORMUK, JESSICA | Address on file | | | | | | | |
| CHORNOPYSKA, ORYSYA | Address on file | | | | | | | |
| CHOSA, STEPHANIE | Address on file | | | | | | | |
| CHOSEN MANAGEMENT | 58 W HURON | SUITE 10 | | | CHICAGO | IL | 60610 | |
| CHOSEN MODEL MANAGEMENT | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| CHOSEN STONES | 18923 STATE HWY 56 | | | | RICHLAND CENTER | WI | 53581 | |
| CHOUDHURY, NISHAT | Address on file | | | | | | | |
| CHOUDHURY, PURNIMA | Address on file | | | | | | | |
| CHOUNLAMANY, STEVEN | Address on file | | | | | | | |
| CHOW, PHYLLIS | Address on file | | | | | | | |
| CHOWDHURY, KAMELY | Address on file | | | | | | | |
| CHOWDHURY, TABASSUM | Address on file | | | | | | | |
| CHOY, SIA LEE | Address on file | | | | | | | |
| CHRENCIK, COURTNEY | Address on file | | | | | | | |
| CHRETIEN, DESMOND | Address on file | | | | | | | |
| CHRIS ADAMSON | 16064 MCKAY ROAD | | | | BRAINERD | MN | 56401 | |
| CHRIS AMDAHL LOCKSMITH INC | PO BOX 245 | | | | STILLWATER | MN | 55082 | |
| CHRIS BAASKE | 17321 EMERALD CHASE | | | | TAMPA | FL | 33647 | |
| CHRIS BEEMER | 501 S DARTMOUTH LANE | | | | SCHAUMBURG | IL | 60193 | |
| CHRIS BINGAMAN | PO BOX 332 | 13 W FALL ST | | | MCALISTERVILLE | PA | 17049 | |
| CHRIS BROOKS | 10798 WOLFCREEK PK | | | | BROOKVILLE | OH | 45309 | |
| CHRIS BROOKS | 4640 JORDAN ROAD | | | | LEWISBURG | OH | 45338 | |
| CHRIS BURNS | 3688 RIVERTOWN PARKWAY | | | | GRANDVILLE | MI | 49418 | |
| CHRIS BURT | 3001 40TH AVE SOUTH | UNIT D | | | FARGO | ND | 58104 | |
| CHRIS CARLOTTO | 1135 CHAPEL HIL CI | | | | GREEN BAY | WI | 54313 | |
| CHRIS DEWITT | 1308 NORTHFIELD CIRCLE | | | | SPRINGFIELD | OH | 45502 | |
| CHRIS DIPIETRO | 916 LONGFORD DR | | | | STEUBENVILLE | OH | 43952 | |
| CHRIS DOCKRY | 2105 SPRING CREST PL | | | | GREEN BAY | WI | 54304 | |
| CHRIS EDWARDS | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRIS GLANZMAN | 465 PARKWOOD CIRCLE | | | | SOUTH ELGIN | IL | 60177 | |
| CHRIS GLASS | 118 MCDANIEL ST | | | | DAYTON | OH | 45405 | |
| CHRIS GOINS | 1513 FARRINGTON DR | | | | KETTERING | OH | 45420-1382 | |
| CHRIS HOCH | 4903 JAMES STREET | | | | EAST SYRACUSE | NY | 13057 | |
| CHRIS HOFFMAN | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17405 | |
| CHRIS HOMAYOUNI | PO BOX 218 | | | | CEDARBURG | WI | 53012 | |
| CHRIS JANSEN | 1280 WHITETAIL DR | | | | FAIRBORN | OH | 45324 | |
| CHRIS KRAVLEVIC | 2469 CHIPPEWA TRIAL | | | | MUSKEGON | MI | 49445 | |
| CHRIS KUTIL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203-2295 | |
| CHRIS LECHNER | 6070 ZINNIA LANE NORTH | | | | PLYMOUTH | MN | 55446 | |
| CHRIS LOGSDEN | 3324 SOUTH LONG CREEK ROAD | | | | DECATUR | IL | 62521 | |
| CHRIS LUCAS | 1201 PAUL BUNYAN DR | | | | BEMIDJI | MN | 56601 | |
| CHRIS MEIER | 9105 W CHAMBERS ST | | | | MILWAUKEE | WI | 53222 | |
| CHRIS MEIER | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRIS NALLS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRIS OSTERFELD | 506 WATERFRONT PL | | | | CENTERVILLE | OH | 45458 | |
| CHRIS PAWLAK | 612 PARKER COURT | | | | GENEVA | IL | 60134 | |
| CHRIS PRUDHON | 5011 CAPITOL AVE | | | | OMAHA | NE | 68132 | |
| CHRIS PULCINI | RR 4 BOX 442 LEWIS RD | | | | WEST PITTSTON | PA | 18643 | |
| CHRIS PULOS | 6711 OAKFIELD DR | | | | DAYTON | OH | 45415 | |
| CHRIS RATHMAN | 133 E WELCOM AVE | APT 2 | | | MANKATO | MN | 56001 | |
| CHRIS SCHEIBEL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CHRIS SMITH | 5863 GRIFFIN ST | | | | SANBORN | NY | 14132 | |
| CHRIS SNOW | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRIS STAYMAN | THE BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| CHRIS STOCHL | 24 N LAKE AVE | | | | FOX LAKE | IL | 60020 | |
| CHRIS SUMMERS | 1036 LAKESTONE LN | | | | AURORA | IL | 60504 | |
| CHRIS VERHAALEN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CHRIS WARGALA | 104 BUELL ST | | | | AKRON | NY | 14001 | |
| CHRIS WEICHMAN | 3701 S 157TH ST | | | | NEW BERLIN | WI | 53151 | |
| CHRIS WIGGINS | 6601 STRUGIS CT | | | | DAYTON | OH | 45424 | |
| CHRIS ZARKOVICH | 5570 SOUTHPARK AVE | APT 302 | | | HAMBURG | NY | 14075 | |
| CHRISHA CREATIONS LTD | 81 WEST GREENVILLE ROAD | | | | GREENVILLE | RI | 02828 | |
| CHRISMAN, ALEXANDRA | Address on file | | | | | | | |
| CHRISMER, JEFFREY | Address on file | | | | | | | |
| CHRISOS, CONSTANCE | Address on file | | | | | | | |
| CHRISS SASS | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| CHRISSY SIELEN | 2804 E COBALT ST | | | | CHANDLER | AZ | 85225 | |
| CHRIST ALONE CHURCH | 505 ALLOUEZ AVE. | | | | GREEN BAY | WI | 54301 | |
| CHRIST ALONE CHURCH | 1638 CHARLES STREET | | | | DEPERE | WI | 54115 | |
| CHRIST APOSTOLIC CHURCH | 1650 W. FOSTER AVENUE | | | | CHICAGO | IL | 60640 | |
| CHRIST APOSTOLIC CHURCH | 1650 W. FOSTER | | | | CHICAGO | IL | 60640 | |
| CHRIST CATHEDRAL BAPTIST CHURC | 445 W. 111TH ST | | | | CHICAGO | IL | 60628 | |
| CHRIST CENTERED COMMMUNITY CHU | 531 SOMERSET ST | | | | JOHNSTOWN | PA | 15901 | |
| CHRIST CHILD SOCIETY | 4033 W. GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53209 | |
| CHRIST CHILD SOCIETY | ATTN PEG VOLLMER | 4033 W. GOOD HOPE RD | | | MILWAUKEE | WI | 53209 | |
| CHRIST CHILD SOCIETY OF CENTRA | 415 N E MONROE | | | | PEORIA | IL | 61603 | |
| CHRIST CHURCH NEWMAN CENTER | 396 1ST AVE SOUTH | | | | SAINT CLOUD | MN | 56301 | |
| CHRIST COMMUNITY CHURCH | PO BOX 627 | | | | NISSWA | MN | 56468 | |
| CHRIST COMMUNITY UMC | 4601 LYONS DRIVE | | | | MARION | IA | 52302 | |
| CHRIST FELLOWSHIP CHURCH | 110 N. HOLLAND ST. | C/O BOBBIE TURNER | | | EDINBURGH | IN | 46124 | |
| CHRIST FELLOWSHIP CHURCH | 110 N. HOLLAND ST | | | | EDINBURGH | IN | 46124 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 296 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHRIST FELLOWSHIP CHURCH | 110 N. HOLLAND ST. | C/O BOBBIE TURNER | | | EDINGBURG | IN | 46124 | |
| CHRIST FOR EVERYONE MINISTRIES | 22850 WESTWIND | | | | RICHTON PARK | IL | 60471 | |
| CHRIST KINGDOM COMMUNITY CHURC | 3383 N. 24 ST. | | | | MILWAUKEE | WI | 53206 | |
| CHRIST LUTHERAN CHURCH | 605 S. 5TH ST | | | | NORFOLK | NE | 68701 | |
| CHRIST LUTHERAN CHURCH | 308 W LINDEN ST | | | | ABBOTSFORD | WI | 54405 | |
| CHRIST LUTHERAN FOOD CLOSET | 2385 SOUTH QUEEN STREET | | | | YORK | PA | 17403 | |
| CHRIST MEDICAL CENTER | PO BOX 70508 | | | | CHICAGO | IL | 60673-0508 | |
| CHRIST OF JESUS CHRIST | 10420 SOUTH NORMAL AVE | | | | CHICAGO | IL | 60628 | |
| CHRIST PRESBYTERIAN CHURCH | 7416 EAST 109TH AVENUE | | | | WINFIELD | IN | 46307 | |
| CHRIST TABERNACLE MINISTRIES | 9187 N. 76TH ST. | | | | MILWAUKEE | WI | 53223 | |
| CHRIST TEMPLE | 902 SOUTH STREET | C/O CAROLYN SALLIS | | | WATERLOO | IA | 50702 | |
| CHRIST TEMPLE | 902 SOUTH STREET | | | | WATERLOO | IA | 50702 | |
| CHRIST TEMPLE CHURCH | 1610 W. 22ND STREET | | | | ANDERSON | IN | 46016 | |
| CHRIST TEMPLE CHURCH | 502 6TH AVE. | | | | MAYWOOD | IL | 60153 | |
| CHRIST TEMPLE CHURCH | C/O SARAH WILSON | 6507 BLUEGRASS DRIVE | | | ANDERSON | IN | 46013 | |
| CHRIST TEMPLE COMM CHURCH | 2472 PIERCE ST. | | | | GARY | IN | 46407 | |
| CHRIST TEMPLE COMMUNITY CHURCH | 2472 PIERCE ST. | | | | GARY | IN | 46407 | |
| CHRIST TEMPLE NUMBER 2 | 1744 W. 83RD ST | | | | CHICAGO | IL | 60620 | |
| CHRIST TEMPLE NUMBER 2 | 1427 ELLIS AVE. | | | | FORD HEIGHTS | IL | 60411 | |
| CHRIST THE KING CATHOLIC CHURC | ATTN: SHERIE | 1400 GERALD AVE | | | MISSOULA | MT | 59821 | |
| CHRIST THE KING CATHOLIC SCHOO | 5711 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| CHRIST THE KING CHURCH | DOTTIE PIENTA | 4100 HARVEST LANE | | | TOLEDO | OH | 43623 | |
| CHRIST THE KING CHURCH | 1102 E. EDSON | | | | LOMBARD | IL | 60148 | |
| CHRIST THE KING LUTHERAN | 1515 N. GARDEN ST. | | | | NEW ULM | MN | 56073 | |
| CHRIST THE KING LUTHERAN CHURC | 1600 GENESEE STREET | | | | DELAFIELD | WI | 53018 | |
| CHRIST THE KING LUTHERAN CHURC | ATTN LINDA HAMILTON | 1600 GENESEE STREET | | | DELAFIELD | WI | 53018 | |
| CHRIST THE KING LUTHERAN CHURC | 499 PLAZA DR. | | | | VESTAL | NY | 13830 | |
| CHRIST THE KING LUTHERAN YOUTH | 1600 GENESEE ST | ATTN LINDA HAMILTON | | | DELAFIELD | WI | 53018 | |
| CHRIST THE KING LUTHERAN YOUTH | ATTN LINDA HAMILTON | 1600 GENESEE ST | | | DELAFIELD | WI | 53018 | |
| CHRIST THE KING LUTHERAN YOUTH | 1600 GENESEE ST | | | | DELAFIELD | WI | 53018 | |
| CHRIST UNITED METHODIST | PASTOR | 261 E MAIN ST | | | NEWARK | OH | 43056 | |
| CHRIST UNITED METHODIST CHURCH | 845 PROSPECT AVE. | 845 PROSPECT AVE. | | | OLEAN | NY | 14760 | |
| CHRIST UNITY EVANGELISTIC CHUR | 340 E. 38TH ST. #602 | C/O ELDER BARBARA HOLMES | | | CHICAGO | IL | 60653 | |
| CHRIST YIANNACKOPOULOS | 2411 N 96TH STREET | | | | WAUWATOSA | WI | 53226 | |
| CHRIST, ASHLYNN | Address on file | | | | | | | |
| CHRIST, BRANDI | Address on file | | | | | | | |
| CHRIST, CODY | Address on file | | | | | | | |
| CHRIST, KRISTINE | Address on file | | | | | | | |
| CHRIST, NICOLE | Address on file | | | | | | | |
| CHRIST, NICOLE | Address on file | | | | | | | |
| CHRIST, SHARI | Address on file | | | | | | | |
| CHRISTA PIPITONE | 707 HEIDEL RD | | | | THIENSVILLE | WI | 53092 | |
| CHRISTAL NOUD | 82 E CHICAGO ST | | | | QUINCY | MI | 49082 | |
| CHRISTAL TUCKER | 2576 BENSON DR | | | | CHARLESTON | WV | 25302 | |
| CHRISTE, MAKENZIE | Address on file | | | | | | | |
| CHRISTEN HARWOOD | 160 LYNNWOOD LANE | | | | BROOKFIELD | WI | 53005 | |
| CHRISTEN, LORENA | Address on file | | | | | | | |
| CHRISTENE SABIN | 1912 WEST F STREET | | | | NORTH PLATTE | NE | 69101 | |
| CHRISTENSEN, ALEXANDREA | Address on file | | | | | | | |
| CHRISTENSEN, ANDREW | Address on file | | | | | | | |
| CHRISTENSEN, ASHLEE | Address on file | | | | | | | |
| CHRISTENSEN, ASHLEY | Address on file | | | | | | | |
| CHRISTENSEN, BETHANY | Address on file | | | | | | | |
| CHRISTENSEN, BEVERLY | Address on file | | | | | | | |
| CHRISTENSEN, CORDELL | Address on file | | | | | | | |
| CHRISTENSEN, DAKOTA | Address on file | | | | | | | |
| CHRISTENSEN, JACQUELINE | Address on file | | | | | | | |
| CHRISTENSEN, JESSICA | Address on file | | | | | | | |
| CHRISTENSEN, JOLENE | Address on file | | | | | | | |
| CHRISTENSEN, JUNE | Address on file | | | | | | | |
| CHRISTENSEN, JUSTIN | Address on file | | | | | | | |
| CHRISTENSEN, KARIN | Address on file | | | | | | | |
| CHRISTENSEN, KATHLEEN | Address on file | | | | | | | |
| CHRISTENSEN, KATHLEEN | Address on file | | | | | | | |
| CHRISTENSEN, KELSI | Address on file | | | | | | | |
| CHRISTENSEN, LACEY | Address on file | | | | | | | |
| CHRISTENSEN, LAURA | Address on file | | | | | | | |
| CHRISTENSEN, LEXUS | Address on file | | | | | | | |
| CHRISTENSEN, MIKAYLA | Address on file | | | | | | | |
| CHRISTENSEN, PAYTON | Address on file | | | | | | | |
| CHRISTENSEN, RACHEL | Address on file | | | | | | | |
| CHRISTENSEN, RITA | Address on file | | | | | | | |
| CHRISTENSEN, TIMOTHY | Address on file | | | | | | | |
| CHRISTENSON, BRANDI | Address on file | | | | | | | |
| CHRISTENSON, JOAN | Address on file | | | | | | | |
| CHRISTENSON, LEE | Address on file | | | | | | | |
| CHRISTENSON, MARIE | Address on file | | | | | | | |
| CHRISTENSON, RYLLIE | Address on file | | | | | | | |
| CHRISTENSON, TAWNA | Address on file | | | | | | | |
| CHRISTER, MARIE | Address on file | | | | | | | |
| CHRISTI DALES | 1665 THORTON DR | | | | OSHKOSH | WI | 54904 | |
| CHRISTI L BRUGGEMAN | 10665 HWY H | | | | MARSHFIELD | WI | 54449 | |
| CHRISTI SARFF | ELDER BEERMAN | 4030 HIGHWAY 28 | | | KOHLER | WI | 53044 | |
| CHRISTIAANS, ELIZABETH | Address on file | | | | | | | |
| CHRISTIAN ALTERNATIVE DAYCARE | 1321 SO. ASHLAND AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 297 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHRISTIAN APOSTOLIC CHURCH | C/O JAY WEST | RR #3 BOX 303C | | | CLARKSBURG | WV | 26301 | |
| CHRISTIAN BECKER | 503 E IVES | | | | MARSHFIELD | WI | 54419 | |
| CHRISTIAN BRANTLEY | 17801 TURTLECREEK DR | | | | HOMEWOOD | IL | 60430 | |
| CHRISTIAN CAMPUS HOUSE | 2231 4TH STREET | | | | CHARLESTON | IL | 61920 | |
| CHRISTIAN CENTER | JOE SMITH | 625 MAIN ST | | | ANDERSON | IN | 46016 | |
| CHRISTIAN CHURCH OF NELSONVILL | 22 SHORT STREET | | | | NELSONVILLE | OH | 45764 | |
| CHRISTIAN COMMUNICATORS OF WI | 2548 W SPRINGCREEK RD | | | | BELOIT | WI | 53511 | |
| CHRISTIAN COMMUNICATORS OF WI | 2548 WEST SPRING CREEK RD. | | | | BELOIT | WI | 53511 | |
| CHRISTIAN COMMUNITY CUPBOARD | JOYCE MOORE | 1538 THISTLE WOOD CIRCLE | | | HURRICANE | WV | 25526 | |
| CHRISTIAN COMMUNITY SCHOOLS | 3348 G ROAD | | | | CLIFTON | CO | 81520 | |
| CHRISTIAN COMMUNITY SCHOOLS | 615 I-70 BUSINESS LOOP | | | | CLIFTON | CO | 81520 | |
| CHRISTIAN COUNSELING MINISTRIE | HOLLY DECKER | 2150 MEMORIAL DR #213 | | | GREEN BAY | WI | 54302 | |
| CHRISTIAN COUNSELING SERVICE O | C/O RUIESS VAN FOSSEN BRAVO | 265 SUNSET DR. | | | INDIANA | PA | 15701 | |
| CHRISTIAN COUNTY YMCA | 900 MCADAM DRIVE | | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN CROSSINGS (LAFCA) | 590 E. MAIN STREET | | | | LEWISTON | MN | 55952 | |
| CHRISTIAN DIOR PERFUMES | PO BOX 32174 | | | | NEW YORK | NY | 10087-2174 | |
| CHRISTIAN DIOR PERFUMES | ATTN: JOANN GARLAND | 208 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| CHRISTIAN FAITH OUTREACH | 2700 HERMAN AVE. | | | | ASHLAND | KY | 41101 | |
| CHRISTIAN FELLOWSHIP ACADEMY | 3325 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | |
| CHRISTIAN FELLOWSHIP BAPTIST | 503 W DALE STREET | C/O HATTIE WRIGHT | | | WATERLOO | IA | 50703 | |
| CHRISTIAN FELLOWSHIP BAPTIST C | 503 W DALE STREET | C/O HATTIE WRIGHT | | | WATERLOO | IA | 50703 | |
| CHRISTIAN FELLOWSHIP BAPTIST C | 503 W. DALE STREET | | | | WATERLOO | IA | 50703 | |
| CHRISTIAN GARCIA | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTIAN GUEST | 205 W PARK LANE | | | | WATERLOO | IA | 50701 | |
| CHRISTIAN LIFE ACADEMY, HOPEDA | 222 TREMONT STREET | | | | HOPEDALE | IL | 61747 | |
| CHRISTIAN LIFE CENTER | 3409 GROVE AVE | | | | BERWYN | IL | 60402 | |
| CHRISTIAN LIFE CENTER | 2909 W MEQUON RD | | | | MEQUON | WI | 53092 | |
| CHRISTIAN LIFE CENTER FOOD PAN | NORM PERKINS | 3489 LITTLE YORK RD | | | VANDALIA | OH | 45377 | |
| CHRISTIAN LIFE CHURCH | 910 HANCOCK STREET | | | | MUSCATINE | IA | 52761 | |
| CHRISTIAN LIFE CTR | PASTOR ADAM - MISSION TRIP | 3489 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| CHRISTIAN LIFE CTR YOUTH GRP | JOSH & ASHLEY BARSOTTI | 665 LINNVILLE RD | | | HEATH | OH | 43056 | |
| CHRISTIAN LIGHTHOUSE CHURCH | 335 UNION AVE | | | | NEW PHILADELPHIA | OH | 44663 | |
| CHRISTIAN LOVE MINISTRY INC | 424 FORSTER STREET | | | | HARRISBURG | PA | 17102 | |
| CHRISTIAN MARTIAL ARTS | 85 ANDERSON RD | | | | FRANKFORT | KY | 40601 | |
| CHRISTIAN MARTIAL ARTS ASSOCIA | 370 BLUEBIRD LANE | | | | FRANKFORT | KY | 40601 | |
| CHRISTIAN MARTIAL ARTS ASSOCIA | 85 ANDERSON ROAD | | | | FRANKFORT | KY | 40601 | |
| CHRISTIAN MIN OF DE CO, INC. | 401 E MAIN ST | | | | MUNCIE | IN | 47305 | |
| CHRISTIAN MINISTRIES OF DELAWA | 401 E MAIN ST | | | | MUNCIE | IN | 47305 | |
| CHRISTIAN MOTORCYCLISTS ASSOC | 72172 COUNTY ROAD 9 | | | | NAPPANEE | IN | 46550 | |
| CHRISTIAN NEEDS CENTER | PROGRAM DIRECTOR | 900 6TH STREET, S. W. | | | LE MARS | IA | 51031 | |
| CHRISTIAN SERVICE BRIGADE | HAMBURG WESLEYAN CHURCH | 4633 BEACH AVENUE | | | HAMBURG | NY | 14075 | |
| CHRISTIAN SERVICE BRIGADE | 5042 PARKER RD. | | | | HAMBURG | NY | 14075 | |
| CHRISTIAN SERVICE BRIGADE - HA | JOE MCFARLAND | 4366 BEACH RD | | | HAMBURG | NY | 14075 | |
| CHRISTIAN SISTERS NETWORK | 3151 N. HOLTON ST. | | | | MILWAUKEE | WI | 53212 | |
| CHRISTIAN UNION CHURCH | CONNIE STURDIVANT | 4222 MARSH AVE | | | ROCKFORD | IL | 61114 | |
| CHRISTIAN UNION CHURCH | 4222 MARSH AVE | | | | ROCKFORD | IL | 61114 | |
| CHRISTIAN WOLCOTT | 6011 S VALLEY DR | | | | WISCONSIN RAPIDS | WI | 54495 | |
| CHRISTIAN WOMANS CLUB | ATTN: MYRNA SHANE | 3290 QUEENSBURY DR | | | COLUMBUS | IN | 47203 | |
| CHRISTIAN WOMEN FELLOWSHIP | TERRI DONALDSON | PO BOX 193 235 S MARKET ST | | | CARMICHAELS | PA | 15320 | |
| CHRISTIAN, BRANDON | Address on file | | | | | | | |
| CHRISTIAN, COLLEEN | Address on file | | | | | | | |
| CHRISTIAN, GRACE | Address on file | | | | | | | |
| CHRISTIAN, JILL | Address on file | | | | | | | |
| CHRISTIAN, KICA | Address on file | | | | | | | |
| CHRISTIAN, LILLIAN | Address on file | | | | | | | |
| CHRISTIAN, MELANIE | Address on file | | | | | | | |
| CHRISTIAN, ROGER | Address on file | | | | | | | |
| CHRISTIAN, ROXANNE | Address on file | | | | | | | |
| CHRISTIANA BLEADSOE | 7307 N PORT WASHINGITON RD A | | | | MILWAUKEE | WI | 53217 | |
| CHRISTIANI, FRANCESCA | Address on file | | | | | | | |
| CHRISTIANIS CATERING | 1150 SE DIEHL AVE | | | | DES MOINES | IA | 50315 | |
| CHRISTIANS, ALISON | Address on file | | | | | | | |
| CHRISTIANSEN, CHLOE | Address on file | | | | | | | |
| CHRISTIANSEN, KATRINA | Address on file | | | | | | | |
| CHRISTIANSEN, MARCIA | Address on file | | | | | | | |
| CHRISTIANSEN, TAMMY | Address on file | | | | | | | |
| CHRISTIANSEN, TRACY | Address on file | | | | | | | |
| CHRISTIANSON MEYER, JEANNE | Address on file | | | | | | | |
| CHRISTIANSON PLUMBING & HEATIN | PO BOX 388 | | | | ALBERT LEA | MN | 56007 | |
| CHRISTIANSON, CRYSTAL | Address on file | | | | | | | |
| CHRISTIANSON, JENNIFER | Address on file | | | | | | | |
| CHRISTIANSON, LINDA | Address on file | | | | | | | |
| CHRISTIANSON, MEGAN | Address on file | | | | | | | |
| CHRISTIANSON, PAIGE | Address on file | | | | | | | |
| CHRISTIANSON, SHELBY | Address on file | | | | | | | |
| CHRISTIANSON, TANYA | Address on file | | | | | | | |
| CHRISTIE CANTWELL | PO BOX 164 | | | | HORNER | WV | 26372 | |
| CHRISTIE CLINIC | C/O PEGGY JANS | PO BOX 5459 | | | PEORIA | IL | 61601 | |
| CHRISTIE E BARRON | 33 MOUNTAIR DR | | | | VANDALIA | OH | 45377 | |
| CHRISTIE P STARK | CHRISTIE STARK INTERIORS | 1964 QUAM POINT ROAD | | | STOUGHTON | WI | 53589 | |
| CHRISTIE PFAFFENBACH | 9070 BOSTON STATE ROAD | | | | BOSTON | NY | 14025 | |
| CHRISTIE, CAMILIA | Address on file | | | | | | | |
| CHRISTIE, DANIELLE | Address on file | | | | | | | |
| CHRISTIE, LINDSAY | Address on file | | | | | | | |
| CHRISTIE, MEGHAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHRISTIN BENFIELD | 17340 S 81ST COURT | | | | TINLEY PARK | IL | 60477 | |
| CHRISTIN WILLIAMSON | 1871 WARDENSVILLE PIKE | | | | STAR TANNERY | VA | 22654 | |
| CHRISTINA ALFRERDON CAREER TRA | 1525 E. 53RD ST. | | | | CHICAGO | IL | 60615 | |
| CHRISTINA AMERICA/TRIMERA GRP | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CHRISTINA AMERICA/TRIMERA GRP | OAKLEY | 5555 RUE CYPIHOT | | | SAINT-LAURENT | QC | H4S 1R3 | |
| CHRISTINA AMMERMANN | 7345 W 110TH ST | | | | BLOOMINGTON | MN | 55438 | |
| CHRISTINA BATTAGLIA | 3203 N RIVER RD | APT 2 | | | FORT GRATIOT | MI | 48059 | |
| CHRISTINA BEARD | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| CHRISTINA BONNER | 1511 W MANOR LANE | | | | PARK RIDGE | IL | 60068 | |
| CHRISTINA BROWN | 733 CHANDLER | | | | TROTWOOD | OH | 45426 | |
| CHRISTINA BRUECHERT | 2708 SCHOOL ST | | | | TWO RIVERS | WI | 54241 | |
| CHRISTINA COFFROAD | 136 CREST AVE | | | | LANCASTER | PA | 17602 | |
| CHRISTINA COOK | 25 TARGHEE DRIVE | | | | LOUDON | NH | 03307 | |
| CHRISTINA DAVIS | 11456 PARTRIDGE ST | | | | COON RAPIDS | MN | 55433 | |
| CHRISTINA DORN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTINA FABER | 6037 ANSBURY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CHRISTINA FREEMAN | RR3 BOX 3230 | | | | SAYLORSBURG | PA | 18353 | |
| CHRISTINA GARIBALDI | 2745 KRAGSPOUGH COURT | | | | HOLLAND | MI | 49424 | |
| CHRISTINA GETZ | 12429 LUTZ AVE | | | | WARREN | MI | 48093 | |
| CHRISTINA GORDON | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| CHRISTINA GORDON. | 4201 W 99TH PLACE | | | | OAKLAWN | IL | 60543 | |
| CHRISTINA GRIM | 1337 SHIMERVILLE RD | | | | EMMAUS | PA | 18049 | |
| CHRISTINA J NIELSEN | 10137 W VIENNA AVE | | | | MILWAUKEE | WI | 53222 | |
| CHRISTINA JETER | 8027 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| CHRISTINA KAVALAS | 530 CASTLE RD | | | | ADDISON | IL | 60101 | |
| CHRISTINA KELLOGG-FRIEND | 2032 MOBILELAND DR | | | | MELBOURNE | FL | 32935 | |
| CHRISTINA KNOCHE | HERBERGERS | 600 ROSEDALE SHOPPING CTR | | | ROSEVILLE | MN | 55113 | |
| CHRISTINA L DIVINCENZO | 60 OLD FEDERAL RD | | | | CAMP HILL | PA | 17011 | |
| CHRISTINA L WHITE | 3245 HILLCREST DR | | | | BROOKFIELD | WI | 53045-1S29 | |
| CHRISTINA LAWS | 5726 MADISON AVENUE | | | | LINCOLN | NE | 68507 | |
| CHRISTINA M CONFER | 1805 CARSON STREET | | | | ROCK SPRINGS | WY | 82901 | |
| CHRISTINA M GILLESPIE | 502 S WASHINGTON | | | | BUTTE | MT | 59701 | |
| CHRISTINA M GRIFFITHS | YOUNKERS | 101 JORDAN CREEK PARKWAY STE 6 | | | WEST DES MOINES | IA | 50265 | |
| CHRISTINA M HATFIELD | 8412 PARKVIEW DRIVE | | | | URBANDALE | IA | 50322 | |
| CHRISTINA M PAUL | 58 BRANCH TURNPIKE #51 | | | | CONCORD | NH | 03301 | |
| CHRISTINA M RZADKOWOLSKI | 7626 REDDICLIFFE RD | | | | MELVIN | MI | 48454 | |
| CHRISTINA MAGAGNA | 106 MORNING GLORY WAY | | | | ROCK SPRINGS | WY | 82901 | |
| CHRISTINA MARANTO | 841 EAST AVE | | | | PARK RIDGE | IL | 60068 | |
| CHRISTINA MEGYERY | 3770 ARROWWOOD LANE | | | | HOFFMAN ESTATES | IL | 60195 | |
| CHRISTINA MOORE | 105 ORMOND DRIVE | | | | CASAR | NC | 28020 | |
| CHRISTINA MUNOZ | 1516 GROVE AVE | | | | BERWYN | IL | 60402 | |
| CHRISTINA NOEL PHOTOGRAPHY | 1920 WEST DICKENS AVE 3C | | | | CHICAGO | IL | 60614 | |
| CHRISTINA PENN | 15632 GLENLAKE DR | | | | ORLAND PARK | IL | 60467 | |
| CHRISTINA PERDIKARIS | 9221 NORTH LAKE DR | | | | BAYSIDE | WI | 53217-1443 | |
| CHRISTINA PFOHL | 8350 CASCADE AVE | | | | DES MOINES | IA | 50266 | |
| CHRISTINA PUDLAS | N82 W13522 FOND DU LAC AVE | C101 | | | MENOMONEE FALLS | WI | 53051 | |
| CHRISTINA REKOWSKI | 1118 E WABASH AVE | | | | WAUKESHA | WI | 53186 | |
| CHRISTINA RUBIO | 1645 S MILLER ST | | | | CHICAGO | IL | 60608 | |
| CHRISTINA RZADKOWOLSKI | 7626 REDDICLIFFE RD | | | | MELVIN | MI | 48454 | |
| CHRISTINA SCHERDER | 2522 ASPEN RD | APT 2 | | | AMES | IA | 50010 | |
| CHRISTINA SHEA | 6301 N NAVAJO AVE | | | | CHICAGO | IL | 60646 | |
| CHRISTINA SWEATERS/MATERNITY | 1410 BROADWAY #505 | | | | NEW YORK | NY | 10018 | |
| CHRISTINAS CREATIVE PLANNING | 6685 BROADWAY STE 1 | | | | MERRILLVILLE | IN | 46410 | |
| CHRISTINE A STEFFENS | 1762 SOMERFIELD LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| CHRISTINE ANDRJANAKOS | 3104 MARY KAY LANE | | | | GLENVIEW | IL | 60026 | |
| CHRISTINE ASBURY | 105 CROYDON CREST | | | | DUBUQUE | IA | 52001 | |
| CHRISTINE BAILEY | 314 NORTH AVE | | | | LIBERTYVILLE | IL | 60048 | |
| CHRISTINE BERGAN | 2925 S. WENTWORTH AVENUE | | | | MILWAUKEE | WI | 53207 | |
| CHRISTINE BIRDWELL | 1211 HUNT CLUB DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| CHRISTINE BIRDWELL | 2380 CLUBSIDE DRIVE | | | | BEAVERCREEK | OH | 45431 | |
| CHRISTINE BOLOS | 7922 W FLETCHER ST | | | | ELMWOOD PARK | IL | 60707 | |
| CHRISTINE BURZYNSKI | 2019 LEBOURDAIS | | | | LINWOOD | MI | 48634 | |
| CHRISTINE C JEFFRYES | 101 10TH AVE | | | | SLATER | IA | 50244 | |
| CHRISTINE CAIN | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| CHRISTINE CARBERY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTINE CLOUTIER | 6412 EVANS RD | | | | CHITTENAGO | NY | 13037 | |
| CHRISTINE CONE | 2505 E BRADFORD AVE APT 2313 | | | | MILWAUKEE | WI | 53211 | |
| CHRISTINE CONRAD | 455 WINDMERE DR | APT 3A | | | STATE COLLEGE | PA | 16801 | |
| CHRISTINE CONWAY | 405 W SOUTH ST | | | | WHITEHALL | PA | 18052 | |
| CHRISTINE COPPOTELLI | 702 E 19TH ST | | | | STERLING | IL | 61081 | |
| CHRISTINE DIPIETRO | 916 LONGFORD DR | | | | STEUBENVILLE | OH | 43952 | |
| CHRISTINE DUDKOWSKI | 7 CLARK STREET | UPPER | | | LANCASTER | PA | 14086 | |
| CHRISTINE E WATTS | 4086 GLENVIEW DRIVE | | | | ST JOSEPH | MI | 49085 | |
| CHRISTINE E. PIRRONE | 2543 N. SPAULDING | #1W | | | CHICAGO | IL | 69647 | |
| CHRISTINE EADDY | 10420 S FOREST | | | | CHICAGO | IL | 60628 | |
| CHRISTINE ENGSTROM | CM ENTERPRISES | 2132 STATE ST | | | LA CROSSE | WI | 54601 | |
| CHRISTINE FALLENSTEIN | 114 CRESTWOOD DR | | | | NORTH MANKATO | MN | 56003 | |
| CHRISTINE FELICE | 560 SARAH DR | | | | WOODDALE | IL | 60191 | |
| CHRISTINE FONTE | YOUNKERS | 4301 W WISCONSIN AVE | | | APPLETON | WI | 54915 | |
| CHRISTINE FORSSANDER | 506 S WILKE RD | | | | PALATINE | IL | 60074 | |
| CHRISTINE GERARD | 17227 BERNARD ROAD | PO BOX 135 | | | BRAINERD | MN | 56401 | |
| CHRISTINE GIBB | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTINE GRAVE | HERBERGERS | 14136 BAXTER DR SUITE | | | BAXTER | MN | 56401 | |
| CHRISTINE HOJNACKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTINE HURLEY | 619 8TH AVE E | | | | DICKINSON | ND | 58601-4533 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 299 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHRISTINE KNITTER | HARMONY BY DESIGN | 2541 N 61ST ST | | | MILWAUKEE | WI | 53213 | |
| CHRISTINE KOEPPLER | 3999 OAK AVE | | | | WEST BEND | WI | 53095 | |
| CHRISTINE KOLB | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| CHRISTINE KONOPACK | 18700 ROCKY CT | | | | DENMARK | WI | 54208 | |
| CHRISTINE KOUTNIK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTINE L CONRAD | 455 WINDMERE DR | APT 3A | | | STATE COLLEGE | PA | 16801 | |
| CHRISTINE L GANGLER | C/O ANOTHER VISION INT | 2133 HITCHING POST LANE | | | SCHAUMBURG | IL | 60194 | |
| CHRISTINE LA CARBONARA | 103 FULTON DR APT 1121A | | | | POINT PLEASANT | WV | 25550 | |
| CHRISTINE LADA | 5824 METEOR AVE | | | | TOLEDO | OH | 43623 | |
| CHRISTINE LANG | P.O. BOX 257762 | | | | CHICAGO | IL | 60625 | |
| CHRISTINE LILLIS | 1421 IRONWOOD RD | | | | FERGUS FALLS | MN | 53537 | |
| CHRISTINE M VLASSIS | 2 CAMELLIA CT | | | | LITITZ | PA | 17543 | |
| CHRISTINE MAHER | 805 STONEHURST DR | | | | ROSELLE | IL | 60172 | |
| CHRISTINE MCFARLAND | 1940 TOWN DR | | | | NAPERVILLE | IL | 60565 | |
| CHRISTINE MECZYNSKI | 4548 N NEWCASTLE AVE | | | | HARWOOD HEIGHTS | IL | 60706-4832 | |
| CHRISTINE MICHELIN | 1995 SOUTHLAKE MALL | | | | MERRIVILLE | IN | 46401 | |
| CHRISTINE MICHELIN | 8920 N LILAC ST | | | | DEMOTTE | IN | 46310 | |
| CHRISTINE MITZNER | 3108 NICHOLS BROOKS CT | | | | NEW WINDSOR | NY | 12553 | |
| CHRISTINE MOORE CANCER FOUNDAT | TARA KOBASKO | 2200 MARSHALL ST | | | BENWOOD | WV | 26031 | |
| CHRISTINE MOSS | 407 RANKIN DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| CHRISTINE NEL | 1401 MOTOR VIEW RD | | | | BUTTE | MT | 59701 | |
| CHRISTINE NEWMAN | 660 LANCER CT APT # 8 | | | | DEPEW | NY | 14043 | |
| CHRISTINE PARR | 41 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| CHRISTINE PARTELOW | 114 BLUE WING | | | | BUTTE | MT | 59701 | |
| CHRISTINE PASCUCCI | 701 PITTSTON BLVD | | | | WILKES BARRE | PA | 18702 | |
| CHRISTINE PERSA | CHRIS PERSA INTERIOR | 17150 LAKE RD | | | BROOKFIELD | WI | 53005 | |
| CHRISTINE PETERSON | 855 PHASIANUS STREET | | | | GREEN BAY | WI | 54311 | |
| CHRISTINE PIRRONE | 2643 N SPAULDING #1W | | | | CHICAGO | IL | 60647 | |
| CHRISTINE RIDDLE | 726 4TH ST | | | | ANDOVER | IL | 61233 | |
| CHRISTINE SANDERS | 96 W MEADOW DR. | | | | CORTLAND | IL | 60112 | |
| CHRISTINE SAWYER | 15755 RIVER SIDE DRIVE | | | | SPRING LAKE | MI | 49456 | |
| CHRISTINE SMITH | 2854 YARGERVILLE RD | | | | LA SALLE | MI | 48145 | |
| CHRISTINE STORM | 10 S LIBERTY DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| CHRISTINE STRONG | 210 BECKWITH AVE | | | | NIAGARA FALLS | NY | 14304 | |
| CHRISTINE TAN | 1900 HAMILTON ST | UNIT 708 | | | PHILADELPHIA | PA | 19130 | |
| CHRISTINE TAYLOR COLLECTION | 2823 DURHAM RD | | | | DOYLESTOWN | PA | 18902 | |
| CHRISTINE THIEL | 639 SOUTH MADISON ST | | | | GREEN BAY | WI | 54301 | |
| CHRISTINE THOMPSON | 210 LYNDAM LANE | | | | LITITZ | PA | 17543 | |
| CHRISTINE THUERK | 1225 VERANDA CT | | | | BROOKFIELD | WI | 53005 | |
| CHRISTINE VALENTINE | 3702 STATE RTE 156 | | | | WATERLOO | IL | 62298 | |
| CHRISTINE WHITESIDE | 8680 S SERVITE DR | | | | MILWAUKEE | WI | 53223 | |
| CHRISTINE YANG | W192N4818 ONE MILE RD | | | | MENOMONEE FALLS | WI | 53051 | |
| CHRISTINE, HAYLEY | Address on file | | | | | | | |
| CHRISTINE, JOLEEN | Address on file | | | | | | | |
| CHRISTINE, RACHEL | Address on file | | | | | | | |
| CHRISTINO, ROBIN | Address on file | | | | | | | |
| CHRISTISON, CHRISTINA | Address on file | | | | | | | |
| CHRISTLAND CHURCH | CHRIS CALOBAACE | 401 E HIGHLAND AVE | | | MARION | IN | 46952 | |
| CHRISTMAN, ANDREW | Address on file | | | | | | | |
| CHRISTMAN, BRANDON | Address on file | | | | | | | |
| CHRISTMAN, CLAUDIA | Address on file | | | | | | | |
| CHRISTMAN, LINDA | Address on file | | | | | | | |
| CHRISTMAN, MICHAELA | Address on file | | | | | | | |
| CHRISTMANN, DANIEL | Address on file | | | | | | | |
| CHRISTMAS BY KREBS CORP | 3911 SOUTH MAIN STREET | | | | ROSWELL | NM | 88203 | |
| CHRISTMAS BY KREBS CORP | CHRISTMAS BY KREBS CORP | 3911 SOUTH MAIN STREET | | | ROSWELL | NM | 88203 | |
| CHRISTMAS DREAMS | 2606 FAXON AVENUE | | | | MEMPHIS | TN | 38112 | |
| CHRISTMAS FOR KIDS | C/O MIX 98.1 RADIO | | | | DEFIANCE | OH | | |
| CHRISTMAS HOUSE TAIWAN CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHRISTMAS HOUSE TAIWAN CO LTD | 6F NO 18-1 LANE 14 JI LIN RD | | | | TAIPEI | | | |
| CHRISTMAS TREE CO | 170 NORWICH CT | | | | LAKE BLUFF | IL | 60044 | |
| CHRISTMAS, KALYN | Address on file | | | | | | | |
| CHRISTNER CONTRACTING INC | 17587 NWY 34 | | | | WITTUMWA | IA | 52501 | |
| CHRISTODOULOU, ATHENA | Address on file | | | | | | | |
| CHRISTOFALOS, FRANCESCA | Address on file | | | | | | | |
| CHRISTOFF, JOAN | Address on file | | | | | | | |
| CHRISTOFFERSON, DEMI | Address on file | | | | | | | |
| CHRISTOFFERSON, DONNA | Address on file | | | | | | | |
| CHRISTOFFERSON, JAIME | Address on file | | | | | | | |
| CHRISTOFFERSON, KELSEY | Address on file | | | | | | | |
| CHRISTOFIS, ANTONIA | Address on file | | | | | | | |
| CHRISTOFORATOS, ANDRIANA | Address on file | | | | | | | |
| CHRISTOFORATOS, ERENE | Address on file | | | | | | | |
| CHRISTON, SYDNEY | Address on file | | | | | | | |
| CHRISTOPHE JONES | 1 S 004 W BURNHAM LANE | | | | GENEVA | IL | 60134 | |
| CHRISTOPHER ANDERSH | 1713 N MAIN ST | | | | EDWARDSVILLE | IL | 62025 | |
| CHRISTOPHER BATTEN | 703 30TH STREET | | | | VIENNA | WV | 26105 | |
| CHRISTOPHER BIECHLER | 700 ANGEL COURT # 308 | | | | HOLMEN | WI | 54636 | |
| CHRISTOPHER BRENING | 1415 S STREET | | | | GERING | NE | 69341 | |
| CHRISTOPHER CORLEY | 212 S BARCLAY ST | APT 504 | | | MILWAUKEE | WI | 53204-1490 | |
| CHRISTOPHER CULJAN | 5838 2285 N AVENUE | | | | SHEFFIELD | IL | 61361 | |
| CHRISTOPHER CZERW | 64 C LYELLWOOD PARKWAY | | | | ROCHESTER | NY | 14606 | |
| CHRISTOPHER DAVIS | 126 DEETER DR | | | | CLAYTON | OH | 45315 | |
| CHRISTOPHER ENNIS | 5966 EDINBURGH APT 204 | | | | CANTON | MI | 48187 | |
| CHRISTOPHER FARRIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FRANCISCOVICH | 748 W BROOKFOREST DR | | | | PEORIA | IL | 61615 | |
| CHRISTOPHER GOINS | 228 CATALINA LN | | | | PATASKALA | OH | 43062 | |
| CHRISTOPHER H DALY | 131 WOOD AVE | | | | STATEN ISLAND | NY | 10307 | |
| CHRISTOPHER HEARD | 2323 RIVERSIDE DR #5 | | | | DAYTON | OH | 45405 | |
| CHRISTOPHER INN OF CHILLICOTHE | 30 NORTH PLAZA BLVD | | | | CHILLICOTHE | OH | 45601 | |
| CHRISTOPHER J ROBLESKI | 3119 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| CHRISTOPHER JAMES | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTOPHER JAMES | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE3 | WI | 53203 | |
| CHRISTOPHER L FARRIS | 1068 RIVERKNOLL CIRCLE | | | | OCONOMOWOC | WI | 53066 | |
| CHRISTOPHER L WARNKEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTOPHER LANE | 8012 BLOCK COURT | | | | TINLEY PARK | IL | 60487 | |
| CHRISTOPHER LANE CARROLL | 1060 MCADOO ST | | | | BLACKFOOT | ID | 83221 | |
| CHRISTOPHER LENA | 937 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| CHRISTOPHER LIME | 720 S MUELLER ST | | | | APPLETON | WI | 54914 | |
| CHRISTOPHER LUND | 335 ASHWORTH DR | | | | WAUKEE | IA | 50263 | |
| CHRISTOPHER MARTIN GRIFFITH | GRIFFITH AUTOMATION | 19 MUMMERT DRIVE | | | LITTLESTOWN | PA | 17340 | |
| CHRISTOPHER MEIER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| CHRISTOPHER MURFIELD | 580 FOXTAIL DR APT 218 | | | | PEWAUKEE | WI | 53072 | |
| CHRISTOPHER ORLOWSKI | 7633 W STRONG ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| CHRISTOPHER ORTOLAN | 16 TARA DR | | | | EAST STROUDSBURG | PA | 18301 | |
| CHRISTOPHER POWELL | 134 HESTER DRIVE | | | | HENDERSON | NC | 27537 | |
| CHRISTOPHER PRISSEL | 3059 N WEIL ST | UNIT 203 | | | MILWAUKEE | WI | 53212 | |
| CHRISTOPHER S. PRISSEL | 7026 WEST DREYER PLACE | | | | MILWAUKEE | WI | 53219 | |
| CHRISTOPHER SCHEIBEL | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| CHRISTOPHER SCHNEIDER | 899 REVERE VILLAGE CT | | | | DAYTON | OH | 45458 | |
| CHRISTOPHER SHIVELY | 4025 WEYBRIGHT CT | | | | KETTERING | OH | 45440 | |
| CHRISTOPHER SHUKIN | 433 HILL AVE | | | | GLEN ELLYN | IL | 60137 | |
| CHRISTOPHER SIMON MARK | 55 N INVERNESS CT | | | | ROUND LAKE | IL | 60073 | |
| CHRISTOPHER SMITH | 15 N WILSHIRE LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHRISTOPHER SPRING | 6950 STAGECOACH DR | UNIT 402 | | | WEST DES MOINES | IA | 50266 | |
| CHRISTOPHER STONESTREET | PO BOX 131 | | | | WEST MILFORD | WV | 26451 | |
| CHRISTOPHER TAYLOR | 841 WOODLAWN AVE | | | | OWOSSO | MI | 48867 | |
| CHRISTOPHER THIEL | 459 HAYMARKET LANE | | | | LITITZ | PA | 17543 | |
| CHRISTOPHER UTESCH | 30 SO 5TH ST LOT 14 | | | | MOVILLE | IA | 51039 | |
| CHRISTOPHER W CALTON | C.W.C. PAINTING | 2751 CRESCENT BLVD | | | KETTERING | OH | 45409 | |
| CHRISTOPHER WARNKEN | 1322 W. 18TH PLACE | #2F | | | CHICAGO | IL | 60608 | |
| CHRISTOPHER WHITE | 3201 ELIZABETH STREET | | | | DALLAS | TX | 75204 | |
| CHRISTOPHER WHORRAL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHRISTOPHER WILLIAMS | 331 WISCONSIN AVE TH FLOOR | | | | MILWAUKEE | WI | 53203-2295 | |
| CHRISTOPHER, ALLISON | Address on file | | | | | | | |
| CHRISTOPHER, ASHLEE | Address on file | | | | | | | |
| CHRISTOPHER, JANE | Address on file | | | | | | | |
| CHRISTOPHER, NICK | Address on file | | | | | | | |
| CHRISTOPHER, SHAUNE | Address on file | | | | | | | |
| CHRISTOPHERS RESTAURANT | 2318 E DOROTHY LANE | WOODLANE PLAZA | | | DAYTON | OH | 45420 | |
| CHRISTOPHERS RESTAURANT CATERI | 2318 E DOROTHY LANE | | | | KETTERING | OH | 45420 | |
| CHRISTOPHERSON, DYLAN | Address on file | | | | | | | |
| CHRISTOPHERSON, MARISA | Address on file | | | | | | | |
| CHRISTOPHERSON, THOMAS | Address on file | | | | | | | |
| CHRISTOPHERSON, VINCENTA | Address on file | | | | | | | |
| CHRISTOPHERSON, WANDA | Address on file | | | | | | | |
| CHRISTOPHERSON, WILLIAM | Address on file | | | | | | | |
| CHRISTOPOULOU, MARIA | Address on file | | | | | | | |
| CHRIST'S TABLE | 28 S. 6TH STREET | | | | ZANESVILLE | OH | 43701 | |
| CHRIST'S TABLE | 28 SOUTH 6TH STREET | | | | ZANESVILLE | OH | 43701 | |
| CHRISTY HARDER | 280 COTTONWOOD LN | | | | JASPER | IN | 47546 | |
| CHRISTY HARRIS | 4465 BURBANK RD | APT 4F | | | WOOSTER | OH | 44691 | |
| CHRISTY JEFFORDS | 2234 KREBS STATION RD | | | | PADUCAH | KY | 42003-9585 | |
| CHRISTY JOHNSON/REDSHOES26 | 5610 LAUREL AVE #105 | | | | MINNEAPOLIS | MN | 55416 | |
| CHRISTY L DIEUGENIO | 250 KIPLING LANE | | | | YORK | PA | 17406 | |
| CHRISTY L DOTY | 165 SPRING RD | | | | HUDSON | NY | 12534-4456 | |
| CHRISTY L SWETZ | 71 TERRACE DR | | | | BINGHAMTON | NY | 13905 | |
| CHRISTY LIFESTYLE LLC | 3901 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| CHRISTY ROST | 561 PENNSYLVANIA AVE | APT 2 | | | YORK | PA | 17404 | |
| CHRISTY SIX | 10702 CONGRESS RUN | | | | GLOUSTER | OH | 45732 | |
| CHRISTY, BRENDA | Address on file | | | | | | | |
| CHRISTY, DANIEL | Address on file | | | | | | | |
| CHRISTY, EVELYN | Address on file | | | | | | | |
| CHRISTY, MARY | Address on file | | | | | | | |
| CHRISWALK AGAINST SUBSTANCE AB | PO BOX 424 | | | | BATAVIA | IL | 60510 | |
| CHROBACK, KATHLEEN | Address on file | | | | | | | |
| CHROBAK, SANDRA | Address on file | | | | | | | |
| CHROMY, DEBORAH | Address on file | | | | | | | |
| CHRONICLE - TRIBUNE | 217 N 6TH STREET | | | | LAFAYETTE | IN | 47901-1448 | |
| CHRONICLE TRIBUNE | C/O PAXTON MEDIA GROUP | PO BOX 1960 | | | PADUCAH | KY | 42002-1960 | |
| CHRONISTER, KATIE | Address on file | | | | | | | |
| CHRONISTER, MICHELLE | Address on file | | | | | | | |
| CHRONOTYPE PUBLISHING CO | 28 S MAIN ST | BOX 30 | | | RICE LAKE | WI | 54868 | |
| CHROSTEK, DOMINIKA | Address on file | | | | | | | |
| CHRS | 6217 S 109 AVE CIR | | | | OMAHA | NE | 68137 | |
| CHRS CHARITY ORGANIZATION | 6217 S 109TH AVE CIRCLE | | | | OMAHA | NE | 68137 | |
| CHRSITINA CRUMMET | 57 BRIGHT ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| CHRYSALIS | C/O BARBARA RUBRIGHT | 1008 S QUINCE RD | | | WALNUTPORT | PA | 18088 | |
| CHRYSALIS DEVELOPMENT LLC | 1500 OLD DEERFIELD RD STE 12 | | | | HIGHLAND PARK | IL | 60035 | |
| CHRYSAN GARDNER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRYSOULA YACOUMAKIS | 11579 S LAWLER AVE | | | | ALSIP | IL | 60803 | |
| CHRYSTAL MYERS | 742 SCALES LANE | | | | CALVERT CITY | KY | 42029 | |
| CHRYSTYE L GIBBS | 103 WILMA RD | | | | PAPILLION | NE | 68133 | |
| CHRZANOSKI, DALTON | Address on file | | | | | | | |
| CHS CHEER | 1000 CENTURY AVE | | | | BISMARCK | ND | 58503 | |
| CHS CHEER | 1000 E CENTURY AVE | | | | BISMARCK | ND | 58503 | |
| CHS PROFESSIONAL PRACTICE PC | 2775 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18017 | |
| CHS REUNION-56 | C/O PAT BROWN-56 | 20360 HIGHWAY S 70 | | | PLANO | IA | 52581 | |
| CHS REUNION-56 | C/O PAT BROWN | 20360 HIGHWAY S 70 | | | PLANO | IA | 52581 | |
| CHS SADD | 1000 E CENTURY AVE | | | | BISMARCK | ND | 58503 | |
| CHTL LOGISTICS | 8814 DIETZ AVENUE | | | | HICKORY | NC | 28602 | |
| CHU HSING GARMENT CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CHU HSING GARMENT CO LTD | PHUM KOTOR KHUM PREK LEAP | DISTRICT PHNOM PENH CAMBODIA | | | | | | |
| CHU, ROSE | Address on file | | | | | | | |
| CHUA, JOSH JEREMY | Address on file | | | | | | | |
| CHUANGWEI ACCESSORIES CO LTD | 29 WEST 35TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CHUANGWEI ACCESSORIES CO LTD | BUJI LONGGANG SHENZHEN | | | | GUANGDONG | | 518123 | |
| CHUBA, MEGAN | Address on file | | | | | | | |
| CHUBB, JEANNE | Address on file | | | | | | | |
| CHUBB, LAUREN | Address on file | | | | | | | |
| CHUBB, MARYANN | Address on file | | | | | | | |
| CHUBB, STEPHANIE | Address on file | | | | | | | |
| CHUCHAWAT, NISA | Address on file | | | | | | | |
| CHUCK GILREATH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CHUCK HALL | 2247 DUNDEE DR | | | | XENIA | OH | 45385 | |
| CHUCK HOGAN | 16696 ANNA'S WAY | | | | WILDWOOD | MO | 63005 | |
| CHUCK JOHNSON | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| CHUCK KUIPER | 16030 SPRING ST | | | | UNION GROVE | WI | 53182 | |
| CHUCK OLDER | 2101 CARABINER WAY | | | | LOUISVILLE | KY | 40245 | |
| CHUCK SCHNEIDER | THE BON-TON CORP | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| CHUCK SPIRES | 1239 MAYSVILLE AVE | | | | ZANESVILLE | OH | 43701 | |
| CHUCKS SEWER & DRAIN CLEANING | 3820 S LINCOLN BLVD | | | | MARION | IN | 46953 | |
| CHUDY, REBECCA | Address on file | | | | | | | |
| CHUGHTAI, SABA | Address on file | | | | | | | |
| CHUKWUDI, HELEN | Address on file | | | | | | | |
| CHUKWUMA, OBIOZO | Address on file | | | | | | | |
| CHUL HYUN WI | SYCAMORE CLEANERS | 310 E STATE ST | UNIT 6 | | SYCAMORE | IL | 60178 | |
| CHULASAVAKE, DAN | Address on file | | | | | | | |
| CHULLEN, JOLENE | Address on file | | | | | | | |
| CHUMA, RISPER | Address on file | | | | | | | |
| CHUMAS, AMBER | Address on file | | | | | | | |
| CHUMS INC | 20477 BASIL | C/O HARRIET CROSBY | | | DETROIT | MI | 48235 | |
| CHUMS INC - DETROIT CHAPTER | 20477 BASIL | | | | DETROIT | MI | 48235 | |
| CHUMS INC - DETROIT CHAPTER | 20477 BASIL | DETROIT | | | DETROIT | MI | 48235 | |
| CHUNDRLIK, WILLIAM | Address on file | | | | | | | |
| CHUNN, PEACHES | Address on file | | | | | | | |
| CHUOL, MACH | Address on file | | | | | | | |
| CHUPP, JANET | Address on file | | | | | | | |
| CHUPRINSKI, ANNE | Address on file | | | | | | | |
| CHURBY, BARBARA | Address on file | | | | | | | |
| CHURCH & MURDOCK ELECTRIC INC | PO BOX 850 | 1315 FRANKLIN ST | | | JOHNSTOWN | PA | 15907-0850 | |
| CHURCH FUND | 2128 CRESTVIEW CT. | | | | WAUWATOSA | WI | 53226 | |
| CHURCH HARRIS JOHNSON & WILLIA | PO BOX 1645 | 21 3RD ST N 3RD FLOOR | | | GREAT FALLS | MT | 59403-1645 | |
| CHURCH IN THE CITY | 317 W GENESEE ST | | | | LANSING | MI | 48933 | |
| CHURCH OF CHRIST UNITED SERVI | 90 SOUTH SPRAGUE | | | | KINGSTON | PA | 18704 | |
| CHURCH OF CHRIST UNITEDSERVICE | 782 MARKET STREET | MISSION MINISTRY TEAM | | | KINGSTON | PA | 18704 | |
| CHURCH OF GOD CHURCH BUILDING | 4930S LANGLEY APT #615 | | | | CHICAGO | IL | 60615 | |
| CHURCH OF GOD OF PROPHECY | 919 KING STREET | | | | OLEAN | NY | 14760 | |
| CHURCH OF GOD-HOLY FAITH | 739 LEONARD AVE. | | | | MUSKEGON | MI | 49442 | |
| CHURCH OF JESUS CHRIST OF LATT | DAY SAINTS C/O BRENDA POTTER | 2230 BEACH ST | | | ASHLAND | KY | 41102 | |
| CHURCH OF LIVING WATER | 11247 S MERLET RD | | | | BELOIT | WI | 53511 | |
| CHURCH OF NAZARENE RELAY FOR L | 4221 COUNTY LINE RD | | | | WINFIELD | PA | 17889 | |
| CHURCH OF RESTORATION | 2219 WASHINGTON AVE | | | | RACINE | WI | 53405 | |
| CHURCH OF RESTORATION | 5404 YORKSHIRE CT. | | | | MOUNT PLEASANT | WI | 53406 | |
| CHURCH OF THE ASCENSION | 2111 LYNN ST | | | | WILLIAMSPORT | PA | 17701 | |
| CHURCH OF THE ASCENSION | KAY FRALEY | 2709 MC GEE AVE | | | MIDDLETOWN | OH | 45044 | |
| CHURCH OF THE FIRST BORN | 1690 F25 ROAD | | | | DELTA | CO | 81416 | |
| CHURCH OF THE FIRST BORN | W129 N6845 NORTHFIELD DR. | APT. 226 | | | MENOMONEE FALLS | WI | 53051 | |
| CHURCH OF THE LIVING GOD | 9773 FRANKFORT RD | | | | HOLLAND | OH | 43528 | |
| CHURCH OF THE LIVING GOD | 521 PEFFER STREET | | | | HARRISBURG | PA | 17102 | |
| CHURCH OF THE LIVING GOD CWFF | 3649 N TEUTONIA AVE | MCLAMB MEMORIAL | | | MILWAUKEE | WI | 53206 | |
| CHURCH OF THE NAZARENE | 411 13TH AVE | | | | STERLING | IL | 61081 | |
| CHURCH OF THE NEW COVENANT | ATTN: MARY SWIFT | 3426 PURITAN | | | DETROIT | MI | 48238 | |
| CHURCH OF THE TRANSFIGURATION | 12219 86TH AVE | | | | PALOS PARK | IL | 60464 | |
| CHURCH WOMEN UNITED PADUCAH BR | ATT: CONNIE COLEMAN | 639 N. 23RD STREET | | | PADUCAH | KY | 42001 | |
| CHURCH, CHARITY | Address on file | | | | | | | |
| CHURCH, CHELSEA | Address on file | | | | | | | |
| CHURCH, DEANNA | Address on file | | | | | | | |
| CHURCH, JENNIFER | Address on file | | | | | | | |
| CHURCH, JESSICA | Address on file | | | | | | | |
| CHURCH, KRYSTAL | Address on file | | | | | | | |
| CHURCH, MARY | Address on file | | | | | | | |
| CHURCH, THOMAS | Address on file | | | | | | | |
| CHURCH, VINCENT | Address on file | | | | | | | |
| CHURCHILL FAMILY | PO BOX 392419 | | | | CLEVELAND | OH | 44193 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHURCHILL WEAVERS | PO BOX 39 | | | | BEREA | KY | 40403 | |
| CHURCHILL, ABIGAIL | Address on file | | | | | | | |
| CHURCHILL, CAITLYN | Address on file | | | | | | | |
| CHURCHILL, HEIDI | Address on file | | | | | | | |
| CHURCHILL, KELLY | Address on file | | | | | | | |
| CHURCHILL, MADISON | Address on file | | | | | | | |
| CHURCHILL, MARISA | Address on file | | | | | | | |
| CHURCHILL, MEGAN | Address on file | | | | | | | |
| CHURCHWELL, SHAMIRA | Address on file | | | | | | | |
| CHURNESS, EMORY | Address on file | | | | | | | |
| CHURUBUSCO CHILD CARE CENTER | 111 HOME AVE. | | | | CHURUBUSCO | IN | 46723 | |
| CHUSTAK, CHRISTINE | Address on file | | | | | | | |
| CHUTE, REBECCA | Address on file | | | | | | | |
| CHVILICEK, ANNETTE | Address on file | | | | | | | |
| CHYKOSKY, SAMANTHA | Address on file | | | | | | | |
| CHYNA, KATHLEEN | Address on file | | | | | | | |
| CHYROWSKI, CHRISTINE | Address on file | | | | | | | |
| CHYTKA, ASHLEY | Address on file | | | | | | | |
| CHYZH, LYUDMYLA | Address on file | | | | | | | |
| CIA MANFACTURERA LIBRA SADE CD | PO BOX 84985 | | | | DALLAS | TX | 75284-9835 | |
| CIA MANUFACTURERA LIBRA SA DE | 11044 RESEARCH BLVD | SUITE A103 | | | AUSTIN | TX | 78759 | |
| CIA MANUFACTURERA LIBRA SA DE | 297 BRAD FIELD DRIVE | | | | BUDA | TX | 78610 | |
| CIACCIA, LAURA | Address on file | | | | | | | |
| CIACCO, LU | Address on file | | | | | | | |
| CIALI, MARLENE | Address on file | | | | | | | |
| CIALI, NICOLE | Address on file | | | | | | | |
| CIALKOWSKI, MONICA | Address on file | | | | | | | |
| CIAMPANELLA, GRANDON | Address on file | | | | | | | |
| CIANCIOLA, TYLER | Address on file | | | | | | | |
| CIARA FATTA | 851 E MADISON ST | | | | LANCASTER | PA | 17602 | |
| CIARLETTA, AMANDA | Address on file | | | | | | | |
| CIARLO, BRITTNEY | Address on file | | | | | | | |
| CIBRIAN, ANGELICA | Address on file | | | | | | | |
| CICA, AMINA | Address on file | | | | | | | |
| CICALESE, JANET | Address on file | | | | | | | |
| CICCARELLI, KIMBERLY | Address on file | | | | | | | |
| CICCHINI ASPHALT PAVING INC | 4700 52ND AVE | | | | KENOSHA | WI | 53144 | |
| CICCIABELLA | 1370 INDUSTRIAL AVE #E | | | | PETALUMA | CA | 94952 | |
| CICERO BERWYN EMBLEM CLUB #169 | Po Box 7 | | | | Lagrange | IL | 60525 | |
| CICERO, JOAN | Address on file | | | | | | | |
| CICERO'S DEVELOPMENT CORP | 10038 CLOW CREEK DRIVE | SUITE A | | | PLAINFIELD | IL | 60585 | |
| CICH, LAURA | Address on file | | | | | | | |
| CICH, LORIE | Address on file | | | | | | | |
| CICH, MCKENZY | Address on file | | | | | | | |
| CICHANSKI, DIANNE | Address on file | | | | | | | |
| CICHELLO, ALEXIS | Address on file | | | | | | | |
| CICHEWICZ, DEANNA | Address on file | | | | | | | |
| CICIGOI, AMY | Address on file | | | | | | | |
| CICIGOI, KENN | Address on file | | | | | | | |
| CICIO, DALE | Address on file | | | | | | | |
| CICIRELLI, STEPHEN | Address on file | | | | | | | |
| CICVARA, DAJANA | Address on file | | | | | | | |
| CICVARA, DRAGANA | Address on file | | | | | | | |
| CIECIERSKI, BRENDA | Address on file | | | | | | | |
| CIECIERSKI, WALTER | Address on file | | | | | | | |
| CIECZKA, BRITTANY | Address on file | | | | | | | |
| CIELENSKY-HOLSTEIN, VICKI | Address on file | | | | | | | |
| CIERA EHLY | 336 BIG BADGER DR | | | | BOX ELDER | SD | 57719 | |
| CIERRA TRANSPORTATION | PO BOX 5732 | | | | JACKSON | MS | 39288-5732 | |
| CIERZAN, VERONICA | Address on file | | | | | | | |
| CIESCO INC | 109 MILLERS LANE | PO BOX 5099 | | | HARRISBURG | PA | 17110 | |
| CIESIELSKI, CHRISTINE | Address on file | | | | | | | |
| CIESIELSKI, CYNTHIA | Address on file | | | | | | | |
| CIESIELSKI,CYNTHIA | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| CIESLUKOWSKI, PETER | Address on file | | | | | | | |
| CIESLUKOWSKI, VIVIAN | Address on file | | | | | | | |
| CIFARATTA, PAMELA | Address on file | | | | | | | |
| CIFRES, LISA | Address on file | | | | | | | |
| CIFUENTES, DAVID | Address on file | | | | | | | |
| CIFUENTES-LOPEZ, JESSICA | Address on file | | | | | | | |
| CIGANIK, ASHLEY | Address on file | | | | | | | |
| CIGRAND, JULITA | Address on file | | | | | | | |
| CIHAL, MELISSA | Address on file | | | | | | | |
| CIHLAR, LORNA | Address on file | | | | | | | |
| CIII BSCMS 07-PWR16 N GRAND | RRC DES MOINES DBA NAI OPTIMUM | 1701 48TH ST, SUITE 111 | | | WEST DES MOINES | IA | 50266 | |
| CIII CSFB 2006-C4 | C/O TPG SYSTEMS | 9828 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | |
| CIII LBUSD06-C6 MIDLAND MALL | C/O THR FARBMAN GROUP INC | 28400 NORTHWESTERN HWY, 4TH FL | | | SOUTHFIELD | MI | 48034 | |
| CIII LBUSD06-C6 MIDLAND MALL | C/O THR FARBMAN GROUP INC | 28400 NORTHWESTERN HWY, 4TH FL | | | SOUTHFIELD | MI | 48034 | |
| CILLUFFO, MICHELA | Address on file | | | | | | | |
| CIMINELLO, SUSAN | Address on file | | | | | | | |
| CIMINISE, LYNDA | Address on file | | | | | | | |
| CIMINO PIZZA | 7113 N ALPINE | | | | LOVES PARK | IL | 61111 | |
| CINATAS LOCATION # 367 | 50 S KOWEBA LANE | | | | INDIANAPOLIS | IN | 46201-4169 | |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELTING & TRANSMISS | PO BOX 630505 | | | | CINCINNATI | OH | 45263-0505 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI COOKS CATERING | ATTN: MARCO HAUER | 425 EZZARD CHARLES DR | | | CINCINNATI | OH | 45203 | |
| CINCINNATI COOKS CATERING | FREESTORE FOODBANK | 1250 TENNESSEE AVE | | | CINCINNATI | OH | 45229 | |
| CINCINNATI COOKS CATERING | 425 EZZARD CHARLES DRIVE | | | | Cincinnati | OH | 45203 | |
| CINCOTTA, ELLEN | Address on file | | | | | | | |
| CINDEE SHAPIRO | 11540 KINGS CT | | | | WEST BEND | WI | 53095 | |
| CINDER BLOCK INC | 6195 COLISEUM WAY | | | | OAKLAND | CA | 94601 | |
| CINDERELLA DRESSES | 1139 PANORAMA BLDG EDSA | QUEZON CITY | | | MANILA | | | |
| CINDERELLA DRESSES | 1139 PANORAMA BLDG EDSA | QUEZON CITY PHILIPPINES | | | MANILA | | | |
| CINDERELLA DRESSES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CINDI NATURALS | 4557 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| CINDI NATURALS LLC | 4557 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| CINDI REUVERS | 5685 NEWBERRY | | | | STILLWATER | MN | 55082 | |
| CINDY A GAGE | 3197 COUNTY ROAD 31 | | | | BLAIR | NE | 68008 | |
| CINDY ANDERSON | P.O. BOX 5612 | | | | DEPERE | WI | 54115 | |
| CINDY BRILL | N136 W16911 BONNIWELL RD | | | | GERMANTOWN | WI | 53022 | |
| CINDY BRILL | N136 W16911 BONNEVIEW RD | | | | GREMANTOWN | WI | 53022 | |
| CINDY BROWN | 83727 554TH AVE | | | | NORFOLK | NE | 68701 | |
| CINDY BURKE | 2218 N 18TH ST | | | | READING | PA | 19604 | |
| CINDY CARNEVALLE | 2747 118TH CIRCLE NE | | | | BLAINE | MN | 55449 | |
| CINDY CARUSO | 2 SANDHOLLOW CT | | | | GETZVILLE | NY | 14068 | |
| CINDY CURRIE | 5120 LINCOLN AVE | | | | WHITEHALL | PA | 18052 | |
| CINDY CUTCHALL | 6847 CHRISTY RD | | | | DEFIANCE | OH | 43512 | |
| CINDY DRAKE | 901 GLENEAGLE DR | | | | RIVERSIDE | OH | 45431-2806 | |
| CINDY FLAX | 13 W BIG HORN DRIVE | | | | HAINESVILLE | IL | 60073 | |
| CINDY FRACASSI | 810 S WILKE RD | | | | PALATINE | IL | 60074 | |
| CINDY FRAIN | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| CINDY GROER | 1622 D SALISBURY CT | | | | WHEATON | IL | 60187 | |
| CINDY GROW | W62 N563 WASHINGTON AVE | | | | CEDARBURG | WI | 53012 | |
| CINDY GUAGLIARDI | 1918 NORTH 3RD ST | | | | SHEBOYGAN | WI | 53081 | |
| CINDY HALL | 813 W REID AVE | | | | NORTH PLATTE | NE | 69101 | |
| CINDY HARNISH | 13931 WEAVER AVE | PO BOX 73 | | | MAUGANSVILLE | MD | 21767 | |
| CINDY HILL | 1604 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042 | |
| CINDY HUFF | 1917 5TH ST N | | | | SARTELL | MN | 56377-1792 | |
| CINDY INGELS | 1000 34TH ST NE | | | | CEDAR RAPIDS | IA | 52402 | |
| CINDY JOHNSON | 7109 LAVERNE | APT 1D | | | TINLEY PARK | IL | 60477 | |
| CINDY K BORRENO | 951 W 34TH ST | | | | ERIE | PA | 16508 | |
| CINDY KEFFENICH | 1530 SOUTH LAURIE LANE | | | | NEW BERLIN | WI | 53146 | |
| CINDY KUEBLER | 1417 GARST AVE | | | | BOONE | IA | 50036 | |
| CINDY KUNTZ | 9205 W WATERFORD AVE | | | | GREENFIELD | WI | 53228 | |
| CINDY L FELIX | 1717 N 16TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| CINDY L GEAR | GEAR INTERIORS LLC | 34604 SUNSET DRIVE | | | OCONOMOWOC | WI | 53066 | |
| CINDY L HURST | 607 N MONROE ST | | | | MONROE | MI | 48162 | |
| CINDY MCCLAIN | ELDER BEERMAN # 191 | 3155 EL-BEE RD | | | DAYTON | OH | 45439 | |
| CINDY MORRISON | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CINDY RENNER | 954 11 AVE WEST | | | | DICKINSON | ND | 58601 | |
| CINDY ROWE AUTO GLASS | 4750 LINDLE ROAD | | | | HARRISBURG | PA | 17111 | |
| CINDY SALDIVAR | 2001 JAY EYE SEE FRONT | | | | RACINE | WI | 53403 | |
| CINDY SANCHEZ | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CINDY SCHAEFER | 2108 RIDGEWOOD AVE | | | | MUSCATINE | IA | 52761 | |
| CINDY SCHROEDER | 847 N 18TH | | | | MANITOWOC | WI | 54220 | |
| CINDY SHEPP | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17405 | |
| CINDY SHERWOOD | 6623 PULASKI RD | | | | CONCORD | MI | 49237 | |
| CINDY SLAUGHTER | 908 ROSS HILL RD | | | | BARTON | NY | 13734 | |
| CINDY STEELE | 1397 S PEARL ST | | | | MONTGOMERY | IL | 60538 | |
| CINDY STOKES-MURRAY | CARSON PIRIE SCOTT | 330 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CINDY SYMONS | 5972 WILLOW BEND DR | | | | AVON | IN | 46123 | |
| CINDY TAUBNER | SIMPLY STAGED | N60 W29785 S WOODFIELD RD | | | HARTLAND | WI | 53029 | |
| CINDY TENDLER-SILVIA | 234 NORTH BROADWAY #601 | | | | MILWAUKEE | WI | 53202 | |
| CINDY WILLISON | 1673 NORTHVIEW DR | | | | LOWELL | IN | 46356 | |
| CINDY WOLLITZ | 331 W WISCONSIN RD | | | | MILWAUKEE | WI | 53203 | |
| CINDY YONOVICH | 92 LINSWOOD | | | | MONROE | MI | 48162 | |
| CINELL GOLTZ | 217 7TH ST | | | | JERSEY CITY | NJ | 07302 | |
| CINELLI, JESSICA | Address on file | | | | | | | |
| CINEMA ETOILE | 180 MADISON AVE SUITE 1403 | | | | NEW YORK | NY | 10016 | |
| CINEMA ETOILE | FCC LLC | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| CING | C/O HERALD & REVIEW | PO BOX 311 | | | DECATUR | IL | 62525-1802 | |
| CINGULAR WIRELESS | PO BOX 536216 | | | | ATLANTA | GA | 30353-6216 | |
| CINGULAR WIRELESS | PO BOX 537113 | | | | ATLANTA | GA | 30353-7113 | |
| CINGULAR WIRELESS | PO BOX 6416 | | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | PO BOX 8229 | | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | PO BOX 5082 | | | | SAGINAW | MI | 48605-5082 | |
| CINGULAR WIRELESS INC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| CINKO, MARISSA | Address on file | | | | | | | |
| CINNAMON JOE STUDIO LIMITED | 16 BALLYCLOSH LN | | | | CULLYBACKEY ANTRIM | | BT43 5PG | |
| CINNAMON ROWLAND-DUFFIELD | 1015 OHIO STREET | | | | ZANESVILLE | OH | 43701 | |
| CINNAMONS FLOWERS & GIFTS | 755 WEST BDWY SUITE 220 | | | | LAWRENCEBURG | KY | 40342 | |
| CINTAS | 50 S KOWEBA LANE | | | | INDIANAPOLIS | IN | 46201-4169 | |
| CINTAS #366 | 3470 W COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041 | |
| CINTAS CORP - #02 | PO BOX 78 | | | | DAYTON | OH | 45404 | |
| CINTAS CORP #018 | 9949 PARK DAVIS DR | | | | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORPORATION | 6800 CINTAS BOULEVARD | | | | MASON | OH | 45040 | |
| CINTAS CORPORATION | 1201 W ST CHARLES RD | | | | MAYWOOD | IL | 60153 | |
| CINTAS CORPORATION | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORPORATION | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| CINTAS CORPORATION #101 | 6800 CINTAS BOULEVARD | | | | MASON | OH | 45040 | |
| CINTAS CORPORATION #342 | 4800 44TH ST | | | | MOLINE | IL | 61265 | |
| CINTAS CORPORATION #355 | 5100 26TH AVE | | | | ROCKFORD | IL | 61109-1706 | |
| CINTAS CORPORATION #729 | PO BOX 38 | | | | FIFE LAKE | MI | 49633 | |
| CINTAS CORPORATION #769 | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| CINTAS DAYTON LOC G62 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS DAYTON LOC G62 | 6800 CINTAS BOULEVARD | | | | MASON | OH | 45040 | |
| CINTAS FIRE PROTECTION | N56W13605 SILVER SPRING DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CINTAS FIRE PROTECTION | PO BOX 457 | | | | PLAINVILLE | CT | 06062 | |
| CINTAS LOCATION #336 | PO BOX 359 | | | | SOUTH BEND | IN | 46624 | |
| CINTAS LOCATION G65 | 7258 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| CINTRON, ANGEL | Address on file | | | | | | | |
| CINTRON, BIANCA | Address on file | | | | | | | |
| CINTRON, CATHERINE | Address on file | | | | | | | |
| CINTRON, MICHAEL | Address on file | | | | | | | |
| CINTRON, VANESSA | Address on file | | | | | | | |
| CINTRON, YANESHKA | Address on file | | | | | | | |
| CINTRON-RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| CINZIA ACTIS DATO | 716 14TH PLACE # 12 | | | | MIAMI BEACH | FL | 33139 | |
| CIOCCO, DEBRA | Address on file | | | | | | | |
| CIOTULI, CARMINE | Address on file | | | | | | | |
| CIPOLLA, NICOLE | Address on file | | | | | | | |
| CIPOS, SONJA | Address on file | | | | | | | |
| CIPPARULOLO, DENISE | Address on file | | | | | | | |
| CIPRIANI ACCESSORIES | 366 FIFTH AVENUE SUITE 1008 | | | | NEW YORK | NY | 10001 | |
| CIPRIANI ACCESSORIES | CIT GROUP/ COMMERCIAL SERVICES | ATTN: LF USA INC PO BOX 37998 | W/O/05/12 | | CHARLOTTE | NC | 28237-7998 | |
| CIPRIANI ACCESSORIES/SEAN JOHN | 366 FIFTH AVENUE SUITE 1008 | | | | NEW YORK | NY | 10001 | |
| CIPRIANI, MICHELE | Address on file | | | | | | | |
| CIPRIANI, NOREEN | Address on file | | | | | | | |
| CIPRIANO, NOREEN | Address on file | | | | | | | |
| CIRCA CERAMICS | 3759 N RAVENSWOOD AVE | SUITE 134 | | | CHICAGO | IL | 60613 | |
| CIRCLE CENTRE MALL LLC | 866980 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0069 | |
| CIRCLE CENTRE MALL LLC | 866980 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0069 | |
| Circle Glass | President | Sidney Elmann | 9 Taylor Road | | Edison | NJ | 08817 | |
| CIRCLE GLASS | 13 Jensen Dr | Ste C | | | Somerset | NJ | 08873 | |
| CIRCLE GLASS LLC | 13 JENSEN DR | | | | SOMERSET | NJ | 08873 | |
| CIRCLE GLASS LLC | MILBERG FACTORS INC | LOCKBOX 2722, PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1802 | |
| CIRCLE GLASS/PMG | 13 JENSEN DR | | | | SOMERSET | NJ | 08873 | |
| CIRCLE GRAPHICS | 120 9TH AVENUE | | | | LONGMONT | CO | 80501 | |
| CIRCLE IMPORTS INC | MILBERG FACTORS INC | LOCKBOX #2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1802 | |
| CIRCLE OF LOVE | 4 Innsbruck Dr. | | | | Rockford | IL | 61114 | |
| CIRCLE R MECHANICAL CONT INC | 4011 N 150 W | | | | COLUMBUS | IN | 47201 | |
| CIRCLE U HELP CENTER | GLADYS SMALLWOOD | 19 N 13TH ST | | | RICHMOND | IN | 47374 | |
| CIRCLE, DEBRA | Address on file | | | | | | | |
| CIRCLE-C-4-H-HIPPOLOGY | 7820 S 300 W | | | | COLUMBUS | IN | 47201 | |
| CIRCLEVILLE FISRT CHURCH | 436 EAST OHIO ST. | | | | CIRCLEVILLE | OH | 43113 | |
| CIRCO, CLAIRE | Address on file | | | | | | | |
| CIRCUIT COURT 3RD JUD DIST | PO BOX 2028 | 731 C STREET | | | ROCK SPRINGS | WY | 82901 | |
| CIRIACO, ERIK | Address on file | | | | | | | |
| CIRICILLO, ANGELA | Address on file | | | | | | | |
| CIRIFALCO, JUDITH | Address on file | | | | | | | |
| CIRILO, BARBIE | Address on file | | | | | | | |
| CISARIK, NANCY | Address on file | | | | | | | |
| CISCO SYSTEMS CAPITAL CORP | FILE# 73226 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3230 | |
| CISCO SYSTEMS CAPITAL CORPORATION | 214 Senate Ave. | Suite 603 | | | Camp Hill | PA | 17011 | |
| CISCO, AUSTIN | Address on file | | | | | | | |
| CISEWSKI, JANE | Address on file | | | | | | | |
| CISEWSKI, TREIGHTON | Address on file | | | | | | | |
| CISION US INC | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| CISION US, INC | P.O BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| CISLER, ANGELA | Address on file | | | | | | | |
| CISLO, BOYD | Address on file | | | | | | | |
| CISLO, JANICE | Address on file | | | | | | | |
| CISNEROS, ELIZABETH | Address on file | | | | | | | |
| CISNEROS, EMMANUEL | Address on file | | | | | | | |
| CISNEROS, JOSE | Address on file | | | | | | | |
| CISNEROS, LUIS | Address on file | | | | | | | |
| CISNEROS, MARIANA | Address on file | | | | | | | |
| CISNEROS, MELISSA | Address on file | | | | | | | |
| CISNEROS, YURIT | Address on file | | | | | | | |
| CISNEY, DENISE | Address on file | | | | | | | |
| CISSA, KRISTIN | Address on file | | | | | | | |
| CISSELL, ELIZABETH | Address on file | | | | | | | |
| CISSELL, LINDSAY | Address on file | | | | | | | |
| CISSY CRUMB | 5801 SUNRISE RD | | | | LINCOLN | NE | 68510 | |
| CISSY HANSEN | 7428 HUNTERS CREEK DR | | | | DAYTON | OH | 45459 | |
| CISV | NANCY WILES | 718 WINDSOR RD | | | TROY | OH | 45373 | |
| CIT GROUP/COMMERCIAL SERV | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| CIT TECHNOLOGY FIN SERV, INC | Customer Service P.O. Box 550559 | | | | Jacksonville | FL | 32255 | |
| CIT VF EQUIPMENT LEASING | GPO DRAWER 67-865 | | | | DETROIT | MI | 48267 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITADEL BROADCASTING | 515 SOUTH 32ND ST | | | | CAMP HILL | PA | 17011 | |
| CITADEL BROADCASTING CO | PO BOX 450 | | | | HERSHEY | PA | 17033 | |
| CITADEL BROADCASTING WHTS | 60 MONROE CENTER NW #1000 | | | | GRAND RAPIDS | MI | 49503 | |
| CITADEL COMMUNICATIONS | PO BOX 645211 | | | | CINCINNATI | OH | 45264 | |
| CITATION COLLECTION SERVICES | PO BOX 80239 | | | | INDIANAPOLIS | IN | 46280-0239 | |
| CITI CARGO & STORAGE | 900 APOLLO RD | | | | EAGAN | MN | 55121 | |
| CITIBANK (SOUTH DAKOTA) NA | C/O R.S.I.E. & H. | 250 N SUNNYSLOPE RD - STE 300 | | | BROOKFIELD | WI | 53005 | |
| CITIBANK NA | RSIE&H | 250 N SUNNYSLOPE RD, SUITE 300 | | | BROOKFIELD | WI | 53005 | |
| CITICORP VENDOR FINANCE INC | PO BOX 7247-0118 | | | | PHILADELPHIA | PA | 19170-0118 | |
| CITIFINANCIAL | HALL COUNTY COURT | 111 W FIRST ST STE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| CITIFINANCIAL, INC (MD) | CLERK OF COURT- MORRILL CO | PO BOX 418 | | | BRIDGEPORT | NE | 69336-0418 | |
| CITISTREET RETIREMENT SERVICES | ACCOUNTS RECEIVABLE DEPT | PO BOX 55181 | | | BOSTON | MA | 02205-8911 | |
| CITIZEN HAWK | 111 8TH AVE | 13TH FL | | | NEW YORK | NY | 10011 | |
| CITIZEN WATCH CO OF AMERICA IN | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502 | |
| CITIZEN WATCH COMP OF AMERICA | 1120 AVE OF THE AMERICAS | 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| CITIZEN WATCH COMPANY | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502 | |
| CITIZEN WATCH COMPANY | 1000 WEST 190TH ST | | | | TORRANCE | CA | 90502 | |
| CITIZEN WATCH COMPANY | OF AMERICA INC | 1000 WEST 190TH ST | | | TORRANCE | CA | 90502 | |
| CITIZENHAWK | 27068 La Paz Road | Suite 104 | | | Aliso Viejo | CA | 92656 | |
| Citizens Bank | Ms. Theresa M. Pietromica | Citizens Commercial Banking | 1215 Superior Avenue | Mail Stop: OHS655 | Cleveland | OH | 44114 | |
| Citizens Bank | Ms. Theresa M. Pietromica | Citizens, Commercial Banking | 1215 Superior Avenue | OHS655 | Cleveland | OH | | 44114 |
| Citizens Bank of Pennsylvania | 2 Mellon Bank Center | | | | Pittsburgh | PA | 15259 | |
| Citizens Energy Group | 127 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| CITIZENS EQUITY 1ST CREDIT UNI | 5 LINN PERKINS | 456 FULTON ST STE 425 | | | PEORIA | IL | 61602 | |
| CITIZENS EQUITY FCU | HARTWEG TURNER & WOOD | 207 W JEFFERSON ST STE 400 | | | BLOOMINGTON | IL | 61701 | |
| CITIZENS FINANCE OF IL | 6457 N SECOND ST | | | | LOVES PARK | IL | 61111 | |
| CITIZENS FINANCE OF ILLINOIS | 60 TERRA COTTA AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| CITIZENS FINANCE OF ILLINOIS | 6345 N SECOND ST | | | | LOVES PARK | IL | 61111 | |
| CITIZENS GAS FUEL CO | 127 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| CITIZENS GAS FUEL CO | PO BOX 40 | | | | ADRIAN | MI | 49221-0040 | |
| Citizens Gas Fuel Company | 127 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| CITIZENS GROUP KENOSHA THEATRE | 5919 6TH AVE | | | | KENOSHA | WI | 53140 | |
| CITIZENS SECURITY & INVESTIGAT | 3271 SOUTH 3RD PLACE | | | | TERRE HAUTE | IN | 47802 | |
| CITIZENS THERMAL | CITIZENS ENERGY GROUP | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| Citizens Thermal | PO BOX 6231 | | | | INDIANAPOLIS | IN | 46206-6231 | |
| CITIZENS VOICE | 75 North Washington Street | | | | Wilkes-Barre | PA | 18701 | |
| CITRIX | 851 W. Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| CITRIX SYSTEMS INC | C/O SUBSCRIPTION ADVANTAGE | PO BOX 932841 | | | ATLANTA | GA | 31193-2841 | |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| CITRO, ANTHONY | Address on file | | | | | | | |
| CITRUS | 1067 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| CITTA, KIMBERLY | Address on file | | | | | | | |
| CITY & COUNTY OF BUTTE SILVER | DEPT OF PUBLIC WORKS | WATER UTILITY DIVISION | PO BOX 667 | | BUTTE | MT | 59703-0667 | |
| CITY BAKERY & COFFEE SHOP | 219 W LINCOLN | | | | FERGUS FALLS | MN | 56537 | |
| CITY BARBEQUE | 5 EAST FRANKLIN ST | | | | CENTERVILLE | OH | 45458 | |
| CITY BARBEQUE | 8 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459 | |
| CITY BIRD | 460 W CANFIELD ST | | | | DETROIT | MI | 48201 | |
| CITY BLOOMINGTON | BLOOMINGTON CIVIC PLAZA | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY BY CITY | 19 GROSVENOR AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| CITY BY CITY INC | 19 GROSVENOR AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| CITY BY CITY INC | 19 GROSVENOR AVE | | | | E PROVIDENCE | RI | 02914 | |
| CITY BY CITY/PMG | 19 GROSVENOR AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| CITY CARTON RECYCLING | 3 EAST BENTON ST | | | | IOWA CITY | IA | 52240 | |
| CITY CLERK | FALSE ALARM DESK | CITY HALL | 400 ROBERT D RAY DR | PO BOX 10326 | DES MOINES | IA | 50306-0326 | |
| CITY CONCEPTS | 65 E PALATINE ROAD SUITE 115 | | | | PROSPECT HEIGHT | IL | 60070-0184 | |
| CITY CONCEPTS | W/O/02/08 | 65 E PALATINE ROAD SUITE 115 | | | PROSPECT HEIGHT | IL | 60070 | |
| CITY FASHION EXPRESS | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| CITY FASHION EXPRESS | 2024 E. University | | | | Compton | CA | 90230 | |
| CITY FASHION EXPRESS INC | PO BOX 894829 | | | | LOS ANGELES | CA | 90189-4829 | |
| CITY FINANCE DEPARTMENT | 215 SYCAMORE STREET | | | | MUSCATINE | IA | 52761 | |
| CITY FLOORS OF YORK INC | 340 W MARKET STREET | | | | YORK | PA | 17401 | |
| CITY GLASS & MIRROR | 100 N 7TH ST | | | | GRAND HAVEN | MI | 49417 | |
| CITY GLASS & MIRROR INC | 1 WORMANS MILL COURT | SUITE 11 | | | FREDERICK | MD | 21701 | |
| CITY GLASS CO INC | 2536 CENTER AVE | | | | JANESVILLE | WI | 53546 | |
| CITY GREEN APARTMENTS | 1040 CASS ST LLC | PO BOX 511448 | | | MILWAUKEE | WI | 53703 | |
| CITY HIGH SCHOOL | 111 COLLEGE AVENUE NE | | | | GRAND RAPIDS | MI | 49503 | |
| CITY LINE LITTLE LEAGUE | 1915 JOHNSTON DRIVE | | | | BETHLEHEM | PA | 18017 | |
| CITY MISSION | 1213 STATE STREET | | | | ERIE | PA | 16501 | |
| CITY NEON, INC. | PO BOX 40 | | | | MORGANTOWN | WV | 26507-0040 | |
| City of Adrian | Attn: Consumer Protection Division | 135 E. Maumee Street | | | Adrian | MI | 49221 | |
| CITY OF ADRIAN | TREASURER'S OFFICE | 135 E MAUMEE ST | | | ADRIAN | MI | 49221-2703 | |
| CITY OF ADRIAN FIRE DEPT | 208 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| CITY OF ALBERT LEA | 221 E CLARK ST | | | | ALBERT LEA | MN | 56007 | |
| CITY OF ALLIANCE | SAFETY SERVICE DEPT | 504 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| CITY OF ALLIANCE INCOME TAX | 504 E MAIN ST | PO BOX 2025 | | | ALLIANCE | OH | 44601 | |
| CITY OF ALLIANCE INCOME TAX DEPARTMENT | 504 E Main St Ste 1 | | | | Alliance | OH | 44601 | |
| CITY OF ALLIANCE WATER UTILITY | 504 E MAIN ST | | | | ALLIANCE | OH | 44601-2402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City of Anderson | Attn: Consumer Protection Division | 120 E. Eighth St. | | | Anderson | IN | 46016 | |
| CITY OF ANKENY | ALARM REDUCTION UNIT | 211 SW WALNUT ST | | | ANKENY | IA | 50021 | |
| City of Appleton | Attn: Consumer Protection Division | 100 N. Appleton Street | | | Appleton | WI | 54911-4799 | |
| CITY OF ATHENS | 8 EAST WASHINGTON ST | | | | ATHENS | OH | 45701 | |
| CITY OF ATHENS INCOME TAX DEPARTMENT | 8 East Washington Street | | | | Athens | OH | 45701 | |
| CITY OF ATHENS INCOME TAX DEPT | 8 E WASHINGTON ST | | | | ATHENS | OH | 45701-2496 | |
| CITY OF AUBURN HILLS - SENIOR | 1827 N. SQUIRREL RD. | | | | AUBURN HILLS | MI | 48326 | |
| City of Aurora | Attn: Consumer Protection Division | City of Aurora | 44 E Downer Place | | Aurora | IL | 60505 | |
| CITY OF AURORA | DIV OF BLDG & PERMITS | 65 WATER ST | | | AURORA | IL | 60505-3305 | |
| CITY OF AURORA | 5 E DOWNER PLACE | SUITE G | | | AURORA | IL | 60505-3305 | |
| CITY OF AURORA | PO BOX 457 | | | | WHEELING | IL | 60090 | |
| CITY OF AURORA | 44 E DOWNER PL | | | | AURORA | IL | 60507-2067 | |
| CITY OF BARBOURSVILLE | BUSINESS TAX DEPARTMENT | PO BOX 266 | | | BARBOURSVILLE | WV | 25504-0266 | |
| CITY OF BAXTER | PO BOX 2626 | | | | BAXTER | MN | 56425 | |
| City of Beaver Dam | Attn: Consumer Protection Division | W8540 County Road W | | | Beaver Dam | WI | 53916 | |
| CITY OF BEAVER DAM TREASURER | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916 | |
| CITY OF BEAVER DAM/FIRE& | 205 SOUTH LINCOLN AVE | | | | BEAVER DAM | WI | 53916 | |
| CITY OF BEAVERCREEK | FINANCE DEPARTMENT/ ALARM | 1368 RESEARCH PARK DRIVE | | | BEAVERCREEK | OH | 45432 | |
| CITY OF BECKLEY | RECORDER- TREASURERS F OFFICE | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 | |
| City of Beloit | Attn: Consumer Protection Division | Administrative Office | 2871 S Afton Road | | Beloit | WI | 53511 | |
| CITY OF BELOIT- TREASURY | 100 STATE ST | | | | BELOIT | WI | 53511 | |
| CITY OF BEMIDJI | 317 4TH ST NW | | | | BEMIDJI | MN | 56601 | |
| City of Benton Harbor | Attn: Consumer Protection Division | Benton Harbor City Hall | 200 E. Wall Street | | Benton Harbor | MI | 49022 | |
| CITY OF BENTON HARBOR | 175 TERRITORIAL RD | PO BOX 307 | | | BENTON HARBOR | MI | 49023 | |
| CITY OF BETHLEHEM | C/O TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| CITY OF BETHLEHEM | WATER | SEWER & MISC SERVICES | 10 E CHURCH ST | | BETHLEHEM | PA | 18018-6025 | |
| CITY OF BETHLEHEM | P O BOX 500 | | | | BETHLEHEM | PA | 18016-0500 | |
| CITY OF BETHLEHEM | FINANCIAL SERVICES | 10 EAST CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| CITY OF BETHLEHEM-WATER SERV | 10 E CHURCH STREET | PO BOX 440 | | | BETHLEHEM | PA | 18018 | |
| CITY OF BILLINGS | DEPT OF FINANCE | PO BOX 1178 | | | BILLINGS | MT | 59103 | |
| CITY OF BISMARCK | PO BOX 5503 | | | | BISMARCK | ND | 58506 | |
| CITY OF BISMARCK | WATER DEPT | PO BOX 5555 | | | BISMARCK | ND | 58506-5555 | |
| CITY OF BLAINE | 10801 TOWN SQUARE DR NE | | | | BLAINE | MN | 55449 | |
| CITY OF BLAINE | ATTN: UTILITIES | 10801 TOWN SQUARE DR | | | BLAINE | MN | 55449-8101 | |
| CITY OF BLOOMINGTON | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON | PO BOX 801214 | | | | KANSAS CITY | MO | 64180-1214 | |
| CITY OF BLOOMINGTON | ATTN: CASHIERS | 109 EAST OLIVE STREET | PO BOX 3157 | | BLOOMINGTON | IL | 61702-3157 | |
| CITY OF BLOOMINGTON | WATER PAYMENTS | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3080 | |
| CITY OF BLOOMINGTON MN | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON MN | ATTN ACCOUNTS RECEIVABLE- CASH | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON MN | BLOOMINGTON CIVIC PLAZA | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON MN | FIRE MARSHAL OPERATIONAL | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BLOOMINGTON MN | LICENSING SECTION | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BOWLING GREEN | MUNICIPAL UTILITIES | 304 N CHURCH ST | | | BOWLING GREEN | OH | 43402 | |
| CITY OF BOWLING GREEN INCOME TAX DIVISION | 304 North Church Street | | | | Bowling Green | OH | 43402 | |
| CITY OF BOWLING GREEN OHIO | INCOME TAX | PO BOX 189 | | | BOWLING GREEN | OH | 43402 | |
| CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26630-6310 | |
| CITY OF BROOKFIELD | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKFIELD - UTILITIES | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5095 | |
| CITY OF CALUMET CITY | 204 PULASKI RD | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| City of Carlisle | Ric LeBlanc, Director | Cumberland County Consumer Affairs/Weights and Measures | One Courthouse Square | | Carlisle | PA | 17013-3330 | |
| City of Cedar Falls | Attn: Consumer Protection Division | City of Cedar Falls | 220 Clay Street | | Cedar Falls | IA | 50613 | |
| CITY OF CEDAR FALLS | 220 CLAY ST | | | | CEDAR FALLS | IA | 50613 | |
| City of Cedar Rapids | Attn: Consumer Protection Division | 101 First Street SE | | | Cedar Rapids | IA | 52401 | |
| CITY OF CEDAR RAPIDS | CITY TREASERERS OFFICE | PO BOX 2148 | | | CEDAR RAPIDS | IA | 52406-2148 | |
| CITY OF CENTERVILLE INCOME | TAX DEPT | 100 W SPRING VALLEY RD | | | CENTERVILLE | OH | 45458-3759 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHAMPAIGN | ALARM PROGRAM | PO BOX 142375 | | | IRVING | TX | 75014-2375 | |
| CITY OF CHAMPAIGN | NEIGHBORHOOD SERVICES DEPT | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| CITY OF CHARLESTON | MUNICIPAL FEES | PO BOX 711787 | | | COLUMBUS | OH | 43271-1787 | |
| CITY OF CHARLESTON WV | 501 VIRGINIA ST EAST | | | | CHARLESTON | WV | 25330 | |
| CITY OF CHARLESTON WV | ATTN: BUSINESS LICENSING | 915 QUARRIERS ST, SUITE 4 | | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLESTON WV | CITY COLLECTORS OFFICE | 915 QUARRIER ST, SUITE 4 | | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLESTON WV | PO BOX 7786 | | | | CHARLESTON | WV | 25356 | |
| City of Chicago | Attn: Consumer Protection Division | City Hall | 121 N. LaSalle Street | | Chicago | IL | 60602 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE | CITY HALL, ROOM 107 | 121 NORTH LASALLE STREET | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | DEPT OF REVENUE | 8108 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| CITY OF CHICAGO | PO BOX 71429 | | | | CHICAGO | IL | 60694-1429 | |
| CITY OF CHICAGO | 8212 INNOVATION WAY | | | | CHICAGO | IL | 60682-0082 | |
| CITY OF CHICAGO | City Hall | 121 N. LaSalle Street | | | Chicago | IL | 60602 | |
| CITY OF CHICAGO | DEPT OF FINANCE | PO BOX 88298 | | | CHICAGO | IL | 60680-1298 | |
| CITY OF CHICAGO | DEPT OF REVENUE-EMS | PO BOX 805030 | | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | PO BOX 4956 | FALSE BURGLER ALARM UNIT | | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | HANSEN IPI | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 | |
| CITY OF CHICAGO | ONE NORTH LASALLE | SUITE 2165 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF REVENU | 8108 INNOVATION WAY | | | | CHICAGO | IL | 60682-0081 | |
| CITY OF CHICAGO-DEPT OF REVENU | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| CITY OF CHILLICOTHE | INCOME TAX DEPT | 38 S PAINT ST PO BOX 457 | | | CHILLICOTHE | OH | 45601-0457 | |
| CITY OF CHILLICOTHE | UTILITIES DEPARTMENT | 35 S PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| CITY OF CHILLICOTHE INCOME TAX | 35 S PAINT ST | PO BOX 457 | | | CHILLICOTHE | OH | 45601-0457 | |
| CITY OF CHILLICOTHE INCOME TAX DEPARTMENT | Attn: Julie Parker | 35 S. Paint St | | | Chillicothe | OH | 45601 | |
| City of Chubbuck | Attn: Consumer Protection Division | 5160 Yellowstone Avenue | | | Chubbuck | ID | 83202 | |
| CITY OF CHUBBUCK | PO BOX 5604 | ATTN: POLICE DEPT | | | CHUBBUCK | ID | 83202-0006 | |
| CITY OF CHUBBUCK | WATER DEPARTMENT | 5160 YELLOWSTONE AVE | PO BOX 5604 | | CHUBBUCK | ID | 83202 | |
| CITY OF COLDWATER TREASURER | ONE GRAND STREET | | | | COLDWATER | MI | 49036 | |
| City of Columbus | Attn: Consumer Protection Division | City Hall | 123 Washington St. | | Columbus | IN | 47201 | |
| City of Concord | Attn: Consumer Protection Division | 41 Green St. | | | Concord | NH | 03301 | |
| CITY OF CONCORD | CONCORD POLICE DEPT | 35 GREEN ST | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD | GENERAL SERVICES EDEPT | 311 N STATE ST | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD | COLLECTION OFFICE | 41 GREEN STREET | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD | PO BOX 9582 | | | | MANCHESTER | NH | 03108 | |
| CITY OF CONCORD NH | CONCORD GENERAL SERVICES | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD, NH | CONCORD FIRE DEPARTMENT | 24 HORSESHOE POND LANE | | | CONCORD | NH | 03301 | |
| CITY OF CORALVILLE | UTILITY BILLING DEPT | 1512 7TH ST | PO BOX 5127 | | CORALVILLE | IA | 52241 | |
| City of Danville | Attn: Consumer Protection Division | 17 W. Main Street | | | Danville | IL | 61832 | |
| CITY OF DANVILLE | PO BOX 298 | | | | STRUTHERS | OH | 44471-0298 | |
| CITY OF DAVENPORT | REVENUE DIVISION | PO BOX 8003 | | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAVENPORT | 226 WEST FOURTH ST | | | | DAVENPORT | IA | 52801 | |
| CITY OF DAVENPORT | REVENUE DIVISION | PO BOX 8003 | | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAYTON | FIN DEPT/DIV OF REV & TAXATION | 101 W 3RD ST | | | DAYTON | OH | 45402-1814 | |
| CITY OF DAYTON | INCOME TAX DEPT | PO BOX 2806 | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON | PO BOX 632094 | | | | CINCINNATI | OH | 45263-2094 | |
| CITY OF DAYTON | PO BOX 740575 | | | | CINCINNATI | OH | 45263-0575 | |
| CITY OF DAYTON DIV OF TAXATION | 101 W 3RD ST | PO BOX 1830 | | | DAYTON | OH | 45401 | |
| CITY OF DAYTON FINANCE DEPARTMENT | Attn: C. LaShea Lofton, Director | 101 West 3rd Street | | | Dayton | OH | 45401 | |
| CITY OF DAYTON OHIO | CITY OF DAYTON OH INCOME TAX | PO BOX 8746 | | | DAYTON | OH | 45401 | |
| CITY OF DAYTON WATER & SEWER | BILL | PO BOX 740575 | | | CINCINNATI | OH | 45274-0575 | |
| CITY OF DECATUR | C/O JOHN ROBINSON | 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| CITY OF DECATUR | WATER CONSUMER SVC 2ND FLR | CIVIC CENTER | #1 GARY K ANDERSON PLAZA | | DECATUR | IL | 62523 | |
| City of Defiance | Attn: Consumer Protection Division | 631 Perry Street | | | Defiance | OH | 43512 | |
| CITY OF DEFIANCE | UTILITIES BILLING OFFICE | PO BOX 425 | 631 PERRY ST | | DEFIANCE | OH | 43512 | |
| CITY OF DEFIANCE INCOME TAX | PO BOX 669 | | | | DEFIANCE | OH | 43512 | |
| CITY OF DEFIANCE INCOME TAX DIVISION | Municipal Building | 631 Perry Street | | | Defiance | OH | 43512 | |
| City of DeKalb | Attn: Consumer Protection Division | 200 South Fourth Street | | | DeKalb | IL | 60115 | |
| CITY OF DEKALB | PO BOX 787 | | | | DEKALB | IL | 60115-0787 | |
| CITY OF DEKALB | MUNICIPAL BLDG ANNEX | 200 S FOURTH ST | | | DEKALB | IL | 60115 | |
| CITY OF DES MOINES | CITY CLERKS OFFICE | 400 ROBERT D RAY DR | | | DES MOINES | IA | 50309 | |
| CITY OF DICKINSON | 99 2ND STREET E | | | | DICKINSON | ND | 58601 | |
| CITY OF DICKINSON | FALSE ALARM | 99 2ND ST E | | | DICKINSON | ND | 58601 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 308 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City of Dubois | Attn: Consumer Protection Division | 16 W. Scribner Ave. | | | DuBois | PA | 15801 | |
| CITY OF DUBUQUE | UTILITY BILLING OFFICE | 50 W 13TH ST | PO BOX 1063 | | DUBUQUE | IA | 52004-1063 | |
| CITY OF DULUTH | 411 W FIRST ST | | | | DULUTH | MN | 55802 | |
| CITY OF DULUTH | CITY CLERKS OFFICE | 411 W FIRST ST | | | DULUTH | MN | 55802-1189 | |
| CITY OF DULUTH | FIRE DEPT-LIFE SAFETY DIV | 615 W FIRST ST | | | DULUTH | MN | 55802 | |
| CITY OF DULUTH COMFORTSYSTEMS | PO BOX 169008 | | | | DULUTH | MN | 55816-9008 | |
| CITY OF EAU CLAIRE | 721 OXFORD AVE | | | | EAU CLAIRE | WI | 54703-5478 | |
| CITY OF EAU CLAIRE | PO BOX 1087 | | | | EAU CLAIRE | WI | 54702-1087 | |
| CITY OF EAU CLAIRE | 203 S FARWELL STREET | | | | EAU CLAIRE | WI | 54702-0909 | |
| CITY OF EDINA | 4801 WEST 50TH STREET | | | | EDINA | MN | 55424-1330 | |
| City of Elkhart | Attn: Consumer Protection Division | 229 South 2nd Street | | | Elkhart | IN | 46516 | |
| City of Erie | Attn: Consumer Protection Division | 140 West Sixth Street | | | Erie | PA | 16501 | |
| CITY OF FAIRBORN | PO BOX 742532 | | | | CINCINNATI | OH | 45274-2532 | |
| CITY OF FAIRBORN | 44 W HEBBLE AVE | | | | FAIRBORN | OH | 45324-4999 | |
| CITY OF FAIRBORN | INCOME TAX DEPT | 44 W HEBBLE AVE | | | FAIRBORN | OH | 45324-4999 | |
| CITY OF FAIRBORN INCOME TAX DIVISION | 44 W Hebble Avenue | | | | Fairborn | OH | 45324 | |
| CITY OF FAIRBORN OHIO | FAIRBORN OH INCOME TAX DEPT | 10107 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141-3200 | |
| CITY OF FARGO | PO BOX 1066 | | | | FARGO | ND | 58107-1066 | |
| CITY OF FINDLAY INCOME TAX DEP | PO BOX 862 | | | | FINDLAY | OH | 45839-0862 | |
| CITY OF FINDLAY INCOME TAX DEPARTMENT | 318 Dorney Plz Rm 115 | | | | Findlay | OH | 45840 | |
| City of Fond Du Lac | Attn: Consumer Protection Division | W5990 W Pioneer Road | | | Fond du Lac | WI | 54935 | |
| CITY OF FOND DU LAC | CITY OF FOND DU LAC | 160 South Macy Street | | | Fond du Lac | WI | 54935 | |
| CITY OF FOND DU LAC | PO BOX 150 | | | | FON DU LAC | WI | 54936-0150 | |
| CITY OF FOND DU LAC | PO BOX 830 | | | | FOND DU LAC | WI | 54936-0830 | |
| CITY OF FORT WAYNE | VIOLATIONS BUREAU | 200 E BERRY ST, RM 110 | | | FORT WAYNE | IN | 46802 | |
| CITY OF FRANKFORT | ATTN: FINANCE DEPARTMENT | PO BOX 697 | | | FRANKFORT | KY | 40602 | |
| CITY OF FRANKFORT DEPARTMENT OF FINANCE | City Hall | 315 West Second Street | | | Frankfort | KY | 40601 | |
| CITY OF FRANKFORT LICENSE FEE | MUNICIPAL BUILDING | PO BOX 697 | | | FRANKFORT | KY | 40602 | |
| CITY OF FREDERICK | DEPT OF FINANCE | 101 N COURT ST | | | FREDERICK | MD | 21701 | |
| CITY OF GALESBURG | OFFICE OF CITY CLERK | 55 WEST TOMPKINS ST | | | GALESBURG | IL | 61401 | |
| CITY OF GALESBURG | PO BOX 1589 | | | | GALESBURG | IL | 61402-1589 | |
| CITY OF GALESBURG REC DIV | PO BOX 1387 | | | | GALESBURG | IL | 61402 | |
| CITY OF GALESBURG RECREATION | DIVISION | ATTN: MARY TURNQUIST/ ROBIN | PO BOX 1387 | | GALESBURG | IL | 61402 | |
| CITY OF GERING LANDFILL | PO BOX 687 | | | | GERING | NE | 69341 | |
| CITY OF GERMANTOWN | 75 N WALNUT ST | | | | GERMANTOWN | OH | 45327 | |
| CITY OF GERMANTOWN | CCA DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | CLEVELAND | OH | 44113 | |
| CITY OF GLENDALE TREASURER | 5909 N MILWAUKEE RIVER PKWY | | | | GLENDALE | WI | 53209 | |
| CITY OF GLENDALE WISCONSIN | OFFICE OF THE CITY CLERK | 5909 N MILWAUKEE RIVER PKWY | | | GLENDALE | WI | 53209 | |
| CITY OF GRAND ISLAND | UTILITY DEPT | 100 E 1ST STREET | PO BOX 1968 | | GRAND ISLAND | NE | 68802-1968 | |
| CITY OF GRAND JUNCTION | 250 N 5TH STREET | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION | 250 N 5TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND JUNCTION COLORADO | Grand Junction City Hall | 250 North 5th Street | | | Grand Junction | CO | 81501 | |
| CITY OF GRANDVILLE | DEPT 8704 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| CITY OF GRANDVILLE | City of Grandville | 3195 Wilson Ave SW | | | Grandville | MI | 49418 | |
| CITY OF GRANDVILLE | PO BOX 30516 | | | | LANSING | MI | 48909-8016 | |
| CITY OF GREAT FALLS | 105 9TH ST S | | | | GREAT FALLS | MT | 59401 | |
| CITY OF GREAT FALLS | UTILITY BILLING DEPT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 | |
| CITY OF GREEN BAY | CLERK/ TREASURERS OFFICE | 100 N JEFFERSON ST RM 106 | | | GREEN BAY | WI | 54301-5026 | |
| City of Hagerstown | Attn: Consumer Protection Division | City of Hagerstown, City Hall | 1 E. Franklin St. | | Hagerstown | MD | 21740 | |
| CITY OF HAMILTON | FINANCE DEPT ATTN: TREAS. | 7TH FLR 345 HIGH ST | | | HAMILTON | OH | 45011 | |
| CITY OF HAMILTON | ONE RENAISSANCE CENTER | 345 HIGH ST | | | HAMILTON | OH | 45011 | |
| CITY OF HAMILTON DIV OF TAXATI | PO BOX 630314 | | | | CINCINNATI | OH | 45263-0314 | |
| CITY OF HAMMOND | CONTROLLER'S OFFICE | 5925 CALUMET AVENUE | | | HAMMOND | IN | 46320 | |
| CITY OF HAMMOND | CONTROLLER'S OFFICE | 5925 CALUMET AVENUE | | | HAMMOND | IN | 46320 | |
| CITY OF HAMMOND | DEPT OF PLANNING & DEVELOPMENT | 5925 CALUMET AVE SUITE 315 | | | HAMMOND | IN | 46320 | |
| CITY OF HAMMOND POLICE DEPT | HAMMOND POLICE ALARM ADMIN | 509 DOUGLAS ST | | | HAMMOND | IN | 46320 | |
| CITY OF HARRISBURG | ATT: GLORIA GIAMBALVO | 10 NORTH 2ND STREET | | | HARRISBURG | PA | 17101 | |
| CITY OF HARRISBURG | DEPT OF PARKS & RECREATION | STE 401 10 N SECOND STREET | | | HARRISBURG | PA | 17101 | |
| CITY OF HARRISBURG | 10 NORTH 2ND STREET | | | | HARRISBURG | PA | 17101 | |
| CITY OF HARVEY | 18125 THOMAS LANE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| CITY OF HASTINGS NEBRASKA | ATTN: BRIDAL EXPO | PO BOX 1085 | | | HASTINGS | NE | 68902-1085 | |
| CITY OF HAVRE | PO BOX 231 | | | | HAVRE | MT | 59501-0231 | |
| CITY OF HEATH | 1287 HEBRON ROAD | | | | HEATH | OH | 43056 | |
| CITY OF HEATH INCOME TAX BUREA | 1287 HEBRON RD | | | | HEATH | OH | 43056-1096 | |
| CITY OF HEATH INCOME TAX DEPARTMENT | 1287 Hebron Rd | | | | Heath | OH | 43056 | |
| CITY OF HEATH/POLICE DEPT | 1287 HEBRON RD | | | | HEATH | OH | 43056 | |
| CITY OF HUBER HEIGHTS | UNITED WATER | PO BOX 24099 | | | HUBER HEIGHTS | OH | 45424-0099 | |
| CITY OF HUBER HEIGHTS | EARTH TECH OPERATIONS | PO BXO 24099 | | | HUBER HEIGHTS | OH | 45424 | |
| CITY OF HUBER HEIGHTS DIVISION | OF TAXATION | PO BOX 24309 | | | DAYTON | OH | 45424 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF HUBER HEIGHTS DIVISION OF TAXATION | 6131 Taylorsville Road | | | | Huber Heights | OH | 45424 | |
| CITY OF HUNTINGTON | PO BOX 7998 | | | | HUNTINGTON | WV | 25779-7998 | |
| CITY OF HUNTINGTON | MUNICIPAL SERVICE FEE | PO BOX 1659 | | | HUNTINGTON | WV | 25517-1659 | |
| City of Indianapolis | Attn: Consumer Protection Division | 241 City-County Building | 200 E. Washington St. | | Indianapolis | IN | 46204 | |
| CITY OF INDIANAPOLIS | OFFICE OF FINANCE & MGMT | 200 E WASHINGTON ST, RM 2260 | | | INDIANAPOLIS | IN | 46204 | |
| CITY OF JANESVILLE | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 | |
| CITY OF JANESVILLE | MUNICIPAL BUILDING | 18 NORTH JACKSON ST | PO BOX 5005 | | JANESVILLE | WI | 53547-5005 | |
| CITY OF JANESVILLE | ROCK COUNTY COURTHOUSE | BOX 1975 | | | JANESVILLE | WI | 53547 | |
| City of Johnstown | Attn: Consumer Protection Division | City of Johnson | 401 Main Street | | Johnston | PA | 15901 | |
| CITY OF JOLIET | COLLECTORS OFFICE | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF KALISPELL, MONTANA | PO BOX 1997 | | | | KALISPELL | MT | 59903-1997 | |
| CITY OF KEARNEY | UTILITIES DEPT | 18 E 22ND ST | PO BOX 1180 | | KEARNEY | NE | 68848-1180 | |
| CITY OF KETTERING | ATTN FINANCE DEPT/ALARM ORDIAN | 3600 SHROYER ROAD | | | Kettering | OH | 45429 | |
| CITY OF KETTERING INCOME TAX DIVISION | Kettering Government Center | North Building | 3600 Shroyer Road | | Kettering | OH | 45429 | |
| CITY OF KETTERING TAX DIVISION | PO BOX 293100 | | | | KETTERING | OH | 45429-9100 | |
| CITY OF KETTERING | ATT BR SHWCSE REG- C/O J ONEAL | 2900 GLENGARRY DR | | | KETTERING | OH | 45420 | |
| CITY OF KOKOMO | 100 SOUTH UNION STREET | | | | KOKOMO | IN | 46901 | |
| CITY OF KOKOMO | WASTE WATER UTILITY | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | |
| CITY OF KOKOMO WASTEWATER UTL | PO BOX 1209 | | | | KOKOMO | IL | 46903-1209 | |
| CITY OF LA CANADA FLINTRIDGE | 1327 FOOTHILL BLVD | | | | LA CANADA FLINTRID | CA | 91011-2137 | |
| CITY OF LACROSSE | 400 LA CROSSE ST | | | | LA CROSSE | WI | 54601-3396 | |
| CITY OF LANCASTER | BUREAU OF FIRE | 100 S QUEEN ST STE 103 | | | LANCASTER | PA | 17603 | |
| CITY OF LANCASTER - OPT DIV | 1 MARION COURT | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LANCASTER INCOME TAX D | PO BOX 128 | | | | LANCASTER | OH | 43130 | |
| CITY OF LANCASTER INCOME TAX DEPARTMENT | 104 E Main Street, 2nd Floor | | | | Lancaster | OH | 43130 | |
| CITY OF LANCASTER OHIO | LANCASTER OH INCOME TAX DEPT | 104 E MAIN ST ROOM # 301 | | | LANCASTER | OH | 43130-3726 | |
| CITY OF LANCASTER P.A. | 100 S. QUEEN ST. | | | | LANCASTER | PA | 17603 | |
| CITY OF LANCASTER PA | 39 W CHESTNUT ST | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LANCASTER PA | WATER & SEWER SERVICE | 1 MARION CT/P O BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LANCASTER, PENNSY | P.O. BOX 1020 | | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LANCASTER-PA | 39 W CHESTNUT ST | P O BOX 1020 | | | LANCASTER | PA | 17608 | |
| CITY OF LEBANON | 400 S 8TH ST-RM 111 | | | | LEBANON | PA | 17042-6794 | |
| CITY OF LIMA - UTILITIES | PO BOX 183199 | | | | COLUMBUS | OH | 43218-3199 | |
| CITY OF LIMA - UTILITIES | L-2337 | PO BOX 600001 | | | COLUMBUS | OH | 43260-2337 | |
| CITY OF LIMA DEPT OF TAXATION | PO BOX 155 | | | | LIMA | OH | 45802 | |
| CITY OF LIVONIA | ACCOUNTS RECEIVABLE | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA | WATER AND SEWER DIVISION | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| City of Logan | Attn: Consumer Protection Division | 290 N 100 W | | | Logan | UT | 84321 | |
| CITY OF MADISON | INSPECTION UNIT | PO BOX 2984 | | | MADISON | WI | 53701-2984 | |
| CITY OF MADISON TREASURER | City Treasurer - City of Madison, Wisconsin | 210 Martin Luther King Jr. Blvd., Rm. 107 | | | Madison | WI | 53703 | |
| CITY OF MADISON TREASURER | PO BOX 20 | | | | MADISON | WI | 53701 | |
| CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 | |
| City of Manitowoc | Attn: Consumer Protection Division | 900 Quay Street | | | Manitowoc | WI | 54220 | |
| CITY OF MANITOWOC | 900 QUAY STREET | | | | MANITOWOC | WI | 54220 | |
| CITY OF MANITOWOC | MANITOWOC BLDG INSPECTION DEPT | CITY HALL, 900 QUAY STREET | | | MANITOWOC | WI | 54220 | |
| CITY OF MANITOWOC | MANITOWOC BLDG INSPECTION DEPT | CITY HALL 900 QUAY ST | | | MANITOWOC | WI | 54220 | |
| CITY OF MANKATO | PO BOX 3368 | | | | MANKATO | MN | 56002-3368 | |
| City of Maplewood | Attn: Consumer Protection Division | 1830 County Road B East | | | Maplewood | MN | 55109 | |
| CITY OF MAPLEWOOD | 1830 E CTY RD B | | | | MAPLEWOOD | MN | 55109 | |
| City of Marinette | Attn: Consumer Protection Division | Marinette City Hall | 1905 Hall Ave | | Marinette | WI | 54143 | |
| CITY OF MARINETTE | 1905 HALL AVE | | | | MARINETTE | WI | 54143 | |
| City of Marion | Attn: Consumer Protection Division | Marion Municipal Building | 301 S Branson St | | Marion | IN | 46952 | |
| CITY OF MARION | UTILITY BILLING DEPT | 233 W CENTER ST | | | MARION | OH | 43302-3692 | |
| CITY OF MARION INCOME TAX | 233 W CENTER CITY BLDG | | | | MARION | OH | 43301-1822 | |
| CITY OF MARION, OHIO | UTILITIES DEPARTMENT | PO BOX 1822 | | | MARION | OH | 43301-1822 | |
| City of Marquette | Attn: Consumer Protection Division | G. Mennen Williams Building | 525 W. Ottawa Street | P.O. Box 30213 | Lansing | MI | 48909 | |
| CITY OF MARSHALLTOWN | 24 NORTH CENTER ST | | | | MARSHALLTOWN | IA | 50158-4911 | |
| CITY OF MARSHFIELD | 630 S CENTRAL AVE | SUITE 502 | | | MARSHFIELD | WI | 54449 | |
| CITY OF MARTINSBURG | MARTINSBURG POLICE DEPT | ATTN: ALARMS | 232 N QUEEN ST | | MARTINSBURG | WV | 25401 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF MARTINSBURG | WATER/SEWER | P O BOX 828 | | | MARTINSBURG | WV | 25401 | |
| CITY OF MARTINSBURG | PO BOX 828 | | | | MARTINSBURG | WV | 25402 | |
| CITY OF MARTINSBURG WEST VA | 232 N QUEEN ST | PO BOX 828 | | | MARTINSBURG | WV | 25402 | |
| City of Massena | Attn: Consumer Protection Division | 60 Main St., Town Hall | | | Massena | NY | 13662 | |
| CITY OF MATTOON | 208 N 19TH | PO BOX 99 | | | MATTOON | IL | 61938 | |
| CITY OF MIAMISBURG | PO BOX 6401415 | | | | CINCINNATI | OH | 45264-1415 | |
| CITY OF MIDDLETOWN | DIV OF WATER BILLING | PO BOX 740402 | | | CINCINNATI | OH | 45274-0402 | |
| CITY OF MIDDLETOWN | WATER SERVICES | PO BOX 740402 | | | CINCINNATI | OH | 45274-0402 | |
| CITY OF MIDDLETOWN DIVISION | OF TAXATION | PO BOX 630157 | | | CINCINNATI | OH | 45263-0157 | |
| CITY OF MIDDLETOWN INCOME TAX DIVISION | One Donham Plaza | | | | Middletown | OH | 45042-1932 | |
| CITY OF MIDDLETOWN, OHIO | LICENSE & PERMITS | ONE DONHAM PLAZA | | | MIDDLETOWN | OH | 45042 | |
| CITY OF MIDLAND | PO BOX 1647 | | | | MIDLAND | MI | 48641-1647 | |
| CITY OF MIDLAND | 333 W ELLSWORTH | | | | MIDLAND | MI | 48640 | |
| City of Milwaukee | Attn: Consumer Protection Division | City Hall | 200 E. Wells Street | Room 205 | Milwaukee | WI | 53202 | |
| CITY OF MILWAUKEE | PO BOX 78776 | OFFICE OF THE CITY TREASURER | | | MILWAUKEE | WI | 53278 | |
| CITY OF MILWAUKEE | DEPT OF NEIGHBORHOOD SERVICES | 841 N BROADWAY ROOM 105 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | DEPT OF NEIGHBORHOOD SRVCS | 841 N BROADWAY ROOM 105 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | CITY CLERK LICENSE DIV RM 105 | CITY HALL 200 E WELLS ST | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE DEVLPMNT CTR | 809 N BROADWAY | 1ST FLOOR | | | MILWAUKEE | WI | 53202-3617 | |
| CITY OF MILWAUKEE HEALTH DEPT | CONSUMER ENVIROMENTAL HLTH | 841 N BROADWAY RM 315 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MINOT | ACCOUNTS RECEIVABLE | PO BOX 5006 | | | MINOT | ND | 58702-5006 | |
| CITY OF MINOT | PO BOX 5006 | | | | MINOT | ND | 58702-5006 | |
| CITY OF MISSOULA | 435 RYMAN ST | | | | MISSOULA | MT | 59802-4297 | |
| CITY OF MOLINE | PO BOX 930 | | | | MOLINE | IL | 61266-0930 | |
| CITY OF MOLINE | BUSINESS LICENSE DIVISION | 1630 8 AVE | | | MOLINE | IL | 61265 | |
| CITY OF MORAINE INCOME TAX DEP | 4200 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| CITY OF MORAINE INCOME TAX DEPARTMENT | 4200 Dryden Rd | | | | Moraine | OH | 45439 | |
| CITY OF MORGANTOWN WV | FINANCE DEPARTMENT | 389 SPRUCE STREET | | | MORGANTOWN | WV | 26505 | |
| City of Morton Grove | Attn: Consumer Protection Division | Village Hall | 6101 Capulina Ave | | Morton Grove | IL | 60053 | |
| CITY OF MUSCATINE | 215 SYCAMORE STREET | | | | MUSCATINE | IA | 52761 | |
| CITY OF NAPERVILLE | 400 SOUTH EAGLE STREET | | | | NAPERVILLE | IL | 60540 | |
| CITY OF NAPERVILLE | FINANCE DEPT | 400 S EAGLE ST | | | NAPERVILLE | IL | 60540 | |
| CITY OF NAPERVILLE IL | PO BOX 3020 | | | | NAPERVILLE | IL | 60566-7020 | |
| CITY OF NEW PHILADELPHIA | WATER OFFICE | 150 E HIGH AVE | SUITE 015 | | NEW PHILADELPHIA | OH | 44663 | |
| CITY OF NEW PHILADELPHIA INCOME TAX DEPARTMENT | 150 East High Avenue | | | | New Philadelphia | OH | 44663 | |
| CITY OF NORFOLK | CITY AUDITORIUM | 309 N 5TH ST | | | NORFOLK | NE | 68701 | |
| CITY OF NORTON SHORES | 2743 HENRY ST | SUITE 302 | | | MUSKEGON | MI | 49441 | |
| CITY OF NORTON SHORES | 2743 HENRY ST SUITE 302 | | | | MUSKEGON | MI | 49441 | |
| CITY OF NORTON SHORES | 4814 HENRY ST | | | | NORTON SHORES | MI | 49441 | |
| CITY OF OLEAN | CITY CLERKS OFFICE | PO BOX 668 | | | OLEAN | NY | 14760 | |
| CITY OF OLEAN DIV OF WATER | CITY CLERK POB 668 | | | | OLEAN | NY | 14760 | |
| CITY OF OMAHA | PO BOX 30159 | | | | OMAHA | NE | 68103-1259 | |
| CITY OF OMAHA | OMAHA FALSE ALARM REDUCTION PR | PO BOX 3020S | | | OMAHA | NE | 68103-1305 | |
| CITY OF OTTUMWA | CITY CLERK | 105 EAST THIRD ST | | | OTTUMWA | IA | 52501 | |
| City of Paducah | Attn: Consumer Protection Division | 300 South 5th Street | P.O. Box 2267 | | Paducah | KY | 42002-2267 | |
| CITY OF PADUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| CITY OF PADUCAH | PADUCAH POLICE / T LYNCH | PO BOX 2267 | | | PADUCAH | KY | 42002-2267 | |
| CITY OF PADUCAH DEPARTMENT OF FINANCE | City Hall | 300 South 5th Street | | | Paducah | KY | 42003 | |
| CITY OF PADUCAH FINANCE DEPT | PO BOX 90 | | | | PADUCAH | KY | 42002-0090 | |
| CITY OF PADUCAH FINANCE DEPT | 1400 BROADWAY | | | | PADUCAH | KY | 42003 | |
| CITY OF PEKIN | 111 SOUTH CAPITOL STREET | | | | PEKIN | IL | 61554 | |
| City of Peoria | Attn: Consumer Protection Division | 419 Fulton St | | | Peoria | IL | 61602 | |
| CITY OF PEORIA | 419 FULTON ST | ROOM 100 CITY HALL | | | PEORIA | IL | 61602-1275 | |
| CITY OF PERU | DAVID R BARTLEY CITY CLERK | 1901 FOURTH ST | PO BOX 299 | | PERU | IL | 61354-0299 | |
| CITY OF PERU | PO BOX 299 | | | | PERU | IL | 61354-0299 | |
| CITY OF PHILADELPHIA | PO BOX 41818 | | | | PHILADELPHIA | PA | 19101 | |
| City of Phillipsburg | Attn: Consumer Protection Division | 120 Filmore Street | | | Phillipsburg | NJ | 08865 | |
| CITY OF PIQUA | UTILITIES BILL | 201 W WATER ST | | | PIQUA | OH | 45356 | |
| CITY OF PIQUA INCOME TAX DEPARTMENT | 201 W Water St. | | | | Piqua | OH | 45356 | |
| CITY OF PUDUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| City of Queensbury | Attn: Consumer Protection Division | 742 Bay Road | | | Queensbury | NY | 12804 | |
| CITY OF QUINCY | DEPT OF UTILITIES | 730 MAINE STREET | | | QUINCY | IL | 62301-4054 | |
| CITY OF QUINCY | ATTN: CITY TREASURER | 730 MAINE ST | | | QUINCY | IL | 62301 | |
| CITY OF RACINE | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| CITY OF RACINE | 730 CENTER ST | | | | RACINE | WI | 53403 | |
| CITY OF RACINE | BIN 88661 | | | | MILWAUKEE | WI | 53288 | |
| CITY OF RACINE | TREASURERS OFFICE ROOM 105 | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| CITY OF RACINE TAX PAYMENTS | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| CITY OF RACINE, WISCONSIN | City Hall | Assessor's Office | 730 Washington Avenue, Room 207 | | Racine | WI | 53403 | |
| CITY OF RICE LAKE | 30 E EAU CLAIRE ST | | | | RICE LAKE | WI | 54868 | |
| CITY OF RICHMOND FIRE DEPT | 101 S 5TH ST | | | | RICHMOND | IN | 47374 | |
| CITY OF ROCHESTER | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-6748 | |
| CITY OF ROCHESTER | 201 4TH STTREET SE | ROOM 204 | | | ROCHESTER | MN | 55904 | |
| CITY OF ROCHESTER HILLS | PO BOX 94591 | | | | CLEVELAND | OH | 44101-4591 | |
| CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309-3033 | |
| CITY OF ROCHESTER HILLS TAXES | PO BOX 94591 | | | | CLEVELAND | OH | 44101-4591 | |
| CITY OF ROCHESTER HILLS TAXES | Property Taxes - City of Rochester Hills | 1000 Rochester Hills Dr. | | | Rochester Hills | MI | 48309 | |
| CITY OF ROCHESTER HILLS-WATER | PO BOX 94593 | | | | CLEVELAND | OH | 44101-4593 | |
| CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| CITY OF ROCKFORD | ALARM PROGRAM | PO BOX 142887 | | | IRVING | TX | 75014-2887 | |
| CITY OF ROCKFORD | PO BOX 4635 | | | | CAROL STREAM | IL | 60197-4635 | |
| CITY OF ROCKFORD | 425 EAST STATE ST | | | | ROCKFORD | IL | 61104 | |
| CITY OF ROSEVILLE | FINANCE DEPT | 2660 CIVIC CENTER DR | | | ROSEVILLE | MN | 55113 | |
| CITY OF ROSEVILLE | 2660 CIVIC CENTER DR | | | | ROSEVILLE | MN | 55113 | |
| CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101-1806 | |
| CITY OF SAINT PAUL | 100 E 11TH ST | | | | SAINT PAUL | MN | 55101 | |
| CITY OF SAINT PAUL | ST PAUL POLICE DEPT FALSE ALAR | 367 GROVE ST | | | SAINT PAUL | MN | 55101 | |
| City of Schaumburg | Attn: Consumer Protection Division | 101 Schaumburg Court | | | Schaumburg | IL | 60193-1878 | |
| CITY OF SCOTTSBLUFF | 2525 CIRCLE DR | | | | SCOTTSBLUFF | NE | 69361 | |
| CITY OF SCOTTSBLUFF | 1818 AVENUE A | | | | SCOTTSBLUFF | NE | 69361 | |
| CITY OF SCRANTON | DEPT OF PERMITS, LICENSES, AND | 340 N WASHINGTON AVENUE | | | SCRANTON | PA | 18503 | |
| City of Selinsgrove | Attn: Consumer Protection Division | 201 West Sassafras Street | | | Selinsgrove | PA | 17870 | |
| CITY OF SHEBOYGAN | BUILDING INSPECTION DEPT | 828 CENTER AVENUE | | | SHEBOYGAN | WI | 53081 | |
| CITY OF SHEBOYGAN | CLERKS OFFICE | 828 CENTER AVE | | | SHEBOYGAN | WI | 53081-4496 | |
| CITY OF SHEBOYGAN | FINANCE DEPARTMENT | 828 CENTER AVE SUITE 205 | | | SHEBOYGAN | WI | 53081 | |
| CITY OF SIOUX CITY | PO BOX 3572 | | | | SIOUX CITY | IA | 51102-3572 | |
| CITY OF SIOUX CITY IOWA | 405 6TH STREET | | | | SIOUX CITY | IA | 51101 | |
| CITY OF SIOUX CITY IOWA | ALARM COORDINATOR | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | |
| CITY OF SIOUX CITY IOWA | CUSTOMER SERVICE | PO BOX 447 | | | SIOUX CITY | IA | 51102-0447 | |
| CITY OF SIOUX CITY IOWA | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | |
| City of South Burlington | Attn: Consumer Protection Division | 575 Dorset Street | | | South Burlington | VT | 05403 | |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | | | | LEWISTON | ME | 04243 | |
| CITY OF SOUTH PORTLAND | PO BOX 9422 | | | | SOUTH PORTLAND | ME | 04106 | |
| CITY OF SOUTH PORTLAND | 25 COTTAGE RD | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04106 | |
| CITY OF SPRINGBORO | 320 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066 | |
| CITY OF SPRINGFIELD | 76 E HIGH ST | | | | SPRINGFIELD | OH | 45502 | |
| CITY OF SPRINGFIELD | UTILITY BILLING | 76 EAST HIGH ST | | | SPRINGFIELD | OH | 45502-1214 | |
| CITY OF SPRINGFIELD | UTILITY BILLING | PO BOX 691969 | | | CINCINNATI | OH | 45269-1969 | |
| CITY OF ST CHARLES | 2 EAST MAIN STREET | | | | ST CHARLES | IL | 60174 | |
| CITY OF ST CHARLES | UTILITY BILLING OFFICE | 2 E MAIN ST | | | ST CHARLES | IL | 60174-1984 | |
| CITY OF ST CLOUD | 400 SECOND ST SOUTH | | | | ST CLOUD | MN | 56301-3699 | |
| CITY OF ST CLOUD | PO BOX 1501 | | | | ST CLOUD | MN | 56302-1501 | |
| CITY OF ST. PAUL | PO BOX 64015 | | | | SAINT PAUL | MN | 55064-0015 | |
| CITY OF ST. PAUL | Saint Paul, Minnesota City Counsil | 15 Kellogg Blvd. West, 310 City Hall | | | St. Paul | MN | 55102 | |
| City of State College | Attn: Consumer Protection Division | 243 S Allen Street | | | State College | PA | 16801 | |
| CITY OF STERLING | 212 3RD AVENUE | | | | STERLING | IL | 61081 | |
| CITY OF STERLING | ATTN: STERLING POLICE DEPT, | CLAUDIA GARCIA | 212 3RD AVE | | STERLING | IL | 61081 | |
| CITY OF STILLWATER | ATTN UTILITY BILLING | 216 N 4TH STREET | | | STILLWATER | MN | 55082 | |
| City of Stroudsburg | Attn: Consumer Protection Division | 700 Sarah Street | | | Stroudsburg | PA | 18360 | |
| CITY OF STURGEON BAY | 421 MICHIGAN STREET | | | | STURGEON BAY | WI | 54235 | |
| City of Superior | Attn: Consumer Protection Division | 4917 South State Road 35 | | | Superior | WI | 54880 | |
| CITY OF SUPERIOR | FINANCE DIRECTOR | 1316 N 14TH ST | | | SUPERIOR | WI | 54880 | |
| CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | |
| CITY OF TOLEDO | FPB REMITTANCE | ONE GOVERMENT CENTER, STE 170 | | | TOLEDO | OH | 43604 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF TOLEDO | DEPT OF PUBLIC UTILITIES | OHIO BUILDING | 420 MADISON AVE STE 100 | | TOLEDO | OH | 43667-0001 | |
| CITY OF TOLEDO | COMMISSIONER OF TREASURY | ONE GOVERNMENT CENTER | SUITE 2000 | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | FALSE ALARM OFFICE | 525 N ERIC ST | | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO DIV OF TAXATION | ONE GOVERNMENT CTR | STE 2070 | | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO DIVISION OF TAXATION AND TREASURY | 1 Government Ctr Ste 2000 | | | | Toledo | OH | 43604 | |
| City of Trexlertown | Attn: Consumer Protection Division | 435 Hamilton Street | | | Allentown | PA | 18101 | |
| CITY OF TROTWOOD | INCOME TAX DEPARTMENT | 4 STRADER DRIVE | | | TROTWOOD | OH | 45426 | |
| CITY OF TROTWOOD | UTILITY BILLING OFFICE | 3035 OLIVE RD | | | TROTWOOD | OH | 45426-2656 | |
| CITY OF TROTWOOD | UTILITY PAYMENTS | PO BOX 635411 | | | CINCINNATI | OH | 45263-0001 | |
| CITY OF TROTWOOD INCOME TAX | PO BOX 633408 | | | | CINCINNATI | OH | 45263-3408 | |
| CITY OF URBANDALE | ATTN: POLICE ACCTS RECEIVABLE | 3600 86TH ST | | | URBANDALE | IA | 50322 | |
| City of Vienna | Attn: Consumer Protection Division | 609 29th St | | | Vienna | WV | 26105 | |
| CITY OF VIENNA | OFFICE OF THE TREASURER | PO BOX 5097 | | | VIENNA | WV | 26105 | |
| CITY OF VIENNA | PO BOX 5097 | | | | VIENNA | WV | 26105-0097 | |
| CITY OF VIENNA | PO BOX 5097 | | | | VIENNA | WV | 26105-0097 | |
| CITY OF VIRGINIA | 327 1ST STREET SOUTH | | | | VIRGINIA | MN | 55792 | |
| CITY OF WARSAW | WASTEWATER PAYMENT CTR | 794 W CENTER ST | PO BOX 557 | | WARSAW | IN | 46581-0557 | |
| CITY OF WATERLOO | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| City of Watertown | Attn: Consumer Protection Division | City Hall | 245 Washington St, Rm 302A | | Watertown | NY | 13601 | |
| City of Wausau | Attn: Consumer Protection Division | 407 Grant St. | | | Wausau | WI | 54403 | |
| CITY OF WAUSAU | CITY OF WAUSAU | City Hall | 407 Grant St. | | Wausau | WI | 54403 | |
| CITY OF WAUSAU | PO BOX 3051 | | | | MILWAUKEE | WI | 53201-3051 | |
| CITY OF WAUSAU TREASURER | 407 GRANT ST | | | | WAUSAU | WI | 54403 | |
| CITY OF WAUWATOSA | BIN 360 | | | | MILWAUKEE | WI | 53288-0360 | |
| CITY OF WAUWATOSA | BUILDING & SAFETY DIVISION | 7725 WEST NORTH AVENUE | | | WAUWATOSA | WI | 53213 | |
| CITY OF WAUWATOSA | WAUWATOSA WATER UTILITY | 7725 W NORTH AVENUE | | | WAUWATOSA | WI | | 53213 |
| CITY OF WAUWATOSA | TREASURER'S OFFICE | 7725 WEST NORTH AVE | | | WAUWATOSA | WI | 53213 | |
| CITY OF WEST BEND | TREASURER | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| CITY OF WEST BEND | 350 VINE STREET | | | | WEST BEND | WI | 53095 | |
| CITY OF WEST BURLINGTON | 122 BROADWAY ST | | | | W BURLINGTON | IA | 52655 | |
| CITY OF WEST CARROLLTON | PO BOX 10 | | | | WEST CARROLLTON | OH | 45449 | |
| CITY OF WEST DES MOINES | PO BOX 65320 | | | | WEST DES MOINES | IA | 50265 | |
| CITY OF WESTFIELD | COMBINED UTILITY BILL | 28 SACKETT STREET | | | WESTFIELD | MA | 01085 | |
| CITY OF WESTFIELD | PO BOX 9249 | | | | CHELSEA | MA | 21509-9249 | |
| CITY OF WESTFIELD MASSACHUSETT | 15 WASHINGTON STREET | ATTN KERI | | | WESTFIELD | MA | 01085 | |
| CITY OF WESTOVER | 500 DUPONT RD | | | | WESTOVER | WV | 26501 | |
| CITY OF WHEELING | FINANCE DEPT- REVENUE DIVISION | 1500 CHAPLINE ST | | | WHEELING | WV | 26003 | |
| CITY OF WHITEWATER MUN COURT | 312 E WHITEWATER ST | | | | WHITEWATER | WI | 53190 | |
| CITY OF WILKES-BARRE | SEWER MAINTENANCE FEE | PO BOX 1324 | | | WILKES-BARRE | PA | 18703-1324 | |
| CITY OF WISCONSIN RAPIDS | CITY HALL | 444 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495 | |
| CITY OF WOOSTER INCOME TAX | PO BOX 1088 | | | | WOOSTER | OH | 44691-7081 | |
| CITY OF WOOSTER INCOME TAX DEPARTMENT | 538 N Market St. | | | | Wooster | OH | 44691 | |
| CITY OF XENIA | PO BOX 490 | | | | XENIA | OH | 45385-0490 | |
| CITY OF YORK PA | 1 MARKET WAY WEST | 3RD FLOOR | | | YORK | PA | 17401 | |
| CITY OF ZANESVILLE | 401 MARKET ST | | | | ZANESVILLE | OH | 43701-3577 | |
| CITY OF ZANESVILLE INCOME TAX | 401 MARKET ST | | | | ZANESVILLE | OH | 43701-3576 | |
| CITY OF ZANESVILLE INCOME TAX OFFICE | Attn: David Wolfe, City Treasurer | 401 Market Street | City Hall – First Floor – Room 118 | | Zanesville | OH | 43701 | |
| CITY OF ZANESVILLE UTILITIES | 401 MARKET STREET | | | | ZANESVILLE | OH | 43701-3577 | |
| CITY PAGES | 401 NORTH 3RD STREET | SUITE 550 | | | MINNEAPOLIS | MN | 55401 | |
| CITY PAGES INC | 300 THIRD ST | PO BOX 942 | | | MINNEAPOLIS | MN | 55402-0942 | |
| CITY PAPER CO | PO BOX 1968 | 3700 1ST AVE N | | | BIRMINGHAM | AL | 35201 | |
| CITY PLUMBING HEATING & AIR | PO BOX 620 | 407 STATE STREET | | | SAINT JOSEPH | MI | 49085 | |
| CITY PLUMBING, HEATING & A/C | 2333 S FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| CITY SEWER CLEANERS | PO BOX 2499 | | | | MIDLAND | MI | 48641-2499 | |
| CITY SPEAK | 1835 SOUTH HALSTED | | | | CHICAGO | IL | 60608 | |
| CITY TREASURER | 50 W 13TH ST | | | | DUBUQUE | IA | 52001-4864 | |
| CITY TREASURER | CITY HALL | 515 2ND AVE SW | | | MINOT | ND | 58701 | |
| CITY TREASURER | CITY OF MADISON | PO BOX 2984 | | | MADISON | WI | 53701-2984 | |
| CITY TREASURER | CITY OF MADISON FIRE DEPT | ELEVATOR INSPECTION DEPT | 30 W MIFFLIN ST, 9TH FL | | MADISON | WI | 53703-2579 | |
| CITY TREASURER- ABERDEEN | 123 SOUTH LINCOLN | | | | ABERDEEN | SD | 57401 | |
| CITY TREASURER CITY OF LINCOLN | LINCOLN ALARM REGISTRATION PRO | 555 SOUTH 10TH ST BOX 26 | | | LINCOLN | NE | 68508-2830 | |
| CITY TREASURER-MADISON | PO BOX 2997 | | | | MADISON | WI | 53701 | |
| CITY TREASURERS OFFICE | CITY TREASERERS OFFICE | PO BOX 2148 | | | CEDAR RAPIDS | IA | 52406-2148 | |
| CITY TRIANGLES | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| CITY UTILITIES | PO BOX 2269 | | | | FORT WAYNE | IN | 46801-2269 | |
| CITY VIEW CAPITAL LLC | WESTGATE MALL MANAGEMENT INC | 2285 SCHOENERSVILLE RD | SUITE 210 | | BETHLEHEM | PA | 18017 | |
| CITY VIEW CAPITAL LLC | WESTGATE MALL MANAGEMENT INC | 2285 SCHOENERSVILLE RD | SUITE 210 | | BETHLEHEM | PA | 18017 | |
| CITY WATER INTERNATIONAL LTD | PO BOX 674007 | | | | DALLAS | TX | 75267-4007 | |
| CITY WELDING SALES & SERVICE I | 7212 N CHANNEL RD | | | | SKOKIE | IL | 60076 | |
| CITY WHEELS COURIER CORP | 13335 15 MILE #203 | | | | STERLING HEIGHTS | MI | 48312 | |
| CITY WIDE LOCKSMITHING INC | 4054 CENTRAL AVE NE | | | | MINNEAPOLIS | MN | 55421 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 313 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITYTINS | PO BOX 13472 | | | | WAUWATOSA | WI | 53213 | |
| CITYTINS LLC | PO BOX 13472 | | | | WAUWATOSA | WI | 53213 | |
| CIUBOTARIU, IULIA | Address on file | | | | | | | |
| CIUPA, PAMM | Address on file | | | | | | | |
| CIVARDI, JOHN | Address on file | | | | | | | |
| CIVIC DANCE TROOP | 1116 COOPER DR | | | | FORT DODGE | IA | 50501 | |
| CIVIC THEATRE OF ALLENTOWN | 527 N 19TH ST | | | | ALLENTOWN | PA | 18104 | |
| CIVIC, RENATA | Address on file | | | | | | | |
| CIVIL AIR PATROL | 3217 SOUTH 68TH STREET | | | | MILWAUKEE | WI | 53219 | |
| CIVIL SERVICE SENATE | GINA RAGLAND | 1 UNIVERSITY PARKWAY | | | UNIVERSITY PARK | IL | 60484 | |
| CIVIL WAR DAYS | 11 MILL ST. | BILL SMITH | | | COLDWATER | MI | 49036 | |
| CIVIL WAR DAYS | BILL SMITH | 11 MILL ST. | | | COLDWATER | MI | 49036 | |
| CIVITAN CLUB OF WESTLAND | PO BOX 85045 | | | | WESTLAND | MI | 48185 | |
| CIVITAS MEDIA LLC | 4500 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| CIVITAS MEDIA LLC | PO BOX 690 | | | | MIAMISBURG | OH | 45343 | |
| CIZMAR, JANET | Address on file | | | | | | | |
| CJ APPAREL GROUP | WELLS FARGO BANK NA | W/O/08/09 | PO BOX 360286 | | PITTSBURGH | PA | 15250 | |
| CJ APPAREL GROUP/ PMG | 1411 BROADWAY 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CJ ERICKSON PLUMBING CO | 4141 W 124TH PLACE | | | | ALSIP | IL | 60803 | |
| CJ KID EAGLES WRESTLING CLUB | P.O. BOX 371 | | | | DAYTON | OH | 45401 | |
| CJ SOUND OF WNY INC | 10 CIDERMILL CT | | | | DEPEW | NY | 14043 | |
| CJE GROUP LLC | ATTN: JOHN EHRHARDT | 10232 CLARENCE BARNES RD | | | PRINCESS ANNE | MD | 21853 | |
| CJK SERVICES, INC. | 925 River Centre Place | | | | Lawrenceville | GA | 30043 | |
| CJT LLC | 4047 EASTERN SE | | | | GRAND RAPIDS | MI | 49508 | |
| CK GROUP INC | 3701 W CARRIAGE | | | | SANTA ANA | CA | 92704 | |
| CK GROUP INC | 3701 W CARRIAGE DR | | | | SANTA ANA | CA | 92704 | |
| CK GROUP INC/PMG | 3701 W CARRIAGE DR | | | | SANTA ANA | CA | 92704 | |
| CK GROUP INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CK JEANS PLUS | 501 7TH AVE 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CK OUTERWEAR LLC | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| CK OUTERWEAR LLC | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| CK UNDERWEAR | PO BOX 890298 | | | | CHARLOTTE | NC | 28289-0298 | |
| CK UNDERWEAR - PVH CORP | PO BOX 890255 | | | | CHARLOTTE | NC | 28289-0255 | |
| CL E PARIS | 110 E 9TH STREET | SUITE A 1262 | | | LOS ANGELES | CA | 90079 | |
| CL E PARIS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28265-1242 | |
| CL OBRIEN AND CO | 728 E COX | | | | PEORIA HEIGHTS | IL | 61616 | |
| CLAASSEN, COURTNEY | Address on file | | | | | | | |
| CLABAUGH, JILL | Address on file | | | | | | | |
| CLABAUGH, TANNER | Address on file | | | | | | | |
| CLACK, MADELINE | Address on file | | | | | | | |
| CLACKS, PASCHELL | Address on file | | | | | | | |
| CLAFLIN, AMANDA | Address on file | | | | | | | |
| CLAGG, CHASSIDY | Address on file | | | | | | | |
| CLAGG, ELLIS | Address on file | | | | | | | |
| CLAIBORNE OUTERWEAR | 512 7TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| CLAIBORNE PRODUCTIONS | PO BOX 587 | | | | SPRINGBORO | OH | 45066 | |
| CLAIBORNE/HAGGAR CLOTHING | 6113 LEMMON AVE | | | | DALLAS | TX | 75209 | |
| CLAIBORNE/HAGGAR CLOTHING | PO BOX 911898 | | | | DALLAS | TX | 75391-1898 | |
| CLAIR CHITKO | N9146 HEDGEROW DR | | | | APPLETON | WI | 54915 | |
| CLAIR GRAHAM | 46 MEADOW LANE | | | | SMOKETOWN | PA | 17576 | |
| CLAIR KIELER | 684 COUNTY RD Z | | | | HAZEL GREEN | WI | 53811 | |
| CLAIR WILT | 635 ELIZABETH DR | | | | LANCASTER | PA | 17601 | |
| CLAIR, EMMALINE | Address on file | | | | | | | |
| CLAIR, KENYA | Address on file | | | | | | | |
| CLAIR, PORSCHA | Address on file | | | | | | | |
| CLAIRE ACKLEY | 1936 GENEVA ST | | | | RACINE | WI | 53402 | |
| CLAIRE ANN SHOVER NURSERY SCHO | 522 Spruce St | | | | Fergus Falls | MN | 56537 | |
| CLAIRE ANN SHOVER NURSERY SCHO | 522 W. SPRUCE ST | | | | FERGUS FALLS | MN | 56537 | |
| CLAIRE BEDORE | PO BOX 219 | 510 CENTRAL AVE N | | | BRANDON | MN | 56315 | |
| CLAIRE KIPPOLA | THUNDERBIRD MALL | 1440 S 12TH AVE | | | VIRGINIA | MN | 55792 | |
| CLAIRE MCCLINTOCK | 20122 HWY 2 | | | | CENTERVILLE | IA | 52544 | |
| CLAIRE R FRIED | 78 E 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| CLAIRE, CYNTHIA | Address on file | | | | | | | |
| CLAIRE, DEBRA | Address on file | | | | | | | |
| CLAIRMONT, SAMANTHA | Address on file | | | | | | | |
| CLAMAN, GERDA | Address on file | | | | | | | |
| CLAMANA, CARMELA | Address on file | | | | | | | |
| CLANCE SINGREY | HERBERGERS-PLATTE RIVER MALL | 1100 SOUTH DEWEY | | | NORTH PLATTE | NE | 69101 | |
| CLANCY, CHRISTINA | Address on file | | | | | | | |
| CLANCY, KILEY | Address on file | | | | | | | |
| CLANCY, MATTHEW | Address on file | | | | | | | |
| CLANTON, KATHLEEN | Address on file | | | | | | | |
| CLAPP, SAMANTHA | Address on file | | | | | | | |
| CLAPPER, FAITH | Address on file | | | | | | | |
| CLAPPES, HOLLY | Address on file | | | | | | | |
| CLAPS, LAWRENCE | Address on file | | | | | | | |
| CLAPSADDLE, AMANDA | Address on file | | | | | | | |
| CLARA BURKE | 1429 W TOUHY | A | | | CHICAGO | IL | 60626 | |
| CLARA CUNDIFF | 1433 PINE ST | | | | ONALASKA | WI | 54650 | |
| CLARA M MALPIEDI | 312 N 19TH ST | | | | OLEAN | NY | 14760 | |
| CLARA SCHENKE | 312 ROCK HILL RD | | | | MILLERSVILLE | PA | 17551 | |
| CLARA SUGGS | 507 E HILL ST | | | | TIPTON | IN | 46072 | |
| CLARA WALTERS | 7450 LARISSA CT | | | | DAYTON | OH | 45414 | |
| CLARA'S HOUSE | 1656 W. 63RD .ST | C/O CLARA KIRK | | | CHICAGO | IL | 60636 | |
| CLARA'S HOUSE | 1656 W. 63RD ST. | ATTN: CLARA KIRK | | | CHICAGO | IL | 60636 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLARA'S HOUSE | 1650 W 62ND ST | | | | CHICAGO | IL | 60636 | |
| CLARA'S HOUSE, INC | PO BOX 242 | | | | PECKVILLE | PA | 18452 | |
| CLARE A MCMILLAN | 135 HUDSON ST | | | | ITHACA | NY | 14850 | |
| CLARE, BRIANNA | Address on file | | | | | | | |
| CLARE, JANET | Address on file | | | | | | | |
| CLARE, MELANI | Address on file | | | | | | | |
| CLARENCE 12U REDS TRAVEL BASEB | 6220 COUNTRY WALK CT | | | | CLARENCE CENTER | NY | 14032 | |
| CLARENCE 12U TRAVEL BASEBALL | 8917 HURLBERT LANE | | | | CLARENCE | NY | 14031 | |
| CLARENCE 13U TRAVEL BASEBALL | 8917 HURLBERT LANE | | | | CLARENCE | NY | 14031 | |
| CLARENCE 14U TRAVEL BASEBALL | 8917 HURLBERT LANE | | | | CLARENCE | NY | 14031 | |
| CLARENCE 15U BASEBALL | 308 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CLARENCE 16U BASEBALL | 308 BERKLEY ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| CLARENCE A WALCZAK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CLARENCE BASEBALL 14U TRAVEL B | 308 BERKLEY ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| CLARENCE BASEBALL 15U TRAVEL B | 308 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CLARENCE CHURCH OF CHRIST | 5375 Old Goodrich Road | | | | Clarence | NY | 14031-1296 | |
| CLARENCE CHURCH OF CHRIST | 5375 GOODRICH RD. | | | | CLARENCE | NY | 14031 | |
| CLARENCE DARDEN | 6281 NORANDA DR | | | | DAYTON | OH | 45415 | |
| CLARENCE DAVIS | 1009 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342 | |
| CLARENCE FOOD PANTRY | 1ST PRESBYTERIAN OF CLARENCE | 9675 MAIN STREET | | | CLARENCE | NY | 14031 | |
| CLARENCE GIRLS SOFTBALL | 5040 HILLCREST | | | | CLARENCE | NY | 14031 | |
| CLARENCE HS GIRLS' TENNIS | CLARENCE HIGH SCHOOL | 9625 MAIN ST | | | CLARENCE | NY | 14031 | |
| CLARENCE HS GIRLS' TENNIS | 9625 MAIN ST | | | | CLARENCE | NY | 14031 | |
| CLARENCE J MIDDAUGH | 402 MAPLE LANE | | | | NAPPANEE | IN | 46550-1414 | |
| CLARENCE JENKINS | 2221 VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| CLARENCE JONES | 3351 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| CLARENCEBASEBALL 13UTRAVELTEAM | JONATHAN ANDREWS | 308 BERKLEY RD | | | WILLIAMSVILLE | NY | 14221 | |
| CLAREWOOD ACADEMY | 125 E SEMINARY AVE | | | | WHEATON | IL | 60187 | |
| CLAREY, BRETT | Address on file | | | | | | | |
| CLAREY, ETHAN | Address on file | | | | | | | |
| CLARICE HARTH | 10118 EMERALD ST | | | | CHICAGO | IL | 60628 | |
| CLARIETT, JUSTIN | Address on file | | | | | | | |
| CLARINS FRAGRANCE GROUP | LOCKBOX 23439 | 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| CLARINS FRAGRANCE GROUP | 15 OLYMPIC DRIVE | | | | ORANGEBURG | NY | 10962 | |
| CLARION HOLIDAY INN | 45 HOLIDAY INN ROAD | | | | CLARION | PA | 16214 | |
| CLARION HOTEL | 1080 RIVERDALE STREET | | | | WEST SPRINGFIELD | MA | 01089-4607 | |
| CLARION HOTEL & CONFERENCE CNT | 901 DUAL HIGHWAY | | | | HAGERSTOWN | MD | 21740 | |
| CLARION HOTEL DUBOIS | 1896 RICH HIGHWAY | | | | DUBOIS | PA | 15849 | |
| CLARION HOTEL WESTGATE-TOLEDO | 3536 SECOR RD | | | | TOLEDO | OH | 43606 | |
| CLARION INN | 13015 FERGUSEN VALLEY RD | | | | BURNHAM | PA | 17009 | |
| CLARION NEWS | P O BOX 647 | | | | CLARION | PA | 16214 | |
| CLARION RIVERSIDE HOTEL | SALES & CATERING | 120 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| CLARISSA D PORTER | 10542 S NOMAL AVE | | | | CHICAGO | IL | 60628 | |
| CLARISSA GAFRARAR | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| CLARITY GLASS | PO BOX 1186 | | | | BEMIDJI | MN | 56619 | |
| CLARIX TECHNOLOGIES | 1000 PITTSFORD-VICTOR RD | | | | PITTSFORD | NY | 14534-3835 | |
| CLARK BROS TRANSFER INC | 900 FIRST STREET | | | | NORFOLK | NE | 68702 | |
| CLARK CO COLLECTION SERVICE | 8860 W SUNSET RD | SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| CLARK CO MUNICIPAL COURT | GUY A FERGUSON CLERK | 50 E COLUMBIA ST | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY GLASS CO | 197 E JOHN ST | | | | SPRINGFIELD | OH | 45505 | |
| CLARK COUNTY TREASURER | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK GLASS INC | 2000 E GRAND | | | | DES MOINES | IA | 50317-5200 | |
| CLARK KINZIE GALLERY | 416 N CLARK STREET 2ND FLOOR | | | | CHICAGO | IL | 60610 | |
| CLARK MUSIC BOOSTERS | 17056 432ND AVE | | | | CLARK | SD | 57225 | |
| CLARK MUSIC BOOSTERS | 220 N CLINTON | | | | CLARK | SD | 57225 | |
| CLARK MUSIC BOOSTERS | C/O KIM SEEFELDT | 17056 432ND AVE | | | CLARK | SD | 57225 | |
| CLARK MUSIC BOOSTERS | KIM SEEFELDT | 17056 432ND AVE. | | | CLARK | SD | 57225 | |
| CLARK PLUMBING | PO BOX 3844 | | | | CHAMPAIGN | IL | 61826 | |
| CLARK STATE COMMUNITY COLLEGE | 570 EAST LEFFEL LANE | | | | SPRINGFIELD | OH | 45505 | |
| CLARK, ADAM | Address on file | | | | | | | |
| CLARK, ALEC | Address on file | | | | | | | |
| CLARK, ALEXANDRIA | Address on file | | | | | | | |
| CLARK, ALEXIS | Address on file | | | | | | | |
| CLARK, ALICIA | Address on file | | | | | | | |
| CLARK, ALONDRA | Address on file | | | | | | | |
| CLARK, ALONDRA | Address on file | | | | | | | |
| CLARK, AMY | Address on file | | | | | | | |
| CLARK, ANDREA | Address on file | | | | | | | |
| CLARK, ANISHA | Address on file | | | | | | | |
| CLARK, ANNA | Address on file | | | | | | | |
| CLARK, ANNE | Address on file | | | | | | | |
| CLARK, ANNETTE | Address on file | | | | | | | |
| CLARK, ANNIQUE | Address on file | | | | | | | |
| CLARK, ARMANI | Address on file | | | | | | | |
| CLARK, ASHLEY | Address on file | | | | | | | |
| CLARK, ASHLEY | Address on file | | | | | | | |
| CLARK, ASHLEY | Address on file | | | | | | | |
| CLARK, AUNDREA | Address on file | | | | | | | |
| CLARK, AUSTIN | Address on file | | | | | | | |
| CLARK, BAAKIA | Address on file | | | | | | | |
| CLARK, BENITA | Address on file | | | | | | | |
| CLARK, BRANDELL | Address on file | | | | | | | |
| CLARK, BRENDA | Address on file | | | | | | | |
| CLARK, BRENT | Address on file | | | | | | | |
| CLARK, BREON | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLARK, BRIAN | Address on file | | | | | | | |
| CLARK, BRIAN | Address on file | | | | | | | |
| CLARK, BRIANNA | Address on file | | | | | | | |
| CLARK, BRITTNEY | Address on file | | | | | | | |
| CLARK, BROOKE | Address on file | | | | | | | |
| CLARK, CALVANISE | Address on file | | | | | | | |
| CLARK, CANDICE | Address on file | | | | | | | |
| CLARK, CAROLYN | Address on file | | | | | | | |
| CLARK, CASSANDRA | Address on file | | | | | | | |
| CLARK, CHARLES | Address on file | | | | | | | |
| CLARK, CHARLOTTE | Address on file | | | | | | | |
| CLARK, CHERRI | Address on file | | | | | | | |
| CLARK, CHERRY | Address on file | | | | | | | |
| CLARK, CHEYENNE | Address on file | | | | | | | |
| CLARK, CHIFFON | Address on file | | | | | | | |
| CLARK, CHLOE | Address on file | | | | | | | |
| CLARK, CHRISTINE | Address on file | | | | | | | |
| CLARK, CHRISTOPHER | Address on file | | | | | | | |
| CLARK, CIERA | Address on file | | | | | | | |
| CLARK, CLARAMARIE | Address on file | | | | | | | |
| CLARK, COLIN | Address on file | | | | | | | |
| CLARK, CONSUELA | Address on file | | | | | | | |
| CLARK, CYNTHIA | Address on file | | | | | | | |
| CLARK, CYNTHIA | Address on file | | | | | | | |
| CLARK, DAWN | Address on file | | | | | | | |
| CLARK, DELETHIA | Address on file | | | | | | | |
| CLARK, DELORIS | Address on file | | | | | | | |
| CLARK, DENISE | Address on file | | | | | | | |
| CLARK, DEREK | Address on file | | | | | | | |
| CLARK, DERRICK | Address on file | | | | | | | |
| CLARK, DESTINY | Address on file | | | | | | | |
| CLARK, DIAMOND | Address on file | | | | | | | |
| CLARK, DONALD | Address on file | | | | | | | |
| CLARK, DYLAN | Address on file | | | | | | | |
| CLARK, EBONE | Address on file | | | | | | | |
| CLARK, EILEEN | Address on file | | | | | | | |
| CLARK, ERICA | Address on file | | | | | | | |
| CLARK, ERIN | Address on file | | | | | | | |
| CLARK, GLADYS | Address on file | | | | | | | |
| CLARK, GLENANN | Address on file | | | | | | | |
| CLARK, GREGORY | Address on file | | | | | | | |
| CLARK, GRETCHEN | Address on file | | | | | | | |
| CLARK, HALEY | Address on file | | | | | | | |
| CLARK, HALLEMA | Address on file | | | | | | | |
| CLARK, HILLARY | Address on file | | | | | | | |
| CLARK, ISABEL | Address on file | | | | | | | |
| CLARK, JACQULYNN | Address on file | | | | | | | |
| CLARK, JAMES | Address on file | | | | | | | |
| CLARK, JANASIA | Address on file | | | | | | | |
| CLARK, JARROD | Address on file | | | | | | | |
| CLARK, JASMENE | Address on file | | | | | | | |
| CLARK, JAZLYN | Address on file | | | | | | | |
| CLARK, JENIFER | Address on file | | | | | | | |
| CLARK, JENNIFER | Address on file | | | | | | | |
| CLARK, JEQUAN | Address on file | | | | | | | |
| CLARK, JESSICA | Address on file | | | | | | | |
| CLARK, JILL | Address on file | | | | | | | |
| CLARK, JO ANNA | Address on file | | | | | | | |
| CLARK, JOANN | Address on file | | | | | | | |
| CLARK, JODI | Address on file | | | | | | | |
| CLARK, JOHN | Address on file | | | | | | | |
| CLARK, JOLINE | Address on file | | | | | | | |
| CLARK, JORDAN | Address on file | | | | | | | |
| CLARK, JULIANNA | Address on file | | | | | | | |
| CLARK, JULIYAH | Address on file | | | | | | | |
| CLARK, KAREN | Address on file | | | | | | | |
| CLARK, KARI | Address on file | | | | | | | |
| CLARK, KARMEN | Address on file | | | | | | | |
| CLARK, KATELYN | Address on file | | | | | | | |
| CLARK, KATELYNN | Address on file | | | | | | | |
| CLARK, KAY | Address on file | | | | | | | |
| CLARK, KEISHA | Address on file | | | | | | | |
| CLARK, KELLY | Address on file | | | | | | | |
| CLARK, KEZHONE | Address on file | | | | | | | |
| CLARK, KRISTEN | Address on file | | | | | | | |
| CLARK, KRISTIN | Address on file | | | | | | | |
| CLARK, KRYSTA | Address on file | | | | | | | |
| CLARK, LAKEN | Address on file | | | | | | | |
| CLARK, LANDON | Address on file | | | | | | | |
| CLARK, LASHONDREA | Address on file | | | | | | | |
| CLARK, LETITIA | Address on file | | | | | | | |
| CLARK, LEXUS | Address on file | | | | | | | |
| CLARK, LISA | Address on file | | | | | | | |
| CLARK, LORI | Address on file | | | | | | | |
| CLARK, MACEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARK, MADELEINE | Address on file | | | | | | | |
| CLARK, MADELINE | Address on file | | | | | | | |
| CLARK, MADISON | Address on file | | | | | | | |
| CLARK, MAHKIA | Address on file | | | | | | | |
| CLARK, MAKALLA | Address on file | | | | | | | |
| CLARK, MARGARET | Address on file | | | | | | | |
| CLARK, MARIANNE | Address on file | | | | | | | |
| CLARK, MARK | Address on file | | | | | | | |
| CLARK, MARLEA | Address on file | | | | | | | |
| CLARK, MARY | Address on file | | | | | | | |
| CLARK, MARY | Address on file | | | | | | | |
| CLARK, MARY | Address on file | | | | | | | |
| CLARK, MARY | Address on file | | | | | | | |
| CLARK, MARYKAY | Address on file | | | | | | | |
| CLARK, MATTHEW | Address on file | | | | | | | |
| CLARK, MAYA | Address on file | | | | | | | |
| CLARK, MEGAN | Address on file | | | | | | | |
| CLARK, MEGHAN | Address on file | | | | | | | |
| CLARK, MEGHAN | Address on file | | | | | | | |
| CLARK, MELINDA | Address on file | | | | | | | |
| CLARK, MELISSA | Address on file | | | | | | | |
| CLARK, MICHAEL | Address on file | | | | | | | |
| CLARK, MICHELLE | Address on file | | | | | | | |
| CLARK, MICHELLE | Address on file | | | | | | | |
| CLARK, MIKAYLA | Address on file | | | | | | | |
| CLARK, MIRANDA | Address on file | | | | | | | |
| CLARK, MI-YENA | Address on file | | | | | | | |
| CLARK, MONICA | Address on file | | | | | | | |
| CLARK, MYLYNN | Address on file | | | | | | | |
| CLARK, NIRVANA | Address on file | | | | | | | |
| CLARK, NORMA | Address on file | | | | | | | |
| CLARK, OLIVIA | Address on file | | | | | | | |
| CLARK, PAMELA | Address on file | | | | | | | |
| CLARK, PAMELA | Address on file | | | | | | | |
| CLARK, REAGAN | Address on file | | | | | | | |
| CLARK, REBECCA | Address on file | | | | | | | |
| CLARK, REBECCA | Address on file | | | | | | | |
| CLARK, REBECCA | Address on file | | | | | | | |
| CLARK, RONALD | Address on file | | | | | | | |
| CLARK, RORRIE | Address on file | | | | | | | |
| CLARK, RUTH | Address on file | | | | | | | |
| CLARK, SADIE | Address on file | | | | | | | |
| CLARK, SARA | Address on file | | | | | | | |
| CLARK, SARA | Address on file | | | | | | | |
| CLARK, SARAH | Address on file | | | | | | | |
| CLARK, SCOTT | Address on file | | | | | | | |
| CLARK, SHARON | Address on file | | | | | | | |
| CLARK, SHAUNA | Address on file | | | | | | | |
| CLARK, SHAUNQUETTE | Address on file | | | | | | | |
| CLARK, SHAWN | Address on file | | | | | | | |
| CLARK, STEVEY | Address on file | | | | | | | |
| CLARK, STRANGE | Address on file | | | | | | | |
| CLARK, TAMMY | Address on file | | | | | | | |
| CLARK, TANEESHA | Address on file | | | | | | | |
| CLARK, TANIYA | Address on file | | | | | | | |
| CLARK, TAYLOR | Address on file | | | | | | | |
| CLARK, TERRENCE | Address on file | | | | | | | |
| CLARK, TIMOTHY | Address on file | | | | | | | |
| CLARK, TINA | Address on file | | | | | | | |
| CLARK, TREY | Address on file | | | | | | | |
| CLARK, TYLER | Address on file | | | | | | | |
| CLARK, VICTORIA | Address on file | | | | | | | |
| CLARK, VIRGINIA | Address on file | | | | | | | |
| CLARK, WHITNEY | Address on file | | | | | | | |
| CLARK, WILLIAM | Address on file | | | | | | | |
| CLARK, WILLOW | Address on file | | | | | | | |
| CLARKE, AARON | Address on file | | | | | | | |
| CLARKE, AISHA | Address on file | | | | | | | |
| CLARKE, ARIANA | Address on file | | | | | | | |
| CLARKE, CECELIA | Address on file | | | | | | | |
| CLARKE, DINNELL | Address on file | | | | | | | |
| CLARKE, EDWARD | Address on file | | | | | | | |
| CLARKE, LORRIE | Address on file | | | | | | | |
| CLARKE, MICHAEL | Address on file | | | | | | | |
| CLARKE, PAMELA | Address on file | | | | | | | |
| CLARKE, SEAN | Address on file | | | | | | | |
| CLARKE, SHANTEL | Address on file | | | | | | | |
| CLARKE, SUSAN | Address on file | | | | | | | |
| CLARKE,HEATHER | One Towne Square | Suite 470 | | | Southfield | MI | 48076 | |
| CLARKES IRISH IMPORTS & FLOWER | 62 N MAIN ST | | | | ASHLEY | PA | 18706 | |
| CLARKFIELD FLORAL | 920 10TH ST | PO BOX 901 | | | CLARKFIELD | MN | 56223 | |
| CLARKIN, GERMAINE | Address on file | | | | | | | |
| CLARK-PIERSON, JADEN | Address on file | | | | | | | |
| CLARKS | PO BOX 415388 | | | | BOSTON | MA | 02241-5388 | |
| CLARKS OF ENGLAND | 60 TOWER RD | ATTN: CHRISTINE FOLEY | | | WALTHAM | MA | 02451 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARKS OF ENGLAND | ATTN: CHRISTINE FOLEY | 60 TOWER RD | | | WALTHAM | MA | 02451 | |
| CLARKS OF ENGLAND | PO BOX 32660 | | | | HARTFORD | CT | 06150-2660 | |
| CLARKS VALLEY ZION E.C. CHURCH | 210 MCKELVEY ROAD | | | | DAUPHIN | PA | 17018 | |
| CLARKSBURG AREA MODEL RAILROAD | RT 1 BOX 75 | | | | LOST CREEK | WV | 26385 | |
| CLARKSBURG AREA MODEL RAILROAD | 109 SOUTH FOURTH ST | | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG AREA MODEL TRAIN CL | 3281 HAWK HIGHWAY | | | | LOST CREEK | WV | 26385 | |
| CLARKSBURG EXPONENT-TELEG | PO BOX 2000 | | | | CLARKSBURG | WV | 26302-2000 | |
| CLARKSBURG MISSION | KIM MINES/ FRANK JARMAN | 312 N 4TH ST | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG PUBLISHING CO | EXPONENT AND TELEGRAM | PO BOX 2000 | | | CLARKSBURG | WV | 26302-2000 | |
| CLARKSON COLLEGE | 101 S 42ND ST | | | | OMAHA | NE | 68131 | |
| CLARKSON COLLEGE | 107 S 42ND ST | C/O KELLY JACKSON, PTA MA | | | OMAHA | NE | 68131 | |
| CLARKSON COLLEGE PTA PROGRAM | 101 S 42ND ST | | | | BELLEVUE | NE | 68106 | |
| CLARKSON, ALEXIS | Address on file | | | | | | | |
| CLARKSON, JUDYTH | Address on file | | | | | | | |
| CLARKSON, LAUREN | Address on file | | | | | | | |
| CLARKSON, MELINDA | Address on file | | | | | | | |
| CLARK-STOTTS, TAYLOR | Address on file | | | | | | | |
| CLARY, ALYSSA | Address on file | | | | | | | |
| CLARY, MIKAYLA | Address on file | | | | | | | |
| CLARYCE KING | 409 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| CLARYSSA D CALLOWAY | 7006 S MAPLEWOOD | | | | CHICAGO | IL | 60629 | |
| CLASS ACT | ATTN: DIANE DAYTON | PO BOX 9083 | | | LANCASTER | PA | 17604-9083 | |
| CLASS ACT | P.O. BOX 9083 | | | | LANCASTER | PA | 17604-9083 | |
| CLASS ACT DRAMA | 3818 COFFEAT CT. | | | | BELLBROOK | OH | 45305 | |
| CLASS ACT DRAMA | JUDY BOUSCHARD | 3818 COFFEAT CT. | | | BELLBROOK | OH | 45305 | |
| CLASS GRAPHICS INC | PO BOX 1199 56 PLEASANT | | | | CONWAY | NH | 03818 | |
| CLASS OF 2021 | PO BOX 302, 404 HARRISON ST | % MICHELLE SCHOBER | | | PAWNEE | IL | 62558 | |
| CLASS, MARILYNE | Address on file | | | | | | | |
| CLASSEN, AMANDA | Address on file | | | | | | | |
| CLASSEN, BELINDA | Address on file | | | | | | | |
| CLASSEN, MARGE | Address on file | | | | | | | |
| CLASSEN, NICKI | Address on file | | | | | | | |
| CLASSIC CONCEPTS INC | 4505 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| CLASSIC EVENTS & PARTIES | 2250 FULLER ROAD | | | | WEST DES MOINES | IA | 50265 | |
| CLASSIC GRAPHICS LLC | 8335 CLASSIC DR | | | | CHARLOTTE | NC | 28262 | |
| CLASSIC MIRROR HOUSE | 26243 RESEARCH ROAD | | | | HAYWARD | CA | 94545 | |
| CLASSIC MODULAR SYSTEMS | PO BOX 297 | | | | CARY | IL | 60013 | |
| CLASSIC MODULAR SYSTEMS | PO BOX 297 | | | | CARY | IL | 60013 | |
| CLASSIC PARTY RENTALS | 9480 W 55TH ST | | | | MCCOOK | IL | 60525-3636 | |
| CLASSIC PARTY RENTALS | 9480 W 55TH STREET | | | | MCCOOK | IL | 60525 | |
| CLASSIC PAWS, INC | 6 BROADWAY AVENUE | | | | NAPLES | ME | 04055 | |
| CLASSIC RENTAL INC | 1333 EAST 86TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| CLASSIC SHIPPING | 3128 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309 | |
| CLASSIC SIGN CO | 112 LA GRANGE ST | | | | FINDLAY | OH | 45840 | |
| CLASSIFIED VERTICALS LLC | 401 E 8TH ST | SUITE 220B | | | SIOUX FALLS | SD | 57103 | |
| CLASSIQUE COLLECTION | 17777 MAIN STREET | SUITE B | | | IRVINE | CA | 92714 | |
| CLASSIQUE FOOTWEAR INC | 230 5TH AVE | SUITE 908 | | | NEW YORK | NY | 10001 | |
| CLAUDE A WILSON JR | KC CONTRACTING | 28689 PERCH LAKE RD | | | WATERTOWN | NY | 13601 | |
| CLAUDE MILLS | 1029 N JACKSON ST | | | | MILWAUKEE | WI | 53202 | |
| CLAUDETTE BAKER | 131 PINE VILLA DRIVE | | | | BECKLEY | WV | 25801 | |
| CLAUDETTE DILLARD | 1115 LAFOND AVE | | | | ST PAUL | MN | 55104 | |
| CLAUDETTE EWER | 10812 255TH AVE #31 | | | | TREVOR | WI | 53179 | |
| CLAUDETTE MELONE | 2600 WINDSOR MALL | APT 3K | | | PARK RIDGE | IL | 60068 | |
| CLAUDETTE MENARD | 9191 BLUEBERRY HILL | | | | HOWELL | MI | 48843 | |
| CLAUDIA A GUTIERREZ | 604 4TH ST SW | | | | AUSTIN | MN | 55912 | |
| CLAUDIA AVIGNONE | 18764 MARSHALL CT | | | | MOKENA | IL | 60448 | |
| CLAUDIA DANCING | 510 WALNUT ST | | | | WINNETKA | IL | 60093 | |
| CLAUDIA FLEMING | 3918 MEADOWSWEET DR | | | | FAIRBORN | OH | 45424 | |
| CLAUDIA J FRANCIS | STURGEON INTERIORS INC | 5974 SANTA MONICA | | | WHITEFISH BAY | WI | 53217 | |
| CLAUDIA LOPEZ | 1829 ELDERBERRY CT | | | | CROWN POINT | IN | 46307 | |
| CLAUDIA MARSH | CARSON PIRIE SCOTT | 331 W MILWAUKEE AVE | | | MILWAUKEE | WI | 53203 | |
| CLAUDIA PEMBERTON | 1842 PALM DRIVE | UNIT #274 | | | MT PROSPECT | IL | 60443 | |
| CLAUDIA ROGERS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CLAUDIA ROSHONG-DOELGER | 1821 GRACE ST | | | | DE PERE | WI | 54115 | |
| CLAUDIA TOPALOVIC | 3227 WOODRIDGE DRIVE | | | | WOODRIDGE | IL | 60517 | |
| CLAUDIA WIMMER | 2000 E VIRGINIA AVE APT 6 | | | | DES MOINES | IA | 50320 | |
| CLAUDIAS CANINE CUISINE | 100 FOUR PAWS LANE | | | | MAUMELLE | AR | 72113 | |
| CLAUDIAS CANINE CUISINE | 6100 GETTY DRIVE SUITE R | | | | SHERWOOD | AZ | 72117 | |
| CLAUDIN, SCOTT | Address on file | | | | | | | |
| CLAUDINE SAADE | 3036 HOFFMAN ST | | | | PLANO | IL | 60545 | |
| CLAUDIO, JUDITH | Address on file | | | | | | | |
| CLAUDIO, MARANDA | Address on file | | | | | | | |
| CLAUDIO, ROBERT | Address on file | | | | | | | |
| CLAUER, KYLE | Address on file | | | | | | | |
| CLAUGUS, LINDALEE | Address on file | | | | | | | |
| CLAUS, ANN | Address on file | | | | | | | |
| CLAUSE, ROBERT | Address on file | | | | | | | |
| CLAUSEN PLUMBING & HEATING | 519 NO FEDERAL | | | | MASON CITY | IA | 50401 | |
| CLAUSEN, CRAIG | Address on file | | | | | | | |
| CLAUSEN, DENNIS | Address on file | | | | | | | |
| CLAUSEN, JANET | Address on file | | | | | | | |
| CLAUSEN, MADELINE | Address on file | | | | | | | |
| CLAUSEN, MONICA | Address on file | | | | | | | |
| CLAUSEN, SARAH | Address on file | | | | | | | |
| CLAUSS, JACQUELINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLAUSSEN-LEAHY RUN/WALK % ROXI | 6001 DODGE ST | FH 230A | | | OMAHA | NE | 68182 | |
| CLAUSSEN-LEAHY RUN/WALK % ROXI | 6001 DODGE ST FH 230-A | | | | OMAHA | NE | 68182 | |
| CLAWSON, ANDREW | Address on file | | | | | | | |
| CLAWSON, BRETT | Address on file | | | | | | | |
| CLAWSON, KENDRA | Address on file | | | | | | | |
| CLAWSON, TIA | Address on file | | | | | | | |
| CLAWSON/TROY L'KETTES | 2549 ELLIOTT DR. | | | | TROY | MI | 48083 | |
| CLAWSON/TROY L'KETTES | LODGE 2169 | 2549 ELLIOTT DRIVE | | | TROY | MI | 48043 | |
| CLAWSON/TROY L'KETTES | 2549 ELLIOT AVE. | | | | TROY | MI | 48083 | |
| CLAWSON/TROY L'KETTES | 2549 ELLIOTT AVE | | | | TROY | MI | 48083 | |
| CLAWZ SHOES LLC | 10936 N PORT WASHINGTON RD | #102 | | | MEQUON | WI | 53092 | |
| CLAXON, JOHN | Address on file | | | | | | | |
| CLAXTON, KENNEDY | Address on file | | | | | | | |
| CLAY COCHRAN | 768 MOCKING BIRD LANE | | | | WASHINGTON | PA | 26181 | |
| CLAY COMPANY | 3345 INDUSTRIAL DR #16 | | | | SANTA ROSA | CA | 95403 | |
| CLAY METAL & STONE | 6290 NW 27TH WAY | | | | FORT LAUDERDALE | FL | 33309 | |
| CLAY METAL & STONE | CIT GROUP CORPORATION SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CLAY PATH STUDIO | 33 WEST MARKET ST | | | | YORK | PA | 17401 | |
| CLAY, ALEXIS | Address on file | | | | | | | |
| CLAY, APRIL | Address on file | | | | | | | |
| CLAY, CHASSIDY | Address on file | | | | | | | |
| CLAY, CORY | Address on file | | | | | | | |
| CLAY, JACKIE | Address on file | | | | | | | |
| CLAY, JANA | Address on file | | | | | | | |
| CLAY, JORDAN | Address on file | | | | | | | |
| CLAY, JOSHUA | Address on file | | | | | | | |
| CLAY, KAHLIL | Address on file | | | | | | | |
| CLAY, KRISTEN | Address on file | | | | | | | |
| CLAY, LIYAH | Address on file | | | | | | | |
| CLAY, MARK | Address on file | | | | | | | |
| CLAY, NICOLE | Address on file | | | | | | | |
| CLAY, PARIS | Address on file | | | | | | | |
| CLAY, SHAWNDREA | Address on file | | | | | | | |
| CLAY, TAMILA | Address on file | | | | | | | |
| CLAY, TAREAH | Address on file | | | | | | | |
| CLAY, TASIA | Address on file | | | | | | | |
| CLAYBACK, CALVIN | Address on file | | | | | | | |
| CLAYBAKERS | 163 W DIVISION #301 | | | | CHICAGO | IL | 60610-1915 | |
| CLAYBAKERS | 7029 HUNTLEY RD SUITE J | | | | COLUMBUS | OH | 43229 | |
| CLAYBORN, BRIANNA | Address on file | | | | | | | |
| CLAYBORN, SEVEREN | Address on file | | | | | | | |
| CLAYBORNE, ASHLEY | Address on file | | | | | | | |
| CLAYBROOKS, BRIANNA | Address on file | | | | | | | |
| CLAYPOOL ELECTRIC | 1275 LANCASTER-KIRKERSVILLE RD | | | | LANCASTER | OH | 43130 | |
| CLAYPOOL, BRENDON | Address on file | | | | | | | |
| CLAYPOOL, DARRIUS | Address on file | | | | | | | |
| CLAYPOOL, JESSICA | Address on file | | | | | | | |
| CLAYPOOL, RILEY | Address on file | | | | | | | |
| CLAYS HEATING AND A/C INC | PO BOX 1643 | | | | BEAVER | WV | 25813 | |
| CLAYTON B OBERSHEIMER INC | 162 COLGATE AVENUE | | | | BUFFALO | NY | 14220 | |
| CLAYTON BOSTIC | 884 E MARKET STREET | | | | YORK | PA | 17403-1102 | |
| CLAYTON NOLBY | 6446 BAKER AVENUE NE | | | | FRIDLEY | MN | 55432 | |
| CLAYTON, ALINA | Address on file | | | | | | | |
| CLAYTON, ANNA | Address on file | | | | | | | |
| CLAYTON, BRANDON | Address on file | | | | | | | |
| CLAYTON, CANDICE | Address on file | | | | | | | |
| CLAYTON, GERRY | Address on file | | | | | | | |
| CLAYTON, GRANT | Address on file | | | | | | | |
| CLAYTON, JAYLAAN | Address on file | | | | | | | |
| CLAYTON, JESSICA | Address on file | | | | | | | |
| CLAYTON, KATRINA | Address on file | | | | | | | |
| CLAYTON, OLIVIA | Address on file | | | | | | | |
| CLAYTON, ROBERT | Address on file | | | | | | | |
| CLAYTON, YOLANDA | Address on file | | | | | | | |
| CLAYTOR, BRENDA | Address on file | | | | | | | |
| CLAYWELL, PATRICIA | Address on file | | | | | | | |
| CLC AD NURSING CLUB BRAINERD | 501 WEST COLLEGE DR | | | | BRAINERD | MN | 56401 | |
| CLC AD NURSING CLUB BRAINERD | CENTRAL LAKES COLLEGE | 501 WEST COLLEGE DR | | | BRAINERD | MN | 56401 | |
| CLE INC | ACCOUNTS DEPT | 4103 EAST 16TH ST | | | DES MOINES | IA | 50313 | |
| CLEAN CORPS | PO BOX 6500 | | | | CLEVELAND | OH | 44101 | |
| CLEAN CUT INTL LLC | 450 ANDBRO DRIVE SUITE 2B | | | | PITMAN | NJ | 08071 | |
| CLEAN KILL PEST CONTROL INC | 765 HWY US 2 | | | | FLORENCE | WI | 54121 | |
| CLEAN RITE SUPPLY INC | PO BOX 467 | | | | BROOKFIELD | WI | 53008-0467 | |
| CLEANER CO | PO BOX 4103 | | | | OMAHA | NE | 68104 | |
| CLEAR CHANNEL | 667 W MARKET ST | | | | LIMA | OH | 45801 | |
| CLEAR CHANNEL | PO BOX 847158 | | | | DALLAS | TX | 75284-7158 | |
| CLEAR CHANNEL BROADCASTING | 200 EAST BASSE RD | | | | SAN ANTONIO | TX | 78209 | |
| CLEAR CHANNEL BROADCASTING | 1015 MAIN STREET | | | | WHEELING | WV | 26003 | |
| CLEAR CHANNEL BROADCASTING | 134 FOURTH AVE | | | | HUNTINGTON | WV | 25701 | |
| CLEAR CHANNEL BROADCASTING | 1541 ALTA DR, SUITE 400 | | | | WHITEHALL | PA | 18052 | |
| CLEAR CHANNEL BROADCASTING | CLEAR CHANNEL BROADCASTING | LOCKBOX 5865 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING | CLEAR CHANNEL BROADCASTING INC | BANK OF AMERICA | 406054 6000 FELDWOOD RD | | ATLANTA | GA | 30349 | |
| CLEAR CHANNEL BROADCASTING | CLEAR CHANNEL BROADCASTING INC | PO BOX 406076 | | | ATLANTA | GA | 30384-6076 | |
| CLEAR CHANNEL BROADCASTING | CLEAR CHANNEL COMMUNICATIONS | 1113 NEBRASKA ST | | | SIOUX CITY | IA | 51105 | |
| CLEAR CHANNEL BROADCASTING | HUNTINGTON-ASHLAND-IRONTON | PO BOX 406074 | | | ATLANTA | GA | 30384-6074 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLEAR CHANNEL BROADCASTING | PITTSBURGH MARKET | 5570 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING | PO BOX 402679 | | | | ATLANTA | GA | 30384-2679 | |
| CLEAR CHANNEL BROADCASTING | PO BOX 847396 | | | | DALLAS | TX | 75284-7396 | |
| CLEAR CHANNEL BROADCASTING | PO BOX 847402 | | | | DALLAS | TX | 75284-7402 | |
| CLEAR CHANNEL BROADCASTING | WRV-FM WCWA-AM WIOT-FM WSPD-AM | 5631 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING | WTCR-FM WZZW-AM WKEE-FM | PO BOX 406074 | | | ATLANTA | GA | 30384-6074 | |
| CLEAR CHANNEL BROADCASTING INC | 12100 WEST HOWARD AVE | | | | GREENFIELD | WI | 53228 | |
| CLEAR CHANNEL BROADCASTING INC | 5584 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406049 | | | | ATLANTA | GA | 30384-6049 | |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406074 | WTCR-FM WZZW-AM WKEE-FM | | | ATLANTA | GA | 30384-6074 | |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 70 | | | | BURLINGTON | IL | 52601 | |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847423 | | | | DALLAS | TX | 75284-7396 | |
| CLEAR CHANNEL BROADCASTING INC | WBUL-FM WKQQ-FM WLAP-AM | PO BOX 406617 | | | ATLANTA | GA | 30384-6617 | |
| CLEAR CHANNEL COMMUNICAT. | PO BOX 1686 | | | | MINOT | ND | 58702-1686 | |
| CLEAR CHANNEL COMMUNICATION | 5782 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL COMMUNICATIONS | CLEAR CHANNEL COMMUNICATIONS | 27675 HALSTED ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| CLEAR CHANNEL MILWAUKEE | CLEAR CHANNEL OUTDOOR-MKE | 908 SILVERNAIL RD. | | | PEWAUKEE | WI | 53072 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 | |
| CLEAR CHANNEL RADIO | 200 EAST BASSE RD | | | | SAN ANTONIO | TX | 78209 | |
| CLEAR CHANNEL RADIO | 1000 20TH AVE SW | | | | MINOT | ND | 58701 | |
| CLEAR CHANNEL RADIO | 1015 MAIN STREET | | | | WHEELING | WV | 26003 | |
| CLEAR CHANNEL RADIO | 1330 N MAIN ST | | | | MARION | OH | 43302 | |
| CLEAR CHANNEL RADIO | 134 FOURTH AVE | | | | HUNTINGTON | WV | 25701 | |
| CLEAR CHANNEL RADIO | 1541 ALTA DR #4 | | | | WHITEHALL | PA | 18052 | |
| CLEAR CHANNEL RADIO | 3365 DUBUQUE ST NE | | | | IOWA CITY | IA | 52240 | |
| CLEAR CHANNEL RADIO | 3535 E KIMBERLY RD | | | | DAVENPORT | IA | 52807 | |
| CLEAR CHANNEL RADIO | 540 A STREET | | | | FORT DODGE | IA | 50501 | |
| CLEAR CHANNEL RADIO | 6006 GRAND CENTRAL AVE | PO BOX 5559 | | | VIENNA | WV | 26105 | |
| CLEAR CHANNEL RADIO | C/O BETH O'SHAUGHNESSY | 1 STEPHAN ATKINS RD | | | IOWA CITY | IA | 52240 | |
| CLEAR CHANNEL RADIO | PO BOX 2156 | | | | BISMARCK | ND | 58502 | |
| CLEAR CHANNEL RADIO OF THE | HUDSON VALLEY | 20 TUCKER DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| CLEAR CHANNEL RADIO SALES TRAF | C/O KATHY STAAB | 12526 COLLECTIONS CENTRE DRIVE | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL RADIO-MINOT | PO BOX 847158 | | | | DALLAS | TX | 75284-7158 | |
| CLEAR FOCUS WINDOW CLEANING | PO BOX 212 | | | | LAKE ORION | MI | 48361 | |
| CLEAR SPRING HIGH FBLA | 12630 BROADFORDING RD | | | | CLEAR SPRING | MD | 21722 | |
| CLEAR STAFF INC | 7501 S LEMONT RD | SUITE 220 | | | WOODRIDGE | IL | 60517 | |
| CLEAR VIEW SERVICE INC | 4227 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613 | |
| CLEAR VIEW WINDOW CLEANING | 4106 KATERI WAY | | | | SIOUX CITY | IA | 51106 | |
| CLEAR VISION PRODUCTIONS LLC | PO BOX 5075 | | | | WOODBRIDGE | CT | 06525 | |
| CLEAR, ANNA | Address on file | | | | | | | |
| CLEARFIELD CO AGENCY ON AGING | MEALS ON WHEELS | 103 N FRONT ST/PO 550 | | | CLEARFIELD | PA | 16830 | |
| CLEARIE, DONNA | Address on file | | | | | | | |
| CLEARMAN, RUTH | Address on file | | | | | | | |
| CLEARVIEW MALL ASSOCIATES | J J GUMBERG CO | BRINTON EXECUTIVE CENTER | 1051 BRINTON RD | | PITTSBURGH | PA | 15221-4599 | |
| CLEARVIEW PTO | 595 Jefferson Rd | | | | Mullica Hill | NJ | 08062 | |
| CLEAR-VU WINDOW CLEANING INC | 2094 S 56TH ST | | | | MILWAUKEE | WI | 53219-1506 | |
| CLEARWATER PAVING LLC | 42672 COUNTY 2 | | | | LEONARD | MN | 56652 | |
| CLEARWATER TECHNOLOGIES INC | 1025 EXCHANGE STREET | | | | BOISE | ID | 83716-5762 | |
| CLEARWATER, KRISTEN | Address on file | | | | | | | |
| CLEARWATER, LOIS | Address on file | | | | | | | |
| CLEARY, ALANNA | Address on file | | | | | | | |
| CLEARY, ANN | Address on file | | | | | | | |
| CLEARY, ERIN | Address on file | | | | | | | |
| CLEARY, HAYLEY | Address on file | | | | | | | |
| CLEARY, JENNA | Address on file | | | | | | | |
| CLEARY, MICHAEL | Address on file | | | | | | | |
| CLEASBY, ALYSSE | Address on file | | | | | | | |
| CLEAVER, JOSHUA | Address on file | | | | | | | |
| CLEAVER, TESIA | Address on file | | | | | | | |
| CLEAVES, CAMILLE | Address on file | | | | | | | |
| CLEAVES, TEHYA | Address on file | | | | | | | |
| CLEEK, FALLYN | Address on file | | | | | | | |
| CLEETON, ELIZABETH | Address on file | | | | | | | |
| CLEEVE, AMBA | Address on file | | | | | | | |
| CLEGG, DASHANTE | Address on file | | | | | | | |
| CLEGG, ERICA | Address on file | | | | | | | |
| CLELAND, EMILY | Address on file | | | | | | | |
| CLELAND, JENNIFER | Address on file | | | | | | | |
| CLELAND, RICHARD | Address on file | | | | | | | |
| CLEM, APRIL | Address on file | | | | | | | |
| CLEM, HOLLY | Address on file | | | | | | | |
| CLEM, STEWART | Address on file | | | | | | | |
| CLEM, TINA | Address on file | | | | | | | |
| CLEMANS, HILARY | Address on file | | | | | | | |
| CLEMCO PRODUCTS INC | 1228 TECH COURT | | | | WESTMINSTER | MD | 21157 | |
| CLEMENS, AMBER | Address on file | | | | | | | |
| CLEMENS, CALESE | Address on file | | | | | | | |
| CLEMENS, EDWARD | Address on file | | | | | | | |
| CLEMENS, KAREN | Address on file | | | | | | | |
| CLEMENS, MARCY | Address on file | | | | | | | |
| CLEMENS, NORA | Address on file | | | | | | | |
| CLEMENS, SUSAN | Address on file | | | | | | | |
| CLEMENT COMMUNICATIONS INC | PO BOX 6017 | | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENT R PAPE | W177N8876 SAINT THOMAS DRIVE | | | | MENOMONEE FLS | WI | 53051 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLEMENT, DEENA | Address on file | | | | | | | |
| CLEMENT, TARYN | Address on file | | | | | | | |
| CLEMENT, TAYLOR | Address on file | | | | | | | |
| CLEMENTE, ARACELY | Address on file | | | | | | | |
| CLEMENTE, NATASHA | Address on file | | | | | | | |
| CLEMENTE, PHYLLIS | Address on file | | | | | | | |
| CLEMENTE, ROSALBA | Address on file | | | | | | | |
| CLEMENTE, TONYA | Address on file | | | | | | | |
| CLEMENTS, BRITTANY | Address on file | | | | | | | |
| CLEMENTS, CATHERINE | Address on file | | | | | | | |
| CLEMENTS, DELISSA | Address on file | | | | | | | |
| CLEMENTS, JENNIFER | Address on file | | | | | | | |
| CLEMENTS, KERISSA | Address on file | | | | | | | |
| CLEMENTS, KYONDRA | Address on file | | | | | | | |
| CLEMENTS, LACEY | Address on file | | | | | | | |
| CLEMENTS, SADIE | Address on file | | | | | | | |
| CLEMENTS, SHANNON | Address on file | | | | | | | |
| CLEMENTSON, CASSIDY | Address on file | | | | | | | |
| CLEMMENSEN, CAROL | Address on file | | | | | | | |
| CLEMMER, JESSICA | Address on file | | | | | | | |
| CLEMMONS, CHRISTINA | Address on file | | | | | | | |
| CLEMMONS, CORYNA | Address on file | | | | | | | |
| CLEMONS, ARRON | Address on file | | | | | | | |
| CLEMONS, AUTUMN | Address on file | | | | | | | |
| CLEMONS, BETTY | Address on file | | | | | | | |
| CLEMONS, CHRISTOPHER | Address on file | | | | | | | |
| CLEMONS, CLARENCE | Address on file | | | | | | | |
| CLEMONS, JAYLYNN | Address on file | | | | | | | |
| CLEMONS, PENNY | Address on file | | | | | | | |
| CLEMONS, RICHARD | Address on file | | | | | | | |
| CLEMSON, CARRIE | Address on file | | | | | | | |
| CLENDENEN, CALEB | Address on file | | | | | | | |
| CLENDENIN, JESSICA | Address on file | | | | | | | |
| CLENDENNY, JORDAN | Address on file | | | | | | | |
| CLEO CHARLES | 10710 S WABASH AVE | | | | CHICAGO | IL | 60628 | |
| CLEO STAMES | 5233 ENFIELD AVE | | | | SKOKIE | IL | 60077 | |
| CLER, MICHELLE | Address on file | | | | | | | |
| CLER, SHERRY | Address on file | | | | | | | |
| CLERANCE JENKINS | 7811 WEST MEDFORD AVENUE | | | | MILWAUKEE | WI | 53218 | |
| CLERE, ALEXANDRIA | Address on file | | | | | | | |
| CLERFOND, FRANCISE | Address on file | | | | | | | |
| CLERK - JACKSON CO COURT | PO BOX 788 | | | | SEYMOUR | IN | 47274 | |
| CLERK CO COURT-CENTER TWP | SMALL CLAIMS | 200 E WASHINGTON ST, #G5 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK- FRANKLIN TWP- MARION CO | SMALL CLAIMS | 4531 INDEPENDENCE SQUARE | | | INDIANAPOLIS | IN | 46203 | |
| CLERK GENERAL SESSIONS COURT | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | |
| CLERK HAMMOND CITY COURT | 5915 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| CLERK HARRISON CO COURT | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301-2967 | |
| CLERK KANAWHA CO COURT | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| CLERK MADISON CO COMMON PLEAS | 1 N MAIN STREET | PO BOX 557 | | | LONDON | OH | 43140 | |
| CLERK MAGISTRATE COURT | COURTHOUSE | 750 FIFTH AVE, RM B-113 | | | HUNTINGTON | WV | 25701 | |
| CLERK MIAMI SMALL CLAIMS COURT | 25 N BROADWAY | | | | PERU | IN | 46970 | |
| CLERK OF ALLEN CIRCUIT COURT | SMALL CLAIMS DIVISION | 715 S CALHOUN ST, RM 200 | | | FORT WAYNE | IN | 46802-1805 | |
| CLERK OF BARTHOLOMEW CO COURT | 234 WAWHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| CLERK OF BERKELEY COUNTY | 380 W SOUTH ST, SUITE 2200 | | | | MARTINSBURG | WV | 25401 | |
| CLERK OF BRADLEY CO COURTHOUSE | GENERAL SESSIONS COURT | 155 N OCOEE STREET ROOM 204 | | | CLEVELAND | TN | 37311 | |
| CLERK OF CAMPBELL DISTRIST CRT | PO BOX 817 | | | | GILLETTE | WY | 82717-0817 | |
| CLERK OF CANTON MUNICIPAL CRT | PO BOX 24218 | | | | CANTON | OH | 44701-4218 | |
| CLERK OF CIRCUIT COURT | WAUKESHA CO - BUSINESS CNTR | PO BOX 1627 | | | WAUKESHA | WI | 53188-2606 | |
| CLERK OF COURT | WASHINGTON MUNICIPAL | 119 N MAIN STREET | | | WASHINGTON C H | OH | 43160-1330 | |
| CLERK OF COURT | HOWARD SUPERIOR COURT III | 104 N BUCKEYE | | | KOKOMO | IN | 46901 | |
| CLERK OF COURT | PO BOX 9500 | | | | WATERLOO | IA | 50704-9500 | |
| CLERK OF COURT | WAYNE CO MUNICIPAL COURT | 215 N GRANT ST | | | WOOSTER | OH | 44691 | |
| CLERK OF COURT - DARKE CO | 504 S BROADWAY - SUITE 7 | | | | GREENVILLE | OH | 45331 | |
| CLERK OF COURT - FRANKLIN CO | CIVIL DIVISION | 345 S HIGH ST - 1ST FLOOR | | | COLUMBUS | OH | 43215-4579 | |
| CLERK OF COURT - WASHINGTON CO | 205 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| CLERK OF COURT - YOUNGSTOWN | MUNICIPAL | 26 S PHELPS ST | | | YOUNGSTOWN | OH | 44501 | |
| CLERK OF COURT - YOUNSTOWN | MUNICIPAL | 26 S PHELPS ST | | | YOUNGSTOWN | OH | 44501 | |
| CLERK OF COURT- AKRON MUN | 217 S HIGH ST ROOM 837 | | | | AKRON | OH | 44308 | |
| CLERK OF COURT- ATHENS COUNTY | 8 E WASHINGTON ST | | | | ATHENS | OH | 45701-2498 | |
| CLERK OF COURT- BELMONT CO W | 147 W MAIN STREET | | | | ST CLAIRSVILLE | OH | 43950 | |
| CLERK OF COURT- BOONE CO | 201 STATE ST | | | | BOONE | IA | 50036 | |
| CLERK OF COURT- BUTLER CO CT 3 | GARNISHMENT DEPT | 9577 BECKETT ROAD | | | WEST CHESTER | OH | 45069-3840 | |
| CLERK OF COURT- CERRO GORDO | 220 N WASHINGTON | | | | MASON CITY | IA | 50401 | |
| CLERK OF COURT- CLERMONT CO | GARNISHMENT DEPT | | | | BATAVIA | OH | 45103-2602 | |
| CLERK OF COURT- CRAWFORD MUNIC | GARNISHMENT DEPT | 112 E MANSFIELD ST | SUITE 100 | | BUCYRUS | OH | 44820 | |
| CLERK OF COURT- FINDLAY MUNCI | PO BOX 826 | | | | FINDLAY | OH | 45840 | |
| CLERK OF COURT- GRANT CIRCUIT | 101 E 4TH ST | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF COURT- HARDIN COUNTY | PO BOX 250 | | | | KENTON | OH | 43326 | |
| CLERK OF COURT- HOWARD | 104 N BUCKEYE- RM 310 | | | | KOKOMO | IN | 46901 | |
| CLERK OF COURT JACKSON SUPERIO | 420 CORPORATE WAY | | | | SEYMOUR | IN | 47274 | |
| CLERK OF COURT- LAKE SUPERIOR | 3711 MAIN ST | | | | EAST CHICAGO | IN | 46312 | |
| CLERK OF COURT- LAWRENCE TWP | SMALL CLAIMS | 4455 MCCOY STREET | | | LAWRENCE | IN | 46226 | |
| CLERK OF COURT- LICKING CO | GARNISHMENT DEPT | 40 W MAIN STREET | | | NEWARK | OH | 43055-5595 | |
| CLERK OF COURT- LIMA MUNICIPAL | ATTN: GARNISHMENT DEPT | PO BOX 1529 | | | LIMA | OH | 45802 | |
| CLERK OF COURT LYNDHURST MUNIC | ATTN: GARN DEPT | 5301 MAYFIELD RD | | | LYNDHURST | OH | 44124 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 321 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLERK OF COURT- MARION MUN | 233 W CENTER ST | | | | MARION | OH | 43302 | |
| CLERK OF COURT- MARION MUNICIP | 301 PUTNAM | | | | MARIETTA | OH | 45750 | |
| CLERK OF COURT- MIAMI CO CIRCU | PO BOX 184 | | | | PERU | IL | 46970 | |
| CLERK OF COURT- MIAMI CO MUNI | OLD COURTHOUSE | 201 W MAIN STREET | | | TROY | OH | 45373-3263 | |
| CLERK OF COURT MIAMISBURG | MIAMISBURG MUNICIPAL COURT | 10 N FIRST STREET | | | MIAMISBURG | OH | 45342 | |
| CLERK OF COURT- MIDDLETOWN MUN | CIVIL DIVISION | ONE DONHAM PLAZA | | | MIDDLETOWN | OH | 45042 | |
| CLERK OF COURT- MONTGOMERY | CT 1 ATTN: GARN DEPT | 195 S CLAYTON ROAD | | | NEW LEBANON | OH | 45345 | |
| CLERK OF COURT MONTGOMERY CT 2 | GARNISHMENT DEPT | 6111 TAYLORSVILLE RD | | | HUBER HEIGHTS | OH | 45424-2372 | |
| CLERK OF COURT MONTGOMERY MUN | 6111 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| CLERK OF COURT- NORWALK | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVE | | | NORWALK | OH | 44857 | |
| CLERK OF COURT- OREGON MUNICIP | 5330 SEAMAN ROAD | | | | OREGON | OH | 43616 | |
| CLERK OF COURT- SANDUSKY MUN | 222 MEIGS STREET | | | | SANDUSKY | OH | 44870 | |
| CLERK OF COURT- SCOTTS BLUFF | 1725 10TH STREET | | | | GERING | NE | 69341 | |
| CLERK OF COURT- SIDNEY MUNICIP | 201 W POPLAR STREET | | | | SIDNEY | OH | 45365 | |
| CLERK OF COURT- VIGO COUNTY | COURTHOUSE | 33 S THIRD ST 1ST FLOOR | | | TERRE HAUTE | IN | 47807 | |
| CLERK OF COURT- VINTON CO | ATTN: GARNISHMENT DEPT | 100 E MAIN ST | | | MCARTHUR | OH | 45651 | |
| CLERK OF COURT WAYNE SUPERIOR | 301 E MAIN ST | | | | RICHMOND | IN | 47374 | |
| CLERK OF COURT- ZANESVILLE | PO BOX 566 | | | | ZANESVILLE | OH | 43701 | |
| CLERK OF COURT-ALLIANCE MUNICI | 470 E MARKET ST | | | | ALLIANCE | OH | 44601 | |
| CLERK OF COURT-BARRON CO | JUSTICE CENTER | 1420 STATE HWY 25 NORTH | | | BARRON | WI | 54812-3004 | |
| CLERK OF COURT-CANTON MUNICIPA | PO BOX 24218 | | | | CANTON | OH | 44701 | |
| CLERK OF COURT-CHAMPAIGN | CO MUNICIPAL COURT | 205 SOUTH MAIN ST POB 67 | | | URBANA | OH | 43078 | |
| CLERK OF COURT-CLARK CO MUN | 50 E COLUMBIA STREET | PO BOX 927 | | | SPRINGFIELD | OH | 45501-9976 | |
| CLERK OF COURT-CLINTON CO MUN | PO BOX 71 | | | | WILMINGTON | OH | 45177 | |
| CLERK OF COURT-LUCAS CO COMM | 700 ADAMS STREET | | | | TOLEDO | OH | 43604 | |
| CLERK OF COURT-MAHONING CO #3C | 605 E OHIO AVENUE | | | | SEBRING | OH | 44672 | |
| CLERK OF COURT-MARIETTA MUN | 259 BUTLER ST | | | | MARIETTA | OH | 45750 | |
| CLERK OF COURT-MORGAN CO | DOMMON PLEAS | 19 E MAIN | | | MCCONNELSVILLE | OH | 43756 | |
| CLERK OF COURT-MT VERNON MUNIC | 5 N GAY ST, 3RD FLOOR | | | | MT VERNON | OH | 43050 | |
| CLERK OF COURT-MUSKINGUM CO | 27 N FIFTH ST | | | | ZANESVILLE | OH | 43701 | |
| CLERK OF COURT-RALEIGH CO | 215 MAIN STREET | | | | BECKLEY | WV | 25801 | |
| CLERK OF COURT-ROSS CO | COMMON PLEAS COURT | 2 N PAINT ST #B | | | CHILLICOTHE | OH | 45601 | |
| CLERK OF COURTS | 1926 HALL AVE | | | | MARINETTE | WI | 54143 | |
| CLERK OF COURTS | PO BOX 777 | | | | PICKENS | SC | 29671 | |
| CLERK OF COURTS | 432 E WASHINGTON ST | | | | WEST BEND | WI | 53095-7986 | |
| CLERK OF COURTS- HANCOCK CO | 300 S MAIN ST | PO BOX 1986 | | | FINDLAY | OH | 45840 | |
| CLERK OF COURTS- WINNEBAGO CO | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| CLERK OF COURTS-CRIMINAL DIV | 55 EAST COURT ST | ATTN: JACQUELYN CIGOL | | | DOYLESTOWN | PA | 18901 | |
| CLERK OF COURTS-GARNISHMENT DP | BOWLING GREEN MUNICIPAL | 711 S DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402-1395 | |
| CLERK OF COURT-SHELBY CO | PO BOX 809 | | | | SIDNEY | OH | 45365 | |
| CLERK OF COURT-ST JOSEPH CO | 219 LINCOLNWAY W | | | | MISHAWAKA | IN | 46544 | |
| CLERK OF COURT-STEUBEN SUPERIO | SMALL CLAIMS | 55 S PUBLIC SQUARE | | | ANGOLA | IN | 46703 | |
| CLERK OF COURT-STORY CO ATTY | FINES RECOVERY | 126 S KELLOGG, STE 203 | | | AMES | IA | 50010 | |
| CLERK OF COURT-STORY COUNTY | 1315 SOUTH B AVENUE | | | | NEVADA | IA | 50201 | |
| CLERK OF COURT-STRUTHERS MUN | 6 ELM STREET | | | | STRUTHERS | OH | 44471 | |
| CLERK OF COURT-TIPTON CO | 101 E JEFFERSON ST | | | | TIPTON | IN | 46072 | |
| CLERK OF COURT-TUSCARAWAS CO | PO BOX 628 | | | | NEW PHILADELPHIA | OH | 44663-0628 | |
| CLERK OF COURT-VANDALIA MUNICI | PO BOX 429 | | | | VANDALIA | OH | 45377-0429 | |
| CLERK OF COURT-VANDERBURGH | SUPERIOR COURT | PO BOX 3356 | | | EVANSVILLE | IN | 47708 | |
| CLERK OF COURT-WARREN CO COMMO | PO BOX 238 | | | | LEBANON | OH | 45036 | |
| CLERK OF COURT-WARREN TOWNSHIP | SMALL CLAIMS/JUDGMENT CLERK | 501 N POST RD, SUITE C | | | INDIANAPOLIS | IN | 46219 | |
| CLERK OF COURT-WAYNE TWP | MARION CO-SMALL CLAIMS | 5401 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46241 | |
| CLERK OF CT-JOHNSON CO SUPERIO | PO BOX 368 | | | | FRANKLIN | IN | 46131-0368 | |
| CLERK OF CT-PERRYSBURG MUN | 300 WALNUT ST | | | | PERRYSBURG | OH | 43551-1455 | |
| CLERK OF DISTRICT COURT | MUSCATINE CO | 401 E THIRD ST | | | MUSCATINE | IA | 52761 | |
| CLERK OF DISTRICT CT WOODBURY | LAW ENFORCEMENT BLD | 407 7TH ST | | | SIOUX CITY | IA | 51101 | |
| CLERK OF ELKHART COUNTY | SMALL CLAIMS | 315 S SECOND ST | | | ELKHART | IN | 46516 | |
| CLERK OF ELKHART SUPERIOR COUR | 315 S SECOND STREET | | | | ELKHART | IN | 46516 | |
| CLERK OF GARY CITY COURT | 555 POLK STREET | | | | GARY | IN | 46402 | |
| CLERK OF GRANT SUPERIOR COURT | COURTHOUSE ROOM 310 | | | | MARION | IN | 46952 | |
| CLERK OF HAMILTON COUNTY | 1 HAMILTON CO SQUARE | SUITE 106 | | | NOBLESVILLE | IN | 46060 | |
| CLERK OF HOWARD SUPERIOR CT 3 | 104 N BUCKEYE | RM 114 | | | KOKOMO | IN | 46901 | |
| CLERK OF JENNINGS SUPERIOR CT | PO BOX 385 | | | | VERNON | IN | 47282 | |
| CLERK OF KENDALL CO COURT | 807 W JOHN ST | | | | YORKVILLE | IL | 60560 | |
| CLERK OF KETTERING MUNICIPAL | COURT | 2325 WILMINGTON PIKE | | | KETTERING | OH | 45420 | |
| CLERK OF KOSCIUSKO CIRCUIT | 121 N LAKE STREET | | | | WARSAW | IN | 46580 | |
| CLERK OF LAKE CO SUPERIOR | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| CLERK OF LAKE SUPERIOR COURT | 400 N BROADWAY | | | | GARY | IN | 46402 | |
| CLERK OF LAPORTE SUPERIOR CT | 300 WASHINGTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| CLERK OF MADISON COUNTY | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| CLERK OF MARION CO SUP CT 2 | 200 E WASHINGTON ST RM W140 | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CO-DECATUR TWP | SMALL CLAIMS COURT | 3730 S FOLTZ STREET | | | INDIANAPOLIS | IN | 46221 | |
| CLERK OF MONTGOMERY CO COURT | COMMON PLEAS COURT | 41 N PERRY- ROOM 104 | | | DAYTON | OH | 45422 | |
| CLERK OF MORGAN CO COURT | 37 E MAIN ST | | | | MCCONNELSVILLE | OH | 43756 | |
| CLERK OF NAPOLEAN MUNICIPAL | COURT | PO BOX 502 | | | NAPOLEAN | OH | 43545 | |
| CLERK OF PORTER SUP. COURT | CO DIV # 3 | 3560 WILLOWCREEK ROAD | | | PORTAGE | IN | 46368 | |
| CLERK OF RALEIGH CO MAGIST CT | 115 W PRINCESS ST | SUITE A | | | BECKLEY | WV | 25801-4512 | |
| CLERK OF RANDOLPH COUNTY | 100 S MAIN ST | | | | WINCHESTER | IN | 47394-0230 | |
| CLERK OF STEUBEN CIRCUIT COURT | 55 S PUBLIC SQUARE | | | | ANGOLA | IN | 46703 | |
| CLERK OF SYLVANIA MUNICIPAL | COURT | 6700 MONROE ST | | | SYLVANIA | OH | 43560-1995 | |
| CLERK OF THE COURT | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO STREET | | | CLEVELAND | OH | 44113 | |
| CLERK OF THE COURT | CO MUNICIPAL COURT | 205 SOUTH MAIN ST POB 67 | | | URBANA | OH | 43078 | |
| CLERK OF THE COURT MADISON CO | SUPERIOR COURT DIV 5 | 16 E 19TH STREET | | | ANDERSON | IN | 46015 | |
| CLERK OF THE GRANT | SUPERIOR COURT 3 | 101 E 4TH STREET STE 106 | | | MARION | IN | 46952-4058 | |
| CLERK OF VERMILLION CIRCUIT CR | PO BOX 10 | | | | NEW PORT | IN | 47966-0010 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLERK ST JOSEPH SUPERIOR COURT | CLERKS OFFICE | 1 COUNTY COURTHOUSE | | | SOUTH BEND | IN | 46601 | |
| CLERK US DISTRICT COURT | 219 S DEARBORN STREET 20TH FL | | | | CHICAGO | IL | 60604 | |
| CLERK/SWEETWATER CIRCUIT COURT | PO BOX 2028 | | | | ROCK SPRINGS | WY | 82902 | |
| CLERK-FAYETTE SUPERIOR COURT | 401 CENTRAL AVENUE | | | | CONNERSVILLE | IN | 47331 | |
| CLERKIN, BRIANNA | Address on file | | | | | | | |
| CLERK-JOHNSON CO COURT | PO BOX 2510 | 417 S CLINTON ST | | | IOWA CITY | IA | 52244-2510 | |
| CLERKLEY, MARISSA | Address on file | | | | | | | |
| CLERK-MADISON CO MUN CT | PO BOX 646 | | | | LONDON | OH | 43140 | |
| CLERK-PORTER CO SUPERIOR COURT | SUPERIOR COURT - ROOM 209 | 16 E LINCOLNWAY ST | | | VALPARAISO | IN | 46383 | |
| CLERK-RICE LAKE MUNICIPAL COURT | 30 E EAU CLAIRE STREET | | | | RICE LAKE | WI | 54868 | |
| CLERK-WOOD CO COURT | 401 SECOND ST, SUITE 12 | | | | PARKERSBURG | WV | 26101 | |
| CLEVELAND AT LINCOLN, DAYTON | PUB SCHS C/O PHYLLIS MICHELSON | 115 S LUDLOW | | | DAYTON | OH | 45402 | |
| CLEVELAND MANOR INC | TRUDY LAUFER | 2200 CLEVELAND AVE | | | MIDLAND | MI | 48640 | |
| CLEVELAND, ABBY | Address on file | | | | | | | |
| CLEVELAND, ALICIA | Address on file | | | | | | | |
| CLEVELAND, ARTHUR | Address on file | | | | | | | |
| CLEVELAND, CHRISTINE | Address on file | | | | | | | |
| CLEVELAND, DIANE | Address on file | | | | | | | |
| CLEVELAND, EMILY | Address on file | | | | | | | |
| CLEVELAND, EMMITT | Address on file | | | | | | | |
| CLEVELAND, HANNAH | Address on file | | | | | | | |
| CLEVELAND, JOSEPH | Address on file | | | | | | | |
| CLEVELAND, KAREN | Address on file | | | | | | | |
| CLEVELAND, KATHERINE | Address on file | | | | | | | |
| CLEVELAND, LINDA | Address on file | | | | | | | |
| CLEVELAND, LOU VERTA | Address on file | | | | | | | |
| CLEVELAND, SANDRA | Address on file | | | | | | | |
| CLEVELAND, SHANNON | Address on file | | | | | | | |
| CLEVELAND, SHANON | Address on file | | | | | | | |
| CLEVELAND, THERESA | Address on file | | | | | | | |
| CLEVENGER, AARON | Address on file | | | | | | | |
| CLEVENGER, AMY | Address on file | | | | | | | |
| CLEVENGER, CHARLES | Address on file | | | | | | | |
| CLEVENGER, JAMIE | Address on file | | | | | | | |
| CLEVENGER, KATHY | Address on file | | | | | | | |
| CLEVER SAUCE CREATIVE | 161 W WISCONSIN AVE #16 | | | | MILWAUKEE | WI | 53203 | |
| CLEVERBRIDGE | 350 N Clark Suite 700 | | | | Chicago | IL | 60654 | |
| CLEVERBRIDGE INC | 350 N CLARK | SUITE 700 | | | CHICAGO | IL | 60654 | |
| CLEWELL, VALERIE | Address on file | | | | | | | |
| CLIC TIME HOLDINGS LTD | 565 BARR COURT | | | | RIVERVALE | NJ | 07675 | |
| CLIC TIME HOLDINGS LTD | W/O/08/11 | ATTN: MARK SHELL | 565 BARR COURT | | RIVERVALE | NJ | 07675 | |
| CLICK MODEL MANAGEMENT INC | 129 WEST 27TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| CLICK, KAYLA | Address on file | | | | | | | |
| CLIENT DISTRIBUTION SERVICES | 2300 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19103 | |
| CLIENT DISTRIBUTION SERVICES | CLIENT DISTRIBUTION SERVICES | 1094 FLEX DRIVE | | | JACKSON | TN | 38301 | |
| CLIENT PROTECTION FUND | 200 HARRY S TRUMAN PKWY #350 | | | | ANNAPOLIS | MD | 21401-5210 | |
| CLIFF JOHNSON | 2312 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| CLIFF YOUNG ELECTRIC LLC | 1320 PERROT ST | | | | GREEN BAY | WI | 54302 | |
| CLIFFBREAKERS RIVERSIDE RESORT | 700 W RIVERSIDE BLVD | | | | ROCKFORD | IL | 61103 | |
| CLIFFORD BUCK CONSTRUCTION CO | 500 IRWIN AVE | | | | MUSKEGON | MI | 49442 | |
| CLIFFORD KADERAVEK | 840 WELLINGTON | | | | ELK GROVE | IL | 60007 | |
| CLIFFORD L CLARKE JR | 1514-C RAVENA ST | | | | BETHLEHEM | PA | 18015 | |
| CLIFFORD OF VERMONT INC | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CLIFFORD PAPER INC | PO BOX 8000 | DEPT 205 | | | BUFFALO | NY | 14267 | |
| CLIFFORD PAPER INC | P.O. BOX 32467 | | | | HARTFORD | CT | 61502-2467 | |
| CLIFFORD, AUSTIN | Address on file | | | | | | | |
| CLIFFORD, JENNA | Address on file | | | | | | | |
| CLIFFORD, PATRICIA | Address on file | | | | | | | |
| CLIFFORD, SHAWN | Address on file | | | | | | | |
| CLIFFORD, SONYAH | Address on file | | | | | | | |
| CLIFT, KAITLYN | Address on file | | | | | | | |
| CLIFTON ALBERS | 1410 S FERRY | APT H-2 | | | GRAND HAVEN | MI | 49417 | |
| CLIFTON CENTRAL HIGH SCHOOL JU | 1134 E 3100 N RD | | | | CLIFTON | IL | 60927 | |
| CLIFTON, CANDY | Address on file | | | | | | | |
| CLIFTON, CARISSA | Address on file | | | | | | | |
| CLIFTON, CHRISTINA | Address on file | | | | | | | |
| CLIFTON, DEION | Address on file | | | | | | | |
| CLIFTON, JEANNINE | Address on file | | | | | | | |
| CLIFTON, LEGEND | Address on file | | | | | | | |
| CLIFTON, MEGAN | Address on file | | | | | | | |
| CLIFTON, NADEAN | Address on file | | | | | | | |
| CLIFTON, PRISCILLA | Address on file | | | | | | | |
| CLIMATE AIR INC | 1301 10TH ST NORTH | | | | SAUK RAPIDS | MN | 56379 | |
| CLIMATE CONTROL SYSTEMS INC | PO BOX 12127 | | | | BIRMINGHAM | AL | 35202-2127 | |
| CLIMER, MONICA | Address on file | | | | | | | |
| CLIMPSON, PAMELA | Address on file | | | | | | | |
| CLINCH, DANESSA | Address on file | | | | | | | |
| CLINCHOC, ZACHARY | Address on file | | | | | | | |
| CLINCY BUIE, TERRY | Address on file | | | | | | | |
| CLINE, ALLISON | Address on file | | | | | | | |
| CLINE, ANTHONY | Address on file | | | | | | | |
| CLINE, BROOKE | Address on file | | | | | | | |
| CLINE, DE ANNA | Address on file | | | | | | | |
| CLINE, DOMINICK | Address on file | | | | | | | |
| CLINE, JAMES | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CLINE, JANET | Address on file | | | | | | | |
| CLINE, KATHLEEN | Address on file | | | | | | | |
| CLINE, KATHY | Address on file | | | | | | | |
| CLINE, KELLY | Address on file | | | | | | | |
| CLINE, MEGAN | Address on file | | | | | | | |
| CLINE, MICHAEL | Address on file | | | | | | | |
| CLINE, MICHELLE | Address on file | | | | | | | |
| CLINE, TAYLOR | Address on file | | | | | | | |
| CLINGEMPEEL, RACHEL | Address on file | | | | | | | |
| CLINGER, ABBY | Address on file | | | | | | | |
| CLINGERMAN, ANN | Address on file | | | | | | | |
| CLINGING, SHELBY | Address on file | | | | | | | |
| CLINICAL ASSOC IN RADIOLOGY | PO BOX 49 | | | | PITTSBURGH | PA | 15230-0049 | |
| CLINICAL RADIOLOGISTS SC | 340 W MILLER ST FL 1 | | | | SPRINGFIELD | IL | 62702 | |
| CLINIQUE | 5049 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CLINIQUE | BONNIE ELROD | ACB 1610 CENTURY PKWY STE 104 | | | MEMPHIS | TN | 38134 | |
| CLINIQUE | BOX 223506 | | | | PITTSBURGH | PA | 15251-2506 | |
| CLINIQUE LABORATORIES INC | 5049 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CLINK, JULIE | Address on file | | | | | | | |
| CLINT ELMORE | ELMORE PAINTING | 1805 S ANDERSON | | | URBANA | IL | 61801 | |
| CLINT MCCONNELL | 5505 N FRONT ST | | | | HARRISBURG | PA | 17110 | |
| CLINT PICHON | 944 OPAL ST | | | | SAN DIEGO | CA | 92109 | |
| CLINT R HALE | 1166 COLUMBUS CIRCLE NORTH | | | | ASHLAND | OH | 44805 | |
| CLINTON BUBLITZ | 355 WEST CHESTNUT STREET # 302 | | | | LANCASTER | PA | 17603 | |
| CLINTON CLOSE UP | PO BOX 250 | | | | CLINTON | MT | 59825 | |
| CLINTON CO. ARTS COUNCIL/MINT | 215 N. CLINTON AVENUE | | | | ST. JOHNS | MI | 48879 | |
| CLINTON HALL | 1892 HEBRON ROAD | | | | ST MARYS | WV | 26170 | |
| CLINTON MCCONNELL | 5505 N FRONT ST | APT #2 | | | HARRISBURG | PA | 17110 | |
| CLINTON MIDDLE SCHOOL | ATTN: CYNDIL POHL | 2747 E CITY RD S | | | BELOIT | WI | 53511 | |
| CLINTON SIGNS | 1407 EMPIRE BLVD | | | | WEBSTER | NY | 14580 | |
| CLINTON TOWNSHIP TREASURER | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038-2950 | |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON UN METH CHURCH | VIVIAN THOMPSON | 11990 CLINTON-TECUMSEH RD | | | CLINTON | MI | 49236 | |
| CLINTON WILLIAMS | 3677 COLD SPRINGS RD | | | | BALDWINSVILLE | NY | 13027 | |
| CLINTON, AMANDA | Address on file | | | | | | | |
| CLINTON, JARED | Address on file | | | | | | | |
| CLINTON, ROSEMARY | Address on file | | | | | | | |
| CLINTON, SHIRHONDA | Address on file | | | | | | | |
| CLINTON, TRAVIS | Address on file | | | | | | | |
| CLINTON, VICKIE | Address on file | | | | | | | |
| CLIPPED WINGS MILWAUKEE CHAPTE | N 115 W 20309 WOODLAND DR | | | | GERMANTOWN | WI | 53022-2931 | |
| CLIPPER COURIER LOGISTICS | 4600 S DIXIE DRIVE | | | | DAYTON | OH | 45439 | |
| CLIPPER ENTERPRISES INT LLC | 1523 NW 165 ST | SUITE A | | | MIAMI | FL | 33169 | |
| CLIPPER ENTERPRISES LLC | 1523 NW 165 ST | SUITE A | | | MIAMI | FL | 33169 | |
| CLIPPER MAGAZINE | 3708 HEMPLAND ROAD | PO OX 610 | | | MOUNTVILLE | PA | 17554 | |
| CLIPPERTON, MARIAH | Address on file | | | | | | | |
| CLISSOLD ELEMENTARY SCHOOL | 2350 W 110TH PL | | | | CHICAGO | IL | 60655 | |
| CLISSOLD PTA | 2350 W. 110TH PLACE | | | | CHICAGO | IL | 60643 | |
| CLISTA, ADRIENNE | Address on file | | | | | | | |
| CLIVE PROMHOWS | 2285 1ST ST, SUITE 302 | | | | MILWAUKEE | WI | 53204 | |
| CLO MARY SKOTTERUD | 8655 AUSTIN ST NE | | | | CIRCLE PINES | MN | 55014 | |
| CLODFELDER, NICOLE | Address on file | | | | | | | |
| CLOE, RANDI | Address on file | | | | | | | |
| CLOG BUSTERS | 503 SOUTH CENTER | | | | BLOOMINGTION | IL | 61701 | |
| CLOID HUCKSTEP | N84 W26400 BAYBERRY CT | | | | PEWAUKEE | WI | 53072 | |
| CLOISTER CAR WASH | 814 DAWN AVENUE | | | | EPHRATA | PA | 17522 | |
| CLOKEY, MARIANNA | Address on file | | | | | | | |
| CLONCS, ADDISON | Address on file | | | | | | | |
| CLONTZ, CONNOR | Address on file | | | | | | | |
| CLOQUET HOCKEY | 1102 OLYMPIC DR. | | | | CLOQUET | MN | 55720 | |
| CLOQUET, GENEVIEVE | Address on file | | | | | | | |
| CLOSE UP APPAREL | 1720 WESTGATE RD | | | | EAU CLAIRE | WI | 54703-4920 | |
| CLOSE, ADELE | Address on file | | | | | | | |
| CLOSE, CARTER | Address on file | | | | | | | |
| CLOSE, DANIELLE | Address on file | | | | | | | |
| CLOSS, MARISA | Address on file | | | | | | | |
| CLOSSEY, BRENDA | Address on file | | | | | | | |
| CLOSSON, PHYLLIS | Address on file | | | | | | | |
| CLOSURE, BRANDON | Address on file | | | | | | | |
| CLOUD NGUYEN | 1236 ROSE VISTA CT #7 | | | | ROSEVILLE | MN | 55113 | |
| CLOUD NINE CLOTHING LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CLOUD NINE CLOTHING/SLEEP ON | 1384 BROADWAY 14TH FL | | | | NEW YORK | NY | 10018 | |
| CLOUD PEAK PEST CONTROL | PO BOX 4747 | | | | CASPER | WY | 82604 | |
| CLOUD SHERPAS (SN) | PO BOX 674641 | | | | DETROIT | MI | 48267-4641 | |
| CLOUD, ALYSSA | Address on file | | | | | | | |
| CLOUD, BAILEE | Address on file | | | | | | | |
| CLOUD, KAITLIN | Address on file | | | | | | | |
| CLOUD, MEAGAN | Address on file | | | | | | | |
| CLOUD, MISSY | Address on file | | | | | | | |
| CLOUMBIA SPORTSWEAR | ATTN: CO-OP | 14375 NW SCIENCE PARK DR | | | PORTLAND | OR | 97229 | |
| CLOUSE, LYNN | Address on file | | | | | | | |
| CLOUSER, LYNN | Address on file | | | | | | | |
| CLOUTIER, MADISEN | Address on file | | | | | | | |
| CLOUTIER, MADISON | Address on file | | | | | | | |
| CLOUTIER, QUENTIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 324 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLOUTING, DOROTHY | Address on file | | | | | | | |
| CLOVERDALE HOMEMAKERS ASSOC | SARAH WINGATE | 160 JACKSON DR | | | FRANKFORT | KY | 40601 | |
| CLOW, HUNTER | Address on file | | | | | | | |
| CLOWNS LOCK & KEY | 11105 N ATHERTON ST | | | | ROSEDALE | IN | 47874 | |
| CLOYD, MARIAN | Address on file | | | | | | | |
| CLS FACILITY SERVICES | 35350 CURTIS BLVD | PO BOX 5009 | | | EASTLAKE | OH | 44095 | |
| CLTV- TRIBUNE COMPANY | 16774 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CLUB AT SHEPARD HILLS | ATTN D JOHNSTON, BANQUET MANA | PO BOX 516 | | | WAVERLY | NY | 14892 | |
| CLUB GENESIS | 6000 E GORDON DR | | | | SIOUX CITY | IA | 51106 | |
| CLUB HOUSE CREATIONS | 183 MADISON AVENUE SUITE 405 | | | | NEW YORK | NY | 10016 | |
| CLUB HOUSE CREATIONS | GOODMAN FACTORS W/O 04/04 | 3010 LBJ FREEWAY #140 | | | DALLAS | TX | 75234 | |
| CLUB LIBBY LU | PO BOX 20040 | | | | JACKSON | MS | 39232 | |
| CLUB LIBBY LU/LEASED | PO BOX 20040 | | | | JACKSON | MS | 39232 | |
| CLUB RED INC | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| CLUB RED/GILDAN | 5010 SPOT RD | | | | CUMMING | GA | 30040 | |
| CLUBHOUSE OF LEHIGH COUNTY | 1437 W. GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| CLUCK, CRYSTAL | Address on file | | | | | | | |
| CLUETT, ZADA | Address on file | | | | | | | |
| CLUFF, SUSAN | Address on file | | | | | | | |
| CLUKEY, KAYLA | Address on file | | | | | | | |
| CLUNE, CRAIG | Address on file | | | | | | | |
| CLUSSMAN, CLINTON | Address on file | | | | | | | |
| CLUSTERS MOMS | PO BOX 1159 | | | | ORLAND PARK | IL | 60462 | |
| CLUTE, HAROLD | Address on file | | | | | | | |
| CLUTE, SAVANNAH | Address on file | | | | | | | |
| CLUTE, SHAWNA | Address on file | | | | | | | |
| CLUTE, SIANNA | Address on file | | | | | | | |
| CLUTTER, BRITTANY | Address on file | | | | | | | |
| CLUTTER, HANNAH | Address on file | | | | | | | |
| CLYDAH WAGNER | 2521 N HOLLAND SYLVANIA ROAD | APT 26 | | | TOLEDO | OH | 43615 | |
| CLYDE TURNER | 4409 HANNAH DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| CLYDE, LINDSEY | Address on file | | | | | | | |
| CLYDENA TREMBATH | 62 BONNIE LANE | | | | CLARENDON HILLS | IL | 60514 | |
| CLYMER, SARAH | Address on file | | | | | | | |
| CM DESIGN STUDIO LLC | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| CM DESIGN STUDIO LLC/PMG | 70 WEST 36TH ST, FL 14 | | | | NEW YORK | NY | 10018 | |
| CM INFORMATION SPECIALISTS INC | 6875 HIGHWAY 65 NE | | | | FRIDLEY | MN | 55432 | |
| CM MANAGEMENT LLC | PO BOX 52 | | | | HAVRE | MT | 59501 | |
| CM PAULA COMPANY | CM PAULA COMPANY | PO BOX 73350 | | | CLEVELAND | OH | 44193 | |
| CM PERSONNEL SERVICES INC | 270 NORTHLAND BLVD | SUITE 125 | | | CINCINNATI | OH | 45246 | |
| CMA-CGM | 5701 Lake Wright Drive | | | | Norfolk | VA | 23502-1868 | |
| CMA-CGM SHIPPING | 570 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 32502 | |
| CME MENTAL HEALTH MINISTRIES, | 1801 MARKET STREET | 1ST FLOOR | | | HARRISBURG | PA | 17102 | |
| CME MENTAL HEALTH MINISTRIES, | PO#60282 | ATT.DEBRA JACKSON | | | HARRISBURG | PA | 17106 | |
| CME MENTAL HEALTH MINISTRIES, | C/O DEBRA A JACKSON | 650 S 2ND STREET | | | STEELTON | PA | 17113 | |
| CME MENTAL HEALTH MINISTRIES, | PO #60282 | | | | HARRISBURG | PA | 17106 | |
| CMFP DEPT 6AC | PO BOX 750 | | | | ELMHURST | IL | 60126 | |
| CMG OHIO SUBSCRIBERS | 1611 S MAIN STREET | | | | DAYTON | OH | 45409 | |
| CMGO DIGITAL | PO BOX 83192 | | | | CHICAGO | IL | 60691-0192 | |
| CMI | PO BOX 12038 | 8421 N 29TH STREET | | | OMAHA | NE | 68112 | |
| CMI | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CMI | PO DRAWER L | 110 MATTHEWS DRIVE | | | AMERICUS | GA | 31709 | |
| CMI LOGISTICS INC | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| CMK DESIGNS | 2027 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 | |
| CMK DESIGNS/PMG | 2027 MAGAZINE ST | 2ND FLOOR | | | NEW ORLEANS | LA | 70130 | |
| CMK INVESTMENTS | PO BOX 250 | | | | GILBERTS | IL | 60136 | |
| CMM, INC | PO BOX 522 | | | | LYNDHURST | NJ | 07071 | |
| CMN INTERNATIONAL LLC | 2001 OMEGA ROAD SUITE 203 | | | | SAN RAMON | CA | 94583 | |
| CMN INTERNATIONAL LLC/ PMG | 2001 OMEGA RD STE # 203 | | | | SAN RAMON | CA | 94583 | |
| CMRG APPARELL LLC | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| CMRG APPARELL LLC-- LEASED DEP | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| CMS 7TH GRADE | 12801 L ST | | | | OMAHA | NE | 68137 | |
| CMS COMMUNICATIONS INC | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| CMS MEDICARE SECONDARY PAYER U | PO BOX 182934 | | | | COLUMBUS | OH | 43218-2934 | |
| CMS MONTESSORI | 120801 L ST | | | | OMAHA | NE | 68137 | |
| CMT WHOLESALE CORP | 2301 E 7TH STREET BLDG A | 4TH FLOOR | | | LOS ANGELES | CA | 90023 | |
| CMT WHOLESALE CORP | FTC COMMERCIAL CORP | PO BOX S1228 | W/O/02/13 | | LOS ANGELES | CA | 90051-5528 | |
| C-N CUSTOM STEEL WORK INC | 15 W 4TH STREET | | | | DANVILLE | IL | 61823-6618 | |
| CNA | 333 South Wabash Avenue | 21st Floor | | | Chicago | IL | 60604-4107 | |
| CNA SURETY | PO BOX 802876 | | | | CHICAGO | IL | 60680-2876 | |
| C-N-C ELECTRIC | PO BOX 5058 | | | | N MUSKEGON | MI | 49445 | |
| CND SECURITY INC | PO BOX 750938 | | | | DAYTON | OH | 45475-0938 | |
| CNHI | OTTUMWA COURIER | 213 E SECOND ST | | | OTTUMWA | IA | 52501 | |
| CNI NEWSPAPERS | P.O. BOX 510210 | | | | NEW BERLIN | WI | 53151 | |
| CNTL MT ORG FOR ADV OF HOMESCH | 525 CENTRAL AVE. | SUITE U6 | | | GREAT FALLS | MT | 59401 | |
| CNY INTERNISTS PC | 5823 WIDE WATERS PKWY | | | | E SYRACUSE | NY | 13057 | |
| CO OF OTTAWA SHERIFFS OFFICE | FISCAL SERVICES DEPT | 12220 FILLMORE ST ROOM 331 | | | WEST OLIVE | MI | 49460 | |
| COACH FOOTWEAR | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| COACH FOOTWEAR | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| COACH INC | 75 REMITTANCE DR | SUITE 1229 | | | CHICAGO | IL | 60675-1229 | |
| COACH LEATHERWEAR | 29467 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| COACH LEATHERWEAR | ATTN: SARAH POWELL | 450 WEST 33RD ST, 7TH FL | | | NEW YORK | NY | 10001 | |
| COACH LEATHERWEAR | 75 REMITTANCE DR SUITE #1229 | | | | CHICAGO | IL | 60675-1229 | |
| COACHING SYSTEMS LLC | PO BOX 2233 | | | | PRINCETON | NJ | 08543-2233 | |
| COACHMAN, DEMITRIUS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COACHMAN, LAMONICA | Address on file | | | | | | | |
| COACHS CHOICE APPAREL (JOBBER) | 515 EAST 85TH ST | SUITE 6D | | | NEW YORK | NY | 10028 | |
| COACHS CHOICE APPAREL (JOBBER) | 515 EAST 85TH ST | SUITE 6D | W/O/11/12 | | NEW YORK | NY | 10028 | |
| COAD AREA I FOSTER GRANDPARENT | P. O. BOX 266 | | | | STEUBENVILLE | OH | 43952 | |
| COAD AREA I SENIOR PROGRAMS | ATT: KIRK GUISTI | PO BOX 266 | | | STEUBENVILLE | OH | 43952 | |
| COAD AREA I SENIOR PROGRAMS | P.O. BOX 266 | | | | STEUBENVILLE | OH | 45701 | |
| COAD FGP AREA II | P.O. BOX 787 | | | | ATHENS | OH | 45701 | |
| COADY, DAVID | Address on file | | | | | | | |
| COADY, JOANN | Address on file | | | | | | | |
| COADY, LINDSEY | Address on file | | | | | | | |
| COAKLEY BROTHERS | 400 S 5TH STREET | | | | MILWAUKEE | WI | 53204 | |
| COAKLEY, DANIEL | Address on file | | | | | | | |
| COAKLEY, VICTORIA | Address on file | | | | | | | |
| COAKS, ASIA | Address on file | | | | | | | |
| COAKS, SHEMICKA | Address on file | | | | | | | |
| COAL CITY HIGH SCHOOL FBLA | 655 W DIVISION | | | | COAL CITY | IL | 60416 | |
| COALITION OF COMMITTED CHRISTI | WILLIAM HUGHES | PO BOX 1324 | | | FRANKFORT | KY | 40602 | |
| COALITION OF COUNSELING | CENTERS INC | 13560 MESA DRIVE | | | GRASS VALLEY | CA | 95949-8312 | |
| COALITION TO SAVE THE MENOMINE | P.O. Box 475 | | | | Marinette | WI | 54143 | |
| COALSON, DENISE | Address on file | | | | | | | |
| COAN, BRITTNEY | Address on file | | | | | | | |
| COAR, BRITTANY | Address on file | | | | | | | |
| COAST | 931 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| COAST CUTLERY COMPANY | 8033 NE HOLMAN ROAD | | | | PORTLAND | OR | 97228 | |
| COAST CUTLERY COMPANY | W/O/03/08 | PO BOX 5821 | | | PORTLAND | OR | 97228 | |
| COAST FULFILLMENT CORP | 20311 HERMANA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| COAST TOWING & RECOVERY LLC | 1420 MEETING HOUSE RD | | | | SEA GIRT | NJ | 08570-2203 | |
| COAST, ALLISON | Address on file | | | | | | | |
| COASTAL COCKTAILS INC | 18011 MITCHELL S | SUITE B | | | IRVINE | CA | 92614 | |
| COASTAL COMMUNITY CHURCH | 101 Village Ave | | | | Yorktown | VA | 23693 | |
| COASTAL PROFESSIONAL INC | PO BOX 2429 | | | | WEST MONROE | LA | 71294 | |
| COASTLINE MICHIGAN LLC | C/O CORDES & COMPANY | 4400 MACARTHUR BLVD, STE 980 | | | NEWPORT BEACH | CA | 92660 | |
| COATES PLAZA HOTEL | 502 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| COATES, ASHLEY | Address on file | | | | | | | |
| COATES, FAYTH | Address on file | | | | | | | |
| COATES, FRANCES | Address on file | | | | | | | |
| COATES, KARA | Address on file | | | | | | | |
| COATES, KRISTINA | Address on file | | | | | | | |
| COATES, LORETTA | Address on file | | | | | | | |
| COATES, LORIE | Address on file | | | | | | | |
| COATES, MAURIECE | Address on file | | | | | | | |
| COATES, MELISSA | Address on file | | | | | | | |
| COATES, MERCEDES | Address on file | | | | | | | |
| COATES, SHENIQUE | Address on file | | | | | | | |
| COATES, TERESA | Address on file | | | | | | | |
| COATES-RUSH, JENNIFER | Address on file | | | | | | | |
| COATS, MONET | Address on file | | | | | | | |
| COATS, ROSIE | Address on file | | | | | | | |
| COATS, SHAUNDELL | Address on file | | | | | | | |
| COBALT SKY STUDIO | 154 MOODY RD | | | | MONROE | ME | 04951 | |
| COBB, ARLETA | Address on file | | | | | | | |
| COBB, ASIA | Address on file | | | | | | | |
| COBB, BETHANY | Address on file | | | | | | | |
| COBB, CAROLYN | Address on file | | | | | | | |
| COBB, CHELSEY | Address on file | | | | | | | |
| COBB, CHETNI | Address on file | | | | | | | |
| COBB, CLARISSA | Address on file | | | | | | | |
| COBB, DEBRA | Address on file | | | | | | | |
| COBB, DONNA | Address on file | | | | | | | |
| COBB, KENDA | Address on file | | | | | | | |
| COBB, KHABREI | Address on file | | | | | | | |
| COBB, LEARLY | Address on file | | | | | | | |
| COBB, LISA | Address on file | | | | | | | |
| COBB, NIKAYLA | Address on file | | | | | | | |
| COBB, SHANIA | Address on file | | | | | | | |
| COBB, TURANCE | Address on file | | | | | | | |
| COBBIN, CHARLES | Address on file | | | | | | | |
| COBBLER SHOE SERVICE | 827 WEST OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4741 | |
| COBBS, DELTA | Address on file | | | | | | | |
| COBBS, DEVETTE | Address on file | | | | | | | |
| COBBS, TYSHAUN | Address on file | | | | | | | |
| COBBS, VANESSA | Address on file | | | | | | | |
| COBBS, YOLANDA | Address on file | | | | | | | |
| COBBS-MILLER, DOROTHY | Address on file | | | | | | | |
| COBECK CONSTRUCTION COMPANY | 218 13TH AVE S, SUITE 300 | | | | SOUTH ST PAUL | MN | 55075 | |
| COBER, CATHY | Address on file | | | | | | | |
| COBERLEY, JOYCE | Address on file | | | | | | | |
| COBERLEY, KAREN | Address on file | | | | | | | |
| COBERLY, KARLA | Address on file | | | | | | | |
| COBERN, BREANA | Address on file | | | | | | | |
| COBERNUS, DYLAN | Address on file | | | | | | | |
| CO-BEST HONGKONG LTD | No.298 East Xumin Road | | | Xujing | Shanghai | | 201702 | |
| CO-BEST HONGKONG LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CO-BEST HONGKONG LTD | NO 298 XUMIN EAST ROAD | | | | SHANGHAI | | | |
| CO-BEST HONGKONG LTD | NO 298 XUMIN EAST ROAD | | | | SHANGHAI | CN | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COBLE, MELISSA | Address on file | | | | | | | |
| COBLE, PAULA | Address on file | | | | | | | |
| COBLE, TYESHA | Address on file | | | | | | | |
| COBLE, WENDY | Address on file | | | | | | | |
| COBLE, WILLIAM | Address on file | | | | | | | |
| COBLENTZ, SCOTT | Address on file | | | | | | | |
| COBLER, HEATHER | Address on file | | | | | | | |
| COBLEY, HAYDEN | Address on file | | | | | | | |
| COBORNS INC | PO BOX 1502 | | | | ST CLOUD | MN | 56302 | |
| COBOS, BRYNN | Address on file | | | | | | | |
| COBURN, CORZETTA | Address on file | | | | | | | |
| COBURN, WILLIS | Address on file | | | | | | | |
| COBY ELECTRONICS CORP | 56-65 RUST STREET | | | | MASPETH | NY | 11378 | |
| COBY ELECTRONICS CORP | PO BOX 827696 | | | | PHILADELPHIA | PA | 19182-7696 | |
| COBY ELECTRONICS CORP | W/O/12/09 | PO BOX 827696 | | | PHILADELPHIA | PA | 19182 | |
| COCA COLA BOTTLERS NW DIVISION | 75 REMITTANCE DR | SUITE 3121 | | | CHICAGO | IL | 60675-3121 | |
| COCA-COLA BOTTLERS SALES & SVS | BANK OF AMERICA | PO BOX 402702 | | | ATLANTA | GA | 30384-2702 | |
| COCA-COLA BOTTLERS SALES & SVS | 7400 N OAK PARK AVE | | | | NILES | IL | 60714 | |
| COCA-COLA ENTERPRISES BOTTLING | COMPANIES | FILE#53158 | | | LOS ANGELES | CA | 90074-3158 | |
| COCA-COLA REFRESHMENTS | 2335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-2335 | |
| COCA-COLA REFRESHMENTS | MISSOULA, MONTANA | PO BOX 53158 | | | LOS ANGELES | CA | 90074-3158 | |
| COCALO | 2121 ALTON PARKWAY # 150 | | | | IRVINE | CA | 92606 | |
| COCALO | PO BOX 28735 | | | | NEW YORK | NY | 10087-8735 | |
| COCCIMIGLIO, JOHN | Address on file | | | | | | | |
| COCCO, EUGENE | Address on file | | | | | | | |
| COCHIS, ANTHONY | Address on file | | | | | | | |
| COCHRAN WALTER, TAMMY | Address on file | | | | | | | |
| COCHRAN, GABRIELLE | Address on file | | | | | | | |
| COCHRAN, JENNIFER | Address on file | | | | | | | |
| COCHRAN, JUDY | Address on file | | | | | | | |
| COCHRAN, JULIE | Address on file | | | | | | | |
| COCHRAN, LAURA | Address on file | | | | | | | |
| COCHRAN, MICKAYLA | Address on file | | | | | | | |
| COCHRAN, RACHEL | Address on file | | | | | | | |
| COCHRAN, RICKISHA | Address on file | | | | | | | |
| COCHRAN, SARAH | Address on file | | | | | | | |
| COCHRAN, TODD | Address on file | | | | | | | |
| COCHRANE FURNITURE | PO BOX 220 | | | | LINCOLNTON | NC | 28093 | |
| COCHRANE FURNITURE | W/O/08/10 | 14820 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COCHRANE FURNITURE CO | CR HOME INC | 14820 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| COCHRANE, CZARINNA | Address on file | | | | | | | |
| COCHRANE, MICHAELA | Address on file | | | | | | | |
| COCHRANVILLE UNITED METHODIST | 92 CHURCH ST | | | | COCHRANVILLE | PA | 19330 | |
| COCKMAN, ASHLEY | Address on file | | | | | | | |
| COCKRAM, GILMA | Address on file | | | | | | | |
| COCKRELL, JOSHUA | Address on file | | | | | | | |
| COCKRELL, SELEEN | Address on file | | | | | | | |
| COCOMO APPAREL INC | 4160 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| COCOMO APPAREL INC | 4160-4166 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| COCOMO APPAREL INC | W/O/08/11 | HANA FINANCIAL INC | PO BOX 50516 | | LOS ANGELES | CA | 90074 | |
| COCOMO CONNECTION INC | 22 WEST 38TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| COCOMO CONNECTION INC | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| COCONATE, LUANN | Address on file | | | | | | | |
| COCONUT GROVE PADS INC | 525 DENISON ST UNIT 1 | | | | MARKHAM | ON | L3R 1B8 | |
| COCONUT GROVE PADS/MAIDENFORM | 525 DENISON ST UNIT 1 | | | | MARKHAM | ON | L3R 1B8 | |
| COCROFT, ANA | Address on file | | | | | | | |
| CODE ELECTRICAL INC | 1301 DIVISION STREET | | | | MARQUETTE | MI | 49855 | |
| CODE ENFORCEMENT ASSOCIATES | PO BOX 103 | | | | ELIZABETH | PA | 15037 | |
| CODE MANAGEMENT | 347 5TH AVE | SUITE 300 | | | NEW YORK | NY | 10016 | |
| CODE MANAGEMENT LLC | 14 PENN PLAZA | 225 WEST 34TH ST STE 1315 | | | NEW YORK | NY | 10122 | |
| CODE MANAGEMENT LLC | 347 FIFTH AVENUE | SUITE 300 | | | NEW YORK | NY | 10016 | |
| CODE, TAMARA | Address on file | | | | | | | |
| CODER, PATRICIA | Address on file | | | | | | | |
| CODESMITH TOOLS LLC | 17950 PRESTON RD STE 310 | | | | DALLAS | TX | 75252 | |
| CODNER, TAYLOR | Address on file | | | | | | | |
| CODY KRAMER | 200 CORPORATE DRIVE SUITE 6 | | | | BLAUVELT | NY | 10913 | |
| CODY L PEACE | 301 LAKEVIEW AVE | | | | JAMESTOWN | NY | 14701 | |
| CODY, COLEMAN | Address on file | | | | | | | |
| CODY, DEBORAH | Address on file | | | | | | | |
| CODY, MICHAEL | Address on file | | | | | | | |
| CODY, NANCY | Address on file | | | | | | | |
| CODY, QUASEAN | Address on file | | | | | | | |
| CODY, RUHON | Address on file | | | | | | | |
| CODY, SANDRA | Address on file | | | | | | | |
| CODY, TIFFANY | Address on file | | | | | | | |
| CODY-WILLIAMS, DARLENE | Address on file | | | | | | | |
| COE BROWN NORTHWOOD ACADEMY CL | 907 FIRST NH TURNPIKE | ATTENTION -ERIC EUSINGER | | | NORTHWOOD | NH | 03261 | |
| COE BROWN NORTHWOOD ACADEMY CL | 907 FIRST NH TURNPIKE | C/O ERIC USINGER | | | NORTHWOOD | NH | 03261 | |
| COE, ANGELA | Address on file | | | | | | | |
| COE, ANN | Address on file | | | | | | | |
| COE, JOSHUA | Address on file | | | | | | | |
| COE, RAYNE | Address on file | | | | | | | |
| COE, ROSELLA | Address on file | | | | | | | |
| COE, SANDRA | Address on file | | | | | | | |
| COE, TABATHA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 327 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COE, THOMAS | Address on file | | | | | | | |
| COE, TYREE | Address on file | | | | | | | |
| COED SPORTSWEAR | 27 PLEASANT STREET | | | | NEWFIELDS | NH | 03856 | |
| COED SPORTSWEAR | PO BOX 1765 | | | | BRATTLEBORO | VT | 05302 | |
| COEIL INC | 765 COVENTRY LN | | | | CRYSTAL LAKE | IL | 60014 | |
| COEN, JANESA | Address on file | | | | | | | |
| COENEN, CODY | Address on file | | | | | | | |
| COERS, ZAKARY | Address on file | | | | | | | |
| COES, RACHEL | Address on file | | | | | | | |
| COE-YARBRO, BENITA | Address on file | | | | | | | |
| COFEL, JUDITH | Address on file | | | | | | | |
| COFESSCO FIRE PROTECTION | 411 OTTAWA ST | | | | MUSKEGON | MI | 49442 | |
| COFFEE JUNKIEZ | 2198 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| COFFEE KING INC | 316 FLOYD BLVD | PO BOX 1206 | | | SIOUX CITY | IA | 51102 | |
| COFFEE TABLE BOOK CO | 3600 S CONGRESS AVE SUITE K | | | | BOYNTON BEACH | FL | 33426 | |
| COFFEE, BRYANNA | Address on file | | | | | | | |
| COFFEE, RAVEN-NICOLE | Address on file | | | | | | | |
| COFFELT, DESTINY | Address on file | | | | | | | |
| COFFER, AVERY | Address on file | | | | | | | |
| COFFEY ELLIOT, TIFFANI | Address on file | | | | | | | |
| COFFEY, ALEXIS | Address on file | | | | | | | |
| COFFEY, DANIELLE | Address on file | | | | | | | |
| COFFEY, JACKIE | Address on file | | | | | | | |
| COFFEY, SANDRA | Address on file | | | | | | | |
| COFFIE, SONDRA | Address on file | | | | | | | |
| COFFIN, CLAUDIA | Address on file | | | | | | | |
| COFFIN, LINDA | Address on file | | | | | | | |
| COFFIN, SHARON | Address on file | | | | | | | |
| COFFIQUE INC | 3525 DEL MAR HEIGHTS RD #731 | | | | SAN DIEGO | CA | 92130 | |
| COFFIQUE INC | 4445 EASTGATE MALL | SECOND FLOOR | | | SAN DIEGO | CA | 92121 | |
| COFFMAN, ABBIGAIL | Address on file | | | | | | | |
| COFFMAN, ANDREA | Address on file | | | | | | | |
| COFFMAN, BELYNDA | Address on file | | | | | | | |
| COFFMAN, BRANDEN | Address on file | | | | | | | |
| COFFMAN, BRIAN | Address on file | | | | | | | |
| COFFMAN, BRITTANY | Address on file | | | | | | | |
| COFFMAN, CARLY | Address on file | | | | | | | |
| COFFMAN, CHRISTINA | Address on file | | | | | | | |
| COFFMAN, SEAN | Address on file | | | | | | | |
| COFFMAN-ROGERS, BRIAN | Address on file | | | | | | | |
| COFFROAD, CHRISTINA | Address on file | | | | | | | |
| COFTA, PRESTON | Address on file | | | | | | | |
| COGAN BOOKS | 15020 DESMAN ROAD | | | | LA MIRADA | CA | 90638 | |
| COGAR, DEVON | Address on file | | | | | | | |
| COGBURN, BARBARA | Address on file | | | | | | | |
| COGBURN, SAMUEL | Address on file | | | | | | | |
| COGER, TIANNA | Address on file | | | | | | | |
| COGHLAN, ROSEMARY | Address on file | | | | | | | |
| COGIL, NORMAN | Address on file | | | | | | | |
| COGLIANESE, DIANA | Address on file | | | | | | | |
| COGROW INTERNATIONAL INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| COGROW INTERNATIONAL INC/ PMG | 8F NO 6 LANE 609 SEC 5 | CHUNG HSIN RD | | | SAN CHUNG | | | |
| COHEA, BETHLEHEM | Address on file | | | | | | | |
| COHEE, KISHIA | Address on file | | | | | | | |
| COHEE, LESLEE | Address on file | | | | | | | |
| COHEN FINANCIAL | CFC TRANSACTIONS LLC | 2 N LASALLE, STE 800 | | | CHICAGO | IL | 60602 | |
| COHEN FINANCIAL | CFC TRANSACTONS LLC | 2 N LASALLE, STE 800 | | | CHICAGO | IL | 60602 | |
| COHEN FRIEDBERG ASSOCIATES | 17 LANTERN RD | | | | FRAMINGHAM | MA | 01702 | |
| COHEN, ANGELA | Address on file | | | | | | | |
| COHEN, ANNETTE | Address on file | | | | | | | |
| COHEN, ARIANNE | Address on file | | | | | | | |
| COHEN, BRIANNA | Address on file | | | | | | | |
| COHEN, DAVID | Address on file | | | | | | | |
| COHEN, DYLAN | Address on file | | | | | | | |
| COHEN, ERICA | Address on file | | | | | | | |
| COHEN, JENNIFER | Address on file | | | | | | | |
| COHEN, KEVIN | Address on file | | | | | | | |
| COHEN, MARC | Address on file | | | | | | | |
| COHEN, MELISSA | Address on file | | | | | | | |
| COHEN, SARA | Address on file | | | | | | | |
| COHEN, SEBRENA | Address on file | | | | | | | |
| COHEN, TALIA | Address on file | | | | | | | |
| COHENOUR, JOANNA | Address on file | | | | | | | |
| COHESION PRODUCTS LLC/PMG | 8051 JETSTAR DR, STE 100 | | | | IRVING | TX | 75063 | |
| COHESION PRODUCTS LLC/PMG | PO BOX 748185 | | | | LOS ANGELES | CA | 90074-8185 | |
| COHN, HANNAH | Address on file | | | | | | | |
| COHN, KRISTIN | Address on file | | | | | | | |
| COHORN, MARTHA | Address on file | | | | | | | |
| COIL, KATHRYN | Address on file | | | | | | | |
| COISMAN, GERALD | Address on file | | | | | | | |
| COIT RESTORATION SERVICES | 11100 HAMPSHIRE AVE S | | | | BLOOMINGTON | MN | 55438 | |
| COKEM INTERNATIONAL | 3880 4TH AVENUE EAST | | | | SHAKOPEE | MN | 55379-1773 | |
| COKEM INTERNATIONAL | 7617 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7006 | |
| COKEN,JACKIE | 16th Floor 520 Walnut Street | Suite 1650 | | | Philadelphia | PA | 19106 | |
| COKER, MEKAYLAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COKER, NIKKI | Address on file | | | | | | | |
| COKINOS YOUNG | 1221 LAMAR ST 16TH FLOOR | | | | HOUSTON | TX | 77010 | |
| COKLJAT, MIRELA | Address on file | | | | | | | |
| COLABINE, MIRANDA | Address on file | | | | | | | |
| COLAGIOVANNI, LISA | Address on file | | | | | | | |
| COLAIANNI, APRIL | Address on file | | | | | | | |
| COLANDREA, EMMA | Address on file | | | | | | | |
| COLANDREA, SALLY | Address on file | | | | | | | |
| COLANGELO, VIRGINIA | Address on file | | | | | | | |
| COLAR, CONSTANCE | Address on file | | | | | | | |
| COLARUSSO, LINDA | Address on file | | | | | | | |
| COLAS, EVAN | Address on file | | | | | | | |
| COLBERT, CAMERON | Address on file | | | | | | | |
| COLBERT, CANDACE | Address on file | | | | | | | |
| COLBERT, DANIELLE | Address on file | | | | | | | |
| COLBERT, LYNASIA | Address on file | | | | | | | |
| COLBERT, MARY | Address on file | | | | | | | |
| COLBERT, WENDY | Address on file | | | | | | | |
| COLBURN, DEBRA | Address on file | | | | | | | |
| COLBURN, KAYLEY | Address on file | | | | | | | |
| COLBY ROACH, DEBORAH | Address on file | | | | | | | |
| COLBY, BRITTANY | Address on file | | | | | | | |
| COLBY, BRYNLEY | Address on file | | | | | | | |
| COLBY, JESSICA | Address on file | | | | | | | |
| COLCLASURE, SHIRLEY | Address on file | | | | | | | |
| COLD COMFORT CLOTHING LLC | 1735 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| COLDWATER BOARD | PUBLIC UTILITIES | 1 GRAND ST | | | COLDWATER | MI | 49036 | |
| COLDWATER CHURCH OF HAZARENE | EMILY MINNICH | 537 SONET LANE | | | COLDWATER | MI | 49036 | |
| COLDWATER DAILY REPORTER | 15 W PEARL STREET | | | | COLDWATER | MI | 49036-1912 | |
| COLDWATER SWEET ADELINES | 110 E UNION CITY ROAD | | | | UNION CITY | MI | 49094 | |
| COLE HAAN ACCESSORIES | 150 OCEAN RD | | | | GREENLAND | NH | 03840 | |
| COLE HAAN ACCESSORIES | PO BOX 6007 | | | | BOSTON | MA | 22120-0001 | |
| COLE HAAN MENS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| COLE HAAN MENS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| COLE JUNTILA | 807 W LAYTON AVENUE | | | | MILWAUKEE | WI | 53221 | |
| Cole Schotz P.C. | Attn: Norm Pernick, J. Kate Stickles | 500 Delaware Avenue | Suite 1410 | | Wilmington | DE | 19801 | |
| COLE STARK | 7 OAKLAWN COURT | | | | DANVILLE | IL | 61832 | |
| COLE, ALICIA | Address on file | | | | | | | |
| COLE, ALLYSSA | Address on file | | | | | | | |
| COLE, AMBER | Address on file | | | | | | | |
| COLE, AMY | Address on file | | | | | | | |
| COLE, ANDREA | Address on file | | | | | | | |
| COLE, ANGELA | Address on file | | | | | | | |
| COLE, BREANNA | Address on file | | | | | | | |
| COLE, BRENDON | Address on file | | | | | | | |
| COLE, CASSANDRA | Address on file | | | | | | | |
| COLE, CEAIRA | Address on file | | | | | | | |
| COLE, CHANDLAR | Address on file | | | | | | | |
| COLE, DAVID | Address on file | | | | | | | |
| COLE, DENISE | Address on file | | | | | | | |
| COLE, DIANA | Address on file | | | | | | | |
| COLE, DIANE | Address on file | | | | | | | |
| COLE, DIONNE | Address on file | | | | | | | |
| COLE, DONNA | Address on file | | | | | | | |
| COLE, DONNA | Address on file | | | | | | | |
| COLE, ELIZABETH | Address on file | | | | | | | |
| COLE, ERIKA | Address on file | | | | | | | |
| COLE, GABRIELLE | Address on file | | | | | | | |
| COLE, JASMINE | Address on file | | | | | | | |
| COLE, JENNIFER | Address on file | | | | | | | |
| COLE, JESI | Address on file | | | | | | | |
| COLE, JONNAE | Address on file | | | | | | | |
| COLE, JOSEPH | Address on file | | | | | | | |
| COLE, KAREN | Address on file | | | | | | | |
| COLE, KATLYNN | Address on file | | | | | | | |
| COLE, KEYA | Address on file | | | | | | | |
| COLE, KIMBERLY | Address on file | | | | | | | |
| COLE, LAWRENCE | Address on file | | | | | | | |
| COLE, LESTRA | Address on file | | | | | | | |
| COLE, LORI | Address on file | | | | | | | |
| COLE, MARCELL | Address on file | | | | | | | |
| COLE, MARCI | Address on file | | | | | | | |
| COLE, MARIA | Address on file | | | | | | | |
| COLE, MARION CATHERIN | Address on file | | | | | | | |
| COLE, MATTHEW | Address on file | | | | | | | |
| COLE, MEGAN | Address on file | | | | | | | |
| COLE, MICHELLE | Address on file | | | | | | | |
| COLE, MIRACLE | Address on file | | | | | | | |
| COLE, MISTY | Address on file | | | | | | | |
| COLE, NATASHA | Address on file | | | | | | | |
| COLE, NATHALIE | Address on file | | | | | | | |
| COLE, OLIVIA | Address on file | | | | | | | |
| COLE, OLIVIA | Address on file | | | | | | | |
| COLE, PAMELA | Address on file | | | | | | | |
| COLE, REGINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLE, ROCHELLE | Address on file | | | | | | | |
| COLE, SAMUEL | Address on file | | | | | | | |
| COLE, TAIYA | Address on file | | | | | | | |
| COLE, TANYA | Address on file | | | | | | | |
| COLE, TARYN | Address on file | | | | | | | |
| COLE, TERRY | Address on file | | | | | | | |
| COLEBROOK, GEORGENE | Address on file | | | | | | | |
| COLE-CRAWFORD, OLUFUNMILAYO | Address on file | | | | | | | |
| COLEGROVE, BRENDON | Address on file | | | | | | | |
| COLE-LEE, DONNA | Address on file | | | | | | | |
| COLELLA COLON, MARIA | Address on file | | | | | | | |
| COLEMAN BERRY, DEVOY | Address on file | | | | | | | |
| COLEMAN CO | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COLEMAN CO | 5125 HWY 16 SOUTH | PO BOX 6400 | | | RAPID CITY | SD | 57709 | |
| COLEMAN COMPANY | EX01 ADDED TO VD 37895 | 5125 HWY 16 SOUTH | PO BOX 6400 | | RAPID CITY | SD | 57709 | |
| COLEMAN COMPANY INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COLEMAN COMPANY INC | 3600 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| COLEMAN LANDSCAPING LLC | 6715 123RD AVE | | | | WAPELLO | IA | 52653 | |
| COLEMAN MUSIC BOOSTERS | 343 BUSINESS HWY 141N | | | | COLEMAN | WI | 54112 | |
| COLEMAN, AARON | Address on file | | | | | | | |
| COLEMAN, ADRIANNA | Address on file | | | | | | | |
| COLEMAN, AKEA | Address on file | | | | | | | |
| COLEMAN, ALDERIDA | Address on file | | | | | | | |
| COLEMAN, ALEXIS | Address on file | | | | | | | |
| COLEMAN, ALICIA | Address on file | | | | | | | |
| COLEMAN, AMANDA | Address on file | | | | | | | |
| COLEMAN, AMBER | Address on file | | | | | | | |
| COLEMAN, APRIL | Address on file | | | | | | | |
| COLEMAN, APRIL | Address on file | | | | | | | |
| COLEMAN, ARIEL | Address on file | | | | | | | |
| COLEMAN, ASHLEY | Address on file | | | | | | | |
| COLEMAN, ASIA | Address on file | | | | | | | |
| COLEMAN, BRITTANY | Address on file | | | | | | | |
| COLEMAN, CAMERON | Address on file | | | | | | | |
| COLEMAN, CARLA | Address on file | | | | | | | |
| COLEMAN, CARLOS | Address on file | | | | | | | |
| COLEMAN, CHAD | Address on file | | | | | | | |
| COLEMAN, CHERYL | Address on file | | | | | | | |
| COLEMAN, CHRISTINE | Address on file | | | | | | | |
| COLEMAN, CIERRA | Address on file | | | | | | | |
| COLEMAN, CORDELIA | Address on file | | | | | | | |
| COLEMAN, COURTNEY | Address on file | | | | | | | |
| COLEMAN, COURTNEY | Address on file | | | | | | | |
| COLEMAN, DAMARI | Address on file | | | | | | | |
| COLEMAN, DARRYL | Address on file | | | | | | | |
| COLEMAN, DEANNA | Address on file | | | | | | | |
| COLEMAN, DENCIL | Address on file | | | | | | | |
| COLEMAN, DESMOND | Address on file | | | | | | | |
| COLEMAN, EDWIN | Address on file | | | | | | | |
| COLEMAN, ELIZABETH | Address on file | | | | | | | |
| COLEMAN, EVE | Address on file | | | | | | | |
| COLEMAN, FELICIA | Address on file | | | | | | | |
| COLEMAN, HENRY | Address on file | | | | | | | |
| COLEMAN, IMANI | Address on file | | | | | | | |
| COLEMAN, JANICE | Address on file | | | | | | | |
| COLEMAN, JARRELL | Address on file | | | | | | | |
| COLEMAN, JESSICA | Address on file | | | | | | | |
| COLEMAN, JEWELL | Address on file | | | | | | | |
| COLEMAN, JOANNA | Address on file | | | | | | | |
| COLEMAN, JURRIEN | Address on file | | | | | | | |
| COLEMAN, KAREN | Address on file | | | | | | | |
| COLEMAN, KARON | Address on file | | | | | | | |
| COLEMAN, KATELYN | Address on file | | | | | | | |
| COLEMAN, KAYLEIGH | Address on file | | | | | | | |
| COLEMAN, KENNEDY | Address on file | | | | | | | |
| COLEMAN, KIM | Address on file | | | | | | | |
| COLEMAN, KIMBERLY | Address on file | | | | | | | |
| COLEMAN, KRISTINA | Address on file | | | | | | | |
| COLEMAN, KYLE | Address on file | | | | | | | |
| COLEMAN, LASHAWNA | Address on file | | | | | | | |
| COLEMAN, LAUREN | Address on file | | | | | | | |
| COLEMAN, LAYNE | Address on file | | | | | | | |
| COLEMAN, LESLIE | Address on file | | | | | | | |
| COLEMAN, MARCUS | Address on file | | | | | | | |
| COLEMAN, MARILYN | Address on file | | | | | | | |
| COLEMAN, MARY | Address on file | | | | | | | |
| COLEMAN, MEGAN | Address on file | | | | | | | |
| COLEMAN, MELISSA | Address on file | | | | | | | |
| COLEMAN, MICHELLE | Address on file | | | | | | | |
| COLEMAN, OCTAVIOUS | Address on file | | | | | | | |
| COLEMAN, PARIS | Address on file | | | | | | | |
| COLEMAN, PATRICIA | Address on file | | | | | | | |
| COLEMAN, PHILEMON | Address on file | | | | | | | |
| COLEMAN, QUINTON | Address on file | | | | | | | |
| COLEMAN, RENEE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 330 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COLEMAN, ROBIN | Address on file | | | | | | | |
| COLEMAN, RONDA | Address on file | | | | | | | |
| COLEMAN, SABRINA | Address on file | | | | | | | |
| COLEMAN, SAMANTHA | Address on file | | | | | | | |
| COLEMAN, SHARON | Address on file | | | | | | | |
| COLEMAN, SOTONYA | Address on file | | | | | | | |
| COLEMAN, SYDNEY | Address on file | | | | | | | |
| COLEMAN, TIANNA | Address on file | | | | | | | |
| COLEMAN, TRACIE | Address on file | | | | | | | |
| COLEMAN, YVONNE | Address on file | | | | | | | |
| COLEMAN, YVONNE | Address on file | | | | | | | |
| COLEMAN, ZAVEOLA | Address on file | | | | | | | |
| COLEMAN-HEARD, TINA | Address on file | | | | | | | |
| COLEMAN-MUELLER, LISA | Address on file | | | | | | | |
| COLES CO HUMANE ASSOC | DIANA ZOLLMANN | PO BOX 101 | | | MATTOON | IL | 61938 | |
| COLES, MERLIN | Address on file | | | | | | | |
| COLESON, KARI | Address on file | | | | | | | |
| COLETTA, VANESSA | Address on file | | | | | | | |
| COLETTE AND BLUE | PO BOX 629 | | | | WEST CHESTER | PA | 19381 | |
| COLETTE CORNWELL | 821 BUFFALO | | | | TOLEDO | OH | 43604 | |
| COLETTI, HEATHER | Address on file | | | | | | | |
| COLEY, RAY | Address on file | | | | | | | |
| COLFLESH, PATRICIA | Address on file | | | | | | | |
| COLGAN, LAUREN | Address on file | | | | | | | |
| COLGAN, MARY | Address on file | | | | | | | |
| COLGAN, STEPHENIE | Address on file | | | | | | | |
| COLGLAZIER, SHARON | Address on file | | | | | | | |
| COLIBRI CORPORATION | 100 NIANTIC AVENUE | | | | PROVIDENCE | RI | 02907 | |
| COLIBRI CORPORATION | BOX #17472 DEPT CH 7472 | | | | PALATINE | IL | 60055-7472 | |
| COLIBRI CORPORATION/SETHTHOMAS | 1425 CRANSTON STREET | | | | CRANSTON | RI | 02920 | |
| COLIC, MELIHA | Address on file | | | | | | | |
| COLIN BOOTH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| COLIN WALKER | 363 EILEEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COLIN, OMAR | Address on file | | | | | | | |
| COLISTER, ANDREA | Address on file | | | | | | | |
| COLL, KERRY | Address on file | | | | | | | |
| COLLADO, BLACINA | Address on file | | | | | | | |
| COLLADO, ESLYNE | Address on file | | | | | | | |
| COLLADO, JESSENIA | Address on file | | | | | | | |
| COLLADO, MARIBEL | Address on file | | | | | | | |
| COLLADO, TALITHA | Address on file | | | | | | | |
| COLLATERAL TRUSTEE INC | RCVR FOR LINCOLN MALL MATTESON | 1030 N CLARK, SUITE 300 | | | CHICAGO | IL | 60610 | |
| COLLECTABLE CREATIONS | PO BOX 80714 | | | | PORTLAND | OR | 97280-0714 | |
| COLLECTION ASSOCIATES | BUFFALO CO COURT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| COLLECTION BUREAU SERVICE INC | PO BOX 7339 | | | | MISSOULA | MT | 59807 | |
| COLLECTION DATA SRVCS INC | PO BOX 887 | | | | JACKSON | MI | 49204 | |
| COLLECTION LAW GROUP | 36700 WODWARD AVE STE 209 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| COLLECTION PROFESSIONALS | C/O ROBERT STEELE | PO BOX 517 | | | LASALLE | IL | 61301 | |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 | |
| COLLECTION TECHNOLOGY INC | PO BOX 2017 | | | | MONTEREY PARK | CA | 91754-2017 | |
| COLLECTION XIIX | ATTN: MITCHELL GROSSMAN | 1370 BROADWAY | 17TH FL | | NEW YORK | NY | 10018 | |
| COLLECTION XIIX | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| COLLECTION XIIX | 1370 BROADWAY | 17TH FL | | | NEW YORK | NY | 10018 | |
| COLLECTION XIIX | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| COLLECTION XIIX LTD  PMG | 385 5TH AVE STE 1201 | | | | NEW YORK | NY | 10016 | |
| COLLECTION XIIX LTD/PMG | 385 5TH AVE STE 1201 | | | | NEW YORK | NY | 10016 | |
| COLLECTION XIIX LTD / PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| COLLECTION XIIX LTD/PMG | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| COLLECTION XIIX LTD/PMG | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| COLLECTIONCENTER WYOMING | SWEETWATER CO COURT | PO BOX 2028 | | | ROCK SPRINGS | WY | 82902 | |
| COLLECTIVE CLOTHING | 2155 E 7TH STREET | SUITE 175 | | | LOS ANGELES | CA | 90023 | |
| COLLECTIVE CLOTHING | NCC CAPITAL W/O/11/09 | PO BOX 76630 | | | LOS ANGELES | CA | 90076 | |
| COLLECTIVE CONCEPTS | 2155 E 7TH ST | SUITE #175 | W/O/11/14 | | LOS ANGELES | CA | 90023 | |
| COLLECTIVE CONCEPTS | 2155 E 7TH STREET S 175 | | | | LOS ANGELES | CA | 90023 | |
| COLLECTO SERVICES LLC | WEBER & OLCESE | 3250 W BIG BEAVER RD, STE 124 | | | TROY | MI | 48084 | |
| COLLECTOR OF TAXES | ATTEN: DAWN | 100 MALL @ STEAMTOWN-UNIT 216 | | | SCRANTON | PA | 18503 | |
| COLLECTOR OF TAXES | BUS PRIVILEGE & MERCANTILE | po box 1338 | | | SCRANTON | PA | 18501 | |
| COLLECTOR OF TAXES - HAMDEN | OFFICE OF THE TAX COLLECTOR | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| COLLECTORS OF TAXES | BUSINESS PRIVELEGE & MERCANTIL | 441 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| COLLEEN A HUGHES | PO BOX 135 | | | | CABIN CREEK | WV | 25035-0135 | |
| COLLEEN A HUNTMAN | 9044 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189 | |
| COLLEEN A KIRTLAND | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| COLLEEN ANN O'CONNOR | 2649 S IGLESA CIRCLE | | | | MESA | AZ | 85202 | |
| COLLEEN BLY | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| COLLEEN CARTER | 2025 MICHELLE DRIVE | | | | BROOKFIELD | WI | 53045 | |
| COLLEEN CONWAY | 56 NORTH STANWOOD RD | | | | BEXLEY | OH | 43209 | |
| COLLEEN CONWAY | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53293 | |
| COLLEEN CORRIGAN | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| COLLEEN CORSO | 109 GREENHEDGE DR | | | | LANCASTER | PA | 17603 | |
| COLLEEN D HIDER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| COLLEEN DONNELLY | 1150 SUFFOLK DR | | | | LITITZ | PA | 15743 | |
| COLLEEN DUIGNAN | 5130 SOUTH 97 PLAZA | APT 2 | | | OMAHA | NE | 68127 | |
| COLLEEN EIMERS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| COLLEEN GOLOMSKI | 12576 ROSEWOOD LANE | | | | PEORIA | AZ | 85383 | |
| COLLEEN HOFFMAN | 1503 BLUE MOUNTAIN PARKWAY | | | | HARRISBURG | PA | 17112 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COLLEEN KORDT | 927 GRISSOM TRAIL | | | | ELK GROVE | IL | 60007 | |
| COLLEEN M GOLOMSKI | BON TON STS INC | | | | MILWAUKEE | WI | 53203 | |
| COLLEEN M MEYER | 320 INDIANA DRIVE | | | | ERIE | PA | 16505 | |
| COLLEEN MARTEK | 2917 GRANT LANE | | | | MIDLAND | MI | 48642 | |
| COLLEEN MAYER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| COLLEEN PFISTER | N1744 WELSH RD | | | | WATERTOWN | WI | 53098 | |
| COLLEEN QUINN | N9W31670 HUCKLEBERRY WAY | | | | DELAFIELD | WI | 53018 | |
| COLLEEN RIES | 8708 LAKEVIEW AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| COLLEEN ROD | 1786 LAKE ST | | | | LAUDERDALE | MN | 55113-5269 | |
| COLLEEN SHEEHY | ROOMS REDEFINED | 19170 GLACIER PARKWAY | | | BROOKFIELD | WI | 53045 | |
| COLLEEN TREMBLAY | YOUNKERS BIRCHWOOD MALL | 4450 24TH AVE | | | GORT GRATIOT | MI | 48060 | |
| COLLEEN WOODLE | 10001 NICHOLAS ST | | | | OMAHA | NE | 68114 | |
| COLLEEN ZAWIKOWSKI | 3722 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 | |
| COLLEGE 1ST CHURCH OF GOD | 1100 N MAIN ST | | | | FINDLAY | OH | 45840 | |
| COLLEGE CONCEPTS LLC | PO BOX 338 | | | | DAYTON | TN | 37321 | |
| COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY | SUITE 850 | | | ATLANTA | GA | 30339 | |
| COLLEGE COVERS | PO BOX 336 | | | | HARTINGTON | NE | 68739 | |
| COLLEGE COVERS | 56247 HWY 84 | | | | HARTINGTON | NE | 68739 | |
| COLLEGE SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| COLLEGE SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| COLLEGE TOWNSHIP TREASURER | COLLEGE TOWNSHIP MUNICIPAL BLD | 1481 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| COLLEGE TOWNSHIP WATER AUTHORI | 1481 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| COLLEGE TWP WATER AUTHORITY | 1481 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| COLLEGE VIEW TRAILBLAZERS PAT | JANA PRANGE | 4645 LOWELL AVE | | | LINCOLN | NE | 68506 | |
| COLLEGIATE ACADEMY PERFORMING | 1130 MATHEW COURT | | | | ERIE | PA | 16504 | |
| COLLEGIATE PACIFIC | PO BOX 7087 | | | | DALLAS | TX | 75209 | |
| COLLESANO, ALEXANDER | Address on file | | | | | | | |
| COLLESANO, ANN | Address on file | | | | | | | |
| COLLETT, ASHLEY | Address on file | | | | | | | |
| COLLETT, JESSICA | Address on file | | | | | | | |
| COLLETT, JORDAN | Address on file | | | | | | | |
| COLLETT, MICHELLE | Address on file | | | | | | | |
| COLLETT, REBECCA | Address on file | | | | | | | |
| COLLETTA, ROBERT | Address on file | | | | | | | |
| COLLETTE LANGENHAHN | 9202 STETTIN DR | | | | WAUSAU | WI | 54401 | |
| COLLETTE MASEK | 7414 WHITESTONE DR | | | | LINCOLN | NE | 68506 | |
| COLLETTE SCHENCK | 514 OLDE MULBERRY TRAIL | | | | GERMANTOWN HILLS | IL | 61548 | |
| COLLETTE, MEGAN | Address on file | | | | | | | |
| COLLEY, JACOB | Address on file | | | | | | | |
| COLLICA, CIERRA | Address on file | | | | | | | |
| COLLICOTT, MARILYN | Address on file | | | | | | | |
| COLLIER LEE, JOLISA | Address on file | | | | | | | |
| COLLIER, ABBY | Address on file | | | | | | | |
| COLLIER, AMANI | Address on file | | | | | | | |
| COLLIER, CAMARJE | Address on file | | | | | | | |
| COLLIER, CHRISTOPHER | Address on file | | | | | | | |
| COLLIER, DARLENE | Address on file | | | | | | | |
| COLLIER, DIANA | Address on file | | | | | | | |
| COLLIER, DOROTHY | Address on file | | | | | | | |
| COLLIER, ERIC | Address on file | | | | | | | |
| COLLIER, ETHEL | Address on file | | | | | | | |
| COLLIER, JAMES | Address on file | | | | | | | |
| COLLIER, KYRAH | Address on file | | | | | | | |
| COLLIER, LAKESHIA | Address on file | | | | | | | |
| COLLIER, MAURICE | Address on file | | | | | | | |
| COLLIER, PATRICIA | Address on file | | | | | | | |
| COLLIER, PIERS | Address on file | | | | | | | |
| COLLIER, REGINA | Address on file | | | | | | | |
| COLLIER, ROB | Address on file | | | | | | | |
| COLLIER, SHARON | Address on file | | | | | | | |
| COLLIER, SOPHIA | Address on file | | | | | | | |
| COLLIER, TIFFANI | Address on file | | | | | | | |
| COLLIER, TIFFANIE | Address on file | | | | | | | |
| COLLIFLOWER, CLINTANNA | Address on file | | | | | | | |
| COLLIGNON, ERIC | Address on file | | | | | | | |
| COLLIN RICKLEFS | 3017 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| COLLIN, ALLISSA | Address on file | | | | | | | |
| COLLINGS, CAROLYN | Address on file | | | | | | | |
| COLLINGS, SAVANNAH | Address on file | | | | | | | |
| COLLINGS, SYLVIA | Address on file | | | | | | | |
| COLLINGSWORTH, ARIANNA | Address on file | | | | | | | |
| COLLINGS MCCLURE, WANDA | Address on file | | | | | | | |
| COLLINS MOVING SYSTEMS | 1701 N MARKET STREET | | | | KOKOMO | IN | 46901 | |
| COLLINS, AALIYAH | Address on file | | | | | | | |
| COLLINS, ALEXANDRA | Address on file | | | | | | | |
| COLLINS, AQUICE | Address on file | | | | | | | |
| COLLINS, ASHLEY | Address on file | | | | | | | |
| COLLINS, ATHENA | Address on file | | | | | | | |
| COLLINS, AUDREY | Address on file | | | | | | | |
| COLLINS, BARBARA | Address on file | | | | | | | |
| COLLINS, BETH | Address on file | | | | | | | |
| COLLINS, BRENDA | Address on file | | | | | | | |
| COLLINS, BRENNIGAN | Address on file | | | | | | | |
| COLLINS, BRIAN | Address on file | | | | | | | |
| COLLINS, CAITLYN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COLLINS, CARI | Address on file | | | | | | | |
| COLLINS, CAROL | Address on file | | | | | | | |
| COLLINS, CASEY | Address on file | | | | | | | |
| COLLINS, CELESTE | Address on file | | | | | | | |
| COLLINS, CHELSIE | Address on file | | | | | | | |
| COLLINS, CLARISA | Address on file | | | | | | | |
| COLLINS, CORINNE | Address on file | | | | | | | |
| COLLINS, CYNTHIA | Address on file | | | | | | | |
| COLLINS, DANIELLE | Address on file | | | | | | | |
| COLLINS, DAWN | Address on file | | | | | | | |
| COLLINS, DEBRA | Address on file | | | | | | | |
| COLLINS, DENA | Address on file | | | | | | | |
| COLLINS, DONALD | Address on file | | | | | | | |
| COLLINS, FAITH | Address on file | | | | | | | |
| COLLINS, FELISHA | Address on file | | | | | | | |
| COLLINS, GWENDOLYN | Address on file | | | | | | | |
| COLLINS, HANNAH | Address on file | | | | | | | |
| COLLINS, HATTIE | Address on file | | | | | | | |
| COLLINS, HEATH | Address on file | | | | | | | |
| COLLINS, HEATHER | Address on file | | | | | | | |
| COLLINS, JACOB | Address on file | | | | | | | |
| COLLINS, JACOB | Address on file | | | | | | | |
| COLLINS, JAMAL | Address on file | | | | | | | |
| COLLINS, JAVANIA | Address on file | | | | | | | |
| COLLINS, JAZMINE | Address on file | | | | | | | |
| COLLINS, JENNA | Address on file | | | | | | | |
| COLLINS, JENNIFER | Address on file | | | | | | | |
| COLLINS, JOANNE | Address on file | | | | | | | |
| COLLINS, JONATHAN | Address on file | | | | | | | |
| COLLINS, JOSEPH | Address on file | | | | | | | |
| COLLINS, JUSTIN | Address on file | | | | | | | |
| COLLINS, KAITLYNN | Address on file | | | | | | | |
| COLLINS, KASANDRA | Address on file | | | | | | | |
| COLLINS, KATE | Address on file | | | | | | | |
| COLLINS, KAYLA | Address on file | | | | | | | |
| COLLINS, KELCIE | Address on file | | | | | | | |
| COLLINS, KENDRA | Address on file | | | | | | | |
| COLLINS, KIRSTIN | Address on file | | | | | | | |
| COLLINS, KWEISA | Address on file | | | | | | | |
| COLLINS, LAURYN | Address on file | | | | | | | |
| COLLINS, LESLIE | Address on file | | | | | | | |
| COLLINS, LINDA | Address on file | | | | | | | |
| COLLINS, LYNETTE | Address on file | | | | | | | |
| COLLINS, MACKENZIE | Address on file | | | | | | | |
| COLLINS, MADELINE | Address on file | | | | | | | |
| COLLINS, MADELYN | Address on file | | | | | | | |
| COLLINS, MATTHEW | Address on file | | | | | | | |
| COLLINS, MELISA | Address on file | | | | | | | |
| COLLINS, MICHAEL | Address on file | | | | | | | |
| COLLINS, MICHAELA | Address on file | | | | | | | |
| COLLINS, MINDY | Address on file | | | | | | | |
| COLLINS, NAFFIE | Address on file | | | | | | | |
| COLLINS, NILA | Address on file | | | | | | | |
| COLLINS, NOAH | Address on file | | | | | | | |
| COLLINS, PAMELA | Address on file | | | | | | | |
| COLLINS, PATRICIA | Address on file | | | | | | | |
| COLLINS, PEGGY | Address on file | | | | | | | |
| COLLINS, PHYLLIS | Address on file | | | | | | | |
| COLLINS, POLLY | Address on file | | | | | | | |
| COLLINS, RAVEN | Address on file | | | | | | | |
| COLLINS, REX | Address on file | | | | | | | |
| COLLINS, RYAN | Address on file | | | | | | | |
| COLLINS, SAMANTHA | Address on file | | | | | | | |
| COLLINS, SEAN | Address on file | | | | | | | |
| COLLINS, SHAMIYAH | Address on file | | | | | | | |
| COLLINS, SHANICE | Address on file | | | | | | | |
| COLLINS, SHARON | Address on file | | | | | | | |
| COLLINS, SHELBY | Address on file | | | | | | | |
| COLLINS, SHELBY | Address on file | | | | | | | |
| COLLINS, TAMICA | Address on file | | | | | | | |
| COLLINS, TARA | Address on file | | | | | | | |
| COLLINS, TARYN | Address on file | | | | | | | |
| COLLINS, TAYLOR | Address on file | | | | | | | |
| COLLINS, TINA | Address on file | | | | | | | |
| COLLINS, TOBY | Address on file | | | | | | | |
| COLLINS, ZACHARY | Address on file | | | | | | | |
| COLLINS-BURNETT, TALIAH | Address on file | | | | | | | |
| COLLINS-GUINN, RHODA | Address on file | | | | | | | |
| COLLINS-SYKES, COTY | Address on file | | | | | | | |
| COLLINSWORTH, MISTY | Address on file | | | | | | | |
| COLLISION CURE INC | 1301 E 60TH ST | | | | ANDERSON | IN | 46013 | |
| COLLISON, ABIGAIL | Address on file | | | | | | | |
| COLLISON, CHRISTOPHER | Address on file | | | | | | | |
| COLLOPY, KARRIE | Address on file | | | | | | | |
| COLLOVA, CAROLYN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 333 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLLUM, ALLISON | Address on file | | | | | | | |
| COLLUM, FAITH | Address on file | | | | | | | |
| COLLVER, HANNAH | Address on file | | | | | | | |
| COLMAN FLORIST & | GREENHOUSES INC | 2754 12TH ST | | | ROCK ISLAND | IL | 61201 | |
| COLMAN-HOTT FLORIST | 257 17TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| COLOCHO CABRERA, JOCELYNE | Address on file | | | | | | | |
| COLOMBARO, ZAC | Address on file | | | | | | | |
| COLOMBINO HEADWEAR INC | 900 PASSAIC AVE | | | | HARRISON | NJ | 07029 | |
| COLOMBO, ETHAN | Address on file | | | | | | | |
| COLOMBO, PATRICIA | Address on file | | | | | | | |
| COLOMER USA | C/O JP MORGAN CHASE BANK | PO BOX 533087 | | | ATLANTA | GA | 30353 | |
| COLON GONZALEZ, JENNIFFER | Address on file | | | | | | | |
| COLON, AISHA | Address on file | | | | | | | |
| COLON, ANA | Address on file | | | | | | | |
| COLON, ANGELICA | Address on file | | | | | | | |
| COLON, CAROL | Address on file | | | | | | | |
| COLON, DESTINY | Address on file | | | | | | | |
| COLON, EDWARD | Address on file | | | | | | | |
| COLON, HEATHER | Address on file | | | | | | | |
| COLON, JAZZIELYNN | Address on file | | | | | | | |
| COLON, JOSAIDA | Address on file | | | | | | | |
| COLON, JOSE | Address on file | | | | | | | |
| COLON, KAMILAH | Address on file | | | | | | | |
| COLON, KATHIARYS | Address on file | | | | | | | |
| COLON, MARA | Address on file | | | | | | | |
| COLON, MARIANA | Address on file | | | | | | | |
| COLON, MERCEDEZ | Address on file | | | | | | | |
| COLON, NORVELLA | Address on file | | | | | | | |
| COLON, VANESSA | Address on file | | | | | | | |
| COLON, ZOE | Address on file | | | | | | | |
| COLONIAL CANDLE | 1200 ATLANTA GIFT MART | | | | ATLANTA | GA | 30301-1063 | |
| COLONIAL CANDLE | W/O/12/07 | PO BOX 98407 | | | CHICAGO | IL | 60693-8407 | |
| COLONIAL CANDLE OF CAPE COD | PO BOX 2806 | | | | OSHKOSH | WI | 54903 | |
| COLONIAL FREIGHT WAREHOUSE CO | 4560 N 2ND ST | | | | ST LOUIS | MO | 63147-3324 | |
| COLONIAL PARK MALL | ATTN: MANAGEMENT OFFICE | ROUTE 22 & COLONIAL RD | | | HARRISBURG | PA | 17109 | |
| COLONIAL PARK MALL LTD PARTNER | COLONIAL PARK MALL | L-1796 | | | COLUMBUS | OH | 43260 | |
| COLONIAL PARK MALL REALTY HOLD | C/O KOHAN RETAIL INVESTMENT GR | 1010 NORTHERN BLVD, STE 212 | | | GREAT NECK | NY | 11021 | |
| COLONIAL PARK MALL REALTY HOLD | C/O KOHAN RETAIL INVESTMENT GR | 1010 NORTHERN BLVD, STE 212 | | | GREAT NECK | NY | 11021 | |
| COLONIAL SIGN & DISPLAY CO | 5260 LEWIS AVE | | | | TOLEDO | OH | 43612-3150 | |
| COLONY PAPERS INC | P O BOX 2243 | | | | YORK | PA | 17405 | |
| COLONY SQUARE MALL | 3575 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| COLONY SQUARE MALL PYMT OFFICE | SDS -12-1344 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1344 | |
| COLONY SQUARE TEI INVESTORS LL | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | | PHILADELPHIA | PA | 19178-8311 | |
| COLONY SQUARE TEI INVESTORS LL | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | | PHILADELPHIA | PA | 19178-8311 | |
| COLONY TAX OFFICE | MEMORIAL TOWN HALL | PO BOX 508 | | | NEWTONVILLE | NY | 12128-0508 | |
| COLOR & STYLE FLOORING | 3609 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| COLOR BOX | 15 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| COLOR BRITE DISPLAYS INC | 6915 HARRISON AVENUE | | | | CINCINNATI | OH | 45247 | |
| COLOR CODE USA LLC | 1407 BROADWAY #908 | | | | NEW YORK | NY | 10018 | |
| COLOR CODE USA LLC | WELLS FARGO BANK NA | W/O/7/06 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| COLOR DIRECT | 3942 W BURNHAM ST | | | | MILWAUKEE | WI | 53215 | |
| COLOR GRAPHIC SYSTEMS INC | 5786 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| COLOR INC | PO BOX 937 | | | | DES MOINES | IA | 50304-0937 | |
| COLOR INK | W250 N6681 HWY 164 | | | | SUSSEX | WI | 53089 | |
| COLOR INK INC | PO BOX 360 | W250 N6681 HWY 164 | | | SUSSEX | WI | 53089-0360 | |
| COLOR ME BEAUTIFUL | 7000 INFANTRY RIDGE RD | SUITE 200 | | | MANASSAS | VA | 20109 | |
| COLOR ME SANTA | 2130 UPPER SENIC | | | | FELTON | CA | 95018 | |
| COLOR REFLECTIONS LLC | 1409 SLIGH BLVD | | | | ORLANDO | FL | 32806 | |
| COLOR SOLUTIONS INTERNATIONAL | 9844 SOUTHERN PINE BOULEVARD | SUITE A | | | CHARLOTTE | NC | 28273 | |
| COLOR X INC | PO BOX 1997 | OLD CHELSEA STATION | | | NEW YORK | NY | 10113-1997 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| Colorado Department of Treasury | UCP Division | 1580 Logan Street, Suite 500 | | | Denver | CO | 80203 | |
| COLORADO DEPT OF REVENUE | NO ADDRESS | | | | DENVER | CO | 80261-0009 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPT OF REVENUE | TAX AUDIT & COMPLIANCE | 1375 SHERMAN ST ROOM 504 | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF TREASURY | CO DEPT OF TREASURY: UCP DIV | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203 | |
| COLORADO STATE TREASURER | UNEMPLYMENT INS EMPLOYER SVS | PO BOX 46541 | | | DENVER | CO | 80201-6541 | |
| COLORADO TRADING & CLOTHING CO | 1390 LAWRENCE ST 4TH FLOOR | | | | DENVER | CO | 80204 | |
| COLORADO TRADING & CLOTHING CO | PO BOX 912577 | | | | DENVER | CO | 80291 | |
| COLORADO TRADING & CLOTHING CO | W/O/05/10 | PO BOX 44233 | | | DENVER | CO | 80201 | |
| COLORBYTE SOFTWARE | 234 CRYSTAL GROVE BLVD | | | | LUTZ | FL | 33548 | |
| COLORFIELD DESIGN STUDIO | 344 WEST 38TH ST | 6TH FL | | | NEW YORK | NY | 10018 | |
| COLORFUL LICENSES MULTI BV | MARTERKOOG 1 | 1822 BK ALKMAAR | | | | | | |
| COLORFUL LICENSES MULTI BV | MARTERKOOG NR 1 | | PO BOX 8077, 1802 BK AKLMAAR | | ALKMAAR NOORDHOLLA | | 1822 | |
| COLORGRAPHICS | 245 COMMERCIAL STREET | | | | MALDEN | MA | 02148 | |
| COLORHOUSE | 519 NE HANCOCK #B | | | | PORTLAND | OR | 97212 | |
| COLORHOUSE INC | NW 7509 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7509 | |
| COLORLAB COSMETICS | 1112 5TH AVENUE | | | | ROCKFORD | IL | 61104 | |
| COLORON JEWELRY INC | 7343 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| COLORON JEWELRY INC | 7242 VAJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| COLORS IN OPTICS LTD | 366 5TH AVENUE | ROOM 804 | | | NEW YORK | NY | 10001-2211 | |
| COLORS IN OPTICS LTD | ATTN: ACCOUNTS PAYABLE | 366 5TH AVE STE 804 | | | NEW YORK | NY | 10001 | |
| COLOSSEUM ATHLETICS CORP | 2400 S WILMINGTON AVE | | | | COMPTON | CA | 90220 | |
| Colosseum Athletics Corp | Director of CSR | Kelsey Keene | 2400 S Wilmington | | Compton | CA | 90220 | |
| COLOSSEUM ATHLETICS CORP | PO BOX 80060 | | | | CITY OF INDUSTRY | CA | 91716-8060 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COLOSSEUM ATHLETICS CORP/PMG | 2400 S WILMINGTON AVE | | | | COMPTON | CA | 90220 | |
| COLOSSEUM ATHLETICS CORP/PMG | PO BOX 80060 | | | | CITY OF INDUSTRY | CA | 91716-8060 | |
| COLPOYS, MARY | Address on file | | | | | | | |
| COLQUETTE, MARLENE | Address on file | | | | | | | |
| COLSON, ASHLEY | Address on file | | | | | | | |
| COLSON, CIERA | Address on file | | | | | | | |
| COLSON, ZACHARY | Address on file | | | | | | | |
| COLSTON, ELIAZBETH | Address on file | | | | | | | |
| COLTHORP, DAKOTA | Address on file | | | | | | | |
| COLTMAN, TONI | Address on file | | | | | | | |
| COLTON, BRITTNEY | Address on file | | | | | | | |
| COLTON, COURTNEY | Address on file | | | | | | | |
| COLTON, MOLLY | Address on file | | | | | | | |
| COLUMBIA CONTAINERS INC | PO BOX 1169 | | | | COLUMBIA FALLS | MT | 59912 | |
| COLUMBIA GAS OF KENTUCKY | PO BOX 742523 | | | | CINCINNATI | OH | 45274-2523 | |
| COLUMBIA GAS OF KENTUCKY | PO BOX 2200 | | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| COLUMBIA GAS OF MARYLAND | PO BOX 830009 | | | | BALTIMORE | MD | 21283-0009 | |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO INC | PO BOX 9001847 | | | | LOUISVILLE | KY | 40290-1847 | |
| COLUMBIA GAS OF PA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 | | | | LOUISVILLE | KY | 40290-1846 | |
| COLUMBIA HEIGHTS H/S SOPHOMORE | 3823 2 1/2 STREET NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| COLUMBIA PIPE & SUPPLY CO | 1209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COLUMBIA SHOWCASE & CABINET CO | 11034 SHERMAN WAY | | | | SUN VALLEY | CA | 91352 | |
| COLUMBIA SPORTSWEAR | ATTN: CO-OP | 14375 NW SCIENCE PARK DR | | | PORTLAND | OR | 97229 | |
| COLUMBIA SPORTSWEAR | PO BOX 935641 | | | | ATLANTA | GA | 31193-5641 | |
| COLUMBIA ST MARYS FOUNDATION | 2320 N LAKE DR | | | | MILWAUKEE | WI | 53211 | |
| COLUMBIAN HOME PRODUCTS | N52 W14322 THORNHILL DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| COLUMBIAN HOME PRODUCTS | W/O 11/03 | 33282 TREASURY CENTER | | | CHICAGO | IL | 60694-3200 | |
| COLUMBIETTES COUNCIL #10870 | PATRICIA BOYLE | 3440 BECKET RD | | | YORK | PA | 17402 | |
| COLUMBUS BRIDE | PO BOX 29913 | | | | COLUMBUS | OH | 43229-7513 | |
| COLUMBUS CATHOLIC SCHOOLS - CA | 710 S. COLUMBUS AVE. | | | | MARSHFIELD | WI | 54449 | |
| COLUMBUS CITY UTILITIES | PO BOX 1987 | | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CITY UTILITIES | 1111 MCCLURE RD | PO BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS EAST HIGH SCHOOL CHOR | 230 S MARR RD | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS HIGH SCHOOL | C/O JOANNA SEYMOUR | 3231 W 9TH STREET | | | WATERLOO | IA | 50702 | |
| COLUMBUS HIGH SCHOOL | 3231 W. 9TH. ST | | | | WATERLOO | IA | 50702 | |
| COLUMBUS HOUSE | BILL | 586 ELLS GRASSO BLVD | | | NEW HAVEN | CT | 06519 | |
| COLUMBUS KEY | 10453 WEST 225 SOUTH | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS MESSENGER COMPANY | 3500 SULLIVANT AVE | | | | COLUMBUS | OH | 43204 | |
| COLUMBUS ORTHOPEDIC | 4508 38TH STREET | SUITE 133 | | | COLUMBUS | NE | 68601-1668 | |
| COLUMBUS REPUBLIC | 333 SECOND STREET | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS TELEGRAM | C.O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| COLUMBUS TELEGRAM | 1254 27TH AVE. | PO BOX 648 | | | COLUMBUS | NE | 68601 | |
| COLVILLE, EMILEIGH | Address on file | | | | | | | |
| COLVIN, ANNA | Address on file | | | | | | | |
| COLVIN, CAROLYN | Address on file | | | | | | | |
| COLVIN, CIARA | Address on file | | | | | | | |
| COLVIN, CYNTHIA | Address on file | | | | | | | |
| COLVIN, DIANE | Address on file | | | | | | | |
| COLVIN, DIONNE | Address on file | | | | | | | |
| COLWAY CONTRACTING & CONSTRUCT | 417 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| COLWELL, BERONICA | Address on file | | | | | | | |
| COLWICK, PATRICIA | Address on file | | | | | | | |
| COLYER, CONSTANCE | Address on file | | | | | | | |
| COM SOURCE | 8104 CAZENOVIA ROAD | | | | MANLIUS | NY | 13104 | |
| COM.FORTE | 4600 S. Syracuse St. #900 | | | | Denver | CO | 80237 | |
| COMAN, BRENDA | Address on file | | | | | | | |
| COMAS, EVA | Address on file | | | | | | | |
| COMBINED COMM SERVICES | EXEC DIRECTOR | 110 E PRAIRIE ST | | | WARSAW | IN | 46580 | |
| COMBINED EXPRESS | PO BOX 23172 | | | | NEWARK | NJ | 07189 | |
| COMBINED MARKETING INC | 400 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| COMBINED SERVICES INC | PO BOX 240466 | | | | BROWN DEER | WI | 53224-9016 | |
| COMBINED SERVICES INC | store 529 | | | | | | | |
| COMBS, ALEXIS | Address on file | | | | | | | |
| COMBS, ANNA | Address on file | | | | | | | |
| COMBS, BRANDEN | Address on file | | | | | | | |
| COMBS, CAROLYN | Address on file | | | | | | | |
| COMBS, CAROLYN | Address on file | | | | | | | |
| COMBS, CHLARISSA | Address on file | | | | | | | |
| COMBS, JACOB | Address on file | | | | | | | |
| COMBS, JONATHAN | Address on file | | | | | | | |
| COMBS, LINDA | Address on file | | | | | | | |
| COMBS, MARK | Address on file | | | | | | | |
| COMBS, MOLLIE | Address on file | | | | | | | |
| COMBS, NOAH | Address on file | | | | | | | |
| COMBS, PATRICIA | Address on file | | | | | | | |
| COMBS, PAYTON | Address on file | | | | | | | |
| COMBS, PHYLLIS | Address on file | | | | | | | |
| COMBS, REBECCA | Address on file | | | | | | | |
| COMBS, RUTH | Address on file | | | | | | | |
| COMBS, TARA | Address on file | | | | | | | |
| COMBS, TERESA | Address on file | | | | | | | |
| COMCAST | 9602 S 300 W | | | | SANDY | UT | 84070 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | PO BOX 35170 | | | | SEATTLE | WA | 98124-5170 | |
| COMCAST | PO BOX 371830 | | | | PITTSBURGH | PA | 15250-7830 | |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| COMCAST SPOTLIGHT | 1700 PAOLI PIKE | | | | MALVERN | PA | 19355 | |
| COMCAST SPOTLIGHT | 30700 TELEGRAPH RD STE 4600 | | | | BINGHAM FARMS | MI | 48025 | |
| COMCAST SPOTLIGHT | 8745 HIGGINS RD | 4TH FLOOR | | | CHICAGO | IL | 60631 | |
| COMCAST SPOTLIGHT | ATTN: ACCNTS RECEIVABLE | 35 RESNIK RD | | | PLYMOUTH | MA | 02360 | |
| COMCAST SPOTLIGHT | PO BOX 643735 | | | | PITTSBURGH | PA | 15264-3735 | |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 | | | | PHILADELPHIA | PA | 19178 | |
| COMCEPTS GROUP INC | 266 CLARK ST | | | | KENMORE | NY | 14223 | |
| COMDISCO INC | PO BOX 96283 | | | | CHICAGO | IL | 60693 | |
| COMDOC INC | PO BOX 1573 | | | | AKRON | OH | 44309-1573 | |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | PO BOX 6112 | | | | CAROL STREAM | IL | 60197-6112 | |
| COMEFORD, CATHERINE | Address on file | | | | | | | |
| COMER, AMY | Address on file | | | | | | | |
| COMER, BRADLEY | Address on file | | | | | | | |
| COMER, BRENDA | Address on file | | | | | | | |
| COMER, DORIS | Address on file | | | | | | | |
| COMER, JORDAN | Address on file | | | | | | | |
| COMER, JUDY | Address on file | | | | | | | |
| COMER, KARIS | Address on file | | | | | | | |
| COMER, MEGAN | Address on file | | | | | | | |
| COMER, TIMOTHY | Address on file | | | | | | | |
| COMET INTERCONTINENTAL | 1411 BROADWAY 38TH FLOOR | | | | NEW YORK | NY | 10018 | |
| COMET INTERNATIONAL CORP | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| COMFOR INN & SUITES- SYRACUSE | 6701 BUCKLEY RD | | | | NORTH SYRACUSE | NY | 13212 | |
| COMFORT DESIGNS | 1167 N WASHINGTON STREET | | | | WILKES BARRE | PA | 18705 | |
| COMFORT HOME USA | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| COMFORT INN | 493 ELK DR | | | | DICKINSON | ND | 58601 | |
| COMFORT INN - INDIANA PA | 1350 INDIAN SPRINGS ROAD | | | | INDIANA | PA | 15701 | |
| COMFORT INN - MONTGOMERYVILLE | 678 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |
| COMFORT INN & SUITES - LAVALE | 1216 NATIONAL HIGHWAY | | | | LAVALE | MD | 21502 | |
| COMFORT INN & SUITES WARSAW IN | 3328 E CENTER ST | | | | WARSAW | IN | 46580 | |
| COMFORT INN- ALLIANCE | 2500 W STATE | | | | ALLIANCE | OH | 44601 | |
| COMFORT INN- BECKLEY WV | 1909 HARPER RD | | | | BECKLEY | WV | 25801 | |
| COMFORT INN- PIQUA OH | 987 EAST ASH ST | | | | PIQUA | OH | 45356 | |
| COMFORT INN- SYCAMORE IL | 1475 S PEACE RD | | | | SYCAMORE | IL | 60178 | |
| COMFORT INN- TOLEDO OH | 3560 SECOR RD | | | | TOLEDO | OH | 43606 | |
| COMFORT INN-JAMESTOWN NY | 2800 N MAIN STREET | | | | JAMESTOWN | NY | 14701 | |
| COMFORT REVOLUTION | PO BOX 1290 | | | | EATONTOWN | NJ | 07724 | |
| COMFORT SUITES | PO BOX 400 | 1-77 ROUTE 14 SOUTH | | | MINERAL WELLS | WV | 26150 | |
| COMFORT SUITES - CHARLESTON | 107 ALEX LANE | | | | CHARLESTON | WV | 25304 | |
| COMFORT SUITES- MATTOON | 1408 E BROADWAY AVE | | | | MATTOON | IL | 61938 | |
| COMFORT SUITES- ROCKFORD, IL | 700 W RIVERSIDE BLVD | | | | ROCKFORD | IL | 61103 | |
| COMFORT SUITES- SCRANTON PA | 44 MONTAGE MOUNTAIN RD | | | | SCRANTON | PA | 18505 | |
| COMFORT SUITES-BUFFALO | C/O BUFFALO LODGING ASSOC | 901 DICK ROAD | | | BUFFALO | NY | 14225 | |
| COMFORT SYSTEMS USA | ATTN: ACCOUNTS RECEIVABLE | 2701 FORTUNE CIRCLE E, STE F | | | INDIANAPOLIS | IN | 46241 | |
| COMFORT SYSTEMS USA INDIANA LL | ATTN: ACCOUNTS RECEIVABLE | 2701 FORTUNE CIRCLE E, STE F | | | INDIANAPOLIS | IN | 46241 | |
| COMFORTABLE PET INC | 213 WEST 35TH ST | SUITE 805 | | | NEW YORK | NY | 10001 | |
| Comfortable Pet Inc | V.P. Sales & Marketing | Ken Weidler | 213 West 35th Street, Suite 805 | | New York | NY | 10001 | |
| COMFORTABLE PET INC/PMG | 213 WEST 35TH ST, SUITE 805 | | | | NEW YORK | NY | 10001 | |
| COMFORTE INC | 1055 WESTLAKES DR | SUITE 300 | | | BERWYN | PA | 19312 | |
| COMFORTE INC | 4600 S SYRACUSE ST #900 | | | | DENVER | CO | 80237 | |
| COMFORTECH/KOMAR | 400 W CHICKASAW AVENUE | | | | MCALESTER | OK | 74501 | |
| COMIA, RAINALD | Address on file | | | | | | | |
| COMINS, DAWN | Address on file | | | | | | | |
| COMINSKY, ANGELA | Address on file | | | | | | | |
| COMINT APPAREL GROUP/A BYER | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIV | PO BOX 75359 | | CHICAGO | IL | 60675-5359 | |
| COMINT APPAREL GROUP/A BYER | 463 7TH AVE 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| COMINT APPAREL/ VELVET HEART | 463 SEVENTH AVENUE 11TH FL | | | | NEW YORK | NY | 10018 | |
| COMINT LEATHER GOODS INC | 463 7TH AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| COMINT LEATHER GOODS INC | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIV | PO BOX 75359 | | CHICAGO | IL | 60675-5359 | |
| COMISKEY, JAMES | Address on file | | | | | | | |
| COMITO, LAUREN | Address on file | | | | | | | |
| COMITO, NICHOLAS | Address on file | | | | | | | |
| COMLEY, SHARMA | Address on file | | | | | | | |
| COMM ADV AND COMM GROUP | 30 WHITE ST. | | | | NEW HAVEN | CT | 06519 | |
| COMM FOUND OF GREATER DUBUQUE | 700 LOCUST ST STE 195 | PO BOX 902 | | | DUBUQUE | IA | 52001 | |
| COMM OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMM SOLUTIONS COMPANY | 140 QUAKER LANE | | | | MALVERN | PA | 19355 | |
| COMMAND CENTER | PO BOX 951753 | | | | DALLAS | TX | 75395 | |
| COMMAND ROOFING CO | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMAND TRANSPORTATION LLC | 22168 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| COMMAND TRANSPORTATION, LLC | 7500 Frontage Rd | | | | Skokie | IL | 60077 | |
| COMMENT, PENNY | Address on file | | | | | | | |
| COMMERCE BANK | PO BOX 846451 | | | | KANSAS CITY | MO | 64184-6451 | |
| COMMERCE TECHNOLOGIES INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMMERCE TECHNOLOGIES, INC "CTI" | 255 Fuller Road | Suite 327 | | | Albany | NY | 12203 | |
| COMMERCIAL APPRAISERS OF IOWA | 3737 WOODLAND AVE | SUIE 320 | | | WEST DES MOINES | IA | 50266 | |
| COMMERCIAL AUDIO & VIDEO INC | 101 N MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104 | |
| COMMERCIAL CARPET & TILE | 1400 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | |
| COMMERCIAL CLEANING DONE RIGHT | 107 WEST KANAWHA AVE | | | | COLUMBUS | OH | 43214 | |
| COMMERCIAL COFFEE SERVICE INC | 8460 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |
| COMMERCIAL COMMUNICATIONS INC | PO BOX 88561 | | | | MILWAUKEE | WI | 53288-0561 | |
| COMMERCIAL COURIERS | 1911 W MITCHELL ST | | | | MILWAUKEE | WI | 53204 | |
| COMMERCIAL FACTORS OF ATLANTA | PO BOX 420247 | | | | ATLANTA | GA | 30342 | |
| COMMERCIAL FLOORING & INSTALLA | 2360 112TH AVE | | | | HOLLAND | MI | 49424 | |
| COMMERCIAL INTERIOR SUPPLY | 2201 49TH AVE NORTH | | | | MINNEAPOLIS | MN | 55430 | |
| COMMERCIAL LIGHTING & SUPPLY | 3140 W 111TH ST | | | | CHICAGO | IL | 60655 | |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 | | | | TAMPA | FL | 33688 | |
| COMMERCIAL MILLWORK SOLUTIONS | 15051 BISCAYNE AVE WEST | | | | ROSEMOUNT | MN | 55068 | |
| COMMERCIAL MORTGAGE & FINANCE | 555 N COURT ST | | | | ROCKFORD | IL | 61103 | |
| COMMERCIAL NEWS | 17 W NORTH ST | | | | DANVILLE | IL | 61832 | |
| COMMERCIAL PLUMBING & HEATING | 24428 GREENWAY AVE | | | | FOREST LAKE | MN | 55025 | |
| COMMERCIAL SPECIALLING INC | 2255 LOIS DR | UNIT 9 | | | ROLLING MEADOWS | IL | 60008 | |
| COMMERCIAL TRAILER | PO BOX 733 | | | | ONA | WV | 25545-0733 | |
| COMMERCIAL TRAILER LEASING INC | 1207 TONNELLE AVE | | | | NORTH BERGEN | NJ | 07047-1518 | |
| COMMERCIAL TRANSPORTATION | 7700 STATE RD | | | | PHILADELPHIA | PA | 19136 | |
| COMMERCIAL WATERWORKS LLC | 113 PLEASANT ST | | | | WALBRIDGE | OH | 43465 | |
| COMMEY, EDNA | Address on file | | | | | | | |
| COMMINGS, ARNETIA | Address on file | | | | | | | |
| COMMISKEY, CHARLES | Address on file | | | | | | | |
| COMMISSIONER OF FINANCE TO | CITY OF SYRACUSE | 201 E WASHINGTON ST | | | SYRACUSE | NY | 13202 | |
| COMMISSIONER OF LABOR | 44 HAWLEY ST | ROOM #306 | | | BIRMINGHAM | NY | 13902 | |
| COMMISSIONER OF LABOR | BOILER SAFETY BUREAU | STATE OFFICE BLDNG CAMPUS | | | ALBANY | NY | 12240 | |
| COMMISSIONER OF LABOR & WORKFO | DEVELOPMENT | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| COMMISSIONER OF REVENUE SERV | ST OF CT - DEPT REVENUE SERV | PO BOX 5089 | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF REVENUE SRVCS | CT DEPT OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2974 | | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF REVENUE SVS | DEPT OF REVENUE SERVICES | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| COMMISSIONER OF TAX & FINANCE | INCOME FRANCHISE TAX FIELD | AUDIT BUREAU CAPITAL REGION | OFFFC BLDG 9 ROOM 380 | | ALBANY | NY | 12227 | |
| COMMISSIONER/TAXATION & FINANC | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMMODORE, LATASHA | Address on file | | | | | | | |
| COMMON GROUND | 335 N 100 E | | | | LOGAN | UT | 84321 | |
| COMMON SENSE FOR ANIMALS | 2420 ROUTE 57 | | | | BROADWAY | NJ | 08808 | |
| COMMON SENSE FOR ANIMALS | C/O CAROL KING-ARCHIBALD | 49 STATE STREET | | | WASHINGTON | NJ | 07882 | |
| COMMON SENSE FOR ANIMALS | C/O CAROL KING-ARCHIBALD | PO BOX 589 HWY. 57 | | | BROADWAY | NJ | 08808 | |
| COMMON SENSE IMPROVEMENTS INC | 120 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| COMMON-A USERS GROUP | 52110 EAGLE WAY | | | | CHICAGO | IL | 60678-1521 | |
| COMMONWEALTH | WESTLAND TOYS LTD 29TH FL | CENTER 111 CONNAUGHT RD | | | SHANGHAI | | | |
| COMMONWEALTH BUSINESS MEDIA | SKO BRENNER AMERICAN | PO BOX 9320 | | | BALDWIN | NY | 11510 | |
| COMMONWEALTH CATERERS INC | 901 SPRING GARDEN DR | | | | MIDDLETOWN | PA | 17057 | |
| COMMONWEALTH COMMUNITY CHURCH | 140 W. 81ST STREET | | | | CHICAGO | IL | 60620 | |
| COMMONWEALTH COMMUNITY CHURCH | 140 WEST 81ST STREET | | | | CHICAGO | IL | 60620 | |
| COMMONWEALTH ELECTRIC CO INC | 4225 S 89TH ST | | | | OMAHA | NE | 68127 | |
| COMMONWEALTH ELECTRIC CO/MIDWE | PO BOX 38 | | | | DES MOINES | IA | 50301-0038 | |
| COMMONWEALTH ELECTRIC CO/MIDWE | 4225 S 89TH ST | | | | OMAHA | NE | 68127 | |
| COMMONWEALTH ELECTRIC CO/MIDWE | 472 26TH AVE | | | | COLUMBUS | NE | 68601 | |
| COMMONWEALTH ELECTRIC CO/MIDWE | 5321 NORTH 70TH ST | | | | LINCOLN | NE | 68507 | |
| COMMONWEALTH ELECTRIC CO/MIDWE | ATTN: ACCOUNTS RECEIVABLE | 1917 CENTRAL AVE | | | KEARNEY | NE | 68848 | |
| COMMONWEALTH ELECTRIC COMPANY | PO BOX 80638 | | | | LINCOLN | NE | 68501-0638 | |
| COMMONWEALTH ELECTRIC/MIDWEST | PO BOX 38 | | | | DES MOINES | IA | 50301-0038 | |
| COMMONWEALTH FINANCIAL SYSTEMS | 105 RIVER VISTA DRIVE | | | | BUFFALO | WV | 25033 | |
| COMMONWEALTH FIRE PROTECTION | PO BOX 351 | 2749 CREEK HILL RD | | | LEOLA | PA | 17540 | |
| COMMONWEALTH HOME FASHIONS | 31 STATION ROAD | | | | WILLSBORO | NY | 12996 | |
| COMMONWEALTH HOME FASHIONS | 39 MYERS WAY | | | | WILLSBORO | NY | 12996 | |
| COMMONWEALTH HOME FASHIONS | PO BOX 10032 | | | | ALBANY | NY | 12201 | |
| COMMONWEALTH OF MASSACHUSETTS | COMMONWEALTH OF MA: UCP DIV | PO BOX 414478 | | | BOSTON | MA | 22414-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | MA DEPT OF REVENUE | PO BOX 7005 | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF REV | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF SEC OF COMMONWEALTH | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1512 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 | | | | BOSTON | MA | 02205-5140 | |
| Commonwealth of Massachusetts | UCP Division | P.O. Box 414478 | | | Boston | MA | 02241-4478 | |
| COMMONWEALTH OF PA | 132 KLINE PLAZA STE A | | | | HARRISBURG | PA | 17104 | |
| COMMONWEALTH OF PA | DEPT L & I | SEVENTH & FORSTER STS | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PA | DEPT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | | | HARRISBURG | PA | 17104-2516 | |
| COMMONWEALTH OF PA | NORTH OFFICE BUILDING | | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PA | PO BOX 24 | | | | HOMER CITY | PA | 15748 | |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING | | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PENNSYLVANIA | 38535 | 515 S WEST END BLVD STE 3 | | | QUAKERTOWN | PA | 18951-1499 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF PLANT INDUSTRY | 2301 N CAMERON ST | | | HARRISBURG | PA | 17110-9408 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF RECEIPTS & CONTROL | PO BOX 280404 | | | HARRISBURG | PA | 17128-0404 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8500-53473 | | | PHILADELPHIA | PA | 19178-3473 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8500-53473 | | | PHILADELPHIA | PA | 19178-3473 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY | 651 BOAS ST RM 1622 | | | HARRISBURG | PA | 17121 | |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE | PO BOX 280404 | | | HARRISBURG | PA | 17128-0404 | |
| COMMONWEALTH TOY & NOVELTY | 27 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| COMMONWEALTH TOY & NOVELTY | 45 W 25TH ST | | | | NEW YORK | NY | 10010 | |
| COMMONWEALTH/FAO/FC | WESTLAND TOYS 29TH FL WING ON | CENTER 111 CONNAUGHT RD CNTRL | | | SHANGHAI | | | |
| COMMUNICATIONLINK | 10243 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| COMMUNICATIONS PLUS | 1449 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| COMMUNICOM/BEEP | 1261 E PRINCESS ST | | | | YORK | PA | 17403 | |
| COMMUNITIES IN SCHOOLS | 800 N 3RD ST SUITE 403 | | | | HARRISBURG | PA | 17102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMUNITIES IN SCHOOLS | PO BOX 722 | | | | ALLENTOWN | PA | 18105 | |
| COMMUNITY ACTION | 206 SENECA ST | | | | OIL CITY | PA | 16301 | |
| COMMUNITY ACTION AGENCY OF KEN | 1550 LEONARD NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMUNITY ACTION FOOD BANK | ATT: EXEC. DIRECTOR | 140 N BEESON BLVD | | | UNIONTOWN | PA | 15401 | |
| COMMUNITY ACTION PARTNERSHIP | 719 S MAIN ST | | | | DAYTON | OH | 45402 | |
| COMMUNITY ACTION PROGRAM REGIO | 2105 LEE AVE | | | | BISMARCK | ND | 58504 | |
| COMMUNITY ACTION/HEAD START | 1910 8TH STREET WEST | ATTN: DANA NAGLE | | | DICKINSON | ND | 58601 | |
| COMMUNITY ACTION/HEAD START | 1910 8TH ST W | | | | DICKINSON | ND | 58601 | |
| COMMUNITY ALLIANCE FOUNDATION | 4001 LEAVENWORTH ST | | | | OMAHA | NE | 68105 | |
| COMMUNITY ANIMAL ACTION PROJEC | 3020 COUNTY ROUTE 113 | C/O LINDA NADEAU | | | GREENWICH | NY | 12834 | |
| COMMUNITY ANIMAL ACTION PROJEC | LINDA NADEAU | COUNTY ROUTE 113 | | | GREENWICH | NY | 12834 | |
| COMMUNITY ANIMAL ACTION PROJEC | 12 SPRING STREET | SUITE 203, ROOM 1W | | | SCHUYLERVILLE | NY | 12871 | |
| COMMUNITY ANIMAL ACTION PROJEC | P.O. BOX 182 | | | | SCHUYLERVILLE | NY | 12871 | |
| COMMUNITY ARTS CENTER | ROSE MARY HAGADUS | 1217 MENOHER BLVD | | | JOHNSTOWN | PA | 15905 | |
| COMMUNITY BAPTIST CHURCH OF GR | 3031 S. 56TH STREET | APT 48 | | | MILWAUKEE | WI | 53219 | |
| COMMUNITY CARE OUTREACH | 1819 WEST 87TH STREET | | | | CHICAGO | IL | 60620 | |
| COMMUNITY CARE OUTREACH | 8615 SOUTH ASHLAND | | | | CHICAGO | IL | 60620 | |
| COMMUNITY CHRISTIAN PRESCHOOL | 3619 STERNS RD | | | | LAMBERTVILLE | MI | 48144 | |
| COMMUNITY CHRISTIAN SCHOOL | 500 ELKS ROAD | | | | RICHMOND | IN | 47374 | |
| COMMUNITY CLEARINGHOUSE AGENCY | 7 N MULBERRY ST | | | | LANCASTER | PA | 17603 | |
| COMMUNITY CONNECTIONS TO PROSP | 335 E MONROE AVE | ROOM 2206 | | | BARRON | WI | 54810 | |
| COMMUNITY CORNER | COMMUNITY CORNER | 101 9TH AVE SW | | | WATERTOWN | SD | 57201 | |
| COMMUNITY CORNER | 101 9TH AVE. SW | | | | WATERTOWN | SD | 57201 | |
| COMMUNITY ELECTRIC DAVENPORT | 17095 214TH ST | | | | DAVENPORT | IA | 52806 | |
| COMMUNITY ELECTRIC INC | PO BOX 1198 | | | | WATERLOO | IA | 50704-1198 | |
| COMMUNITY FELLOWSHIP OUTREACH | 801 EAST CHICAGO | | | | EAST CHICAGO | IN | 46312 | |
| COMMUNITY FOUNDATION OF | GREATER ROCHESTER | 71 WALNUT BLVD SUITE 110 | | | ROCHESTER | MI | 48307-1831 | |
| COMMUNITY HARVEST CHURCH | 6970 WEAVER RD. | | | | GERMANTOWN | OH | 45327 | |
| COMMUNITY HARVEST FOOD BANK OF | 999 EAST TILLMAN ROAD | | | | FORT WAYNE | IN | 46816 | |
| COMMUNITY HOSPICE CARE | 181 E PERRY ST | | | | TIFFIN | OH | 44883 | |
| COMMUNITY HOSPITAL | PO BOX 3602 | | | | MUNSTER | IN | 46321 | |
| COMMUNITY HOSPITAL | PO BOX 73956 | | | | CLEVELAND | OH | 44193 | |
| COMMUNITY HOSPITAL WATERVLIET | BARBARA TSATUROVA LAW OFFICE | PO BOX 2878 | | | HOLLAND | MI | 49422 | |
| COMMUNITY HS DISTRICT 128/VERN | 145 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| COMMUNITY LEAGUE | W158N9016 CHARLES DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| COMMUNITY LEAGUE OF MENOMONEE | W158 N9016 CHARLES DR | | | | MENOMONEE FALLS | WI | 53051 | |
| COMMUNITY LUNCH PROGRAM FOR KI | 42 S. MAIN STREET | P.O. 225 | | | NORWOOD | NY | 13668 | |
| COMMUNITY LUTHERAN PRESCHOOL | 2681 QUAIL AVE | C/O KERRY EVEN | | | READLYN | IA | 50668 | |
| COMMUNITY LUTHERAN PRESCHOOL | 2681 QUAIL AVE | | | | READLYN | IA | 50668 | |
| COMMUNITY MEDICAL CENTER | 2901 BROOKS AVENUE | | | | MISSOULA | MT | 59801 | |
| COMMUNITY MEDICAL CTR. FLOUND. | 2901 BROOKS AVE | | | | MISSOULA | MT | 59801 | |
| COMMUNITY NETWORKS | C/O GLENDA HELMAN | PO BOX 3064 | | | MARTINSBURG | WV | 25401 | |
| COMMUNITY NEWSPAPERS | PO BOX 78166 | | | | MILWAUKEE | WI | 53278-0166 | |
| COMMUNITY OPPORTUNITY CENTER | ATTN: JOYCE DOWEDITH | 33014 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| COMMUNITY PRAYER GARDEN | 30 WHITE ST | ATTN: TOMMY BATTLE | | | NEW HAVEN | CT | 06519 | |
| COMMUNITY PRAYER GARDEN | 30 WHITE ST | | | | NEW HAVEN | CT | 06519 | |
| COMMUNITY PREGNANCY CENTERS OF | MELISSA WALTHER | 126 N MAIN ST | | | DRYAN | OH | 43506 | |
| COMMUNITY REINVESTMENT FUND IN | SDS 12-2830 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2830 | |
| COMMUNITY RESOURCE CENTER | SUE ADAMS | PO BOX 755 | | | COLDWATER | MI | 49036 | |
| COMMUNITY SERV FOR THE DISABLE | ELIZABETH CIESIELSKI | 452 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| COMMUNITY SERV OF VERNANGO CTY | CINDY WOLOSZYN | 206 SENECA ST 3RD FLOOR | | | OIL CITY | PA | 16301 | |
| COMMUNITY SERVICES | ELIZABETH CIESIELSKI | 452 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| COMMUNITY SHELTER SERVICES | 655 WEST 16TH STREET | | | | ERIE | PA | 16502 | |
| COMMUNITY SHORES BANK | JAMES SCHEUERLE | PO BOX 212-300 WASHINGTON | | | GRAND HAVEN | MI | 49417 | |
| COMMUNITY UNITED PRESBYTERIAN | 570 KOONTZ ROAD | JUDITH KOONTZ | | | NEW ALEXANDRIA | PA | 15670 | |
| COMMUNITY UNITED PRESBYTERIAN | 570 KOONTZ ROAD | ATT: JUDITH KOONTZ | | | NEW ALEXANDRIA | PA | 15670 | |
| COMMUNITY/MERCY MED ASSIST | JILL STROUPE | 1343 N FOUNTAIN BLVD | | | SPRINGFIELD | OH | 45504 | |
| COMMWORLD OF THE LAKESHORE | 17169 HAYES ROAD | | | | GRAND HAVEN | MI | 49417 | |
| COMNICK, BRITTANY | Address on file | | | | | | | |
| COMO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| COMO | ONE TRANS BORDER DRIVE | | | | CHAMPLAIN | NY | 12919 | |
| COMO DIFFUSION INC/PMG | 1 TRANS BORDER DRIVE | | | | CHAMPLAIN | NY | 12919 | |
| COMO DIFFUSION INC/PMG | 255 DECARIE BLVD | | | | MONTREAL | QC | H4N 2L7 | |
| COMO DIFFUSION INC/PMG | 525 7TH AVENUE #1410 | | | | NEW YORK | NY | 10018 | |
| COMO DIFFUSION INC/PMG | 83 RACHEL ST EAST | SUITE 300 | | | MONTREAL | QC | H2W 1C7 | |
| COMO DIFFUSION INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| COMO LAW FIRM | PO BOX 130668 | | | | ST PAUL | MN | 55113-0006 | |
| COMO PARK H/S GRADUATION COMMI | 836 W MARYLAND AVE | | | | ST PAUL | MN | 55117 | |
| COMODO | 1255 Broad Street | | | | Clifton | NJ | 07013 | |
| COMODO CA LIMITED | 525 WASHINGTON BLVD STE 1400 | | | | JERSEY CITY | NJ | 07310 | |
| COMPAGNIE NO EXCESS INC | 9500 RUE MEILLEUR ST | SUITE #200 | | | MONTREAL | QC | H2N 2B7 | |
| COMPANIA MANUFACTURERA LIBRA | 297 BRAD FIELD | | | | BUDA | TX | 78610 | |
| COMPANIA MANUFACTURERA LIBRA | AVENIDA SEPTIMA #360 COLONIA | EDUARDO GUERRA TORREON COAH | | | COAHUI | | 27280 | |
| COMPANION FOR KIDS | 207 SECOND AVE | | | | WARREN | PA | 16365 | |
| COMPANION GROUP | 7955 EDGEWATER DRIVE | | | | OAKLAND | CA | 94621 | |
| COMPANION GROUP | 1250 9TH ST | | | | BERKELEY | CA | 94710 | |
| COMPANION GROUP/PMG | 5905 CHRISTIE AVENUE | | | | EMERYVILLE | CA | 94608 | |
| COMPANION GROUP/PMG | 7955 EDGEWATER DRIVE | | | | OAKLAND | CA | 94621 | |
| COMPANIONS JOURNEYING TOGETHER | PO BOX 457 | | | | WESTERN SPRINGS | IL | 60558 | |
| COMPANY 81 | 31 WEST 34TH ST 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| COMPANY 81 | IDB FACTORS W/O/11/11 | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| COMPANYMODEL | 17 LITTLE WEST 12TH ST | SUITE 333 | | | NEW YORK | NY | 10014-1311 | |
| COMPARATO, CHRISTIAN | Address on file | | | | | | | |
| COMPASS EXPRESS INC | 9001 W 79TH PLACE | | | | JUSTICE | IL | 60458 | |
| COMPASS HOUSE | RAY KELLEY | 1451 MAIN ST | | | BUFFALO | NY | 14209 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMPASS INDUSTRIES INC | 104 E 25TH ST | | | | NEW YORK | NY | 10010 | |
| COMPASSIONATE CARE HOSPICE INC | 2449 S QUEEN ST | | | | YORK | PA | 17402 | |
| COMPDATA SURVEYS | DOLAN TECHANOLOGIES CORP | 1713 E 123RD ST | | | OLATHE | KS | 66061 | |
| COMPEL | 7167 N. PORT WASHINGTON ROAD | | | | WHITEFISH BAY | WI | 53217 | |
| COMPETITIVE EDGE | 3500 109TH ST | | | | DES MOINES | IA | 50322 | |
| COMPETITIVE EDGE | W/O/7/06 | 3500 109TH STREET | | | DES MOINES | IA | 50322-8100 | |
| COMPETITIVE EDGE INC | 3500 109TH STREET | | | | DES MOINES | IA | 50322 | |
| COMPETITRACK INC | PO BOX 29220 | | | | NEW YORK | NY | 10087-9220 | |
| COMPETTI, LORYN | Address on file | | | | | | | |
| COMPHER, JEANNE | Address on file | | | | | | | |
| COMPLETE BRIDAL SALON & PLAZA | 121 W MAIN ST | | | | WEST DUNDEE | IL | 60118 | |
| COMPLETE CLOTHING | CAPITAL FACTORS | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| COMPLETE CLOTHING/ZINC | 4950 E 49TH STREET | | | | VERNON | CA | 90058 | |
| COMPLETE CONTROL INC | 210 MARKET AVENUE | PO BOX 77 | | | PORT EDWARDS | WI | 54469 | |
| COMPLETE CRETE | PO BOX 1323 | | | | DICKINSON | ND | 58602-1323 | |
| COMPLETE DISTRIBUTION SERVICES | 11150 GATEWAY EAST | | | | EL PASO | TX | 79927 | |
| COMPLETE FLOORING & INTERIORS | 1116 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| COMPLETE FLOORS INC | 1019 MONROE AVE | | | | NORFOLK | NE | 68701 | |
| COMPLETE LABOR & STAFFING | 50 NASHUA RD, STE 209B | | | | LONDONDERRY | NH | 03053 | |
| COMPLETE LIVING SOLUTIONS | ALZHEIMERS ASSOC | 46629 BENTON ST | | | HARTFORD | SD | 57033 | |
| COMPLETE LIVING SOLUTIONS /ALZ | 46629 BENTON ST | | | | HARTFORD | SD | 57033 | |
| COMPLETE MUSIC | 110 N 9TH STREET | | | | OMAHA | NE | 68102 | |
| COMPLETE MUSIC | PO BOX 21 | | | | DES MOINES | IA | 50301 | |
| COMPLETE MUSIC DJ SERVICE | 11100 OLIVE BLVD | | | | ST LOUIS | MO | 63141 | |
| COMPLETE PAYMENT RECOVERY SERV | 3500 5TH ST | | | | NORTHPORT | AL | 35476 | |
| COMPLETE PAYMENT RECOVERY SERV | PO BOX 30184 | | | | TAMPA | FL | 33630-3184 | |
| COMPLETE PROPERTY SERVICES LLC | PO BOX 543 | | | | NEW KINGSTOWN | PA | 17072 | |
| COMPLETE PROPERTY SERVICES LLC | PO Box 543 | | | | New Kingston | PA | 17072 | |
| COMPLETE REMODELING CO | 1733 CENTURY SW | | | | GRAND RAPIDS | MI | 49503 | |
| COMPLETE SERVICE & REPAIR INC | 4665 N.E. 7TH ST | | | | DES MOINES | IA | 50313 | |
| COMPLETE TABLET SOLUTIONS | 6700 E PACIFIC COAST HWY | SUITE 201 | | | LONG BEACH | CA | 90803 | |
| COMPLETE WEDDING EXPO | 445 EDINBURGH SUITE 2A | | | | WEST DUNDEE | IL | 60118 | |
| COMPLETLY PUZZLED | BOX 680 | | | | GRIMSHAW | AB | T0H IW0 | |
| COMPLIANCE NETWORKS | 14090 SOUTHWEST FREEWAY | SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| COMPLIANCE NETWORKS, INC. | 4646 Highway 6 #129 | | | | Sugar Land | TX | 77478 | |
| COMPLIANCE NETWORKS, LLC | 14090 Southwest Freeway Suite 300 | | | | Sugar Land | TX | 78681 | |
| COMPLIANCE SIGNS | 56 MAIN ST | | | | CHADWICK | IL | 61014 | |
| COMPO, JILLIAN | Address on file | | | | | | | |
| COMPONENTONE LLC | 201 S HIGHLAND AVE 3RD FLOOR | | | | PITTSBURGH | PA | 15206 | |
| COMPONENTS EXPRESS INC | 10330 ARGONNE WOODS DR | SUITE 100 | | | WOODRIDGE | IL | 60517-4995 | |
| COMPONENTS SPORTSWEAR | 1411 BROADWAY | SUITE 1500 | | | NEW YORK | NY | 10018 | |
| COMPONENTS SPORTSWEAR | PO BOX 13655 | | | | NEWARK | NJ | 07188 | |
| COMPORA, OLIVIA | Address on file | | | | | | | |
| COMPREHENSIVE IDENTIFICATION P | DEPT 100007 | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | |
| COMPRESSED AIR TECHNOLOGIES IN | 120 LAWTON AVE | PO BOX 340 | | | MONROE | OH | 45050 | |
| COMPTON, ALISSA | Address on file | | | | | | | |
| COMPTON, AUDREY | Address on file | | | | | | | |
| COMPTON, HANNAH | Address on file | | | | | | | |
| COMPTON, LORI | Address on file | | | | | | | |
| COMPTON, OLIVIA | Address on file | | | | | | | |
| COMPTON, SHAQUAJAH | Address on file | | | | | | | |
| COMPTON, STACEY | Address on file | | | | | | | |
| COMPTON, TAMARA | Address on file | | | | | | | |
| COMPTON, TONETTE | Address on file | | | | | | | |
| COMPTON, VALERIE | Address on file | | | | | | | |
| COMPTON, ZEB | Address on file | | | | | | | |
| COMPTON-NESCH, PENNY | Address on file | | | | | | | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | MD UNCLAIMED PROPERTY UNIT | PO BOX 17161 ROOM 310 | | | BALTIMORE | MD | 21297-1161 | |
| Comptroller of Maryland | Unclaimed Property Unit | P.O. Box 17161, Room 310 | | | Baltimore | MD | 21297-1161 | |
| COMPTROLLER OF MARYLAND COMP D | ROOM 409 STATE OFFICE BLDG | 301 W PRESTON STREET | | | BALTIMORE | MD | 21201-2383 | |
| COMPTROLLER STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS 2ND | REMITTANCE CONTROL 110 STATE | | | ALBANY | NY | 12236 | |
| COMPUCHARTS | PO BOX 831 | | | | MEDINA | OH | 44258 | |
| COMPUDYNE INC | 1524 EAST 37TH STREET | | | | HIBBING | MN | 55746 | |
| COMPU-KLEEN INC | PO BOX 189 | | | | ELMWOOD PARK | NJ | 07407 | |
| COMPUSENSE LTD. | LOWER CURRAHALY | FARNANES | | | CORK | | | |
| COMPUTER AID INC | PO BOX 785526 | | | | PHILADELPHIA | PA | 19178-5526 | |
| COMPUTER AID, INC. | 470 Friendship Road | | | | Harrisburg | PA | 17111 | |
| COMPUTER ASSOCIATES | DEPT 0740 | PO BOX 360740 | | | PITTSBURGH | PA | 15251-6740 | |
| COMPUTER ASSOCIATES (CA | One CA Plaza | | | | Islandia | NY | 11749 | |
| COMPUTER ASSOCIATES INTL, INC | ACCOUNTS RECEIVABLE | P O BOX 360355 | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER ENTERPRISES INC | 1000 OMEGA DR | SUITE 1150 | | | PITTSBURGH | PA | 15205 | |
| COMPUTER ENTERPRISES INC (CEI) | 1000 Omega Dr. Suite 1150 | | | | Pittsburgh | PA | 15205 | |
| COMPUTER MEASUREMENT GROUP INC | PO BOX 8500-5545 | | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPUTER NETWORK ACCESSORIES | 5520 BURKHARDT RD | | | | DAYTON | OH | 45431 | |
| COMPUTER SHARE | 14257 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| COMPUTERSHARE | Dept CH 19228 | | | | Palatine | IL | 60055 | |
| COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055-9228 | |
| COMPUTIZE OF WISCONSIN | 2238 BLUEMOUND ROAD | UNIT D | | | WAUKESHA | WI | 53186 | |
| COMPUTIZE OF WISCONSIN INC | PO BOX 841119 | | | | DALLAS | TX | 75284-1119 | |
| COMPUWARE (AKA DYNATRACE) | APM Application Performance Management tool used in the eCommerce environment | | | | | | | |
| COMPUWARE CORP | DRAWER #64376 | | | | DETROIT | MI | 48264-0376 | |
| COMSOURCE | 8104 Cazenovia Road | | | | Manlius | NY | 13104 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMSOURCE INC | 8104 CAZENOVIA RD | | | | MANLIUS | NY | 13104 | |
| COMSTOCK, CHLOE | Address on file | | | | | | | |
| COMSTOCK, CYNTHIA | Address on file | | | | | | | |
| COMSTOCK, DAVID | Address on file | | | | | | | |
| COMSTOCK, GLORIA | Address on file | | | | | | | |
| COMSTOCK, SARHA | Address on file | | | | | | | |
| COMSTOCK, SHIRLEY | Address on file | | | | | | | |
| COMUNALE, TENLEY | Address on file | | | | | | | |
| COMUNICATIONS CENTER | 2222 CHARLES ST | | | | ROCKFORD | IL | 61104 | |
| CON SERVE | AGENT FOR NYSHESC | PO BOX 492 | | | FAIRPORT | NY | 14450 | |
| CON SERVE | PO BOX 97911 | | | | ST LOUIS | MO | 63197-9000 | |
| CON WAY SOUTHERN EXPRESS | PO BOX 660240 | | | | DALLAS | TX | 75266 | |
| CON WAY WESTERN EXPRESS | PO BOX 660240 | | | | DALLAS | TX | 75266-0240 | |
| CONAHAN, KAITLIN | Address on file | | | | | | | |
| CONAIR | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| CONAIR CORPORATION | ATTN: ACCOUNTS PAYABLE | 150 MILFORD ROAD | | | EAST WINDSOR | NJ | 08520 | |
| CONAIR/CUISINART | 150 MILFROD RD | | | | EAST WINDSOR | NJ | 08520 | |
| CONANT, NANCY | Address on file | | | | | | | |
| CONARD, AMY | Address on file | | | | | | | |
| CONARD, MARCIA | Address on file | | | | | | | |
| CONAWAY, MADISON | Address on file | | | | | | | |
| CONBROOK | PO BOX 150290 | | | | OGDEN | UT | 88415 | |
| CONCENTRA MEDICAL CENTER | 6133 ROCKSIDE ROAD #202 | | | | INDEPENDENCE | OH | 44131-2242 | |
| CONCEPT 2 BAKERS | SDS 12-0871 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0871 | |
| CONCEPT CREATOR FASHION LTD | 27TH FLOOR FUTRUA PLAZA | 111-113 HOW MING ST KWUN TONG | | | KOWLOON | | | |
| CONCEPT CREATOR FASHION LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CONCEPT ONE ACCESSORIES | 119 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| CONCEPT ONE ACCESSORIES | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| CONCEPTS ART & DESIGN LLC | 1424 LYNN AVE | | | | FOND DU LAC | WI | 54935 | |
| CONCEPTS FRAMES LLC | MILBERG FACTORS | LOCKBOX #2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1802 | |
| CONCEPTS FRAMES LLC | 45 EST 36TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CONCEPTS FRAMES LLC | 45 WEST 36TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CONCEPTS SPORT | 3350 RIVERWOOD PKWY | SUITE 850 | | | ATLANTA | GA | 30339 | |
| CONCERN PROF SVS FOR CHILDREN | CINDY O NEIL | 1 W MAIN ST | | | FLEETWOOD | PA | 19522 | |
| CONCERN SERVICES FOR YOUTH | ATTN: MARCIA MOLL | 1 W MAIN ST | | | FLEETWOOD | PA | 19522 | |
| CONCORD COMM CONCERT ASSOC | PO BOX 387 | | | | CONCORD | NH | 03302 | |
| CONCORD COMMUNITY CONCERT ASSN | JUNE TIFFLAND | PO BOX 2373 | | | CONCORD | NH | 03301 | |
| CONCORD COMMUNITY CONCERT ASSO | ATTENTION-DAVID MURDO | PO BOX 387 | | | CONCORD | NH | 03302 | |
| CONCORD COMMUNITY CONCERT ASSO | PO BOX 387 | C/O DAVID MURDO | | | CONCORD | NH | 03302 | |
| CONCORD COMMUNITY CONCERT ASSO | PO BOX 387 | | | | CONCORD | NH | 03301 | |
| CONCORD FIRE DEPT | 24 HORSESHOE POND LANE | | | | CONCORD | NH | 03301 | |
| CONCORD HIGH SCHOOL KEY CLUB | 170 WARREN ST | | | | CONCORD | NH | 03301 | |
| CONCORD HOSPITAL | ATTN: TRANSACTION POSTING | 250 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| CONCORD MALL LTD | NW 5932 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5932 | |
| CONCORD MALL PROPERTIES LTD | NW 5932 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5932 | |
| CONCORD MALL PROPERTIES LTD | NW 5932 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5932 | |
| CONCORD MONITOR | PO BOX 1177 | | | | CONCORD | NH | 33021-1177 | |
| CONCORDE APPAREL CO | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| CONCORDE APPAREL CO | 101 WEST 55TH STREET | SUITE 5K | | | NEW YORK | NY | 10019 | |
| CONCORDE APPAREL CO/PMG | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| CONCORDE APPAREL CO/PMG | 55 WEST 39TH ST | | | | NEW YORK | NY | 10018 | |
| CONCORDIA BASEBALL JR/SR HIGH | 10305 HUNTINGTON AVE | | | | OMAHA | NE | 68122 | |
| CONCORDIA COLLEGE, SERV RWANDA | C/O WM SNYDER | SERV IN RWANDA | 901 8TH ST. SOUTH | | MOORHEAD | MN | 56562 | |
| CONCORDIA HIGH SCHOOL | 10305 HUNTINGTON AVE | | | | OMAHA | NE | 68122 | |
| CONCORDIA HIGH SCHOOL BASEBALL | SUEANN SCHWANKE | 10305 HUNTINGTON AVE. | | | OMAHA | NE | 68122 | |
| CONCORDIA LUTHERAN SCHOOL | 8500 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| CONCRETE RAISING CORPORATION | 2855 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| CONCURRENCY | 3190 GATEWAY ROAD | | | | BROOKFIELD | WI | 53045 | |
| CONDA, DAVID | Address on file | | | | | | | |
| CONDAS, DEBORAH | Address on file | | | | | | | |
| CONDE NAST PORTFOLIO | PO BOX 37677 | | | | BOONE | IA | 50037-0677 | |
| CONDE NAST PUBLICATIONS | CONSUMER MARKETING | 1166 6TH AVE 18TH FL | | | NEW YORK | NY | 10036 | |
| CONDE NAST PUBLICATIONS | PO BOX 5350 | | | | NEW YORK | NY | 10087-5350 | |
| CONDE NAST PUBLICATIONS | PO BOX 88965 | | | | CHICAGO | IL | 60695-1965 | |
| CONDE, ATHAN | Address on file | | | | | | | |
| CONDE, CHRISTOPHER | Address on file | | | | | | | |
| CONDE, JESSICA | Address on file | | | | | | | |
| CONDE, ROBERT | Address on file | | | | | | | |
| CONDES, DERRICK | Address on file | | | | | | | |
| CONDIE, KYLER | Address on file | | | | | | | |
| CONDON, ANNETTE | Address on file | | | | | | | |
| CONDON, ELEANOR | Address on file | | | | | | | |
| CONDON, NICOLE | Address on file | | | | | | | |
| CONDON, SIERRA | Address on file | | | | | | | |
| CONDRE, PAMELA | Address on file | | | | | | | |
| CONDUCTOR | 230 Park Avenue South | 12th Floor | | | New York | NY | 10003 | |
| CONDUCTOR INC | 2 PARK AVE, 15TH FL | | | | NEW YORK | NY | 10016 | |
| CONE, KC | Address on file | | | | | | | |
| CONEDISON | 100 summit lane suite 410 | | | | Valhalia | NY | 10595 | |
| CONEJO, EMICELDA | Address on file | | | | | | | |
| CONEJO, GISSELLE | Address on file | | | | | | | |
| CONEMAUGH FIRST UMTD METHODIST | 414 FIRST ST | LADIES CIRCLE | | | CONEMAUGH | PA | 15909 | |
| CONEMAUGH VALLEY MEM HOSP | 1086 FRANKLIN STREET | SCHOOL OF RADIOLOGIC TECHNOLOG | | | JOHNSTOWN | PA | 15905 | |
| CONESTOGA CERAMIC TILE INC | 401A MOULLSTOWN ROAD | | | | HANOVER | PA | 17331 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | | | DENVER | CO | 80256 | |
| CONESTOGA POST PROM | 8404 42ND STREET | | | | MURRY | NE | 68409 | |
| CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| CONFER, AURELIA | Address on file | | | | | | | |
| CONFER, CONNIE | Address on file | | | | | | | |
| CONFER, KATIE | Address on file | | | | | | | |
| CONFER, KELSEY | Address on file | | | | | | | |
| CONFERENCE BOARD INC | PO BOX 4026 CHRUCH ST STATION | | | | NEW YORK | NY | 10261-4026 | |
| CONFER-WALKER, RAEVAUGHN | Address on file | | | | | | | |
| CONFIDENTIAL MATERIAL DESTRUCT | PO BOX 292062 | | | | KETTERING | OH | 45429 | |
| CONFLETTI, PAMELA | Address on file | | | | | | | |
| CONFORTI, DANIELA | Address on file | | | | | | | |
| CONG CHURCH OF JEFFERSON PARK | 5320 W. GIDDINGS | | | | CHICAGO | IL | 60630 | |
| CONGDON, CHARLES | Address on file | | | | | | | |
| CONGDON, JUDY | Address on file | | | | | | | |
| CONGDON, MARTY | Address on file | | | | | | | |
| CONGELLI, LINDA | Address on file | | | | | | | |
| CONGER, MARIE | Address on file | | | | | | | |
| CONGER, SHYANNE | Address on file | | | | | | | |
| CONGER, WAYNE | Address on file | | | | | | | |
| CONGO YOUTH | 521 W. 6TH AVE. | | | | ALEXANDRIA | MN | 56308 | |
| CONGO YOUTH | 221 7TH AVE W | | | | ALEXANDRIA | MN | 56308 | |
| CONGREGATION SHAARAI SHOMAYIM | 75 E. JAMES STREET | | | | LANCASTER | PA | 17602 | |
| CONGREGATION SHAARAI SHOMAYIM | 75 EAST JAMES STREET | | | | LANCASTER | PA | 17602 | |
| CONGREGATIONAL CHURCH OF JEFFE | 5320 W. GIDDINGS | | | | CHICAGO | IL | 60630 | |
| CONGREGATIONS UNITED TO SERVE | P.O. BOX 1324 | | | | KENOSHA | WI | 53141 | |
| CONGRESS GLASS | 909 N PARKER DRIVE | | | | JOHNSVILLE | WI | 53547 | |
| CONGROVE, MARILYN | Address on file | | | | | | | |
| CONGROVE, VIRGINIA | Address on file | | | | | | | |
| CONI FOWLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CONI FOWLER | W165N8410 LARERGNE AVENUE | | | | MENOMONEE FALLS | WI | 53051 | |
| CONIBEAR, CAITLYN | Address on file | | | | | | | |
| CONIC ENTERPRISES | 5647 W HOWARD STREET | | | | NILES | IL | 60714 | |
| CONIGLIO, GIOVANNI | Address on file | | | | | | | |
| CONIGLIO, TARI | Address on file | | | | | | | |
| CONIMAR CORPORATION | PO BOX 1509 | | | | OCALA | FL | 34470 | |
| CONIMAR CORPORATION | PO BOX 1509 2100 NE 18TH PLACE | | | | OCALA | FL | 34470 | |
| CONJETTA MCKENZIE | 2716 KECK AVE | | | | EVANSVILLE | IN | 47711 | |
| CONKLIN RAIDERS 16 U FASTPITCH | SOFTBALL | 140 MAPLE DR | | | ENDICOTT | NY | 13760 | |
| CONKLIN, ALYSSA | Address on file | | | | | | | |
| CONKLIN, DALTON | Address on file | | | | | | | |
| CONKLIN, DARIUS | Address on file | | | | | | | |
| CONKLIN, ERIC | Address on file | | | | | | | |
| CONKLIN, JACQUELINE | Address on file | | | | | | | |
| CONKLIN, JANELLE | Address on file | | | | | | | |
| CONKLIN, JULIE | Address on file | | | | | | | |
| CONKLIN, MONICA | Address on file | | | | | | | |
| CONKLIN, SHELBY | Address on file | | | | | | | |
| CONKLIN, SOMMER | Address on file | | | | | | | |
| CONKLIN, THELMA | Address on file | | | | | | | |
| CONKLIN, TRACIE | Address on file | | | | | | | |
| CONKLIN,THELMA | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| CONLEE, JOHN | Address on file | | | | | | | |
| CONLEY MEDIA LLC | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| CONLEY, CARL | Address on file | | | | | | | |
| CONLEY, CHRISTIE | Address on file | | | | | | | |
| CONLEY, CHRISTOPHER | Address on file | | | | | | | |
| CONLEY, DANNARAE | Address on file | | | | | | | |
| CONLEY, ERMA | Address on file | | | | | | | |
| CONLEY, JAMES | Address on file | | | | | | | |
| CONLEY, JESSICA | Address on file | | | | | | | |
| CONLEY, JONATHON | Address on file | | | | | | | |
| CONLEY, JULIA | Address on file | | | | | | | |
| CONLEY, KANAYA | Address on file | | | | | | | |
| CONLEY, KATELYNN | Address on file | | | | | | | |
| CONLEY, KAYLIEN | Address on file | | | | | | | |
| CONLEY, KAYTLIN | Address on file | | | | | | | |
| CONLEY, KIMBERLY | Address on file | | | | | | | |
| CONLEY, LEAH | Address on file | | | | | | | |
| CONLEY, MARAH | Address on file | | | | | | | |
| CONLEY, MARY | Address on file | | | | | | | |
| CONLEY, MARY | Address on file | | | | | | | |
| CONLEY, MEAGAN | Address on file | | | | | | | |
| CONLEY, MORGAN | Address on file | | | | | | | |
| CONLEY, PEGGY | Address on file | | | | | | | |
| CONLEY, RAQUELL | Address on file | | | | | | | |
| CONLEY, RONESHA | Address on file | | | | | | | |
| CONLEY, SALLY | Address on file | | | | | | | |
| CONLEY, SCOTT | Address on file | | | | | | | |
| CONLEY, SHARON | Address on file | | | | | | | |
| CONLEY, SHIANE | Address on file | | | | | | | |
| CONLEY, STEPHANIE | Address on file | | | | | | | |
| CONLEY, SUMMER | Address on file | | | | | | | |
| CONLIN, AMANDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 341 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CONLIN, ARICA | Address on file | | | | | | | |
| CONLIN, MARY | Address on file | | | | | | | |
| CONLON, LORETTA | Address on file | | | | | | | |
| CONLON, PATRICIA | Address on file | | | | | | | |
| CONMEY, LORETTA | Address on file | | | | | | | |
| CONN, HANNAH | Address on file | | | | | | | |
| CONNECT COMMUNICATIONS INC | 376 E 1290 S | | | | PAYSON | UT | 84651 | |
| CONNECT TELPHONE & COMPUTER | 1306 CENTRAL AVE | | | | BILLINGS | MT | 59102-5313 | |
| CONNECT USA LLC | 1470 LANCASTER DRIVE | | | | MEMPHIS | TN | 38120 | |
| CONNECT USA LLC | W/O/8/05 | 1470 LANCASTER DRIVE | | | MEMPHIS | TN | 38120 | |
| CONNECT3 SYSTEMS INC | 1 CIRCLE STAR WAY | SUITE 200 | | | SAN CARLOS | CA | 94070 | |
| CONNECT3 SYSTEMS INC | DEMANDTEC INC | ATTN: ACCOUNTS RECEIVABLE | | | SAN MATEO | CA | 94403 | |
| CONNECT3 SYSTEMS, INC/ DEMANDTEC | 11100 East Artesia Boulevard Suite A | | 1 FRANKLIN PRKWY BLDG 910 | | Cerritos | CA | 90703 | |
| CONNECTED APPAREL COMPANY INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CONNECTED APPAREL COMPANY INC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| CONNECTICUT - CCSPC | PO BOX 990032 | | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 Sigourney Street | | | | Hartford | CT | 06106 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 Columbus Blvd | | | | Hartford | CT | 06103 | |
| CONNECTIONS HOMESCHOOL COOP | 9933 NORD RD | | | | BLOOMINGTON | MN | 55437 | |
| CONNECTO ELECTRIC INC | 3716 MCCLELLAND AVE | | | | ERIE | PA | 16510 | |
| CONNECTSHIP INC | 23823 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| CONNELL, EMILY | Address on file | | | | | | | |
| CONNELL, JOSIAH | Address on file | | | | | | | |
| CONNELL, PATRICIA | Address on file | | | | | | | |
| CONNELLAN, LIAM | Address on file | | | | | | | |
| CONNELLSVILLE GIRLS BASKETBALL | ROBERT RENZI- HEAD COACH | 201 FALCON DR | | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE MARCHING BAND | SHEHI KURTZ | PO BOX 467 | | | VANDERBILT | PA | 15486 | |
| CONNELLSVILLE PROM COMMITTEE | 201 FALCON DRIVE | | | | CONNELLSVILLE | PA | 15425 | |
| CONNELLY, ANDREW | Address on file | | | | | | | |
| CONNELLY, DEWANNA | Address on file | | | | | | | |
| CONNELLY, ERIN | Address on file | | | | | | | |
| CONNELLY, GERALDINE | Address on file | | | | | | | |
| CONNELLY, THENA | Address on file | | | | | | | |
| CONNER GROUP | CONNER GROUP | 1037 SPYGLASS WAY | | | KNOXVILLE | TN | 37922 | |
| CONNER GROUP/DO NOT USE | 1037 SPYGLASS WAY | | | | KNOXVILLE | TN | 37922 | |
| CONNER ROBOSAN | 44298 IVORY WAY | | | | STERLING HEIGHTS | MI | 48313 | |
| CONNER, CHRISTEN | Address on file | | | | | | | |
| CONNER, DERRELL | Address on file | | | | | | | |
| CONNER, JACQUELINE | Address on file | | | | | | | |
| CONNER, JADE | Address on file | | | | | | | |
| CONNER, JOSEPH | Address on file | | | | | | | |
| CONNER, JUDITH | Address on file | | | | | | | |
| CONNER, KATHERINE | Address on file | | | | | | | |
| CONNER, KAYLA | Address on file | | | | | | | |
| CONNER, LARISA | Address on file | | | | | | | |
| CONNER, NANCY | Address on file | | | | | | | |
| CONNER, PENNY | Address on file | | | | | | | |
| CONNER, SAMANTHA | Address on file | | | | | | | |
| CONNER, SANDRA L | Address on file | | | | | | | |
| CONNER-DOLGNER, AARON | Address on file | | | | | | | |
| CONNERLEY, JEFF | Address on file | | | | | | | |
| CONNERS, KELLIE | Address on file | | | | | | | |
| CONNERS, SANDRA | Address on file | | | | | | | |
| CONNERSVILLE FBLA | LINDA ROSENBERGER | 1100 SPARTON DR | | | CONNERSVILLE | IN | 47330 | |
| CONNERSVILLE NEWS EXAMINER | C/O PAXTON MEDIA GROUP | PO BOX 1960 | | | PADUCAH | KY | 42002-1960 | |
| CONNERY, HEATHER | Address on file | | | | | | | |
| CONNETT, ANDREW | Address on file | | | | | | | |
| CONNEXITY AUDIENCE INC | PO BOX 741031 | | | | LOS ANGELES | CA | 90074-1014 | |
| CONNEXITY INC | PO BOX 79620 | | | | CIT OF INDUSTRY | CA | 91716-9620 | |
| CONNEXUS ENERGY | PO BOX 1808 | | | | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEY SAFETY | 3202 LATHAM DRIVE | PO BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNIE BALLWEG | W 680 RIVERVIEW CT | | | | FALL RIVER | WI | 53932 | |
| CONNIE BOSCH | S42 W27451 OAK GROVE LN | | | | WAUKESHA | WI | 53189 | |
| CONNIE BRODY | 641 CLONE RUN ROAD | | | | HEDGESVILLE | WV | 25427 | |
| CONNIE BRZEZINSKI | 109 TRALEE LANE | | | | MCHENRY | IL | 60050 | |
| CONNIE DONOVAN | 674 CROSSCREEK DR | | | | PRESCOTT | AZ | 86303 | |
| CONNIE FLEMMING | 305 BUTTER LANE | | | | MOUNT PENN | PA | 19606 | |
| CONNIH HOFFMANN | 85086 549TH AVE | | | | PIERCE | NE | 68767 | |
| CONNIE HOFFMANN | 154 FAIRVIEW PLACE | | | | CANTON | IL | 61520 | |
| CONNIE J JAUCH | C JAUCH PAINTING | 22 RICHARD ST | | | KANKAKEE | IL | 60901 | |
| CONNIE L PEIFER | 353 BLACKLATCH LANE | | | | CAMP HILL | PA | 17011 | |
| CONNIE LITTLE | 1410 N HIGH POINT RD | | | | MIDDLETON | WI | 53562 | |
| CONNIE LUND | 1937 RICH STREET WEST | | | | HAVRE | MT | 59501 | |
| CONNIE M DIBARI | 1345 5TH ST | | | | SANDUSKY | OH | 44870 | |
| CONNIE MCCLAY | 5922 ALAMEDA ST | | | | SHOREVIEW | MN | 55126 | |
| CONNIE ORWIG | 3435 CHABLIS WAY | | | | YORK | PA | 17404 | |
| CONNIE PONCE | 1541 LIBERATOR AVE | | | | ALLENTOWN | PA | 18103 | |
| CONNIE R ROEHRICH | 33400 93RD ST NE | | | | WILTON | ND | 58579 | |
| CONNIE ROBINSON | 86 ST MICHAEL'S WAY | | | | HANOVER | PA | 17331 | |
| CONNIE ROESCH | 117 BRUCE DR | | | | BRYAN | OH | 43506 | |
| CONNIE ROYBAL | 705 BLACKE AVE | | | | S MILWAUKEE | WI | 53172 | |
| CONNIE SCHOONOVER | 127 FITCHLAND DR | | | | FAIRBORN | OH | 45324 | |
| CONNIE SHERIDAN | 219 MONROE ST | | | | HANOVER | IL | 61041 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNIE SHOOP | 7241 SPRINGSIDE DR | | | | FAIRVIEW | PA | 16415 | |
| CONNIE SKARYA | RT 2 BOX 149E-1 | | | | PHILIPPI | WV | 26416 | |
| CONNIE SMITH | 2408 N WEST ASHTON LANE | #2105 | | | ANKENY | IA | 50021 | |
| CONNIE SMITH | 701 WEST PARKWAY DRIVE | | | | CAMBRIDGE CITY | IN | 47327 | |
| CONNIE SUCHTA | 7897 67TH COURT | | | | COTTAGE GROVE | MN | 55016 | |
| CONNIE TOFTE | 260 30TH AVE NE | | | | BENSON | MN | 56215 | |
| CONNIE TONKOVICH | 227 VILLA DR | | | | BROOKVILLE | OH | 45309 | |
| CONNIE VAN DYCK | 2863 HILLCREST CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| CONNIE WAGNER | 217 HWY 97 N | | | | ATHENS | WI | 54411 | |
| CONNIE WRITTENHOUSE | PO BOX 74 | | | | YORKTOWN | IN | 47396 | |
| CONNIE YOUNG | 201 BURBANK AVE | | | | WOODSTOCK | IL | 60098 | |
| CONNIFF, PATRICIA | Address on file | | | | | | | |
| CONNOISSEUR MEDIA | 1 BOSTON STORE PLACE | | | | ERIE | PA | 16501 | |
| CONNOISSEUR MEDIA | CONNOISSEUR MEDIA | ONE BOSTON STORE PLACE | | | ERIE | PA | 16501 | |
| CONNOISSEUR MEDIA | 1 BOSTON STORE PLACE | | | | ERIE | PA | 16501 | |
| CONNOISSEUR MEDIA LLC | 2075 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| CONNOISSEUR MEDIA LLC | 2075 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| CONNOLLY, AMANDA | Address on file | | | | | | | |
| CONNOLLY, ANN | Address on file | | | | | | | |
| CONNOLLY, CODY | Address on file | | | | | | | |
| CONNOLLY, ERIC | Address on file | | | | | | | |
| CONNOLLY, JILL | Address on file | | | | | | | |
| CONNOLLY, KATHLEEN | Address on file | | | | | | | |
| CONNOLLY, KEVIN | Address on file | | | | | | | |
| CONNOLLY, KIMBERLY | Address on file | | | | | | | |
| CONNOLLY, MARYBETH | Address on file | | | | | | | |
| CONNOLLY, PATRICK | Address on file | | | | | | | |
| CONNOLLY, ROBIN | Address on file | | | | | | | |
| CONNOLLY, ROSALEEN | Address on file | | | | | | | |
| CONNOLLY, RUSTY | Address on file | | | | | | | |
| CONNOLLY, WILLIAM | Address on file | | | | | | | |
| CONNOR, DARA | Address on file | | | | | | | |
| CONNOR, MCKAYLA | Address on file | | | | | | | |
| CONNOR, THERESA | Address on file | | | | | | | |
| CONNOR, TIMOTHY | Address on file | | | | | | | |
| CONNOR, VANESSA | Address on file | | | | | | | |
| CONNORS FOOTWEAR | PO BOX 842512 | | | | BOSTON | MA | 22842-2512 | |
| CONNORS, ALEXIS | Address on file | | | | | | | |
| CONNORS, CALLISTA | Address on file | | | | | | | |
| CONNORS, JESSICA | Address on file | | | | | | | |
| CONNORS, JOANNE | Address on file | | | | | | | |
| CONNORS, KEVIN | Address on file | | | | | | | |
| CONNORS, KRISTEN | Address on file | | | | | | | |
| CONNORS, SHAYNA | Address on file | | | | | | | |
| CONNORS, STACEY | Address on file | | | | | | | |
| CONNORS, VIRGINIA | Address on file | | | | | | | |
| CONNOUR, AMBER | Address on file | | | | | | | |
| CONNOUR, ASHLEY | Address on file | | | | | | | |
| CONOHAN, JANE | Address on file | | | | | | | |
| CONOTTON VALLEY 6TH & 7TH GRAD | 7205 CUMBERLAND RD SW | 7205 CUMBERLAND RD SW | | | BOWERSTON | OH | 44695 | |
| CONOTTON VALLEY 6TH & 7TH GRAD | 7205 CUMBERLAND RD. SW | | | | BOWERSTON | OH | 44695 | |
| CONOVER, DONATA | Address on file | | | | | | | |
| CONOVER, REBECCA | Address on file | | | | | | | |
| CONQUER CHIARI | 320 Osprey Court | | | | Wexford | PA | 15090 | |
| CONRAD DELATOUR & ASSOC INC | 1221 E RAND ROAD | | | | DES PLAINES | IL | 60016 | |
| CONRAD KOBLE | 521 2ND SE | | | | SURREY | ND | 58785 | |
| CONRAD M SIEGEL INC | 501 CORPORATE CIRCLE | PO BOX 5900 | | | HARRISBURG | PA | 17110-0900 | |
| CONRAD, ADDYSON | Address on file | | | | | | | |
| CONRAD, BARBARA | Address on file | | | | | | | |
| CONRAD, CATHERINE | Address on file | | | | | | | |
| CONRAD, CHRISTINE | Address on file | | | | | | | |
| CONRAD, DONNA | Address on file | | | | | | | |
| CONRAD, GINA | Address on file | | | | | | | |
| CONRAD, JAYME | Address on file | | | | | | | |
| CONRAD, JESSICA | Address on file | | | | | | | |
| CONRAD, JUDITH | Address on file | | | | | | | |
| CONRAD, LIAM | Address on file | | | | | | | |
| CONRAD, MARY | Address on file | | | | | | | |
| CONRAD, REBECCA | Address on file | | | | | | | |
| CONRAD, ROSEMARY | Address on file | | | | | | | |
| CONRAD, SARAH | Address on file | | | | | | | |
| CONRAD, SHAWN | Address on file | | | | | | | |
| CONRAD, STEPHANIE | Address on file | | | | | | | |
| CONRAD, TAYLOR | Address on file | | | | | | | |
| CONRAD, TERESA | Address on file | | | | | | | |
| CONRADE, LAWRENCE | Address on file | | | | | | | |
| CONRADS BIG "C" ELECTRIC INC | 1750 E NORTH ST | | | | RAPID CITY | SD | 57701-9586 | |
| CONRADSON, MIRIAM | Address on file | | | | | | | |
| CONRADY, VALERIE | Address on file | | | | | | | |
| CONRATH, HANNAH | Address on file | | | | | | | |
| CONRATH, MARY | Address on file | | | | | | | |
| CONROD, QUINTARIUS | Address on file | | | | | | | |
| CONROY, COURTNEY | Address on file | | | | | | | |
| CONROY, HEIDI | Address on file | | | | | | | |
| CONROY, MARILYN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONROY, MARY | Address on file | | | | | | | |
| CONROY, NANCY | Address on file | | | | | | | |
| CONROY, REGINA | Address on file | | | | | | | |
| CONROY, SYDNEE | Address on file | | | | | | | |
| CONROYD, RAQUEL | Address on file | | | | | | | |
| CONRY, LISA | Address on file | | | | | | | |
| CONSCIOUS COCONUT | 11234 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33635 | |
| CONSENTINO, MARLENE | Address on file | | | | | | | |
| CONSERVATIVE STUDENT NEWS INC | 3245 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| CONSIGLERO, CHRISTINE | Address on file | | | | | | | |
| CONSITT, DENISE | Address on file | | | | | | | |
| CONSOLI, FRANCESCO | Address on file | | | | | | | |
| CONSOLIDATED APPAREL | W/O/08/10 | 3266 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-3266 | |
| CONSOLIDATED APPAREL/LYLE | 105 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| CONSOLIDATED CARPET | 45 W 25TH ST | | | | NEW YORK | NY | 10010 | |
| CONSOLIDATED CLOTHIERS INC | 4643 NALL RD | | | | FARMERS BRANCH | TX | 75244 | |
| CONSOLIDATED CLOTHIERS INC | W/O/12/07 | 8144 WALNUT HILL LANE #900 | | | DALLAS | TX | 75231 | |
| CONSOLIDATED COMM NETWORKS INC | PO BOX 1408 | | | | DICKINSON | ND | 58602-1408 | |
| CONSOLIDATED COMMUNICATIONS | PO BOX 2564 | | | | DECATUR | IL | 62525-2564 | |
| CONSOLIDATED DOORS INC | 11709 W DIXON ST | | | | MILWAUKEE | WI | 53214-1021 | |
| CONSOLIDATED ELEMENTARY PARENT | 4226 W. OLD US 40 | | | | WEST TERRE HAUTE | IN | 47885 | |
| CONSOLIDATED FREIGHTWAY | PO BOX 730415 | | | | DALLAS | TX | 75373 | |
| CONSOLIDATED GRAPHIC COMMUNICA | 1901 MAYVIEW ROAD | P O BOX A | | | BRIDGEVILLE | PA | 15017-0206 | |
| CONSOLIDATED PLASTICS COMPANY | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED SHOE CO | 10200 TIMBERLAKE ROAD | | | | LYNCHBURG | VA | 24506-0549 | |
| CONSOLIDATED SHOE CO | 22290 TIMBERLAKE ROAD | | | | LYNCHBURG | VA | 24502 | |
| CONSOLIDATED SHOE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CONSOLIDATED SHOE CO LTD | KEVIN AU | ROOM 609A 6/F OPULENT BUILDING | 402-406 HENNESSY RD | | WANCHAI | | | HONG KONG |
| CONSOLIDATED SHOE CO LTD | ROOM 609A 6/F OPULENT BUILDING | 402-406 HENNESSY RD | | | WANCHAI | HK | | |
| CONSOLIDATED SHOE CO LTD | Kpmg Quayside House | 110 Quayside | | | Newcastle Upon Tyne | | NE1 3DX | |
| CONSOLIDATED SHOE COMPANY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 10549 | | | LYNCHBURG | VA | 24506-0549 | |
| CONSTABLE, ALYSSA | Address on file | | | | | | | |
| CONSTABLE/LAS VEGAS TOWNSHIP | 302 E CARSON AVE | 5TH FL | | | LAS VEGAS | NV | 89155 | |
| CONSTANCE BULDAS | 3768 COREY RD | | | | TOLEDO | OH | 43615 | |
| CONSTANCE D DURAND | 4742 EDGEMONT RD | | | | TOLEDO | OH | 43611 | |
| CONSTANCE DREN | 219 MICHIGAN AVE | PO BOX 1021 | | | GILBERT | MN | 55741 | |
| CONSTANCE DUNHAM | 2484 N 150TH ST | | | | OMAHA | NE | 68116 | |
| CONSTANCE GRUBBA | 7216 LARCHWOOD | | | | WOODRIDGE | IL | 60517 | |
| CONSTANCE LINDBERG | 5101 S. MEADOWLARK LANE | | | | HALES CORNERS | WI | 53130 | |
| CONSTANCE M FOWLER | W156 N9390 PILGRIM RD | | | | MENOMONEE FALLS | WI | 53051 | |
| CONSTANCE M LINDBERG | 5101 S MEADOWLARK LANE | | | | HALES CORNERS | WI | 53130 | |
| CONSTANCE M SAVOCA | 121 SKYMEADOW LN | | | | LEOLA | PA | 17540 | |
| CONSTANCE MASTRODONATO | 3505 KEMMAN AVE | | | | BROOKFIELD | IL | 60513-1107 | |
| CONSTANCE, MAI | Address on file | | | | | | | |
| CONSTANT ANALYTICS | 400 Interstate North Parkway | Suite 890 | | | Atlanta | GA | 30339 | |
| CONSTANT ANALYTICS INC | 400 INTERSTATE NORTH PKWY | SUITE 890 | | | ATLANTA | GA | 30339 | |
| CONSTANT, EMMA | Address on file | | | | | | | |
| CONSTANTINE, CAROL | Address on file | | | | | | | |
| CONSTEIN, KYLE | Address on file | | | | | | | |
| CONSTELLATION | 1221 lamar st | | | | Houston | TX | 77010 | |
| CONSTELLATION NEW ENERGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 CONSTELLATION WAY | SUITE 500 | | BALTIMORE | MD | 21202-6302 | |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTELLATION NEWENERGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTRUCTION CONCEPTS & DESIGN | 1945 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| CONSTRUCTION MATERIALS TESTING | 1610 E MADISON AVE | | | | DES MOINES | IA | 50313 | |
| CONSTRUCTION RENTAL INC | 2601 N AVENUE | | | | KEARNEY | NE | 68847 | |
| CONSUELO DORNBUSCH | 1625 SPRUCE AVE | SPC 22 | | | LAS CRUCES | NM | 88001 | |
| CONSUMER ELECTRONICS DIST | 3085 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| CONSUMER REPORTS | PO BOX 2073 | | | | HARLAN | IA | 51593-0272 | |
| CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONSUMERS ENERGY | 2074 242ND ST | | | | MARSHALLTOWN | IA | 50158 | |
| CONSUMERS POWER CO | NO ADDRESS | | | | LANSING | MI | 48937-0001 | |
| CONTACT | 527 WEST 29TH. STREET | | | | NEW YORK | NY | 10001 | |
| CONTACT INC | 527 WEST 29TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CONTACT OF OCEAN & MONMOUTH CO | P.O. BOX 1121 | | | | TOMS RIVER | NJ | 08754 | |
| CONTACTS OF OCEAN & MONMOUTH C | PO BOX 1121 | CAROL WESHNAK | | | TOMS RIVER | NJ | 08754 | |
| CONTAINER PORT GROUP | PO BOX 827506 | | | | PHILADELPHIA | PA | 19182-7506 | |
| CONTANT, KELLY | Address on file | | | | | | | |
| CONTE, ESTRELLA | Address on file | | | | | | | |
| CONTE, JOEL | Address on file | | | | | | | |
| CONTECH-MSI CO | PO BOX 1295 | | | | BEDFORD PARK | IL | 60499-1295 | |
| CONTEH, JULIANA | Address on file | | | | | | | |
| CONTEH, MARIAM | Address on file | | | | | | | |
| CONTEMPO JEWELRY DESIGNS | 155 SMITH RD | | | | PORT MATILDA | PA | 16870 | |
| CONTEMPORARY STREETWEAR / CAVI | 205 W 39TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CONTEMPORARY STREETWEAR/CAVI | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CONTEZAC, JOSEPH | Address on file | | | | | | | |
| CONTI, JOANNE | Address on file | | | | | | | |
| CONTI, NICHOLAS | Address on file | | | | | | | |
| CONTIC, SHAINA | Address on file | | | | | | | |
| CONTINENTAL 65 FUND LP | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 65 FUND LP | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL BUSINESS CREDIT | PO BOX 60288 | | | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL CANTEEN | 1578 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0015 | |
| CONTINENTAL COLLECTION AGENCY | PO BOX 24022 | | | | DENVER | CO | 80224 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CONTINENTAL CONSOLIDATED INDUS | 181 GRENWOOD ST | | | | WORCESTER | MA | 01607 | |
| CONTINENTAL EASTERN STAR CHAP. | C/O LILLIAN MCKIBBEN | | | | CLOVERDALE | OH | 45827 | |
| CONTINENTAL EASTERN STAR CHAP. | LILLIAN MCKIBBEN | 9522 RD 24 RT 1 | | | CLOVERDALE | OH | 45827 | |
| CONTINENTAL EXPRESS INC | 2800 CANTRELL ROAD | 9522 RD. 24 RT. #1 | | | LITTLE ROCK | AR | 72202 | |
| CONTINENTAL PREMIUM | 1315 BUTTERFIELD ROAD #216 | | | | DOWNERS GROVE | IL | 60515 | |
| CONTINENTAL PREMIUM CORP | 1315 BUTTERFIELD RD STE 216 | | | | DOWNERS GROVE | IL | 60515 | |
| CONTINENTAL PROMOTION GROUP | 1120 WEST WARNER RD | | | | TEMPE | AZ | 85284 | |
| CONTINENTAL PROMOTION GROUP | ATTN: ACCOUNTS RECEIVABLE | 4904 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | |
| CONTINENTAL SIGNS | 350 S ALBEMARLE ST | | | | YORK | PA | 17403 | |
| CONTINI, CAROLE | Address on file | | | | | | | |
| CONTOUR PRODUCTS | 4740 A DWIGHT EVANS ROAD | | | | CHARLOTTE | NC | 28217 | |
| CONTRACT SERVICE CENTER | PO BOX 2236 | | | | TACOMA | WA | 98401 | |
| CONTRACT TILE AND CARPET LLC | 537 GARFIELD AVENUE | | | | DULUTH | MN | 55802 | |
| CONTRACT TRANSPORT SERVICES | PO BOX 8235 | | | | GREEN BAY | WI | 54308 | |
| CONTRACTORS ACOUSTICAL SUPPLY | 17254 W NEW LENOX RD | | | | JOLIET | IL | 60433 | |
| CONTRACTORS EQUIPMENT INC | 3600 E COLUMBIA ST | | | | WHITEHALL | PA | 18052 | |
| CONTRACTORS PLUS INC | PO BOX 47466 | | | | INDIANAPOLIS | IN | 46247 | |
| CONTRERAS, ANA | Address on file | | | | | | | |
| CONTRERAS, ANA | Address on file | | | | | | | |
| CONTRERAS, ANTONIO | Address on file | | | | | | | |
| CONTRERAS, ARMAND | Address on file | | | | | | | |
| CONTRERAS, ARMANDO | Address on file | | | | | | | |
| CONTRERAS, BRANDON | Address on file | | | | | | | |
| CONTRERAS, CHRISTINE | Address on file | | | | | | | |
| CONTRERAS, CRESCENCIO | Address on file | | | | | | | |
| CONTRERAS, DONOVAN | Address on file | | | | | | | |
| CONTRERAS, JUSTIN | Address on file | | | | | | | |
| CONTRERAS, KIMBERLY | Address on file | | | | | | | |
| CONTRERAS, LILY | Address on file | | | | | | | |
| CONTRERAS, MARIA | Address on file | | | | | | | |
| CONTRERAS, SALVADOR | Address on file | | | | | | | |
| CONTRERAS, SAMANTHA | Address on file | | | | | | | |
| CONTRERAS, SAMANTHA | Address on file | | | | | | | |
| CONTRERAS, WENDY | Address on file | | | | | | | |
| CONTRERAS, WILLIAM | Address on file | | | | | | | |
| CONTRERAZ, BRIANNA | Address on file | | | | | | | |
| CONTROL BRAND | PO BOX 1299 | | | | SYOSSET | NY | 11791 | |
| CONTROL SOLUTIONS INT'L | 400 AMHERST ST | SUITE 201 | | | NASHUA | NH | 03063 | |
| CONTROLDEPOT.NET | 3590 NW 54TH STREET STE # 1 | | | | FT LAUDERDALE | FL | 33309 | |
| CONTROLLED ASBESTOS INC | 3305 SE DELAWARE AVE | PO BOX 489 | | | ANKENY | IA | 50021 | |
| CONTROLLED CLIMATE SYS INC | PO BOX 307 | 577 W PIKE ST | | | CANONSBURG | PA | 15317 | |
| CONTROLLED ENVIRONMENT TECH | DIV OF C & M HEATING INC | 4350 LINCOLN HWY | | | YORK | PA | 17406 | |
| CONVENANT MEDICAL CENTER FOUND | 3421 W 9TH ST | | | | WATERLOO | IA | 50702 | |
| CONVENANT MORAVIAN CHURCH | 901 CAPE HORN RD | | | | YORK | PA | 17402 | |
| CONVENTION & VISITORS BUREAU | 94 COMMERCIAL ST | | | | PORTLAND | ME | 04101 | |
| CONVERGENT COMMUNICATIONS | 1605 VALLEY CENTER PARKWAY | SUITE 250 | | | BETHLEHEM | PA | 18017 | |
| CONVERSANT INC | ATTN: JOHN ARDIS | PO BOX 844171 | | | LOS ANGELES | CA | 90084-4171 | |
| CONVERSANT INC | ATTN: JOHN ARDIS | 101 NORTH WACKER DRIVE | 23RD FLOOR | | CHICAGO | IL | 60606 | |
| CONVERSANT INC | PO BOX 844171 | | | | LOS ANGELES | CA | 90084-4171 | |
| CONVERSE CONDITIONED AIR INC | 525 EAST 2ND STREET STE 104 | PO BOX 1603 | | | AMES | IA | 50010 | |
| CONVERSE, BERT | Address on file | | | | | | | |
| CONVEYER OPTIONS INC | PO BOX 495 | | | | RIVERHEAD | NY | 11901 | |
| CONVEYING SOLUTIONS | PO BOX 1198 | 231 PICKLE SIMON RD, STE 500 | | | WINDER | GA | 30680 | |
| CONVEYOR CRAFT INC | 3590 HOBSON RD STE 204 | | | | WOODRIDGE | IL | 60517 | |
| CONWAY AIR EXPRESS INC | PO BOX 711823 | | | | CINCINNATI | OH | 45271 | |
| CONWAY FULL LOAD | PO BOX 795 | | | | SALINE | MI | 48176 | |
| CONWAY NOW | 4840 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| CON-WAY TRUCKLOAD SERVICES | 4840 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| CONWAY, BERNARD | Address on file | | | | | | | |
| CONWAY, CATHERINE | Address on file | | | | | | | |
| CONWAY, CHRISTINA | Address on file | | | | | | | |
| CONWAY, COLLEEN | Address on file | | | | | | | |
| CONWAY, CRYSTAL | Address on file | | | | | | | |
| CONWAY, FORREST | Address on file | | | | | | | |
| CONWAY, JULIE | Address on file | | | | | | | |
| CONWAY, KELSEY | Address on file | | | | | | | |
| CONWAY, KIMBERLY | Address on file | | | | | | | |
| CONWAY, TERESA | Address on file | | | | | | | |
| CONWAY, YOUNGLAN | Address on file | | | | | | | |
| CONYERS, KATIELYNN | Address on file | | | | | | | |
| CONZEMIUS | 13335 LOCK BLVD | | | | HASTINGS | MN | 55033 | |
| COOGI | 350 5TH AVE SUITE 6617 | | | | NEW YORK | NY | 10118 | |
| COOGI | CIT GROUP/COMMERCIAL SVCS | W/O/08/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| COOGLER, LINDA | Address on file | | | | | | | |
| COOK COUNTY COLLECTOR | COOK COUNTY DEPT OF REV | 25831 NETWORK PLACE | | | CHICAGO | IL | | 60673 |
| COOK COUNTY COLLECTOR | COOK COUNTY DEPT OF ENV CONTRO | 69 W WASHINGTON ST, STE 1900 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDER OF DEEDS | 118 N CLARK ST | ROOM 120 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | PO BOX 805436 | | | | CHICAGO | IL | 60680-4116 | |
| COOK RCS | 4340 A SOUTHEAST 95TH ST | | | | OCALA | FL | 34480 | |
| COOK, AARON | Address on file | | | | | | | |
| COOK, ADRIENNE | Address on file | | | | | | | |
| COOK, ALLIE | Address on file | | | | | | | |
| COOK, ALLYSON | Address on file | | | | | | | |
| COOK, ALYSSA | Address on file | | | | | | | |
| COOK, AMANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COOK, AMBER | Address on file | | | | | | | |
| COOK, ANDREW | Address on file | | | | | | | |
| COOK, ANN | Address on file | | | | | | | |
| COOK, ANNE | Address on file | | | | | | | |
| COOK, AUSTIN | Address on file | | | | | | | |
| COOK, BECKY | Address on file | | | | | | | |
| COOK, BIANCA | Address on file | | | | | | | |
| COOK, BRENDA | Address on file | | | | | | | |
| COOK, BRITTANY | Address on file | | | | | | | |
| COOK, BRITTINY | Address on file | | | | | | | |
| COOK, CAMRON | Address on file | | | | | | | |
| COOK, CARIN | Address on file | | | | | | | |
| COOK, CARISSA | Address on file | | | | | | | |
| COOK, CARLY | Address on file | | | | | | | |
| COOK, CAROLYN | Address on file | | | | | | | |
| COOK, CATHERINE | Address on file | | | | | | | |
| COOK, CHARISSE | Address on file | | | | | | | |
| COOK, CHRISTEN | Address on file | | | | | | | |
| COOK, CONNIE | Address on file | | | | | | | |
| COOK, CORINNE | Address on file | | | | | | | |
| COOK, DARIUS | Address on file | | | | | | | |
| COOK, DAWN | Address on file | | | | | | | |
| COOK, DONOVAN | Address on file | | | | | | | |
| COOK, DOROTHY | Address on file | | | | | | | |
| COOK, DOUG | Address on file | | | | | | | |
| COOK, ELIZABETH | Address on file | | | | | | | |
| COOK, ERIC | Address on file | | | | | | | |
| COOK, FAYE | Address on file | | | | | | | |
| COOK, GUDRUN | Address on file | | | | | | | |
| COOK, GWENDOLYNNE | Address on file | | | | | | | |
| COOK, HAILEY | Address on file | | | | | | | |
| COOK, ISABELLA | Address on file | | | | | | | |
| COOK, JEMIRA | Address on file | | | | | | | |
| COOK, JENNIFER | Address on file | | | | | | | |
| COOK, JESSICA | Address on file | | | | | | | |
| COOK, JOLYNN | Address on file | | | | | | | |
| COOK, KAITLYN | Address on file | | | | | | | |
| COOK, KASANDRA | Address on file | | | | | | | |
| COOK, KATLYN | Address on file | | | | | | | |
| COOK, KEERA | Address on file | | | | | | | |
| COOK, KELLEY | Address on file | | | | | | | |
| COOK, KELLY | Address on file | | | | | | | |
| COOK, KIMBERLY | Address on file | | | | | | | |
| COOK, KIMBERLY | Address on file | | | | | | | |
| COOK, KYLE | Address on file | | | | | | | |
| COOK, LANAE | Address on file | | | | | | | |
| COOK, LATRICE | Address on file | | | | | | | |
| COOK, LAYSAUN | Address on file | | | | | | | |
| COOK, LEOKIE | Address on file | | | | | | | |
| COOK, LORI | Address on file | | | | | | | |
| COOK, LYLE | Address on file | | | | | | | |
| COOK, MARIA | Address on file | | | | | | | |
| COOK, MARIE | Address on file | | | | | | | |
| COOK, MARTHA | Address on file | | | | | | | |
| COOK, MARY | Address on file | | | | | | | |
| COOK, MEGAN | Address on file | | | | | | | |
| COOK, MELISA | Address on file | | | | | | | |
| COOK, MICHELLE | Address on file | | | | | | | |
| COOK, NICOLE | Address on file | | | | | | | |
| COOK, NOELLE | Address on file | | | | | | | |
| COOK, OSHIE | Address on file | | | | | | | |
| COOK, PAIGE | Address on file | | | | | | | |
| COOK, PAMELA | Address on file | | | | | | | |
| COOK, RANDI | Address on file | | | | | | | |
| COOK, REBECCA | Address on file | | | | | | | |
| COOK, SAGE | Address on file | | | | | | | |
| COOK, SAMANTHA | Address on file | | | | | | | |
| COOK, SAMUEL | Address on file | | | | | | | |
| COOK, SARA | Address on file | | | | | | | |
| COOK, SHAKIRRA | Address on file | | | | | | | |
| COOK, SHARNAE | Address on file | | | | | | | |
| COOK, SHATAVIA | Address on file | | | | | | | |
| COOK, TAMARA | Address on file | | | | | | | |
| COOK, TAMMY | Address on file | | | | | | | |
| COOK, TANNER | Address on file | | | | | | | |
| COOK, THERESA | Address on file | | | | | | | |
| COOK, TROY | Address on file | | | | | | | |
| COOK, VICTORIA | Address on file | | | | | | | |
| COOKE, AIGNER | Address on file | | | | | | | |
| COOKE, ALEISHA | Address on file | | | | | | | |
| COOKE, DELINDA | Address on file | | | | | | | |
| COOKE, DIANNA | Address on file | | | | | | | |
| COOKE, JUDY | Address on file | | | | | | | |
| COOKE, ROBERT | Address on file | | | | | | | |
| COOKE, SHEILA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COOKIES BY DESIGN #080 | 3382 MIDDLE RD | | | | BETTENDORF | IA | 52722 | |
| COOKIES FOR SOLDIERS, INC | 4957 N. REMINGTON SQUARE | | | | LAPORTE | IN | 46350 | |
| COOKIES FOR SOLDIERS, INC | 4957 NORTH REMINGTON SQ | | | | LAPORTE | IN | 46350 | |
| COOKIES FOR SOLDIERS, INC | 4957 NORTH REMINGTON SQUARE | | | | LAPORTE | IN | 46350 | |
| COOKS, BOBBY | Address on file | | | | | | | |
| COOKS, DONALD | Address on file | | | | | | | |
| COOKS, LEANETTE | Address on file | | | | | | | |
| COOKS, VALERIA | Address on file | | | | | | | |
| COOKSEY, KAYLEN | Address on file | | | | | | | |
| COOKSLEY, AUDRA | Address on file | | | | | | | |
| COOKSLEY, HELENA | Address on file | | | | | | | |
| COOKSON, COLE | Address on file | | | | | | | |
| COOKSON, EMILY | Address on file | | | | | | | |
| COOKSON, SANDRA | Address on file | | | | | | | |
| COOK-STRATTON, STEVEN | Address on file | | | | | | | |
| COOK-WRIGHT, KENDALL | Address on file | | | | | | | |
| COOL 94.3 ALEXANDRIA | PO BOX 1024 | | | | ALEXANDRIA | MN | 56308-1024 | |
| COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIRCLE STE 212 | | | | PLYMOUTH | MA | 02360 | |
| COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIRCLE STE 212 | W/O/02/12 | | | PLYMOUTH | MA | 02360 | |
| COOLBAUGH, ALICIA | Address on file | | | | | | | |
| COOLBAUGH, ANGELINA | Address on file | | | | | | | |
| COOLBAUGH, MARIA | Address on file | | | | | | | |
| COOLE, HEATHER | Address on file | | | | | | | |
| COOLEY TRANSPORT INC | 3637 PEPPERTOWN RD | | | | FULTON | MS | 38843 | |
| COOLEY, CARRIE | Address on file | | | | | | | |
| COOLEY, DEBRA | Address on file | | | | | | | |
| COOLEY, JOHN | Address on file | | | | | | | |
| COOLEY, MADISEN | Address on file | | | | | | | |
| COOLEY, NICKOLAS | Address on file | | | | | | | |
| COOLEY, PEYTON | Address on file | | | | | | | |
| COOLEY, TARANAE | Address on file | | | | | | | |
| COOLEY, TERESA | Address on file | | | | | | | |
| COOLEY, TIFFANY | Address on file | | | | | | | |
| COOLIDGE, KRISTEN | Address on file | | | | | | | |
| COOLING & HEATING UNLIMITED | PO BOX 6182 | | | | BISMARCK | ND | 58506-6182 | |
| COOLING, CHEYENNE | Address on file | | | | | | | |
| COOLING, JADE | Address on file | | | | | | | |
| COOLMAN, TERESA | Address on file | | | | | | | |
| COOLWEAR INC | CAPITAL FACTORSWO-12/07 | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| COOLWEAR INC/PMG | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| COOMBE, CHRISTIE | Address on file | | | | | | | |
| COOMER, ALEXIS | Address on file | | | | | | | |
| COOMER, BRANDY | Address on file | | | | | | | |
| COOMER, JESSICA | Address on file | | | | | | | |
| COOMER, REVA | Address on file | | | | | | | |
| COOMES, LINDSEY | Address on file | | | | | | | |
| COON RAPIDS HERALD | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| COON RAPIDS SNOWFLAKE DAYS | 10886 EAGLE ST NW | | | | COON RAPIDS | MN | 55433 | |
| COON RAPIDS SNOWFLAKE DAYS | 11345 UPLANDER STREET NW | | | | COON RAPIDS | MN | 55433 | |
| COON, CHRISTINE | Address on file | | | | | | | |
| COON, DALLAS | Address on file | | | | | | | |
| COON, FELICIA | Address on file | | | | | | | |
| COON, GABRIELLE | Address on file | | | | | | | |
| COON, REBECCA | Address on file | | | | | | | |
| COON, TAMARA | Address on file | | | | | | | |
| COONCE, SAMANTHA | Address on file | | | | | | | |
| COONEY, CATHERINE | Address on file | | | | | | | |
| COONEY, MARGARET | Address on file | | | | | | | |
| COONEY, MARIAH | Address on file | | | | | | | |
| COONEYS LOCKSMITH | 1000 S MAIN | | | | BUTTE | MT | 59701 | |
| COONS, ABBY | Address on file | | | | | | | |
| COONS, ANGELA | Address on file | | | | | | | |
| COONS, RYAN | Address on file | | | | | | | |
| COONS, STEPHANIE | Address on file | | | | | | | |
| COOP, KATHLEEN | Address on file | | | | | | | |
| COOPER ELECTRIC SUPPLY CO | PO BOX 8500-41095 | | | | PHILADELPHIA | PA | 19178-8500 | |
| COOPER SERVICE INC | 16400 S 104TH AVE | | | | ORLAND PARK | IL | 60467 | |
| COOPER SPORTSWEAR | 1441 BROADWAY | 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| COOPER SPORTSWEAR | MANUFACTURERS HANOVE | | | | DANVILLE | VA | 24544 | |
| COOPER, AMANDA | Address on file | | | | | | | |
| COOPER, ANTAISHA | Address on file | | | | | | | |
| COOPER, ARIEL | Address on file | | | | | | | |
| COOPER, ASHLEY | Address on file | | | | | | | |
| COOPER, ASHLEY | Address on file | | | | | | | |
| COOPER, BLAIR | Address on file | | | | | | | |
| COOPER, BOBBI | Address on file | | | | | | | |
| COOPER, BONNIE | Address on file | | | | | | | |
| COOPER, BRIANNA | Address on file | | | | | | | |
| COOPER, BRITTANY | Address on file | | | | | | | |
| COOPER, CAITLIN | Address on file | | | | | | | |
| COOPER, CAROLYN | Address on file | | | | | | | |
| COOPER, CARRIE | Address on file | | | | | | | |
| COOPER, CASANDRA | Address on file | | | | | | | |
| COOPER, CASSIDY | Address on file | | | | | | | |
| COOPER, CHRISTOPHER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COOPER, COURTNEY | Address on file | | | | | | | |
| COOPER, COURTNEY | Address on file | | | | | | | |
| COOPER, DAHLIA | Address on file | | | | | | | |
| COOPER, DAMAYA | Address on file | | | | | | | |
| COOPER, DANIELLE | Address on file | | | | | | | |
| COOPER, DESIREE | Address on file | | | | | | | |
| COOPER, DJENABA | Address on file | | | | | | | |
| COOPER, DONALD | Address on file | | | | | | | |
| COOPER, DONNA | Address on file | | | | | | | |
| COOPER, DORENE | Address on file | | | | | | | |
| COOPER, EMILY | Address on file | | | | | | | |
| COOPER, HANANH | Address on file | | | | | | | |
| COOPER, HANNAH | Address on file | | | | | | | |
| COOPER, HEATHER | Address on file | | | | | | | |
| COOPER, HILARY | Address on file | | | | | | | |
| COOPER, HOLLY | Address on file | | | | | | | |
| COOPER, JAMES | Address on file | | | | | | | |
| COOPER, JANVIER | Address on file | | | | | | | |
| COOPER, JELYSSA | Address on file | | | | | | | |
| COOPER, JENNIFER | Address on file | | | | | | | |
| COOPER, JENNIFER | Address on file | | | | | | | |
| COOPER, JOANNE | Address on file | | | | | | | |
| COOPER, JORDAN | Address on file | | | | | | | |
| COOPER, JUDITH | Address on file | | | | | | | |
| COOPER, KAELI | Address on file | | | | | | | |
| COOPER, KAREEM | Address on file | | | | | | | |
| COOPER, KAREN | Address on file | | | | | | | |
| COOPER, KATHLEEN | Address on file | | | | | | | |
| COOPER, KELSEY | Address on file | | | | | | | |
| COOPER, KIA | Address on file | | | | | | | |
| COOPER, KIMBERLY | Address on file | | | | | | | |
| COOPER, KRISTINE | Address on file | | | | | | | |
| COOPER, KYLIE | Address on file | | | | | | | |
| COOPER, LADREANA | Address on file | | | | | | | |
| COOPER, LEEAH | Address on file | | | | | | | |
| COOPER, LESLEY | Address on file | | | | | | | |
| COOPER, LINDA | Address on file | | | | | | | |
| COOPER, LISA | Address on file | | | | | | | |
| COOPER, LUBA | Address on file | | | | | | | |
| COOPER, MADISON | Address on file | | | | | | | |
| COOPER, MANDY | Address on file | | | | | | | |
| COOPER, MARK | Address on file | | | | | | | |
| COOPER, MARKEE | Address on file | | | | | | | |
| COOPER, MARVETTE | Address on file | | | | | | | |
| COOPER, MEGAN | Address on file | | | | | | | |
| COOPER, MICKAYLA | Address on file | | | | | | | |
| COOPER, PAMELA | Address on file | | | | | | | |
| COOPER, PATRICIA | Address on file | | | | | | | |
| COOPER, RENITA | Address on file | | | | | | | |
| COOPER, RHONDA | Address on file | | | | | | | |
| COOPER, ROBERT | Address on file | | | | | | | |
| COOPER, SCARLETT | Address on file | | | | | | | |
| COOPER, SHAMAR | Address on file | | | | | | | |
| COOPER, STACY | Address on file | | | | | | | |
| COOPER, SUSANA | Address on file | | | | | | | |
| COOPER, TAMYRA | Address on file | | | | | | | |
| COOPER, TAYLER | Address on file | | | | | | | |
| COOPER, TERI | Address on file | | | | | | | |
| COOPER, TIARRA | Address on file | | | | | | | |
| COOPER, TIERRA | Address on file | | | | | | | |
| COOPER, TIFFANY | Address on file | | | | | | | |
| COOPER, TIFFANY | Address on file | | | | | | | |
| COOPER, TIMOTHY | Address on file | | | | | | | |
| COOPER, TONIECIA | Address on file | | | | | | | |
| COOPER, TRENTON | Address on file | | | | | | | |
| COOPER, TRICIA | Address on file | | | | | | | |
| COOPER, YOSHUA | Address on file | | | | | | | |
| COOPER, ZACH | Address on file | | | | | | | |
| COOPER,BRAD | 22 West State St. | | | | Geneva | IL | 60134 | |
| COOPER,TIFFANY | 10 Bank Street | Suite 790 | | | White Plains | NY | 10606 | |
| COOPER-HINTERMEISTER, LUANN | Address on file | | | | | | | |
| COOPERS DIY LLC | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| COOPERS GLASS SERVICE | 483 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| COOPERS GLASS SERVICE INC | 483 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| COOPERS PLAINS FIRE DEPT LADIS | ATTN: BETSY CORDES | PO BOX 89 | | | COOPERS PLAINS | NY | 14827 | |
| COOPERSBURG PLUMBING COMPANY | PO BOX 307 | 203 CHARLES ST | | | COOPERSBURG | PA | 18036 | |
| COOS, DAVID | Address on file | | | | | | | |
| COOSE, CODI | Address on file | | | | | | | |
| COOTS, ALGER | Address on file | | | | | | | |
| COOVER, CARMELA | Address on file | | | | | | | |
| COOVERT, JESSIE | Address on file | | | | | | | |
| COPA COLLECTIONS INC | 12283 SW 129TH COURT | | | | MIAMI | FL | 33186 | |
| COPAS, DEBRA | Address on file | | | | | | | |
| COPCA, ELIZABETH | Address on file | | | | | | | |
| COPE, CAITLIN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 348 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COPE, CHELSEY | Address on file | | | | | | | |
| COPE, CHLOE | Address on file | | | | | | | |
| COPE, MELISSA | Address on file | | | | | | | |
| COPE, RACHEL | Address on file | | | | | | | |
| COPELAND, ANTHONY | Address on file | | | | | | | |
| COPELAND, CHRISTINA | Address on file | | | | | | | |
| COPELAND, GENA | Address on file | | | | | | | |
| COPELAND, KAILEY | Address on file | | | | | | | |
| COPELAND, KAITLYN | Address on file | | | | | | | |
| COPELAND, LEXI | Address on file | | | | | | | |
| COPELAND, MACKENZY | Address on file | | | | | | | |
| COPELAND, SHANTELL | Address on file | | | | | | | |
| COPELAND, SONIA | Address on file | | | | | | | |
| COPELIN, RACHEL | Address on file | | | | | | | |
| COPESAN SERVICES | PO BOX 1170 | | | | MILWAUKEE | WI | 53201-1170 | |
| COPISKEY, HEIDI | Address on file | | | | | | | |
| COPLAY WHITEHALL SEWER AUTHORI | 3213 MCARTHUR | | | | WHITEHALL | PA | 18052-2998 | |
| COPLEY, JANETTA | Address on file | | | | | | | |
| COPLEY, JASON | Address on file | | | | | | | |
| COPLEY, JORDAN | Address on file | | | | | | | |
| COPLIN, TAYLOR | Address on file | | | | | | | |
| COPP SYSTEMS INTEGRATOR | 123 S KEOWEE ST | | | | DAYTON | OH | 45402 | |
| COPP, ABIGAIL | Address on file | | | | | | | |
| COPP, CHERYL | Address on file | | | | | | | |
| COPP, JESSICA | Address on file | | | | | | | |
| COPPENS INC | PO BOX 12675 | | | | GREEN BAY | WI | 54307-2675 | |
| COPPENS, SYDNEY | Address on file | | | | | | | |
| COPPERHEAD FLAGS & GIFTS | PO BOX 100 | | | | GOODVIEW | VA | 24095 | |
| COPPERNOLL, MADISON | Address on file | | | | | | | |
| COPPERSMITH, ELOISE | Address on file | | | | | | | |
| COPPERSMITH, JUDITH | Address on file | | | | | | | |
| COPPERSMITH, SAMUEL | Address on file | | | | | | | |
| COPPESS, KATHY | Address on file | | | | | | | |
| COPPIELLIE, SUSAN | Address on file | | | | | | | |
| COPPLE, JENNY | Address on file | | | | | | | |
| COPPOCK, HARRIET | Address on file | | | | | | | |
| COPPOCK, KAYLA | Address on file | | | | | | | |
| COPPOCK, KRISTEN | Address on file | | | | | | | |
| COPPOLA, MARY | Address on file | | | | | | | |
| COPS INC SECURITY SOLUTIONS | 3318 N UNIVERSITY | | | | PEORIA | IL | 61602 | |
| COPS, MARY | Address on file | | | | | | | |
| COPY EXPRESS | 3901 TRANSIT AVE | | | | SIOUX CITY | IA | 51106 | |
| COPYWORKS | 2227 COLLEGE ST | | | | CEDAR FALLS | IA | 50613 | |
| COPYWORKS | 806 WACKER PLAZA, SUITE 136 | | | | DUBUQUE | IA | 52002 | |
| COPYWORKS INC | 4837 1ST AVE S E | | | | CEDAR RAPIDS | IA | 52402 | |
| CORA ITALIAN SPECIALTIES INC | 9630 JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | |
| CORA SUDDOTH | 9533 S UNION | | | | CHICAGO | IL | 60628 | |
| CORADILL, KAREN | Address on file | | | | | | | |
| CORAL RAE RINGOEN | 1222 FRANK AVE | | | | ALBERT LEA | MN | 56007 | |
| CORAL REEF ASIA/WHITE MOUNTAIN | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CORAL REEF ASIA/WHITE MOUNTAIN | 7/F CITYPLAZA FOUR 12 TAIKOO | | | | TAIKOO SHING ISLAND | | | |
| CORAL RIDGE MALL | SDS 12-1657 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1657 | |
| CORAL RIDGE MALL | SDS 12-1657 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1657 | |
| CORALVILLE FIRE DEPARTMENT | 1501 5TH ST | | | | CORALVILLE | IA | 52241 | |
| CORALVILLE POLICE DEPARTMENT | ATTN OFFICER ADAM JENNINGS | 1503 5TH STREET | | | CORALVILLE | IA | 52241 | |
| CORBALEY, PAUL | Address on file | | | | | | | |
| CORBAN, KATIE | Address on file | | | | | | | |
| CORBAT, LISA | Address on file | | | | | | | |
| CORBETT CAWLEY INAUGURAL | COMMITTEE | % PENNSYLVANIA RETAILERS ASSOC | 224 PINE STREET | | HARRISBURG | PA | 17101 | |
| CORBETT, ELI | Address on file | | | | | | | |
| CORBETT, JILLANNA | Address on file | | | | | | | |
| CORBETT, MARY SHEILA | Address on file | | | | | | | |
| CORBETT, SHANNON | Address on file | | | | | | | |
| CORBIN ROBBINS | 10190 W PLUM TREE CIR #103 | | | | HALES CORNER | WI | 53130 | |
| CORBIN, HAYLEY | Address on file | | | | | | | |
| CORBIN, JAMIE | Address on file | | | | | | | |
| CORBIN, LAURENE | Address on file | | | | | | | |
| CORBIN, MADISON | Address on file | | | | | | | |
| CORBIN, MALIK | Address on file | | | | | | | |
| CORBIN, MICHELE | Address on file | | | | | | | |
| CORBIN, QUINN | Address on file | | | | | | | |
| CORBIN, TERESA | Address on file | | | | | | | |
| CORBIN, TONIA | Address on file | | | | | | | |
| CORBUS, BARBARA | Address on file | | | | | | | |
| CORCORAN PLUMBING & HEATING | 5 ROSE PLACE | | | | SPRINGFIELD | MA | 01104 | |
| CORCORAN, KRISTINE | Address on file | | | | | | | |
| CORCORAN, MARGARET | Address on file | | | | | | | |
| CORCORAN, MELISSA | Address on file | | | | | | | |
| CORDER, CYNTHIA | Address on file | | | | | | | |
| CORDERO, ADRIANA | Address on file | | | | | | | |
| CORDERO, DANA | Address on file | | | | | | | |
| CORDERO, ELIZABETH | Address on file | | | | | | | |
| CORDERO, MEGAN | Address on file | | | | | | | |
| CORDERO, MICHAEL | Address on file | | | | | | | |
| CORDERO, STEPHANIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CORDERY, TINA | Address on file | | | | | | | |
| CORDES, CHRISTOPHER | Address on file | | | | | | | |
| CORDES, GARY | Address on file | | | | | | | |
| CORDES, NICOLE | Address on file | | | | | | | |
| CORDIAL GREETINGS BY THAYER | 150 KINGWOOD RD | PO BOX 8465 | | | MANKATO | MN | 56002-8465 | |
| CORDLE, ALYVIA | Address on file | | | | | | | |
| CORDLE, ANGELA | Address on file | | | | | | | |
| CORDLE, TAMMY | Address on file | | | | | | | |
| CORDOBA, JUAN | Address on file | | | | | | | |
| CORDON, MARY | Address on file | | | | | | | |
| CORDOVA, CARMEN | Address on file | | | | | | | |
| CORDOVA, DALLAS | Address on file | | | | | | | |
| CORDOVA, EVELYN | Address on file | | | | | | | |
| CORDOVA, MERRIE | Address on file | | | | | | | |
| CORDOVAN & GREY LTD | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/03/10 | | | CHARLOTTE | NC | 28201-1036 | |
| CORDOVAN & GREY LTD/PMG | 4826 GREGG ROAD | | | | PICO RIVERA | CA | 90660 | |
| CORDRAY, CLAUDETE | Address on file | | | | | | | |
| CORDRAY, ELLA | Address on file | | | | | | | |
| CORDRAY, SHANNON | Address on file | | | | | | | |
| CORDS, CULLEN | Address on file | | | | | | | |
| CORDTS, CHRISTOPHER | Address on file | | | | | | | |
| CORDWELL, MIKALA | Address on file | | | | | | | |
| CORE BTS INC | PO BOX 774419 | 4419 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| CORE FOR ADVANCEMENT (ROOSEVEL | 4419 CENTER ST | | | | DES MOINES | IA | 50312 | |
| CORE GROUP INC | 2101 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| CORE, BETH | Address on file | | | | | | | |
| CORE, LINDSEY | Address on file | | | | | | | |
| COREFOR ADVMNT(ROOSEVELT HS) | 2211 DRAKE PARK AVE. | | | | DES MOINES | IA | 50311 | |
| CORELLA, PATRICIA | Address on file | | | | | | | |
| CORENE MARCUM | 405 MAPLE ST | PO BOX 607 | | | BRISTOL | IN | 46507 | |
| CORESSEL, SAVANNAH | Address on file | | | | | | | |
| CORETTA BLACK | 8845 S SACRAMENTO AVE | | | | EVERGREEN PARK | IL | 60805 | |
| COREY A BOWSFIELD | 110 WESTGATE DR | APT B-14 | | | CARBONDALE | PA | 18407 | |
| COREY CALVERT | 1734 CHAUTAUQUA DRIVE | | | | COLORADO SPRINGS | CO | 80915 | |
| COREY FAHNESTOCK | 823 W MAIN ST | | | | MOUNT JOY | PA | 17601 | |
| COREY GONNELLA | BON TON STS INC #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| COREY GONNELLA | PO BOX 2821 | | | | YORK | PA | 17402 | |
| COREY HENGEN | COREY HENGEN PHOTOGRAPHY | 735 E HOMER ST | | | MILWAUKEE | WI | 53207 | |
| COREY HENGEN | 735 E. HOMER STREET | | | | MILWAUKEE | WI | 53203 | |
| COREY HOUGH | PO BOX 224 | | | | NEOLA | IA | 51559 | |
| COREY J MCCORD | C/O ABBOTT, THOMSON & BEER | PO BOX 450 | | | JACKSON | MI | 49204 | |
| COREY KEMPEN | 1238 ROBIN STREET | | | | DEPERE | WI | 54115 | |
| COREY SNYDER | 325 PORTSIDE CIRCLE #4 | | | | PERRYSBURG | OH | 43551 | |
| COREY, TAYLOR | Address on file | | | | | | | |
| COREY, WENDY | Address on file | | | | | | | |
| CORHAM ARTIFICIAL FLOWER | 300 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606 | |
| CORHAM ARTIFICIAL FLOWER | 911 W AINSLIE | | | | CHICAGO | IL | 60640 | |
| CORI BETH SOAPS | 4112 CONNECTICUT TRAIL | | | | CRYSTAL LAKE | IL | 60012 | |
| CORI KIDNEY | 7577 FAIRVIEW DR | | | | LOCKPORT | NY | 14094 | |
| CORI LUMBERT | 316 JACKSON ST | | | | MARQUETTE | MI | 49855 | |
| CORICA, TYLER | Address on file | | | | | | | |
| CORIE CURTIS | 524 W WATER ST | | | | PIQUA | OH | 45356 | |
| CORIN, CASSIDY | Address on file | | | | | | | |
| CORINE JACKSON | 14433 S DREXEL | | | | DOLTON | IL | 60419 | |
| CORINNE FRANK | 307 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070 | |
| CORINNE MARGHERITI | 621 TERRACE ST | | | | DUNMORE | PA | 18512 | |
| CORINTH MISSIONARY BAPTIST CHU | 1874 N. 24TH PLACE | | | | MILWAUKEE | WI | 53205 | |
| CORINTHIAN BAPTIST CHURCH | 515 WILLOW STREET. | | | | WATERLOO | IA | 50703 | |
| CORINTHIAN BAPTIST CHURCH | 915 WILLOW STREET | C/O CLAUDETTE BUTLER | | | WATERLOO | IA | 50703 | |
| CORINTHIAN BAPTIST CHURCH | 915 WILLOW STREET | | | | WATERLOO | IA | 50703 | |
| CORK POPS INC | 33 BAY ST | | | | SAN RAFAEL | CA | 94901 | |
| CORK POPS INC | 3701 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| CORK, JESSICA | Address on file | | | | | | | |
| CORK, PETER | Address on file | | | | | | | |
| CORKREAN, KIMBERLY | Address on file | | | | | | | |
| CORKYS CATERING | 1421 FULLERTON AVE | | | | ADDISON | IL | 60101 | |
| CORL COMMUNICATIONS | PO BOX 4057 | 3209 DUKE ST | | | HARRISBURG | PA | 17111 | |
| CORLETT, SARAH | Address on file | | | | | | | |
| CORLEW, ZERINA | Address on file | | | | | | | |
| CORLEY, DIANA-MARIE | Address on file | | | | | | | |
| CORLEY, JOYCE | Address on file | | | | | | | |
| CORLISS BRIDGES | 300 CHICAGO ST | | | | FAIRMONT | WV | 26554 | |
| CORLISS TAYLOR | 2709 ARGONNE DR | | | | NORTH CHICAGO | IL | 60064 | |
| CORLISS, BRITTANY | Address on file | | | | | | | |
| CORLISS, JACQUELINE | Address on file | | | | | | | |
| CORMAN & ASSOCIATES INC | 881 FLOYD DRIVE | | | | LEXINGTON | KY | 40505 | |
| CORMIER, DANIELLE | Address on file | | | | | | | |
| CORMIER, EDWARD | Address on file | | | | | | | |
| CORNELIOUS, SHIRLEY | Address on file | | | | | | | |
| CORNELISON, JANET | Address on file | | | | | | | |
| CORNELISON, MEGAN | Address on file | | | | | | | |
| CORNELIUS, ANGELA | Address on file | | | | | | | |
| CORNELIUS, CALVIN | Address on file | | | | | | | |
| CORNELIUS, CHARITY | Address on file | | | | | | | |
| CORNELIUS, KAYLA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CORNELIUS, KELLI | Address on file | | | | | | | |
| CORNELIUS, NICOLE | Address on file | | | | | | | |
| CORNELIUS, RICHELLE | Address on file | | | | | | | |
| CORNELIUS-BELAND, JOLEEN | Address on file | | | | | | | |
| CORNELL COOPERATIVE EXTENSION | 4487 LAKE AVENUE | | | | LOCKPORT | NY | 14094 | |
| CORNELL COOPERATIVE EXTENSION | CHEMUNG COUNTY 4-H PROGRAM | 425 PENNSYLVANIA AVE | | | ELMIRA | NY | 14904 | |
| CORNELL COOPERATIVE EXTENSION | OF TOMPKINS COUNTY | 615 WILLOW AVE | | | ITHACA | NY | 14850 | |
| CORNELL, ADAM | Address on file | | | | | | | |
| CORNELL, CASSANDRA | Address on file | | | | | | | |
| CORNELL, DENZEL | Address on file | | | | | | | |
| CORNELL, JESSICA | Address on file | | | | | | | |
| CORNELL, KURTIS | Address on file | | | | | | | |
| CORNELL, MARTHA | Address on file | | | | | | | |
| CORNELL, MATTHEW | Address on file | | | | | | | |
| CORNELL, MORGAN | Address on file | | | | | | | |
| CORNELL, NICOLE | Address on file | | | | | | | |
| CORNELL-MAYO ASSOCIATES | 600 LANIDEX PLAZA | FIRST FLOOR | | | PARSIPPANY | NJ | 07054 | |
| CORNELL-MAYO ASSOCIATES | 600 Lanidex Plaza - First Floor | | | | Parsippany | NJ | 07054-2711 | |
| CORNELY, SHARON | Address on file | | | | | | | |
| CORNER BAKERY 160 | PO BOX 910232 | | | | DALLAS | TX | 75391-0232 | |
| CORNER HOUSEWARES | 3665 A ROUTE 112 | | | | CORAM | NY | 11727 | |
| CORNER II LTD | 3665 A ROUTE 112 | | | | CORAM | NY | 11727 | |
| CORNER, JESSICA | Address on file | | | | | | | |
| CORNERSTONE | 1601 Cloverfield Boulevard Suite 620 | | | | Santa Monica | CA | 90404 | |
| CORNERSTONE CHRISTIAN ACADEMY | 18825 STATE HIGHWAY 16 | | | | CHARLESTON | IL | 61920 | |
| CORNERSTONE CHRISTIAN ACADEMY | 661 B CASTLE DRIVE | | | | CHARLESTON | IL | 61920 | |
| CORNERSTONE CHRISTIAN CHURCH | 1607 GREENWOOD CEMETERY ROAD | | | | DANVILLE | IL | 61832 | |
| CORNERSTONE CHRISTIAN FELLOWSH | 952 N. PENNSYLVANIA ST. | | | | INDIANAPOLIS | IN | 46204 | |
| CORNERSTONE CHURCH OF GOD | 1004 COLUMBUS AVE | | | | LEBANON | OH | 45036 | |
| CORNERSTONE COMMUNITY CHURCH | POB 4 | | | | ARTHURDALE | WV | 26520 | |
| CORNERSTONE CONSULTING INC | 10425 OLD OLIVE ST RD | SUITE 201 | | | ST LOUIS | MO | 63141 | |
| CORNERSTONE ELECTRIC LLC | 9215 BRUSH RD | | | | STURGEON BAY | WI | 54235 | |
| CORNERSTONE GRAPHIC TECHNOLOGI | 336 NORTH READING ROAD | | | | EPHRATA | PA | 17522 | |
| CORNERSTONE ONDEMAND INC | DEPT CH19590 | | | | PALATINE | IL | 60055-9590 | |
| CORNERSTONE PREGNANCY CARE SVS | 835 HOUSTON RUN DR | | | | GAP | PA | 17527 | |
| CORNERSTONE SERVICES | 32 SOUTH MAIN ST, STE 1 | | | | NORWOOD | NY | 13668 | |
| CORNERSTONE SOFTWARE INC | 15 NORTH SOUTHWOOD DR | | | | NASHUA | NH | 03063 | |
| CORNERSTONE SYSTEMS INC | 3250 PLAYERS CLUB PKWY | | | | MEMPHIS | TN | 38125 | |
| CORNESHA MITCHELL | 4104 N 100 ST | | | | OMAHA | NE | 68134 | |
| CORNETT, MADISON | Address on file | | | | | | | |
| CORNETT, CHERISH | Address on file | | | | | | | |
| CORNETT, DORIS | Address on file | | | | | | | |
| CORNETT, LASANDRA | Address on file | | | | | | | |
| CORNFIELD, SUE | Address on file | | | | | | | |
| CORNFORTH, BRAD | Address on file | | | | | | | |
| CORNFORTH, SARA | Address on file | | | | | | | |
| CORNHUSKER MOTOR LINES | PO BOX 150290 | | | | OGDEN | UT | 84415-9002 | |
| CORNICK, JENNA | Address on file | | | | | | | |
| CORNILS, RHONDA | Address on file | | | | | | | |
| CORNING CHRISTIAN ACADEMY | 11 AISNE ST | | | | CORNING | NY | 14830 | |
| CORNISH, ELIZABETH | Address on file | | | | | | | |
| CORNISH, KATHRYN | Address on file | | | | | | | |
| CORNS, HANNAH | Address on file | | | | | | | |
| CORNWELL, ALLAN | Address on file | | | | | | | |
| CORNWELL, BENJAMIN | Address on file | | | | | | | |
| CORNWELL, JACOB | Address on file | | | | | | | |
| CORNWELL, JULIANNE | Address on file | | | | | | | |
| CORNWELL, SHEENA | Address on file | | | | | | | |
| CORNWELL, SIDNEY | Address on file | | | | | | | |
| CORNWELL, TESSA | Address on file | | | | | | | |
| COROLLE | 368 WEST LILAC LANE | | | | GRAFTON | WI | 53024 | |
| COROLLE | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| COROLLE | PO BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| CORON, SONYA | Address on file | | | | | | | |
| CORONA BAUTISTA, ROCIO | Address on file | | | | | | | |
| CORONA CURTAINS MFG CO | 23 DRYDOCK AVE | | | | BOSTON | MA | 02210 | |
| CORONA CURTAINS MFG CO | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| CORONA VELAZQUEZ, SAMUEL | Address on file | | | | | | | |
| CORONA, ALEXA | Address on file | | | | | | | |
| CORONA, ARLENE | Address on file | | | | | | | |
| CORONA, BROOKE | Address on file | | | | | | | |
| CORONA, ERIC | Address on file | | | | | | | |
| CORONA, ERIKA | Address on file | | | | | | | |
| CORONA, NANCY | Address on file | | | | | | | |
| CORONA, SUSANNE | Address on file | | | | | | | |
| CORONADO ENTERTAINMENT GROUP | 9824 SOUTH WESTERN AVE | | | | EVERGREEN PARK | IL | 60805-3200 | |
| CORONADO ENTERTAINMENT GROUP | PARK PLAZA SUITE #314 | 9824 SOUTH WESTERN AVENUE | | | EVERGREEN PARK | IL | 60805-3200 | |
| CORONADO, ADRIANA | Address on file | | | | | | | |
| CORONADO, CELIA | Address on file | | | | | | | |
| CORONADO, LUISA | Address on file | | | | | | | |
| CORONADO, MONICA | Address on file | | | | | | | |
| CORONADO, PRISCILLA | Address on file | | | | | | | |
| CORONADO, SIERRA | Address on file | | | | | | | |
| CORONA-NIETO, KARINA | Address on file | | | | | | | |
| CORONEL, BELEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 351 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORONEL, MELISSA | Address on file | | | | | | | |
| CORONEL, VALERIE | Address on file | | | | | | | |
| CORONEL-SANCHEZ, CHANTAL | Address on file | | | | | | | |
| CORONET GROUP | 2615 ELMHURST LANE | PO BOX3097 | | | PORTSMOUTH | VA | 23701 | |
| CORONET GROUP | PO BOX 12418 | | | | NORFOLK | VA | 23541-9502 | |
| CORONET JEWELRY CO INC | 7781 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| CORONET LIGHTING | 16210 SOUTH AVALON BLVD | | | | GARDENA | CA | 90247 | |
| CORONET LIGHTING | PO BOX 2065 | | | | GARDENA | CA | 90247 | |
| CORP LIMOUSINE SERVICE INC | 4186 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53235 | |
| CORPORA, JANICE | Address on file | | | | | | | |
| CORPORAN, PRISCILLA | Address on file | | | | | | | |
| Corporate Capital Trust, Inc. | 450 South Orange Avenue | 13th Floor | | | Orlando | FL | 32801 | |
| CORPORATE CATERING | 425 FRITZ WAY | | | | MUKWONAGO | WI | 53149 | |
| CORPORATE COFFEE SYSTEMS | 745 SUMMA AVE | | | | WESTBURY | NY | 11590 | |
| CORPORATE CREDIT | 140 INDUSTRIAL DRIVE | | | | ELMHURST | IL | 60126 | |
| CORPORATE DESIGN INDUSTRIES | 1522 PEARL ST | | | | WAUKESHA | WI | 53186 | |
| CORPORATE DESIGN INTERIO | 1522 PERAL STREET | | | | WAUKESHA | WI | 53186 | |
| CORPORATE DISTRIBUTION | 4650 SHEPHERD TRAIL | | | | ROCKFORD | IL | 61103 | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVENUE NW | SUITE 6000 | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXPRESS INC | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE GLASS INC | 2415 PITTSBURGH AVENUE | | | | ERIE | PA | 16502 | |
| CORPORATE LIMOUSINE SERVICE IN | 4186 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53235 | |
| CORPORATE LIQUIDATORS LLC | 450 S 16TH ST | | | | EASTON | PA | 18042 | |
| CORPORATE MARKETPLACE INC | 1130 TEN RD UNIT F206 | | | | NORTH KINGSTOWN | RI | 02852 | |
| CORPORATE MARKETPLACE INC | 1130 TEN ROAD ROAD UNIT F206 | | | | NORTH KINGSTOWN | RI | 02852 | |
| CORPORATE MECHANICAL INC | 5114 HILLSBORO AVE N | | | | NEW HOPE | MN | 55428 | |
| CORPORATE PAYMENT SVCS/GECFI | PO BOX 410406 | | | | SALT LAKE CITY | UT | 84141-0406 | |
| CORPORATE SERVICES INC | 208 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| CORPORATE SOURCING | 8105 SOUTH YORK COURT | SUITE 15 | | | LITTLETON | CO | 80122 | |
| CORPORATE SOURCING | 8105 SOUTH YORK COURT | | | | LITTLETON | CO | 80122 | |
| CORPORATION TAX | PO BOX 193 | | | | TRENTON | NJ | 08646-0193 | |
| CORPRUE, PARIS | Address on file | | | | | | | |
| CORPTAX INC | 1751 LAKE COOK RD | SUITE 100 | | | DEERFIELD | IL | 60015 | |
| CORPUS, CATHERINE | Address on file | | | | | | | |
| CORRADI, JILL | Address on file | | | | | | | |
| CORRADO, KRISTIN | Address on file | | | | | | | |
| CORRAL GALINDO, SONIA | Address on file | | | | | | | |
| CORRAL QUINONES, MARISOL | Address on file | | | | | | | |
| CORRAL, ISAI | Address on file | | | | | | | |
| CORRAL, TANIA | Address on file | | | | | | | |
| CORRALES, JESUS | Address on file | | | | | | | |
| CORREA, ALEJANDRO | Address on file | | | | | | | |
| CORREA, BRITANI | Address on file | | | | | | | |
| CORREA, HILARIO | Address on file | | | | | | | |
| CORREA, TRACY | Address on file | | | | | | | |
| CORREA-POOLE, KARALEIGH | Address on file | | | | | | | |
| CORRELL, ANN | Address on file | | | | | | | |
| CORRELL, ASHLEE | Address on file | | | | | | | |
| CORRELL, BARBARA | Address on file | | | | | | | |
| CORRELL, CHRISTINE | Address on file | | | | | | | |
| CORRELL, GWEN | Address on file | | | | | | | |
| CORRELL, JENNA | Address on file | | | | | | | |
| CORRELL, SUMMER | Address on file | | | | | | | |
| CORRELLO, CATHERINE | Address on file | | | | | | | |
| CORRIGALL, NADINE | Address on file | | | | | | | |
| CORRIGAN LOGISTICS | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN MOVING SYSTEMS | 7409 EXPRESSWAY CT | | | | GRAND RAPIDS | MI | 49548 | |
| CORRIGAN MOVING SYSTEMS INC | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN, HUNTER | Address on file | | | | | | | |
| CORRIGAN, JENNIFER | Address on file | | | | | | | |
| CORRIGAN, KRISTEN | Address on file | | | | | | | |
| CORRIGAN, SHANNON | Address on file | | | | | | | |
| CORRINE TAYLOR | 20316 ITHACA RD | | | | OLYMPIA FIELDS | IL | 60461-1359 | |
| CORRION, EMILY | Address on file | | | | | | | |
| CORRY ALLIANCE CHILDCARE | 721 HATCH STREET | | | | CORRY | PA | 16407 | |
| CORRY, CHANDA | Address on file | | | | | | | |
| CORRY, CHRISTOPHER | Address on file | | | | | | | |
| CORS, CANDICE | Address on file | | | | | | | |
| CORSO COMO | 6801 WESTSIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| CORSO, BRIAN | Address on file | | | | | | | |
| CORSO, NATASHA | Address on file | | | | | | | |
| CORSO, PAMELA | Address on file | | | | | | | |
| CORSON, CAROL | Address on file | | | | | | | |
| CORSON, IVY | Address on file | | | | | | | |
| CORSON, KATHERINE | Address on file | | | | | | | |
| CORSTEN, SAVANNAH | Address on file | | | | | | | |
| CORTELLESSA, DOLORES | Address on file | | | | | | | |
| CORTENAY SEMELKA | 11667 E MIDDLE RD | | | | NORTH EAST | PA | 16428 | |
| CORTER, JENNIFER | Address on file | | | | | | | |
| CORTES, ADRIANA | Address on file | | | | | | | |
| CORTES, ARIANA | Address on file | | | | | | | |
| CORTES, ARIANA | Address on file | | | | | | | |
| CORTES, BERNARDINO | Address on file | | | | | | | |
| CORTES, BERNARDINO | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 352 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORTES, DEBBIE | Address on file | | | | | | | |
| CORTES, GUADALUPE | Address on file | | | | | | | |
| CORTES, KAREN | Address on file | | | | | | | |
| CORTES, MELVIN | Address on file | | | | | | | |
| CORTES, SADE | Address on file | | | | | | | |
| CORTES, SERGIO | Address on file | | | | | | | |
| CORTES, SUJEY | Address on file | | | | | | | |
| CORTESE, APRIL | Address on file | | | | | | | |
| CORTESE, PAUL | Address on file | | | | | | | |
| CORTES-ORTIZ, CARLOS | Address on file | | | | | | | |
| CORTEZ JENKINS & BLAIR | PO BOX 532110 | | | | LIVONIA | MI | 48153-2110 | |
| CORTEZ, ASHLEE | Address on file | | | | | | | |
| CORTEZ, CARLOS | Address on file | | | | | | | |
| CORTEZ, CHELSEA | Address on file | | | | | | | |
| CORTEZ, CHRISTINA | Address on file | | | | | | | |
| CORTEZ, CHRISTOPHER | Address on file | | | | | | | |
| CORTEZ, CINDY | Address on file | | | | | | | |
| CORTEZ, COLTON | Address on file | | | | | | | |
| CORTEZ, DAIZGIALINA | Address on file | | | | | | | |
| CORTEZ, JESSICA | Address on file | | | | | | | |
| CORTEZ, JESSICA | Address on file | | | | | | | |
| CORTEZ, NANCY | Address on file | | | | | | | |
| CORTEZ, RALPH | Address on file | | | | | | | |
| CORTEZ, REBECCA | Address on file | | | | | | | |
| CORTEZ, RENEE | Address on file | | | | | | | |
| CORTEZ, RICHARD | Address on file | | | | | | | |
| CORTEZ, SYLVIA | Address on file | | | | | | | |
| CORTEZ, XIMENA | Address on file | | | | | | | |
| CORTEZ-THOMPSON, ELIJAH | Address on file | | | | | | | |
| CORTIS, HOPE | Address on file | | | | | | | |
| CORTLAND CELTIC CULTURAL ASSN | 35 PORT WATSON ST | | | | CORTLAND | NY | 13045 | |
| CORTLAND CO SPCA | 879 MCLEAN RD | | | | CORTLAND | NY | 13045 | |
| CORTLAND ROTARY | 50 MADISON STREET | C/O J. WICKMAN | | | CORTLAND | NY | 13045 | |
| CORTLAND ROTARY | 50 MADISON STREET | | | | CORTLAND | NY | 13045 | |
| CORTLAND STANDARD | 110 MAIN STREET | PO BOX 5548 | | | CORTLAND | NY | 13045-5548 | |
| CORTLAND STANDARD/CONSUMER NEW | P O BOX 5548 | 110 MAIN STREET | | | CORTLAND | NY | 13045-5548 | |
| CORTRIGHT, BRENDA | Address on file | | | | | | | |
| CORUM GARMENT SDN BHD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CORUM GARMENT SDN BHD | NO 15 JALAN BUNGA PEKAN | PERUSAHAAN BANTING | | | BANTING SELANGOR | | 42700 | |
| CORUM, CHRISTOPHER | Address on file | | | | | | | |
| CORUM, STEPHANIE | Address on file | | | | | | | |
| CORUM, TINA | Address on file | | | | | | | |
| CORUN, ALENA | Address on file | | | | | | | |
| CORVALAN, ROBERT | Address on file | | | | | | | |
| CORVEL CORPORATION/ 774198 | 4198 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| CORVELLI, MARIE | Address on file | | | | | | | |
| CORVIDAE | 6041/2 BAKER AVE #B | | | | WHITEFISH | MT | 59937 | |
| CORWELL, LIZA | Address on file | | | | | | | |
| CORWIN, KAITI | Address on file | | | | | | | |
| CORWIN, MICHAEL | Address on file | | | | | | | |
| CORWIN, RUTH | Address on file | | | | | | | |
| CORY GILBERTSON | 1903 16TH ST S | | | | MOORHEAD | MN | 56560 | |
| CORY GROSHEK | 2789 VIKING DR | APT 1A | | | GREEN BAY | WI | 54304 | |
| CORY HOME DEL SER*DO NOT USE | 888 NEWARK AVE 2ND FL | | | | JERSEY CITY | NJ | 07306 | |
| CORY KAHL | 1900 CEDAR STREET | F301 | | | NORWALK | IA | 50211 | |
| CORY MASHUDA | 339 SAWMILL RUN RD | | | | BUTLER | PA | 16001 | |
| CORY NADE | BON TON STS INC #51 | PO BOX 2821 | | | YORK | PA | 17405 | |
| CORY SARAZEN | 1802 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| CORY SHERRELL | 127 BRANCH STREET | UNIT 1 | | | WESTON | WV | 26452 | |
| CORY, BREANNA | Address on file | | | | | | | |
| CORY, JOYCE | Address on file | | | | | | | |
| CORYEA, CYNTHIA | Address on file | | | | | | | |
| CORYN MATHEWS | N5280 R-1 LANE | | | | WALLACE | MI | 49893 | |
| CORZAN, CYNTHIA | Address on file | | | | | | | |
| COSBY, HAYDEN | Address on file | | | | | | | |
| COSBY, VICTORIA | Address on file | | | | | | | |
| COSBY-JONES, TIARA | Address on file | | | | | | | |
| COSCO North America | 100 Lighting Way | | | | Secaucus | NJ | 07094-3681 | |
| COSCON | 333 E. Butterfield Rd. suite 830 | | | | Lombard | IL | 60148 | |
| COSENTINO | PO BOX 3291 | | | | CENTERLINE | MI | 48015 | |
| COSENZAS RESTAURANT INC | 8001 BEAR CREEK BLVD | | | | BEAR CREEK TWP | PA | 18702 | |
| COSEY, ARRICK | Address on file | | | | | | | |
| COSGRAY, ROSEMARIE | Address on file | | | | | | | |
| COSGROVE, HOWARD | Address on file | | | | | | | |
| COSGROVES NORTH END PLUMBING | 1708 NAY AUG AVENUE | | | | SCRANTON | PA | 18509 | |
| COSHOCTON GLASS | 653 VINE ST | | | | COSHOCTON | OH | 43812 | |
| COSITORE, CAROL | Address on file | | | | | | | |
| COSME, GRACE | Address on file | | | | | | | |
| COSMINA NEDELCU | 393 HORIZON LANE | | | | DEKALB | IL | 60115 | |
| COSMODA CORPORATION | 15 KODIAK CRESCENT | | | | TORONTO | ON | M3J 3E5 | |
| COSMOPOLITAN CHURCH OF PRAYER | 6748 S. ST. LAWRENCE AVENUE | C/O DR. PATRICIA DUNLAP | | | CHICAGO | IL | 60637 | |
| COSMOPOLITAN CHURCH OF PRAYER | C/O DR. P. DUNLAP | 6748 SO. ST. LAWRENCE AVENUE | | | CHICAGO | IL | 60637 | |
| COSMOPOLITAN CHURCH OF PRAYER | C/O DR. PATRICIA DUNLAP | 6748 S. ST. LAWRENCE AVENUE | | | CHICAGO | IL | 60637 | |
| COSMOPOLITAN CLUB OF AURORA | 423 PEPPERIDGE CT | | | | AURORA | IL | 60506 | |
| COSMOPOLITAN COSMETICS | 17933 ROY STREET | | | | LANSING | IL | 60438 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COSMOPROF | PO BOX 650715 | | | | DALLAS | TX | 75265-0715 | |
| COSMOTOP LIMITED INC | 51 DWIGHT PLACE | | | | FAIRFIELD | NJ | 07004 | |
| COSMOTOP LIMITED INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| COSNER, BONITA | Address on file | | | | | | | |
| COSNER, CASSIDY | Address on file | | | | | | | |
| COSNER, DIANNA | Address on file | | | | | | | |
| COSNER, JESSICA | Address on file | | | | | | | |
| COSNER, KATELYN | Address on file | | | | | | | |
| COSS, ALYSSA | Address on file | | | | | | | |
| COSS, CARTER | Address on file | | | | | | | |
| COSSETTE, JANET | Address on file | | | | | | | |
| COSSETTE, TAYLOR | Address on file | | | | | | | |
| COSSLETT, MEGAN | Address on file | | | | | | | |
| COSSMAN, EILEEN | Address on file | | | | | | | |
| COSTA CATHOLIC SCHOOL | 2726 COSTA DRIVE | | | | GALESBURG | IL | 61401 | |
| COSTA CATHOLIC SCHOOL | MARY NORTON | 2726 COSTA DRIVE | | | GALESBURG | IL | 61401 | |
| COSTA, BARBARA | Address on file | | | | | | | |
| COSTA, DANIELLE | Address on file | | | | | | | |
| COSTA, ELENA | Address on file | | | | | | | |
| COSTA, KENNETH | Address on file | | | | | | | |
| COSTA, MARIE | Address on file | | | | | | | |
| COSTAKIS, ANGELINE | Address on file | | | | | | | |
| COSTAL COCKTAILS INC | 18011 MITCHELL S | SUITE B | | | IRVINE | CA | 92614 | |
| COSTANZA, ALEXIS | Address on file | | | | | | | |
| COSTANZO, KATHY | Address on file | | | | | | | |
| COSTANZO, SANDRA | Address on file | | | | | | | |
| COSTCO MEMBERSHIP | PO BOX 34783 | | | | SEATTLE | WA | 98124-1783 | |
| COSTELLO, ALANA | Address on file | | | | | | | |
| COSTELLO, COLLEEN | Address on file | | | | | | | |
| COSTELLO, KAITLIN | Address on file | | | | | | | |
| COSTELLO, KIMBERLY | Address on file | | | | | | | |
| COSTELLO, LAURA | Address on file | | | | | | | |
| COSTELLO, TUCKER | Address on file | | | | | | | |
| COSTILLA, HETZET | Address on file | | | | | | | |
| COSTILLA, JOHN | Address on file | | | | | | | |
| COSTIN, GERALD | Address on file | | | | | | | |
| COSTNER, FLOR | Address on file | | | | | | | |
| COSTON, TRACY | Address on file | | | | | | | |
| COTA, DEBORAH | Address on file | | | | | | | |
| COTE, DOUGLAS | Address on file | | | | | | | |
| COTE, ELISE | Address on file | | | | | | | |
| COTE, MYKELIA | Address on file | | | | | | | |
| COTE, TRAVIS | Address on file | | | | | | | |
| COTHERMAN, ROBIN | Address on file | | | | | | | |
| COTMAN, TONYA | Address on file | | | | | | | |
| COTNER, DASHAY | Address on file | | | | | | | |
| COTNEY, JEANA | Address on file | | | | | | | |
| COTNOIR, CARLA | Address on file | | | | | | | |
| COTTA, FRANKLIN | Address on file | | | | | | | |
| COTTAGE CORP | 3131 SNELLING AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| COTTAGE GARDEN COLLECTION | 7796 N COUNTY ROAD 100 E | | | | BAINBRIDGE | IN | 46105 | |
| COTTAGE GARDEN MS INC | 1011 HIGHWAY 72 EAST | | | | CORINTH | MS | 38834 | |
| COTTAGE GARDEN MS INC | EAGLE CAPITAL CORPORATION | PO BOX 4215 | | | TUPELO | MS | 38803-4215 | |
| COTTAGE GARDEN MS LLC | EAGLE CAPITAL CORPORATION | PO BOX 4215 | | | TUPELO | MS | 38803-4215 | |
| COTTAGE MILLS | 4 EAST 39 ST | | | | NEW YORK | NY | 10016 | |
| COTTAGE MILLS | 552 7TH AVE | | | | NEW YORK | NY | 10018 | |
| COTTEN, GUINEVERE | Address on file | | | | | | | |
| COTTEN, MICHAEL | Address on file | | | | | | | |
| COTTENGIM, NICOLE | Address on file | | | | | | | |
| COTTER, CATHERINE | Address on file | | | | | | | |
| COTTER, FLANNERY | Address on file | | | | | | | |
| COTTERMAN & COMPANY INC | PO BOX 75 | | | | MINSTER | OH | 45865-0075 | |
| COTTINGHAM, CASSIDY | Address on file | | | | | | | |
| COTTINGHAM, HEATHER | Address on file | | | | | | | |
| COTTINI, JAMES | Address on file | | | | | | | |
| COTTLE, SHANE | Address on file | | | | | | | |
| COTTO, MARIBELLE | Address on file | | | | | | | |
| COTTON TALE DESIGNS | 11175 CONDOR AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COTTON TALE DESIGNS | PACIFIC BUSINESS CAPITAL CORP | PO BOX 19067 | | | IRVINE | CA | 92623 | |
| COTTON WILLIAMS, CHRISTOPHER | Address on file | | | | | | | |
| COTTON, ALANNA | Address on file | | | | | | | |
| COTTON, CANDACE | Address on file | | | | | | | |
| COTTON, EBONY | Address on file | | | | | | | |
| COTTON, ISSARHIA | Address on file | | | | | | | |
| COTTON, JUANA | Address on file | | | | | | | |
| COTTON, JULIETTE | Address on file | | | | | | | |
| COTTON, KAI | Address on file | | | | | | | |
| COTTON, MAKIA | Address on file | | | | | | | |
| COTTON, RONNIE | Address on file | | | | | | | |
| COTTON, SHADAVIA | Address on file | | | | | | | |
| COTTON, SHELAN | Address on file | | | | | | | |
| COTTON, STEPHANIE | Address on file | | | | | | | |
| COTTON, VICKI | Address on file | | | | | | | |
| COTTONREEL DIV OF MILLER SHIRT | 150 MONTEE DE LIESSE | | | | SAINT-LAURENT | QC | H4T 1N6 | |
| COTTONREEL DIV-I MILLER SHIRTS | 150 MONTEE DE LIESSE | | | | SAINT-LAURENT | QC | H4T 1N6 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COTTRELL, CAITLIN | Address on file | | | | | | | |
| COTTRELL, JAMES | Address on file | | | | | | | |
| COTTRELL, JAMES | Address on file | | | | | | | |
| COTTRELL, JOSHUA | Address on file | | | | | | | |
| COTTRELL, KATHY | Address on file | | | | | | | |
| COTTRELL, TORI | Address on file | | | | | | | |
| COTTRELL-DUEBNER, JEREMIAH | Address on file | | | | | | | |
| COTTRILL, CHELSEA | Address on file | | | | | | | |
| COTTRILL, DEVON | Address on file | | | | | | | |
| COTTRILL, ELLEN | Address on file | | | | | | | |
| COTTS, BRANDON | Address on file | | | | | | | |
| COTY / PHILOSOPHY INC | 75 REMITTANCE DR | SUITE 6440 | | | CHICAGO | IL | 60675-6440 | |
| COTY CANADA | PO BOX 185 | | | | DORVAL | QC | H9R 4N9 | |
| COTY CANADA INC | 1255 TRANS CANADA HIGHWAY | | | | DORVAL | QC | H9P 2V4 | |
| COTY PRESTIGE | 75 REMITTANCE DR SUITE 6440 | | | | CHICAGO | IL | 60675-6440 | |
| COTY PRESTIGE | ATTN: LISA CROSS | 75 REMITTANCE DR SUITE 6440 | | | CHICAGO | IL | 60675-6440 | |
| COTY PRESTIGE | ATTN: LISA CROSS | 350 5TH AVE | | | NEW YORK | NY | 10118 | |
| COTY US LLC | 75 REMITTANCE DRIVE | SUITE 6435 | | | CHICAGO | IL | 60675-6435 | |
| COTY US LLC | ATTN: MARIA SNOW | 118 AMERICAN RD | | | MORRIS PLAINS | NJ | 07950 | |
| COUCH, ARMANI | Address on file | | | | | | | |
| COUCH, HEATHER | Address on file | | | | | | | |
| COUCH, JENNIFER | Address on file | | | | | | | |
| COUCH, OLIVIA | Address on file | | | | | | | |
| COUCH, TRICIA | Address on file | | | | | | | |
| COUCHOT, JACOB | Address on file | | | | | | | |
| COUCHOT, JOSEPH | Address on file | | | | | | | |
| COUGAR SHOES INC | 2 MASONRY COURT | | | | BURLINGTON | ON | L7T 4A8 | |
| COUGHENOUR, CHLOE | Address on file | | | | | | | |
| COUGHLIN & GERHART LLP | 19 CHENANGO STREET | PO BOX 2039 | | | BINGHAMTON | NY | 13902-2039 | |
| COUGHLIN, ALISON | Address on file | | | | | | | |
| COUGHLIN, ANDREW | Address on file | | | | | | | |
| COUGHLIN, JOHN | Address on file | | | | | | | |
| COUGHLIN'S MOBIL LOCKSMITH | 610 NELSON ROAD | | | | JOHNSON CITY | NY | 13790 | |
| COUIER COMMUNICATIONS | ATTN: COURIER WEDDINGS EVENT | PO BOX 540 | | | WATERLOO | IA | 50704 | |
| COUILLARD, KIM | Address on file | | | | | | | |
| COUILLARD, SARAH | Address on file | | | | | | | |
| COULEE COALITION FOR | 214 15TH AVE N. | CHILDREN WITH SPECIAL NEEDS | | | ONALASKA | WI | 54650 | |
| COULEE COALITION FOR CHILDREN | 214 15TH AVE N. | | | | ONALASKA | WI | 54650 | |
| COULEE CONCRETE REPAIR LLC | W5726 KOSS RD | | | | ONALASKA | WI | 54650 | |
| COULEE REGION HIGH SCHOOL | 2107 14TH STREET SOUTH | FIGURE SKATING TEAM | | | LA CROSSE | WI | 54601 | |
| COULEE REGION YOUTH FUNDRASING | 4005 SUNNYSIDE DR. | | | | LACROSSE | WI | 54601 | |
| COULEE ROLL-OFF SERVICE | W5726 KOSS RD | | | | ONALASKA | WI | 54650 | |
| COULIBALY, ALIMA | Address on file | | | | | | | |
| COULIBALY, MOHAMED | Address on file | | | | | | | |
| COULSON, ASHLEY | Address on file | | | | | | | |
| COULSON, CHEYENNE | Address on file | | | | | | | |
| COULSON, DAISY | Address on file | | | | | | | |
| COULSON, DESERAI | Address on file | | | | | | | |
| COULSON, MARY | Address on file | | | | | | | |
| COULSTON, AMANDA | Address on file | | | | | | | |
| COULSTON, CLAIRE | Address on file | | | | | | | |
| COULTAS, ASHLEY | Address on file | | | | | | | |
| COULTAS, DIANE | Address on file | | | | | | | |
| COULTER, CHRISTINE | Address on file | | | | | | | |
| COULTER, JESSICA | Address on file | | | | | | | |
| COULTER, MADISON | Address on file | | | | | | | |
| COULTER, MARK | Address on file | | | | | | | |
| COULTER, MICHELLE | Address on file | | | | | | | |
| COULTER, MICHELLE | Address on file | | | | | | | |
| COULTER, NICOLE | Address on file | | | | | | | |
| COULTER, PAIGE | Address on file | | | | | | | |
| COULTER, SEAN | Address on file | | | | | | | |
| COULTER, SONIA | Address on file | | | | | | | |
| COULTHARD, KATIE | Address on file | | | | | | | |
| COULTHARD, VICTORIA | Address on file | | | | | | | |
| COUNCIL BLUFFS DAILY NONP | 535 WEST BROADWAY | SUITE 300 | PO BOX 797 | | COUNCIL BLUFFS | IA | 51502 | |
| COUNCIL OF SUPPLY CHAIN MGT | ATTN JIM VOLOVICH | 109 WILLOWGREEN DR | | | KENNETT SQUARE | PA | 19348 | |
| COUNCIL OF SUPPLY CHAIN MNGMNT | 2805 BUTTERFIELD RD SUITE 200 | | | | OAK BROOK | IL | 60523-1170 | |
| COUNCIL ON EDUCATION IN MANAGE | COUNCIL ON EDUCATION | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| COUNIHAN, SHANNON | Address on file | | | | | | | |
| COUNSEL PORTFOLIO SERVICES INC | 5015 Spectrum Way | Suite 300 | | | Mississauga | ON | L4W 0E4 | |
| COUNSELING & NEUROTHERAPY ASSO | 1375 US HIGHWAY 42 SE | SUITE C | | | LONDON | OH | 43140 | |
| COUNSELL, ASHLEY | Address on file | | | | | | | |
| COUNSIL, SARA | Address on file | | | | | | | |
| COUNTERART | 232 B N MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| COUNTERMAN, KANDICE | Address on file | | | | | | | |
| COUNTERTOPS PLUS OF WILMAR INC | 3429 CR 15 SW | | | | WILLMAR | MN | 56201 | |
| COUNTESS MARA | 24206 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| COUNTESS MARA/PMG | RANDA ACCESSORIES | ATTN: A/R 2009W HASTINGS ST | | | CHICAGO | IL | 60608 | |
| COUNTISS PERKINS | 2454 W 83RD ST | | | | CHICAGO | IL | 60652 | |
| COUNTRY BRIDE INC | 7320 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| COUNTRY CAROUSEL | 16655 COUNTY HWY 16 | | | | OSCO | IL | 61274 | |
| COUNTRY CAROUSEL | BETHANY LOWE | 16655 COUNTY HWY 16 | | | OSCO | IL | 61274 | |
| COUNTRY CLUB OF YORK | 1400 COUNTRY CLUB ROAD | | | | YORK | PA | 17403 | |
| COUNTRY CORNER GOODS | 336 OHIO AVE | | | | NEW CARLISLE | OH | 45344 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COUNTRY COUSINS 4-H CLUB | 1811 TRUMBLE CREEK ROAD | | | | KALISPELL | MT | 59901 | |
| COUNTRY COUSINS 4-H CLUB | 1811 TRUMBLE CREEK RD | | | | KALISPELL | MT | 59901 | |
| COUNTRY CUFFS | 4313 MOULTON RESV RD | | | | BUTTE | MT | 59701 | |
| COUNTRY GLASS INC | 1492 HUEBBE PARKWAY | | | | BELOIT | WI | 53511 | |
| COUNTRY GREENERY MHD | 17 SOUTH 5TH ST | | | | MOORHEAD | MN | 56560 | |
| COUNTRY HOME CREATIONS | PO BOX 126 | 93691 1/2 HENDERSON RD | | | GOODRICH | MI | 48438 | |
| COUNTRY HOME CREATIONS | PO BOX 126 | | | | GOODRICH | MI | 48438 | |
| COUNTRY INN & SUITES | 1450 S PEACE ROAD | | | | SYCAMORE | IL | 60178 | |
| COUNTRY INN & SUITES | 15058 DELLWOOD DR | | | | BAXTER | MN | 56425 | |
| COUNTRY INN & SUITES | 2000 GATEWAY COURT | | | | WEST BEND | WI | 53095 | |
| COUNTRY INN & SUITES | 245 ST CHARLES WAY | | | | YORK | PA | 17402 | |
| COUNTRY INN & SUITES - MARION | 2091 MARION MT | GILEAD ROAD | | | MARION | OH | 43302 | |
| COUNTRY INN & SUITES - MOLINE | 2721 69TH AVE CT | | | | MOLINE | IL | 61265 | |
| COUNTRY INN & SUITES- HAGERSTO | 17612 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | |
| COUNTRY INN & SUITES- HORSEHEA | 105 EAST MALL RD | | | HORSEHEADS | LOCKED PER JANE | NY | 14845 | |
| COUNTRY INN & SUITES, WV | 105 ALEX LANE | | | CHARLESTON | LOCKED PER JANE | WV | 25304 | |
| COUNTRY KICKERS | PO BOX 27967 | | | | OMAHA | NE | 68127 | |
| COUNTRY KICKERS AMERICA | 2672 N 93RD ST | | | | OMAHA | NE | 68134 | |
| COUNTRY MANSION | 101 W SOUTH STREET | | | | DWIGHT | IL | 60420 | |
| COUNTRY ORIGINALS | 3844 W NORTHSIDE DRIVE | | | | JACKSON | MS | 39209 | |
| COUNTRY ORIGINALS | CHICAGO MERCHANDISE MART | SUITE 1472 | | | CHICAGO | IL | 60654 | |
| COUNTRY SPRING BOTTLED WATER I | PO BOX 4676 | | | | DAVENPORT | IA | 52808-4676 | |
| COUNTRY SQUIRE CLEANER | 1809 WEST SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821 | |
| COUNTRY WONDERS | 7637 25TH AVENUE | | | | WATKINS | IA | 52354 | |
| COUNTRYMAN ELECTRIC | 13950 108TH ST N | | | | STILLWATER | MN | 55082 | |
| COUNTRYMAN, EVELYN | Address on file | | | | | | | |
| COUNTRYMAN, MCCARTNEY | Address on file | | | | | | | |
| COUNTRYSIDE FIRE DISTRICT | 600 N DEERPATH DR | | | | VERNON HILLS | IL | 60061-9862 | |
| COUNTRYSIDE YMCA LEADERS CREW | JENI VINSON | 1699 DEERFIELD RD | | | LEBANON | OH | 45036 | |
| COUNTRYSIDE YMCA LEADERS CREW | 1699 DEERFIELD RD | | | | LEBANON | OH | 45036 | |
| COUNTS, JENNIFER | Address on file | | | | | | | |
| COUNTS, JOHNATHAN | Address on file | | | | | | | |
| COUNTS, MICHELLE | Address on file | | | | | | | |
| COUNTY CLEKR OF COURTS TITLE | 4456 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614 | |
| COUNTY COURT OF LINCOLN | PO BOX 519 | | | | NORTH PLATTE | NE | 69103-0519 | |
| COUNTY LINE ELEMENTARY PTA | W159N9939 BUTTERNUT RD | | | | GERMANTOWN | WI | 53022 | |
| COUNTY LINE ELEMENTARY PTA | W159N9939 BUTTERNUT RD | ATTN: DANIELLE SHIRA | | | GERMANTOWN | WI | 53022 | |
| COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURE | 1260 ALMSHOUSE RD, 4TH FL | | | DOYLESTOWN | PA | 18901 | |
| COUNTY OF EATON | ATTN: FINANCIAL SERVICES | 1025 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| COUNTY OF LEHIGH | Lehigh County Courthouse | Room 130 | 455 West Hamilton Street | | Allentown | PA | 18101-1614 | |
| COUNTY OF LEHIGH | C/O WACHOVIA LOCKBOX SERVICES | PO BOX 2040 | | | MECHANICSBURG | PA | 17055-0720 | |
| COUNTY OF LEHIGH TAX COLLECTIO | COUNTY OF LEHIGH | PO BOX 70255 | | | PHILADELPHIA | PA | 19176-0255 | |
| COUNTY OF NORTHAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON ST | | | EASTON | PA | 18042-7471 | |
| COUNTY OF OTTAWA SHERIFFS OFFI | 12220 FILLMORE ST | ROOM 331 | | | WEST OLIVE | MI | 49460 | |
| COUNTY OF SAN DIEGO | STATE DISBURSEMENT UNIT | PO BOX 9890607 | | | WEST SACRAMENTO | CA | 95798 | |
| COUNTY SANITARY SERVICE INC | 972 SANDUSKY BLVD | | | | CHILLICOTHE | OH | 45601-9432 | |
| COUNTY TREASURER | COUNTY COURTHOUSE | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| COURAGE CARDS | 3915 GOLDEN VALLEY ROAD | | | | GOLDEN VALLEY | MN | 55422 | |
| COURAGE CARDS | PO BOX 22038 | | | | GOLDEN VALLEY | MN | 55422 | |
| COURBE, BRIGITTE | Address on file | | | | | | | |
| COURI, GLADYS | Address on file | | | | | | | |
| COURIER | PO BOX 1140 | | | | WATERLOO | IA | 50704-1140 | |
| COURIER COMMUNICATIONS | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| COURIER COMMUNICATIONS | WEDDING EVENTS | PO BOX 540 | | | WATERLOO | IA | 50704 | |
| COURIER COMMUNICATIONS | 201 N HARRISON ST, SUITE 600 | | | | DAVENPORT | IA | 52801 | |
| COURIER EXPRESS | PO BOX 407 | | | | DUBOIS | PA | 15801-0407 | |
| COURIER EXPRESS | 2051 FRANKLIN WAY | | | | MARLETTA | GA | 30067-8712 | |
| COURIER INC | PO BOX 740 | | | | LINCOLN | IL | 62656-0740 | |
| COURIER TIMES INC | PO BOX 160 | | | | BEAVER | PA | 15009 | |
| COURIER, GABRIELLE | Address on file | | | | | | | |
| COURIER, REBECCA | Address on file | | | | | | | |
| COURISTAN CARPET | PO BOX 19494 | | | | NEWARK | NJ | 07195-0494 | |
| COURISTAN CARPET | TWO EXECUTIVE DR | | | | FORT LEE | NJ | 07024 | |
| COURNEYA, FRANCES | Address on file | | | | | | | |
| COURSON, DEBBIE | Address on file | | | | | | | |
| COURSON, TORI | Address on file | | | | | | | |
| COURT ADMINISTRATOR | 100 NORTH 5TH AVE W | ROOM 320 | | | DULUTH | MN | 55802 | |
| COURT APPOINTED SPECIAL ADVOCA | LOGAN COUNTY OHIO | 1855 STATE ROUTE 47 W | | | BELLEFONTAINE | OH | 43311-9328 | |
| COURT CRIER #94 | 55 E. WESTON DR. | | | | NORTH LIBERTY | IA | 52317 | |
| COURT OF SANTA MARIA | C/O RITA HARGRAVES | 903 HERITAGE HILLS | | | POTTSVILLE | PA | 17901 | |
| COURT OFFICE SHOEMAKER | PO BOX 14 | | | | GREAD MEADOWS | NJ | 07838 | |
| COURT OFFICER ROY BAKER | PO BOX 91 | | | | ALLENHURST | NJ | 07711 | |
| COURT ST CABRINI#1466 CATHOLIC | DAUGHTERS OF THE AMERICAS | 38482 N. SHORE DR. | | | BATTLE LAKE | MN | 56515 | |
| COURT ST. CABRINI #1466 | #1466 CATHOLIC DAUGHTER'S | 38482 N. SHORE DR. | | | BATTLE LAKE | MN | 56515 | |
| COURT ST. CABRINI #1466 CATHOL | 38482 N. SHORE DR. | | | | BATTLE LAKE | MN | 56515 | |
| COURT TRUSTEE BY 0724788 | PO BOX 513544 | | | | LOS ANGELES | CA | 90051-1544 | |
| COURT, MADELINE | Address on file | | | | | | | |
| COURT, SANDRA | Address on file | | | | | | | |
| COURTAULDS TEXTILES AMERICA | DBA PRETTY POLLY USA | 34 INDUSTRIAL WAY E, STE #3 | | | EATONTOWN | NJ | 07724 | |
| COURTENEY JONES | 2424 E 50TH ST | | | | DAVENPORT | IA | 52807 | |
| COURTENEY MINICH | 147 ASHMER DR | | | | BRIDGEPORT | WV | 26330 | |
| COURTLAND BURROUGHS | 1905 MEDICAL ARTS DRIVE | APT 3F | | | HUNTINGBURG | IN | 47542 | |
| COURTNEY BLINN | 1718 33RD 1/2 ST S | | | | MOORHEAD | MN | 56560 | |
| COURTNEY BRADLEY | 2261 TURK RD | | | | DOYLESTOWN | PA | 18901 | |
| COURTNEY BRUCH | 328 N MAIN AVE PO BOX 451 | | | | GARRETTSON | SD | 57030 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COURTNEY DUROVICK | 23 NORTH LOCUST ST | | | | MOUNT CARMEL | PA | 17851 | |
| COURTNEY GLINES | PO BOX 277 | | | | OAKWOOD | IL | 61858 | |
| COURTNEY HAGEMAN | 201 E BROOKS ST | | | | OSSIAN | IA | 52161 | |
| COURTNEY HUNTER | 2666 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201 | |
| COURTNEY MATINA | 337 NICHOLS ST | | | | POTTSVILLE | PA | 17901 | |
| COURTNEY MOORE | 11664 ROBIN HOOD DR | | | | DUBUQUE | IA | 52001 | |
| COURTNEY OSBOURNE | 6930 MARJEAN DR | | | | TIPP CITY | OH | 45371 | |
| COURTNEY PERKINS | 649 NORTH FRANKLIN ST LOT 47 | | | | CHAMBERSBURG | PA | 17201 | |
| COURTNEY PETTY | 9034 FRANKLIN AVE | | | | CLIVE | IA | 50325 | |
| COURTNEY PITZER | 262 NASHUA LANE | | | | GRAND JUNCTION | CO | 81503 | |
| COURTNEY REEVES | RR1 BOX 339 | | | | FALLS | PA | 18615 | |
| COURTNEY ROSS | 271 THORNHILL DRIVE | | | | HANOVER | PA | 17331 | |
| COURTNEY SWENSON | 11 CLINTON ST | | | | CONCORD | NH | 03301 | |
| COURTNEY WEIDNER | 428 STONEHAVEN DR # 6 | | | | AMES | IA | 50010 | |
| COURTNEY WELLS | 1723 STINSON BLVD | | | | NEW BRIGHTON | MN | 55112 | |
| COURTNEY WILMES | 500 BELLE AVE APT 28 | | | | MANKATO | MN | 56001 | |
| COURTNEY, BROOKE | Address on file | | | | | | | |
| COURTNEY, CATHERINE | Address on file | | | | | | | |
| COURTNEY, HANNAH | Address on file | | | | | | | |
| COURTNEY, JEANINE | Address on file | | | | | | | |
| COURTNEY, KATHLENE | Address on file | | | | | | | |
| COURTNEY, MAKENZIE | Address on file | | | | | | | |
| COURTNEY, MARISA | Address on file | | | | | | | |
| COURTNEY, SEAN | Address on file | | | | | | | |
| COURTNEY, SEAN | Address on file | | | | | | | |
| COURTOIS, FRANCOIS | Address on file | | | | | | | |
| COURTOIS, TRAVIS | Address on file | | | | | | | |
| COURTRIGHT, JEANINE | Address on file | | | | | | | |
| COURTRIGHT, TRACIE | Address on file | | | | | | | |
| COURTSIDE MARKET LLC | 50 GERARD ST | SUITE 130 | | | HUNTINGTON | NY | 11743 | |
| COURTSIDE MARKET LLC | 1113 YORK AVE, SUITE 9E | | | | NEW YORK | NY | 10065 | |
| COURTWRIGHT, ANISSA | Address on file | | | | | | | |
| COURTYARD BY MARRIOTT | 415 DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| COURTYARD BY MARRIOTT | 6280 RIDGEWOOD COURT DR | | | | JACKSON | MS | 39211 | |
| COURTYARD BY MARRIOTT | 70 CONSTITUTION AVE | | | | CONCORD | NH | 03301 | |
| COURTYARD BY MARRIOTT- MILWAUK | 300 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203 | |
| COURTYARD BY MARRIOTT- NEWARK | 500 HIGHLAND BLVD | | | | NEWARK | OH | 43055-2112 | |
| COURTYARD BY MARRIOTT-BRIGHTON | 7799 CONFERENCE CTR DR | | | | BRIGHTON | MI | 48114 | |
| COURTYARD BY MARRIOTT-SPRINGFI | 100 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45502 | |
| COURTYARD NAPERVILLE | 1155 EAST DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| COURY, JOSEPHINE | Address on file | | | | | | | |
| COUSINEAU, DEANNA | Address on file | | | | | | | |
| COUSINO-MOORE, BRITNEY | Address on file | | | | | | | |
| COUSINS SUBMARINES INC | N83 W 13400 LEON RD | | | | MENOMONEE FALLS | WI | 53051-3306 | |
| COUSINS, ANDRE | Address on file | | | | | | | |
| COUSINS, CHENOA | Address on file | | | | | | | |
| COUSINS, COURTNEY | Address on file | | | | | | | |
| COUSINS, KAMONZE | Address on file | | | | | | | |
| COUSINS, TASHNIA | Address on file | | | | | | | |
| COUSINS, TENENITA | Address on file | | | | | | | |
| COUTINHO TURATO, FABIANA | Address on file | | | | | | | |
| COUTTS, MARISSA | Address on file | | | | | | | |
| COUTURE MERCHANDISE INC | 350 5TH AVENUE EMPIRE ST | SUITE 4520 | | | NEW YORK | NY | 10118 | |
| COUTURE MERCHANDISE INC | 525 7TH AVENUE SUITE 307 | | | | NEW YORK | NY | 10118 | |
| COUTURE MERCHANDISE INC | ROSENTHAL & ROSENTHALWO-12/07 | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| COUTURE, HEATHER | Address on file | | | | | | | |
| COUTURE, ZACHARY | Address on file | | | | | | | |
| COUVERTIER, JOSELINE | Address on file | | | | | | | |
| COVAD COMMUNICATIONS | DEPT 33408 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| COVALESKI, BERNADETTE | Address on file | | | | | | | |
| COVALESKI, BRIANNA | Address on file | | | | | | | |
| COVAP INC | PO BOX 42510 | | | | CINCINNATI | OH | 45242 | |
| COVARRA FASHION GROUP | 11 WEST 42ND STREET | 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| COVARRA FASHION GROUP | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| COVARRUBIAS DE MUNOZ, MONICA | Address on file | | | | | | | |
| COVARRUBIAS, JESUS | Address on file | | | | | | | |
| COVARRUBIO, HILDA | Address on file | | | | | | | |
| COVARRUBIO, LLOANA | Address on file | | | | | | | |
| COVEL, MADELINE | Address on file | | | | | | | |
| COVELLO, AMPARO | Address on file | | | | | | | |
| COVEN, DONALD | Address on file | | | | | | | |
| COVENANT CHRISTIAN SCHOOL | C/O SUSAN WOODS | PO BOX 342 | | | MORGANTOWN | WV | 26507 | |
| COVENANT CLINIC | PO BOX 6200 | | | | WATERLOO | IA | 50704-6200 | |
| COVENANT LUTHERAN CHURCH | 8121 W HOPE AVE | | | | MILWAUKEE | WI | 53222 | |
| COVENANT PRESBYTERIAN MINISTRY | LINDA MCBRIDE | 911 W JACKSON | | | MUNCIE | IN | 47305 | |
| COVENANT TRANSPORT INC | PO BOX 841944 | | | | DALLAS | TX | 75284 | |
| COVENANT TRANSPORTATION, INC. | 400 Birmingham Hwy | | | | Chattanooga | TN | 37419 | |
| COVENANT UN PRESBYTERIAN CHURC | SAM PETERS | 230 E JEFFERSON ST | | | BUTLER | PA | 16001 | |
| COVENTRY, HOLLY | Address on file | | | | | | | |
| COVERED AFFAIRS | 2642 HAYMOND ST | | | | RIVER GROVE | IL | 60171 | |
| COVERT, CAROL | Address on file | | | | | | | |
| COVERT, CHRISTINA | Address on file | | | | | | | |
| COVEY, ELLEN | Address on file | | | | | | | |
| COVEY, KERA | Address on file | | | | | | | |
| COVEY, ROSLYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 357 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COVIC, ARMIN | Address on file | | | | | | | |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2401 | |
| COVINGTON MUSIC BOOSTERS | JUANITA WALKER | 5190 RANGELINE RD | | | COVINGTON | OH | 45318 | |
| COVINGTON OUTREACH ASSOC | PO BOX 125 | | | | COVINGTON | OH | 45318 | |
| COVINGTON, ANNETTE | Address on file | | | | | | | |
| COVINGTON, GILBERT | Address on file | | | | | | | |
| COVINGTON, JAMES | Address on file | | | | | | | |
| COVINGTON, STEPHANIE | Address on file | | | | | | | |
| COVINGTON, TAMMIE | Address on file | | | | | | | |
| COWAN, ARIUS | Address on file | | | | | | | |
| COWAN, TIARA | Address on file | | | | | | | |
| COWARD, KAITLIN | Address on file | | | | | | | |
| COWARD, KRISTIN | Address on file | | | | | | | |
| COWART, HUNTER | Address on file | | | | | | | |
| COWAY | 695 S VERMONT AVE SUITE 110 | | | | LOS ANGELES | CA | 90005 | |
| COWDEN, ETHAN | Address on file | | | | | | | |
| COWDEN, RYANNE | Address on file | | | | | | | |
| COWELL DESIGNS | EDWINA COWELL | 1631 E RIDGEWOOD | | | GLENVIEW | IL | 60025 | |
| COWELL, JONATHAN | Address on file | | | | | | | |
| COWELL, RACHEL | Address on file | | | | | | | |
| COWELLL DESIGNS | 1631 E RIDGEWOOD | | | | GLENVIEW | IL | 60025 | |
| COWEN TRUCKING | 2687 ST RT 39 | | | | PERRYSVILLE | OH | 44864 | |
| COWGER, JAMES | Address on file | | | | | | | |
| COWGILL, CHRISTINA | Address on file | | | | | | | |
| COWGIRLS RE-RIDE | 11 WEST VEDAUWOO RD | PO BO 1943 | | | LARAMIE | WY | 82073 | |
| COWGIRLS RE-RIDE | PO BOX 1943 | | | | LARAMIE | WY | 82073 | |
| COWLES & CO CONTRACTING | 523 NEW YORK AVE | | | | WATERTOWN | NY | 13601 | |
| COWLES, EDWARD | Address on file | | | | | | | |
| COWLES, JOSHUA | Address on file | | | | | | | |
| COWMAN, PETER | Address on file | | | | | | | |
| COWPER, LARISSA | Address on file | | | | | | | |
| COWPER, TERICKA | Address on file | | | | | | | |
| COX BUSINESS SERVICES | PO BOX 2742 | | | | OMAHA | NE | 68103-2742 | |
| COX GROUP INC | 148 POINTE SOUTH DR | | | | RANDLEMAN | NC | 27317 | |
| COX MEDIA GROUP- OHIO | 1611 S MAIN STREET | | | | DAYTON | OH | 45409 | |
| COX MEDIA GROUP- OHIO | COX MEDIA GROUP OHIO | C/O MICHELLE TESKA | 1611 SOUTH MAIN ST | | DAYTON | OH | 45409 | |
| COX MEDIA GROUP- OHIO | COX OHIO ADVERTISING-SNI | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| COX MEDIA GROUP- OHIO | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 | |
| COX MEDIA GROUP- OHIO | PO BOX 645274 | | | | CINCINNATI | OH | 45264-5274 | |
| COX OHIO ADVERTISING-SWG | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 | |
| COX OHIO PUBLISHING | 1611 S MAIN STREET | | | | DAYTON | OH | 45409 | |
| COX OHIO PUBLISHING CO | PO BOX 643080 | | | | CINCINNATI | OH | 45264-3080 | |
| COX RADIO - WHKO-FM | PO BOX 710323 | | | | CINCINNATI | OH | 45271-0323 | |
| COX, ABIGAIL | Address on file | | | | | | | |
| COX, ADAM | Address on file | | | | | | | |
| COX, ALAN | Address on file | | | | | | | |
| COX, ALEXANDRA | Address on file | | | | | | | |
| COX, ALISA | Address on file | | | | | | | |
| COX, ALYSSA | Address on file | | | | | | | |
| COX, ASHLEY | Address on file | | | | | | | |
| COX, AUSTIN | Address on file | | | | | | | |
| COX, BARBARA | Address on file | | | | | | | |
| COX, BAYLEE | Address on file | | | | | | | |
| COX, BECKY | Address on file | | | | | | | |
| COX, BETSY | Address on file | | | | | | | |
| COX, BRENDA | Address on file | | | | | | | |
| COX, BRIAN | Address on file | | | | | | | |
| COX, BRITTANY | Address on file | | | | | | | |
| COX, BRITTNAY | Address on file | | | | | | | |
| COX, BRYAN | Address on file | | | | | | | |
| COX, CAROLINE | Address on file | | | | | | | |
| COX, CHRIS | Address on file | | | | | | | |
| COX, CHRISTIAN | Address on file | | | | | | | |
| COX, CHRISTOPHER | Address on file | | | | | | | |
| COX, DEANNA | Address on file | | | | | | | |
| COX, DEBORAH | Address on file | | | | | | | |
| COX, DEBRAH | Address on file | | | | | | | |
| COX, DONALD | Address on file | | | | | | | |
| COX, GAYLENE | Address on file | | | | | | | |
| COX, HANNAH | Address on file | | | | | | | |
| COX, HEATHER | Address on file | | | | | | | |
| COX, JABREEL | Address on file | | | | | | | |
| COX, JAMES | Address on file | | | | | | | |
| COX, JASON | Address on file | | | | | | | |
| COX, JENCY | Address on file | | | | | | | |
| COX, JENELLE | Address on file | | | | | | | |
| COX, JERRY | Address on file | | | | | | | |
| COX, JESSICA | Address on file | | | | | | | |
| COX, JESSICA | Address on file | | | | | | | |
| COX, JEWELL | Address on file | | | | | | | |
| COX, JIANNA | Address on file | | | | | | | |
| COX, JONATHAN | Address on file | | | | | | | |
| COX, JUDY | Address on file | | | | | | | |
| COX, KALI | Address on file | | | | | | | |
| COX, KAYCEE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COX, KRISTIANA | Address on file | | | | | | | |
| COX, LAFAYE | Address on file | | | | | | | |
| COX, LAMONT | Address on file | | | | | | | |
| COX, LATRICIA | Address on file | | | | | | | |
| COX, LINDA | Address on file | | | | | | | |
| COX, MADISON | Address on file | | | | | | | |
| COX, MADISON | Address on file | | | | | | | |
| COX, MARGARET | Address on file | | | | | | | |
| COX, MARIER | Address on file | | | | | | | |
| COX, MARVIN | Address on file | | | | | | | |
| COX, MAUREEN | Address on file | | | | | | | |
| COX, MCKAYLA | Address on file | | | | | | | |
| COX, MICHAEL | Address on file | | | | | | | |
| COX, MICHELLE | Address on file | | | | | | | |
| COX, MIRANDA | Address on file | | | | | | | |
| COX, MOLLIE | Address on file | | | | | | | |
| COX, NANCY | Address on file | | | | | | | |
| COX, NICHOLAS | Address on file | | | | | | | |
| COX, NICHOLAS | Address on file | | | | | | | |
| COX, NICK | Address on file | | | | | | | |
| COX, PATRICIA | Address on file | | | | | | | |
| COX, PAYTON | Address on file | | | | | | | |
| COX, PHYLLIS | Address on file | | | | | | | |
| COX, QUANISHA | Address on file | | | | | | | |
| COX, RICKESHIA | Address on file | | | | | | | |
| COX, ROBERT | Address on file | | | | | | | |
| COX, RYAN | Address on file | | | | | | | |
| COX, SANDRA | Address on file | | | | | | | |
| COX, SUSANNA | Address on file | | | | | | | |
| COX, TARESHA | Address on file | | | | | | | |
| COX, TEVIN | Address on file | | | | | | | |
| COX, TREJON | Address on file | | | | | | | |
| COX, VALERIE | Address on file | | | | | | | |
| COX, WILLIAM | Address on file | | | | | | | |
| COXEN, CARLO | Address on file | | | | | | | |
| COXEN, JANE | Address on file | | | | | | | |
| COXEN, MIRANDA | Address on file | | | | | | | |
| COX-HART, BRENDA | Address on file | | | | | | | |
| COY MIDDLE SCHOOL | 2513 TRAFALGAR PL. | | | | XENIA | OH | 45431 | |
| COY, JESSE | Address on file | | | | | | | |
| COY, LAUREN | Address on file | | | | | | | |
| COY, MEGAN | Address on file | | | | | | | |
| COY, MICHAEL | Address on file | | | | | | | |
| COY, REBECCA | Address on file | | | | | | | |
| COYE, DANIEL | Address on file | | | | | | | |
| COYER CANDLE CO | 129 ASHMAN ST | | | | MIDLAND | MI | 48640 | |
| COYLE, KAYLA | Address on file | | | | | | | |
| COYLE, PAYTON | Address on file | | | | | | | |
| COYLE, SHIRLEY | Address on file | | | | | | | |
| COYNE, MARGARET | Address on file | | | | | | | |
| COYNE, MATTHEW | Address on file | | | | | | | |
| COYNE, PEGGY | Address on file | | | | | | | |
| COYNE, RAGEN | Address on file | | | | | | | |
| COYNE, SAMUEL | Address on file | | | | | | | |
| COYOTE LOGISTICS | A UPS COMPANY | PO BOX 742636 | | | ATLANTA | GA | 30374-2636 | |
| COYOTE SPRINGS TRADING CO | 502 MAIN STREET | PO BOX 164 | | | MOUND CITY | KS | 66056 | |
| COYOTE SPRINGS TRADING CO | PO BOX 164, 502 MAIN STREET | | | | MOUND CITY | KS | 66056 | |
| COZAD, BRITTENY | Address on file | | | | | | | |
| COZAD, COURTNEY | Address on file | | | | | | | |
| COZAD, CRAIG | Address on file | | | | | | | |
| COZAD, MONICA | Address on file | | | | | | | |
| COZEN O'CONNOR | 7885 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7885 | |
| COZEN O'CONNOR | ONE LIBERTY PLACE | 1650 MARKET ST, STE 2800 | | | PHILADELPHIA | PA | 19103 | |
| COZINE, ELIZABETH | Address on file | | | | | | | |
| COZMA, GEANKARLA | Address on file | | | | | | | |
| COZZA, CARLI | Address on file | | | | | | | |
| COZZI, PATRICIA | Address on file | | | | | | | |
| COZZIE, DOROTHY | Address on file | | | | | | | |
| COZZINI BROS INC | 350 HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| COZZO, GIORGIA | Address on file | | | | | | | |
| CPIHL | 3420 RUTHERFORD ST. | | | | HARRISBURG | PA | 17111 | |
| CPL. PHILLIP J. BRODNICK MEMOR | 8306 S. LAVERGNE AVE | | | | BURBANK | IL | 60459 | |
| C-POWER ALLAH | 2504 N. 24TH STREET | | | | MILWAUKEE | WI | 53206 | |
| CPP ASSOCIATES | 295 US Highway 22 Suite 101e | | | | Whitehouse Station | NJ | 08889 | |
| CPP ASSOCIATES INC | 295 US HIGHWAY 22E | SUITE 101E | | | WHITEHOUSE STATION | NJ | 08889 | |
| CPP DAYTON LLC | 4419 LINDEN AVE | | | | DAYTON | OH | 45432 | |
| CPS DUMMMY | PO BOX 20040 | | | | JACKSON | MS | 39208 | |
| CPS DUMMMY INVOICE | PO BOX 20040 | | | | JACKSON | MS | 39208 | |
| CPS OFFSITE/PHOTO | 807 W. LAYTON | | | | MILWAUKEE | WI | 53221 | |
| CPS PARKING | PO BOX 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| CPS PARKING | 100 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| CPS PARKING INC | 100 E WISCONSIN AVE | SUITE 230 | | | MILWAUKEE | WI | 53202 | |
| CPS PENSION FUND AGREEMENTS | Goldman Sachs Asset Management Investment Management Division 200 West Street | 40th Floor | | | New York | NY | 10282 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 359 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CPSA/ PA BLITZ | 3675 VALLEY VIEW DR | | | | CHAMBERSBURG | PA | 17201 | |
| CPU POST PROM FUNDRAISER | 4141 CEDAR HEIGHTS DR | | | | CENTER POINT | IA | 52213 | |
| CR AREA FAMILY & CONSUMER SERV | 1038 ROLLING GLEN DR | | | | MARION | IA | 52302 | |
| CR PSSST | 123-31 ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| CR SIGNS INC | 4701 1ST AVE SE STE 11 | | | | CEDAR RAPIDS | IA | 52402 | |
| CRABB, BETTY | Address on file | | | | | | | |
| CRABB, CHARLES | Address on file | | | | | | | |
| CRABB, CYNTHIA | Address on file | | | | | | | |
| CRABB, ESTHER | Address on file | | | | | | | |
| CRABB, GRACE | Address on file | | | | | | | |
| CRABB, SAMUEL | Address on file | | | | | | | |
| CRABBE, GWYNNE | Address on file | | | | | | | |
| CRABILL, COLLET | Address on file | | | | | | | |
| CRABLE, DALE | Address on file | | | | | | | |
| CRABLE, MACKENZIE | Address on file | | | | | | | |
| CRABTREE & EVELYN | 1460 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| CRABTREE & EVELYN | PO BOX 167 | | | | WOODSTOCK | CT | 06281 | |
| CRABTREE, ALEXA | Address on file | | | | | | | |
| CRABTREE, KENDRA | Address on file | | | | | | | |
| CRABTREE, LIBBY | Address on file | | | | | | | |
| CRACCHIOLO, MARISA | Address on file | | | | | | | |
| CRACE, ELIZABETH | Address on file | | | | | | | |
| CRACE, JASON | Address on file | | | | | | | |
| CRACE, JOYCE | Address on file | | | | | | | |
| CRADDUCK, JOLEE | Address on file | | | | | | | |
| CRADDUCK, TIFFANY | Address on file | | | | | | | |
| CRAFA, MACKENZIE | Address on file | | | | | | | |
| CRAFT INTERIORS CABINETRY & | FLOORING | 1700 S MAIN ST (CO RD 25A) | | | PIQUA | OH | 45356 | |
| CRAFT, AMANDA | Address on file | | | | | | | |
| CRAFT, AUBREY | Address on file | | | | | | | |
| CRAFT, CASSANDRA | Address on file | | | | | | | |
| CRAFT, JENNIFER | Address on file | | | | | | | |
| CRAFT, JO ANN | Address on file | | | | | | | |
| CRAFT, MARCEL | Address on file | | | | | | | |
| CRAFT, NANCY | Address on file | | | | | | | |
| CRAFT, PAMELA | Address on file | | | | | | | |
| CRAFT, PEYTON | Address on file | | | | | | | |
| CRAFT, SYLVIA | Address on file | | | | | | | |
| CRAFT, VINCENIA | Address on file | | | | | | | |
| CRAFT, WALTER | Address on file | | | | | | | |
| CRAFTMASTER CABINETS INC | 4168 NORTH PARK TRAIL | | | | GREAT FALLS | MT | 59405 | |
| CRAFTMASTER FRUNITURE INC | PO BOX 759 | | | | TAYLORVILLE | NC | 28681 | |
| CRAFTMASTER FURNITURE INC | PO BOX 759 | | | | TAYLORSVILLE | NC | 28681 | |
| CRAFTMASTER FURNITURE INC | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CRAFTMASTER FURNITURE INC | PO BOX 759 | | | | TAYLORVILLE | NC | 28681 | |
| CRAFTON, JASMINE | Address on file | | | | | | | |
| CRAFTON, MARCUS | Address on file | | | | | | | |
| CRAFTSMAN INTERNATIONAL | 220 36TH ST 2ND FL | | | | BROOKLYN | NY | 11232 | |
| CRAFTSMAN INTERNATIONAL | 220 36TH STREET 2ND FLOOR | | | | BROOKLYN | NY | 11232 | |
| CRAGER, JOSEPH | Address on file | | | | | | | |
| CRAGHEAD, CHEYENNE | Address on file | | | | | | | |
| CRAGIN MACHINE SHOP INC | 2106 CENTRAL AVENUE | | | | SUPERIOR | WI | 54880 | |
| CRAIG BELCHER | 51 CAMELOT ARMS BLDG G | | | | YORK | PA | 17406 | |
| CRAIG CHILDS | 2624 HODDAM ROAD | | | | NAPERVILLE | IL | 60564 | |
| CRAIG DUNN | 1800 N. J ST | | | | RICHMOND | IN | 47374 | |
| CRAIG DYKMAN | 6129 HORIZON DR | | | | TWIN LAKE | MI | 49457 | |
| CRAIG HARTMAN | 2141 KENILWORTH AVE | | | | WILMETTE | IL | 60091 | |
| CRAIG HIGH SCHOOL CHEER/CATS | 401 S RANDALL AVE. | | | | JANESVILLE | WI | 53545 | |
| CRAIG HUDSON | 639 WEST ARMITAGE | | | | ELMHURST | IL | 60126 | |
| CRAIG M HOWARD | 545 N STAR DR | | | | MADISON | WI | 53718 | |
| CRAIG MONTESSORI | 7667 WEST CONGRESS ST | | | | MILWAUKEE | WI | 53218 | |
| CRAIG NATIONAL HONOR SOCIETY | 401 S RANDALL AVE | | | | JANESVILLE | WI | 53545 | |
| CRAIG NATIONAL HONOR SOCIETY | ATTN:JULIE CAREY | 401 S RANDALL AVE | | | JANESVILLE | WI | 53545 | |
| CRAIG PATRICK | 2465 CENTERVILLE ROAD | | | | ROCKFORD | IL | 61102 | |
| CRAIG RYAN | 87 BONIFACE | | | | CHEEKTOWAGA | NY | 14225 | |
| CRAIG SECURITY SOLUTIONS | 224 GRIMLEY RD | | | | SCHWENKSVILLE | PA | 19473 | |
| CRAIG SMITH | 4344 W LOOMIS RD | | | | GREENFIELD | WI | 53220 | |
| CRAIG SPANISH HONOR SOCIETY | 401 S RANDALL AVE | | | | JANESVILLE | WI | 53545 | |
| CRAIG SPANISH HONOR SOCIETY | ATTN. KEVIN KNOLL | 401 S RANDALL AVE | | | JANESVILLE | WI | 53545 | |
| CRAIG STERN | CARSONS WESTFIELD HAWTHORNE CE | 480 E RING ROAD | | | VERNON HILLS | IL | 60061 | |
| CRAIG WEIDENBACH | 1121 11TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| CRAIG, ASHLEY | Address on file | | | | | | | |
| CRAIG, BETTYE | Address on file | | | | | | | |
| CRAIG, CANDACE | Address on file | | | | | | | |
| CRAIG, CARSHA | Address on file | | | | | | | |
| CRAIG, COURTNEY | Address on file | | | | | | | |
| CRAIG, CYNTHIA | Address on file | | | | | | | |
| CRAIG, DAWN | Address on file | | | | | | | |
| CRAIG, EBONY | Address on file | | | | | | | |
| CRAIG, IRENE | Address on file | | | | | | | |
| CRAIG, JENNIFER | Address on file | | | | | | | |
| CRAIG, JOANNE | Address on file | | | | | | | |
| CRAIG, KEVIN | Address on file | | | | | | | |
| CRAIG, KEVIN | Address on file | | | | | | | |
| CRAIG, KIARA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG, LAKEESHA | Address on file | | | | | | | |
| CRAIG, MARSHALL | Address on file | | | | | | | |
| CRAIG, MELINA | Address on file | | | | | | | |
| CRAIG, MELISSA | Address on file | | | | | | | |
| CRAIG, MICHELE | Address on file | | | | | | | |
| CRAIG, MICHELLE | Address on file | | | | | | | |
| CRAIG, MILDRED | Address on file | | | | | | | |
| CRAIG, RASHAD | Address on file | | | | | | | |
| CRAIG, ROSANNE | Address on file | | | | | | | |
| CRAIG, STEPHANIE | Address on file | | | | | | | |
| CRAIG, STEVEN | Address on file | | | | | | | |
| CRAIG, WHITLEY | Address on file | | | | | | | |
| CRAIG, ZACHARY | Address on file | | | | | | | |
| CRAIGER, BOBBIE | Address on file | | | | | | | |
| CRAIGHEAD, DERRICK | Address on file | | | | | | | |
| CRAIGIE, CHLOE | Address on file | | | | | | | |
| CRAIG-MASON, CONSTANCE | Address on file | | | | | | | |
| CRAIN COMMUNICATIONS INC | DRAWER #5842 | PO BOX 79001 | | | DETROIT | MI | 48279-5842 | |
| CRAIN COMMUNICATIONS INC. | SUBSCRIPTION DEPT. | DEP 77940 | | | DETROIT | MI | 48277-0940 | |
| CRAIN, ANDREA | Address on file | | | | | | | |
| CRAIN, ANGELA | Address on file | | | | | | | |
| CRAIN, PAMANA | Address on file | | | | | | | |
| CRAIN, JACLYN | Address on file | | | | | | | |
| CRAIN'S BUSINESS JOURNAL | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207 | |
| CRAINS CHICAGO BUSINESS | DRAWER # 7718 | PO BOX 79001 | | | DETROIT | MI | 48279-7718 | |
| CRAINS CHICGO BUSINESS | SUBSCRIBER SERVICES | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2912 | |
| CRAKES, SARAH | Address on file | | | | | | | |
| CRAM, JAKE | Address on file | | | | | | | |
| CRAM, JULIE | Address on file | | | | | | | |
| CRAM-A-LOT | JV MANUFACTURING INC | MI 73 PO BOX 1150 | | | MINNEAPOLIS | MN | 55480-1150 | |
| CRAMBLIT, KENNETH | Address on file | | | | | | | |
| CRAMER JR. HIGH DC TRIP | 213 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| CRAMER JUNIOR HIGH SCHOOL | 313 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| CRAMER VENTURES DBA CLAY CO | 3345 INDUSTRIAL DR #16 | | | | SANTA ROSA | CA | 95403 | |
| CRAMER, AMANDA | Address on file | | | | | | | |
| CRAMER, ANDREASEA | Address on file | | | | | | | |
| CRAMER, ANDREW | Address on file | | | | | | | |
| CRAMER, BAYLIE | Address on file | | | | | | | |
| CRAMER, CHERI | Address on file | | | | | | | |
| CRAMER, CRYSTAL | Address on file | | | | | | | |
| CRAMER, DANTZI | Address on file | | | | | | | |
| CRAMER, DAWN | Address on file | | | | | | | |
| CRAMER, DEBORAH | Address on file | | | | | | | |
| CRAMER, EMILY | Address on file | | | | | | | |
| CRAMER, INC | C/O LANCASTER CO COURT | 575 S 10TH ST 2ND FLR | | | LINCOLN | NE | 68508 | |
| CRAMER, MICHAEL | Address on file | | | | | | | |
| CRAMER, NICOLE | Address on file | | | | | | | |
| CRAMER, PAULINE | Address on file | | | | | | | |
| CRAMER, REBECCA | Address on file | | | | | | | |
| CRAMMER, KATIE | Address on file | | | | | | | |
| CRAMPTON, EMILY | Address on file | | | | | | | |
| CRAN, LAYNE | Address on file | | | | | | | |
| CRANBERRY MALL | 6945 US RTE 322 | | | | CRANBERRY | PA | 16319 | |
| CRANBERRY MALL | PO BOX 609 | | | | CRANBERRY | PA | 16319 | |
| CRANBERRY TOWNSHIP | PO BOX 378 | | | | SENECA | PA | 16346 | |
| CRANBERRY TWP MUNICIPAL BLDG | UTILITY BILL SERVICE | P O BOX 378 | | | SENECA | PA | 16346 | |
| CRANDALL, BRIAN | Address on file | | | | | | | |
| CRANDALL, JULIE | Address on file | | | | | | | |
| CRANDALL, KRIS | Address on file | | | | | | | |
| CRANDALL, LAURA | Address on file | | | | | | | |
| CRANDELL, PAMELA | Address on file | | | | | | | |
| CRANE & CO | 4016 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CRANE & CO | 621 ROUTE 83 SUITE 202 | | | | BENSENVILLE | IL | 60106 | |
| CRANE & MACHINERY INC | 7402 W 100TH PLACE | | | | BRIDGEVIEW | IL | 60455-2406 | |
| CRANE FINANCE | 10940 W FOREST HOME AVE | | | | HALES CORNERS | WI | 53130 | |
| CRANE PREP HIGH SCHOOL VOLLEYB | 2245 WEST JACKSON BLVD | | | | CHICAGO | IL | 60632 | |
| CRANE RIVER THEATER COMPANY | PO BOX 2141 | | | | KEARNEY | NE | 68848 | |
| CRANE USA | 1015 HAWTHORN DR | | | | ITASCA | IL | 60143 | |
| CRANE USA INC | DRAWER #1128 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| CRANE USA INC | 621 ROUTE 83 | SUITE 202 | | | BENSENVILLE | IL | 60106 | |
| CRANE, AMANDA | Address on file | | | | | | | |
| CRANE, ANNIKA | Address on file | | | | | | | |
| CRANE, ASHLEY | Address on file | | | | | | | |
| CRANE, BETHANY | Address on file | | | | | | | |
| CRANE, CHRISTOPHER | Address on file | | | | | | | |
| CRANE, DANIELLA | Address on file | | | | | | | |
| CRANE, MICHAEL | Address on file | | | | | | | |
| CRANFIELD, EVELYN | Address on file | | | | | | | |
| CRANFORD, HALLEY | Address on file | | | | | | | |
| CRANFORD, HELEN | Address on file | | | | | | | |
| CRANFORD, MORGAN | Address on file | | | | | | | |
| CRANK, AUDREY | Address on file | | | | | | | |
| CRANKY HANKS PIZZA | 3139 59TH ST TRAIL | | | | VINTON | IA | 52349 | |
| CRANMER, ASHLEE | Address on file | | | | | | | |
| CRANMER, CINDY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CRANSTON, EMILY | Address on file | | | | | | | |
| CRAPO, ANTOINETTE | Address on file | | | | | | | |
| CRAPPS, PREATTIE | Address on file | | | | | | | |
| CRASS, LISA | Address on file | | | | | | | |
| CRASS, MICHELE | Address on file | | | | | | | |
| CRATE & BARREL | CORPORATE SALES | 1860 W JEFFERSON AVE | | | NAPERVILLE | IL | 60540 | |
| CRATTY, MELISSA | Address on file | | | | | | | |
| CRAUL, DOLORES | Address on file | | | | | | | |
| CRAUMER, JAMES | Address on file | | | | | | | |
| CRAVE | 200 S 31ST AVENUE #4103 | | | | OMAHA | NE | 68131 | |
| CRAVE APPAREL | 16518 S MAIN ST | | | | GARDENA | CA | 90248 | |
| CRAVE APPAREL | CIT GROUP/COMMERCIAL SVCS | W/O/06/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CRAVE APPAREL/MATERNITY | 16221 MAPLE AVENUE BLDG C | | | | GARDENA | CA | 90248 | |
| CRAVE CATERING | 368 SOUTH AVE | | | | BLOOMINGTON | MN | 55425 | |
| CRAVEN, ARMYAN | Address on file | | | | | | | |
| CRAVEN, DONNA | Address on file | | | | | | | |
| CRAVEN, LEANN | Address on file | | | | | | | |
| CRAVEN, NICOLE | Address on file | | | | | | | |
| CRAVEN, SHARIE | Address on file | | | | | | | |
| CRAVENS, CARRIE | Address on file | | | | | | | |
| CRAVENS, KIM | Address on file | | | | | | | |
| CRAVENS, VICKIE | Address on file | | | | | | | |
| CRAVER, RICA | Address on file | | | | | | | |
| CRAVILLION, JONATHAN | Address on file | | | | | | | |
| CRAW, EMILY | Address on file | | | | | | | |
| CRAW, JULIE | Address on file | | | | | | | |
| CRAWFORD & BRINKMAN | DOOR & WINDOW CO | 7715 N CRESTLINE DR | | | PEORIA | IL | 61615 | |
| CRAWFORD DOOR CO/ OVERHEAD | DOOR OF ST CLAIR CO | 5400 LAPEER RD | | | KIMBALL | MI | 48074 | |
| CRAWFORD DOOR SALES OF THE | TWIN CITIES | PO BOX 18143 | | | WEST ST PAUL | MN | 55118 | |
| CRAWFORD, ALTON | Address on file | | | | | | | |
| CRAWFORD, ASHLEY | Address on file | | | | | | | |
| CRAWFORD, ASHLEY | Address on file | | | | | | | |
| CRAWFORD, BRENNA | Address on file | | | | | | | |
| CRAWFORD, BRETT | Address on file | | | | | | | |
| CRAWFORD, CARLEEN | Address on file | | | | | | | |
| CRAWFORD, CASSIE | Address on file | | | | | | | |
| CRAWFORD, CEDRIC | Address on file | | | | | | | |
| CRAWFORD, CHARLES | Address on file | | | | | | | |
| CRAWFORD, CIERA | Address on file | | | | | | | |
| CRAWFORD, DANIEL | Address on file | | | | | | | |
| CRAWFORD, DEARTRA | Address on file | | | | | | | |
| CRAWFORD, DEIRDRA | Address on file | | | | | | | |
| CRAWFORD, ELAINE | Address on file | | | | | | | |
| CRAWFORD, JENNIFER | Address on file | | | | | | | |
| CRAWFORD, JEREMY | Address on file | | | | | | | |
| CRAWFORD, JORDAN | Address on file | | | | | | | |
| CRAWFORD, KATHLEEN | Address on file | | | | | | | |
| CRAWFORD, KEITH | Address on file | | | | | | | |
| CRAWFORD, KYERRA | Address on file | | | | | | | |
| CRAWFORD, LATOSHA | Address on file | | | | | | | |
| CRAWFORD, MARY | Address on file | | | | | | | |
| CRAWFORD, MELANIE | Address on file | | | | | | | |
| CRAWFORD, MONIQUE | Address on file | | | | | | | |
| CRAWFORD, NATOSHA | Address on file | | | | | | | |
| CRAWFORD, PATRICIA | Address on file | | | | | | | |
| CRAWFORD, PATRICK | Address on file | | | | | | | |
| CRAWFORD, REBECCA | Address on file | | | | | | | |
| CRAWFORD, REGINA | Address on file | | | | | | | |
| CRAWFORD, RICHARD | Address on file | | | | | | | |
| CRAWFORD, SAMIR | Address on file | | | | | | | |
| CRAWFORD, TAMRON | Address on file | | | | | | | |
| CRAWFORD, TIERRA | Address on file | | | | | | | |
| CRAWFORD, TYLER | Address on file | | | | | | | |
| CRAWFORD, TYRICKA | Address on file | | | | | | | |
| CRAWFORD, WALTER | Address on file | | | | | | | |
| CRAWFORD-JOHNSON, RYAN | Address on file | | | | | | | |
| CRAWFORD-LORFINK, MARY | Address on file | | | | | | | |
| CRAWFORD-MILLER, RACHEL | Address on file | | | | | | | |
| CRAWFORD-THIEL, ALLYSON | Address on file | | | | | | | |
| CRAWL, LANISE | Address on file | | | | | | | |
| CRAWLEY, ELIZABETH | Address on file | | | | | | | |
| CRAWLEY, MARLYN | Address on file | | | | | | | |
| CRAWLEY, SIERRA | Address on file | | | | | | | |
| CRAYNE, DAMIEN | Address on file | | | | | | | |
| CRAYS, BROOKE | Address on file | | | | | | | |
| CRAYS, STEVEN | Address on file | | | | | | | |
| CRAYTON, JAQUATA | Address on file | | | | | | | |
| CRAYTON, LOVELESS | Address on file | | | | | | | |
| CRAYTON, NORMA | Address on file | | | | | | | |
| CRAZY MOUNTAIN IMPORTS | 1 MOUNTAIN DRIVE | | | | IMLAY | MI | 48444 | |
| CRAZY MOUNTAIN IMPORTS | W/O/06/09 | 1 MOUNTAIN DR | | | IMLAY | MI | 48444 | |
| CRAZY RONS COMPLETE | AUTOMOTIVE SERVICE | 3413 WASHINGTON STREET | | | WAUKEGAN | IL | 60085 | |
| CRESTV QN | 3608 80TH ST | | | | URBANDALE | IA | 50322 | |
| CREAL, SHALONDA | Address on file | | | | | | | |
| CREAMER, JOYCE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREAR, ELOISE | Address on file | | | | | | | |
| CREATE A SCENE EVENTS | 10 RAGAN CT | | | | WASHINGTON | IL | 61571 | |
| CREATE HOPE CUFFS | 420 HAZEL AVE EAST | | | | KIMBALL | MN | 55353 | |
| CREATE HOPE DESIGNS | 420 HAZEL AVE EAST | | | | KIMBALL | MN | 55353 | |
| CREATIONS BRAJAI INC | 9150 MEILLEUR ST 2ND FL | | | | MONTREAL | QC | H2N 2A5 | |
| CREATIONS BRAJAY INC | 9150 MEILLEUR ST 2ND FLOOR | | | | MONTREAL | QC | H2N 2A5 | |
| CREATIONS BY MARY | 505 W MOULTON | | | | PONTIAC | IL | 60174 | |
| CREATIONS BY MARY | 505 WEST MOULTON | | | | PONTIAC | IL | 60174 | |
| CREATIONS ROBERT VERNET | 14/16 RUE DE LA QUARANTAINE | | | | 69005 LYON | | | |
| CREATIVE ACCENTS INC | 700 HAROLD AVENUE | | | | WINTER PARK | FL | 32789 | |
| CREATIVE ACCENTS INC | 850 DE WITT PLACE 7K | | | | CHICAGO | IL | 60611 | |
| CREATIVE ARTS UNLIMITED INC | 3730 70TH AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| CREATIVE ASSOCIATES LLC | ROSENTHAL AND ROSENTHAL | W/O/10/26/06 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| CREATIVE BANNERS FLAGS & POLES | 656 S MAIN STREET | | | | DAYTON | OH | 45402 | |
| CREATIVE BATH | PO BOX 66 | | | | LAKE FOREST | IL | 60045 | |
| CREATIVE BATH | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| CREATIVE BUSINESS INTERIORS | 1535 S 101ST ST | | | | MILWAUKEE | WI | 53214-4008 | |
| CREATIVE CARPET & BINDING | RR #1 BOX 16 | | | | FITHIAN | IL | 61844 | |
| CREATIVE CATERING | THE GARDEN ROOM CAFE | 801 DAVIS AVE | | | DUBUQUE | IA | 52001 | |
| CREATIVE CHALLENGE OUTREACH | 2100 WEST PIERCE STREET | # 213 | | | MILWAUKEE | WI | 53204 | |
| CREATIVE CHALLENGE OUTREACH | 2100 W. PIERCE ST APT 213 | | | | MILWAUKEE | WI | 53204 | |
| CREATIVE CHOCOLATES INC | 5317 W BURNHAM ST | | | | WEST ALLIS | WI | 53219 | |
| CREATIVE CHOCOLATES INC | 5317 WEST BURNHAM STREET | | | | WEST ALLIS | WI | 53219 | |
| CREATIVE CIRCLE LLC | 28027 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| CREATIVE CIRCLE LLC | PO BOX 74008799 | | | | CHICAGO | IL | 60674-8799 | |
| CREATIVE COMMUNICATIONS CORP | 800 RTE 198 | | | | WOODSTOCK VALLEY | CT | 06282 | |
| CREATIVE COOKIE ETC LLC | 9175 GUILFORD ROAD SUITE 305 | | | | COLUMBIA | MD | 21046 | |
| CREATIVE COOKIE ETC LLC | 9175 GUILFORD SUITE 305 | | | | COLUMBIA | MD | 21046 | |
| CREATIVE CO-OP INC | DEPT CH 19841 | | | | PALATINE | IL | 60055-9841 | |
| CREATIVE CO-OP INC | 6000 FREEPORT AVE | SUITE #101 | | | MEMPHIS | TN | 38141 | |
| CREATIVE COPPER | 3624 PIERCE ROAD #12 | | | | BAKERSFIELD | CA | 93308 | |
| CREATIVE DESIGN WORKS/MATERNIT | 3430 SOUTH BROADWAY | | | | LOS ANGELES | CA | 90007 | |
| CREATIVE ELECTRIC & LIGHTING | 11463 HWY 10 | | | | GLYNDON | MN | 56547 | |
| CREATIVE EMPOWERMENT OPPORTUNI | 9974 DIXIE HIGHWAY | | | | ANCHORVILLE | MI | 48004 | |
| CREATIVE EMPOWERMENT OPPORTUNI | 308 N. GRATIOT | | | | MT. CLEMENS | MI | 48043 | |
| CREATIVE EMPOWERMENT OPPORTUNI | 9974 DIXIE HWY | P.O. BOX 229 | | | ANCHORVILLE | MI | 48004 | |
| CREATIVE ENTERPRISES INC | 1718 N 1ST STREET | | | | MILWAUKEE | WI | 53212 | |
| CREATIVE FINE ARTS | 6753 JONES MILL COURT SUITE C | | | | NORCROSS | GA | 30092 | |
| CREATIVE GARMENTS PVT LTD | 112, CAMA INDUSTRIAL ESTATE | SUN MILL COMPOUND, LOWER PAREL | | | MUMBAI | II | 400013000 | |
| CREATIVE GARMENTS PVT LTD/PMG | 101 AMIR INDUSTRIAL ESTATE | SUN MILL COMPOUNT LOWER PAREL | | | MUMBAI | | | |
| CREATIVE GARMENTS PVT LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CREATIVE GRAPHIC IMAGING | 8728 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| CREATIVE GRAPHIC IMAGING | 8728 WEST GREENFIELD AVENUE | | | | WEST ALLIS | WI | 53214 | |
| CREATIVE HOME IDEAS A YMF CO | 201-B MIDDLESEX CENTER BLVD | | | | MONROE | NJ | 08831 | |
| Creative Home Ideas a YMF Company | Sourcing Manager / Production | Renee Wong | 295 5th Avenue Suite 1714 | | New York | NY | 10016 | |
| CREATIVE IMAGES | 103 WEST ST JOHNS AVE | | | | HASTINGS | FL | 32145 | |
| CREATIVE IMAGES | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1038 | |
| CREATIVE PAINT & GLASS | 1204 STRAND | | | | MISSOULA | MT | 59801 | |
| CREATIVE PROMOTIONAL SOLU | 300 CHASTAIN CENTER BLVD | SUITE 335 | | | KENNESAW | GA | 30144 | |
| CREATIVE PROMOTIONAL SOLUTION | 300 CHASTAIN CENTER BLVD | SUITE 335 | | | KENNESAW | GA | 30144 | |
| CREATIVE PUBLISHING SOLUTIONS | MALL MARKETING MEDIA | 1877 WEST 4000 SOUTH | | | ROY | UT | 84067 | |
| CREATIVE SIGN SOLUTIONS | 112 E SECOND ST | PO BOX 355 | | | PINCONNING | MI | 48650 | |
| CREATIVE SOLUTIONZ | PO BOX 4035 | | | | HAMMOND | IN | 46324 | |
| CREATIVE SOURCING INTERNATIONA | 1400 NW 159TH ST, SUITE 102 | | | | MAIMI GARDENS | FL | 33169 | |
| CREATIVE SOURCING INTERNATIONA | 3610 YACHT CLUB DR, STE TS-7 | | | | AVENTURA | FL | 33180 | |
| CREATIVE SOURCING INTERNATIONA | 42 Trinity Pl | | | | Hewlett | NY | 11557 | |
| CREATIVE SOURCING INTERNATIONA | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CREATIVE SPIRIT CENTER | BELLE FAWCETT | 1517 BAYLISS ST | | | MIDLAND | MI | 48641-1204 | |
| CREATIVE STORE DESIGN | 3728 N FRATNEY STREET | | | | MILWAUKEE | WI | 53212 | |
| CREATIVE SURFACES INC | PO BOX 84611 | | | | SIOUX FALLS | SD | 57118-4611 | |
| CREATIVE TOUCH | ALVA DEVRIES AND SANDI E | C/O FORMAL ACCENTS | 7982 WICKER AVE | | ST JOHN | IN | 46373 | |
| CREATIVE TOUCH CONSULTING | HC 83 BOX 48 | | | | CAPON BRIDGE | WV | 26711 | |
| CREATIVE WORLDWIDE | WELLS FARGO BANK NA | PO BOX 360286 W/0/12/07 | | | PITTSBURGH | PA | 15250-6286 | |
| CREATIVE WORLDWIDE/ABSOLUTELY | 1614 SUMMERFIELD STREET | | | | RIDGEWOOD | NY | 11385 | |
| CREATIVE/SPORTS MARKETING | 15350 WEST CAPITOL DRIVE | | | | BROOKFIELD | WI | 53005 | |
| CREATIVE24 INC | 221 N ROBERTSON BLVD | SUITE C | | | BEVERLY HILLS | CA | 90211 | |
| CREATIVEPRO.COM | 1800 SW FIRST | SUITE 500 | | | PORTLAND | OR | 97201 | |
| CREATIVITY FOR KIDS/FAO | 345 SPRINGHOUSE LANE | | | | MORRISTOWN | NJ | 08057 | |
| CRECELIUS, KATE | Address on file | | | | | | | |
| CRECELIUS, MARGARET | Address on file | | | | | | | |
| CREDDILLE, TANYA | Address on file | | | | | | | |
| CREDE, ROBIN | Address on file | | | | | | | |
| CREDIT ACCEPTANCE CORP | SCHRIER | TOLIN & WAGMAN | 1390 PICCARD DR, SUITE 315 | | ROCKVILLE | MD | 20850 | |
| CREDIT ACCEPTANCE CORP | 25505 W TWELVE MILE RD | SUITE 300 | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | BOOTH & MACCARTHY | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| CREDIT ADJUSTMENTS INC | BERNDT & ASSOCIATES | 30500 VAN DYKE #702 | | | WARREN | MI | 48093 | |
| CREDIT BUREAU DATA INC | PO BOX 2288 | | | | LA CROSSE | WI | 54602-2288 | |
| CREDIT BUREAU OF BISMARCK INC | PO BOX 1033 | | | | BISMARCK | ND | 58502-1033 | |
| CREDIT BUREAU OF HASTINGS | ADAMS COUNTY COURT | PO BOX 95 | | | HASTINGS | NE | 68901-0095 | |
| CREDIT BUREAU OF HAVRE | DARVIN NESSLAND | 1620 PINE DR | | | HAVRE | MT | 59501 | |
| CREDIT BUREAU OF HAVRE | 1620 PINE DRIVE | | | | HAVRE | MT | 59501 | |
| CREDIT BUREAU OF HAVRE | DK ENTERPRISES | 42 RIDGE RD | | | HAVRE | MT | 59501 | |
| CREDIT BUREAU OF HAVRE | TAMARA BARKUS | PO BOX 1512 | | | HAVRE | MT | 59501 | |
| CREDIT BUREAU SERVICES | WAYNE CO COURT | 510 PEARL ST, SUITE B | | | WAYNE | NE | 68787 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDIT BUREAU SERVICES | LINCOLN CO COURT | 301 N JEFFERS, 2ND FL | | | NORTH PLATTE | NE | 69103-0519 | |
| CREDIT COLLECTION PARTNERS | 905 W SPRESSER ST | | | | TAYLORVILLE | IL | 62568 | |
| CREDIT COLLECTIONS BUREAU | PO BOX 778 | | | | BISMARCK | ND | 58502 | |
| CREDIT MANAGEMENT | BUFFALO CO COURT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| CREDIT MANAGEMENT | PO BOX 230 | | | | MADISON | NE | 68748-0230 | |
| CREDIT MANAGEMENT | SCOTTS BLUFF CO COURT | 1725 TENTH STREET | | | GERING | NE | 69341 | |
| CREDIT MANAGEMENT | C/O CO COURT OF LANCASTER CO | 575 S 10TH ST 2ND FLOOR | | | LINCOLN | NE | 68508 | |
| CREDIT MANAGEMENT KEARNEY | BUFFALO CO COURT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| CREDIT MANAGEMENT SERVICE | PLATTE COUNTY COURT | PO BOX 538 | | | COLUMBUS | NE | 68602-0538 | |
| CREDIT MANAGEMENT SERVICES | C/O DOUGLAS COUNTY COURT | 1819 FARNAM- CIVIL/ SM CLAIMS | | | OMAHA | NE | 68183 | |
| CREDIT MANAGEMENT SERVICES | GARDEN CO COURT | PO BOX 465 | | | OSHKOSH | NE | 69154-0465 | |
| CREDIT MANAGEMENT SERVICES | HALL COUNTY COURT | 111 W FIRST ST SUITE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| CREDIT MANAGEMENT SERVICES | MERRICK CO COURT | PO BOX 27 | | | CENTRAL CITY | NE | 68826-0027 | |
| CREDIT MANAGEMENT SERVICES | WAYNE CO COURT | 510 PEARL ST, SUITE B | | | WAYNE | NE | 68787 | |
| CREDIT MANAGEMENT SERVICES | CUMING CO COURT | 200 S LINCOLN RM103 | | | WEST POINT | NE | 68788 | |
| CREDIT MANAGEMENT SERVICES | DODGE CO COURT | 428 N BROAD ST | | | FREMONT | NE | 68025 | |
| CREDIT MANAGEMENT SERVICES | WASHINGTON CO COURT | 1555 COLFAX ST | | | BLAIR | NE | 68008 | |
| CREDIT MANAGEMENT SERVICES | CO COURT OF LANCASTER CO | 575 S TENTH ST 2ND FLOOR | | | LINCOLN | NE | 68508 | |
| CREDIT MANAGEMENT SERVICES INC | C/O ADAMS COUNTY COURT | PO BOX 95 | | | HASTINGS | NE | 68902 | |
| CREDIT MANAGEMENT SVS | COURT OF LINCOLN COUNTY | 301 N JEFFERS, RM 207 | | | NORTH PLATTE | NE | 69101 | |
| CREDIT PLUS COLLECTION SERVICE | 2491 PAXTON STREET | PO BOX 67533 | | | HARRISBURG | PA | 17106-7533 | |
| CREDIT SERVICE CO INC | PO BOX 80244 | | | | BILLINGS | MT | 59108 | |
| CREDIT SERVICE INTERNATIONAL | 516 SECOND ST | SUITE 208 | | | HUDSON | WI | 54016 | |
| CREDIT, ALYSSA | Address on file | | | | | | | |
| CREDITBOX | PO BOX 168 | | | | DES PLAINES | IL | 60016 | |
| CREDITORS BANKRUPTCY SERVICE | 15660 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | |
| CREDITORS INTERCHANGE | ATTN ACCOUNTING DEPT | PO BOX 1335 | | | BUFFALO | NY | 14240 | |
| CREDITORS SERVICE BUREAU OF | NILES INC | PO BOX 316 | | | NILES | MI | 49120 | |
| CREDITWATCH | PO BOX 156269 | | | | FORT WORTH | TX | 76155-1269 | |
| CREECH, ASHLEY | Address on file | | | | | | | |
| CREECH, TEIGHA | Address on file | | | | | | | |
| CREED, DRAVEN | Address on file | | | | | | | |
| CREEDENCE HOLDINGS LLC | 2401 MONARCH ST | | | | ALAMEDA | CA | 94501 | |
| CREEDENCE HOLDINGS LLC | WELLS FARGO TRADE CAPITAL | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| CREEK BOTTOM COFFEE HOUSE | 718 S CENTER ST | | | | MARSHALLTOWN | IA | 50158 | |
| CREEKSIDE EVENT CENTER | 5801 LONG SCHOOL ROAD | | | | NORTH PLATTE | NE | 69101 | |
| CREGEEN, HEATHER | Address on file | | | | | | | |
| CREGER, NICOLE | Address on file | | | | | | | |
| CREGO, NANCY | Address on file | | | | | | | |
| CREGO, SHANIA | Address on file | | | | | | | |
| CREMATORS SOFTBALL | 3707 SW 37TH ST | | | | DES MOINES | IA | 50321 | |
| CREMEANS, ANDREA | Address on file | | | | | | | |
| CREMEANS, HANNAH | Address on file | | | | | | | |
| CRENNA, MARY JANE | Address on file | | | | | | | |
| CRENNELL, PETER | Address on file | | | | | | | |
| CRENSHAW, DEBORAH | Address on file | | | | | | | |
| CRENSHAW, FAITH | Address on file | | | | | | | |
| CRENSHAW, JOSEPH | Address on file | | | | | | | |
| CREO AMERICAS INC. | PO BOX 5-0615 | | | | WOBURN | MA | 01815 | |
| CREPEAU, NATASHA | Address on file | | | | | | | |
| CREPS, TAYLOR | Address on file | | | | | | | |
| CRESANTI, JENNIFER | Address on file | | | | | | | |
| CRESCENT ELECTRIC SUPPLY CO | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4420 | |
| CRESCENT ENTERPRISE CO LTD | 10F NO 4 LANE 235 PAO CHAO RD | | | | HSIN-TIEN CITY | | | |
| CRESCENT ENTERPRISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CRESCENT ENTERPRISE CO LTD | 10F, 4, Lane 235, Pao Chiao Rd | | | | New Taipei City | | 23145 | |
| CRESCENT HOSIERY MILLS | 527 EAST WILLSON STREET | | | | NIOTA | TN | 37826 | |
| CRESCENT HOSIERY MILLS | 527 EAST WILSON STREET | | | | NIOTA | TN | 37826 | |
| CRESCENT HOSIERY MILLS | PO BOX 669 | | | | NIOTA | TN | 37826 | |
| CRESCENT NEWS | PO BOX 249 | | | | DEFIANCE | OH | 43512 | |
| CRESCENZO MOORE, STEFANIA | Address on file | | | | | | | |
| CRESCENZO, ALEXIS | Address on file | | | | | | | |
| CRESCO INC | 14FL NO 191 FU-SHIN N RD | | | | TAIPEI | | | |
| CRESCO INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CRESENT FINE FURNITURE | PO BOX 1438 | | | | GALLATIN | TN | 37066 | |
| CRESENT MANUFACTURING COMPANY | PO BOX 1438 | | | | GALLATIN | TN | 37066 | |
| CRESPO, AIDA | Address on file | | | | | | | |
| CRESPO, BENJAMIN | Address on file | | | | | | | |
| CRESPO, SUSANNE | Address on file | | | | | | | |
| CRESS EDWARDSON | 2417 1/2 S SMITHVILLE RD | | | | DAYTON | OH | 45420 | |
| CRESS GAS CO | PO BOX 9 | | | | RICHLANDTOWN | PA | 18955-0009 | |
| CRESS, PATRICIA | Address on file | | | | | | | |
| CRESSELL, VICTORIA | Address on file | | | | | | | |
| CRESSLER TRUCKING INC | PO BOX 312 | | | | SHIPPENSBURG | PA | 17257 | |
| CRESSLEY, DRAKE | Address on file | | | | | | | |
| CRESSON, JUDITH | Address on file | | | | | | | |
| CRESSOTTI, CONSTANZA | Address on file | | | | | | | |
| CREST INDUSTRIES | 555 SKOKIE BLVD | SUITE 350 | | | NORTHBROOK | IL | 60062 | |
| CREST INDUSTRIES | PO BOX 66879 | | | | EL MONTE | CA | 91735 | |
| CREST JEANS | 1407 BROADWAY SUITE 215 | | | | NEW YORK | NY | 10018 | |
| CREST JEANS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CRESTDALE ELEMENTARY | 701 CRESTDALE DRIVE | | | | RICHMOND | IN | 47374 | |
| CRESTONE LLC | HANA FINANCIAL | FILE NO 50516 | | | LOS ANGELES | CA | 90074 | |
| CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | | | | MEMPHIS | TN | 38141 | |
| CRESTWOOD CHRISTIAN CHURCH | PAM PHILSON | 5521 BISON DR | | | LINCOLN | NE | 68516 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CRESTWOOD PARTNERS LLC | 701 BETA DR UNIT #5 | | | | MAYFIELD VILLAGE | OH | 44143 | |
| CRESWELL, DENISE | Address on file | | | | | | | |
| CRESWELL, JACOB | Address on file | | | | | | | |
| CRETE CARRIER CORP | 400 NORTHWEST 56TH STREET | | | | LINCOLN | NE | 68528 | |
| CRETTI, NATHAN | Address on file | | | | | | | |
| CREW KNITWEAR | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| CREW KNITWEAR | 660 S MYERS ST | | | | LOS ANGELES | CA | 90023 | |
| CREW KNITWEAR/BOBEAU | 660 S MYERS ST | | | | LOS ANGELES | CA | 90023 | |
| CREW, ROBIN | Address on file | | | | | | | |
| CREW, TAMIA | Address on file | | | | | | | |
| CREWE, KAYLEE | Address on file | | | | | | | |
| CREWS, JUDY | Address on file | | | | | | | |
| CREWS, KARLA | Address on file | | | | | | | |
| CREWS, KERRI | Address on file | | | | | | | |
| CREWS, LAKEITH | Address on file | | | | | | | |
| CREWS, SAMANTHA | Address on file | | | | | | | |
| CREWS, SHAQUARA | Address on file | | | | | | | |
| CR-HOME | 14820 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CRHS FIGURE SKATING TEAM/TRI-S | C/O NICOLE DOOLEY, CRHS COACH | 2107 14TH STRRET SOUTH | | | LA CROSSE | WI | 54601 | |
| CRIBBS, SIMONE | Address on file | | | | | | | |
| CRIBBS, TAMMY | Address on file | | | | | | | |
| CRIDDLE, APRIL | Address on file | | | | | | | |
| CRIDEN, MARY | Address on file | | | | | | | |
| CRIDER, ZACHARIAH | Address on file | | | | | | | |
| CRIDLIN, BRIAN | Address on file | | | | | | | |
| CRIDLIN, DAVID | Address on file | | | | | | | |
| CRIGER, BETINA | Address on file | | | | | | | |
| CRIGGER, STEPHANIE | Address on file | | | | | | | |
| CRIHFIELD, JENNIFER | Address on file | | | | | | | |
| CRILLEY, BRITTANY | Address on file | | | | | | | |
| CRILLEY, MATTHEW | Address on file | | | | | | | |
| CRILLEY, PAMULA | Address on file | | | | | | | |
| CRIME PREVENTION | CEDAR RAPIDS POLICE DEPT | 505 1ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| CRIMMINS, JOHN | Address on file | | | | | | | |
| CRIMSON RIDGE FLORIST | 735 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107 | |
| CRIMZON ROSE INC | 1600 DIVISION RD | | | | WEST HARBIN | RI | 02893 | |
| CRIMZON ROSE INTERNATIONAL | 1600 DIVISION RD | | | | WEST WARWICK | RI | 02893 | |
| CRIMZON ROSE INTERNATIONAL | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| CRIOYOS, ELOUISA | Address on file | | | | | | | |
| CRIPE, GRACE | Address on file | | | | | | | |
| CRIPPEN, JESSICA | Address on file | | | | | | | |
| CRIS SENIOR SERVICES | 309 N FRANKLINST | | | | DANVILLE | IL | 61832 | |
| CRISAFULLI BROS | 520 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| CRISANTI, ARIA | Address on file | | | | | | | |
| CRISCI, CAROL | Address on file | | | | | | | |
| CRISCUOLO, RAMONA | Address on file | | | | | | | |
| CRISIS CARE NETWORK | 2855 44TH ST SW | SUITE 360 | | | GRANDVILLE | MI | 49418 | |
| CRISIS INTERVENTION SERVICE | P.O. BOX 656 | | | | MASON CITY | IA | 50401 | |
| CRISIS PREGNANCY CENTER | DEANNA THOMPSON | 210 W WALNUT SUITE 101 | | | KOKOMO | IN | 46901 | |
| CRISMAN SCHOOL | C/O JIM BABCOCK | 6161 OLD PORTER ROAD | | | PORTAGE | IN | 46368 | |
| CRISMAN, JEREMY | Address on file | | | | | | | |
| CRISMAN, REBECCA | Address on file | | | | | | | |
| CRISOLOGO, LEATRICE | Address on file | | | | | | | |
| CRISOSTOMO, MIKHAELA | Address on file | | | | | | | |
| CRISP, BRANDI | Address on file | | | | | | | |
| CRISP, ERICKA | Address on file | | | | | | | |
| CRISP, JOUMANA | Address on file | | | | | | | |
| CRISP, LISA | Address on file | | | | | | | |
| CRISP, MACALA | Address on file | | | | | | | |
| CRISP, MARY | Address on file | | | | | | | |
| CRISP, PEARSON | Address on file | | | | | | | |
| CRISPIN, RIGOBERTO | Address on file | | | | | | | |
| CRISPIN, SANDRA | Address on file | | | | | | | |
| CRISS, ASHLEY | Address on file | | | | | | | |
| CRISS, ASHLEY | Address on file | | | | | | | |
| CRISSINGER, RYNNE | Address on file | | | | | | | |
| CRISSY, ALEXANDRIA | Address on file | | | | | | | |
| CRIST, HEATHER | Address on file | | | | | | | |
| CRIST, JACQUELYN | Address on file | | | | | | | |
| CRIST, JOSEPH | Address on file | | | | | | | |
| CRIST, JUDITH | Address on file | | | | | | | |
| CRIST, PAUL | Address on file | | | | | | | |
| CRIST, TABITHA | Address on file | | | | | | | |
| CRIST, TAYLOR | Address on file | | | | | | | |
| CRISTIANO, BRITTNEY | Address on file | | | | | | | |
| CRISTINA M RUBIO | 110 S MAIN STREET | APT 2 | | | STILLWATER | MN | 55082 | |
| CRISTINA ZULUETA | W197N16925 STONEWALL DR | UNIT 311 | | | JACKSON | WI | 53037 | |
| CRISTINA ZULUETA | 1312 Wisconsin Avenue #106 | | | | Grafton | WI | 53024 | |
| CRISTINES CAMERA | 1105 N ALEXANDER | | | | ROYAL CREEK | MI | 48067 | |
| CRISTOFORO, SAMUEL | Address on file | | | | | | | |
| CRISTY BECKER | 120 ABERDEEN CT | | | | GENEVA | IL | 60134 | |
| CRISWELL, MADISON | Address on file | | | | | | | |
| CRISWELL, OLIVIA | Address on file | | | | | | | |
| CRISWELL, ROSE | Address on file | | | | | | | |
| CRIT R GITTERS LLC | 305 OAK STREET | | | | OAKFIELD | WI | 53065 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 365 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CRITCHFIELD, DANIELLE | Address on file | | | | | | | |
| CRITCHLOW, DAWN | Address on file | | | | | | | |
| CRITCHLOW, KOLE | Address on file | | | | | | | |
| CRITE, TAVIS | Address on file | | | | | | | |
| CRITEO CORP | PO BOX 392422 | | | | PITTSBURGH | PA | 15251-9422 | |
| CRITES, NATHAN | Address on file | | | | | | | |
| CRITES, RACHEL | Address on file | | | | | | | |
| CRITES, TAMMY | Address on file | | | | | | | |
| CRITES, TRICIA | Address on file | | | | | | | |
| CRITTENDEN, DAMITA | Address on file | | | | | | | |
| CRITTENDON, TWANJA | Address on file | | | | | | | |
| CRITTENTON HOSPITAL MEDIC | 1101 WEST UNIVERSITY | | | | ROCHESTER | MI | 48307 | |
| CRITTER HARBOR | PO BOX 443 | | | | SUPERIOR | WI | 54880 | |
| CRIVELLARO, AMY | Address on file | | | | | | | |
| CRIVITZ LANGUAGE CLUB | 400 SOUTH AVE. | | | | CRIVITZ | WI | 54114 | |
| CRMA | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| CRNICH, JULIANN | Address on file | | | | | | | |
| CROAKER, LAKESHA | Address on file | | | | | | | |
| CROCKER, CHRISTEL | Address on file | | | | | | | |
| CROCKER, DAVID | Address on file | | | | | | | |
| CROCKER, MERISSA | Address on file | | | | | | | |
| CROCKER, SARAH | Address on file | | | | | | | |
| CROCKER, SAVANNAH | Address on file | | | | | | | |
| CROCKETT, AMARI | Address on file | | | | | | | |
| CROCKETT, HEATHER | Address on file | | | | | | | |
| CROCKETT, J. GRANT | Address on file | | | | | | | |
| CROCKETT, JANEA | Address on file | | | | | | | |
| CROCKETT, KATELYNN | Address on file | | | | | | | |
| CROCKETT, MARIA | Address on file | | | | | | | |
| CROCKETT, PAMELA | Address on file | | | | | | | |
| Crocs | 7477 East Dry Creek Parkway | | | | Niwot | CO | 80503 | |
| CROCS INC | 6328 MONARCH PARK PLACE | | | | NIWOT | CO | 80503 | |
| CROCS INC | 7477 E DRY CREEK PARKWAY | | | | NIWOT | CO | 80503 | |
| CROCS INC | PO BOX 644601 | | | | PITTSBURGH | PA | 15264 | |
| CROFOOT, LAEKYN | Address on file | | | | | | | |
| CROFOOT, LYNN | Address on file | | | | | | | |
| CROFT, ABIGAIL | Address on file | | | | | | | |
| CROFT, ASHLEY | Address on file | | | | | | | |
| CROFT, DOUGLAS | Address on file | | | | | | | |
| CROFT, EMILY | Address on file | | | | | | | |
| CROFT, JAMARIUS | Address on file | | | | | | | |
| CROFT, KATHRYN | Address on file | | | | | | | |
| CROFT, MELISSA | Address on file | | | | | | | |
| CROFT, NAKIA | Address on file | | | | | | | |
| CROFT, ROSEMARY | Address on file | | | | | | | |
| CROFT, TABBATHA | Address on file | | | | | | | |
| CROFTS, GAIL | Address on file | | | | | | | |
| CROHNS & COLITIS | 448 N 28TH | | | | MILWAUKEE | WI | 53208 | |
| CROHN'S & COLITIS FOUNDATION O | 2250 N DRUID HILLS RD | STE 250 | ATTN: ANGEL WHITWORTH | | ATLANTA | GA | 30329 | |
| CROHN'S & COLITIS FOUNDATION O | C/O CORY LANOUX | 2277 HIGHWAY 36 W, SUITE 170 | | | ROSEVILLE | MN | 55113 | |
| CROHN'S AND COLITIS FOUNDATION | 1126 S 70TH STREET | SUITE 112-1B | | | MILWAUKEE | WI | 53214 | |
| CROHN'S AND COLITIS FOUNDATION | 1126 SOUTH 70TH STREET | SUITE S423 | | | MILWAUKEE | WI | 53214 | |
| CROHNS WISCONSIN CHAPTER | 1120 S 70TH SUITE 112-1B | | | | MILWAUKEE | WI | 53214 | |
| CROKE, LAURIE | Address on file | | | | | | | |
| CROKIN, JEROME | Address on file | | | | | | | |
| CROLEY, JODI | Address on file | | | | | | | |
| CROLL-LINT, DARLENE | Address on file | | | | | | | |
| CROMARTIE, ASHLEY | Address on file | | | | | | | |
| CROMARTIE, MARY | Address on file | | | | | | | |
| CROMBIE, ANN | Address on file | | | | | | | |
| CROMER, CAITLYN | Address on file | | | | | | | |
| CROMLY, JANICE | Address on file | | | | | | | |
| CROMWELL, KIMANI | Address on file | | | | | | | |
| CROMWELL, SHEA | Address on file | | | | | | | |
| CROMWELL-WRIGHT BAND | 5624 HWY 210 | | | | CROMWELL | MN | 55726 | |
| CRONBAUGH, LEEANN | Address on file | | | | | | | |
| CRONE, BRANDON | Address on file | | | | | | | |
| CRONENWETT, TAYLOR | Address on file | | | | | | | |
| CRONIES | 209 W 38TH ST SUITE 602 | | | | NEW YORK | NY | 10018 | |
| CRONIES/REPRODUCTIVE IMAGES | 209 WEST 38TH STREET | SUITE 602 | | | NEW YORK | NY | 10018 | |
| CRONIN, KATHERINE | Address on file | | | | | | | |
| CRONIN, SHIRLEY | Address on file | | | | | | | |
| CRONIN, SINEAD | Address on file | | | | | | | |
| CRONIN, TESSA | Address on file | | | | | | | |
| CRONJE, NATASHA | Address on file | | | | | | | |
| CRONK, BARBARA | Address on file | | | | | | | |
| CRONKRIGHT, TYLER | Address on file | | | | | | | |
| CRONKRITE, KATHRYN | Address on file | | | | | | | |
| CRONKRITE, RYAN | Address on file | | | | | | | |
| CROOK, DENISE | Address on file | | | | | | | |
| CROOK, FRANSHAWNNA | Address on file | | | | | | | |
| CROOK, ISABELLA | Address on file | | | | | | | |
| CROOK, NANCY | Address on file | | | | | | | |
| CROOKE, ERIN | Address on file | | | | | | | |
| CROOKER, DAVID | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 366 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CROOKER, DEBRA | Address on file | | | | | | | |
| CROOKE-REMPFER, KORI | Address on file | | | | | | | |
| CROOKS, CHRISTINA | Address on file | | | | | | | |
| CROOKS, LISA | Address on file | | | | | | | |
| CROOKSHANK PLUMBING | BOX 33 | 401 WEST MAIN ST | | | LEGRAND | IA | 50142 | |
| CROOM- BROWN, DONNA | Address on file | | | | | | | |
| CROOM, LARON | Address on file | | | | | | | |
| CROPP, CALLAN | Address on file | | | | | | | |
| CROPP, NICHOLAS | Address on file | | | | | | | |
| CROPPS DOOR SERVICE | 5183 HARLEM RD | | | | LOVES PARK | IL | 61111 | |
| CROSBY TRUCKING | PO BOX 28 | | | | MT SIDNEY | VA | 24467 | |
| CROSBY, CHLOE | Address on file | | | | | | | |
| CROSBY, KIM | Address on file | | | | | | | |
| CROSBY, TREVON | Address on file | | | | | | | |
| CROSBY, TYJUANEA | Address on file | | | | | | | |
| CROSBY-WILSON, CAYDEN | Address on file | | | | | | | |
| CROSCILL | PO BOX 409683 | | | | ATLANTA | GA | 30384-9683 | |
| CROSCILL ACQUISITION LLC | MSC# 178 | PO BOX 10583 | | | BIRMINGHAM | AL | 35202-0583 | |
| CROSCILL CURTAIN | PO BOX 409683 | | | | ATLANTA | GA | 30384-9683 | |
| CROSCILL HOME FASHIONS | PO BOX 409683 | | | | ATLANTA | GA | 30384-9683 | |
| CROSCILL HOME LLC | MSC# 178 | PO BOX 10583 | | | BIRMINGHAM | AL | 35202-0583 | |
| CROSCILL HOME LLC | 1500 NORTH CAROLINA ST | | | | GOLDSBORO | NC | 27530 | |
| CROSCILL HOME LLC/ PMG | PO BOX 930 | | | | DURHAM | NC | 27702 | |
| CROSE, SARAH | Address on file | | | | | | | |
| CROSKEY, PATRICIA | Address on file | | | | | | | |
| CROSLEY, AMANDA | Address on file | | | | | | | |
| CROSMAN, EMILY | Address on file | | | | | | | |
| CROSMAN, KATELYN | Address on file | | | | | | | |
| CROSS CO MALL MERCHANTS ASSN | 700 E BROADWAY | | | | MATTOON | IL | 61938 | |
| CROSS CO MALL MERCHANTS ASSN | 700 E BROADWAY | | | | MATTOON | IL | 61938 | |
| CROSS COUNTRY COMMUNICATIONS | 106 W 3RD ST | | | | JAMESTOWN | NY | 14701 | |
| CROSS COUNTY NATIONAL ASSOC LP | ATTN: REGIS PROPERTY MGNT | CROSS COUNTY MALL | 700 BROADWAY AVE EAST | | MATTOON | IL | 61938 | |
| CROSS COUNTY NATIONAL ASSOC LP | ATTN: REGIS PROPERTY MGNT INC | CROSS COUNTY MALL | 700 BROADWAY AVE EAST | | MATTOON | IL | 61938 | |
| CROSS CREEK KENNEL INC | 708 CR 3140 | | | | CROCKETT | TX | 75835 | |
| CROSS KEYS MOTOR INN-NEW OXFRD | 6110 YORK ROAD | PO BOX 428 | | | NEW OXFORD | PA | 17350 | |
| CROSS LANE LIONS CLUB | PO BOX 7207 | | | | CROSS LANES | WV | 25356 | |
| CROSS LANES CHRISTIAN SCHOOL | 5330 FLORADALE DRIVE | | | | CROSS LANES | WV | 25313 | |
| CROSS ROADS UMC | 2000 NORTH SCATTERFIELD ROAD | | | | ANDERSON | IN | 46012 | |
| CROSS TABERNACLE(FIRST ASSEMBL | 2929 N 7TH ST. | C/O CAROLYN PENNELL | | | TERRE HAUTE | IN | 47804 | |
| CROSS TABERNACLE(FIRST ASSEMBL | 3643 E EVANS AVENUE | | | | TERRE HAUTE | IN | 47805 | |
| CROSS WILSON, JOHNNY | Address on file | | | | | | | |
| CROSS, ALEXANDRIA | Address on file | | | | | | | |
| CROSS, AMBER | Address on file | | | | | | | |
| CROSS, CAMIA | Address on file | | | | | | | |
| CROSS, CHARLOTTE | Address on file | | | | | | | |
| CROSS, KAYA | Address on file | | | | | | | |
| CROSS, KELLI | Address on file | | | | | | | |
| CROSS, KELLY | Address on file | | | | | | | |
| CROSS, LATANYA | Address on file | | | | | | | |
| CROSS, LINDA | Address on file | | | | | | | |
| CROSS, LINDA | Address on file | | | | | | | |
| CROSS, MARILEE | Address on file | | | | | | | |
| CROSS, MARKITA | Address on file | | | | | | | |
| CROSS, PARIS | Address on file | | | | | | | |
| CROSS, SHARON | Address on file | | | | | | | |
| CROSS, STARKEYSHIA | Address on file | | | | | | | |
| CROSS, SUENER | Address on file | | | | | | | |
| CROSS, TERRENCE | Address on file | | | | | | | |
| CROSS, TYLEISHA | Address on file | | | | | | | |
| CROSS-BOLDT, ALEXANDER | Address on file | | | | | | | |
| CROSS-CLAY, MICHAEL | Address on file | | | | | | | |
| CROSSEN, BRITTANY | Address on file | | | | | | | |
| CROSSER, THOMAS | Address on file | | | | | | | |
| CROSSER, TRACIE | Address on file | | | | | | | |
| CROSSES, JOAN | Address on file | | | | | | | |
| CROSSETT, CANDRA | Address on file | | | | | | | |
| CROSSLAND, RHONDA | Address on file | | | | | | | |
| CROSSLEY, DANIELLE | Address on file | | | | | | | |
| CROSSLEY, GABRIEL | Address on file | | | | | | | |
| CROSSLEY, VON | Address on file | | | | | | | |
| CROSSMAN, EDWARD | Address on file | | | | | | | |
| CROSSMAN, KATHY | Address on file | | | | | | | |
| CROSSMARK GRAPHICS INC | 16100 WEST OVERLAND DR | | | | NEW BERLIN | WI | 53151 | |
| CROSSON, BRITTNY | Address on file | | | | | | | |
| CROSSROADS | 199 NEW COUNTRY ROAD | | | | SACO | ME | 04072 | |
| CROSSROADS AG | FORMERLY KNOWN AS (NEWBURGH AS | PO BOX 2635 | | | NEWBURGH | NY | 12550 | |
| Crossroads Center - Waterloo Owner LLC | 105 North Spring Street | | | | Greenville | SC | 29601 | |
| CROSSROADS CHURCH | 6056 COUNTY ROAD J | | | | ALGOMA | WI | 54201 | |
| CROSSROADS CHURCH OF GOD | 3940 Pinckney Road | | | | Howell | MI | 48843 | |
| CROSSROADS CHURCH OF GOD | 708 Sharps Point Road | P.O. Box 119 | | | Fruitland | MD | 21826 | |
| CROSSROADS CHURCH OF GOD YOUTH | 3940 PINCKNEY RD | | | | HOWELL | MI | 48843 | |
| CROSSROADS CHURCH OF GOD YOUTH | 3940 S. PINCKNEY RD | | | | HOWELL | MI | 48843 | |
| CROSSROADS COMMUNICATIONS | 1301 OHIO STREET | ATTN: BILL COOK | | | TERRE HAUTE | IN | 47807 | |
| CROSSROADS DOOR & HARDWARE INC | 1301 EAGLE STREET | | | | TERRE HAUTE | IN | 47807 | |
| CROSSROADS MALL 1999 LLC | 217 SOUTH 25TH ST | | | | FORT DODGE | IA | 50501 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CROSSROADS MALL 1999 LLC | 217 SOUTH 25TH ST | | | | FORT DODGE | IA | 50501 | |
| CROSSROADS REALTY LLC | 150 GREAT NECK RD, SUITE 304 | ATTN: BARBIE KASHI | | | GREAT NECK | NY | 11021 | |
| CROSSROADS REALTY LLC | 150 GREAT NECK RD | SUITE 304 | ATTN: BARBIE KASHI | | GREAT NECK | NY | 11021 | |
| CROSSROADS SHELTER | 1307 COURT STREET | | | | SIOUX CITY | IA | 51105 | |
| CROSSTEC INTERNATIONAL LIMITED | RM1505 625 KINGS RD | | | | NORTHPOINT | HK | | |
| CROSSVIEW CHRISTIAN CHURCH | 4237 SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068 | |
| CROSSVIEW CHRISTIAN CHURCH | WOMENS MINISTRIES - TRACY REEV | 9548 HACKER FARM LANE | | | CENTERVILLE | OH | 45458 | |
| CROSSWHITE, TAYLOR | Address on file | | | | | | | |
| CROSTEN, HALEY | Address on file | | | | | | | |
| CROSWELL VIP MOTORCOACH SRVCS | 975 W MAIN ST | | | | WILLIAMSBURG | OH | 45176-1147 | |
| CROTEAU, HOLLY | Address on file | | | | | | | |
| CROTTEAU, CASSIDY | Address on file | | | | | | | |
| CROTTY, CONNIE | Address on file | | | | | | | |
| CROTTY, KEELIN | Address on file | | | | | | | |
| CROTTY, MEGAN | Address on file | | | | | | | |
| CROTTY, STEPHEN | Address on file | | | | | | | |
| CROTZER, MICHELLE | Address on file | | | | | | | |
| CROUCH, BRENDA | Address on file | | | | | | | |
| CROUCH, DANIEL | Address on file | | | | | | | |
| CROUCH, TAMMY | Address on file | | | | | | | |
| CROUCHER, BRIAN | Address on file | | | | | | | |
| CROUD, DELVONTE | Address on file | | | | | | | |
| CROUDEP, STEPHANIE | Address on file | | | | | | | |
| CROUGH, BRANDI | Address on file | | | | | | | |
| CROUSE BODY SHOP INC | 279 E 250 N | | | | WARSAW | IN | 46582 | |
| CROUSE, ALEXIS | Address on file | | | | | | | |
| CROUSE, AMANDA | Address on file | | | | | | | |
| CROUSE, ANGELLICA | Address on file | | | | | | | |
| CROUSE, BRIANNE | Address on file | | | | | | | |
| CROUSE, BROOKLYN | Address on file | | | | | | | |
| CROUSE, CHRISTINA | Address on file | | | | | | | |
| CROUSE, CHRISTINE | Address on file | | | | | | | |
| CROUSE, DESIREE | Address on file | | | | | | | |
| CROUSE, ERIN | Address on file | | | | | | | |
| CROUSE, HALEY | Address on file | | | | | | | |
| CROUSE, JACOB | Address on file | | | | | | | |
| CROUSE, JEFFERY | Address on file | | | | | | | |
| CROUSE, RICHARD | Address on file | | | | | | | |
| CROUSE, TIMOTHY | Address on file | | | | | | | |
| CROUSER, LORA | Address on file | | | | | | | |
| CROUSHORN, NOELLE | Address on file | | | | | | | |
| CROUTCHER, XIAOFEI | Address on file | | | | | | | |
| CROW WING COUNTY UNITED WAY | PO BOX 381 | | | | BRAINERD | MN | 56401 | |
| CROW, AMBER | Address on file | | | | | | | |
| CROW, BONNIE | Address on file | | | | | | | |
| CROW, CURTIS | Address on file | | | | | | | |
| CROW, KATHLEEN | Address on file | | | | | | | |
| CROWD CONTROL WAREHOUSE | 1881 HICKS RD-SUITE B | | | | ROLLING MEADOWS | IL | 60008 | |
| CROWDER JR CO | 2184 INDUSTRIAL DR | | | | BETHLEHEM | PA | 18017-2154 | |
| CROWDER, ALFONSO | Address on file | | | | | | | |
| CROWDER, DREQUAN | Address on file | | | | | | | |
| CROWDER, JAMEL | Address on file | | | | | | | |
| CROWDER, JENNIFER | Address on file | | | | | | | |
| CROWDER, JILL | Address on file | | | | | | | |
| CROWDER, LISA | Address on file | | | | | | | |
| CROWDER, MATTHEW | Address on file | | | | | | | |
| CROWDER, MICHELLE | Address on file | | | | | | | |
| CROWDER, NICHOLAS | Address on file | | | | | | | |
| CROWDER, SAMUEL | Address on file | | | | | | | |
| CROWDER, TAMMY | Address on file | | | | | | | |
| CROWDER, TIANA | Address on file | | | | | | | |
| CROWDER, TYRA | Address on file | | | | | | | |
| CROWE, CURTIS | Address on file | | | | | | | |
| CROWE, DEVIN | Address on file | | | | | | | |
| CROWE, ELIZABETH | Address on file | | | | | | | |
| CROWE, JACOB | Address on file | | | | | | | |
| CROWE, LAURA | Address on file | | | | | | | |
| CROWE, LINDSAY | Address on file | | | | | | | |
| CROWE, MARIE | Address on file | | | | | | | |
| CROWE, RHONDA | Address on file | | | | | | | |
| CROWE, WENDY | Address on file | | | | | | | |
| CROWELL, CAMELLIA | Address on file | | | | | | | |
| CROWELL, JEANET | Address on file | | | | | | | |
| CROWELL, SEAN | Address on file | | | | | | | |
| CROWERS, BRYAN | Address on file | | | | | | | |
| CROWL, ZANDRA | Address on file | | | | | | | |
| CROWLEY FABRICATING-MACHINING | 70 OLIVE STREET | | | | JOHNSON CITY | NY | 13790 | |
| CROWLEY FLECK PLLP | PO BOX 30441 | | | | BILLINGS | MT | 59107 | |
| CROWLEY HAUGHEY HANSON TOOLE | & DIETRICH | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 | |
| CROWLEY, DUANE | Address on file | | | | | | | |
| CROWLEY, JENNIFER | Address on file | | | | | | | |
| CROWLEY, JENNIFER | Address on file | | | | | | | |
| CROWLEY, JOAN | Address on file | | | | | | | |
| CROWLEY, JOHN | Address on file | | | | | | | |
| CROWLEY, KATHRYN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CROWLEY, LAURA | Address on file | | | | | | | |
| CROWLEY, PATRICK | Address on file | | | | | | | |
| CROWLEY-FOUST, LISA | Address on file | | | | | | | |
| CROWN | 2100 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| CROWN CLEANERS | 5018 EP TRUE PARKWAY | | | | WEST DES MOINES | IA | 50265 | |
| CROWN COLLEGE CHOIR - ROCHESTE | 79225 270TH STREET | | | | RACINE | MN | 55967 | |
| CROWN COLLEGE CHOIR - ROCHESTE | C/O KAREN NOVINGER | 79225 270TH STREET | | | RACINE | MN | 55967 | |
| CROWN COLLEGE CHOIR - SOUTH | C/O RUTH VOLK | 1153 TIFFANY CIR N | | | EAGAN | MN | 55123 | |
| CROWN CRAFTS INFANT PRODUCTS | 711 West Walnut Street | | | | Compton | CA | 90220 | |
| CROWN CRAFTS INFANT PRODUCTS | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CROWN ELECTIC INC | 1041 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47804 | |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EVENT RENTALS | 1933 OHIO AVE | | | | PARKERSBURG | WV | 26101 | |
| CROWN FLORAL SHOP | 902 SOUTH 1ST | | | | WILLMAR | MN | 56201 | |
| CROWN JEWEL FOUNDATION | 1103 W 110TH PLACE | | | | CHICAGO | IL | 60643 | |
| CROWN LIFT TRUCKS | 4100 OLYMPIC BLVD | | | | JOLIET | IL | 60431 | |
| CROWN LIFT TRUCKS | PO BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| CROWN METAL MANUFACTURING CO | DEPT 4230 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| CROWN PERSONNEL SERVICES INC | PO BOX 1848 | | | | DAYTON | OH | 45401-1848 | |
| CROWN PLASTICS | 116 MAY DR | | | | HARRISON | OH | 45030 | |
| CROWN POINT BABE RUTH- MAD DOG | 11212 PIKE PLACE | | | | CROWN POINT | IN | 46307 | |
| CROWN POINT BABE RUTH- MAD DOG | DAWN DALEY | 11212 PIKE PL | | | CROWN POINT | IN | 46307 | |
| CROWN POINT CAL RIPKEN YOUTH | 11141 FAIRBANKS CT | 12U TRAVEL B BASEBALL | | | CROWN POINT | IN | 46307 | |
| CROWN POINT CAL RIPKEN YOUTH 1 | 11141 FAIRBANKS CT | | | | CROWN POINT | IN | 46307 | |
| CROWN POINT CAL RIPKEN YOUTH 1 | 11141 FAIRBANKS CT | ATTN MARY POPONAS | | | CROWN POINT | IN | 46307 | |
| CROWN PRINCE INC | 5695 W FRANKLIN DRIVE | | | | FRANKLIN | WI | 53132 | |
| CROWN SERVICES INC | 2450 ADVANCED BUSINESS | | | | COLUMBUS | OH | 43228 | |
| CROWSER, JEANNE | Address on file | | | | | | | |
| CROWSON, AMY | Address on file | | | | | | | |
| CROWTHER, TRACEY | Address on file | | | | | | | |
| CROZIER, CARLEE | Address on file | | | | | | | |
| CROZIER, KIERSTEN | Address on file | | | | | | | |
| CRST VAN EXPEDITED INC | PO BOX 71573 | | | | CHICAGO | IL | 60694 | |
| CRST VAN EXPEDITED, INC. | 3930 16th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| CRT PROCESSING LLC | 2535 BELOIT AVE | | | | JANESVILLE | WI | 53546 | |
| CRUCIAL HUMAN SERVICES INC | 230 MOSELLE STREET | | | | BUFFALO | NY | 14211 | |
| CRUEA, ALEX | Address on file | | | | | | | |
| CRUFF, JONI | Address on file | | | | | | | |
| CRUFF, KENDRA | Address on file | | | | | | | |
| CRUICKSHANK, BRYAN | Address on file | | | | | | | |
| CRUICKSHANK, ROBIN | Address on file | | | | | | | |
| CRUIKSHANK, CHRISTINA | Address on file | | | | | | | |
| CRUIKSHANK, JANINE | Address on file | | | | | | | |
| CRUISE, DIXIE | Address on file | | | | | | | |
| CRUISE, KARAH | Address on file | | | | | | | |
| CRUISER ELECTRIC | 7660 NE 19TH LANE | | | | ANKENY | IA | 50021 | |
| CRUM AND FORSTER | ATTN ACCOUNTING DEPT | NW 8471 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8471 | |
| CRUM, DOUGLAS | Address on file | | | | | | | |
| CRUM, JOSHUA | Address on file | | | | | | | |
| CRUMBLE, NICOLE | Address on file | | | | | | | |
| CRUMBLEY, ERIK | Address on file | | | | | | | |
| CRUMP, ALLYSON | Address on file | | | | | | | |
| CRUMP, CHELSEA | Address on file | | | | | | | |
| CRUMP, DAISY | Address on file | | | | | | | |
| CRUMP, JERRIKA | Address on file | | | | | | | |
| CRUMP, MEKALA | Address on file | | | | | | | |
| CRUMP, MICHELLE | Address on file | | | | | | | |
| CRUMP, MORGAN | Address on file | | | | | | | |
| CRUMP, SHERRI | Address on file | | | | | | | |
| CRUMPTON, EMILY | Address on file | | | | | | | |
| CRUMPTON, SHANTA | Address on file | | | | | | | |
| CRUMRINE, JOSEPH | Address on file | | | | | | | |
| CRUMRINE, REBECCA | Address on file | | | | | | | |
| CRUNCHKINS | 35335 VIA JOSEFINA | | | | RANCHO MIRAGE | CA | 92270 | |
| CRUPPENINK, COLEEN | Address on file | | | | | | | |
| CRUSAN, COURTNEY | Address on file | | | | | | | |
| CRUSE, DENISE | Address on file | | | | | | | |
| CRUSE, KRISTI | Address on file | | | | | | | |
| CRUSEY, MEGAN | Address on file | | | | | | | |
| CRUSH ENTERTAINMENT | 1229 ROWIN RD | | | | INDIANAPOLIS | IN | 46220 | |
| CRUSSELLE, JAYLEE | Address on file | | | | | | | |
| CRUSZ, SHEVONNE | Address on file | | | | | | | |
| CRUTCHER, CHARLES | Address on file | | | | | | | |
| CRUTCHER, RHODA | Address on file | | | | | | | |
| CRUTHIRDS, NANCY | Address on file | | | | | | | |
| CRUZ BRACAMONTES, LESLIE | Address on file | | | | | | | |
| CRUZ GARCIA, RICARDO | Address on file | | | | | | | |
| CRUZ PENA, LISMARY | Address on file | | | | | | | |
| CRUZ ROSARIO, ANA | Address on file | | | | | | | |
| CRUZ SPOERL, CYNTHIA | Address on file | | | | | | | |
| CRUZ SPOERL, KARLA | Address on file | | | | | | | |
| CRUZ, ALEXANDRA | Address on file | | | | | | | |
| CRUZ, AMY | Address on file | | | | | | | |
| CRUZ, ANDREA | Address on file | | | | | | | |
| CRUZ, BERNADETTE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 369 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRUZ, BEVERLY | Address on file | | | | | | | |
| CRUZ, BLANCA | Address on file | | | | | | | |
| CRUZ, CELESTE | Address on file | | | | | | | |
| CRUZ, CELESTE | Address on file | | | | | | | |
| CRUZ, CHRISTINA | Address on file | | | | | | | |
| CRUZ, CZARINA ANNE | Address on file | | | | | | | |
| CRUZ, DIANNA | Address on file | | | | | | | |
| CRUZ, DIANNE | Address on file | | | | | | | |
| CRUZ, EDITH | Address on file | | | | | | | |
| CRUZ, EDWIN | Address on file | | | | | | | |
| CRUZ, EFRAIN | Address on file | | | | | | | |
| CRUZ, ELIZABETH | Address on file | | | | | | | |
| CRUZ, ELIZABETH-MARIE | Address on file | | | | | | | |
| CRUZ, ENRIQUE | Address on file | | | | | | | |
| CRUZ, FATIMA | Address on file | | | | | | | |
| CRUZ, FRANCHESKA | Address on file | | | | | | | |
| CRUZ, GERALD | Address on file | | | | | | | |
| CRUZ, JACKIE | Address on file | | | | | | | |
| CRUZ, JADE | Address on file | | | | | | | |
| CRUZ, JAINE | Address on file | | | | | | | |
| CRUZ, JEANETTE | Address on file | | | | | | | |
| CRUZ, JESSICA | Address on file | | | | | | | |
| CRUZ, JORGE | Address on file | | | | | | | |
| CRUZ, KARINA | Address on file | | | | | | | |
| CRUZ, KELSEY | Address on file | | | | | | | |
| CRUZ, KENDRY | Address on file | | | | | | | |
| CRUZ, KENNETH | Address on file | | | | | | | |
| CRUZ, KOBEN | Address on file | | | | | | | |
| CRUZ, LANE | Address on file | | | | | | | |
| CRUZ, LAURA | Address on file | | | | | | | |
| CRUZ, LEXUS | Address on file | | | | | | | |
| CRUZ, LILIANI | Address on file | | | | | | | |
| CRUZ, LYSSET | Address on file | | | | | | | |
| CRUZ, MARGARITA | Address on file | | | | | | | |
| CRUZ, MARIA | Address on file | | | | | | | |
| CRUZ, NATALIE | Address on file | | | | | | | |
| CRUZ, NATASHA | Address on file | | | | | | | |
| CRUZ, NINA | Address on file | | | | | | | |
| CRUZ, REYNA | Address on file | | | | | | | |
| CRUZ, REYNALDO | Address on file | | | | | | | |
| CRUZ, TANIA | Address on file | | | | | | | |
| CRUZ, TATYANA | Address on file | | | | | | | |
| CRUZ, VISENTE | Address on file | | | | | | | |
| CRUZ, WINTER | Address on file | | | | | | | |
| CRYDER, PIETER | Address on file | | | | | | | |
| CRYOR, KENYA | Address on file | | | | | | | |
| CRYSTAL AWARDS | 100 CHURCH STREET | | | | AMSTERDAM | NY | 12010 | |
| CRYSTAL AWARDS | 2615 BRENNER DRIVE | | | | DALLAS | TX | 75220 | |
| CRYSTAL BIZZELL | BOSTON STORE | 2501 WEST WABASH | | | SPRINGFIELD | IL | 62704 | |
| CRYSTAL BLACKLEY | 2012 S HARDING AVENUE | | | | MASON CITY | IA | 50401 | |
| CRYSTAL BOTKIN | 102 CLEVELAND AVE | | | | NITRO | WV | 25143 | |
| CRYSTAL CHRISTIANSON | 415 ROASEMARY CT | | | | PULASKI | WI | 54162 | |
| CRYSTAL CLEAN INC | 2205 MISSISSIPPI | | | | GREEN RIVER | WY | 82935 | |
| CRYSTAL CLEAR INDUSTRIES | P.O. BOX 60 | | | | RIDGEFIELD PARK | NJ | 07660-2380 | |
| CRYSTAL CLEAR INDUSTRIES | W/O/09/09 | PO BOX 27752 | | | NEWARK | NJ | 07101-7752 | |
| CRYSTAL CLEAR WATER CO | 3900 DELAWARE AVE | | | | DES MOINES | IA | 50313 | |
| CRYSTAL EDDY | 2290 MAYFLOWER DR | | | | AURORA | IL | 60506 | |
| Crystal Financial SBIC LP | Two International Place | 17th Floor | | | Boston | MA | 02110 | |
| Crystal Financial SPV LLC | Two International Place | 17th Floor | | | Boston | MA | 02110 | |
| CRYSTAL GARCIA | 217 S 1ST | APT 2 | | | COUNCIL BLUFF | IA | 51503 | |
| CRYSTAL GARDENS | 5768 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| CRYSTAL GLASS INC | PO BOX 924 | | | | MUNCIE | IN | 47308 | |
| CRYSTAL H MARTINEZ | 2748 N RICHMOND ST | | | | CHICAGO | IL | 60647 | |
| CRYSTAL HALL | PO BOX 25 | | | | KENSETT | IA | 50448 | |
| CRYSTAL HANSEN | 6156 S 31ST ST #3 | | | | GREENFIELD | WI | 53221-5629 | |
| CRYSTAL HOYA INC | 41 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| CRYSTAL KOBE | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CRYSTAL KOBE | MILBERG FACTORS INC W/O/05/10 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| CRYSTAL KOBE/PMG | 1410 BROADWAY | 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| CRYSTAL KOBE/PMG | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| CRYSTAL LARSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CRYSTAL LEEANN PHOTOGRAPHY | 203 W MAIN STREET | | | | GREENVILLE | OH | 45331 | |
| CRYSTAL M RUSSELL | 205 SAMPSON ST | | | | JAMESTOWN | NY | 14701 | |
| CRYSTAL M SURVIS | 1502 N 11TH AVE | | | | WEST BEND | WI | 53090 | |
| CRYSTAL MAYERS | 220 LARTRY DRIVE | | | | RED LION | PA | 17356 | |
| CRYSTAL MIGRATION SERVICES | 10615 168TH ST | | | | SURREY | BC | V4N 1M5 | |
| CRYSTAL MOTOR EXPRESS INC | PO BOX 501 | | | | WAKEFIELD | MA | 01880 | |
| CRYSTAL MYERS | BON TON STS # 51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| CRYSTAL PECHT | 10368 NORTH EAGLE VALLEY ROAD | | | | HOWARD | PA | 16841 | |
| CRYSTAL POINT | 6619 NORTH SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85250-4421 | |
| CRYSTAL POINT | 19515 North Creek Parkway Suite 204 | | | | Bothell | WA | 98011-7425 | |
| CRYSTAL PRITCHARD | N7253 FOREST RD #39 | | | | BEAVER DAM | WI | 53916 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS | 5660 NEW NORTHSIDE DR | SUITE 500 | | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | Dallas | TX | 75266 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CRYSTAL SPRINGS FLORIST | 1475 PIPESTONE RD | | | | BENTON HARBOR | MI | 49022 | |
| CRYSTAL SPRINGS/HINCKLEY/RELYA | 5660 NEW NORTHSIDE DR | SUITE 500 | | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS/HINCKLEY/RELYA | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS/HINCKLEY/RELYA | PO BOX 952748 | | | | ST LOUIS | MO | 63195-2748 | |
| CRYSTAL SYZMANKIEWICZ | 27420 WEDDEL AVE | | | | TRENTON | MI | 48183-4840 | |
| CRYSTAL WATER CO INC | 3288 ALPENA ST | | | | BURTON | MI | 48529 | |
| CRYSTAL WATER SYSTEMS | 3900 DELAWARE AVE | | | | DES MOINES | IA | 50313 | |
| CRYSTAL WORLD INC | 89 LEUNING ST | UNIT A2 | | | SOUTH HACKENSAC | NJ | 07606-1345 | |
| CRYSTAL YE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CRYSTALCLEAR WEALTH LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CRYSTALCLEAR WEALTH LIMITED | NO 69 HSI PEI ROAD | PANCHIAO CITY | | | TAIPEI HSIE | | | |
| CRYSTALCLEAR WEALTH LIMITED | NO 69 SHI PEI ROAD | PANACHIAO CITY | | | TAIPEI HSIE | | | |
| CRYSTALERY | 1598 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| CRYSTALERY | PO BOX 6951 | | | | MCLEAN | VA | 22106 | |
| CRYSTAL-KOBE LTD | 1410 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CRYSTIE CARL | 2427 PINEVIEW AVE | | | | DULUTH | MN | 55811 | |
| CS ELECTRONIC SYSTEMS | 24 EAST WOODS DRIVE | | | | LITITZ | PA | 17543-8643 | |
| CSAC | C/O GC SERVICES LP | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| C-SAW ENTERPRISES INC | PO BOX 230221 | W/O/05/13 | | | ENCINITAS | CA | 92023 | |
| C-SAW ENTERPRISES INC/ PMG | 2240 ENCINITAS BLVD STE D464 | | | | ENCINITAS | CA | 92024 | |
| CSC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSCC | 1122 W WASHINGTON BLVD | 3RD FLOOR | | | LOS ANGELES | CA | 90015 | |
| CSCMP | 333 E BUTTERFIELD ROAD | SUITE 140 | | | LOMBARD | IL | 60148-5617 | |
| CSCMP DELAWARE VALLEY ROUNDTAB | ATTN: JIM VOLOVICH | 109 WILLOW GLEN DRIVE | | | KENNETT SQUARE | PA | 19348 | |
| CSCMP LEHIGH VALLEY ROUNDTABLE | ATTN: TOM FIORINI | PO BOX 20866 | | | LEHIGH VALLEY | PA | 18002-0866 | |
| CSENSITS, SHARON | Address on file | | | | | | | |
| CSERNAI, KIMBERLY | Address on file | | | | | | | |
| CSESI INC | PO BOX 252 | | | | SILVER SPRING | PA | 17575 | |
| CSF WESTFIELD DOLLARS FOR SCHO | P.O. BOX 382 | | | | WESTFIELD | MA | 01086 | |
| CSG | 3922 COCONUT PALM DRIVE | | | | TAMPA | FL | 33619-8321 | |
| CSI II /DBA LOAN EXPRESS | 180 W WASHINGTON, SUITE 300 | | | | CHICAGO | IL | 60602 | |
| CSI MATERIAL HANDLING INC | 3075 AVENUE B | | | | BETHLEHEM | PA | 18017 | |
| CSIZMADIA, STEVEN | Address on file | | | | | | | |
| CSM CORPORATE WORX SAUKVILLE | ATTN: VICKI HEBEIN | 830 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |
| CSN SUPPLY | 800 BOYLSTON ST STE 1600 | | | | BOSTON | MA | 02199 | |
| CSS MARKETING LLC | 12774 HWY 61 | | | | BURLINGTON | IA | 52601 | |
| CSS MARKETING LLC/ PMG | 1800 RIVER ST | | | | BURLINGTON | IA | 52601 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORSEARCH | 345 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| CT LIEN SOLUTIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| CT METAL WARE FACTORY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CT METAL WARE FACTORY LTD | BLOCK B VICTORY INDL BLDG | 151-157 WO YI HOP ROAD KWAI | | | HONG KONG | | | |
| CTA DIGITAL | 49 S 2ND STREET | | | | BROOKLYN | NY | 11249 | |
| CTA INC | PO BOX 30071 | | | | BILLINGS | MT | 59107 | |
| CTCB | CARLISLE DIVISION | 19 S HANOVER STREET SUITE 102 | | | CARLISLE | PA | 17013 | |
| CTCB | HARRISBURG DIVISION | PO BOX 60547 | | | HARRISBURG | PA | 17106-0547 | |
| CTF ILLINOIS CHAMPAIGN ADVOCAC | 6775 Prosperi Drive | | | | Tinley Park | IL | 60477 | |
| CTH-SHERRILL OCCASIONAL | PO BOX 890072 | | | | CHARLOTTE | NC | 28289-0072 | |
| CTI | 10540 YORK RD | SUITE F-G | | | HUNT VALLEY | MD | 21030 | |
| CTL COMPANY INC | 7713 BOMBARDIER COURT | PO BOX 449 | | | WAUSAU | WI | 54402-0449 | |
| CTM BROCHURE DISPLAY, MO | 5542 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133-3316 | |
| CTM MEDIA GROUP | 5542 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133-3316 | |
| CTM MEDIA GROUP INC | 11 LARGO DR SOUTH | | | | STAMFORD | CT | 06907 | |
| CU RECOVERY | 26263 FOREST BLVD | | | | WYOMING | MN | 55902 | |
| CUADRA, EUGENIA | Address on file | | | | | | | |
| CUADRO, FERNANDA | Address on file | | | | | | | |
| CUB FOODS | 14133 EDGEWOODD DR | | | | BAXTER | MN | 56425 | |
| CUB FOODS | 417 8TH AVE NE | | | | BRAINERD | MN | 56401 | |
| CUB PACK 37 | 1747 FILBERT STREET | C/O VENETTA CAPERTINO | | | YORK | PA | 17404 | |
| CUB PACK 6 - BOY SCOUTS OF AME | 1718 WINTERS RD | ATT: MARIE MOORE | | | WRIGHTSVILLE | PA | 17368 | |
| CUB SCOUT PACK 46 | 1402 ASHLEY DRIVE | TIMOTHY LUTHERAN CHURCH | | | MARION | OH | 43302 | |
| CUB SCOUNT PACK 46 TIMOTHY LUT | 1402 ASHLEY DRIVE | ATTEN" MICHAEL | | | MARION | OH | 43302 | |
| CUB SCOUNT PACK 46 TIMOTHY LUT | ATTN: MICHAEL STARCHER | 1402 ASHLEY DRIVE | | | MARION | OH | 43302 | |
| CUB SCOUNT PACK 46 TIMOTHY LUT | 1402 ASHLEY DRIVE | | | | MARION | OH | 43302 | |
| CUB SCOUT PACK #209 | 911 S. ROOSEVELT AVE | C/O BRENDA SMITH | | | EDINBURG | IN | 46124 | |
| CUB SCOUT PACK #209 | 911 S. ROOSEVELT AVE. | C/O BRENDA SMITH | | | EDINBURGH | IN | 47201 | |
| CUB SCOUT PACK #685 | JENNIFER HAINES | 416 ELLIOTSVILLE RD | | | FARMINGTON | PA | 15437 | |
| CUB SCOUT PACK #820 | 242 WESTERN AVENUE | C/O MELANIE COOPER | | | WESTFIELD | MA | 01085 | |
| CUB SCOUT PACK #820 | 242 WESTERN AVENUE | C/O MELANIE MCNAMARA | | | WESTFIELD | MA | 01085 | |
| CUB SCOUT PACK 106 | 26 INDEPENDENCE RD. | | | | MOUNTAIN TOP | PA | 18707 | |
| CUB SCOUT PACK 123 | 1271 WYOMING AVE. | | | | KINGSTON | PA | 18704 | |
| CUB SCOUT PACK 123 | 1170 MURRAY ST | | | | FORTY FORT | PA | 18704 | |
| CUB SCOUT PACK 123 | 274 SLOCUM ST | | | | SWOYERSVILLE | PA | 18704 | |
| CUB SCOUT PACK 139 | 219 WEST 30TH ST | | | | KEARNEY | NE | 68845 | |
| CUB SCOUT PACK 151 | 400 3RD AVE | | | | AXTELL | NE | 68924 | |
| CUB SCOUT PACK 16 | 3 WINTER WAY | | | | CHAMPION | PA | 15622 | |
| CUB SCOUT PACK 190 | 1042 HILLTOP RD | | | | LEESPORT | PA | 19533 | |
| CUB SCOUT PACK 2000 - AMERICAN | 1038 MULBERRY CT | | | | CORALVILLE | IA | 52241 | |
| CUB SCOUT PACK 2000 - AMERICAN | 1038 MULBERRY CT | | | | CORALVILLE | IA | 52241 | |
| CUB SCOUT PACK 228 | 4482 47TH ST S | APT 112 | | | FARGO | ND | 58104 | |
| CUB SCOUT PACK 228 | 808 10TH AVE EAST | | | | WEST FARGO | ND | 58078 | |
| CUB SCOUT PACK 281 | 46 JACKSON STREET | | | | DALLAS | PA | 18612 | |
| CUB SCOUT PACK 3004 | 201 EAST MAIN STREET | | | | BATAVIA | NY | 14020 | |
| CUB SCOUT PACK 3004 | 7215 AKRON ROAD | | | | LOCKPORT | NY | 14094 | |
| CUB SCOUT PACK 3772 | 4260 S 600 E | | | | PIERCETON | IN | 46562 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CUB SCOUT PACK 3772 | 504 ROSS AVE UNIT B | | | | WARSAW | IN | 46580 | |
| CUB SCOUT PACK 381 | 9758 E. HIGHLAND RD | | | | HOWELL | MI | 48843 | |
| CUB SCOUT PACK 381 | 9758 E. HIGHLAND RD | MELISSA MARCUM | | | HOWELL | MI | 48843 | |
| CUB SCOUT PACK 3827 | 1802 UNION AVE | | | | SHEBOYGAN | WI | 53081 | |
| CUB SCOUT PACK 404 ELLIOTT | 6731 A STREET | | | | LINCOLN | NE | 68510 | |
| CUB SCOUT PACK 404 ELLIOTT | 8240 SOUTH ST | | | | LINCOLN | NE | 68506 | |
| CUB SCOUT PACK 47 | 5443 TONAWANDA CREEK RD. | | | | N. TONAWANDA | NY | 14094 | |
| CUB SCOUT PACK 47 | 7182 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| CUB SCOUT PACK 47 | 5529 MAPLETON RD. | | | | LOCKPORT | NY | 14094 | |
| CUB SCOUT PACK 47 | 7182 PENDALE CIRCLE | | | | N. TONAWANDA | NY | 14120 | |
| CUB SCOUT PACK 549 | C/O STEVE OR KELLY FOX | | | | WEST MILFORD | WV | | |
| CUB SCOUT PACK 616 | 27 LILLE LANE | | | | CHEEKTOWAGA | NY | 14227 | |
| CUB SCOUT PACK 68 | 185 BARTON ROAD | | | | WINDSOR | NY | 13865 | |
| CUB SCOUT PACK 816 | 1018 COLLEGE AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| CUB SCOUT PACK 816 | 3031 17TH STREET | | | | NIAGARA FALLS | NY | 14305 | |
| CUB SCOUT PACK 91 | 12948 MEADOW LANE | | | | PLAINFIELD | IL | 60585 | |
| CUB SCOUT TROOP# 366 | 1165 SHOEMAKER AVENUE | WYOMING/WEST WYOMING | | | WYOMING | PA | 18644 | |
| CUB SCOUTS PACK 108 | 22 ELIZABETH AVENUE | C/O GARY D'ANDREA | | | WESTFIELD | MA | 01085 | |
| CUB SCOUTS PACK 13 WASHINGTON | 1270 WRIGHT RD | BARN | | | QUAKERTOWN | PA | 18951 | |
| CUB SCOUTS PACK 13 WASHINGTON | 1270 WRIGHT ROAD | | | | QUAKERTOWN | PA | 18951 | |
| CUB SCOUTS PACK 29 | BRAD BURR | PO BOX 212 | | | CUMBERLAND | MD | 21502 | |
| CUB SCOUTS TROOP 69 | 5212 E MESSNER RD | | | | APPLE CREEK | OH | 44606 | |
| CUBA CANDLE COMPANY | 2720 COLVIN BLVD | | | | TONAWANDA | NY | 14150 | |
| CUBA CANDLE COMPANY | 33 SOUTH ST | | | | CUBA | NY | 14727 | |
| CUBA-FITZKE, JULIE | Address on file | | | | | | | |
| CUBBISON, KIMBRA | Address on file | | | | | | | |
| CUBELIC, SANDRA | Address on file | | | | | | | |
| CUBELIC,SANDRA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| CUBIC VISUAL SYSTEMS USA LLC | 2170 COUNTY ROAD 42 WEST | | | | BURNSVILLE | MN | 55337 | |
| CUBITO, TRACY | Address on file | | | | | | | |
| CUBPACK 6-BOYSCOUTS OF AMERICA | 2425 CRALEY ROAD | ATT: MARIE MOORE | | | WINDSOR | PA | 17366 | |
| CUBS FOODS | 14133 EDGEWOOD DR NORTH | | | | BAXTER | MN | 56425 | |
| CUBSCOUTS -CENTVILLE | 1668 HUNTERS TRL | | | | CENTERVILLE | MN | 55038 | |
| CUBSCOUTS PACK 432 | 7087 GOIFFON ROAD | | | | CENTERVILLE | MN | 55038 | |
| CUCLASURE, MICHELE | Address on file | | | | | | | |
| CUCUNATO, KRISTINA | Address on file | | | | | | | |
| CUCUZ, SUZANNA | Address on file | | | | | | | |
| CUDAHY/ST. FRANCIS PROJECT CON | P.O. BOX100093 | | | | CUDAHY | WI | 53110 | |
| CUDAHY-ST. FRANCIS LITTLE BASE | 5581 S. INDIANA AVENUE | | | | CUDAHY | WI | 53110 | |
| CUDLIE ACCESSORIES | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| CUDLIE ACCESSORIES | 1 EAST 33RD STREET 7TH FLOOR | | | | NEW YORK | NY | 10016 | |
| CUDMORE, MONA | Address on file | | | | | | | |
| CUELLAR, EVA | Address on file | | | | | | | |
| CUELLAR, NATALIE | Address on file | | | | | | | |
| CUELLAR, VANESSA | Address on file | | | | | | | |
| CUEVAS, ANGELA | Address on file | | | | | | | |
| CUEVAS, GISELLE | Address on file | | | | | | | |
| CUEVAS, JOSELINE | Address on file | | | | | | | |
| CUEVAS, KATHYA | Address on file | | | | | | | |
| CUEVAS, ROSAMARIA | Address on file | | | | | | | |
| CUEVAS, VALERIE | Address on file | | | | | | | |
| CUEVAS-SELL, JACOB | Address on file | | | | | | | |
| CUFARO, AMANDA | Address on file | | | | | | | |
| CUFF, CATHERINE | Address on file | | | | | | | |
| CUFF, JOAN | Address on file | | | | | | | |
| CUFF, KYLIE | Address on file | | | | | | | |
| CUFF, REBECCA | Address on file | | | | | | | |
| CUFFE, HOLLY | Address on file | | | | | | | |
| CUFFE, KATHLEEN | Address on file | | | | | | | |
| CUFFIE, ALYSSA | Address on file | | | | | | | |
| CUFFLINKS INC | 4514 COLE AVE SUITE 200 | | | | DALLAS | TX | 75205 | |
| CUI/WEATHER OR NOT | 6325 REGENCY PKWY SUITE 840 | | | | NORCROSS | GA | 30071 | |
| CUI/WEATHER OR NOT | 956 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| CUISINART | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| CUISINART | ATTN: CREDIT DEPT | 150 MILFORD RD | | | EAST WINDSOR | NJ | 08520 | |
| CUISINIER, MARGO | Address on file | | | | | | | |
| CUIZAPA, JENNIFER | Address on file | | | | | | | |
| CULBERT, TRACEY | Address on file | | | | | | | |
| CULBERTSON, MARY | Address on file | | | | | | | |
| CULBREATH, SUZANNE | Address on file | | | | | | | |
| CULHANE, ALLISON | Address on file | | | | | | | |
| CULHANE, MICHAEL | Address on file | | | | | | | |
| CULICH, FRANCES | Address on file | | | | | | | |
| CULL, SUSAN | Address on file | | | | | | | |
| CULLEN INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CULLEN INC/ PMG | 231 W 39TH ST #1016 | | | | NEW YORK | NY | 10018 | |
| CULLEN, ALICE | Address on file | | | | | | | |
| CULLEN, CEARA | Address on file | | | | | | | |
| CULLEN, ELAINE | Address on file | | | | | | | |
| CULLEN, ELIZABETH | Address on file | | | | | | | |
| CULLEN, MARIA | Address on file | | | | | | | |
| CULLEN, MARSHA | Address on file | | | | | | | |
| CULLEN, NICOLE | Address on file | | | | | | | |
| CULLEN, RITA | Address on file | | | | | | | |
| CULLEN, TIERRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CULLENS-SHORTER, TAELUR | Address on file | | | | | | | |
| CULLER, DEVIN | Address on file | | | | | | | |
| CULLEY, ANGELA | Address on file | | | | | | | |
| CULLEY, MARIANNE | Address on file | | | | | | | |
| CULLIGAN | 2020 ERNEST AVE | | | | MISSOULA | MT | 59801 | |
| CULLIGAN | 135 S LASALLE | DEPT 8525 | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN | 4860 4TH ST SW | | | | MASON CITY | IA | 50401 | |
| CULLIGAN | 601 NOKOMIS ST | | | | ALEXANDRIA | MN | 56308 | |
| CULLIGAN | 7165 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN | DEPARTMENT 8525 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN | DEPARTMENT 8799 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN | NW 5120 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | PO BOX 428 | | | | CHEBANSE | IL | 60922 | |
| CULLIGAN | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN | PO BOX 827 | | | | ALBERT LEA | MN | 56007 | |
| CULLIGAN | QUALITY WATER SOLUTIONS INC | 213 W RAILWAY | | | SCOTTSBLUFF | NE | 69361 | |
| CULLIGAN | 405 PROSPECT AVE | | | | N FOUND DU LAC | WI | 54937 | |
| CULLIGAN BOTTLED WATER | 121 BROADWAY ST | | | | ROCK SPRINGS | WY | 82901 | |
| CULLIGAN BOTTLED WATER | 135 S LASALLE DEPT 8511 | | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN BOTTLED WATER | PO BOX 1466 | | | | ANN ARBOR | MI | 48106 | |
| CULLIGAN GREAT FALLS INC | 401 HUFFMAN DRIVE | | | | GREAT FALLS | MT | 59404 | |
| CULLIGAN GREEN BAY | 310 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| CULLIGAN INC | 2200 PIONEER AVE | | | | RICE LAKE | WI | 54868 | |
| CULLIGAN MASON CITY | DEPARTMENT 8906 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN OF ALBERT LEA | 316 MAIN COURT | PO BOX 827 | | | ALBERT LEA | MN | 56007-2931 | |
| CULLIGAN OF AUSTIN | 1104 SOUTH STATE ST | | | | WASECA | MN | 56093-3145 | |
| CULLIGAN OF BEMIDJI | 8690 INNOVATION WAY | | | | CHICAGO | IL | 60682-0086 | |
| CULLIGAN OF BOONE | 1104 SOUTH STATE STREET | | | | WASECA | MN | 56093-3145 | |
| CULLIGAN OF CENTRAL ILLINOIS | PO BOX 925 | | | | PEORIA | IL | 61653-0920 | |
| CULLIGAN OF CLOQUET | 135 S LASALLE DEPT 8557 | | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN OF DIXON | PO BOX 648 | | | | DIXON | IL | 61021 | |
| CULLIGAN OF GRAND RAPIDS | 3470 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49534 | |
| CULLIGAN OF HASTINGS | 1618 N LINCOLN | | | | HASTINGS | NE | 68901 | |
| CULLIGAN OF KEARNEY | 211 W 19TH ST | | | | KEARNEY | NE | 68845-5950 | |
| CULLIGAN OF KEARNEY | 211 W 19TH ST | | | | KEARNEY | NE | 68845 | |
| CULLIGAN OF NORTHEAST MN | 810 4TH ST N | | | | VIRGINIA | MN | 55792 | |
| CULLIGAN OF OMAHA | PO BOX 2932 | | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN OF ROCHESTER | 1104 SOUTH STATE STREET | | | | WASECA | MN | 56093-3145 | |
| CULLIGAN OF RUSHVILLE | PO BOX 88 | | | | RUSHVILLE | IL | 62681 | |
| CULLIGAN OF ST CLOUD | 135 S LASALLE DEPT 8952 | | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN OF STILLWATER | 8968 INNOVATION WAY | | | | CHICAGO | IL | 60682-0089 | |
| CULLIGAN OF STILWTR***DO NOT US | 8968 INNOVATION WAY | | | | CHICAGO | IL | 60682-0089 | |
| CULLIGAN QUALITY WATER SOLUTIO | 213 W RAILWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| CULLIGAN WATER COND | 2200 PIONEER AVE | | | | RICE LAKE | WI | 54868 | |
| CULLIGAN WATER COND INC | 310 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| CULLIGAN WATER CONDITIONING | 1510 W 51ST ST | | | | SIOUX FALLS | SD | 57105 | |
| CULLIGAN WATER CONDITIONING | 134 REGAL ST | | | | BILLINGS | MT | 59101-3131 | |
| CULLIGAN WATER CONDITIONING | 231 VALLEY ST | | | | HORICON | WI | 53032 | |
| CULLIGAN WATER CONDITIONING | PO BOX 369 | | | | KALISPELL | MT | 59903 | |
| CULLIGAN WATER CONDITIONING HA | PO BOX 1366 | | | | HAVRE | MT | 59501 | |
| CULLIGAN WATER CONDITIONING IN | 2306 KENNEDY RD | | | | JANESVILLE | WI | 53545-0827 | |
| CULLIGAN WATER CONDITIONING IN | PO BOX 88 | | | | RUSHVILLE | IL | 62681 | |
| CULLIGAN WATER MANKATO | PO BOX 3048 | | | | MANKATO | MN | 56002 | |
| CULLIGAN WATER***DO NOT USE | PO BOX 369 | | | | KALISPELL | MT | 59903 | |
| CULLIGAN, LAUREN | Address on file | | | | | | | |
| CULLIGAN-KAAT'S WATER COND. | 3470 THREE MILE RD | | | | GRAND RAPIDS | MI | 49534 | |
| CULLIGAN-NORFOLK | PO BOX 342 | | | | NORFOLK | NE | 68702 | |
| CULLINAN PROPERTIES LTD | 2020 W WAR MEMORIAL DR | SUITE 103 | | | PEORIA | IL | 61614 | |
| CULLINAN, MICHAEL | Address on file | | | | | | | |
| CULLMAN, PAULA | Address on file | | | | | | | |
| CULP, BARBARA | Address on file | | | | | | | |
| CULP, CYNTHIA | Address on file | | | | | | | |
| CULP, DEATTRE | Address on file | | | | | | | |
| CULP, ERIN | Address on file | | | | | | | |
| CULP, HAROLD | Address on file | | | | | | | |
| CULP, SUSAN | Address on file | | | | | | | |
| CULP, WENDY | Address on file | | | | | | | |
| CULPEPPER, APRIL | Address on file | | | | | | | |
| CULPEPPER, CRYSTAL | Address on file | | | | | | | |
| CULPEPPER, DAVEAL | Address on file | | | | | | | |
| CULTURAL ALLIANCE | 14 WEST MARKET STREET | | | | YORK | PA | 17401 | |
| CULTURAL ALLIANCE OF YORK CTY | 14 W MARKET STREET | | | | YORK | PA | 17401 | |
| CULTUREFIT | 540 LAKE COOK RD, STE 140 | | | | DEERFIELD | IL | 60015 | |
| CULVER INDUSTRIES | 1000 INDUSTRIAL BLVD | | | | ALIQUIPPA | PA | 15001 | |
| CULVER INDUSTRIES | 1000 INDUSTRIAL PARK | | | | ALIQUIPPA | PA | 15001 | |
| CULVER INDUSTRIES | 1000 IND BLVD | | | | ALIQUIPPA | PA | 15001-4871 | |
| CULVER, BONNIE | Address on file | | | | | | | |
| CULVER, PHOENIX | Address on file | | | | | | | |
| CULVER, SAMANTHA | Address on file | | | | | | | |
| CULVER, SHERIE | Address on file | | | | | | | |
| CULVERS GRAND AVENUE | 272 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| CUMBAJIN, EVELYN | Address on file | | | | | | | |
| CUMBEE, THOMAS | Address on file | | | | | | | |
| CUMBERLAND CO RED CROSS | 95 ALEXANDER SPRING RD | | | | CARLISLE | PA | 17015 | |
| CUMBERLAND CO TAX BUREAU | DELINQUENT ACCOUNTS | 21 WATERFORD DR, STE 201 | | | MECHANICSBURG | PA | 17058 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CUMBERLAND COUNTRY CLUB | 10200 COUNTRY CLUB RD | PO BOX 1580 | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE | 310 ALLEN ROAD STE 701 | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY CHAPTER NSDA | 520 Johnson St | | | | Fayetteville | NC | | 28303 |
| CUMBERLAND COUNTY CHAPTER NSDA | 17 E. SOUTH STREET | | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DR | SUITE 201 | | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND ELECTRONICS INC | 642 S 20TH ST | | | | HARRISBURG | PA | 17104 | |
| CUMBERLAND ELECTRONICS INC. | PO BOX 8003 | | | | HARRISBURG | PA | 17105-8003 | |
| CUMBERLAND NDP | 13301 WINCHESTER RD. SW LOT M | | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND TIMES-NEWS | 19 BALTIMORE STREET | P O BOX 1662 | | | CUMBERLAND | MD | 21501 | |
| CUMBERLAND VALLEY CORP | 304 DEANHURST AVE | | | | CAMP HILL | PA | 17011-5315 | |
| CUMBERLAND, DIANE | Address on file | | | | | | | |
| CUMBERLAND, JAMIE | Address on file | | | | | | | |
| CUMBERLAND-CARLISLE AAPR #4377 | MARY FETROW | 1126 REDWOOD AVE | | | CARLISLE | PA | 17013 | |
| CUMBO, KIMBERLY | Address on file | | | | | | | |
| CUMERLAND TIMES NEWS | 19 BALTIMORE STREET | P O BOX 1662 | | | CUMBERLAND | MD | 21501 | |
| CUMISKEY, LINDA | Address on file | | | | | | | |
| CUMMINGS, CARLA | Address on file | | | | | | | |
| CUMMINGS, CARLEY | Address on file | | | | | | | |
| CUMMINGS, CATHERINE | Address on file | | | | | | | |
| CUMMINGS, CHANEL | Address on file | | | | | | | |
| CUMMINGS, COURTNEY | Address on file | | | | | | | |
| CUMMINGS, ELAD | Address on file | | | | | | | |
| CUMMINGS, HEIDI | Address on file | | | | | | | |
| CUMMINGS, ISAIAH | Address on file | | | | | | | |
| CUMMINGS, LATREESA | Address on file | | | | | | | |
| CUMMINGS, MAYA | Address on file | | | | | | | |
| CUMMINGS, MELODIE | Address on file | | | | | | | |
| CUMMINGS, MEMOIRE | Address on file | | | | | | | |
| CUMMINGS, NICHOLE | Address on file | | | | | | | |
| CUMMINGS, ROXANNE | Address on file | | | | | | | |
| CUMMINGS, SHANTALE | Address on file | | | | | | | |
| CUMMINGS, TRACY | Address on file | | | | | | | |
| CUMMINGS, WILLIAM | Address on file | | | | | | | |
| CUMMINGS-WITTER, EMMA | Address on file | | | | | | | |
| CUMMINS BRIDGEWAY LLC | # 774494 | 4494 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| CUMMINS BRIDGEWAY LLC | DEPT #226801 | PO BOX 67000 | | | DETROIT | MI | 48267-2268 | |
| CUMMINS CROSSPOINT | 75 REMITTANCE DR, STE 1701 | | | | CHICAGO | IL | 60675-1701 | |
| CUMMINS CUMBERLAND, INC | PO BOX 1370 | | | | LOUISVILLE | KY | 40201-1370 | |
| CUMMINS INC | 1600 BUERKLE RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| CUMMINS NORTHEAST INC | PO BOX 845326 | | | | BOSTON | MA | 02284 | |
| CUMMINS NPOWER LLC | NW 7686 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMMINS POWER SYSTEMS LLC | LK BX 510277 | | | | PHILADELPHIA | PA | 19175-0277 | |
| CUMMINS, ASHLEY | Address on file | | | | | | | |
| CUMMINS, LAURENCE | Address on file | | | | | | | |
| CUMMINS, NOELL | Address on file | | | | | | | |
| CUMMINS, SAMANTHA | Address on file | | | | | | | |
| CUMOLETTI, DENISE | Address on file | | | | | | | |
| CUMOR, MICHAELA | Address on file | | | | | | | |
| CUMRO, NATASHA | Address on file | | | | | | | |
| CUMULUS | 5989 SUSQUEHANNA PLAZA DR | | | | YORK | PA | 17406 | |
| CUMULUS BROADCASTING | 2300 VARTAN WAY | | | | HARRISBURG | PA | 17110 | |
| CUMULUS BROADCASTING INC | 5490 SARATOGA RD | | | | DUBUQUE | IA | 52002 | |
| CUMULUS BROADCASTING INC | PO BOX 643159 | | | | CINCINNATI | OH | 45264-3159 | |
| CUMULUS BROADCASTING INC-BISMA | PO BOX 643111 | | | | CINCINNATI | OH | 45264-3111 | |
| CUMULUS BROADCASTING LLC-SYRAC | WNTQ-FM WXTL-FM WAQX-FM | PO BOX 645196 | | | CINCINNATI | OH | 45264-5196 | |
| CUMULUS BROADCASTING-APPLETON | PO BOX 643102 | | | | CINCINNATI | OH | 45264-3102 | |
| CUMULUS CINCINNATI | LOCKBOX CMP-SUS6 | PO BOX 643632 | | | CINCINNATI | OH | 45264-3632 | |
| CUMULUS INDIANAPOLIS | LOCKBOX 3649 | PO BOX 643649 | | | CINCINNATI | OH | 45264-3649 | |
| CUMULUS PORTLAND-WJBQ FM | PO BOX 645172 | | | | CINCINNATI | OH | 45264-5172 | |
| CUMULUS-LEXINGTON | WLXX-FM | BOX 643177 | | | CINCINNATI | OH | 45264-3177 | |
| CUN, PHILLIPP | Address on file | | | | | | | |
| CUNDIFF, MADISON | Address on file | | | | | | | |
| CUNDIFF, MAKAYLA | Address on file | | | | | | | |
| CUNGTION, CHRISTOPHER | Address on file | | | | | | | |
| CUNNANE JR, JAMES | Address on file | | | | | | | |
| CUNNANE, JAMES | Address on file | | | | | | | |
| CUNNING, SHELBI | Address on file | | | | | | | |
| CUNNINGHAM MANCHEN, KATHLEEN | Address on file | | | | | | | |
| CUNNINGHAM SHANOR | 701 W NEW CASTLE ST | PO BOX 2186 | | | BUTLER | PA | 16003 | |
| CUNNINGHAM, ABIGAIL | Address on file | | | | | | | |
| CUNNINGHAM, ANDRE | Address on file | | | | | | | |
| CUNNINGHAM, ANDREW | Address on file | | | | | | | |
| CUNNINGHAM, ANGELA | Address on file | | | | | | | |
| CUNNINGHAM, ANGELINA | Address on file | | | | | | | |
| CUNNINGHAM, ANN | Address on file | | | | | | | |
| CUNNINGHAM, ANNETTE | Address on file | | | | | | | |
| CUNNINGHAM, CEDRIC | Address on file | | | | | | | |
| CUNNINGHAM, CHARISSA | Address on file | | | | | | | |
| CUNNINGHAM, CHELSA | Address on file | | | | | | | |
| CUNNINGHAM, CHRISTOPHER | Address on file | | | | | | | |
| CUNNINGHAM, CONNOR | Address on file | | | | | | | |
| CUNNINGHAM, DARIUS | Address on file | | | | | | | |
| CUNNINGHAM, DESMOND | Address on file | | | | | | | |
| CUNNINGHAM, EMILIE | Address on file | | | | | | | |
| CUNNINGHAM, EMILY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 374 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CUNNINGHAM, GEORGE | Address on file | | | | | | | |
| CUNNINGHAM, GINA | Address on file | | | | | | | |
| CUNNINGHAM, HANNAH | Address on file | | | | | | | |
| CUNNINGHAM, HANNAH | Address on file | | | | | | | |
| CUNNINGHAM, IAN | Address on file | | | | | | | |
| CUNNINGHAM, JACQUELINE | Address on file | | | | | | | |
| CUNNINGHAM, JAILEN | Address on file | | | | | | | |
| CUNNINGHAM, JAMES | Address on file | | | | | | | |
| CUNNINGHAM, JUSTIN | Address on file | | | | | | | |
| CUNNINGHAM, KARA | Address on file | | | | | | | |
| CUNNINGHAM, KELSEY | Address on file | | | | | | | |
| CUNNINGHAM, KRISTEN | Address on file | | | | | | | |
| CUNNINGHAM, LADUSTY | Address on file | | | | | | | |
| CUNNINGHAM, LAQUAN | Address on file | | | | | | | |
| CUNNINGHAM, LESLIE | Address on file | | | | | | | |
| CUNNINGHAM, MARILYN | Address on file | | | | | | | |
| CUNNINGHAM, MARY | Address on file | | | | | | | |
| CUNNINGHAM, MYRANDA | Address on file | | | | | | | |
| CUNNINGHAM, PAMELA | Address on file | | | | | | | |
| CUNNINGHAM, ROBIN | Address on file | | | | | | | |
| CUNNINGHAM, RONALD | Address on file | | | | | | | |
| CUNNINGHAM, ROSLYN | Address on file | | | | | | | |
| CUNNINGHAM, SHELBY | Address on file | | | | | | | |
| CUNNINGHAM, VICTORIA | Address on file | | | | | | | |
| CUNNINGHAM, WILLIAM | Address on file | | | | | | | |
| CUNNINGHAM-PETERSON, SUSAN | Address on file | | | | | | | |
| CUNROD, BRIANNA | Address on file | | | | | | | |
| CUOIO, ANDREW | Address on file | | | | | | | |
| CUOZZO, DAVID | Address on file | | | | | | | |
| CUPID CANDIES | 7637 S WESTERN AVE | | | | CHICAGO | IL | 60620 | |
| CUPID CANDIES | 7637 SOUTH WESTERN AVE | | | | CHICAGO | IL | 60620 | |
| CUPID FOUNDATION INC | 318 NORTH 29TH ST | | | | BLACKWELL | OK | 74631 | |
| CUPID FOUNDATION INC | 475 PARK AVE S 17TH FL | | | | NEW YORK | NY | 10016 | |
| CUPIO | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| CUPIO | HMS PRODUCTION | 250 WEST 39TH ST 12TH FL | | | NEW YORK | NY | 10018 | |
| CUPP, ALISON | Address on file | | | | | | | |
| CUPP, TRAVIS | Address on file | | | | | | | |
| CUPPETT, JONATHAN | Address on file | | | | | | | |
| CUPPLES, KAYLA | Address on file | | | | | | | |
| CURALATE INC | 2401 WALNUT ST | 24TH ST ENTRANCE, SUITE 502 | | | PHILADELPHIA | PA | 19103 | |
| CURATOLA,CARMELO | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| CURBELL PLASTICS | PO BOX 1850 | | | | BUFFALO | NY | 14240 | |
| CURBY, CAROL | Address on file | | | | | | | |
| CURCHOE, JEANNIE | Address on file | | | | | | | |
| CURCIO, JANET | Address on file | | | | | | | |
| CURCIO, JOSEPH | Address on file | | | | | | | |
| CURCURU, DEBORAH | Address on file | | | | | | | |
| CURCURU, SALVATORE | Address on file | | | | | | | |
| CURE AUTISM NOW | 5455 WILSHIRE BLVD # 2250 | | | | LOS ANGELES | CA | 90036 | |
| CURE FOR CHILDHOOD CANCER | 200 WESTFALL RD | | | | ROCHESTER | NY | 14612 | |
| CURE-GARCIA, AMANDA | Address on file | | | | | | | |
| CURETON, LEVI | Address on file | | | | | | | |
| CURETON, ROBERT | Address on file | | | | | | | |
| CURETON, SEAN | Address on file | | | | | | | |
| CURETON, VICKIE | Address on file | | | | | | | |
| CURIEL, ERIC | Address on file | | | | | | | |
| CURIO CRAFTS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CURIO CRAFTS/ PMG | C-11 SECTOR 57, PHASE 3 | | | | NOIDA | | | |
| CURL, DENISE | Address on file | | | | | | | |
| CURL, KIMBERLY | Address on file | | | | | | | |
| CURLEE, CASSANDRA | Address on file | | | | | | | |
| CURLETT, ANTONIA | Address on file | | | | | | | |
| CURLETT, DEBRA | Address on file | | | | | | | |
| CURLEY, CAROL | Address on file | | | | | | | |
| CURLEY, DANIEL | Address on file | | | | | | | |
| CURLEY, JONATHON | Address on file | | | | | | | |
| CURLEY, JULIANNA | Address on file | | | | | | | |
| CURLEY, LESLIE | Address on file | | | | | | | |
| CURLEY, MELANIE | Address on file | | | | | | | |
| CURLY TAIL COFFEE | 120 FLORIDA DR | | | | LOWER BURRELL | PA | 15068 | |
| CURRAH, RACHEL | Address on file | | | | | | | |
| CURRAHEE FINANCIAL | C/O RAUSCH | STURM | 250 N SUNNYSLOPE RD-STE 300 | | BROOKFIELD | WI | 53005 | |
| CURRAN ROOFING COMPANY INC | 1820 W 2ND ST | PO BOX 946 | | | MARION | IN | 46952 | |
| CURRAN, AGNES | Address on file | | | | | | | |
| CURRAN, BECKY | Address on file | | | | | | | |
| CURRAN, JEANNI | Address on file | | | | | | | |
| CURRAN, KRISTIE | Address on file | | | | | | | |
| CURRAN, LINDA | Address on file | | | | | | | |
| CURRAN, SAMANTHA | Address on file | | | | | | | |
| CURRAN, TIFFANY | Address on file | | | | | | | |
| CURRAN, TIMOTHY | Address on file | | | | | | | |
| CURRAN, VALARIE | Address on file | | | | | | | |
| CURRANT, KATHRYN | Address on file | | | | | | | |
| CURRANTS | 1441 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CURRANTS | C/O ENERGIE | 1441 BROADWAY 11TH FLOOR | | | NEW YORK | NY | 10018 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 375 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURREN, PATRICIA | Address on file | | | | | | | |
| CURRENS, ERICA | Address on file | | | | | | | |
| CURRENT ELECTRICAL SYSTEMS INC | 127 HETCHELTOWN RD | | | | SCHENECTADY | NY | 12302 | |
| CURREY AND COMPANY | 50 BEST FRIEND RD | | | | ATLANTA | GA | 30340 | |
| CURREY, DEIDRE | Address on file | | | | | | | |
| CURREY, TIMOTHY | Address on file | | | | | | | |
| CURRIE, CHASITY | Address on file | | | | | | | |
| CURRIE, DEQUINCY | Address on file | | | | | | | |
| CURRIE, JOHN | Address on file | | | | | | | |
| CURRIE, MARGARET | Address on file | | | | | | | |
| CURRIE, NOELLE | Address on file | | | | | | | |
| CURRIE, PAMELA | Address on file | | | | | | | |
| CURRIE, PETRA | Address on file | | | | | | | |
| CURRIE, STACIE | Address on file | | | | | | | |
| CURRIE, SYLVIA | Address on file | | | | | | | |
| CURRIE, TALIAH | Address on file | | | | | | | |
| CURRIER, MAUREEN | Address on file | | | | | | | |
| CURRIER, PAIGE | Address on file | | | | | | | |
| CURRIER, TINA | Address on file | | | | | | | |
| CURRIN, DEBRA | Address on file | | | | | | | |
| CURRIN, MIKAYLA | Address on file | | | | | | | |
| CURRO-KINARD, JANE | Address on file | | | | | | | |
| CURRY, AHMED | Address on file | | | | | | | |
| CURRY, ALLISON | Address on file | | | | | | | |
| CURRY, ALYSSA | Address on file | | | | | | | |
| CURRY, AMBER | Address on file | | | | | | | |
| CURRY, ANTIARIA | Address on file | | | | | | | |
| CURRY, ASHLEY | Address on file | | | | | | | |
| CURRY, CAPRI | Address on file | | | | | | | |
| CURRY, CHELSEA | Address on file | | | | | | | |
| CURRY, DANIEL | Address on file | | | | | | | |
| CURRY, DARI | Address on file | | | | | | | |
| CURRY, JENNIFER | Address on file | | | | | | | |
| CURRY, JULIA | Address on file | | | | | | | |
| CURRY, MANDY | Address on file | | | | | | | |
| CURRY, MATT | Address on file | | | | | | | |
| CURRY, MICHAEL | Address on file | | | | | | | |
| CURRY, MICHAEL | Address on file | | | | | | | |
| CURRY, MYSHEA | Address on file | | | | | | | |
| CURRY, PATRICIA | Address on file | | | | | | | |
| CURRY, SHARON | Address on file | | | | | | | |
| CURRY, SHARON | Address on file | | | | | | | |
| CURRY, SHNOBIA | Address on file | | | | | | | |
| CURRY, SIERRA | Address on file | | | | | | | |
| CURRY, STEPHANIE | Address on file | | | | | | | |
| CURRY, TAWNY | Address on file | | | | | | | |
| CURRY, VALERIE | Address on file | | | | | | | |
| CURT R CARSON | 5000 PAULA AVE | | | | CLARKSTON | MI | 48346 | |
| CURT R SCHAEFER | 4321 REDWING DR | | | | SHEBOYGAN | WI | 53083 | |
| CURT SWANSON | 1728 KIRK RD SOUTH | | | | ROCHESTER | NY | 14612 | |
| CURTAIN CALL THEATRE FOR CHILD | 2114 E BLVD | PMB 253 | | | KOKOMO | IN | 46902 | |
| CURTIN, ANGELLICA | Address on file | | | | | | | |
| CURTIS 1000 | PO BOX 88237 | | | | MILWAUKEE | WI | 53288-0237 | |
| CURTIS B NEWTON DBA | ROTO ROOTER SEWER-DRAIN SVC. | PO BOX 833 | | | NEW PHILADELPHIA | OH | 44663 | |
| CURTIS MCDONALD | 111 GRAFTON AVE | APT # 404 | | | DAYTON | OH | 45405 | |
| CURTIS MCELHINNEY | 6989 TROLLEYWAY | | | | PLAYA DEL REY | CA | 90293 | |
| CURTIS MCELHINNEY | 6989 TROLLEYWAY | | | | PLAZA DEL RAY | CA | 90293 | |
| CURTIS SOREM | 3005 B STREET | | | | SOUTH SIOUX CITY | NE | 68776 | |
| CURTIS SWAN | 2030 EAST BYBERRY RD | | | | PHILADELPHIA | PA | 19116 | |
| CURTIS SWAN | PO BOX 52437 9925 BUSTLETON AV | | | | PHILADELPHIA | PA | 19115-9998 | |
| CURTIS TOTAL SERVICE INC | 1415 EAST PENNSYLVANIA ST | | | | ALLENTOWN | PA | 18109 | |
| CURTIS, ALISA | Address on file | | | | | | | |
| CURTIS, AMBER | Address on file | | | | | | | |
| CURTIS, CALLAN | Address on file | | | | | | | |
| CURTIS, CHANCEITY | Address on file | | | | | | | |
| CURTIS, CHANELL | Address on file | | | | | | | |
| CURTIS, CORIE | Address on file | | | | | | | |
| CURTIS, DANIEL | Address on file | | | | | | | |
| CURTIS, HADLI | Address on file | | | | | | | |
| CURTIS, IDONIS | Address on file | | | | | | | |
| CURTIS, JADI | Address on file | | | | | | | |
| CURTIS, JAYCEE | Address on file | | | | | | | |
| CURTIS, JENNIFER | Address on file | | | | | | | |
| CURTIS, JOHN | Address on file | | | | | | | |
| CURTIS, JUDITH | Address on file | | | | | | | |
| CURTIS, KATLIN | Address on file | | | | | | | |
| CURTIS, KAYLA | Address on file | | | | | | | |
| CURTIS, LASHAY | Address on file | | | | | | | |
| CURTIS, MARGARET | Address on file | | | | | | | |
| CURTIS, MONIFAH | Address on file | | | | | | | |
| CURTIS, SARA | Address on file | | | | | | | |
| CURTIS, SHANTA | Address on file | | | | | | | |
| CURTIS, SIMONE | Address on file | | | | | | | |
| CURTIS, TAMERA | Address on file | | | | | | | |
| CURTIS, TAMERON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CURTIS, VIDA | Address on file | | | | | | | |
| CURTIS-EVANS, JALA | Address on file | | | | | | | |
| CURTNER, MADISON | Address on file | | | | | | | |
| CURTO, FRANCINE | Address on file | | | | | | | |
| CURTS LOCK & KEY SERVICE | 1102 MAIN AVE | | | | FARGO | ND | 58103-1755 | |
| CURTS, MARY | Address on file | | | | | | | |
| CURVE FOR WOMEN | 1441 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| CURVES (RELAY FOR LIFE) | SARAH PUSHINKO | 361 ELDRED ST | | | WILLIAMSPORT | PA | 17701 | |
| CUSA YOUTH COMPETITIVE PROGRAM | PO BOX 750651 | | | | CENTERVILLE | OH | 45475 | |
| CUSAC, KYLA | Address on file | | | | | | | |
| CUSAC, LISA | Address on file | | | | | | | |
| CUSHING, SARA | Address on file | | | | | | | |
| CUSHMAN & WAKEFIELD OF GEORGIA | 3300 ONE ATLANTIC CENTER | 1201 WEST PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| CUSHMAN WOOD, FRANCES | Address on file | | | | | | | |
| CUSHWAY, JEANNETTE | Address on file | | | | | | | |
| CUSIC, HELEN | Address on file | | | | | | | |
| CUSIC, VANIA | Address on file | | | | | | | |
| CUSIP SERVICE BUREAU | STANDARD & POORS | PO BOX 19140A | | | NEWARK | NJ | 07195-0140 | |
| CUSTER, AMY | Address on file | | | | | | | |
| CUSTER, KATHLEEN | Address on file | | | | | | | |
| CUSTER, WILLIAM | Address on file | | | | | | | |
| CUSTODIO, FAYE | Address on file | | | | | | | |
| CUSTOM ACCENTS INC | DAN TREE COURT | 304 4TH AVE NE STE 4 | | | WAITE PARK | MN | 56387 | |
| CUSTOM CO/ KOSCHKEE | 817 W LAKE ST | | | | NORTHLAKE | IL | 60164 | |
| CUSTOM COMMUNICATIONS INC | CUSTOM ALARM | | | | ROCHESTER | MN | 55902 | |
| CUSTOM COMPACTION CO INC | PO BOX 5303 | 1661 GREENVIEW DR SW | | | OAK BROOK | IL | 60522-5303 | |
| CUSTOM COMPANIES | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM CONFECTIONS | 9756 QUAIL RIDGE ROAD | | | | SANDY | UT | 84092 | |
| CUSTOM CREATIONS | 1800 POST RD UNIT 17D | | | | WARWICK | RI | 02886 | |
| CUSTOM DIE SERVICES COMPANY | 409 ONO ROAD | | | | ANNVILLE | PA | 17003 | |
| CUSTOM FENCE | DBA CUSTOM FENCE INC | 5335 STATE RD 29 | | | DENMARK | WI | 54208 | |
| CUSTOM FURNITURE REPAIR | JACK MULDER | 10684 CLYDE PARK | | | BYRON CENTER | MI | 49315 | |
| CUSTOM FURNITURE REPAIR INC | 1532 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025 | |
| CUSTOM GLASS | 2950 CHERRY HILL | | | | FORT GRATIOT | MI | 48059-3407 | |
| CUSTOM GRAPHIC DESIGN | TRACEY E SCHMITT | 6 ANDREWS RD | | | RANDOLPH | NJ | 07869 | |
| CUSTOM INKS | 633 PROGRESSIVE LN, UNIT #2 | | | | S BELOIT | IL | 61080 | |
| CUSTOM KREATIONS INC | DENISE ADAMSKI | 6660 OLD HWY 29 | | | SEYMOUR | WI | 54165 | |
| CUSTOM LAMINATING SPECIALISTS | AKA TOP SHOP | 2170 SPEAKER COURT | | | GREEN BAY | WI | 54313 | |
| CUSTOM LAMINATIONS INC | 932 MARKET STREET | | | | PATTERSON | NJ | 07509-2066 | |
| CUSTOM LAMINATIONS INC | 932 MARKET STREET | PO BOX 2066 | | | PATTERSON | NJ | 07509-2066 | |
| CUSTOM LAMINATIONS INC | PO BOX 2066 | | | | PATTERSON | NJ | 07509-2066 | |
| CUSTOM LEATHER CANADA LTD | 460 BINGEMANS CENTRE DRIVE | | | | KITCHENER | ON | N2B 3X9 | |
| CUSTOM MUSIC & COMM INC | PO BOX 1583 | | | | GRAND JUNCTION | CO | 81502 | |
| CUSTOM PERSONALIZATION SOLUTIO | 1001 READS LAKE RD | | | | CHATTANOOGA | TN | 37415 | |
| CUSTOM PERSONALIZATION SOLUTIO | 1556 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60607 | |
| CUSTOM PERSONALIZATION SOLUTIO | ATTN: A/R DEPT | 1556 W CARROL STREET | | | CHICAGO | IL | 60607-1012 | |
| CUSTOM PHONES & COMMUNICATIONS | PO BOX 2766 | | | | GRAND JUNCTION | CO | 81502 | |
| CUSTOM SIGNS INC | 1535 MILLBROOK RD | | | | GROVE CITY | PA | 16127 | |
| CUSTOM STAFFING SOLUTIONS | BOX 88247 | | | | MILWAUKEE | WI | 53288 | |
| CUSTOM STAINLESS STEEL INC | 607 WEST COUNTY RD E | | | | SHOREVIEW | MN | 55126 | |
| CUSTOM WOODWORKS | 910 STEUBEN | PO BOX 3187 | | | SIOUX CITY | IA | 51102-3187 | |
| CUSTOMER INSIGHT GROUP | 6711 SECREAST CIRCLE | | | | ARVADA | CO | 80007 | |
| CUSTOMER MINDED ASSOC INC | PO BOX 1289 | | | | LUTZ | FL | 33548-1289 | |
| CUSTOMER-SERVICE.COM INC | 354 HIATT DRIVE | | | | PALM BEACH GARDENS | FL | 33418 | |
| CUSTOMUSIC SERVICE CO INC | 6540 SO DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| CUSTOVIC, HADAI | Address on file | | | | | | | |
| CUSWORTH, TARA | Address on file | | | | | | | |
| CUT MAPS COMPANY | 180 SHEN-ELK PLAZA | | | | ELKTON | VA | 22827 | |
| CUTCHER, JUDITH | Address on file | | | | | | | |
| CUTC'S PENGUIN PROJECT | 117 E University Ave | | | | Champaign | IL | 61820 | |
| CUTC'S PENGUIN PROJECT | 106 RED BUD CT | | | | MAHOMET | IL | 61853 | |
| CUTHBERTS TEXTILES INDIA PVT | #23 KIADB IND AREA BIDADI | RAMANAGARAM TALUK | | | BANGALORE RURA | | | |
| CUTHBERTS TEXTILES INDIA PVT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| CUTHBERTSON IMPORTS INC | 6 HOLLYHOCK ROAD | | | | WILTON | CT | 06897 | |
| CUTHBERTSON IMPORTS INC | PO BOX 8079 | | | | BRIDGEPORT | CT | 06601 | |
| CUTIE PIE BABY INC | 34 W 33RD ST 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CUTIE PIE BABY INC/ PMG | 34 W 33RD ST 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CUTINELLO, CONCETTA | Address on file | | | | | | | |
| CUTLER, EMMA | Address on file | | | | | | | |
| CUTLER, LAURA | Address on file | | | | | | | |
| CUTLIP, CHRISTINA | Address on file | | | | | | | |
| CUTLIP, MICHELLE | Address on file | | | | | | | |
| CUTRIGHT, CHRISTOPHER | Address on file | | | | | | | |
| CUTRIGHT, KATIE | Address on file | | | | | | | |
| CUTSFORTH, LYNETTE | Address on file | | | | | | | |
| CUTTER & BUCK | 701 N 34TH ST STE 400 | | | | SEATTLE | WA | 98103 | |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124-1855 | |
| CUTTER, DEBORAHANN | Address on file | | | | | | | |
| CUTTER, KAREN | Address on file | | | | | | | |
| CUTTING EDGE GLASS | 8125 THOMPSON RD | | | | CICERO | NY | 13039 | |
| CUTTING EDGE GRAPHICS LTD | 1060 CLOW CREEK DR, UNIT A | | | | PLAINFIELD | IL | 60585-8782 | |
| CUTTING EDGE YARD SERVICE | PO BOX 44 | | | | AUBURN | IL | 62615 | |
| CUTUK, ALLISON | Address on file | | | | | | | |
| CUVILIE, TAMANTHA | Address on file | | | | | | | |
| CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY INC | 2080 BYERS ROAD | ATTN: JASON RUDZINSKI | | MIAMISBURG | OH | 45342 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY INC | 2080 BYERS ROAD | ATTN: JASON RUDZINSKI | | MIAMISBURG | OH | 45342 | |
| CUYLER, LATISHA | Address on file | | | | | | | |
| CUZUJOC, IRINA | Address on file | | | | | | | |
| CV BEAVERSON PLUMBING & HEATIN | 4314 LINCOLN HIGHWAY | | | | YORK | PA | 17406 | |
| CVENT | 1765 Greensboro Station Place | 7th Floor | | | Tysons Corner | VA | 22102 | |
| CVENT INC | PO BOX 822699 | | | | PHILADELPHIA | PA | 19182-2699 | |
| CVETANOVSKA, PAVLINA | Address on file | | | | | | | |
| CVETNIC, TAMMI | Address on file | | | | | | | |
| CVILIKAS, HEIDI | Address on file | | | | | | | |
| CVIP-MICHIGAN STATE UNIVERSITY | 300 F INTERNATIONAL CENTER MSU | ATTN. MARJORY WELDON | | | EAST LANSING | MI | 48824 | |
| CVIP-MICHIGAN STATE UNIVERSITY | 2166 TAMARACK | ATTN: MARJORY WELDON | | | OKEMOS | MI | 48864 | |
| CVRLJEVIC, MIROSLAVA | Address on file | | | | | | | |
| CVTC - DENTAL HYGIENE CLUB | 620 W. CLAIREMONT AVENUE | | | | EAU CLAIRE | WI | 54701 | |
| CVTC - DENTAL HYGIENE CLUB | 620 W. CLAIRMONT AVE. | | | | EAU CLAIRE | WI | 54701 | |
| CVTC-HEALTH INFORMATION TECHNO | 620 W CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701 | |
| CW BIRCH RUN LLC | 1901 AVE OF THE STARS | SUITE 820 | ATTN: SCOTT DEW, PRESIDENT | | LOS ANGELES | CA | 90067 | |
| CW SHULTZ & SON INC | 216 PARRISH ST | PO BOX 231 | | | WILKES-BARRE | PA | 18703-0231 | |
| CWA | 3939 N. 88 ST. | DR. MORA ANDERSON | | | MILWAUKEE | WI | 53222 | |
| CWA | 3939 N. 88 ST. | | | | MILWAUKEE | WI | 53222 | |
| CWCAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVE | SUITE 500 | | | BETHESDA | MD | 20814 | |
| CWETA | ATTN: DIANE GOCTSCH | 6500 ALDERSON STREET | | | SCHOFIELD | WI | 54476 | |
| CWF USA LLC | 29 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| CWF USA LLC | 580 GOTHAM PKY | | | | CARLSTADT | NJ | 07072 | |
| CWIAK, MARY | Address on file | | | | | | | |
| CWIK, LAURA | Address on file | | | | | | | |
| CWLP CUSTOMER SERVICE OFFICE | ROOM 101 | MUNICIPAL CENTER WEST | 300 S 7TH STREET | | SPRINGFIELD | IL | 62757 | |
| CWSA | 3213 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2921 | |
| CWSTAG | W8433 DUMKE ROAD | | | | PORTAGE | WI | 53901 | |
| CWSTAG | W8433 DUMKE ROAD | CENTRAL WI SAVE THE ANIMALS GR | | | PORTAGE | WI | 53901 | |
| CWSTAG - CENTRAL WI SAVE THE A | W8433 DUMKE RD | | | | PORTAGE | WI | 53901 | |
| CYAN DESIGN | 201 RAILHEAD RD | | | | FORT WORTH | TX | 76106 | |
| CYAN DESIGN | PO BOX 961008 | | | | FORT WORTH | TX | 76161 | |
| CYBERSOURCE | PO BOX 742842 | | | | LOS ANGELES | CA | 90074 | |
| CYBERSOURCE | 1295 Charleston Rd. | | | | Mountain View | CA | 94043 | |
| CYBERTRUST | 13650 Dulles Technology Dr. Suite 500 | | | | Herndon | VA | 20171-4602 | |
| CYBORG USERS ASSOCIATION | 118 N CLINTON ST | SUITE 301 | | | CHICAGO | IL | 60661 | |
| CYBULSKI, ELIZABETH | Address on file | | | | | | | |
| CYBULSKI, KALI | Address on file | | | | | | | |
| CYDRUS, BRITTANY | Address on file | | | | | | | |
| CYDRUS, ELIZABETH | Address on file | | | | | | | |
| CYGANEK, DEBRA | Address on file | | | | | | | |
| CYGNAR, SHARON | Address on file | | | | | | | |
| CYKOTEL | 5642 EMMAUS ROAD | | | | EMMAUS | PA | 18049 | |
| CYLINDERS INC | 580 W 5TH AVE | | | | NAPERSVILLE | IL | 60563 | |
| CYMALENE A FRALEY | FASHIONS BY ANNE | 423 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| CYMBALA, RYANN | Address on file | | | | | | | |
| CYNDI MCCLAIN | 482 GREENUP COURT | | | | FRANKLIN | OH | 45005 | |
| CYNDILYNN THRASHER | 62 B WASHINGTON ST | | | | ROCHESTER | NH | 03867 | |
| CYNTHIA A SIZER | 53 WAVERLY PLACE | | | | ROCHESTER | NY | 14608 | |
| CYNTHIA BLAIR | 514 SECOND ST | | | | N MUSKEGON | MI | 49445 | |
| CYNTHIA BLANCHETTE | 380 BRUCKER AVE | | | | HESPERIA | MI | 49421 | |
| CYNTHIA BRYANT | 2528 AVE B | | | | COUNCIL BLUFFS | IA | 51501 | |
| CYNTHIA BURNS | 809 MAPLE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| CYNTHIA CALI | 8 MEADOW WOOD DRIVE | | | | FAIRPORT | NY | 14450 | |
| CYNTHIA CARR | 1275 ROUTE 5E LOT 306 | | | | ELBRIDGE | NY | 13060 | |
| CYNTHIA CHILDERS | 5909 N TRENTON LANE | | | | PEORIA | IL | 61614 | |
| CYNTHIA D OVERMYER | 604 W CHAPEL PIKE | | | | MARION | IN | 46952 | |
| CYNTHIA DAVIS | 7540 S EMERALD AVE | | | | CHICAGO | IL | 60620 | |
| CYNTHIA DEMSKE | 140 KINGSBURY LANE | | | | TONAWANDA | NY | 14150 | |
| CYNTHIA DRAKE | 8821 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CYNTHIA EADIE | 8536 S AVALON AVE | | | | CHICAGO | IL | 60619 | |
| CYNTHIA ELLESEG | 8259 W PLAINFIELD AVE | | | | MILWAUKEE | WI | 53220 | |
| CYNTHIA FOLEY | 186 ROSS LANE | | | | JACKSON | NJ | 08527 | |
| CYNTHIA FOSTER | 525 COUNTY RD | | | | SOMERSET | WI | 54025 | |
| CYNTHIA FOX | 1691 SW 12TH ST | | | | ONTARIO | OR | 97914 | |
| CYNTHIA FOX | 4545 W KESSLER-COWLESVILLE RD | | | | WEST MILTON | OH | 45383 | |
| CYNTHIA GARCIA | 115 SOUTH 26TH STREET | | | | GOSHEN | IN | 46528 | |
| CYNTHIA GRADY | PO BOX 444 | | | | URBANA | IL | 61803 | |
| CYNTHIA JENKINS | 23 VICTORIA DR | | | | LASALLE | IL | 61301 | |
| CYNTHIA JOHNSON | 5670 TREELINE DR | | | | COLUMBUS | OH | 47201 | |
| CYNTHIA K BROWN | 10800 ROASE AVE #12 | | | | LOS ANGELES | CA | 90034 | |
| CYNTHIA K BRYANT | 2528 AVE B | | | | COUNCIL BLUFFS | IA | 51501-2212 | |
| CYNTHIA KAPP | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| CYNTHIA KOWALIK | 61610 W CRYSTAL LAKE RD | | | | IRON RIVER | WI | 54847 | |
| CYNTHIA L LAWRENCE | 5319 HUTCHINSON DR | | | | BELOIT | WI | 53511 | |
| CYNTHIA L PAMPERIN | N1718 RIVER FOREST DR | | | | KAUKAUNA | WI | 54130 | |
| CYNTHIA L WRIGHT | 690 JENNINGS AVE | | | | SALEM | OH | 44460 | |
| CYNTHIA LEPIANKA | 7266 PRESIDENTIAL DRIVE | | | | GURNEE | IL | 60031 | |
| CYNTHIA M STOKES | 4100 W CHERRYWOOD LANE | | | | BROWN DEER | WI | 53209-1004 | |
| CYNTHIA M STOKES-MURRAY | 4100 W CHERRYWOOD LN | | | | BROWN DEER | WI | 53209 | |
| CYNTHIA MAGELITZ | 460 BISER ST | | | | BERKLEY SPRINGS | WV | 25411 | |
| CYNTHIA MALLIET | W170 57032 SOUTHERN DRIVE | | | | MUSKEGO | WI | 53150 | |
| CYNTHIA MCCULLOUGH | 421 W. MELROSE | UNIT 8A | | | CHICAGO | IL | 60657 | |
| CYNTHIA MCFARLIN | 2005 GETHMAN DRIVE | | | | MARSHALLTOWN | IA | 50158 | |
| CYNTHIA MOORHEAD | 6001 OREGONIA RD | | | | OREGONIA | OH | 45054 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CYNTHIA MORENO | 108 HILTON COURT | | | | MANKATO | MN | 56001 | |
| CYNTHIA NELSON | CINDY NELSON | 2041 W PIERCE 3A | | | CHICAGO | IL | 60622 | |
| CYNTHIA NELSON | 2041 W. PIERCE | 3A | | | CHICAGO | IL | 60622 | |
| CYNTHIA PERRY | 5522 NO 160TH AVE | | | | OMAHA | NE | 68116 | |
| CYNTHIA PHILBECK | 480 HENLEY RD | | | | RICHMOND | IN | 47374 | |
| CYNTHIA PORTS | 957 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| CYNTHIA RESCH | 755 WESTOVER DR | | | | LANCASTER | PA | 17601 | |
| CYNTHIA REUVERS | 5685 NEWBERRY AVE | | | | STILLWATER | MN | 55042 | |
| CYNTHIA ROBERTS | 2165 DAVIS RD | | | | HOME | PA | 15747 | |
| CYNTHIA ROMAN | W248 S8405 STONEHILL DR | | | | MUKWONAGO | WI | 53149 | |
| CYNTHIA S SHICK | 8295 MORNING DEW CT | | | | SW BYRON CENTER | MI | 49315-8105 | |
| CYNTHIA SCHELHORN | 1360 NUGENT WAY | | | | YORK | PA | 17402 | |
| CYNTHIA SCRUGGS | 7657 S. DANTE AVE | | | | CHICAGO | IL | 60619 | |
| CYNTHIA SNYDER | 156 THELMA AVE | | | | DAYTON | OH | 45415 | |
| CYNTHIA SOAPS | 2931 W FARGO | | | | CHICAGO | IL | 60645 | |
| CYNTHIA SZEMPRUCH | 510 CEDAR ST | | | | WEST CARROLLTON | OH | 45449 | |
| CYNTHIA TYRRELL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| CYNTHIA UBAIKE | 305 MICHAEL AVE | APT 4 | | | DAYTON | OH | 45417 | |
| CYNTHIA WARNER | 204A GOLDWOOD AVE | | | | BUTLER | PA | 16001 | |
| CYNTHIA WESTENBARGER | 260 N COY ROAD | | | | OREGON | OH | 43616 | |
| CYNTHIA WOOD | 915 KENBROOK | | | | VANDALIA | OH | 45377 | |
| CYPHERS, JOHN | Address on file | | | | | | | |
| CYPHERS, PATRICIA | Address on file | | | | | | | |
| CYPHERT, ANDREA | Address on file | | | | | | | |
| CYPHERT, KEITH | Address on file | | | | | | | |
| CYPRESS APPAREL | C/O RUSSELL NEWMAN | 600 N LOOP 288 | | | DENTON | TX | 76209 | |
| CYPRESS FINANCIAL RECOVERY | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| CYR, BONNIE | Address on file | | | | | | | |
| CYRA, LINDA | Address on file | | | | | | | |
| CYRIER, KAITLIN | Address on file | | | | | | | |
| CYRIL KOCIS | CY KOCIS | 5642 EMMAUS RD | | | EMMAUS | PA | 18049 | |
| CYRIL MACINKA | 125 WISCONSIN DR | | | | BINGHAMTON | NY | 13901 | |
| CYRULIK, LESLIE | Address on file | | | | | | | |
| CYRUS | 241 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| CYRUS | UNITED MANUFACTURING GROUP | PO BOX 1135 | W/O/05/14 | | NEW YORK | NY | 10018-0728 | |
| CYRUS, ASHLEY | Address on file | | | | | | | |
| CYRUS, BEATRICE | Address on file | | | | | | | |
| CYRUS, MICHELLE | Address on file | | | | | | | |
| CYRUS, TANELLE | Address on file | | | | | | | |
| CYS RENTAL CO | 312 EAST LOCUST ST | | | | DAVENPORT | IA | 52803 | |
| CYSTIC FIBROSIS | CELIA NEWSOM | 807 20TH ST | | | JACKSON | MI | 49203 | |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROADI | SUITE 312 | | | BETHESDA | MD | 20814 | |
| CYSTIC FIBROSIS FOUNDATION | 400 S. EXECUTIVE DRIVE SUITE 1 | | | | BROOKFIELD | WI | 53005 | |
| CZAHOR, JENNIFER | Address on file | | | | | | | |
| CZAJKOWSKI, MAIZY | Address on file | | | | | | | |
| CZAPLINSKI, URSZULA | Address on file | | | | | | | |
| CZAPPA, AUTUMN | Address on file | | | | | | | |
| CZARNECKI, ADAM | Address on file | | | | | | | |
| CZARNECKI, BRIAN | Address on file | | | | | | | |
| CZARNECKI, VIRGINIA | Address on file | | | | | | | |
| CZARNEZKI, MAVIS | Address on file | | | | | | | |
| CZECHOWICZ, NATALIE | Address on file | | | | | | | |
| CZECHOWSKI, BRIAN | Address on file | | | | | | | |
| CZEKAJ, APRIL | Address on file | | | | | | | |
| CZEKNER, GREGORY | Address on file | | | | | | | |
| CZEMPINSKI, BRYAN | Address on file | | | | | | | |
| CZERNIAK, CHERY | Address on file | | | | | | | |
| CZERNIAKOWSKI, RYAN | Address on file | | | | | | | |
| CZIFRO, SHANNON | Address on file | | | | | | | |
| CZIGANS, MARY | Address on file | | | | | | | |
| CZOC HOUSEWARES LLC | 1304 CORPORATE DR | | | | DALLAS | TX | 76240 | |
| CZOSEK, MARGARET | Address on file | | | | | | | |
| CZYZ, NATALIE | Address on file | | | | | | | |
| CZYZAK, ALYSSA | Address on file | | | | | | | |
| CZYZYNSKI, HALINA | Address on file | | | | | | | |
| D & E | PO BOX 8468 | | | | LANCASTER | PA | 17604-8468 | |
| D & J ACCOGIATES | PO BOX 1705 | | | | MANITOWOC | WI | 54221-1705 | |
| D & M GLASS | 2001 W FRANKLIN | | | | ELKHART | IN | 46516 | |
| D & M PLUMBING & HEATHING CO I | 1020 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081 | |
| D & M TILE | 1600 CO RD 22NW | | | | ALEX | MN | 56308 | |
| D & P MULTIMEDIA | 5 SOUTH KENNEDY DRIVE | | | | MC ADOO | PA | 18237 | |
| D & S ELECTRIC INC | 1500 NOTH 30TH ST | | | | MANITOWOC | WI | 54220 | |
| D A E DESIGNS | 2400 FAR HILL AVE | | | | DAYTON | OH | 45419 | |
| D B R PLUMBING INC | 1516 ERIE BLVD EAST | | | | SYRACUSE | NY | 13210 | |
| D C TAYLOR CO | PO BOX 8323 | | | | DES MOINES | IA | 50301-8323 | |
| D E MCKELVEY | 589 E CONESTOGA CIR | | | | GRAND JUNCTION | CO | 81504 | |
| D EDWARD LEASING CO INC | PO BOX 278 | | | | WINDBER | PA | 15963 | |
| D F KING & COMPANY INC | PO BOX 1701 | | | | NEW YORK | NY | 10268-1701 | |
| D G MARKETING MAILING SPECIALI | PO BOX 20903 | | | | MILWAUKEE | WI | 53220-0903 | |
| D K PENROD FURNITURE REPAIR | 641 DISHONG MOUNTAIN RD | | | | JOHNSTOWN | PA | 15906 | |
| D L BROWN PLUMBING INC | 2103 S 1ST STREET | | | | TERRE HAUTE | IN | 47802 | |
| D LANCE REVENAUGH | 1144 W GOLD ST | | | | BUTTE | MT | 59701 | |
| D LO AMERICA INC | 499 7TH AVENUE | SUITE 22 SOUTH | | | NEW YORK | NY | 10018 | |
| D LO AMERICA INC | CENTURY BUSINESS CREDIT CORP | 119 W 40TH STREET | | | NEW YORK | NY | 10018 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 379 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| D M E ENTERTAINMENT | 118 FOREST BLVD | | | | PARK FOREST | IL | 60466 | |
| D P PLUMBING PLUS | 2921 N COURT RD | | | | OTTUMWA | IA | 52501 | |
| D SOUZA, AMBER | Address on file | | | | | | | |
| D&C HOLMES | HATFIELD & PETERS | PO BOX 89 | | | JASPER | IN | 47547 | |
| D&C INTERNATIONAL INC | 12833 SCHABARUMA AVE | | | | IRWINDALE | CA | 91706 | |
| D&D ASSOCIATES INC | 275 MARKET STREET SUITE 408 | | | | MINNEAPOLIS | MN | 55405 | |
| D&D CUSTOM LASER DESIGNS LLC | 9176 HWY 115 | | | | RANDALL | MN | 56475 | |
| D&E COMMUNICATIONS | PO BOX 8468 | | | | LANCASTER | PA | 17604-8468 | |
| D&H DISTRIBUTING CO | 2525 N 7TH STREET | | | | HARRISBURG | PA | 17110 | |
| D&K MANAGEMENT | C/O MICHAEL SOSNAY | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202 | |
| D&L ELECTRIC INC | 7940 12TH AVE S | | | | BLOOMINGTON | MN | 55425 | |
| D&L FERGUSON LLC | 110 MAIN STREET | | | | WINTERSVILLE | OH | 43953 | |
| D&L FERGUSON LLC | 110 MAIN STREET | | | | WINTERSVILLE | OH | 43953 | |
| D&L SERVICES INC | 14919 TRACE RD | | | | RUSH | KY | 41168 | |
| D&M ROOFING COMPANY | 1405 4TH AVE N | | | | FARGO | ND | 58102-4233 | |
| D&M WALLPAPER & PAINTING | 101 E LAURA ST | | | | NEW LUNDON | WI | 54961 | |
| D&M WELDING CO INC | 1550 TROLLEY ROAD | | | | YORK | PA | 17404 | |
| D&N LANDSCAPE | PO BOX 8251 | | | | KENTWOOD | MI | 49518 | |
| D&N LANDSCAPE (#440 landscape) | 2450 28th St. SW | | | | Wyoming | MI | 49519 | |
| D&N LANDSCAPE MAINTENANCE | PO BOX 90056 | | | | WYOMING | MI | 49509 | |
| D&R VENDING | 2207 7TH ST NW | | | | ROCHESTER | MN | 55901 | |
| D&S APPLIANCE SERVICE | 1022 W DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| D&S GLASS PRODUCTS | 333 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701 | |
| D&S HYDRAULICS | 605 HIGHWAY 75 NORTH | | | | MOORHEAD | MN | 56560 | |
| D&W SILKS INC | 3301 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| D. D.'S DANCING FROGS | 901 CHERI LANCE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| D. MCLEOD FLORIST | 49 SOUTH ST ST | | | | CONCORD | NH | 03301 | |
| D.A.N.C.E., INC | 37201 N. HEATHER CT. | | | | WESTLAND | MI | 48185 | |
| D.A.R.E | C/O DENISE KANE | 37 S 9TH ST | | | ASHLAND | PA | 17921 | |
| D.B. SCHENKER (BNAF) | 370 US Airports Way East | | | | Grandby | CT | 06026 | |
| D.C. EVEREST FRENCH CLUB | C/O ELYSE DAVIES | 6500 ALDERSON STREET | | | WESTON | WI | 54476 | |
| D.G. MANTHEI PHOTOGRAPHY | 205 PARK CREST DRIVE | | | | THIENSVILLE | WI | 53092 | |
| D.L. KESLER & SONS CONSTRUCTIO | 16001 S US 27 | | | | LANSING | MI | 48906 | |
| D5 DAZZLERS SOFTBALL | 29 FORESTAL DRIVE | | | | HAMBURG | NY | 14075 | |
| DA CUMMINGS PLUMBING INC | 2278 FARDINK RD | | | | ASHVILLE | NY | 14710 | |
| DA DODD INC | PO BOX 430 | | | | ROLLING PRAIRIE | IN | 46371 | |
| DA HING (FAR EAST) CO LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DA HING (FAR EAST) CO LIMITED | SECTION B 9/F NICHE CENTER | 14 WANG TAI RD KOWLOON BAY | | | KOWLOON | | | |
| DA MAIA GREENIER, DEBORA | Address on file | | | | | | | |
| DA ON SEVENTH INC | 110 WEST 40TH ST BETWEEN | SUITE # 612 | | | NEW YORK | NY | 10018 | |
| DA ON SEVENTH INC | DESIGN ARCHIVES | 110 W 40TH ST BETWEEN STE 805 | | | NEW YORK | NY | 10018 | |
| DA SILVA, JEREMY | Address on file | | | | | | | |
| DA SILVA, VIVIANE | Address on file | | | | | | | |
| DAAMERICA | PO BOX 369 | | | | NAPLES | NC | 28760-0369 | |
| DAAMERICA | PO BOX 890002 | | | | CHARLOTTE | NC | 28289-0002 | |
| DAANE, BRITTNEY | Address on file | | | | | | | |
| DAANE, JILL | Address on file | | | | | | | |
| DABA, SANI | Address on file | | | | | | | |
| DABABNEH, LARA | Address on file | | | | | | | |
| DABBRACCIO, LYDIA | Address on file | | | | | | | |
| DABE, DARLENE | Address on file | | | | | | | |
| DABHADE, UMA | Address on file | | | | | | | |
| DABILL, AILIANA | Address on file | | | | | | | |
| DABKOWSKI, TARA | Address on file | | | | | | | |
| DABLA, JOHN | Address on file | | | | | | | |
| DABNEY, MEGAN | Address on file | | | | | | | |
| DABNEY, RUBY | Address on file | | | | | | | |
| DABSON, AARON | Address on file | | | | | | | |
| DACCARDI, CHRISTIE | Address on file | | | | | | | |
| DACH FENCE CO | 4901 W BUS 20 | | | | ROCKFORD | IL | 61102 | |
| DACHELET, SEAN | Address on file | | | | | | | |
| DACOTAH PAPER CO | 3940 15TH AVE N | PO BOX 2727 | | | FARGO | ND | 58108-2727 | |
| DADDARIO, JENNIFER | Address on file | | | | | | | |
| DADEN GROUP INC | 1725 HAWKEYE DR | | | | HIAWATHA | IA | 52233 | |
| DADEN GROUP INC | 1150 5TH ST, STE 270 | | | | CORALVILLE | IL | 52241 | |
| DADHWAL, NEERU | Address on file | | | | | | | |
| DADIAN, JOAN | Address on file | | | | | | | |
| DADO, BUSHRA | Address on file | | | | | | | |
| DAEDLOW, MARY | Address on file | | | | | | | |
| DAEHLER, VICTORIA | Address on file | | | | | | | |
| DAEHRYL LAFAYETTE | 1101 UNDEN LN | | | | FARIBAULT | MN | 55021 | |
| DAELEN SAEZ | 330 SOUTH 15TH ST | | | | HARRISBURG | PA | 17104 | |
| DAEMEN COLLEGE/ STUDENTS WITHO | 4380 MAIN STREET | | | | AMHERST | NY | 14226 | |
| DAEWOO INTERNATIONAL CORP | 541 NAMDAEMUNNO 5GA CHUNG | GU SEOUL KOREA | | | SEOUL | | 100714 | |
| DAEWOO INTERNATIONAL CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DAFFINSON, SHANE | Address on file | | | | | | | |
| DIAGAN, GINA | Address on file | | | | | | | |
| DAGEN, CARLY | Address on file | | | | | | | |
| DAGG, SARAH | Address on file | | | | | | | |
| DAGMAR CARNDUFF | 8117 W MANITOBA ST | #11 | | | WEST ALLIS | WI | 53219 | |
| DAGVA, OYUNTUGS | Address on file | | | | | | | |
| DAHABA, FATOU | Address on file | | | | | | | |
| DAHFAY, ANGEL | Address on file | | | | | | | |
| DAHILIG, ROSALIND | Address on file | | | | | | | |
| DAHIR, ABDIRAHMAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 380 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DAHIR, HAFSA | Address on file | | | | | | | |
| DAHIR, HAWA | Address on file | | | | | | | |
| DAHIR, HODA | Address on file | | | | | | | |
| DAHL, ALEXIS | Address on file | | | | | | | |
| DAHL, ASHLEY | Address on file | | | | | | | |
| DAHL, ELIZABETH | Address on file | | | | | | | |
| DAHL, EMILY | Address on file | | | | | | | |
| DAHL, EMILY | Address on file | | | | | | | |
| DAHL, HANNA | Address on file | | | | | | | |
| DAHL, JANINE | Address on file | | | | | | | |
| DAHL, JENA | Address on file | | | | | | | |
| DAHL, JESSICA | Address on file | | | | | | | |
| DAHL, KELLY | Address on file | | | | | | | |
| DAHL, KIYA | Address on file | | | | | | | |
| DAHL, LAWERANCE | Address on file | | | | | | | |
| DAHL, NICOLE | Address on file | | | | | | | |
| DAHL, SANDRA | Address on file | | | | | | | |
| DAHL, SEAN | Address on file | | | | | | | |
| DAHL, SIERRA | Address on file | | | | | | | |
| DAHL, STEPHANY | Address on file | | | | | | | |
| DAHLBERG, ELIZABETH | Address on file | | | | | | | |
| DAHLBERG, JANESSA | Address on file | | | | | | | |
| DAHLBERG, KATHLENE | Address on file | | | | | | | |
| DAHLBY, ROBERTA | Address on file | | | | | | | |
| DAHLE, HAYDEN | Address on file | | | | | | | |
| DAHLEN, ALEXIS | Address on file | | | | | | | |
| DAHLEN, JANICE | Address on file | | | | | | | |
| DAHLEN, JOHN | Address on file | | | | | | | |
| DAHLER, ERIKA | Address on file | | | | | | | |
| DAHLGREN, MEGAN | Address on file | | | | | | | |
| DAHLGREN, ZOE | Address on file | | | | | | | |
| DAHLIN, CAROL | Address on file | | | | | | | |
| DAHLINGHAUS, KAREN | Address on file | | | | | | | |
| DAHLKAMP, MIKAYLA | Address on file | | | | | | | |
| DAHLKE, ALEACIA | Address on file | | | | | | | |
| DAHLKE, JOELLE | Address on file | | | | | | | |
| DAHLKE, KRISTIN | Address on file | | | | | | | |
| DAHLKE, MADELINE | Address on file | | | | | | | |
| DAHLMEIER, RENEE | Address on file | | | | | | | |
| DAHLQUIST, LAURA | Address on file | | | | | | | |
| DAHLQUIST, LINNEA | Address on file | | | | | | | |
| DAHLQUIST, PAUL | Address on file | | | | | | | |
| DAHM, KAITLIN | Address on file | | | | | | | |
| DAHM, KENDRA | Address on file | | | | | | | |
| DAIDRI LUNDBERG | YOUNKERS STORE | 503 EAST IVES | | | MARSHFIELD | WI | 54419 | |
| DAIL, ALYSSA | Address on file | | | | | | | |
| DAILEY, CASILA | Address on file | | | | | | | |
| DAILEY, HEATHER | Address on file | | | | | | | |
| DAILEY, JACKIE | Address on file | | | | | | | |
| DAILEY, JASON | Address on file | | | | | | | |
| DAILEY, JUDITH | Address on file | | | | | | | |
| DAILEY, KIRSTEN | Address on file | | | | | | | |
| DAILEY, KYLEIGH | Address on file | | | | | | | |
| DAILEY, LISA | Address on file | | | | | | | |
| DAILEY, MORA | Address on file | | | | | | | |
| DAILEY, PAULA | Address on file | | | | | | | |
| DAILEY, RHIANNA | Address on file | | | | | | | |
| DAILEY, SIERRA | Address on file | | | | | | | |
| DAILEY, TAMONTE | Address on file | | | | | | | |
| DAILEY, WILLIAM | Address on file | | | | | | | |
| DAILING, GRACE | Address on file | | | | | | | |
| DAILY AMERICAN | PO BOX 418 | | | | HAGERSTOWN | MD | 21741 | |
| DAILY AMERICAN | PO BOX 418 | | | | HAGERSTOWN | MD | 21741 | |
| DAILY CHRONICLE | PO BOX 923 | | | | DEKALB | IL | 60115 | |
| DAILY CITIZEN | PO BOX 14080 | | | | MADISON | WI | 53708-0080 | |
| DAILY ITEM | 200 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| DAILY ITEM/TC RECORD EAGLE | 200 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| DAILY ITEM/TC RECORD EAGLE | 120 WEST FRONT ST | | | | TRAVERSE CITY | MI | 49684 | |
| DAILY ITEM/TC RECORD EAGLE | PO BOX 607 | 200 MARKET ST | | | SUNBURY | PA | 17801 | |
| DAILY JEFFERSON CO UNION | PO BOX 801 | | | | FORT ATKINSON | WI | 53538-0801 | |
| DAILY JEFFERSON COUNTY UN | P.O. BOX 801 | | | | FORT ATKINSON | WI | 53538-0801 | |
| DAILY JOURNAL | PO BOX 506 | | | | FERGUS FALLS | MN | 56537-0506 | |
| DAILY NEBRASKAN | 20 NEBRASKA UNION | PO BOX 880448 | | | LINCOLN | NE | 68588-0448 | |
| DAILY NEWS | 718 POPLAR STREET | P O BOX 600 | | | LEBANON | PA | 17042-0600 | |
| DAILY NEWS | PO BOX 760 | | | | WAHPETON | ND | 58074 | |
| DAILY NORTHWESTERN | 1999 SHERIDAN ROAD | | | | EVANSTON | IL | 60208 | |
| DAILY PRESS | 245 BRUSSELLS STREET | | | | ST MARYS | PA | 15857 | |
| DAILY REPORTER - PATRIOT PUBS | 15 W PEARL ST | | | | COLDWATER | MI | 49036-1912 | |
| DAILY ROCKET MINER | 215 D STREET | | | | ROCK SPRING | WY | 82901 | |
| DAILY ROCKET-MINER | 215 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| DAILY ROCKET-MINER | SUBSCRIPTIONS | PO BOX 98 | | | ROCK SPRINGS | WY | 82902-0098 | |
| DAILY SERVICES LLC | PO BOX 71705 | | | | CHICAGO | IL | 60694-1705 | |
| DAILY SOUTHTOWN | 6901 W 159TH ST | | | | TINLEY PARK | IL | 60477 | |
| DAILY TELEGRAM | 133 NORTH WINTER ST | | | | ADRIAN | MI | 49221 | |
| DAILY VIDETTE | LOCUST & UNIVERSITY ST | CAMPUS BOX 0890 | | | NORMAL | IL | 61790-0890 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 381 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAILY, BETSY | Address on file | | | | | | | |
| DAILY, CHARLES | Address on file | | | | | | | |
| DAILY, CINDY | Address on file | | | | | | | |
| DAILY, DAWN | Address on file | | | | | | | |
| DAILY, JOAN | Address on file | | | | | | | |
| DAILY-WAGNER, JOY | Address on file | | | | | | | |
| DAIMLER CHRYSLER FINANCIAL | C/O WELTMAN, WEINBERG | PO BOX 5996 | | | CLEVELAND | OH | 44101-0996 | |
| DAINA MILERIS | 5830 N WASHTENAW AVE | | | | CHICAGO | IL | 60659 | |
| DAINAS, SCOTT | Address on file | | | | | | | |
| DAINE SKLANKA | 813 EDELLA ROAD | | | | CLARK SUMMIT | PA | 18411 | |
| DAINO, JADE | Address on file | | | | | | | |
| DAINTY HOME | 251 FIFTH AVE | 2ND FLR | | | NEW YORK | NY | 10016 | |
| DAINTY MISS | 6120 5TH AVE | | | | BROOKLYN | NY | 11220 | |
| DAISIES FLORAL | 7511 RAPID CITY RD | | | | RAPID CITY | MI | 49676 | |
| DAISY HOLGUIN | 6163 HIGHLAND LANE #3 | | | | GREENDALE | WI | 53126 | |
| DAISY MAE DESIGNS | 1462 WINDY OAK WAY | | | | LEWIS CENTER | OH | 43035 | |
| DAISY TOLEDO | 806 E OLD WILLOW RD APT 109 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| DAISYS ON THE SQUARE INC | 118 E 5TH ST | | | | TIPTON | IA | 52772 | |
| DAIVA LONGOBARDO | 1831 W RACE | | | | CHICAGO | IL | 60622 | |
| DAIZEYS DESIGNS | 101 E UBERTY LN | | | | DANVILLE | IL | 61832 | |
| DAK PROPERTIES | 7448 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| DAK, NYAWAL | Address on file | | | | | | | |
| DAK, RODA | Address on file | | | | | | | |
| DAKKEN, SHAUNA | Address on file | | | | | | | |
| DAKOTA CENTER | 33 BARNETT ST | | | | DAYTON | OH | 45402 | |
| DAKOTA HIGH SCHOOL-BOYS SWIM | 21051 21 MILE RD | | | | MACOMB | MI | 48044 | |
| DAKOTA J POTTER | 1420 3 ST S | | | | MOORHEAD | MN | 56560 | |
| DAKOTA RESTORATION & CLEANING | PO BOX 314 | | | | ABERDEEN | SD | 57402-0314 | |
| DAKOTA RUBBER STAMP | 23 SIMS | | | | DICKINSON | ND | 58601 | |
| DAKOTA SMITH | 5126 CALRETON DRIVE | SUITE 100 | | | AGOURA HILLS | CA | 91301 | |
| DAKOTA SPIRIT CHEER PARENTS | 3910 W 59TH ST | | | | SIOUX FALLS | SD | 57108 | |
| DAKOTA SQUARE MALL | PO BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| DAKOTA SQUARE MALL CMBS LLC | PO BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| DAKOTA SQUARE MALL CMBS LLC | PO BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| DAKOTA SYSTEMS MFG | 1885 NEW HIGHWAY SUITE 2 | | | | FARMINGDALE | NY | 11735 | |
| DAKOTA WEST CONTRACTING INC | 1116 S 23RD ST | PO BOX 2377 | | | BISMARCK | ND | 58502-2377 | |
| DAKSHA K BHATT | 4121 SUMTER DR | | | | MATTESON | IL | 60443 | |
| DALAGAN, TAMARO | Address on file | | | | | | | |
| DALBEC, TIANNA | Address on file | | | | | | | |
| DALCO | PO BOX 64777 | | | | ST PAUL | MN | 55164-0777 | |
| DALE ABERNATHY | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| DALE BEACHY | 4092 ST RT 93 NW | | | | SUGARCREEK | OH | 44681 | |
| DALE CARLSON | 1033 THRUSH ST | | | | GREEN BAY | WI | 54303 | |
| DALE ERICKSON | 11921 LAKEVIEW DR | | | | ELLISON BAY | WI | 54210 | |
| DALE FREITAG | 18615 W BLUMOND RD | | | | BROOKFIELD | WI | 53405 | |
| DALE HAGEN | 11191 DRAKE ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| DALE KISSEL | 1901 WALNUT TERRACE | | | | SPRINGFIELD | OH | 45504 | |
| DALE QUINN | 38 W 401 GOLFVIEW CT | | | | ST CHARLES | IL | 60175 | |
| DALE SKEEN | 1840 S QUEEN ST | | | | YORK | PA | 17403 | |
| DALE SOLBERG | 2546 10TH AVE | | | | CHETEK | WI | 54728 | |
| DALE STACKLER | 2144 W. CONCORD PL. | | | | CHICAGO | IL | 60647 | |
| DALE TIFFANY | 14765 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| DALE TIFFANY INC | 14765 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| DALE TIFFANY INC | 1231 SHERMER ROAD | | | | GLENVIEW | IL | 60025 | |
| DALE, ALIA | Address on file | | | | | | | |
| DALE, BROOKE | Address on file | | | | | | | |
| DALE, COURTNEY | Address on file | | | | | | | |
| DALE, GABRIELA | Address on file | | | | | | | |
| DALE, KAREN | Address on file | | | | | | | |
| DALE, LORI | Address on file | | | | | | | |
| DALE, SARAH | Address on file | | | | | | | |
| DALE, TALONDA | Address on file | | | | | | | |
| DALE/SANDRA PIERRE | 1912 HURON ST | | | | STURGEON BAY | WI | 54235 | |
| DALEBROUX, JOANN | Address on file | | | | | | | |
| DALEIDEN, KATHLEEN | Address on file | | | | | | | |
| DALELYNN STAGGERS | 428 GREENLAND DR | | | | LANCASTER | PA | 17602 | |
| DALENO, MICHELE | Address on file | | | | | | | |
| DALESSANDRO, CARLY | Address on file | | | | | | | |
| DALESSANDRO, MONICA | Address on file | | | | | | | |
| DALETTA HIGGINS | 7 N 19TH AVE W | APT 4 | | | DULUTH | MN | 55806 | |
| DALEXANDER, FERNANDO | Address on file | | | | | | | |
| DALEY ZUCKER MEILTON MINER | & GINGRICH LLC | 635 N 12ST ST, SUITE 101 | | | LEMOYNE | PA | 17043 | |
| DALEY, ALEXANDRA | Address on file | | | | | | | |
| DALEY, BRIAN | Address on file | | | | | | | |
| DALEY, DENISE | Address on file | | | | | | | |
| DALEY, GLORIA | Address on file | | | | | | | |
| DALEY, MICHAEL | Address on file | | | | | | | |
| DALEY, NICOLE | Address on file | | | | | | | |
| DALEY, THOMAS | Address on file | | | | | | | |
| DALEY-MACK, THERESA | Address on file | | | | | | | |
| DALEYS PLUMBING INC | PO BOX 1601 | | | | MASON CITY | IA | 50402-1601 | |
| DALIA | 288 MARTIN STREET #112 | | | | BLAINE | WA | 98230 | |
| DALIA | HILDUN CORPORATION | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| DALIA KYLE | 12216 W BLUEMOUND RD #2 | | | | WAUWATOSA | WI | 53226 | |
| DALILA PIOTROWSKI | 413 BEECH DR | | | | GLENVIEW | IL | 60025 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DALKE, JODI | Address on file | | | | | | | |
| DALLAIRE, NATHANAEL | Address on file | | | | | | | |
| DALLAS COUNTY HEALTH DEPT | 907 COURT | STE 1 | | | ADEL | IA | 50003 | |
| DALLAS COUNTY SHERIFF | PO BOX 187 | | | | ADEL | IA | 50003 | |
| DALLAS COUNTY TREASURER | 801 COURT ST | ROOM 201 | | | ADELE | IA | 50003 | |
| DALLAS PA ROTARY | PO BOX 149 | | | | DALLAS | PA | 18612 | |
| DALLAS SOFTBALL | 34 PENN AVE | | | | EXTER BORO | PA | 18643 | |
| DALLAS, VICTORIA | Address on file | | | | | | | |
| DALLASTOWN COMM THAT CARE | 700 NEW SCHOOL LANE | | | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN JROTC | 700 NEW SCHOOL LANE | | | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN RECREATION & LIONS | CLUB C/O KAREN SCOTT | 213 S PLEASANT AVE | | | DALLASTOWN | PA | 17313 | |
| DALLMAN, KRISTIN | Address on file | | | | | | | |
| DALLMAN, LAURIE | Address on file | | | | | | | |
| DALLMAN, RONALD | Address on file | | | | | | | |
| DALLUGE, CARMEN | Address on file | | | | | | | |
| DALL-WINTHER, WESLEY | Address on file | | | | | | | |
| DALMEIDA, AYELE | Address on file | | | | | | | |
| DALOISE, ANTHONY | Address on file | | | | | | | |
| DALOR TRANSIT INC | 6005 W RYAN ROAD | | | | FRANKLIN | WI | 53132 | |
| DALRYMPLE, ELIZABETH | Address on file | | | | | | | |
| DALSING, ROBIN | Address on file | | | | | | | |
| DALTILE | LOCKBOX #9237 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| DALTON CARPET OUTLET | 3619 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081 | |
| DALTON, ALLIE | Address on file | | | | | | | |
| DALTON, DEBORAH | Address on file | | | | | | | |
| DALTON, JENNIFER | Address on file | | | | | | | |
| DALTON, JESSICA | Address on file | | | | | | | |
| DALTON, JOSEPH | Address on file | | | | | | | |
| DALTON, JOSHUA | Address on file | | | | | | | |
| DALTON, JUDY | Address on file | | | | | | | |
| DALTON, KATY | Address on file | | | | | | | |
| DALTON, LINDSAY | Address on file | | | | | | | |
| DALTON, MICHELLE | Address on file | | | | | | | |
| DALTON, ROSELYN | Address on file | | | | | | | |
| DALTON, TAMARA | Address on file | | | | | | | |
| DALTON, TAYLOR | Address on file | | | | | | | |
| DALTON-MCGRATH, DEBRA | Address on file | | | | | | | |
| DALWYN VANDER KAMP | DBA VANDER KAMP LEASING | A-4107 FILLMORE RD | | | HOLLAND | MI | 49423 | |
| DALY, ANDREA | Address on file | | | | | | | |
| DALY, CATHERINE | Address on file | | | | | | | |
| DALY, CHARLENE | Address on file | | | | | | | |
| DALY, CHRISTINA | Address on file | | | | | | | |
| DALY, HANNAH | Address on file | | | | | | | |
| DALY, JAMES | Address on file | | | | | | | |
| DALY, JILL | Address on file | | | | | | | |
| DALY, LORI | Address on file | | | | | | | |
| DALY, MEGAN | Address on file | | | | | | | |
| DALY, SHARON | Address on file | | | | | | | |
| DALZELL FIRE PROTECTION DISTRI | 114 RICHARDS ST | | | | DALZELL | IL | 61320 | |
| DALZELL VIKING | P.O. BOX 45 | | | | WHEELING | WV | 26003 | |
| DALZELL VIKING | P.O. BOX 459 | 802 PARKWAY DR. | | | NEW MARTINSVILLE | WV | 26155 | |
| DALZELL, DEBORAH | Address on file | | | | | | | |
| DAM, DINH | Address on file | | | | | | | |
| DAMA CO | PO BOX 47824 | | | | PLYMOUTH | MN | 55447 | |
| DAMA-MP INC | PO BOX 47824 | | | | PLYMONTH | MN | 55447 | |
| DAMANTE, TAMARAH | Address on file | | | | | | | |
| DAMAR, LAMOUR | Address on file | | | | | | | |
| DAMARC QUALITY INSPECTION SER | 2195 59TH ST | | | | SOMERSET | WI | 54025 | |
| DAMASCUS CHURCH | 2500 W STATE ST | | | | ALLIANCE | OH | 44601 | |
| DAMASO, EMILY | Address on file | | | | | | | |
| DAMATO, KAYLEE | Address on file | | | | | | | |
| D'AMBROSIA, LINDA | Address on file | | | | | | | |
| DAMBROSIO, CADY | Address on file | | | | | | | |
| DAMER, CASSANDRA | Address on file | | | | | | | |
| DAMERELL, LAUREN | Address on file | | | | | | | |
| DAMERON, DANIKKIA | Address on file | | | | | | | |
| DAMERON, FELECITA | Address on file | | | | | | | |
| DAMES, JOHN | Address on file | | | | | | | |
| DAMEWOOD, JOSHUA | Address on file | | | | | | | |
| DAMIANI, GINA | Address on file | | | | | | | |
| DAMICO, ANTHONY | Address on file | | | | | | | |
| DAMICO, CASSANDRA | Address on file | | | | | | | |
| DAMILLIA TAYLOR | 4116 MICHAEL JOHN LN | | | | RICHTON PARK | IL | 60471 | |
| DAMIN, ANITA | Address on file | | | | | | | |
| DAMJANOSKA, LILJANA | Address on file | | | | | | | |
| DAMMAN, AUGUSTA | Address on file | | | | | | | |
| DAMMOND, EAVARY | Address on file | | | | | | | |
| DAMO TEXTILES INC | FINANCE ONE W/O/01/17 | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| DAMO TEXTILES INC | 5080 S ALAMEDA ST | | | | VERNON | CA | 90058 | |
| DAMON D DUFFIE | 10339 YALE N AVE | APT B | | | BEACH PARK | IL | 60099 | |
| DAMON, ANTHONY | Address on file | | | | | | | |
| DAMON, SHARIAE | Address on file | | | | | | | |
| DAMORE-WEISHUHN, JAMIE | Address on file | | | | | | | |
| DAMPEER, KEEGHANN | Address on file | | | | | | | |
| DAMPIER, TRISTAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAMRON, JOYCE | Address on file | | | | | | | |
| DAMSCHEN, GABRIELLE | Address on file | | | | | | | |
| DAMSTETTER, DIANA | Address on file | | | | | | | |
| DAN & PAT HENNESSEY | HH RENTAL LEASING | PO BOX 2909 | | | ZANESVILLE | OH | 43701 | |
| DAN COVER | BON-TON STS INC | 1262 VOCKE RD | | | LAVALE | MD | 21502 | |
| DAN DELONAY | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| DAN DICARLO | 5498 MAPLE HEIGHTS CIRCLE | | | | STURGEON BAY | WI | 54235 | |
| DAN DOBRATZ | 11029 W WILDWOOD LN # 306 | | | | WEST ALLIS | WI | 53227 | |
| DAN DUBUQUE | 1105 MAIN ST | | | | POLSON | MT | 59860 | |
| DAN E SNOOK | DAN E SNOOK LAWN CARE | 102 ELMWOOD BLVD | | | YORK | PA | 17403 | |
| DAN E SNOOK LAWNCARE | store 53 | | | | | | | |
| DAN FAILLO | 1144 LIPPITT CT | | | | SCHAUMBURG | IL | 60193 | |
| DAN GERARD | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DAN GRAVINA | 1485 YELLOWSTONE DRIVE | | | | STREAMWOOD | IL | 60107 | |
| DAN GUZIAK | 17828 GREEN WOOD DRIVE | | | | TINLEY PARK | IL | 60487 | |
| DAN HALEY | 6101 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213 | |
| DAN HALLMAN | 27-28 THOMSON AVE | LOFT 433 | | | LONG ISLAND CITY | NY | 11101 | |
| DAN HANNULA | 618 NORTH 5TH STREET | | | | SARTELL | MN | 56377 | |
| DAN HULBERT | 2649 N PROSPECT AVE | UNIT # 4 | | | MILWAUKEE | WI | 53211 | |
| DAN JIMMERSON | PO BOX 2474 | | | | COLUMBIA FALLS | MT | 59912 | |
| DAN JORDAN ENTERTAINMENT | 11505 40TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| DAN KIMMEL | 2200 SCOTTWOOD | APT# 211 | | | TOLEDO | OH | 43620 | |
| DAN KLEINSCHMIDT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAN KRIPPNER | HERBERGERS ALEXANDRIA VIKING P | 3015 HIGHWAY 29 SOUTH | | | ALEXANDRIA | MN | 56308 | |
| DAN LANDIS | THE BON-TON STS #51 | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| DAN LION | 1325 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| DAN M DELONAY | 1326 RAMONA DR | | | | RACINE | WI | 53406-3212 | |
| DAN MADSEN | 111 GEORGEINE STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| DAN PLAS | 7006 LINDELL BLVD | | | | ST LOUIS | MO | 63130 | |
| DAN RICE | 1574 HOLLYWOOD PKWY | | | | YORK | PA | 17403 | |
| DAN RITTENHOUSE | 5332 E MAPLE LN | | | | JANESVILLE | WI | 53546 | |
| DAN RIVER | PO BOX 8500-53773 | | | | PHILADELPHIA | PA | 19178-3773 | |
| DAN RIVER INC | ATTN: ROBIN LIGHT | 2291 MEMORIAL DR | | | DANVILLE | VA | 24541 | |
| DAN RIVER INC | PO BOX 261 | | | | DANVILLE | VA | 24543-1197 | |
| DAN RIVER INC | PO BOX 601031 | | | | CHARLOTTE | NC | 28260-1031 | |
| DAN RIVER INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| DAN RIVER INC/PMG | 675 MANSELL RD | 100 | | | ROSWELL | GA | 30076 | |
| DAN ROCHE | 242 W MAPLE AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| DAN THEDE | 1115 MOUNT VERNON | | | | OSHKOSH | WI | 54901 | |
| DAN ZAITZ | ZAITZ PHOTOGRAPHY | 5654 N SANTA MONICA BLVD | | | MILWAUKEE | WI | 53217 | |
| DAN ZAITZ C/O AAA FINANC | AAA FINANCIAL | P.O. BOX 5532 | | | BUENA PARK | CA | 90622 | |
| DANA BISHOP | 1725 W TURTLE CREEK LN | | | | ROUND LAKE | IL | 60073 | |
| DANA BREWER | 5504 HEARTHSIDE COURT | | | | DAYTON | OH | 45424 | |
| DANA CAYLOR | 1625 W OLD RIDGE RD | | | | HOBART | IN | 46342-1920 | |
| DANA COLANDO | 76 HATTENDORF AVE | | | | ROSELLE | IL | 60172 | |
| DANA COOPMAN | 5019 W. WELLS | | | | MILWAUKEE | WI | 53208 | |
| DANA DIXON | 6213 WEYBRIDGE DRIVE | | | | TROTWOOD | OH | 45426 | |
| DANA EIMERS | 2000 E KENMORE PL | | | | SHOREWOOD | WI | 53211 | |
| DANA FISH | 25 W 550 ROYCE RD | | | | NAPERVILLE | IL | 60565 | |
| DANA FRIEL | 1916 STATE STREET | | | | PERU | IL | 61354 | |
| DANA JOHNSON | 3138 KENNEDY AVENUE | | | | BUTTE | MT | 59701 | |
| DANA K VAN-SWOL | 20312 S GRACELAND LN | | | | FRANKFORT | IL | 60423 | |
| DANA KAY INC | 1400 BROADWAY RM 910 | | | | NEW YORK | NY | 10018 | |
| DANA KAY INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30348-3058 | |
| DANA KORTIE | 1813 17 ST S | | | | FARGO | ND | 58103 | |
| DANA LABNO | 19838 SOUTH SKYE DR | | | | FRANKFORT | IL | 60423 | |
| DANA MARCINIAK | 728 N MAYFLOWER DR #8 | | | | APPLETON | WI | 54913 | |
| DANA MCGUIRE | 1104 N CAMPBELL ST | | | | VALPARAISO | IN | 46385 | |
| DANA MUELLER | 822 W PICNIC STREET | | | | SHAWANO | WI | 54166 | |
| DANA N OCONNELL | 1601 SOUTH 24TH RIDGEBROOK | APT 309 | | | QUINCY | IL | 62301 | |
| DANA OKON | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| DANA R GUTTMAN | 2301 175TH STREET | | | | HOMEWOOD | IL | 60430 | |
| DANA SELLNOW | HERBERGERS | 1201 SW 12TH ST | | | ROCHESTER | MN | 55902 | |
| DANA SEVCIK | N75W26969 OAKWOOD RD | | | | HARTLAND | WI | 53029 | |
| DANA SEVCIK | N75W26969 OAKWOOD ROAD | | | | HARLAND | WI | 53029 | |
| DANA STEWART | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DANA UNDIES | 112 W 34TH STREET | | | | NEW YORK | NY | 10120 | |
| DANA, CASSIDY | Address on file | | | | | | | |
| DANA, TANNER | Address on file | | | | | | | |
| DANA-FARBER CANCER INSTITUTE | 10 BROOKLINE PLACE WEST | 6TH FLOOR | | | BROOKLINE | MA | 02446 | |
| DANAGE, DASHIANA | Address on file | | | | | | | |
| DANAHER, MATTHEW | Address on file | | | | | | | |
| DANALEWICH, KATHRYN | Address on file | | | | | | | |
| DANAS, ALEXANDRIA | Address on file | | | | | | | |
| DANBOISE, CASSIDY | Address on file | | | | | | | |
| DANCE CONSERVATORY | 1400 MADISON AVE SUITE 202 | | | | MANKATO | MN | 56001 | |
| DANCE CONSERVATORY | 1400 MADISON AVE | SUITE 318 | | | MANKATO | MN | 56001 | |
| DANCE EXPRESS DIAMONDS TEAM | 2033 HOWARD DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS PLATINUM | 2033 HOWARD DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS-- SAPPHIRES | 2033 HOWARD DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS-- TEAM 1 | ATT: CHRIS THOMPSON | 2033 HOWARD DR | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS-- TEAM 1 | C/O CHRIS THOMPSON | 2033 HOWARD DRIVE | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS TEAM 2 | ATTN: CHRIS THOMPSON | 2033 HOWARD DR | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS TEAM 2 | C/O CHRIS THOMPSON | 2033 HOWARD DR | | | NORTH MANKATO | MN | 56003 | |
| DANCE EXPRESS TEAM 3 | ATTN: CHRIS THOMPSON | 2033 HOWARD DR | | | NORTH MANKATO | MN | 56003 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DANCE EXPRESS TEAM 3 | C/O CHRIS THOMPSON | 2033 HOWARD DRIVE | | | NORTH MANKATO | MN | 56003 | |
| DANCE PARENTS ASSOC | 3587 MINNIE LANE | | | | BELOIT | WI | 53511 | |
| DANCE WORKS CONNECTION COMPANY | 2586 PATTERSON RD. #2 | | | | GRAND JUNCTION | CO | 81505 | |
| DANCEABILITY | 3859 UNION ROAD | SUITE 600 | | | CHEEKTOWAGA | NY | 14225 | |
| DANCENTER DANCER COMPANY FOUND | PO BOX 2273 | | | | AMES | IA | 50010 | |
| DANCING IN TRUE WORSHIP | 6214 W THURSTON AVE | MILWAUKEE | | | MILWAUKEE | WI | 53218 | |
| DANCING IN TRUE WORSHIP | 6214 W. THURSTON AVENUE | | | | MILWAUKEE | WI | 53218 | |
| DANCIU, OANA | Address on file | | | | | | | |
| DANCO, KATHERINE | Address on file | | | | | | | |
| DANDAN XIN | 2654 LAKE COURT DRIVE | | | | MOUN | MN | 55112 | |
| DANDRE ANDERSON | 6099 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| DANDREA, TALITHA | Address on file | | | | | | | |
| DANDY, MARGARET | Address on file | | | | | | | |
| DANDY, MARISELA | Address on file | | | | | | | |
| DANE COUNTY TREASURER | PO BOX 1299 | | | | MADISON | WI | 53701 | |
| DANE STENSON | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DANE TASHIMA | 5342 N. WINTHROP #2W | | | | CHICAGO | IL | 60640 | |
| DANE WALKER | 205 PHILLIPS DR | | | | WINNEBAGO | IL | 61088 | |
| DANE, RAYA | Address on file | | | | | | | |
| DANECRAFT INC | ATTN: ACCOUNTS RECEIVABLE | ONE BAKER STREET | | | PROVIDENCE | RI | 02905-4417 | |
| DANECRAFT/VERMEIL | ATTN: ACCOUNTS RECEIVABLE DEPT | ONE BAKER STREET | | | PROVIDENCE | RI | 29054-4417 | |
| DANECRAFT/VERMEIL | 3988 SPALDING GLEN DRIVE | | | | ATLANTA | GA | 30360 | |
| DANEKAS, CASSIE | Address on file | | | | | | | |
| DANEKER, PAUL | Address on file | | | | | | | |
| DANELLE FOWLER | 11 ALICIA CIRCLE | | | | SINKING SPRING | PA | 19608 | |
| DANEN, ALEXIS | Address on file | | | | | | | |
| DANENHOWER, SHARON | Address on file | | | | | | | |
| DANFORTH, CHAD | Address on file | | | | | | | |
| DANG, LAURIE | Address on file | | | | | | | |
| DANGELO, CARA | Address on file | | | | | | | |
| D'ANGELO, CAROL | Address on file | | | | | | | |
| D'ANGELO, VITTORIA | Address on file | | | | | | | |
| DANGERFIELD, ANDREW | Address on file | | | | | | | |
| DANGIOLA, NICOLA | Address on file | | | | | | | |
| DANGLER, HOPE | Address on file | | | | | | | |
| DANI FULSHER | 517 N S3 ST | | | | MILWAUKEE | WI | 53208 | |
| DANI MAX SEE DUNS 858474190 | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| DANI MAX SEE DUNS 858474190 | REPUBLIC FACTORS CORP. | P.O. BOX 7777-W8720 | | | PHILADELPHIA | PA | 19175 | |
| DANI RAZE | PO BOX 956 | | | | GILBERT | MN | 55741 | |
| DANIA L VAN HECKE | 1858 N COMMERCE ST | APT 5111 | | | MILWAUKEE | WI | 53212 | |
| DANICA BJORKLUND | 3127 HOPE AVE | | | | EAU CLAIRE | WI | 54703 | |
| DANIEL A HILBRANDS | NATURES BEST LANDSCAPING | 6482 52ND ST S.E. | | | GRAND RAPIDS | MI | 49512 | |
| DANIEL ALVAREZ | 10416 S ST LOUIS | | | | CHICAGO | IL | 60655 | |
| DANIEL BARRON | 2966 BRAEMORE DR | | | | WEST CHICAGO | IL | 60185 | |
| DANIEL BORCHARDT | 329 N TRATT ST APT 8 | | | | WHITEWATER | WI | 53190 | |
| DANIEL BUSSARD | 324 THORNBURG WAY | | | | INDIANAPOLIS | IN | 46112 | |
| DANIEL CERTALIC | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DANIEL CHRISTENSEN | 17838 W BRAEWICK ROAD | | | | GURNESS | IL | 60031 | |
| DANIEL CONNELL | 5233 EWING AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| DANIEL COOK | 214 W 15TH ST APT 207 | | | | MINNEAPOLIS | MN | 55403 | |
| DANIEL COOPER | 1220 SHOREWOOD BLVD | | | | MADISON | WI | 53705 | |
| DANIEL DEEGAN | 5110 ROUND RD | | | | SOUTH WAYNE | WI | 53587 | |
| DANIEL DEMARCO & ASSOCIATES | 25 GREENE AVE | | | | AMITYVILLE | NY | 11701 | |
| DANIEL DEMEUSE | 4374 DUNN RD | | | | STURGEON BAY | WI | 54235 | |
| DANIEL DOBRATZ | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| DANIEL DOHERTY | 1038 BRUNSWICK HARBOR | | | | SCHAUMBURG | IL | 60193 | |
| DANIEL DRAPALA | 14 WILLOWMERE DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| DANIEL FRANKLIN | 21339 W SPRUCE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| DANIEL FROST | 522 IRVING DRIVE | | | | LEWISTON | NY | 14092 | |
| DANIEL GARRISON | 47 HELEN ST | | | | HAMDEN | CT | 06514 | |
| DANIEL GIES | 7613 W STANFORD DRIVE | | | | SIOUX FALLS | SD | 57106 | |
| DANIEL GRANT | 4631 PALOMAR | | | | DAYTON | OH | 45426 | |
| DANIEL GREEN | 2005 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| DANIEL GREENE | 1069 SMOKETOWN RD | | | | LEWISBURG | PA | 17837 | |
| DANIEL HASLAM | 2200 NORTHFIELD RD | | | | HARRISBURG | PA | 17104 | |
| DANIEL HAVAENS | 1949 EASTMAN AVE | | | | GREEN BAY | WI | 54302 | |
| DANIEL HERDA | 9735 W LISBON | | | | MILWAUKEE | WI | 53222-2533 | |
| DANIEL HOOVER | BON TON # 55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| DANIEL HOUT | 2647 ENGLEWOOD ROAD | | | | GREEN BAY | WI | 54311 | |
| DANIEL J FOSTER | PO BOX 4296 | | | | MINOT | ND | 58702 | |
| DANIEL J PERKINS | DAN PERKINS REPAIR SERVICE | 3309 E NATIONAL RD | | | SPRING FIELD | OH | 45505 | |
| DANIEL J RUPIPER | DAN RUPIPER BUILDER LLC | W2403 TREE LINE COURT | | | APPLETON | WI | 54915 | |
| DANIEL JONES | 1405 26TH AVE | | | | MENOMINEE | MI | 49858 | |
| DANIEL K COLLISSON | 1505 4TH ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| DANIEL K SPRINGSTEAD | 165 CEDAR LANE | | | | CARLISLE | PA | 17015 | |
| DANIEL KLEINSCHMIDT | 1901 N PROSPECT AVE | APT 302 | | | MILWAUKEE | WI | 53202 | |
| DANIEL KRSAK | 6119 OLD OAK DR | | | | MICHIGAN CITY | IN | 46360 | |
| DANIEL L FLESSERT | DAN'S PAINTING | 907 S ANDREWS ST | | | SHAWANO | WI | 54166 | |
| DANIEL L FREELAND | 2136 45TH AVE | | | | HIGHLAND | IN | 46322 | |
| DANIEL L PARKS | 616 RANSOM STREET | | | | RIPON | WI | 54971 | |
| DANIEL LEE | 6133 W SPOKANE STREET | | | | MILWAUKEE | WI | 53223 | |
| DANIEL M FRIEDMAN | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DANIEL M FRIEDMAN | 10 WEST 33RD STREET | SUITE 600 | | | NEW YORK | NY | 10001 | |
| DANIEL M FRIEDMAN & ASSOC INC/ | 10 WEST 33RD ST STE 600 | | | | NEW YORK | NY | 10001 | |
| DANIEL M FRIEDMAN & ASSOCIATES | 19 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DANIEL M FRIEDMAN & ASSOCIATES | 19 WEST 34TH ST, 5TH FL | | | | NEW YORK | NY | 10001 | |
| DANIEL M FRIEDMAN & ASSOCIATES | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| DANIEL M FRIEDMAN/STEVE MADDEN | 10 W 33RD ST, SUITE 600 | | | | NEW YORK | NY | 10001 | |
| DANIEL MARTINEZ | 505 JAMES AVENUE | | | | ROCKFORD | IL | 61107 | |
| DANIEL MAURER | 1830 CAMELOT BLVD | | | | SHEBOYGAN | WI | 53081 | |
| DANIEL MEDURI | 929 HUBBLE ST | | | | MONROE | MI | 48161 | |
| DANIEL MICHALEK | 721 OAK KNOLL ROAD | C/O MARIBETH WRONKIEWICZ | | | ROLLA | MO | 65401 | |
| DANIEL MILLER | 1305 N METCALF ST | | | | LIMA | OH | 45801 | |
| DANIEL MOTULSKY | 25 CENTRAL PARK WEST 17R | | | | NEW YORK | NY | 10023 | |
| DANIEL NAFZIGER | 1919 WOODSTONE CT | | | | GOSHEN | IN | 46526 | |
| DANIEL PEEK | 3113 W RALPH ROGERS ROAD | | | | SIOUX FALLS | SD | 57108 | |
| DANIEL PERSON | 11860 REDWOOD STREET | | | | COON RAPIDS | MN | 55448 | |
| DANIEL RAINBOLT LLC | 11 W 36TH ST | | | | MINNEAPOLIS | MN | 55408 | |
| DANIEL ROBERTS | 344 N 15TH AVE | APT 8A | | | POCATELLO | ID | 83201 | |
| DANIEL S CHAPANAR | CHAPANARS AAA KEY & LOCK | 16190 BOWMAN RD NE | | | HOMEWORTH | OH | 44634 | |
| DANIEL SAGER DESIGN | 171 W 57TH ST #12A | | | | NEW YORK | NY | 10019 | |
| DANIEL SOBCZAK | 4618 W CAPITOL DR | | | | APPLETON | WI | 54913 | |
| DANIEL THEDE | DAN THEDE PHOTOGRAPHY | 1115 MT VERNON ST | | | OSHKOSH | WI | 54901 | |
| DANIEL THOBE | 7225 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| DANIEL TIBERI | 821 S PROSPECT AVE | | | | ELMHURST | IL | 60126 | |
| DANIEL TREML | 1508 TURTLEDOVE TRAIL | | | | DEPERE | WI | 54115 | |
| DANIEL V RICCI | 3821 WEST 79TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| DANIEL W MUSGRAVE | ABOUT LOCKS | 531 HOWARD ST | | | FINDLAY | OH | 45840 | |
| DANIEL WEAKLEY | 320 WISCONSIN AVE | APT 217 | | | OAK PARK | IL | 60302 | |
| DANIEL WILLIAM SCHWARTZ | 10425 NESBITT AVE S | | | | BLOOMINGTON | MN | 55437 | |
| DANIEL WILLIS | 399 SIGNATURE DR S | | | | XENIA | OH | 45385 | |
| DANIEL WILLS | BON TON STS | 4450 24TH AVE | | | FORT GRATIOT | MI | 48060 | |
| DANIEL YORK | 2321 DUNCAN DR APT 4 | | | | FAIRBORN | OH | 45324 | |
| DANIEL, ARIELLE | Address on file | | | | | | | |
| DANIEL, CAMESHA | Address on file | | | | | | | |
| DANIEL, CHRISTINE | Address on file | | | | | | | |
| DANIEL, DAVID | Address on file | | | | | | | |
| DANIEL, FREDDIE | Address on file | | | | | | | |
| DANIEL, JACQUELINE | Address on file | | | | | | | |
| DANIEL, JEAN | Address on file | | | | | | | |
| DANIEL, KAREN | Address on file | | | | | | | |
| DANIEL, KAYLA | Address on file | | | | | | | |
| DANIEL, LARIAH | Address on file | | | | | | | |
| DANIEL, LINDA | Address on file | | | | | | | |
| DANIEL, LORRAINE | Address on file | | | | | | | |
| DANIEL, LYNN | Address on file | | | | | | | |
| DANIEL, MARGUERITE | Address on file | | | | | | | |
| DANIEL, ORIANE | Address on file | | | | | | | |
| DANIEL, PATTY | Address on file | | | | | | | |
| DANIEL, RAVEN | Address on file | | | | | | | |
| DANIEL, TISHLA | Address on file | | | | | | | |
| DANIEL, VICTORIA | Address on file | | | | | | | |
| DANIELA GRIMALDI | 225 N COLUMBUS DR AVE | | | | CHICAGO | IL | 60601 | |
| DANIELA LOAIZA | 5026 SUFFIELD CT | UNIT # 2 B | | | SKOKIE | IL | 60077 | |
| DANIELLIDES, ELIZABETH | Address on file | | | | | | | |
| DANIELLA KOMAZEC | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DANIELLE ACTON | 5791 E US HWY 36 | | | | LYNN | IN | 47355 | |
| DANIELLE BACH | 18551 540TH AVE | | | | WELLS | MN | 56097 | |
| DANIELLE BADER | 724 WEBSTER ST | | | | WATERVILLE | MN | 56096 | |
| DANIELLE BENNETT | 791 CRUSHED APPLE DR | | | | MARTINSBURG | WV | 25403 | |
| DANIELLE CASEY | 610 SARATOGA STREET | | | | WISCONSIN RAPIDS | WI | 54494 | |
| DANIELLE CROOKS | 36880 DEER TRAIL DR | | | | LAKE VILLA | IL | 60046 | |
| DANIELLE CURTISS | 7053 N 45 ST | | | | MILWAUKEE | WI | 53223 | |
| DANIELLE DALE | DANIELLE DALE INTERIORS | 521 LAKE AVE | | | WILMETTE | IL | 60091 | |
| DANIELLE DE VELASCO | 2638 DONCASTER SW | | | | WYOMING | MI | 49509 | |
| DANIELLE DELAUTER | 142 DINWIDDIE WAY | | | | KEARNEYSVILLE | WV | 25430 | |
| DANIELLE DUDLEY | 1635 NORTH 60TH ST. | | | | WAUWATOSA | WI | 53208 | |
| DANIELLE FRAZIER | 1946 S WOLF LAKE ROAD | | | | MUSKEGON | MI | 49442 | |
| DANIELLE FRAZIER | 5884 DELIKOWSKI ST | | | | WAUSAU | WI | 54403 | |
| DANIELLE GABRYEL | 2935 WATERCHASEWAY | APT 207 | | | WYOMING | MI | 49519 | |
| DANIELLE GOMEZ | 164 W SAINT CHARLES RD | | | | ELMHURST | IL | 60126 | |
| DANIELLE HASBROUCK | 22201 129TH AVE | | | | ROGERS | MN | 55374 | |
| DANIELLE HEYRMAN | 1574 GRANT STREET | | | | DE RERE | WI | 54115 | |
| DANIELLE KASSAB | 39313 DURAND DR | | | | STERLING HEIGHTS | MI | 48310 | |
| DANIELLE KEMMET | 817 AUGUSTA AVE | | | | WILLMAR | MN | 56201 | |
| DANIELLE KRUEGER | 117 CENTRAL AVE W #201 | | | | MINOT | ND | 58701 | |
| DANIELLE L BREBERG | 1769 281ST AVE | | | | DAWSON | MN | 56232 | |
| DANIELLE LOUGHRAN | 1366 E DRESSER RD | | | | DEKALB | IL | 60115 | |
| DANIELLE M LUNZ | PO BOX 441 | | | | SAINT MARYS | OH | 45885 | |
| DANIELLE MALMGREN | 2517 34TH ST APT 3F | | | | ASTORIA | NY | 11103 | |
| DANIELLE MALMGREN | 25-17 34TH STREET APT 3F | | | | ASTORIA | NY | 11103 | |
| DANIELLE MILLER | 335 DALLAS DR | | | | PIKETON | OH | 45661 | |
| DANIELLE S PINSON | 2811 SIGNAL STREET | | | | MEMPHIS | TN | 38127 | |
| DANIELLE SCHMIDT | 8455 S CHASE ROAD | | | | PULASKI | WI | 54304 | |
| DANIELLE SIMANEK | 1631 HARVARD AVE | | | | BRICK | NJ | 08724 | |
| DANIELLE SMITH | 5577 COACHMANS LANE | | | | HAMBURG | NY | 14075 | |
| DANIELLE STAGGS | 1927 SOUTH 14TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| DANIELLE SULK | 6100 S 118TH STREET | | | | HALES CORNERS | WI | 53130 | |
| DANIELLE TANGORRA | 2022 PINETREE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DANIELLE WASHBURN | 3817 WATERVIEW COURT SW | | | | CEDAR RAPIDS | IA | 52404 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 386 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| DANIELLE WIKTOROWICZ | BON TON STS INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DANIELLE WILSON | 505 A SIMON DRIVE | | | | EAST PROSPECT | IL | 61611 | |
| DANIELLE YOUNG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DANIELLO, JEANNIE | Address on file | | | | | | | |
| DANIELLS- WHITE, CONNIE | Address on file | | | | | | | |
| DANIELLS, SHENNY | Address on file | | | | | | | |
| DANIEL'S CATERING INC | 2201 SOUTH 84TH ST | | | | WEST ALLIS | WI | 53227 | |
| DANIELS FILTER SERVICE | PO BOX 1763 | | | | DES MOINES | IA | 50305-1763 | |
| DANIELS' SENTRY FOODS | 2501 COURT STREET | | | | JANESVILLE | WI | 53548 | |
| DANIELS, ALICIA | Address on file | | | | | | | |
| DANIELS, ALICIA | Address on file | | | | | | | |
| DANIELS, ASHLEIA | Address on file | | | | | | | |
| DANIELS, ASHLEY | Address on file | | | | | | | |
| DANIELS, ASSYRIA | Address on file | | | | | | | |
| DANIELS, BRENDA | Address on file | | | | | | | |
| DANIELS, CAMEALIA | Address on file | | | | | | | |
| DANIELS, CHARLENE | Address on file | | | | | | | |
| DANIELS, CHRISTINE | Address on file | | | | | | | |
| DANIELS, CHRISTOPHER | Address on file | | | | | | | |
| DANIELS, CHRISTOPHER | Address on file | | | | | | | |
| DANIELS, CORRELL | Address on file | | | | | | | |
| DANIELS, CRYSTAL | Address on file | | | | | | | |
| DANIELS, DEBRA | Address on file | | | | | | | |
| DANIELS, DEQUAN | Address on file | | | | | | | |
| DANIELS, DEREK | Address on file | | | | | | | |
| DANIELS, ERIC | Address on file | | | | | | | |
| DANIELS, GEORGE | Address on file | | | | | | | |
| DANIELS, HILARY | Address on file | | | | | | | |
| DANIELS, IDELL | Address on file | | | | | | | |
| DANIELS, JAMARIAH | Address on file | | | | | | | |
| DANIELS, JARRED | Address on file | | | | | | | |
| DANIELS, JENIFER | Address on file | | | | | | | |
| DANIELS, JERMAINE | Address on file | | | | | | | |
| DANIELS, KENTRELL | Address on file | | | | | | | |
| DANIELS, KRISTA | Address on file | | | | | | | |
| DANIELS, KYLE | Address on file | | | | | | | |
| DANIELS, LATOSKA | Address on file | | | | | | | |
| DANIELS, LAUREN | Address on file | | | | | | | |
| DANIELS, MADELINE | Address on file | | | | | | | |
| DANIELS, MARIA | Address on file | | | | | | | |
| DANIELS, MARISSA | Address on file | | | | | | | |
| DANIELS, MAXWELL | Address on file | | | | | | | |
| DANIELS, MELISSA | Address on file | | | | | | | |
| DANIELS, NACOLE | Address on file | | | | | | | |
| DANIELS, NICOLE | Address on file | | | | | | | |
| DANIELS, NIKERA | Address on file | | | | | | | |
| DANIELS, RODNEY | Address on file | | | | | | | |
| DANIELS, RUBIE | Address on file | | | | | | | |
| DANIELS, SAYEEDA | Address on file | | | | | | | |
| DANIELS, SHAVONNA | Address on file | | | | | | | |
| DANIELS, STACY | Address on file | | | | | | | |
| DANIELS, SUSAN | Address on file | | | | | | | |
| DANIELS, TANYA | Address on file | | | | | | | |
| DANIELS, THOMAS | Address on file | | | | | | | |
| DANIELS, TIFFANY | Address on file | | | | | | | |
| DANIELS, TONYA | Address on file | | | | | | | |
| DANIELS, TYLER | Address on file | | | | | | | |
| DANIELSON, ALEESHA | Address on file | | | | | | | |
| DANIELSON, ANNA | Address on file | | | | | | | |
| DANIELSON, ELENA | Address on file | | | | | | | |
| DANIELSON, SHAYLA | Address on file | | | | | | | |
| DANIELSON, SONYA | Address on file | | | | | | | |
| DANILOWSKI, RYSZARD | Address on file | | | | | | | |
| DANISE DAVILLE | 4501 PLEASANT ST APT 325 | | | | WEST DES MOINES | IA | 50266 | |
| DANKHA, AORNINA | Address on file | | | | | | | |
| DANKO, KARI | Address on file | | | | | | | |
| DANKOWSKI, ALEXANDRA | Address on file | | | | | | | |
| DANKS, CHRISTINE | Address on file | | | | | | | |
| DANKS, LYNN | Address on file | | | | | | | |
| DANKS, TIMOTHY | Address on file | | | | | | | |
| DANN DEE DISPLAY FIXTURES | 7555 N CALLWELL AVE | | | | NILES | IL | 60714-3807 | |
| DANN DEE DISPLAY FIXTURES | DEPT 77-52253 | | | | CHICAGO | IL | 60678-2253 | |
| DANN PERRA | 1257 N PLATTEN ST | | | | GREEN BAY | WI | 54303 | |
| DANN, LESLIE | Address on file | | | | | | | |
| DANN, MICHELLE | Address on file | | | | | | | |
| DANNEN, EMILEE | Address on file | | | | | | | |
| DANNEN, MICHELLE | Address on file | | | | | | | |
| DANNER, BRAYDEN | Address on file | | | | | | | |
| DANNER, LIZZIE | Address on file | | | | | | | |
| DANNER, PAULA | Address on file | | | | | | | |
| DANNER,LIZ | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| DANNETTE GOSSAGE | 2424 WYOMING S W | | | | WYOMING | MI | 49519 | |
| DANNHAUSEN, JANICE | Address on file | | | | | | | |
| DANNIE BELL | 832 16TH ST | | | | DES MOINES | IA | 50314 | |
| DANNIELLE SECORD | 1019 130TH AVE | | | | OGILVIE | MN | 56358 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DANNY & NICOLE | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30348-3058 | |
| DANNY & NICOLE | 1400 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| DANNY GOKEY ENTERTAINMENT INC | CREATIVE ARTISTS AGENCY | 401 COMMERCE ST, PENTHOUSE | ATTN: MEGAN SYKES | | NASHVILLE | TN | 37219 | |
| DANNY GOKEY ENTERTAINMENT INC | 3310 WEST END AVE | SUITE 400 | | | NASHVILLE | TN | 37203 | |
| DANNY GREENE | 2302 S 12TH ST | | | | IRONTON | OH | 45638 | |
| DANNY MARTIN | MARTINS MASONRY | PO BOX 5085 | | | VIENNA | WV | 26105 | |
| DANNY W GARBER | GARBER ROOFING | 1616 15TH STREET | | | PARKERSBURG | WV | 26101 | |
| DANNYS DOOR SERVICE | 1126 BLUE HORIZON DR | | | | MORGANTOWN | WV | 26501 | |
| DANO, HANNAH | Address on file | | | | | | | |
| DANOFF, DANIELLE | Address on file | | | | | | | |
| DANOFF, ERICA | Address on file | | | | | | | |
| DANOFF, KRISTINA | Address on file | | | | | | | |
| DANREITER, OLIVIA | Address on file | | | | | | | |
| DANS BRIDAL & TUXEDO | 611 N THIRD ST | | | | MARQUETTE | MI | 49855 | |
| DANS BRIDAL & TUXEDO | 611 N 3RD ST | | | | MARQUETTE | MI | 49855 | |
| DAN'S OPEN HEART FUND | 3828 NORSEMAN AVE | DONNA DOUGLASS | | | GRAND ISLAND | NE | 68803 | |
| DANS OVERHEAD DOORS | 4669 121ST ST | | | | URBANDALE | IA | 50323 | |
| DANS OVERHEAD DOORS | 1810 DANS DR NW | | | | NORTH LIBERTY | IA | 52317 | |
| DANS OVERHEAD DOORS 1 | 1810 DAN'S DRIVE NW | | | | NORTH LIBERTY | IA | 52317 | |
| DAN'S OVERHEAD DOORS 3 | 5111 TREMONT AVE | UNIT B | | | DAVENPORT | IA | 52807 | |
| DANS PAINTING & SIDING LLC | 907 S ANDREWS ST | | | | SHAWANO | WI | 54166 | |
| DAN'S REPAIR CENTER INC | 6000 SNYDER DR | | | | LOCKPORT | NY | 14094 | |
| DANS RUBBER STAMP & SIGNS INC | 1704 BURTON ST | | | | ROCKFORD | IL | 61103-4515 | |
| DANS SUPERMARKET #3 | 835 S WASHINGTON ST | | | | BISMARK | ND | 58504 | |
| DANSEREAU, ERIK | Address on file | | | | | | | |
| DANSEREAU, JENNIFER | Address on file | | | | | | | |
| DANSK DESIGNS | PO BOX 643955 | | | | CINCINNATI | OH | 45264-3955 | |
| DANSK DESIGNS | 1414 RADCLIFFE STREET | | | | BRISTOL | PA | 19007-5496 | |
| DANSK LIGHTS INC | 1224 NE 8TH AVE | | | | FT LAUDERDALE | FL | 33304 | |
| DANSKIN LEGWEAR | 1261 S COMMERCE | PO BOX 1490 | | | GRENADA | MS | 38901 | |
| DANSKIN LEGWEAR | PO BOX 64936 | | | | BALTIMORE | MD | 21264-4936 | |
| DANSKO | 33 FEDERAL RD | | | | WEST GROVE | PA | 19390 | |
| DANTE DISPOSABLE PRODUCTS | 2 KIEL AVENUE | | | | KINNELON | NJ | 07405 | |
| DANTE DISPOSABLE PRODUCTS LLC | 2 KIEL AVE # 239 | | | | KINNELON | NJ | 07405 | |
| DANTE DISPOSABLE PRODUCTS LLC | PO BOX 8999 | | | | HORSESHOE BAY | TX | 78657-8999 | |
| DANTE DISPOSABLES LLC | 1014 S WESTLAKE BLVD #14-265 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| DANTE, HOLLIE | Address on file | | | | | | | |
| DANTONIO, MICHELLE | Address on file | | | | | | | |
| DANTZLER, JASMINE | Address on file | | | | | | | |
| DANTZLER, MAURICE | Address on file | | | | | | | |
| DANUBE CULTURAL SOCIETY | 305 S. 74TH ST. | C/O IRENE WAGNER | | | MILWAUKEE | WI | 53214 | |
| DANUBE CULTURAL SOCIETY | 305 S. 74TH STREET | | | | MILWAUKEE | WI | 53214 | |
| DANUTA LONAR CERAMICS | 18N614 WEST HILL RD | | | | WEST DUNDEE | IL | 60118 | |
| DANVILLE COMMERCIAL NEWS | 17 W NORTH STREET | | | | DANVILLE | IL | 61832 | |
| DANVILLE FAMILY YMCA | 1111 N VERMILION | | | | DANVILLE | IL | 61832 | |
| DANVILLE JAYCEES | PO BOX 481 | | | | DANVILLE | IL | 61834 | |
| DANVILLE LUTHERAN SCHOOL | 826 EAST MAIN ST | | | | DANVILLE | IL | 61832 | |
| DANVILLE LUTHERAN SCHOOL IMMAN | 1930 N BOWMAN AVE | | | | DANVILLE | IL | 61832 | |
| DANVILLE PUBLIC LIBRARY | 319 NORTH VERMILION | | | | DANVILLE | IL | 61832 | |
| DANVILLE SANITARY DISTRICT | PO BOX 81 | | | | DANVILLE | IL | 61834-0081 | |
| DANVILLE SUNRISE ROTARY | 503 OAK ST | | | | DANVILLE | IL | 61832 | |
| DANVILLE SUNRISE ROTARY | C/O CHUCK KASPER | 503 OAK ST | | | DANVILLE | IL | 61832 | |
| DANVILLE YMCA SWIM TEAM | 111 N. VERMILION ST. | | | | DANVILLE | IL | 61832 | |
| DANYO FURNITURE SERVICES | PO BOX 97873 | | | | PITTSBURGH | PA | 15227 | |
| DANZEISEN, KAITLIN | Address on file | | | | | | | |
| DANZL, MELISSA | Address on file | | | | | | | |
| DANZY, BOBBY | Address on file | | | | | | | |
| DANZY, MARTASHYIA | Address on file | | | | | | | |
| DAO, AMANDA | Address on file | | | | | | | |
| DAO, DEREK | Address on file | | | | | | | |
| DAO, MEA | Address on file | | | | | | | |
| DAOCH, SYNETH | Address on file | | | | | | | |
| DAOD, HAMDI | Address on file | | | | | | | |
| DAOD, HAMZE | Address on file | | | | | | | |
| DAOUD, AMANDA | Address on file | | | | | | | |
| DAOUD, CHRISTINE | Address on file | | | | | | | |
| DAOUD, DIANA | Address on file | | | | | | | |
| DAOUD, LINDA | Address on file | | | | | | | |
| DAPICE, RONDA | Address on file | | | | | | | |
| DAPRATO, AMY | Address on file | | | | | | | |
| DAR AL FAROOQ ACADEMY | 6428 XERKES AVE. S. | | | | EDINA | MN | 55423 | |
| DAR HARRIET WALKER CHAPTER | 470 BEAR AVE SOUTH | | | | VADNAIS HEIGHTS | MN | 55127 | |
| DAR HARRIET WALKER CHAPTER | 470 BEAR AVE. SOUTH | ATTN: DAWN TIEFERT | | | VADNAIS HEIGHTS | MN | 55127 | |
| DAR SANTOS, ROSE MAY | Address on file | | | | | | | |
| DARA LINDO | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DARBIE PULAK | 8190 SLEEPYHOLLOW ROAD | | | | FORT RIPLEY | MN | 56425 | |
| DARBISHIRE, THOMAS | Address on file | | | | | | | |
| DARBY, ALICE | Address on file | | | | | | | |
| DARBY, SERMAINE | Address on file | | | | | | | |
| DARBY, STEPHANIE | Address on file | | | | | | | |
| DARCEL A RESTA | 705 DELAWARE AVE | | | | ERIE | PA | 16505 | |
| DARCI DONALDSON | 1113 MAIN STREET | APT# A | | | CASCO | WI | 54205 | |
| DARCI GRANBERG | 1610 SHERIDAN DRIVE | | | | MADISON | WI | 53704 | |
| DARCIE BLASER | 424 N GARFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| DARCY J GOLDEN | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 388 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARCY KADERLIK | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DARCY MARIE WALKER | DARCY WALKER DESIGN | 2144 WHITING RD | | | HOOVER | AL | 35216 | |
| D'ARCY, KAREN | Address on file | | | | | | | |
| D'ARCY, WILLIAM | Address on file | | | | | | | |
| DARDA, JOANNA | Address on file | | | | | | | |
| DAR-DAUGHTERS OF THE AMERICAN | 10109 EYOTA WAY | | | | OBANIA | MN | 56359 | |
| DAR-DAUGHTERS OF THE AMERICAN | 477 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| DAR-DAUGHTERS OF THE AMERICAN | 10109 EYOTA WAY | | | | ONAMIA | MN | 56359 | |
| DARDEN, CLARENCE | Address on file | | | | | | | |
| DARDEN, JIMISHE | Address on file | | | | | | | |
| DARDEN, TRUDY | Address on file | | | | | | | |
| DARDY, CHRISTINA | Address on file | | | | | | | |
| DARE TO BE A DANIEL | 20801 MATTESON AVE | | | | MATTESON | IL | 60443 | |
| DARE, ALEXIS | Address on file | | | | | | | |
| DARE, JACQUELINE | Address on file | | | | | | | |
| DARE, LYNN | Address on file | | | | | | | |
| DARIA COUNTS | 527 YATES AVE | | | | CALUMET CITY | IL | 60409 | |
| DARIAN GROUP INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| DARIAN GROUP INC | 1410 BROADWAY, 16TH FL | | | | NEW YORK | NY | 10018 | |
| DARIAN GROUP/NICOLE MILLER NY | 1410 BROADWAY, 16TH FL | | | | NEW YORK | NY | 10018 | |
| DARIAN RADABAUGH | 13270 COOKSEY RD | | | | UTICA | OH | 43080 | |
| DARICE TAYLOR | PRAIRIE HILLS MALL | 1611 3RD AVE WEST | | | DICKINSON | ND | 58601 | |
| DARIN DUBINSKY PHOTOGRAPHY | 353 E BECHER | | | | MILWAUKEE | WI | 53207 | |
| DARIN HOFFMAN | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DARIN WRIGHT | 586 MELDAHL RD | | | | WASHINGTON | WV | 26181 | |
| DARIN, ANASTAZIA | Address on file | | | | | | | |
| DARIN, JOANN | Address on file | | | | | | | |
| DARIUS=GIRENAS AMER LEGION AUX | 4048 S. CAMPBELL AVE. | C/O SHIRLEY CUSICK | | | CHICAGO | IL | 60632 | |
| DARK HORSE DISTRIBUTION INC | PO BOX 990 | | | | LOS ANGELES | CA | 90294 | |
| DAR-KPRATT HORTON BUFF CHPTR | 477 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| DARLA FRANK | 705 E TIN ST | | | | REDWOOD FALLS | MN | 56283 | |
| DARLA J BRYLOW | S80 W17348 HAVEN DR | | | | MUSKEGO | WI | 53150 | |
| DARLA MULL | 3159 THORNDYKE | | | | LIMA | OH | 45801 | |
| DARLA S MEYERS | 370 BARRINGTON DR | | | | BOURBONNAIS | IL | 60914 | |
| DARLEEN HARRINGTON | 1504 SEVILLE CT | | | | WHEELING | IL | 60090 | |
| DARLEEN SIMS | 2047 15TH ST | | | | WYANDOTTE | MI | 48192 | |
| DARLENE BAKER | 7 BOX ELDER LANE | | | | WILLOW STREET | PA | 17584 | |
| DARLENE BARRON | 965 W COUNTY RD C2 | | | | ROSEVILLE | MN | 55113 | |
| DARLENE BROOKS | CARSONS EVERGREEN MALL | 9700 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | |
| DARLENE CAMPO | ATTN: ANITA DHAR | 500 EAST COURT AVE | SUITE 200 | | DES MOINES | IA | 50306 | |
| DARLENE COLLIER | 4557 ELMER AVE | | | | DAYTON | OH | 45417 | |
| DARLENE FLOYD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DARLENE GERMINO | 131 SHORE DRIVE | | | | OGDEN DUNES | IN | 46368 | |
| DARLENE JACKSON-QUINN | 3608 W LYDIA AVE | | | | ROBBINS | IL | 60472 | |
| DARLENE KANYO | 2851 M30 | | | | BEAVERTON | MI | 48612 | |
| DARLENE KOTSI | 313 ARLINGTON AVE | | | | JAMESTOWN | NY | 14701 | |
| DARLENE KULLMAN | W152N8785 ROZANNE DR | | | | MENOMONEE FALLS | WI | 53051 | |
| DARLENE LEWIS | 2038 W 75TH PL | | | | CHICAGO | IL | 60620 | |
| DARLENE MERIMONTI | 79221 STUART DR | | | | MARKVILLE | MN | 55072 | |
| DARLENE MERKLEY | 2445 S ST ANTHONY RD W | | | | HUNTINGBURG | IN | 47542-9544 | |
| DARLENE MOORE | 3333 MOHAWK STREET | | | | LINCOLN | NE | 68510 | |
| DARLENE STANLEY | 178 HAZEL AVE | | | | NEWTON | IA | 50208 | |
| DARLENE TAYLOR | PO BOX 306 | | | | MILLBROOK | IL | 60536 | |
| DARLENE VAN DREW | 10850 UPPER EAGLEVIEW DR | | | | BRAINERD | MN | 56401 | |
| DARLENE WEACHTER | 53 BRIAR CREST MANOR | | | | LITITZ | PA | 17543 | |
| DARLING, CARLY | Address on file | | | | | | | |
| DARLING, CAROLANN | Address on file | | | | | | | |
| DARLING, DEANNA | Address on file | | | | | | | |
| DARLING, JORDAN | Address on file | | | | | | | |
| DARLING, KIMBERLEE | Address on file | | | | | | | |
| DARLING, KITTY | Address on file | | | | | | | |
| DARLING, MARION | Address on file | | | | | | | |
| DARLING, RACHEL | Address on file | | | | | | | |
| DARLING, WHITNEY | Address on file | | | | | | | |
| DARLINGS OF DESTRUCTION JR ROL | 5075 DEWBURY CT | | | | STERLING HGTS. | MI | 48310 | |
| DARLINGTON, ASHLEY | Address on file | | | | | | | |
| DARLINGTON, CAITLIN | Address on file | | | | | | | |
| DARLINGTON, KELSEY | Address on file | | | | | | | |
| DARLINGTON, TINA | Address on file | | | | | | | |
| DARM, PENNY | Address on file | | | | | | | |
| DARMARC QUALITY INSPECTION | 760 200TH ST | | | | DRESSER | WI | 54009 | |
| DARMODY, ANNA | Address on file | | | | | | | |
| DAR-MT. GARFIELD CHAPTER | 908 KAMI CIRCLE | | | | GRAND JUNCTION | CO | 81506 | |
| DARNEISHA POWE | 15014 S WINCHESTER AVE | | | | HARVEY | IL | 60426 | |
| DARNELL FLETCHER | 212 46TH AVE | | | | BELLWOOD | IL | 60104 | |
| DARNELL, SARAH | Address on file | | | | | | | |
| DARNELL, SARAHELAINE | Address on file | | | | | | | |
| DARNELLA HARPER | 1509 S HALSTED | UNIT #206 | | | CHICAGO | IL | 60607 | |
| DARNER, DONNA | Address on file | | | | | | | |
| DARNESHA DUNGINS | 5052 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| DARNESIA'S CONSULTANT | 8614 S. LOOMIS | | | | CHICAGO | IL | 60620 | |
| DARNESIA'S CONSULTANT | 8614 S. LOOMIS | ATTN; DARNESIA JOHNSON | | | CHICAGO | IL | 60620 | |
| DARNIEDER & SOSNAY | TRUST ACCOUNT | 735 N WATER ST - SUITE 930 | | | MILWAUKEE | WI | 53202 | |
| DAROACH, GAGANDEEP | Address on file | | | | | | | |
| DARON FASHIONS | 131 W 35TH ST | 7TH FLOOR | | | NEW YORK | NY | 10016 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 389 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARON FASHIONS | 131 WEST 35TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| DARON HOLLAND | 1003 SUNDANCE DRIVE | | | | MIAMISBURG | OH | 45342 | |
| DARON ROBERTS | 14817 S ATLANTIC | | | | DOLTON | IL | 60419 | |
| DARR, NATASHA | Address on file | | | | | | | |
| DARR, TRISTAN | Address on file | | | | | | | |
| DARRACOTT, PAIGE | Address on file | | | | | | | |
| DARRAGH, DONNA | Address on file | | | | | | | |
| DARRAH, JAMES | Address on file | | | | | | | |
| DARRAH, SAVANNAH | Address on file | | | | | | | |
| DARRAH, SEAN | Address on file | | | | | | | |
| DARRELL BACON | 1712 1/2 HOWARD ST | | | | SAN ANTONIO | TX | 78212 | |
| DARRELL EGGLESTON | 8221 S BLACKSTONE | | | | CHICAGO | IL | 60619 | |
| DARRELL HALSEL | 1728 E ONE MILE ROAD | | | | WHITE CLOUD | MI | 49349 | |
| DARRELL KEISEL | BRITE WAY OF THE ILLINOIS VAL | PO BOX 236 | | | PERU | IL | 61354 | |
| DARRELL LYNN HINES COLLEGE PRE | 7151 N 86TH STREET | | | | MILWAUKEE | WI | 53224 | |
| DARRELL N DEAN | 5400 ALTIZER AVE | LOT #18 | | | HUNTINGTON | WV | 25705 | |
| DARREN KOWALKE | 3163 S 38TH ST | | | | MILWAUKEE | WI | 53215 | |
| DARRIUS GARCIA | 562 DOWNER PLACE | | | | AURORA | IL | 60505 | |
| DARRLY JORDAN | 403 WINENAC ST | | | | PARK FOREST | IL | 60466 | |
| DARROW, COURTNEY | Address on file | | | | | | | |
| DARRYL KUEBLER | ALL-PRO PRESS SERVICE | 170 S MAIN STREET | | | MILLTOWN | NJ | 08850 | |
| DARRYL RAVARY | 1610 ORANGE STREET | | | | MUSCATINE | IA | 52761 | |
| DARSHANA NAIK | 2907 WILSON SCHOOL LANE | | | | SINKING SPRING | PA | 19608 | |
| DARSHANA PATEL | 10240 W PLUM TREE CIR | APT 203 | | | HALES CORNERS | WI | 53130 | |
| DARSHEI GOODE | 9343 S INDIANA AVE | | | | CHICAGO | IL | 60619 | |
| DARSOUNI, MYRIAM | Address on file | | | | | | | |
| DART | DSM AREA REGIONAL TRANSIT AUTH | 1100 DART WAY | | | DES MOINES | IA | 50309 | |
| DART TRANSIT COMPANY | CM 9427 | | | | ST PAUL | MN | 55170 | |
| DART TRANSIT COMPANY | 800 Lone Oak Road | | | | Eagain | MN | 55121 | |
| DART TRANSIT COMPANY | ATTN: ACCOUNTING | PO BOX 64110 | | | ST PAUL | MN | 55164 | |
| DART, JOHANNA | Address on file | | | | | | | |
| DART, KIMBERLY | Address on file | | | | | | | |
| DARTING, VANESSA | Address on file | | | | | | | |
| DARTY, JAYIA | Address on file | | | | | | | |
| DARVEAUX, DANA | Address on file | | | | | | | |
| DARVEAUX, MORGAN | Address on file | | | | | | | |
| DARVI ELLIS | 6988 N RANGE LINE RD | | | | GLENDALE | WI | 53209 | |
| DARVIN, JODI | Address on file | | | | | | | |
| DARYL BONDY CANCER FUND | C/I DIRECTIONS CREDIT UNION | 3000 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |
| DARYL BRUCE | 145 REGENCY DR | | | | LOMBARD | IL | 60148 | |
| DARYL DAULTON | 417 MAIN ST | | | | BROOKVILLE | OH | 45309 | |
| DARYL GILL | 1423 EGG HARBOR RD | | | | STURGEON BAY | WI | 54235 | |
| DARYL NUTTER | 2767 LAWYOR RD | | | | CHAMBERSBURG | PA | 17201 | |
| DARYL R GRAY | 1747 BAIR ROAD | | | | PUNXSATAWNEY | PA | 15767 | |
| DAS COMPANIES INC | PO BOX 826587 | | | | PHILADELPHIA | PA | 19182-6587 | |
| DAS COMPANIES INC | 724 LAWN RD | | | | PALMYRA | PA | 17078 | |
| DAS INTERIORS | DAWN A SHEFCHIK | 9250 LOVERS LANE | | | BRUSSELS | WI | 54204 | |
| DAS MODEL MANAGEMENT | 2228 PARK AVE | | | | MIAMI BEACH | FL | 33139 | |
| DAS, ABHA | Address on file | | | | | | | |
| DAS, ANAGHA | Address on file | | | | | | | |
| DAS, DALE | Address on file | | | | | | | |
| DAS, SRIRUP | Address on file | | | | | | | |
| DASCHLE, LAUREN | Address on file | | | | | | | |
| DASCHLE, MAXWELL | Address on file | | | | | | | |
| DASH EFT NETWORK | MAIL ZONE 1170-B1F1-14A | 4001 RODNEY PARTHAM RD | | | LITTLE ROCK | AR | 72212-2496 | |
| DASH, THERESA | Address on file | | | | | | | |
| DASHEWICH, MARY | Address on file | | | | | | | |
| DASHLER, CHERYL | Address on file | | | | | | | |
| DASHNAW, AZIZA | Address on file | | | | | | | |
| DASKALSKA, LYUBKA | Address on file | | | | | | | |
| DASKIEVIGE, TAYLOR | Address on file | | | | | | | |
| DASTRUP, MICHELLE | Address on file | | | | | | | |
| DATA CAPTURE SOLUTIONS | PO BOX 5008 | | | | NEW BRITAIN | CT | 06050-5008 | |
| DATA DESIGN ASSOCIATES | PO BOX 33704 | | | | RALEIGH | NC | 27636-3704 | |
| DATA DIMENSIONS | PO BOX 1207 | | | | JANESVILLE | WI | 53547-1207 | |
| DATA DIRECT | 400 W CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| DATA EXCHANGE CENTER INC | 9041 N DEERWWOD DR | | | | MILWAUKEE | WI | 53223-2437 | |
| DATA EXCHANGE CENTER, INC | 9041 N. DEERWOOD DRIVE | | | | MILWAUKEE | WI | 53223-2437 | |
| DATA MANAGEMENT SHREDDING | PO BOX 3093 | | | | TERRE HAUTE | IN | 47803 | |
| DATA2 CORPORATION | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| DATADOC IMAGING SERVICES CO | PO BOX 571 | | | | NEWELL | NC | 28126-0571 | |
| DATALOGIC AUTOMATION INC | PO BOX 935618 | | | | ATLANTA | GA | 31193-5618 | |
| DATALOGIC AUTOMATION INC | 3000 EARHART COURT | | | | HEBRON | KY | 41048 | |
| DATALOGIC USA INC | PO BOX 935618 | | | | ATLANTA | GA | 31193-6618 | |
| DATAMAX SERVICES INC | 6251 PARK OF COMMERCE BLVD | SUITE B | | | BOCA RATON | FL | 33487 | |
| DATAQUEST INC | OLDE LIBERTY SQUARE STE 247 | 4807 JONESTOWN ROAD | | | HARRISBURG | PA | 17109 | |
| DATASHEER LLC | 121 BLUE HILL ROAD | | | | HOPEWELL JCT | NY | 12533 | |
| DATAVANTAGE CORP | 30500 BRUCE INDUSTRIAL PKWY | | | | SOLON | OH | 44139-3942 | |
| DATAWATCH | 271 MILL ROAD | QUORUM OFFICE PARK | | | CHELMSFORD | MA | 01824-4105 | |
| DATES, ANN | Address on file | | | | | | | |
| DATES, GLENDA | Address on file | | | | | | | |
| DATES, SONCERAI | Address on file | | | | | | | |
| DATIANI FASHIONS LTD | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DATRO, KAREN | Address on file | | | | | | | |
| DAU, KAYLIJAH | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 390 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAU, KRISTIN | Address on file | | | | | | | |
| DAU, SHAYLA | Address on file | | | | | | | |
| DAUANE MULDROW | 6812 S EVANS | | | | CHICAGO | IL | 60637 | |
| DAUB, DIANE | Address on file | | | | | | | |
| DAUB, SUSAN | Address on file | | | | | | | |
| DAUBERT LAW FIRM | PO BOX 1519 | | | | WAUSAU | WI | 54402-1519 | |
| DAUBERT, LISA | Address on file | | | | | | | |
| DAUD, KHADIJO | Address on file | | | | | | | |
| DAUD, MOHAMUD | Address on file | | | | | | | |
| DAUENHAUER, LISA | Address on file | | | | | | | |
| DAUGHERTY, DANNY | Address on file | | | | | | | |
| DAUGHERTY, DIANN | Address on file | | | | | | | |
| DAUGHERTY, JEFFREY | Address on file | | | | | | | |
| DAUGHERTY, KARA | Address on file | | | | | | | |
| DAUGHERTY, KAYLA | Address on file | | | | | | | |
| DAUGHERTY, KELLY | Address on file | | | | | | | |
| DAUGHERTY, MARY | Address on file | | | | | | | |
| DAUGHERTY, RITA | Address on file | | | | | | | |
| DAUGHERTY, SHANNON | Address on file | | | | | | | |
| DAUGHTER OF NILE TEMPLE NO 3 | 314 W. PARK ST | | | | BUTTE | MT | 59701 | |
| DAUGHTERS OF AMERICAN REVOLUTI | 2477 SOLSTICE LANE | | | | GRAND JUNCTION | CO | 81505 | |
| DAUGHTERS OF ISABELLA | 313 SOUTH NATIONAL AVE | APT 14 | | | FOND DU LAC | WI | 54935 | |
| DAUGHTERS OF ISABELLA | 320 AVALON | | | | MARINE CITY | MI | 48039 | |
| DAUGHTERS OF ISABELLA | 337 GARFIELD ST | | | | FOND DU LAC | WI | 54936 | |
| DAUGHTERS OF ISABELLA | 1254 PRAIRIE ST | | | | CHASKA | MN | 55318 | |
| DAUGHTERS OF ISABELLA | C/O LINDA BEUSLE | 188 TRACY DR | | | BURLINGTON | VT | 05401 | |
| DAUGHTERS OF ISABELLA | 313 S. NATIONAL AVE | APT. 14 | | | FOND DU LAC | WI | 54935 | |
| DAUGHTERS OF ISABELLA | 320 AVALON BEACH | | | | MARINE CITY | MI | 48039 | |
| DAUGHTERS OF ISABELLA CIRCLE # | 219 5TH AVE | | | | FOND DU LAC | WI | 54935 | |
| DAUGHTERS OF ISABELLA MADONNA | 188 TRACY DRIVE | | | | BURLINGTON | VT | 05408 | |
| DAUGHTERS OF NILE TIRZAH TEMPL | 1003 WEST TEXAS | MARYLOU MILLER | | | DEER LODGE | MT | 59722 | |
| DAUGHTERS OF PENELOPE | 203 KATY LANE | | | | ENGLEWOOD | OH | 45322 | |
| DAUGHTERS OF PENELOPE ZOE | C/O CHIAGOURIS | 8345 CLARA COURT | | | NILES | IL | 60714 | |
| DAUGHTERS OF PENELOPE ZOE | CONNIE CHIAGOURIS CHPTR#311 | 8345 CLARA COURT | | | NILES | IL | 60714 | |
| DAUGHTERS OF PENELOPE ZOE #311 | 8345 CLARA CT | | | | NILES | IL | 60714 | |
| DAUGHTERS OF PENELOPE ZOE CHAP | C/O CHIAGOURIS | 8345 CLARA COURT | | | NILES | IL | 60714 | |
| DAUGHTERS OF PENELOPE ZOE CHAP | CONNIE CHIAGOURIS | 8345 CLARA COURT | | | NILES | IL | 60714 | |
| DAUGHTERS OF THE NILE | 5051 TIOGA ST. | | | | DULUTH | MN | 55804 | |
| DAUGHTERS OF THE NILE | 2509 HECK AVE | | | | TERRE HAUTE | IN | 47805 | |
| DAUGHTERS OF THE NILE | 447 GARDEN DR | | | | MECHANICSBURG | PA | 17055 | |
| DAUGHTERS OF THE NILE | 5152 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811 | |
| DAUGHTERS-ISABELLA ST AGATHA | CIRCLE 419 | 5076 GURTLER ROAD | | | CHINA | MI | 48054 | |
| DAUM, EMILY | Address on file | | | | | | | |
| DAUM, NICOLE | Address on file | | | | | | | |
| DAUN PROFESSIONAL LAWNS | Lawn care # 470 | | | | | | | |
| DAUN'S PROFESSIONAL LAWNS | PO BOX 1243 | | | | SHEBOYGAN | WI | 53082-1243 | |
| DAUOD, HANAA | Address on file | | | | | | | |
| DAUPHIN ELECTRIC | 705 VOGELSONG RD | | | | YORK | PA | 17404 | |
| DAUPHIN ELECTRIC | PO BOX 2552 | | | | HARRISBURG | PA | 17105-2552 | |
| DAUPHIN, KIMBERLEE | Address on file | | | | | | | |
| DAUREO GOLD | 22 WEST 48TH | | | | NEW YORK | NY | 10036 | |
| DAURORA, JANIE | Address on file | | | | | | | |
| DAUS, MATTHEW | Address on file | | | | | | | |
| DAUSMAN, LINDSEY | Address on file | | | | | | | |
| DAUTERIVE, PHILLIP | Address on file | | | | | | | |
| DAV | C/O DAVE MARCUS | 3639 ROUTE 403 HWY S | | | HOMER CITY | PA | 15748 | |
| DAV | CO DAVE MARCUS | 3639 RT 403 HWY S | | | HOMER CITY | PA | 15748 | |
| DAV CHAPTER 7 | PO BOX 564 | | | | BEMIDJI | MN | 56619 | |
| DAVA NASBY | 4796 GRENWICH WAY | | | | OAKDALE | MN | 55128 | |
| DAVANIPOUR, AFSANEH | Address on file | | | | | | | |
| DAVCO | 350 5TH AVE SUITE 6909 | | | | NEW YORK | NY | 10118 | |
| DAVCO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DAVE & JOHNNY | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| DAVE & JOHNNY | W/O/11/09 | 225 W 37TH ST FL 6 | | | NEW YORK | NY | 10018-6741 | |
| DAVE BRUNS | 109 N RIVER RD | | | | WATERVILLE | OH | 43566 | |
| DAVE CRAMER | 1214 SANFORD DR | | | | DAYTON | OH | 45432-1533 | |
| DAVE EVANS | 118 FOREST BLVD | | | | PARK FOREST | IL | 60466 | |
| DAVE FORTENBACHER | 7211 HARVEY ROAD | | | | SPRING LAKE | MI | 49456 | |
| DAVE HAEDT | 1238 7TH AVE N | | | | ST CLOUD | MN | 56303 | |
| DAVE KOHLSTEDT | 1334 LAKESHORE BLVD | | | | LAKE ORION | MI | 48362 | |
| DAVE MCCLOSKEY | 1387 JEFFERSON RD | | | | SPRING GROVE | PA | 17362 | |
| DAVE NICKLOW | 220 BOXWOOD LANE | | | | YORK | PA | 17402 | |
| DAVE NIELSEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVE ORTH | 214 HIGHLAND BLVD | | | | EASTON | PA | 18040 | |
| DAVE PODBOY | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17405 | |
| DAVE RENTAUSKAS | 2436 N TALMAN IF | | | | CHICAGO | IL | 60647 | |
| DAVE RENTAUSKAS PHOTOGRAPHY LT | 2436 N TALMAN AVE 1F | | | | CHICAGO | IL | 60647 | |
| DAVE RILEYS DRAIN SERVICES | 1420 OXFORD DOWNS | | | | NEWARK | OH | 43055 | |
| DAVE SCHLAAK | 230 YORKTOWN RD | | | | LOMBARD | IL | 60148 | |
| DAVE TUCKER SHERIFF/TREASURER | KANAWHA COUNTY COURTHOUSE | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| DAVE UTRATA | 3155 EL BEE RD | | | | MORAINE | OH | 35439 | |
| DAVE WAGGONER | PLUMBING & HEATING INC | 2617 1/2 WEST 24TH ST | | | KEARNEY | NE | 68845 | |
| DAVE, SHIVANI | Address on file | | | | | | | |
| DAVELLA, BENJAMIN | Address on file | | | | | | | |
| DAVENPORT EVENING OPTIMIST CLU | 5444 TAYLOR ST | | | | DAVENPORT | IA | 52806 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT FLOORING | 1407 S 72ND AVE | | | | EAU CLAIRE | WI | 54703 | |
| DAVENPORT JAYCEES-TREASURER | PO BOX 3505 | | | | DAVENPORT | IA | 52808 | |
| DAVENPORT, ANTHONY | Address on file | | | | | | | |
| DAVENPORT, ARIANA | Address on file | | | | | | | |
| DAVENPORT, ARMOND | Address on file | | | | | | | |
| DAVENPORT, BRUCE | Address on file | | | | | | | |
| DAVENPORT, CHRISTINE | Address on file | | | | | | | |
| DAVENPORT, CHRISTOPHER | Address on file | | | | | | | |
| DAVENPORT, CORINNE | Address on file | | | | | | | |
| DAVENPORT, DANAYJA | Address on file | | | | | | | |
| DAVENPORT, DIANE | Address on file | | | | | | | |
| DAVENPORT, DOMINIQUE | Address on file | | | | | | | |
| DAVENPORT, HELENA | Address on file | | | | | | | |
| DAVENPORT, KEITH | Address on file | | | | | | | |
| DAVENPORT, LEAH | Address on file | | | | | | | |
| DAVENPORT, LINDA | Address on file | | | | | | | |
| DAVENPORT, MELISSA | Address on file | | | | | | | |
| DAVENPORT, SAMARRIA | Address on file | | | | | | | |
| DAVENPORT, STARDASHA | Address on file | | | | | | | |
| DAVENPORTE, JADE | Address on file | | | | | | | |
| DAVE'S CARPET & UPHOLSTERY | 2322 WESTERN AVE | | | | LIMA | OH | 45805 | |
| DAVES FLOOR TRENDS INC | 700 EAST 53RD STREET | | | | DAVENPORT | IA | 52807 | |
| DAVES GLASS CO | 3201 BUSINESS HWY 75 NORTH | | | | SIOUX CITY | IA | 51105 | |
| DAVES PAINTING LLC | 308 NELSON AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| DAVES PROFESSIONAL PAINTING | 2811 KNIGHT DR #C | | | | GRAND FORKS | ND | 58201 | |
| DAVES PROFESSIONAL WINDOW CLEANING | 11245 ROLEY HILLS RD | | | | THORNVILLE | OH | 43076 | |
| DAVES TREE SERVICE INC | 10302 APPLEWOOD COURT | | | | MUNSTER | IN | 46321 | |
| DAVE'S VACUUM CLEANERS | 125 S 7TH ST | | | | ALLENTOWN | PA | 18101 | |
| DAVES, PILAR | Address on file | | | | | | | |
| DAVEY, ANN | Address on file | | | | | | | |
| DAVEY, CATHY | Address on file | | | | | | | |
| DAVEY, JOSHUA | Address on file | | | | | | | |
| DAVEY, JUDITH | Address on file | | | | | | | |
| DAVEY, MISTY | Address on file | | | | | | | |
| DAVICO, NICHOLAS | Address on file | | | | | | | |
| DAVID & GOLIATH INC | 1230 SOUTH MYRTLE AVENUE #401 | | | | CLEARWATER | FL | 33756 | |
| DAVID & LEE | 70 W HUBBARD | | | | CHICAGO | IL | 60610 | |
| David & Young Co | EVP Sales and Marketing | Jesus Arriola | 28 W. 27th St | | New York | NY | 10001 | |
| DAVID & YOUNG CO INC | 903 CASTLE RD | | | | SECAUCUS | NJ | 07094 | |
| DAVID & YOUNG CO INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DAVID & YOUNG COMPANY INC/ PMG | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DAVID & YOUNG COMPANY INC/ PMG | 366 5TH AVE, STE 707 | ATTN: JESUS ARRIOLA | | | NEW YORK | NY | 10001 | |
| DAVID & YOUNG COMPANY INC/ PMG | 903 CASTLE RD | | | | SECAUCUS | NJ | 07094 | |
| DAVID A BALT | BALT'S SWEEPING SERVICE | 11 STONE AVE | | | NORTH AURORA | IL | 60542 | |
| DAVID A COTTRELL, SR | 319 6TH STREET | | | | FOND DU LAC | WI | 54935 | |
| DAVID A JEANNETTE | 15850 BROOKSHORE CT | | | | PLAINFIELD | IL | 60544 | |
| DAVID A MAST | MAST PLUMBING CO LTD | 416 E SECOND ST | | | DEFIANCE | OH | 43512 | |
| DAVID A MATHYS | DAVES PAINTING | 1331 BELLEVUE # 263 | | | GREEN BAY | WI | 54302 | |
| DAVID A NOLAN | 3825 92ND DRIVE | | | | URBANDALE | IA | 50322 | |
| DAVID ABBOTT | 52 YOSEMITE CIRCLE | | | | WEST HENRIETTA | NY | 14586 | |
| DAVID ABRAHAMS | 143 VALLEYBROOK DR | | | | LANCASTER | PA | 17601 | |
| DAVID ALLEN | PO BOX 291034 | | | | DAVIE | FL | 33329 | |
| DAVID ALSPACH | 102 N TULPEHOCKEN RD | | | | READING | PA | 19601 | |
| DAVID ANDERSON | 44 PARKWAY TERRACE COURT | LOT # 11B | | | RIPON | WI | 54971 | |
| DAVID ANKER | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID ANTHONY RETHERFORD | W263 N2889 COACHMAN DR | | | | PEWAUKEE | WI | 53072 | |
| DAVID ARIGO | 731 MCALLISTER ST | | | | HANOVER | PA | 17331 | |
| DAVID ARMSTRONG | 4523 HARRIET LANE | | | | BETHLEHEM | PA | 18017 | |
| DAVID BARBER | A-1 ROOFING | 1616 GETTY ST | | | MUSKEGON | MI | 49442 | |
| DAVID BISHOP | 5563 RYAN DRIVE | | | | ORLANA | IL | 62554 | |
| DAVID BIUNDO | 3220 MALLARD CT | | | | WESTON | WI | 54476 | |
| DAVID BOBB | 910 W 11TH AVE | | | | SHAMOKIN DAM | PA | 17876 | |
| DAVID BODE | 115 FAIRWAY DRIVE | | | | BROOKFIELD | WI | 53005 | |
| DAVID BOND | 2431 W CONGRESS ST | | | | ALLENTOWN | PA | 18104 | |
| DAVID BOWERS | 1772 W 29TH STREET | | | | ERIE | PA | 16508 | |
| DAVID BREWER | 1601 KANTNER DR | | | | KETTERING | OH | 45429 | |
| DAVID C WHORIC | PO BOX 244 | 204 UNION STREET | | | DICKERSON RUN | PA | 15430 | |
| DAVID CHASE | 4279 PRIMROSE LANE | | | | TREICHERS | PA | 18086 | |
| DAVID COOK | 210 WOODWORTH AVE | LOT 24 | | | FRANKTON | IN | 46044 | |
| DAVID CRABTREE | 4890 RILEY RD | | | | SPRINGFIELD | OH | 45504 | |
| DAVID D BRIGGS | SOUTHERN COUNTY CATERING | 514 HEFFNER RD | | | RED LION | PA | 17356 | |
| DAVID DAMPTZ | 3722 N SAWYER AVE | 1ST FLOOR | | | CHICAGO | IL | 60618 | |
| DAVID DILKS | 17 HOLIDAY AVE | | | | HATFIELD | PA | 19440 | |
| DAVID DILLARD | 6821 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 | |
| DAVID DORN | 2855 OAK STREAM DRIVE | | | | DE PERE | WI | 54115 | |
| DAVID DRENNEN | 845 GOOSE RUN ROAD | | | | MARIETTA | OH | 45750 | |
| DAVID DUDLEY | 127 SECOND ST | | | | SHILLINGTON | PA | 19607 | |
| DAVID E KARNS | DK'S PLUMBING & HEATING | PO BOX 1537 1241 RIVERSIDE DR | | | OIL CITY | PA | 16301 | |
| DAVID E LOTHER | LOTHER CARPET TECHINCAL SERVI | PO BOX 15 | | | CAMBRIDGE CITY | IN | 47327 | |
| DAVID E LYNADY | 204 WEST 16TH ST | | | | ELMIRA | NY | 14903 | |
| DAVID EARLE | 5249 WOODS EAGLE ROAD | | | | WILMINGTON | NC | 28409 | |
| DAVID EAST | 315 BUSSE HWY | | | | LIBERTYVILLE | IL | 60048 | |
| DAVID EGGERT | 5828 PAMONA PL | | | | DAYTON | OH | 45459 | |
| DAVID EMANUELE | THE BON-TON STS - #25 | OAKDALE MALL | | | JOHNSON CITY | NY | 13790 | |
| DAVID ERICKSON | 850 E WATERFORD AVE | | | | MILWAUKEE | WI | 53202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVID ERICKSON | 850 E. WATERFORD AVE #2 | | | | MILWAUKEE | WI | 53207 | |
| DAVID ESCHBACH JR INC | 102 MARTIC HEIGHTS DR | | | | HOLTWOOD | PA | 17532 | |
| DAVID ESCHBACH, JR. | 102 MARTIC HEIGHTS DR | | | | HOLTWOOD | PA | 17532 | |
| DAVID EVENSON | 455 CONCORD DR | | | | BROOKFIELD | WI | 53005 | |
| DAVID EVENSON | BOSTON STORE FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| DAVID FERRIS | 15 WILLOW WIND TR | | | | ROCHESTER | NY | 14624 | |
| DAVID FESTOG | 114 ELISA DRIVE | | | | BUTLER | PA | 16001 | |
| DAVID FULLER | 225 CROSS KEYS DRIVE | | | | STRASBURG | PA | 17579 | |
| DAVID G GILLETT | GALESBURG SEWING CENTER | 243 E MAIN | | | GALESBURG | IL | 61401 | |
| DAVID G SENICK | 31 CREEK LANE | | | | EASTON | PA | 18045 | |
| DAVID GRAHAM | 3206 REX DR | | | | YORK | PA | 17402 | |
| DAVID GRAMLING | 342 CRISSMAN CT | | | | SOUTH FORK | PA | 15956 | |
| DAVID GRELSCH | W173 N10197 WOODBRIDGE LANE | | | | GERMANTOWN | WI | 53022 | |
| DAVID GROSS CONTRACTING CORP | 2104 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| DAVID H HOFFMAN | DR FIX IT | PO BOX 1202 | | | WAUSAU | WI | 54402-1202 | |
| DAVID HARDIN | 22824 W DAVY CT | | | | PLAINFIELD | IL | 60586 | |
| DAVID HARRIS | 7374 N HERRON POND DR | | | | MEQUON | WI | 53092 | |
| DAVID HILDRETH | 1523 NOTRE DAME RD | | | | ROCKFORD | IL | 61103 | |
| DAVID HOFFMAN | 2766 WHISPERING OAKS DR | | | | BUFFALO GROVE | IL | 60089 | |
| DAVID HOLT | SPECIALTY PAINTING | 1405 CLEVELAND DRIVE | | | GREAT FALLS | MT | 59404 | |
| DAVID HOWELL & COMPANY | 405 ADAMS STREET | | | | BEDFORD HILLS | NY | 10507 | |
| DAVID HOWES STUDIOS | 2315 WESTERN AVE SUITE 307 | | | | SEATTLE | WA | 98121 | |
| DAVID IRWIN | 64 PROSPECT AVE | | | | DAYTON | OH | 45415 | |
| DAVID J GUDENKAUF | 905 8TH AVE SE | | | | CASCADE | IA | 52033 | |
| DAVID J RICKERT | KANE COUNTY TREASURER | PO BOX 4025 | | | GENEVA | IL | 60134-4025 | |
| DAVID J RICKERT - KANE COUNTY TREASURER | 719 South Batavia Avenue | | | | Geneva | IL | 60134 | |
| DAVID JACKSON & SON | PLUMBING & DRAIN CLEANING | 1425 W KILGORE AVE | | | MUNCIE | IN | 47305 | |
| DAVID JAMESEN | 21708 SR119 | | | | GOSHEN | IN | 46526 | |
| DAVID JANUS | MILWAUKEE CORPORATE OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID JARMON | 8541 S ELIZABETH ST | | | | CHICAGO | IL | 60620 | |
| DAVID KEITH MOORE | A&A LOCK SERVICE | 633 S 3RD AVE | | | WAUSAU | WI | 54401 | |
| DAVID KENNEDY | 12782 GAIL PLAZA | | | | OMAHA | NE | 68137 | |
| DAVID KERLIN | 4240 N 160TH ST | | | | BROOKFIELD | WI | 53005 | |
| DAVID KODAMA | 288 GAGE RD | | | | RIVERSIDE | IL | 60546 | |
| DAVID L AULENBACH | 157 VICTORIA CROSSINGS | | | | WYOMISSING | PA | 19610 | |
| DAVID L BYERS | 1818 MAIN STREET | | | | BEECH GROVE | IN | 46107 | |
| DAVID L LAYMAN | 580 LINCOLN PARK BLVD | SUITE 133 | | | KETTERING | OH | 45429 | |
| DAVID L LOVE | DAVES PROFESSIONAL WINDOW | PO BOX 2121 | | | HEATH | OH | 43056-0121 | |
| DAVID L SHADLE | DBA BRENTS LOCKSMITHS | 34 S MONROE ST AT FRONT | | | MONROE | MI | 48161-2278 | |
| DAVID LAMPMAN | 160 RESEVOIR RD | | | | DALLAS | PA | 18612 | |
| DAVID LARUE | 44119 HARMONY LANE | | | | BELLEVILLE | MI | 48162 | |
| DAVID LAWRENCE | 2662 BLUFFSIDE DR | | | | ROCKFORD | IL | 61109 | |
| DAVID LAZAR | 2009 GREENDALE AVE | | | | FINDLAY | OH | 45840 | |
| DAVID LEMIRE | 1520 GUTHRIE AVE | | | | DES MOINES | IA | 50316 | |
| DAVID LEROY PLUMBING INC | 539 OLD YORK RD | | | | NEW CUMBERLAND | PA | 17070-3126 | |
| DAVID LIMOUSINE SERVICE INC | 245 8TH AVE STE # 861 | | | | NEW YORK | NY | 10011 | |
| DAVID LUOMA | 12 VALLEY STREET | | | | MERRIMAC | MA | 01860 | |
| DAVID LUTHER | BON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID LYCKLAMA | HEIRLOOM UPHOLSTERY | 4590 64TH ST SOUTH WEST | | | GRANDVILLE | MI | 49418 | |
| DAVID LYNN STANLEY | 743 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082 | |
| DAVID M MCFARLAND | F & E BUSINESS SYSTEMS | 215 E BROAD ST | | | SHILLINGTON | PA | 19607 | |
| DAVID M PALICH | 7268 CREEK WATER DR | | | | DAYTON | OH | 45459 | |
| DAVID MARK LESCHAK | 14385 4TH AVE N | | | | MINNEAPOLIS | MN | 55447-4450 | |
| DAVID MARSHALL | 6555 DEERPATH CT | | | | LISLE | IL | 60532 | |
| DAVID MATSUDAIRA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DAVID MCKEOWN | 3311 SECOR RD | | | | TOLEDO | OH | 43606 | |
| DAVID MEAD | 1911 GUENTER RD | | | | DAYTON | OH | 45417 | |
| DAVID MENDER | BON TON STS INS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID MILLER | 1216 EAST MARKS ST | UNIT 108 | | | ALLENTOWN | PA | 18109 | |
| DAVID MILLER | 37 WALL STREET 11B | | | | NEW YORK | NY | 10006 | |
| DAVID MILLER ASSOCIATES INC | 1076 CENTERVILLE RD | | | | LANCASTER | PA | 17601 | |
| DAVID MITCHELL | 3151 ORADELL | | | | DALLAS | TX | 75220 | |
| DAVID MURRAY | 2042 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| DAVID NIELSEN | 2097 BLACKFOOT AVE | | | | GRAFTON | WI | 53024 | |
| DAVID NOWAK | ROCKFORD DC | 4650 SHEPARD TRAIL | | | ROCKFORD | IL | 61103 | |
| DAVID NUSS | 2997 ST RT 42 | | | | MILLVILLE | PA | 17846 | |
| DAVID OLSON | 300 GRAY HAWK DRIVE | | | | MACHESNEY PARK | IL | 61115 | |
| DAVID OPGENORTH | 3905 SO. 10TH STREET | | | | SHEBOYAN | WI | 53081 | |
| DAVID OROURKE | 60 VIRGINIA TER | | | | KINGSTON | PA | 18704-4930 | |
| DAVID ORRENMAA | 19 WEST WIND DR. | | | | CONNEAUT | OH | 44030 | |
| DAVID OSHESKIE | 601 BELMONT AVE E | D-E | | | SEATTLE | WA | 98102 | |
| DAVID P ALICE JR | 146 CHARLESTON LN | | | | GILBERTS | IL | 60136 | |
| DAVID P MURANO | 300 RIPPLEBROOK LANE | | | | MINOA | NY | 13116 | |
| DAVID P TICE | ENTICING CONCEPTS | 2224 S WOODWARD ST | | | BAY VIEW | WI | 53207 | |
| DAVID PATKO | 820 CHAUCER LN | | | | TIPP CITY | OH | 45371 | |
| DAVID PAYNE | 12300 N BRENTFIELD DR | APT 102 | | | DUNLOP | IL | 61525 | |
| DAVID PEAL | 652 SHADY BRANCH RD | | | | PLINY | WV | 25082 | |
| DAVID PEDERSON | 4771 N WOODRUFF AVE | | | | WHITEFISH BAY | WI | 53211 | |
| DAVID PEDERSON | 600 GREENHAVEN DR | #212 | | | BURNSVILLE | MN | 55306-6225 | |
| DAVID PERRY SR | 3178 W CEDAR ST | | | | ALLENTOWN | PA | 18104 | |
| DAVID PETERS | 1212 S 20TH ST | APT 21 | | | RICHMOND | IN | 47374 | |
| DAVID PEYSER SPORTSWEAR | 90 Spence Street | | | | New York | NY | 11706 | |
| DAVID PHILLIPS | 1500 WISCONSIN AVE | | | | NEW HOLSTEIN | WI | 53061 | |
| DAVID PITSCH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| DAVID PROUGH | C/O ABBOTT,THOMSON,& BEER | PO BOX 450 | | | JACKSON | MI | 49204-0450 | |
| DAVID R BENNETT | PO BOX 14184 | | | | CHICAGO | IL | 60614 | |
| DAVID R HORNICK | 4969 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132 | |
| DAVID R NORTHUP ELECTRICAL | CONTRACTORS INC | 73 BOWLES RD PO BOX 249 | | | AGAWAM | MA | 01001 | |
| DAVID R. FRISKE | 1510 POLK STREET | | | | HOLLYWOOD | FL | 33020 | |
| DAVID REA | 9382 NORTH 300 WEST | | | | KNIGHTSTOWN | IN | 46148 | |
| DAVID REDIGER | 834 GARFIELD AVE | | | | AURORA | IL | 60506-4910 | |
| DAVID RIDDLE | 15051 TIMBERLANE ST | | | | MONROE | MI | 48161 | |
| DAVID ROBINSON | 5130 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471 | |
| DAVID ROE | 456 EAST ELM STREET | | | | SYCAMORE | IL | 60178 | |
| DAVID ROE | PO BOX 93 | | | | MT PROSPECT | IL | 60056 | |
| DAVID ROTHROCK | 2862 DRUID HILL DR | | | | DES MOINES | IA | 50315 | |
| DAVID RUNGE | 414 EASY PLYMOUTH AVE | | | | GOSHEN | IN | 46526 | |
| DAVID S FORKER | 9917 AUSTIN SAMUEL PL | | | | CHARLOTTE | NC | 28214 | |
| DAVID SANITER | BEAVER DAMS LITTLE BIG BAND | N8449 COVENTRY LANE | | | BEAVER DAM | WI | 53916 | |
| DAVID SANITER/LITTLE BIG | N8449 COVENTRY LANE | | | | BEAVER DAM | WI | 53916 | |
| DAVID SCHEPP | THE MUSIC CATERER | 1492 S HONEYSUCKLE CIRCLE | | | D PERE | WI | 54115 | |
| DAVID SCHLAAK | 1321 ORRINGTON CT | | | | WHEELING | IL | 60090 | |
| DAVID SCOTT CORNELIUS | PROGRESSIVE FURNITURE REFINISH | 386 GREENTREE LANE | | | ADA | MI | 49301 | |
| DAVID SIEBAUER | 4824 PINETREE CR | | | | CALIDONIA | WI | 53402 | |
| DAVID SILVER | 516 PARK BARRINGTON WAY | | | | BARRINGTON | IL | 60010 | |
| DAVID SODERSTROM | SODERSTROM PHOTOGRAPHY | 2506 MACARTHUR DR | | | MCHENRY | IL | 60050 | |
| DAVID SPEARMAN | 39 SUNDANCE ROAD | | | | MATTESON | IL | 60443 | |
| DAVID SPECTOR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID STANDER | STPREMIUM SERVICES | | | | GARRISON | IA | 52229 | |
| DAVID STAUB | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DAVID STERN | 33 DEER POINT DRIVE | | | | HAWTHORN WOODS | IL | 60047 | |
| DAVID STERNGOLD | 3373 CLARKSTOWN RD | | | | MUNCY | PA | 17756 | |
| DAVID STOUT | 1148 BRIARWOOD DR | | | | HAMILTON | OH | 45013 | |
| DAVID SWANSON | 909 W 14TH RD | | | | PHILLIPS | NE | 68865 | |
| DAVID SZYMANSKI | 2440 S KINNICKINNIC AVE #203 | | | | MILWAUKEE | WI | 53207 | |
| DAVID T STALL | PO BOX 1166 | | | | VIRGINIA | MN | 55792-1166 | |
| DAVID TAYLOR | 1111 W ANGELENO AVE | APT #C | | | BURBANK | CA | 91506 | |
| DAVID TAYLOR | 7190 S SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| DAVID THOMPSON | BON TON STS INC | 1090 UNION ROAD | | | WEST SENECA | NY | 14224 | |
| DAVID THOMPSON | PO BOX 164 | | | | LOGAN | OH | 43138 | |
| DAVID TRACY DONALD | 5020 RITTER RD SUITE 101 | | | | MECHANICSBURG | PA | 17055 | |
| DAVID TROTMAN-WILKINS | 2912 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| DAVID URINTSEV | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DAVID VOSS | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID W BLACK | DAVE BLACK'S CARPET SERVICE | 395 W FRENCH DR | | | TERRE HAUTE | IN | 17802 | |
| DAVID W FANNICK | ELEC/MECH SALES & SERVICE | 335 SOUTH MIDDLE ST | PO BOX 193 | | FRACKVILLE | PA | 17931 | |
| DAVID W THOMPSON | 1004 E STATE ST | | | | ATHENS | OH | 45701 | |
| DAVID WEDDERBURN | 1882 DELTA AVE | | | | XENIA | OH | 45385 | |
| DAVID WILLIAM CHEESBRO | 2019 DOWNHAM DRIVE | | | | WIXOM | MI | 48393 | |
| DAVID WILSON | A-1 LOCK & SAFE | 4356 DORSET DR | | | ADRIAN | MI | 49221 | |
| DAVID WITTENBERG | 4163 WEST END ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| DAVID WOLF | 1400 UNIVERSITY PL | | | | ST PAUL | MN | 55104 | |
| DAVID YADUSH | 1112 BROWNTOWN RD | | | | PEN ARGYL | PA | 18045 | |
| DAVID YATES | DAVID ANDREW INTERIORS LTD | 320 W ILLINOIS ST # 1006 | | | CHICAGO | IL | 60610 | |
| DAVID ZANT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAVID ZAPET-CASTILLO | 903 MARION DR | | | | SHOREWOOD | WI | 60404 | |
| DAVID ZEHREN | 4 N 365 MARGARET MICHELL ST | | | | ST CHARLES | IL | 60175 | |
| DAVID, ALPHANSO | Address on file | | | | | | | |
| DAVID, CELESTE | Address on file | | | | | | | |
| DAVID, CHAMOUN | Address on file | | | | | | | |
| DAVID, DESSIE | Address on file | | | | | | | |
| DAVID, EMMA | Address on file | | | | | | | |
| DAVID, GLORIA | Address on file | | | | | | | |
| DAVID, JAMES | Address on file | | | | | | | |
| DAVID, JESSIE KALPANA | Address on file | | | | | | | |
| DAVID, KARLIE | Address on file | | | | | | | |
| DAVID, KEEGAN | Address on file | | | | | | | |
| DAVID, MARLA | Address on file | | | | | | | |
| DAVID, PATRICIA | Address on file | | | | | | | |
| DAVID, REGENIA | Address on file | | | | | | | |
| DAVID, RONA | Address on file | | | | | | | |
| DAVID, SARA | Address on file | | | | | | | |
| DAVID, SUSAN | Address on file | | | | | | | |
| DAVID, TIMOTHY | Address on file | | | | | | | |
| DAVID, TYLER | Address on file | | | | | | | |
| DAVIDS RELIABLE GLASS INC | 3306 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DAVIDS UNITED CHURCH OF CHRIST | C/O DIANE HERBST | 170 W DAVID ROAD | | | KETTERING | OH | 45420 | |
| DAVIDS, CARLEE | Address on file | | | | | | | |
| DAVIDSON & UPHOFF INC | PO BOX 184 | | | | CLARENDON HILLS | IL | 60514 | |
| DAVIDSON H & CO INC | 425 BROADWAY | | | | HANOVER | PA | 17331 | |
| DAVIDSON PLUMBING | 1300 10TH DR SE | | | | AUSTIN | MN | 55912 | |
| DAVIDSON, ALEXIS | Address on file | | | | | | | |
| DAVIDSON, ANGELA | Address on file | | | | | | | |
| DAVIDSON, ASHLEE | Address on file | | | | | | | |
| DAVIDSON, BRAD | Address on file | | | | | | | |
| DAVIDSON, BRETT | Address on file | | | | | | | |
| DAVIDSON, DENISE | Address on file | | | | | | | |
| DAVIDSON, DREW | Address on file | | | | | | | |
| DAVIDSON, DYLAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVIDSON, ELIZABETH | Address on file | | | | | | | |
| DAVIDSON, GLEN | Address on file | | | | | | | |
| DAVIDSON, HAILEY | Address on file | | | | | | | |
| DAVIDSON, HAILEY | Address on file | | | | | | | |
| DAVIDSON, HEATHER | Address on file | | | | | | | |
| DAVIDSON, INDIA | Address on file | | | | | | | |
| DAVIDSON, JENNIFER | Address on file | | | | | | | |
| DAVIDSON, JOSHUAH | Address on file | | | | | | | |
| DAVIDSON, JULIET | Address on file | | | | | | | |
| DAVIDSON, JUNE | Address on file | | | | | | | |
| DAVIDSON, KALI | Address on file | | | | | | | |
| DAVIDSON, KATY | Address on file | | | | | | | |
| DAVIDSON, LEHMAN | Address on file | | | | | | | |
| DAVIDSON, LYDIA | Address on file | | | | | | | |
| DAVIDSON, MARIBEL | Address on file | | | | | | | |
| DAVIDSON, MICHAEL | Address on file | | | | | | | |
| DAVIDSON, MICHAEL | Address on file | | | | | | | |
| DAVIDSON, MORGAN | Address on file | | | | | | | |
| DAVIDSON, NATASHA | Address on file | | | | | | | |
| DAVIDSON, NICHOLAS | Address on file | | | | | | | |
| DAVIDSON, PATRICK | Address on file | | | | | | | |
| DAVIDSON, RONALD | Address on file | | | | | | | |
| DAVIDSON, RYANNE | Address on file | | | | | | | |
| DAVIDSON, SAMANTHA | Address on file | | | | | | | |
| DAVIDSON, SARAH | Address on file | | | | | | | |
| DAVIDSON, SARAH | Address on file | | | | | | | |
| DAVIDSON, TERRY | Address on file | | | | | | | |
| DAVIDSON, TIMOTHY | Address on file | | | | | | | |
| DAVIDSON, TRAVIS | Address on file | | | | | | | |
| DAVIDSON, WENDY | Address on file | | | | | | | |
| DAVIE, CAITLIN | Address on file | | | | | | | |
| DAVIE, SANDRA | Address on file | | | | | | | |
| D'AVIERO, MARIA | Address on file | | | | | | | |
| DAVIES, ALEXANDER | Address on file | | | | | | | |
| DAVIES, ALEXIS | Address on file | | | | | | | |
| DAVIES, ASHLEY | Address on file | | | | | | | |
| DAVIES, DANIEL | Address on file | | | | | | | |
| DAVIES, HEATHER | Address on file | | | | | | | |
| DAVIES, JCOREY | Address on file | | | | | | | |
| DAVIES, JEANNE | Address on file | | | | | | | |
| DAVIES, JOHN MICAHEL | Address on file | | | | | | | |
| DAVIES, MARCELLA | Address on file | | | | | | | |
| DAVIES, SARA | Address on file | | | | | | | |
| DAVIES, TAMMY | Address on file | | | | | | | |
| DAVIES, TIFFANY | Address on file | | | | | | | |
| DAVIES, VICKY | Address on file | | | | | | | |
| DAVILA, ALBA | Address on file | | | | | | | |
| DAVILA, ALEXANDER | Address on file | | | | | | | |
| DAVILA, ANGELA | Address on file | | | | | | | |
| DAVILA, CARRIE | Address on file | | | | | | | |
| DAVILA, CLAUDIA | Address on file | | | | | | | |
| DAVILA, DOMINIQUE | Address on file | | | | | | | |
| DAVILA, EMMANUEL | Address on file | | | | | | | |
| DAVILA, GABRIELA | Address on file | | | | | | | |
| DAVILA, KOURTNEY | Address on file | | | | | | | |
| DAVILLE, MELISSA | Address on file | | | | | | | |
| DAVILO, DEBORAH | Address on file | | | | | | | |
| DAVLO, JENNIFER | Address on file | | | | | | | |
| DAVINA NATHAN DESIGN | 21 BURKEBROOK PLACE STE 109 | | | | TORONTO | ON | M4G 0A2 | |
| DAVIS BROWN KOEHN SHORS AND | ROBERTS PC | DAVIS BROWN TOWER | 215 10TH ST, SUITE 1300 | | DES MOINES | IA | 50309 | |
| DAVIS BUSINESS MACHINES INC | 1429 HELENA AVE | | | | HELENA | MT | 59601 | |
| DAVIS ELECTRICAL SUPPLY CO INC | 24 ANDERSON RD | | | | BUFFALO | NY | 14225 | |
| DAVIS MEMORIAL AME CHURCH | 4137 W. 21ST AVENUE | | | | GARY | IN | 46404 | |
| DAVIS PAINTING | 2220 YALE BLVD | | | | SPRINGFIELD | IL | 62703 | |
| DAVIS, ADRIAN | Address on file | | | | | | | |
| DAVIS, ADRIANNA | Address on file | | | | | | | |
| DAVIS, AFIYA | Address on file | | | | | | | |
| DAVIS, ALANA | Address on file | | | | | | | |
| DAVIS, ALEXUS | Address on file | | | | | | | |
| DAVIS, ALISON | Address on file | | | | | | | |
| DAVIS, ALISON | Address on file | | | | | | | |
| DAVIS, ALITA | Address on file | | | | | | | |
| DAVIS, ALYSSA | Address on file | | | | | | | |
| DAVIS, ALYSSA | Address on file | | | | | | | |
| DAVIS, AMANDA | Address on file | | | | | | | |
| DAVIS, AMANDA | Address on file | | | | | | | |
| DAVIS, AMARIA | Address on file | | | | | | | |
| DAVIS, AMY | Address on file | | | | | | | |
| DAVIS, ANA | Address on file | | | | | | | |
| DAVIS, ANDRA | Address on file | | | | | | | |
| DAVIS, ANDREA | Address on file | | | | | | | |
| DAVIS, ANDREW | Address on file | | | | | | | |
| DAVIS, ANGELA | Address on file | | | | | | | |
| DAVIS, ANGELA | Address on file | | | | | | | |
| DAVIS, ANGELA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ANNELISE | Address on file | | | | | | | |
| DAVIS, ANTHONY | Address on file | | | | | | | |
| DAVIS, ANTIONETTE | Address on file | | | | | | | |
| DAVIS, ANTOINETTE | Address on file | | | | | | | |
| DAVIS, ANTOINETTE | Address on file | | | | | | | |
| DAVIS, ANTOINETTE | Address on file | | | | | | | |
| DAVIS, ANTONIO | Address on file | | | | | | | |
| DAVIS, APRIL | Address on file | | | | | | | |
| DAVIS, ARIAL | Address on file | | | | | | | |
| DAVIS, ARIEL | Address on file | | | | | | | |
| DAVIS, ASHLEIGH | Address on file | | | | | | | |
| DAVIS, ASHLEY | Address on file | | | | | | | |
| DAVIS, BARBARA | Address on file | | | | | | | |
| DAVIS, BETHANY | Address on file | | | | | | | |
| DAVIS, BETTY | Address on file | | | | | | | |
| DAVIS, BILLIE | Address on file | | | | | | | |
| DAVIS, BRANDON | Address on file | | | | | | | |
| DAVIS, BREANNA | Address on file | | | | | | | |
| DAVIS, BRHIANNON | Address on file | | | | | | | |
| DAVIS, BRIANNA | Address on file | | | | | | | |
| DAVIS, BRIANNA | Address on file | | | | | | | |
| DAVIS, BRIDGETTE | Address on file | | | | | | | |
| DAVIS, BRITTANY | Address on file | | | | | | | |
| DAVIS, BRITTANY | Address on file | | | | | | | |
| DAVIS, BROOKE | Address on file | | | | | | | |
| DAVIS, BROOKE | Address on file | | | | | | | |
| DAVIS, CALLA | Address on file | | | | | | | |
| DAVIS, CAMERON | Address on file | | | | | | | |
| DAVIS, CAREY | Address on file | | | | | | | |
| DAVIS, CAROL | Address on file | | | | | | | |
| DAVIS, CASSANDRA | Address on file | | | | | | | |
| DAVIS, CATHERINE | Address on file | | | | | | | |
| DAVIS, CECILE | Address on file | | | | | | | |
| DAVIS, CHAD | Address on file | | | | | | | |
| DAVIS, CHAZ | Address on file | | | | | | | |
| DAVIS, CHERYL | Address on file | | | | | | | |
| DAVIS, CHERYL | Address on file | | | | | | | |
| DAVIS, CHIRESHA | Address on file | | | | | | | |
| DAVIS, CHRISTINE | Address on file | | | | | | | |
| DAVIS, CHRISTOPHER | Address on file | | | | | | | |
| DAVIS, CHRISTOPHER | Address on file | | | | | | | |
| DAVIS, COLLEEN | Address on file | | | | | | | |
| DAVIS, CONNOR | Address on file | | | | | | | |
| DAVIS, CORDELLA | Address on file | | | | | | | |
| DAVIS, CRAIG | Address on file | | | | | | | |
| DAVIS, CYNTHIA | Address on file | | | | | | | |
| DAVIS, DAIJU | Address on file | | | | | | | |
| DAVIS, DANIELLE | Address on file | | | | | | | |
| DAVIS, DARA | Address on file | | | | | | | |
| DAVIS, DARCY | Address on file | | | | | | | |
| DAVIS, DAWN | Address on file | | | | | | | |
| DAVIS, DEBRA | Address on file | | | | | | | |
| DAVIS, DEBRA | Address on file | | | | | | | |
| DAVIS, DENISE | Address on file | | | | | | | |
| DAVIS, DEREK | Address on file | | | | | | | |
| DAVIS, DESHON | Address on file | | | | | | | |
| DAVIS, DESTINY | Address on file | | | | | | | |
| DAVIS, DEVYN | Address on file | | | | | | | |
| DAVIS, DIAMOND | Address on file | | | | | | | |
| DAVIS, DIANA | Address on file | | | | | | | |
| DAVIS, DIANDRA | Address on file | | | | | | | |
| DAVIS, DONNA | Address on file | | | | | | | |
| DAVIS, DONOVAN | Address on file | | | | | | | |
| DAVIS, DONYE | Address on file | | | | | | | |
| DAVIS, DORETHA | Address on file | | | | | | | |
| DAVIS, DOROTHY | Address on file | | | | | | | |
| DAVIS, DOROTHY | Address on file | | | | | | | |
| DAVIS, DWANECIA | Address on file | | | | | | | |
| DAVIS, EBONIQUE | Address on file | | | | | | | |
| DAVIS, EBONY | Address on file | | | | | | | |
| DAVIS, ELISHA | Address on file | | | | | | | |
| DAVIS, ELIZABETH | Address on file | | | | | | | |
| DAVIS, EMILY | Address on file | | | | | | | |
| DAVIS, EMILY | Address on file | | | | | | | |
| DAVIS, ERIC | Address on file | | | | | | | |
| DAVIS, ERIKA | Address on file | | | | | | | |
| DAVIS, FALLAN | Address on file | | | | | | | |
| DAVIS, FRANCHESKA | Address on file | | | | | | | |
| DAVIS, FRANKLIN | Address on file | | | | | | | |
| DAVIS, GAIL | Address on file | | | | | | | |
| DAVIS, GENA | Address on file | | | | | | | |
| DAVIS, GERARD | Address on file | | | | | | | |
| DAVIS, HALEY | Address on file | | | | | | | |
| DAVIS, HOLLY | Address on file | | | | | | | |
| DAVIS, IMANEE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVIS, INA | Address on file | | | | | | | |
| DAVIS, ISAAC | Address on file | | | | | | | |
| DAVIS, IYAHNNA | Address on file | | | | | | | |
| DAVIS, JACKSON | Address on file | | | | | | | |
| DAVIS, JACQUELINE | Address on file | | | | | | | |
| DAVIS, JACQUELINE | Address on file | | | | | | | |
| DAVIS, JAMEKA | Address on file | | | | | | | |
| DAVIS, JAMES | Address on file | | | | | | | |
| DAVIS, JAMES | Address on file | | | | | | | |
| DAVIS, JAMES | Address on file | | | | | | | |
| DAVIS, JAMES | Address on file | | | | | | | |
| DAVIS, JAMIE | Address on file | | | | | | | |
| DAVIS, JAMYRA | Address on file | | | | | | | |
| DAVIS, JASMINE | Address on file | | | | | | | |
| DAVIS, JASMINE | Address on file | | | | | | | |
| DAVIS, JASMINE | Address on file | | | | | | | |
| DAVIS, JAZMIN | Address on file | | | | | | | |
| DAVIS, JENNA | Address on file | | | | | | | |
| DAVIS, JENNIFER | Address on file | | | | | | | |
| DAVIS, JEREMY | Address on file | | | | | | | |
| DAVIS, JERMAINE | Address on file | | | | | | | |
| DAVIS, JEROME | Address on file | | | | | | | |
| DAVIS, JESSICA | Address on file | | | | | | | |
| DAVIS, JOANNE | Address on file | | | | | | | |
| DAVIS, JODI | Address on file | | | | | | | |
| DAVIS, JOMNAE | Address on file | | | | | | | |
| DAVIS, JONVILLE | Address on file | | | | | | | |
| DAVIS, JORDAN | Address on file | | | | | | | |
| DAVIS, JORDAN | Address on file | | | | | | | |
| DAVIS, JORI | Address on file | | | | | | | |
| DAVIS, JOSHUA | Address on file | | | | | | | |
| DAVIS, JUANITA | Address on file | | | | | | | |
| DAVIS, JUDITH | Address on file | | | | | | | |
| DAVIS, JULIA | Address on file | | | | | | | |
| DAVIS, JULISSA | Address on file | | | | | | | |
| DAVIS, JUNE | Address on file | | | | | | | |
| DAVIS, KAILY | Address on file | | | | | | | |
| DAVIS, KAITLYN | Address on file | | | | | | | |
| DAVIS, KAITLYNN | Address on file | | | | | | | |
| DAVIS, KARINN | Address on file | | | | | | | |
| DAVIS, KARON | Address on file | | | | | | | |
| DAVIS, KATHLEEN | Address on file | | | | | | | |
| DAVIS, KATHRYN | Address on file | | | | | | | |
| DAVIS, KATLYN | Address on file | | | | | | | |
| DAVIS, KAY | Address on file | | | | | | | |
| DAVIS, KAYLA | Address on file | | | | | | | |
| DAVIS, KAYLEE | Address on file | | | | | | | |
| DAVIS, KAYLYNN | Address on file | | | | | | | |
| DAVIS, KEEGHAN | Address on file | | | | | | | |
| DAVIS, KELLY | Address on file | | | | | | | |
| DAVIS, KELLY | Address on file | | | | | | | |
| DAVIS, KELLY | Address on file | | | | | | | |
| DAVIS, KELSEY | Address on file | | | | | | | |
| DAVIS, KELSEY | Address on file | | | | | | | |
| DAVIS, KELSIEE | Address on file | | | | | | | |
| DAVIS, KENDALL | Address on file | | | | | | | |
| DAVIS, KENDRICK | Address on file | | | | | | | |
| DAVIS, KENISA | Address on file | | | | | | | |
| DAVIS, KIM | Address on file | | | | | | | |
| DAVIS, KIRSTEN | Address on file | | | | | | | |
| DAVIS, KIRSTEN | Address on file | | | | | | | |
| DAVIS, KISWANA | Address on file | | | | | | | |
| DAVIS, KODI | Address on file | | | | | | | |
| DAVIS, KOLLIN | Address on file | | | | | | | |
| DAVIS, KRISTINE | Address on file | | | | | | | |
| DAVIS, KYLE | Address on file | | | | | | | |
| DAVIS, LAMAR | Address on file | | | | | | | |
| DAVIS, LAQUAIL | Address on file | | | | | | | |
| DAVIS, LATOYA | Address on file | | | | | | | |
| DAVIS, LAURA | Address on file | | | | | | | |
| DAVIS, LAURA | Address on file | | | | | | | |
| DAVIS, LAUREN | Address on file | | | | | | | |
| DAVIS, LEAH | Address on file | | | | | | | |
| DAVIS, LEANN | Address on file | | | | | | | |
| DAVIS, LINDA | Address on file | | | | | | | |
| DAVIS, LINDA | Address on file | | | | | | | |
| DAVIS, LINDA | Address on file | | | | | | | |
| DAVIS, LINUS | Address on file | | | | | | | |
| DAVIS, LISA | Address on file | | | | | | | |
| DAVIS, LLOYD | Address on file | | | | | | | |
| DAVIS, LONZO | Address on file | | | | | | | |
| DAVIS, LORETTA | Address on file | | | | | | | |
| DAVIS, LYDIA | Address on file | | | | | | | |
| DAVIS, LYNETTE | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 397 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVIS, MADELINE | Address on file | | | | | | | |
| DAVIS, MAKENCEE | Address on file | | | | | | | |
| DAVIS, MAKENZIE | Address on file | | | | | | | |
| DAVIS, MALLORY | Address on file | | | | | | | |
| DAVIS, MARCELLA | Address on file | | | | | | | |
| DAVIS, MARCUS | Address on file | | | | | | | |
| DAVIS, MARGARET | Address on file | | | | | | | |
| DAVIS, MARIA | Address on file | | | | | | | |
| DAVIS, MARIA | Address on file | | | | | | | |
| DAVIS, MARIA | Address on file | | | | | | | |
| DAVIS, MARIAH | Address on file | | | | | | | |
| DAVIS, MARJORIE | Address on file | | | | | | | |
| DAVIS, MARQUIETTA | Address on file | | | | | | | |
| DAVIS, MARQUITIA | Address on file | | | | | | | |
| DAVIS, MARSHA | Address on file | | | | | | | |
| DAVIS, MARVIN | Address on file | | | | | | | |
| DAVIS, MASHAUNA | Address on file | | | | | | | |
| DAVIS, MAXINE | Address on file | | | | | | | |
| DAVIS, MEAGAN | Address on file | | | | | | | |
| DAVIS, MEGAN | Address on file | | | | | | | |
| DAVIS, MELISSA | Address on file | | | | | | | |
| DAVIS, MICAELLA | Address on file | | | | | | | |
| DAVIS, MICHAEL | Address on file | | | | | | | |
| DAVIS, MICHAEL | Address on file | | | | | | | |
| DAVIS, MICHAEL | Address on file | | | | | | | |
| DAVIS, MICHELE | Address on file | | | | | | | |
| DAVIS, MICHELE | Address on file | | | | | | | |
| DAVIS, MIKEALE | Address on file | | | | | | | |
| DAVIS, MILES | Address on file | | | | | | | |
| DAVIS, MISSY | Address on file | | | | | | | |
| DAVIS, MONA | Address on file | | | | | | | |
| DAVIS, MONTELL | Address on file | | | | | | | |
| DAVIS, MORGAN | Address on file | | | | | | | |
| DAVIS, MORRIS | Address on file | | | | | | | |
| DAVIS, NIASIA | Address on file | | | | | | | |
| DAVIS, NICHOLAS | Address on file | | | | | | | |
| DAVIS, NICHOLAS | Address on file | | | | | | | |
| DAVIS, NIGERIA | Address on file | | | | | | | |
| DAVIS, NYAH | Address on file | | | | | | | |
| DAVIS, OLIVER | Address on file | | | | | | | |
| DAVIS, OLIVIA | Address on file | | | | | | | |
| DAVIS, PAIGE | Address on file | | | | | | | |
| DAVIS, PAIGE | Address on file | | | | | | | |
| DAVIS, PAMELA | Address on file | | | | | | | |
| DAVIS, PAMELA | Address on file | | | | | | | |
| DAVIS, PARADISE | Address on file | | | | | | | |
| DAVIS, PATRICIA | Address on file | | | | | | | |
| DAVIS, PATRICK | Address on file | | | | | | | |
| DAVIS, PERCY | Address on file | | | | | | | |
| DAVIS, PHILEXIA | Address on file | | | | | | | |
| DAVIS, PHYLLIS | Address on file | | | | | | | |
| DAVIS, QUIANA | Address on file | | | | | | | |
| DAVIS, QUINESHA | Address on file | | | | | | | |
| DAVIS, RASHAAN | Address on file | | | | | | | |
| DAVIS, RAYMOND | Address on file | | | | | | | |
| DAVIS, REBECCA | Address on file | | | | | | | |
| DAVIS, RENEE | Address on file | | | | | | | |
| DAVIS, ROBERT | Address on file | | | | | | | |
| DAVIS, ROBERTA | Address on file | | | | | | | |
| DAVIS, ROBYN | Address on file | | | | | | | |
| DAVIS, RONALD | Address on file | | | | | | | |
| DAVIS, ROWENA | Address on file | | | | | | | |
| DAVIS, SABRINA | Address on file | | | | | | | |
| DAVIS, SADE | Address on file | | | | | | | |
| DAVIS, SALIEA | Address on file | | | | | | | |
| DAVIS, SAMANTHA | Address on file | | | | | | | |
| DAVIS, SAMANTHA | Address on file | | | | | | | |
| DAVIS, SAMANTHA | Address on file | | | | | | | |
| DAVIS, SAMANTHA | Address on file | | | | | | | |
| DAVIS, SANDRA | Address on file | | | | | | | |
| DAVIS, SANDRA | Address on file | | | | | | | |
| DAVIS, SARAH | Address on file | | | | | | | |
| DAVIS, SARAH | Address on file | | | | | | | |
| DAVIS, SAVANAH | Address on file | | | | | | | |
| DAVIS, SEBRINA | Address on file | | | | | | | |
| DAVIS, SHABAKA | Address on file | | | | | | | |
| DAVIS, SHAMEEKA | Address on file | | | | | | | |
| DAVIS, SHARIA | Address on file | | | | | | | |
| DAVIS, SHATORIA | Address on file | | | | | | | |
| DAVIS, SHAUNA | Address on file | | | | | | | |
| DAVIS, SHAYLA | Address on file | | | | | | | |
| DAVIS, SHEILA | Address on file | | | | | | | |
| DAVIS, SHELBY | Address on file | | | | | | | |
| DAVIS, SHELBY | Address on file | | | | | | | |
| DAVIS, SHERYL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 398 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVIS, SHIQUSE | Address on file | | | | | | | |
| DAVIS, SHYANNA | Address on file | | | | | | | |
| DAVIS, SIDNEY | Address on file | | | | | | | |
| DAVIS, SOPHIA | Address on file | | | | | | | |
| DAVIS, STACY | Address on file | | | | | | | |
| DAVIS, STEPHANIE | Address on file | | | | | | | |
| DAVIS, SUREKA | Address on file | | | | | | | |
| DAVIS, SUSAN | Address on file | | | | | | | |
| DAVIS, SUSAN | Address on file | | | | | | | |
| DAVIS, SYDNEY | Address on file | | | | | | | |
| DAVIS, TAMIKA | Address on file | | | | | | | |
| DAVIS, TAMMI | Address on file | | | | | | | |
| DAVIS, TANIA | Address on file | | | | | | | |
| DAVIS, TANYAKIEYANNA | Address on file | | | | | | | |
| DAVIS, TASHEERA | Address on file | | | | | | | |
| DAVIS, TATIANNA | Address on file | | | | | | | |
| DAVIS, TATIJANA | Address on file | | | | | | | |
| DAVIS, TAVIA | Address on file | | | | | | | |
| DAVIS, TAYLOR | Address on file | | | | | | | |
| DAVIS, TAYLOR | Address on file | | | | | | | |
| DAVIS, TERESA | Address on file | | | | | | | |
| DAVIS, THERESA | Address on file | | | | | | | |
| DAVIS, TIARA | Address on file | | | | | | | |
| DAVIS, TIFFANY | Address on file | | | | | | | |
| DAVIS, TONITA | Address on file | | | | | | | |
| DAVIS, TONYA | Address on file | | | | | | | |
| DAVIS, TRACEY | Address on file | | | | | | | |
| DAVIS, TRACY | Address on file | | | | | | | |
| DAVIS, TYRICA | Address on file | | | | | | | |
| DAVIS, TYSEAN | Address on file | | | | | | | |
| DAVIS, VERONICA | Address on file | | | | | | | |
| DAVIS, VICKIE | Address on file | | | | | | | |
| DAVIS, VICTORIA | Address on file | | | | | | | |
| DAVIS, VICTORIA | Address on file | | | | | | | |
| DAVIS, VICTORIA | Address on file | | | | | | | |
| DAVIS, VICTORIA | Address on file | | | | | | | |
| DAVIS, VONZELL | Address on file | | | | | | | |
| DAVIS, WENDY | Address on file | | | | | | | |
| DAVIS, WILLIAM | Address on file | | | | | | | |
| DAVIS, WILLIAM | Address on file | | | | | | | |
| DAVIS, XAIVER | Address on file | | | | | | | |
| DAVIS, YVONNE | Address on file | | | | | | | |
| DAVIS, ZACHARY | Address on file | | | | | | | |
| DAVIS,BETTY | 22 West State St. | | | | Geneva | IL | 60134 | |
| DAVIS,MARIA | PO Box 2688 | | | | Huntington | WV | 25726-2688 | |
| DAVIS-CLEMONS, SHEILA | Address on file | | | | | | | |
| DAVIS-GALOM, TIANA | Address on file | | | | | | | |
| DAVIS-GULLY, ASHLEY | Address on file | | | | | | | |
| DAVIS-KNIGHT, JAVONNA | Address on file | | | | | | | |
| DAVIS-MOORE, KELLEAN | Address on file | | | | | | | |
| DAVISON, ANGELA | Address on file | | | | | | | |
| DAVISON, CONNIE | Address on file | | | | | | | |
| DAVISON, ELIZABETH | Address on file | | | | | | | |
| DAVISON, ERIKA | Address on file | | | | | | | |
| DAVISON, LATISHA | Address on file | | | | | | | |
| DAVISON, NIKOLE | Address on file | | | | | | | |
| DAVISON, PEYTON | Address on file | | | | | | | |
| DAVISON, RACHEL | Address on file | | | | | | | |
| DAVISON, REBECCA | Address on file | | | | | | | |
| DAVIS-REYNOLDS, BREANNA | Address on file | | | | | | | |
| DAVISSON, JOSEPH | Address on file | | | | | | | |
| DAVISSON, MEGAN | Address on file | | | | | | | |
| DAVIS-THOMAS, LOIS | Address on file | | | | | | | |
| DAVIS-ULMER | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| DAVIS-WADE, ALICIA | Address on file | | | | | | | |
| DAVIS-WEAVER FUNERAL HOME | PO BOX 1716 | | | | CLARKSBURG | WV | 26301 | |
| DAVITT, JAMES | Address on file | | | | | | | |
| DAVIU, KATHERINE | Address on file | | | | | | | |
| DAVORAK, GHISELLA | Address on file | | | | | | | |
| DAVROS, NICOLE | Address on file | | | | | | | |
| DAVY, MICHAEL | Address on file | | | | | | | |
| DAVYDOVA, YELENA | Address on file | | | | | | | |
| DAWALIBI, BIANCA | Address on file | | | | | | | |
| DAWALIBI, JOSEPH | Address on file | | | | | | | |
| DAWALIBI, RANDA | Address on file | | | | | | | |
| DAWES TRANSPORT INC | 37381 EAGLE WAY | | | | CHICAGO | IL | 60678-1373 | |
| DAWG | 8401 18 MILE RD | UNIT 71 | | | STERLING HGTS | MI | 48313 | |
| DAWICKI, ALICE | Address on file | | | | | | | |
| DAWKINS, JACQUELINE | Address on file | | | | | | | |
| DAWKINS, JAMAL | Address on file | | | | | | | |
| DAWKINS, KENYA | Address on file | | | | | | | |
| DAWKINS, KOURTNEY | Address on file | | | | | | | |
| DAWKINS, MAURICE | Address on file | | | | | | | |
| DAWN BAUER | 5250 REED RD | | | | CLARKLAKE | MI | 49234 | |
| DAWN BULLEN | 4900 CENTRAL STREET #503 | | | | KANSAS CITY | MO | 64112 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAWN CARTER | 412 PARK AVE | | | | GENEVA | IL | 60134 | |
| DAWN CHADRICK | 3419 AVENUE S | | | | KEARNEY | NE | 68847 | |
| DAWN COOK PULSE DANCE CENTER | 172 WAVERLY AVE | | | | KENMORE | NY | 14217 | |
| DAWN CRIDER | ELDER BEERMAN | 5101 HINKLEVILLE RD #500 | | | PADUCAH | KY | 42001 | |
| DAWN CURTIS | 1210 SHEVCHENKO DR | | | | ANN ARBOR | MI | 48103 | |
| DAWN DEAN | 620 W MACKIE ST | | | | BEAVER DAM | WI | 53916 | |
| DAWN DIETRICH | 6776 DJUPUN RD | | | | STURGEON BAY | WI | 54235 | |
| DAWN DINEEN | BON TON STS INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAWN ENTERPRISES | 275 PROGRESS DR | SUITE B | | | MANCHESTER | CT | 06042 | |
| DAWN ERNE | 6360 DOWNWING LN | | | | COLUMBUS | OH | 43230 | |
| DAWN ESTES | 4082 GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322 | |
| DAWN FLAVIO | 11337 STEEPLECHASE PKWY | | | | ORLAND PARK | IL | 60467 | |
| DAWN FORTIER | 12836 DREXEL ST | | | | OMAHA | NE | 68137 | |
| DAWN FORTUNAL | 4137 SHELL AVE | | | | DAYTON | OH | 45415 | |
| DAWN GILBERT | 3226 N CALIFORNIA AVE | | | | PEORIA | IL | 61603 | |
| DAWN HANLON | 10443 CAPISTRANO LN | | | | ORLAND PARK | IL | 60467 | |
| DAWN JACKSON | 480 DESOTO AVE | | | | EAST DUBUQUE | IL | 61025 | |
| DAWN KARVOSKI | 231 E MARKET ST | UNIT M1 | | | BETHLEHEM | PA | 18018 | |
| DAWN KELSEY DRONZEWSK | 708 S GARFIELD ST | | | | EAST ROCHESTER | NY | 14445 | |
| DAWN M ARIANS | 512 5TH AVE | | | | STERLING | IL | 61081 | |
| DAWN M HERBST | 1400 21ST ST #B | | | | HAZEL GREEN | WI | 53811 | |
| DAWN M SHEARER | FASHION MYSTIQUE MODELING | 611 N MOUNTAIN ROAD | | | HARRISBURG | PA | 17112 | |
| DAWN PETERSON | 26424 WOODCREST LANE | | | | ELKO | MN | 55020 | |
| DAWN PUHRMANN | 17551 DUNDEE | | | | HOMEWOOD | IL | 60430 | |
| DAWN PULLANO | 15133 LONG AVE | | | | OAK FOREST | IL | 60452 | |
| DAWN R MALONE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DAWN R TURNER | 5511 N VISTA VIEW DR | | | | MUNCIE | IN | 47304 | |
| DAWN RINER | 154 TRUCE RD | | | | NEW PROVIDENCE | PA | 17560 | |
| DAWN SCHAEFER | 411 NORA DRIVE | | | | PERRYSBURG | OH | 43551 | |
| DAWN SIEGEL | TWS ROBERT TAYLOR THE WEDDING | 233 E 84TH DR STE 102 | | | MERRYVILLE | IN | 46410 | |
| DAWN SNOOK | 824 11TH AVE NE | | | | BRAINERD | MN | 56401 | |
| DAWN SPANG-ZARCONE | 180 MOSELEY ROAD | | | | ROCHESTER | NY | 14616 | |
| DAWN SPARKS | YOUNKERS | 3668 RIVERTOWN PARKWAY | | | GRANDVILLE | MI | 49418 | |
| DAWN SZUMSKI | 0 N 054 CEDAR ST | | | | WINFIELD | IL | 60190 | |
| DAWN TUCKER | 477 EWING AVE | | | | LIMA | OH | 45801 | |
| DAWN ZEGADLO | 14 N PEORIA 3H | | | | CHICAGO | IL | 60607 | |
| DAWNA GALWAY | 93 WILLOWBROOK LANE | | | | WASHINGTON | PA | 15301 | |
| DAWNA J GALWAY | 93 WILLOWBROOK LANE | | | | WASHINGTON | PA | 15301 | |
| DAWNE ALDERMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| DAWNE D LINDSY - CLERK | CIRCUIT COURT-ALLEGANY COUNTY | COURT HOUSE/30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| DAWNRAE KUHN | 2153 NW 1590TH STREET | #61 | | | CLIVE | IA | 50325 | |
| DAWOD, CRISTINA | Address on file | | | | | | | |
| DAWOOD, REEMA | Address on file | | | | | | | |
| DAWOOD, TANIA | Address on file | | | | | | | |
| DAWOOD-HOGAN, LISA | Address on file | | | | | | | |
| DAWSEY, CAITLIN | Address on file | | | | | | | |
| DAWSON | DEPT LB 28 | PO BOX 183134 | | | COLUMBUS | OH | 43218-3134 | |
| DAWSON DAVIS | 7257 N HAMILTON AVE | APT 1N | | | CHICAGO | IL | 60645 | |
| DAWSON UN METH CHURCH | BETSY HAAS | GRISCOM & HOWELL ST | | | DAWSON | PA | 15428 | |
| DAWSON, ALEXIS | Address on file | | | | | | | |
| DAWSON, ALISHA | Address on file | | | | | | | |
| DAWSON, DEBORAH | Address on file | | | | | | | |
| DAWSON, HALEY | Address on file | | | | | | | |
| DAWSON, HEIDI | Address on file | | | | | | | |
| DAWSON, JAVONE | Address on file | | | | | | | |
| DAWSON, JAYMIE | Address on file | | | | | | | |
| DAWSON, JENNIFIER | Address on file | | | | | | | |
| DAWSON, JOHN | Address on file | | | | | | | |
| DAWSON, JOYA | Address on file | | | | | | | |
| DAWSON, KAREN | Address on file | | | | | | | |
| DAWSON, KEVIN | Address on file | | | | | | | |
| DAWSON, LAURA | Address on file | | | | | | | |
| DAWSON, LEROY | Address on file | | | | | | | |
| DAWSON, MCKAYLEE | Address on file | | | | | | | |
| DAWSON, MEREDITH | Address on file | | | | | | | |
| DAWSON, MICHAEL | Address on file | | | | | | | |
| DAWSON, MIRI | Address on file | | | | | | | |
| DAWSON, NATAZHA | Address on file | | | | | | | |
| DAWSON, NICOLE | Address on file | | | | | | | |
| DAWSON, NIKOLYA | Address on file | | | | | | | |
| DAWSON, PATRICIA | Address on file | | | | | | | |
| DAWSON, PAUL | Address on file | | | | | | | |
| DAWSON, RACHEL | Address on file | | | | | | | |
| DAWSON, RAMONA | Address on file | | | | | | | |
| DAWSON, RHIANNON | Address on file | | | | | | | |
| DAWSON, RYANN | Address on file | | | | | | | |
| DAWSON, RYKER | Address on file | | | | | | | |
| DAWSON, TABITHA | Address on file | | | | | | | |
| DAWSON, TIA | Address on file | | | | | | | |
| DAX, EMILY | Address on file | | | | | | | |
| DAY AUTOMATION SYSTEMS INC | 7931 RAE BLVD | | | | VICTOR | NY | 14565-8931 | |
| DAY DREAM PUBLISHING | 6506 MILWAUKEE AVE | | | | WAUWATOSA | WI | 53213 | |
| DAY ONE EXPRESS | 5656 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| DAY PUBLISHING | PO BOX 66552 | | | | INDIANAPOLIS | IN | 46266-6552 | |
| DAY STAR | 1539 EDISON | | | | DALLAS | TX | 75207 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAY STAR | PO BOX 568627 | | | | DALLAS | TX | 75356 | |
| DAY, ADAM | Address on file | | | | | | | |
| DAY, AKEECIA | Address on file | | | | | | | |
| DAY, AMBER | Address on file | | | | | | | |
| DAY, AMBER | Address on file | | | | | | | |
| DAY, ANDREW | Address on file | | | | | | | |
| DAY, BARBARA | Address on file | | | | | | | |
| DAY, BRADLEY | Address on file | | | | | | | |
| DAY, BRIANNA | Address on file | | | | | | | |
| DAY, CAROL | Address on file | | | | | | | |
| DAY, CAZEMBE | Address on file | | | | | | | |
| DAY, CHANTELLE | Address on file | | | | | | | |
| DAY, CHELSEA | Address on file | | | | | | | |
| DAY, CHRISTOPHER | Address on file | | | | | | | |
| DAY, CONNER | Address on file | | | | | | | |
| DAY, CONNOR | Address on file | | | | | | | |
| DAY, EILEEN | Address on file | | | | | | | |
| DAY, ERICA | Address on file | | | | | | | |
| DAY, GABRIELLE | Address on file | | | | | | | |
| DAY, HEATHER | Address on file | | | | | | | |
| DAY, JANEL | Address on file | | | | | | | |
| DAY, JASMYN | Address on file | | | | | | | |
| DAY, JASON | Address on file | | | | | | | |
| DAY, JENNIFER | Address on file | | | | | | | |
| DAY, JOHN | Address on file | | | | | | | |
| DAY, KALEN | Address on file | | | | | | | |
| DAY, KAREN | Address on file | | | | | | | |
| DAY, KEON | Address on file | | | | | | | |
| DAY, LADEJA | Address on file | | | | | | | |
| DAY, LAKEISHA | Address on file | | | | | | | |
| DAY, LANA | Address on file | | | | | | | |
| DAY, LISA | Address on file | | | | | | | |
| DAY, LORA | Address on file | | | | | | | |
| DAY, MAKAYLA | Address on file | | | | | | | |
| DAY, MARY | Address on file | | | | | | | |
| DAY, MEGAN | Address on file | | | | | | | |
| DAY, MORGAN | Address on file | | | | | | | |
| DAY, NYA | Address on file | | | | | | | |
| DAY, RASHELL | Address on file | | | | | | | |
| DAY, REBECCA | Address on file | | | | | | | |
| DAY, REBECCA | Address on file | | | | | | | |
| DAY, SABRENA | Address on file | | | | | | | |
| DAY, SHILAH | Address on file | | | | | | | |
| DAY, WADIE | Address on file | | | | | | | |
| DAYBREAK EXPRESS INC | 500 AVENUE P | | | | NEWARK | NJ | 07105 | |
| DAYBREAK FAST FREIGHT INC | 500 AVENUE P | | | | NEWARK | NJ | 07105 | |
| DAYD, TIARA | Address on file | | | | | | | |
| DAYE, RAQUEL | Address on file | | | | | | | |
| DAYIANTIS, JULIE | Address on file | | | | | | | |
| DAYIB, FIRDOWS | Address on file | | | | | | | |
| DAYLE LEWIS | 1892 RESERVOIR ROAD | | | | RICHMOND | IN | 47374 | |
| DAYLEEN INTIMATES INC | 1000 SAW MILL RIVER ROAD | | | | YONKERS | NY | 10710 | |
| DAYLEEN INTIMATES INC | CIT GROUP WO-12/07 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DAYLEY, ASHLEY | Address on file | | | | | | | |
| DAYLEY, TAYLOR | Address on file | | | | | | | |
| DAYLIGHT TRANSPORT LLC | PO BOX 93155 | | | | LONG BEACH | CA | 90809 | |
| DAYMON GAST | UNDER PRESSURE POWER WASHING | 110 BRYNN DR | | | MANHATTAN | IL | 60442 | |
| DAYMUDE, EMILY | Address on file | | | | | | | |
| DAY-PAK | PO BOX 363 | | | | DAYTON | OH | 45409 | |
| DAYS INN - JASPER IN | 272 BRUCKE STRASSE | | | | JASPER | IN | 47546 | |
| DAYS INN - WATERTOWN | 110 COMMERCE PARK DR | | | | WATERTOWN | NY | 13601 | |
| DAYS INN AND CONFERENCE CENTER | 1151 BULLDOG DR | | | | ALLENTOWN | PA | 18104 | |
| DAYS INN- ANDERSON IN | 5901 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| DAYS INN CONFERENCE CENTER | 139 PITTSBURGH RD ROUTE 8 | | | | BUTLER | PA | 16001 | |
| DAYS INN WOOSTER | 789 EAST MILLTOWN RD | | | | WOOSTER | OH | 44691 | |
| DAYS INN- WYOMISSING PA | 910 WOODLAND RD | | | | READING | PA | 19610 | |
| DAYS, KENDELL | Address on file | | | | | | | |
| DAYSON-ARAVENA, CAMILA | Address on file | | | | | | | |
| DAYSPRING CHRISTIAN PRESCHOOL | 1590 WEST TEMPERANCE RD. | | | | TEMPERANCE | MI | 48182 | |
| DAYSTAR LLP | PO BOX 1192 | | | | HOLLAND | OH | 43528 | |
| DAY-TIMERS INC | PO BOX 27013 | | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAYTON AREA CHAMBER OF COMMERC | 1 CHAMBER PLAZA | 5TH AND MAIN ST | | | DAYTON | OH | 45402-2400 | |
| DAYTON AREA FAMILIES AUTISM TR | THERESA HAHNAZARLAN | 4307 SOFTWOOD LANE | | | DAYTON | OH | 45424 | |
| DAYTON CHILDRENS HOSPITAL | ONE CHILDRENS PLAZA | | | | DAYTON | OH | 45404-1815 | |
| DAYTON CHRISTIAN FOOTBALL TEAM | C/O RICK & KIM BOSTATER | 9391 WASHINGTON CHURCH RD | | | MIAMISBURG | OH | 45342 | |
| DAYTON CLASSICS BASEBALL | 2575 STONEQUARRY RD | | | | DAYTON | OH | 45414 | |
| DAYTON CULTURAL CENTER | 101 W 3RD ST | | | | DAYTON | OH | 45402 | |
| DAYTON DAILY NEWS | PO BOX 742577 | | | | CINCINNATI | OH | 45274-2577 | |
| DAYTON DAILY NEWS | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 | |
| DAYTON DOOR SALES | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON EMPLOYMENT GUIDE | DAYTON EMPLOYMENT GUIDE | PO BOX 1403 | | | MIAMISBURG | OH | 45343 | |
| DAYTON FREIGHT | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON FREIGHT LINES INC | 6450 POE AVE, SUITE 311 | | | | DAYTON | OH | 45414 | |
| DAYTON FREIGHT LINES, INC. | 6450 Poe Avenue | | | | Dayton | OH | 45414 | |
| DAYTON HARA ARENA | 1001 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45415 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 401 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DAYTON HOLIDAY FESTIVAL | 1360 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON HOLIDAY FESTIVASL | 1360 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON HORSE SHOW ASSOCIATION | P.O. BOX 959 | | | | DAYTON | OH | 45409 | |
| DAYTON HORSE SHOW ASSOCIATION | 915 WINDOM SQUARE | | | | DAYTON | OH | 45458 | |
| DAYTON HORSE SHOW ASSOCIATION | CINDY NEIBEL | 915 WINDOM SQUARE | | | DAYTON | OH | 45458 | |
| DAYTON ICE MACHINE | PO BOX 131058 | | | | DAYTON | OH | 45413-1058 | |
| DAYTON LP | 319 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| DAYTON MALL | ELDER OHIO I DELAWARE BUSINESS | 22 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 | |
| DAYTON MALL VENTURE LLC | DAYTON MALL | L-2005 | | | COLUMBUS | OH | 43260 | |
| DAYTON MALL VENTURE LLC | DAYTON MALL | L-2005 | | | COLUMBUS | OH | 43260 | |
| DAYTON METAL DOOR INC | 1717 SPAULDING RD | | | | DAYTON | OH | 45432-3727 | |
| DAYTON MUNICIPAL COURT | CIVIL DIVISION | P O BOX 10700 | | | DAYTON | OH | 45402 | |
| DAYTON OH HABITAT FOR HUMANITY | 1041 S PATTERSON BLVD | PO BOX 494 | | | DAYTON | OH | 45409 | |
| DAYTON PHILHARMONIC | ATTN: LETA FAIRBANK | 18 FAIRWOOD DR | | | MIAMISBURG | OH | 45342 | |
| DAYTON PHILHARMONIC | JBI | 3131 S DIXIE DR STE 402 | | | DAYTON | OH | 45439 | |
| DAYTON PHILHARMONIC | 18 FAIRWOOD DRIVE | | | | MIAMISBURG | OH | 45342-6623 | |
| DAYTON PHILHARMONIC ORCHESTRA | ATTN: JESSICA HARRIS | 109 N MAIN ST STE 200 | | | DAYTON | OH | 45402 | |
| DAYTON PHILHARMONIC VOL ASSOC | C/O HEIDI FREEMAN | 1505 FURMAN DRIVE | | | VANDALIA | OH | 45377 | |
| DAYTON PHILHARMONIC VOL ASSOC | C/O TAMMY MYERS | 1410 DEVEREUX DRIVE | | | DAYTON | OH | 45419 | |
| DAYTON PHILHARMONIC VOLUNTEER | 10287 BELLETERRACE PLACE | | | | CENTERVILLE | OH | 45458 | |
| DAYTON POWER AND LIGHT | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| DAYTON SAFE COMPANY | 1803A WEBSTER STREET | | | | DAYTON | OH | 45404 | |
| DAYTON SICKLE CELL AFFECTED FA | PO BOX 26308 | 6 COFFMAN AVE | | | TROTWOOD | OH | 45426 | |
| DAYTON STENCIL WORKS COMPANY | 113 E SECOND ST | | | | DAYTON | OH | 45402 | |
| DAYTON STING BASEBALL CLUB | 9295 MAXWELL CROSSING | ATTN: STEVE BEATTY | | | CENTERVILLE | OH | 45458 | |
| DAYTON WATER SYSTEMS | 765 LIBERTY LANE | | | | WEST CARROLLTON | OH | 45449 | |
| DAYTON WINTRONIC CO | 3526 ENCRETE LANE | | | | DAYTON | OH | 45439 | |
| DAY-VEST | 1133 S. EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417 | |
| DAY-VEST | 1133 S EDWIN C MOSES BLVD | STE 390 | | | DAYTON | OH | 45417 | |
| DAY-VEST | 136 NIAGARA AVE. | 136 NIAGARA AVE. | | | DAYTON | OH | 45405 | |
| DAZA-ROSAS, DANIEL | Address on file | | | | | | | |
| DAZEY, LISA | Address on file | | | | | | | |
| DAZEY, PAULA | Address on file | | | | | | | |
| DAZIAN LLC | PO BOX 9019 | | | | HICKSVILLE | NY | 11802-9019 | |
| DAZZO, BARBARA | Address on file | | | | | | | |
| DB DECORATING | 2727 MCKNIGHT RD NORTH | | | | NORTH ST PAUL | MN | 55109 | |
| DB VISUALIZER | 350 N. Clark Suite 700 | | | | Chicago | IL | 60654 | |
| DBA COUSTICS INC | 4601 COMMERCIAL AVE | | | | MARION | IA | 52302 | |
| DBA GRAFTON INN/ HALL | 12601 GRAFTON RD | | | | CARLETON | MI | 48117 | |
| DBECK IND | 3000 VALLEY FORGE CIRCLE | SUITE 1147 | | | KING OF PRUSSIA | PA | 19406 | |
| DBK CONCEPTS INC | 12905 SW 129 AVE | | | | MIAMI | FL | 33186 | |
| DBK CONCEPTS INC | Technology Circle 12905 SW 129th Ave | | | | Miami | FL | 33186 | |
| DBSA WARREN COUNTY AREA | 638 SOUTH MAIN STRE | APT 6-E | | | PHILLIPSBURG | NJ | 08865 | |
| DBSA WARREN COUNTY AREA | C/O DONALD BREEN | 638 S MAIN ST. APT 6-E | | | PHILLIPSBURG | NJ | 08865 | |
| DBSA WARREN COUNTY AREA | C/O DONALD BREEN | 638 SOUNTH MAIN ST APT 6-E | | | PHILLIPSBURG | NJ | 08865 | |
| DBV ELECTRONICS INC | 2167 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DC CENTRE | 11830 STONEGATE CIRCLE | | | | OMAHA | NE | 68164 | |
| DCC CLOTHING CO | 1372 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| DCC CLOTHING CO | 1407 BROADWAY | SUITE 3005 | | | NEW YORK | NY | 10018 | |
| DCDHS FEE PAYMENT UNIT | DANE CO DEPT OF HUMAN SRVCS | 1202 N PORT DRIVE | | | MADISON | WI | 53704 | |
| DCDP INC | ATTN: CATERING OFFICE | 139 PITTSBURGH RD | | | BUTLLER | PA | 16001 | |
| DCG AFTER PROM | 125 Lake Shore Dr | | | | Dallas Center | IA | 50063 | |
| DCI CREDIT SERVICES INC | PO BOX 1347 | | | | DICKINSON | ND | 58602 | |
| DCWV ACQUISITION CORP | 2250 N UNIVERSITY PRKWY #4861 | | | | PROVO | UT | 84604 | |
| DDA 01591857732 | PARKVIEW PLAZA ASSOC I | LLC | PO BOX 72353 | | CLEVELAND | OH | 44192 | |
| DDA 01591857732 | PARKVIEW PLAZA ASSOC I | LLC | PO BOX 72353 | | CLEVELAND | OH | 44192 | |
| DDI TRANSPORTATION INC | 10234 KIMBERRIDGE DRIVE | | | | ASHLAND | VA | 23005 | |
| DDM INC | 38 JAMES DR | | | | BREWSTER | NY | 10509 | |
| DDM INC. | 38 JAMES DRIVE | | | | BREWSTER | NY | 10509 | |
| DDR MDT MIDWAY MARKETPLACE LLC | PO BOX 92419 | | | | CLEVELAND | OH | 44193 | |
| DDR MICHIGAN II LLC | C/O DDR NEW BUSINESS DEV | DEPT 20231 | PO BOX 931256 | | CLEVELAND | OH | 44193 | |
| DDR MICHIGAN II LLC | DEPT 105173-20231-7688 | PO BOX 951048 | | | CLEVELAND | OH | 44193 | |
| DDR MICHIGAN II LLC | PO BOX 951048 | | | | CLEVELAND | OH | 44193 | |
| DDR MICHIGAN II LLC. | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR NEW BUSINESS DEVELOPMENT | DEPT #485000 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | |
| DDR WATERTOWN LLC | DEPT 104386-20176-6136 | PO BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| DD'S DANCING FROGS | 901 CHERI LANE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| DE ANDA, ANA | Address on file | | | | | | | |
| DE ANDA, ERIC | Address on file | | | | | | | |
| DE ANDA, ERIKA | Address on file | | | | | | | |
| DE ARMON, BIANCA | Address on file | | | | | | | |
| DE ARRIOLA, SHIRLEY | Address on file | | | | | | | |
| DE ASA, YOLANDA | Address on file | | | | | | | |
| DE AVILA, ELISABETH | Address on file | | | | | | | |
| DE BOER, JENNIFER | Address on file | | | | | | | |
| DE BONIS, SANDRA | Address on file | | | | | | | |
| DE CAR LIMITED | 521 W TAFT DR | | | | SOUTH HOLLAND | IL | 60473 | |
| DE CAR LIMITED | 521 WEST TAFT DRIVE | | | | SOUTH HOLLAND | IL | 60426 | |
| DE CASTRO, ANDREA | Address on file | | | | | | | |
| DE CORO USA LTD | 164 S MAIN STREET | | | | HIGH POINT | NC | 27260 | |
| DE CROIX, DIANE | Address on file | | | | | | | |
| DE DIOS, JOCELYN | Address on file | | | | | | | |
| DE GROOT, SHAUNTEL | Address on file | | | | | | | |
| DE HOYOS, NYDIA | Address on file | | | | | | | |
| DE JESUS CASTILLO, JOHANA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 402 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DE JESUS MENDOZA, ODALIS | Address on file | | | | | | | |
| DE JESUS OSORIO, BRYAN | Address on file | | | | | | | |
| DE JESUS OSORIO, MELVIN | Address on file | | | | | | | |
| DE JESUS, FRANCHESCA | Address on file | | | | | | | |
| DE JESUS, THOMAS | Address on file | | | | | | | |
| DE JESUS, YANNAI | Address on file | | | | | | | |
| DE KEERSMAECKER, JULIE | Address on file | | | | | | | |
| DE LA CRUZ, CASSANDRA | Address on file | | | | | | | |
| DE LA CRUZ, DAVID | Address on file | | | | | | | |
| DE LA CRUZ, EMILY | Address on file | | | | | | | |
| DE LA CRUZ, GABRIELLA | Address on file | | | | | | | |
| DE LA CRUZ, JENNIFER | Address on file | | | | | | | |
| DE LA CRUZ, JOANNE | Address on file | | | | | | | |
| DE LA CRUZ, JUAN | Address on file | | | | | | | |
| DE LA CRUZ, VERONICA | Address on file | | | | | | | |
| DE LA ISLA, RAFAEL | Address on file | | | | | | | |
| DE LA PAZ PEDROZA, VICTOR | Address on file | | | | | | | |
| DE LA PAZ, KRYSTAL | Address on file | | | | | | | |
| DE LA PAZ-PEDROZA, MARIA | Address on file | | | | | | | |
| DE LA ROSA, EVANY | Address on file | | | | | | | |
| DE LA ROSA, FERNANDO | Address on file | | | | | | | |
| DE LA ROSA, JULIAN | Address on file | | | | | | | |
| DE LA ROSA, OLIVIA | Address on file | | | | | | | |
| DE LA ROSA, SONIA | Address on file | | | | | | | |
| DE LA TORRE, LORENA | Address on file | | | | | | | |
| DE LA TORRE, MELINA | Address on file | | | | | | | |
| DE LAGE LANDEN | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SER | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| DE LAO, ROSARIO | Address on file | | | | | | | |
| DE LEO, GINA | Address on file | | | | | | | |
| DE LEON, CASSANDRA | Address on file | | | | | | | |
| DE LEON, KARITZA | Address on file | | | | | | | |
| DE LEON, MARIA | Address on file | | | | | | | |
| DE LEON, NELSON | Address on file | | | | | | | |
| DE LEON, YESENIA | Address on file | | | | | | | |
| DE LOERA, MASSIEL | Address on file | | | | | | | |
| DE LONG, KERRY | Address on file | | | | | | | |
| DE LOS REYES-WERT, BERNADETTE | Address on file | | | | | | | |
| DE LUCA, LISA | Address on file | | | | | | | |
| DE MARCO, PRINCEZECHARIAH | Address on file | | | | | | | |
| DE MARIA SIGNS | 99 JEWEL RD | | | | HOMER CITY | PA | 15748 | |
| DE MOTT, DANIELLE | Address on file | | | | | | | |
| DE MOURA, ROBERTA | Address on file | | | | | | | |
| DE NAVARRE, ANGELA | Address on file | | | | | | | |
| DE ORO, MA JENNY | Address on file | | | | | | | |
| DE PAZ, ZULEICA | Address on file | | | | | | | |
| DE PELECYN, CARI | Address on file | | | | | | | |
| DE PONCE, ARLETTE | Address on file | | | | | | | |
| DE RUBIO, DEJA | Address on file | | | | | | | |
| DE SHAZOR, WILHELMINA | Address on file | | | | | | | |
| DE SMET, AMY | Address on file | | | | | | | |
| DE SPLINTER, MEAGAN | Address on file | | | | | | | |
| DE VICENTE, ELIZABETH | Address on file | | | | | | | |
| DE VRIES, DONNA | Address on file | | | | | | | |
| DE YARMAN, NICOLE | Address on file | | | | | | | |
| DE YARMAN, SARAH | Address on file | | | | | | | |
| DEA MENTORING PROGRAM | 230 S DEARBORNE STE 1200 | | | | CHICAGO | IL | 60604 | |
| DEACKLEN, JENINE | Address on file | | | | | | | |
| DEACON, RUTH | Address on file | | | | | | | |
| DEACON-SHAW, ALI | Address on file | | | | | | | |
| DEACOSTA, HELEN | Address on file | | | | | | | |
| DEAF AND HARD OF HEARING SERVI | PO BOX 8812 | | | | KENTWOOD | MI | 49518 | |
| DEAF BRANCH OF KENOSHA NOON LI | P.O. BOX 36 | | | | KENOSHA | WI | 53141 | |
| DEAF EUROPEAN AMERICAN ASSOCIA | C/O DEMIR BEKIRI | | | | CHICAGO | IL | 60634 | |
| DEAF EUROPEAN AMERICAN ASSOCIA | 312 CLOVERDALE LN | 3032 N. NEW ENGLAND | | | SCHAUMBURG | IL | 60194 | |
| DEAF MINISTRIES OF DAYTON | 4534 WAYNEDALE CIRCLE | | | | DAYTON | OH | 45424 | |
| DEAF WOMEN UNITED OF CHICAGO | 324 SPRING STREET | | | | GENEVA | IL | 60134 | |
| DEAFEUROPEANAMER ASSOC OF CHIC | C/O DEMIR BEKIRI | 3032 N. NEW ENGLAND | | | CHICAGO | IL | 60634 | |
| DEAGLER, DIANA | Address on file | | | | | | | |
| DEAKIN, ALAN | Address on file | | | | | | | |
| DEAKINS, DANA | Address on file | | | | | | | |
| DEAKINS, KIMBERLY | Address on file | | | | | | | |
| DEAL GLASS AND DOOR INC | 12442 S TRIPP AVE | | | | ALSIP | IL | 60803 | |
| DEAL, JESSICA | Address on file | | | | | | | |
| DEAL, JESSICA | Address on file | | | | | | | |
| DEAL, TAMARA | Address on file | | | | | | | |
| DEAL, TRINA | Address on file | | | | | | | |
| DEAL, YVETTE | Address on file | | | | | | | |
| DEAMER, TAYLOR | Address on file | | | | | | | |
| DEAN & DEAN ASSOC ARCHITECTS | PO BOX 4685 | | | | JACKSON | MS | 39296-4685 | |
| DEAN C JORGENSEN | 14851 YOUNG ST | | | | BENNINGTON | NE | 68007 | |
| DEAN DRISCOLL CONSTRUCTION INC | 5325 18TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| DEAN ELECTRIC | PO BOX 4 | | | | GLENS FALLS | NY | 12801 | |
| DEAN ELECTRIC INC | 1575 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| DEAN GORDER | 7651 W TALCOTT | | | | CHICAGO | IL | 60631 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEAN JORGENSEN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DEAN JOST | N 733 SCHULTZ LN | | | | CAMPBELLSPORT | WI | 53010 | |
| DEAN LIPP | 4579 NICOLE CRT | | | | MISSOULA | MT | 59803-2796 | |
| DEAN MEDICAL CENTER | 1808 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| DEAN PAULSON | 2001 W LINCOLN AVE | SUITE 2 | | | FERGUS FALLS | MN | 56537 | |
| DEAN, ALEXIS | Address on file | | | | | | | |
| DEAN, ANGELA | Address on file | | | | | | | |
| DEAN, ASHLEY | Address on file | | | | | | | |
| DEAN, AUTUMN | Address on file | | | | | | | |
| DEAN, CALEB | Address on file | | | | | | | |
| DEAN, CEIRRA | Address on file | | | | | | | |
| DEAN, CHRISTIAN | Address on file | | | | | | | |
| DEAN, DAWN | Address on file | | | | | | | |
| DEAN, DENISE | Address on file | | | | | | | |
| DEAN, EMILY | Address on file | | | | | | | |
| DEAN, EMMA | Address on file | | | | | | | |
| DEAN, ERIN | Address on file | | | | | | | |
| DEAN, FRED | Address on file | | | | | | | |
| DEAN, GABRIELLE | Address on file | | | | | | | |
| DEAN, GARRETT | Address on file | | | | | | | |
| DEAN, GERARD | Address on file | | | | | | | |
| DEAN, GLYNIS | Address on file | | | | | | | |
| DEAN, JACOB | Address on file | | | | | | | |
| DEAN, JASMINE | Address on file | | | | | | | |
| DEAN, JENNIFER | Address on file | | | | | | | |
| DEAN, JOANN | Address on file | | | | | | | |
| DEAN, JULIA | Address on file | | | | | | | |
| DEAN, KEVIN | Address on file | | | | | | | |
| DEAN, KIMBERLY | Address on file | | | | | | | |
| DEAN, KYNISHA | Address on file | | | | | | | |
| DEAN, LINDA | Address on file | | | | | | | |
| DEAN, MEGAN | Address on file | | | | | | | |
| DEAN, RACHEL | Address on file | | | | | | | |
| DEAN, RAMONA | Address on file | | | | | | | |
| DEAN, ROCHELLE | Address on file | | | | | | | |
| DEAN, ROXANNE | Address on file | | | | | | | |
| DEAN, SAVANNAH | Address on file | | | | | | | |
| DEAN, SHELBY | Address on file | | | | | | | |
| DEAN, TAKIA | Address on file | | | | | | | |
| DEAN, TANILLE | Address on file | | | | | | | |
| DEAN, TENNESSIE | Address on file | | | | | | | |
| DEAN, TERRI | Address on file | | | | | | | |
| DEAN, THOMAS | Address on file | | | | | | | |
| DEAN, TONYA | Address on file | | | | | | | |
| DEAN, TRACI | Address on file | | | | | | | |
| DEAN, VILLER | Address on file | | | | | | | |
| DEAN,DAVID | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| DEANA BOND | 1017 N 15TH ST | | | | MELROSE PARK | IL | 60160 | |
| DEANA LACOMBE | 409 W LAKE BLVD APT B | | | | DANVILLE | IL | 61832 | |
| DEANDA, JAMES | Address on file | | | | | | | |
| DEANE, RIAH | Address on file | | | | | | | |
| DEANETTE M JETER | 2932 N VICTORIA AVE | | | | PEORIA | IL | 61604 | |
| DEANG, GOAY | Address on file | | | | | | | |
| DEANGELIS, GINA | Address on file | | | | | | | |
| DEANGELIS, RITA | Address on file | | | | | | | |
| DEANGELO, GABRIELLE | Address on file | | | | | | | |
| DEANN LEE | 704 HIGH ROAD | | | | NORWALK | IA | 50211 | |
| DEANNA BERNARDI | 17480 HALL RD | | | | CLINTON | MI | 48038 | |
| DEANNA BUSH | 209 E CENTER | PO BOX 39 | | | CONCORD | MI | 49237-9819 | |
| DEANNA COLLINS | 3494 TIPPE CANOE TRAIL | | | | MONROE | MI | 48162 | |
| DEANNA D DIXON | 3216 GULFSTREAM CT | | | | MATTHEWS | NC | 28105 | |
| DEANNA HAIDER | 3501 101ST ST NW | | | | BURLINGTION | ND | 58722 | |
| DEANNA LAMESCH | 905 W. WASHINGTON | APT 2 | | | OREGON | IL | 60115 | |
| DEANNA LEIGH | 308 BEAUMIER LANE | | | | SOBIESKI | WI | 54304 | |
| DEANNA MARIE SANDOVAL | STUDIO 329 | 519 DOAK ST | | | TAYLOR | TX | 78726 | |
| DEANNA MARIE SANDOVAL | STUDIO 329 | 519 N DOAK ST | | | TAYLOR | TX | 76574 | |
| DEANNA RIDER | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| DEANNA YOUNG | 13 N 316 BRINDLEWOOD LANE | | | | ELIGIN | IL | 60124 | |
| DEANNE BIGRAS | W161 N5881 CHERYLN DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| DEANNE COLLAHAN | 12949 S MEADE AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| DEANNE M RUBENZER | 514 FAIRFIELD COURT | | | | CHIPPEWA FALLS | WI | 54729 | |
| DEANNE RUBENZER | 514 FAIRFIELD COURT | | | | CHIPPEWA FALLS | WI | 54729 | |
| DEARBORN FIGURE SKATING ASSOC | 14900 FORD RD. | | | | DEARBORN | MI | 48126 | |
| DEARBORN, KIERSTEN | Address on file | | | | | | | |
| DEARDORFF, AMBER | Address on file | | | | | | | |
| DEARDORFF, TERESA | Address on file | | | | | | | |
| DEARDS, RYAN | Address on file | | | | | | | |
| DEARING, MCKENZIE | Address on file | | | | | | | |
| DEARMAS, ANTHONY | Address on file | | | | | | | |
| DEAS, REBECCA | Address on file | | | | | | | |
| DEASE, DANIEL | Address on file | | | | | | | |
| DEASE, QUENTIN | Address on file | | | | | | | |
| DEATON, HANNA | Address on file | | | | | | | |
| DEATON, HARLEY | Address on file | | | | | | | |
| DEATONS MAILING SYSTEMS INC | 510 25TH AVE NORTH | SUITE 5B | | | ST CLOUD | MN | 56303 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEATS, AARON | Address on file | | | | | | | |
| DEATS, EMMA | Address on file | | | | | | | |
| DEATS, JANINE | Address on file | | | | | | | |
| DEATS, JOHANNA | Address on file | | | | | | | |
| DEAU, JULIA | Address on file | | | | | | | |
| DEAZA, BIANCA | Address on file | | | | | | | |
| DEB GODFREY | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DEB GRAUPNER INTERIORS LLC | 2537 PASADENA BLVD | | | | WAUWATOSA | WI | 53226 | |
| DEB KOMASINSKI | 11075 OREGON LN | | | | CROWN POINT | IN | 46307 | |
| DEB LAMAGDELAINE | 2113 FREMONT STREET | | | | ROCKFORD | IL | 61103 | |
| DEB LOUTERS | 29094 810TH AVE | | | | HOLLANDAL | MN | 56045 | |
| DEB O'HANLON | YOUNKERS DEPT STORE #447 | 33 GATEWAY MALL | | | LINCOLN | NE | 68505 | |
| DEB PEKALA | 20 MAYBERRY LANE | | | | MECHANICSBURG | PA | 17050 | |
| DEB PRICE | 21563 COUNTY HIGHWAY 86 | | | | FERGUS FALLS | MN | 56537 | |
| DEB WABISZEWSKI | 1465 BLUE RIDGE BLVD | | | | ELM GROVE | WI | 53122 | |
| DEB WABISZEWSKI | 1465 BLUE RIDGE BLVD | | | | ELM GROVE | WI | 53122 | |
| DEBAKER INC | HARDWARE ELECTRIC | 1729 UNIVERSITY AVE | | | GREEN BAY | WI | 54302-1893 | |
| DEBALD, ANNETTE | Address on file | | | | | | | |
| DEBARA HOLBROOK | 842 LYDIA DR | | | | WARSAW | IN | 46580 | |
| DEBARTOLO CAPITAL PARTNSHP. | BAY PARK SQUARE | PO BOX 776438 | | | CHICAGO | IL | 60677-6468 | |
| DEBARTOLO, JANET | Address on file | | | | | | | |
| DEBBIE ALLEN | 1674 DALERIDGE RD | | | | NEW CARLISLE | OH | 45344 | |
| DEBBIE AVOLIO | 115 SAINT CLAIR CIR | | | | LIGONIER | PA | 15658 | |
| DEBBIE BISHOP | 10023 N FOXKIRK DR | | | | MEQUON | WI | 53097 | |
| DEBBIE BRYAN | 2203 UNIVERSITY DR | | | | NAPERVILLE | IL | 60565 | |
| DEBBIE CARTER | 7252 N OVERHILL | | | | CHICAGO | IL | 60063 | |
| DEBBIE CONDELARIO | 2710 WEST 7TH | | | | HASTINGS | NE | 68901 | |
| DEBBIE DERENNE | PATS UPHOLSTERY | E2198 COUNTRY RD X | | | CASCO | WI | 54205-9794 | |
| DEBBIE GREEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DEBBIE GREER | 152 LOCUST DR | | | | FAIRBORN | OH | 45304 | |
| DEBBIE GUAGLIARDO | 324 EASTERN AVE | | | | BARRINGTON | IL | 60010 | |
| DEBBIE HINTZ | 4421 S 14TH ST | APT 5 | | | MILWAUKEE | WI | 53221 | |
| DEBBIE JREGOIRE | 168 BURNT NEW RD | | | | BUTLER | PA | 16002 | |
| DEBBIE KEYS | 3 DEVONSHIRE SQUARE | | | | MECHANICSBURG | PA | 17050 | |
| DEBBIE KUHN | 14826 W WINCHESTER DR | | | | BRIMFIELD | IL | 61517 | |
| DEBBIE M HARRIS | 375 MIDLAND AVE | | | | SYRACUSE | NY | 13202 | |
| DEBBIE MARTINELLI | PO BOX 2074 | | | | CRANBERRY TWP | PA | 16066 | |
| DEBBIE MATHEWS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DEBBIE MOLITOR | 803 GREENWOOD ST | | | | GLENVIEW | IL | 60025 | |
| DEBBIE PETERSEN | 66 ORLAND SQUARE DR | | | | ORLAND PARK | IL | 60462 | |
| DEBBIE PETERSEN | 7306 W 114TH PLACE | | | | WORTH | IL | 60482 | |
| DEBBIE POFF | 3565 MARK DR | | | | YORK | PA | 17402 | |
| DEBBIE QUINN | 529 18TH STREET SE | | | | MASON CITY | IA | 50401 | |
| DEBBIE RILEY | 8727 WEST BRYMAWR | APT # 606 | | | CHICAGO | IL | 60631 | |
| DEBBIE SARTWELL | 13451 OLD ANNAPOLIS RD | | | | MOUNT AIRY | MD | 21771 | |
| DEBBIE STARRS | 2529 LYNN CT | | | | JASPER | IN | 47546 | |
| DEBBIE STRALEY | 4440 S HILLSDALE RD | | | | HILLSDALE | MI | 49242 | |
| DEBBIE THOMAS | 12643 FORREST DR | | | | EDINBORO | PA | 16412 | |
| DEBBIE ZALEWSKI | 7306 WEST 114TH PLACE | | | | WORTH | IL | 60482 | |
| DEBBIE ZUNKER | BOSTON FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| DEBBORAH HOPKINS | 714 HILL ST | UNIT # 2 | | | MADISON | WI | 53705 | |
| DEBBORAH HOPKINS | 714 HILL ST, UNIT #2 | | | | MADISON | WI | 53705 | |
| DEBBORAH HOPKINS | C/O MATT D'AMOUR | 714 HILL ST | UNIT #2 | | MADISON | WI | 53705 | |
| DEBBORAH HOPKINS | C/O ROBIN GRAHAM | 6301 N SHERIDAN RD | UNIT # 19R | | CHICAGO | IL | 60660 | |
| DEBERRY, CAMERYN | Address on file | | | | | | | |
| DEBERRY, NICOLE | Address on file | | | | | | | |
| DEBES, JANELLE | Address on file | | | | | | | |
| DEBESAI, SARA | Address on file | | | | | | | |
| DEBI SCHOEN | 53 CORALBELL COURT | | | | ROMEOVILLE | IL | 60446 | |
| DEBIE TOWE | 7966 31ST ST AVE | | | | NORWAY | IA | 52318 | |
| DEBLIECK, MARIA | Address on file | | | | | | | |
| DEBLIECK, THERESA | Address on file | | | | | | | |
| DEBOARD, MIRANDA | Address on file | | | | | | | |
| DEBOARD, MORGAN | Address on file | | | | | | | |
| DEBOCK, BRANDON | Address on file | | | | | | | |
| DEBOER, CHRISTINA | Address on file | | | | | | | |
| DEBOER, DEBORAH | Address on file | | | | | | | |
| DEBOER, DIANE | Address on file | | | | | | | |
| DEBOER, JANICE | Address on file | | | | | | | |
| DEBOER, RILEY | Address on file | | | | | | | |
| DEBONNETT-SOUTHALL, RUTH | Address on file | | | | | | | |
| DEBORA A BENTLAGE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DEBORA BACHMAN | 3625 PEREGRINE CIRCLE | | | | MOUNTVILLE | PA | 17554 | |
| DEBORA DANIELS | 1326 NATURES TRAIL | | | | ALEXANDRIA | MN | 56308 | |
| DEBORA SCHEIDT | 208 SADDLEBROOK DR | | | | WERNERSVILLE | PA | 19565 | |
| DEBORA TKATSCHOF | 149 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150 | |
| DEBORA, MWAYUMA | Address on file | | | | | | | |
| DEBORACH MAZURKIEWICZ | 1523 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| DEBORAH A MOHN | 4001 WOODALE AVE SE | | | | MINERVA | OH | 44657-8688 | |
| DEBORAH A SARVIS | 6 BRANDYWINE XING | | | | NEWBURGH | NY | 12550 | |
| DEBORAH BISHOP | 2643 W. VIRGINIA ST | | | | EVANSVILLE | IN | 47712 | |
| DEBORAH BOAS | 2896 MICHENER DR | | | | LANCASTER | PA | 17601 | |
| DEBORAH BOWLIN | 13903 NEWARK TRL | | | | INDIANOLA | IA | 50125 | |
| DEBORAH BRANDT | 5686 FOXBORO ROAD | | | | JOHNSTON | IA | 50131 | |
| DEBORAH BRINKMAN | 3123 S ARCHER AVE | | | | CHICAGO | IL | 60608 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH BROWN | 5116 RICH MAR LANE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| DEBORAH BYNARD | BON TON STS INC | | | | MILWAUKEE | WI | 53203 | |
| DEBORAH DEARDORFF | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| DEBORAH DECARLO | 105 S PRAIRIE AVE | | | | BLOOMINGDALE | IL | 60108 | |
| DEBORAH DESTEFANI | 2 S MAIN ST PO BOX 181 | | | | TRUMBAUERSVILLE | PA | 18970 | |
| DEBORAH DOWNING | 2400 STATE RTE 725 | | | | DAYTON | OH | 45459 | |
| DEBORAH DUFRESNE | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631 | |
| DEBORAH FERGUSON | 307 LYBURN RD | | | | MIDDLETON | OH | 45044 | |
| DEBORAH FORSYTHE | BON TON STS INC | PO BOX 2801 E MARKET ST | | | YORK | PA | 17402 | |
| DEBORAH FOSTER | 7600 ARUNDLE RD | | | | TROTWOOD | OH | 45426 | |
| DEBORAH GODDARD INTERIOR ARCH | DEBORAH GODDARD | 1450 ISLEWORTH CT | | | NAPERVILLE | IL | 60564 | |
| DEBORAH GODFREY | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DEBORAH H SLEIGHT | 220 S 200 E | | | | RICHMOND | UT | 84333 | |
| DEBORAH HAGAN | 2235 EASTBROOK DR | | | | TOLEDO | OH | 43613 | |
| DEBORAH HAILEY | BOSTON STORE | 331 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| DEBORAH HAILEY | 4528 W. DEER RUN DRIVE | APT. 205 | | | BROWN DEER | WI | 53223 | |
| DEBORAH HAMILTON | 6460 HERITAGE PARK | | | | DAYTON | OH | 45424 | |
| DEBORAH HAWES | 9115 S BISHIP | 2ND FLOOR | | | CHICAGO | IL | 60620 | |
| DEBORAH HILL | 1133 BRADFORD DR | | | | SPRINGFIELD | OH | 45503 | |
| DEBORAH HOLT | 140 SPRING MEADOW LANE | | | | WASHINGTON BORO | PA | 17582 | |
| DEBORAH HORNING | 618 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| DEBORAH HOSP FOUNDATION SCR CH | ATTN: MARY RICHARDS | PO BOX 831 | | | SCRANTON | PA | 18501-0831 | |
| DEBORAH HOWARD | 9436 PEARSON-OCTA RADD | | | | SABINA | OH | 45169 | |
| DEBORAH HUNTER | 4740 LEONE ST NE | | | | LOUISVILLE | OH | 44641 | |
| DEBORAH J NASER | 70 LETHERMAN BRIDGE RD | | | | SCENERY HILL | PA | 15360 | |
| DEBORAH JEAN DAVIS | 148 CARLL RD | | | | BUXTON | ME | 04093 | |
| DEBORAH JOHNSON-DANCY | 2805 EAST ILLINOIS ST | | | | URBANA | IL | 61802 | |
| DEBORAH K KRUGH | 11350 HARRISON WILL RD #84 | | | | CONVOY | OH | 45832 | |
| DEBORAH K OHANLON | 4249 WASHINGTON ST | | | | LINCOLN | NE | 68506 | |
| DEBORAH K THORMODSON | THORMODSON PHOTOGRAPHY | 101 N GERMAN ST | | | NEW ULM | MN | 56073 | |
| DEBORAH K TUCKER | 5509 TOLEDO AVE | | | | CHARLESTON | WV | 25304 | |
| DEBORAH KING | 3700 LAKESIDE DRIVE | | | | MUNCIE | IN | 47304 | |
| DEBORAH L APOSTOPOULOS | 615 STONE HILL RD | | | | CONESTOGA | PA | 17561 | |
| DEBORAH L POPPAR | 703 CARLISLE AVE | | | | DAYTON | OH | 45410 | |
| DEBORAH LARWOOD | PO BOX 171 | | | | ONTARIO | NY | 14519 | |
| DEBORAH LEDERHOUSE | 380 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| DEBORAH LIPPMANN | 247 WEST 30TH ST | SUITE 12A | | | NEW YORK | NY | 10001 | |
| DEBORAH LONG | 5287 HEIDLEBERG RD | | | | GERMANSVILLE | PA | 18053 | |
| DEBORAH LYNN HATCHER | 115 E LINCOLN ST | | | | NEGAUNEE | MI | 49866-1705 | |
| DEBORAH MACKLIN | 518 GOOD ROAD | | | | AIRVILLE | PA | 17302 | |
| DEBORAH MATHIAS | 11055 BLUE MOUND RD | | | | BLUE MOUND | IL | 62513 | |
| DEBORAH MCDOWELL | 2257 CHIPPEWA | | | | DUBUQUE | IA | 52001 | |
| DEBORAH MERRILL | 999 ABBE VIEW RD | | | | MT VERNON | IA | 52314 | |
| DEBORAH MILLER | 9178 GREAT LAKES CIR | | | | DAYTON | OH | 45458 | |
| DEBORAH ODLE | 6722 S 109TH ST | | | | OMAHA | NE | 68137 | |
| DEBORAH OLSEN | 707 WILLOW GREE CT | | | | STEWARTSVILLE | MN | 55976 | |
| DEBORAH PAGE-CONNORS | 100 LIBBY AVE | | | | GORHAM | ME | 04038 | |
| DEBORAH PATTERSON | 5139 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | |
| DEBORAH PERO | PO BOX 454 | | | | HONEOYE | NY | 14471 | |
| DEBORAH PETERSON | 126 OWENS STREET NORTH | | | | STILLWATER | MN | 55082 | |
| DEBORAH PETRITZ | 9708 N LAKE DR | | | | MILWAUKEE | WI | 53217 | |
| DEBORAH POPE | 16268 FALMOUTH DR | | | | STRONGSVILLE | OH | 44136 | |
| DEBORAH QUINN | 520 CORDIAL LANE | | | | HARRISBURG | PA | 17111 | |
| DEBORAH R DEKOK | 3273 N 105TH ST | | | | WAUWATOSA | WI | 53222 | |
| DEBORAH RATTLEFF | 7147 S MICHIGAN AVE | APT 2 | | | CHICAGO | IL | 60619 | |
| DEBORAH RIPPERGER | 623 W WASHINGTON | | | | WINTERSET | IA | 50273 | |
| DEBORAH RIVERA | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| DEBORAH S MASINGILL | 1603 VAN STONE DR | | | | MACHESNEY PK | IL | 61115 | |
| DEBORAH SCHREFFLER | 3085 SPRING RD | | | | CARLISLE | PA | 17013 | |
| DEBORAH SCHYPULLA | 41 ROYCROFT PARKWAY | | | | ELMA | NY | 14059 | |
| DEBORAH SELLS | 11 COPSEWOOD AVE | | | | BUFFALO | NY | 14215 | |
| DEBORAH SMITH | 780 FISHING CREEK RD | | | | NEW CUMBERLAND | PA | 17070 | |
| DEBORAH STRICKMAKER | 118 SPRING CT | | | | GHANDENHUTTEN | OH | 44629 | |
| DEBORAH STYLES | 1309 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| DEBORAH SUMMERS | 855 LEE ST APT 5 | | | | BARBOURSVILLE | WV | 25504 | |
| DEBORAH SUTTLEA | 4615 STATE RT 5 | | | | ASHLAND | KY | 41102 | |
| DEBORAH TAISEY | 1702 RIVER BLUFF BLVD | | | | ROCKFORD | IL | 61103 | |
| DEBORAH THOMAS | 6746 230TH ST EAST | | | | LAKEVILLE | MN | 55044 | |
| DEBORAH UPDEGRAPH | 5598 RIDGE RD | W/O/03/14 | | | LOCKPORT | NY | 14094 | |
| DEBORAH VAN KIRK | 5872 N. LEONARD AVENUE | | | | CHICAGO | IL | 60642 | |
| DEBORAH VANCE | 5580 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| DEBORAH WABISZEWSKI | 1465 BLUE RIDGE BLVD | | | | ELM GROVE | WI | 53122 | |
| DEBORAH WILBON | 217 W 154TH PLACE | | | | HARVEY | IL | 60426 | |
| DEBORAH WIMMER | 6400 S 92ND ST | | | | FRANKLIN | WI | 53132 | |
| DEBORAH YOHO | 430 1/2 N ZANE HIGHWAY | | | | MARTIN FERRY | OH | 43935 | |
| DEBORAH ZERGIEBEL | 84 CALAMUS MEADOW RD | | | | HAMDEN | CT | 06514 | |
| DEBOSE, VIRGIE | Address on file | | | | | | | |
| DEBRA A HEIL | PO BOX 1355 | | | | MANTEO | NC | 27954 | |
| DEBRA A MULL | 3948 RT 40 | | | | CLAYSVILLE | PA | 15323 | |
| DEBRA A RITCHICK | 14860 NATIONAL PIKE | | | | CLEARSPRING | MD | 21722 | |
| DEBRA ALDREDGE REMME | 13586 LAMPTON CIRCLE | | | | FRISCO | TX | 75035 | |
| DEBRA ALLEN | 98 PROSPECT STREET | | | | WILKES BARRE | PA | 18702 | |
| DEBRA BARCLAY | 26 COOPER DRIVE | | | | HILTON | NY | 14468 | |
| DEBRA BOCK | 320 W SESAME ST | | | | GARNER | IA | 50438 | |
| DEBRA BOURNE | 844 FARNHAM LANE | | | | WHEATON | IL | 60189 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 406 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEBRA BUNDRA | 317 1/2 2ND STREET | | | | CATASAUQUA | PA | 18032 | |
| DEBRA BURKEY | 8066 BLUEBUSH RD | | | | MAYBEE | MI | 48159 | |
| DEBRA CASTO | 442 BEE RIDGE RD | | | | LEON | WV | 25123 | |
| DEBRA CHISM-DAVIS | 3650 W 80TH STREET | | | | CHICAGO | IL | 60652 | |
| DEBRA CIOCCO | 821 AMERICUS DRIVE | | | | ALLENTOWN | PA | 18103 | |
| DEBRA CLARK | 10175 N DIAMOND MILL | | | | ENGLEWOOD | OH | 45322 | |
| DEBRA COFFELT | 16983 SOUTHALL DRIVE | | | | WESTFIELD | IN | 46074 | |
| DEBRA COOPER | 716 HILTON DRIVE | | | | LANCASTER | PA | 17603 | |
| DEBRA COPAS | 160 LINDEN AVE | | | | RED LION | PA | 17356 | |
| DEBRA DAWN INSCO | 2854 ELM AVE | | | | GRAND JCTN | CO | 81501 | |
| DEBRA DELVAUX | PO BOX 821 | | | | PULASKI | WI | 54162 | |
| DEBRA DUNN | N9287 EAST SHORE RD | | | | EAST TROY | WI | 53120 | |
| DEBRA EISIN | 13824 S PETERSBURG DR | | | | PLAINFIELD | IL | 60544 | |
| DEBRA FOLER-HERNANDEZ | 4834 W DRUMMOND PL | | | | CHICAGO | IL | 60639 | |
| DEBRA FORAN | 6711 DAHLIA LANE | | | | GREENDALE | WI | 53129 | |
| DEBRA GEARY | 220 BUCHANAN ST | | | | DEPEW | NY | 14043 | |
| DEBRA GELFAND FUND | 1401 GREENWOOD AVENUE | | | | GLENVIEW | IL | 60025 | |
| DEBRA GIFFORD | 3417 ROBIN LYNN DR | | | | ASHLAND | OH | 41102 | |
| DEBRA GORMAN | 610 SAW MILL RD | | | | STROUSBURG | PA | 18360 | |
| DEBRA GREEN | 9506 HAMPTON DR | UNIT 2 | | | HIGHLAND | IN | 46322 | |
| DEBRA HANEY | 34560 HARTWELL PL | | | | OCONOMOWOC | WI | 53066 | |
| DEBRA HANEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DEBRA HOOVER | 621 NEW SCHOOL LANE | APT | | | DALLASTOWN | PA | 17313 | |
| DEBRA I MURPHY | 1437 N LONG AVE | | | | CHICAGO | IL | 60651 | |
| DEBRA INSCO | 530 SWAN LAKE | | | | GRAND JUNCTION | CO | 81507 | |
| DEBRA IVANYI | 5603 ESSEX RD | | | | LISLE | IL | 60532 | |
| DEBRA J BITTNER | 830 VINCENT CT | | | | LANSING | MI | 48910 | |
| DEBRA J DENZ, TAX COLLECTOR | 85 E MAIN ST | | | | VICTOR | NY | 14564 | |
| DEBRA J VOIGTS | 713 MANLOVE | | | | PONTIAC | IL | 61764 | |
| DEBRA J ZUBE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203-2295 | |
| DEBRA L BOETTCHER | 2440 BRIDGE AVE | | | | ALBERT LEA | MN | 56007 | |
| DEBRA L SGRIGNOLA | 111 BEECHWOOD DRIVE | | | | DILLSBURG | PA | 17019 | |
| DEBRA LAKEMAN | 275 KINGSBRIDGE DRIVE | | | | LITITZ | PA | 17543 | |
| DEBRA LANG | W22359880 BIG BEND DR | | | | BIG BEND | WI | 53103 | |
| DEBRA LINDSAY | 6820 S STONEY CREEK | | | | MONROE | MI | 48162 | |
| DEBRA LISHAWA | 1017 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| DEBRA LOZENSKY | 959 12TH AVE WEST | | | | DICKINSON | ND | 58601 | |
| DEBRA LUSTER | 5528 S CORNELL | APT 2-A | | | CHICAGO | IL | 60615 | |
| DEBRA MCNAMARA | 23337 CHURCH RD | | | | KANSASAVILLE | WI | 53139 | |
| DEBRA MULLIGAN | 4370 N WILSON DR | APT # 2 | | | SHOREWOOD | WI | 53211 | |
| DEBRA MYSLICKI | 921 MEADOWCREST DR | | | | LA GRANGE PARK | IL | 60526 | |
| DEBRA OLSON | 4236 46TH AVE SO# 2 | | | | MINNEAPOLIS | MN | 55406 | |
| DEBRA PHEGLEY | 22 COLUMBIA COURT | | | | FAIRPORT | NY | 14450 | |
| DEBRA PRENTICE-EXECUTRIX | 2920 LINCOLN ST | | | | CAMP HILL | PA | 17011 | |
| DEBRA REMME | 7217 STONEHAVE DR | | | | WAXHAW | NC | 28173 | |
| DEBRA RYNDAK | 46 DANADA DR | | | | WHEATON | IL | 60187 | |
| DEBRA S SMITH | 2 GENTILLY TERRACE | | | | CONROE | TX | 77304 | |
| DEBRA S SMITH | 2 GENTILLY TERRACE | | | | CONROE | TX | 77304 | |
| DEBRA SIMON | 2055 ROSEWOOD LN | | | | YORK | PA | 17403 | |
| DEBRA STEINHOFF | 4405 S LAUREL OAK DR | | | | SIOUX FALLS | SD | 57103-5814 | |
| DEBRA SWANSON | 661 DARWIN DR | | | | MACHESNEY PARK | IL | 61115 | |
| DEBRA SWEETEN | 5960 SW 33RD AVE | | | | FT LAUDERDALE | FL | 33312 | |
| DEBRA SYLVESTER | 2851 BLENHEIM AVE | | | | ALLIANCE | OH | 44601 | |
| DEBRA TANDOI | 150 WEST AVENUE | | | | FAIRPORT | NY | 14450 | |
| DEBRA THOME | 5125 139TH PL | UNIT 612 | | | CRESTWOOD | IL | 60445 | |
| DEBRA TURNER | 1549 E GILMORE RD | | | | MARKLEVILLE | IN | 46056 | |
| DEBRA VANLOO | 101 EATON AVE | | | | CHARLEVOIX | MI | 49720 | |
| DEBRA WASHINGTON | 9211 N 70 ST | | | | MILWAUKEE | WI | 53223 | |
| DEBRA WATERFIELD | 2021 7TH AVE SO | | | | GREAT FALLS | MT | 59405 | |
| DEBRA WILEY | 4930 W ERIE | APT 2 | | | CHICAGO | IL | 60644 | |
| DEBRA WOODSTROM | 323 N 10 ST | | | | MOORHEAD | MN | 56560 | |
| DEBRA ZACHERL | 3115 WEST 22ND STREET | | | | ERIE | PA | 16506 | |
| DEBRABANT, URSULA | Address on file | | | | | | | |
| DEBROCKE, ALLISON | Address on file | | | | | | | |
| DEBUHR, BARBARA | Address on file | | | | | | | |
| DEBUHR, ROSS | Address on file | | | | | | | |
| DEBUSCA, ALLISON | Address on file | | | | | | | |
| DEBUSKY, CHARLENE | Address on file | | | | | | | |
| DEC, MARY | Address on file | | | | | | | |
| DECAIRE, LAURIE | Address on file | | | | | | | |
| DECANT, JEANNE | Address on file | | | | | | | |
| DECAPRIO, MARY | Address on file | | | | | | | |
| DECARIA, SALVATORE | Address on file | | | | | | | |
| DECARLO, GUY | Address on file | | | | | | | |
| DECARLO, SUSAN | Address on file | | | | | | | |
| DECAROLIS, CAROL | Address on file | | | | | | | |
| DECASAS, ORLANDO | Address on file | | | | | | | |
| DECASTRO, JOE | Address on file | | | | | | | |
| DECASTRO, THERESA | Address on file | | | | | | | |
| DECATUR AREA BRIDAL EXPO | 518 EAST PRAIRIE AVE | | | | DECATUR | IL | 62523 | |
| DECATUR COMMUNITY PARTNERSHIP | 2000 N. MAIN ST. | | | | DECATUR | IL | 62526 | |
| DECATUR EM MED SRV | PO BOX 587 | | | | DECATUR | IL | 62523 | |
| DECATUR HERALD & REVIEW | PO BOX 311 | | | | DECATUR | IL | 62525 | |
| DECATUR MEMORIAL HOSPITAL | 2300 NORTH EDWARD | PO BOX 2572 | | | DECATUR | IL | 62526 | |
| DECATUR RADIOLOGY PHYS | PO BOX 25079 | | | | DECATUR | IL | 62525 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DECCA DAYTON EARLY COLLEGE ACA | C/O AUDREY CLEVELAND | 300 COLLEGE PARK DR | | | DAYTON | OH | 45469 | |
| DECENT, ALEXIS | Address on file | | | | | | | |
| DECENT, SIANNA | Address on file | | | | | | | |
| DECENZO, CHEKO | Address on file | | | | | | | |
| DECESARE, AMBER | Address on file | | | | | | | |
| DECHANT, DANIEL | Address on file | | | | | | | |
| DECHERT LLP | PO BOX 7247-6643 | | | | PHILADELPHIA | PA | 19170-6643 | |
| DECHEV, STANKA | Address on file | | | | | | | |
| DECIDE & COMPANY | ATTN: DENISE SILAS | 22 BROADWAY STE 2E | | | HAGERSTOWN | MD | 21740 | |
| DECISIONONE CORPORATION | PO BOX 7777 W4140 | | | | PHILADELPIA | PA | 19175 | |
| DECK, BROOKE | Address on file | | | | | | | |
| DECKARD, JEFFREY | Address on file | | | | | | | |
| DECKARD, TREVOR | Address on file | | | | | | | |
| DECKELMANN, DARLEEN | Address on file | | | | | | | |
| DECKER, CAROLINE | Address on file | | | | | | | |
| DECKER, CHLOE | Address on file | | | | | | | |
| DECKER, CLAUDINE | Address on file | | | | | | | |
| DECKER, DARBY | Address on file | | | | | | | |
| DECKER, DONNA | Address on file | | | | | | | |
| DECKER, DRAKE | Address on file | | | | | | | |
| DECKER, JESSICA | Address on file | | | | | | | |
| DECKER, JUDITH | Address on file | | | | | | | |
| DECKER, KAREN | Address on file | | | | | | | |
| DECKER, MARY | Address on file | | | | | | | |
| DECKER, PATRICIA | Address on file | | | | | | | |
| DECKER, ROSE | Address on file | | | | | | | |
| DECKER, STEPHANIE | Address on file | | | | | | | |
| DECKER'S FIRE & SAFETY EQUIP | PO BOX 509 | | | | AUGUSTA | NJ | 07822 | |
| DECKERS OUTDOOR COPR/UGG | 250 COROMAR DR | | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORP | 250 COROMAR DR | | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORP DBA TEVA | ATTN: GINA PRITCHARD | PO BOX 8424 | | | PASADENA | CA | 93109 | |
| DECKERS OUTDOOR CORP DBA TEVA | ATTN: GINA PRITCHARD | 250 COROMAR DRIVE | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORP DBA TEVA | PO BOX 8424 | | | | PASADENA | CA | 91109 | |
| DECKERS OUTDOOR CORP DBA TEVA | 250 COROMAR DR | | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORP/TEVA | 250 COROMAR DR | | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORPORATION | 495 A SOUTH FAIRVIEW AVE | | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORPORATION | 495A S FAIRVIEW AVENUE | | | | GOLETA | CA | 93117 | |
| DECKERS OUTDOOR CORPORATION | PO BOX 6367 | | | | SANTA BARBARA | CA | 93106 | |
| DECKERT, DESTINY | Address on file | | | | | | | |
| DECLERCQ, AARON | Address on file | | | | | | | |
| DECODE 1.8 | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/08/16 | | | CHICAGO | IL | 60695-1926 | |
| DECODE 1.8 | 526 7TH AVE 9TH FLR | | | | NEW YORK | NY | 10018 | |
| DECODE 1.8 | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/11/17 | | | CHICAGO | IL | 60695-1926 | |
| DECOR CRAFT | 275 WESTMINSTER STREET | SUITE 5555 | | | PROVIDENCE | RI | 02903 | |
| DECOR CRAFT | DECOR CRAFT | 275 WESTMINISTER STREET | SUITE 555 | | PROVIDENCE | RI | 02903 | |
| DECORATIVE FILMS LLC | 20109 WOODFIELD RD | | | | GAITHERSBURG | MD | 20882 | |
| DECORIZE INC | PO BOX 11176 | | | | SPRINGFIELD | MO | 65808-1176 | |
| DECORWARE INC | 9389 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| DECORWARE INC | PO BOX 1051 | | | | GUASTI | CA | 91743 | |
| DECOSTA-BRISTOL, SINDY | Address on file | | | | | | | |
| DECOTEAU, DYLAN | Address on file | | | | | | | |
| DECOU, CULLEN | Address on file | | | | | | | |
| DECOUX, LORALEA | Address on file | | | | | | | |
| DECRANE, STEVE | Address on file | | | | | | | |
| DECRESCENZO, DARCY | Address on file | | | | | | | |
| DEDA, KARINA | Address on file | | | | | | | |
| DEDECKER, ELIZABETH | Address on file | | | | | | | |
| DEDERICK-KRUEGER, CHERYL | Address on file | | | | | | | |
| DEDHY SETIAWAN | 6634 N FAIRFIELD AVE | | | | CHICAGO | IL | 60645 | |
| DEDICATED ATHLETES SCHOOLED AT | 1514 N> 68TH ST. | | | | WAUWATOSA | WI | 53213 | |
| DEDICATED ATHLETES SCHOOLED AT | 1514 N. 68TH ST. | | | | WAUWATOSA | WI | 53213 | |
| DEDMON, ERICA | Address on file | | | | | | | |
| DEDMOND, JEAN | Address on file | | | | | | | |
| DEDON AMERICA | 2400 MEADOWPINE BLVD | UNIT 101 | | | MISSISSAUGA | ON | L5N 6S2 | |
| DEDRICK, DANIELLE | Address on file | | | | | | | |
| DEDRICK, JUDI | Address on file | | | | | | | |
| DEDRICK, SALENA | Address on file | | | | | | | |
| DEE CRANE | 7659 S CHAPPEL | | | | CHICAGO | IL | 60649 | |
| DEE FREELAND | PO BOX 2047 | | | | PARKERSBURG | WV | 26102-2047 | |
| DEE L DECKARD TRUCKING & EXCAV | 6450 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| DEE L. DECKARD TRUCKING & EXCAVATION, INC. | 6450 N. Rockton Avenue | | | | Rockford | IL | 61103 | |
| DEE MCMILLIN | 1205 N LOGAN AVE | | | | DANVILLE | IL | 61832 | |
| DEE, DIAMOND | Address on file | | | | | | | |
| DEE, PAMELA | Address on file | | | | | | | |
| DEEANN BEILKE | 3869 144TH AVE SE | | | | BUFFALO | ND | 58011-9631 | |
| DEEARNEST RICE | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| DEEDRA FOX | 109 NIAGARA ST | APT #2 | | | LOCKPORT | NY | 14094 | |
| DEEG, CECILIA | Address on file | | | | | | | |
| DEEGE, KELLY | Address on file | | | | | | | |
| DEEL, CAROLE | Address on file | | | | | | | |
| DEEM | 6831 E 32ND ST SUITE 200 | | | | INDIANAPOLIS | IN | 46226 | |
| DEEM, SARAH | Address on file | | | | | | | |
| DEE-MACK HIGH SCHOOL | 401 E 5TH ST | | | | MACKINAW | IL | 61755 | |
| DEEMACK POST PROM COMMITTEE | 401 EAST FIFTH STREET | ATTN: TAMMY JONES POST PROM | | | MACKINAW | IL | 61755 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEEMACK SCHOOL DISTRICT FOR GR | ATTN: ASHLEY CURTIN | 401 E 5TH ST | | | MACKINAW | IL | 61755 | |
| DEEMER, BROOKE | Address on file | | | | | | | |
| DEEMS, ABIGAIL | Address on file | | | | | | | |
| DEEP DISTRIBUTORS OF GREATER | 5 OYSTER BAY RD | SUITE 306 | | | BETHPAGE | NY | 11714 | |
| DEEP DISTRIBUTORS OF GREATER | 999 S OYSTER BAY RD | SUITE 306 | | | BETHPAGE | NY | 11714 | |
| DEEP IN IT, LLC | ACE DRAIN & SEWER-GREEN BAY | PO BOX 8025 | | | GREEN BAY | WI | 54308 | |
| DEEP ROCK WATER CO | DEPT 2146 | | | | DENVER | CO | 80271-2146 | |
| DEEPNET SECURITY | BLDG 3, N LONDON BUSINESS PARK | OAKLEIGH RD SOUTH | | | LONDON | | N11 1GN | |
| DEER PARK WATER CO | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| DEER STAGS CONCEPTS | 902 BROADWAY, 3RD FL | | | | NEW YORK | NY | 10010 | |
| DEER STAGS INC | WELLS FARGO BANK NA | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| DEER STAGS INC | 1414 AVENUE OF THE AMERICAS | 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| DEER, BRYANT | Address on file | | | | | | | |
| DEER, ROSIE | Address on file | | | | | | | |
| DEER, TANERIA | Address on file | | | | | | | |
| DEERE, LORI | Address on file | | | | | | | |
| DEERE, TYLA | Address on file | | | | | | | |
| DEERFIELD COLLECTION | PO BOX 2944 | | | | HARTFORD | CT | 06104-2944 | |
| DEERFIELD COLLECTION | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| DEERFIELD MS/HS PTO | 2020 DIPIAZZA | | | | COTTAGE GROVE | WI | 53527 | |
| DEERING, EMILY | Address on file | | | | | | | |
| DEERING, KENNA | Address on file | | | | | | | |
| DEERING, SHAYLA | Address on file | | | | | | | |
| DEERING-HAVEMANN, BRECK | Address on file | | | | | | | |
| DEE-RUSSELL, SANDRA | Address on file | | | | | | | |
| DEE'S DYNAMITE SPIKES | 7887 MOUNT DAVIS ROAD | | | | MEYERSDALE | PA | 15552 | |
| DEES, GAYLE | Address on file | | | | | | | |
| DEESE, MCKENZIE | Address on file | | | | | | | |
| DEETA ZIEGLER | 2614 STEVENS STREET | | | | BISMARCK | ND | 58503 | |
| DEETER PLUMBING & HEATING INC | 23788 STATE HIGHWAY 285 | | | | COCHRANTON | PA | 16314 | |
| DEETER, CALI | Address on file | | | | | | | |
| DEFAUW, JONI | Address on file | | | | | | | |
| DEFAZIO, JOANN | Address on file | | | | | | | |
| DEFAZIO, JOANNA | Address on file | | | | | | | |
| DEFAZIO, MARIA | Address on file | | | | | | | |
| DEFAZIO, MARY | Address on file | | | | | | | |
| DEFAZIO, PENNI | Address on file | | | | | | | |
| DEFAZIO, TREVOR | Address on file | | | | | | | |
| DEFIANCE COUNTY COURT | COMMON PLEAS | 221 CLINTON STREET | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY TREASURER | DEFIANCE CTY COURTHOUSE | 221 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CRESCENT NEWS | PO BOX 249 | | | | DEFIANCE | OH | 43512-0249 | |
| DEFIANCE MUNICIPAL COURT | 665 PERRY STREET | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE REGIONAL MED CENT FOU | CHERYL SMITLEY | 1200 RALSTON AVE | | | DEFIANCE | OH | 43512 | |
| DEFIANCE UTILITIES BILLING | OFFICE | 324 PERRY ST PO BOX 425 | | | DEFIANCE | OH | 43512 | |
| DEFIBAUGH, JONATHAN | Address on file | | | | | | | |
| DEFILIPPIS & ASSOCIATES INC | 1000 N HALSTED ST | SUITE 205 | | | CHICAGO | IL | 60642 | |
| DEFINITIVE SOLUTIONS CO INC | 8180 CORPORATE PARK DR | SUITE 305 | | | CINCINNATI | OH | 45242 | |
| DEFINITIVE SOLUTIONS CO INC | SUITE 220 | | | | CINCINNATI | OH | 45242 | |
| DEFINO, HOLLY | Address on file | | | | | | | |
| DEFORD, CONNIE | Address on file | | | | | | | |
| DEFOREST AREA SCHOOL DISTRICT | 413 OLD INDIAN TRAIL | | | | DE FOREST | WI | 53532 | |
| DEFOREST AREA SCHOOL DISTRICT | 815 JEFFERSON | | | | DEFOREST | WI | 53532 | |
| DEFOREST AREA SCHOOL DISTRICT | TRANSITION PROGRAM AMY SOMMERS | 815 JEFFERSON ST | | | DEFOREST | WI | 53532 | |
| DEFOREST HIGH SCHOOL CHEERLEAD | 6421 PORTAGE ROAD | | | | DEFOREST | WI | 53532 | |
| DEFOREST HIGH SCHOOL CHEERLEAD | ATTN TONIA FELDMAN | 815 JEFFERSON ST | | | DEFOREST | WI | 53532 | |
| DEFOREST HIGH SCHOOL CHEERLEAD | 3456 WINDSOR RD | | | | DEFOREST | WI | 53532 | |
| DEFOREST HS CHEERLEADERS | 6421 PORTAGE ROAD | | | | DEFOREST | WI | 53532 | |
| DEFOREST SPORTS BOOSTERS | PO BOX 125 | | | | DEFOREST | WI | 53532 | |
| DEFOREST, BETH | Address on file | | | | | | | |
| DEFOSSE, KIMBERLY | Address on file | | | | | | | |
| DEFRANCE, HANNAH | Address on file | | | | | | | |
| DEFRANCO PLUMBING | 20330 N RAND RD | | | | PALATINE | IL | 60074 | |
| DEFRANCO, ALISON | Address on file | | | | | | | |
| DEFRANCO-CULP, LUANN | Address on file | | | | | | | |
| DEFRECE, DANIELLE | Address on file | | | | | | | |
| DEFREECE, JENNIFER | Address on file | | | | | | | |
| DEFREESE, ASHLEY | Address on file | | | | | | | |
| DEFRENZA, ANNA | Address on file | | | | | | | |
| DEFRIEZE, BROOKE | Address on file | | | | | | | |
| DEGANTE REYNA, SAIRA | Address on file | | | | | | | |
| DEGARO, NICOLE | Address on file | | | | | | | |
| DEGASTRO, ANGELA | Address on file | | | | | | | |
| DEGEN, JULIE | Address on file | | | | | | | |
| DEGENHARDT, ANNA | Address on file | | | | | | | |
| DEGENHARDT, CHAD | Address on file | | | | | | | |
| DEGENSTEIN, DORIS | Address on file | | | | | | | |
| DEGEORGE, CANDICE | Address on file | | | | | | | |
| DEGER, CHRIS | Address on file | | | | | | | |
| DEGIDIO, JULIE | Address on file | | | | | | | |
| DEGIDIO, SAMANTHA | Address on file | | | | | | | |
| DEGIROLAMO, GIOVANNA | Address on file | | | | | | | |
| DEGNER, JANE | Address on file | | | | | | | |
| DEGRAEF, JILLIAN | Address on file | | | | | | | |
| DEGRAFF, KATRINA | Address on file | | | | | | | |
| DEGRAFFENREID, CHRISLYNN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEGRANGE, AMANDA | Address on file | | | | | | | |
| DEGRAVE, JENNY | Address on file | | | | | | | |
| DEGRAW, CANDYS | Address on file | | | | | | | |
| DEGREENIA, COREY | Address on file | | | | | | | |
| DEGREGG, MICHAEL | Address on file | | | | | | | |
| DEGRIO-DIETZMANN, MEGGIE | Address on file | | | | | | | |
| DEGROAT, COLLEEN | Address on file | | | | | | | |
| DEGROFF, CATHERINE | Address on file | | | | | | | |
| DEGROOT, CHELSEY | Address on file | | | | | | | |
| DEGROOT, DYLAN | Address on file | | | | | | | |
| DEGROOT, ELIZABETH | Address on file | | | | | | | |
| DEGROOT, REGAN | Address on file | | | | | | | |
| DEGROSS, RHONDA | Address on file | | | | | | | |
| DEHAAN, SARAH | Address on file | | | | | | | |
| DEHADRA WANG | 1503 GILMORE VALLEY RD | | | | WINONA | MN | 55987 | |
| DEHAES, ZENOBIA | Address on file | | | | | | | |
| DEHART, BRIANNA | Address on file | | | | | | | |
| DEHART, JENNIFER | Address on file | | | | | | | |
| DEHART, MATTHEW | Address on file | | | | | | | |
| DEHAYS, KARI | Address on file | | | | | | | |
| DEHNE, STEPHANIE | Address on file | | | | | | | |
| DEHNEL, MARY | Address on file | | | | | | | |
| DEHN-LAMAIDE, MICHELLE | Address on file | | | | | | | |
| DEHORATIUS, ELAINA | Address on file | | | | | | | |
| DEHORATIUS, JORDAN | Address on file | | | | | | | |
| DEI, IRENE | Address on file | | | | | | | |
| DEIBLER, RITA | Address on file | | | | | | | |
| DEIBNER, CRYSTAL | Address on file | | | | | | | |
| DEIDRA EVANS | 6935 S UNION | | | | CHICAGO | IL | 60621 | |
| DEIDRE CHECK | 39531 BHISHOP CT | UNIT 2 | | | LAKE VILLA | IL | 60046 | |
| DEIDRE HAFNER | 9974 E OLD M-78 | | | | HASLETT | MI | 48840 | |
| DEIDRE R COLL | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| DEIHL, KIRSTYN | Address on file | | | | | | | |
| DEININGER, FELICIA | Address on file | | | | | | | |
| DEIRDRE AUSTIN | 6612 S KENWOOD AVE #307 | | | | CHICAGO | IL | 60637 | |
| DEIS, MARCIA | Address on file | | | | | | | |
| DEISENROTH, GREGORY | Address on file | | | | | | | |
| DEITEMEYER, JESSELEE | Address on file | | | | | | | |
| DEITRICH, BRIAN | Address on file | | | | | | | |
| DEIZE KORKOWSKI | 11839 STROM DRIVE NW | | | | BRANDON | MN | 56315 | |
| DEJA, DEA | Address on file | | | | | | | |
| DEJANOVICH, SAMANTHA | Address on file | | | | | | | |
| DEJARNETT, ROXANN | Address on file | | | | | | | |
| DEJESUS, ALICIA | Address on file | | | | | | | |
| DEJESUS, AMANDA | Address on file | | | | | | | |
| DEJESUS, AUGUSTINE | Address on file | | | | | | | |
| DEJESUS, KAYLEE | Address on file | | | | | | | |
| DEJESUS, MATTHEW | Address on file | | | | | | | |
| DEJESUS, VICTORIA | Address on file | | | | | | | |
| DEJOHNETT, AVIS | Address on file | | | | | | | |
| DEJONGE, HEATHER | Address on file | | | | | | | |
| DEJONGE, JANE | Address on file | | | | | | | |
| DEJONGE, MEGAN | Address on file | | | | | | | |
| DEJODDE, DYLAN | Address on file | | | | | | | |
| DEKAL, CHENELLE | Address on file | | | | | | | |
| DEKALB AREA WOMENS CENTER | 1021 STATE ST | | | | DEKALB | IL | 60115 | |
| DEKALB COUNTY COMMUNITY GARDEN | P.O. BOX 348 | | | | DEKALB | IL | 60115 | |
| DEKALB COUNTY HOSPICE | 2727 SYCAMORE RD | | | | DEKALB | IL | 60115 | |
| DEKALB DAILY CHRONICLE | PO BOX 923 | | | | DEKALB | IL | 60115 | |
| DEKEUSTER, JENNIFER | Address on file | | | | | | | |
| DEKEYREL, SAMANTHA | Address on file | | | | | | | |
| DEKO TILE | 1024 E DEL AMO BLVD | | | | CARSON | CA | 90746-3520 | |
| DEKOK, DEBORAH | Address on file | | | | | | | |
| DEKONING, KATHERINE | Address on file | | | | | | | |
| DEKONING, MELISSA | Address on file | | | | | | | |
| DEKORNE, ANNIE | Address on file | | | | | | | |
| DEKOSTER, CALEB | Address on file | | | | | | | |
| DEKOVIC, LAUREN | Address on file | | | | | | | |
| DEKRA-LITE INDUSTRIES INC | 3102 W ALTON AVE | | | | SANTA ANA | CA | 92704 | |
| DEL CARPIO, V ISABELLA | Address on file | | | | | | | |
| DEL CID SATELLITES INC | 619 LINCOLN AVE STE B | | | | TROY | OH | 45373 | |
| DEL GROSSO, CAROLGENE | Address on file | | | | | | | |
| DEL REAL, ILDELISA | Address on file | | | | | | | |
| DEL RIO, KIMBERLIE | Address on file | | | | | | | |
| DEL VALLE, SASHLYNN | Address on file | | | | | | | |
| DEL VILLAR, IRENE | Address on file | | | | | | | |
| DELA RENTIS IMPORTS | 626 E HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| DELA RENTIS IMPORTS | 626 EAST HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| DELABARRE, PATRICIA | Address on file | | | | | | | |
| DELACRUZ, CHRISTIAN | Address on file | | | | | | | |
| DELACRUZ, MARIO | Address on file | | | | | | | |
| DELACRUZ, MELISSA | Address on file | | | | | | | |
| DELACRUZ, MOLLY | Address on file | | | | | | | |
| DELADIA, JOSHUA | Address on file | | | | | | | |
| DELAET, BRITA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DELAGARDELLE, TINA | Address on file | | | | | | | |
| DELAGE, BRETT | Address on file | | | | | | | |
| DELAGRANGE, SHARON | Address on file | | | | | | | |
| DELAHUNT, MADISON | Address on file | | | | | | | |
| DELALEU, MIRKETHY | Address on file | | | | | | | |
| DELANDER, KATLYN | Address on file | | | | | | | |
| DELANEY, AMY | Address on file | | | | | | | |
| DELANEY, ANITA | Address on file | | | | | | | |
| DELANEY, BARBARA | Address on file | | | | | | | |
| DELANEY, COLIN | Address on file | | | | | | | |
| DELANEY, DARCY | Address on file | | | | | | | |
| DELANEY, DAWN | Address on file | | | | | | | |
| DELANEY, DEAWON | Address on file | | | | | | | |
| DELANEY, ERIN | Address on file | | | | | | | |
| DELANEY, JASMYN | Address on file | | | | | | | |
| DELANEY, JESSICA | Address on file | | | | | | | |
| DELANEY, JOHN | Address on file | | | | | | | |
| DELANEY, KIMBERLY | Address on file | | | | | | | |
| DELANEY, LAKIYA | Address on file | | | | | | | |
| DELANEY, LESLIE | Address on file | | | | | | | |
| DELANEY, LOU ANN | Address on file | | | | | | | |
| DELANEY, MAUREEN | Address on file | | | | | | | |
| DELANEY, MEG | Address on file | | | | | | | |
| DELANEY, ROBERT | Address on file | | | | | | | |
| DELANEY, SHEILA | Address on file | | | | | | | |
| DELANEY, TAMINI | Address on file | | | | | | | |
| DELAO, ALONDRA | Address on file | | | | | | | |
| DELAO,ROSARIO | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| DELAPAZ, KARLA | Address on file | | | | | | | |
| DELAPAZ, MICHAEL | Address on file | | | | | | | |
| DELAPAZ, PAOLA | Address on file | | | | | | | |
| DELARA, MICHELLE | Address on file | | | | | | | |
| DELARONDE, SHERRI | Address on file | | | | | | | |
| DELAROSA, DAVID | Address on file | | | | | | | |
| DELAROSA, MARQUES | Address on file | | | | | | | |
| DELARU | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| DELARUE RETAIL PAYMENT SYSTEMS | 705 S 12th Street | | | | Watertown | WI | 53094 | |
| DELASANDRO, ANN | Address on file | | | | | | | |
| DELATHOUDER, JEANNE | Address on file | | | | | | | |
| DELATORRE, CATHERINE | Address on file | | | | | | | |
| DELAUDER, VENESSA | Address on file | | | | | | | |
| DELAURELLE, OLIVIA | Address on file | | | | | | | |
| DELAURENTIS, JAMIE | Address on file | | | | | | | |
| DELAVAL, MOLLY | Address on file | | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| DELAWARE CO CLERK | PO BOX 1089 | | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY MEMORIAL | PO BOX 359 | | | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| Delaware Division of Revenue | Zillah Frampton | 820 N French St | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Corporations Franchise Tax | PO Box 898 | | | Dover | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORP | 401 FEDERAL ST, SUITE 4 | | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P O BOX 74072 | | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE SECRETARY OF STATE | STATE OF DE DIV OF CORP | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| Delaware State Treasury | Attn Bankruptcy Dept | 820 Silver Lake Blvd Ste 100 | | | Dover | DE | 19904 | |
| DELAWARE VALLEY CHAPTER IAFCI | MARY DISHONG SOVEREIGN BANK | 3801 PAXTON ST | | | HARRISBURG | PA | 17111 | |
| DELAWARE VALLEY DATA SUPPLY | 713 MEADOWLARK ROAD | | | | AUDUBON | PA | 19403 | |
| DELAWARE VALLEY GOLDEN RETRIEV | 60 VERA CRUZ RD | | | | REINHOLDS | PA | 17569 | |
| DELAWARE VALLEY PACKAGING GRP | PO BOX 96 | | | | BENSALEM | PA | 19020 | |
| DELAY, DEBBIE | Address on file | | | | | | | |
| DELBERT MILAM | 314 LOWELL RD | | | | XENIA | OH | 45435 | |
| DELBRUNE, DEVANTE | Address on file | | | | | | | |
| DELBRUNE, MALIQUE | Address on file | | | | | | | |
| DELCAMP, AMY | Address on file | | | | | | | |
| DELCAMP, ANDREW | Address on file | | | | | | | |
| DELCASTILLO, BARBARA | Address on file | | | | | | | |
| DELCASTILLO, BRIANNA | Address on file | | | | | | | |
| DELCHAMBRE, KYRA | Address on file | | | | | | | |
| DELCHAMBRE, TORI | Address on file | | | | | | | |
| DELCID, NANCY | Address on file | | | | | | | |
| DELEE, MONIQUE | Address on file | | | | | | | |
| DELELLO, BRITTANY | Address on file | | | | | | | |
| DELEO, JOSEPH | Address on file | | | | | | | |
| DELEO, JUDY | Address on file | | | | | | | |
| DELEON, GERONIMO | Address on file | | | | | | | |
| DELEON, GILBERTO | Address on file | | | | | | | |
| DELEON, KIMBERLY | Address on file | | | | | | | |
| DELEON, MARGOT | Address on file | | | | | | | |
| DELEON, MARISSA | Address on file | | | | | | | |
| DELEON, ROSAURA | Address on file | | | | | | | |
| DELEON, VICTORIA | Address on file | | | | | | | |
| DELESTRY, LAURA | Address on file | | | | | | | |
| DELETED CORRECT DUNS 556500890 | SEMINOLE MANUFACTURING CO. | DEPT. 771264 | | | DETROIT | MN | 48277-1264 | |
| DELETED USE #868079658 | 15 EAST SECOND STREET | | | | NEWPORT | KY | 41071 | |
| DELETED USE DUNS #001321405 | 1343 GAIL DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| DELETED USE DUNS #003221405 | P O BOX 60639 | | | | CHARLOTTE | NC | 28260 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELETED USE DUNS #003221405 | P.O.BOX 620 | HWY 268 WEST | | | WILKESBORO | NC | 28697 | |
| DELETED USE001374966 | 1925 W. LAURA | | | | PEORIA | IL | 61604 | |
| DELETED USE001374966 | P.O. BOX 1213 | DEPT. 915 | | | NEWARK | NJ | 07101 | |
| DELETED USE003326642 | J P STEVENS | 12 JORIE BLVD 2ND FL | | | OAKBROOK | IL | 60521 | |
| DELETED USE003326642 | P.O.BOX 95377 | | | | CHICAGO | IL | 60694 | |
| DELETED USE604480038 | 1441 BROADWAY | 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| DELETED USE604480038 | LIZ CLAIBORNE INC. | P O BOX 70675 | | | CHICAGO | IL | 60673 | |
| DELETED USE605858075 | SEE | COMMENT | | | SCREEN | PF9 | | |
| DELETED USE794659284 | CRYSTAL BRANDS APPAREL GRP. | P.O. BOX 751039-CC | | | CHARLOTTE | NC | 28275 | |
| DELETED USE794659284 | SEE | COMMENT | | | SCREEN | PF9 | | |
| DELETED USE809883382 | PO BOX 102694 | | | | ATLANTA | GA | 30368-2694 | |
| DELETED USE809883382 | PROFILE SPORTS | 21920 FOX HAVEN RUN #3 | | | WAUKESHA | WI | 53186 | |
| DELFINO SERRA | 12315 LAJINESS ROAD | | | | LASALLE | MI | 48145 | |
| DELFOSSE, PRESTON | Address on file | | | | | | | |
| DELGADILLO, LUZ | Address on file | | | | | | | |
| DELGADILLO, MONICA | Address on file | | | | | | | |
| DELGADO, ABIGAIL | Address on file | | | | | | | |
| DELGADO, AMELIA | Address on file | | | | | | | |
| DELGADO, ANGELINA | Address on file | | | | | | | |
| DELGADO, ANNA | Address on file | | | | | | | |
| DELGADO, APRIL | Address on file | | | | | | | |
| DELGADO, DELIA | Address on file | | | | | | | |
| DELGADO, ERIC | Address on file | | | | | | | |
| DELGADO, FRANCES | Address on file | | | | | | | |
| DELGADO, HECTOR | Address on file | | | | | | | |
| DELGADO, HEYDI | Address on file | | | | | | | |
| DELGADO, IZELA | Address on file | | | | | | | |
| DELGADO, JAZZMIN | Address on file | | | | | | | |
| DELGADO, MALISSA | Address on file | | | | | | | |
| DELGADO, MARIBEL | Address on file | | | | | | | |
| DELGADO, MARIELA | Address on file | | | | | | | |
| DELGADO, MARISSA | Address on file | | | | | | | |
| DELGADO, MONICA | Address on file | | | | | | | |
| DELGADO, MONIQUE | Address on file | | | | | | | |
| DELGADO, NELSON | Address on file | | | | | | | |
| DELGADO, PEDRO | Address on file | | | | | | | |
| DELGADO, RENEE | Address on file | | | | | | | |
| DELGADO, SAMUEL | Address on file | | | | | | | |
| DELGADO, SONYA | Address on file | | | | | | | |
| DELGADO-PETROSINO, ALEXIS | Address on file | | | | | | | |
| DELGROSSO-SCHMITT, MELISSA | Address on file | | | | | | | |
| DELIA GROELING | PO BOX 537 | | | | BARNEGAT | NJ | 08050 | |
| DELIA MCGARRY | 5333 W 155TH STREET | | | | OAK FOREST | IL | 60452 | |
| DELIBERO, JO-ANN | Address on file | | | | | | | |
| DELIC, ELMEDINA | Address on file | | | | | | | |
| DELICE, ONESIPHANE | Address on file | | | | | | | |
| DELICIOUSLY DIFFERENT | PO BOX 1474 | | | | MILWAUKEE | WI | 53201 | |
| DELIEU, ABIGAIL | Address on file | | | | | | | |
| DELILLE OXYGEN COMPANY | PO BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| DELIMAT, BOZENA | Address on file | | | | | | | |
| DELINA MCKAMEY | 4226 ELLIOT AVE | | | | DAYTON | OH | 45410 | |
| DELISLE, KENIA | Address on file | | | | | | | |
| DELISLE, TABITHA | Address on file | | | | | | | |
| DELIVERY CONNECTION INC | PO BOX 88 | | | | LAMBERTVILLE | MI | 48144 | |
| DELKER, CHYNA | Address on file | | | | | | | |
| DELL COMPUTERS | P.O. BOX 120001 | DEPT. 0837 | | | DALLAS | TX | 75312-0837 | |
| DELL CONSTRUCTION CO INC | 4220 CARDELL RD | | | | EAU CLAIRE | WI | 54703 | |
| DELL MARKETING L P | C/O DELL USA L P | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| DELL SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| DELL, SADE | Address on file | | | | | | | |
| DELLA FORD-MURRY | 4941 HIGHLAND ST | | | | HARRISBURG | PA | 17111 | |
| DELLACA, STEPHANIE | Address on file | | | | | | | |
| DELLAERT, LEAHNA | Address on file | | | | | | | |
| DELLARIO, HEIDI | Address on file | | | | | | | |
| DELLAVECHIA, ANNA | Address on file | | | | | | | |
| DELLER, TIMOTHY | Address on file | | | | | | | |
| DELLES, SHAYLA | Address on file | | | | | | | |
| DELLEY, JACOB | Address on file | | | | | | | |
| DELLIGATTI SHOE STORE | 659 PITTSBURGH RD | | | | UNIONTOWN | PA | 15401 | |
| DELLINGER, ALYSSA | Address on file | | | | | | | |
| DELLINGER, JESSICA | Address on file | | | | | | | |
| DELLISS, MELISSA | Address on file | | | | | | | |
| DELLONGO, LESLIE | Address on file | | | | | | | |
| DELMA THIELEN | 155 GREEN VALLEY DR | | | | ENON | OH | 45323 | |
| DELMAR MANUFACTURING | 1083 MAIN STREET | | | | CHAMPLAIN | NY | 12919 | |
| DELMASTRO, KANDIE | Address on file | | | | | | | |
| DELMONT PUBLIC LIBRARY | DELMONT PUBLIC LIBRARY | 77 GREENSBURG STREET | | | DELMONT | PA | 15626 | |
| DELMORO, GIANA | Address on file | | | | | | | |
| DELMUNDO, EMELITA | Address on file | | | | | | | |
| DELNOR COMMUNITY HOSPITAL | PAYMENT PROCESSING CENTER | PO BOX 88055 | | | CHICAGO | IL | 60680-1055 | |
| DELO, ISABEL | Address on file | | | | | | | |
| DELOA, VICTORIA | Address on file | | | | | | | |
| DELOACH, KALYN | Address on file | | | | | | | |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170-6446 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE LLP | 333 Ludlow St. | | | | Stamford | CT | 06902-6982 | |
| DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132 | |
| DELONAY, CONNIE | Address on file | | | | | | | |
| DELONAY, DAN | Address on file | | | | | | | |
| DELONAY, SARA | Address on file | | | | | | | |
| DELONEY, GIANNA | Address on file | | | | | | | |
| DELONEY, TERRY | Address on file | | | | | | | |
| DELONG, BARBRA | Address on file | | | | | | | |
| DELONG, CHARLENE | Address on file | | | | | | | |
| DELONG, GARY | Address on file | | | | | | | |
| DELONG, LEIGHA | Address on file | | | | | | | |
| DELONG, TARA | Address on file | | | | | | | |
| DELONGHI AMERICA INC | 2 PARK WAY & RT 17 SOUTH | STE 3A | | | UPPER SADDLE RIVER | NJ | 07548 | |
| DELONGHI AMERICA INC | 250 PEHLE AVENUE SUITE 405 | | | | SADDLE BROOK | NJ | 07663 | |
| DELONGHI AMERICA INC | 25201 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| DELORES DALY | 4176 NEDRA DR | | | | BELLBROOK | OH | 45305 | |
| DELORES DARDEN | 4436 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| DELORES ELIE | 22138 ROCKINGHAM RD | | | | RICHTON PARK | IL | 60471 | |
| DELORES ENGELMAN | 1007 PIONEER CT | | | | PERU | IL | 61354 | |
| DELORES FIALA | 1808 4TH AVE SW | | | | AUSTIN | MN | 55912-1506 | |
| DELORES FLENTALL | 430 N RIVER APT 202 | | | | AURORA | IL | 60506 | |
| DELORES GEDICKE | 14280 COTTAGE GROVE DR | | | | BAXTER | MN | 56425 | |
| DELORES SHELL | 3308 FAIRLANE DRIVE | | | | DES MOINES | IA | 50315 | |
| DELORES SMITH | 1121 W OGDEN AVE UNIT 166 | | | | NAPERVILLE | IL | 60563 | |
| DELORES WOODS | 1033 ELLIOT CT | | | | OLYMPIA FIELDS | IL | 60461-1612 | |
| DELORETO, TRACY | Address on file | | | | | | | |
| DELORGE, KELLY | Address on file | | | | | | | |
| DELORIS DIXON-SHACKELFORD | 5108 S WOODLAWN AVE | | | | CHICAGO | IL | 60615 | |
| DELORIS GLYNN | 15 SENACA DR | | | | MONTGOMERY | IL | 60538 | |
| DELORIS HARVEY | 1200 E 78TH STREET | APT 702 | | | CHICAGO | IL | 60619 | |
| DELORIS LANGSETH | 59722 DEXTROM RD | | | | CALUMET | MI | 49913 | |
| DELORIS LEWIS | 5911 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| DELOSKEY, ROBERT | Address on file | | | | | | | |
| DELOUISE, AMELIA | Address on file | | | | | | | |
| DELP, GENEVIEVE | Address on file | | | | | | | |
| DELPAZ, ANTONINA | Address on file | | | | | | | |
| DELPHI PRODUCT & SERVICE SOLUT | 1441 WEST LONG LAKE ROAD | | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERVICE SOLUT | BANK ONE ILLINOIS | 22654 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| DELPHIE, MYEISHA | Address on file | | | | | | | |
| DELPHINE M DEZELSKI | 37688 E MEADOWHILL DRIVE | | | | NORTHVILLE | MI | 48167 | |
| DELROSE, CATHERINE | Address on file | | | | | | | |
| DELROSE, LAURA | Address on file | | | | | | | |
| DELROSE, MARK | Address on file | | | | | | | |
| DELSART, JACK | Address on file | | | | | | | |
| DELSEY LUGGAGE | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| DELSTAR | 1060 NW 1ST COURT | | | | HALLENDALE | FL | 33309 | |
| DELTA BURKE | 250 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| DELTA BURKE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DELTA CHARTER TOWNSHIP | TREASURER'S OFFICE | 7710 W SAGINAW HIGHWAY | | | LANSING | MI | 48917 | |
| DELTA CHI SIGMA INT'L SORORITY | SHELBIE FLEDDERJOHN | 7498 LOCKWOOD ST | | | DAYTON | OH | 45415 | |
| DELTA CHI SIGMA SORORITY | 1745 SULKY TR | | | | MIAMISBURG | OH | 45342 | |
| DELTA CHI THETA SORORITY | 717 29TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| DELTA CHRISTIAN CHURCH | 795 1600 RD | | | | DELTA | CO | 81416 | |
| DELTA CONTRACTORS & DESIGN INC | 15870 ROUTE 322 | STE 1 | | | CLARION | PA | 16214 | |
| DELTA DELTA DELTA | PRESIDENT/PHILANTHROPY | 1140 S 6TH ST | | | TERRE HAUTE | IN | 47803 | |
| DELTA DENTAL | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| DELTA DENTAL OF PENNSYLVANIA | PO BOX 64094 | | | | BALTIMORE | MD | 21264-4094 | |
| DELTA DOOR SALES INC | 2835 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| DELTA ELECTRIC | PO BOX 1198 | | | | WILLISTON | VT | 05495 | |
| DELTA ENTERPRISE CORP | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| DELTA ENTERPRISE CORP | WELLS FARGO CAPITAL FINANCE | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| DELTA ENTERPRISES | 114 West 26th Street | 8th Floor | | | New York | NY | 10001 | |
| DELTA ENTERPRISES | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DELTA ENTERPRISES | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| DELTA ENTERTAINMENT | 1663 SAWTELLE BLVD | | | | LOS ANGELES | CA | 90025 | |
| DELTA GALIL /TOMMY HILFIGER | PO BOX 870014 | | | | KANSAS CITY | MO | 64187-0014 | |
| DELTA GALIL /TOMMY HILFIGER | 1 HARMON PLAZA, 5TH FLOOR | | | | SECAUCUS | NJ | 07094 | |
| DELTA GALIL /TOMMY HILFIGER | 2 PARK AVE, 17TH FL | | | | NEW YORK | NY | 10016 | |
| DELTA GALIL USA | PO BOX 870014 | | | | KANSAS CITY | MO | 64187-0014 | |
| DELTA GALIL USA | 1 HARMON PLAZA | 5TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| DELTA GALIL USA | 1 HARMON PLAZA | | | | SECAUCUS | NJ | 07059 | |
| DELTA GALIL USA | 150 Meadowlands Parkway | | | | Secaucus | NJ | 07094 | |
| DELTA GALIL USA INC | PO BOX 870014 | | | | KANSAS CITY | MO | 64187-0014 | |
| DELTA GALIL USA INC | 1 HARMON PLAZA | 5TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| DELTA GALIL USA INC | 150 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| DELTA GALIL USA INC | 1501 W 3RD STREET | ATTN: MARTY MEYER | | | WILLIAMSPORT | PA | 17701 | |
| Delta Galil USA INC (D2 Brands) | President | Peter Friedman | 6 East 32nd Street, 10th floor | | New York | NY | 10016 | |
| DELTA GALIL USA INC/PMG | PO BOX 870014 | | | | KANSAS CITY | MO | 64187-0014 | |
| DELTA GALIL USA INC/PMG | 2 PARK AVE, 17TH FL | | | | NEW YORK | NY | 10016 | |
| DELTA GALIL USA/KENNETH COLE | 1501 W 3RD STREET | ATTN: MARTY MEYER | | | WILLIAMSPORT | PA | 17701 | |
| DELTA GALIL/KAREN NEWBURGER | 2 PARK AVE, 17TH FL | | | | NEW YORK | NY | 10016 | |
| DELTA GALIL/ZOE & BELLA | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| DELTA KAPPA GAMMA | 1026 ADAMS PLACE | | | | KIMBERLY | WI | 54136 | |
| DELTA KAPPA GAMMA | 1126 REDWOOD DRIVE | | | | CARLISLE | PA | 17013 | |
| DELTA KAPPA GAMMA | 18174 457TH AVE | | | | CASTLEWOOD | SD | 57223 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DELTA KAPPA GAMMA | 18174 457TH AVE | | | | CASTLEWOOR | SD | 57223 | |
| DELTA KAPPA GAMMA | ATTN: MARY ALLEN | 306 N HILLSIDE TERR | | | MADIOSN | WI | 53705 | |
| DELTA KAPPA GAMMA | BEV BERICH | 107 SOUTH MANN AVE | | | YEAGERTOWN | PA | 17099 | |
| DELTA KAPPA GAMMA | ATTN: SHARON LOUCKS | 852 E PETUNIA LANE | | | BELOIT | WI | 53511 | |
| DELTA KAPPA GAMMA | 107 SOUTH MANN AVENUE | | | | YEAGERTOWN | PA | 17099 | |
| DELTA KAPPA GAMMA | 18174 457TH AVE | C/O LOIS HYDE | | | CASTLEWOOD | SD | 57223 | |
| DELTA KAPPA GAMMA | 306 N. HILLSIDE TERR. | | | | MADISON | WI | 53705 | |
| DELTA KAPPA GAMMA | 920 THRONTREE | OMICRON CHAPTER | | | JACKSON | MI | 49203 | |
| DELTA KAPPA GAMMA - OMICRON CH | 920 THORNTREE | | | | JACKSON | MI | 49203 | |
| DELTA KAPPA GAMMA DELTA CHAPTE | 614 S 188TH AVE | | | | ELKHORN | NE | 68022 | |
| DELTA KAPPA GAMMA- TAU CHAPTER | C/O COLLEEN WALTER | 5501 KING'S ROW | | | JOHNSTON | IA | 50131 | |
| DELTA KAPPA GAMMA- TAU CHAPTER | 5501 KINGS ROW | | | | JOHNSTON | IA | 50131 | |
| DELTA KAPPA GAMMA UPSILON CHAP | 784 LEAHY | | | | MANTENO | IL | 60950 | |
| DELTA KAPPA GAMMA UPSILON CHPT | 784 LEAHY | | | | MANTENO | IL | 60950 | |
| DELTA KAPPA GAMMA-ALPHA MU | 1360 NORTH CHANNEL DRIVE | | | | HARSENS ISLAND | MI | 48028 | |
| DELTA KAPPA GAMMA--THETA CHAPT | PO Box 1589 | | | | Austin | TX | 78767-1589 | |
| DELTA KAPPA GAMMA--THETA CHAPT | 1827 23RD STREET NW | | | | CEDAR RAPIDS | IA | 52405 | |
| DELTA KAPPA GAMMA--THETA CHAPT | 1557 HUNTERS FIELD LN | | | | MARION | IA | 52302 | |
| DELTA KAPPA GAMMA--THETA CHAPTE | 1827 23RD ST NW | | | | CEDAR RAPIDS | IA | 52405 | |
| DELTA LOCK COMPANY LLC | 366 CENTRAL AVE | | | | BOHEMIA | NY | 11716 | |
| DELTA MANAGEMENT ASSOC INC | PO BOX 9191 | | | | CHELSEA | MA | 02150 | |
| DELTA MANAGEMENT ASSOCIATES IN | WAGE GARNISHMENT DEPT | PO BOX 9242 | | | CHELSEA | MA | 02150 | |
| DELTA MUSIC | 1663 SAWTELLE BLVD | | | | LOS ANGELES | CA | 90025-3198 | |
| DELTA SIGMA THETA | P.O. BOX 8005 | | | | PADUCAH | KY | 42002 | |
| DELTA SIGMA THETA | 1442 W. WISCONSIN AVE. | | | | MILWAUKEE | WI | 53233 | |
| DELTA SIGMA THETA | 5630 BUCKNER LANE | | | | PADUCAH | KY | 42001 | |
| DELTA SIGMA THETA PEORIA ALUMN | PO BOX 386 | | | | PEORIA | IL | 61651 | |
| DELTA SIGMA THETA SORORITY INC | 5036 N 93RD ST | | | | OMAHA | NE | 68134 | |
| DELTA SIGMA THETA SORORITY INC | P O BOX 365 | | | | ROCKFORD | IL | 61105 | |
| DELTA SIGMA THETA SORORITY INC | 5036 NORTH 93RD AVENUE | | | | OMAHA | NE | 68134 | |
| DELTA SIGMA THETA SORORITY, IN | 6819 N WILSHIRE DR | | | | PEORIA | IL | 61614 | |
| DELTA SIGMA THETA SORORITY,INC | PO BOX 2316 | | | | DAYTON | OH | 45401 | |
| DELTA THETA TAU | BRENDA BEIGH | 218 GAY DR | | | ALEXANDRIA | IN | 46001 | |
| DELTA THETA TAU | KAREN ALLEN | 6700 E DEVONALD AVE | | | TERRE HAUTE | IN | 47805 | |
| DELTA THETA TAU | 17 BEYERS LAKE ESTATES | | | | PANA | IL | 62557 | |
| DELTA THETA TAU SOROITY, INC | 502 DANBURY DR. | | | | GOSHEN | IN | 46526 | |
| DELTA WAVERLY GARDEN CLUB | 2102 ELMWOOD ROAD | | | | LANSING | MI | 48917 | |
| DELTA ZETA ALUMNAE | 17124 EMILINE STREET | | | | OMAHA | NE | 68136 | |
| DELTAKAPPAGAMMASOCIETY | 560 NORTH COUNTY ROAD | | | | PLYMOUTH | IL | 62367 | |
| DELTON, ANNIESE | Address on file | | | | | | | |
| DELUCA & HARTMAN CONSTRUCTION | PO BOX 310 | | | | BIG BEND | WI | 53103 | |
| DELUCA, ANNA | Address on file | | | | | | | |
| DELUCA, DOMINIC | Address on file | | | | | | | |
| DELUCA, VICTORIA | Address on file | | | | | | | |
| DELUCCIA, NICOLE | Address on file | | | | | | | |
| DELUCIA, FRANCES | Address on file | | | | | | | |
| DELUCIO, TRACEY | Address on file | | | | | | | |
| DELUDE, PARKER | Address on file | | | | | | | |
| DELUISE, JOSHUA | Address on file | | | | | | | |
| DELUXE FOR BUSINESS | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DELVAUX, DEBRA | Address on file | | | | | | | |
| DELVECCHIO, GIOVANNA | Address on file | | | | | | | |
| DELVO, ETHAN | Address on file | | | | | | | |
| DELVO, REBECCA | Address on file | | | | | | | |
| DELVOYE, DENISE | Address on file | | | | | | | |
| DELZER LITHOGRAPH CO INC | PO BOX 1650 | | | | MILWAUKEE | WI | 53201-1650 | |
| DELZER LITHOGRAPH CO. | 510 S. WEST AVENUE | PO BOX 679 | | | WAUKESHA | WI | 53187 | |
| DEMAAGD, DARCY | Address on file | | | | | | | |
| DEMAAGD, JAN | Address on file | | | | | | | |
| DEMAIO, ASHLEY | Address on file | | | | | | | |
| DEMARAIS, TAYLOR | Address on file | | | | | | | |
| DEMARCO, MIKAELA | Address on file | | | | | | | |
| DEMARCO, TIMOTHY | Address on file | | | | | | | |
| DE'MARCUS A SPEARMAN | 6935 REMEMBRANCE DR | | | | ROCKFORD | IL | 61102 | |
| DEMAREST, ZACHARIAH | Address on file | | | | | | | |
| DEMARK, CHRISTINA | Address on file | | | | | | | |
| DEMARS, CYNTHIA | Address on file | | | | | | | |
| DEMARS, KASEY | Address on file | | | | | | | |
| DEMATIC CORP | 13775 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| DEMAY, KAROLYN | Address on file | | | | | | | |
| DEMAY, KRISTEN | Address on file | | | | | | | |
| DEMBOSKY, MATTHEW | Address on file | | | | | | | |
| DEMDACO | PO BOX 803314 | | | | KANSAS CITY | MO | 64180-3314 | |
| DEMDACO | 5000 W 135TH ST | | | | LEAWOOD | KS | 66209 | |
| DEMDACO | 5000 W. 134TH. STREET | | | | LEAWOOD | KS | 66209 | |
| DEMEAS, GEORGINA | Address on file | | | | | | | |
| DEMELFI, GEORGANNE | Address on file | | | | | | | |
| DEMENGE, KAITLYN | Address on file | | | | | | | |
| DEMENT, CHRISTOPHER | Address on file | | | | | | | |
| DEMEO, SARAH | Address on file | | | | | | | |
| DEMEO-MORSE, MARCIA | Address on file | | | | | | | |
| DEMERE, HERMELLA | Address on file | | | | | | | |
| DEMERS, ALICIA | Address on file | | | | | | | |
| DEMERS, LUCIANNE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 414 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEMERSKI, ELIZABETH | Address on file | | | | | | | |
| DEMERY, DAKOTA | Address on file | | | | | | | |
| DEMETRA DESIGN LTD | 2880 LEONARD LANE | | | | N AURORA | IL | 60542 | |
| DEMETRA LONG | 17301 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | |
| DEMETRIUS THOMAS | 30351 NORWICH DR | | | | NOVI | MI | 48377 | |
| DEMEY, CHRISTINE | Address on file | | | | | | | |
| DEMEY, JESSICA | Address on file | | | | | | | |
| DEMEYER, ANGELA | Address on file | | | | | | | |
| DEMICO, GEORGE | Address on file | | | | | | | |
| DEMILLE, BRET | Address on file | | | | | | | |
| DEMING, CARRIE | Address on file | | | | | | | |
| DEMING, IRELAND | Address on file | | | | | | | |
| DEMING, MARK | Address on file | | | | | | | |
| DEMING, MEGAN | Address on file | | | | | | | |
| DEMINSKY, ELAINE | Address on file | | | | | | | |
| DEMIRI, LAVDUE | Address on file | | | | | | | |
| DEMITROPOULOS, TIMI | Address on file | | | | | | | |
| DEMKO, MEGAN | Address on file | | | | | | | |
| DEMLER, CASSANDRA | Address on file | | | | | | | |
| DEMMA, PATRICIA | Address on file | | | | | | | |
| DEMMER, KAYLEE | Address on file | | | | | | | |
| DEMO-CORNE, JENNIFER | Address on file | | | | | | | |
| DEMOCRACY | LOCKBOX #4312 | PO BOX 784312 | | | PHILADELPHIA | PA | 19178-4312 | |
| DEMOCRACY | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017 | |
| DEMOCRACY DENIM | 1407 BROADWAY, SUITE 302 | | | | NEW YORK | NY | 10018 | |
| DEMOCRAT & CHRONICLE | PO BOX 5019 | | | | BUFFALO | NY | 14240-5019 | |
| DEMORET, ALLISON | Address on file | | | | | | | |
| DEMOS BY DIANE | 715 W LAKE ST #101 | | | | ADDISON | IL | 60101 | |
| DEMOS BY DIANE | 715 WEST LAKE STREET #101 | | | | ADDISON | IL | 60101 | |
| DEMOS, DANA | Address on file | | | | | | | |
| DEMOSS, REBECCA | Address on file | | | | | | | |
| DEMOSS, STEPHANIE | Address on file | | | | | | | |
| DEMOTTS, ZANE | Address on file | | | | | | | |
| DEMOUL, BRITNIE | Address on file | | | | | | | |
| DEMOYA, JESUSITA | Address on file | | | | | | | |
| DEMPERIO,DELORES | 333 Earle Ovington Blvd. | Suite 502 | | | Uniondale | NY | 11553-3625 | |
| DEMPSEY, BEULAH | Address on file | | | | | | | |
| DEMPSEY, COLE | Address on file | | | | | | | |
| DEMPSEY, ELIZABETH | Address on file | | | | | | | |
| DEMPSEY, EMILY | Address on file | | | | | | | |
| DEMPSEY, EMILY | Address on file | | | | | | | |
| DEMPSEY, MARY | Address on file | | | | | | | |
| DEMPSEY, SEAN | Address on file | | | | | | | |
| DEMPSEY, ZACHARY | Address on file | | | | | | | |
| DEMSKE, CYNTHIA | Address on file | | | | | | | |
| DEMUTE, MARCIE | Address on file | | | | | | | |
| DEMYERS, ASHLEY | Address on file | | | | | | | |
| DENA KOULOURIS | 208 COVINGTON CT | | | | OAK BROOK | IL | 60523 | |
| DENA MARKEL | 1223 DELTA RD | | | | LION | PA | 17356 | |
| DENA TRUELOVE | 8400 BAINBRIDGE DR | | | | MATTAWAN | MI | 49071 | |
| DENARD, ERICA | Address on file | | | | | | | |
| DENBESTEN, STEPHANIE | Address on file | | | | | | | |
| DENBY POTTERY | 65 CLYDE RD SUITE G | | | | SOMERSET | NJ | 08873 | |
| DENBY POTTERY | LTSB RE: DENBY USA LTD | PO BOX 844623 | | | DALLAS | TX | 75284-4623 | |
| DENBY USA LIMITED | 1065 ROUTE 22 WEST | | | | BRIDGEWATER | NJ | 08807 | |
| DENBY USA LIMITED | LTSB RE: DENBY USA LTD | PO BOX 844623 | | | DALLAS | TX | 75284-4623 | |
| DENCO A DIV OF CONCEPT ONE | WELLS FARGO TRADE CAPITAL | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| DENCO SPORTS LUGGAGE INC | 2343 LINCOLN AVENUE | | | | HAYWARD | CA | 94545 | |
| DENDINGER, KELLIE | Address on file | | | | | | | |
| DENDINGER, ROXANNE | Address on file | | | | | | | |
| DENEAN KAUTZER | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DENEAN NOWAKOWSKI | 1689 N. CASS STREET | | | | MILWAUKEE | WI | 53202 | |
| DENEAN YERGER | 330 LOPAX RD | | | | HARRISBURG | PA | 17109 | |
| DENEEN, HALEIGH | Address on file | | | | | | | |
| DENEEN, KATELYN | Address on file | | | | | | | |
| DENEEN, SUZANNA | Address on file | | | | | | | |
| DENEKAMP, KATHLEEN | Address on file | | | | | | | |
| DENES, CHRISTIAN | Address on file | | | | | | | |
| DENESSEN, DOUG | Address on file | | | | | | | |
| DENEVE, CODY | Address on file | | | | | | | |
| DENFELD CONSERVATION CLUB | 831 WEST IDEAL ST. | | | | DULUTH | MN | 55811 | |
| DENFELD KEY CLUB | 401 N. 44TH. AVE. WEST | | | | DULUTH | MN | 55807 | |
| DENFELD KEY CLUB | 401 NORTH 44TH. AVE. WEST | | | | DULUTH | MN | 55807 | |
| Deng Loong Industrial Co LTD | 4F, 5, Lane 163, Hsin Yi Rd | | | Panchiao City | New Taipei City | | | |
| DENG LOONG INDUSTRIAL CO LTD/ | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DENG LOONG INDUSTRIAL CO LTD/ | NO 41 CHENGTIAN RD TUCHENG | | | | NEW TAIPEI CITY | | 23674 | |
| DENG, ACHOK | Address on file | | | | | | | |
| DENGERUD, LOUISE | Address on file | | | | | | | |
| DENG-FOUNDATION | 5601 SOUTH MANDY AVE | | | | SIOUX FALLS | SD | 57106 | |
| DENGHEL, CLAUDIA | Address on file | | | | | | | |
| DENGLER, PAMELA | Address on file | | | | | | | |
| DENHAM, BRITTANY | Address on file | | | | | | | |
| DENHAM, CHARLES | Address on file | | | | | | | |
| DENHAM, CODY | Address on file | | | | | | | |
| DENHART, JULIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DENIC, MIRJANA | Address on file | | | | | | | |
| DENICE L ZIMMERMAN | 9257 E CEDARVILLE RD | | | | ROCK CITY | IL | 61070 | |
| DENICE M COENEN | 13340 CALIFORNIA ST | | | | OMAHA | NE | 68154 | |
| DENICE MARQUARDT | 215 W COOK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| DENINA, ROSALIE | Address on file | | | | | | | |
| DENIO-MILLER, ISABELLA | Address on file | | | | | | | |
| DENIS MULLANEY | 10324 CINDY JO LANE | | | | HUNTLEY | IL | 60142 | |
| DENIS ROBERTS | 21 FLINTLOCK ROAD | | | | BEDFORD | NH | 03110 | |
| DENIS ROUTE | 1636 ALMOND STREET | | | | WILLIAMSPORT | PA | 17701 | |
| DENIS, KAITLYN | Address on file | | | | | | | |
| DENISAR, KEELEY | Address on file | | | | | | | |
| DENISCO, CHRISTINE | Address on file | | | | | | | |
| DENISE A CHARBONNEAU | 2407 COURTNEY MEADOWS CT | # 303 | | | TAMPA | FL | 33619 | |
| DENISE A TARNOWSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DENISE ALVAREZ | CARSONS STORE | 4200 N HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| DENISE ANDRACKI | 1118 DOGWOOD LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| DENISE ANN DONMOYER | 6291 CHESTNUT STREET | PO BOX 36 | | | OLD ZIONSVILLE | PA | 18068 | |
| DENISE BRAND | 744 RIVER RD | | | | TEANECK | NJ | 07666 | |
| DENISE BROWN | 8336 SOUTH ADA | | | | CHICAGO | IL | 60620 | |
| DENISE BROWN | LOMBARD YORKTOWN MALL | 230 YORKTOWN RD | | | LOMBARD | IL | 60148 | |
| DENISE CALLENDO | 1195 PRESERVE AVE | UNIT 204 | | | NAPERVILLE | IL | 60564 | |
| DENISE D BUSTER | 2808 FLEUR DRIVE #212 | | | | DES MOINES | IA | 50321 | |
| DENISE D KELLY | 3717 N 114TH CIR | | | | OMAHA | NE | 68164 | |
| DENISE DAVIS | 24460 WEDGEWOOD DR | | | | SOUTH LYON | MI | 48178-8222 | |
| DENISE DAWSON | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| DENISE DE LORME | 4702 FOX GROVE RD | | | | SHEBOYGAN | WI | 53081 | |
| DENISE DEHAN | WRAP & SEND SERVICES LLC | B005 PLAINFIELD RD #20 | | | CINCINNATI | OH | 45236 | |
| DENISE DOMIAN | 3454 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211 | |
| DENISE E GREGGS | 3512 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| DENISE FARSAKIAN | 1262 JUDY DRIVE | | | | TROY | MI | 48083 | |
| DENISE FAY | 787 EASTON LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DENISE FREDERICK | 40843 JELLICO DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| DENISE HARVEY | 8031 S DORCHESTER | | | | CHICAGO | IL | 60619 | |
| DENISE HETTICK | 700 E MAGNOLIA AVE | | | | MANITOWOC | WI | 54220 | |
| DENISE JENNINGS | 803 HEATHER DRIVE | | | | DAYTON | OH | 45405 | |
| DENISE JUDGE | 1737 CROWNWOOD ST | | | | ALLENTOWN | PA | 18103 | |
| DENISE KADERABEK | DENISE KADERABEK | 9439 N BROADMOOR | | | BAYSIDE | WI | 53217 | |
| DENISE KIRKPATRICK | 110 S BROADWAY ST | LOT 28 | | | WILTON | NY | 12866 | |
| DENISE KOENIGS | LIFESTYLE INTERIORS | 9635 401 CYPRESS HAMMOCK CIRCL | | | BONITA SPRINGS | FL | 34135 | |
| DENISE LAUDENSLAGER | 3308 STURBRIDGE AVE | | | | EASTON | PA | 18045 | |
| DENISE LONGMIRE | 4 SOUTH 057 BARCLAY | | | | NAPERVILLE | IL | 60563 | |
| DENISE LUNDY | 617 WILSON DR | | | | MIDLAND | MI | 48642 | |
| DENISE MANCL | 4860 LYNN HILL RD | | | | NEKOOSA | WI | 54457 | |
| DENISE MASON | 1927 32ND ST | | | | TWO RIVER | WI | 54241 | |
| DENISE MATARRESE | W128 S6626 SOMERSET CIRCLE | | | | MUSKEGO | WI | 53150 | |
| DENISE MATARRESE | W12856626 SOMERSET CIRCLE | | | | MUSKEGO | WI | 53150 | |
| DENISE MILLER | 4110 S LAKE DR | UNIT 346 | | | MILWAUKEE | WI | 53235 | |
| DENISE MUNDAY | 15782 8201TH AVENUE | | | | GLENVILLE | MN | 56036 | |
| DENISE MURREN | 5566 ADMIRE ROAD | | | | EAST BERLIN | PA | 17316 | |
| DENISE MUTH | 6291 CHESTNUT ST | | | | OLD ZIONSVILLE | PA | 18068 | |
| DENISE NEWMAN | 2708 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| DENISE O'CONNOR | PO BOX 451 | 521 SW 2ND STREET | | | RENVILLE | MN | 56284 | |
| DENISE PANOS | 1817 COOL WATER CRESCENT S | | | | OCONOMOWOC | WI | 53066 | |
| DENISE PARKER | 328 PALOMINO PLACE | | | | CHARLESTOWN | WV | 25414 | |
| DENISE R D OTTAVIO | 80 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564 | |
| DENISE RADFORD | 301 STRATFORD PLACE #33 | | | | BLOOMINGDALE | IL | 60108 | |
| DENISE RIVERA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DENISE SCHALLER | 1008 S WASHINGTON DR | | | | HOWARDS GROVE | WI | 53083 | |
| DENISE SCHMID | 1685 E COUNTY RD BB | | | | FOXBORO | WI | 54836 | |
| DENISE SMITH | 32 NORTH PINE ST | | | | LEWISTOWN | PA | 17044 | |
| DENISE SOMMERLOT | 221 JAMESTOWNE ROAD | | | | SLEEPY HOLLOW | IL | 60118 | |
| DENISE SWANSON | 509 1ST AVE EAST | | | | OSAKIS | MN | 56360 | |
| DENISE VICTORIN | 24 SPARROW COURT | | | | AURORA | IL | 60504 | |
| DENISE WEITZEL | 15782 8201TH AVE | | | | GLENVILLE | MN | 56036 | |
| DENISE WILCOX | 60 CENTERVIEW DR | | | | WEST SENECA | NY | 14224 | |
| DENIZIAK, JAYNA | Address on file | | | | | | | |
| DENKE, JARED | Address on file | | | | | | | |
| DENKER, BENJAMIN | Address on file | | | | | | | |
| DENKER, GRACE | Address on file | | | | | | | |
| DENKERT, ROBERT | Address on file | | | | | | | |
| DENKEWALTER, LORI | Address on file | | | | | | | |
| DENMAN, ANNE | Address on file | | | | | | | |
| DENMAN, MARY | Address on file | | | | | | | |
| DENMAN, RALONJAH | Address on file | | | | | | | |
| DENNA FLANNERY | 124 HOLMES RD | | | | NEWBURGH | NY | 12550 | |
| DENNEHY PARENTS' CLUB | 10713 VOSS DRIVE | | | | ORLAND PARK | IL | 60467 | |
| DENNEMANN, OLIVIA | Address on file | | | | | | | |
| DENNER, AMELIE | Address on file | | | | | | | |
| DENNERY, CARISSA | Address on file | | | | | | | |
| DENNEY, ELISE | Address on file | | | | | | | |
| DENNEY-HERMAN, RHONDA | Address on file | | | | | | | |
| DENNIE, AMBER | Address on file | | | | | | | |
| DENNIE, COLLEEN | Address on file | | | | | | | |
| DENNING GLASS INC | 394 E GIRARD RD | | | | COLDWATER | MI | 49036 | |
| DENNING, DREW | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DENNING, ELIZABETH | Address on file | | | | | | | |
| DENNINGER, HANNAH | Address on file | | | | | | | |
| DENNIS A STAMBAUGH | 5 WASHINGTON ST | | | | STRAUSSTOWN | PA | 19559 | |
| DENNIS ANDERSON | 1309 5TH AVE | | | | AURORA | IL | 60505 | |
| DENNIS BACKFLOW | PO BOX 2355 | | | | GRAND JUNCTION | CO | 81502 | |
| DENNIS BAUERLE | 12645 W WILBUR DR | | | | NEW BERLIN | WI | 53151 | |
| DENNIS BEACH INTERIOR DESIGN | 430 NOKOMIS TRAIL | | | | ALGONQUIN | IL | 60102 | |
| DENNIS BERNATH | 10732 W DORIC CIRCLE | | | | PALOS HILLS | IL | 60465 | |
| DENNIS BOETTGE | PO BOX 987 | | | | MINOCQUA | WI | 54548 | |
| DENNIS BOETTGE | 5094 EVERGREEN CT | | | | RHINELANDER | WI | 54501 | |
| DENNIS BRANAGAN | 1550 E ROYAL PLACE | UNIT 1106 | | | MILWAUKEE | WI | 53202 | |
| DENNIS BRUGH | 6111 LYMAN | | | | DOWNERS GROVE | IL | 60516 | |
| DENNIS BUEHLER | 2101 TRISSINO WAY | | | | GREEN BAY | WI | 54313 | |
| DENNIS C VALENTI | 6800 MADDEN RD | | | | CRIDERSVILLE | OH | 45806 | |
| DENNIS CLOUSER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DENNIS COSTA | 1302 BRISTERS HILL RD | | | | WAUSAU | WI | 54401 | |
| DENNIS EAGAN | 13 KARIC RD | | | | CONKLIN | NY | 13748 | |
| DENNIS EAGEN | 13 KARIC ROAD | | | | CONKLIN | NY | 13748 | |
| DENNIS EAST INTERNATIONAL LLC | 221 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| DENNIS EAST INT'L LLC/PMG | 221 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| DENNIS FOX | 34 MC GURK AVE | | | | BLASDELL | NY | 14219 | |
| DENNIS G DEINES | 1709 S HARRISON ST | | | | GRAND ISLAND | NE | 68803-6362 | |
| DENNIS GALLAHER | 2647 S 69TH ST | | | | MILWAUKEE | WI | 53219 | |
| DENNIS GARRISON | DENNYS HANDYMAN SERVICE | 207 SPRING GARDEN AVE | | | BLOOMSBURG | PA | 17815 | |
| DENNIS GETZ | 5 BARISTER PLACE | | | | LANCASTER | PA | 17601 | |
| DENNIS GREEN LTD | 12850 East 40th Avenue | Unit 82 | | | Denver | CO | 80239 | |
| DENNIS GREEN LTD | 8200 SOUTH AKRON STREET | SUITE 122 | | | ENGLEWOOD | CO | 80112 | |
| DENNIS HARPE | 1809 DAIRY LANE | | | | GRAND HAVEN | MI | 49417 | |
| DENNIS HERTZOG SR | 911 FRUITVILLE PIKE | | | | LITITZ | PA | 17543 | |
| DENNIS J WEAVER | CLERK OF CIRCUIT COURT | 24 SUMMIT AVENUE | | | HAGERSTOWN | MD | 21740 | |
| DENNIS KEILMAN | KEILMAN DECORATING | 9 FORESTDALE PARK | | | CALUMET CITY | IL | 60409 | |
| DENNIS KELLAR | 1111 E ARMY POST RD STE 2003 | | | | DES MOINES | IA | 50315 | |
| DENNIS KELLAR | PO BOX 294 | | | | NORWALK | IA | 50211-0294 | |
| DENNIS KLUYBER | 120 BURBERRY LANE | | | | MT WOLF | PA | 17347 | |
| DENNIS KULWICKI | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DENNIS LEVINE & ASSOCIATES | PO BOX 707 | | | | TAMPA | FL | 33601-0707 | |
| DENNIS LIETZ | 935 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015 | |
| DENNIS LOY | DENNIS LOY FURNITURE REPAIR | 709 BRIARWOOD LANE | | | ROSELLE | IL | 60172 | |
| DENNIS M LIZIO | 1625 ROCKHURST AVE | | | | KETTERING | OH | 45420 | |
| DENNIS MCCLOSKEY | 2320 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | |
| DENNIS MCGOVERN | 1404 YANKEE VINEYARDS | | | | DAYTON | OH | 45458 | |
| DENNIS MIDDLE SCHOOL | 222 NORTH WEST 7TH ST | | | | RICHMOND | IN | 47374 | |
| DENNIS MILLER | 9359 POWDERHOUSE HILL RD | | | | GALENA | IL | 61036 | |
| DENNIS MULLANEY | 10324 CINDY JO AVE | | | | HUNTLEY | IL | 60142 | |
| DENNIS MYERS | 1410 DEVEREAUX | | | | DAYTON | OH | 45419 | |
| DENNIS OLCIKAS | 7228 W BERWYN AVE | | | | CHICAGE | IL | 60656 | |
| DENNIS P HERMAN | DES MOINES BEST DJ SERVICES | 4112 ASPEN DR | | | WEST DES MOINES | IA | 50265 | |
| DENNIS PERR | 5410 N MAGNOLIA AVE | | | | CHICAGO | IL | 60640 | |
| DENNIS RABER | 4607 CO RD 145 | | | | SUGARCREEK | OH | 44681 | |
| DENNIS REHA | 405 HUENINK AVE | | | | CEDAR GROVE | WI | 53013 | |
| DENNIS SCULLY | 504 FOREST MEWS DR | | | | OAK BROOK | IL | 60523 | |
| DENNIS SELL | 239 N STORY PARKWAY | | | | MILWAUKEE | WI | 53208 | |
| DENNIS TAYLOR | 2817 87TH ST | | | | STURTEVANT | WI | 53177 | |
| DENNIS TROUT | 520 FARWELL AVE | | | | RENOVO | PA | 17764 | |
| DENNIS WALING | 9412 ARBOR CT | | | | PLYMOUTH | MI | 48170 | |
| DENNIS WALLER | 3360 LILLY ROAD | | | | BROOKFIELD | WI | 53005 | |
| DENNIS WITKOWSKI | W13059651 JIMMY DEMARET DR | | | | MUSKEGO | WI | 53150 | |
| DENNIS, ALEXIA | Address on file | | | | | | | |
| DENNIS, ASIAH | Address on file | | | | | | | |
| DENNIS, BARBARA | Address on file | | | | | | | |
| DENNIS, CASHMERE | Address on file | | | | | | | |
| DENNIS, CATHERINE | Address on file | | | | | | | |
| DENNIS, CATHLEEN | Address on file | | | | | | | |
| DENNIS, COURTNEY | Address on file | | | | | | | |
| DENNIS, DOMINIC | Address on file | | | | | | | |
| DENNIS, GAIL | Address on file | | | | | | | |
| DENNIS, JASMINE | Address on file | | | | | | | |
| DENNIS, JAZMINE | Address on file | | | | | | | |
| DENNIS, JESSICA | Address on file | | | | | | | |
| DENNIS, JESSICA | Address on file | | | | | | | |
| DENNIS, JOCELYN | Address on file | | | | | | | |
| DENNIS, KETURA | Address on file | | | | | | | |
| DENNIS, LAUREN | Address on file | | | | | | | |
| DENNIS, MARK | Address on file | | | | | | | |
| DENNIS, MATTHEW | Address on file | | | | | | | |
| DENNIS, NADIA | Address on file | | | | | | | |
| DENNIS, NANCY | Address on file | | | | | | | |
| DENNIS, NATHAN | Address on file | | | | | | | |
| DENNIS, REBECCA | Address on file | | | | | | | |
| DENNIS, RHONDA | Address on file | | | | | | | |
| DENNIS, SHANBRIEL | Address on file | | | | | | | |
| DENNIS, THERESA | Address on file | | | | | | | |
| DENNIS, THERESA | Address on file | | | | | | | |
| DENNISE PAPEK | 17121 OAKMONT ST | | | | OMAHA | NE | 68136 | |
| DENNISON, ARIANA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DENNISON, BROOKLYN | Address on file | | | | | | | |
| DENNISON, KAREN | Address on file | | | | | | | |
| DENNISON, KAYLA | Address on file | | | | | | | |
| DENNISON, KOREN | Address on file | | | | | | | |
| DENNY BLASCHKO | DB CONSTRUCTION | 6631 JONES RD | | | JACKSON | MI | 49201 | |
| DENNY HERSHEY | 848 LOCUST STREET | | | | COLUMBIA | PA | 17512 | |
| DENNY KOPP | IRON RIDGE BAND | 366 MAPLE AVE | | | HANOVER | PA | 17331 | |
| DENNY, BRYCE | Address on file | | | | | | | |
| DENNY, CASSIE | Address on file | | | | | | | |
| DENNY, GLORIA | Address on file | | | | | | | |
| DENNY, JAMIE | Address on file | | | | | | | |
| DENNY, JENNIFER | Address on file | | | | | | | |
| DENNY, KATHY | Address on file | | | | | | | |
| DENNY, MELANIE | Address on file | | | | | | | |
| DENOMA, ALEXIS | Address on file | | | | | | | |
| DENONCOURT, JACOB | Address on file | | | | | | | |
| DENSMORE, AMY | Address on file | | | | | | | |
| DENSMORE, MARY | Address on file | | | | | | | |
| DENSMORE, NICOLE | Address on file | | | | | | | |
| DENSMORE, PHYLLIS | Address on file | | | | | | | |
| DENSON, ALLISON | Address on file | | | | | | | |
| DENSON, MADISON | Address on file | | | | | | | |
| DENSON, SONJA | Address on file | | | | | | | |
| DENSON, VALARIE | Address on file | | | | | | | |
| DENT PLUMBING & HEATING INC | 1500 MONROE AVENUE | | | | BLOOMSBURG | PA | 17815 | |
| DENT, AMELIA | Address on file | | | | | | | |
| DENT, EDDIE | Address on file | | | | | | | |
| DENT, MICHAEL | Address on file | | | | | | | |
| DENT, MICHELLE | Address on file | | | | | | | |
| DENT, SYDNEY | Address on file | | | | | | | |
| DENT, TAMARA | Address on file | | | | | | | |
| DENT, TAUSHA | Address on file | | | | | | | |
| DENTINO, ROSE | Address on file | | | | | | | |
| DENTLER, NATALIE | Address on file | | | | | | | |
| DENTON COMMUNITY HISTORICAL SO | 9600 WEST DENTON RD | | | | DENTON | NE | 68339 | |
| DENTON COMMUNITY HISTORICAL SO | CATHERINE SULLIVAN | 9600 WEST DENTON ROAD | | | DENTON | NE | 68339 | |
| DENTON, CATHERINE | Address on file | | | | | | | |
| DENTON, DIANNE | Address on file | | | | | | | |
| DENTON, GREGORY | Address on file | | | | | | | |
| DENTON, KATHERINE | Address on file | | | | | | | |
| DENTON, MARYANN | Address on file | | | | | | | |
| DENTON, MATTHEW | Address on file | | | | | | | |
| DENTON, RACHAEL | Address on file | | | | | | | |
| DENTON, SAVANNAH | Address on file | | | | | | | |
| DENTON, SYLVIA | Address on file | | | | | | | |
| DENTZ, KATHERINE | Address on file | | | | | | | |
| DENU, SHANE | Address on file | | | | | | | |
| DENUCCI, VINCENT | Address on file | | | | | | | |
| DENUNZIO | PO BOX 5315 | | | | OAKBROOK | IL | 60522 | |
| DENUNZIO | W/O/8/02 | PO BOX 508 | | | SOMERSVILLE | CT | 06072 | |
| DENUO SOURCE LLC | 3010 LBJ FREEWAY STE 425 | | | | DALLAS | TX | 75234 | |
| DENUOSOURCE | 3010 LBJ FREEWAY | SUITE 425 | | | DALLAS | TX | 75234 | |
| DENVER EXPRESS | PO BOX.822 | | | | MADISONVILLE | TN | 37354-0822 | |
| DENVER MAID INDUSTRIES | 788S W 28TH AVENUE | | | | HIALEAH | FL | 33016 | |
| DENWOOD, KAYLA | Address on file | | | | | | | |
| DENZEL GROUP | 1490 WILLOWBROOK | | | | BETHLEHEM | PA | 18015 | |
| DENZER, CARA | Address on file | | | | | | | |
| DENZER, JOYCE | Address on file | | | | | | | |
| DEOL, LOVELEEN | Address on file | | | | | | | |
| DEON, MARK | Address on file | | | | | | | |
| DEONDRE SMITH | 3700 174TH ST | APT 5C | | | LANSING | IL | 60438 | |
| DEONTA JOHNSON | 4019 W ROOSEVELT AVE | | | | MILWAUKEE | WI | 53216 | |
| DEPA INTERNATIONAL INC | 1385 BROADWAY SUITE 1700 | | | | NEW YORK | NY | 10018 | |
| DEPA INTERNATIONAL INC | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/10 | | | CHARLOTTE | NC | 28201-1036 | |
| DEPA INTERNATIONAL/PMG | 1385 BROADWAY SUITE 1700 | | | | NEW YORK | NY | 10118 | |
| DEPALMA, MARILYN | Address on file | | | | | | | |
| DEPALMA, ROSEMARY | Address on file | | | | | | | |
| DEPALMA, TRESSA | Address on file | | | | | | | |
| DEPARTMENT 56 INC | BOX #26257 | 26257 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| DEPARTMENT 56 INC | 225 WINDSOR DR | | | | ITASCA | IL | 60143 | |
| DEPARTMENT OF CORRECTIONS | COLLECTIONS UNIT | PO BOX 201350 | | | HELENA | MT | 59620 | |
| DEPARTMENT OF FINANCIAL INST | WI DEPT OF FINANCIAL INST | DIV OF CORP & CONSUMER SERVICE | PO BOX 7846 | | MADISON | WI | 53707-7846 | |
| DEPARTMENT OF HOMELAND SECURIT | 302 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF HOMELAND SECURIT | 302 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF HOMELAND SECURIT | USCIS CALIFORNIA SERVICE CENTE | 24000 AVILA RD RM 2312 | | | LAGUNA NIGUEL | CA | 92677 | |
| DEPARTMENT OF HOMELAND SECURIT | USCIS NEBRASKA SERVICE CENTER | 850 S STREET | | | LINCOLN | NE | 68508-1225 | |
| DEPARTMENT OF JUSTICE | PATERNITY & CHILD SUPPORT DIV | 8000 NISKY CNTR 2ND FL STE 525 | | | ST THOMAS | VI | 00802 | |
| DEPARTMENT OF JUSTICE | PO BOX 14506 | | | | SALEM | OR | 97309-0420 | |
| DEPARTMENT OF LABOR | DFVCP | PO BOX 70933 | | | CHARLOTTE | NC | 28272-0933 | |
| DEPARTMENT OF LABOR | PO BOX 70933 | | | | CHARLOTTE | NC | 28272 | |
| DEPARTMENT OF LABOR-DIV OF SAF | & HLTH BOILER & SAFETY BUREAU | ST OFFICE BLDNG CAMPUS | | | ALBANY | NY | 12240 | |
| DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1048 | | | | VIRGINIA | MN | 55702 | |
| DEPARTMENT OF REVENUE | MONTANA DEPT OF REVENUE | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| DEPARTMENT OF REVENUE | PO BOX 6309 | | | | HELENA | MT | 59604-6309 | |
| DEPARTMENT OF STATE | BUREAU OF CORP & CHARITABLE OR | PO BOX 8722 | | | HARRISBURG | PA | 17105-8722 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF STATE | NY DEPT OF STATE | DIV OF CORP 1 COMMERCE PLAZA | 99 WASHINGTON AVE | | ALBANY | NY | 12231-0001 | |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17106-8274 | |
| DEPARTMENT OF WATER | PO BOX 5268 | | | | BINGHAMTON | NY | 13902-5268 | |
| DEPATIE, MELISSA | Address on file | | | | | | | |
| DEPAUL, ELIZABETH | Address on file | | | | | | | |
| DEPAZ, RUSSELL | Address on file | | | | | | | |
| DEPENDABLE AIR & FWD CO LLC | ONE CROSS ISLAND PLAZA SUITE # | | | | ROSEDALE | NY | 11422 | |
| DEPENDABLE SEWER CLEANERS | PO BOX 1400 | | | | BAY CITY | MI | 48706 | |
| DEPEW, TAMMY | Address on file | | | | | | | |
| DEPIES, BRIGETTE | Address on file | | | | | | | |
| DEPINTO CARPENTRY LLC | 27 S HOWARD AVE | SUITE A | | | ROSELLE | IL | 60172 | |
| DEPLAZES, NICOLETTE | Address on file | | | | | | | |
| DEPONGE, SAMORA | Address on file | | | | | | | |
| DEPOORTER, ELIZABETH | Address on file | | | | | | | |
| DEPOT INTERNATIONAL | PO BOX 8580 | | | | CAROL STREAM | IL | 60197-8580 | |
| DEPOT INTERNATIONAL | DEPT CH 17622 | | | | PALATINE | IL | 60055-7622 | |
| DEPOT INTERNATIONAL/WEST POINT PRODUCTS | 1495 Highway 34 South | | | | Farmingdale | NJ | 07727 | |
| DEPOT INT'L/MSE/W POINT PRODUC | PO BOX 8580 | | | | CAROL STREAM | IL | 60197-8580 | |
| DEPOY, ASHLEY | Address on file | | | | | | | |
| DEPPAS, ANTHONY | Address on file | | | | | | | |
| DEPPE, EMILY | Address on file | | | | | | | |
| DEPPING, MERIDITH | Address on file | | | | | | | |
| DEPRIEST, PHILLIP | Address on file | | | | | | | |
| DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROERTY DIV | 301 W PRESTON ST ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| DEPT OF CORRECTIONS | ANGELA MARINELLO | 2700 COLLEGE DR | | | RICE LAKE | WI | 54868 | |
| DEPT OF CORRECTIONS | D BRINKMAN | 2902 N MASON ST | | | APPLETON | WI | 54914 | |
| DEPT OF FINANCIAL & PROF REG | DIV OF PROF REGULATION | PO BOX 7086 | | | SPRINGFIELD | IL | 62791-7086 | |
| DEPT OF FINANCIAL INSTITUTIONS | DIV CORP & CONSUMER SERVICES | PO BOX 7846 | | | MADISON | WI | 53707-7846 | |
| DEPT OF FINANCIAL INSTITUTIONS | DIV OF CORP & CONSUMER SERV | PO BOX 7846 | | | MADISON | WI | 53707-7846 | |
| DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORP ANNUAL REPORT | DRAWER 978 | | | MILWAUKEE | WI | 53293-0978 | |
| DEPT OF HEALTH & SOCIAL SERVIC | DIVISION OF HEALTH-LICENSE REN | DRAWER 296 | | | MILWAUKEE | WI | 53293-0296 | |
| DEPT OF HOMELAND SECURITY | 402 W WASHINGTON ST RM 246 | | | | INDIANAPOLIS | IN | 46204-2739 | |
| DEPT OF HOMELAND SECURITY | DIV OF FIRE/BLDG SAFETY/ELEV | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF LABOR & INDUSTRY | BUILDING CODES BUREAU | PO BOX 200517 | | | HELENA | MT | 59620-0517 | |
| DEPT OF LABOR AND INDUSTRY | BUREAU OF OCCUP & IND SAFETY | PO BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| DEPT OF LABOR, LICENSING & REG | 500 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| DEPT OF PUBLIC UTILITIES | 618 SECOND ST SOUTH | PO BOX 1048 | | | VIRGINIA | MN | 55792-1048 | |
| DEPT OF PUBLIC UTILITIES | OHIO BUILDING | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667-0001 | |
| DEPT OF REVENUE | PO BOX 8021 | | | | HELEN | MT | 59604-8021 | |
| DEPT OF REVENUE SERVICES | PO BOX 5089 | | | | HARTFORD | CT | 06102-5089 | |
| DEPT OF THE ARMY-254TH QUARTER | FID SVC CO- FAMILY READINESS G | 605 ARSENAL RD | | | YORK | PA | 17402 | |
| DEPT OF WATER WORKS - IN | SANITARY DISTRICT | PO BOX 888 | | | MICHIGAN CITY | IN | 46361 | |
| DEPT OF WORKFORCE DEVELOPMENT | DIV OF UNEMPL INSURANCE | PO BOX 78960 | | | MILWAUKEE | WI | 53278-0960 | |
| DEPT OF WORKFORCE DEVELOPMENT | DIV OF UNEMPLOYMENT INSURANCE | PO BOX 78960 | | | MILWAUKEE | WI | 53278-0960 | |
| DEPUE, KRISTEN | Address on file | | | | | | | |
| DEPUY, JEANNE | Address on file | | | | | | | |
| DEQUINZIO, SERRA | Address on file | | | | | | | |
| DERA, AISSETA | Address on file | | | | | | | |
| DERDEN-JACKSON, VERONICA | Address on file | | | | | | | |
| DERE, ELIZABETH | Address on file | | | | | | | |
| DERE, PHYLLIS | Address on file | | | | | | | |
| DEREJE, HANNAH | Address on file | | | | | | | |
| DEREK CHRISTIE | 24 4TH AVE NORTH | | | | DAYTON | IA | 50530 | |
| DEREK DONALDSON | 1339 EAST POTTER AVE | | | | MILWAUKEE | WI | 53207 | |
| DEREK HATFIELD | 2255 SOUTH MICHIGAN AVENUE | #2E | | | CHICAGO | IL | 60616 | |
| DEREK HOLMES | 3118 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| DEREK MILLER | 45 N 8TH AVE | | | | BELLE FOURCHE | SD | 57717 | |
| DEREK MOSS | 2632 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| DEREK W CUMMINGS ESQUIRE | 2041 HERR ST | | | | HARRISBURG | PA | 17103-1624 | |
| DEREKHATFIELD PHOTOGRAPHY | 2255 S MICHIGAN AVE #2E | | | | CHICAGO | IL | 60616 | |
| DERENG, MARK | Address on file | | | | | | | |
| DEREON | C/O KIDS HEADQUARTERS | 31 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| DEREON INTIMATES | 15 W 34TH ST 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| DEREON INTIMATES | 15 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| DEREUS, MICHELLE | Address on file | | | | | | | |
| DEREUS, NANCY | Address on file | | | | | | | |
| DEREY, AMANDA | Address on file | | | | | | | |
| DERHAM, MERANDA | Address on file | | | | | | | |
| DERHAMMER, HALLE | Address on file | | | | | | | |
| DERICK ARTES LTD | 115 WEST LAKE STREET 2ND FLOOR | | | | CHICAGO | IL | 60607 | |
| DERIFIELD, MELISSA | Address on file | | | | | | | |
| DERIFIELD-MEIGHAN, MARCELLA | Address on file | | | | | | | |
| DERIKONJA, GABRIELA | Address on file | | | | | | | |
| DERK A SIMON | DERKS WINDOWS | 25800 260TH AVE | | | SLEEPY EYE | MN | 56085 | |
| DERKACZ, CAROL | Address on file | | | | | | | |
| DERKACZ, JESSICA | Address on file | | | | | | | |
| DERKS, ROSALIE | Address on file | | | | | | | |
| DERMABLEND | 1135 PLEASANTVIEW TER | | | | RIDGEFIELD | NJ | 07657-2310 | |
| DERMABLEND | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| DERMABLEND/JOHNSON PRODUCTS | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| DERMABLEND/JOHNSON PRODUCTS | L'OREAL USA ATTN KENNY RUBIN | 77 DEANS RHODE HALL RD | | | MONMOUTH JCT | NJ | 08852 | |
| DERMANEW INC | 9107 WILSHIRE BLVD | SUITE 400 | | | BEVERLY HILLS | CA | 90210 | |
| DERMAVISTA/ MARKET TECHNOLOGIE | 3172 BRADFORD PLACE | | | | BIRMINGHAM | AL | 35242 | |
| DERMITT, KRISTA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 419 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEROCHE, DAKOTA | Address on file | | | | | | | |
| DEROLF, BRENDA | Address on file | | | | | | | |
| DEROSA, JAMES | Address on file | | | | | | | |
| DEROSA, JOSEPH | Address on file | | | | | | | |
| DEROSE DENTAL OFFICE | 316 FIFTH STREET | | | | RACINE | WI | 53404 | |
| DEROSE, LINDA | Address on file | | | | | | | |
| DEROSE, NICOLE | Address on file | | | | | | | |
| DEROSIA, ALYSSA | Address on file | | | | | | | |
| DEROSIA, KAITLYN | Address on file | | | | | | | |
| DEROSIA, KAYLA | Address on file | | | | | | | |
| DEROSIER, JENNA | Address on file | | | | | | | |
| DEROSIER, LANDY | Address on file | | | | | | | |
| DEROSSETT, LEAH | Address on file | | | | | | | |
| DEROUCHEY, BEVERLY | Address on file | | | | | | | |
| DEROLIN'S PLUMBING & HEATING | PO BOX 278 | | | | WATERTOWN | NY | 13601 | |
| DEROVEN, MARSHALL | Address on file | | | | | | | |
| DERR, BRITTANY | Address on file | | | | | | | |
| DERR, CORRINE | Address on file | | | | | | | |
| DERR, HELLE | Address on file | | | | | | | |
| DERR, JESSE | Address on file | | | | | | | |
| DERR, MILLER | Address on file | | | | | | | |
| DERR, SADIE | Address on file | | | | | | | |
| DERR, TREVIN | Address on file | | | | | | | |
| DERRICK LUPPINO | 13880 LEWIS MILL WAY | | | | CHANTILLY | VA | 20151 | |
| DERRICK WALCOTT | 105 JAMESTOWN COURT | | | | PEKIN | IL | 61554 | |
| DERRIG, MORGAN | Address on file | | | | | | | |
| DERRY, NATHAN | Address on file | | | | | | | |
| DERRYL BLACKBURN | 2123 S LARAMIE AVE | | | | CICERO | IL | 60804 | |
| DERU, REBECCA | Address on file | | | | | | | |
| DERUNGS, LINDA | Address on file | | | | | | | |
| DERUSHA, KIMBERLY | Address on file | | | | | | | |
| DERVISEVIC, ADELISA | Address on file | | | | | | | |
| DERVISEVIC, KEMILA | Address on file | | | | | | | |
| DERWACTER, HUNTER | Address on file | | | | | | | |
| DERY, MARY | Address on file | | | | | | | |
| DES MOINES AQUA MAIDS | 247 57TH CT | | | | WEST DES MOINES | IA | 50266 | |
| DES MOINES ARTS FESTIVAL | ATTN: STEPHEN KING | 700 LOCUST ST, SUITE 100 | | | DES MOINES | IA | 50309 | |
| DES MOINES CHAPTER, ICUB | 915 ASHWORTH RD | SUITE 208 | | | WEST DES MOINES | IA | 50265 | |
| DES MOINES CO SHERIFF | 512 N MAIN ST | SUITE 2 | | | BURLINGTON | IA | 52601 | |
| DES MOINES HAWKS 12U | 1500 EMMA AVE | | | | DES MOINES | IA | 50315 | |
| DES MOINES HAWKS 13U | 2025 E HUGHES AVE | | | | DES MOINES | IA | 50320 | |
| DES MOINES HAWKS 14U | 2025 E HUGHES AVE | | | | DES MOINES | IA | 50320 | |
| DES MOINES LADY HAWKS | 3118 SE 8TH ST. | | | | DES MOINES | IA | 50315 | |
| DES MOINES LOCK SERVICE | 2230 HICKMAN RD | | | | DES MOINES | IA | 50310-6123 | |
| DES MOINES MTA INC | 1100MTA LANE | | | | DES MOINES | IA | 50309 | |
| DES MOINES REGISTER | PO BOX 677357 | | | | DALLAS | TX | 75267-7357 | |
| DES MOINES STAMP | BOX 1798 | | | | DES MOINES | IA | 50306-1798 | |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY | | | | DES MOINES | IA | 50321-1190 | |
| DES STAFFING SERVICES INC | 1300 CUMMINS RD | SUITE 200 | | | DES MOINES | IA | 50315 | |
| DES STUDIO INC | 433 CHABANEL WEST SUITE 905 | | | | MONTREAL | QC | H2N 2J9 | |
| DES STUDIO INC/PMG | 433 CHABANEL WEST SUITE 905 | | | | MONTREAL | QC | H2N 2J9 | |
| DESAI, KINJAL | Address on file | | | | | | | |
| DESAI, NIRALI | Address on file | | | | | | | |
| DESANTIS, CHRISTINE | Address on file | | | | | | | |
| DESANTIS, JOHN | Address on file | | | | | | | |
| DESANTIS, PHYLLIS | Address on file | | | | | | | |
| DESANTIS, SARAH | Address on file | | | | | | | |
| DESANTIS, SUSAN | Address on file | | | | | | | |
| DESANTO, ANGELINA | Address on file | | | | | | | |
| DESANTO, DOMINICK | Address on file | | | | | | | |
| DESANTO, MARY RUTH | Address on file | | | | | | | |
| DESCH, MYKALA | Address on file | | | | | | | |
| DESCHARME, AUSTIN | Address on file | | | | | | | |
| DESCHARME-CURRAN, ELIZABETH | Address on file | | | | | | | |
| DESENCLOS, ALEXANDRA | Address on file | | | | | | | |
| DESERET INDUSTRIES | 50 EAST NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150 | |
| DESERIO, MELISSA | Address on file | | | | | | | |
| DESHANNA GREER | 1112 LOCKWOOD AVE | | | | RACINE | WI | 53403 | |
| DESHAWN SMITH | 715 LAFOND ST | | | | ST PAUL | MN | 55104 | |
| DESHIELDS, TAHIRA | Address on file | | | | | | | |
| DESHIELDS, TYROME | Address on file | | | | | | | |
| DESHLER, ALEXIS | Address on file | | | | | | | |
| DESHNER, KUTTER | Address on file | | | | | | | |
| DESHON, LUCAS | Address on file | | | | | | | |
| DESHONG, BETH | Address on file | | | | | | | |
| DESHONG, GLADDYS JAY | Address on file | | | | | | | |
| DESHONG, KATHRYN | Address on file | | | | | | | |
| DESHONG, ROBERT | Address on file | | | | | | | |
| DESHONG, TYLER | Address on file | | | | | | | |
| DESIGN & SOURCE | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/05/10 | | | CHARLOTTE | NC | 28201-1036 | |
| DESIGN & SOURCE/ EARTH ROCKS | 134 W 37TH ST 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DESIGN BY MICHAEL | 2413 LODI ST | | | | SYRACUSE | NY | 13208 | |
| DESIGN DESIGN INC | N41 W32701 MARINA DR | | | | NASHOTAH | WI | 53058 | |
| DESIGN DESIGN INC | PO BOX 2266 | | | | GRAND RAPIDS | MI | 49501 | |
| DESIGN DESIGN INC | PO BOX 999 | | | | RUSSELLVILLE | AL | 35653 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DESIGN ESSENTIALS INC | MARY JO KIELER | 805 LOIS AVE | | | BROOKFIELD | WI | 53045 | |
| DESIGN FACTORY DIV FRP APPAREL | 110 WEST 40TH STREET 26TH FL | | | | NEW YORK | NY | 10018 | |
| DESIGN FACTORY DIV FRP APPAREL | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| DESIGN FOR LIVING LLC | 409 WEST 76TH STREET | | | | DAVENPORT | IA | 52806 | |
| DESIGN FOR LIVING LLC | 41 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| DESIGN GUILD | 220 5TH AVE | | | | NEW YORK | NY | 10001 | |
| DESIGN GUYS INC. | TEXTILE BUILDING | 119 NORTH 4TH. STREET #400 | | | MINNEAPOLIS | MN | 55401 | |
| DESIGN HOME CENTER INC | 1427 HIGHWAY 14 WEST | PO BOX 55 | | | NEW ULM | MN | 56073 | |
| DESIGN IMAGE INC | 11551 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| DESIGN INDUSTRIES | PO BOX 1627 | | | | INDIANAPOLIS | IN | 46206 | |
| DESIGN INSTITUTE OF AMERICA | 919 E 14TH STREET | | | | JASPER | IN | 47546 | |
| DESIGN INSTITUTE OF AMERICA | PO BOX 13721 | | | | FORT WAYNE | IN | 46865-3721 | |
| DESIGN LEGACY BY KELLY O'NEAL | 141 GLASS ST | | | | DALLAS | TX | 75207 | |
| DESIGN LIBRARY | 400 MARKET INDUSTRIAL PARK | SUITE 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| DESIGN PHOTOGRAPHY INC | 1497 CENTRAL AVENUE | PO BOX 1204 | | | DUBUQUE | IA | 52004 | |
| DESIGN PRODUCTS COMPANY INC | 17025 WEST ROGERS DR | | | | NEW BERLIN | WI | 53151 | |
| DESIGN SOURCE INTERNATIONAL | 4395 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| DESIGN SOURCE INTERNATIONAL IN | Rashanda Kelley | 4395 WESTGROVE DR | | | ADDISON | TX | 75001 | |
| DESIGN SOURCE INTERNATIONAL | PO BOX 675 | | | | HEBRON | KY | 41048 | |
| DESIGN SOURCE INTERNATIONAL LL | 2154 Chenault Dr | Suite A | | | Carrollton | TX | 75006 | |
| DESIGN SOURCE INTERNATIONAL LL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DESIGN STUDIO | 65 RAILROAD AVE | SUITE 4 | | | RIDGEFIELD | NJ | 07657 | |
| DESIGN STUDIO | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIV | PO BOX 742 MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| DESIGN TOOLS MONTHLY | 400 KIOWA SUITE 100 | | | | BOLDER | CO | 80303 | |
| DESIGN WITHIN REACH | 711 CANAL ST 3RD FLOOR | | | | STAMFORD | CT | 06902 | |
| DESIGN WITHIN REACH INC | 711 CANAL ST. #301 | | | | STAMFORD | CT | 06902 | |
| DESIGN WORKS INTERNATIONAL | 494 8TH AVE | 12TH FL | | | NEW YORK | NY | 10001 | |
| DESIGN ZONE | 1407 BROADWAY | ROOM 822 | | | NEW YORK | NY | 10018 | |
| DESIGN ZONE | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| DESIGNER ALLIANCE | 1400 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DESIGNER ALLIANCE | 23178 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| DESIGNER CLASSICS | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| DESIGNER CLASSICS/BABY GUESS | 112 WEST 34TH STREET STE 1000 | | | | NEW YORK | NY | 10120 | |
| DESIGNER DRESS/TOMMY HILFIGER | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| DESIGNER DRESS/TOMMY HILFIGER | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| DESIGNER GROUP | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| DESIGNER GROUP | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| DESIGNER GROUP | PO BOX 6960 | | | | BRIDGEWATER | NJ | 08807 | |
| DESIGNER GROUP/ JOSEPH ABBOUD | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| DESIGNER KNITTING MILLS | HAMPSHIRE GROUP | 114 WEST 41ST ST 7TH FLOOR | | | NEW YORK | NY | 10036 | |
| DESIGNER LICENSE HOLDING CO | 205 W 39TH ST FL S | | | | NEW YORK | NY | 10018-0101 | |
| DESIGNER TILE AND STONE LLC | 115 NEWFIELD AVE | SUITE C | | | EDISON | NJ | 08837 | |
| DESIGNMASTER FURNITURE | 152 19TH STREET SE | | | | HICKORY | NC | 28602 | |
| DESIGNMASTER FURNITURE | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | W/O/05/13 | | CHARLOTTE | NC | 28201-1036 | |
| DESIGNPAC GIFTS LLC | PO BOX #26508 | | | | NEW YORK | NY | 10087-6508 | |
| DESIGNPAC GIFTS LLC | 2457 WEST NORTH AVE | | | | MELROSE PARK | IL | 60160 | |
| DESIGNS BY DAVE | 205 LINCOLN AVE WEST | | | | FERGUS FALLS | MN | 56537 | |
| DESIGNS BY DEVONNE | 2425 PIONEER BLVD | | | | GRAND ISLAND | NE | 68801 | |
| DESIGNS BY FMC | 1533 60TH STREET | | | | BROOKLYN | NY | 11219 | |
| DESIGNS BY MICHAEL | 2413 LODI STREET | | | | SYRACUSE | NY | 13208 | |
| DESIGNS BY SKAFFLES | CIT GROUP/ COMMERCIAL SERVICES | W/O/05/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| DESIGNS BY WENDY | W246NS777 PARTRIDGE LN | | | | SUSSEX | WI | 53089 | |
| DESIGNS FOR COMFORT | PO BOX 8229 | | | | NORTHFIELD | IL | 60093 | |
| DESIGNS FOR YOU | 101 FRONT STREET | | | | BEAVER DAM | WI | 53916 | |
| DESIGNS FROM THE DEEP | 225 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| DESIGNS FROM THE DEEP | 64 PUTNAM ST | | | | MT VERNON | NY | 10550 | |
| DESIGNTEX | 200 VARICK STREET | | | | NEW YORK | NY | 10014-4894 | |
| DESIM DZEVRIJE | 2615 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| DESIMINI, KEITH | Address on file | | | | | | | |
| DESIMONE, MARY | Address on file | | | | | | | |
| DESIRAE N DUNCAN | 432 N WEST ST | | | | XENIA | OH | 45385 | |
| DESIREE KING-DAILEY | PO BOX 6059 | | | | MASSENA | NY | 13662 | |
| DESLAURIERS, THOMAS | Address on file | | | | | | | |
| DESMARAIS, DEBORAH | Address on file | | | | | | | |
| DESMARK INDUSTRIES | 10 INDUSTRIAL DR | | | | SMITHFIELD | RI | 02917 | |
| DESMARK INDUSTRIES | PO BOX 791 | | | | PROVIDENCE | RI | 02901-0791 | |
| DESMET, MADELINE | Address on file | | | | | | | |
| DESMOND CLAXTON | 79 GIBB STREET | | | | NEW HAVEN | CT | 06511 | |
| DESMOND, BETTY | Address on file | | | | | | | |
| DESMOND, MICHAEL | Address on file | | | | | | | |
| DESMONE, BRIANNA | Address on file | | | | | | | |
| DESNERCK, NICHOLAS | Address on file | | | | | | | |
| DESORDI, ALICE | Address on file | | | | | | | |
| DESORMIER, LINDA | Address on file | | | | | | | |
| DESOTELLE, BRUCE | Address on file | | | | | | | |
| DESOUZA, ALEXANDRIA | Address on file | | | | | | | |
| DESPAIN, DESTINY | Address on file | | | | | | | |
| DESPAIN, ELLEN | Address on file | | | | | | | |
| DESPAIN, LAURA | Address on file | | | | | | | |
| DESPAIN, TIFFANY | Address on file | | | | | | | |
| DESPAIN, TYLER | Address on file | | | | | | | |
| DESPLAINES LADIES OF THE ELKS | C/O DARLENE HOFF | 6957 W. BALMORAL AVE | | | CHICAGO | IL | 60656 | |
| DESPLAINES LADIES OF THE ELKS | C/O 6957 W. BALMORAL AVE | | | | CHICAGO | IL | 60656 | |
| DESROCHES, ALYSSA | Address on file | | | | | | | |
| DESSALINES, LOUISANNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESSTIA JONES | 308 POPLAR ST | APT C | | | WARREN | PA | 16365 | |
| DESTANY COLLINS | 102 S 14TH AVE E | | | | DULUTH | MN | 55805 | |
| DESTEFANI, DEBORAH | Address on file | | | | | | | |
| DESTEFANI, ANIA | Address on file | | | | | | | |
| DESTEFANIS, MICHAEL | Address on file | | | | | | | |
| DESTERHAFT, JANICE | Address on file | | | | | | | |
| DESTEVENS, DOMINIC | Address on file | | | | | | | |
| DESTEVENS, NICOLAS | Address on file | | | | | | | |
| DESTEVENS, SUZETTE | Address on file | | | | | | | |
| DESTINATION IMAGINATION | WENDY SALVATI | 4915 PINE LEDGE DR | | | CLARENCE | NY | 14031 | |
| DESTINATION JOBS | JEFFREY S HARDIN | 7220 YORK AVE #102 | | | EDINA | MN | 55435 | |
| DESTINATION MANAGEMENT SERVICE | N26 W26837 HIGHWAY SS | | | | PEWAUKEE | WI | 53072 | |
| DESTINATION MILWAUKEE INC | 648 N PLANKINTON AVE | SUITE 425 | | | MILWAUKEE | WI | 53203 | |
| DESTINY CHURCH | 990 BERGER ROAD | | | | PADUCAH | KY | 42002 | |
| DESTINY J HANEY | 2602 CENTRAL AVE | | | | ANDERSON | IN | 46016 | |
| DESTINY RESCUE USA, INC. | P.O. BOX 752 | | | | NORTH WEBSTER | IN | 46555 | |
| DESTINY RESCUE USA, INC. | 4214 MIRADA DRIVE | | | | FORT WAYNE | IN | 46816 | |
| DESTINY YOUTH MINISTRY | 7210 N. 76TH STREET | | | | MILWAUKEE | WI | 53223 | |
| DESTINYE ARNOLD | 1440 HOCKWALT AVE | | | | DAYTON | OH | 45417 | |
| DETACHMENT 388 MARINE CORPS | 2310 SPRING GARDEN ST. | | | | WILLIAMSPORT | PA | 17701 | |
| DETAILS | PO BOX 37699 | | | | BOONE | IA | 50037-0699 | |
| DETAILS | PO BOX 37703 | | | | BOONE | IA | 50037-4703 | |
| DETAILS INC | 110 EAST 9TH STREET A LOBBY 14 | | | | LOS ANGELES | CA | 90079 | |
| DETAILS INC | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| DETAILS PLANNING LLC | 225 SPRING AVE | | | | TROY | NY | 12180 | |
| DETATA, SHERRY | Address on file | | | | | | | |
| DETCHEV, VESKA | Address on file | | | | | | | |
| DETECTION SECURITY COMPANY | 2800 MARSHALL AVE | PO BOX 1174 | | | MATTOON | IL | 61938 | |
| DETERDING, KAYLA | Address on file | | | | | | | |
| DETERS, JOHN | Address on file | | | | | | | |
| DETIENNE, KAREN | Address on file | | | | | | | |
| DETIVEAUX, KALLIOPE | Address on file | | | | | | | |
| DETLAFF, JENEBA | Address on file | | | | | | | |
| DETOMMASO, KATHERINE | Address on file | | | | | | | |
| DETRICK, KEVIN | Address on file | | | | | | | |
| DETRICK, THOMAS | Address on file | | | | | | | |
| DETROIT CLUB, NANBPWC, INC | 20127 HEYDEN | | | | DETROIT | MI | 48219 | |
| DETROIT DOOR & HARDWARE CO | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT GARMENT GROUP | 3559 HOGAN CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| DETROIT HOUR MAGAZINE | 117 WEST THIRD STREET | | | | ROYAL OAK | MI | 48067 | |
| DETROIT MARRIOTT LIVONIA | 17100 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| DETROIT METRO STARS | 38560 FOXCROFT | | | | HARRISON TOWNSHIP | MI | 48045 | |
| DETROIT NEWSPAPER PARTNERSHIP | DRAWER 7713 | PO BOX 79001 | | | DETROIT | MI | 48279-7713 | |
| DETROIT OAKLAND PRESS | 1115 EAST WHITECOMB AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT SCROLL | 520 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| DETROIT STORE FIXTURE CO | 7545 W EIGHT MILE RD | | | | DETROIT | MI | 48221 | |
| DETROIT WEDDING DAY | 20434 WOODBINE ST | | | | DETROIT | MI | 48219 | |
| DETTER, JUDITH | Address on file | | | | | | | |
| DETTO TECHNOLOGIES INC | DBA WHITE CANYON SOFTWARE | 14320 NE 21ST ST #11 | | | BELLEVUE | WA | 98007 | |
| DETTORE, CHRISTINA | Address on file | | | | | | | |
| DETTY, DANIELLE | Address on file | | | | | | | |
| DETTY, SANDRA | Address on file | | | | | | | |
| DETWEILER, GARY | Address on file | | | | | | | |
| DEUBELL, COLIN | Address on file | | | | | | | |
| DEUCE ENTERTAINMENT LLC | 9441 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90121 | |
| DEUCHAR, JOSEFA | Address on file | | | | | | | |
| DEUCHARS, LAWRENCE | Address on file | | | | | | | |
| DEUEL, ALEXIS | Address on file | | | | | | | |
| DEUSSER, JANET | Address on file | | | | | | | |
| DEUTSCH, SAMUEL | Address on file | | | | | | | |
| DEVADAS, KIRUBANA | Address on file | | | | | | | |
| DEVAN ANDERSON | 1811 EAST FIR AVE | | | | FERGUS FALLS | MN | 56537 | |
| DEVAN STEWART | 8854 2 FAIRMOUNT AVE #102 | | | | MILWAUKEE | WI | 53225 | |
| DEVANEY, EVELYN | Address on file | | | | | | | |
| DEVANEY, LYNN | Address on file | | | | | | | |
| DEVANLAY US INC | W/O/02/09 | PO BOX 27237 | | | NEW YORK | NY | 10087-7237 | |
| DEVANTIER, SHERRILL | Address on file | | | | | | | |
| DEVARAS, MA. MICHAELA | Address on file | | | | | | | |
| DEVARIE, JOSH | Address on file | | | | | | | |
| DEVCON SHOPS LLC | PO BOX 353 | | | | BRATTLEBORO | VT | 05302-0353 | |
| DEVCON SHOPS LLC | PO BOX 353 | | | | BRATTLEBORO | VT | 05302-0353 | |
| DEVEE, MORGAN | Address on file | | | | | | | |
| DEVELOP MODEL MANAGEMENT | 1307 LEAVENWORTH ST | SUITE B | | | OMAHA | NE | 68102 | |
| DEVELOPERS DIVERSIFIED REALTY | DEPT 103747-20249-4990 | PO BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY | DEPT 104386-20281-6137 | PO BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY | DEPT 104386-20331-6135 | PO BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY | PAUL BUNYAN MALL | 1401 PAUL BUNYAN DR NW | | | BEMIDJI | MN | 56601 | |
| DEVELOPERS DIVERSIFIED REALTY- | DEPT 102887-20291-3631 | PO BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY. | PO BOX 931650 | | | | CLEVELAND | OH | 44193 | |
| DEVELOPERS DIVERSIFIED REALTY. | WESTGATE MALL OFFICE | 14136 BAXTER DR STE 51 | | | BAXTER | MN | 56425 | |
| DEVELOPMENTAL SERVICES CENTER | 1304 W. BRADLEY AVE | | | | CHAMPAIGN | IL | 61821 | |
| DEVELOPMENTAL SERVICES CENTER | 1304 WEST BRADLEY AVE | | | | CHAMPAIGN | IL | 61821 | |
| DEVELOPMENTOR | 5777 WEST CENTURY BLVD | SUITE 600 | | | LOS ANGELES | CA | 90045-5636 | |
| DEVEN HRDLICKA | 10170 CT HWY N | | | | CHIPPEWA | WI | 54729 | |
| DEVENDORF, ABIGAYLE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVER, JON | Address on file | | | | | | | |
| DEVERA, KYANN | Address on file | | | | | | | |
| DEVEREAUX, ALECIA | Address on file | | | | | | | |
| DEVEREAUX, DREW | Address on file | | | | | | | |
| DEVEREAUX, JOAN | Address on file | | | | | | | |
| DEVERICKS, ALEXIS | Address on file | | | | | | | |
| DEVERNEY, JENNIFER | Address on file | | | | | | | |
| DEVERNEY, TAYLOR | Address on file | | | | | | | |
| DEVERS, CAROLYN | Address on file | | | | | | | |
| DEVERS, TRINA | Address on file | | | | | | | |
| DEVERY, DANIELLE | Address on file | | | | | | | |
| DEVICH, DEBORAH | Address on file | | | | | | | |
| DEVILLE, CHELSEA | Address on file | | | | | | | |
| DEVILLE, PAULETTE | Address on file | | | | | | | |
| DEVILLERS, ANN | Address on file | | | | | | | |
| DEVIN LEAVITT | 508 W 700 S | | | | PAYSON | UT | 84651 | |
| DEVIN MANFULL | 3400 DARLINGTON AVE | | | | ROCK SPRINGS | WY | 82901 | |
| DEVINE MILLIMET & BRANCH | PROFESSIONAL ASSOCIATION | 111 AMHERST STREET BOX 719 | | | MANCHESTER | NH | 03105 | |
| DEVINE, GERALDINE | Address on file | | | | | | | |
| DEVINE, JUSTIN | Address on file | | | | | | | |
| DEVINE, MOLLY | Address on file | | | | | | | |
| DEVINE, TY | Address on file | | | | | | | |
| DEVINN ZEITER | 305 PARK ST | | | | UNION CITY | MI | 49094 | |
| DEVINNEY, DONNA | Address on file | | | | | | | |
| DEVITO, SHARON | Address on file | | | | | | | |
| DEVIVO, DOE | Address on file | | | | | | | |
| DEVLIN, GINA-LISETTE | Address on file | | | | | | | |
| DEVLIN, VERONICA | Address on file | | | | | | | |
| DEVOE, JEREMY | Address on file | | | | | | | |
| DEVOE, LINDA | Address on file | | | | | | | |
| DEVOLDER, DIANE | Address on file | | | | | | | |
| DEVOLDER, SHELLY | Address on file | | | | | | | |
| DEVON CADY | 111 E VIRGINIA | | | | PEORIA | IL | 61603 | |
| DEVON FINANCIAL SERVICES | 172A W MADISON STREET | | | | CHICAGO | IL | 60604 | |
| DEVON FINANCIAL SERVICES | COLLECTION OFFICE | 6414 N WESTERN AVE | | | CHIAGO | IL | 60659 | |
| DEVON HASSA | 76 15TH STREET | | | | HAVRE | MT | 59501 | |
| DEVON PATRICK | 695 CASSENDRA LANE | | | | UNIVERSITY PARK | IL | 60484 | |
| DEVON RENO | PHOTO ELECTRONICS | 18160 THOMAS LANE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| DEVONSHIRE SCHOOL PTA | 9040 KOSTNER | | | | SKOKIE | IL | 60076 | |
| DEVORA JOHNSON | 5901 LYNNAWAY DR | | | | DAYTON | OH | 45415 | |
| DEVORE, ALYSSA | Address on file | | | | | | | |
| DEVORE, EMILY | Address on file | | | | | | | |
| DEVORE, JODY | Address on file | | | | | | | |
| DEVORE, JOSEPH | Address on file | | | | | | | |
| DEVORE, MURIEL | Address on file | | | | | | | |
| DEVORE, RONI | Address on file | | | | | | | |
| DEVOS, AUDREY | Address on file | | | | | | | |
| DEVOS, CAROL | Address on file | | | | | | | |
| DEVOST, LOGAN | Address on file | | | | | | | |
| DEVRIES, BRADLEY | Address on file | | | | | | | |
| DEVRIES, BROOKLYN | Address on file | | | | | | | |
| DEVRIES, CHERYL | Address on file | | | | | | | |
| DEVRIES, CORINNE | Address on file | | | | | | | |
| DEVRIES, KAITLYN | Address on file | | | | | | | |
| DEVRIES, KELLI | Address on file | | | | | | | |
| DEVRIES, LUCILE | Address on file | | | | | | | |
| DEVRIES, MARY | Address on file | | | | | | | |
| DEVRIES,JILL M | 2834 Jackson Blvd | Suite 201 | PO Box 9129 | | Rapid City | SD | 57709-9129 | |
| DEVRIEZE, ROBERT | Address on file | | | | | | | |
| DEW, CHARITY | Address on file | | | | | | | |
| DEW, CRYSTAL | Address on file | | | | | | | |
| DEW, LISA | Address on file | | | | | | | |
| DEWACHTER, DEBORAH | Address on file | | | | | | | |
| DEWALD, ASHLYN | Address on file | | | | | | | |
| DEWALD, COREY | Address on file | | | | | | | |
| DEWALD, KATHERINE E. | Address on file | | | | | | | |
| DEWALD, MADELINE | Address on file | | | | | | | |
| DEWALL, CHERYL | Address on file | | | | | | | |
| DEWALT, MARGARET | Address on file | | | | | | | |
| DEWAN, ARIANA | Address on file | | | | | | | |
| DEWAR, KAYLA | Address on file | | | | | | | |
| DEWART, AMY | Address on file | | | | | | | |
| DEWEERT, KATRINA | Address on file | | | | | | | |
| DEWEESE, AMBER | Address on file | | | | | | | |
| DEWEESE, HEATHER | Address on file | | | | | | | |
| DEWEY J ROTHERING | 4650 SHEPHERD TR | | | | ROCKFORD | IL | 61103-1290 | |
| DEWEY PUTMAN | 453 BAUGHN CIRCLE | | | | AURORA | IL | 60502 | |
| DEWEY, KIM | Address on file | | | | | | | |
| DEWEY, KIMBERLY | Address on file | | | | | | | |
| DEWEY, MARY | Address on file | | | | | | | |
| DEWEY, TAALOR | Address on file | | | | | | | |
| DEWHIRST LTD MENSWEAR DIV | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DEWHIRST LTD MENSWEAR DIV | GROUND FL INDIGO HOUSE | BELMONT BUSINESS PARK | | | BELMONT, DURHAM | | DH1 1TW | |
| DEWIG, KAREN | Address on file | | | | | | | |
| DEWILD, ABBIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEWITT, LIONESS | 502 WHITE PINE | | | | LANSING | MI | 48917 | |
| DEWITT, BRETT | Address on file | | | | | | | |
| DEWITT, FREDDIE | Address on file | | | | | | | |
| DEWITT, JULIE | Address on file | | | | | | | |
| DEWITT, MATTHEW | Address on file | | | | | | | |
| DEWITT, MCKENZIE | Address on file | | | | | | | |
| DEWITT, MORGAN | Address on file | | | | | | | |
| DEWITT, SHAWN | Address on file | | | | | | | |
| DEWITT, STEPHANIE | Address on file | | | | | | | |
| DEWITT, STEPHEN | Address on file | | | | | | | |
| DEWITT, TAMMY | Address on file | | | | | | | |
| DEWITT, TAMMY | Address on file | | | | | | | |
| DEWITT, TANNER | Address on file | | | | | | | |
| DEWITT, TROY | Address on file | | | | | | | |
| DEWITT-KING, DORAINE | Address on file | | | | | | | |
| DEWITZ, DOUGLAS | Address on file | | | | | | | |
| DEWOLFF, DEBRA | Address on file | | | | | | | |
| DEWOODY, JOANNE | Address on file | | | | | | | |
| DEWYSOCKI, MAUREEN | Address on file | | | | | | | |
| DEX BROS CLOTHING CO LTD | 433 CHABANEL QUEST STE 800 | | | | MONTREAL | QC | H2N 2J6 | |
| DEX EAST | PO BOX 78041 | | | | PHOENIX | AZ | 85062-8041 | |
| DEX MEDIA EAST LLC | PO BOX 78041 | | | | PHOENIX | AZ | 85062-8041 | |
| DEX ONE | PO BOX 660834 | | | | DALLAS | TX | 75266-0834 | |
| DEX, VIRGINIA | Address on file | | | | | | | |
| DEXON COMPUTER INC | 9201 EAST BLOOMINGTON FREEWAY | SUITE BB | | | MINNEAPOLIS | MN | 55420-3437 | |
| DEXTEROUS DESIGN INC | 5511 PACIFIC BLVD | | | | HUNTINGTON PARK | CA | 90255 | |
| DEXTEROUS DESIGN INC | HANA FINANCIAL INC | FILE 50516 | | | LOS ANGELES | CA | 90074 | |
| DEY, JASON | Address on file | | | | | | | |
| DEYARMOND, CHRISTOPHER | Address on file | | | | | | | |
| DEYO, NICOLE | Address on file | | | | | | | |
| DEZELIC, STACY | Address on file | | | | | | | |
| DEZIEL-ANDERSON, PAGE | Address on file | | | | | | | |
| DEZINE LTD | 375 CONSTANCE DRIVE | | | | WARMINSTER | PA | 18974 | |
| Dezine News | VP-Sales | Ralph Ryman | 3901 La Reunion Pkway | | Dallas | TX | 75212 | |
| DEZINE NEWS INC | 3901 LA REUNION PKWY | | | | DALLAS | TX | 75212 | |
| DEZINE NEWS INC/ PMG | 3901 LA REUNION PKWY | | | | DALLAS | TX | 75212 | |
| DFG BRANDS | 28 WEST 36TH ST | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| DFG BRANDS /HAWKE/PROTECTION | 28 WEST 36TH ST | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| DFT COMMUNICATIONS | PO BOX 500 | | | | FREDONIA | NY | 14063-0500 | |
| DG ENTERPRISES LLC | 2005 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| DG ENTERPRISES LLC | PO BOX 232765 | | | | CHICAGO | IL | 60689-5327 | |
| DGF JUNIOR VOLLEYBALL | PO BOX 24 | | | | GLYNDON | MN | 56547 | |
| DGL CONSUMER PRODUCTS | 12850 E 40TH AVENUE | | | | DENVER | CO | 80239 | |
| DGL CONSUMER PRODUCTS | DEPARTMENT #1801 | | | | DENVER | CO | 80291-1801 | |
| DGL GROUP LTD | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| DHAITI, MICHELLE | Address on file | | | | | | | |
| DHAKONG, TENZIN | Address on file | | | | | | | |
| DHANASEKAR, SUGANYA | Address on file | | | | | | | |
| DHANJAL, GURINDER | Address on file | | | | | | | |
| DHANJI, FATIMA | Address on file | | | | | | | |
| DHANOA, DILRAJ | Address on file | | | | | | | |
| DHANOA, HARLEEN | Address on file | | | | | | | |
| DHARANIPRAGADA, SREEKANTH | Address on file | | | | | | | |
| DHG INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DHG INC/PERRY ELLIS | 1370 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DHL EXPRESS | 1200 S PINE ISLAND ROAD | | | | PLANTATION | FL | 33324 | |
| DHL EXPRESS (USA) INC | 16416 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | |
| DHL EXPRESS (USA) INC. | 14091 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS (USA) INC. | PO BOX 415099 | | | | BOSTON | MA | 02241-5099 | |
| DHL EXPRESS INC | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS USA INC | PO BOX 840032 | | | | DALLAS | TX | 75284-0032 | |
| DHL GROUND SERVICE | 14105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DHL WORLDWIDE EXPRESS | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHORE, ABDIAZIZ | Address on file | | | | | | | |
| DHRUV GLOBALS LIMITED/PMG | 14 MILE STONE MATHURA ROAD | FARIDABAD | | | HARYANA | | 121003 | |
| DHRUV GLOBALS LIMITED/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DHS CHOIR | 1755 PALMER DR | | | | DEFIANCE | OH | 43512 | |
| DHS ORCHESTRA/DEKALB HIGH SCHO | 501 W. DRESSER RD. | | | | DEKALB | IL | 60115 | |
| DHSA | 260 N WEST ST. | | | | DOYLESTOWN | PA | 18901 | |
| DHUME, MICHAEL | Address on file | | | | | | | |
| DI AGOSTINO, SANTA | Address on file | | | | | | | |
| DI AT CORNELL | 522 SOUTH ALBANY STREET | | | | ITHACA | NY | 14853 | |
| DI FELICE, KRISTEN | Address on file | | | | | | | |
| DI FOGGIO PLUMBING PARTNERS IN | 3241 S SHIELDS AVE | | | | CHICAGO | IL | 60616 | |
| DI LISI, BARBARA | Address on file | | | | | | | |
| DI MATTINA, GERALDINE | Address on file | | | | | | | |
| DI PERNA, LUDMILA | Address on file | | | | | | | |
| DI ROSA, MICHELLE | Address on file | | | | | | | |
| DI, WEI | Address on file | | | | | | | |
| DIA EVENTS | PO BOX 272 | | | | BILLINGS | MT | 59103 | |
| DIA RANTISI | 2713 W CASTLE CT | | | | PEORIA | IL | 61614 | |
| DIA RANTISI | DIAS TAILOR & ALTERATIONS | 2713 W CASTLE COURT | | | PEORIA | IL | 61614 | |
| DIAB, AMR | Address on file | | | | | | | |
| DIAB, MARAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 424 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIAB, RAMA | Address on file | | | | | | | |
| DIAB, SUMMER | Address on file | | | | | | | |
| DIABETES COSMOPOLITAN CLUB OF | 423 PEPPERIDGE CT. | | | | AURORA | IL | 60506 | |
| DIACOGIANNIS, ELENE | Address on file | | | | | | | |
| DIACZUN, ANISA | Address on file | | | | | | | |
| DIAD DESIGN | 592 OLDE ENGLISH CIRCLE | | | | HOWELL | MI | 48855 | |
| DIAGNOSTIC & TREATMENT CENTER | ALLIANCE COLLECTION AGENCIES | PO BOX 1267 | | | MARSHFIELD | WI | 54449 | |
| DIAGNOSTIC IMAGING | PO BOX 68 | | | | NORTHBROOK | IL | 60065-0068 | |
| DIAGRAPH MARKING & CODING GROU | 75 REMITTANCE DRIVE | SUITE 1234 | | | CHICAGO | IL | 60675-1234 | |
| DIAKAKIS, ALEXANDER | Address on file | | | | | | | |
| DIALLO, CHEIKH | Address on file | | | | | | | |
| DIAMOND GLASS | PO BOX 1647 | | | | KINGSTON | PA | 18704-0647 | |
| DIAMOND GLASS WORKS | 529 WYOMING AVE | | | | SCRANTON | PA | 18509 | |
| DIAMOND LIMOUSINE | 407 SOUTHVIEW RD | | | | FAIRFAX | IA | 52228 | |
| DIAMOND OVERHEAD DOOR LLC | 3521 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870 | |
| DIAMOND PHOTOGRAPHY | I DO BRIDAL SHOW | 316 W TURNPIKE AVE | | | BISMARCK | ND | 58503 | |
| DIAMOND PLUMBING & HEATING INC | PO BOX 5348 | | | | KALISPELL | MT | 59903 | |
| DIAMOND STAR GLASS | 1010 E BELMONT ST | | | | ONTARIO | CA | 91761 | |
| DIAMOND VENTURES | PO BOX 319 | | | | FREELAND | MI | 48623 | |
| DIAMOND, CALEB | Address on file | | | | | | | |
| DIAMOND, NINA | Address on file | | | | | | | |
| DIAMOND, RACHEL | Address on file | | | | | | | |
| DIAMONDS AND PEARLS DANCE CLUB | 485 DAYTON AVE. | | | | XENIA | OH | 45385 | |
| DIAMONDS DYNAMITE SOFTBALL | 916 S GARFIELD | | | | SIOUX FALLS | SD | 57104 | |
| DIAMONDS DYNAMITE SOFTBALL | 916 S GARFIELD AVE | | | | SIOUX FALLS | SD | 57104 | |
| DIAMONDS IN THE RUFF ANIMAL RE | 6998 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| DIAMONDS IN THE RUFF ANIMAL RE | P.O. BOX 332 | | | | LOCKPORT | NY | 14095 | |
| DIANA BARNETT | 3155 EL-BEE ROAD | | | | DAYTON | OH | 45439 | |
| DIANA BLAKE | 1 BROOKSIDE AVE | | | | WESTWOOD | NJ | 07675 | |
| DIANA CAMPBELL | 30550 CR 22 W | | | | ELKHART | IN | 46517 | |
| DIANA CIKAUSKAS | 542 REDHORSE LANE | | | | YORKVILLE | IL | 60560 | |
| DIANA GAITHER | 907 3RD ST NE | | | | MINOT | ND | 58703 | |
| DIANA JINSKY | 4710 WIP-OR-WILL LANE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| DIANA KOWALSKI | 2440 DORIS DRIVE | | | | BRIGHTON | MI | 48114 | |
| DIANA KRONTZ | 4538 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| DIANA MACIAS | 3568 W 61ST PLACE | | | | CHICAGO | IL | 60629 | |
| DIANA MCCANN | 631 42ND ST | | | | DES MOINES | IA | 50312 | |
| DIANA MCNEAL | 302 MARIETTA ST | | | | BREMEN | OH | 43107 | |
| DIANA NEWTON | 70A MEIGS RD | | | | VERGENNES | VT | 05491 | |
| DIANA NOON | 6 WESTWOOD AVE | | | | BRIDGEPORT | WV | 26330 | |
| DIANA PALACIOS | 115 NORTH EBERHART RD | | | | BUTLER | PA | 16001 | |
| DIANA PRALL | 600 NORTH 4TH STREET | | | | CARLISLE | IA | 50047 | |
| DIANA RIES | 643 NORTHLIGHT CIRCLE | | | | WEBSTER | NY | 14580 | |
| DIANA SANCHEZ | 2858 S KOLIN | | | | CHICAGO | IL | 60623 | |
| DIANA SKELLY | 417 1/2 PROSPECTORS PLACE | | | | GRAND JUNCTION | CO | 81507 | |
| DIANA STANFORTH | 7611 TURTLEBACK DRIVE | | | | DAYTON | OH | 45414 | |
| DIANA STEWART | 816 28TH ST | | | | VIENNA | WV | 26105 | |
| DIANA SWENSON | 6121 PLYMOUTH ST | | | | DOWNERS GROVE | IL | 60516 | |
| DIANA'S LIMOUSINE SERVICE | 1445 SELL STATION RD | | | | LITTLESTOWN | PA | 17340 | |
| DIANE A RADEMACHER | 5465 S WRIGHT RD | | | | WESTPHALIA | MI | 48894920?? | |
| DIANE ARENAS | 4138 E REDFORD DRIVE | | | | OAK CREEK | WI | 53154 | |
| DIANE B | 50 NE FARGO ST | | | | PORTLAND | OR | 97212 | |
| DIANE BOBZENSKI | 2835 BELLE PLANE RD | | | | GREEN BAY | WI | 54313 | |
| DIANE BOGNER | 1890 CONWOOD DR | | | | TROY | MI | 45373 | |
| DIANE BOZEMAN | 8001 S CALIFORNIA | | | | CHICAGO | IL | 60652 | |
| DIANE C EDWARDS | 21 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105 | |
| DIANE COOPER | 345 MARSHALL AVE | | | | BELLWOOD | IL | 60104 | |
| DIANE D WEBB | PO BOX 96 | | | | GLENVILLE | MN | 56036 | |
| DIANE DELORENZO | 127 WESTWOOD AVE | | | | BRIDGEPORT | WV | 26330 | |
| DIANE DOBRZENSKI | 16897 PRESBYTERIAN RD | | | | TOWNSEND | WI | 54175 | |
| DIANE DYRSTAD | 13061 TURTLE LAKE CT SW | | | | ALEXANDRIZ | MN | 56308 | |
| DIANE F ROSSLARSON | 414 S WASHINGTON ST | | | | LISBON | IA | 52253 | |
| DIANE FERGUSON | 408 RUSTIC CT | | | | FAIRBORN | OH | 45324 | |
| DIANE GERADS | 318 THOMAS DR | | | | MARSHALLTOWN | IA | 50158 | |
| DIANE GOETSCH | 1412 COTTER AVE | | | | MERRILL | WI | 54452 | |
| DIANE GREEN | 1611 HAYMARKET ROAD | | | | WAUKESHA | WI | 53189 | |
| DIANE GUNDERSON | 509 PARK DRIVE | | | | JOLIET | IL | 60436 | |
| DIANE HAPKE | 118 BLUESTONE DR | | | | LORDS VALLEY | PA | 18428 | |
| DIANE HENDERICKSON | 529 DILLEY ST | | | | CUMBERLAND | MD | 21502 | |
| DIANE HUSBECK | 5550 WOOD VALLEY DR | | | | HASLETT | MI | 48840 | |
| DIANE J LAMMERT | 5328 RADCLIFF | | | | GREENDALE | WI | 53129 | |
| DIANE JORSTAD | 803 GRANUM ST | | | | HOLMEN | WI | 54636 | |
| DIANE K ROUSE | 103 CENTER CT | | | | BURLINGTON | IA | 52601 | |
| DIANE KAREN SCHAEFER | 1010 BRITTANIA WAY | | | | ROCKFORD | IL | 61108 | |
| DIANE KAUTZER | 18730 UNIT H EMERALD CIRCLE | | | | BROOKFIELD | WI | 53045 | |
| DIANE KING | 2073 W SWANSON | | | | MUSKEGON | MI | 49444 | |
| DIANE KOHLER | 909 RABBIT HILL RD | | | | LITITZ | PA | 17543 | |
| DIANE KOLLMEYER | N67W35695 E STONEWOOD DR | | | | OCONOMOWOC | WI | 53066 | |
| DIANE KREIS | 4454 HIGHWAY P | | | | JACKSON | WI | 53037 | |
| DIANE KRUSE | 5922 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220 | |
| DIANE KUCERA | 3114 ACORN LANE | | | | BEMIDJI | MN | 56601 | |
| DIANE KWIATKOWSKI | 3264 SYLVESTER DR | | | | HARTLAND | WI | 53029 | |
| DIANE KWIATOWSKI | 3264 SYLVESTER DR | | | | HARTLAND | WI | 53029 | |
| DIANE LARSON | 1642 7TH ST N | | | | FARGO | ND | 58102 | |
| DIANE M RISSELL | 3442 90TH ST NE | | | | MONTICELLO | MN | 55362 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DIANE MALNER | 6787 STECKER ROAD | | | | GILBERT | MN | 55741 | |
| DIANE MARIE TRACY | 7330 CREEKWOOD LN | | | | PRIOR LAKE | MN | 55372 | |
| DIANE MARKEY | BON TON STS INC- CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| DIANE MARTINSON MUSIC INC | 6304 BARRIE RD #2A | | | | EDINA | MN | 55435 | |
| DIANE MATUSZAK | 2320 DRUMMOND | | | | TOLEDO | OH | 43606 | |
| DIANE MCMULLEN | 4283 ROXBURY DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DIANE MORAZONI MARCUS | 8523 W CLARA DR | | | | NILES | IL | 60714 | |
| DIANE MOYLAN | BON TON STORE | 320 W KIMBERLY RD | | | DAVENPORT | IA | 52806 | |
| DIANE MRAKOVICH | 1241 6TH AVE NORTH | | | | ST CLOUD | MN | 56303 | |
| DIANE NELSON | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| DIANE OR TODD SWARTZ | 24 CROCKET DR | | | | SPRINGBORO | OH | 45066 | |
| DIANE P LUCCHINO | 7606 BAYBERRY PL | | | | LINCOLN | NE | 68516 | |
| DIANE PASEK | 525 GERMAINE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DIANE PAWASARAT | 631 TORREY PINES DR | | | | TWIN LAKES | WI | 53181 | |
| DIANE PENDER | 19 WINTERBERRY CIR | | | | HOLYOKE | MA | 01040 | |
| DIANE PETERSON | 34 CABELLO | | | | PUNTA GORDA | FL | 33983 | |
| DIANE POPPER | 1282 GREEN KNOLLS DR | | | | BUFFALO GROVE | IL | 60089 | |
| DIANE POTTER | 6343 STONEY CREEK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DIANE PRICE | 175 CHAPIN PKWY | | | | BUFFALO | NY | 14209 | |
| DIANE PROST | 272 W DETWEILLER DR | | | | PEORIA | IL | 61615 | |
| DIANE RASCHEKE | N9380 HILLTOP LN | | | | CLINTONVILLE | WI | 54929 | |
| DIANE REID | 605 N HARTLEY ST | | | | YORK | PA | 17404 | |
| DIANE RODRIGUEZ | 3885 EISENHOWER | | | | NORTHWOOD | OH | 43619 | |
| DIANE S GRILLO | 8602 WESTERN PKWY | UNIT 3006 | | | WEST DES MOINES | IA | 50266 | |
| DIANE S IMMEL | W594 DINS HILLS RD | | | | CAMPBELLSPORT | WI | 53010 | |
| DIANE SARDAY | 102 KRUMMELL LANE | | | | CANADENSIS | PA | 18325 | |
| DIANE SCHAEFFER | 1418 ROTH DR | | | | JOLIET | IL | 60431 | |
| DIANE SCHOFIELD | 2121 N MONROE STREET | | | | MONROE | MI | 48162 | |
| DIANE SIMOSON | 447 HOYT ST | | | | PRINGLE | PA | 18704 | |
| DIANE SLOVEY | 2604 BARRINGTON CIRCLE` | | | | NAPERVILLE | IL | 60564 | |
| DIANE STALOCH | 214 EHRICH ST | | | | MINNESOTA LAKE | MN | 56068 | |
| DIANE SULLIVAN | 46 N SPRING AVENUE | | | | LA GRANGE | IL | 60525 | |
| DIANE TEIXEIRA | 24 GLENDALE DR | | | | DANBURY | CT | 06811 | |
| DIANE TROIANO | 740 BALTIMORE | | | | WATERLOO | IA | 50702 | |
| DIANE VERHOFF | 17887 ST RT 694 | | | | CLOVERDALE | OH | 45827 | |
| DIANE WOODARD | 802 GLENWOOD AVE | | | | BUFFALO | NY | 14211 | |
| DIANE WOODWORTH | 1511 S. 8TH ST | | | | GOSHEN | IN | 46526 | |
| DIANE YAGEN | BON TON STS INC | | | | MILWAUKEE | WI | 53203 | |
| DIANE YOKES | 3721 N. 83RD. STREET | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53222 | |
| DIANE YOKES | YOKES & ASSOCIATES | 3721 N 83RD ST | | | MILWAUKEE | WI | 53222 | |
| DIANE YOUNG | 1806 BUTTER LANE | | | | READING | PA | 19606 | |
| DIANE ZELESKI | 157 VICTORIA DRIVE | | | | MOHRSVILLE | PA | 19541 | |
| DIANE ZWIERS | W369 COUNTY RD H | | | | GREEN BAY | WI | 54304 | |
| DIANNA BARNHILL | 2505 DEVILS GLEN RD | APT 104 | | | BETTENDORF | IA | 52722 | |
| DIANNA BARRETT | 300 GAYLORD | | | | DENVER | CO | 80206 | |
| DIANNA J KARR | 1010 N MAPLE | | | | NORMAL | IL | 61761 | |
| DIANNA WILLIAMS | 31 ARIEL DRIVE | | | | HURRICANE | WV | 25526 | |
| DIANNE ADAM | CREATIVE DESIGN | 5521 S KURTZ RD | | | HALES CORNERS | WI | 53130 | |
| DIANNE DUNN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DIANNE K ADAM | CREATIVE DESIGN | 5521 S KURTZ RD | | | HALES CORNER | WI | 53130 | |
| DIANNE K TRUARING | 4410 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| DIANNE PESCHL | 414 SUMMERWOOD DR | | | | WATERTOWN | SD | 57201 | |
| DIANNE PORTER | YOUNKERS | 3500 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| DIANNE PRICE | 3046 ISLAND CLUB LN APT H | | | | INDIANAPOLIS | IN | 46214 | |
| DIANNE SESSOMS | 306 C POPLAR ST | | | | WARREN | PA | 16365 | |
| DIANNE WHITE | 3950 S STONEWOOD RD | | | | NEW BERLIN | WI | 53151 | |
| DIANNE WOOD | DBA D W INTERIORS | 414 CENTER ST | | | GRAYSLAKE | IL | 60030 | |
| DIAZ ANICA, JOSE | Address on file | | | | | | | |
| DIAZ DELVALLE, ASHLEY | Address on file | | | | | | | |
| DIAZ FRIAS, JOSE | Address on file | | | | | | | |
| DIAZ GOMEZ, BEATRIZ | Address on file | | | | | | | |
| DIAZ MENDEZ, RENE | Address on file | | | | | | | |
| DIAZ MORENO, SELENE | Address on file | | | | | | | |
| DIAZ MOZO, VANNIA | Address on file | | | | | | | |
| DIAZ NUNEZ, APOLONIA | Address on file | | | | | | | |
| DIAZ PACHO, MARIA | Address on file | | | | | | | |
| DIAZ RAMIREZ, ANA | Address on file | | | | | | | |
| DIAZ RAMIREZ, ANGELICA | Address on file | | | | | | | |
| DIAZ TRUJILLO, CHRISTOPHER | Address on file | | | | | | | |
| DIAZ TRUJILLO, KEVIN | Address on file | | | | | | | |
| DIAZ, ADRIANA | Address on file | | | | | | | |
| DIAZ, ADRIEANA | Address on file | | | | | | | |
| DIAZ, ALAN | Address on file | | | | | | | |
| DIAZ, ALONDRA | Address on file | | | | | | | |
| DIAZ, ALONDRA | Address on file | | | | | | | |
| DIAZ, ANABELEN | Address on file | | | | | | | |
| DIAZ, ANDREA | Address on file | | | | | | | |
| DIAZ, ANITA | Address on file | | | | | | | |
| DIAZ, ANTONIA | Address on file | | | | | | | |
| DIAZ, ARIANA | Address on file | | | | | | | |
| DIAZ, ARIYANNA | Address on file | | | | | | | |
| DIAZ, AURORA | Address on file | | | | | | | |
| DIAZ, AYDEE | Address on file | | | | | | | |
| DIAZ, BETSY | Address on file | | | | | | | |
| DIAZ, BRYAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 426 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIAZ, DAMARIS | Address on file | | | | | | | |
| DIAZ, DANHAZLY | Address on file | | | | | | | |
| DIAZ, DANIEL | Address on file | | | | | | | |
| DIAZ, DAVID | Address on file | | | | | | | |
| DIAZ, DENIS | Address on file | | | | | | | |
| DIAZ, DEVEN | Address on file | | | | | | | |
| DIAZ, DIANA | Address on file | | | | | | | |
| DIAZ, ELIANA | Address on file | | | | | | | |
| DIAZ, ELIZTE | Address on file | | | | | | | |
| DIAZ, EMILYN | Address on file | | | | | | | |
| DIAZ, HAILEY | Address on file | | | | | | | |
| DIAZ, HOLLY | Address on file | | | | | | | |
| DIAZ, IRENE | Address on file | | | | | | | |
| DIAZ, JACQUELINE | Address on file | | | | | | | |
| DIAZ, JAHDZIA | Address on file | | | | | | | |
| DIAZ, JAIME | Address on file | | | | | | | |
| DIAZ, JAQUELINE | Address on file | | | | | | | |
| DIAZ, JAZMINE | Address on file | | | | | | | |
| DIAZ, JENIFER | Address on file | | | | | | | |
| DIAZ, JENNIFER | Address on file | | | | | | | |
| DIAZ, KENIA | Address on file | | | | | | | |
| DIAZ, KIARA | Address on file | | | | | | | |
| DIAZ, LUZ | Address on file | | | | | | | |
| DIAZ, MANUEL | Address on file | | | | | | | |
| DIAZ, MARIA | Address on file | | | | | | | |
| DIAZ, MARIA | Address on file | | | | | | | |
| DIAZ, MARIBEL | Address on file | | | | | | | |
| DIAZ, MICHAEL | Address on file | | | | | | | |
| DIAZ, NICK | Address on file | | | | | | | |
| DIAZ, PAOLA | Address on file | | | | | | | |
| DIAZ, RAMON | Address on file | | | | | | | |
| DIAZ, ROSA | Address on file | | | | | | | |
| DIAZ, SHERIKA | Address on file | | | | | | | |
| DIAZ, SONIA | Address on file | | | | | | | |
| DIAZ, SOPHIA | Address on file | | | | | | | |
| DIAZ, STEPHANIE | Address on file | | | | | | | |
| DIAZ, TIFFANY | Address on file | | | | | | | |
| DIAZ, ULISES | Address on file | | | | | | | |
| DIAZ, WILLIAM | Address on file | | | | | | | |
| DIAZ, YOLANDA | Address on file | | | | | | | |
| DIAZ-CRUZ, YVES | Address on file | | | | | | | |
| DIAZ-LAPHAM, SAMUEL | Address on file | | | | | | | |
| DIAZ-LAPHAM, SUZAN | Address on file | | | | | | | |
| DIAZ-MORALES, JADE | Address on file | | | | | | | |
| DIAZ-PRIEGO, VANESSA | Address on file | | | | | | | |
| DIAZ-UGALDE, JAIRO | Address on file | | | | | | | |
| DIBA | 4742 EARTH CITY EXPRESSWAY | | | | BRIDGETON | MO | 63044 | |
| DIBA | 4742 EARTH CITY EXPRESSWAY | | | | ST LOUIS | MO | 63044 | |
| DIBA | 6016A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DIBA IMPORTS L.P. | 4742 EARTH CITY EXPRESSWAY | | | | BRIDGETON | MO | 63044 | |
| DIBA IMPORTS LP | 3630 CORPORATE TRAIL DR | | | | EARTH CITY | MO | 63045 | |
| DIBA IMPORTS LP | PO BOX 780 | | | | BRIDGETON | MO | 63044-0780 | |
| DIBA IMPORTS LP/DIBA TRUE | 3630 CORPORATE TRAIL DR | | | | EARTH CITY | MO | 63045 | |
| DIBBLE, GRETCHEN | Address on file | | | | | | | |
| DIBBLE, KRISTINA | Address on file | | | | | | | |
| DIBELLA, JOHN | Address on file | | | | | | | |
| DIBELLA, LORETTA | Address on file | | | | | | | |
| DIBERARDINO, ROBERT | Address on file | | | | | | | |
| DIBERT, JENNIFER | Address on file | | | | | | | |
| DICARLO, DANIEL | Address on file | | | | | | | |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DICESARE, ALISSA | Address on file | | | | | | | |
| DICESARE, ANDREA | Address on file | | | | | | | |
| DICHISER, KATHLEEN | Address on file | | | | | | | |
| DICHLER, AUSTIN | Address on file | | | | | | | |
| DICESARE, CALEB | Address on file | | | | | | | |
| DICINTIO, NUNZIA | Address on file | | | | | | | |
| DICK GOULD CPA | GREENE COUNTY TREASURER | 15 GREENE ST | | | XENIA | OH | 45385 | |
| DICK GOULD, GREENE COUNTY OHIO | 15 Greene St. | | | | Xenia | OH | 45385 | |
| DICK JONES SALES INC | 258 BALTIMORE ST | P O BOX 141 | | | HANOVER | PA | 17331-0141 | |
| DICK MCCALISTER & SONS INC | 114 EAST JOHNSON | | | | WEST TERRE HAUTE | IN | 47885 | |
| DICK, ABBIE | Address on file | | | | | | | |
| DICK, BRENDA | Address on file | | | | | | | |
| DICKE, RYAN | Address on file | | | | | | | |
| DICKEN, ELISJSHA | Address on file | | | | | | | |
| DICKEN, KATELYNN | Address on file | | | | | | | |
| DICKEN, MITCHELL | Address on file | | | | | | | |
| DICKENS, LEO | Address on file | | | | | | | |
| DICKENSON, STANLEY | Address on file | | | | | | | |
| DICKERSON TUCKER, CHRISTOPHER | Address on file | | | | | | | |
| DICKERSON, BELINDA | Address on file | | | | | | | |
| DICKERSON, CAITLYNN | Address on file | | | | | | | |
| DICKERSON, DEREK | Address on file | | | | | | | |
| DICKERSON, DWAYNESHA | Address on file | | | | | | | |
| DICKERSON, JOSHUA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DICKERSON, MARISSA | Address on file | | | | | | | |
| DICKERSON, MICKAYLA | Address on file | | | | | | | |
| DICKERSON, NICOSTIA | Address on file | | | | | | | |
| DICKERSON, SEREINE | Address on file | | | | | | | |
| DICKERSON, SYLVIA | Address on file | | | | | | | |
| DICKERSON, TOMMY | Address on file | | | | | | | |
| DICKERSON, VALERIE | Address on file | | | | | | | |
| DICKERSON, YAZMYNE | Address on file | | | | | | | |
| DICKERSON-CAACBAY, MEGAN | Address on file | | | | | | | |
| DICKEY, CAROLYN | Address on file | | | | | | | |
| DICKEY, DALTON | Address on file | | | | | | | |
| DICKEY, JANA | Address on file | | | | | | | |
| DICKEY, KERI | Address on file | | | | | | | |
| DICKEY, KIMBERLY | Address on file | | | | | | | |
| DICKEY, PAIGE | Address on file | | | | | | | |
| DICKEY, TESSA | Address on file | | | | | | | |
| DICK-GARCIA, CAROLINE | Address on file | | | | | | | |
| DICKIE MCCAMEY & CHILCOTE | TWO PPG PLACE, SUITE 400 | | | | PITTSBURGH | PA | 15222-5402 | |
| DICKINSEN, SANDRA | Address on file | | | | | | | |
| DICKINSON AREA CHAMBER OF COMM | 314 3RD AVE WEST | PO BOX C | | | DICKINSON | ND | 58602-8203 | |
| DICKINSON CVB | 72 MUSEUM DR | | | | DICKINSON | ND | 58601 | |
| DICKINSON HEATING & AIR, INC | 70 11TH STREET SOUTHEAST | SOUTH HIGHWAY 22 | | | DICKINSON | ND | 58601 | |
| DICKINSON POLICE | 66 MUSEUM DRIVE W | | | | DICKINSON | ND | 58601 | |
| DICKINSON PRESS | PO BOX 1367 | | | | DICKINSON | ND | 58602-1367 | |
| DICKINSON PRESS & ADVERTIZER | PO BOX 1367 | | | | DICKINSON | ND | 58602-1367 | |
| DICKINSON PRESS & ADVERTIZER | PO BOX 1367 | | | | DICKINSON | ND | 58602-1367 | |
| DICKINSON PRESS/TMC | PO BOX 1367 | | | | DICKINSON | ND | 58602-1367 | |
| DICKINSON WOODWORKING LLC | 1789 W 200 N | | | | GREENFIELD | IN | 46140 | |
| DICKINSON, CLAIRE | Address on file | | | | | | | |
| DICKINSON, DEBORAH | Address on file | | | | | | | |
| DICKINSON, TAYLOR | Address on file | | | | | | | |
| DICKMAN, JULIA | Address on file | | | | | | | |
| DICKMAN, MORGAN | Address on file | | | | | | | |
| DICKMAN, TAMRA | Address on file | | | | | | | |
| DICKMYER, LINDA | Address on file | | | | | | | |
| DICKOW, LISA | Address on file | | | | | | | |
| DICKS FLOWER SERVICE AND | PLANT GALLERY | 10 SOUTH BROADWAY | | | WELLS | MN | 56097 | |
| DICKS PLUMBING | 1810 EAST OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| DICKS PLUMBING & HEATING | OF BEMIDJI | 2118 DIVISION ST W | PO BOX 833 | | BEMIDJI | MN | 56601 | |
| DICKS, EBONY | Address on file | | | | | | | |
| DICKS, ROSEMARY | Address on file | | | | | | | |
| DICKSON | 930 S WESTWOOD AVE | | | | ADDISON | IL | 60101-4917 | |
| DICKSON, AMY | Address on file | | | | | | | |
| DICKSON, APRIL | Address on file | | | | | | | |
| DICKSON, CHASE | Address on file | | | | | | | |
| DICKSON, GABRIELLE | Address on file | | | | | | | |
| DICKSON, JEANNE | Address on file | | | | | | | |
| DICKSON, JESSICA | Address on file | | | | | | | |
| DICKSON, KAHIRAH | Address on file | | | | | | | |
| DICKSON, KAREN | Address on file | | | | | | | |
| DICKSON, LAURIE | Address on file | | | | | | | |
| DICKSON, LORIE | Address on file | | | | | | | |
| DICKSON, PAYTON | Address on file | | | | | | | |
| DICKSON, RICKY | Address on file | | | | | | | |
| DICKSON, ROBERT | Address on file | | | | | | | |
| DICKSON, SALADIN | Address on file | | | | | | | |
| DICKSON, SHELBY | Address on file | | | | | | | |
| DICKSON, TIFFANY | Address on file | | | | | | | |
| DICKSON, WILMA | Address on file | | | | | | | |
| DICLEMENTE, CORINNE | Address on file | | | | | | | |
| DICOCCO, CANDY | Address on file | | | | | | | |
| DICOCCO, MARK | Address on file | | | | | | | |
| DICOCCO, MICHAEL | Address on file | | | | | | | |
| DICOLA, MARY THERESA | Address on file | | | | | | | |
| DICRISTOFANO, STEPHEN | Address on file | | | | | | | |
| DICUS, KOBE | Address on file | | | | | | | |
| DIDGEON, SARABETH | Address on file | | | | | | | |
| DIDIER, DIXIE | Address on file | | | | | | | |
| DIDIER, KARI | Address on file | | | | | | | |
| DIDION, KATHLEEN | Address on file | | | | | | | |
| DIDION, MARY BETH | Address on file | | | | | | | |
| DIEBEL, JEAN | Address on file | | | | | | | |
| DIEDERICH, LOUISE | Address on file | | | | | | | |
| DIEDRE DANIELS | 21 LEANNA CRESCENT | | | | BROCKPORT | NY | 14420 | |
| DIEDRICH, KIM | Address on file | | | | | | | |
| DIEDRICH, NICOLE | Address on file | | | | | | | |
| DIEFENBACH, ELISSIA | Address on file | | | | | | | |
| DIEGER, SAMANTHA | Address on file | | | | | | | |
| DIEGO-JONES, TE-NISHA | Address on file | | | | | | | |
| DIEHL, BARBARA | Address on file | | | | | | | |
| DIEHL, DENNIS | Address on file | | | | | | | |
| DIEHL, ERIN | Address on file | | | | | | | |
| DIEHL, HARRIS | Address on file | | | | | | | |
| DIEHL, JULIE | Address on file | | | | | | | |
| DIEHL, LAURA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEHL, MICHAEL | Address on file | | | | | | | |
| DIEHL, NATALIE | Address on file | | | | | | | |
| DIEHL, SHERYL | Address on file | | | | | | | |
| DIEHL, SUSAN | Address on file | | | | | | | |
| DIEHLS PAINTING & PAPERHANGING | PO BOX 216 | | | | SAINT CLAIR | PA | 17970 | |
| DIEKHOFF, ADAM | Address on file | | | | | | | |
| DIEKMANN, ANGELA | Address on file | | | | | | | |
| DIELEMAN, JAMES | Address on file | | | | | | | |
| DIEM, MATTHEW | Address on file | | | | | | | |
| DIEMER, MARY | Address on file | | | | | | | |
| DIEMERT, MADISON | Address on file | | | | | | | |
| DIEP, HEIDI | Address on file | | | | | | | |
| DIERINGER, JACQUELINE | Address on file | | | | | | | |
| DIERKER, ANNE | Address on file | | | | | | | |
| DIERKS WAUKESHA | PO BOX 68-5015 | | | | MILWAUKEE | WI | 53268-5015 | |
| DIERLING, MADISON | Address on file | | | | | | | |
| DIERMAN, MARILYN | Address on file | | | | | | | |
| DIESBURG, JENNIFER | Address on file | | | | | | | |
| DIESEL FOOTWEAR | 6500 HOLSTER AVENUE | | | | SANTA BARBARA | CA | 93117 | |
| DIESEL FOOTWEAR | 6500 HOLLISTER AVENUE | | | | SANTA BARBARA | CA | 93117 | |
| DIESEL FOOTWEAR | WELLS FARGO BANK NA | W/0/07 | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| DIESEL WATCHES | FOSSIL | PO BOX 200345 | | | DALLAS | TX | 75320 | |
| DIESEL WATCHES | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| DIETEMAN, ANNETTE | Address on file | | | | | | | |
| DIETENBERGER, ELIZABETH | Address on file | | | | | | | |
| DIETER, KIEHRA | Address on file | | | | | | | |
| DIETRICH, AMY | Address on file | | | | | | | |
| DIETRICH, ANNETTE | Address on file | | | | | | | |
| DIETRICH, DRAKE | Address on file | | | | | | | |
| DIETRICH, EMILY | Address on file | | | | | | | |
| DIETRICH, HEIDI-LYN | Address on file | | | | | | | |
| DIETRICH, JULIE | Address on file | | | | | | | |
| DIETRICH, LOGAN | Address on file | | | | | | | |
| DIETRICK, ARLENE | Address on file | | | | | | | |
| DIETRICK, CRYSTAL | Address on file | | | | | | | |
| DIETRICK, SUZANNE | Address on file | | | | | | | |
| DIETTE BUSHARD | HERBERGER'S | 110 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| DIETZ UNITED METHODIST CHURCH | 3332 S 89 ST | | | | OMAHA | NE | 68124 | |
| DIETZ UNITED METHODIST CHURCH | 3332 S 89TH ST | | | | OMAHA | NE | 68124 | |
| DIETZ, AMANDA | Address on file | | | | | | | |
| DIETZ, BONITA | Address on file | | | | | | | |
| DIETZ, CLARISSA | Address on file | | | | | | | |
| DIETZ, ELENA | Address on file | | | | | | | |
| DIETZ, LAUREN | Address on file | | | | | | | |
| DIETZ, MEGAN | Address on file | | | | | | | |
| DIETZ, RYAN | Address on file | | | | | | | |
| DIETZ, SANDRA | Address on file | | | | | | | |
| DIETZ, SHELBY | Address on file | | | | | | | |
| DIETZ, TAYLOR | Address on file | | | | | | | |
| DIETZLER, HEIDI | Address on file | | | | | | | |
| DIETZMAN, QUINN | Address on file | | | | | | | |
| DIEW, TETALOACH | Address on file | | | | | | | |
| DIEZ, AMY | Address on file | | | | | | | |
| DIEZ, JESSICA | Address on file | | | | | | | |
| DIFEBO, AMIEE | Address on file | | | | | | | |
| DIFFENDALL, BRITTANY | Address on file | | | | | | | |
| DIFFENDERFER, RUTH | Address on file | | | | | | | |
| DIFILIPPO, KAILA | Address on file | | | | | | | |
| DIFRANCO, ROSALIA | Address on file | | | | | | | |
| DIFRANCO, SONDRA | Address on file | | | | | | | |
| DIGGES, LORNE | Address on file | | | | | | | |
| DIGGINS, NOEL | Address on file | | | | | | | |
| DIGGINS, SHADELL | Address on file | | | | | | | |
| DIGGS, AJA | Address on file | | | | | | | |
| DIGGS, ANGELA | Address on file | | | | | | | |
| DIGGS, BRIAN | Address on file | | | | | | | |
| DIGGS, JALISA | Address on file | | | | | | | |
| DIGGS, MAUDE | Address on file | | | | | | | |
| DIGGS, RYANNE | Address on file | | | | | | | |
| DIGGS, SOPHIE | Address on file | | | | | | | |
| DIGGS-COATES, JIMMYA | Address on file | | | | | | | |
| DIGI PRO | JAMES W LANE | 129 MAIN STREET | | | CORTLAND | NY | 13045 | |
| DIGIACOMO, NICHOLE | Address on file | | | | | | | |
| DIGIACOMO, TIM | Address on file | | | | | | | |
| DIGIOVANNI, ANGELA | Address on file | | | | | | | |
| DIGIROLAMO,KAREN AND RICHARD | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| DIGITAL BLUE INC | 1517 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30062 | |
| DIGITAL BLUE INC | W/O/05/10 | DEPT 40239 | | | ATLANTA | GA | 30374-0209 | |
| DIGITAL COMMUNICATIONS SYSTEMS | PO BOX 10610 | | | | KALISPELL | MT | 59904 | |
| DIGITAL MEDIA CARTRIDGE LIMITE | 1450 SECOND ST | SUITE #141 | | | SANTA MONICA | CA | 90401 | |
| DIGITAL MEDIA CARTRIDGE LIMITE | PO BOX 1015 | | | | HAWTHORNE | CA | 90251-1015 | |
| DIGITAL R&D | 4495 S HEATHSIDE DRIVE | | | | NEW BERLIN | WI | 53151-6528 | |
| DIGITAL RETOUCH | 131 W 21ST #4 | | | | NEW YORK | NY | 10011 | |
| DIGITAL SCREEN INC | 5310 GLENMONT | | | | HOUSTON | TX | 77081 | |
| DIGITAL SCREEN INC | W/O/6/02 | PO BOX 972611 | | | DALLAS | TX | 75397 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIGITAL WORKFORCE EDUCATION SO | 904 F.J. STREET | | | | CRIVITZ | WI | 54114 | |
| DIGITY MEDIA LLC | KEEZ FM, KMKO FM, KRBI FM | | | | NORTH MANKATO | MN | 56003 | |
| DIGITY MEDIA LLC | KFOR, KLMS, KFRX | KIBZ, KTGL, KZKX | 3800 CORNHUSKER HWY | | LINCOLN | NE | 68504 | |
| DIGIUGNO, DEANNA | Address on file | | | | | | | |
| DIGIULIO, JOSEPH | Address on file | | | | | | | |
| DIGMAN, CHARLES | Address on file | | | | | | | |
| DIGMAN, JENNIFER | Address on file | | | | | | | |
| DIGNAM, AMAL | Address on file | | | | | | | |
| DIGREGORIO, ABIGAIL | Address on file | | | | | | | |
| DIGREGORIO, WENDY | Address on file | | | | | | | |
| DIHAL, KEWAR | Address on file | | | | | | | |
| DIIOIA, TYLER | Address on file | | | | | | | |
| DIIRE, UBAH | Address on file | | | | | | | |
| DIJANA RADETA | 7851 W VANBECK AVE | | | | MILWAUKEE | WI | 53220 | |
| DIKA, FATOUMA | Address on file | | | | | | | |
| DIKEMAN, CHASE | Address on file | | | | | | | |
| DIKEMAN, DEREK | Address on file | | | | | | | |
| DIKHTYAR, ANASTASIA | Address on file | | | | | | | |
| DIKIN, ENOCH | Address on file | | | | | | | |
| DIKIN, TONYA | Address on file | | | | | | | |
| DIKYANOS, VIRGINIA | Address on file | | | | | | | |
| DILAURA, JEAN | Address on file | | | | | | | |
| DILES, CHRISTOPHER | Address on file | | | | | | | |
| DILIBERTO, COLLEEN | Address on file | | | | | | | |
| DILL, ELIZABETH | Address on file | | | | | | | |
| DILL, KAMAY | Address on file | | | | | | | |
| DILL, M | Address on file | | | | | | | |
| DILL, MARY | Address on file | | | | | | | |
| DILLABOUGH, BAILEY | Address on file | | | | | | | |
| DILLABOUGH, MADALYN | Address on file | | | | | | | |
| DILLABOUGH, SHANNON | Address on file | | | | | | | |
| DILLARD, AALIYAH | Address on file | | | | | | | |
| DILLARD, ARIELE | Address on file | | | | | | | |
| DILLARD, ARTHUR | Address on file | | | | | | | |
| DILLARD, BONITA | Address on file | | | | | | | |
| DILLARD, CAITLIN | Address on file | | | | | | | |
| DILLARD, CHARMELLE | Address on file | | | | | | | |
| DILLARD, DANAYSIA | Address on file | | | | | | | |
| DILLARD, DARNELL | Address on file | | | | | | | |
| DILLARD, GABRIELLE | Address on file | | | | | | | |
| DILLARD, KARLYN | Address on file | | | | | | | |
| DILLARD, TAYLOR | Address on file | | | | | | | |
| DILLAWAY, GRAHAM | Address on file | | | | | | | |
| DILLER, CHELSEA | Address on file | | | | | | | |
| DILLER, CONNIE | Address on file | | | | | | | |
| DILLER, RICHARD | Address on file | | | | | | | |
| DILLER, SARAH | Address on file | | | | | | | |
| DILLER'S PLUMBING & HEATING | 770 WALKER RD | PO BOX 458 | | | CHAMBERSBURG | PA | 17201 | |
| DILLEY, PAULA | Address on file | | | | | | | |
| DILLING, DEVIN | Address on file | | | | | | | |
| DILLINGER, AMBER | Address on file | | | | | | | |
| DILLMAN, ALEK | Address on file | | | | | | | |
| DILLMAN, ALEX | Address on file | | | | | | | |
| DILLMAN, JENNY | Address on file | | | | | | | |
| DILLMAN, JESSICA | Address on file | | | | | | | |
| DILLMAN, MYRA | Address on file | | | | | | | |
| DILLMAN, SAMANTHA | Address on file | | | | | | | |
| DILLMEIER GLASS COMPANY | 2903 INDUSTRIAL PARK RD | | | | VAN BUREN | AR | 72956 | |
| DILLON, BRIAN | Address on file | | | | | | | |
| DILLON, CARLI | Address on file | | | | | | | |
| DILLON, COURTNEY | Address on file | | | | | | | |
| DILLON, HANNAH | Address on file | | | | | | | |
| DILLON, JANINE | Address on file | | | | | | | |
| DILLON, JESSICA | Address on file | | | | | | | |
| DILLON, JOSHUA | Address on file | | | | | | | |
| DILLON, KACY | Address on file | | | | | | | |
| DILLON, KAYLEE | Address on file | | | | | | | |
| DILLON, LATRISHA | Address on file | | | | | | | |
| DILLON, MEKENNA | Address on file | | | | | | | |
| DILLON, SHARMIN | Address on file | | | | | | | |
| DILLON, SUZIE | Address on file | | | | | | | |
| DILLON, THOMAS | Address on file | | | | | | | |
| DILLONVALE VOL FIRE DEPARTMENT | JERRY KNISZEK | PO BOX 626 | | | DILLONVALE | OH | 43917 | |
| DILLOW, MACY | Address on file | | | | | | | |
| DILLOW, WILLIAM | Address on file | | | | | | | |
| DILLS, ETHAN | Address on file | | | | | | | |
| DILLY DOOR CO | 1640 BALTIMORE ST | | | | DEFIANCE | OH | 43512 | |
| DILOLLO, FLORINA | Address on file | | | | | | | |
| DILTS, CONSTANCE | Address on file | | | | | | | |
| DILTS, DESTYNEE | Address on file | | | | | | | |
| DILTS, MADISON | Address on file | | | | | | | |
| DILTS, ZOE | Address on file | | | | | | | |
| DILWORTH ELEMENTARY SCHOOL | 108 N MAIN ST | | | | DILWORTH | MN | 56529 | |
| DILWORTH PAXSON LLP | 1500 MARKET ST, SUITE 3500E | | | | PHILADELPHIA | PA | 19102-2101 | |
| DILWORTH, PRINCE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 430 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DILWORTH, SHIRLEY | Address on file | | | | | | | |
| DILWORTH, STEPHAN | Address on file | | | | | | | |
| DIMARIA, DAVID | Address on file | | | | | | | |
| DIMARIA-EGGERT, EMANUELA | Address on file | | | | | | | |
| DIMARTINO, ERIC | Address on file | | | | | | | |
| DIMARTINO, MARYJEAN | Address on file | | | | | | | |
| DIMARTINO, RICHARD | Address on file | | | | | | | |
| DIMAS, AMANDA | Address on file | | | | | | | |
| DIMATTEO, JOHN | Address on file | | | | | | | |
| DIMATTIA, GEENA | Address on file | | | | | | | |
| DIMENNO, ALEXA | Address on file | | | | | | | |
| DIMENSION DATA | 801 Corporate Center Drive Suite 128 | | | | Raleigh | NC | 27607 | |
| DIMENSION DATA NORTH AMERICA | PO BOX 403667 | | | | ATLANTA | GA | 30384-3667 | |
| DIMENSIONAL FLOORING | 911 N EAST ST | | | | FREDERICK | MD | 21701 | |
| DIMENSIONS OF LEARNING ACADEMY | 6218 25TH AVE | | | | KENOSHA | WI | 53143 | |
| DIMIELE, CYNTHIA | Address on file | | | | | | | |
| DIMITRIY GOLOBORODKO | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DIMMEN, KASEY | Address on file | | | | | | | |
| DIMMICK PTO | 3352 EAST 1ST RD | | | | PERU | IL | 61354 | |
| DIMMICK PTO | 3352 E. 1ST RD | | | | PERU | IL | 61354 | |
| DIMMINS, NICOLE | Address on file | | | | | | | |
| DIMMINS, VERONICA | Address on file | | | | | | | |
| DIMOFF, RICHARD | Address on file | | | | | | | |
| DIMON, CARA | Address on file | | | | | | | |
| DIMOND, PAIGE | Address on file | | | | | | | |
| DIMOSTRONG | 596 N. AIRLITE DRIVE | | | | ELGIN | IL | 60123 | |
| DIMOULIS, ANTONIA | Address on file | | | | | | | |
| DIMOV, VASKO | Address on file | | | | | | | |
| DIMOVA, NIKOLINA | Address on file | | | | | | | |
| DIMOVA, ZORICA | Address on file | | | | | | | |
| DIMOVSKI, JORDANKA | Address on file | | | | | | | |
| DIMPLEX NORTH AMERICA LTD | BOX 200930 | | | | PITTSBURGH | PA | 15251-0930 | |
| DINA BURDI | 560 ROBBY ANN CT | | | | ROSELLE | IL | 60172 | |
| DINA JURNIK | 3117 BEAMAN AVE | | | | CHARLOTTE | NC | 28273 | |
| DINA REED | 109 LAUREL ST APT # 2 | | | | BRAINERD | MN | 56401 | |
| DINA WELLER | 81 HAMILTON AVE | APT #3 | | | MUSKEGON | MI | 49440 | |
| DINA, KATHLEEN | Address on file | | | | | | | |
| DINAL SHAH | 712 FAIRMONT DR | APT 4 | | | BLOOMINGTON | IL | 61704 | |
| DINAN, BRIDGET | Address on file | | | | | | | |
| DINEHART, EMILY | Address on file | | | | | | | |
| DING, EMILY | Address on file | | | | | | | |
| DINGEL, KAREN | Address on file | | | | | | | |
| DINGER, RACHEL | Address on file | | | | | | | |
| DINGES, ERIC | Address on file | | | | | | | |
| DINGES-BERRY, ARAYA | Address on file | | | | | | | |
| DINGLE, CHELCY | Address on file | | | | | | | |
| DINGLE, CHELSEA | Address on file | | | | | | | |
| DINGLEDINE, KERRY | Address on file | | | | | | | |
| DINGMAN, MARY | Address on file | | | | | | | |
| DINGMANN, EMILY | Address on file | | | | | | | |
| DINH, AMY | Address on file | | | | | | | |
| DINH, DAO | Address on file | | | | | | | |
| DINH, GUYENANH | Address on file | | | | | | | |
| DINH, KATIE | Address on file | | | | | | | |
| DINH, ROBIN | Address on file | | | | | | | |
| DINH, THUY | Address on file | | | | | | | |
| DINIERI, MARY | Address on file | | | | | | | |
| DINNEEN, LAUREL | Address on file | | | | | | | |
| DINNELL CLARK | 605 NORTH HARTLEY ST | | | | YORK | PA | 17404 | |
| DINO, ERJON | Address on file | | | | | | | |
| DINSMORE AND SHOHL LLP | PO BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE, COURTNEY | Address on file | | | | | | | |
| DINU, RAMONA | Address on file | | | | | | | |
| DINVIL, SIERRA | Address on file | | | | | | | |
| DIOGINES PADOPULOS | 1110 GROVE STREET | 4K | | | DOWNERS GROVE | IL | 60515 | |
| DIOMINA WRIGHT | 647 CITADEL DR | | | | WESTMONT | IL | 60559 | |
| DION SECURITY | 92 NORTH ST | | | | BURLINGTON | VT | 05401 | |
| DION, DIANNA | Address on file | | | | | | | |
| DION, JOSHUA | Address on file | | | | | | | |
| DIONNE, JOHN | Address on file | | | | | | | |
| DIOR | PO BOX 32174 | | | | NEW YORK | NY | 10087-2174 | |
| DIPASQUALE, ASHLEY | Address on file | | | | | | | |
| DIPERT, LAUREN | Address on file | | | | | | | |
| DIPIETRO, CHRISTINE | Address on file | | | | | | | |
| DIPIETRO-DEATON, YOLANDE | Address on file | | | | | | | |
| DIPILLO, MARISSA | Address on file | | | | | | | |
| DIPINTO BROTHERS TRANSPORTATIO | 220 MILL ROAD | | | | EDISON | NJ | 08817 | |
| DIPIRRO, DREW | Address on file | | | | | | | |
| DIPPEL, AMY | Address on file | | | | | | | |
| DIPPEL, JOHN | Address on file | | | | | | | |
| DIPPEL, MADELINE | Address on file | | | | | | | |
| DIPPEL, MARISSA | Address on file | | | | | | | |
| DIPPEL, WILL | Address on file | | | | | | | |
| DIPPERS CALIFORNIA | 1400 BROADWAY | FLOOR 23 | | | NEW YORK | NY | 10018 | |
| DIPPERS CALIFORNIA | 500 WILLIAM ST | | | | PEN ARGYL | PA | 18072 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 431 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DIPPON, JASON | Address on file | | | | | | | |
| DIPRIMA, CINDI | Address on file | | | | | | | |
| DIR OF FINANCE - FRANKFORT KY | LICENSE FEE DIV MUNICIPAL BLDG | PO BOX 697 | | | FRANKFORT | KY | 40602 | |
| DIRADO, TERESA | Address on file | | | | | | | |
| DIRCK, ASHLEY | Address on file | | | | | | | |
| DIRCKS, NATALIE | Address on file | | | | | | | |
| DIRECT ENERGY BUSINESS | PO BOX 32179 | | | | NEW YORK | NY | 10087-2179 | |
| DIRECT TRUCKING CORP | 221 JOEY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DIRECTIONAL FOOTWEAR CONCEPTS | 902 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10010 | |
| DIRECTIONS | 3717 WEST MARKET STREET | | | | GREENSBORO | NC | 27403 | |
| DIRECTIVES WEST INC | 463 7TH AVE STE 200 | | | | NEW YORK | NY | 10018 | |
| DIRECTOR OF EMPLOMENT SECURITY | PO BOX 802551 | | | | CHICAGO | IL | 60680-2551 | |
| DIRECTOR OF FINANCE | CITY OF FRANKFORT | PO BOX 697 | | | FRANKFORT | KY | 40602 | |
| DIRECTORY SERVICE BUREAU | PO BOX 598145 | | | | CHICAGO | IL | 60659 | |
| DIRECTORY SERVICE BUREAU LTD | PO BOX 598145 | | | | CHICAGO | IL | 60659 | |
| DIRECTPATH LLC | PO BOX 366 | | | | BIRMINGHAM | AL | 35201 | |
| DIRECTV | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| DIRENZI, THOMAS | Address on file | | | | | | | |
| DIRIYE, SAGAL | Address on file | | | | | | | |
| DIRK RYAN | 1340 DAYTON- YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| DIRK STALLMANN | 6827 N. CRESTWOOD DRIVE | | | | GLENDALE | WI | 53209 | |
| DIRKER, ASHLEE | Address on file | | | | | | | |
| DIRKES, ALYSSA | Address on file | | | | | | | |
| DIRKES, JANE | Address on file | | | | | | | |
| DIRKS, DANIELLE | Address on file | | | | | | | |
| DIRKS, LUCINDA | Address on file | | | | | | | |
| DIRKS, MARGARET | Address on file | | | | | | | |
| DIRKS, MATTHEW | Address on file | | | | | | | |
| DIRKS, MICHELLE | Address on file | | | | | | | |
| DIRKS, MORGAN | Address on file | | | | | | | |
| DIROCCO DOUGHERTY, SAMANTHA | Address on file | | | | | | | |
| DIRR, LINDSEY | Address on file | | | | | | | |
| DIRT DEVILS SOFTBALL | 26053 W. LAUREN DR. | | | | CHANNAHON | IL | 60410 | |
| DIRT DIAMOND DIVAS | 1745 FIONA LANE | C/O JAYE MILLER | | | JESUP | IA | 50648 | |
| DIRTY BEAR SOAP | 1953 COTAGE AVE | | | | BELOIT | WI | 53511 | |
| DIRTY BEAR SOAP | 1953 COTTAGE AVE | | | | BELOIT | WI | 53511 | |
| DIRTY KNEES SOAP CO | 615 2ND ST NE | | | | FOSSTON | MN | 56542 | |
| DIRTY KNEES SOAP CO | PO BOX 231 | | | | FOSSTON | MN | 56542 | |
| DJ'S | 550 S GEAR AVE | | | | WEST BURLINGTON | IA | 52655 | |
| DISABILITY NETWORK OF MID MICH | 1705 S. SAGINAW RD | | | | MIDLAND | MI | 48640 | |
| DISABILITY SUPPORT ALLIANCE | C/O CLASS JUSTICE PLLC | 100 SOUTH FIFTH STREET | SUITE 1900 | | MINNEAPOLIS | MN | 55402 | |
| DISABILITY SYSTEMS INC | 6834 SOUTH UNIVERSITY BLVD #22 | | | | CENTENNIAL | CO | 80122-1515 | |
| DISABL AMER VETERANS CHPTR 127 | 828 NATIONAL HIGHWAY | | | | LAVALE | MD | 21502 | |
| DISABLED AMERICAN VETERANS | 1101 IMEL DR | | | | ANDERSON | IN | 46012 | |
| DISABLED AMERICAN VETERANS | P.O. BOX 472 | | | | CHILLICOTHE | IL | 61523 | |
| DISABLED AMERICAN VETERANS | 1100 IMEL DR. | | | | ANDERSON | IN | 46012 | |
| DISABLED AMERICAN VETERAN'S AU | P.O. BOX 16142 | | | | DUTLUH | MN | 55816 | |
| DISABLED AMERICAN VETERAN'S AU | P.O.BOX 16142 | | | | DULUTH | MN | 55816 | |
| DISABLED AMERICAN VETERANS AUX | 1253 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| DISABLED AMERICAN VETERANS AUX | C/O SANDRA EVANS, TREASURER | 1711 RAINTREE DRIVE | | | ANDERSON | IN | 46011 | |
| DISABLED AMERICAN VETERANS CHA | PO BOX 564 | | | | BEMIDJI | MN | 56619 | |
| DISABLED AMERICAN VETERANS CHA | 828 NATIONAL HIGHWAY | | | | LAVALE | MD | 21502 | |
| DISALVO, DONNA | Address on file | | | | | | | |
| DISANZO, GIOVANNINA | Address on file | | | | | | | |
| DISARC DJS | 6907 UNIVERSITY AVE | SUITE 221 | | | MIDDLETON | WI | 53562 | |
| DISASTER RESTORATION SERVICES | 544 5TH ST EXT | | | | TRAFFORD | PA | 15085 | |
| DISC CLONERS PLUS | 6401 N. SUNSET LANE | | | | GLENDALE | WI | 53217 | |
| DISCCLONERSPLUS INC | 6401 N SUNSET LANE | | | | GLENDALE | WI | 53217 | |
| DISCIPLES WOMEN'S MINISTRIES | PO BOX 115 | | | | ENGLEWOOD | OH | 45322 | |
| DISCOUNT LOCKSMITH | PO BOX 389030 | | | | CHICAGO | IL | 60638 | |
| DISCOUNT TWO-WAY RADIO | 555 W VICTORIA ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| DISCOUNT VACUUM | 828 N 3RD ST | | | | MARQUETTE | MI | 49855 | |
| DISCOVER BANK | DOUGLAS CO COURT | 1819 FARNUM - CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| DISCOVER BANK | WELTMAN | WEINBERG & REIS | 180 N LASALLE ST-SUITE 2400 | | CHICAGO | IL | 60601 | |
| DISCOVER BANK | LINCOLN CO COURT | PO BOX 519 | | | NORTH PLATTE | NE | 69103-0519 | |
| DISCOVER BANK | SCOTTS BLUFF CO COURT | 1725 TENTH ST | | | GERING | NE | 69341 | |
| DISCOVER BANK | WELTMAN WEINBERG & REIS | 175 S 3RD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| DISCOVER BANK | WELTMAN WEINBERG & REIS | 2155 BUTTERFIELD DR STE 200 | | | TROY | MI | 48084 | |
| DISCOVER BANK | WELTMAN WEINBERG & REIS | PO BOX 5996 | | | CLEVELAND | OH | 44101-0996 | |
| DISCOVER DOWNTOWN PARTNERSHIP | P.O. BOX 828 | | | | JOHNSTOWN | PA | 15907 | |
| DISCOVERY BUFFALO SCHOOL | 911 ABBOTT ROAD | | | | BUFFALO | NY | 14220 | |
| DISCOVERY BUFFALO SCHOOL | 911 ABBOTT ROAD | | | | BUFFALLO | NY | 14220 | |
| DISCOVERY DAYS LEARNING CENTER | 3360 FAIRLANES AVE | | | | GRANDVILLE | MI | 49418 | |
| DISCOVERY MIDDLE SCHOOL | 45083 HANFORD | | | | CANTON | MI | 48187 | |
| DISCOVERY WORLD, LTD | 500 N. HARBOR DR. | | | | MILWAUKEE | WI | 53202 | |
| DISCRETE WIRELESS | BOX AT 952204 | | | | ATLANTA | GA | 31192-2204 | |
| DISH | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| DISH NETWORK INC | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| DISH NETWORK INC | PO BOX 7203 | | | | PASADENA | CA | 91109-7303 | |
| DISHAW, DRAKE | Address on file | | | | | | | |
| DISHAW, REBECA | Address on file | | | | | | | |
| DISHER, BRYANNA | Address on file | | | | | | | |
| DISHIQUE | 2464 E OAKTON ST | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DISHONG, KATHERINE | Address on file | | | | | | | |
| DISMUKE, JALEAHA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISMUKE, JAMECE | Address on file | | | | | | | |
| DISMUKE, YASMINE | Address on file | | | | | | | |
| Disney Consumer Products and Interactive Media, Inc. | 500 South Buena Vista Street | | | | Burbank | CA | 91521-8171 | |
| DISNEY FIRE SAFETY PRODUCTS | PO BOX 4 | | | | MATTHEWS | IN | 46957 | |
| DISNEY, DANA | Address on file | | | | | | | |
| DISNEY, ERIKA | Address on file | | | | | | | |
| DISNEY, LINDA | Address on file | | | | | | | |
| DISORDERLY KIDS LLC | 6100 S MALT AVE | | | | COMMERCE | CA | 90040 | |
| DISORDERLY KIDS LLC | WELLS FARGO BANK NA | DEPT 912150 | | | DENVER | CO | 80291-2150 | |
| DISORDERLY KIDS/1060 SHERMAN | 6100 S MALT AVE | | | | COMMERCE | CA | 90040 | |
| DISOTELL, MICHELLE | Address on file | | | | | | | |
| DISPATCH CENTRAL INC | PO BOX 2152 | | | | SECAUCUS | NJ | 07096-2152 | |
| DISPLAY | 6915 HARRISON AVE | | | | CINCINNATI | OH | 45247 | |
| DISPLAY CRAFT MFG CO | 3939 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| DISPLAYMODE LIMITED | 4 PRINCEWOOD RD | CORBY | | | NORTHAMPTONSHIRE | | NN17 4AP | |
| DISPLAYS 2 GO | 55 BROADCOMMON RD | | | | BRISTOL | RI | 02809 | |
| DISSETTE, MARILYN | Address on file | | | | | | | |
| DISSINGER, H | Address on file | | | | | | | |
| DISTASIO, NATALIE | Address on file | | | | | | | |
| DISTEFANO, ANTHONY | Address on file | | | | | | | |
| DISTEL, TAMMIE | Address on file | | | | | | | |
| DISTELHORST, DALE | Address on file | | | | | | | |
| DISTELHORST, DAWN | Address on file | | | | | | | |
| DISTINCTIVE DESIGN OF GREEN BA | DEBORAH BRAHM | 2930 VERCAUTEREN DR | | | GREEN BAY | WI | 54313 | |
| DISTINCTIVE DESIGNS INTERNATIO | PO BOX 999 | | | | RUSSELLVILLE | AL | 35653 | |
| DISTINCTIVE INTERIORS | 3910 CASS AVENUE | | | | WESTMONT | IL | 60559 | |
| DISTINCTIVE SOUND | 3159 99TH STREET | | | | DES MOINES | IA | 50322 | |
| DISTINCTIVE WINDOWS INC | N16 W22040 JERICHO DRIVE | | | | WAUKESHA | WI | 53186 | |
| DISTINCTIVE WINDOWS INC | N16W22040 JERICHO DR#2 | | | | WAUKESHA | WI | 53186 | |
| DISTINGUISHED WEDNRVSLS | PO BOX 123 | | | | HENRRYVILLE | PA | 18332 | |
| DISTRIBUTION BY AIR | PO BOX 6090 | | | | SOMERSET | NJ | 88756-0900 | |
| DISTRICT 150/RICHWOODS HIGH SC | 6301 N. UNIVERSITY STREET | | | | PEORIA | IL | 61614 | |
| DISTRICT 57 EDUCATION FOUNDATI | 700 WEST LINCOLN STREET | | | | MOUNT PROSPECT | IL | 60056 | |
| DISTRICT FINANCIAL SERVICES | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| DITAWAY, ASHANTI | Address on file | | | | | | | |
| DITCH, GERI | Address on file | | | | | | | |
| DITCHEN, MEGAN | Address on file | | | | | | | |
| DITCHMAN, MELISSA | Address on file | | | | | | | |
| DITMAN, KIMBERLY | Address on file | | | | | | | |
| DITMER, MARY | Address on file | | | | | | | |
| DITOMMASO, DIANE | Address on file | | | | | | | |
| DITRAPANO BARRETT & DIPLERO PL | 604 VIRGINIA ST EAST | | | | CHARLESTON | WV | 25301 | |
| DITSWORTH, AARON | Address on file | | | | | | | |
| DITTBURNER, MARLA | Address on file | | | | | | | |
| DITTENBER, JODY ANN | Address on file | | | | | | | |
| DITTENHAFER, KIMBERLY | Address on file | | | | | | | |
| DITTER, EVAN | Address on file | | | | | | | |
| DITTER, SANDRA | Address on file | | | | | | | |
| DITTFIELD, TAYLOR | Address on file | | | | | | | |
| DITTMAN, AMANDA | Address on file | | | | | | | |
| DITTMANN, KYLE | Address on file | | | | | | | |
| DITTMANN, LUKE | Address on file | | | | | | | |
| DITTMAR, KIM | Address on file | | | | | | | |
| DITTMAR, VICKI | Address on file | | | | | | | |
| DITTMER, KAYLEE | Address on file | | | | | | | |
| DITTMER, MICHAEL | Address on file | | | | | | | |
| DITTNER, SARA | Address on file | | | | | | | |
| DITTO HANGERS | 1148 E 18TH STREET #5 | | | | OAKLAND | CA | 94606 | |
| DITTO, JENNY | Address on file | | | | | | | |
| DITTRICK, GERETH | Address on file | | | | | | | |
| DITZLER, DEBORAH | Address on file | | | | | | | |
| DIV OF LABOR/ELEVATOR SAFETY | ELEVATOR,BOILER & AMUSEMENT RI | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| DIVA GEMS | 162 PENDLETON STREET | ATTN: CHAWN SHOULDERS | | | NEW HAVEN | CT | 06511 | |
| DIVA GEMS | 122 LAMBERTON ST. | | | | NEW HAVEN | CT | 06519 | |
| DIVA INTERNATIONAL LLC | 12362 KNOTT STREET | | | | GARDEN GROVE | CA | 92841 | |
| DIVA INTERNATIONAL LLC | CIT GROUP W/O/11/09 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DIVA-DIVO CLOSET | 915 E OKLAHOMA | | | | MILWAUKEE | WI | 53207 | |
| DIVAS DREAMS | 1034 EAGLE DRIVE | | | | GOSHEN | IN | 46526 | |
| DIVA'S DREAMS EVENT | 1034 EAGLE DR. | | | | GOSHEN | IN | 46526 | |
| DIVATEX HOME FASHIONS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Divatex Home Fashions Inc. | Kerry-Ann Henry | 261 Fifth Avenue Suite 501 | | | New York | NY | 10016 | |
| DIVATEX HOME FASHIONS/ PMG | 261 FIFTH AVE SUITE 501 | | | | NEW YORK | NY | 10016 | |
| DIVATEX HOME FASHIONS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DIVATEX HOME FASHIONS/ PMG | Kerry-Ann Henry | 261 FIFTH AVE SUITE 501 | | | NEW YORK | NY | 10016 | |
| DIVATEX HOME FASHIONS/ PMG | 261 Fifth Avenue | Suite 500 | | | New York | NY | 10016 | |
| DIVELEY, KAYLEIGH | Address on file | | | | | | | |
| DIVELEY, RACHAEL | Address on file | | | | | | | |
| DIVELY, BRANDY | Address on file | | | | | | | |
| DIVELY-WENGER, SHERRY | Address on file | | | | | | | |
| DIVER, ERIN | Address on file | | | | | | | |
| DIVERGENT | CORETTA KIMBLE | 3052 N 40TH STREET | | | MILWAUKEE | WI | 53210 | |
| DIVERSIFIED | 6 UNION HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| DIVERSIFIED APPAREL DIV TEXTIL | 1410 BROADWAY, 22ND FL | | | | NEW YORK | NY | 10018 | |
| DIVERSIFIED APPAREL DIV TEXTIL | WELLS FARGO NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 433 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED APPAREL GROUP/PMG | 551 MADISON AVE 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| DIVERSIFIED APPAREL GROUP/PMG | PO BOX 828330 | | | | PHILADELPHIA | PA | 19182 | |
| DIVERSIFIED ASSOCIATES I | STOWAWAY SELF STORAGE | 2600 CLYDE AVENUE | | | STATE COLLEGE | PA | 16801 | |
| DIVERSIFIED CONSTRUCTION SPECI | 2141 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| DIVERSIFIED MARKETING STRATEGI | 13206 MONROE PLACE | | | | CROWN POINT | IN | 46307 | |
| DIVERSIFIED NETWORKS INC | PO BOX 825 | | | | BRAINERD | MN | 56401 | |
| DIVERSIFIED NETWORKS INC | 1451 Park Rd | | | | Chanhassen | MN | 55317 | |
| DIVERSIFIED REALTY CORP | DEPT 485000 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | |
| DIVERSIFIED SOFTWARE | 18635 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2820 | |
| DIVERSIFIED SPECIALISTS INC | 1100 W SAM HOUSTON PKWY NORTH | | | | HOUSTON | TX | 77043 | |
| DIVERSIFIED SPECIALISTS INC | 945 LAKEVIEW PARKWAY | SUITE 110 | | | VERNON HILLS | IL | 60061 | |
| DIVIAK, KATHERINE | Address on file | | | | | | | |
| DIVINCENZO, CHRISTINA | | | | | | | | |
| DIVINE INFANT SCHOOL | 1640 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154 | |
| DIVINE INTERVENTION MINISTRIES | P.O. BOX 02824 | | | | DETROIT | MI | 48202 | |
| DIVINELY ORCHESTRATED | 417 DES PLAINES AVENUE | | | | FOREST PARK | IL | 60130 | |
| DIVISION 10 SUPPLIES INC | 365 BALM COURT | | | | WOOD DALE | IL | 60191 | |
| DIVISION 7 CONTRACTOR INC | 2006 RACE ST | | | | KALAMAZOO | MI | 49001 | |
| DIVISION 8 GLASS LLC | 2842 MARION WALDO RD | | | | MARION | OH | 43302 | |
| DIVISION OF BUILDING SAFETY | ELEVATOR PROGRAM | 1090 E WATERTOWER ST, STE 150 | | | MERIDIAN | ID | 83642 | |
| DIVISION OF LABOR/ ELEVATOR | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-0209 | |
| DIVISION OF LABOR/ELEVATOR SAF | 1000 EAST GRAND AVE | | | | DES MOINES | IA | 50319-0209 | |
| DIVO, JODI | Address on file | | | | | | | |
| DIX CARPENTRY LLC | 201 E CLARK ST | | | | NEGAUNEE | MI | 49866 | |
| DIX COMMUNICATIONS | ALLIANCE PUBLISHING CO LLC | PO BOX 719 | | | WOOSTER | OH | 44691 | |
| DIX COMMUNICATIONS | WOOSTER DAILY RECORD | PO BOX 719 | | | WOOSTER | OH | 44691 | |
| DIX COMMUNICATIONS | DEFIANCE PUBLISHING CO LLC | PO BOX 719 | | | WOOSTER | OH | 44631 | |
| DIX, ARIELLE | Address on file | | | | | | | |
| DIX, ROXIE | Address on file | | | | | | | |
| DIXIE ALLEN | 4592 TONI DRIVE | | | | DAYTON | OH | 45418 | |
| DIXIE BELLE TEXTILES INC | PO BOX 316 | | | | GIBSONVILLE | NC | 27249 | |
| DIXIE BURNER | 437 JAMES STREET | | | | BRIDGEPORT | WV | 26330 | |
| DIXIE MATTIE | 1064 BERYL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| DIXIT, ANKANA | Address on file | | | | | | | |
| DIXON ASSEMBLY OF GOD | 935 MEKEEL ROAD | | | | DIXON | IL | 61021 | |
| DIXON GLASS COMPANY | 414 WEST 1ST STREET | | | | DIXON | IL | 61021 | |
| DIXON OTTAWA COMMUNICATIONS | 1139 FRANKLIN GROVE RD | | | | DIXON | IL | 61021 | |
| DIXON, ALLURA | Address on file | | | | | | | |
| DIXON, AMY | Address on file | | | | | | | |
| DIXON, ANGELA | Address on file | | | | | | | |
| DIXON, APRIL | Address on file | | | | | | | |
| DIXON, ASHLEY | Address on file | | | | | | | |
| DIXON, BEVERLY | Address on file | | | | | | | |
| DIXON, BRIA | Address on file | | | | | | | |
| DIXON, CARYN | Address on file | | | | | | | |
| DIXON, CHASE | Address on file | | | | | | | |
| DIXON, CIERA | Address on file | | | | | | | |
| DIXON, COLTON | Address on file | | | | | | | |
| DIXON, COREY | Address on file | | | | | | | |
| DIXON, CRYSTAL | Address on file | | | | | | | |
| DIXON, DANZEL | Address on file | | | | | | | |
| DIXON, DEANETRA | Address on file | | | | | | | |
| DIXON, DENESHA | Address on file | | | | | | | |
| DIXON, DIAMOND | Address on file | | | | | | | |
| DIXON, EDNA | Address on file | | | | | | | |
| DIXON, ELENA | Address on file | | | | | | | |
| DIXON, ELIZABETH | Address on file | | | | | | | |
| DIXON, EMARI | Address on file | | | | | | | |
| DIXON, FELICA | Address on file | | | | | | | |
| DIXON, GLADYS | Address on file | | | | | | | |
| DIXON, IRENE | Address on file | | | | | | | |
| DIXON, JABARI | Address on file | | | | | | | |
| DIXON, JANICE | Address on file | | | | | | | |
| DIXON, JAYDEN | Address on file | | | | | | | |
| DIXON, JERI | Address on file | | | | | | | |
| DIXON, JOSEPH | Address on file | | | | | | | |
| DIXON, KIARRA | Address on file | | | | | | | |
| DIXON, LEGEND | Address on file | | | | | | | |
| DIXON, LEVITICUS | Address on file | | | | | | | |
| DIXON, MARVIN | Address on file | | | | | | | |
| DIXON, MICHAEL | Address on file | | | | | | | |
| DIXON, MICHAEL | Address on file | | | | | | | |
| DIXON, NATASHA | Address on file | | | | | | | |
| DIXON, PATRICK | Address on file | | | | | | | |
| DIXON, PEGGY | Address on file | | | | | | | |
| DIXON, PENNY | Address on file | | | | | | | |
| DIXON, RAVEN | Address on file | | | | | | | |
| DIXON, REBECCA | Address on file | | | | | | | |
| DIXON, REBECCA | Address on file | | | | | | | |
| DIXON, RICHARD | Address on file | | | | | | | |
| DIXON, ROSALIND | Address on file | | | | | | | |
| DIXON, SAVANNAH | Address on file | | | | | | | |
| DIXON, SHAMEEKA | Address on file | | | | | | | |
| DIXON, SHARON | Address on file | | | | | | | |
| DIXON, SHAWN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIXON, TIERRA | Address on file | | | | | | | |
| DIXON, TRACEY | Address on file | | | | | | | |
| DIXON, VILENCIA | Address on file | | | | | | | |
| DIXON, VIRGINIA | Address on file | | | | | | | |
| DIXON, WILLIAM | Address on file | | | | | | | |
| DIXON, ZACHERIAH | Address on file | | | | | | | |
| DIXON-JOHNSON, TIFFANY | Address on file | | | | | | | |
| DIXSON, KIERRA | Address on file | | | | | | | |
| DIXSON, STANLEY | Address on file | | | | | | | |
| DIXWELL AVE. CONG. CHURCH | 217 DIXWELL AVE | ATTN: ESTELLE SIMPSON | | | NEW HAVEN | CT | 06511 | |
| DIY RENTALS INC | 2110 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| DIZDAREVIC, DIJANA | Address on file | | | | | | | |
| DJ BUSSE | 4309 N. RICHMOND | #3S | | | CHICAGO | IL | 60618 | |
| DJ FREEZ | P.O. BOX 1888 | | | | LANCASTER | PA | 17608-1888 | |
| DJAFERI, NERTILA | Address on file | | | | | | | |
| DJERRARI, FETTOUMA | Address on file | | | | | | | |
| DJM PUBLISHING & PHOTOGRAPHY I | 47 W DIVISION ST SUITE 349 | | | | CHICAGO | IL | 60610 | |
| DJM PUBLISHING & PHOTOGRAPHY I | 47 WEST DIVISION ST STE 349 | | | | CHICAGO | IL | 60610 | |
| DJORDJESKI, MARIA | Address on file | | | | | | | |
| DJORDJEVIC, MILOS | Address on file | | | | | | | |
| DJS LAWN SPRINKLERS & PLUMBING | 5530 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| DJURIC, DEJAN | Address on file | | | | | | | |
| DK CHAPTER TTT | 1301 FLORIDA AVE | | | | AMES | IA | 50014 | |
| DK CHAPTER TTT, AMES, IA | 1301 FLORIDA AVE | | | | AMES | IA | 50014 | |
| DK LIVING | 3027 ROUTE 9 | | | | COLD SPRING | NY | 10516 | |
| DKAIDEK, HUDA | Address on file | | | | | | | |
| DKAIDEK, MOHAMMED | Address on file | | | | | | | |
| DKB HOUSEHOLD USA CORP | DEPT 6781 | | | | LOS ANGELES | CA | 90084-6781 | |
| DKB HOUSEHOLD USA CORP | ONE POST SUITE 100 | | | | IRVINE | CA | 92618 | |
| DKFDESIGN | 2065 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| DKG, IOTA CHAPTER | 318 TERRACE DR. | | | | WATERLOO | IA | 50702 | |
| DKG, IOTA CHAPTER | 1650 GOLDEN VALLEY DR. | | | | WATERLOO | IA | 50703 | |
| DKNY ACCESSORIES | 550 Seventh Avenue | | | | New York | NY | 10018 | |
| DKNY ACCESSORIES | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 35314 | | | CHARLOTTE | NC | 28235-5314 | |
| DKNY ACCESSORIES | 240 WEST 40TH STREET 6TH FL | | | | NEW YORK | NY | 10018 | |
| DKNY ACCESSORIES | 240 WEST 40TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| DKNY INTIMATES | W502090 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-2096 | |
| DKNY JEANS | PO BOX 905345 | | | | CHARLOTTE | NC | 28290-5345 | |
| DKNY JEANS MENS | 240 WEST 40TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| DKNY JEANS WOMENS | 240 WEST 40TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| DKNY KIDS (DIV OF PARIGI MMS H | 550 7th Avenue | | | | New York | NY | 10018 | |
| DKNY KIDS (DIV OF PARIGI MMS H | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| DKNY KIDS (DIVN OF PARIGI MMS | 112 WEST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| DKNY SLEEPWEAR | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| DKNY SLEEPWEAR | ATTN: KATHLEEN SATORIS | 400 W CHICKASAW AVE | | | MCALESTER | OK | 74501 | |
| DKNY SLEEPWEAR | PO BOX 9548 | | | | NEW YORK | NY | 10087-9548 | |
| DKNY SPORTSWEAR | 240 WEST 40TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| DKNY SPORTSWEAR | PO BOX 905345 | | | | CHARLOTTE | NC | 28290-5345 | |
| DKNY SWIM | 550 7th Avenue | | | | New York | NY | 10018 | |
| DKNY SWIM | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DKNY SWIM | 85 SHERWOOD AVENUE | | | | FARMINGDALE | NY | 11735 | |
| DKNY UNDERWEAR & INTIMATE APPL | 1WACOAL PLAZA | | | | LYNDHURST | NJ | 07071 | |
| DKNY UNDERWEAR & INTIMATE APPL | WACOAL PLAZA | | | | LYNDHURST | NJ | 07071 | |
| DL COUCH WALL COVERING SOURCE | PO BOX 570 | | | | NEW CASTLE | IN | 47362 | |
| DL MORSE & ASSOCIATES INC | 1745 HOLTON RD | | | | MUSKEGON | MI | 49445 | |
| DLG & ASSOCIATES | GRAY & GRAY | PO BOX 2375 | | | PORTAGE | MI | 49081-2375 | |
| DLG PLUMBING & HEATING LLC | 576 WARM SPRING RD | | | | CHAMBERSBURG | PA | 17202 | |
| DLI INC | W/O/11/09 | 2880 N BERKELEY LAKE RD STE 3 | | | DULUTH | GA | 30096 | |
| DLI INC/DR LUCKY | 2300 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| DLI-SAFETY | SAFETY INSPECTION UNIT | 1100 N EUTAW ST ROOM 300 | | | BALTIMORE | MD | 21201 | |
| DLK FLORAL GROUP INC | 117 BROWN ST | | | | WESTBROOK | ME | 04092 | |
| DLOUHY, DESTINY | Address on file | | | | | | | |
| DLUBAC, CHRISTOPHER | Address on file | | | | | | | |
| DLUGOLECKI, JOHN | Address on file | | | | | | | |
| DLUGOSZ, JAKUB | Address on file | | | | | | | |
| DLUGOSZ, JANUSZ | Address on file | | | | | | | |
| DLX INDUSTRIES INC | 1970 INDUSTRIAL PARK ROAD | | | | BROOKLYN | NY | 11207 | |
| DM BOWMAN INC | PO BOX 79565 | | | | BALTIMORE | MD | 21279-0565 | |
| DM ELECTRICAL SERVICES INC | 7960 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DM LUXURY LLC | 3464 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| DM MERCHANDISING INC | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | |
| DMA INDUSTRIES | 1331 S STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| DMC ENTERPRISE LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DMC MARKETING | 300 CORPORATE DR | | | | ELGIN | IL | 60123 | |
| DMC MARKETING | W/O/6/02 | 300 CORPORATE DR | | | ELGIN | IL | 60123 | |
| DMC/MATERNITY | 123 WEST 31ST STREET | | | | LOS ANGELES | CA | 90007 | |
| DMI FURNITURE/HOME STYLES | 9780 ORMSBY STATION STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| DMILACO BLACK 10 U | 3703 AVE C | | | | KEARNEY | NE | 68847 | |
| DMILACO BLACK 8 U | 6211 O AVE PLACE | | | | KEARNEY | NE | 68847 | |
| DML MARKETING | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| DML MARKETING | 121 GROVE LANE | | | | FRANKLIN | TN | 37064 | |
| DML Marketing Group | Conflict Minerals contact, Production Coordinator | Elizabeth Perez | 7711 Hayvenhurst Avenue, | | Van Nuys | CA | 91406 | |
| DML MARKETING/PMG | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| DML MARKETING/PMG | 358 5TH AVE | | | | NEW YORK | NY | 10001 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DML MARKETING/PMG | 7711 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| DMOUR, YAZAN | Address on file | | | | | | | |
| DMS GLOBAL LLC | ROSENTHAL & ROSENTHAL | PO BOX 889256 | | | CHICAGO | IL | 60695-1926 | |
| DMS GLOBAL LLC/EARL JEAN | 1407 BROADWAY, SUITE #3901 | | | | NEW YORK | NY | 10018 | |
| DMSX DONALD J PLINER | 745 5TH AVE 25TH FLOOR | | | | NEW YORK | NY | 10151 | |
| DMX MUSIC | PO BOX 660557 | | | | DALLAS | TX | 75266-0557 | |
| DNA MODEL MANAGEMENT | 145 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| DNA MODEL MANAGEMENT LLC | 555 W 25TH ST | 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| DNF INTERNATIONAL CO INC | 31 WEST 34TH STREET SUITE 302 | | | | NEW YORK | NY | 10001 | |
| DNF INTERNATIONAL/PMG | 31 WEST 34TH STREET SUITE 302 | | | | NEW YORK | NY | 10001 | |
| DNFCS, INC. | 26250 Eden Landing Rd | | | | Hayward | CA | 94545 | |
| DNJ LOGISTICS INC | 3411 S CICERO AVE | | | | CICERO | IL | 60804 | |
| DNR | PO BOX 15428 | | | | NORTH HOLLYWOOD | CA | 91615-9304 | |
| DO IT OUTDOORS MEDIA LLC | 3111 FARMTRAIL RD | | | | YORK | PA | 17406 | |
| DO NOT USE | 1350 AVE OF THE AMERICAS | SUITE 2300 | | | NEW YORK | NY | 10019 | |
| DO NOT USE | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| DO NOT USE | IMADOL 4 BALKUMARI LALITPUR | | | | KATHMANDU | | | |
| DO NOT USE | SCHNEIDER NATIONAL INC | DEPT AT 952114 | | | ATLANTA | GA | 31192-2114 | |
| DO NOT USE | YELLOW TRANSPORTATION INC | PO BOX 730333 | | | DALLAS | TX | 75373-0333 | |
| DO NOT USE | N84 W13480 LEON ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| DO NOT USE VENDOR | 2506 MACARTHUR DRIVE | | | | MCHENRY | IL | 60050 | |
| DO NOT USE* | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DO NOT USE* | ROOM KL 17/F JIALI TOWER NO 2 | 1228 LANE YANAN ROAD W | | | SHANGHAI | | 200052 | |
| DO WHIMSY | 2347 KELM ST | | | | CHASKA | MN | 55318 | |
| DO, CHRISTINA | Address on file | | | | | | | |
| DO, HENRY | Address on file | | | | | | | |
| DO, MELLY | Address on file | | | | | | | |
| DO, MINH KHOI | Address on file | | | | | | | |
| DO, TRUC | Address on file | | | | | | | |
| DOAK, KYRSTEN | Address on file | | | | | | | |
| DO-ALL, INC. | 1400 S. LINCOLN ST | | | | BAY CITY | MI | 48708 | |
| DOAN BUICK | 3800 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626 | |
| DOAN, JAYLA | Address on file | | | | | | | |
| DOANE, LYNNSEY | Address on file | | | | | | | |
| DOAR COMMUNICATIONS INC | 170 EARLE AVENUE | | | | LYNBROOK | NY | 11563 | |
| DOBA, NOHONKO | Address on file | | | | | | | |
| DOBAK, HILDA | Address on file | | | | | | | |
| DOBB, JASON | Address on file | | | | | | | |
| DOBB, ROBERTA | Address on file | | | | | | | |
| DOBBERSTEIN LAW FIRM | 225 S EXECUTIVE DRIVE | SUITE 201 | | | BROOKFIELD | WI | 53005 | |
| DOBBERT, HOLLY | Address on file | | | | | | | |
| DOBBIN, COURTNEY | Address on file | | | | | | | |
| DOBBINS, COURTNEY | Address on file | | | | | | | |
| DOBBINS, MICHAEL | Address on file | | | | | | | |
| DOBBINS, WHITNEY | Address on file | | | | | | | |
| DOBBS, ASHLEY | Address on file | | | | | | | |
| DOBBS, FORTUNE | Address on file | | | | | | | |
| DOBBS, JIM | Address on file | | | | | | | |
| DOBBS, JOHNNY | Address on file | | | | | | | |
| DOBBS, KIERSTEN | Address on file | | | | | | | |
| DOBBS, MIA | Address on file | | | | | | | |
| DOBBS, RYAN | Address on file | | | | | | | |
| DOBBS, VICTORIA | Address on file | | | | | | | |
| DOBIAS SAFE SERVICES INC | 11743 S MAYFIELD AVENUE | | | | ALSIP | IL | 60803 | |
| DOBIE, CONNIE | Address on file | | | | | | | |
| DOBLE, GERALD | Address on file | | | | | | | |
| DOBNER, KAREN | Address on file | | | | | | | |
| DOBOVSKY, SCOTT | Address on file | | | | | | | |
| DOBRATZ, AMY | Address on file | | | | | | | |
| DOBRATZ, KRISTIN | Address on file | | | | | | | |
| DOBRILA RADENKOVIC | 5925 W MONTROSE | | | | CHICAGO | IL | 60634 | |
| DOBRINSKA, KATHERINE | Address on file | | | | | | | |
| DOBRINSKI, SHERRI | Address on file | | | | | | | |
| DOBROTA, BRANDI | Address on file | | | | | | | |
| DOBRZYNSKI, WENDY | Address on file | | | | | | | |
| DOBSLAF, MARCIA | Address on file | | | | | | | |
| DOBSON INDUSTRIAL INC | 3660 NORTH EUCLID AVENUE | PO BOX 1368 | | | BAY CITY | MI | 48706 | |
| DOBSON, JAMES | Address on file | | | | | | | |
| DOBSON, JAMES | Address on file | | | | | | | |
| DOBSON, MAKYLA | Address on file | | | | | | | |
| DOBSON, TERESA | Address on file | | | | | | | |
| DOBSON, ZACHARY | Address on file | | | | | | | |
| DOBY, BRIGETTE | Address on file | | | | | | | |
| DOCK, CHRISTINA | Address on file | | | | | | | |
| DOCK, CODY | Address on file | | | | | | | |
| DOCKERS | 4008 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| DOCKERS | 1415 NURFREESBORO RD STE 416 | | | | NASHVILLE | TN | 37217 | |
| DOCKERS FOR WOMEN | 119 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| DOCKERS FOR WOMEN | PO BOX 26892 | | | | NEW YORK | NY | 10087 | |
| DOCKERY, ANDRE | Address on file | | | | | | | |
| DOCKETT, ROSE ANN | Address on file | | | | | | | |
| DOCKHAM, CIARA | Address on file | | | | | | | |
| DOCKS, AMBER | Address on file | | | | | | | |
| DOCKS, ONI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOCKTER, ALICE | Address on file | | | | | | | |
| DOCKTER, AMANDA | Address on file | | | | | | | |
| DOCKTER, TAYLOR | Address on file | | | | | | | |
| DOCKTERS ELECTRIC INC | 2715 SIOUX CONIFER RD | | | | WATERTOWN | SD | 57201 | |
| DOCKUS, BARBARA | Address on file | | | | | | | |
| DOCTER, WANDA | Address on file | | | | | | | |
| DOCTOR, EMILY | Address on file | | | | | | | |
| DOCTORS FOR HEALTH AND WELLNES | 5537 OLD US HIGHWAY 93 STE. A | | | | FLORENCE | MT | 59833 | |
| DOCUMENT DESTRUCTION & RECYCLI | SERVICES | 4250 6TH ST SW | | | CEDAR RAPIDS | IA | 52404-4434 | |
| DOCUMENT DESTRUCTION CO INC | 3885 WEST 41ST ST | | | | CHICAGO | IL | 60632 | |
| DODD, ASHALEIGH | Address on file | | | | | | | |
| DODD, AUDREY | Address on file | | | | | | | |
| DODD, BECKY | Address on file | | | | | | | |
| DODD, DIANNA | Address on file | | | | | | | |
| DODD, FELICIA | Address on file | | | | | | | |
| DODD, JESSICA | Address on file | | | | | | | |
| DODD, LISA | Address on file | | | | | | | |
| DODD, NAOMI | Address on file | | | | | | | |
| DODD, NATHANIEL | Address on file | | | | | | | |
| DODD, RACHAEL | Address on file | | | | | | | |
| DODD, TIFFANY | Address on file | | | | | | | |
| DODD, TRACEE | Address on file | | | | | | | |
| DODD-JORDAN, ALICIA | Address on file | | | | | | | |
| DODDS, CODY | Address on file | | | | | | | |
| DODDS, LILY | Address on file | | | | | | | |
| DODGE, FARLEY | Address on file | | | | | | | |
| DODGE, KATHERIN | Address on file | | | | | | | |
| DODGE, NOAH-HELEN | Address on file | | | | | | | |
| DODGE, ROSEMARY | Address on file | | | | | | | |
| DODGE, SKYRAE | Address on file | | | | | | | |
| DODGER PRESCHOOL | 1611 WILLIAMS DRIVE | | | | FORT DODGE | IA | 50501 | |
| DODSON PEST CONTROL | PO BOX 17242 | | | | BALTIMORE | MD | 21297 | |
| DODSON, ALEXANDRIA | Address on file | | | | | | | |
| DODSON, ALEXIS | Address on file | | | | | | | |
| DODSON, ANTOINETTE | Address on file | | | | | | | |
| DODSON, DARRELL | Address on file | | | | | | | |
| DODSON, JONATHAN | Address on file | | | | | | | |
| DODSON, MELISSA | Address on file | | | | | | | |
| DOE A DEER DESIGN | 519 N SHERMAN STREET | | | | STUART | IA | 50250 | |
| DOE, ANGIE | Address on file | | | | | | | |
| DOE, LORNA | Address on file | | | | | | | |
| DOE, STACY | Address on file | | | | | | | |
| DOEBEREINER, ALEXIA | Address on file | | | | | | | |
| DOEDEN, AMBER | Address on file | | | | | | | |
| DOEDEN, KIRSTIN | Address on file | | | | | | | |
| DOEDEN, SARAH | Address on file | | | | | | | |
| DOEHRMAN, KATLYN | Address on file | | | | | | | |
| DOEING, SUSAN | Address on file | | | | | | | |
| DOELL, LAURA | Address on file | | | | | | | |
| DOELLMAN, SANDRA | Address on file | | | | | | | |
| DOEPKE, TIFFANY | Address on file | | | | | | | |
| DOEPKER, EMILY | Address on file | | | | | | | |
| DOERING, ANN MARIE | Address on file | | | | | | | |
| DOERING, JADE | Address on file | | | | | | | |
| DOERING, SEGUE | Address on file | | | | | | | |
| DOERINGSFELD, KERRY | Address on file | | | | | | | |
| DOERINGSFELD, TRACY | Address on file | | | | | | | |
| DOERK, ANGELA | Address on file | | | | | | | |
| DOERR, CAROL | Address on file | | | | | | | |
| DOERR, JOSHUA | Address on file | | | | | | | |
| DOERSAM, PENNY | Address on file | | | | | | | |
| DOERSCHUK PLUMBING | 5021 LOUISVILLE ST NE | | | | LOUISVILLE | OH | 44641-8632 | |
| DOESCHER, CHERYL | Address on file | | | | | | | |
| DOESCHER, JENNIFER | Address on file | | | | | | | |
| DOFITAS, STACEY MARIE | Address on file | | | | | | | |
| DOG DAZE | 11630 WEST 85TH STREET | | | | LENEXA | KS | 66214 | |
| DOGGETT, RONDA | Address on file | | | | | | | |
| DOGS ON THE GO 4-H CLUB | ATTN: SHERRY HAYLETT | 167 W HATMAKER RD | | | COLDWATER | MI | 49036 | |
| DOGUE DE BORDEAUX RESCUE, INC. | 7160 Goodrich Hwy. | | | | Oakland | OR | 97462 | |
| DOGUE DE BORDEAUX RESCUE, INC. | PO BOX 1245 | | | | SUTHERLIN | OR | 97479 | |
| DOHERTY LAACK, KRISTEN | Address on file | | | | | | | |
| DOHERTY, CHRISTI | Address on file | | | | | | | |
| DOHERTY, ELVIE | Address on file | | | | | | | |
| DOHERTY, JILLIAN | Address on file | | | | | | | |
| DOHERTY, MICHELLE | Address on file | | | | | | | |
| DOHERTY, MIKAYLA | Address on file | | | | | | | |
| DOHERTY, TERRI | Address on file | | | | | | | |
| DOHME, LIBBY | Address on file | | | | | | | |
| DOHNER, BREANNA | Address on file | | | | | | | |
| DOHRN TRANSFER CO | 625 3RD AVE | | | | ROCK ISLAND | IL | 61201 | |
| DOHSE, H | Address on file | | | | | | | |
| DOIRON, ANGELA | Address on file | | | | | | | |
| DOK SOLUTION LLC | 1185 GOODEN XING | | | | LARGO | FL | 33778 | |
| DOKE, BROOK | Address on file | | | | | | | |
| DOKE, KELLY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DOKKEN, JAMIE | Address on file | | | | | | | |
| DOKU, CHRISTINA | Address on file | | | | | | | |
| DOKU, MARIA | Address on file | | | | | | | |
| DOKURNO, MONA | Address on file | | | | | | | |
| DOL OSHA | US DEPT LABOR/OCCUPATIONAL | SAFETY & HEALTH ADMIN | 200 N HIGH STREET, ROOM 620 | | COLUMBUS | OH | 43215 | |
| DOL- OSHA | US DEPT OF LABOR/ OCC SAFETY | 130 S ELMWOOD AVE STE 500 | | | BUFFALO | NY | 14202 | |
| DOL- OSHA | US DEPT PF LABOR/ OCCUPATIONAL | 701 LEE STREET SUITE 950 | | | DES PLAINES | IL | 60016 | |
| DOLAGARAY, ELENIA | Address on file | | | | | | | |
| DOLAN, AMORA | Address on file | | | | | | | |
| DOLAN, ANN | Address on file | | | | | | | |
| DOLAN, CHRISTINA | Address on file | | | | | | | |
| DOLAN, CRYSTAL | Address on file | | | | | | | |
| DOLAN, EILEEN | Address on file | | | | | | | |
| DOLAN, JUDY | Address on file | | | | | | | |
| DOLAN, KARISSA | Address on file | | | | | | | |
| DOLAN, KARY | Address on file | | | | | | | |
| DOLAN, MARY | Address on file | | | | | | | |
| DOLAN, MARY | Address on file | | | | | | | |
| DOLAN, SHAUNA | Address on file | | | | | | | |
| DOLAND, BRIANNE | Address on file | | | | | | | |
| DOLATA, ANTHONY | Address on file | | | | | | | |
| DOLATA, TERESA | Address on file | | | | | | | |
| DOLBY, BRANDON | Address on file | | | | | | | |
| DOLCE CREW/MATERNITY | 1161 MISSION STREET | | | | SAN FRANCISCO | CA | 94103 | |
| DOLCE CREW/MATERNITY | GOODMAN FACTORS | 3010 LBJ FREEWAY SUITE 3140 | | | DALAS | TX | 75234 | |
| DOLCE VITA FOOTWEAR INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DOLCE VITA FOOTWEAR INC | 506 2ND AVE | SUITE 1900 | | | SEATTLE | WA | 98104 | |
| DOLCE, LINDA C | Address on file | | | | | | | |
| DOLCE, MIA | Address on file | | | | | | | |
| DOLCETTA LEATHER GOODS | PO BOX 2244 | | | | NEW YORK | NY | 10116 | |
| DOLCH, VICTORIA | Address on file | | | | | | | |
| DOLE, ALEXANDRA | Address on file | | | | | | | |
| DOLE, REBECCA | Address on file | | | | | | | |
| DOLECKI, CHRIS | Address on file | | | | | | | |
| DOLECKI, JOANNA | Address on file | | | | | | | |
| DOLEMAN, KAYLA | Address on file | | | | | | | |
| DOLENGA, ANDREW | Address on file | | | | | | | |
| DOLENSHEK, TAYLOR | Address on file | | | | | | | |
| DOLES, KRISTEN | Address on file | | | | | | | |
| DOLES, VICTORIA | Address on file | | | | | | | |
| DOLGORUKOV, SHARON | Address on file | | | | | | | |
| DOLGOS, JONATHAN | Address on file | | | | | | | |
| DOLIC, KENAN | Address on file | | | | | | | |
| DOLIO, JOSEPH | Address on file | | | | | | | |
| DOLL POWER, DEBRA | Address on file | | | | | | | |
| DOLL, AMY | Address on file | | | | | | | |
| DOLL, GINGER | Address on file | | | | | | | |
| DOLLAR, DUSTIN | Address on file | | | | | | | |
| DOLLARHITE, MARSHA | Address on file | | | | | | | |
| DOLLARS FOR SCHOLARS GWCHS | 2215 W. WASHINGTON ST. | ATTN: ANN KREICKER/DOLLARS FOR | | | INDIANAPOLIS | IN | 46222 | |
| DOLLARS FOR SCHOLARS GWCHS | 2215 W. WASHINGTON ST. | ATTN: ANN KREICKER | | | INDIANAPOLIS | IN | 46222 | |
| DOLLE, ANALIZA | Address on file | | | | | | | |
| DOLLERY, SUSAN | Address on file | | | | | | | |
| DOLLHOFF, AMY | Address on file | | | | | | | |
| DOLLHOUSE | 1466 BROADWAY LOBBY LEFT | | | | NEW YORK | NY | 10036 | |
| DOLLHOUSE | 525 7TH AVE 6TH FL | | | | NEW YORK | NY | 10018 | |
| DOLLINGER, HOLLIS | Address on file | | | | | | | |
| DOLLS GLASS CO | 923 FIRST ST | | | | HAVRE | MT | 59501 | |
| DOLLY PARTON'S IMAGINATION LIB | 222 CASS ST | | | | TRAVERSE CITY | MI | 49684 | |
| DOLLY WILSON | 1917 KEVIN DR | | | | MONTGOMERY | IL | 60538 | |
| DOLLY, KYA | Address on file | | | | | | | |
| DOLMAN, KRISTIAN | Address on file | | | | | | | |
| DOLNEY, BUPPHA | Address on file | | | | | | | |
| DOLNEY, JORDAN | Address on file | | | | | | | |
| DOLORES FASUGA | 16443 ROY ST | | | | OAK FOREST | IL | 63665 | |
| DOLORES HENRY | 7762 JEFFERSON ST | | | | HARRISBURG | PA | 17109 | |
| DOLORES KEITH | 1978 RANDI DR | | | | AURORA | IL | 60504 | |
| DOLORES LAROCCA | 31 SOTHERY LN | | | | ROCHESTER | NY | 14624 | |
| DOLORES M ZITUR | ARTCRAFT COMPANY | 18101 STATE HWY 371 | | | BRAINERD | MN | 56401 | |
| DOLORES MARRA | 182 GREEN ACRES AVE | | | | ELIZABETHVILLE | PA | 17023 | |
| DOLORES METZ | 3525 WINDSOR AVE | APT 1 | | | DUBUQUE | IA | 52001 | |
| DOLORES MIKELSON | 10937 S PRINCESS | | | | CHICAGO RIDGE | IL | 60415 | |
| DOLORES PATRICK | 3585 S 147TH ST | #208 | | | NEW BERLIN | WI | 53151 | |
| DOLORES POPHAL | 819 N 8TH AVE | | | | WAUSAU | WI | 54401 | |
| DOLORES RUDNICK | 2330 OLD GEORGE WAY | | | | DOWNERS GROVE | IL | 60515 | |
| DOLORES STINE | 303 WILLOW RD | | | | HELLERTOWN | PA | 18055 | |
| DOLORES VAZQUEZ | 694 W ROY DR | UNIT B | | | VILLA PARK | IL | 60181 | |
| DOLORES WAHLRAB | 9632 S KOLMAR | | | | OAK LAWN | IL | 60453 | |
| DOL-OSHA | MARLTON EXECUTIVE PARK | BLDG 2-STE 120 | 701 ROUTE 73 SOUTH | | MARLTON | NJ | 08053 | |
| DOL-OSHA | MICHIGAN DEPT OF LICENSING & | REGULATORY AFFAIRS | 7150 HARRIS DR PO BOX 30644 | | LANSING | MI | 48909-8144 | |
| DOL-OSHA | US DEPT OF LABOR/ OCCUPATIONAL | SAFETY & HEALTH ASSOCIATION | 310 W WISCONSIN AVE STE 1180 | | MILWAUKEE | WI | 53203 | |
| DOL-OSHA US DEPT OF LABOR | OCCUPATIONAL SAFETY & HEALTH | 49 N PROGRESS AVE | | | HARRISBURG | PA | 17109 | |
| DOLPH, ANGELE | Address on file | | | | | | | |
| DOLPH, WILLIAM | Address on file | | | | | | | |
| DOLPHAY, JANEE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLPHIN, JASON | Address on file | | | | | | | |
| DOMAGALLA, MARK | Address on file | | | | | | | |
| DOMAIN CRANBERRY LLC | CRANBERRY MALL MGT OFFICE | PO BOX 609 | | | CRANBERRY | PA | 16319 | |
| DOMAIN NAME USA | 304 PARK AVENUE SOUTH | 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| DOMAINE LTD | PO BOX 40417 | | | | PROVIDENCE | RI | 02940-0417 | |
| DOMAINE LTD/PMG | 18 IMPERIAL PLACE SUITE 1 A | | | | PROVIDENCE | RI | 02903 | |
| DOMAN, KATHERINE | Address on file | | | | | | | |
| DOMANOWSKI, CAROL | Address on file | | | | | | | |
| DOMAZET, SARAH | Address on file | | | | | | | |
| DOMBACH, DIANE | Address on file | | | | | | | |
| DOMBRO, JEFFREY | Address on file | | | | | | | |
| DOMBROWSKI, BRANDON | Address on file | | | | | | | |
| DOMBROWSKI, DANELLE | Address on file | | | | | | | |
| DOMBROWSKI, DENNIS | Address on file | | | | | | | |
| DOMBROWSKI, ERIC | Address on file | | | | | | | |
| DOMBROWSKI, KASEY | Address on file | | | | | | | |
| DOMBROWSKI, KRYSTAL | Address on file | | | | | | | |
| DOMCHE, STELLA | Address on file | | | | | | | |
| DOMEIER, JANE | Address on file | | | | | | | |
| DOMEIER, JORDYN | Address on file | | | | | | | |
| DOMEIER, MINDY | Address on file | | | | | | | |
| DOMENA, WILBERTO | Address on file | | | | | | | |
| DOMENECH, DARIENNE | Address on file | | | | | | | |
| DOMENICO, DIANE | Address on file | | | | | | | |
| DOMENOSKY, MICHAEL | Address on file | | | | | | | |
| DOMESTIC ENGINEERS | 2162 SUMPTER TRAIL | | | | COLUMBUS | IN | 47203 | |
| DOMIAN, DENISE | Address on file | | | | | | | |
| DOMIN, EILEEN | Address on file | | | | | | | |
| DOMINGA AYALA | 16412 E 10 500 RD NORTH | | | | GRANT PARK | IL | 60940 | |
| DOMINGUE, ADAM | Address on file | | | | | | | |
| DOMINGUEZ NOVERON, GLORIA | Address on file | | | | | | | |
| DOMINGUEZ SANCHEZ, MARIO | Address on file | | | | | | | |
| DOMINGUEZ, ALEXANDER | Address on file | | | | | | | |
| DOMINGUEZ, ANA | Address on file | | | | | | | |
| DOMINGUEZ, ANTONIO | Address on file | | | | | | | |
| DOMINGUEZ, BLANCA | Address on file | | | | | | | |
| DOMINGUEZ, CAROLINE | Address on file | | | | | | | |
| DOMINGUEZ, DANIELLA | Address on file | | | | | | | |
| DOMINGUEZ, DIANA | Address on file | | | | | | | |
| DOMINGUEZ, DIEGO | Address on file | | | | | | | |
| DOMINGUEZ, DOMINIC | Address on file | | | | | | | |
| DOMINGUEZ, ELVA | Address on file | | | | | | | |
| DOMINGUEZ, ESTEFANNI | Address on file | | | | | | | |
| DOMINGUEZ, HALLIE | Address on file | | | | | | | |
| DOMINGUEZ, JESSE | Address on file | | | | | | | |
| DOMINGUEZ, MICHAEL | Address on file | | | | | | | |
| DOMINGUEZ, TERESA | Address on file | | | | | | | |
| DOMINGUEZ, YARAIL | Address on file | | | | | | | |
| DOMINGUEZ-PROMOTOR, DIANA | Address on file | | | | | | | |
| DOMINIC JOY | 109 POND MEADOW COURT | | | | HARRISBURG | PA | 17110 | |
| DOMINIC MAPES | 1315 TUXEDO ROAD | | | | MINOT | ND | 58703 | |
| DOMINICAN HS - MULTICULTURAL C | 120 E. SILVER SPRING DR. | | | | WHITEFISH BAY | WI | 53217 | |
| DOMINICK, HOLLY | Address on file | | | | | | | |
| DOMINICO CONSULTING LLC | 203 CREST AVE | | | | BELLE VERNON | PA | 15012 | |
| DOMINIK BRAUN | 300 DAWN COURT | | | | BLOOMINGDALE | IL | 60108 | |
| DOMINIK, SARAH | Address on file | | | | | | | |
| DOMINION CREDIT SERVICES | ATTN: MS. JUDY MASI | PO BOX 26666 | | | RICHMOND | VA | 23261-6666 | |
| DOMINION DESIGN HOSIERY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DOMINION DESIGN HOSIERY/PMG | 500 5TH AVE SUITE 2410 | | | | NEW YORK | NY | 10110 | |
| Dominion East Ohio | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ELEVATOR INSPECTION | 42 OLD YORK RD | | | | WELLSVILLE | PA | 17365 | |
| Dominion Energy | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| Dominion Energy Ohio | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| Dominion Energy West Virginia | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| DOMINION ENTERPRISES | LEHIGH VALLEY EG | 310 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014 | |
| DOMINION HOPE | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| DOMINION KINGDOM MINISTRIES | 7911 S. WOOD ST. | | | | CHICAGO | IL | 60620 | |
| DOMINION MINISTRY | 24367 BRENTWOOD DRIVE | | | | BROWNSTOWN | MI | 48183 | |
| DOMINION MINISTRY | 3744 CARLETON-ROCKWOOD ROAD | | | | SOUTH ROCKWOOD | MI | 48179 | |
| DOMINION PEOPLES | PO BOX 26784 | | | | RICHMOND | VA | 23261-6784 | |
| DOMINIQUE ALLEY | 1928 THIRD AVE | | | | MADISON | WI | 53713 | |
| DOMINIQUE BENNINGER | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DOMINIQUE LUCKETT | 4742 W WEST END | | | | CHICAGO | IL | 60644 | |
| DOMINIQUE PASQUALONE | 4349 EASTWAY | | | | TOLEDO | OH | 43612 | |
| DOMINIQUE SCHNELL | 11823 MEYER RD | | | | TWO RIVERS | WI | 54241 | |
| DOMINIQUE, GORDON | Address on file | | | | | | | |
| DOMINO | PO BOX 37760 | | | | BOONE | IA | 50037-0760 | |
| DOMINIQUE BROUILLARD | 178 E WILKES BARRE ST | | | | EASTON | PA | 18042 | |
| DOMINQUEZ, JASMINE | Address on file | | | | | | | |
| DOMISTYLE INC | HERITAGE SQUARE I | | | | DALLAS | TX | 75244 | |
| DOMISTYLE INC | PO BOX 224991 | 4835 LNJ FREEWAY STE 800 | | | DALLAS | TX | 75222-4991 | |
| DOMISTYLE/PMG | 4055 VALLEY VIEW LANE STE 700 | | | | DALLAS | TX | 75244 | |
| DOMITILA CASILLAS | 4758 S KOMENSKY AVE | | | | CHICAGO | IL | 60632 | |
| DOMITROVITS, DAVID | Address on file | | | | | | | |
| DOMLESKY, ROBERTA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DOMNISSE, CHRISTY | Address on file | | | | | | | |
| DOMOWICZ, CRYSTAL | Address on file | | | | | | | |
| DOMPELING, KATHLEEN | Address on file | | | | | | | |
| DOMRES, PAIGE | Address on file | | | | | | | |
| DOMVILLE, SYDNEY | Address on file | | | | | | | |
| DON BARNHILL ASSOCIATES LLC | PO BOX 383276 | | | | BIRMINGHAM | AL | 35238 | |
| DON BOSCO POST PROM | 405 16TH AVENUE | PO BOX 106 | | | GILBERTVILLE | IA | 50634 | |
| DON BOSCO -PROM | PO BOX 106 | | | | GILBERTVILLE | IA | 50634 | |
| DON BRUCE | 43W371 KENMAR DR | | | | ELBURN | IL | 60119 | |
| DON CAMPBELL MUSIC | PO BOX 1071 | | | | PORTLAND | ME | 04104 | |
| DON DUBAY | 1780 N 11 MILE RD | | | | LINWOOD | MI | 48634 | |
| DON DUBIEL | 2152 BAYBERRY LANE | | | | YORK | PA | 17403 | |
| DON E ELECTRIC | 1391 BREESPORT RD | | | | ERIN | NY | 14838 | |
| DON JACKSON | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| DON KILDO | 137 SENECA DRIVE | | | | BUTLER | PA | 16001 | |
| DON LECKER CONSTRUCTION | N4394 CTY TK PP | | | | APPLETON | WI | 54913 | |
| DON LEMELIN OVERHEAD DOORS INC | PO BOX 211 | | | | WESTFIELD | MA | 01086 | |
| DON LOWE | 5915 PLYMOUTH RD | | | | JAMESTOWN | OH | 45335 | |
| DON MARK CORPORATION | 5800-D OKABROOKE PARKWAY | | | | NORCROSS | GA | 30093 | |
| DON MARK CORPORATION | P.O. BOX 2524 | | | | NORCROSS | GA | 30091 | |
| DON MCCUTCHEON | 1245 EASTHILL DR | | | | WAUSAU | WI | 54403 | |
| DON REED | 424 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459 | |
| DON SCHMIDT CARPET INC | PO BOX 934 | | | | SCOTTSBLUFF | NE | 69363-0934 | |
| DON SCOTT | 3225 SOUTH DALE DR APT 10 | | | | DAYTON | OH | 45409 | |
| DON SEEHAFER | SEEHAFER BROADCASTING CORP | PO BOX 1385 | | | MANITOWOC | WI | 54221 | |
| DON SEWER DRAIN CLEANING | PO BOX 1443 | | | | DICKINSON | ND | 58602 | |
| DON SHAW | 607 OHIO AVE | | | | FAIRMONT | WV | 26554 | |
| DON SHRIVERS VIDEO DRAIN | 1362 MT MORRIS RD | | | | WAYNESBURG | PA | 15370 | |
| DON SMITH PAINT- BLOOMINGTON | 1208 N TOWANDA | | | | BLOOMINGTON | IL | 61701 | |
| DON STRAUS | 1381 OAK PARK PL | UNIT #112 | | | DUBUQUE | IA | 52002 | |
| DON SVOBODA PLUMBING | 7900 OSBORNE DR EAST | | | | HASTINGS | NE | 68901 | |
| DON TEYNOR | 1850 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335 | |
| DON WILKINSON AGENCY | 131 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| DON WILKINSON AGENCY | 300A LAIRD STREET | | | | WILKES BARRE | PA | 18702 | |
| DON WILKINSON AGENCY INC | PO BOX 308 | | | | BERWICK | PA | 18603-0308 | |
| DON WIRTZFELD | 5232 OAKTON LANE | | | | GREENDALE | WI | 53129 | |
| DON ZIMMERMAN | 735 RIVERVALE RD | | | | READING | PA | 19605 | |
| DONA DANIEL | 4700 W 175 PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| DONA GESTER | 8728 BALLYCASTLE | | | | TINLEY PARK | IL | 60477 | |
| DONA M ROSELL | 27328 LITTLE FLOYD LAKE RD | | | | DETROIT LAKES | MN | 56501 | |
| DONA MILLER - ARTISAN JEWELRY | PO BOX 1530 | | | | SEELEY LAKE | MT | 59868-1530 | |
| DONA WEXSTAFF | 3304 WANDA | | | | MUSKEGON | MI | 49442 | |
| DONABY, VERSHA | Address on file | | | | | | | |
| DONAGHUE, BROOKE | Address on file | | | | | | | |
| DONAHEY, TIMOTHY | Address on file | | | | | | | |
| DONAHOE, ALAN | Address on file | | | | | | | |
| DONAHOE, LORA | Address on file | | | | | | | |
| DONAHOE, SAMANTHA | Address on file | | | | | | | |
| DONAHUE, ANNA | Address on file | | | | | | | |
| DONAHUE, ASHLEY | Address on file | | | | | | | |
| DONAHUE, BRIANNA | Address on file | | | | | | | |
| DONAHUE, CAROLYN | Address on file | | | | | | | |
| DONAHUE, JENNIFER | Address on file | | | | | | | |
| DONAHUE, JESSICA | Address on file | | | | | | | |
| DONAHUE, JESSICA | Address on file | | | | | | | |
| DONAHUE, RILEY | Address on file | | | | | | | |
| DONAHUE, ROBERT | Address on file | | | | | | | |
| DONAL WOLGEMUTH | 561 S LODGE LN | | | | LOMBARD | IL | 60148 | |
| DONALD AYERS | 143 HICKORY WOODS DRIVE | | | | HAMILTON | OH | 45011 | |
| DONALD BARNES | 4418 BROADBUSH DR | | | | TROTWOOD | OH | 45426 | |
| DONALD BELL | 227 NORTH CONSTITUTION AVE | | | | NEW FREEDOM | PA | 17349 | |
| DONALD BRUCE | 659 FOREST ST S | | | | COLFAX | IA | 50054 | |
| DONALD CAMPBELL | 6213 W PENROD RD | | | | MUNCIE | IN | 47304 | |
| DONALD DE BAERE | N3385 HAWTHORNE RD | | | | LAKE GENEVA | WI | 53147 | |
| DONALD DRIVER FOUNDATION | 161 S. 1ST STREET | SUITE 320 | | | MILWAUKEE | WI | 53204 | |
| DONALD ESLER | DON ESLER CONSTRUCTION | 595S TRIGSTAD RD | | | AUROR | MN | 55705 | |
| DONALD FRANK | 4004 PNY EXPRESS RD | | | | KEARNEY | NE | 68847-2556 | |
| DONALD FRIERSON | 2258 W 111TH STREET | | | | CHICAGO | IL | 60643 | |
| DONALD FROST | 12492 TEMAN RD | | | | HINCKLEY | IL | 60520 | |
| DONALD GEHR INC | 827 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| DONALD GUNNERSON | 227 KENDALL DR | | | | GRANVILLE | OH | 43023 | |
| DONALD J MARANDA - MARSHAL | 101 MIDDLESEX ROAD | | | | ROCHESTER | NY | 14614 | |
| DONALD J PLINER | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| DONALD J PLINER | 10800 NW 97TH ST, SUITE 103 | | | | MIAMI | FL | 33178 | |
| DONALD J PLINER HANDBAGS | 10800 NW 97TH ST | SUITE # 103 | | | MIAMI | FL | 33178 | |
| DONALD J PLINER HANDBAGS | MILBERG FACTORS W/O/06/10 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| DONALD J PLINER SPORTIQUE | 5757 UPPER LACHINE ROAD | | | | MONTREAL | QC | H4A 2B1 | |
| DONALD J PLINER SPORTIQUE | INCELL INC | 5757 UPPER LACHINE ROAD | | | MONTREAL | QC | H4A 2B1 | |
| DONALD J PLINER/DECEMBER 10TH | 745 5TH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10028 | |
| DONALD JACKSON | 453 W WATER ST APT B | | | | ELMIRA | NY | 14901 | |
| DONALD JESKE | 5340 S. 111TH ST | | | | HALES CORNERS | WI | 53130 | |
| DONALD KEHS | 1611 PARK AVE | APT 412 GRUNDY HOUSE | | | QUAKERTOWN | PA | 18951 | |
| DONALD KLAMROWDKI | 12455 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 | |
| DONALD KUHN | 4787 OXFORD RD | | | | YORK SPRINGS | PA | 17372 | |
| DONALD L DECKER | CHAPTER 13 TRUSTEE | PO BOX 206 | | | MEMPHIS | TN | 38101-0206 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 440 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DONALD LEE | 10950 PEM RD | | | | ST LOUIS | MO | 63146 | |
| DONALD LEE HANES | HANES MECHANICAL & HOME REPAI | 24 E FRONT STREET | | | MARIETTA | PA | 17547 | |
| DONALD MURRAY | 127 S MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| DONALD ORRIS | 209 BUCKTHORN DRIVE | | | | CARLISLE | PA | 17015 | |
| DONALD PEPPER | 447 BOLDER HILL PASS | | | | OSWEGO | IL | 60543-3000 | |
| DONALD PIGNATO | 13420 KERR ST | | | | PLAINFIELD | IL | 60585 | |
| DONALD PRINCE | 3402 GROVE PLACE | | | | COLUMBUS | IN | 47203 | |
| DONALD QUINN | 976 NORMANDY ESTATES | | | | BRIDGEPORT | WV | 26330 | |
| DONALD REMAKEL | 2375 COATES ST | | | | DUBUQUE | IA | 52003 | |
| DONALD S BURKE | 916 KINGSLEY DRIVE | | | | MACHESNEY PARK | IL | 61115 | |
| DONALD SANTOSE | 1367 SCHULER ST | | | | MUSKEGON | MI | 49445 | |
| DONALD SCOTT | 3225-1D SOUTH DALE DR | | | | KETTERING | OH | 45409 | |
| DONALD SHARP | DONS LOCK & KEY | 1658 TEG DR | | | IOWA CITY | IA | 52246 | |
| DONALD STONE | PO BOX 1219 | | | | NILES | MI | 49120 | |
| DONALD WARDEN | 405 PEYTON STREET | | | | BARBOURSVILLE | WV | 25504 | |
| DONALD WILTON DDS | LAW OFFICE-BARBARA TSATUROVA | PO BOX 2878 | | | HOLLAND | MI | 49422 | |
| DONALD WISE | 2036 MEADOW GLN | | | | WYOMISSING | PA | 19610 | |
| DONALD, ALEXANDRA | Address on file | | | | | | | |
| DONALD, DARIUS | Address on file | | | | | | | |
| DONALD, JAMARCUS | Address on file | | | | | | | |
| DONALD, JILL | Address on file | | | | | | | |
| DONALD, MADISYN | Address on file | | | | | | | |
| DONALD, SHAKARIA | Address on file | | | | | | | |
| DONALDSON, ALEXIS | Address on file | | | | | | | |
| DONALDSON, ANITA | Address on file | | | | | | | |
| DONALDSON, CHELSEA | Address on file | | | | | | | |
| DONALDSON, DEREK | Address on file | | | | | | | |
| DONALDSON, DORCAS | Address on file | | | | | | | |
| DONALDSON, ELIZABETH | Address on file | | | | | | | |
| DONALDSON, JENNIFER | Address on file | | | | | | | |
| DONALDSON, KATHRYN | Address on file | | | | | | | |
| DONALDSON, KERRIE | Address on file | | | | | | | |
| DONALDSON, MICHELLE | Address on file | | | | | | | |
| DONALDSON, REBECCA | Address on file | | | | | | | |
| DONALDSON, SAMANTHA | Address on file | | | | | | | |
| DONALDSON-SLIWA, VICKI | Address on file | | | | | | | |
| DONAT, JULIE | Address on file | | | | | | | |
| DONATELLI, CLARICE | Address on file | | | | | | | |
| DONATES, MIRTHA | Address on file | | | | | | | |
| DONATHAN, ALEXIS | Address on file | | | | | | | |
| DONATHAN, BRAD | Address on file | | | | | | | |
| DONATHAN, KEN | Address on file | | | | | | | |
| DONATOS PIZZA | VIKING GROUP INC | 2215 ARBOR BLVD | | | MORAINE | OH | 45439 | |
| DONCA, LARISA | Address on file | | | | | | | |
| DONDIEGO TORRES, MARIA | Address on file | | | | | | | |
| DON-DON FOUNDATION | 6622 W CARMEN AV | | | | MILWAUKEE | WI | 53218 | |
| DONE, TERESA | Address on file | | | | | | | |
| DONEGAL CHAPTER #422 O E S | PAT ADAMS | 7 S MARKET ST | | | MT JOY | PA | 17552 | |
| DONEGAN, ERIC | Address on file | | | | | | | |
| DONEGAN, JESSICA | Address on file | | | | | | | |
| DONELLA THOMPSON | 709 32ND AVE NE | | | | GREAT FALLS | MT | 59404 | |
| DONELS, CARA | Address on file | | | | | | | |
| DONELS, JESSICA | Address on file | | | | | | | |
| DONELSON, AUDRIE | Address on file | | | | | | | |
| DONELSON, JERRIA | Address on file | | | | | | | |
| DONELSON, MAURICE | Address on file | | | | | | | |
| DONELSON, SHEILA | Address on file | | | | | | | |
| DONER, FRANCES | Address on file | | | | | | | |
| DONET, HEATHER | Address on file | | | | | | | |
| DONEY, GARIANN | Address on file | | | | | | | |
| DONEY, KAYLIN | Address on file | | | | | | | |
| DONEY, SETH-ALLEN | Address on file | | | | | | | |
| DONEY, THOMEYA | Address on file | | | | | | | |
| DONEY, TIARA | Address on file | | | | | | | |
| DONEZA, TERI-JAE | Address on file | | | | | | | |
| DONG, HUANJIAO | Address on file | | | | | | | |
| DONGGUAN KAMCAINE MANUFACTURIN | NO 363 LUHU EAST RD | QINGXI TOWN | | DONGGUAN | GUANGDONG | | 523660 | |
| DONGMING HONG KONG CO LTD | HONG KONG & SHANGHAI | BANKING CO LTD SHOP | | | HONG KONG | | | |
| DONGMING HONG KONG CO LTD | RM 901B 9/F KINWICK CENTRE 32 | HOLLYWOOD ROAD CENTRAL | | | HONG KONG | | | |
| DONHAM LAW | 1002 ROYAL OAKS DRIVE | | | | MORGANTOWN | WV | 26508 | |
| DONI JO RAMBERG | 4206 45TH ST N | | | | FARGO | ND | 58102 | |
| DONIGER/BURROUGHS APC CLIENT | TRUST ACCOUNT | C/O DONIGER/ BURROUGHS APC | 300 CORPORAT POINTE STE 355 | | CULVER CITY | CA | 90230 | |
| DONIHUE, AMBER | Address on file | | | | | | | |
| DONIS RUDY | 408 S 4TH STREET | | | | NEWPORT | PA | 17074 | |
| DONIS, CANDACE | Address on file | | | | | | | |
| DONIS, SYLVIA | Address on file | | | | | | | |
| DONISCH, RAVEN | Address on file | | | | | | | |
| DONITHAN, ROBERT | Address on file | | | | | | | |
| DONLAN, TINA | Address on file | | | | | | | |
| DONLEVY, PAMELA | Address on file | | | | | | | |
| DONLEY, SABRINA | Address on file | | | | | | | |
| DONLEY, SCOT | Address on file | | | | | | | |
| DONLEY, SIERRA | Address on file | | | | | | | |
| DONLIN, ELIZABETH | Address on file | | | | | | | |
| DONLON, HENRIETTA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DONLON, JESSICA | Address on file | | | | | | | |
| DONLON, KELLY | Address on file | | | | | | | |
| DON-LORS ELECTRONICS | 12017 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| DONMOYER, AMANDA | Address on file | | | | | | | |
| DONMOYER, DENISE ANN | Address on file | | | | | | | |
| DONN HUTCHINS | 645 COLONIAL AVE | | | | YORK | PA | 17403 | |
| DONNA ADAMS | AMERICAN QUALITY FURNITURE RE | 2985 WEST SCENIC DR | | | DANIELSVILLE | PA | 18038 | |
| DONNA ADKINS | 2812 27TH ST | | | | PARKERSBURG | WV | 23104 | |
| DONNA ANDREWS | 3553 S 41ST STREET | APT #103 | | | MILWAUKEE | WI | 53221 | |
| DONNA APPLEGATE | 828 BRIDGE ST | | | | BETHLEHEM | PA | 18018 | |
| DONNA BIFANO | 229 HILLCREST CT | | | | SHEBOYGAN FALLS | WI | 53085 | |
| DONNA BROTHERTON | 1425 RIVERVIEW DR | | | | LIMA | OH | 45805 | |
| DONNA BROTHERTON | BON TON STORES #117 | 987 E ASH ST | | | PIQUA | OH | 45356 | |
| DONNA BRUESCH | 9360 W 123RD ST | | | | PALOS PARK | IL | 60464 | |
| DONNA BULGER | 852 SHEPHERD LN | | | | ELBURN | IL | 60119 | |
| DONNA CLAEYS | 1066 CLARK ST | | | | GALESBURG | IL | 61401 | |
| DONNA CLEMEN | 2371 SPRUCE WOOD DR | | | | DUBUQUE | IA | 52002 | |
| DONNA COLEMAN | 382 HARRODSWOOD RD | | | | FRANKFORT | KY | 40601 | |
| DONNA DIPETRILLO | 4540 FIR DRIVE | | | | NAZARETH | PA | 18064 | |
| DONNA DRAEGER | 6665 ELMGROVE SCHOOL RD | | | | OCONTO | WI | 54153 | |
| DONNA EDWARDS | 327 ENTERPRISE DRIVE | | | | BIRD IN HAND | PA | 17505 | |
| DONNA ELMORE | 320 BLAIRWOOD DRIVE | | | | TROTWOOD | OH | 45426 | |
| DONNA FOGLE | 311A CLARION ST | | | | EAST BRADY | PA | 16028 | |
| DONNA GORDON | 27 HOWARD | | | | GRAND HAVEN | MI | 49417 | |
| DONNA HAWK | RR# 2 BOX 70 | | | | DALTON | PA | 18414 | |
| DONNA HEINDEL | 811 HOLLYWOOD DR | | | | MONROE | MI | 48162 | |
| DONNA HESS | 3215 BUCKEYE | | | | TOLEDO | OH | 43608 | |
| DONNA HILLEARY | 415 SOUTH MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| DONNA HINTERMEISTER | 8805 20TH ST W | | | | ROCK ISLAND | IL | 61201 | |
| DONNA J CUDNEY | 209 S STEWART ST | | | | DANVILLE | IL | 61832 | |
| DONNA J KEMPER | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| DONNA J RUNZO | 4257 MONA CIRCLE | | | | DAYTON | OH | 45440 | |
| DONNA J RUSCIOLELLI | 2004 HYDE PARK RD | | | | DETROIT | MI | 48207 | |
| DONNA K PAPE | 860 ORANGE ST | | | | COSHOCTON | OH | 43812 | |
| DONNA K SWEENEY | 10615 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1112 | |
| DONNA KARAN | 240 W 40TH ST | 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| DONNA KARAN | 240 W 40TH ST | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| DONNA KARAN | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 35314 | | | CHARLOTTE | NC | 28235-5314 | |
| DONNA KARAN COSMETICS | 350 SOUTH SERVICE ROAD | | | | MELVILLE | NY | 11747-7323 | |
| DONNA KARAN COSMETICS | 3828 FRANKLIN | | | | WESTERN SPRINGS | IL | 50558 | |
| DONNA KARAN INTIMATES | ATTN: MAIDENFORM INC | PO BOX 281700 | | | ATLANTA | GA | 30384-1700 | |
| DONNA KARAN INTIMATES | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| DONNA KARAN SHOES | 250 WEST 40TH ST 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DONNA KARAN/DKNYC | 550 7th Avenue | | | | New York | NY | 10018 | |
| DONNA KARAN/DKNYC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 35314 | | | CHARLOTTE | NC | 28235-5314 | |
| DONNA KARAN/DKNYC | 240 W 40TH 6TH FL | | | | NEW YORK | NY | 10018 | |
| DONNA KITTLE | 400 VICTORIA AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| DONNA KLICK | 1006 10TH ST APT 10TH | | | | KEITHSBURG | IL | 61442 | |
| DONNA KOFALK | 44 TEN BROECH LANE | | | | NEWBURGH | NY | 12550 | |
| DONNA KOSKI | 1213 46TH ST | | | | SIOUX CITY | IA | 51104 | |
| DONNA KOZOVIC | 1709 N BEACH RD | | | | MCHENRY | IL | 60050 | |
| DONNA LARSON | 15 W 061 LEXINGTON | | | | ELMHURST | IL | 60126 | |
| DONNA LAVASSOR | 3620 S ELMWOOD DR | | | | RACINE | WI | 53405 | |
| DONNA LEVITSKY | 17 SALANECK ROAD | | | | DOUGLASVILLE | PA | 19518 | |
| DONNA LEWIS | 319 S WESTERN AVE | | | | CHICAGO | IL | 60612 | |
| DONNA LIEDEL | 2583 VIVIAN RD | | | | MONROE | MI | 48162 | |
| DONNA LILLIS | PO BOX 6722 | | | | CHEEKTOWAGA | NY | 14225 | |
| DONNA LLOYD | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DONNA LOREN | 1359 BROADWAY SUITE 803 | | | | NEW YORK | NY | 10018 | |
| DONNA LOREN | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DONNA LUCAS | 1990 WEST ALDER | | | | HOFFMAN ESTATES | IL | 60192 | |
| DONNA LUX | 17854 BRAMER LANE | | | | SPRING LAKE | MI | 49456 | |
| DONNA LUZOVICH | 5456 HEATHER AVENUE | | | | MOUNTAIN IRON | MN | 55768 | |
| DONNA M COBB | PO BOX 6 | 535S CEMETARY RD | | | MARTINSBURG | NY | 13404 | |
| DONNA M GRANDCHAMP | 10962 WEST 140TH STREET | | | | ORLAND PARK | IL | 60467 | |
| DONNA M WILCOX | 4217 69TH STREET | | | | URBANDALE | IA | 50322 | |
| DONNA MACIEJEWSKI | 401 LINDIN AVE | | | | RED LION | PA | 17356 | |
| DONNA MARIE NOWAK | SHOW OFFS BODY ART LLC | 6260 SHAPPIE RD | | | CLARKSTON | MI | 48348 | |
| DONNA MICIUNAS | 606 GRANT | | | | DOWNERS GROVE | IL | 60515 | |
| DONNA MOONEY | 304 WHEELER PLACE | | | | ENDICOTT | NY | 13760 | |
| DONNA NOWAK | 6260 SHAPPIE ROAD | | | | CLARKSTON | MI | 48348 | |
| DONNA OKAIN | YORKTOWNE FURNITURE | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| DONNA O'MALLEY | 1865 NOTTINGHAM LN | | | | WHEATON | IL | 60189 | |
| DONNA OXLEY | BON-TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DONNA PERRIGO | 4614 W MAIN ST | | | | RAPID CITY | SD | 57702 | |
| DONNA PODGORNY | 250 W FAIRVIEW WAY | | | | PALATINE | IL | 60067 | |
| DONNA POWELL | 3 YORKSHIRE CT | | | | ALGONQUIN | IL | 60102 | |
| DONNA ROMANOWSKI | 11220 S LECLAIRE AVE | | | | ALSIP | IL | 60803 | |
| DONNA SCACCHI | 5634 111TH ST | | | | OMAHA | NE | 68137 | |
| DONNA SHARP INC | 1315 CEDAR GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165-8533 | |
| DONNA SIMMONS | 1308 BURLINGTON | | | | NORTH PLATTE | NE | 69101 | |
| DONNA STANKIEWICZ | 158 LEONORE RD | | | | AMHERST | NY | 14226 | |
| DONNA TAYLOR | 6259 PINE CONE DR | | | | DAYTON | OH | 45449 | |
| DONNA THEISEN | 170 STATE ST | | | | DUBUQUE | IA | 52003 | |
| DONNA UNDERWOOD | 14136 BAXTER DRIVE | SUITE 1 | | | BAXTER | MN | 56401 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DONNA VINGOE | 1076 FIRST AVENUE | | | | HELLERTOWN | PA | 18055 | |
| DONNA WAGER | 317 VILLAGE COURT | | | | FAIRBORN | OH | 45324 | |
| DONNA WARREN | 47 E CAVALIER DRIVE | | | | BUFFALO | NY | 14227 | |
| DONNAJOA BRYA | 1565 W PRICE RD | | | | SAINT JOHNS | MI | 48879 | |
| DONNEA REYNOLDS | 1105 JULIENN COURT | | | | FONTANA | WI | 53125 | |
| DONNELL HOUSE | HOSPICE CARE OF THE | WASHINGTON HOSPITAL | 155 WILSON AVE | | WASHINGTON | PA | 15301 | |
| DONNELL, DEVINE | Address on file | | | | | | | |
| DONNELL, HANNAH | Address on file | | | | | | | |
| DONNELLY, AMBER | Address on file | | | | | | | |
| DONNELLY, EILEEN | Address on file | | | | | | | |
| DONNELLY, MARGARET | Address on file | | | | | | | |
| DONNELLY, MICHELLE | Address on file | | | | | | | |
| DONNELLY, RUTH | Address on file | | | | | | | |
| DONNELLY, RYAN | Address on file | | | | | | | |
| DONNELLY, WILLIAM | Address on file | | | | | | | |
| DONNER, JAMES | Address on file | | | | | | | |
| DONNER, SARAH | Address on file | | | | | | | |
| DONOFRIO, MARIAH | Address on file | | | | | | | |
| DONOGHUE, AMY | Address on file | | | | | | | |
| DONOHUE MCKENNEY LTD | 11222 86TH AVE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| DONOHUE, HOLLY | Address on file | | | | | | | |
| DONOHUE, SAVANNAH | Address on file | | | | | | | |
| DONOHUE, THERESA | Address on file | | | | | | | |
| DONOVAN, BENJAMIN | Address on file | | | | | | | |
| DONOVAN, BONNY | Address on file | | | | | | | |
| DONOVAN, DONNA | Address on file | | | | | | | |
| DONOVAN, ELIZABETH | Address on file | | | | | | | |
| DONOVAN, ERIN | Address on file | | | | | | | |
| DONOVAN, GAGE | Address on file | | | | | | | |
| DONOVAN, GEORGIA | Address on file | | | | | | | |
| DONOVAN, JUDY | Address on file | | | | | | | |
| DONOVAN, LAURIE | Address on file | | | | | | | |
| DONOVAN, MAUREEN | Address on file | | | | | | | |
| DONOVAN, ROBERT | Address on file | | | | | | | |
| DONOVAN, TARA | Address on file | | | | | | | |
| DONS BUILDERS HARDWARE | 512 S MAIN ST | | | | ABERDEEN | SD | 57401 | |
| DONS ELECTRIC INC | 1926 FRONTIER DR | | | | BISMARCK | ND | 58504 | |
| DONS FLOWERS & GIFTS | 217 E MAIN ST | | | | ZEELAND | MI | 49464 | |
| DONS GLASS SHOP | 727 ROCK ST | | | | PERU | IL | 61354 | |
| DONT STOP | 525 7TH AVE | | | | NEW YORK | NY | 10018 | |
| DONT STOP | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| DONUT HUT | 31 EAST LITTLE CANADA RD | | | | LITTLE CANADA | MN | 55117 | |
| DOOCY, LAUREN | Address on file | | | | | | | |
| DOODY, THERESE | Address on file | | | | | | | |
| DOOLEY, ALYSSA | Address on file | | | | | | | |
| DOOLEY, CAITLIN | Address on file | | | | | | | |
| DOOLEY, HOLLY | Address on file | | | | | | | |
| DOOLEY, KAREN | Address on file | | | | | | | |
| DOOLEY, NIYA | Address on file | | | | | | | |
| DOOLEY, SHANNAN | Address on file | | | | | | | |
| DOOLIN, ROLANDA | Address on file | | | | | | | |
| DOOLING, BEATRICE | Address on file | | | | | | | |
| DOOLITTLE, LEXY | Address on file | | | | | | | |
| DOOLITTLE, LILLIAN | Address on file | | | | | | | |
| DOOME, CASSIDY | Address on file | | | | | | | |
| DOONEY & BOURKE | 1 REGENT ST | | | | EAST NORWALK | CT | 06856 | |
| DOONEY & BOURKE | 1 REGENT STREET | | | | NORWALK | CT | 06855 | |
| DOONEY & BOURKE | REGENT ST 841 | | | | NORWALK | CT | 06856 | |
| DOONEY & BOURKE | PO BOX 418069 | | | | BOSTON | MA | 22418-8069 | |
| DOOR AND FENCE STORE INC | WESTPORT STATION | 1350 XB PLACE | | | AMES | IA | 50014 | |
| DOOR CANCER INC | C/O BARB HERDINA | 1054 S 19TH PLACE | | | STURGEON BAY | WI | 54235 | |
| DOOR CANCER, INC. | 1054 S. 19TH PLACE | | | | STURGEON BAY | WI | 54235 | |
| DOOR CONTROL DEVICES CO | PO BOX 6206 | | | | HARRISBURG | PA | 17112-6206 | |
| DOOR COUNTY ADVOCATE | PO BOX 130 | | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY COFFEE/TEA COMPANY | 5773 HIGHWAY 42 | PO BOX 638 | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY CREAMERY | 10653 N BAY SHORE DR | | | | SISTER BAY | WI | 54234 | |
| DOOR COUNTY CREAMERY | PO BOX 585 | | | | SISTER BAY | WI | 54234 | |
| DOOR COUNTY GLASS & MIRROR | 953 EGG HARBOR RD | | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY PUBLISHING CO LLC | PO BOX 130 | | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY TREASURER | ATTN: JAY ZAHN | 421 NEBRASKA ST | | | STURGEON BAY | WI | | 54235 | |
| DOOR COUNTY VISITOR BUREAU INC | PO BOX 406 | 1015 GREEN BAY RD | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY YMCA | 1900 MICHIGAN ST. | | | | STURGEON BAY | WI | 54235 | |
| DOOR EQUIPMENT CO INC | 2518 DATA DR | | | | LOUISVILLE | KY | 40299 | |
| DOOR MASTERS | 1225 N CONVENT STREET | | | | BOURBONNAIS | IL | 60914 | |
| DOOR SERVICE COMPANY OF THE | TWIN CITIES INC | 13419 FENWAY BLVD, SUITE 107 | | | HUGO | MN | 55038 | |
| DOOR SERVICE INC | PO BOX 1418 | | | | MCHENRY | IL | 60051 | |
| DOOR SYSTEMS INC | 751 EXPRESSWAY DR | | | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS OF ALSIP | 4711 W 120TH ST | | | | ALSIP | IL | 60803 | |
| DOORS DONE RIGHT INC | 1004 COVENTRY LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| DOORS GALORE | 7410 PLEASANT PLAIN RD | | | | CLAYTON | OH | 45315 | |
| DOORS UNLIMITED | 415 HALL STREET | | | | BRIDGEPORT | WI | 43912 | |
| DOORWORKS | 100 INDUSTRIAL DR | PO BOX 609 | | | STRYKER | OH | 43557 | |
| DOOYEMA, NAOMI | Address on file | | | | | | | |
| DOPAK, KELLY | Address on file | | | | | | | |
| DOPERALSKI, KATHERINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOPKINS, AMANDA | Address on file | | | | | | | |
| DOPPALAPUDI, KAVYA | Address on file | | | | | | | |
| DORA KOZ | 2309 DEAN ST | | | | SYCAMORE | IL | 60178 | |
| DORA O'RORKE | 100 79TH STREET SOUTH | | | | ST PETERSBURG | FL | 33707 | |
| DORA, DEANNA | Address on file | | | | | | | |
| DORA, TANESHIA | Address on file | | | | | | | |
| DORAGE, MICHELLE | Address on file | | | | | | | |
| DORAIVELU, SUNITHA | Address on file | | | | | | | |
| DORAN, CAROLINE | Address on file | | | | | | | |
| DORAN, ERICA | Address on file | | | | | | | |
| DORAN, JOSEPH | Address on file | | | | | | | |
| DORAN, KEVIN | Address on file | | | | | | | |
| DORANTES, JOSE | Address on file | | | | | | | |
| DORATHEA M THORNTON | 10420 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60655 | |
| DORATHY, ELSA | Address on file | | | | | | | |
| DORATO GOLD | 2225 BELTLINE ROAD | SUITE 207 | | | CARROLLTON | TX | 75006 | |
| DORATO GOLD | GOODMAN FACTORS | 3001 LBJ FREEWAY #230 | | | DALLAS | TX | 75234 | |
| DORCA INC | T/A RAMADA INN | 399 MONMOUTH ST | | | EAST WINDSOR | NJ | 08520 | |
| DOREEN AVERBECK | 1020 BRICKL RD | | | | WEST SALEM | WI | 54669 | |
| DOREEN DRAKE | 2010 SHADY OAK DR | | | | MOUNT JOY | PA | 17552 | |
| DOREEN MAZUCHOWSKI | 68 AURORA AVE | | | | WEST SENECA | NY | 14224 | |
| DOREEN TARNALICKI | 33 BURKE ST | | | | PLAINS | PA | 18705 | |
| DOREENS SOUP KITCHEN & FOOD PA | 293 1/2 MAIN STREET | | | | HUDSON FALLS | NY | 12839 | |
| DOREMUS, EMILY | Address on file | | | | | | | |
| DOREN, JOHN | Address on file | | | | | | | |
| DORENE D SCHUMACHER | 2298 MAPLE ST | | | | DECKERVILLE | MI | 48427 | |
| DORENE LAUER | 612 W 14TH ST | | | | MARSHFIELD | WI | 54449 | |
| DORENE RICE | 8 IROQUOIS | | | | OSWEGO | IL | 60543 | |
| DORENZO, AMBER | Address on file | | | | | | | |
| DOREY, CAITLYN | Address on file | | | | | | | |
| DORF, SHELBY | Address on file | | | | | | | |
| DORFMAN PACIFIC COMPANY | 2615 BOEING WAY | | | | STOCKTON | CA | 95206 | |
| DORFMAN PACIFIC COMPANY | NW 5412 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5412 | |
| DORFNER, PATRICE | Address on file | | | | | | | |
| DORGAN-HALLIDAY, FAITH | Address on file | | | | | | | |
| DORI WENZEL | 2737 S QUINCY AVE | | | | MILWAUKEE | WI | 53207 | |
| DORI WENZEL | 1021 E MEINECKE AVE | | | | MILWAUKEE | WI | 53212 | |
| DORIAN, JOHN | Address on file | | | | | | | |
| DORIC, LEILA | Address on file | | | | | | | |
| DORINDA AIGNER | 213 E 3RD ST | | | | EAST BRADY | PA | 16001 | |
| DORING, LORRAINE | Address on file | | | | | | | |
| DORIS ASHMAN | 301 D EATON LEWISBURG RD | | | | EATON | OH | 45320 | |
| DORIS BOATING | 24024 CHAMPION DR | | | | PLAINFIELD | IL | 60585 | |
| DORIS BROWN | 9218 S MERRILL | | | | CHICAGO | IL | 60617 | |
| DORIS BUSSEMA | 4 HERON LN | | | | BEECHER | IL | 60401 | |
| DORIS DEVRIES | 10592 US HIGHWAY 31 | | | | MONTAGUE | MI | 49437 | |
| DORIS DILLON | 510 S SAMUEL DR | | | | ZANESVILLE | OH | 43701 | |
| DORIS DOHERTY | 725 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| DORIS DORSEY | 16951 ELLIS | | | | SOUTH HOLLAND | IL | 60473 | |
| DORIS DUNLAP | 818 ADRIAN DR | | | | CHARLESTON | WV | 25314 | |
| DORIS FARRARA | 51 BUTTER LANE | | | | READING | PA | 19606 | |
| DORIS GAST | 102 CHERRY LN | | | | NEW PROVIDENCE | PA | 17580 | |
| DORIS GOULDER | 1525 CAPITAL DR | APT # 107 | | | GREEN BAY | WI | 54303 | |
| DORIS HAWKINS-OWENS | 4812 FRANLOU DR | | | | DAYTON | OH | 45432 | |
| DORIS HOLT | PO BOX 336 | 108 1ST STREET | | | BOILING SPRINGS | PA | 17007 | |
| DORIS I REED | 1 W PENN ST APT 408 | | | | CARLISLE | PA | 17013 | |
| DORIS INTERNATIONAL | PO BOX 516 | | | | CHAMPLAIN | NY | 12919 | |
| DORIS INTERNATIONAL | PO BOX 516 | W/O/02/13 | | | CHAMPLAIN | NY | 12919 | |
| DORIS J HECKERT | 327 GOTSCHAL RD | | | | DANVILLE | PA | 17821-9152 | |
| DORIS JOHNSON | 3521 PARK PLACE | | | | FLOSSMOOR | IL | 60422 | |
| DORIS LOLLIS | 7624 W 64TH ST | 2 REAR | | | SUMMIT | IL | 60501 | |
| DORIS MCMULLEN | 157 STRATHMORE DR | | | | ROCHESTER | NY | 14616 | |
| DORIS MITCHELL | 3314 FORESTDALE CT | | | | FLATWOODS | KY | 41139 | |
| DORIS NELSON | 2060 CAROLYN RD | | | | AURORA | IL | 60506 | |
| DORIS O RUGS | 220 E BAKER ST | | | | WARSAW | IN | 46580 | |
| DORIS O'DELL | 5455 LEWISBURG RD | | | | LEWISBURG | OH | 45338 | |
| DORIS OLVERIO | 507 HEAVER AVE | | | | STONEWOOD | WV | 26301 | |
| DORIS POFF | 4808 WICKLOW DR | | | | MIDDLETOWN | OH | 45042 | |
| DORIS SHARP | 601 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 | |
| DORIS SHELTON | 3903 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| DORIS SULLIVAN | 7325 SENECA AVE | | | | LIMA | NY | 14485 | |
| DORIS VAN DRIEST | 3826 N 10TH ST | | | | SHEBOYGAN | WI | 53083 | |
| DORIS ZABILKA | 136 ERIN COURT | | | | LEMONT | IL | 60439 | |
| DORIGOCHOO, OTGONTSETSEG | Address on file | | | | | | | |
| DORMADY, JONATHAN | Address on file | | | | | | | |
| DORMAN, AMANDA | Address on file | | | | | | | |
| DORMAN, COLEEN | Address on file | | | | | | | |
| DORMAN, JESSICA | Address on file | | | | | | | |
| DORMAN, LAWRENCE | Address on file | | | | | | | |
| DORMI-HICKS, ADELINE | Address on file | | | | | | | |
| DORN, CHRISTINE | Address on file | | | | | | | |
| DORN, ELEANOR | Address on file | | | | | | | |
| DORN, JARRETT | Address on file | | | | | | | |
| DORN, JUNE | Address on file | | | | | | | |
| DORN, MARY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DORNAN, NATALIE | Address on file | | | | | | | |
| DORNBACH, APRIL | Address on file | | | | | | | |
| DORNEKER, ROANNE | Address on file | | | | | | | |
| DORNER, CHARLES | Address on file | | | | | | | |
| DORNER, DIANE | Address on file | | | | | | | |
| DORNER, ELIZABETH | Address on file | | | | | | | |
| DORNEY PARK & WILDWATER KINGDO | 3830 DORNEY PARK RD | | | | ALLENTOWN | PA | 18104 | |
| DORNEYVILLE LIONESS CLUB | MARILYN FAHLER | 220 N 40TH ST | | | ALLENTOWN | PA | 18104 | |
| DORNSEIF, GLENDA | Address on file | | | | | | | |
| DORNSEIF-MINICK, KIMBERLY | Address on file | | | | | | | |
| DOROSCHENKO, PATRICIA | Address on file | | | | | | | |
| DOROTA RADZIWIL | 8626 N OKETO | | | | NILES | IL | 60714 | |
| DOROTHEA KNITTING MILLS | PO BOX 248 | | | | BUFFALO | NY | 14225-0248 | |
| DOROTHY BARATTA | 2801 RIVER BEND LANE | | | | PLAINFIELD | IL | 60586 | |
| DOROTHY BARBER | 1421 N G STREET | | | | RICHMOND | IN | 47374 | |
| DOROTHY BENTFIELD | 1440 W MINNEHAHA | | | | ST PAUL | MN | 55104 | |
| DOROTHY BENTLEY | 26 CEDAR ST | | | | PARK FOREST | IL | 60466 | |
| DOROTHY BROWN | 17709 MIDDLE PIKE | | | | WAPAKONETA | OH | 45895 | |
| DOROTHY C SAUNDERS | 1634 PAXTON ST | | | | HARRISBURG | PA | 17104 | |
| DOROTHY CAPIZ | 73 OPAL AVE | | | | GLENDALE | IL | 60139 | |
| DOROTHY CARPENTER | 302 BURTON AVE | | | | NUTTER FORT | WV | 26301 | |
| DOROTHY COLLINS AURAND | 1015 14 ST. SE | | | | MASON CITY | IA | 50401 | |
| DOROTHY COMBS MODELS INC | 12550 BISCAYNE BLVD | SUITE 608 | | | NORTH MIAMI | FL | 33181 | |
| DOROTHY COMBS MODELS INC | 12550 BISCAYNE BLVD | SUITE 800 | | | NORTH MIAMI | FL | 33181 | |
| DOROTHY CROSSLAND | 513 MILNER DR | | | | RED LION | PA | 17356 | |
| DOROTHY DOMINY | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 | |
| DOROTHY DUER | 4180 S 20TH ST | | | | LINCOLN | NE | 68502-5519 | |
| DOROTHY DUNNE | 7513 FARMINGTON DRIVE | APT # 408 | | | DARIEN | IL | 60561 | |
| DOROTHY FARLEY | BOX 182 | | | | HANSFORD | WV | 25103 | |
| DOROTHY FOLCK | 235 JOSEPH DR | | | | TONAWANDA | NY | 14150 | |
| DOROTHY GALLAGHER | 8466 RUSTIC WOOD CT | | | | EAST AMHERST | NY | 14051 | |
| DOROTHY GENTRY | 6972 N ESHELMAN ROAD | | | | NORTH PLATTE | NE | 59101 | |
| DOROTHY HALL | 800 RIDGE RD | APT #217 | | | WILMETTE | IL | 60091 | |
| DOROTHY HARDER-SHINN | 5916 CRESTHAVEN | UNIT 311-A | | | TOLEDO | OH | 43614 | |
| DOROTHY HARRIS | 3901 CARRINGTON DR | | | | HAZELCREST | IL | 60429 | |
| DOROTHY HILEMAN | 105 W MARKET ST | | | | JONESBORO | IL | 62952 | |
| DOROTHY J MCGARTHY | 1797 VIZALEE DRIVE | | | | DUBUQUE | IA | 48294-2330 | |
| DOROTHY J RICHTER | 4801 S STATE ROAD | 25 APT 2 | | | ROCHESTER | IN | 46975 | |
| DOROTHY JACOBELLI | 8233 MIDDLE RIDGE RD | | | | NEWPORT | PA | 17074 | |
| DOROTHY JEAN REDEAUX | 10450 SOUTHWEST HWY | APT 2B | | | CHICAGO RIDGE | IL | 60415 | |
| DOROTHY KAUFFMAN | 250A COUNTRY MANOR DRIVE | | | | CONWAY | SC | 29526 | |
| DOROTHY KROWLEK | 309 BESS STREET | | | | WASHINGTON | IL | 61571 | |
| DOROTHY KURZEJA | 405 S PARK ST | | | | WESTMONT | IL | 60559 | |
| DOROTHY LANE MARKET INC | 6177 FAR HILLS AVENUE | | | | DAYTON | OH | 45459 | |
| DOROTHY LANGE | 5254 STUMP RD | | | | PIPERSVILLE | PA | 18947 | |
| DOROTHY LENTZ | 4122 WOODSPRINGS LANE | | | | YORK | PA | 17402 | |
| DOROTHY LICCIARDI | 3132 N OLEANDER AVE | | | | CHICAGO | IL | 60707 | |
| DOROTHY M PHELPS | 16509 E 350N RD | | | | MOMENCE | IL | 60954 | |
| DOROTHY MEECE | C/O DIANE BICKFORD | 12329 N 147TH LANE | | | SURPRIZE | AZ | 85379 | |
| DOROTHY MILLER | 709 MIAMI BLVD | | | | KOKOMO | IN | 46902 | |
| DOROTHY MORTIMER | 5254 STUMP ROAD | | | | PIPERSVILLE | PA | 18947 | |
| DOROTHY NEMMER | 2005 ABBOTT RD | | | | LACKAWANNA | NY | 14218 | |
| DOROTHY OZIO | 2802 WARREN WAY | | | | MECAHNICSBURG | PA | 17050 | |
| DOROTHY PEART | 22 DR MCAULEYS CH | | | | PERRYSBURG | OH | 43551 | |
| DOROTHY PEELER | 311 N 18TH AVE | | | | STURGEON BAY | WI | 54235 | |
| DOROTHY PEPPEL | 6257 BECHT RD | | | | COLOMA | MI | 49038-8802 | |
| DOROTHY PHILLIPS | 3321 W SECOND ST | | | | DAYTON | OH | 45417 | |
| DOROTHY PRESTON | 5366 FAIRLANE | | | | HOMER | NY | 13077 | |
| DOROTHY PROCOPIO | 2622 ROLLING GREEN DR | | | | MACUNGIE | PA | 18062 | |
| DOROTHY R PANZER | DOROTHYS ALTERATIONS | 4680 SHANK ST | | | ROCKFORD | MI | 49341 | |
| DOROTHY ROSE | 637 S WARREN | | | | PALATINE | IL | 60075 | |
| DOROTHY SHENK | 335 N PRINCE ST | APT # 1012 | | | LANCASTER | PA | 17603 | |
| DOROTHY SIAMBEKOS | 723 N LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526 | |
| DOROTHY SINGER | 2437 MILLERS BOTTOM RD | | | | NEW COLUMBIA | PA | 17856 | |
| DOROTHY SMITH | 9801 S CLAREMONT AVE | | | | CHICAGO | IL | 60643 | |
| DOROTHY STAFFORD | 22 DESHLER PLACE | | | | DAYTON | OH | 45405 | |
| DOROTHY VENABLE | 12469 S CUSTER | | | | DUNDEE | MI | 48131 | |
| DOROTHY WALKER | 6911 N DARIEN ST | | | | MILWAUKEE | WI | 53209 | |
| DOROTHY WAWCZAK | 7437 W 153RD ST | | | | ORLAND PARK | IL | 60462 | |
| DOROTHY WEMES | PO BOX 116 | | | | MACEDON | NY | 14502 | |
| DOROTHY YARBROUGH | 20001 PARK AVE | | | | LYNWOOD | IL | 60411 | |
| DOROTHY, MIA | Address on file | | | | | | | |
| DORR, JACK | Address on file | | | | | | | |
| DORREGO, ELSA | Address on file | | | | | | | |
| DORRINGTON, FELICIA | Address on file | | | | | | | |
| DORRIS, LAUREN | Address on file | | | | | | | |
| DORRIS, MATTHEW | Address on file | | | | | | | |
| DORSCHER, KEISHA | Address on file | | | | | | | |
| DORSETT, KELSEY | Address on file | | | | | | | |
| DORSEY & WHITNEY LLP | 801 GRAND SUITE 3900 | | | | DES MOINES | IA | 50309 | |
| DORSEY JR., FREDERICK | Address on file | | | | | | | |
| DORSEY, BRYANT | Address on file | | | | | | | |
| DORSEY, DANDELYN | Address on file | | | | | | | |
| DORSEY, DIAMOND | Address on file | | | | | | | |
| DORSEY, FAITH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DORSEY, JENEICE | Address on file | | | | | | | |
| DORSEY, JORDYN | Address on file | | | | | | | |
| DORSEY, KAMISHA | Address on file | | | | | | | |
| DORSEY, KELSEY | Address on file | | | | | | | |
| DORSEY, KIM | Address on file | | | | | | | |
| DORSEY, LAVERNE | Address on file | | | | | | | |
| DORSEY, LAVORIS | Address on file | | | | | | | |
| DORSEY, SAMANTHA | Address on file | | | | | | | |
| DORSEY, SHAREE | Address on file | | | | | | | |
| DORSEY, SHONTELL | Address on file | | | | | | | |
| DORSEY, TIERRA | Address on file | | | | | | | |
| DORSEY, TRAVIS | Address on file | | | | | | | |
| DORSEY, WILSON | Address on file | | | | | | | |
| DORST, BRENDA | Address on file | | | | | | | |
| DORTCH, LATOYA | Address on file | | | | | | | |
| DORTCH, MORRIS | Address on file | | | | | | | |
| DORTCH, SHANQUILLA | Address on file | | | | | | | |
| DORTHEA I RATHKE | 848 W NOBLE AVE | | | | MONROE | MI | 48162 | |
| DORTHY DEBERRY | 2525 BRAUN RD | | | | BELPHRE | OH | 45714 | |
| DORTHY MARTINEK | 527 CUMNOR | | | | WESTMONT | IL | 60559 | |
| DORTHY STEVER | 6815 S WALKER RD | | | | FRUITPORT | MI | 49415 | |
| DORVEE, SIERRA | Address on file | | | | | | | |
| DORVINEN, BRENDA | Address on file | | | | | | | |
| DORY, KATHLEEN | Address on file | | | | | | | |
| DORZINSKY, MARGARET | Address on file | | | | | | | |
| DOS SANTOS CATHARINO, CRISTIANE | Address on file | | | | | | | |
| DOS SANTOS, ALCIMARA | Address on file | | | | | | | |
| DOSCH, BONNIE | Address on file | | | | | | | |
| DOSCH, EVAN | Address on file | | | | | | | |
| DOSER, JENNIFER | Address on file | | | | | | | |
| DOSMANN, L. | Address on file | | | | | | | |
| DOSS, DEBORAH | Address on file | | | | | | | |
| DOSS, KATHY | Address on file | | | | | | | |
| DOSS, KIMBERLY | Address on file | | | | | | | |
| DOSS, MARCUS | Address on file | | | | | | | |
| DOSS, NYSSA | Address on file | | | | | | | |
| DOSS, PRINCETTA | Address on file | | | | | | | |
| DOSS, RENE | Address on file | | | | | | | |
| DOSS, SALENA | Address on file | | | | | | | |
| DOSS, TYSHAY | Address on file | | | | | | | |
| DOSTAL, AARON | Address on file | | | | | | | |
| DOSTAL, JENNIFER | Address on file | | | | | | | |
| DOSTANIC, BILJANA | Address on file | | | | | | | |
| DOSTIE, ANDREA | Address on file | | | | | | | |
| DOT-LINE TRANSPORTATION INC | PO BOX 8739 | | | | FOUNTAIN VALLEY | CA | 92708-8739 | |
| DOTOMI | 101 North Whacker Drive Suite 2300 | | | | Chicago | IL | 60606 | |
| DOTOMI LLC | PO BOX 844171 | | | | LOS ANGELES | CA | 90084-4171 | |
| DOTS DYNAMITES | BRENDA MOIST | 3 CANAL RD | | | LEWISTOWN | PA | 17044 | |
| DOTSETH, MADISON | Address on file | | | | | | | |
| DOTSON, ALICE | Address on file | | | | | | | |
| DOTSON, ALYSON | Address on file | | | | | | | |
| DOTSON, ASHLEY | Address on file | | | | | | | |
| DOTSON, BERNICKEYA | Address on file | | | | | | | |
| DOTSON, DANNY | Address on file | | | | | | | |
| DOTSON, DIANE | Address on file | | | | | | | |
| DOTSON, GLINDA | Address on file | | | | | | | |
| DOTSON, JACOB | Address on file | | | | | | | |
| DOTSON, JEWEL | Address on file | | | | | | | |
| DOTSON, KELSEY | Address on file | | | | | | | |
| DOTSON, MOZELLA | Address on file | | | | | | | |
| DOTSON, OCTAVIA | Address on file | | | | | | | |
| DOTSON, RACHAEL | Address on file | | | | | | | |
| DOTSON, SARA | Address on file | | | | | | | |
| DOTSON, SHARELL | Address on file | | | | | | | |
| DOTSON, TATYANA | Address on file | | | | | | | |
| DOTSON-HUBBARD, JAE VAUGHN | Address on file | | | | | | | |
| DOTT, MELISSA | Address on file | | | | | | | |
| DOTTERY, PAMELA | Address on file | | | | | | | |
| DOTTI INC | 5445 Jillson Avenue | | | | Commerce | CA | 90040 | |
| DOTTI INC | CIT GROUP- 706K | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DOTTI INC | 5445 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| DOTTI SWIMWEAR | 1411 BROADWAY SUITE #2640 | | | | NEW YORK | NY | 10018 | |
| DOTTI/DOTTI | 5445 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| D'OTTONE, ESTELA | Address on file | | | | | | | |
| DOTY, CORRIE | Address on file | | | | | | | |
| DOTY, HEATHER | Address on file | | | | | | | |
| DOTY, JACLYN | Address on file | | | | | | | |
| DOTY, JADE | Address on file | | | | | | | |
| DOTY, MARY KAY | Address on file | | | | | | | |
| DOTY, NICHOLAS | Address on file | | | | | | | |
| DOTY, RACHEL | Address on file | | | | | | | |
| DOTY, STEVEN | Address on file | | | | | | | |
| DOUB, LAUREN | Address on file | | | | | | | |
| DOUBEK ELECTRIC | 1729 8 1/2 AVE | | | | CHETEK | WI | 54728 | |
| DOUBLE A ELECTRIC CO INC | PO BOX 5246 | | | | NAPERVILLE | IL | 60567 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUBLE BACK GYMNASTICS ASSOCIA | 4025 PAWNEE DR SE | | | | ALEXANDRIA | MN | 56308 | |
| DOUBLE D EXPRESS INC | PO BOX 606 | | | | PERU | IL | 61354-0606 | |
| DOUBLE INSIGHT INC | 11-300 EARL GREY DR #383 | | | | OTTAWA | ON | K2T 1C1 | |
| DOUBLE INSIGHT INC | 11-300 EARL GRAY DR #383 | | | | OTTAWA | ON | K2T 1C1 | |
| DOUBLE TREE HOTEL | 611 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DOUBLE Z MFG INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | 16TH FLOOR | | CHARLOTTE | NC | 28201-1036 | |
| DOUBLE ZERO | 5808 WILMINGTON AVE | | | | HUNTINGTON PARK | CA | 90058 | |
| DOUBLE ZERO | PRIME BUSINESS CREDIT | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| DOUBLESTEIN, KAITLIN | Address on file | | | | | | | |
| DOUBLETREE BY HILTON | DES MOINES AIRPORT | 6800 FLEUR DRIVE | | | DES MOINES | IA | 50321 | |
| DOUBLETREE HOTEL | 611 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| DOUCETTE, SHANNON | Address on file | | | | | | | |
| DOUCETTE, VERONICA | Address on file | | | | | | | |
| DOUD, BRUCE | Address on file | | | | | | | |
| DOUD, KIMBERLY | Address on file | | | | | | | |
| DOUDNA, CASEY | Address on file | | | | | | | |
| DOUDS, MICHAEL | Address on file | | | | | | | |
| DOUG AND JACKIE HANUNS | 410 ARBORVITAE LANE | | | | DEPERE | WI | 54115 | |
| DOUG ANDERSON | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DOUG BRADNICK | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| DOUG CRUM | 643 SPRINGHOUSE LANE | | | | HUMMELSTOWN | PA | 17036 | |
| DOUG DUROW | 1964 FENNER GLEN | | | | N MUSKEGON | MI | 49445 | |
| DOUG HEARN | 140 GILBERT ST | | | | MANSFIELD | MA | 02048 | |
| DOUG HEARN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DOUG JACOBY | DOUGS HANDYMAN SERVICE | 718 2ND ST | | | WALDO | OH | 53093 | |
| DOUG KRAFT | 1340E DAYTON | YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324 | |
| DOUG LANDIS | 149 NEW HAVEN ST | | | | MT. JOY | PA | 17552 | |
| DOUG LERCH | 734 HIGHCLIFF TRAIL | | | | MADISON | WI | 53718 | |
| DOUG LINDBLAD | DOUGS ELECTRIC | PO BOX 1121 | | | WILLMAR | MN | 56201 | |
| DOUG MCBRIDE | 716 26TH ST | | | | DES MOINES | IA | 50312 | |
| DOUG RICH | 5923 RED MAPLE DR | | | | INDIANAPOLIS | IN | 46237 | |
| DOUG SHUPTAR | 115501 WEBSTER LANE | | | | NAPERVILLE | IL | 60564 | |
| DOUG TERLAU | 6514 RANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| DOUGALL, SAMUEL | Address on file | | | | | | | |
| DOUGHERTY, ALEXANDRA | Address on file | | | | | | | |
| DOUGHERTY, AMY | Address on file | | | | | | | |
| DOUGHERTY, BARBARA | Address on file | | | | | | | |
| DOUGHERTY, DIONA | Address on file | | | | | | | |
| DOUGHERTY, DONNA | Address on file | | | | | | | |
| DOUGHERTY, JENNA | Address on file | | | | | | | |
| DOUGHERTY, JESSICA | Address on file | | | | | | | |
| DOUGHERTY, KAYLA | Address on file | | | | | | | |
| DOUGHERTY, LILLY | Address on file | | | | | | | |
| DOUGHERTY, MCKENZIE | Address on file | | | | | | | |
| DOUGHERTY, PEGGY | Address on file | | | | | | | |
| DOUGHERTY, THOMAS | Address on file | | | | | | | |
| DOUGHERTY-BAYUZIK, JENNIFER | Address on file | | | | | | | |
| DOUGHERTY-SIMMONS, MICHELLE | Address on file | | | | | | | |
| DOUGHMAKERS LLC | PO BOX 10034 | | | | TERRE HAUTE | IN | 47802 | |
| DOUGHMAKERS LLC/GRANDMA'S TOUC | 10301 BREN ROAD WEST #148 | | | | MINNETONKA | MN | 55347 | |
| DOUGHTY, CATHERINE | Address on file | | | | | | | |
| DOUGHTY, JOSHUA | Address on file | | | | | | | |
| DOUGLAS ARENT | 1327 BAILEY AVENUE | | | | BUFFALO | NY | 14206 | |
| DOUGLAS C LARSON | 3109 S GLENDALE AVE | | | | SIOUX FALLS | SD | 57105 | |
| DOUGLAS C WICKER | 12 CRESTWOOD DR | | | | WINCHESTER | IN | 47394 | |
| DOUGLAS COUNTY 4-H CLUBS INC. | 1313 BELKNAP STREET | ROOM 107 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY HISTORICAL | SOCIETY | 5730 N 30TH ST #11B | | | OMAHA | NE | 68111-1657 | |
| DOUGLAS COUNTY HOSPITAL | 111 17TH AVE EAST | | | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM ST H03 | | | | OMAHA | NE | 68183-0003 | |
| DOUGLAS EXPRESS INC | 4225 INDUSTRIAL DRIVE | | | | JACKSON | MS | 39209 | |
| DOUGLAS F RODEMEYER | ALL PRO PEST CONTROL | 607 7TH STREET N E | | | MASON CITY | IA | 50401 | |
| DOUGLAS FEDAK | BON TON STORES | 331 W WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| DOUGLAS FICK | 46 W 920 MIDDLETON RD | | | | HAMPSHIRE | IL | 60140 | |
| DOUGLAS HEWSTED | 6562 N 86TH STREET | | | | MILWAUKEE | WI | 53224 | |
| DOUGLAS HUNT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| DOUGLAS JR, CARLOS | Address on file | | | | | | | |
| DOUGLAS MOORE | 10010 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53224 | |
| DOUGLAS MORGAN | 825 WILDWOOD CT | | | | LEBANON | OH | 45036 | |
| DOUGLAS N DOVE | 88 WEBSTER SCHOOL RD | | | | GRANTVILLE | PA | 17028 | |
| DOUGLAS QUIKUT | PO BOX 5960 | | | | CLEVELAND | OH | 44193 | |
| DOUGLAS QUIKUT | 118 EAST DOUGLAS ROAD | | | | WALNUT RIDGE | AR | 72476 | |
| DOUGLAS RIBBLE | 234 GREEN MOUNTAIN DRIVE | | | | IOWA CITY | IA | 52240 | |
| DOUGLAS SHAEFFER | P.O. 20817 | | | | YORK | PA | 17402 | |
| DOUGLAS SIGN COMPANY | 1800 S CEDAR ST | | | | LANSING | MI | 48910 | |
| DOUGLAS WEAVER | THE BON-TON STS # 55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DOUGLAS YOUNG | 1459 HAMMOCK WAY | | | | LANCASTER | PA | 17601 | |
| DOUGLAS ZEEGER JR | 2801 E MARKET ST | PO BOX 2821 | | | YORK | PA | 17405 | |
| DOUGLAS, AMARI | Address on file | | | | | | | |
| DOUGLAS, ANISA | Address on file | | | | | | | |
| DOUGLAS, ANNETTE | Address on file | | | | | | | |
| DOUGLAS, BEATRICE | Address on file | | | | | | | |
| DOUGLAS, CAMILLE | Address on file | | | | | | | |
| DOUGLAS, CHAEVANA | Address on file | | | | | | | |
| DOUGLAS, CHARMAINE | Address on file | | | | | | | |
| DOUGLAS, DAMON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DOUGLAS, DAVID | Address on file | | | | | | | |
| DOUGLAS, DEBRA | Address on file | | | | | | | |
| DOUGLAS, DENICE | Address on file | | | | | | | |
| DOUGLAS, DINA | Address on file | | | | | | | |
| DOUGLAS, JAMON | Address on file | | | | | | | |
| DOUGLAS, JELANI | Address on file | | | | | | | |
| DOUGLAS, JIADA | Address on file | | | | | | | |
| DOUGLAS, KYLIA | Address on file | | | | | | | |
| DOUGLAS, LANELL | Address on file | | | | | | | |
| DOUGLAS, LATORIA | Address on file | | | | | | | |
| DOUGLAS, LAURA | Address on file | | | | | | | |
| DOUGLAS, LISA | Address on file | | | | | | | |
| DOUGLAS, LORI | Address on file | | | | | | | |
| DOUGLAS, MICHAEL | Address on file | | | | | | | |
| DOUGLAS, MORGAN | Address on file | | | | | | | |
| DOUGLAS, REBECCA | Address on file | | | | | | | |
| DOUGLAS, ROSE | Address on file | | | | | | | |
| DOUGLAS, SHAWNTRAE | Address on file | | | | | | | |
| DOUGLAS, SHELLICK | Address on file | | | | | | | |
| DOUGLAS, SYDNEY | Address on file | | | | | | | |
| DOUGLAS, TIMEKI | Address on file | | | | | | | |
| DOUGLAS, TODD | Address on file | | | | | | | |
| DOUGLAS, TRACI | Address on file | | | | | | | |
| DOUGLAS, YANEA | Address on file | | | | | | | |
| DOUGLASS, BILLIE | Address on file | | | | | | | |
| DOUGLASS, BROOKS | Address on file | | | | | | | |
| DOUGLASS, DONNA | Address on file | | | | | | | |
| DOUGLASS, DOROTHY | Address on file | | | | | | | |
| DOUGLASS, EMILY | Address on file | | | | | | | |
| DOUGLASS, ROBERTA | Address on file | | | | | | | |
| DOUGS ELECTRIC | PO BOX 1121 | | | | WILLMAR | MN | 56201 | |
| DOUGS PLUMBING & HEATING | 1001 COLUMBUS AVE | | | | BAY CITY | MI | 48708 | |
| DOULEH, TASNIM | Address on file | | | | | | | |
| DOUMA KINDERGARTEN CLASSES | C/O MELANIE DALBEY | 307 WEST MARY | | | OTTUMWA | IA | 52501 | |
| DOUMA, MARIANA | Address on file | | | | | | | |
| DOUMA, MCKENNA | Address on file | | | | | | | |
| DOUNDOULAKIS, TABITHA | Address on file | | | | | | | |
| DOUVIKAS, PAT | Address on file | | | | | | | |
| DOUVILLE, CHRISTEN | Address on file | | | | | | | |
| DOUZART, CHLOE | Address on file | | | | | | | |
| DOVA-SYMANE BARNES | 3226 WEST 76TH ST | | | | EDINA | MN | 55435 | |
| DOVE HOUSE - CARROLL HOSPICE | 292 STONER AVE | | | | WESTMINSTER | MD | 21157 | |
| DOVE, ASHTON | Address on file | | | | | | | |
| DOVENBARGER, LISA | Address on file | | | | | | | |
| DOVER AREA ATHLETIC ASSOC | PO BOX 13 | | | | DOVER | PA | 17315 | |
| DOVER EAGLES ATHL BOOSTER CLB | DOVER AREAS HS CHEERLEADERS | 46 W CANAL ST | | | DOVER | PA | 17315 | |
| DOVER FIRST MORAVIAN CHURCH | 319 N. WALNUT ST | | | | DOVER | OH | 44622 | |
| DOVER KIDZ | 253 WEST 35TH STREET FL 10 | | | | NEW YORK | NY | 10001 | |
| DOVER YOUTH BASKETBALL ASSOC | C/O STACEY LEATHERY | 1772 ROCKY RD | | | DOVER | PA | 17315 | |
| DOVER, ERIC | Address on file | | | | | | | |
| DOVERSPIKE, MARY | Address on file | | | | | | | |
| DOVERSPIKE, ROBERT | Address on file | | | | | | | |
| DOVGIN, NICHOLAS | Address on file | | | | | | | |
| DOVGIN, RYAN | Address on file | | | | | | | |
| DOVGIN, SHANNON | Address on file | | | | | | | |
| DOVI, ELOM | Address on file | | | | | | | |
| DOVIDAS, KAYLA | Address on file | | | | | | | |
| DOW BUSINESS GUIDE | 446 NORTH WELLS ST #337 | | | | CHICAGO | IL | 60610-4583 | |
| DOW ROOFING SYSTEMS LLC | PO BOX 405823 | | | | ATLANTA | GA | 30384-5823 | |
| DOW ROOFING SYSTEMS LLC | PO BOX 7247-6801 | | | | PHILADELPHIA | PA | 19170-6801 | |
| DOW, MIRANDA | Address on file | | | | | | | |
| DOWD, BILLIE | Address on file | | | | | | | |
| DOWD, DENISE | Address on file | | | | | | | |
| DOWD, ELIZABETH | Address on file | | | | | | | |
| DOWD, JENNIFER | Address on file | | | | | | | |
| DOWD, MAXIM | Address on file | | | | | | | |
| DOWDALL, SUSAN | Address on file | | | | | | | |
| DOWDELL, ERTHAN | Address on file | | | | | | | |
| DOWDELL, WILMA | Address on file | | | | | | | |
| DOWDEN, CHEYENNE | Address on file | | | | | | | |
| DOWDEN, EMILY | Address on file | | | | | | | |
| DOWDEN, KRISTINE | Address on file | | | | | | | |
| DOWDY, SAMANTHA | Address on file | | | | | | | |
| DOWE, PAIGE | Address on file | | | | | | | |
| DOWELL, ALISHA | Address on file | | | | | | | |
| DOWELL, BRANDON | Address on file | | | | | | | |
| DOWELL, SAMANTHA | Address on file | | | | | | | |
| DOWELL, VANESSA | Address on file | | | | | | | |
| DOWERY, ASHLEE | Address on file | | | | | | | |
| DOWJOTAS, NANCY | Address on file | | | | | | | |
| DOWLER, CHERYL | Address on file | | | | | | | |
| DOWLER, TYLER | Address on file | | | | | | | |
| DOWLING, ELIZABETH | Address on file | | | | | | | |
| DOWLING, JAMIE | Address on file | | | | | | | |
| DOWN LITE INTERNATIONAL | 8153 DUKE BLVD | | | | MASON | OH | 45040 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOWN LITE INTERNATIONAL | PO BOX 633458 | | | | CINCINNATI | OH | 45263-3458 | |
| DOWN SYNDROME ASSOCIATION OF W | P.O. BOX 7366 | | | | PADUCAH | KY | 42002 | |
| DOWNARD, CHARLES | Address on file | | | | | | | |
| DOWNARD, DYANN | Address on file | | | | | | | |
| DOWNE, CYNTHIA | Address on file | | | | | | | |
| DOWNEAST PRODUCTS | 1466 BROADWAY SUITE 804 | | | | NEW YORK | NY | 10036 | |
| DOWNEAST PRODUCTS | A/O/4/03 | 1466 BROADWAY SUITE 804 | | | NEW YORK | NY | 10036 | |
| DOWNEN, STEPHEN | Address on file | | | | | | | |
| DOWNER, DANA | Address on file | | | | | | | |
| DOWNERS GROVE AAUW | American Association of University Women | Downers Grove Area Branch | P.O. Box 694 | | Downers Grove | IL | 60515 | |
| DOWNERS GROVE AAUW | PO BOX 694 | | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE REBELS 10U GIRL' | 1920 OXNARD DR | | | | DOWNERS GROVE | IL | 60516 | |
| DOWNERS GROVE REBELS 11U GIRL' | 5229 GRAND AVE | | | | DOWNERS GROVE | IL | 60515 | |
| DOWNEY, APRIL | Address on file | | | | | | | |
| DOWNEY, HOLLY | Address on file | | | | | | | |
| DOWNEY, JALISA | Address on file | | | | | | | |
| DOWNEY, JANICE | Address on file | | | | | | | |
| DOWNEY, JOANNE | Address on file | | | | | | | |
| DOWNEY, KAITLIN | Address on file | | | | | | | |
| DOWNEY, KYLIE | Address on file | | | | | | | |
| DOWNEY, MCKENNA | Address on file | | | | | | | |
| DOWNEY, MICHAEL | Address on file | | | | | | | |
| DOWNEY, SEVEN | Address on file | | | | | | | |
| DOWNEY, VERSIE | Address on file | | | | | | | |
| DOWNHOUR, TAEWNY | Address on file | | | | | | | |
| DOWNIE, LORRAINE | Address on file | | | | | | | |
| DOWNIN, KAREN | Address on file | | | | | | | |
| DOWNING, ASHLEY | Address on file | | | | | | | |
| DOWNING, CARRIE | Address on file | | | | | | | |
| DOWNING, DEBORAH | Address on file | | | | | | | |
| DOWNING, ELIZABETH | Address on file | | | | | | | |
| DOWNING, FRANCINA | Address on file | | | | | | | |
| DOWNING, IDA | Address on file | | | | | | | |
| DOWNING, KRISTA | Address on file | | | | | | | |
| DOWNING, TOBIAS | Address on file | | | | | | | |
| Downlite International | National Accounts, Sales Manager | Glen Alberi | 8153 Duke Blvd. | | Mason | OH | 45040 | |
| DOWNLITE INTERNATIONAL INC | PO BOX 645340 | | | | CINCINNATI | OH | 45264-5340 | |
| DOWNLITE INTERNATIONAL/PMG | 8153 DUKE BLVD | | | | MASON | OH | 45040 | |
| DOWNS FLOOR COVERING INC | 589 MANTOLOKING ROAD | | | | BRICK | NJ | 08723 | |
| DOWNS, AKAYSHA | Address on file | | | | | | | |
| DOWNS, BRANDON | Address on file | | | | | | | |
| DOWNS, DANA | Address on file | | | | | | | |
| DOWNS, FALANA | Address on file | | | | | | | |
| DOWNS, GISELLE | Address on file | | | | | | | |
| DOWNS, HANNAH | Address on file | | | | | | | |
| DOWNS, HEATHER | Address on file | | | | | | | |
| DOWNS, KATLYN | Address on file | | | | | | | |
| Downs, Lydia | Address on file | | | | | | | |
| DOWNS, SUSAN | Address on file | | | | | | | |
| DOWNTOWN BUSINESS COUNCIL | 100 LINCOLN WAY EAST | SUITE A | | | CHAMBERSBURG | PA | 17201 | |
| DOWNTOWN CLUB OF YORK | ATTN DON ROMIG C/O STUMBAUGH | 2600 EASTERN BLVD SUITE 101 | | | YORK | PA | 17402 | |
| DOWNTOWN DANCE ACADEMY | 115 CHESTNUT STREET | | | | VIRGINIA | MN | 55792 | |
| DOWNTOWN FLORAL CO | 504 BROADWAY ST | | | | ALEXANDRIA | MN | 56308 | |
| DOWNTOWN INDY | CHASE TOWER | 111 MONUMENT CIRCLE, STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| DOWNTOWN INDY | CHASE TOWER | 111 MONUMENT CIRCLE, STE 250 | | | INDIANAPOLIS | IN | 46204 | |
| DOWNTOWN SUBS INC | DBA COUSINS SUBS SYSTEMS | 324 E WI AVE #105 | | | MILWAUKEE | WI | 53202 | |
| DOWNTOWN TRAVERSE CITY ASSOC | 303 E STATE STREET STE C | | | | TRAVERSE CITY | MI | 49684 | |
| DOWNTOWN YMCA OF METROPOLITAN | MILWAUKEE | 161 W WISCONSIN AVE STE 4000 | | | MILWAUKEE | WI | 53203 | |
| DOWRY COSTUMES | 704 FLOYD BLVD | | | | SIOUX CITY | IA | 51105 | |
| DOXSEE, DALTON | Address on file | | | | | | | |
| DOXTATOR, ERIC | Address on file | | | | | | | |
| DOXTATOR, SABRINA | Address on file | | | | | | | |
| DOXTATOR-MORENBERG, ELIZABETH | Address on file | | | | | | | |
| DOXZEN, MICHAEL | Address on file | | | | | | | |
| DOY, TOBIE | Address on file | | | | | | | |
| DOYIN COKER-KOLO | 571 KENSING TERRACE | # 12 | | | LANCASTER | PA | 17603 | |
| DOYLE HOME AND SCHOOL ASSOC | 680 LIMEKILN RD. | | | | DOYLESTOWN | PA | 18901 | |
| DOYLE HOME AND SCHOOL ASSOCIAT | 260 NO. WEST. STREET | | | | DOYLESTOWN | PA | 18901 | |
| DOYLE HOME AND SCHOOL ASSOCIAT | 4 CAVALLO WAY | | | | DOYLESTOWN | PA | 18901 | |
| DOYLE SIGNS INC | 232 INTERSTATE RD | | | | ADDISON | IL | 60101 | |
| DOYLE WOODWARD | BON TON STORES INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| DOYLE, BRENNA | Address on file | | | | | | | |
| DOYLE, BRITTANY | Address on file | | | | | | | |
| DOYLE, CHRISTINE | Address on file | | | | | | | |
| DOYLE, DEION | Address on file | | | | | | | |
| DOYLE, ELEANOR | Address on file | | | | | | | |
| DOYLE, ELEANORELLY | Address on file | | | | | | | |
| DOYLE, JAEDLYN | Address on file | | | | | | | |
| DOYLE, JANELLE | Address on file | | | | | | | |
| DOYLE, JOHN | Address on file | | | | | | | |
| DOYLE, LAURE | Address on file | | | | | | | |
| DOYLE, LIANNA | Address on file | | | | | | | |
| DOYLE, LUKAS | Address on file | | | | | | | |
| DOYLE, MARISA | Address on file | | | | | | | |
| DOYLE, MEGAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DOYLE, PATRICIA | Address on file | | | | | | | |
| DOYLE, TAZEION | Address on file | | | | | | | |
| DOYLE, TRACY | Address on file | | | | | | | |
| DOYLE, TRISTEN | Address on file | | | | | | | |
| DOYLE,PATRICIA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| DOYLESTOWN BOROUGH | WATER DEPT | 57 W COURT ST | | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN CHAPTER NO. 327 - | 471 E. BUTLER AVE. | ORDER OF THE EASTERN STAR | | | NEW BRITAIN | PA | 18901 | |
| DOYLESTOWN CHAPTER NO. 327 - O | 471 E. BUTLER AVE. | | | | NEW BRITAIN | PA | 18901 | |
| DOYLESTOWN EMERGENCY ASSOC | PO BOX 3012 | | | | WILMINGTON | DE | 19804 | |
| DOYLESTOWN FIRE COMPANY NO 1 | PO BOX 208 | | | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN FLOOR & MORE | 255 BARRETT DRIVE | | | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN HOSPITAL | 595 WEST STATES ST | | | | DOYLESTOWN | PA | 18901 | |
| DOYLE-THOMAS, BETH | Address on file | | | | | | | |
| DOZIAR, SHEREE | Address on file | | | | | | | |
| DOZIER, CASSANDRA | Address on file | | | | | | | |
| DOZIER, CLARALEE | Address on file | | | | | | | |
| DOZIER, CRYSTAL | Address on file | | | | | | | |
| DOZIER, DESTINEY | Address on file | | | | | | | |
| DPI INC | 27033 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| DPI INC | 900N 23RD ST | | | | ST LOUIS | MO | 63106 | |
| DPI MIDWEST/SKANDIA FOODS | 3812 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DPL ENERGY RESOURCES | PO BOX 25215 | | | | LEHIGH VALLEY | PA | 18002-5215 | |
| DPLER | ATTN: REMITTANCE PROCESSING | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| DR APPAREL INC | 5473 PARE ST, SUITE 105 | | | | MONTREAL | QC | H4P 1P7 | |
| DR APPAREL INC/FLY | 5473 PARE ST, SUITE 105 | | | | MONTREAL | QC | H4P 1P7 | |
| DR CLEVELAND STEWARD ELEMENTAR | 5000 GATEWAY CAMPUS BLVD | | | | MONROEVILLE | PA | 15146 | |
| DR GERTRUDE BARBER CENTER | ATTN: JEANETTE HORTON | 136 EAST AVE | | | ERIE | PA | 16507 | |
| DR JEFFREY R THOMAS | 2305 30TH AVE | | | | KENOSHA | WI | 53144 | |
| DR LELAND MCNEILL MD | 506 W LINCLON AVE STE 200A-B | | | | CHARLESTON | IL | 61920 | |
| DR LIVINGSTONE I PRESUME | 1502E IRVING BLVD | | | | IRVING | TX | 75060-4412 | |
| DR LIVINGSTONE I PRESUME | W/O/08/09 | 1502 E IRVING BLVD | | | IRVING | TX | 75060-4412 | |
| DR LOCK | 214 PRAIRIE COURT | | | | QUAKERTOWN | PA | 18951 | |
| DR MARTENS AIRWAIR USA LLC | 10 NW 10TH AVENUE | | | | PORTLAND | OR | 97209 | |
| DR MARTENS AIRWAIR USA LLC | PO BOX 29017 | | | | PORTLAND | OR | 97296-6901 | |
| DR MARTENS AIRWAIR USA LLC | PO BOX 4100 MAIL STOP 97 | | | | PORTLAND | OR | 97208 | |
| DR PEPPER SNAPPLE GROUP | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| DR. FRANK A DIBUSSOLO | 2880 PARKVIEW CIRCLE | | | | EMMAUS | PA | 18049 | |
| DRABAND, VICKI | Address on file | | | | | | | |
| DRABEK, CHRISTINE | Address on file | | | | | | | |
| DRABEK, ELIZABETH | Address on file | | | | | | | |
| DRABIC, LINDA | Address on file | | | | | | | |
| DRABICK, HELEN | Address on file | | | | | | | |
| DRABIK, PAULINE | Address on file | | | | | | | |
| DRACH, ALEXANDER | Address on file | | | | | | | |
| DRAEB JEWELERS INC | 50 N 3RD AVE | | | | STURGEON BAY | WI | 54235 | |
| DRAEGER, JILLIAN | Address on file | | | | | | | |
| DRAFTHORSE SOLUTIONS LLC | PO BOX 505 | | | | RICHMOND | VT | 05477 | |
| DRAGAN IKONICH | 8466 94TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| DRAGAN, ARLENE | Address on file | | | | | | | |
| DRAGAN, NADINE | Address on file | | | | | | | |
| DRAGANI, RENEE | Address on file | | | | | | | |
| DRAGE, KAREN | Address on file | | | | | | | |
| DRAGGS, PARIS | Address on file | | | | | | | |
| DRAGON EXPRESS INC | 1104 59TH ST 1ST FLOOR | | | | BROOKLYN | NY | 11219 | |
| DRAGON POWER INVESTMENT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DRAGON POWER INVESTMENT LTD | UNIT 1 9/F SO CHINA IND BLDG | 1 CHUN PIN ST KWAI CHUNG NT HK | | | HONG KONG | | | |
| DRAGONE, GIANNA | Address on file | | | | | | | |
| DRAGONFLY LAKE SCENTS LLC | 1020 HAYES ST | | | | ERIE | PA | 16504 | |
| DRAGOO, DIANA | Address on file | | | | | | | |
| DRAGOO, MALORIE | Address on file | | | | | | | |
| DRAGSWOLF, DANIELLE | Address on file | | | | | | | |
| DRAGULJIC, DANA | Address on file | | | | | | | |
| DRAHEIM, EVELYN | Address on file | | | | | | | |
| DRAHEIM, KAITLIN | Address on file | | | | | | | |
| DRAHEIM, MEGHAN | Address on file | | | | | | | |
| DRAHOTA, KACI | Address on file | | | | | | | |
| DRAIN BRAIN | PO BOX 6781 | | | | ITHACA | NY | 14851 | |
| DRAIN KING INC | 7740 BEECH ST NE | | | | FRIDLEY | MN | 55432 | |
| DRAIN PRO-PLUMBING INC | 8815 209TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| DRAIN SURGEON | 2420 ISABELLA ST | | | | MIDLAND | MI | 48640 | |
| DRAIN SURGEON | 2420 ISABELLA ST | | | | MIDLAND | MI | 48640 | |
| DRAIN WORKS QUALITY SERVICE | 2021 INDIAN RIPPLE ROAD | | | | XENIA | OH | 45385 | |
| DRAIN, AMBER | Address on file | | | | | | | |
| DRAINO SEWER SERVICE | 365 QUAKER STREET | | | | WALLKILL | NY | 12589 | |
| DRAIN-RITE PLUMBING & DRAIN IN | 399 MAHASKA DR | | | | IOWA CITY | IA | 52246 | |
| DRAINTECH | 2700 FORD ST | | | | AMES | IA | 50010 | |
| DRAINTECH INC | 62 DALLAS S/C #334 | | | | DALLAS | PA | 18612-9803 | |
| DRAISEY, MARCIA | Address on file | | | | | | | |
| DRAKE & SCOTT PLLC | C/O MILLER, CANFIELD, PADDOCK | 1200 CAMPAU SQ, 99 MONROE NW | | | GRAND RAPIDS | MI | 49503 | |
| DRAKE REED DOOR CO | 3945 N GEORGE ST | | | | MANCHESTER | PA | 17345-9202 | |
| DRAKE, ALYSSA | Address on file | | | | | | | |
| DRAKE, AMY | Address on file | | | | | | | |
| DRAKE, ASHARA | Address on file | | | | | | | |
| DRAKE, ASPEN | Address on file | | | | | | | |
| DRAKE, CHERYL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| DRAKE, CHRISTAL | Address on file | | | | | | | |
| DRAKE, CORTNIE | Address on file | | | | | | | |
| DRAKE, CYNTHIA | Address on file | | | | | | | |
| DRAKE, DEBRA | Address on file | | | | | | | |
| DRAKE, JESSIE | Address on file | | | | | | | |
| DRAKE, JULIA | Address on file | | | | | | | |
| DRAKE, KEELEE | Address on file | | | | | | | |
| DRAKE, LATEVIUS | Address on file | | | | | | | |
| DRAKE, LAURA | Address on file | | | | | | | |
| DRAKE, LHUNDUP | Address on file | | | | | | | |
| DRAKE, MARTHA | Address on file | | | | | | | |
| DRAKE, MATTHEW | Address on file | | | | | | | |
| DRAKE, MEGAN | Address on file | | | | | | | |
| DRAKE, ROSZALIYN | Address on file | | | | | | | |
| DRAKE, STEPHEN | Address on file | | | | | | | |
| DRAKE, VALERIE | Address on file | | | | | | | |
| DRAKE, WILLIAM | Address on file | | | | | | | |
| DRAKEFORD, TERRENCE | Address on file | | | | | | | |
| DRALL, DEBRA | Address on file | | | | | | | |
| DRAMATICALLY INSPIRED WORKS | 1919 OTTAWA DRIVE | APARTMENT 2 | | | TOLEDI | OH | 43606 | |
| DRANE, PANITRA | Address on file | | | | | | | |
| DRAPER MCDOWELL | 3536 N 56TH ST | | | | MILWAUKEE | WI | 53216 | |
| DRAPER, JALEN | Address on file | | | | | | | |
| DRAPER, MARYANN | Address on file | | | | | | | |
| DRAPER, SHERLEEN | Address on file | | | | | | | |
| DRAPPO, DONALD | Address on file | | | | | | | |
| DRATCH, MARC | Address on file | | | | | | | |
| DRAUGHN, ANGELA | Address on file | | | | | | | |
| DRAUGHN, TERRY | Address on file | | | | | | | |
| DRAUGHN, TIERRA | Address on file | | | | | | | |
| DRAUT, NOAH | Address on file | | | | | | | |
| DRAVES, BONNIE | Address on file | | | | | | | |
| DRAVES, YELENA | Address on file | | | | | | | |
| DRAWBAUGH, RENEE | Address on file | | | | | | | |
| DRAWSTRING STUDIO LLC | 826 E OTJEN ST | | | | MILWAUKEE | WI | 53207 | |
| DRAY, ADELE | Address on file | | | | | | | |
| DRAYS, MARIAH | Address on file | | | | | | | |
| DRAYTON, JENNA | Address on file | | | | | | | |
| DRAYTON, SHARAY | Address on file | | | | | | | |
| DRAYTON, SHARNA | Address on file | | | | | | | |
| DRAZIC, ABBY | Address on file | | | | | | | |
| DRAZIC, VLADAN | Address on file | | | | | | | |
| DREAM 2 DANCE | ATTN: CHRIS SROCK | 14283 BLACKBURN | | | LIVONIA | MI | 48154 | |
| DREAM APPAREL GROUP | 675 BRIGHTON ROAD | | | | CLIFTON | NJ | 07013 | |
| DREAM APPAREL GROUP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DREAM APPAREL/PMG | 20 WEST 37TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DREAM BUILDERS | 128 ROCK STREET | | | | NEGAUNEE | MI | 49866 | |
| DREAM CAKES BY DENISE | 3328 WILLOW GROVE AVE | | | | READING | PA | 19605 | |
| DREAM CHARACTERS VISITS | 1123S BROAD ST | | | | PHILADELPHIA | PA | 19147 | |
| DREAM CHOCOLATE | 2127 CENTURY WAY | | | | BOISE | ID | 83709 | |
| DREAM DANCERS DANCE STUDIO | 91 SUZY LN | | | | KALISPELL | MT | 59901 | |
| DREAM DANCERS DANCE STUDIO | 150-C KELLY RD | | | | KALISPELL | MT | 59901 | |
| DREAM DAY BRIDAL SHOW | 804 CANYON RD SW | | | | MANDAN | ND | 58554 | |
| DREAM FACTORY OF CNY | 8 FERNOW HALL | | | | ITHACA | NY | 14853 | |
| DREAM LOUNGE /PMG | 11271 VENTURA BLVD #456 | | | | STUDIO CITY | CA | 91604 | |
| DREAM LOUNGE /PMG | 12271 VENTURA BLVD #456 | | | | STUDIO CITY | CA | 91604 | |
| DREAM LOUNGE INC | NEW COMMERCIAL CAPITAL | 3530 WILSHIRE BLVD, SUITE 380 | | | LOS ANGELES | CA | 90010 | |
| DREAM LOUNGE INC | 11271 VENTURE BLVD #456 | | | | STUDIO CITY | CA | 91604 | |
| DREAM MODES INC | 180 MADISON AVE SUITE 1202 | | | | NEW YORK | NY | 10016 | |
| DREAM MODES INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| DREAM WORLD DESIGNS | 2370 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84117 | |
| DREAMDANCE ACADEMY | 5713 GRAND AVE | | | | DULUTH | MN | 55807 | |
| Dreamlounge | President | Paula Pereira | | | | | | |
| DREAMTEX HOME LLC | 1101 S ROGERS CIRCLE | SUITE 13 | | | BOCA RATON | FL | 33487 | |
| DREAMTIME INC | 1115 THOMPSON AVE, #5 | | | | SANTA CRUZ | CA | 95062 | |
| DREAMWAVE LLC | 34 WEST 33RD STREET | 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| DREAMWEAR INC | 29 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| DREAMWEAR INC | WELLS FARGO TRADE CAPITAL LLC | PO BOX 223636 | | | PITTSBURGH | PA | 15251 | |
| DREAMWEAVERS INC | PO BOX 1976 | | | | LITTLE ROCK | AR | 72203 | |
| DREAMWEAVERS INC | W/O/03/09 | PO BOX 1976 | | | LITTLE ROCK | AR | 72203 | |
| DREAMWORKS | 701 FLEETWOOD DRIVE | | | | PAPILLION | NE | 68134 | |
| DREAMWORKS | 6720 S 169TH AVE | | | | OMAHA | NE | 68135 | |
| DREAMWRIGHTS YOUTH & FAMILY TH | 100 CARLISLE AVE | | | | YORK | PA | 17404 | |
| DREES ELECTRIC | 1625 MARINETTE AVE | | | | MARINETTE | WI | 54143 | |
| DREGER, MASAE | Address on file | | | | | | | |
| DREGNE, DAVID | Address on file | | | | | | | |
| DREIBELBIS, KATHLEEN | Address on file | | | | | | | |
| DREIBELBIS, MAKAYLA | Address on file | | | | | | | |
| DREKE, RICH | Address on file | | | | | | | |
| DRELLA, GAIL | Address on file | | | | | | | |
| DRENNAN, LINDA | Address on file | | | | | | | |
| DRENT, RANDALL | Address on file | | | | | | | |
| DRESCHER, NANCY | Address on file | | | | | | | |
| DRESEN, KALI | Address on file | | | | | | | |
| DRESHAJ, CHRISTIANA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DRESHER, DIANE | Address on file | | | | | | | |
| DRESHER, VIRGINIA | Address on file | | | | | | | |
| DRESS DIV OF E-LO | 500 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| DRESS FOR SUCCESS | 29 SOUTH 10TH ST | | | | HARRISBURG | PA | 17101 | |
| DRESS FOR SUCCESS - YWCA | YWCA DRESS FOR SUCCESS | 5540 DURAND AVE., SUITE B-296 | | | RACINE | WI | 53405 | |
| DRESS FOR SUCCESS ALLENTOWN | 118 MILL RACE DRIVE | | | | EASTON | PA | 18045 | |
| DRESS FOR SUCCESS ALLENTOWN | 108 N 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| DRESSEL, SARAH | Address on file | | | | | | | |
| DRESSELHAUS, MEGAN | Address on file | | | | | | | |
| DRESSENDORFER, CASSANDRA | Address on file | | | | | | | |
| DRESSLER, BREEANA | Address on file | | | | | | | |
| DRESSLER, DEBRA | Address on file | | | | | | | |
| DRESSLER, JULIA | Address on file | | | | | | | |
| DRESSLER, MICHAEL | Address on file | | | | | | | |
| DRESSLER, NICOLE | Address on file | | | | | | | |
| DRESSLER, STEVEN | Address on file | | | | | | | |
| DRESSLER, SUSAN | Address on file | | | | | | | |
| DRESSMAN, JENNA | Address on file | | | | | | | |
| DRETSCH, MARGARET | Address on file | | | | | | | |
| DREVES, WENDIE | Address on file | | | | | | | |
| DREW ART INC | 144 S HONEY CREEK PKWY | | | | MILWAUKEE | WI | 53214 | |
| DREW BASTEN | BASTEN LAWN/ LANDSCAPE/SNOW RE | 2506 SHAWANO AVE | | | GREEN BAY | WI | 54313 | |
| DREW BRADY COMPANY INC | 1155 NORTH SERVICE RD | UNIT #6 | | | OAKVILLE | ON | L6M 3E3 | |
| DREW BRADY COMPANY INC | 1155 NORTH SERVICE RD W | UNIT 6 | | | OAKVILLE | ON | L6M 3E3 | |
| DREW ENDICOTT PHOTOGRAPHY | 3001 N NEW JERSEY | SUITE 201 | | | INDIANAPOLIS | IN | 46205 | |
| DREW PEARSON MARKETING | 11199 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| DREW PEARSON MARKETING INC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| DREW WALLSMITH | 5436 E 100 S | | | | GREENTOWN | IN | 46936 | |
| DREW, CHAZ | Address on file | | | | | | | |
| DREW, CHERYL | Address on file | | | | | | | |
| DREW, DORIS | Address on file | | | | | | | |
| DREW, JORDAN | Address on file | | | | | | | |
| DREW, JULIE | Address on file | | | | | | | |
| DREW, KANTON | Address on file | | | | | | | |
| DREW, MATTHEW | Address on file | | | | | | | |
| DREW, MEGAN | Address on file | | | | | | | |
| DREW, MICHAELA | Address on file | | | | | | | |
| DREW, NICOLE | Address on file | | | | | | | |
| DREW, RAQUEL | Address on file | | | | | | | |
| DREWEN, SHIRLEY | Address on file | | | | | | | |
| DREWEN, SUZANNE | Address on file | | | | | | | |
| DREWITT, SHAQUILLE | Address on file | | | | | | | |
| DREWRY SHIPPING CONSULTANTS | 15-17 CHRISTOPHER ST | | | | LONDON | | EC2A 2BS | |
| DREWRY, NOLEE | Address on file | | | | | | | |
| DREWS, KAREN | Address on file | | | | | | | |
| DREWS, MARION | Address on file | | | | | | | |
| DREXEL HERITAGE FURNISHINGS IN | 101 MAIN STREET | | | | DREXEL | NC | 28619 | |
| DREXEL HERITAGE FURNISHINGS IN | PO BOX 751054 | | | | CHARLOTTE | NC | 28275 | |
| DREXLER, KAILEA | Address on file | | | | | | | |
| DREYER, ASHLEY | Address on file | | | | | | | |
| DREYER, COLIN | Address on file | | | | | | | |
| DREYER, DEBRA | Address on file | | | | | | | |
| DREYER, HANNAH | Address on file | | | | | | | |
| DREYER, KRISTIN | Address on file | | | | | | | |
| DREYER, MADISON | Address on file | | | | | | | |
| DREYER, PAIGE | Address on file | | | | | | | |
| DRIESE, DEENA | Address on file | | | | | | | |
| DRIESENGA, AMANDA | Address on file | | | | | | | |
| DRIESSEN, ALYSSA | Address on file | | | | | | | |
| DRIESSEN, DEBRA | Address on file | | | | | | | |
| DRIESSEN, SAVANNAH | Address on file | | | | | | | |
| DRIGGS, JEFFREY | Address on file | | | | | | | |
| DRILLING, MEGAN | Address on file | | | | | | | |
| DRINAN, LISA | Address on file | | | | | | | |
| DRISCOLL, ASHLEY | Address on file | | | | | | | |
| DRISCOLL, CONSTANCE | Address on file | | | | | | | |
| DRISCOLL, DANA | Address on file | | | | | | | |
| DRISCOLL, FRANCINE | Address on file | | | | | | | |
| DRISCOLL, KAREN | Address on file | | | | | | | |
| DRISCOLL, LILY | Address on file | | | | | | | |
| DRISCOLL, MIKAYLA | Address on file | | | | | | | |
| DRISCOLL, RILEY | Address on file | | | | | | | |
| DRISCOLL, THERESA | Address on file | | | | | | | |
| DRISCOLL, ZACHARY | Address on file | | | | | | | |
| DRISH, AMANDA | Address on file | | | | | | | |
| DRISKELL, LISA | Address on file | | | | | | | |
| DRISKILL, GALDINA | Address on file | | | | | | | |
| DRISKILL, STEFFANI | Address on file | | | | | | | |
| DRIVELINE | PO BOX 720477 | | | | MACALLEN | TX | 78504 | |
| DRIVER, ABIGAIL | Address on file | | | | | | | |
| DRIVER, DAVID | Address on file | | | | | | | |
| DRIVER, MELANIE | Address on file | | | | | | | |
| DRIVER, TREY | Address on file | | | | | | | |
| DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | |
| DRLJACA, JELENA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 452 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DROBAC, SUZANNE | Address on file | | | | | | | |
| DROEGER, MARCIA | Address on file | | | | | | | |
| DROESSLER, CAROLINE | Address on file | | | | | | | |
| DROLSHAGEN, NANCY | Address on file | | | | | | | |
| DRONG, MIRANDA | Address on file | | | | | | | |
| DROP HT LLC DBA HILLTOP MALL | C/O HILLTOP MALL | 5011 SECOND AVE, SUITE 56 | | | KEARNEY | NE | 68847 | |
| DROP HT LLC DBA HILLTOP MALL | 4902 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| DROSSART, ELLEN | Address on file | | | | | | | |
| DROST, DARCY | Address on file | | | | | | | |
| DROST, DIANE | Address on file | | | | | | | |
| DROUGHN, AMANDA | Address on file | | | | | | | |
| DROUILLARD, SUZANNE | Address on file | | | | | | | |
| DROUIN, BEVERLY | Address on file | | | | | | | |
| DROWNS, BROCK | Address on file | | | | | | | |
| DROZD, COOPER | Address on file | | | | | | | |
| DROZD, MOLLY | Address on file | | | | | | | |
| DROZEK, PRISCILLA | Address on file | | | | | | | |
| DRPC JR AIR PISTOL TEAM | 11 WEST LONG AVENUE | ATT. TONI KULBACKI | | | DUBOIS | PA | 15801 | |
| DRPC JR AIR PISTOL TEAM | 1500 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| DRUCKEMILLER, AMANDA | Address on file | | | | | | | |
| DRUEPPEL, CHASIDY | Address on file | | | | | | | |
| DRUG PACKAGE INC | PO BOX 790044 | DEPT 460 | | | ST LOUIS | MO | 63179 | |
| DRUG TEST SERVICES | 5426 S 99TH STREET | | | | OMAHA | NE | 68127 | |
| DRUG TESTING CENTER OF AMERICA | 100 LEE STREET WEST | | | | CHARLESTON | WV | 25302 | |
| DRUGMAND, AMANDA | Address on file | | | | | | | |
| DRULEY, JEFFERY | Address on file | | | | | | | |
| DRUM, RACHEL | Address on file | | | | | | | |
| DRUMHEISER, ROBERT | Address on file | | | | | | | |
| DRUMM, JOSEPH | Address on file | | | | | | | |
| DRUMM, LAUREN | Address on file | | | | | | | |
| DRUMM, MARY | Address on file | | | | | | | |
| DRUMMER, ANTALAYIA | Address on file | | | | | | | |
| DRUMMOND AMERICAN CORP | 2721 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DRUMMOND, ANDREA | Address on file | | | | | | | |
| DRUMMOND, ANNETTE | Address on file | | | | | | | |
| DRUMMOND, BRITTNIE | Address on file | | | | | | | |
| DRUMMOND, CAROL | Address on file | | | | | | | |
| DRUMMOND, PATRICIA | Address on file | | | | | | | |
| DRUMMOND, SHAMIKA | Address on file | | | | | | | |
| DRURY INN & SUITES | 610 EAST COUNTY LINE RD | | | | RIDGELAND | MS | 39157 | |
| DRURY, KEEGAN | Address on file | | | | | | | |
| DRURY, LEIGH | Address on file | | | | | | | |
| DRURY, PAMELA | Address on file | | | | | | | |
| DRUSEDUM, BRENDON | Address on file | | | | | | | |
| DRUSZCZAK, ALLISON | Address on file | | | | | | | |
| DRVODELIC, KRYSTLE | Address on file | | | | | | | |
| DRY, ABIGAIL | Address on file | | | | | | | |
| DRYDEN & PALMER | 16 BUSINESS PARK DRIVE | | | | BRANFORD | CT | 06405 | |
| DRYDEN, MEGHAN | Address on file | | | | | | | |
| DRYER, ANASTACIA | Address on file | | | | | | | |
| DRYER, MAE | Address on file | | | | | | | |
| DRYMILLER, PATRICIA | Address on file | | | | | | | |
| DRZEWICKI SERVICE | 1102 26TH ST | | | | BAY CITY | MI | 48708 | |
| DRZEWIECKI, PAMELA | Address on file | | | | | | | |
| DS ERICKSON & ASSOCIATES | 920 SECOND AVE S, STE 800 | | | | MINNEAPOLIS | MN | 55402 | |
| DSA FINANCE CORPORATION | PO BOX 577520 | | | | CHICAGO | IL | 60657 | |
| DSA/PHOTOTECH | 16961 CENTRAL AVENUE | | | | CARSON | CA | 90746 | |
| DSCCONSULTING | 8180 Corporate Park Drive | | | | Cincinnati | OH | 45245 | |
| DSCHAAK, KALEB | Address on file | | | | | | | |
| DSI CONTRACT FLOORING | 65 W HILLCREST AVE | | | | HAVERTOWN | PA | 19083 | |
| DSI SYSTEMS INC | 11338 AURORA AVE | | | | URBANDALE | IA | 50322 | |
| D'SILVA, JACINTHA | Address on file | | | | | | | |
| DSMR COMMITTEE | 200 HORACE MANN AVE | | | | RED LION | PA | 17356 | |
| DSOUZA, JULIANA | Address on file | | | | | | | |
| DSOUZA, RONALD | Address on file | | | | | | | |
| DSYLVA, KATHERINE | Address on file | | | | | | | |
| DT MODEL MANAGEMENT | 883 WESTBOURNE DR | | | | WEST HOLLYWOOD | CA | 90069 | |
| DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | |
| DTE ENERGY | BOX 2859 | | | | DETROIT | MI | 48261 | |
| DTE INC | PO BOX 1727 | 110 BAIRD PARKWAY | | | MANSFIELD | OH | 44901 | |
| DTX INTERNATIONAL INC | 9855 N FRONT STREET | | | | MANCELONA | MI | 49659 | |
| DTX INTERNATIONAL INC | 10719 WATERS RV DR | | | | GAYLORD | MI | 49735 | |
| DU ALL SERVICE CONTRACTORS INC | 636 39TH AVE N.E. | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| DU BOIS, CONCETTA | Address on file | | | | | | | |
| DU MONT, PAIGE | Address on file | | | | | | | |
| DUAM, NATALIE | Address on file | | | | | | | |
| DUALEH, FOWZIA | Address on file | | | | | | | |
| DUALEH, NIMO | Address on file | | | | | | | |
| DUAME, LINDA | Address on file | | | | | | | |
| DUANE FRICK | 2420 SPRUCEWOOD DR | | | | ASBURY | IA | 52002 | |
| DUANE HUESERS | 834 CEDAR RIDGE ROAD | | | | SANDPOINTS | ID | 83864 | |
| DUANE JAHNER | HERBERGERS | 1850 ADAMS ST | | | MANKATO | MN | 56001 | |
| DUANE KNAPP | 10533 HWY 1 | | | | ANACONDA | MT | 59711 | |
| DUANE L AND ELLEN M TURNOCK | PO BOX 1312 | | | | ELKHART | IN | 46515 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUANE L TURNOCK | EXTINGUISHER SALES & SERV | PO BOX 1312 | | | ELKHART | IN | 46515 | |
| DUANE MORRIS | ATTN: PAYMENT PROCESSING | 30 SOUTH 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE SANDERS | 1948 N COLEBROOK RD | | | | MANHEIM | PA | 17545 | |
| DUANE SHAW | 4557 IMPERIAL | | | | RICHTON PARK | IL | 60471 | |
| DUANE VELDHEER | VELDHEER APPLIANCE REPAIR | 3131 GRAY FOX COURT | | | ZEELAND | MI | 49464 | |
| DUARTE PARRA, LAURA | Address on file | | | | | | | |
| DUARTE, CAROLINA | Address on file | | | | | | | |
| DUARTE, CHASITY | Address on file | | | | | | | |
| DUARTE, DYLAN | Address on file | | | | | | | |
| DUARTE, JULIAN | Address on file | | | | | | | |
| DUARTE, WINTER | Address on file | | | | | | | |
| DUBALL ELECTRIC INC | 901 2ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| DUBAY, BARBARA | Address on file | | | | | | | |
| DUBBERT, REBECCA | Address on file | | | | | | | |
| DUBBS, TERRY | Address on file | | | | | | | |
| DUBE, HARRY | Address on file | | | | | | | |
| DUBEN, JO | Address on file | | | | | | | |
| DUBEN, MOLLY | Address on file | | | | | | | |
| DUBIEL, LINDA | Address on file | | | | | | | |
| DUBIN, ANN MARIE | Address on file | | | | | | | |
| DUBINOVIC, AMIRA | Address on file | | | | | | | |
| DUBNICKA, JACQUELINE | Address on file | | | | | | | |
| DUBOIS AREA BRIDAL ASSOC | C/O JEANNIE ANTHONY | 975 WEST LONG AVE APT D | | | DUBOIS | PA | 15801 | |
| DUBOIS AREA HIGH SCHOOL DRAMA | 425 ORIENT AVE | | | | DUBOIS | PA | 15801 | |
| DUBOIS CHRISTIAN SCHOOL | 197 EASTERN AVE | | | | DUBOIS | PA | 15801 | |
| DUBOIS CO BIG BROTHERS & SISTE | PO BOX 86 | | | | JASPER | IN | 47547 | |
| DUBOIS CO COMM CORRECTIONS | ATTN: ANGIE WELP | 257 BRUCKE STRASSE | | | JASPER | IN | 47546 | |
| DUBOIS CO MENTAL HEALTH ASSOC | 809 HICKORY DR | | | | HUNTINGBURG | IN | 47592 | |
| DUBOIS CO MENTAL HEALTH ASSOC | C/O LEAH HAYWORTH | PO BOX 566 | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY SPECIAL OLYMPICS | P.O. BOX 355 | | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY SPECIAL OLYMPICS | 3013 WESTWOOD BLVD APT 113 | | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY TREASURER | ONE COURTHOUSE SQ-RM 105 | | | | JASPER | IN | 47546-3058 | |
| DUBOIS COURIER-EXPRESS | PO BOX 407 | | | | DUBOIS | PA | 15801-0407 | |
| DUBOIS REG MEDICAL CENT HOSPIC | 100 HOSPITAL AVE | | | | DUBOIS | PA | 15801 | |
| DUBOIS REGIONAL MEDICAL CTR | PO BOX 447 | | | | DUBOIS | PA | 15801-0447 | |
| DUBOIS SENIOR CENTER | ROXIE SMITH | 120 W PARK AVENUE | | | DUBOIS | PA | 15801 | |
| DUBOIS SPENCER CO PUBLISHING | PO BOX 38 | | | | FERDINAND | IN | 47532-0038 | |
| DUBOIS SR CENTER | ROXIE SMITH | 120 W PARK AVE | | | DUBOIS | PA | 15801 | |
| DUBOIS, ASHLEIGH | Address on file | | | | | | | |
| DUBOIS, CRYSTAL | Address on file | | | | | | | |
| DUBOIS, EMILEE | Address on file | | | | | | | |
| DUBOIS, JACOB | Address on file | | | | | | | |
| DUBOIS, JACQUELINE | Address on file | | | | | | | |
| DUBOIS, KATIANA | Address on file | | | | | | | |
| DUBOIS, KIRSTYN | Address on file | | | | | | | |
| DUBOIS, VICTORIA | Address on file | | | | | | | |
| DUBOISE, MICHELLE | Address on file | | | | | | | |
| DUBOSE, AARON | Address on file | | | | | | | |
| DUBOSE, BELINDA | Address on file | | | | | | | |
| DUBOSE, GEORGIA | Address on file | | | | | | | |
| DUBOSE-HARRIS, TAYLOR | Address on file | | | | | | | |
| DUBRAVEC, BENEDICT | Address on file | | | | | | | |
| DUBRE, ARIEL | Address on file | | | | | | | |
| DUBREE, WIL | Address on file | | | | | | | |
| DUBS, ALLISON | Address on file | | | | | | | |
| DUBSON, NICHOLE | Address on file | | | | | | | |
| DUBSON, TIMOTHY | Address on file | | | | | | | |
| DUBUQUE ADULTS SPECIAL OLYMPIC | 17445 FIVE POINTS RD | | | | DURANGO | IA | 52039 | |
| DUBUQUE AORN | 7886 NORTH MAIN ST | | | | EAST DUBUQUE | IL | 61025 | |
| DUBUQUE AORN | 7886 N. MAIN ST | | | | EAST DUBUQUE | IL | 61025 | |
| DUBUQUE AREA CHAMBER OF COMMER | 300 MAIN STREET STE 200 | | | | DUBUQUE | IA | 52001 | |
| DUBUQUE AREA LABOR HARVEST | 1610 GARFIELD | | | | DUBUQUE | IA | 52001 | |
| DUBUQUE AREA LABOR HARVEST | 1610 GARFIELD AVE | | | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY SHERIFF | PO BOX 1004 | | | | DUBUQUE | IA | 52001 | |
| DUBUQUE EVENING LIONS CLUB | 2101 CONCORD CT | | | | DBUQUE | IA | 52003 | |
| DUBUQUE EVENING LIONS CLUB | 2101 CONCORD CT. | | | | DUBUQUE | IA | 52003 | |
| DUBUQUE HOMEBUILDERS & ASSOC | PO BOX 1352 | | | | DUBUQUE | IA | 52004-1352 | |
| DUBUQUE MORNING OPTIMIST | JANE SMITH | 2155 AVALON | | | DUBUQUE | IA | 52001 | |
| DUBUQUE PACKERS SPECIAL OLYMIC | 17445 FIVE POINTS RD | | | | DURANGO | IA | 52039 | |
| DUBUQUE SENIOR HIGH KEY CLUB | 1800 CLARKE DR | | | | DUBUQUE | IA | 52001 | |
| DUBUQUE SIGN COMPANY | 210 CEDAR CROSS RD | | | | DUBUQUE | IA | 52003 | |
| DUBUQUE SPIKER CHICS | 9321 BELLEVUE HGTS | | | | DUBUQUE | IA | 52003 | |
| DUBUQUE TELEGRAPH HERALD | PO BOX 29 | | | | DUBUQUE | IA | 52004-0029 | |
| DUBUQUE: YOUR HOMETOWN. YOUR F | 300 MAIN ST SUITE 120 | | | | DUBUQUE | IA | 52001 | |
| DUBUQUELAND DOOR CO | 14628 MILE HILL LN | | | | DUBUQUE | IA | 52003 | |
| DUBYAK, KATHLEEN | Address on file | | | | | | | |
| DUCAT, JULIE | Address on file | | | | | | | |
| DUCCINI, NONA | Address on file | | | | | | | |
| DUCEY, SHANNON | Address on file | | | | | | | |
| DUCHAINE, ASHLEY | Address on file | | | | | | | |
| DUCHARME, DELONNE | Address on file | | | | | | | |
| DUCHARME, DODDI | Address on file | | | | | | | |
| DUCHARME, LINDA | Address on file | | | | | | | |
| DUCHARME, PAIGE | Address on file | | | | | | | |
| DUCHATEAU, DENISE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DUCHE, TINA | Address on file | | | | | | | |
| DUCHENEAUX, ALVIN | Address on file | | | | | | | |
| DUCHOW, COURTENEY | Address on file | | | | | | | |
| DUCK HOUSE INC | 4651 STATE STREET | | | | MONTCLAIR | CA | 91763 | |
| DUCK, MICHELLE | Address on file | | | | | | | |
| DUCKERT, ANGELA | Address on file | | | | | | | |
| DUCKERY, SHARON | Address on file | | | | | | | |
| DUCKETT, BONNIE | Address on file | | | | | | | |
| DUCKETT, JENNIFER | Address on file | | | | | | | |
| DUCKWORTH, BENJAMIN | Address on file | | | | | | | |
| DUCKWORTH, TRAVIS | Address on file | | | | | | | |
| DUCTI COMPANY | 2045 S VALENTIA ST. UNIT 9 | | | | DENVER | CO | 80231 | |
| DUCTI COMPANY/CARIBEE | 2045 S VALENTIA ST. UNIT 9 | | | | DENVER | CO | 80231 | |
| DUCT-KLEEN | 554 ANDERSON DR | SUITE F | | | ROMEOVILLE | IL | 60446 | |
| DUCTZ INDOOR AIR PROFESSIONALS | 893 S MAIN ST | SUITE #171 | | | ENGLEWOOD | OH | 45322 | |
| DUDA, ALEAH | Address on file | | | | | | | |
| DUDA, SUSAN | Address on file | | | | | | | |
| DUDAN, LEEANN | Address on file | | | | | | | |
| DUDAR, GEORGE | Address on file | | | | | | | |
| DUDAS, ELIZABETH | Address on file | | | | | | | |
| DUDAS, KAITLYN | Address on file | | | | | | | |
| DUDAS, NICOLE | Address on file | | | | | | | |
| DUDCZYK, MARYRUTH | Address on file | | | | | | | |
| DUDDLES, AMANDA | Address on file | | | | | | | |
| DUDEK, COURTNEY | Address on file | | | | | | | |
| DUDEK, TERESA | Address on file | | | | | | | |
| DUDLEY KEBOW*SEE DUNS#01019544 | 15470 MAYFLOWER DR. | | | | NEW BERLIN | WI | 53151 | |
| DUDLEY KEBOW*SEE DUNS#01019544 | 1965 PLAZA REAL | | | | OCEANSIDE | CA | 92056-6026 | |
| DUDLEY, ALEXANDRIA | Address on file | | | | | | | |
| DUDLEY, BROOKE | Address on file | | | | | | | |
| DUDLEY, CAMERON | Address on file | | | | | | | |
| DUDLEY, CHARITY | Address on file | | | | | | | |
| DUDLEY, KATELYN | Address on file | | | | | | | |
| DUDLEY, MALIK | Address on file | | | | | | | |
| DUDLEY, NATASHA | Address on file | | | | | | | |
| DUDLEY, ORPHUS | Address on file | | | | | | | |
| DUDLEY, PORTIA | Address on file | | | | | | | |
| DUDLEY, SAVANNAH | Address on file | | | | | | | |
| DUDLEY'S FLORIST | 2300 DUDLEY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| DUDZEK, VICKI | Address on file | | | | | | | |
| DUE DATE/MATERNITY | 13071 EAST TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| DUELL PURPOSE PAINTING | 1368 MARION ST | | | | ST PAUL | MN | 55117 | |
| DUEMLING, PATRICK | Address on file | | | | | | | |
| DUENAS, PAMELA | Address on file | | | | | | | |
| DUER, ELIZABETH | Address on file | | | | | | | |
| DUER, SUZANNE | Address on file | | | | | | | |
| DUERLER, BRANDON | Address on file | | | | | | | |
| DUERSON, PAULETTE | Address on file | | | | | | | |
| DUERST, AMANDA | Address on file | | | | | | | |
| DUETSCH, KIM | Address on file | | | | | | | |
| DUEVEL, ASHLYNN | Address on file | | | | | | | |
| DUEWERTH, ROBERTA | Address on file | | | | | | | |
| DUFAUCHARD, ANTHONY | Address on file | | | | | | | |
| DUFAULT, JOANNE | Address on file | | | | | | | |
| DUFEK, JEANNE | Address on file | | | | | | | |
| DUFF, AMANDA | Address on file | | | | | | | |
| DUFF, CATRINA | Address on file | | | | | | | |
| DUFF, DRU | Address on file | | | | | | | |
| DUFF, JADA | Address on file | | | | | | | |
| DUFF, JORDAN | Address on file | | | | | | | |
| DUFF, LINDA | Address on file | | | | | | | |
| DUFF, MADEL | Address on file | | | | | | | |
| DUFF, MELINDA | Address on file | | | | | | | |
| DUFF, MORGAN | Address on file | | | | | | | |
| DUFFALO, SKYLA | Address on file | | | | | | | |
| DUFFANY, ALYSSA | Address on file | | | | | | | |
| DUFFANY, MICHAEL | Address on file | | | | | | | |
| DUFFAUT, ALDORA | Address on file | | | | | | | |
| DUFFECK, RENEE | Address on file | | | | | | | |
| DUFFETT, NICOLAS | Address on file | | | | | | | |
| DUFFEY, JENNIFER | Address on file | | | | | | | |
| DUFFEY, LYNNE | Address on file | | | | | | | |
| DUFFEY, SYLVIA | Address on file | | | | | | | |
| DUFFEY, WILLIAM | Address on file | | | | | | | |
| DUFFIELD, SAMANTHA | Address on file | | | | | | | |
| DUFFIELD, TESSA | Address on file | | | | | | | |
| DUFFIN, BRODIE | Address on file | | | | | | | |
| DUFFY PACKAGING SALES | 12 BUCKRAM ROAD | | | | LOCUST VALLEY | NY | 11560 | |
| DUFFY, AMANDA | Address on file | | | | | | | |
| DUFFY, BONNIE | Address on file | | | | | | | |
| DUFFY, COLLEEN | Address on file | | | | | | | |
| DUFFY, ELIZABETH | Address on file | | | | | | | |
| DUFFY, JAKE | Address on file | | | | | | | |
| DUFFY, JENNIFER | Address on file | | | | | | | |
| DUFFY, TERRY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUFFY, VICTORIA | Address on file | | | | | | | |
| DUFOUR, CHELSEA | Address on file | | | | | | | |
| DUFRESNE, DEBORAH | Address on file | | | | | | | |
| DUGA, JOSHUA | Address on file | | | | | | | |
| DUGAN, AMBER | Address on file | | | | | | | |
| DUGAN, BARBARA | Address on file | | | | | | | |
| DUGAN, BETSY | Address on file | | | | | | | |
| DUGAN, BRENDAN | Address on file | | | | | | | |
| DUGAN, DEBRA | Address on file | | | | | | | |
| DUGAN, JORDAN | Address on file | | | | | | | |
| DUGAN, LYNN | Address on file | | | | | | | |
| DUGAN-DAVIS, MADISON | Address on file | | | | | | | |
| DUGAR, ROBERT | Address on file | | | | | | | |
| DUGAY, CYNTHIA | Address on file | | | | | | | |
| DUGDALE, JOSHUA | Address on file | | | | | | | |
| DUGGAL VISUAL SOLUTIONS | 10W 24TH STREET | | | | NEW YORK | NY | 10010 | |
| DUGGAN & DUGGAN GENERAL CONTRA | 85 WEST MAIN STREET | PO BOX 5 | | | ALLEGANY | NY | 14706 | |
| DUGGAN, NIKOLLE | Address on file | | | | | | | |
| DUGGAN, ROGER | Address on file | | | | | | | |
| DUGGAN, TINA | Address on file | | | | | | | |
| DUGGAN, TRISTIAN | Address on file | | | | | | | |
| DUGGAN-MARKOS,MARIAN | Two Seaport Lane | 9th Floor | N/A | | Boston | MA | 02210 | |
| DUGGER, JASON | Address on file | | | | | | | |
| DUGUID, DANIELLE | Address on file | | | | | | | |
| DUHAMEL BROADCASTING ENT | 518 ST JOSEPH ST | PO BOX 1760 | | | RAPID CITY | SD | 57709-1760 | |
| DUHAMEL, NORMA | Address on file | | | | | | | |
| DUHON, ALICIA | Address on file | | | | | | | |
| DUIGNAN, COLLEEN | Address on file | | | | | | | |
| DUITCH, DENISE | Address on file | | | | | | | |
| DUITSCHER, MICHAEL | Address on file | | | | | | | |
| DUITSMAN, LACEY | Address on file | | | | | | | |
| DUJENSKI, JAN | Address on file | | | | | | | |
| DUKADJIN MUJOVIC | 598 SCOTRUN AVE | | | | SCOTRUN | PA | 18355 | |
| DUKART, CAITLIN | Address on file | | | | | | | |
| DUKART, DALE | Address on file | | | | | | | |
| DUKART, MORGAN | Address on file | | | | | | | |
| DUKATI ENSEMBLE | 6069 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| DUKATZ, ASHLI | Address on file | | | | | | | |
| DUKATZ, BENJAMIN | Address on file | | | | | | | |
| DUKE CANNON SUPPLY CO | 1000 SUPERIOR BLVD | STE 301 | | | WAYZATA | MN | 55391 | |
| DUKE ENERGY | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY | PO BOX 9001084 | | | | LOUISVILLE | KY | 40290-1084 | |
| DUKE REALTY | 75 REMITTANCE DR | SUITE 3205 | ATTN: PBWJP005 | | CHICAGO | IL | 60675-3205 | |
| DUKE REALTY LIMITED PARTNERSHI | 75 REMITTANCE DR | STE 3205 | | | CHICAGO | IL | 60675 | |
| DUKE REALTY LIMITED PARTNERSHI | 75 REMITTANCE DR | STE 3205 | | | CHICAGO | IL | 60675 | |
| DUKE, ARIANNE | Address on file | | | | | | | |
| DUKE, BETHANY | Address on file | | | | | | | |
| DUKE, CAROLYN | Address on file | | | | | | | |
| DUKE, KARRIE | Address on file | | | | | | | |
| DUKE, LINDA | Address on file | | | | | | | |
| DUKE, MARLA | Address on file | | | | | | | |
| DUKE, SALLY | Address on file | | | | | | | |
| DUKES PLUMBING & SEWER SERVICE | 122 DUKE DRIVE | | | | SYRACUSE | NY | 13204 | |
| DUKES, APRIL | Address on file | | | | | | | |
| DUKES, BRITTANY | Address on file | | | | | | | |
| DUKES, BRITTANY | Address on file | | | | | | | |
| DUKES, DAQUAN | Address on file | | | | | | | |
| DUKES, DEAMOND | Address on file | | | | | | | |
| DUKES, QUINSWELLA | Address on file | | | | | | | |
| DUKES, SHATANIECE | Address on file | | | | | | | |
| DUKES, TIFFANY | Address on file | | | | | | | |
| DUKES, TREMONTA | Address on file | | | | | | | |
| DUKIC, LILIANA | Address on file | | | | | | | |
| DUKUNDE, CONFIANCE | Address on file | | | | | | | |
| DULA, BONNIE | Address on file | | | | | | | |
| DULA, MARGARET | Address on file | | | | | | | |
| DULAC, CAMERON | Address on file | | | | | | | |
| DULAL, DEEPAN | Address on file | | | | | | | |
| DULAL, INDIRA | Address on file | | | | | | | |
| DULANEY, BROOKE | Address on file | | | | | | | |
| DULAS, CRYSTAL | Address on file | | | | | | | |
| DULAS, SAMANTHA | Address on file | | | | | | | |
| DULAT, GURSIMRAN | Address on file | | | | | | | |
| DULCET DESIGN | 4243 FERGUS ST | | | | CINCINNATI | OH | 45223 | |
| DULESKA, FATIMA | Address on file | | | | | | | |
| DULEY, MICHAEL | Address on file | | | | | | | |
| DULIK, MICHAELA | Address on file | | | | | | | |
| DULL, COURTNEY | Address on file | | | | | | | |
| DULLA, SUSAN | Address on file | | | | | | | |
| DULLARD, AMY | Address on file | | | | | | | |
| DULLINGER, KELLY | Address on file | | | | | | | |
| DULUDE, MARIE | Address on file | | | | | | | |
| DULUTH | PO BOX 1450 N.W. 7536 | | | | MINNEAPOLIS | MN | 55485-1450 | |
| DULUTH BRIDAL SHOW | The Lundeen Group - Lundeen Productions | 2828 Piedmont Ave | Suite B | | Duluth | MN | 55811 | |
| DULUTH CENTRAL HIGH SCHOOL | 800 E CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DULUTH FIRE DEPARTMENT | 602 WEST 2ND STREET | | | | DULUTH | MN | 55802 | |
| DULUTH GLASS & MIRROR CO | 4609 GRAND AVE | | | | DULUTH | MN | 55807 | |
| DULUTH NEWS TRIBUNE | 424 WEST FIRST STREET | | | | DULUTH | MN | 55802 | |
| DULUTH NEWS TRIBUNE | 424 W FIRST STREET | | | | DULUTH | MN | 55802 | |
| DULUTH PAPER & SPECIALTIES CO | PO BOX 16045 | | | | DULUTH | MN | 55816 | |
| DULUTH RANGE COMMUNICATIONS | 5612 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 55811 | |
| DULWORTH, AMBER | Address on file | | | | | | | |
| DULZ, JESSICA | Address on file | | | | | | | |
| DUMAS, AMANDA | Address on file | | | | | | | |
| DUMAS, AMBER | Address on file | | | | | | | |
| DUMAS, KATRINA | Address on file | | | | | | | |
| DUMAS, NICOLE | Address on file | | | | | | | |
| DUMAS, PETER | Address on file | | | | | | | |
| DUMAS-KOCH, JEAN | Address on file | | | | | | | |
| DUMBAULD, KIMBERLY | Address on file | | | | | | | |
| DUMDIE, ALLEN | Address on file | | | | | | | |
| DUMINUCO, PATRICIA | Address on file | | | | | | | |
| DUMIRE, BENJAMIN | Address on file | | | | | | | |
| DUMITRACHE, DANIELA | Address on file | | | | | | | |
| DUMITRANA, LUCIA | Address on file | | | | | | | |
| DUMKE-HAMMOND, SHELLI | Address on file | | | | | | | |
| DUMMER, JEAN | Address on file | | | | | | | |
| DUMMERMUTH, ANGELA | Address on file | | | | | | | |
| DUMOLT, RYAN | Address on file | | | | | | | |
| DUMONT, MACKENZIE | Address on file | | | | | | | |
| DUMONT, TREVOR | Address on file | | | | | | | |
| DUMOULIN, DEBRA | Address on file | | | | | | | |
| DUN & BRADSTREET INFORMATION | PO BOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| DUNAGAN, ANGELA | Address on file | | | | | | | |
| DUNAWAY, KENNETH | Address on file | | | | | | | |
| DUNAWAY, SALLY | Address on file | | | | | | | |
| DUNBAR ARMORED INC | PO BOX 64115 | | | | BALTIMORE | MD | 21264-4115 | |
| DUNBAR BASKETBALL TEAM | 3000 S. KING DR. | C/O SHERRY NICHOLS-SWEAT | | | CHICAGO | IL | 60606 | |
| DUNBAR CONSTRUCTION CO | 50 OVERLOOK DR | | | | HAMDEN | CT | 06514 | |
| DUNBAR HIGH SCHOOL SENIOR CLAS | 3000 S. KING DRIVE | C/O SHERRY NICHOLS-SWEAT | | | CHICAGO | IL | 60606 | |
| DUNBAR SERVICES INC | PO BOX 352350 | | | | TOLEDO | OH | 43635-2350 | |
| DUNBAR, APRIL | Address on file | | | | | | | |
| DUNBAR, CALISTA | Address on file | | | | | | | |
| DUNBAR, JASMINE | Address on file | | | | | | | |
| DUNBAR, JESSICA | Address on file | | | | | | | |
| DUNBAR, NICHOLE | Address on file | | | | | | | |
| DUNBAR, TOBIE | Address on file | | | | | | | |
| DUNBROOKE | PO BOX 213194 | | | | KANSAS CITY | MO | 64121-3194 | |
| DUNCAN CONSTRUCTION | 115 GELENA RD | | | | FOOTVILLE | WI | 53537 | |
| DUNCAN, ALEXANDRIA | Address on file | | | | | | | |
| DUNCAN, ALLISON | Address on file | | | | | | | |
| DUNCAN, ANTHONY | Address on file | | | | | | | |
| DUNCAN, ARLENE | Address on file | | | | | | | |
| DUNCAN, AURY | Address on file | | | | | | | |
| DUNCAN, AVA | Address on file | | | | | | | |
| DUNCAN, BARBARA | Address on file | | | | | | | |
| DUNCAN, BRANDY | Address on file | | | | | | | |
| DUNCAN, CIARA | Address on file | | | | | | | |
| DUNCAN, DANNETTE | Address on file | | | | | | | |
| DUNCAN, DEBRA | Address on file | | | | | | | |
| DUNCAN, FRANCES | Address on file | | | | | | | |
| DUNCAN, GARY | Address on file | | | | | | | |
| DUNCAN, HOLLY | Address on file | | | | | | | |
| DUNCAN, JULIANNA | Address on file | | | | | | | |
| DUNCAN, KALIA | Address on file | | | | | | | |
| DUNCAN, KATHRYN | Address on file | | | | | | | |
| DUNCAN, KELLY | Address on file | | | | | | | |
| DUNCAN, KENEESHA | Address on file | | | | | | | |
| DUNCAN, KIMBERLY | Address on file | | | | | | | |
| DUNCAN, KYLEE | Address on file | | | | | | | |
| DUNCAN, LINDA | Address on file | | | | | | | |
| DUNCAN, LISA | Address on file | | | | | | | |
| DUNCAN, LYNITA | Address on file | | | | | | | |
| DUNCAN, MACEY | Address on file | | | | | | | |
| DUNCAN, NEVA | Address on file | | | | | | | |
| DUNCAN, SAVANNAH | Address on file | | | | | | | |
| DUNCAN, SUMMER | Address on file | | | | | | | |
| DUNCAN, TAMRON | Address on file | | | | | | | |
| DUNCAN, TAYLOR | Address on file | | | | | | | |
| DUNCAN, THOMAS | Address on file | | | | | | | |
| DUNCAN, TYLER | Address on file | | | | | | | |
| DUNCAN-HUNTER, TEENA | Address on file | | | | | | | |
| DUNCAN-RADMAN, DESIRAE | Address on file | | | | | | | |
| DUNCKEL, WILLIAM | Address on file | | | | | | | |
| DUNDUCHENKO, LYUDMILA | Address on file | | | | | | | |
| DUNDY GLASS & MIRROR CORP | 122-52 MONTAUK ST | | | | SPRINGFIELD GARDEN | NY | 11413 | |
| DUNFEE, ASHLEY | Address on file | | | | | | | |
| DUNFEE, PATRICIA | Address on file | | | | | | | |
| DUNFORD, TAMARA | Address on file | | | | | | | |
| DUNFORD-GROVES, JOHANNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUNGEY, RENYAMA | Address on file | | | | | | | |
| DUNGY, JESSICA | Address on file | | | | | | | |
| DUNHAM, AMANDA | Address on file | | | | | | | |
| DUNHAM, CATHY | Address on file | | | | | | | |
| DUNHAM, KATHLEEN | Address on file | | | | | | | |
| DUNHAM, KRISTINE | Address on file | | | | | | | |
| DUNHAM, MARLAKENYA | Address on file | | | | | | | |
| DUNHAM, RACHEL | Address on file | | | | | | | |
| DUNHAM, REBECCA | Address on file | | | | | | | |
| DUNHAM, SHERRI | Address on file | | | | | | | |
| DUNHILL STAFFING SYSTEMS | PO BOX 660556 | | | | INDIANAPOLIS | IN | 46266-0556 | |
| DUNHILL STAFFING SYSTEMS INC | PO BOX 901678 | | | | CLEVELAND | OH | 44190-1678 | |
| DUNIGAN, CRAIG | Address on file | | | | | | | |
| DUNIGAN, GWEN | Address on file | | | | | | | |
| DUNKEL, BRIANNA | Address on file | | | | | | | |
| DUNKELBERGER, MARY | Address on file | | | | | | | |
| DUNKERTON EDUCATIONAL COALITIO | 509 CANFIELD STREET | C/O TIFFANIE MICHELS | | | DUNKERTON | IA | 50629 | |
| DUNKERTON EDUCATIONAL COALITIO | 509 CANFIELD | | | | DUNKERTON | IA | 50626 | |
| DUNKIRK MIDDLE SCHOOL PTO | 525 Eagle St. | | | | Dunkirk | NY | 14048 | |
| DUNKIRK MIDDLE SCHOOL PTO | DUNKIRK MIDDLE SCHOOL PTO | 525 EAGLE STREET | | | DUNKIRK | NY | 14048 | |
| DUNKIRK MIDDLE SCHOOL PTO | DUNKIRK MIDDLE SCHOOL | 525 EAGLE STREET | | | DUNKIRK | NY | 14048 | |
| DUNKIRK, NEHA | Address on file | | | | | | | |
| DUNKLE, DORINA | Address on file | | | | | | | |
| DUNKLEY, CARSON | Address on file | | | | | | | |
| DUNKLEY, DAVID | Address on file | | | | | | | |
| DUNLAP HIGH SCHOOL CHORALE | 5220 LEGION HALL ROAD | | | | DUNLAP | IL | 61525 | |
| DUNLAP HIGH SCHOOL CHORALE | 5220 W LEGION HALL RD | | | | DUNLAP | IL | 61525 | |
| DUNLAP MUSIC BOOSTERS | 5220 LEGION HALL ROAD | | | | DUNLAP | IL | 61525 | |
| DUNLAP, ALISHA | Address on file | | | | | | | |
| DUNLAP, ANNA | Address on file | | | | | | | |
| DUNLAP, BRIANNE | Address on file | | | | | | | |
| DUNLAP, CHRISTOPHER | Address on file | | | | | | | |
| DUNLAP, DESTINY | Address on file | | | | | | | |
| DUNLAP, DONNA | Address on file | | | | | | | |
| DUNLAP, EMYLE | Address on file | | | | | | | |
| DUNLAP, JANE | Address on file | | | | | | | |
| DUNLAP, JOANNE | Address on file | | | | | | | |
| DUNLAP, JOHN | Address on file | | | | | | | |
| DUNLAP, JUDY | Address on file | | | | | | | |
| DUNLAP, JUSTINA | Address on file | | | | | | | |
| DUNLAP, KARLEE | Address on file | | | | | | | |
| DUNLAP, KAYLI | Address on file | | | | | | | |
| DUNLAP, MOLLY | Address on file | | | | | | | |
| DUNLAP, PATRICIA | Address on file | | | | | | | |
| DUNLAP, SARA | Address on file | | | | | | | |
| DUNLAP, SUSAN | Address on file | | | | | | | |
| DUNLAP, TAMARA | Address on file | | | | | | | |
| DUNLAP, TIFFANY | Address on file | | | | | | | |
| DUNLAP, TREVOR | Address on file | | | | | | | |
| DUNLAP-GANT, PATRICIA | Address on file | | | | | | | |
| DUNLEVEY MAHAN & FURRY | 110 NORTH MAIN ST | SUITE 1000 | | | DAYTON | OH | 45402-1738 | |
| DUNLOP, CONNOR | Address on file | | | | | | | |
| DUNLUCK, PAIGE | Address on file | | | | | | | |
| DUNMIRE, EMILY | Address on file | | | | | | | |
| DUNN, ABIGAIL | Address on file | | | | | | | |
| DUNN, ANGIE | Address on file | | | | | | | |
| DUNN, ASHLEY | Address on file | | | | | | | |
| DUNN, BREANNA | Address on file | | | | | | | |
| DUNN, CIERRA | Address on file | | | | | | | |
| DUNN, CONNIE | Address on file | | | | | | | |
| DUNN, FLORIS | Address on file | | | | | | | |
| DUNN, GLORIA | Address on file | | | | | | | |
| DUNN, JENNIFER | Address on file | | | | | | | |
| DUNN, JILLIAN | Address on file | | | | | | | |
| DUNN, JOHN | Address on file | | | | | | | |
| DUNN, JULIE | Address on file | | | | | | | |
| DUNN, KAELYN | Address on file | | | | | | | |
| DUNN, KIERSTEN | Address on file | | | | | | | |
| DUNN, LAURA | Address on file | | | | | | | |
| DUNN, LAURA | Address on file | | | | | | | |
| DUNN, LEONETTA | Address on file | | | | | | | |
| DUNN, LONNIE | Address on file | | | | | | | |
| DUNN, MACKENZIE | Address on file | | | | | | | |
| DUNN, MARGARET | Address on file | | | | | | | |
| DUNN, MARI | Address on file | | | | | | | |
| DUNN, MESHAUNA | Address on file | | | | | | | |
| DUNN, MICHAEL | Address on file | | | | | | | |
| DUNN, MICHELLE | Address on file | | | | | | | |
| DUNN, NATALIE | Address on file | | | | | | | |
| DUNN, PATRICIA | Address on file | | | | | | | |
| DUNN, RACHEL | Address on file | | | | | | | |
| DUNN, REBECCA | Address on file | | | | | | | |
| DUNN, RITA | Address on file | | | | | | | |
| DUNN, ROBIN | Address on file | | | | | | | |
| DUNN, ROLAND | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 458 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DUNN, STEPHANIE | Address on file | | | | | | | |
| DUNNAGAN, COLTON | Address on file | | | | | | | |
| DUNNE, BAILEE | Address on file | | | | | | | |
| DUNNEHOFF, KATHLEEN | Address on file | | | | | | | |
| DUNNEHOFF, THOMAS | Address on file | | | | | | | |
| DUNN-HARDIN, TODJ | Address on file | | | | | | | |
| DUNNING, SUE | Address on file | | | | | | | |
| DUNPHEY, LINDA | Address on file | | | | | | | |
| DUNRUD, ANDREA | Address on file | | | | | | | |
| DUNSETH, MELISSA | Address on file | | | | | | | |
| DUNSKY LTD | 257 W 39TH ST 10 FL EAST | | | | NEW YORK | NY | 10018 | |
| DUNSKY LTD | 257 WEST 39TH ST 10 FL EAST | | | | NEW YORK | NY | 10018 | |
| DUNSMORE, COURTNEY | Address on file | | | | | | | |
| DUNSTAN, KARENA | Address on file | | | | | | | |
| DUNWIDDIE, SHYANNE | Address on file | | | | | | | |
| DUODU, KOFIA | Address on file | | | | | | | |
| DUOLO, ERIC | Address on file | | | | | | | |
| DUONG, LY | Address on file | | | | | | | |
| DUONG, MARISOL | Address on file | | | | | | | |
| DUONG-SARAVIA, MAKAYLA | Address on file | | | | | | | |
| DUPAGE 4H | 21 FOREST AVE | | | | ROSELLE | IL | 60172 | |
| DUPAGE AME CHURCH GIRL SCOUTS | 2500 WATERBURY DRIVE | APT #404 | | | WOODRIDGE | IL | 60517 | |
| DUPAGE AME CHURCH GIRL SCOUTS | 4300 YACKLEY AVENUE | | | | LISLE | IL | 60532 | |
| DUPAGE CO COLLECTOR | PO BOX 4203 | | | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY COLLECTOR | Attn: Gwen Henry, DuPage County Treasurer | 421 N. County Farm Road | | | Wheaton | IL | 60187-2553 | |
| DUPAGE DOUBLES FOMS | 1843 PEBBLESTONE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| DUPAGE DOUBLES FOMS | 1843 PEBBLESTONE DRIVE | | | | RPMEOVILLE | IL | 60446 | |
| DUPAGE EMERGENCY PHYSICIANS | PO BOX 88495 | DEPT A | | | CHICAGO | IL | 60680 | |
| DUPAY, JOYCE | Address on file | | | | | | | |
| DUPEE, CARRINA | Address on file | | | | | | | |
| DUPERT, KATLYNNE | Address on file | | | | | | | |
| DUPIN, JEREMY | Address on file | | | | | | | |
| DUPLAIN, KAREN | Address on file | | | | | | | |
| DUPLESSIS, DAVID | Address on file | | | | | | | |
| DUPONT CHURCH OF THE BRETHREN | MARY GECKLE | PO BOX 15 | | | DUPONT | OH | 45837 | |
| DUPONT, CAITLYN | Address on file | | | | | | | |
| DUPONT, JENNIFER | Address on file | | | | | | | |
| DUPREE BLDG SPECIALTIES OF MT | PO BOX 22036 | | | | BILLINGS | MT | 59104 | |
| DUPREE MEMORIAL JR. USHERS | 1231 HAYDEN STREET | | | | FORT WAYNE | IN | 46803 | |
| DUPREE, AMANDA | Address on file | | | | | | | |
| DUPREE, KIM | Address on file | | | | | | | |
| DUPREE, ORION | Address on file | | | | | | | |
| DUPREY, MELANIE | Address on file | | | | | | | |
| DUPUIS HARDWARE & LOCKSMITH | 2 SPRUCE ST | | | | BIDDEFORD | ME | 04005 | |
| DUPUIS, JACOLYN | Address on file | | | | | | | |
| DUPUIS, KASSANDRA | Address on file | | | | | | | |
| DUQUAINE, KAYLEE | Address on file | | | | | | | |
| DUQUETTE, JEAN | Address on file | | | | | | | |
| DURACHTA, ANNA | Address on file | | | | | | | |
| DURACOLOR | 1840 OAKDALE AVE | | | | RACINE | WI | 53406 | |
| DURALEE FABRICS LTD | 1775 FIFTH AVE | | | | BAYSHORE | NY | 11706 | |
| DURALEE FABRICS LTD | PO BOX 9179 | | | | BAYSHORE | NY | 11706-9179 | |
| DURAM, LORA | Address on file | | | | | | | |
| DURAN, ANDREW | Address on file | | | | | | | |
| DURAN, CENAIDA | Address on file | | | | | | | |
| DURAN, DAISHA | Address on file | | | | | | | |
| DURAN, DAVID | Address on file | | | | | | | |
| DURAN, HAZMIN | Address on file | | | | | | | |
| DURAN, JENNIFER | Address on file | | | | | | | |
| DURAN, KOBY | Address on file | | | | | | | |
| DURAN, LEONARDO | Address on file | | | | | | | |
| DURAN, LILLIANA | Address on file | | | | | | | |
| DURAN, MADELINE | Address on file | | | | | | | |
| DURAN, TASHEENA | Address on file | | | | | | | |
| DURAN, THERESE | Address on file | | | | | | | |
| DURAN, TIMOTHY | Address on file | | | | | | | |
| DURAN, TINA | Address on file | | | | | | | |
| DURAND, FAITH | Address on file | | | | | | | |
| DURAND, LOUISE | Address on file | | | | | | | |
| DURANT, KAREN | Address on file | | | | | | | |
| DURANT, KENNEDY | Address on file | | | | | | | |
| DURAZZO, RUFINA | Address on file | | | | | | | |
| DURBACK, JASON | Address on file | | | | | | | |
| DURBIN, ALEXANDER | Address on file | | | | | | | |
| DURBIN, BELINDA | Address on file | | | | | | | |
| DURBIN, DIANA | Address on file | | | | | | | |
| DURBIN, LARISA | Address on file | | | | | | | |
| DURBIN, THERESA | Address on file | | | | | | | |
| DURDLE, LORI | Address on file | | | | | | | |
| DUREMDES, MARC | Address on file | | | | | | | |
| DUREN, JUDITH | Address on file | | | | | | | |
| DURFFY, JENIFER | Address on file | | | | | | | |
| DURGA LLC | 11320 CHESTER RD | | | | CINCINNATI | OH | 45246 | |
| DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | SUITE #SKUMAR | | | CINCINNATI | OH | 45246 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | SUITE #SKUMAR | | | CINCINNATI | OH | 45246 | |
| DURGA, MARGARET | Address on file | | | | | | | |
| DURGA, MORGEN | Address on file | | | | | | | |
| DURHAM, ANGELINA | Address on file | | | | | | | |
| DURHAM, DENISE | Address on file | | | | | | | |
| DURHAM, ELAINE | Address on file | | | | | | | |
| DURHAM, KIANA | Address on file | | | | | | | |
| DURHAM, MALAYA | Address on file | | | | | | | |
| DURHAM, MATTHEW | Address on file | | | | | | | |
| DURHAM, MICHAEL | Address on file | | | | | | | |
| DURHAM, MICHELE | Address on file | | | | | | | |
| DURHAM, MYIAH | Address on file | | | | | | | |
| DURHAM, NAKIA | Address on file | | | | | | | |
| DURHAM, PATRICE | Address on file | | | | | | | |
| DURHAM, SAMANTHA | Address on file | | | | | | | |
| DURHAM, SHERRIE | Address on file | | | | | | | |
| DURHAM, TAILOR | Address on file | | | | | | | |
| DURIQI, ARLINDA | Address on file | | | | | | | |
| DURKEE, JAMMIE | Address on file | | | | | | | |
| DURKEE, SHANNON | Address on file | | | | | | | |
| DURKIN, JOYCE | Address on file | | | | | | | |
| DURKIN, KERRY | Address on file | | | | | | | |
| DURKIN, RICHARD | Address on file | | | | | | | |
| DURKIN, TRAVIS | Address on file | | | | | | | |
| DURLEY, LAWRENCE | Address on file | | | | | | | |
| DURMAN, SHAWN | Address on file | | | | | | | |
| DURMISHLLARI, MANJOLA | Address on file | | | | | | | |
| DURNIN, CYNTHIA | Address on file | | | | | | | |
| DURNIN'S FAST PLUMBING | PO BOX 1065 | | | | ALPHA | NJ | 08865 | |
| DURO LAST ROOFING INC | 1942 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| DURÓ, PAULINE | Address on file | | | | | | | |
| DURO-LAST ROOFING INC | 525 MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| DURON PAINTS | 1186 DILLERVILLE RD | | | | LANCASTER | PA | 17601 | |
| DURON PAINTS & WALLCOVERINGS | 101 West Prospect Avenue | | | | Cleveland | OH | 44115 | |
| DURON PAINTS & WALLCOVERINGS | 38 MEMORY LANE | | | | YORK | PA | 17402-2361 | |
| DUROVICK, COURTNEY | Address on file | | | | | | | |
| DURR, BRIANNA | Address on file | | | | | | | |
| DURR, DIANA | Address on file | | | | | | | |
| DURR, DONTA JR | Address on file | | | | | | | |
| DURR, JADA | Address on file | | | | | | | |
| DURR, KYENE | Address on file | | | | | | | |
| DURR, MITCHEL | Address on file | | | | | | | |
| DURRIN, TASHA | Address on file | | | | | | | |
| DURST, ANNA | Address on file | | | | | | | |
| DURST, NICHOLAS | Address on file | | | | | | | |
| DURST, THOMASENA | Address on file | | | | | | | |
| DURUSSEL, CHERYL | Address on file | | | | | | | |
| DUSANIC, MARIANA | Address on file | | | | | | | |
| DUSCHA, LINDA | Address on file | | | | | | | |
| DUSCHER, JENNIFER | Address on file | | | | | | | |
| DUSENBERRY, JANNE | Address on file | | | | | | | |
| DUSENBERRY, JODIE | Address on file | | | | | | | |
| DUSH, CLAIR | Address on file | | | | | | | |
| DUSHANE, DEBORAH | Address on file | | | | | | | |
| DUSON, CARL | Address on file | | | | | | | |
| DUSSIA, ILENE | Address on file | | | | | | | |
| DUSSINGER, COOKIE | Address on file | | | | | | | |
| DUSSLIERE, ALLISON | Address on file | | | | | | | |
| DUST, TIMOTHY | Address on file | | | | | | | |
| DUSTERBERG, DANIEL | Address on file | | | | | | | |
| DUSTERWINKLE, SCOTT | Address on file | | | | | | | |
| DUSTHIMER, MARYANN | Address on file | | | | | | | |
| DUSTIN HICKS | 33 SOUTH GALESTON AVE | | | | INDIANAPOLIS | IN | 46229 | |
| DUST-TEX SERVICE INC | 1028 SOUTH 22ND ST | | | | FORT DODGE | IA | 50501 | |
| DUSTY BLAKELY | 1016 KINGSLEY DR | | | | MACHESNEY PARK | IL | 61115 | |
| DUTAILIER GROUP | 298 CHAPUT ST PIE | | | | QUEBEC | QC | J0H 1W0 | |
| DUTAILIER GROUP | PO BOX 545 | HIGHWAY | | | BASSETT | VA | 24055 | |
| DUTCH DESIGN LTD | 8216 SR 241 | | | | FREDERICKSBURG | OH | 44627 | |
| DUTCH GARDEN | 6291 ARROWHEAD TRAIL | | | | SUN PRAIRIE | WI | 53590 | |
| DUTCH HOUSE CONFECTIONS LLC | 7807 COUNTY RD 82 SE | | | | NELSON | MN | 56355 | |
| DUTCH HOUSE CONFECTIONS LLC | 6230 S LAKE JESSIE RD SE | | | | ALEXANDRIA | MN | 56308 | |
| DUTCHER, WHITNEY | Address on file | | | | | | | |
| DUTCHER-TIPPIT, MICHELLE | Address on file | | | | | | | |
| DUTCHESHEN, BARBARA | Address on file | | | | | | | |
| DUTIEL, CAROL | Address on file | | | | | | | |
| DUTIL, LISA | Address on file | | | | | | | |
| DUTKE, ASHLEY | Address on file | | | | | | | |
| DUTKIEWICZ, INA | Address on file | | | | | | | |
| DUTKOWSKI, KIRSTEN | Address on file | | | | | | | |
| DUTKUS, JONATHAN | Address on file | | | | | | | |
| DUTKUS, MARLA | Address on file | | | | | | | |
| DUTLOOK EYEWEAR | 1444 WAZEE ST | SUITE 320 | | | DENVER | CO | 80202-6113 | |
| DUTMER, NANCY | Address on file | | | | | | | |
| DUTTON, BRYAN | Address on file | | | | | | | |
| DUTTON, LAURA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUTTON, MADISON | Address on file | | | | | | | |
| DUTY'S LOCK SAFE AND SECURITY | 4301 CARLISLE PIKE | | | | CAMP HILL | PA | 17011 | |
| DUUS, KYLE | Address on file | | | | | | | |
| DUUS, SAMANTHA | Address on file | | | | | | | |
| DUVALIER, BILLI | Address on file | | | | | | | |
| DUVALL, JERICA | Address on file | | | | | | | |
| DUVALL, KAREN | Address on file | | | | | | | |
| DUVALL, MICHELLE | Address on file | | | | | | | |
| DUVALL, TASHA | Address on file | | | | | | | |
| DUWE, ASHLEY | Address on file | | | | | | | |
| DUWE, MATTHEW | Address on file | | | | | | | |
| DUY ZWIEFELHOFER | 2519 S 63 STREET | | | | MILWAUKEE | WI | 53219 | |
| DUYEN PHAM | 15 CONSTANCE LANE | | | | CHEEKOWAGA | NY | 14227 | |
| DVERGSTEN, LEITA | Address on file | | | | | | | |
| DVORACHEK, NAOMI | Address on file | | | | | | | |
| DVORAK, ASHLEY | Address on file | | | | | | | |
| DVORAK, KATHLEEN | Address on file | | | | | | | |
| DVORAK, MARIT | Address on file | | | | | | | |
| DVORAK, TRACEY | Address on file | | | | | | | |
| DVORSKY, ANN | Address on file | | | | | | | |
| DWAN'S MOVING & STORAGE INC | 3905 M-139 | | | | ST JOSEPH | MI | 49085 | |
| DWARKA, NALINI | Address on file | | | | | | | |
| DWAYNE BEATTY | 3668 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| DWD-UI | COLLECTION SECTION | PO BOX 7888 | | | MADISON | WI | 53707 | |
| DWD-UI | UNEMPLOYMENT INSURANCE | PO BOX 8914 | | | MADISON | WI | 53708 | |
| DWI HOLDINGS INC | 261 FIFTH AVENUE SUITE 1400 | | | | NEW YORK | NY | 10016 | |
| DWI HOLDINGS INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 W/O/02/15 | | | CHARLOTTE | NC | 28201-1036 | |
| DWIGHT PRINCE | 265 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| DWIGHT STORIE | 3 DICKINSON COURT | | | | FAIRPORT | NY | 14450 | |
| DWIGHT TAYLOR | 2901 S MICHIGAN AVE | APT # 809 | | | CHICAGO | IL | 60616 | |
| DWIGHT, KEATON | Address on file | | | | | | | |
| DWIGHT, NICOLE | Address on file | | | | | | | |
| DWIGHT, TRISTEN | Address on file | | | | | | | |
| DWYER, AMY | Address on file | | | | | | | |
| DWYER, ANN | Address on file | | | | | | | |
| DWYER, JUDITH | Address on file | | | | | | | |
| DWYER, KATELYN | Address on file | | | | | | | |
| DWYER, MAGGIE | Address on file | | | | | | | |
| DWYER, MARLENE | Address on file | | | | | | | |
| DWYER, REES | Address on file | | | | | | | |
| DWYER, TERESA | Address on file | | | | | | | |
| DXG TECHNOLOGY USA | 1001 LAWSON STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| DY, JOSHUA | Address on file | | | | | | | |
| DYANNA ENGLAND | 5241 HAWK CT | | | | NEWPORT | MI | 48166 | |
| DYAS, BRITTANY | Address on file | | | | | | | |
| DYBALA, BARBARA | Address on file | | | | | | | |
| DYBAS, EMILY | Address on file | | | | | | | |
| DYDELL, AASHA | Address on file | | | | | | | |
| DYE PLUMBING & HEATING SVC CO | 1600 LAKE STREET | | | | LAPORTE | IN | 46350 | |
| DYE, ANYA | Address on file | | | | | | | |
| DYE, JEFF | Address on file | | | | | | | |
| DYE, JESSICA | Address on file | | | | | | | |
| DYE, KASSIDY | Address on file | | | | | | | |
| DYE, KAYLA | Address on file | | | | | | | |
| DYE, MARIANNE | Address on file | | | | | | | |
| DYER, ALISHA | Address on file | | | | | | | |
| DYER, ALYSSA | Address on file | | | | | | | |
| DYER, ASHLEY | Address on file | | | | | | | |
| DYER, DESIREE | Address on file | | | | | | | |
| DYER, JANICE | Address on file | | | | | | | |
| DYER, JUDAEYA | Address on file | | | | | | | |
| DYER, SUSAN | Address on file | | | | | | | |
| DYESS, MELISSA | Address on file | | | | | | | |
| DYGA, CLAUDINE | Address on file | | | | | | | |
| DYGON, NORAJANE | Address on file | | | | | | | |
| DYJAK, EMILY | Address on file | | | | | | | |
| DYKE, STEVEN | Address on file | | | | | | | |
| DYKEMA, MARY BETH | Address on file | | | | | | | |
| DYKES, PRECIOUS | Address on file | | | | | | | |
| DYKMAN, JANE | Address on file | | | | | | | |
| DYKSTRA, EMILY | Address on file | | | | | | | |
| DYKSTRA, JENA | Address on file | | | | | | | |
| DYKY, KRISTA | Address on file | | | | | | | |
| DYLAN BARNEY | 227 HAMPTON LANE | | | | LA HAVRA | CA | 90631 | |
| DYLAN LEDNICKY | 7023 VALLEY VIEW CT | | | | ALLENDALE | MI | 49401 | |
| DYLANS CANDY BAR | 315 E 62ND STREET, 6TH FL | | | | NEW YORK | NY | 10034 | |
| DYLO, ALLISON | Address on file | | | | | | | |
| DYMBROWSKI, ALEXANDRA | Address on file | | | | | | | |
| DYMEK, CYNTHIA | Address on file | | | | | | | |
| DYMEK, DENISE | Address on file | | | | | | | |
| DYMEK, LINDA | Address on file | | | | | | | |
| DYMON, KATARZYNA | Address on file | | | | | | | |
| DYMOND, BRENDA | Address on file | | | | | | | |
| DYMOND, DESTANY | Address on file | | | | | | | |
| DYMOND, SHAWN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYN | 150 Dow St. | | | | Manchester | NH | 03101 | |
| DYNACARE LABORATORIES | PO BOX 26157 | | | | WAUWATOSA | WI | 53226-0157 | |
| DYNAMIC BOOSTER CLUB | 313 E. SETH STREET | | | | BRANDON | SD | 57005 | |
| DYNAMIC DELIVERY SERVICES | 2501 71ST STREET | | | | NORTH BERGEN | NJ | 07047 | |
| DYNAMIC DESIGNS INC | 42259 RIO NEDO | | | | TEMECULA | CA | 92590 | |
| DYNAMIC DESIGNS INC | DRAWER #1396 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| DYNAMIC DETAILING PLUS | POWERWASH INC | 840 E JUNIATA STREET | | | ALLENTOWN | PA | 18103 | |
| DYNAMIC DOCK & DOOR INC | PO BOX 372 | | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC EXPORTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| DYNAMIC EXPORTS | LAKRI FAZALPUR DELHI RD | | | | MORADABAD | II | 244001 | |
| Dynamic Exports | Think Positive Pty Ltd | ABN: 24 126 470 406 | PO Box 221 | | Waverley | NSW | 2024 | |
| DYNAMIC EXPRESS | 2501 71ST ST | | | | NORTH BERGEN | NJ | 07047 | |
| DYNAMIC EXPRESS INC | 125 PENNSYLVANIA AVENUE | | | | SOUTH KEARNY | NJ | 07032 | |
| DYNAMIC EXPRESS, INC. | 125 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032-4524 | |
| DYNAMIC INTERNATIONAL | 2501 71ST ST | | | | NORTH BERGEN | NJ | 07047 | |
| DYNAMIC NETWORK SERVICES INC | DEPT CH 19875 | | | | PALATINE | IL | 60055-9875 | |
| DYNAMIC NETWORK SERVICES INC | DEPT CH 19875 | | | | PALATINE | IL | 60055-9875 | |
| DYNAMIC PRINT GROUP LLC | 1233 MIDWAY ROAD | | | | MENASHA | WI | 54952 | |
| DYNAMIC RESOURCES | 25 WEST 31ST STREET | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| DYNASHAPE INTIMA/ DYNABEL | 2121 ORANGE ST | W/O/02/13 | | | ALHAMBRA | CA | 91803 | |
| DYNASHAPE INTIMA/ DYNABELLY | 2121 ORANGE ST | | | | ALHAMBRA | CA | 91803 | |
| DYNASHAPE INTIMA/ DYNABELLY | 2121 ORANGE ST | W/O/02/13 | | | ALHAMBRA | CA | 91803 | |
| DYNASTY ACROBATIC GYMNASTICS | 2920 DWIGHT AVE | | | | DAYTON | OH | 45420 | |
| DYNATRACE | 95 Hayden Ave. 1st Floor | | | | Lexington | MA | 02421 | |
| DYNATRACE LLC | LOCKBOX DEPT 33407 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3407 | |
| DYNATRACE LLC | PO BOX 74008118 | | | | CHICAGO | IL | 60674-8118 | |
| DYNATRACE LLC | ONE CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 | |
| DYNATRACE SOFTWARE | 400-1 TOTTEN POND ROAD | | | | WALTHAM | MA | 02451 | |
| DYNATRACE SOFTWARE INC | 95 HAYDEN AVENUE | 1ST FLOOR | | | LEXINGTON | MA | 02421 | |
| DYNDA, ROBERT | Address on file | | | | | | | |
| DYRDA, DAVA | Address on file | | | | | | | |
| DYRENDAHL, SUSAN | Address on file | | | | | | | |
| DYRENKO, VALENTINA | Address on file | | | | | | | |
| DYRSSEN, ELIZABETH | Address on file | | | | | | | |
| DYRSTAD, KAITLYN | Address on file | | | | | | | |
| DYSLAND, ALEXIS | Address on file | | | | | | | |
| DYSON INC | 600 WEST CHICAGO AVE SUITE 275 | | | | CHICAGO | IL | 60654 | |
| DYSON INC | PO BOX 2213 | | | | CAROL STREAM | IL | 60132-2213 | |
| DYSON, ALEXIS | Address on file | | | | | | | |
| DYSON, GEORGINA | Address on file | | | | | | | |
| DYSON, KIERRA | Address on file | | | | | | | |
| DYSON, KRISTEN | Address on file | | | | | | | |
| DZ TRADING LTD | 110 EAST 9TH STREET A1103 | | | | LOS ANGELES | CA | 90079 | |
| DZ TRADING LTD | PO BOX 12082 | | | | NEWARK | NJ | 12082 | |
| DZAFIC, HAMED | Address on file | | | | | | | |
| DZEMAILI, KIMETA | Address on file | | | | | | | |
| DZEMSKE, DANIELLE | Address on file | | | | | | | |
| DZIAK, SHELBY | Address on file | | | | | | | |
| DZIAN, KERRI | Address on file | | | | | | | |
| DZIASEK, ALEXANDRA | Address on file | | | | | | | |
| DZIEDZIC, NICOLE | Address on file | | | | | | | |
| DZIEGLOWICZ, ROSE ANN | Address on file | | | | | | | |
| DZIK, JILLIAN | Address on file | | | | | | | |
| DZIKONSKI, ASHLEY | Address on file | | | | | | | |
| DZIKOWSKI, JENNIFER | Address on file | | | | | | | |
| DZIURDA, ANN | Address on file | | | | | | | |
| DZUBAY, JANET | Address on file | | | | | | | |
| DZUL, ANNA | Address on file | | | | | | | |
| DZUL, CATHERINE | Address on file | | | | | | | |
| DZURICK, JILL | Address on file | | | | | | | |
| E 2 SOLUTIONS | PO BOX 610 | | | | TOLEDO | OH | 43697-0610 | |
| E ALICE HALE | 5984 OATKA RD | | | | WARSAW | NY | 14569 | |
| E BABY LLC | WELLS FARGO BANK NA | W/O/5/03 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| E BABY LLC/LITTLE SPROUTS | 112 WEST 34TH STREET | ROOM 1505 | | | NEW YORK | NY | 10120 | |
| E COLLECT | 804 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| E GLUCK CORP | 6015 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2500 | |
| E GLUCK CORP/ANNE KLEIN II | 6015 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2500 | |
| E J ACOSTA INC | ACOSTA DOORS | 145 DURHAM ROAD | | | PENNDEL | PA | 19047 | |
| E J BROOKS | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| E J GALLAGHER & SONS INC | 3373 FAWNRIDGE DRIVE | | | | ROCKFORD | IL | 61114 | |
| E JACK HORNE | 4003 RYMARK CIRCLE | | | | DAYTON | OH | 45415 | |
| E JOHN CLARK | 510 MAINE STREET, STE 718 | | | | QUINCY | IL | 62301 | |
| E JOHN WASCOE III | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| E L A GROUP | 743 S BROAD ST | | | | LITITZ | PA | 17543 | |
| E LAWRENCE LTD | 1537 HOWELL MILL ROAD NW | SUITE B | | | ATLANTA | GA | 30318 | |
| E LO SPORTSWEAR LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | W/O/05/14 | | CHARLOTTE | NC | 28201-1036 | |
| E LO SPORTSWEAR LLC | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| E LO SPORTSWEAR/PMG | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| E LO SPORTSWEAR/PMG | 530 7TH AVENUE FLOOR SUITE 708 | | | | NEW YORK | NY | 10018 | |
| E LORRAINE DUSENBERY | M&I TRUST CO | 321 N MAIN ST | | | WEST BEND | WI | 53095 | |
| E LUCILLE JAY | 4513 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3732 | |
| E MAXINE JEFFRIES | 1932 S LEHIGH GORGE DR | | | | WEATHERLY | PA | 18255-4616 | |
| E MISHAN & SONS INC | 230 5TH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| E OSCAR WEB | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-0001 | |
| E ROSEN | 1005 MAIN STREET | | | | PAWTUCKET | RI | 02860 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| E SHAVE | 211 EAST 43RD STREET #711 | | | | NEW YORK CITY | NY | 10017 | |
| E SHAVE | W/O/08/08 | 211 EAST 43RD STREET #711 | | | NEW YORK CITY | NY | 10017 | |
| E W OLSON ROOFING INC | 621 W WASHINGTON ST | | | | WEST CHICAGO | IL | 60185 | |
| E WAREHOUSE | 19900 S SUSANA ROAD | | | | RANCHO DOMINQUEZ | CA | 90221 | |
| E&B GIFTWARE | LOCKBOX #3512 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3512 | |
| E&B GIFTWARE | 555 TAXTER RD, SUITE 210 | | | | ELMSFORD | NY | 10523 | |
| E&C CO LTD | A/R DEPT | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E&C CO LTD/LA APPAREL | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| E&C CO LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| E&C CO LTD/PMG | 45875 Northport Loop East | | | | Fremont | CA | 94538 | |
| E&E DOOR & WINDOW | 2898 I-70 BUSINESS LOOP | | | | GRAND JUNCTION | CO | 81501 | |
| E&J | STE 2002 B-4 20TH FL | TSIM SHA TSUI | | | | | | |
| E&J/FAO | STE 2002 B-4 20TH FL TOWER S | 33 CANTON ROAD | | | TSIM SHA TSUI | | | |
| E&M PRO SPORTS | 36389 HAWTHORNE LANE | | | | INGLESIDE | IL | 60041 | |
| E&S IMPORTS INC | 725 BROADWAY AVENUE | | | | HOLBROOK | NY | 11741 | |
| E. COVENANT CHURCH OF COOK | 8965 E. WAKEMUP VILLAGE RD. | | | | COOK | MN | 55723 | |
| E. COVENANT CHURCH OF COOK | P.O. BOX 427 | | | | COOK | MN | 55723 | |
| E. JACK HORN | 3343 FORENT AVE | | | | DAYTON | OH | 45408 | |
| E.C.H.O. MEALS ON WHEELS, INC. | 4600 W. GENESEE STREET | | | | SYRACUSE | NY | 13219 | |
| E.C.H.O. MEALS ON WHEELS, INC. | 4600 W GENESEE STREE | | | | SYRACUSE | NY | 13219 | |
| E.C.P.INC | 1214 CHARLES ST | | | | HUNTINGTON | IN | 46750 | |
| E.L. HABITAT FOR HUMANITY | 2111 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754 | |
| E.P EXPRESS RED | 108 S. GRANDVIEW LN | | | | TREMONT | IL | 61568 | |
| E2 SOLUTIONS, INC | 4255 Grainwood Circle NE | | | | Prior Lake | MN | 55372 | |
| EA WAND PLUMBING & HEATING | 900 JERSEY ST | | | | QUINCY | IL | 62301 | |
| EACHO, CHARLENE | Address on file | | | | | | | |
| EACKER, SANDRA | Address on file | | | | | | | |
| EADDY, CARISSA | Address on file | | | | | | | |
| EADDY, JESSE | Address on file | | | | | | | |
| EADEH, HANNAH | Address on file | | | | | | | |
| EADES APPLIANCE TECHNOLOGY LLC | 2510 FAIRVIEW AVE E #100 | | | | SEATTLE | WA | 98102 | |
| EADES, KELLY | Address on file | | | | | | | |
| EADIE, ANGELA | Address on file | | | | | | | |
| EADIE, GERALDINE | Address on file | | | | | | | |
| EADS, BRIANNA | Address on file | | | | | | | |
| EADS, HANNAH | Address on file | | | | | | | |
| EADS, KRISTEN | Address on file | | | | | | | |
| EADS, LINDA | Address on file | | | | | | | |
| EADS, RACHELLE | Address on file | | | | | | | |
| EADS, SHERRI | Address on file | | | | | | | |
| EADY, MARGARITA | Address on file | | | | | | | |
| EADY, SUMMER | Address on file | | | | | | | |
| EAGAN HILLS CHURCH | 500 CHAPEL CT | | | | EAGAN | MN | 55121 | |
| EAGAN SHIRT WERKS | 2535 PILOT KNOB ROAD | SUITE 115 | | | MENDOTA HEIGHTS | MN | 55120 | |
| EAGAN, CHRISTINE | Address on file | | | | | | | |
| EAGAN, DUSTIN | Address on file | | | | | | | |
| EAGAN, MARILEE | Address on file | | | | | | | |
| EAGER BEAVER FOOTBALL CLUB | 1859 N. CENTRAL DR | | | | DAYTON | OH | 45432 | |
| EAGER, MICHELLE | Address on file | | | | | | | |
| EAGINS, CRYSTAL | Address on file | | | | | | | |
| EAGLE | 1735 S SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| EAGLE CAPITAL CORPORATION | PO BOX 4215 | | | | TUPELO | MS | 38803 | |
| EAGLE CHRISTIAN ACADEMY & DAYC | 18761 CASTLE DARGAN DRIVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| EAGLE DISTRIBUTORS LLC | 2439 ALBANY STREET | | | | KENNER | LA | 70062 | |
| EAGLE DRESS SHIRTS | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| EAGLE DRESS SHIRTS | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| EAGLE GLOBAL LOGISTICS | PO BOX 844650 | | | | DALLAS | TX | 75284-4650 | |
| EAGLE HEIGHTS CHURCH | 3235 NORTH 157TH ST | | | | OMAHA | NE | 68116 | |
| EAGLE HERALD PUBLISHING | PO BOX 77 | | | | MARINETTE | WI | 54143 | |
| EAGLE IT MANAGEMENT | 115 HARBOUR RIDGE RUN | | | | ALPHARETTA | GA | 30005 | |
| EAGLE LEASING | PO BOX 923 | | | | ORANGE | CT | 06477 | |
| EAGLE LEASING COMPANY | 258 TURNPIKE RD | | | | SOUTHBORO | MA | 01772 | |
| EAGLE MECHANICAL INC | 850 S LANSING AVENUE | | | | STURGEON BAY | WI | 54235 | |
| EAGLE MOTOR LINES | 148 41ST AVE WEST | | | | BIRMINGHAM | AL | 35207 | |
| EAGLE PRINTING CO | BUTLER EAGLE | EAGLE WEEKLIES | P O BOX 271 | | BUTLER | PA | 16003-0271 | |
| EAGLE RADIO INC | 130 E 4TH ST | | | | NORTH PLATTE | NE | 69101 | |
| EAGLE RENTAL INC | 1327 N READING RD | | | | STEVENS | PA | 17578 | |
| EAGLE SIGN CO | 5130 PARK AVE | | | | DES MOINES | IA | 50321 | |
| EAGLE SPEAKER, VERLYNTHIA | Address on file | | | | | | | |
| Eagle Technology Management ,Inc. | 5825 Council Street NE | P.O. Box 11100 | | | Cedar Rapids | IA | 52410-1100 | |
| EAGLE TRACK, PEH-HI SAPA WIN | Address on file | | | | | | | |
| EAGLE UNIFORM SUPPLY | 494 MAIN ST | | | | LANDER | WY | 82520 | |
| EAGLE VALE | 4344 NINE MILE POINT RD | | | | FAIRPORT | NY | 14450 | |
| EAGLE, CAILEIGH | Address on file | | | | | | | |
| EAGLE, HEATHER | Address on file | | | | | | | |
| EAGLE, RICHARD | Address on file | | | | | | | |
| EAGLE, SKYLLA | Address on file | | | | | | | |
| EAGLEDEER-BEAR, SUMMER RAIN | Address on file | | | | | | | |
| EAGLEELK STEINBRINK, MEGAN | Address on file | | | | | | | |
| EAGLEHERALD PUBLISHING | 1809 DUNLAP AVE | PO BOX 77 | | | MARINETTE | WI | 54143 | |
| EAGLEMAN, STORMIE | Address on file | | | | | | | |
| EAGLES 2228 | 917 15TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| EAGLES AUX 2258 | 1604 FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| EAGLES AUXILIARY | 4510 ADAMS DR. N | | | | REILES ACRES | ND | 58102 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 463 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EAGLES AUXILIARY | 501 VALLEY DRIVE | | | | RAPID CITY | SD | 57703 | |
| EAGLES AUXILIARY | 583 VALLEY DRIVE | | | | RAPID CITY | SD | 57703 | |
| EAGLES AUXILIARY 2228 | 917 15TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| EAGLES SPORTS OF LANSING | 1140 RAMADA DRIVE | | | | LANSING | MI | 48911 | |
| EAGLES SPORTS OF LANSING | 3600-H WEST MILLER ROAD | | | | LANSING | MI | 48911 | |
| EAGLES WINGS | 2101 OLD HICKORY TREE RD | ATTN: ACCTS REC | | | ST CLOUD | FL | 34772 | |
| EAGLES WINGS | 2343 CLAY ST | | | | KISSIMMEE | FL | 34741 | |
| EAGLES WINGS | 2343 CLAY STREET | | | | KISSIMMIE | FL | 34741 | |
| EAGLES WINGS | 2343 CLAY STREET | | | | KISSIMMEE | FL | 34741 | |
| EAGLES WINGS | 2101 OLD HICKORY TREE ROAD | | | | SAINT CLOUD | FL | 34772 | |
| EAGLES' WINGS EDUCATIONAL GIRL | 385 BUTTERFLY LANE | | | | HEDGESVILLE | WV | 25427 | |
| EAGLES' WINGS STABLE, INC. | 5730 NORTH WASHINGTON ROAD | | | | PIQUA | OH | 45356 | |
| EAGLESON, FAYE | Address on file | | | | | | | |
| EAGLESPEAKER, VERRHANDA | Address on file | | | | | | | |
| EAGON, BRETT | Address on file | | | | | | | |
| EAHS INSTRUMENTAL MUSIC ASSOCI | 2601 WILLIAM PENN HWY | 3084 CORY TERRACE | | | EASTON | PA | 18040 | |
| EAKEN, JODIE | Address on file | | | | | | | |
| EAKER, ELIZABETH | Address on file | | | | | | | |
| EAKES OFFICE PLUS | PO BOX 2098 | | | | GRAND ISLAND | NE | 68802-2098 | |
| EAKIN, JANE | Address on file | | | | | | | |
| EAKRIGHT, KATIE | Address on file | | | | | | | |
| EALY, TANYA | Address on file | | | | | | | |
| EAMES, JOHNIKA | Address on file | | | | | | | |
| EAMES, LISA | Address on file | | | | | | | |
| EANC | EASTON AREA NEIGHBORHOOD CENTR | 902 PHILADELPHIA RD. | | | EASTON | PA | 18042 | |
| EARBY ARMSTEAD | 3904 OAKVIEW DR | | | | RICHMOND | IN | 47374 | |
| EARICA MORSE | 3553 N 14TH STREET | | | | MILWAUKEE | WI | 53206 | |
| EARL A BRONSON | 14304 DOBSON AVE | | | | DOLTON | IL | 60419 | |
| EARL CARAWAN | 2624 N 63RD | | | | WAUWATOSA | WI | 53213 | |
| EARL CARTER | 557 WEST 126TH PLACE | | | | CHICAGO | IL | 60628 | |
| EARL COLSON | 740 E WALNUT ST | | | | LANCASTER | PA | 17602 | |
| EARL CUNION | 13030 CAMINTO BRACHO | | | | SAN DIEGO | CA | 92128 | |
| EARL J KEENEY JR | 108 FRANK ST | | | | WARREN | PA | 16365 | |
| EARL PARMER | 870 PLAZA BLVD | | | | LANCASTER | PA | 17584 | |
| EARL POTTER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| EARL QUENCE | 1636 CRESTLYN RD | | | | YORK | PA | 17403 | |
| EARL, KHALIL | Address on file | | | | | | | |
| EARLE, STACEE | Address on file | | | | | | | |
| EARLENE LANGFORD | 2158 E 96TH ST | | | | CHICAGO | IL | 60617 | |
| EARLES, BENJAMIN | Address on file | | | | | | | |
| EARLES, KANDY | Address on file | | | | | | | |
| EARLEY, JAISON | Address on file | | | | | | | |
| EARLEY, TAYLOR | Address on file | | | | | | | |
| EARLY, ERIN | Address on file | | | | | | | |
| EARLY, JORDAN | Address on file | | | | | | | |
| EARLY, KATHIE | Address on file | | | | | | | |
| EARLYWINE, PATRICIA | Address on file | | | | | | | |
| EARNED INCOME TAX OFFICE | PO BOX 309 | | | | WYALUSING | PA | 18853 | |
| EARNEST, SHANAE | Address on file | | | | | | | |
| EARNEST, SHARON | Address on file | | | | | | | |
| EARNESTINE EALY | 3372 N. HOLTON ST | UNIT # 201 | | | MILWAUKEE | WI | 53212 | |
| EARNESTINE WHITLEY | 9810 S GENOA AVE | | | | CHICAGO | IL | 60643 | |
| EARNST/CARLA LEWIS SCHOLARSHIP | 4511 W NORTH AVE | COMMUNITY BAPTIST CHURCH | | | MILWAUKEE | WI | 53208 | |
| EARNST/CARLA LEWIS SCHOLARSHIP | 4311 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| EARP, NICHOLAS | Address on file | | | | | | | |
| EARP-MCGINNIS, AMANDA | Address on file | | | | | | | |
| EARTH CARE | 613 MAIN ST | | | | DELAFIELD | WI | 53018 | |
| EARTH ELEMENTS | DEPT 3188 PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-3188 | |
| EARTH ELEMENTS | PO BOX 2153 | | | | BIRMINGHAM | AL | 10018 | |
| EARTH ENGINEERING INCORPORATED | 115 W GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19401 | |
| EARTH INC | PO BOX 417263 | | | | BOSTON | MA | 22417-7263 | |
| EARTH INC | 41 SEYON ST | SUITE 400 | | | WALTHAM | MA | 02453-8335 | |
| EARTH SHUTTLE | 198 MYSTIC LANE | | | | BUTTE | MT | 59701 | |
| EARTHIES | PO BOX 417263 | | | | BOSTON | MA | 22417-7263 | |
| EARTHIES | 135 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| EARTHLY ENCHANTMENTS | 8044 CALUMET AVENUE | | | | MUNSTER | IN | 46321-1218 | |
| EARTHMED | 106 ARDSLEY RD | | | | UPPER DARBY | PA | 19082 | |
| EARTHSCAPE LANDSCAPE MAINTENAN | 4437 HIGHWAY 57 | | | | STURGEON BAY | WI | 54235 | |
| EARTHTONES TRADING COMPANY | 225 BUSINESS CETNER DRIVE | | | | BLACKLICK | OH | 43004 | |
| EARTHTONES TRADING COMPANY | 231152 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| EAS SENSOR SENSE INC | 13351-D RIVERSIDE DRIVE | #413 | | | SHERMAN OAKS | CA | 91423-2508 | |
| EASLEY, ALONZO | Address on file | | | | | | | |
| EASLEY, BAYLE | Address on file | | | | | | | |
| EASLEY, BRYANNA | Address on file | | | | | | | |
| EASLEY, JULIAN | Address on file | | | | | | | |
| EASLEY, NATHAN | Address on file | | | | | | | |
| EASLICK, JENNA | Address on file | | | | | | | |
| EASON, CASSANDRA | Address on file | | | | | | | |
| EASON, ERIN | Address on file | | | | | | | |
| EASON, FAITH | Address on file | | | | | | | |
| EASON, JANICE | Address on file | | | | | | | |
| EASON, JEFF | Address on file | | | | | | | |
| EASON, KATRINA | Address on file | | | | | | | |
| EASON, KEWANNA | Address on file | | | | | | | |
| EASON, MAKAYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EASON, MATTHEW | Address on file | | | | | | | |
| EASR TRAVEL CLUB | 2600 GRAND AVE | ATTN: EAST TRAVEL CLUB | | | BUTTE | MT | 59701 | |
| EAST & NORTH MIDDLE SCHOOLS DC | 1133 20TH AVE SW | | | | GREAT FALLS | MT | 59404 | |
| EAST 8TH GROUP LLC | 315 E 8TH ST STE 202 | | | | LOS ANGELES | CA | 90014 | |
| EAST 8TH GROUP LLC/ PMG | 315 E 8TH ST STE 202 | | | | LOS ANGELES | CA | 90014 | |
| EAST BAND BOOSTER ASSOC | ATTN: MONICA KOZAD | 2252 SUMPTER TRAIL | | | COLUMBUS | IN | 47203 | |
| EAST BAY TRADING PTE LTD | 10 UBI CRESCENT #03-49 UBI | TECHPARK SINGAPORE 408564 | | | SINGAPORE | | 408564 | |
| EAST BAY TRADING PTE LTD | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| EAST BROADWAY TRIPS | 1755 EAST BROADWAY | | | | TOLEDO | OH | 43609 | |
| EAST CENTRAL ILLINOIS COMM ACT | 56 N VERMILION ST | | | | DANVILLE | IL | 61832 | |
| | | | | | | | | |
| EAST COAST BEVERAGE | 1855 WEAVERSVILLE RD | SUITE 105 | | | ALLENTOWN | PA | 18109 | |
| EAST COAST DOORS | 7814 DANCE HALL ROAD | | | | FREDERICK | MD | 21701 | |
| EAST COAST TRANSPORT | PO BOX 60 | | | | BELLMAWR | NJ | 08099 | |
| EAST COURT SHOPPING CENTER | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN ST | | | EAST PEORIA | IL | 61611 | |
| EAST COURT SHOPPING CENTER | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN ST | | | EAST PEORIA | IL | 61611 | |
| EAST COURT SHOPPING CENTER | C/O CHASE PROPERTY MANAGEMENT | 219 FULTON ST | | | PEORIA | IL | 61602 | |
| EAST DES MOINES SWIM TEAM | 2932 JOHN PATTERSON ROAD | | | | DES MOINES | IA | 50317 | |
| EAST HIGH POST PROM | 214 HIGH ST | | | | WATERLOO | IA | 50703 | |
| EAST INDIA NATURAL GOODS | 2203 SOUTHERN OAKS DR | | | | AUSTIN | TX | 78745 | |
| EAST INDIA NATURAL GOODS/PMG | 1514 ED BLUESTEIN SUITE 206 | CAPITAL BUSINESS PARK | | | AUSTIN | TX | 78721 | |
| EAST INDIA NATURAL GOODS/PMG | 2203 SOUTHERN OAKS DR | | | | AUSTIN | TX | 78745 | |
| EAST JACKSON SOFTBALL | 1404 N. SUTTON RD. | | | | JACKSON | MI | 49201 | |
| EAST LYCOMING HABITAT | FOR HUMANITY | 2111 HEIM HILL ROAD | | | MONTOURSVILLE | PA | 17754 | |
| EAST MAPLEWOOD BEAVERS 4H | 6560 MAPLEWOOD RD | | | | STURGEON BAY | WI | 54235 | |
| EAST MAPLEWOOD BEAVERS 4H | C/O THERESA KINNARD | 6560 MAPLEWOOD RD. | | | STURGEON BAY | WI | 54235 | |
| EAST MARSHALL SCHOOL | 201 NO FRANKLIN | | | | LEGRAND | IA | 50142 | |
| EAST MIDDLE SCHOOL TEAM A | 2600 GRAND AVENUE | | | | BUTTE | MT | 59701 | |
| EAST MOLINE GLASS | 1333 13TH STREET | | | | EAST MOLINE | IL | 61244 | |
| EAST MOLINE YOUTH BASEBALL | PO BOX 691 | | | | EAST MOLINE | IL | 61244 | |
| EAST NIDAROS LUTHERAN CHURCH S | 47560 252nd St | | | | BALTIC | SD | 57003 | |
| EAST NIDAROS LUTHERAN CHURCH S | 301 NIDAROS AVE | | | | BALTIC | SD | 57003 | |
| EAST PENN MANUFACTURING CO INC | BOX 4191 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4191 | |
| EAST PENN STRIPING | PO BOX 356 | | | | OLD ZIONSVILLE | PA | 18068 | |
| EAST POINTE COMMONS | 1404 N VAN BUREN ST | | | | MILWAUKEE | WI | 53202 | |
| EAST RIVER STUDIO INC | 22 NORTH 6TH ST | SUITE 6P | | | BROOKLYN | NY | 11249 | |
| EAST SHORE SPECIALITY FOODS | 643 CARDINAL LANE | | | | HARTLAND | WI | 53029 | |
| EAST SHORE SPECIALITY FOODS | N1003 PLYMOUTH TRAIL | | | | NEW HOLSTEIN | WI | 53061 | |
| EAST SHORE SPECIALITY FOODS | PO BOX 379 | | | | HARTLAND | WI | 53029-0379 | |
| EAST SIDE FAMILY CENTER, A PRO | 179 E. ROBIE STREET | | | | ST. PAUL | MN | 55107 | |
| EAST SIDE FAMILY INC | 2733 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| EAST SIDE GLASS CO | 305 FRANKLIN AVE NE | | | | ST CLOUD | MN | 56304 | |
| EAST SIDE OVENS INC | 2899 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| EAST TOWNE MALL | CBL #0600 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| EAST TRAVELS AMERICA | 2600 GRAND AVE | ATTN: MELISSA RILEY | | | BUTTE | MT | 59701 | |
| EAST WEST BASICS LLC | 25-27 SHING WAN ROAD NT | | | | SHATIN | | | HONG KONG |
| EAST WEST BASICS LLC/PMG | ROOM 505 SHING CHUEN IND | 25-27 SHING WAN ROAD NT | | | HONG KONG | | | |
| EAST WIND ACUPUNCTURE | 210 N CALUMET RD | | | | CHESTERTON | IN | 46304 | |
| EAST YORK OPTIMIST CLUB | TREVA GROVE | 222 S MAIN ST | | | RED LION | PA | 17356 | |
| EAST, KATIE | Address on file | | | | | | | |
| EAST, TARRON | Address on file | | | | | | | |
| EASTBURN, KATHERINE | Address on file | | | | | | | |
| EASTEND EXPORTS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EASTEND EXPORTS/ PNJAB | VILLAGE GAUNSGARH, RAHON ROAD | LUDHIANA | | | PUNJAB | | 141007 | |
| EASTER SEALS | 991 ESSINGTON ROAD | | | | JOLIET | IL | 60435 | |
| EASTER SEALS | 11713 N. STRATHMORE COURT | | | | DUNLAP | IL | 61525 | |
| EASTER SEALS OF NH | 143 LAKE STREET STE. #4 | | | | GILFORD | NH | 03249 | |
| EASTER SEALS OF NORTHEAST IN | 4919 COLDWATER RD | | | | FORT WAYNE | IN | 46825 | |
| EASTER SEALS OF PA | PAM COLLINS | PO BOX 894 | | | UNIONTOWN | PA | 15401 | |
| EASTER, EMMANUEL | Address on file | | | | | | | |
| EASTER, SHERRI | Address on file | | | | | | | |
| EASTER, TROY | Address on file | | | | | | | |
| EASTERBY, ANNA KATHERINE | Address on file | | | | | | | |
| EASTERDAY, KATHLEEN | Address on file | | | | | | | |
| EASTERLING, PATRICIA | Address on file | | | | | | | |
| EASTERLING-WILLIAMS, JANICE | Address on file | | | | | | | |
| EASTERN ACCENTS | DEPT 2040 | BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| EASTERN ACCENTS | PO BOX 18323 | 3505 N ELSEN AVE | | | CHICAGO | IL | 60618 | |
| EASTERN ACCENTS | PO BOX 18323 | | | | CHICAGO | IL | 60618 | |
| EASTERN ART ARCADE | 2748 WISCONSIN AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| EASTERN EUROPEAN TRADING CORP | 149 WEST 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| EASTERN EUROPEAN TRADING CORP | ROSENTHAL & ROSENTHAL INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| EASTERN EXPRESS | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| EASTERN FIRE SERVICES INC | PO BOX 1582 | 170 KITTYHAWK AVE | | | AUBRUN | ME | 04211-1582 | |
| EASTERN FREIGHT WAYS | I-71 NORTH AVENUE EAST | | | | ELIZABETH | NJ | 07207 | |
| EASTERN FREIGHT WAYS, INC. | 1-71 North Ave East | | | | Elizabeth | NJ | 07201 | |
| EASTERN HARVEST GROUP LIMITED | 4TH FL KWON LOONG TAI BLDG | 1016 TAI NAN W ST | | | KOWLOON | | | |
| EASTERN HARVEST GROUP LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EASTERN HIGH SCHOOL BAND DEPT | 421 S HARRISON | | | | GREENTOWN | IN | 46936 | |
| EASTERN HILLS MALL MANGEMENT O | 4545 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221 | |
| EASTERN ILLINOIS SHRINERS | 10307 US RT 150 | | | | OAKWOOD | IL | 61858 | |
| EASTERN ND/FARGO CHAPTER OF PR | 62 FREMONT DR S | | | | FARGO | ND | 58103 | |
| EASTERN NIAGARA ANIMAL WELFARE | 544 WILLOW STREET | | | | LOCKPORT | NY | 14094 | |
| EASTERN NIAGARA HOSPITAL | WNY OCCUPATIONAL MEDICINE | 521 EAST AVENUE | | | LOCKPORT | NY | 14094 | |
| EASTERN PANHANDLE ALUMNAE CHAP | P.O. BOX 819 | | | | CHARLES TOWN | WI | 25414 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 465 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EASTERN PANHANDLE ALUMNAE CHP | PO BOX 819 | DELTA SIGMA THETA SORORITY | | | CHARLESTOWN | WV | 25414 | |
| EASTERN PANHANDLE DEAF ALLIANCE | PO Box 1886 | | | | Hedgesville | WV | 25427 | |
| EASTERN SECURITY SERVICES | SONITROL SERVICES OF NEW YORK | 400 WEST DIVISION ST | | | SYRACUSE | NY | 13204 | |
| EASTERN SHELNOR INC | DEPT U PO BOX 4711 | | | | CAROL STREAM | IL | 60197-4711 | |
| EASTERN SHELNOR INC | ONE SOUTH 660 MIDWEST ROAD | SUITE 320 | | | OAKBROOK TERRAC | IL | 60181 | |
| EASTERN STAR | 441 E OAKLAND ST | C/O HERB COOK | | | RAPID CITY | SD | 57701 | |
| EASTERN STAR | ISABEL MILLER | 432 BROAD ST | | | NESCOPECK | PA | 18635 | |
| EASTERN STAR | 441 E OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| EASTERN STAR CHAPTER 407 | 607 S RIDGEVIEW RD | | | | ELIZABETHTOWN | PA | 17022 | |
| EASTERN STAR OF MANDAN | 508 15TH STREET NE | | | | BISMARCK | ND | 58554 | |
| EASTERN STAR OF MANDAN | 508 15TH STREET NE | | | | MANDAN | ND | 58554 | |
| EASTERN STAR OF MANDAN | 1705 SUNSET DRIVE | | | | MANDAN | ND | 58554 | |
| EASTLAND MALL LLC | CBL #0732 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| EASTLAND MALL LLC | CBL #0732 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| EASTLAND MALL LLC. | PO BOX 74710 | | | | CLEVELAND | OH | 44194-4710 | |
| EASTLAND SHOE CORP | 4 MEETINGHOUSE RD | | | | FREEPORT | ME | 04032 | |
| EASTMAN EXPORTS GLOBAL CLOTHIN | 5/591 SRI LAKSHMI NAGAR | PITCHAMPALAYAM | | TIRUPUR | TAMIL NADU | | 641603 | |
| EASTMAN EXPORTS GLOBAL CLOTHIN | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EASTMAN FOOTWEAR | 34 West 33rd Street | 7th Floor | | | New York | NY | 10001 | |
| EASTMAN FOOTWEAR | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| EASTMAN FOOTWEAR | 34 W 33RD ST 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP | 34 West 33rd Street | 7th Floor | | | New York | NY | 10001 | |
| EASTMAN FOOTWEAR GROUP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| EASTMAN FOOTWEAR/KHOMBU | 34 W 22RD ST, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR/KHOMBU | 34 West 33rd Street | 7th Floor | | | New York | NY | 10001 | |
| EASTMAN FOOTWEAR/NICOLE MILLER | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| EASTMAN FOOTWEAR/PMG | 34 W 33RD ST, 7TH FL | | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR/PMG | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| EASTMAN FOOTWEAR/PMG | 34 WEST 33RD STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| EASTMAN HOUSE COUNCIL | GEORGE EASTMAN HOUSE | 900 EAST AVE | | | ROCHESTER | NY | 14607 | |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| EASTMAN KODAK COMPANY | PO BOX 640350 | | | | PITTSBURGH | PA | 15264-0350 | |
| EASTMAN KODAK COMPANY | 900 CHELMSFORD ST. | TOWER 3 | FLOOR 5 | | LOWELL | MA | 01851 | |
| EASTMAN SOUND & MUSIC INC | PO BOX 20236 | | | | BILLINGS | MT | 59104 | |
| EASTMAN SPORTO GROUP | 34 West 33rd Street | 7th Floor | | | New York | NY | 10001 | |
| EASTMAN SPORTO GROUP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| EASTMAN SPORTO GROUP | C/O EASTMAN FOOTWEAR GROUP | 34 WEST 33RD ST 7TH FL | | | NEW YORK | NY | 10001 | |
| EASTMAN SPORTO GROUP | C/O EASTMAN FOOTWEAR GROUP | 34 WEST 33RD ST 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| EASTMAN SPORTO GROUP | PO BOX 19352 | | | | NEWARK | NJ | 02210 | |
| EASTMAN, MELISSA | Address on file | | | | | | | |
| EASTMEAD, NICOLE | Address on file | | | | | | | |
| EASTON PUBLISHING COMPANY | EXPRESS TIMES | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | |
| EASTON SUBURBAN WATER | PO BOX 3819 | | | | EASTON | PA | 18043-3819 | |
| EASTON, ALICIA | Address on file | | | | | | | |
| EASTON, ASHLY | Address on file | | | | | | | |
| EASTON, CARLEE | Address on file | | | | | | | |
| EASTON, JULIA | Address on file | | | | | | | |
| EASTON, KAITLYN | Address on file | | | | | | | |
| EASTON, LORRY | Address on file | | | | | | | |
| EASTON-LEONARD, NAUJIAE | Address on file | | | | | | | |
| EASTPAK CORP SEE #074783689 | PO BOX 1817 | | | | APPLETON | WI | 54912-6969 | |
| EASTSIDE CENTRAL CHEERLEADERS | CONTACT: TAMMY MCCANDLESS WISE | 926 FORSYTHE ST | | | TOLEDO | OH | 43605 | |
| EASTSIDE COMMUNITY MINISTRY | PO BOX 962 | 221 STILLWELL ST | | | ZANESVILLE | OH | 43701 | |
| EASTSIDE NEIGHBORHOOD DVPMT CO | 925 PAYNE AVE SUITE 201 | | | | ST PAUL | MN | 55130 | |
| EASTSTAR SOLUTIONS LTD | 4230 N OAKLAND #290 | | | | MILWAUKEE | WI | 53211 | |
| EASTSTAR SOLUTIONS LTD | 11801 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53226 | |
| EASTVIEW ATHLETIC ASSOCIATION | PO BOX 240392 | | | | APPLE VALLEY | MN | 55124 | |
| EASTVIEW DECA | 6200 140TH ST WEST | | | | APPLE VALLEY | MN | 55124 | |
| EASTVIEW MALL LLC | PO BOX 8000 | DEPT 976 | | | BUFFALO | NY | 14267 | |
| EASTVOLD, MADISON | Address on file | | | | | | | |
| EASTWOOD, AMBER | Address on file | | | | | | | |
| EASY CLEAN | SEWER & DRAIN SERVICE | 23902 HIMEBAUGH ST | | | ELKHART | IN | 46516 | |
| EASY COMFORT | 1650 HANOE DRIVE | | | | FREEPORT | IL | 61032 | |
| EASY EVENT PLANNING | ATTN: SEPT 18TH BRIDAL SHOW | 42-44 WASHINGTON AVE | | | ENDICOTT | NY | 13760 | |
| EASY EVENT PLANNING | PO BOX 84 | | | | BINGHAMTON | NY | 13903-0084 | |
| EASY RIDERS 4 H CLUB | 64 STUMPFIELD RD | | | | HOPKINTON | NH | 03229 | |
| EASY RIDERS 4 H CLUB | 64 STUMPFIELD RD | | | | HOPKINTON | NH | 03229 | |
| EASY SPIRIT LLC | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| EASY SPIRIT LLC | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| EASY STREET SALES INC | 15 OAK STREET | | | | GONIC | NH | 03839 | |
| EASY STYLE LIMITED | C/O RM 1621-1622 STAR HOUSE | 3 SALISBURY ROAD | | TSIM SHA TSUI | KOWLOON | HK | | |
| EASY STYLE LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EASY STYLE LTD/ PMG | RM 1621-22 STAR HOUSE 3 | SALISBURY RD TSIM SHA TSUE | | | KOWLOON | | | |
| EAT CAKE LLC | EAT CAKE | 4303 W VLIET ST | | | MILWAUKEE | WI | 53208 | |
| EAT CAKE LLC | 4303 W. VLIET STREET | 4303 W VLIET ST | | | MILWAUKEE | WI | 53208 | |
| EATON CORPORATION | PO BOX 905473 | | | | CHARLOTTE | NC | 28290-5473 | |
| EATON ELECTRICAL | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON RD CHURCH OF GOD | JILL KING | 913 ROSS AVE | | | HAMILTON | OH | 45013 | |
| EATON, AARON | Address on file | | | | | | | |
| EATON, CHAD | Address on file | | | | | | | |
| EATON, CHRISTOPHER | Address on file | | | | | | | |
| EATON, COURTNEY | Address on file | | | | | | | |
| EATON, DESTINY | Address on file | | | | | | | |
| EATON, FRANK | Address on file | | | | | | | |
| EATON, JASON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 466 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EATON, JENNIFER | Address on file | | | | | | | |
| EATON, KELLEY | Address on file | | | | | | | |
| EATON, PATRICIA | Address on file | | | | | | | |
| EATON, RANDAL | Address on file | | | | | | | |
| EATON, SAMANTHA | Address on file | | | | | | | |
| EATON, SYDNIE | Address on file | | | | | | | |
| EATON, TEMIA | Address on file | | | | | | | |
| EAU CLAIRE ADULTS SPECIAL OLYM | 2505 BEVERLY HILLS DR | | | | EAU CLAIRE | WI | 54701 | |
| EAU CLAIRE AREA CHAMBER OF COM | 101 N FARWELL ST | PO BOX 1107 | | | EAU CLAIRE | WI | 54702-1107 | |
| EAU CLAIRE CHILDRENS THEATER | 1814 N OXFORD | | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY TREASURER | ATTN: LARRY C LOKKEN | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703-5478 | |
| EAU CLAIRE COUNTY TREASURER | ATTN: GLENDA J LYONS | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703-5478 | |
| EAU CLAIRE FFA | 2225 KEITH ST | | | | EAU CLAIRE | WI | 54701 | |
| EAU CLAIRE FLORAL & GIFT SHOP | 1824 BRACKETT AVE | | | | EAU CLAIRE | WI | 54701 | |
| EAU CLAIRE PRESS COMPANY | PO BOX 4001 | | | | EAU CLAIRE | WI | 54702 | |
| EAU CLAIRE PRESS COMPANY | PO BOX 570 | | | | EAU CLAIRE | WI | 54702 | |
| EAU CLAIRE VOLUNTEERS BASKETBA | PO BOX 1591 | | | | EAU CLAIRE | WI | 54701 | |
| EAU CLAIRE YMCA | 700 GRAHAM AVE. | | | | EAU CLAIRE | WI | 54701 | |
| EAUSLIN, TESS | Address on file | | | | | | | |
| EAVER, WILLIAM | Address on file | | | | | | | |
| EAZSOL, MADISON | Address on file | | | | | | | |
| EB BRANDS /SPORTLINE | 555 TAXTER RD, SUITE 210 | | | | ELMSFORD | NY | 10523 | |
| EB BRANDS/SPORTS & LEISURE | 555 TAXTER RD, SUITE 210 | | | | ELMSFORD | NY | 10523 | |
| EB EMPORIUM LLC/TAEA MADE | 2138 STERLING ROSE LN S | | | | FARGO | ND | 58104 | |
| EB HK LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EB HK LTD/ PMG | UNIT 705 TOWER III 9 | SHEUNG YUET RD | | | KOWLOON | | | |
| EB PLOVER LLC | SEQUOIA PROPERTY MANAGEMENT | ATTN: ACCOUNTING | PO BOX 928170 | | SAN DIEGO | CA | 92192 | |
| EB PLOVER LLC | SEQUOIA PROPERTY MANAGEMENT | ATTN: ACCOUNTING | PO BOX 928170 | | SAN DIEGO | CA | 92192 | |
| EB PLOVER LLC | C/O NAI MLG COMMERCIAL | 757 N BROADWAY, SUITE 700 | | | MILWAUKEE | WI | 53202 | |
| EB, DESPINA | Address on file | | | | | | | |
| EBANKS, MALEESHA | Address on file | | | | | | | |
| EBANKS, MICHELLE | Address on file | | | | | | | |
| EBAUGH, BRADLEY | Address on file | | | | | | | |
| EBAY COMMERCE NETWORK | 2145 Hamilton Avenue | | | | San Jose | CA | 94125 | |
| EBAY INC | PO BOX 849354 | ATTN: ACCOUNTS RECEIVABLES | | | LOS ANGELES | CA | 90084-9354 | |
| EBBRECHT, MARY | Address on file | | | | | | | |
| EBC SECURITY & ELECTRIC | 401 N 120TH AVE | | | | HOLLAND | MI | 49424 | |
| EBD ACTIVITY FUND, MORA HIGH S | 400 E. MAPLE AVE | | | | MORA | MN | 55051 | |
| EBEL, JUDITH | Address on file | | | | | | | |
| EBEL, STORMY | Address on file | | | | | | | |
| EBELINA ROSSETTI | 2251 EASTERN BLVD | APT 201 | | | YORK | PA | 17402 | |
| EBELING, CONNOR | Address on file | | | | | | | |
| EBENEZAR SCHOLARSHIP FUND | 9201 NORTH DRAKE AVE | | | | EVANSTON | IL | 60203 | |
| EBENEZER BAPTIST CHURCH | 701 N. LIME ST. | | | | LANCASTER | PA | 17602 | |
| EBENEZER BAPTIST CHURCH | YUL HOLLOWAY | 527 PARK AVE | | | WILLIAMSPORT | PA | 17701 | |
| EBENEZER BAPTIST CHURCH | 701 NORTH LIME STREET | | | | LANCASTER | PA | 17602 | |
| EBENEZER CHRISTIAN SCHOOL | 17712 BURNSIDE AVE | | | | HAGERSTOWN | MD | 21740 | |
| EBENEZER CHRISTIAN SCHOOL | C/O TAMMY DECKER | 17712 BURNSIDE AVE | | | HAGERSTOWN | MD | 21740 | |
| EBENEZER INC | SERVICEMASTER BY MEENAN | PO BOX 548 | | | WATERTOWN | NY | 13601 | |
| EBENEZER MINISTERIO DE DANZA | 502 E CAPITAL | | | | GRAND ISLAND | NE | 68803 | |
| EBENEZER MINISTERIO DE DANZA | ATTN: CARMEN GONZALEZ | 2416 WEST NORTH FRONT ST | | | GRAND ISLAND | NE | 68803 | |
| EBENISTERIE NORCLAIR INC | 155 JULES-LEGER | | | | BOUCHERVILLE | QC | J4B 7K8 | |
| EBERHARDT, MAYA | Address on file | | | | | | | |
| EBERHARDT, SANDRA | Address on file | | | | | | | |
| EBERHARDY, SCKILAYRE | Address on file | | | | | | | |
| EBERHART, DWIGHT | Address on file | | | | | | | |
| EBERHART, KATHLEEN | Address on file | | | | | | | |
| EBERL, HANNAH | Address on file | | | | | | | |
| EBERLE, ERIC | Address on file | | | | | | | |
| EBERLE, JAMIE | Address on file | | | | | | | |
| EBERLE, LYNN | Address on file | | | | | | | |
| EBERLING, LAURA | Address on file | | | | | | | |
| EBERLY, KATHY | Address on file | | | | | | | |
| EBERLY, STACIA | Address on file | | | | | | | |
| EBERLY-WILLS, PATRICIA | Address on file | | | | | | | |
| EBERSBACH, VERENA | Address on file | | | | | | | |
| EBERSOL, DESIREE | Address on file | | | | | | | |
| EBERSOLE, ALEXIS | Address on file | | | | | | | |
| EBERSOLE, BRIANNA | Address on file | | | | | | | |
| EBERSOLE, VICKY | Address on file | | | | | | | |
| EBERSTEIN, GABRIEL | Address on file | | | | | | | |
| EBERT, DANIELLE | Address on file | | | | | | | |
| EBERT, JARED | Address on file | | | | | | | |
| EBERT, JENNIFER | Address on file | | | | | | | |
| EBERT, JOANNE | Address on file | | | | | | | |
| EBERT, MARGARET | Address on file | | | | | | | |
| EBERT, SUSAN | Address on file | | | | | | | |
| EBERTING ASSOCIATES | 205 N ELM STREET | | | | THREE OAKS | MI | 49128 | |
| EBERTOWSKI, SANDRA | Address on file | | | | | | | |
| EBERTS, JOHN | Address on file | | | | | | | |
| EBESSA, CHALTU | Address on file | | | | | | | |
| EBEY, CAROLYN | Address on file | | | | | | | |
| EBGB | 3020 SUPPLY AVENUE 2ND FLOOR | | | | LOS ANGELES | CA | 90040 | |
| EBJ RESTORATION SERVICES | PO BOX 1677 | | | | HOLLAND | MI | 49422-1677 | |
| EBL & S PROPERTY MANAGEMENT | PO BOX 57192 | | | | PHILADELPHIA | PA | 19111 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EBL & S PROPERTY MANAGEMENT | PO BOX 57192 | | | | PHILADELPHIA | PA | 19111 | |
| EBL&S PROPERTY MANAGEMENT | WESTWOOD MALL | 3050 US HWY 41 WEST | | | MARQUETTE | MI | 49855 | |
| EBLE, LAURA | Address on file | | | | | | | |
| EBLE, MICHAEL | Address on file | | | | | | | |
| EBLIN, CESLIE | Address on file | | | | | | | |
| EBNER, COLEEN | Address on file | | | | | | | |
| EBOH, LAKITA | Address on file | | | | | | | |
| EBONY WILKERSON | 4244 S VINCENNES #1 | | | | CHICAGO | IL | 60653 | |
| EBONYICESKICLUB | P.O. BOX 136 | C/O SARA KARTZ | | | MILWAUKEE | WI | 53201 | |
| EBONYICESKICLUB | P.O. BOX 136 | | | | MILWAUKEE | WI | 53201 | |
| EBRAHIMI, SAMANEH | Address on file | | | | | | | |
| EBSEN GREENHOUSES INC | 411 E JACKSON ST | | | | WISCONSIN RAPIDS | WI | 54494-4871 | |
| EBY, BENJAMIN | Address on file | | | | | | | |
| EBY, ERIKA | Address on file | | | | | | | |
| EBY, ISHMAEL | Address on file | | | | | | | |
| EBY, JANINE | Address on file | | | | | | | |
| ECCLES, ALIYAH | Address on file | | | | | | | |
| ECCLESTON, BRITTANY | Address on file | | | | | | | |
| ECCO USA | 16 DELTA DRIVE | | | | LONDONDERRY | NH | 03053 | |
| ECCO USA | PO BOX 83360 | | | | WOBURN | MA | 18133-3360 | |
| ECCOLO LTD | 1425 37TH STREET | | | | BROOKLYN | NY | 11218 | |
| ECE TRADING INC | 12 EAST 37TH STREET | | | | NEW YORK | NY | 10016 | |
| ECE TRADING INC/PMG | 12 EAST 37TH STREET | | | | NEW YORK | NY | 10016 | |
| ECHANIS, FLORENTINO | Address on file | | | | | | | |
| ECHEVARRIA, ETHAN | Address on file | | | | | | | |
| ECHEVARRIA, HAILEY | Address on file | | | | | | | |
| ECHEVARRIA, JANET | Address on file | | | | | | | |
| ECHEVARRIA, KRISTIN | Address on file | | | | | | | |
| ECHEVERRI CARDONA, ANDREA | Address on file | | | | | | | |
| ECHEVERRY LAURSEN, KAYLA | Address on file | | | | | | | |
| ECHO | 65 S HIGH ST | | | | JANESVILLE | WI | 53545 | |
| ECHO COMMUNICATE | 6100 SEAFORTH ST | | | | BALTIMORE | MD | 21224-6500 | |
| ECHO DESIGN - RALPH LAUREN | PO BOX 32152 | | | | NEW YORK | NY | 10087-2152 | |
| ECHO DESIGN - RALPH LAUREN | 10 E 40TH ST | | | | NEW YORK | NY | 10036 | |
| ECHO DESIGN - RALPH LAUREN | 75 OXFORD DR | ATTN: DIANE D'AVANZO | | | MOONACHIE | NJ | 07074 | |
| ECHO DESIGN GROUP INC | 75 OXFORD DRIVE | | | | MOONACHIE | NJ | 07074 | |
| ECHO DESIGN GROUP INC | PO BOX 32152 | | | | NEW YORK | NY | 10087-2152 | |
| ECHO GLOBAL LOGISTICS | 600 WEST CHICAGO AVE STE 725 | | | | CHICAGO | IL | 60654 | |
| ECHO LAKE INDUSTRIES LTD | 170 EXPRESS STREET | | | | PLAINVIEW | NY | 11803 | |
| ECHO MANAGEMENT SYSTEM | ZELLEN & ZELLEN | 1637 W BIG BEAVER - SUITE F | | | TROY | MI | 48084 | |
| ECHO SCARVES | 75 OXFORD DRIVE | | | | MOONACHIE | NJ | 07074 | |
| ECHO VALLEY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ECHO VALLEY | PO BOX 2741 | | | | ANN ARBOR | MI | 48106 | |
| ECHOES OF REVELATION NON-DENOM | 11446 WYOMING | | | | DETROIT | MI | 48204 | |
| ECHOING U | 1628 SPRINGFIELD STREET | | | | DAYTON | OH | 45403 | |
| ECHOLS, BRIONCHAE | Address on file | | | | | | | |
| ECHOLS, DAJA | Address on file | | | | | | | |
| ECHOLS, DESHAIEE | Address on file | | | | | | | |
| ECHOLS, ELYCE | Address on file | | | | | | | |
| ECHOLS, LINDA | Address on file | | | | | | | |
| ECHOLS, NORMAN | Address on file | | | | | | | |
| ECHOLS, TORIA | Address on file | | | | | | | |
| ECHOLS-RAYFORD, DOROTHY | Address on file | | | | | | | |
| ECI CONFERENCE CALL SERVICES | PO BOX 11679 | DEPT 562 | | | NEWARK | NJ | 07101-4679 | |
| ECK, JAMES | Address on file | | | | | | | |
| ECK, LORI | Address on file | | | | | | | |
| ECKARD, ALEXIS | Address on file | | | | | | | |
| ECKARD, STEVEN | Address on file | | | | | | | |
| ECKARDT, AMY | Address on file | | | | | | | |
| ECKART, LISA | Address on file | | | | | | | |
| ECKEL, ERIN | Address on file | | | | | | | |
| ECKENFELS, CAROL | Address on file | | | | | | | |
| ECKENRODE, WENDY | Address on file | | | | | | | |
| ECKER ENVELOPE, INC | 6100-A WEST EXECUTIVE DR. | | | | MEQUON | WI | 53092 | |
| ECKER, ANGELA | Address on file | | | | | | | |
| ECKER, CINDY | Address on file | | | | | | | |
| ECKER, LISA | Address on file | | | | | | | |
| ECKER, MORGAN | Address on file | | | | | | | |
| ECKERD, AMBER | Address on file | | | | | | | |
| ECKERDT, MEREDITH | Address on file | | | | | | | |
| ECKERMAN, DEBRA | Address on file | | | | | | | |
| ECKERSLEY, SARAH | Address on file | | | | | | | |
| ECKERT, ALLISON | Address on file | | | | | | | |
| ECKERT, ASPEN | Address on file | | | | | | | |
| ECKERT, CASSANDRE | Address on file | | | | | | | |
| ECKERT, CHRIS | Address on file | | | | | | | |
| ECKERT, JANE | Address on file | | | | | | | |
| ECKERT, MICHAEL | Address on file | | | | | | | |
| ECKERT, OLIVIA | Address on file | | | | | | | |
| ECKERT, ROBERT | Address on file | | | | | | | |
| ECKERTY, KRISTEN | Address on file | | | | | | | |
| ECKERTY, SPENCER | Address on file | | | | | | | |
| ECKHARDT, DEBRA | Address on file | | | | | | | |
| ECKHARDT, JONNALEE | Address on file | | | | | | | |
| ECKHARDT, OLIVIA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 468 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ECKHARDT, RACHEL | Address on file | | | | | | | |
| ECKHARDT, SHERRY | Address on file | | | | | | | |
| ECKHART, LEANN | Address on file | | | | | | | |
| ECKISS, PANSY | Address on file | | | | | | | |
| ECKLE, DIANNA | Address on file | | | | | | | |
| ECKLES CONSTRUCTION | 11 ADAIR DRIVE | | | | ROCHESTER | NY | 14606 | |
| ECKLEY, HANNAH | Address on file | | | | | | | |
| ECKLEY, JACOB | Address on file | | | | | | | |
| ECKLEY, NICOLE | Address on file | | | | | | | |
| ECKLEY, REBECCA | Address on file | | | | | | | |
| ECKLEY, TAYLOR | Address on file | | | | | | | |
| ECKLUND | 6991 US HIWAY | | | | NEENAH | WI | 54956 | |
| ECKLUND KENNEDY, LINDA | Address on file | | | | | | | |
| ECKLUND, JUSTIN | Address on file | | | | | | | |
| ECKMAN, ANN | Address on file | | | | | | | |
| ECKMAN, CAROL | Address on file | | | | | | | |
| ECKMAN, DEBRA | Address on file | | | | | | | |
| ECKMAN, KAITLYN | Address on file | | | | | | | |
| ECKMAN, MORGAN | Address on file | | | | | | | |
| ECKMAN, SARA | Address on file | | | | | | | |
| ECKMAN, VERONICA | Address on file | | | | | | | |
| ECKO | 31 WEST 34TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ECKO FUNCTION OUTERWEAR | 60 METRO WAY UNIT C | | | | SECAUCUS | NJ | 07094 | |
| ECKO UNLIMITED | 40 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| ECKO UNLIMITED | WELLS FARGO BANK NA W/O/12/12 | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| ECKSTEIN, KATHERINE | Address on file | | | | | | | |
| ECKSTEIN, MATTEA | Address on file | | | | | | | |
| ECKSTEIN, STEVEN | Address on file | | | | | | | |
| ECKSTROM, EMILY | Address on file | | | | | | | |
| ECKSTROM, LATISHA | Address on file | | | | | | | |
| ECKWALL, RACHEL | Address on file | | | | | | | |
| ECKWOOD, RAQUEL | Address on file | | | | | | | |
| ECLAT TEXTILE CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ECLAT TEXTILE CO LTD/ PMG | NO 28 WU CHUAN RD | WU KU DISTRICT | | | NEW TAIPEI CITY | | 24886 | |
| ECLECTEX LLC | 5575 MAGNATRON BLVD | SUITE D | | | SAN DIEGO | CA | 92111 | |
| ECLIPSE HOME DECOR /NAPKLEEN | 16486 BRAEBURN RIDGE TRAIL | | | | DELRAY BEACH | FL | 33446 | |
| ECLIPSE HOME DECOR /NAPKLEEN | 8794 BOYNTON BEACH BLVD | SUITE 214 | | | BOYNTON BEACH | FL | 33472 | |
| ECLIPSE HOME DECOR LLC | 16486 BRAEBURN RIDGE TRAIL | | | | DELRAY BEACH | FL | 33446 | |
| ECLIPSE IP LLC | PO BOX 529 | | | | MAULDIN | SC | 29662-0529 | |
| ECM PUBLISHERS INC. | 4095 COON RAPIDS BLVD. | | | | COON RAPIDS | MN | 55433 | |
| ECM TRANSPORT | PO BOX 536056 | | | | PITTSBURGH | PA | 15253 | |
| ECM TRANSPORT, LLC | 1460 Greensburg Rd | | | | New Kensington | PA | 15068 | |
| ECMC | ADMIN WAGE GARNISHMENT UNIT | PO BOX 16478 | | | ST PAUL | MN | 55116-0478 | |
| ECMC | C/O GC SERVICES LP | PO BOX 32500 | | | COLUMBUS | OH | 43232-9930 | |
| ECMC | INTERPRISE RECOVERY SYSTEMS | PO BOX 5169 | | | OADBROOK | IL | 60522-5169 | |
| ECMC | LOCK BOX 7096 | PO BOX 75848 | | | ST PAUL | MN | 55175-0848 | |
| ECMC | POST DEFAULT SERVICES | PO BOX 419033 | | | RANCHO CORDOVA | CA | 95741-9033 | |
| ECMC VOL | KRIS LISNER | 176 CROWN ROYAL DR | | | WILLIAMSVILLE | NY | 14221 | |
| ECMC/16478 | LOCKBOX 7096 | PO BOX 16478 | | | ST PAUL | MN | 55116-0478 | |
| ECN | 1600 TRAILS END LANE | | | | BOLINGBROOK | IL | 60490 | |
| ECO CANDLE CO | 123 E COLLEGE AVE | | | | APPLETON | WI | 54911 | |
| ECO RELIABLE LLC | 33 STACY LN | | | | MADISON | WI | 53716 | |
| ECO SWIM/ MIRACLE SUIT | 610 UHLER ROAD SUITE SS | | | | EASTON | PA | 18040 | |
| ECO SWIM/ MIRACLE SUIT | 1441 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ECO SWIM/AQUA GREEN | 1441 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| ECO URBAN TIMBER LLC | 1012 BALLENTINE RD | | | | MENOMONIE | WI | 54751 | |
| ECOBOTA | 347 HALL ST | | | | PHOENIXVILLE | PA | 19460 | |
| ECOLAB PEST ELIM DIV | PO BOX 6007 | | | | GRAND FORKS | ND | 58206-6007 | |
| ECOLOGICAL TONER & SERVICE LLC | 2326 DANIELS STREET | SUITE E | | | MADISON | WI | 53718 | |
| ECOMEDIA | ATTN: PATRICK MOTHERWAY | CBS CORPORATION | 51 WEST 52ND ST, RM 17-47 | | NEW YORK | NY | 10019 | |
| ECOMEDIA | 919 Manhattan Ave Suite 100 | | | | Manhattan Beach | CA | 90266 | |
| ECOMETRY CORP | 1615 S CONGRESS AVE SUITE 200 | | | | DELRAY BEACH | FL | 33445 | |
| ECON O STORAGE | 1343 REPUBLIC ST | | | | BISMARCK | ND | 58504 | |
| ECONNERGY ENERGY CO INC | C/O SOLOMON & SOLOMON PC | 5 COLUMBIA CIRCLE | | | ALBANY | NY | 12203 | |
| ECONO FOODS 487 | 2424 6TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| ECONO LODGE - MASSENA | ECONO LODGE | 15054 STATE ROUTE 37 | | | MASSENA | NY | 13662 | |
| ECONO LODGE-BLOOMSBURG PA | 189 COLUMBIA MALL DR | | | | BLOOMSBURG | PA | 17815 | |
| ECONO LODGE-ITACA | 2303 N TRIPHAMMER RD | | | | ITHACA | NY | 14850 | |
| ECONOCO CORPORATION | PO BOX 100 | | | | HICKSVILLE | NY | 11802 | |
| ECONOMOU, ELPINIKI | Address on file | | | | | | | |
| ECOWATER SYSTEMS INC | 1204 S BROADWAY | PO BOX 367 | | | NEW ULM | MN | 56073-0367 | |
| ECS CORPORATION | 2741 SOUTH 21ST AVENUE | | | | BROADVIEW | IL | 60155-4639 | |
| ECS GLOBAL (PREVIOUSLY EPISYS) | 200 South Wacker Dr Suite3100 | | | | Chicago | IL | 60606 | |
| ECS GLOBAL INC | 200 SOUTH WACKER DR | SUITE 3100 | | | CHICAGO | IL | 60606 | |
| ECVISION | One Meadowlands Plaza East | | | | Rutherford | NJ | 07073 | |
| ECVISION INC | ONE MEADOWLANDS PLAZA | | | | E RUTHERFORD | NJ | 07073 | |
| ED BEAVERS | 800 COTTON ST | | | | STREATOR | IL | 61364 | |
| ED BRINKMAN & SON INC | 1524 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| ED CHASE COMPANY INC | 5001 GREEN VALLEY ROAD | | | | OSHKOSH | WI | 54904 | |
| ED ERTMAN | 1302 CURRAN RD | | | | DENMARK | WI | 54208 | |
| ED ESHO | 4405 W GOLF RD | | | | SKOKIE | IL | 60076 | |
| ED FOUNDATION FOR FASHION IND | 227 W 27TH ST ROOM C204 | | | | NEW YORK | NY | 10001 | |
| ED HARDY UNDERWEAR & LOUNGE | 37 WEST 37TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ED HARDY UNDERWEAR/LOUNGEWEAR | 37 WEST 37TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ED HARDY VINTAGE TATTOO WEAR | 8680 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ED HARDY VINTAGE TATTOO WEAR | CONTINENTAL BUSINESS W/O/06/10 | PO BOX 60288 | | | LOS ANGELES | CA | 90060 | |
| ED HARDY WATCHES | 5429 SATSUMA AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| ED HARDY WATCHES | FIRST CAPITAL W/O/08/10 | PO BOX 643382 | | | CINCINNATI | OH | 45264 | |
| ED HEINZELMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ED KING & SON PLUMBING | & HEATING | 8 WEST 5TH ST | | | STERLING | IL | 61081 | |
| ED MEHLMAN & ASSOCIATES | ATTN: TIM MEHLMAN | 1901 POST OAK BLVD, SUITE 4111 | | | HOUSTON | TX | 77056 | |
| ED PEREZ PAINTING CO | 504 PAYTON AVE | | | | INDIANAPOLIS | MN | 46219 | |
| ED REAUMES PAINTING LLC | 808 MURPHY ST | | | | BAY CITY | MI | 48706 | |
| ED SCHRAEER | 1618 BATEMAN | | | | HASTINGS | NE | 68901 | |
| ED WEAVERS CARPET SERVICE | 2311 DRYDEN | | | | DAYTON | OH | 45439 | |
| ED YOUNG LLC | 23261 US ROUTE 11 | | | | WATERTOWN | NY | 13601 | |
| EDDEN, CATHY | Address on file | | | | | | | |
| EDDIE BUTTS BAND | 8681 NORTH 64TH ST | | | | BROWN DEER | WI | 53223 | |
| EDDIE CRUMP | 1631 WEST 93RD ST | | | | CHICAGO | IL | 60620 | |
| EDDIE ELL | 2347 E 207TH ST | | | | LYNWOOD | IL | 60411 | |
| EDDIE SHARP | 9717 S INDIANA AVE | FL 3RF | | | CHICAGO | IL | 60628 | |
| EDDIE TRAYVICK JR | 710 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| EDDIE WILLINGHAM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| EDDIE WINES | 15414 DIEXMAN COURT | | | | DOLTON | IL | 60419 | |
| EDDIENA SCHOOLFIELD | 119 SMITH ST | | | | BECKLEY | WV | 25801 | |
| EDDINGER, MELISSA | Address on file | | | | | | | |
| EDDINGS, JANET | Address on file | | | | | | | |
| EDDINGS, KELSIE | Address on file | | | | | | | |
| EDDINGS, TOYMBAE | Address on file | | | | | | | |
| EDDINGTON, ALEXIS | Address on file | | | | | | | |
| EDDINGTON, SHLAWNDA | Address on file | | | | | | | |
| EDDU TOY | 166 MOO 10 SAUN LUANG | | | | KRAHOOMBAN SAM | | | |
| EDDU TOY/FAO/FC | 166 MOO 10 SAUN LUANG | | | | KRAHOOMBAN SAM | | 74110 | |
| EDDY, CASSANDRA | Address on file | | | | | | | |
| EDDY, CINDY | Address on file | | | | | | | |
| EDDY, JULIANNA | Address on file | | | | | | | |
| EDDY, KAYLEE | Address on file | | | | | | | |
| EDDY, MICHAELA | Address on file | | | | | | | |
| EDDY, RYAN | Address on file | | | | | | | |
| EDDY, SARAH | Address on file | | | | | | | |
| EDE, ERICA | Address on file | | | | | | | |
| EDEGBE, AISOSA | Address on file | | | | | | | |
| EDEKA DI LUGANO LTD | SUCCURSALE DI LUGANO VIA | CANTONALE 16 | | | LUGANO 6900 | | | |
| EDEKA PRODUCTIONS/AERO GROUP/F | 201 MEADOW ROAD | | | | EDISON | NJ | 08817 | |
| EDEL, RAINA | Address on file | | | | | | | |
| EDELEN, RACHEL | Address on file | | | | | | | |
| EDELIN SHRADER | 2031 WASHINGTON CREEK LN | | | | CENTERVILLE | OH | 45458 | |
| EDELMAN COMBS LATTURNER | & GOODWIN LLC | 20 S CLARK, SUITE 1500 | | | CHICAGO | IL | 60603 | |
| EDELSTEIN, RACHEL | Address on file | | | | | | | |
| EDEN CALHOUN | 1621 NORTH 13TH ST | ALBRIGHT COLLEGE #266 | | | READING | PA | 19612 | |
| EDEN CHECKOL | 1034 LOVELL AVE W | | | | ROSEVILLE | MN | 55113 | |
| EDEN DATA DESIGNS | 1839 EDEN ROAD | | | | LANCASTER | PA | 17601 | |
| EDEN FAUST | 22649 COUNTY 101 | | | | LONG PRAIRIE | MN | 56347 | |
| EDEN GLODSTEIN | 3 SENECA PLACE | | | | JERICHO | NY | 11753 | |
| EDEN PRAIRIE HIGH SCHOOL BAND | ATTN: SCOTT PALMER | 17185 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55346 | |
| EDEN RINEHART | 904 PLAINTAIN DRIVE | | | | JOLIET | IL | 60431 | |
| EDEN UNITED CHURCH OF CHRIST | 351 8TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| EDEN UNITED METHODIST CHURCH | BEVERLY HYATT | 2820 EAST CHURCH ST | | | EDEN | NY | 14057 | |
| EDEN, GINGER | Address on file | | | | | | | |
| EDEN, SASSHA | Address on file | | | | | | | |
| EDENHARDER, LINDA | Address on file | | | | | | | |
| EDENLOFF, CARLY | Address on file | | | | | | | |
| EDENS CENTER ASSOCIATES | 6222 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EDENS CENTER ASSOCIATES | 6222 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EDENS PLAZA LLC | PO BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| EDENS PLAZA LLC | PO BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| EDENS, SHERRI | Address on file | | | | | | | |
| EDER FLAG MFG CO | 1000 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| EDER FLAG MFG CO | PO BOX 397 | | | | OAK CREEK | WI | 54154 | |
| EDER, CAROL | Address on file | | | | | | | |
| EDERATI, LAURA | Address on file | | | | | | | |
| EDES, ANDREW | Address on file | | | | | | | |
| EDESIGN | 10 LOWELL AVE | | | | WINCHESTER | MA | 01890 | |
| EDGAR CHILD CARE, INC | 150 Lake Ave | | | | Metuchen | NJ | 08840 | |
| EDGAR ELEMENTARY SCHOOL | C/O LISA WITT | 112 N. 2ND AVE. | | | EDGAR | WI | 54426 | |
| EDGAR HERNANDEZ | 341 S MICHIGAN AVENUE | | | | ADDISON | IL | 60101 | |
| EDGAR MCCOY | 3300 MONRONA | | | | MONROE | MI | 48162 | |
| EDGAR, CHERYL | Address on file | | | | | | | |
| EDGAR, NICOLE | Address on file | | | | | | | |
| EDGAR, SARAH | Address on file | | | | | | | |
| EDGCOMB, ANGELA | Address on file | | | | | | | |
| EDGCOMB, JASON | Address on file | | | | | | | |
| EDGE GRAIN LLC | 2455 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| EDGE HOME ENTERTAINMENT | 130 S NORTHWEST HIGHWAY | | | | PALATINE | IL | 60061 | |
| EDGE, TREVEL | Address on file | | | | | | | |
| EDGEBROOK ELEMENTARY SCHOOL | 6525 N HIAWATHA AVE | | | | CHICAGO | IL | 60646-2938 | |
| EDGEBROOK SCHOOL FRIENDS | 6525 N HIAWATHA AVE | | | | CHICAGO | IL | 60646-2938 | |
| EDGECOMBE, ANGELA | Address on file | | | | | | | |
| EDGECRAFT CORPORATION | OMEGA MARKETING | 354 LEXINGTON DR | | | BUFFALO GROVE | IL | 60089 | |
| EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311-9765 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 470 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| EDGELL, EMILY | Address on file | | | | | | | |
| EDGELL, KELSEY | Address on file | | | | | | | |
| EDGELL, RHONDA | Address on file | | | | | | | |
| EDGELL, TIMOTHY | Address on file | | | | | | | |
| EDGERLY, DANIELLE | Address on file | | | | | | | |
| EDGERTON ELEMENTARY PACK 574 | 4579 S 119TH ST | | | | GREENFIELD | WI | 53228 | |
| EDGERTON ELEMENTARY PACK 574 | 11100 W WOODSIDE DRIVE | | | | HALES CORNERS | WI | 53130 | |
| EDGERTON, CHARLES | Address on file | | | | | | | |
| EDGETON, MARTHA | Address on file | | | | | | | |
| EDGEWOOD GRADE SCHOOL | ANDRIA VERDEYEN | 710 INDIANA ST | | | EDGEWOOD | IL | 62426 | |
| EDGEWOOD IN THE PINES | ATTN: ALLEN | 22 EDGEWOOD LN | | | DRUMS | PA | 18222 | |
| EDGEWOOD MI SCH CHEERLEADERS | KAREN ERBA | 410 ROY ST | | | WINONA LAKE | IN | 46590 | |
| EDGEWOOD MS COSTA RICA TRIP | 900 S. UNION STREET | | | | WARSAW | IN | 46580 | |
| EDGING, JULIANA | Address on file | | | | | | | |
| EDGINGTON, TINA | Address on file | | | | | | | |
| EDGINGTON, ZACHARY | Address on file | | | | | | | |
| EDGREEN, DAVID | Address on file | | | | | | | |
| EDGREN, SUSAN | Address on file | | | | | | | |
| EDIBLE ARRANGEMENTS- TROY | TROY CORNERS PLAZA | 52 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| EDIBLE IMPRESSIONS | 4415 W LAVERNA AVE | | | | MEQUON | WI | 53092 | |
| EDICK, DENISE | Address on file | | | | | | | |
| EDICK, JUSTIN | Address on file | | | | | | | |
| EDICK, NANCY | Address on file | | | | | | | |
| EDIE WASTE INC | PO BOX 448 | | | | MARIETTA | PA | 17547 | |
| EDINA FEDERATED WOMEN'S CLUB | PO BOX 390603 | | | | EDINA | MN | 55424 | |
| EDINA POLICE DEPARTMENT | 4801 WEST 50TH ST | | | | EDINA | MN | 55424 | |
| EDINBURGH FULL GOSPEL CHURCH I | 2301 UNION ST. | C/O DOUGLAS SMITH | | | COLUMBUS | IN | 47201 | |
| EDINBURGH FULL GOSPEL CHURCH I | 2301 UNION ST. | C/O BARB MARTIN | | | WESTPORT | IN | 47283 | |
| EDINGER, CHELSEA | Address on file | | | | | | | |
| EDINGER, KELLY | Address on file | | | | | | | |
| EDINGER, SCOTT | Address on file | | | | | | | |
| EDISA, NDEZWENAYO | Address on file | | | | | | | |
| EDISON ELEMENTARY | 4100 SCOVILLE AVE | | | | STICKNEY | IL | 60402 | |
| EDISON, TERRILL | Address on file | | | | | | | |
| EDITH ADAMS | 258 MEADOW LANE | | | | NORTHUMBERLAND | PA | 17857 | |
| EDITH CHANEY | 9079 DAWN COURT | | | | MYERSVILLE | MD | 21773 | |
| EDITH HILTON | 14051 DANBURY DR | | | | PLAINFIELD | IL | 60544 | |
| EDITH J CARNEGIE-GAVIN | 776 WAUCEDA | | | | BENTON HARBOR | MI | 49022-0031 | |
| EDITH LARGE | 4158 BANTZ DR | | | | KETTERING | OH | 45440 | |
| EDITH M VOLAND | 706 KENNEDY AVE | | | | HOWARDS GROVE | WI | 53083 | |
| EDITH MCGRATH | 313 VISTA COURT | UNIT D | | | MINOOKA | IL | 60447 | |
| EDITH R GAVIN | 424 COMMERCE DR | | | | AURORA | IL | 60504 | |
| EDITH SANFORD BREAST HEALTH | ATTN: JULIE HANISCH | 1309 W 17TH ST, STE G01 | | | SIOUX FALLS | SD | 57104 | |
| EDKIN, GLENNA | Address on file | | | | | | | |
| EDKIN, SKYE | Address on file | | | | | | | |
| EDLER, APRIL | Address on file | | | | | | | |
| EDM IMPORTS INC | WELLS FARGO BANK NA | PO BOX 842468 | | | BOSTON | MA | 02284-2468 | |
| EDM IMPORTS INC | 33 35TH ST, 5TH FL | | | | BROOKLYN | NY | 11232 | |
| EDMISTEN, AMBER | Address on file | | | | | | | |
| EDMISTON, JANET | Address on file | | | | | | | |
| EDMISTON, KACI | Address on file | | | | | | | |
| EDMOND, CRYSTAL | Address on file | | | | | | | |
| EDMONDS, DAWN | Address on file | | | | | | | |
| EDMONDS, LARRY | Address on file | | | | | | | |
| EDMONDS, PEARL | Address on file | | | | | | | |
| EDMONDS, PENNY | Address on file | | | | | | | |
| EDMONDS,LARRY | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| EDMONDSON, AKELIA | Address on file | | | | | | | |
| EDMONDSON, BRANDYLYN | Address on file | | | | | | | |
| EDMONDSON, BRENNLY | Address on file | | | | | | | |
| EDMONDSON, DONJUA | Address on file | | | | | | | |
| EDMONDSON, LORI | Address on file | | | | | | | |
| EDMONIA WHITE | 506 SOUTH ST | | | | JOHNSTOWN | PA | 15901-2729 | |
| EDMONSON, KELSEY | Address on file | | | | | | | |
| EDMONSON, SIMONE | Address on file | | | | | | | |
| EDMUND PETERS | ACTIVE VISITORS GROUP HOME | 4122 N AUSTIN | | | CHICAGO | IL | 60646 | |
| EDMUNDS STUDIOS | W65 N630 ST JOHN AVE | | | | CEDARBURG | WI | 53012 | |
| EDMUNDS, JACOB | Address on file | | | | | | | |
| EDMUNDS, JACOB | Address on file | | | | | | | |
| EDMUNDS, JENNIFER | Address on file | | | | | | | |
| EDMUNDS, JOHN | Address on file | | | | | | | |
| EDMUNDS,JENNIFER | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| EDMUNDS-KELLER, MARLENE | Address on file | | | | | | | |
| EDNA LANCOUR | 5415 LABO RD | | | | ROCKWOOD | MI | 48179 | |
| EDNA LOWRY | 928 6TH ST | | | | CHARLESTON | WV | 25302 | |
| EDNA SCHULTZ | 2302 LINDEN AVE | | | | MIDDLETOWN | OH | 45044 | |
| EDNA SMITH | 715 LAMBTON CIRCLE | | | | LANCASTER | OH | 43130 | |
| EDNER, BRENDAN | Address on file | | | | | | | |
| EDNEY, ELIJAH | Address on file | | | | | | | |
| EDOC COMMUNICATIONS | 555 BUSINESS CTR DR. | | | | MT. PROSPECT | IL | 60056 | |
| EDOC COMMUNICATIONS INC | DEPT 20-3022 | PO BOX 5977 | | | CAROL STREAM | IL | 60197-5977 | |
| EDOMWONYI, KIM | Address on file | | | | | | | |
| EDQLIST, BREANNA | Address on file | | | | | | | |
| EDREAMS/ HH BROWN SHOE COMPANY | 124 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| EDREANA BRADLEY | 90 E JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDREES, AMRA | Address on file | | | | | | | |
| EDRIS OIL SERVICE INC | 1225 COLUMBIA AVE | | | | YORK | PA | 17402 | |
| EDS PLUMBING & HEATING | PO BOX 82 | | | | MARATHON | NY | 13803-0082 | |
| EDSEL LABILLOIS GRAPHIC DESIGN | 1201 WAUGOO AVE | | | | OSHKOSH | WI | 54901 | |
| EDSEL STAMPER | 3100 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| EDSON, LILY | Address on file | | | | | | | |
| EDSON, TYLER | Address on file | | | | | | | |
| EDSPLORATION | 103 E MAIN STREET BOX 23 | | | | C/O BARB PERTERSEN | IA | 50651 | |
| EDSTROM, KRISTY | Address on file | | | | | | | |
| EDUARDO ROMAN | 4733 N SAWYER ST | | | | CHICAGO | IL | 60625 | |
| EDUCATED SOLUTIONS CORP | 14460 W. Meadowshire Dr. | | | | New Berlin | WI | 53151 | |
| EDUCATION ASSISTANCE CORP | 115 1ST AVE SW | | | | ABERDEEN | SD | 57401 | |
| EDUCATIONAL CREDIT MANAGEMENT | LOCK BOX 8822 | PO BOX 75848 | | | ST PAUL | MN | 55175-0848 | |
| EDUCATIONAL DESIGN | 2625 N 61ST STREET | | | | MILWAUKEE | WI | 53213 | |
| EDUCATIONAL DESIGN | 345 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| EDUCATORS OPTIMIST CLUB | 17586 BIRCHCREST DR | | | | DETROIT | MI | 48221 | |
| EDUSHAPE | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| EDWARD C GANEY | 14117 PARKER | | | | OMAHA | NE | 68154-6009 | |
| EDWARD C HENNING | 633 MARK AVE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| EDWARD COHEN | 2305 E GROVE ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| EDWARD CZUBIK | 6607 PERSHING ROAD | APT #4 | | | STICKNEY | IL | 60402 | |
| EDWARD DAWSON | 26126 WEST FOREST AVE | | | | ANTIOCH | IL | 60002 | |
| EDWARD ERB | 3430 MCCORMICK AVE | | | | BROOKFIELD | IL | 60513 | |
| EDWARD FRAZIER | 2245 FOURTH AVE | | | | TERRE HAUTE | IN | 47807 | |
| EDWARD GALLAGHER | 242 EAST AREBA AVE | | | | HERSHEY | PA | 17033 | |
| EDWARD GLAB | 4850 GOLF RD | | | | EAU CLAIRE | WI | 54701 | |
| EDWARD HEAL | 320 S PRAIRIE | PO BOX 195 | | | CREESTON | IL | 60113 | |
| EDWARD HINES LUMBER CO | NAPERVILLE | PO BOX 5255 | | | NAPERVILLE | IL | 60567 | |
| EDWARD INGRAM | 15154 SULKY DR | | | | HOMER GELN | IL | 60491 | |
| EDWARD JEWELL | 1116 LAVERN AVE | | | | KETTERING | OH | 45429 | |
| EDWARD JODLOWSKI | 21344 SILKTREE CIR | | | | PLAINFIELD | IL | 60544 | |
| EDWARD KORNELY | 2401 SANDY BAY ROAD | | | | TWO RIVERS | WI | 54241 | |
| EDWARD LAGERDA | 1727 LAVAN ST | | | | BETHLEHEM | PA | 18015 | |
| EDWARD LAWRENCE | 405 ERFORD RD | | | | CAMP HILL | PA | 17011 | |
| EDWARD LAWTON | 4314 BAYHEAD CT | UNIT #3 B | | | AURORA | IL | 60504 | |
| EDWARD LEPCZYK | 235 ZURBRICK RD | | | | DEPEW | NY | 14043 | |
| EDWARD LOGAN | 707 ASPEN DR | | | | GOSHEN | IN | 46526 | |
| EDWARD MANGIONE LOCKSMITH INC | HANNAFORD PLAZA | 900 CENTRAL AVE | | | ALBANY | NY | 12206-1302 | |
| EDWARD MARTINEZ | 3415 E 106TH ST | | | | CHICAGO | IL | 60617 | |
| EDWARD MORELLI | 2648 SAINT JOHNS AVE | | | | HIGHLAND PARK | IL | 60035 | |
| EDWARD OLECIK | 141 WILLOW CREEK LANE | | | | WILLOW SPRINGS | IL | 60480 | |
| EDWARD P CARROLL JR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| EDWARD SAJDAK | 2115 HIDDEN COVE LN | | | | MOSINEE | WI | 54455 | |
| EDWARD SALETTEL | 112 ROEDL CT | | | | BEAVER DAM | WI | 53916 | |
| EDWARD SCHAVITZ | 561 TUSCAN VIEW DRIVE | | | | ELGIN | IL | 60124 | |
| EDWARD SHOUP | 11911 KEMP DR NW | | | | FROSTBURG | MD | 21532-3122 | |
| EDWARD TAMIN | 1200 BENT CREEK BLVD | | | | MECHANICSBURG | PA | 17055 | |
| EDWARD TURCO | 5743 NEILL AVE | | | | WALBRIDGE | OH | 43465 | |
| EDWARD VOGEL | 1340 CHELSEA AVE | | | | BETHLEHEM | PA | 18018 | |
| EDWARD W BENTON | EMERGENCY GENERATOR SYSTEMS | 383 BROWNHOME RD | | | NEW CASTLE | PA | 16101 | |
| EDWARD WARD | PO BOX 802403 | | | | CHICAGO | IL | 60680 | |
| EDWARD WONG | 4250 DAVIS STREET | | | | SKOKIE | IL | 60076 | |
| EDWARDS BUSINESS MACHINES INC | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| EDWARDS BUSINESS SYSTEMS | ATTN DEBORAH | 6345 FLANK DR STE 1600 | | | HARRISBURG | PA | 17112 | |
| EDWARDS BUSINESS SYSTEMS | PO BOX 6798 | | | | WYOMISSING | PA | 19610 | |
| EDWARDS ELECTRICAL & MECHANICA | ML 505 | PO BOX 145400 | | | CINCINNATI | OH | 45250-5400 | |
| EDWARDS FURNITURE INC | 800 WEST CENTRAL AVE | | | | SPRINGBORO | OH | 45066 | |
| EDWARDS, ABIGAIL | Address on file | | | | | | | |
| EDWARDS, AIRATON | Address on file | | | | | | | |
| EDWARDS, ALCOLA | Address on file | | | | | | | |
| EDWARDS, ALEXANDRA | Address on file | | | | | | | |
| EDWARDS, ALEXIS | Address on file | | | | | | | |
| EDWARDS, ANDREAS | Address on file | | | | | | | |
| EDWARDS, APOLONIA | Address on file | | | | | | | |
| EDWARDS, ASHLEIGH | Address on file | | | | | | | |
| EDWARDS, ASIA-SIMONE | Address on file | | | | | | | |
| EDWARDS, AUDREY | Address on file | | | | | | | |
| EDWARDS, BARBARA | Address on file | | | | | | | |
| EDWARDS, BERNARD | Address on file | | | | | | | |
| EDWARDS, BLAINE | Address on file | | | | | | | |
| EDWARDS, BRIANNA | Address on file | | | | | | | |
| EDWARDS, BRIONA | Address on file | | | | | | | |
| EDWARDS, CARA | Address on file | | | | | | | |
| EDWARDS, CHANTE | Address on file | | | | | | | |
| EDWARDS, CHRISTOPHER | Address on file | | | | | | | |
| EDWARDS, CHRISTY | Address on file | | | | | | | |
| EDWARDS, CISSILE | Address on file | | | | | | | |
| EDWARDS, CRISHONA | Address on file | | | | | | | |
| EDWARDS, DAVID | Address on file | | | | | | | |
| EDWARDS, DE EDWARD | Address on file | | | | | | | |
| EDWARDS, DION | Address on file | | | | | | | |
| EDWARDS, DONNA | Address on file | | | | | | | |
| EDWARDS, DONYALE | Address on file | | | | | | | |
| EDWARDS, DUANGJAI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EDWARDS, EBONY | Address on file | | | | | | | |
| EDWARDS, ELDELITA | Address on file | | | | | | | |
| EDWARDS, ELIJAH | Address on file | | | | | | | |
| EDWARDS, ELLEN | Address on file | | | | | | | |
| EDWARDS, EMILY | Address on file | | | | | | | |
| EDWARDS, FELICIA | Address on file | | | | | | | |
| EDWARDS, GERYL | Address on file | | | | | | | |
| EDWARDS, GREG | Address on file | | | | | | | |
| EDWARDS, HANNAH | Address on file | | | | | | | |
| EDWARDS, HOLLY | Address on file | | | | | | | |
| EDWARDS, HOVIA | Address on file | | | | | | | |
| EDWARDS, HUGH | Address on file | | | | | | | |
| EDWARDS, JACHAI | Address on file | | | | | | | |
| EDWARDS, JADDIE | Address on file | | | | | | | |
| EDWARDS, JANETTE | Address on file | | | | | | | |
| EDWARDS, JAYMEE | Address on file | | | | | | | |
| EDWARDS, JEANETTA | Address on file | | | | | | | |
| EDWARDS, JENNA | Address on file | | | | | | | |
| EDWARDS, JOHN | Address on file | | | | | | | |
| EDWARDS, JONI | Address on file | | | | | | | |
| EDWARDS, JW | Address on file | | | | | | | |
| EDWARDS, KARESSA | Address on file | | | | | | | |
| EDWARDS, KAYLEE | Address on file | | | | | | | |
| EDWARDS, KELLI | Address on file | | | | | | | |
| EDWARDS, LAKEYSHA | Address on file | | | | | | | |
| EDWARDS, LAMAREA | Address on file | | | | | | | |
| EDWARDS, LANA | Address on file | | | | | | | |
| EDWARDS, LARS | Address on file | | | | | | | |
| EDWARDS, LATASHA | Address on file | | | | | | | |
| EDWARDS, LAZARO | Address on file | | | | | | | |
| EDWARDS, LEE | Address on file | | | | | | | |
| EDWARDS, MARY | Address on file | | | | | | | |
| EDWARDS, MAURICE | Address on file | | | | | | | |
| EDWARDS, MICHELE | Address on file | | | | | | | |
| EDWARDS, MICHELLE | Address on file | | | | | | | |
| EDWARDS, MICHELLE | Address on file | | | | | | | |
| EDWARDS, NANCY | Address on file | | | | | | | |
| EDWARDS, NATASHA | Address on file | | | | | | | |
| EDWARDS, NORA | Address on file | | | | | | | |
| EDWARDS, OLIVIA | Address on file | | | | | | | |
| EDWARDS, PAIGE | Address on file | | | | | | | |
| EDWARDS, PATRICIA | Address on file | | | | | | | |
| EDWARDS, QUAHONEE | Address on file | | | | | | | |
| EDWARDS, RHONDA | Address on file | | | | | | | |
| EDWARDS, SAMANTHA | Address on file | | | | | | | |
| EDWARDS, SARAH | Address on file | | | | | | | |
| EDWARDS, SCOTTIA | Address on file | | | | | | | |
| EDWARDS, SHAMEKA | Address on file | | | | | | | |
| EDWARDS, STEPHAN | Address on file | | | | | | | |
| EDWARDS, SUMMER | Address on file | | | | | | | |
| EDWARDS, TAMEARA | Address on file | | | | | | | |
| EDWARDS, TEFLON | Address on file | | | | | | | |
| EDWARDS, TESS | Address on file | | | | | | | |
| EDWARDS, TRAVANAH | Address on file | | | | | | | |
| EDWARDS, VICTORIA | Address on file | | | | | | | |
| EDWARDS, VICTORIA | Address on file | | | | | | | |
| EDWARDS, WANDA | Address on file | | | | | | | |
| EDWARDS-COLES, CAROL | Address on file | | | | | | | |
| EDWARDSON, JUDE | Address on file | | | | | | | |
| EDWIN J ACKERLUND | ACCURATE RENOVATIONS | 707 TEAL COURT | | | SCHAUMBURG | IL | 60193 | |
| EDWIN L HEIM COMPANY | 1918 GREENWOOD ST | PO BOX 2247 | | | HARRISBURG | PA | 17104 | |
| EDWIN L. THOMPSON | 2444 JAMESTOWN DR | | | | BIRMINGHAM | AL | 35226 | |
| EDWIN M YODER INC | PO BOX 4185 | | | | MT PENN | PA | 19606 | |
| EDWIN MARTINEZ | 3512 HARNEY COURT #3 | | | | ROCKFORD | IL | 61108 | |
| EDWIN MCPEAK | 515 IRVING ST | | | | OLEAN | NY | 14760 | |
| EDWIN PENCE | 5370 MANCHESTER RD | | | | WEST CARROLLTON | OH | 45449 | |
| EDWIN YARBROUGH | 43130 ARUNDELL CT | | | | ASHBURN | VA | 20148 | |
| EEGYN GARMENTS MFG CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EEGYN GARMENTS MFG CO LTD | 7F NO180 SEC4 NAN-JING EAST RD | | | | TAIPEI | | | |
| EEGYN GARMENTS MFG CO LTD | 7F NO180 SEC4 NAN-KING EAST RD | | | | TAIPEI | | | |
| EEGYN GARMENTS MFG CO LTD | No. 66, His-ho Rd., Chen An Tsun | Wu chieh Siang | | | I-Lan, Yi Lan | | | |
| EENHUIS, MARTA | Address on file | | | | | | | |
| EERNISSE, DAN | Address on file | | | | | | | |
| EERNISSE, HALEY | Address on file | | | | | | | |
| EF INSTITUTE FOR CULTURAL EXCH | ACCOUNT SERVICE DEPT | JOSHUA MCCARTNEY ACT#5116537 | TWO EDUCATION CIRCLE | | CAMBRIDGE | MA | 02141 | |
| EFARIADI, MOCHAMAD | Address on file | | | | | | | |
| EFFERSON, LOUIS | Address on file | | | | | | | |
| EFFIE GEORGIAFENTIS | CARSONS # 552 | 3333 WEST TOUHY | | | LINCOLNWOOD | IL | 60712 | |
| EFFIE MARIES SPECIALTY DESSERT | 875 MAHLER ROAD SUITE 174 | | | | BURLINGAME | CA | 94010 | |
| EFFINGER, SIERA | Address on file | | | | | | | |
| EFFNER, CIERA | Address on file | | | | | | | |
| E-FILLIATE INCORPORATED | 11321 WHITE ROCK ROAD | | | | RANCHO CORDOVA | CA | 95742 | |
| EFSTATHIA KICKERT | 1727 ASPEN DR | | | | CROWN POINT | IN | 46307 | |
| EGAN, ADAM | Address on file | | | | | | | |
| EGAN, ELIZABETH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EGAN, ISABELLA | Address on file | | | | | | | |
| EGAN, MIKELL | Address on file | | | | | | | |
| EGANHOUSE, ALLISON | Address on file | | | | | | | |
| EGANHOUSE, JANET | Address on file | | | | | | | |
| EGBERT, KATELYN | Address on file | | | | | | | |
| EGEL, SARAH | Address on file | | | | | | | |
| EGELAND, AARON | Address on file | | | | | | | |
| EGELAND-SHAW, JANNA | Address on file | | | | | | | |
| EGENBERGER, DEBRA | Address on file | | | | | | | |
| EGENES, ALEAH | Address on file | | | | | | | |
| EGENES, KRISTIN | Address on file | | | | | | | |
| EGENES,ELIZABETH | 22 West State St. | | | | Geneva | IL | 60134 | |
| EGERIA USA INC | 230 FIFTH AVE SU #1606 | | | | NEW YORK | NY | 10001 | |
| EGERIA USA/PMG | 240 WEST 35TH ST STE 803A | | | | NEW YORK | NY | 10001 | |
| EGERSDORF, EMILY | Address on file | | | | | | | |
| EGERSON, TERRON | Address on file | | | | | | | |
| EGERSON, TRACY | Address on file | | | | | | | |
| EGGEBRECHT, CHARLES | Address on file | | | | | | | |
| EGGEBRECHT, DEBRA | Address on file | | | | | | | |
| EGGENSPERGER, JOANNE | Address on file | | | | | | | |
| EGGER, CHELSEA | Address on file | | | | | | | |
| EGGERLING, SCOTT | Address on file | | | | | | | |
| EGGERS, AMIRA | Address on file | | | | | | | |
| EGGERS, MARY | Address on file | | | | | | | |
| EGGERS, RAELYNN | Address on file | | | | | | | |
| EGGERT, ALYSSA | Address on file | | | | | | | |
| EGGERT, JASMINE | Address on file | | | | | | | |
| EGGERT, MARITA | Address on file | | | | | | | |
| EGGERT, MARY | Address on file | | | | | | | |
| EGGERT, MELISSA | Address on file | | | | | | | |
| EGGLER, LARISSA | Address on file | | | | | | | |
| EGGLER, LAURA | Address on file | | | | | | | |
| EGGLESTON, ANTHONY | Address on file | | | | | | | |
| EGGLESTON, HAILEY | Address on file | | | | | | | |
| EGGLESTON, JORDAN | Address on file | | | | | | | |
| EGGLESTON, KALA | Address on file | | | | | | | |
| EGGLESTON, MICHAEL | Address on file | | | | | | | |
| EGGLESTON, SANDRA | Address on file | | | | | | | |
| EGGLESTON, SHERRON | Address on file | | | | | | | |
| EGGLESTON, SHUNTELL | Address on file | | | | | | | |
| EGGLESTON, VICTORIA | Address on file | | | | | | | |
| EGGUM, DESIREA | Address on file | | | | | | | |
| EGIDIO BILOTTO | 1137 OAKMONT | | | | FLOSSMOOR | IL | 60422 | |
| EGINOIRE, TONI | Address on file | | | | | | | |
| EGIPCIACO, MYRA | Address on file | | | | | | | |
| EGL EAGLE GLOBAL LOGISTICS LP | PO BOX 60467 AMF | | | | HOUSTON | TX | 77205 | |
| EGLESTON, HYUNSOOK | Address on file | | | | | | | |
| EGLEY, JENNIFER | Address on file | | | | | | | |
| EGLI, JUDY | Address on file | | | | | | | |
| EGLOFF, NANCY | Address on file | | | | | | | |
| EGNER, JASMINE | Address on file | | | | | | | |
| EGNER, PENELOPE | Address on file | | | | | | | |
| EGNOR, KARENA | Address on file | | | | | | | |
| EGOLF, AMANDA | Address on file | | | | | | | |
| EGOLF, JASEN | Address on file | | | | | | | |
| EGUIA, DOMINIQUE | Address on file | | | | | | | |
| EGUIZABAL, CHRISTOPHER | Address on file | | | | | | | |
| EH HAMILTON TRUCKING | PO BOX 21427 | | | | INDIANAPOLIS | IN | 46221-0427 | |
| EHC ASSOCIATES | 1205 EAST KING STREET | | | | LANCASTER | PA | 17602-3235 | |
| EHC ASSOCIATES | 2502 HORSESHE ROAD | | | | LANCASTER | PA | 17601 | |
| EHC ASSOCIATES | 2502 HORSESHE RD | | | | LANCASTER | PA | 17601 | |
| EHIKHAMENOR, EHIMEN | Address on file | | | | | | | |
| EHIKHAMENOR, EHIZELE | Address on file | | | | | | | |
| EHIME, SIMAYA | Address on file | | | | | | | |
| EHLERT KLEINOEDER, MARY | Address on file | | | | | | | |
| EHLI, PAMELA | Address on file | | | | | | | |
| EHLKE, DARLENE | Address on file | | | | | | | |
| EHLTS, JACKIE | Address on file | | | | | | | |
| EHM, BROOKE | Address on file | | | | | | | |
| EHMAN PRODUCTIONS | PO BOX 790479 | | | | PAIA MAUI | HI | 96779 | |
| EHMAN PRODUCTIONS, INC. | P.O. BOX 790479 | | | | PAIA | HI | 96779 | |
| EHMAN, MELISSA | Address on file | | | | | | | |
| EHMCKE, ABIGAIL | Address on file | | | | | | | |
| EHOVE - DECA | C/O PENNY ADELMAN | 316 MASON RD | | | MILAN | OH | 44846 | |
| EHRENSBECK, NICHOLAS | Address on file | | | | | | | |
| EHRET, LYDIA | Address on file | | | | | | | |
| EHRHART, HEATHER | Address on file | | | | | | | |
| EHRICH, ROXANNE | Address on file | | | | | | | |
| EHRICH, SUSAN | Address on file | | | | | | | |
| EHRIG, NORA | Address on file | | | | | | | |
| EHRMANTRAUT, HAILEY | Address on file | | | | | | | |
| EHRSAM, SUSAN | Address on file | | | | | | | |
| EHRSAM, SYDNEY | Address on file | | | | | | | |
| EICH, JILL | Address on file | | | | | | | |
| EICHE, LINDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 474 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| EICHELBERGER, CHELSEA | Address on file | | | | | | | |
| EICHELBERGER, MEGAN | Address on file | | | | | | | |
| EICHELBURGER, ASHLEA | Address on file | | | | | | | |
| EICHELBURGER, BRANDON | Address on file | | | | | | | |
| EICHELBURGER, CLARENCE | Address on file | | | | | | | |
| EICHELBURGER, SYBIL | Address on file | | | | | | | |
| EICHELT, SIERRA | Address on file | | | | | | | |
| EICHENLAUB, LAUREN | Address on file | | | | | | | |
| EICHHORN, ASHLEY | Address on file | | | | | | | |
| EICHHORN, AUSTIN | Address on file | | | | | | | |
| EICHHORST, JACQUELINE | Address on file | | | | | | | |
| EICHMAN, SARA | Address on file | | | | | | | |
| EICHMANN, BARBARA | Address on file | | | | | | | |
| EICHSTADT, JULIE | Address on file | | | | | | | |
| EICHTEN, JANA | Address on file | | | | | | | |
| EICK & COMPANY | MARY EICK | W 4131 MAIN ROAD | | | PLYMOUTH | WI | 53073 | |
| EICK, SHARON | Address on file | | | | | | | |
| EICKBUSH, RHONDA | Address on file | | | | | | | |
| EICKHOFF, MARILYNN | Address on file | | | | | | | |
| EICKHOFF, SHARON | Address on file | | | | | | | |
| EID, ALISHA | Address on file | | | | | | | |
| EIDE, ERIK | Address on file | | | | | | | |
| EIDE, SAMUEL | Address on file | | | | | | | |
| EIDER, MARGARET | Address on file | | | | | | | |
| EIFERT, LARAE | Address on file | | | | | | | |
| EIKEY, DEBORAH | Address on file | | | | | | | |
| EIKHVALD, VALERIA | Address on file | | | | | | | |
| EILAND, ADANIKE | Address on file | | | | | | | |
| EILBACHER, TERESE | Address on file | | | | | | | |
| EILEEN BOBO | 8029 S GREEN ST | 2ND FL | | | CHICAGO | IL | 60620 | |
| EILEEN BRUNS | PO BOX 149 | | | | SALEM | SD | 57058-0149 | |
| EILEEN CESTONE | 357 W WINDSOR DR | | | | BLOOMINGDALE | IL | 60108 | |
| EILEEN CREQUE | 9700 SYLVANIA | | | | SYLVANIA | OH | 43560 | |
| EILEEN DEMET | 844 EAST BIRCH AVE | | | | WHITEFISH BAY | WI | 53217 | |
| EILEEN DOLAN | 600 FRONTIER DR | | | | NORTH PLATTE | NE | 69101 | |
| EILEEN FISHER INC | 2 BRIDGE STREET | | | | IRVINGTON | NY | 10533 | |
| EILEEN FISHER INC | 530 7TH AVENUE 20TH FLOOR | | | | NEW YORK | NY | 10018 | |
| EILEEN FISHER INC | 530 7TH AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| EILEEN FISHER INC | PO BOX 130 | | | | NEWARK | NJ | 07101 | |
| EILEEN HAGER | 3 NORWOOD AVE | | | | HANOVER TWP | PA | 18706 | |
| EILEEN HALL | 11176 ST RD 47E | | | | RICHWOOD | OH | 43344 | |
| EILEEN HAMANN | 1622 EAST AVE C | | | | BISMARK | ND | 58501 | |
| EILEEN HERSH | 6575 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-3468 | |
| EILEEN HOFFMANN | 2060 CROSSROADS BLVD | | | | WATERLOO | IA | 50702 | |
| EILEEN K EASTMAN | 3719 PARADOR DR | | | | NAPERVILLE | IL | 60564 | |
| EILEEN K JONES | 47 STONE HOUSE CT | | | | NEWARK | OH | 43055 | |
| EILEEN LANG | 11 E BROOKLAOWN DR | | | | MORRIS PLAINS | NJ | 07950 | |
| EILEEN LOUISE MAST | 1219 MINE LANE ROAD | | | | EASTON | PA | 18045 | |
| EILEEN MARIE DONNELLY | 4407 16TH AVE | | | | MOLINE | IL | 61265 | |
| EILEEN RIORDAN | 4141 NORTH MORRIS BLVD | | | | SHOREWOOD | WI | 53211 | |
| EILEEN SALKOWSKI | 814 VERMONT STREET | | | | WATERLOO | IA | 50702 | |
| EILEEN SANTANA | 151 CHERRY STREET | | | | PLYMOUTH | PA | 18651 | |
| EILEEN SMITH | 1405 E 67TH ST N | | | | SIOUX FALLS | SD | 57104 | |
| EILEEN WALSH | 1163 ASH STREET | | | | BEECHER | IL | 60401 | |
| EILEEN WATSON | 3101 HILLIARD AVE | | | | DAYTON | OH | 45415 | |
| EILENSTINE, EMBER | Address on file | | | | | | | |
| EILERMAN, KAYLA | Address on file | | | | | | | |
| EILERS, CAMERON | Address on file | | | | | | | |
| EILERS, MARK | Address on file | | | | | | | |
| EILF, SHARON | Address on file | | | | | | | |
| EILLIENS CANDIES INC | 1301 WAUBE LANE | | | | GREEN BAY | WI | 54304 | |
| EILLIENS CANDIES INC | PO BOX 28017 | | | | GREEN BAY | WI | 54324 | |
| EILO, ANDREA | Address on file | | | | | | | |
| EILTS, KRISTEN | Address on file | | | | | | | |
| EIMERS, COLLEEN | Address on file | | | | | | | |
| EINAR OTTERNESS | PO BOX 100 | | | | LAKE ELMO | MN | 55042 | |
| EINSTEIN BROS BAGELS CATERING | 544 E OGDEN | | | | MILWAUKEE | WI | 53202 | |
| EINSTEIN NOAH RESTAURANT GROUP | NW 6042 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6042 | |
| EINSWEILER, CARYN | Address on file | | | | | | | |
| EIP YORK I LLC & EIP YORK II | EQUITY INDUSTRIAL A - | YORK LIMITED PARTNERSHIP | PO BOX 826360 | | PHILADELPHIA | PA | 19182-6360 | |
| EIP YORK I LLC/EIP YORK II LLC | PO BOX 826360 | | | | PHILADELPHIA | PA | 19182-6360 | |
| EIP YORK II LLC | PO BOX 826360 | | | | PHILADELPHIA | PA | 19182-6360 | |
| EIRICH, TRENTON | Address on file | | | | | | | |
| EISA, HIND | Address on file | | | | | | | |
| EISEL, GERMAINE | Address on file | | | | | | | |
| EISELE, LORI | Address on file | | | | | | | |
| EISELE, SARA | Address on file | | | | | | | |
| EISELMAN, IRIS | Address on file | | | | | | | |
| EISELMAN, KENNETH | Address on file | | | | | | | |
| EISELT, JACLYN | Address on file | | | | | | | |
| EISEN, KIM MARIE | Address on file | | | | | | | |
| EISENBEISZ, MICHELLE | Address on file | | | | | | | |
| EISENBEISZ, RYLIE | Address on file | | | | | | | |
| EISENBRAUN, MARY | Address on file | | | | | | | |
| EISENHARD, NEIL | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 475 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EISENHART WALLCOVERINGS CO | 1649 BROADWAY | PO BOX 464 | | | HANOVER | PA | 17331-0464 | |
| EISENHART WALLCOVERINGS CO | PO BOX 464 | | | | HANOVER | PA | 17331-0464 | |
| EISENHART, JADE | Address on file | | | | | | | |
| EISENHAUER, JOSEPH | Address on file | | | | | | | |
| EISENHAUER, PATRICIA | Address on file | | | | | | | |
| EISENHAUER, STACY | Address on file | | | | | | | |
| EISENHOWER CARDINAL DANCE TEAM | 12700 S. SACRAMENTO AVENUE | | | | BLUE ISLAND | IL | 60406 | |
| EISENHOWER ELEMENTARY | C/O SHANEE ALJETS | 565 CRESTVIEW AVE. | | | OTTUMWA | IA | 52501 | |
| EISENMANN, ERIC | Address on file | | | | | | | |
| EISENMANN, LAURA | Address on file | | | | | | | |
| EISENMENGER, KARLI | Address on file | | | | | | | |
| EISENSTEIN, KEITH | Address on file | | | | | | | |
| EISINGER, DANIEL | Address on file | | | | | | | |
| EISLEY, MARIANNE | Address on file | | | | | | | |
| EISON, JOE | Address on file | | | | | | | |
| EITAN WELTMAN | 802 N CLINTON - SUITE A | | | | BOOOMINGTON | IL | 61701 | |
| EITEL GARCIA, LORA | Address on file | | | | | | | |
| EITING, ALLISON | Address on file | | | | | | | |
| EITNIEAR, MADISON | Address on file | | | | | | | |
| EIXENBERGER, LYNNE | Address on file | | | | | | | |
| EJ SELF | 516 E NORTHWEST HWY | | | | MT PROSPECT | IL | 60056 | |
| EJ THE DJ SOUND INC | 108 FRANK ST | | | | WARREN | PA | 16365 | |
| EJIGU, ELENE | Address on file | | | | | | | |
| EJIGU, NARDOS | Address on file | | | | | | | |
| EJR DESIGNS | ERIN ROSENBERG | 449 N CARPENTER ST 3R | | | CHICAGO | IL | 60642 | |
| EJSMONT, SABRINA | Address on file | | | | | | | |
| EK EKCESSORIES INC | WO-12/07 | 575 WEST 3200 SOUTH | | | LOGAN | UT | 84321 | |
| EK EKCESSORIES/PMG | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | |
| EKAS, JACOB | Address on file | | | | | | | |
| EKATERINI MOUNTIS | 429 TRENA AVE | | | | LANCASTER | PA | 17601 | |
| EKEY FLORIST & GREENHOUSES | EKEY'S GARDEN CENTRE | 1640 MARKET ST | | | WARREN | PA | 16365-5202 | |
| EKKER, RONALD | Address on file | | | | | | | |
| EKKERT ENVIRONMENTAL SERVICES | 404 WARNER AVE | | | | LEMONT | IL | 60439 | |
| EKKLESIA THREADS INC | 1269 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| EKL, SEAN | Address on file | | | | | | | |
| EKLHORN SOUTH DANCE TEAM | 20303 BLUE SAGE PKWY | | | | OMAHA | NE | 68130 | |
| EKMAN, JAMES | Address on file | | | | | | | |
| EKMAN, RENEE | Address on file | | | | | | | |
| EKROOS, BRITTANY | Address on file | | | | | | | |
| EKROOS, SHELBY | Address on file | | | | | | | |
| EKSTRAND, HANNAH | Address on file | | | | | | | |
| EKSTROM, LUANN | Address on file | | | | | | | |
| EKX-LINN, ANN | Address on file | | | | | | | |
| EL GATES | 105 CATAWBA ROAD | | | | FAIRMONT | WV | 26554 | |
| EL PUENTE HIGH SCHOOL | 1127 S 35TH STREET | | | | MILWAUKEE | WI | 53215 | |
| EL SHADDAI HAITIAN MINISTRIES | 13651 S BISCAYNE RIVER DR | | | | MIAMI | FL | 33161 | |
| EL SOURANY, HADIL | Address on file | | | | | | | |
| ELAINE CARRIGAN | 2011 SAUBER AVE | | | | ROCKFORD | IL | 61103 | |
| ELAINE CARTER | 3812 STARROW HAWK TRL | | | | COLGATE | WI | 53017 | |
| ELAINE DELLVON | 1210 N 16TH AVE | | | | WAUSAU | WI | 54401 | |
| ELAINE FARRELL | 1298 GLENRIDGE LANE | | | | BESSEMER | AL | 35022 | |
| ELAINE FREBEIKORN | 3704 S 49TH ST | | | | NORFOLK | NE | 68701 | |
| ELAINE JOHNSON | 1575 W 53RD ST | APT 151 | | | DAVENPORT | IA | 52806 | |
| ELAINE KENNEDY-NELSON | 1059 LLOYD AVENUE | | | | LATROBE | PA | 15650 | |
| ELAINE KIMBALL | 935 S FERN AVE | | | | ELMHURST | IL | 60126 | |
| ELAINE KOONS | 1982 E COON LAKE RD | | | | HOWELL | MI | 48843-9416 | |
| ELAINE LYONS | 826 WILLOW VALLEY LAKES DR | | | | WILLOW STREET | PA | 17584 | |
| ELAINE MARTINEZ | ELDER BEERMAN # 177 | 2917 N VERMILLION | | | DANVILLE | IL | 61832 | |
| ELAINE MCCARREN | 863 E CENTER RD | | | | KOKOMO | IN | 46902 | |
| ELAINE MUNSON-PETRUNIC | 5624 CHESAPEAKE DR | | | | MCHENRY | IL | 60050 | |
| ELAINE NORTON | 1419 S E STREET | | | | RICHMOND | IN | 47374 | |
| ELAINE OKELLEY | 1550 PLAINFIELD RD | | | | JOLIET | IL | 60435 | |
| ELAINE OWENS | 9269 DIXON ROAD | | | | MONROE | MI | 48161 | |
| ELAINE PAGE | 213 KENILWORTH AVE | | | | GLENN ELLYN | IL | 60137 | |
| ELAINE PETTY | 1068 RICHVIEW CT | | | | KETTERING | OH | 45429 | |
| ELAINE PICKEL | 15367 HARRY | | | | GRAND HAVEN | MI | 49417 | |
| ELAINE SAWICKI | 4004 GLENMORE ROAD | | | | GREEN BAY | WI | 54311 | |
| ELAINE SCHMIDT | 11 PROFILE AVE | | | | CONCORD | NH | 03301 | |
| ELAINE SCOTT | 435 FAIRHAVEN DR | | | | WINTHROP HARBOR | IL | 60096 | |
| ELAINE SIKKENGA | 2805 LAKESHORE ROAD | | | | TWIN LAKE | MI | 49457 | |
| ELAINE TABOR | 628 N EDGEWOOD AVE | | | | LOMBARD | IL | 60148 | |
| ELAINE TAMMELING | 110 W BUTTERFIELD | APT 109 S | | | ELMHURST | IL | 60126 | |
| ELAINE TESMER | R1 BOX 93 58530 CR23 | | | | MILLVILLE | MN | 55957 | |
| ELAINE THOMPSON | 705 S PRAIRIE AVE | | | | SIOUX FALLS | SD | 57104 | |
| ELAINE WALKER | 130 FROGTOWN RD | | | | EAST EARL | PA | 17519 | |
| ELAINE WARLICK | 3535 E. LAKE DRIVE NORTH | APT D WALNUT TRAILS APTS | | | ELKHART | IN | 46514 | |
| ELAISSAOUI, KAOUTAR | Address on file | | | | | | | |
| ELAM, BIONCA | Address on file | | | | | | | |
| ELAM, HEATHER | Address on file | | | | | | | |
| ELAM, JAMES | Address on file | | | | | | | |
| ELAM, KAITLYN | Address on file | | | | | | | |
| ELAM, MILTON | Address on file | | | | | | | |
| ELAM, TRINETTE | Address on file | | | | | | | |
| ELAM, VICTORIA | Address on file | | | | | | | |
| ELAN INTERNATIONAL | 15885 NW 13TH AVE | | | | MIAMI | FL | 33169 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELAN INTERNATIONAL | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ELAN POLO INC | PO BOX 409114 | | | | ATLANTA | GA | 30384-9114 | |
| ELAN POLO INC/PMG | PO BOX 307230 7092 | | | | NASHVILLE | TN | 37230 | |
| ELANA WALKER | 3447 BRADBURY CIRCLE | | | | AURORA | IL | 60504 | |
| ELANA WOODS | 1521 11TH ST SOUTH | | | | VIRGINIA | MN | 55792 | |
| ELAND ELECTRIC | 3154 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| ELAND, REBECCA | Address on file | | | | | | | |
| ELAN-POLO INC | 2765 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5327 | |
| ELAN-POLO INC | DEPT # 509 | PO BOX 1000 | | | MEMPHIS | TN | 38148--509 | |
| ELAYNE MURPHY | 114 EAST LISBON ROAD | | | | OCONOMOWOC | WI | 53066 | |
| ELAYYAN, AMEER | Address on file | | | | | | | |
| ELB ELECTRONICS INC | 127 LA PORTE ST | SUITE M | | | ARCADIA | CA | 91006 | |
| ELBA CUPP | 206 ELM ST | PO BOX 7 | | | PERSHING | IN | 47370 | |
| ELBEE RD INVESTORS LTD | C/O ROOKWOOD PROPERTIES | 8160 CORPORATE PARK DR | SUITE 220 | | CINCINNATI | OH | 45242 | |
| Elbee Road Investors LLC | C/O ROOKWOOD PROPERTIES | 8160 CORPORATE PARK DR | SUITE 220 | | CINCINNATI | OH | 45242 | |
| ELBERT MCCAIN | 11747 S LOOMIS | | | | CHICAGO | IL | 60643 | |
| ELBOW LAKE WOMEN'S STUDY CLUB | KITTY SCHNEEBERGER | 25645 290TH AVE PO BOX 28 | | | WENDELL | MN | 56590 | |
| ELBRIDGE FREE LIBRARY | 241 EAST MAIN STREET | | | | ELBRIDGE | NY | 13060 | |
| EL-CAMPBELL, KEYANA | Address on file | | | | | | | |
| ELCHERT, LISA | Address on file | | | | | | | |
| ELDA GARCIA | 2970 MOSSY OAK CIRCLE | UNIT # 14 | | | GREEN BAY | WI | 54311 | |
| ELDEBS, DANA | Address on file | | | | | | | |
| ELDEEN, CHELSEA | Address on file | | | | | | | |
| ELDER BEERMAN # 183 | 201 BAY PARK SQUARE | | | | GREEN BAY | WI | 54304 | |
| ELDER BEERMAN #137 | 4314 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| ELDER BEERMAN #142 | 1291 W PARADISE RD | | | | WEST BEND | WI | 53095 | |
| ELDER BEERMAN ASSOCIATES LLC | REMMCO SERVICES INC | 3120 WALL ST STE 300 | | | LEXINGTON | KY | 40513 | |
| ELDER BEERMAN ASSOCIATES LLC | REMMCO SERVICES INC | 3120 WALL ST STE 300 | | | LEXINGTON | KY | 40513 | |
| ELDER BEERMAN SPIRIT COMMITTEE | C/O CINDY DRAKE | 2917 PHILADELPHIA DR | | | DAYTON | OH | 45406 | |
| ELDER BEERMAN STORE | 2917 N VERMILION STREET | | | | DANVILLE | IL | 61832 | |
| ELDER BEERMAN STORE #130 | 1080 N BRIDGE ST | | | | CHILLOCOTHE | OH | 45601 | |
| ELDER BEERMAN STORE #173 | 1903 PARK AVE | | | | MUSCATINE | IA | 52761 | |
| ELDER BEERMAN STORES CORP | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17402 | |
| ELDER BEERMAN STORES PETTYCASH | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17405 | |
| ELDER CORPORATION | 5088 E UNIVERSITY AVE | | | | DES MOINES | IA | 50327 | |
| ELDER CORPORATION | 5088 East University Ave | | | | Des Moines | IA | 50327 | |
| ELDER OHIO I DELAWARE BUS TR | C/O THE HAMPSHIRE COMPANIES | 2 MORRISTOWN RD | | | BERNARDSVILLE | NJ | 07924-2329 | |
| ELDER PA I DELAWARE BUSINESS T | C/O THE HAMPSHIRE CO LLC | PO BOX 3101 | | | HICKSVILLE | NY | 11802-3101 | |
| ELDER, ADAM | Address on file | | | | | | | |
| ELDER, GARY | Address on file | | | | | | | |
| ELDER, JORDAN | Address on file | | | | | | | |
| ELDER, KIMBERLY | Address on file | | | | | | | |
| ELDER, NICHOLAS | Address on file | | | | | | | |
| ELDER, TRACI | Address on file | | | | | | | |
| ELDER-BEERMAN - #143 | 373 N WILLOWBROOK RD | SUITE Z | | | COLDWATER | MI | 49036 | |
| ELDER-BEERMAN - #144 | CARNATION MALL | 2500 W STATE ST | | | ALLIANCE | OH | 44601 | |
| ELDER-BEERMAN - #159 | 2121 MONROE STREET | | | | MONROE | MI | 48161 | |
| ELDER-BEERMAN - #173 | 1903 PARK AVE | | | | MUSCATINE | IA | 52761 | |
| ELDER-BEERMAN STS # 122 | 2917 PHILADELPHIA DR | | | | DAYTON | OH | 45405 | |
| ELDER-BEERMAN STS # 151 | 202 LIMESTONE DR | | | | FRANKFORT | KY | 40601 | |
| ELDEX | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ELDEX | RM1105-06 11/F CLIFFORD CTR | 778-784 CHEUNG SHA WAN ROAD | | | KOWLOON | | | |
| ELDRED POTTER | 485 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342 | |
| ELDREDGE, AMY | Address on file | | | | | | | |
| ELDRIDGE WALKER | 2805 DARTMOUTH LANE | | | | OLYMPIA FIELDS | IL | 60461 | |
| ELDRIDGE, ALICIA | Address on file | | | | | | | |
| ELDRIDGE, BRET | Address on file | | | | | | | |
| ELDRIDGE, EMMA | Address on file | | | | | | | |
| ELDRIDGE, HALLEY | Address on file | | | | | | | |
| ELDRIDGE, JEFFREY | Address on file | | | | | | | |
| ELDRIDGE, MATTHEW | Address on file | | | | | | | |
| ELDRIDGE, MEGAN | Address on file | | | | | | | |
| ELDRIDGE, NANCY | Address on file | | | | | | | |
| ELDRIDGE, SHELBY | Address on file | | | | | | | |
| ELEANOR AMBOS INTERIORS | 44-01 11TH, STREET | | | | LONG ISLAND | NY | 11101 | |
| ELEANOR BERGGREN | 420 6TH AVE SE | | | | GLENWOOD | MN | 56334 | |
| ELEANOR BOYLE | 325 LENORA LANE | | | | WEBSTER | NY | 14580 | |
| ELEANOR E DUNFEE | 49001 JACOB CENTER RD | | | | JACOBSBURG | OH | 43933 | |
| ELEANOR EXPLORERS 4-H CLUB | 12093 WINFIELD ROAD | ROOM 242 | | | WINFIELD | WV | 25213 | |
| ELEANOR G BURDICK | PO BOX 2S | | | | JOHNSONVILLE | NY | 12094 | |
| ELEANOR GUTOWSKI | 1717 CRYSTAL LANE | UNIT # 306 | | | MT PROSPECT | IL | 60056 | |
| ELEANOR PAYNE | 9851 BIRCH RUN | | | | BRIGHTON | MI | 48114-8951 | |
| ELECTRA-CRAFT INC | 41 WOODBINE ST | | | | BERGENFIELD | NJ | 07621 | |
| ELECTRIC CITY PLUMBING LLC | 3355 15TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| ELECTRIC PRO INC | 2000 HARTEL ST | UNIT C | | | LEVITTOWN | PA | 19057 | |
| ELECTRIC RESOURCE CONTRACTORS | 4024 WASHINGTON AVE NORTH | | | | MINNEAPOLIS | MN | 55412-1742 | |
| ELECTRICAL & MECHANICAL SYS | 316 CHERRY ST | | | | ERIE | PA | 16507 | |
| ELECTRICAL CONCEPTS LLC | PO BOX 338 | | | | FAIRFAX | IA | 52228 | |
| ELECTRICAL DISTRIBUTING INC | 4600 NW SAINT HELENS RD | | | | PORTLAND | OR | 97210 | |
| ELECTRICAL DISTRIBUTING INC | PO BOX 4168 | | | | PORTLAND | OR | 97208-4168 | |
| ELECTRICAL SERVICE COMPANY | PO BOX 976 | | | | DECATUR | IL | 62525 | |
| ELECTRICAL SERVICE COMPANY | 1845 NORTH 22ND ST | PO BOX 976 | | | DECATUR | IL | 62525 | |
| ELECTRO WATCHMAN INC | 2219 12TH ST N, STE A | | | | FARGO | ND | 58102 | |
| ELECTRO WATCHMAN INC | 1 W WATER ST SUITE 110 | | | | ST PAUL | MN | 55107-2016 | |
| ELECTRO WATCHMAN INC. | 2219 12th St N- Suite A | | | | Fargo | ND | 58102 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 477 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELECTROLUX SMALL APPLIANCES | 10200 DAVID TAYLOR DRIVE | | | | CHARLOTTE | NC | 28262 | |
| ELECTROLUX SMALL APPLIANCES | PO BOX 2644 | | | | CAROL STREAM | IL | 60132 | |
| ELECTRONIC COMMODITY RESOURCES | INTERNATIONAL INC | C/O JAMES CHACHUS | 15 VIRGINIA AVE | | LOWELL | MA | 01852 | |
| ELECTRONIC COMMUNICATION | SYSTEMS INC | 645 HAYWARD AVENUE NORTH | | | OAKDALE | MN | 55128 | |
| ELECTRONIC ENGINEERING | PAYMENT CENTER | 1100 KEO WAY | | | DES MOINES | IA | 50309 | |
| ELECTRONIC SOLUTIONS INC | PO BOX 188 | | | | SYDNEY | FL | 33587-0188 | |
| ELECTRONIC SPECIALTY COMPANY | 1325 DUNBAR AVE | PO BOX 400 | | | DUNBAR | WV | 25064 | |
| ELECTRONIC TERMINAL SERVICES | 4074 MARSHALL RD | | | | DAYTON | OH | 45429 | |
| ELEGANT BABY | 605 CAMERON STREET | | | | BURLINGTON | NC | 27216-2197 | |
| ELEGANT BRIDAL PRODUCTIONS INC | 1 LINCOLN PLACE | SUITE 29B | | | NORTH BRUNSWICK | NJ | 08902 | |
| ELEGANT EMINENT INTERNATIONAL LIMITED | Davis Yu, Director | UNIT A1, 6/F, LLADRO CENTRE | 72 HOI YUEN RD, KWUN TONG | | KOWLOON | HK | | |
| ELEGANT EVENTS BY ME | PO BOX 6021 | | | | DAYTON | OH | 45405 | |
| ELEGANT GOURMET INC | 15510 WOODINVILLE-REDMOND RD | BLDG E | | | WOODINVILLE | WA | 98072 | |
| ELEGANT GOURMET INC | 15510 WOODINVILLE-REDMOND RD | BUILDING E | | | WOODINVILLE | WA | 98072 | |
| ELEGANT HOME FASHIONS | 2400 PLEASANTDALE ROAD STE #B | | | | ATLANTA | GA | 30340 | |
| ELEGANT HOME FASHIONS LLC | 2440 PLEASANTDALE RD STE 200 | | | | ATLANTA | GA | 30340 | |
| ELEGANT HOME FASHIONS LLC | 2400 PLEASANTDALE ROAD STE 200 | | | | ATLANTA | GA | 30340 | |
| ELEGANT PINNACLE LIMITED / PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ELEGANT PINNACLE LIMITED / PMG | RM405B NO 28 LANE 200 | HONG RUN BLDG, LONG CAO RD | | | SHANGHAI | | 200235 | |
| ELEMENT K CORPORATION | BANK OF AMERICA | PO BOX 741931 | | | ATLANTA | GA | 30374-1931 | |
| ELEMENTARY FRENCH EXCHANGE | 500 W. MIDLAND ROAD | | | | BAY CITY | MI | 48706 | |
| ELEMENTARY TEACHERS OF TOMORRW | 1215 HOLBOLT | | | | JOLIET | IL | 60431 | |
| ELEMENTK | 1115 Talleyrand Road West | | | | Chester | PA | 19382 | |
| ELEMENTS | 4 WARREN AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| ELEMENTS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| ELEMENTS BY GRAPEVINE | 18251 HWY 88 PO BOX 1458 | | | | LOCKFORD | CA | 95237 | |
| ELEMENTS INCORPORATED | 41 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| ELEMENTS-INCORPORATED | CIT GROUP CORPORATION SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ELENA LITHAS | 372 SUNNYSIDE | | | | ELMHURST | IL | 60126 | |
| ELENA MAYA | 324 LEMYRA SE | | | | WYOMING | MI | 49548 | |
| ELENA, SAMUEL | Address on file | | | | | | | |
| ELEPHANT PHARMACY | 1912 BONITA AVE | | | | BERKLEY | CA | 94704 | |
| ELEPHANT PHARMACY | 1912 BONITA AVNEUE | | | | BERKLEY | CA | 94704 | |
| ELERT-FABING, KELSEY | Address on file | | | | | | | |
| ELEVATE97 | PO BOX 10627 | | | | GREEN BAY | WI | 54307-0627 | |
| ELEVATIONS INC | PO BOX 281860 | | | | SAN FRANCISCO | CA | 94128 | |
| ELEVATIONS INC | 426 LITTLEFIELD AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ELEVATIONS INC | 426 LITTLEFIELD AVENUE | | | | SO SAN FRANCISCO | CA | 94080 | |
| ELEVATOR INSPECTION SERVICES | 745 MCCLINTOCK DR | SUITE 235 | | | BURR RIDGE | IL | 60527 | |
| ELEVATOR SAFETY SERVICES INC | 10206 N TRACY AVE | | | | KANSAS CITY | MO | 64155 | |
| ELEVEN DEGREES INC | 39 FORTHBRIDGE CRESCENT | | | | TORONTO | ON | M3M 1Z9 | |
| ELEVEN WEST MONUMENT LLC | 122 N JEFFERSON ST | | | | DAYTON | OH | 45402 | |
| ELEX COOK | 8214 MONROE AVE | | | | CINCINNATI | OH | 45236 | |
| ELEY, SAMUEL | Address on file | | | | | | | |
| ELFAKIR, SUSANNE | Address on file | | | | | | | |
| ELFGEN, DEMARCO | Address on file | | | | | | | |
| ELFORD, SHONDA | Address on file | | | | | | | |
| ELFSTRAND LARSON, CONNIE | Address on file | | | | | | | |
| ELFSTRAND, COURTNEY | Address on file | | | | | | | |
| ELGAALI, ABDALRHMAN | Address on file | | | | | | | |
| ELGERT, BRUCE | Address on file | | | | | | | |
| ELGIN COLOURGRAPHICS | 645 TOLLGATE RD | | | | ELGIN | IL | 60123-9349 | |
| ELGIN SCHOOL GIRLS BASKETBALLT | 6572 HUGHES ROAD | | | | PROSPECT | OH | 43342 | |
| ELGIN SCHOOL GIRLS SOFTBALL TE | 6572 HUGHES ROAD | ATTEN: JULEE | | | PROSPECT | OH | 43302 | |
| ELGIN SCHOOL GIRLS SOFTBALL TE | 6572 HUGHES ROAD | | | | PROSPECT | OH | 43342 | |
| ELGIN, STEVEN | Address on file | | | | | | | |
| ELHAG, MOHAMED | Address on file | | | | | | | |
| ELHAREZI, ALAA | Address on file | | | | | | | |
| ELHOSSENE, REEM | Address on file | | | | | | | |
| ELI GETSON | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELIA BALDERAS | 2428 CLOVERDALE RD | | | | NAPERVILLE | IL | 60564 | |
| ELIA, DOMINIQUE | Address on file | | | | | | | |
| ELIA, JESSICA | Address on file | | | | | | | |
| ELIANA MOCKLER | 2001 NORTH 77TH COURT | | | | ELMWOOD PARK | IL | 60707 | |
| ELIAS GRIVAS | 853 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| ELIAS, BRIANNA | Address on file | | | | | | | |
| ELIAS, ILHAM | Address on file | | | | | | | |
| ELIAS, LINDA | Address on file | | | | | | | |
| ELIAS, LORI | Address on file | | | | | | | |
| ELIAS, SANDRA | Address on file | | | | | | | |
| ELIASON CORPORATION | 4518 SOLUTION CENTER | 774518 | | | CHICAGO | IL | 60677-4005 | |
| ELIDA MORR | 21243 SR 120 | | | | ELKHART | IN | 46515 | |
| ELIDA SWIM BOOSTERS | 401 E NORTH ST | | | | ELIDA | OH | 45807 | |
| ELIE TAHARI LTD | 11 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| ELIE TAHARI LTD | ATTN: ULA POUTOWICZ | 16 BLEEKER ST | | | MILLBURN | NJ | 07041 | |
| ELIE TAHARI LTD | PO BOX 200767 | W/O/12/15 | | | PITTSBURGH | PA | 15251-0767 | |
| ELIE, KIMBERLY | Address on file | | | | | | | |
| ELIESIU, MARIA | Address on file | | | | | | | |
| eLIGHTBULBS | 11621 95TH AVE N | | | | MAPLE GROVE | MN | 55369-5573 | |
| ELIJAHS BOWL | STEVEN LENIG | | | | | | | |
| ELIJAH'S FIRE INT'L CHURCH WIL | 607 MIDDLETON RUN | | | | ELKHART | IN | 46516 | |
| ELIJAH'S FIRE INT'L CHURCH WIL | 607 MIDDLETON RUN | | | | ELKHART | IN | 46516 | |
| ELIJAH'S FIRE INT'L CHURCH WIL | 607 MIDDLETON RUN ROAD | | | | ELKHART | IN | 46516 | |
| ELIMINATE EM PEST CONTROL SVS | PO BOX 805 | | | | SOUTHPORT | CT | 06890 | |
| ELINSKY, SHERRY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELIOPOULOS, ARIANNA | Address on file | | | | | | | |
| ELIOPOULOS, TARA | Address on file | | | | | | | |
| ELIOSA ERICKSON | 923 SOUTH 72ND AVE WEST | | | | DULUTH | MN | 55807 | |
| ELISA BALVANZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELISA GALAN | 3342 SHARON AVE SW | | | | GRAND RAPIDS | MI | 49519 | |
| ELISA GALLET-DESTAURIN | 3169 74TH ST | | | | ATKINS | IA | 52206 | |
| ELISA JUNG | 1407 WOLF DRIVE | | | | WEST BEND | WI | 53090 | |
| ELISA NAVAREZ | 1696 E 86TH CT | | | | MERRILLVILLE | IN | 46410 | |
| ELISA VOHEN | 1201 A SOUTH 13TH STREET | | | | MANITOWOC | WI | 54220 | |
| ELISABETH BOSSOLI | 580 STILL HILL RD | | | | HAMDEN | CT | 65181-1138 | |
| ELISABETH CIRCLE | 121 W.9TH ST. | | | | MICHIGAN | IN | 46360 | |
| ELISABETH DRABOWSKY | 721 WAKEFIELD RD | | | | GURNEE | IL | 60031 | |
| ELISABETH PIGATI | 229 MORGAN PLACE | | | | HIGHWOOD | IL | 60040 | |
| ELISABETH YOSPUR-DANIEL | 1425 RIVERVIEW DR | | | | LIMA | OH | 45805 | |
| ELISE HEIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELISE JOHNSON | 752 MARGARET ST | | | | SAINT PAUL | MN | 55106 | |
| ELISE RICHTER | 3191 DATO AVE | | | | HIGHLAND PK | IL | 60035 | |
| ELISHA JOHNSON | 1550 W GRANT ST | | | | MILWAUKEE | WI | 53215 | |
| ELISHA JOHNSON | EJDESIGNS | 3927 BROADMOOR CIRCLE | | | NAPERVILLE | IL | 60564 | |
| ELISSA G PANCOE | 166 STONEGATE CT | | | | GLEN ELLYN | IL | 60137 | |
| ELITE | 212 W SUPERIOR SUITE 406 | | | | CHICAGO | IL | 60610 | |
| ELITE CATERING COMPANY | 33610 SEVEN MILE RD | | | | LIVONIA | MI | 48152 | |
| ELITE CHEER BOOSTER CLUB | 5011 S 165TH ST | | | | OMAHA | NE | 68135 | |
| ELITE DOOR COMPANY | 26575 W COMMERCE DR | UNIT 608 | | | VOLO | IL | 60073 | |
| ELITE DRAIN & SEWER CLEANING | 1104 LINCOLN AVE NE | | | | WATERTOWN | SD | 57201 | |
| ELITE ELECTRIC INC | PO BOX 795 | 705 9TH AVE N | | | BRANDON | SD | 57005-0795 | |
| ELITE ENERGY SHOW CHOIR | P.O. BOX 255 | | | | DECATUR | IL | 62513 | |
| ELITE ENGRAVERS LTD | S S WABASH AVENUE | | | | CHICAGO | IL | 60603-3300 | |
| ELITE ENTERTAINMENT | 4707 ENGLISH OAK COURT | | | | CHAMPAIGN | IL | 61822 | |
| ELITE EXPRESS | PO BOX 434 | | | | MONTICELLO | KY | 42633 | |
| ELITE FOOTWEAR | ATTN: CREDIT DEPARTMENT | 9655 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| ELITE FOOTWEAR | PO BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| ELITE HARDGOODS CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ELITE HARDGOODS CO LTD | RM B106 WAIHUAN RD 352 | MINHANG DIST XINZHUANG AREA | | | SHANGHAI | CN | 200010 | |
| ELITE HOME PRODUCTS | 95 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | |
| ELITE HOME PRODUCTS/PMG | 95 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | |
| ELITE MODEL MANAGEMENT ALANTA | 1708 PEACHTREE STREET NW | SUITE 210 | | | ATLANTA | GA | 30309 | |
| ELITE MODEL MANAGEMENT CORP | 245 FIFTH AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10016 | |
| ELITE MODEL MANAGEMENT CORP | 404 PARK AVE SOUTH 9TH FL | | | | NEW YORK | NY | 10016 | |
| ELITE SHREDDING | 209 E MAIN | PO BOX 582 | | | OWATONNA | MN | 55060 | |
| ELIZA J LIMITED | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| ELIZA MEIXELL | 6214 CULVER RD | | | | TRUMANSBURG | NY | 14886 | |
| ELIZA, PEDRO | Address on file | | | | | | | |
| ELIZABETH A HERROLD | 733 COLLEGE AVE | | | | LANCASTER | PA | 17603 | |
| ELIZABETH A ROCK | 64762 MAXWELLS GATE | | | | GOSHEN | IN | 46526 | |
| ELIZABETH A. BOENNING | 2921 S. HOWELL | | | | MILWAUKEE | WI | 53207 | |
| ELIZABETH ANSBACH | 810 N WILLIAMS | | | | HASTINGS | NE | 68901 | |
| ELIZABETH ARCE | VISUALLY YOURS BY LIZ | 2131 PERIWINKLE LANE | | | NAPERVILLE | IL | 60540 | |
| ELIZABETH ARDEN | ATTN: LISA REID | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | |
| ELIZABETH ARDEN | ATTN: LISA REID | 880 S.W. 145TH AVENUE | SUITE 200 | | PEMBROKE PINES | FL | | 33027 |
| ELIZABETH ARDEN | BANK OF AMERICA MERRILL LYNCH | LOCKBOX 418906 | MA5-527-02-07 | | DORCHESTER | MA | 02125 | |
| ELIZABETH ARDEN | 1751 BLUE HILLS DR NE | C/O LEN CORTES | | | ROANOKE | VA | 24012-8610 | |
| ELIZABETH ARDEN | 1751 BLUE HILLS DR NE | | | | ROANOKE | VA | 24012-8610 | |
| ELIZABETH ARDEN | PO BOX 418906 | | | | BOSTON | MA | 02241-8906 | |
| ELIZABETH B HALL | 723 E LEXINGTON BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| ELIZABETH BAXTER | 2311 N TOWNE DR | | | | FINDLAY | OH | 45840 | |
| ELIZABETH BEDNAR | 349 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1121 | |
| ELIZABETH BENTZEL | 214 E LEMON ST | | | | LANCASTER | PA | 17602 | |
| ELIZABETH BOENNING | 2923 SOUTH HOWELL | | | | MILWAUKEE | WI | 53207 | |
| ELIZABETH BOWER #437 OES | C/O LINDA JENKINS | 33 RUBBLE DR | | | UNIONTOWN | PA | 15401 | |
| ELIZABETH BOWLES | CAMPUS BOX 574 1810 LIND ST | | | | QUINCY | IL | 62301 | |
| ELIZABETH BURMESTER | 11630 WESTWOOD LANE | | | | OMAHA | NE | 68144 | |
| ELIZABETH BURTON | 2513 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| ELIZABETH C WALTMAN | 53354 OAKTON DR | | | | SOUTH BEND | IN | 46635 | |
| ELIZABETH CASEY | 429 CAMP MEETING RD | | | | LANDISVILLE | PA | 17538 | |
| ELIZABETH CHRISP | 85 VILLA DR APT 8 | | | | KEARNEY | NE | 68845 | |
| ELIZABETH CHRISTY | 470 TAYLOR ST | | | | ZANESVILLE | OH | 43701 | |
| ELIZABETH CLARK | 431 GREENLEAF ST | | | | GALESBURG | IL | 61401 | |
| ELIZABETH CLAYSON | 100 YORK ST #4P | | | | NEW HAVEN | CT | 06511 | |
| ELIZABETH CONNER | 535 ABBEYVILLE RD | UNIT D | | | LANCASTER | PA | 17603 | |
| ELIZABETH CONRAD | N76 W15702 COUNTRYSIDE DR | | | | MENOMONEE FALLS | WI | 53051 | |
| ELIZABETH COPCA LARA | 7N160 GLEN ROAD | | | | MEDINAH | IL | 60157 | |
| ELIZABETH CORCORAN | 80 YORKWOOD DRIVE | | | | BRICK | NJ | 08723 | |
| ELIZABETH CORNELIUS | 8154 S JEFFERY BLVD | | | | CHICAGO | IL | 60617 | |
| ELIZABETH CROOK | BETSY CROOK | 1658 VAN BUREN ST # 12 | | | HOLLYWOOD | FL | 33020 | |
| ELIZABETH CROOK | 1650 VAN BUREN STREET | APT. 12 | | | HOLLYWOOD | FL | 33020 | |
| ELIZABETH D MARTIN | 208 WEST AVE NORTH | | | | LACROSSE | WI | 54601 | |
| ELIZABETH DANIELS | 4105 N 26TH ST | | | | MILWAUKEE | WI | 53209 | |
| ELIZABETH DIEHL | 3545 JOSEPH DR | | | | ERIE | PA | 16506 | |
| ELIZABETH DILLARD | 800 PRYOR ST | | | | MAYFIELD | KY | 42066 | |
| ELIZABETH DOERR | 4032 WAGNER RD | | | | KETTERING | OH | 45440 | |
| ELIZABETH DRAVES | 1168 SOUTH PARK | | | | FOND DU LAC | WI | 54935 | |
| ELIZABETH EVE | 1709 E 14 MILE ROAD | | | | BIRMINGHAM | MI | 48009 | |
| ELIZABETH EYLER | 456 210TH AVE | | | | MONMOUTH | IL | 61462 | |
| ELIZABETH FITZPATRICK | 400 NORTH BRANCH ROAD | | | | GLENVIEW | IL | 60025 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH FOX | 126 SOUTH 9TH STREET | | | | EASTON | PA | 18042 | |
| ELIZABETH FURLONG | 865 CASS AVE | | | | WESTMONT | IL | 60559 | |
| ELIZABETH G PERRY | 5604 W KEEFE AVE | | | | MILWAUKEE | WI | 53216-2829 | |
| ELIZABETH GEAR | 59302 SPRINGDALE DRIVE | | | | HARTFORD | MI | 49057 | |
| ELIZABETH GIGLIO | 12924 DONNA-BRU STREET | | | | ALDEN | NY | 14004 | |
| ELIZABETH GIRSCH | N36W7575 BUCHANAN COURT | | | | CEDARBURG | WI | 53012 | |
| ELIZABETH GLOVER | 12613 BLUE IRIS LN | | | | PLAINFIELD | IL | 60585 | |
| ELIZABETH GOODRICH | PO BOX 354 | | | | BRASHER FALLS | NY | 13613 | |
| ELIZABETH GOVEA | 8136 170TH PL | | | | TINLEY PARK | IL | 60477 | |
| ELIZABETH GRACE | 2438 NORTH CLARK ST. | | | | CHICAGO | IL | 60614 | |
| ELIZABETH GRACE LLC | 2438 NORTH CLARK STREET | | | | CHICAGO | IL | 60614 | |
| ELIZABETH GREGORASH | 1902 HIGHLAND | | | | CRESTHILL | IL | 60403 | |
| ELIZABETH GRZELKA | 3962 SPLIT ROCK RD | | | | CAMILLUS | NY | 13031 | |
| ELIZABETH HAND | BON TON STS INC | 4545 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| ELIZABETH HARRIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELIZABETH HATLELI | 8283 N 105 ST | | | | MILWAUKEE | WI | 53224 | |
| ELIZABETH HILGENBERGG | 3800 MERLE HAY RD | | | | DES MOINES | IA | 50310 | |
| ELIZABETH HITESHEW-MURPHY | HERBERGERS | 1201 SW 12TH ST | | | ROCHESTER | MN | 55902 | |
| ELIZABETH HODITS | 1523 S KASPAR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ELIZABETH HOFFMAN | 14056 CHESTNUT DR | APT 56-3 | | | EDEN PRAIRIE | MN | 55347 | |
| ELIZABETH HUGHES SOCIETY | LOUISE POTTEIGER | 157 W VIEW DR | | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETH I SIMMERS | 1002 BRAMES RD | | | | JASPER | IN | 47546 | |
| ELIZABETH INGWERSON | 6506 UNIVERSITY DR S 113B | | | | OMAHA | NE | 68132 | |
| ELIZABETH J RUSBULDT | 171 RATTLESNAKE HILL RD | | | | BOYERTOWN | PA | 19512 | |
| ELIZABETH J SPELMAN | 1150 GREENRIDGE TER | | | | BROOKFIELD | WI | 53045-4558 | |
| ELIZABETH JANE AFTEM | 10775 9TH AVE NW | | | | SOURIS | ND | 58783 | |
| ELIZABETH JOHANNS | 3672 PENNSYLVANIA AVE N-175 | | | | DUBUQUE | IA | 52002 | |
| ELIZABETH JOHNSTON | 121 E DIVISION ST | | | | LOCKPORT | IL | 60441 | |
| ELIZABETH JOHNSTON | 9331 XYLON CIR S | | | | BLOOMINGTON | MN | 55438 | |
| ELIZABETH KEMLING | 2304 N EASTWOOD LOT 47 | | | | NORFOLK | NE | 68701 | |
| ELIZABETH KING | 1404 HOUSER ROAD | | | | LANCASTER | PA | 17602 | |
| ELIZABETH KLANN | 210 HANNA BLVD | | | | WATERLOO | IA | 50701 | |
| ELIZABETH KLANN | 6301 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613 | |
| ELIZABETH KLAUSEN | 400 WEST AVE | UNIT F-3 | | | WEST SENECA | NY | 14224 | |
| ELIZABETH KLINGELE | 6449 WESTFALL RD | | | | FRANKFORT | OH | 45628 | |
| ELIZABETH KNOX | 1016 EAST 8TH ST | | | | DES MOINES | IA | 50316 | |
| ELIZABETH KRENKE | BON TON STS INC | 331 W WISCON AVE | | | MILWAUKEE | WI | 53203 | |
| ELIZABETH KUSAK | 2121 N. 64TH | | | | WAUWATOSA | WI | 53213 | |
| ELIZABETH L CATES | 542 LOVELL AVE | APT # 4 | | | ROSEVILLE | MN | 55113 | |
| ELIZABETH L TOOGOOD EMMETT | 23 BATTLES RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| ELIZABETH LEIB | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELIZABETH LEONARD | 911 DOUGLAS AVE | | | | ELGIN | IL | 60120 | |
| ELIZABETH LEVENGOOD | 756 N 13TH STREET | PO BOX 14381 | | | READING | PA | 19612-4381 | |
| ELIZABETH LUCAS DESIGNS | 10542 CALLE LEE SUITE 118 | | | | LOS ALAMITOS | CA | 90720 | |
| ELIZABETH M BOREK | 107 CORNFLOWER DR | | | | WEST SPRINGFIELD | MA | 01089 | |
| ELIZABETH MARTINEK | 1014 MYRTLE N W | | | | GRAND RAPIDS | MI | 49504 | |
| ELIZABETH MARTINEZ | 811 CHARLEVOIX WAY | | | | SCHERERVILLE | IN | 46375-1789 | |
| ELIZABETH MCDERMOTT | 368 N STEWART AVE | | | | LOMBARD | IL | 60148 | |
| ELIZABETH MEYER | 2311 3RD AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| ELIZABETH MEYERS | 980 COBBLERS CROSSING | | | | ELGIN | IL | 60120 | |
| ELIZABETH MIGALLA | 1370 NYODA PL | | | | HIGHLAND PARK | IL | 60035 | |
| ELIZABETH MOORE | 1934 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| ELIZABETH MULCAHEY | 137 SIMSPON ST | | | | SWOYERSVILLE | PA | 18704 | |
| ELIZABETH MURPHY | 19 RANSOM ST | | | | FORTY FORT | PA | 18704 | |
| ELIZABETH NEWLIN | 3207 N BIGELOW ST | | | | PEORIA | IL | 61604 | |
| ELIZABETH NICKEL | 343 DOMINION DR | | | | WOOD DALE | IL | 60191 | |
| ELIZABETH NIES | 1742 LOCH NESS COURT | | | | DAYTON | OH | 45432 | |
| ELIZABETH OBENBERGER | 3320 SONATA DR | | | | GREEN BAY | WI | 54311 | |
| ELIZABETH OSBORNE | 45 NORTH FULLERTON AVE | #405 | | | MONTCLAIR | NJ | 07042 | |
| ELIZABETH P IWANSKI | 510 SEVENTH STREET | | | | PLOVER | WI | 54467 | |
| ELIZABETH PARSONS | 17322 MIDDLE ROAD | | | | DUBUQUE | IA | 52002 | |
| ELIZABETH PETRICK | 555 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495 | |
| ELIZABETH POLYACK | 8 CAMDEN COURT | | | | CARY | IL | 60013 | |
| ELIZABETH POTTER | 63 S 500TH ST | | | | HEBRON | IN | 46341 | |
| ELIZABETH RAMBO | W228 S5187 SWALLOW CT | | | | WAUKESHA | WI | 53189 | |
| ELIZABETH REED | 16903-120TH STREET NE | | | | SPICER | MN | 56201 | |
| ELIZABETH ROSKA | 13900 W. BURLEIGH ROAD | | | | BROOKFIELD | WI | 53005 | |
| ELIZABETH SANDERS CHARITY CLU | 364 KOPPERNICK AVE | | | | TOLEDO | OH | 43607 | |
| ELIZABETH SANDERS CHARITY CLU | 364 KOPPERNIK AVE | | | | TOLEDO | OH | 43607 | |
| ELIZABETH SANDERS CHARITY CLUB | 721 SHADOW LANE | | | | TOLEDO | OH | 43615 | |
| ELIZABETH SARRAZIN | 368 ORCHARD DRIVE | | | | COLCHESTER | VT | 05446 | |
| ELIZABETH SAUER | W198 N11263 GOLDEN CT | | | | GERMANTOWN | WI | 53022 | |
| ELIZABETH SCHWEIM | 59420 203RD ST | | | | MANKATO | MN | 56001-8522 | |
| ELIZABETH SEKELA | 10 SOMERSET AVE | | | | WINDBER | PA | 15963 | |
| ELIZABETH SHAFFER | 1713 DUNLAP AVE | #103 | | | MARINETTE | WI | 54143 | |
| ELIZABETH SHEWMAKE | 11911 HOLLY CT | | | | PLAINFIELD | IL | 60585 | |
| ELIZABETH SLOBODA | 206 DENWOOD TRAIL | | | | CLAYTON | OH | 45315 | |
| ELIZABETH SOMMERER | 5075 SAGEWOOD CT | | | | DOYLESTOWN | PA | 18902 | |
| ELIZABETH STENGER | 2033 SHERMAN AVE | APT 207 | | | EVANSTON | IL | 60201 | |
| ELIZABETH STIRLING DESIGNS LTD | THE WHITE HOUSE | MAIN ST | PEATLING PARVA | | LEICESTER | | LE17 5QA | |
| ELIZABETH STONE | 925 KUSTERER | | | | GRAND RAPIDS | MI | 49534 | |
| ELIZABETH SZABO | 283 BERWICK DR | | | | AURORA | IL | 60506 | |
| ELIZABETH TORN | 6 N 085 KNOLLWOOD DR | | | | ST CHARLES | IL | 60175 | |
| ELIZABETH TUDISCO | 1220 WHISPERING HILLS CT | UNIT 3 A | | | NAPERVILLE | IL | 60540 | |
| ELIZABETH UNGARO | 283 PRAIRIE GRASS RD | | | | OREGON | WI | 53575 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH VALKEVICH | 2138 MOUNTAIN VIEW AVENUE | | | | STATE COLLEGE | PA | 16803 | |
| ELIZABETH VAN ANTWERP | 2202 ANDERSON CIRCLE | | | | STEVENSVILLE | MI | 49127 | |
| ELIZABETH VAUGHAN | CHAPTER 13 TRUSTEE | PO BOX 712284 | | | CINNCINNATI | OH | 45271-2284 | |
| ELIZABETH VAZQUEZ | 19440 GLENWOOD RD | APT 207 | | | CHICAGO HEIGHTS | IL | 60411 | |
| ELIZABETH WETHERELL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELIZABETH WETHERELL | 655 49TH ST | | | | DES MOINES | IA | 50312 | |
| ELIZABETH WETMORE | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| ELIZABETH WILLIAMS | 21090 BLACK WALNUT LN | UNIT A | | | BROOKFIELD | WI | 53045 | |
| ELIZABETH WILLICK | 1962 KILBURN RD | | | | ROCHESTER ROAD | PA | 48306 | |
| ELIZABETH WOCKENFUSS | 2948 DICKENS LANE | | | | MOUND | MN | 55364 | |
| ELIZABETH WOODS-MAKI | 143 HARWOOD LANE | | | | NEGAUNEE | MI | 49866 | |
| ELIZABETH WORDELMANN | 16 WINDING WAY | | | | LAKEWOOD | NY | 14750 | |
| ELIZABETH YOUNG | 601 W NORTHRIDGE DRIVE | | | | MAHOMET | IL | 61853 | |
| ELIZABETH ZEGARRA | 977 CROSS CREEK DR | | | | ROSELLE | IL | 60172 | |
| ELIZABETH, LAURA | Address on file | | | | | | | |
| ELIZABETHTOWN GAS | PO BOX 1208 | | | | NEWARK | NJ | 07101-1208 | |
| Elizabethtown Gas | PO BOX 5412 | | | | CAROL STREAM | IL | 60197-5412 | |
| ELIZALDE, REGINA | Address on file | | | | | | | |
| ELIZEE, ROBERT | Address on file | | | | | | | |
| ELIZONDO, EDDIE | Address on file | | | | | | | |
| ELIZONDO, LILIA | Address on file | | | | | | | |
| EL-JAY PLUMBING & HEATING | 520 APOLLO AVE NE | | | | ST CLOUD | MN | 56304 | |
| ELK AUXILARY WEDDING SHOW | 220 NORTH 5TH AVE | | | | VIRGINIA | MN | 55792 | |
| ELK GROUP INTERNATIONAL | 12 WILLOW LN | | | | NESQUEHONING | PA | 18240 | |
| ELK GROUP INTERNATIONAL | 12 WILLOW LN | | | | NESQUEHONING | PA | 18240 | |
| ELK GROVE PARK DISTRICT 11U B | 499 BIESTERFIELD RD. | | | | ELK GROVE | IL | 60007 | |
| ELK GROVE PARK DISTRICT 11U B | 1424 HODLMAIR | | | | ELK GROVE | IL | 60007 | |
| ELK GROVE PARKS FOUNDATION | 499 BIESTERFIELD RD. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ELK LODGE #109 | ATTN: MALCOME BARBER | 39 EVANS ST | | | PRINGLE | PA | 18704 | |
| ELK RAPIDS HIGH SCHOOL | 9012 NORTH BAYSHORE #3 | | | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS HIGH SCHOOL BOWLING | 9012 NORTH BAYSHORE #3 | | | | ELK RAPIDS | MI | 49629 | |
| ELK, BERNICE | Address on file | | | | | | | |
| ELKA STUDIO | ELKA STUDIO | 5 AVE DU CHATEAU | | | 92200 NEUILLY | | | |
| ELKARMI, NADERA | Address on file | | | | | | | |
| ELKHART CHILD DEV CENTER | 2121 PRIARIE ST | | | | ELKHART | IN | 46517 | |
| ELKHART COUNTY TREASURER | PO BOX 116 | | | | GOSHEN | IN | 46527 | |
| ELKHART TRUTH | PO BOX 487 | | | | ELKHART | IN | 46515 | |
| ELKHECHEN, NADA | Address on file | | | | | | | |
| ELKHORN EDGE | 19024 CHANDLER STREET | | | | OMAHA | NE | 68136 | |
| ELKHORN GOLD SELECT (ELKHORN A | 21335 LEAVENWORTH CIR | | | | ELKHORN | NE | 68022 | |
| ELKHOURY, JOAN | Address on file | | | | | | | |
| ELKINS, ALEX | Address on file | | | | | | | |
| ELKINS, AUSTIN | Address on file | | | | | | | |
| ELKINS, BARBARA | Address on file | | | | | | | |
| ELKINS, BROOKE | Address on file | | | | | | | |
| ELKINS, CHAD | Address on file | | | | | | | |
| ELKINS, CHRISTIN | Address on file | | | | | | | |
| ELKINS, JOHN | Address on file | | | | | | | |
| ELKINS, MARY | Address on file | | | | | | | |
| ELKINS, OLYSSE | Address on file | | | | | | | |
| ELKINS, ONDRIA | Address on file | | | | | | | |
| ELKINS, ROXANNE | Address on file | | | | | | | |
| ELKINS, STACY | Address on file | | | | | | | |
| ELKINS, TIFFANY | Address on file | | | | | | | |
| ELKS AUXILIARY | KATHY MOSINSKI | 1132 CLARK ST | | | STEVEN POINT | WI | 54481 | |
| ELKS GOLD | 10301 STATIONVIEW CT | | | | DAYTON | OH | 45458 | |
| ELL, ALEXANDRIA | Address on file | | | | | | | |
| ELL, HEATHER | Address on file | | | | | | | |
| ELLA BRADLEY | 1360 WEST GRAND AVE | | | | DAYTON | OH | 45402 | |
| ELLA E MODER VINTAGE JEWELRY | 228 BASSWOOD DR | | | | NAPERVILLE | IL | 60540 | |
| ELLA E MODERN VINTAGE | 228 BASSWOOD DR | | | | NAPERVILLE | IL | 60540 | |
| ELLA FREITAG | 11505 W GREENFIELD AVE | APT 216 | | | WEST ALLIS | WI | 53214 | |
| ELLA M HAAG | 123 W 11TH ST | | | | NORTH PLATTE | NE | 69101 | |
| ELLA M HAGGERTY | 12649 ST RT 72 | | | | LEESBURG | OH | 45135 | |
| ELLA MORGAN | 740 E CASSILLY ST | | | | SPRINGFIELD | OH | 45503 | |
| ELLA PFALZGRAF | 1322 9TH STREET | | | | VIENNA | WV | 26105 | |
| ELLA WELLS | 228 SHADY LANE | | | | GRAYSON | KY | 41143 | |
| ELLARS, KELLIE | Address on file | | | | | | | |
| ELLE | PO BOX 422532 | | | | PALM COAST | FL | 32142-2532 | |
| ELLE, COURTNEY | Address on file | | | | | | | |
| ELLEM, SHERRY | Address on file | | | | | | | |
| ELLEMAN, ASHLEY | Address on file | | | | | | | |
| ELLEN ANDERSON ILLUSTRATIONS | 2134 MAPLEWOOD | | | | GURNEE | IL | 60031 | |
| ELLEN ANDERSON ILLUSTRATIONS | 7430 HARWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| ELLEN ANGELO | EMA DESIGN | 4622 N OAKLAND AVE | | | WHITEFISH BAY | WI | 53211 | |
| ELLEN BARNES | 502 S FOREST DR | | | | CHANDLER | AZ | 85226 | |
| ELLEN BEHRENDS | 15 LINCOLN CT | | | | LOMBARD | IL | 60148 | |
| ELLEN BERGER GELLER | 21863 N GREEN FOREST RD | | | | DEER PARK | IL | 60010 | |
| ELLEN BIEDA | 955 N DIVISION ST | | | | BRAIDWOOD | IL | 60408 | |
| ELLEN BLONSKI | W240 N2338 RANGE LINE CT | UNIT B | | | PEWAUKEE | WI | 53072 | |
| ELLEN BRIGHT | 349 JASMIN | | | | HANOVER | PA | 17331 | |
| ELLEN DOROW | 2564 S 66TH ST | | | | MILWAUKEE | WI | 53219 | |
| ELLEN GREENWALD | 1104 HUNTER RD | | | | GLENVIEW | IL | 60025 | |
| ELLEN HETLAND | 2945 N NORMANDY | | | | CHICAGO | IL | 60634 | |
| ELLEN HUBBARD | 1800 LOUCKS RD | SUITE 300 | | | YORK | PA | 17408 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELLEN J FAULKNER | 42 N MAIN ST | | | | PERKASIE | PA | 18944 | |
| ELLEN KERSHAW | 4418 LATHROP DRIVE | | | | MARCELLUS | NY | 13108 | |
| ELLEN KURKHARDT | 22 GREENHOUSE LN | | | | BARTO | PA | 19504 | |
| ELLEN LEAHY | 300 BRIAR PLACE | | | | ITASCA | IL | 60143 | |
| ELLEN MABRY | 1102 SOUTH J ST | | | | RICHMOND | IN | 47374 | |
| ELLEN MALLETTE | 8054 NILES AVE | APT: GW | | | SKOKIE | IL | 60077 | |
| ELLEN MANDELMAN | 1809 N COMMERCE ST | | | | MILWAUKEE | WI | 53212 | |
| ELLEN MATTSON | 6268 W HYACINTH | | | | CHICAGO | IL | 60646 | |
| ELLEN MIRON | 16 TIERNEY COURT | | | | QUAKERTOWN | PA | 18951 | |
| ELLEN NOONAN | 934 VICTORIA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ELLEN REITER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ELLEN SAKE | N71 W27653 WOODS EDGE | | | | HARTLAND | WI | 53029-8203 | |
| ELLEN SCHMIDT | ALTERATIONS SPECIALIST | 2638 NORTH AVE W | | | MISSOULA | MT | 59804 | |
| ELLEN SKALA | 247 JOHNSON WOODS DRIVE | | | | BATAVIA | IL | 60510 | |
| ELLEN TRACY | 1411 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ELLEN TRACY | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ELLEN TRACY DRESSES | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| ELLEN YEDICA | 505 PARK AVE | | | | SHEBOYGAN | WI | 53081 | |
| ELLENBERGER, ANNA | Address on file | | | | | | | |
| ELLENBERGER, LISA | Address on file | | | | | | | |
| ELLENZ, MICHELLE | Address on file | | | | | | | |
| ELLER, ALLISON | Address on file | | | | | | | |
| ELLER, AMBER | Address on file | | | | | | | |
| ELLER, BRANDON | Address on file | | | | | | | |
| ELLER, JENNA | Address on file | | | | | | | |
| ELLERBEE, GABRIELLE | Address on file | | | | | | | |
| ELLERBEE, SHIRLEY | Address on file | | | | | | | |
| ELLERBROCK, ALICIA | Address on file | | | | | | | |
| ELLERMAN GLASS LLC | 2507 MARSHALL STREET | | | | MANITOWOC | WI | 54220 | |
| ELLERMAN, MAKENZIE | Address on file | | | | | | | |
| ELLERO, VICKI | Address on file | | | | | | | |
| ELLERSON, MONICA | Address on file | | | | | | | |
| ELLERY CROWDER | 364 WEST FIFTH STREET | | | | LEWISTOWN | PA | 17044 | |
| ELLERY HOLDINGS LLC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| ELLERY HOLDINGS LLC | 295 5TH AVE, SUITE 1212 | | | | NEW YORK | NY | 10016 | |
| ELLERY HOMESTYLES | ATTN: LINDA LINKS | 107 TOM STARLING ROAD | | | FAYETTEVILLE | NC | 28306 | |
| ELLERY HOMESTYLES LLC | PO BOX 33652 | | | | CHARLOTTE | NC | 28233-3652 | |
| ELLICKAL, JAISON | Address on file | | | | | | | |
| ELLIE DETTREY | 4330 WINFIELD STREET | | | | HARRISBURG | PA | 17109 | |
| ELLIE FLEMING | 3 HIGHLAND ST | | | | FRANKLIN | OH | 45005 | |
| ELLIE'S ANIMAL RESCUE | 54 N WESTERN AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| ELLIE'S ANIMAL RESCUE | 54 N WESTERN | | | | CARPENTERSVILLE | IL | 60110 | |
| ELLING, ABBEY | Address on file | | | | | | | |
| ELLINGBOE, ELIZABETH | Address on file | | | | | | | |
| ELLINGER, KIMBERLEE | Address on file | | | | | | | |
| ELLINGSEN, EMILY | Address on file | | | | | | | |
| ELLINGSON PLUMBING | HEATING & A/C | 2510 BROADWAY STREET SOUTH | | | ALEXANDRIA | MN | 56308 | |
| ELLINGSON, AUSTIN | Address on file | | | | | | | |
| ELLINGSON, ERIN | Address on file | | | | | | | |
| ELLINGTON, AMELIA | Address on file | | | | | | | |
| ELLINGTON, CAROL | Address on file | | | | | | | |
| ELLINGTON, KEIRA | Address on file | | | | | | | |
| ELLIOT, TERRI | Address on file | | | | | | | |
| ELLIOTT LUCCA | 400 ALABAMA ST | | | | SAN FRANCISCO | CA | 94110 | |
| ELLIOTT MAJKA | 601-635 HARRY L DR | | | | JOHNSON CITY | NY | 13790 | |
| ELLIOTT THOMPSON, PARRIS | Address on file | | | | | | | |
| ELLIOTT, AARON | Address on file | | | | | | | |
| ELLIOTT, ANGALEENA | Address on file | | | | | | | |
| ELLIOTT, BRITTANY | Address on file | | | | | | | |
| ELLIOTT, CHRISTOPHER | Address on file | | | | | | | |
| ELLIOTT, CINDY | Address on file | | | | | | | |
| ELLIOTT, DEBRA | Address on file | | | | | | | |
| ELLIOTT, DIANE | Address on file | | | | | | | |
| ELLIOTT, EMILY | Address on file | | | | | | | |
| ELLIOTT, ERIN | Address on file | | | | | | | |
| ELLIOTT, HEAVEN | Address on file | | | | | | | |
| ELLIOTT, JEN | Address on file | | | | | | | |
| ELLIOTT, JENNIFER | Address on file | | | | | | | |
| ELLIOTT, JESSY | Address on file | | | | | | | |
| ELLIOTT, JOSHUA | Address on file | | | | | | | |
| ELLIOTT, JOSHUA | Address on file | | | | | | | |
| ELLIOTT, JULIAN | Address on file | | | | | | | |
| ELLIOTT, KATHLEEN | Address on file | | | | | | | |
| ELLIOTT, KAYLA | Address on file | | | | | | | |
| ELLIOTT, KENETHIA | Address on file | | | | | | | |
| ELLIOTT, KIMBERLIE | Address on file | | | | | | | |
| ELLIOTT, KYLEE | Address on file | | | | | | | |
| ELLIOTT, LEA | Address on file | | | | | | | |
| ELLIOTT, LEAH | Address on file | | | | | | | |
| ELLIOTT, LELAND | Address on file | | | | | | | |
| ELLIOTT, MARY JO | Address on file | | | | | | | |
| ELLIOTT, MATTHEW | Address on file | | | | | | | |
| ELLIOTT, MELISSA | Address on file | | | | | | | |
| ELLIOTT, NICHOLAS | Address on file | | | | | | | |
| ELLIOTT, RENEE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 482 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, RUTH | Address on file | | | | | | | |
| ELLIOTT, SANDRA | Address on file | | | | | | | |
| ELLIOTT, SUSAN | Address on file | | | | | | | |
| ELLIOTT, SUSAN | Address on file | | | | | | | |
| ELLIOTT, TENNILLE | Address on file | | | | | | | |
| ELLIOTT, TERRIE | Address on file | | | | | | | |
| ELLIOTT, TIMOTHY | Address on file | | | | | | | |
| ELLIOTT, TIRELL | Address on file | | | | | | | |
| ELLIOTT-BROOKS, LEAH | Address on file | | | | | | | |
| ELLIOTT'S HEATING & AIR | 550 S ZIMMER ROAD | | | | WARSAW | IN | 46580 | |
| ELLIS, ALANNA | Address on file | | | | | | | |
| ELLIS, ALEJA | Address on file | | | | | | | |
| ELLIS, ALEXANDRIA | Address on file | | | | | | | |
| ELLIS, AMANDA | Address on file | | | | | | | |
| ELLIS, ANGELINA | Address on file | | | | | | | |
| ELLIS, ARIEL | Address on file | | | | | | | |
| ELLIS, ASHLEY | Address on file | | | | | | | |
| ELLIS, CALVIE | Address on file | | | | | | | |
| ELLIS, CARLY | Address on file | | | | | | | |
| ELLIS, CAROL | Address on file | | | | | | | |
| ELLIS, CONWAY | Address on file | | | | | | | |
| ELLIS, CYNTHIA | Address on file | | | | | | | |
| ELLIS, DANIELLE | Address on file | | | | | | | |
| ELLIS, DAWN | Address on file | | | | | | | |
| ELLIS, DEANGELO | Address on file | | | | | | | |
| ELLIS, DESHANTE | Address on file | | | | | | | |
| ELLIS, DOROTHEA | Address on file | | | | | | | |
| ELLIS, ELIZABETH | Address on file | | | | | | | |
| ELLIS, ELIZAJAYNE | Address on file | | | | | | | |
| ELLIS, EMILIE | Address on file | | | | | | | |
| ELLIS, GERALD | Address on file | | | | | | | |
| ELLIS, GERALDINE | Address on file | | | | | | | |
| ELLIS, HANNAH | Address on file | | | | | | | |
| ELLIS, HANNAH | Address on file | | | | | | | |
| ELLIS, HARRISON | Address on file | | | | | | | |
| ELLIS, JEFFREY | Address on file | | | | | | | |
| ELLIS, JENNIFER | Address on file | | | | | | | |
| ELLIS, JEROD | Address on file | | | | | | | |
| ELLIS, JESSE | Address on file | | | | | | | |
| ELLIS, JOYCE | Address on file | | | | | | | |
| ELLIS, KARISSA | Address on file | | | | | | | |
| ELLIS, KENYAUNA | Address on file | | | | | | | |
| ELLIS, KRISTI | Address on file | | | | | | | |
| ELLIS, KRISTINA | Address on file | | | | | | | |
| ELLIS, LACHARLES | Address on file | | | | | | | |
| ELLIS, LARISSA | Address on file | | | | | | | |
| ELLIS, LEONJE | Address on file | | | | | | | |
| ELLIS, LINDSEY | Address on file | | | | | | | |
| ELLIS, LORRAINE | Address on file | | | | | | | |
| ELLIS, MARGARET | Address on file | | | | | | | |
| ELLIS, MICHELLE | Address on file | | | | | | | |
| ELLIS, MONIQUE | Address on file | | | | | | | |
| ELLIS, MYRA | Address on file | | | | | | | |
| ELLIS, NANA | Address on file | | | | | | | |
| ELLIS, NICOLE | Address on file | | | | | | | |
| ELLIS, NICOLE | Address on file | | | | | | | |
| ELLIS, OLIVIA | Address on file | | | | | | | |
| ELLIS, PARIS | Address on file | | | | | | | |
| ELLIS, PAULA | Address on file | | | | | | | |
| ELLIS, PEYTON | Address on file | | | | | | | |
| ELLIS, REGGIE | Address on file | | | | | | | |
| ELLIS, SHANICE | Address on file | | | | | | | |
| ELLIS, SHARON | Address on file | | | | | | | |
| ELLIS, SHAVONDRA | Address on file | | | | | | | |
| ELLIS, SHYANN | Address on file | | | | | | | |
| ELLIS, SUSAN | Address on file | | | | | | | |
| ELLIS, SYLVIA | Address on file | | | | | | | |
| ELLIS, TAYLOR | Address on file | | | | | | | |
| ELLIS, TIFFANY | Address on file | | | | | | | |
| ELLIS, TRISTA | Address on file | | | | | | | |
| ELLIS, TY | Address on file | | | | | | | |
| ELLIS, TYRELL | Address on file | | | | | | | |
| ELLIS, VANESSA | Address on file | | | | | | | |
| ELLIS, VICTORIA | Address on file | | | | | | | |
| ELLIS, ZAMIRAH | Address on file | | | | | | | |
| ELLISON | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| ELLISON | PO BOX 850 | | | | TRAVELERS REST | SC | 29690 | |
| Ellison First Asia | Erik Finlay | 230 5th Ave | | | New York | NY | 10001 | |
| ELLISON FIRST ASIA LLC | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| ELLISON FIRST ASIA LLC | 208 EAST FIRST AVE | PO BOX 369 | | | EASLEY | SC | 29641 | |
| ELLISON FIRST ASIA LLC | KEN LANTZ | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | |
| ELLISON FIRST ASIA LLC | PO BOX 369 | | | | EASLEY | SC | 29641 | |
| ELLISON FIRST ASIA LLC/ PMG | 230 5th Ave | | | | New York | NY | 10001 | |
| ELLISON FIRST ASIA LLC/ PMG | 230 5TH AVE STE 711 | | | | NEW YORK | NY | 10001 | |
| ELLISON FIRST ASIA LLC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 483 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ELLISON NOLDEN, LATEASHA | Address on file | | | | | | | |
| ELLISON, ALISHA | Address on file | | | | | | | |
| ELLISON, AMBER | Address on file | | | | | | | |
| ELLISON, BRIANNA | Address on file | | | | | | | |
| ELLISON, CARLIE | Address on file | | | | | | | |
| ELLISON, CARLOTTA | Address on file | | | | | | | |
| ELLISON, CATHERINE | Address on file | | | | | | | |
| ELLISON, COLE | Address on file | | | | | | | |
| ELLISON, COLLETTE | Address on file | | | | | | | |
| ELLISON, DUANE | Address on file | | | | | | | |
| ELLISON, JESSIE | Address on file | | | | | | | |
| ELLISON, JODI | Address on file | | | | | | | |
| ELLISON, KAYLEIGH | Address on file | | | | | | | |
| ELLISON, KIRSTEN | Address on file | | | | | | | |
| ELLISON, LEXI | Address on file | | | | | | | |
| ELLISON, LISSA | Address on file | | | | | | | |
| ELLITHORPE, MARIAH | Address on file | | | | | | | |
| ELLMAN, JACOB | Address on file | | | | | | | |
| ELLMERS, MICHAELA | Address on file | | | | | | | |
| ELLSTROM, RACHEL | Address on file | | | | | | | |
| ELLSWORTH, BETTE | Address on file | | | | | | | |
| ELLSWORTH, BRITTANY | Address on file | | | | | | | |
| ELLSWORTH, JAMES | Address on file | | | | | | | |
| ELLSWORTH, JENNY | Address on file | | | | | | | |
| ELLSWORTH, JUSTINA | Address on file | | | | | | | |
| ELLY BEAD | 9079 STATE ROUTE 2 | | | | HICKSVILLE | OH | 43526 | |
| ELLY MG LLC | 2964 S SUPERIOR ST | | | | MILWAUKEE | WI | 53207 | |
| ELLY MG LLC | 34248 ROAD Q | | | | OKAUCHEE | WI | 53069 | |
| ELLZEY, ALEXANDER | Address on file | | | | | | | |
| ELMBROOK HUMANE SOCIETY | 20950 ENTERPRISE AVE | ATTN; BECKY TETZLAFF | | | BROOKFIELD | WI | 53045 | |
| ELMBROOK HUMANE SOCIETY | ATTN BECKY TETZLAFF | 20950 ENTERPRISE AVE | | | BROOKFIELD | WI | 53045 | |
| ELMBROOK HUMANE SOCIETY | 20950 ENTERPRISE AVE | | | | BROOKFIELD | WI | 53045 | |
| ELMBROOK ROTARY FOUNDATION | P.O. BOX 1014 | | | | BROOKFIELD | WI | 53008 | |
| ELMENDORF, SUSAN | Address on file | | | | | | | |
| ELMER & SON LOCKSMITHS INC | 3001 CHICAGO ROAD | | | | STEGER | IL | 60475 | |
| ELMER, KIERA | Address on file | | | | | | | |
| ELMHURST YORKFIELD FOOD PANTRY | DENISE ORRICO | 12 WOODRIDGE DRIVE | | | OAKBROOK | IL | 60523 | |
| ELMIKASHFI, NADA | Address on file | | | | | | | |
| ELMIKASHFI, NOON | Address on file | | | | | | | |
| ELMILOUDIA MASLAH | 629 GEORGIA AVE | | | | READING | PA | 19605 | |
| ELMIRA STAR GAZETTE | 310 East Church St. | | | | Elmira | NY | 14901 | |
| ELMO, SOPHIE | Address on file | | | | | | | |
| EL-MOGABER, AMIRA | Address on file | | | | | | | |
| ELMOKDAD, DIANA | Address on file | | | | | | | |
| ELMORE CONCESSIONS LLC | DBA CHILLY DILLYS/KONA ICE | PO BOX 1683 | | | COCKEYSVILLE | MD | 21030 | |
| ELMORE, AALIYAH | Address on file | | | | | | | |
| ELMORE, ANNA | Address on file | | | | | | | |
| ELMORE, ESCENTZ | Address on file | | | | | | | |
| ELMORE, HALEY | Address on file | | | | | | | |
| ELMORE, MADISON | Address on file | | | | | | | |
| ELMORE, MICHAEL | Address on file | | | | | | | |
| ELMORE, MIKAYLA | Address on file | | | | | | | |
| ELMORE, NANCY | Address on file | | | | | | | |
| ELMORE, RHONDA | Address on file | | | | | | | |
| ELMORE, RICHARD | Address on file | | | | | | | |
| ELMORE, TAMICA | Address on file | | | | | | | |
| ELMORE, TIMOTHY | Address on file | | | | | | | |
| ELMWOOD PARK CUSD#401 BAND BOO | 2744 N 76TH COURT | | | | ELMWOOD PARK | IL | 60707 | |
| E-LO SPORTSWEAR | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| ELODIE TAYLOR | 5929 W. WASHINGTON BLVD #26 | | | | MILWAUKEE | WI | 53208 | |
| ELOMS, FANNIE | Address on file | | | | | | | |
| ELOUISE BONAR | 950 WILLIAMS HWY | | | | PARKERSBURG | WV | 26105 | |
| ELOWSKY-ZAMPICH, LISA | Address on file | | | | | | | |
| ELPINSKI ECONOMOU | 33 N MAIN ST | UNIT 9M | | | LOMBARD | IL | 60148 | |
| ELRAC INC | 946 NEW LOUDEN RD | | | | LATHAM | NY | 12110-2107 | |
| ELRAMADY, OMAR | Address on file | | | | | | | |
| ELRENE HOME FASHIONS | 261 5TH AVENUE | | | | NEWYORK | NY | 10016 | |
| ELRENE HOME FASHIONS | 261 5TH AVENUE 10TH FLOOR | SUITE 1005 | | | NEW YORK | NY | 10016 | |
| ELRENE HOME FASHIONS/PMG | 261 FIFTH AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| ELROD TIMBER LLC | 1615 NW 27TH CT | | | | ANKENY | IA | 50023 | |
| ELROD, CHASE | Address on file | | | | | | | |
| ELROD, JOHNNIE | Address on file | | | | | | | |
| ELROY, MEGAN | Address on file | | | | | | | |
| ELSA L | 27 RED ROCK WAY | | | | SAN RADAEL | CA | 94903-3840 | |
| ELSA L | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | |
| ELSBERRY, JULIE | Address on file | | | | | | | |
| ELSENPETER, MARILYN | Address on file | | | | | | | |
| ELSETH, KRISTY | Address on file | | | | | | | |
| ELSHICK, TAHANI | Address on file | | | | | | | |
| ELSIE JEFFERSON | 2837 W WARREN BLVD | | | | CHICAGO | IL | 60612 | |
| ELSIE KAST | 198 GROVE AVE | | | | DES PLAINES | IL | 60016 | |
| ELSNER, ANETA | Address on file | | | | | | | |
| ELSON, SANDRA | Address on file | | | | | | | |
| ELSON, URIAH | Address on file | | | | | | | |
| ELSTON, CAVONYA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| ELSTON, EBONY | Address on file | | | | | | | |
| ELSWICK, ETHAN | Address on file | | | | | | | |
| ELTA ELLIOTT | 1111 GORDON ST | | | | PIQUA | OH | 45356 | |
| ELTERAIFI, SUHAILA | Address on file | | | | | | | |
| ELTON, HUNTER | Address on file | | | | | | | |
| ELTON, MICHELLE | Address on file | | | | | | | |
| ELUSTA RAEDAH | 7837 S MASSASOIT | | | | CHICAGO | IL | 60459 | |
| ELUVIA FLORES QUIROA | 2111 WINDWICK CT | | | | ELKHART | IN | 46516 | |
| ELVA AVENDANO | 266 ILLINOIS CT | | | | ELGIN | IL | 60120-6736 | |
| ELVA JOHNSON | 2019 WHITECLIFFE DR | | | | ROMEOVILLE | IL | 60446 | |
| ELVA SCHLABACK | 7783 ROUTE 474 | | | | PANAMA | NY | 14767 | |
| ELVENIA, SANDY | Address on file | | | | | | | |
| ELVITA ERDMANN | 12825 VELP AVE | | | | GREEN BAY | WI | 54313 | |
| ELWANDA DENNISON | RR 2 BOX 309 | | | | MOUNT CLARE | WV | 26408 | |
| ELWARTOWSKI, SUSAN | Address on file | | | | | | | |
| ELWELL, KINSEY | Address on file | | | | | | | |
| ELWING, CAROL | Address on file | | | | | | | |
| ELWOOD BIECH | BOX 536 | | | | GRAVELBOURG | SK | S0H 1X0 | |
| ELWOOD, ARDETH | Address on file | | | | | | | |
| ELWOOD, MONICA | Address on file | | | | | | | |
| ELWOOD, SCOTT | Address on file | | | | | | | |
| ELWORT, DALE | Address on file | | | | | | | |
| ELY E YAWITZ CO INC | PO BOX 14325 | | | | ST LOUIS | MO | 63178-4325 | |
| ELY ENTERPRISES INC | 3809 BROADWAY AVE | | | | LORAIN | OH | 44052 | |
| ELY, EUGENE | Address on file | | | | | | | |
| ELY, MAKAYLA | Address on file | | | | | | | |
| ELY, PATRICK | Address on file | | | | | | | |
| ELYCE ZEITLIN | 4700 OLD ORCHARD ROAD | | | | SKOKIE | IL | 60076 | |
| ELYNORE HAULAND | 9919 AMANDA LN | | | | ALGONQUIN | IL | 60102 | |
| ELYSE HOUGHTON | 107 MEADOW VALLEY RD | APT 15 | | | EPHRATA | PA | 17522 | |
| ELYSE RINEHIMER | 69 STONE CHURCH ROAD | | | | BERWICK | PA | 18603 | |
| ELYSSE NADBORALSKI | 313 N 75TH ST | APT 2 | | | MILWAUKEE | WI | 53213 | |
| ELZA, MARGARET | Address on file | | | | | | | |
| ELZERMAN, NATACHA | Address on file | | | | | | | |
| ELZINGA, BETH | Address on file | | | | | | | |
| ELZY, TEKALA | Address on file | | | | | | | |
| EM LAWRENCE LTD/MATERNITY | 1407 BROADWAY #2010 | | | | NEW YORK | NY | 10018 | |
| EM LAWRENCE LTD/MATERNITY | WD-12/07 | 1407 BROADWAY #2010 | | | NEW YORK | NY | 10018 | |
| Emanuel Geraldo | President | Aimé Ohana | 160 Port Royal | | West Montreal | QC | H3L 3N1 | |
| EMANUEL GERALDO ACCESS/PMG | C/O M17480 | PO BOX 11748 | SUCCURSALE CENTRE-VILLE | | MONTREAL | QC | H3C 6T3 | |
| EMANUEL GERALDO ACCESS/PMG | 160 PORT ROYAL WEST | | | | MONTREAL | QC | H3L 3N1 | |
| EMANUEL GERALDO ACCESSORIES | 160 PORT ROYAL | | | | MONTREAL | QC | H3L 3N1 | |
| EMANUEL GERALDO ACCESSORIES | C/O M17480 | PO BOX 11748 | SUCCURSALE CENTRE-VILLE | | MONTREAL | QC | H3C 6T3 | |
| EMANUEL, JOAN | Address on file | | | | | | | |
| EMANUELE, SIMONE | Address on file | | | | | | | |
| EMANUELS ITALIAN ICE | 3341 STARLIGHT DR | | | | YORK | PA | 17402 | |
| EMAUS ELCA | 1925 SUMMIT AVE | | | | RACINE | WI | 53404 | |
| EMBARQ | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | |
| EMBARQ | PO BOX 740463 | | | | CINCINNATI | OH | 45274-0463 | |
| EMBARQ | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 | |
| EMBASSY SUITES- INDIANAPOLIS | 110 W WASHINGTON | | | | INDIANAPOLIS | IN | 46204 | |
| EMBASSY THEATRE FOUNDATION INC | 125 WEST JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | |
| EMBERLEY, EILEEN | Address on file | | | | | | | |
| EMBERTON, TAYLOR | Address on file | | | | | | | |
| EMBOSSED GRAPHICS INC | 1175 S FRONTENAC RD | | | | AURORA | IL | 60504 | |
| EMBOSSED GRAPHICS INC | PO BOX 6377 | | | | AURORA | IL | 60598 | |
| EMBRETSON, ASHLEY | Address on file | | | | | | | |
| EMBREY, JAMES | Address on file | | | | | | | |
| EMBREY, KIM | Address on file | | | | | | | |
| EMBREY, MICHELLE | Address on file | | | | | | | |
| EMBREY, TALLAN | Address on file | | | | | | | |
| EMBROIDERGLYPHS | 8700 SHILOH COURT | | | | EDEN PRAIRIE | MN | 55347 | |
| EMBROIDERY DESIGN GROUP LLC | 2564 BILLINGSLEY ROAD | | | | COLUMBUS | OH | 43235 | |
| EMBRY, GIANNA | Address on file | | | | | | | |
| EMBRY, KIERA | Address on file | | | | | | | |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| EMC2 | 55 Constitution Blvd | | | | Franklin | MA | 02038 | |
| EMCC, INC | BLATT, HASENMILLER | 30200 TELEGRAPH RD-SUITE 110 | | | BINGHAM FARMS | MI | 48025 | |
| EMCOR SERVICES MIDWEST INC | 960 INDUSTRIAL DR SUITE 2 | | | | ELMHURST | IL | 60126 | |
| EMED COMPANY INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMED COMPANY INC. | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMEL, AUSTIN | Address on file | | | | | | | |
| EMERFOLL, ALICIA | Address on file | | | | | | | |
| EMERGENCY FIRST TRAINING LLC | 408 CHARTRIDGE DR | | | | HAGERSTOWN | MD | 21742 | |
| EMERGENCY FOOD PANTRY | 1101 4TH AVE N | | | | FARGO | ND | 58102 | |
| EMERGENCY GENERATOR SYSTEMS | 383 BROWNHOME RD | | | | NEW CASTLE | PA | 16101 | |
| EMERGENCY LOCK & SAFE | PO BOX 266 | | | | CHICAGO RIDGE | IL | 60415 | |
| EMERGENCY RESIDENT PROJECT | 225 S KELLOGG | | | | AMES | IA | 50010 | |
| EMERGENCY SYSTEMS SERVICE INC | 401 O'NEILL DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| EMERICK, HAROLD | Address on file | | | | | | | |
| EMERILWARE | 1 BOLAND DRIVE STE 101 | | | | WEST ORANGE | NJ | 07052 | |
| EMERILWARE | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7717 | |
| EMERITA GIMENEZ | 1436 W GRANADA | | | | MILWAUKEE | WI | 53221 | |
| EMERLLAHU, DONJETA | Address on file | | | | | | | |
| EMERSON CORPORATIONS | 9 ENTIN ROAD | | | | PARSIPPANY | NJ | 07054 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EMERSON ELEMENTARY CUB SCOUTS | 32151 DANNA ST | | | | FRASER | MI | 48026 | |
| EMERSON ELEMENTARY SCHOOL | 9025 WEST LAWRENCE AVENUE | | | | MILWAUKEE | WI | 53225 | |
| EMERSON NETWORK POWER LIEBERT | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| EMERSON RADIO CORP | 9 ENTIN ROAD | | | | PARSIPPANY | NJ | 07054 | |
| EMERSON RADIO CORP | BOX # 4321 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4321 | |
| EMERSON RADIO CORP | W/O/11/11 | BOX 4321 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4321 | |
| EMERSON VANHORN | 103 COLLEGE ST | | | | LOST CREEK | WV | 26385 | |
| EMERSON, CAROL | Address on file | | | | | | | |
| EMERSON, JOAN | Address on file | | | | | | | |
| EMERSON, KIMBERLY | Address on file | | | | | | | |
| EMERSON, LISA | Address on file | | | | | | | |
| EMERSON, SCOTT | Address on file | | | | | | | |
| EMERSON, ZACHARY | Address on file | | | | | | | |
| EMERY FORWARDING | PO BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| EMERY, AMY | Address on file | | | | | | | |
| EMERY, ANDREW | Address on file | | | | | | | |
| EMERY, CAROL | Address on file | | | | | | | |
| EMERY, EDDIE | Address on file | | | | | | | |
| EMERY, IZZABELLA | Address on file | | | | | | | |
| EMERY, JOSE | Address on file | | | | | | | |
| EMERY, LORI | Address on file | | | | | | | |
| EMERY, MCKENNA | Address on file | | | | | | | |
| EMERY, MEAGAN | Address on file | | | | | | | |
| EMERY, MILAN | Address on file | | | | | | | |
| EMERY, NICHOLAS | Address on file | | | | | | | |
| EMERY, ZACK | Address on file | | | | | | | |
| EMERY-HETLAND, JULIE | Address on file | | | | | | | |
| EMETERIO CAMACHO | PO BOX 255 | | | | PLATTEKILL | NY | 12568 | |
| EMH ASSOCIATES INC | ROSENTHAL & ROSENTHAL | W/O/06/10 | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| EMH ASSOCIATES INC/ PMG | 526 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| EMI ENTERTAINMENT WORLD INC | MSC 410820 | PO BOX 415000 | | | NASHVILLE | TN | 37241-0820 | |
| EMI NETWORK | 312 ELM STREET | SUITE 1150' | | | CINCINNATI | OH | 45202 | |
| EMICH, BARBARA | Address on file | | | | | | | |
| EMIG, HEATHER | Address on file | | | | | | | |
| EMIGHOLZ, MARISSA | Address on file | | | | | | | |
| EMIL J URBAN | E.J. URBAN | 6815 W 30TH ST | | | BERWYN | IL | 60402 | |
| EMIL TRAVENY | 82 RIENHART LN | | | | WAYNESBURG | PA | 15733 | |
| EMIL, DEBBIE | Address on file | | | | | | | |
| EMILEE DUBOIS | 5150 ALEXANDRIA DRIVE SW | | | | GRANDVILLE | MI | 49418 | |
| EMILIA LUGO | 5707 W CARLSVILLE RD | LOT 143 | | | STURGEON BAY | WI | 54235 | |
| EMILIANO, JOSLYN | Address on file | | | | | | | |
| EMILIE PECHMANN | 4377 CITATION CT | | | | COTTAGE GROVE | WI | 53527 | |
| EMILY ANDER | 1075 MEADOW DR | | | | BEAVERCREEK | OH | 45434 | |
| EMILY ATAYDE | 68 FALLING CREEK CIRCLE | | | | JANESVILLE | WI | 53548 | |
| EMILY B BURETTA | W932 MIRAMAR RD | | | | EAST TROY | WI | 53120 | |
| EMILY BICKHAUS | 513 N 2923 LANE | | | | URSE | IL | 62376 | |
| EMILY CRILLEY | 6436 NEW CUMBERLAND RD NE | | | | MINERAL CITY | OH | 44656 | |
| EMILY DAYTON | 2812 WALNUT ST | | | | WEST DES MOINES | IA | 50265 | |
| EMILY DEMORA | 325 S YORK RD | APT # 201 | | | BENSENVILLE | IL | 60106 | |
| EMILY FARLEY | N67 W26231 SILVER SPRING DR | | | | SUSSEX | WI | 53089 | |
| EMILY GLENN SMITH | 117 OEHMAN BLVD | | | | BUFFALO | NY | 14225 | |
| EMILY GREEN | 1520 N MCCLURE RD | | | | LIMA | OH | 45801 | |
| EMILY HIGGASON | 161 EMPIRE LOOP | | | | KALISPELL | MT | 59901 | |
| EMILY HILLSTROM | 100 CAMPUS DRIVE | | | | GROVE CITY | PA | 16127 | |
| EMILY IRVIN | 843 OLD ELM RD | | | | CHILLICOTHE | OH | 45601 | |
| EMILY JACOBSON | 715 CLINTON AVE EAST | | | | HUNTSVILLE | AL | 35801 | |
| EMILY JENSEN | 1730 BOXWOOD CIRCLE | | | | ST CLOUD | MN | 56303 | |
| EMILY JEPSEN | 4733 TORONTO ST UNIT 310 | | | | AMES | IA | 50014 | |
| EMILY JOHNSON | 443 HAMMOND ST EXT | | | | WARREN | PA | 16365 | |
| EMILY JOHNSTON | 41799 HUPP STREET NE | | | | BRAHAM | MN | 55006 | |
| EMILY KOUP | 6740 JONESTOWN RD | | | | HARRISBURG | PA | 17112 | |
| EMILY KROTZMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| EMILY KUYERS | 3424 KESWICK DR | | | | BELMONT | MI | 49306 | |
| EMILY L KUYERS | 242 SANFORD ST | | | | ZEELAND | MI | 49464 | |
| EMILY LANG | 211 2ND STREET SE | | | | NORA SPRINGS | IA | 50458 | |
| EMILY LEATHERS | 15507 EDNA ST | | | | OMAHA | NE | 68138 | |
| EMILY LEBLANC | 4719 STATE 87 SW | | | | BACKUS | MN | 56425 | |
| EMILY LEWIS | 5650 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |
| EMILY LOVEJOY | 715 N TURNER | | | | HASTINGS | NE | 68901 | |
| EMILY LUNDEEN | 705 WEST ALKESIDE | | | | FERGUS FALLS | MN | 56537 | |
| EMILY M HESS | 79 SCHOOLHOUSE LANE | | | | WINDSOR | PA | 17366 | |
| EMILY MARIE TRUDELL | 770 W CECIL ST | | | | NEENAH | WI | 54956 | |
| EMILY MATKOVICH | 10 TALLEY HO ROAD | | | | BLUEGRASS | IA | 52726 | |
| EMILY MCKINNON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| EMILY MENDER | 3650 E ARMOUR | | | | CUDAHY | WI | 53110 | |
| EMILY MILLER | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| EMILY NEUMANN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| EMILY NOCK | 948 25 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| EMILY NOVEMBER | 313 LAUREN CIRCLE DR | | | | ENGLEWOOD | OH | 45322 | |
| EMILY ORRSON | 11 PINE TREE ROAD | | | | MOUNTAIN TOP | PA | 18707 | |
| EMILY PINS | 325 PINE AVE | | | | NORWALK | IA | 50211 | |
| EMILY R JONES | 573 FOXWOOD TRAIL | | | | ROCHESTER | MI | 48306 | |
| EMILY RASBORNIK | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| EMILY REINING | 1304 E 1100 NORTH ROAD | | | | STANFORD | IL | 61774 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EMILY ROSS | 933 EMMETT DR | | | | XENIA | OH | 45385 | |
| EMILY SCHMIDT | 14107 US HWY 10 | | | | REEDSVILLE | WI | 54230 | |
| EMILY SCHMIDT | 300 2ND AVE NW | APT 5 | | | AUSTIN | MN | 55912 | |
| EMILY SCHWARZ | 1258 BISCAYNE DRIVE | | | | ELK GROVE | IL | 60007 | |
| EMILY SKUDLAREK | 2412 TAYLOR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| EMILY STOCKDALE | 14808 MARYLAND AVE S | | | | SAVAGE | MN | 55378 | |
| EMILY THOMPSON PHOTOGRAPHY | 2335 S STATE ST | | | | SPRINGFIELD | IL | 62704 | |
| EMILY TICE | 117 1ST AVE APT 6 | | | | OSKALOOSA | IA | 52577 | |
| EMILY TONSFELDT | 12801 15TH ST SE | | | | BLOMKEST | MN | 56216 | |
| EMILY TROE | 72058 PHILIP DR | | | | ALBERT LEA | MN | 56007 | |
| EMILY WHITE KEATING | 6248 SHAWANO PEAK WAY | | | | CASTLE ROCK | CO | 80108 | |
| EMILY WOOD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| EMILY ZAHAROPOULOS | 8555 CRAWFORD ST | | | | SKOKIE | IL | 60076 | |
| EMILY, JUANITA | Address on file | | | | | | | |
| EMINA PEKMIC | 4281 33RD AVE SW | APT 207 | | | FARGO | ND | 58104 | |
| EMISSARY | 3580 BROAD ST | | | | ATLANTA | GA | 30341 | |
| EMISSARY TRADING CO | 3580 BROAD ST | | | | ATLANTA | GA | 30341 | |
| EMISSARY TRADING CO | W/O/4/06 | 2580 BROAD ST | | | ATLANTA | GA | 30341 | |
| EMIUM LIGHTING LLC | 5400 NEWPORT DR | UNIT 6 | | | ROLLING MEADOWS | IL | 60008 | |
| EMJ APPAREL GROUP LLC | 1526 S BROADWAY | | | | LOS ANGELES | CA | 90015 | |
| EMJ APPAREL GROUP LLC | HANA FINANCIAL INC | DEPT LA 24406 | | | PASADENA | CA | 91185-4406 | |
| EMKEN, ANGELA | Address on file | | | | | | | |
| EMLET, GREGORY | Address on file | | | | | | | |
| EMLEY, ALEC | Address on file | | | | | | | |
| EMLEY, JANET | Address on file | | | | | | | |
| EMLEY, PATRICK | Address on file | | | | | | | |
| EMLEY, RYAN | Address on file | | | | | | | |
| EMMA ALLEN | PO BOX 453 | | | | WARSAW | IN | 43844-0453 | |
| EMMA BERNARD | 333 W CRESCENT | | | | MARQUETTE | MI | 49855 | |
| EMMA DEATS | 5849 GRANT ST | | | | OMAHA | NE | 68104 | |
| EMMA ELDRIDGE | 4207 NO 12TH | | | | QUINCY | IL | 62305 | |
| EMMA ERWIN | 327 LUTZ DR | | | | UNION | OH | 45322 | |
| EMMA HARDEMON | 9643 S WINSTON AVE | | | | CHICAGO | IL | 60643 | |
| EMMA JOHNSON | 47670 KELSTON DR | | | | MACOMB | MI | 48044 | |
| EMMA KNOTT | 118 160TH AVE NE | PO BOX 1 | | | RAYMOND | MN | 56282 | |
| EMMA L KUBLE | 1815 ROBIN WAY | UNIT D | | | APPLETON | WI | 54915 | |
| EMMA LEE WITHROW | 106 KENDRA ROAD | | | | CHARLESTON | WV | 25311 | |
| EMMA OLSON | 4470 HICKORY LN | | | | MUSKEGON | MI | 49441 | |
| EMMA WIDMARK | 13636 COUNTY RD 25 | | | | BRAINERD | MN | 56401 | |
| EMMALEE A WESTFALL | 16697 WOODLAND DR | | | | OMAHA | NE | 68136 | |
| EMMANUEL APOSTOLIC TABERNACLE | DEBORAH E HOGAN | 602 TECUMSEH ST | | | TOLEDO | OH | 43602 | |
| EMMANUEL CHURCH OF GOD IN CHRI | 1365 Flatbush Avenue | | | | Brooklyn | NY | 11210 | |
| EMMANUEL CHURCH OF GOD IN CHRI | ATT: WILLEAS MCMILLAN | 825 E. PRINCESS ST - PO BOX 78 | | | YORK | PA | 17405 | |
| EMMANUEL CHURCH OF GOD IN CHRI | ATT; WILLEAS MCMILLAN | 825 E. PRINCESS ST. PO BOX 786 | | | YORK | PA | 17405 | |
| EMMANUEL CHURCH OF GOD IN CHRI | ATTN: WILLEAS MCMILLAN | 825 E. PRINCESS ST - PO BOX 78 | | | YORK | PA | 17405 | |
| EMMANUEL CHURCH OF GOD IN CHRI | ATTN: WILLEAS MCMILLAN | 825 E. PRINCESS ST. PO BOX 786 | | | YORK | PA | 17405 | |
| EMMANUEL CHURCH OF GOD IN CHRI | ATTN: WILLEAS MCMILLAN | 825 E.PRINCESS ST. PO BOX 786 | | | YORK | PA | 17405 | |
| EMMANUEL CHURCH/GOD IN CHRIST | 825 EAST PRINCESS STREET | PO BOX 786 | | | YORK | PA | 17405 | |
| EMMANUEL UM CHURCH | STEVE SMITH | PO BOX 341 | | | WINDSOR | PA | 17366 | |
| EMMANUEL UN CHURCH OF CHRIST | 124 BROADWAY | | | | HANOVER | PA | 17331 | |
| EMMANUEL'S CLOSET | C/O ST JOHNS BLYMIRES UCC | 1009 BLYMIRE RD | | | DALLASTOWN | PA | 17313 | |
| EMMAUS LUTHERAN CHURCH, SCHOOL | 2818 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| EMME UNO | 2118 WILSHIRE BLVD | SUITE 396 | | | SANTA MONICA | CA | 90403 | |
| EMME, GAIL | Address on file | | | | | | | |
| EMMELKAMP, LORI | Address on file | | | | | | | |
| EMMENECKER, MEGAN | Address on file | | | | | | | |
| EMMER, SUZETTE | Address on file | | | | | | | |
| EMMERICH, DEBBIE | Address on file | | | | | | | |
| EMMERICK, JACOB | Address on file | | | | | | | |
| EMMERS, CALEY | Address on file | | | | | | | |
| EMMERT, BROOKE | Address on file | | | | | | | |
| EMMES, SELINA | Address on file | | | | | | | |
| EMMET MARVIN & MARTIN LLP | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| EMMETT COOPER HAIRCARE | 5601 NORTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46208 | |
| EMMETT SCHARF ELECTRIC CO | 1005 E LAFAYETTE ST | | | | BLOOMINGTON | IL | 61701 | |
| EMMETT, DELANE | Address on file | | | | | | | |
| EMMETT, ELIZABETH | Address on file | | | | | | | |
| EMMIS COMMUNICATIONS | 1 EMMIS PLAZA | 40 MONUMENT CIRCLE STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| EMMONS, JUDITH | Address on file | | | | | | | |
| EMMONS, RICKI | Address on file | | | | | | | |
| EMO, WILLIAM | Address on file | | | | | | | |
| EMORE, FESTUS | Address on file | | | | | | | |
| EMORY, MARLEE | Address on file | | | | | | | |
| EMPATHICA | 2121 ARGENTIA RD | SUITE 200 | | | MISSISSAUGA | ON | L5N 2X4 | |
| EMPEC | PO BOX 320930 | | | | FRANKLIN | WI | 53132-6151 | |
| EMPEY, JESSICA | Address on file | | | | | | | |
| EMPEY, KEITH | Address on file | | | | | | | |
| EMPFIELD, ALYSSA | Address on file | | | | | | | |
| EMPIRE ANIMAL RESCUE SOCIETY I | 92 FRANK STREET | | | | SALAMANCA | NY | 14779 | |
| EMPIRE ANIMAL RESCUE SOCIETY I | 2 FANCHER AVE | | | | SALAMANCA | NY | 14779 | |
| EMPIRE ART PRODUCTS INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| EMPIRE ART PRODUCTS/PMG | 2800 NW 125TH STREET | | | | NORTH MIAMI | FL | 33167 | |
| EMPIRE COLUMBIA LP | C/O FAMECO MGMT SVS ASSOC LP | 625 W RIDGE PIKE, BLD A | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| EMPIRE COLUMBIA LP | C/O FAMECO MGMT SVS ASSOC LP | 625 W RIDGE PIKE, BLD A | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| EMPIRE EXTINGUISHER | P O BOX 440 | | | | NORTH GREECE | NY | 14515 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 487 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EMPIRE GLASS PAINT & MIRROR IN | 1265 W LAUREL BLVD | | | | POTTSVILLE | PA | 17901 | |
| EMPIRE MALL | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | |
| EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60691-3388 | |
| EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60691-3388 | |
| EMPIRE MALL LLC | 5000 EMPIRE MALL | 4001 WEST 41ST ST | | | SIOUX FALLS | SD | 57106 | |
| EMPIRE MALL LLC | PO BOX 849452 | | | | LOS ANGELES | CA | 90084-9452 | |
| EMPIRE SCHUYLKILL LP | THE BANCORP BANK | ATTN: PAULA MATTHEWS | 1818 MARKET STREET 28TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| EMPIRE SCHUYLKILL, LP | THE BANCORP BANK | ATTN: PAULA MATHEWS | 409 SILVERSIDE RD, SUITE 105 | | WILMINGTON | DE | 19809 | |
| EMPIRE STATE PROPERTIES | 393 S END AVENUE | | | | NEW YORK | NY | 10280 | |
| EMPLOYBRIDGE | PO BOX 116834 | | | | ATLANTA | GA | 30368-6834 | |
| EMPLOYBRIDGE | PO BOX 809474 | | | | CHICAGO | IL | 60680-9474 | |
| EMPLOYERS MUTUAL CASUALTY CO | REAL ESTATE & FLEET | PO BOX 712 | | | DES MOINES | IA | 50303-0712 | |
| EMPLOYMENT GUIDE | 310 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE | HARRISBURG EG | PO BOX 711 | | | BRIDGEVILLE | PA | 15017 | |
| EMPLOYMENT GUIDE LLC | 4460 CORPORATION LN | SUITE 317 | | | VIRGINIA BEACH | VA | 23462 | |
| EMPLOYMENT PLUS | Employment Solution Management Inc. | P.O. Box 116834 | | | Atlanta | GA | 30368-6834 | |
| EMPLOYMENT PUBLISHING INC | 175 STAFFORD AVE SUITE 1 | | | | WAYNE | PA | 19087 | |
| EMPLOYMENT RESOURCE CENTER INC | 607 WASHINGTON ST | | | | BRAINERD | MN | 56401 | |
| EMPLOYMENT SECURITY DEPT | TREASURE UNIT | PO BOX 9046 | | | OLYMPIA | WA | 98507-9046 | |
| EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL | PO BOX 24928 | | | SEATTLE | WA | 98124-0928 | |
| EMPORIUM LEATHER CO | 501 PENHORN AVE | STE #9 | | | SECAUCUS | NJ | 07094 | |
| EMPORIUM LEATHER/ROYCE LEATHER | 501 PENHORN AVE, STE #9 | | | | SECAUCUS | NJ | 07094 | |
| EMPOWER CHILDREN'S ACADEMY | 9812 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| EMPYREAN ENTERTAINMENT | 20805 LONDON DR | | | | OLYMPIA FIELDS | IL | 60461 | |
| EMRICH, CAITLYN | Address on file | | | | | | | |
| EMRICK, DOUGLAS | Address on file | | | | | | | |
| EMRICK, JORDAN | Address on file | | | | | | | |
| EMRO, TRACEY | Address on file | | | | | | | |
| EMS MIND READER LLC | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| EMSER TILE AND NATURAL STONE | PO BOX 69339 | | | | LOS ANGELES | CA | 90069-0339 | |
| EMSLANDER, CHELSEA | Address on file | | | | | | | |
| EMTER, ALEXIS | Address on file | | | | | | | |
| EMTIAZIAN, MITRA | Address on file | | | | | | | |
| EMU AUSTRALIA | PO BOX 323 | | | | SANTA CLARITA | CA | 91310 | |
| EMU AUSTRALIA | 44 GRANDVILLE ST SW | SUITE 270 | | | GRAND RAPIDS | MI | 49503 | |
| EN CREME | BIZZ INC | 747 EAST 10TH ST, SUITE 112 | | | LOS ANGELES | CA | 90021 | |
| ENA F GALLAGHER | 4102 DOVE CT | OTTERBEIN RETIREMENT HOME | | | LEBANON | OH | 45036 | |
| ENA POTTER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| Enbridge St. Lawrence Gas | 33 STEARNS ST | PO BOX 270 | Enbridge St. Lawrence Gas | | MASSENA | NY | 13662 | |
| ENC | LOCKBOX #4892 | PO BOX 784892 | | | PHILADELPHIA | PA | 19178-4892 | |
| ENC/ENCHANTE | 1407 BROADWAY #1108 | | | | NEW YORK | NY | 10018 | |
| ENC/SANGRIA | LOCKBOX #4892 | PO BOX 784892 | | | PHILADELPHIA | PA | 19178-4892 | |
| ENC/SANGRIA | KELLWOOD COMPANY | 600 KELLWOOD PKWY | ATTN: ANGIE SMITH | | CHESTERFIELD | MO | 63017 | |
| ENC/SANGRIA | KELLWOOD COMPANY | 600 KELLWOOK PKWY | ATTN: ANGIE SMITH | | CHESTERFIELD | MO | 63017 | |
| ENC/SANGRIA | KELLWOOD COMPANY | 600 KELLWOOD PKWY | ATTN: ANGIE SMITH | | CHESTERFIELD | MO | 63017 | |
| ENC/SANGRIA | KELWOOD COMPANY | 600 KELLWOOD PKWY | ATTN: ANGIE SMITH | | CHESTERFIELD | MO | 63017 | |
| ENCADRIA STAFFING SOLUTIONS LL | PO BOX 102531 | | | | ATLANTA | GA | 30368 | |
| ENCARNACION, JASMINE | Address on file | | | | | | | |
| ENCARNACION, KINBERLI | Address on file | | | | | | | |
| ENCHANTE ACCESSORIES | 16 EAST 34TH ST, FL#2 | | | | NEW YORK | NY | 10016 | |
| ENCHANTE ACCESSORIES | 16 EAST 34TH ST 16TH FLR | | | | NEW YORK | NY | 10016 | |
| ENCHANTE LITES LLC | 4 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| ENCHANTE/KAREN NEUBURGER | 16 EAST 34TH ST 16TH FLR | | | | NEW YORK | NY | 10016 | |
| ENCHANTED BRIDAL & FORMAL WEAR | ATTN: BRIDAL EXPO 2013 | 1530 NORTH SECOND STREET | | | ISHPEMING | MI | 49849 | |
| ENCHAUTEGUI, ANDREANNA | Address on file | | | | | | | |
| ENCINAS, CLAUDIA | Address on file | | | | | | | |
| ENCINIA, REBECCA | Address on file | | | | | | | |
| ENCKE, DEIRDRE | Address on file | | | | | | | |
| ENCLUME DESIGN PRODUCTS INC | 24 COLWELL ST | | | | PORT HADLOCK | WA | 98339 | |
| ENCOMPASS ELECTRIC & TELECOM | PO BOX 408 | | | | GRAND LEDGE | MI | 48837 | |
| ENCOR SOUTH AREA | 5020 I STREET | | | | OMAHA | NE | 68117 | |
| ENCORE | 1718 E. MENLO BOULEVARD | | | | MILWAUKEE | WI | 53211 | |
| ENCORE FUNDING | C/O DOUGLAS CO COURT-CIVIL- | SMALL CLAIMS | 1819 FARNAM | | OMAHA | NE | 68183 | |
| ENCORE FUNDING LLC | LANCASTER CO COURT | 575 S TENTH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| ENCORE GROUP | 2550 EMPIRE DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| ENCORE GROUP | PO BOX 847186 | | | | BOSTON | MA | 02284-7186 | |
| ENCORE ONE LLC | AMERICAN SECURITY LLC | MI 93 PO BOX 1150 | | | MINNEAPOLIS | MN | 55480-1150 | |
| ENCORE PLAYBILLS | 1718 E MENLO BLVD | | | | SHOREWOOD | WI | 53211 | |
| ENCOREI HANDBELL ENSEMBLE, INC | PO BOX 3873 | | | | OSHKOSH | WI | 54903 | |
| ENDAHL, BETHANY | Address on file | | | | | | | |
| ENDERS, STEPHANIE | Address on file | | | | | | | |
| ENDICIA | DIV PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | |
| ENDICOTT LIONESS CLUB | HEATHER BOYD | 512 REYNOLDS RD APT Q-12 | | | JOHNSON CITY | NY | 13790 | |
| ENDICOTT ROTARY CLUB | PO BOX 427 | | | | ENDICOTT | NY | 13760 | |
| ENDIEVERI, REBECCA | Address on file | | | | | | | |
| ENDLER, BRANDY | Address on file | | | | | | | |
| ENDODONTIC SPECIALISTS | 2501 COOLIDGE STE 201 | | | | EAST LANSING | MI | 48823 | |
| ENDRES WINDOW CLEANING INC | 1101 8TH AVE SE | | | | AUSTIN | MN | 55912 | |
| ENDRES, ALESIA | Address on file | | | | | | | |
| ENDRES, EMILY | Address on file | | | | | | | |
| ENDRES, MARY | Address on file | | | | | | | |
| ENDSLEY, KAREN | Address on file | | | | | | | |
| ENDTER, CORIN | Address on file | | | | | | | |
| ENDURANCE | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| Endurance American Insurance Company | 4 Manhattanville Road | | | | Purchase | NY | 10577 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ENDURANCE/ROCAWEAR | 530 7TH AVENUE 15W4 | | | | NEW YORK | NY | 10018 | |
| ENDURING TRUTH FELLOWSHIP CHUR | 12535 N WOODBERRY DR | | | | MEQUON | WI | 53092 | |
| ENERCON | 2056 WESTINGS AVE | SUITE 140 | | | NAPERVILLE | IL | 60563 | |
| ENERCON SERVICES INC | PO BOX 269031 | | | | OKALAHOMA | OK | 73126 | |
| ENERGY CONTROL CONSULTANTS INC | 10220 W STATE ROAD 84 | SUITE #9 | | | DAVIE | FL | 33324 | |
| ENERGY CONTROL CONSULTANTS INC | 10220 W STATE ROAD 84 UNIT #9 | | | | DAVIE | FL | 33324 | |
| ENERGY CONTROL TECHNOLOGIES IN | 10220 W STATE ROAD 84 | SUITE #9 | | | DAVIE | FL | 33324 | |
| ENERGY COOPERATIVE | PO BOX 740467 | | | | CINCINNATI | OH | 45274-0467 | |
| ENERGY COOPERATIVE OF AMERICA | PO BOX 925 | | | | AMHERST | NY | 14228 | |
| ENERGY MANAGEMENT & CONTROL SY | (EMCS) | 3590 NW 54ST SUITE 1 | | | FT LAUDERDALE | FL | 33309 | |
| ENERGY MANAGEMENT TECHNOLOGIES | 405 FRONT ST, 2ND FL | | | | SCHENECTADY | NY | 12305 | |
| ENERGY WEST - MONTANA | PO BOX 2229 | | | | GREAT FALLS | MT | 59403-2229 | |
| ENERGY WISE ELECTRIC | 37W765 SPRING GREEN WAY | | | | BATAVIA | IL | 60510 | |
| ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | | | HERMITAGE | PA | 16148-0922 | |
| ENESCO | BOX #26257 | 26257 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ENESCO | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| ENESCO | 565 LYMAN CT | | | | HIGHLAND | IL | 60035 | |
| ENESCO LLC | BOX #26257 | 26257 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ENESTVEDT, AMBER | Address on file | | | | | | | |
| ENFIELD, GRACE | Address on file | | | | | | | |
| ENGA, STEPHANIE | Address on file | | | | | | | |
| ENGBERG, LORNA | Address on file | | | | | | | |
| ENGBLOM, AMY | Address on file | | | | | | | |
| ENGBRECHT, JENNA | Address on file | | | | | | | |
| ENGE, PAYTON | Address on file | | | | | | | |
| ENGEDA, ELSABET | Address on file | | | | | | | |
| ENGE-FORD JACKSON, JSADEIA | Address on file | | | | | | | |
| ENGEL ELECTRIC CO | 1514 W 4TH ST | | | | STERLING | IL | 61081 | |
| ENGEL, ANTHONY | Address on file | | | | | | | |
| ENGEL, CHERYL | Address on file | | | | | | | |
| ENGEL, DORIS | Address on file | | | | | | | |
| ENGEL, HANNAH | Address on file | | | | | | | |
| ENGEL, JESSICA | Address on file | | | | | | | |
| ENGEL, KACIE | Address on file | | | | | | | |
| ENGEL, KARINA | Address on file | | | | | | | |
| ENGEL, KATHERINE | Address on file | | | | | | | |
| ENGEL, KYLIE | Address on file | | | | | | | |
| ENGEL, PARIS | Address on file | | | | | | | |
| ENGEL, RACHEL | Address on file | | | | | | | |
| ENGEL, ROBYN | Address on file | | | | | | | |
| ENGEL, RONALD | Address on file | | | | | | | |
| ENGEL, SAVANNA | Address on file | | | | | | | |
| ENGEL, TYLER | Address on file | | | | | | | |
| ENGELAND, SANDRA | Address on file | | | | | | | |
| ENGELBERT, HEIDI | Address on file | | | | | | | |
| ENGELBY, SUSAN | Address on file | | | | | | | |
| ENGELHARD STUDIO INC | 1201 S PRAIRIE AVE | APT 4502 | | | CHICAGO | IL | 60605-3552 | |
| ENGELHARDT, ALYSSA | Address on file | | | | | | | |
| ENGELHARDT, MARY | Address on file | | | | | | | |
| ENGELKENS, ALEXANDRA | Address on file | | | | | | | |
| ENGELKES, TAYLOR | Address on file | | | | | | | |
| ENGELKING, DASHA | Address on file | | | | | | | |
| ENGELKING, LARISA | Address on file | | | | | | | |
| ENGELKING, SUSAN | Address on file | | | | | | | |
| ENGELKING, ZOYA | Address on file | | | | | | | |
| ENGELS, MIRANDA | Address on file | | | | | | | |
| ENGELS, MOLLY | Address on file | | | | | | | |
| ENGELSDORFER, EMILY | Address on file | | | | | | | |
| ENGELSMA, TAYLOR | Address on file | | | | | | | |
| ENGELSMAN, BRITTANY | Address on file | | | | | | | |
| ENGELSMAN, PAIGE | Address on file | | | | | | | |
| ENGELSON, ROXANNE | Address on file | | | | | | | |
| ENGER, CORTNEY | Address on file | | | | | | | |
| ENGER, MARTIE | Address on file | | | | | | | |
| ENGINEERED NETWORK SYSTEMS INC | 14451 EWING AVE, SOUTH | | | | BURNSVILLE | MN | 55306 | |
| ENGINEERING DEPARTMENT | SEARLER OF WEIGHTS & MEASURES | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601-3396 | |
| ENGINEERING DESIGN & TESTING | PO BOX 8027 | | | | COLUMBIA | SC | 29202 | |
| ENGINEERING EXCELLENCE INC | PO BOX 636294 | | | | CINCINNATI | OH | 45263-6294 | |
| ENGLAND, AMANDA | Address on file | | | | | | | |
| ENGLAND, CATHY | Address on file | | | | | | | |
| ENGLAND, DIANA | Address on file | | | | | | | |
| ENGLAND, JESSICA | Address on file | | | | | | | |
| ENGLAND, JONATHAN | Address on file | | | | | | | |
| ENGLAND, KELSEY | Address on file | | | | | | | |
| ENGLAND, LAURA | Address on file | | | | | | | |
| ENGLAND, MEGAN | Address on file | | | | | | | |
| ENGLAND, RHETT | Address on file | | | | | | | |
| ENGLANDER, DEIRDRE | Address on file | | | | | | | |
| ENGLAR, EMILY | Address on file | | | | | | | |
| ENGLE PUBLISHING COMPANY | PO BOX 500 | | | | MOUNT JOY | PA | 17552 | |
| ENGLE, ARLENE | Address on file | | | | | | | |
| ENGLE, JEANNE | Address on file | | | | | | | |
| ENGLE, JODI | Address on file | | | | | | | |
| ENGLE, KAREN | Address on file | | | | | | | |
| ENGLE, KELSAY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ENGLE, KRISTOFER | Address on file | | | | | | | |
| ENGLE, MICHELLE | Address on file | | | | | | | |
| ENGLE, MIRANDA | Address on file | | | | | | | |
| ENGLE, NANCY | Address on file | | | | | | | |
| ENGLE, THOMAS | Address on file | | | | | | | |
| ENGLEMAN, KAREN | Address on file | | | | | | | |
| ENGLER, ELIZABETH | Address on file | | | | | | | |
| ENGLER, TARA | Address on file | | | | | | | |
| ENGLERT, KATHERINE | Address on file | | | | | | | |
| ENGLERT, NANETTE | Address on file | | | | | | | |
| ENGLETON, SHAWN | Address on file | | | | | | | |
| ENGLEWOOD ELECTRIC SUPPLY CO | PO BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| ENGLEWOOD MARKETING GROUP | PO BOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| ENGLEWOOD MARKETING GROUP | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| ENGLISH BRANDS | 29 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| ENGLISH, AILEEN | Address on file | | | | | | | |
| ENGLISH, AVIAN | Address on file | | | | | | | |
| ENGLISH, ELIZABETH | Address on file | | | | | | | |
| ENGLISH, HANNAH | Address on file | | | | | | | |
| ENGLISH, HOPE | Address on file | | | | | | | |
| ENGLISH, JULIAN | Address on file | | | | | | | |
| ENGLISH, KAREN | Address on file | | | | | | | |
| ENGLISH, KAYLIE | Address on file | | | | | | | |
| ENGLISH, LINDA | Address on file | | | | | | | |
| ENGLISH, MYLES | Address on file | | | | | | | |
| ENGLISH, PATRICIA | Address on file | | | | | | | |
| ENGLISH, RICKY | Address on file | | | | | | | |
| ENGLISH, SHAYLA | Address on file | | | | | | | |
| ENGLUND, CATHY | Address on file | | | | | | | |
| ENGLUND, MARISSA | Address on file | | | | | | | |
| ENGLUND, VANESSA | Address on file | | | | | | | |
| ENGMAN, ANGELA | Address on file | | | | | | | |
| ENGOULOU, PAULA | Address on file | | | | | | | |
| ENGQUIST, ELIZABETH | Address on file | | | | | | | |
| ENGRAV, DAVID | Address on file | | | | | | | |
| ENGRAVED DESIGNS LTD | 120B WHITING FARMS ROAD | | | | HOLYOKE | MA | 01040 | |
| ENGRAVINGAWARDSGIFTS.COM | 42 FRANKLIN ST | | | | LACONIA | NH | 03246 | |
| ENGSTROM, BRODY | Address on file | | | | | | | |
| ENGSTROM, CHRISTINE | Address on file | | | | | | | |
| ENGSTROM, JOAN | Address on file | | | | | | | |
| ENGSTROM, KEILA | Address on file | | | | | | | |
| ENGSTROM, RACHEL | Address on file | | | | | | | |
| ENGSTROM, SALLY | Address on file | | | | | | | |
| ENGWALL | 4749 HERMANTOWN RD | | | | DULUTH | MN | 55811-4393 | |
| ENGWALL FLORIST & GREENHOUSE | 1424 TOWER AVE | | | | SUPERIOR | WI | 54880-1571 | |
| ENH MEDICAL GRP SPECIALTY PRAC | 23139 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| ENH RADIOLOGY | 34618 EAGLE WAY | | | | CHICAGO | IL | 60678-1346 | |
| ENICH, LINDSAY | Address on file | | | | | | | |
| ENID PEART | 3015 MONROE ST | | | | BELLWOOD | IL | 60104 | |
| ENISER ISA | 1301 LAMB COURT | | | | DOWNERS GROVE | IL | 60516 | |
| ENJOY LIGHTING INC | 621 N AZUSA AVE | | | | AZUSA | CA | 91702 | |
| ENJOY LIGHTING INC | ATTENTION: ACCOUNTS RECEIVABLE | 899 HENRIETTA CREEK ROAD | W/O/08/12 | | ROANOKE | TX | 76262 | |
| ENK, GRACIE | Address on file | | | | | | | |
| ENLOE, COLLEEN | Address on file | | | | | | | |
| ENLOW, LAYLA | Address on file | | | | | | | |
| ENNE, IRINA | Address on file | | | | | | | |
| ENNEFORD INDUSTRIAL LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ENNEFORD INDUSTRIAL LTD/ PMG | 8TH FL AUSTIN COMMERCIAL CTR | NO 4 AVENUE | | | KOWLOON | | | |
| ENNEKING, LYNN | Address on file | | | | | | | |
| ENNIN, ABDUL | Address on file | | | | | | | |
| ENNIS, BRANDON | Address on file | | | | | | | |
| ENNIS, JUDITH | Address on file | | | | | | | |
| ENO, DAWN | Address on file | | | | | | | |
| ENOCKSON, ERIN | Address on file | | | | | | | |
| ENOCKSON, PHILIP | Address on file | | | | | | | |
| ENOS, JODIE | Address on file | | | | | | | |
| ENQUIST, CHRISTOPHER | Address on file | | | | | | | |
| ENQUIST, EMELIA | Address on file | | | | | | | |
| ENRECO | PO BOX 0730 | | | | MANITOWOC | WI | 54221-0730 | |
| ENRICH GROUP INC | 990 AVE OF THE AMERICAS | SUITE 23P | | | NEW YORK | NY | 10018 | |
| ENRICH GROUP INC/PMG | 990 AVE OF THE AMERICAS | SUITE 23P | | | NEW YORK | NY | 10018 | |
| ENRIGHT, JESSICA | Address on file | | | | | | | |
| ENRIQUEZ TRUJILLO, ROSA | Address on file | | | | | | | |
| ENRIQUEZ, BIANCA | Address on file | | | | | | | |
| ENRIQUEZ, CYNTHIA | Address on file | | | | | | | |
| ENRIQUEZ, JANETH | Address on file | | | | | | | |
| ENRIQUEZ, MARRISSA | Address on file | | | | | | | |
| ENRIQUEZ, MONICA | Address on file | | | | | | | |
| ENRO SHIRT | 6901 RIVERPORT DRIVE | SUITE B | | | LOUISVILLE | KY | 40258 | |
| ENS ELECTRIC INC | 5569 BUTTERNUT DR | | | | WEST OLIVE | MI | 49460 | |
| ENSALACO, CAROL | Address on file | | | | | | | |
| ENSEY, SARAH JANE | Address on file | | | | | | | |
| ENSIE MELIE | 17 W SANDSTONE CT | | | | S ELGIN | IL | 60177 | |
| ENSIGN INC | 463 7TH AVE | SUITE 600 A | | | NEW YORK | NY | 10018 | |
| ENSIGN INC | W/O/11/05 | 463 7TH AVE SUITE 701 | | | NEW YORK | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENSIGN, CHRISTOPHER | Address on file | | | | | | | |
| ENSIGN, TERESA | Address on file | | | | | | | |
| ENSINGER, CHRISTINE | Address on file | | | | | | | |
| ENSLEY, ILEEN | Address on file | | | | | | | |
| ENSLEY, TASIA | Address on file | | | | | | | |
| ENSOR, CATHY | Address on file | | | | | | | |
| ENSSLE, THOMAS | Address on file | | | | | | | |
| ENSTAD, MARLYS | Address on file | | | | | | | |
| ENTEC SERVICES INC | C/O SOY CAPITAL BANK | PO BOX 9459 | | | PEORIA | IL | 61614 | |
| ENTERCOM MILWAUKEE WXSS-FM | 11800 W GRANGE AVE | | | | HALES CORNERS | WI | 53130 | |
| ENTERCOM POCONO NORTHEAST | 305 ROUTE 315 | | | | PITTSTON | PA | 18640 | |
| ENTERCOM WILKES-BARRE/SCRANTON | PO BOX 729 | 305 HIGHWAY 315 | | | PITTSTON TWP | PA | 18640-0729 | |
| ENTERCON POCONO NORTHEAST | 305 ROUTE 315 | | | | PITTSTON | PA | 18640 | |
| ENTERLINE, MICHAEL | Address on file | | | | | | | |
| ENTERPRISE | Group 57/3G - Central Pennsylvania 2625 Market Pl. | | | | Harrisburg | PA | 17110 | |
| ENTERPRISE ALLIANCE INC | ATTN: M.W. MCKINNON | 12 AVERY CIRCLE | | | JACKSON | MS | 39211-2403 | |
| ENTERPRISE COMMUNICATIONS INC | 203 WASHINGTON ST | | | | BILLINGS | MT | 59101 | |
| ENTERPRISE DIRECT | 1499 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0014 | |
| ENTERPRISE ELECTRIC INC | PO BOX 2172 | 1324 13TH AVE SW | | | GREAT FALLS | MT | 59403 | |
| ENTERPRISE ELECTRICAL & MECHAN | 9211 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| ENTERPRISE FLEET MANAGEMENT | PO BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE FLEET SERVICES | 170 N RADNOR CHESTER RD | STE 200 | | | WAYNE | PA | 19087-5279 | |
| ENTERPRISE GROUP | 7591 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ENTERPRISE RENT A CAR | ATTN ACCTS RECEIVABLE | 460 21ST CENTURY PARK | | | CLIFTON PARK | NY | 12065-3505 | |
| ENTERPRISE RENT A CAR | ATTN ACCTS RECEIVABLE | 465 MIAMISBURG-CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| ENTERPRISE RENT A CAR MIDWEST | PO BOX 1570 | | | | DAVENPORT | IA | 52809-1570 | |
| ENTERPRISE RENT-A-CAR | 1320 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 | |
| ENTERPRISE RENT-A-CAR | ATTN: ACCTS RECEIVABLE | PO BOX 795029 | | | SAINT LOUIS | MO | 63179-0795 | |
| ENTERPRISE RENT-A-CAR | ATTN ACCTS RECEIVABLE | 2625 MARKET PL | | | HARRISBURG | PA | 17110-9362 | |
| ENTERPRISE RENT-A-CAR | ATTN: ACCNTS RECEIVABLE | 3720 LACON RD | | | HILLIARD | OH | 43026 | |
| ENTERPRISE RENT-A-CAR | ATTN: ACCTS RECEIVABLE | 517 W22650 LINCOLN AVE | | | WAUKESHA | WI | 53187 | |
| ENTERPRISE RENT-A-CAR MIDWEST | ATTN: ACCTS RECEIVABLE | 4509 BRADY STREET | | | DAVENPORT | IA | 52806-4051 | |
| ENTERPRISE RENT-A-CAR NY | 676 UPPER GLEN ST | | | | QUEENSBURY | NY | 12804-2017 | |
| ENTERPRISE ROOFING & SHEET MTL | 2042 HAWTHORNE ST | SUITE A | | | TOLEDO | OH | 43606 | |
| ENTING WATER CONDITIONING | PO BOX 546 | | | | DAYTON | OH | 45449-0546 | |
| ENTOURAGE FLOORING INC | 303 FIFTH AVE, SUITE 1908 | | | | NEW YORK | NY | 10016 | |
| ENTRANCE SYSTEMS | PO BOX 116 | | | | BIG BEND | WI | 53103 | |
| ENTRANCE SYSTEMS LLC | S67W25330 LONGVIEW DR | PO BOX 893 | | | WAUKESHA | WI | 53187-0893 | |
| ENTRE COMPUTER SOLUTIONS | 8900 N 2ND ST | | | | MACHESNEY PARK | IL | 61115 | |
| ENTRUP DRYWALL & PAINTING INC | PO BOX 5156 | | | | QUINCY | IL | 62305 | |
| ENVENTIS CORPORATION | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| ENVIROBUSINESS INC | PO BOX 844523 | | | | BOSTON | MA | 02284 | |
| ENVIROCLEAN | 2829 S UNIVERSITY DR | | | | FARGO | ND | 58103 | |
| ENVIROMASTER INC | PO BOX 90026 | | | | SIOUX FALLS | SD | 57109 | |
| ENVIRONMENTAL CARE PRODUCTS | 169 W NORWALK RD | | | | NORWALK | CT | 06850 | |
| ENVIRONMENTAL CARE PRODUCTS | 169 WEST NORWALK ROAD | | | | NORWALK | CT | 06850 | |
| ENVIRONMENTAL INTERIORS INC | 400 N BLUE RIBBON AVE | | | | HARRISBURG | PA | 17112 | |
| ENVIRONMENTAL MANAGEMENT INC | 1050 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| ENVIRONMENTAL PRODUCTS & | SERVICES OF VERMONT INC | PO BOX 315 | | | SYRACUSE | NY | 13209 | |
| Environmental Protection Agency | Attn Bankruptcy Dept | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| ENVIRONMENTAL SOLUTIONS GRP IN | 6685 BROADWAY, SUITE 1 | | | | MERRILLVILLE | IN | 46410 | |
| ENVISAGE GROUP | 19295 E WALNUT DRIVE | | | | N CITY OF INDUSTRY | CA | 91748 | |
| ENVISAGE GROUP/ MARGOT | 19295 E WALNUT DRIVE | | | | N CITY OF INDUSTRY | CA | 91748 | |
| ENVOY ENVIRONMENTAL | CONSULTANTS INC | 57 AMBROSE STREET | | | ROCHESTER | NY | 14608 | |
| ENVY PACKAGING LLC | PO BOX 270062 | | | | FLOWER MOUND | TX | 75027-0062 | |
| ENWA, OLIVIER | Address on file | | | | | | | |
| ENWRIGHT, BARBARA | Address on file | | | | | | | |
| ENWYIA, MARIA | Address on file | | | | | | | |
| ENYART, DENNIS | Address on file | | | | | | | |
| ENYART, VALARIE | Address on file | | | | | | | |
| ENYCE | 1 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| ENYCE | ONE CLAIBORNE AVENUE | | | | NORTH BERGEN | NJ | 10016 | |
| ENYCE | PO BOX 905345 | | | | CHARLOTTE | NC | 28290-5345 | |
| ENYCE KIDS | 112 W 34TH ST SUITE 709 | | | | NEW YORK | NY | 10120 | |
| ENYCE KIDS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ENYCE LLC | PO BOX 13866 | | | | NEWARK | NJ | 07188-0866 | |
| ENZASTIGA, DIANA | Address on file | | | | | | | |
| EOS PRODUCTS LLC | 19 W 44TH ST, SUITE 811 | | | | NEW YORK | NY | 10036 | |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | | PALATINE | IL | 60055-9451 | |
| E-OSCAR | PO BOX 600517 | | | | ST JOHNS | FL | 32260-0517 | |
| EPES TRANSPORT SYSTEM, INC. | 3400 Edgefield Court | | | | Greensboro | NC | 27409 | |
| EPES TRANSPORT SYSTEMS INC | PO BOX 35605 | | | | GREENSBORO | NC | 27425 | |
| EPHRAIM RUDOLPH | 329 W SAGINAW | | | | LANSING | MI | 48933 | |
| EPIC | ATTN ECHO HAPTON STALL | 9407 GOETZ RD | | | HANNA CITY | IL | 61536 | |
| EPIC FLOORINGS | PO BOX 1410 | | | | WESTERVILLE | OH | 43086 | |
| EPICARE LTD | 255 W 36 ST | STE 504 | | | NEW YORK | NY | 10018 | |
| EPICARE LTD | 255 W 36TH ST, STE 504 | | | | NEW YORK | NY | 10018 | |
| EPICUREAN CUTTING SURFACES LLC | 2578 MAIN ST | | | | SUPERIOR | WI | 54880 | |
| EPIGAT, SORELLE | Address on file | | | | | | | |
| EPILEPSY FOUNDATION OF WESTERN | 11 W. MONUMENT AVE. STE 101 | | | | DAYTON | OH | 45402 | |
| EPISCAPOL CHURCH/ | 21 S MAIN ST | | | | LEWISTOWN PA 1704 | PA | 17044 | |
| EPISYS LIMITED SOFTWARE HOUSE | 200 S WACKER DR | SUITE 3100 | | | CHICAGO | IL | 60606 | |
| EPLEY, NANCY | Address on file | | | | | | | |
| EPLEY, WHITNEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EPLUS TECHNOLOGY | 13595 Dulles Technology Dr. | | | | Herndon | VA | 20171 | |
| EPLUS TECHNOLOGY INC | PO BOX 404398 | | | | ATLANTA | GA | 30384-4398 | |
| EPOCA INC | 40E COTTERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| EPOCA INC | W/O/06/08 | 40E COTTERS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| Epoch (Envoy Group) | Mohiuddin Khan (GM Merchandising), CFO | Mohiuddin Khan (GM Merchandising) | Envoy Tower, 18/E, Lake Circus, Kalabagan | | West panthapath | | Dhaka-1205 | |
| EPOCH GARMENTS LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Epoch Garments LTD | Envoy Tower, 18/E, Lake Circus | Kalabagan, West Panthapath | | | Dhaka | | 1205 | |
| EPOCH GARMENTS LTD/ PMG | 54 SHANTINAGAR | DHAKA | | | BANGLADESH | | 1217 | |
| EPOCH HOMETEX | 263 UTAH AVENUE | | | | SO SAN FRANCISCO | CA | 94080 | |
| EPOCH HOMETEX | 263 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| EPOCH HOMETEX INC | 263 UTAH AVENUE | | | | SO SAN FRANCISCO | CA | 94080 | |
| EPOCH INC | 1250 WEST OHIO PIKE | | | | AMELIA | OH | 45102 | |
| EPP, TODD | Address on file | | | | | | | |
| EPPERHART, DENNIS | Address on file | | | | | | | |
| EPPERSON, SARAH | Address on file | | | | | | | |
| EPPLER, TEAL | Address on file | | | | | | | |
| EPPLEY, PATTY | Address on file | | | | | | | |
| EPPS, ANTONIO | Address on file | | | | | | | |
| EPPS, ERIKA | Address on file | | | | | | | |
| EPPS, JOSETTE | Address on file | | | | | | | |
| EPPS, KATIE | Address on file | | | | | | | |
| EPPS, KIMBERLY | Address on file | | | | | | | |
| EPPS, ZELMA | Address on file | | | | | | | |
| EPPS-LUCAS, JADEN | Address on file | | | | | | | |
| EPSILON DATA MANAGEMENT LLC | 3788 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5337 | |
| EPSILON SIGMA ALPHA | ATTN: ESA | 229C BONE | STUDENT CENTER CAMPUS BOX 2700 | | NORMAL | IL | 61761 | |
| EPSILON SIGMA ALPHA ZETA OMEGA | 241 KENSINGTON DR | | | | MADISON | WI | 53704 | |
| EPSOM CENTRAL SCHOOL | VICKI NAUGLE | 497 GOBORO RD | | | EPSOM | NH | 03234 | |
| EPSTEIN, JILLIAN | Address on file | | | | | | | |
| EPSTEIN, REID | Address on file | | | | | | | |
| EPT PC | PO BOX 1237 | | | | GRAND RAPIDS | MI | 49501-1237 | |
| EPTING, SHYREESE | Address on file | | | | | | | |
| EQUALITY SPECIALTIES | 49 W 27TH ST | | | | NEW YORK | NY | 10001 | |
| EQUESTRIAN ARTS FOUNDATION | C/O MARIA LEE | 7741 #B ST ETIENNE LN | | | CENTERVILLE | OH | 45459 | |
| EQUI STAR, INC. | P.O. Box 25 | | | | Newfane | NY | 14108 | |
| EQUIFAX MARKETING SERVICES | PO BOX 403495 | | | | ATLANTA | GA | 30384-3495 | |
| EQUIHUA, PAOLA | Address on file | | | | | | | |
| EQUILAR | 1100 MARSHALL ST | | | | REDWOOD CITY | CA | 94063 | |
| EQUINE | ATTN: ELDON GIANNAKOUROS | 3715 PENNSYLVANIA AVE | | | DUBUQUE | IA | 52002 | |
| EQUIPMENT DEPOT | PO BOX 8500-8352 | | | | PHILADELPHIA | PA | 19178-8352 | |
| EQUIPMENT DEPOT | 741 INDEPENDENCE AVE | | | | MECHANICSBURG | PA | 17055 | |
| EQUIPMENT RENTALS INC | 2001 DECORAH RD | | | | WEST BEND | WI | 53095 | |
| EQUITY MANAGEMENT INT TRUST | PO BOX 4906 | | | | MISSOULA | MT | 59806 | |
| EQUITY-ADRIAN MALL | ADRIAN MALL | 1357 S MAIN ST | | | ADRIAN | MI | 49221 | |
| ERADICO SERVICES INC | 3771 SKY KING | | | | KALAMAZOO | MI | 49009 | |
| ERARD, NOREEN | Address on file | | | | | | | |
| ERAZO, RINA | Address on file | | | | | | | |
| ERB CO INC | PO BOX 1269 | | | | BUFFALO | NY | 14240 | |
| ERB, EMILIE | Address on file | | | | | | | |
| ERB, JESSICA | Address on file | | | | | | | |
| ERBER, LINDA | Address on file | | | | | | | |
| ERBS INC | 493S BOWLING ST SW | | | | CEDAR RAPIDS | IA | 52404-5019 | |
| ERBST, KODY | Address on file | | | | | | | |
| ERBY, COURTNEY | Address on file | | | | | | | |
| ERCHICK, DESIREE | Address on file | | | | | | | |
| ERC-OPTIONS PRG | MOUNDS MALL | | | | ANDERSON | IN | 46016 | |
| ERDELY, MARY | Address on file | | | | | | | |
| ERDMAN, AMBER | Address on file | | | | | | | |
| ERDMAN, CHERYL | Address on file | | | | | | | |
| ERDMAN, DANIEL | Address on file | | | | | | | |
| ERDMAN, DESTINY | Address on file | | | | | | | |
| ERDMAN, JULIE | Address on file | | | | | | | |
| ERDMAN, LILIAN | Address on file | | | | | | | |
| ERDMAN, LINDA | Address on file | | | | | | | |
| ERDMAN, MADELINE | Address on file | | | | | | | |
| ERDMAN, MARTIN | Address on file | | | | | | | |
| ERDMAN, RUTH | Address on file | | | | | | | |
| ERDMAN, STEVEN | Address on file | | | | | | | |
| ERDMAN, TIMOTHY | Address on file | | | | | | | |
| ERDMANN ROOTER SERVICE | 12982 CAMINO REAL | | | | ABERDEEN | SD | 57401 | |
| ERDMANN, BRIANNA | Address on file | | | | | | | |
| ERDMANN, CHERIE | Address on file | | | | | | | |
| ERDMANN, NICOLE | Address on file | | | | | | | |
| ERDMANN, SHARON | Address on file | | | | | | | |
| ERDO, VALERIE | Address on file | | | | | | | |
| ERENBERG, KIMBERLY | Address on file | | | | | | | |
| ERENKOVA, INNA | Address on file | | | | | | | |
| ERFANI-JAZI, SHAHLA | Address on file | | | | | | | |
| ERGO WORKS | 420 OLIVE AVENUE | | | | PALO ALTO | CA | 94306-2225 | |
| ERGOMOTION INC | PO BOX 8330 | | | | GOLETA | CA | 93118 | |
| ERHARD, PATRICIA | Address on file | | | | | | | |
| ERHART, CHRISTINE | Address on file | | | | | | | |
| ERHART, NOAH | Address on file | | | | | | | |
| ERI ECONOMIC RESEARCH INST | 8575 164TH AVE NE | SUITE 100 | | | REDMOND | WA | 98052 | |
| ERI GOMEZ | 201 BLUEGRASS PARKWAY | | | | OSWEGO | IL | 60543 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC ADAMSKI | 3121 LARSON AVENUE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| ERIC BAUER | 2849 W DREXEL # 618 | | | | FRANKLIN | WI | 53132 | |
| ERIC BAUER | 2849 W DREXEL AVE, #618 | | | | FRANKLIN | WI | 53132 | |
| ERIC CAMERON | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| ERIC COLLINS | 9210 S 15TH AVE | | | | OAK CREEK | WI | 53154 | |
| ERIC CRAWFORD | 10118 DUPONT AVE SO | | | | BLOOMINGTON | MN | 55431 | |
| ERIC DREGNE | 408 PARK AVE | | | | GALENA | IL | 61036 | |
| ERIC E TRISH | ERIC TRISH & SONS BUILDING | & REMODELING | 2415 WARWICK RD | | YORK | PA | 17408 | |
| ERIC ELM | 35236 LEON | | | | LIVONIA | MI | 48150 | |
| ERIC FENSKE | 224 3RD STREET S | APT 104A | | | WAITE PARK | MN | 56387 | |
| ERIC G FIORE | PO BOX 3039 | | | | MUNSTER | IN | 46321 | |
| ERIC GOLDBERG | 3636 SYLVANWOOD DRIVE | | | | SYLVANIA | OH | 43560 | |
| ERIC GREEN | 1625 UTICA STREET | | | | ALLENTOWN | PA | 18102 | |
| ERIC HAMILTON | 311 CLAIRE IN | | | | CARY | IL | 60013 | |
| ERIC HOEY | 1003 BEL AIR DR | | | | CHAMBERSBURG | PA | 17202 | |
| ERIC JOHN | 6 SIMONSON ST | | | | DEERFIELD | WI | 53531 | |
| ERIC JOHNSON | 865 MENSCHING RD | | | | ROSELLE | IL | 60172 | |
| ERIC KENDZERSKI | 1343 HEADLEE AVE | APT 12 | | | MORGANTOWN | WV | 26505 | |
| ERIC LARDER | 15 BENGER AVE | | | | SOUTH HADLEY | MA | 01075 | |
| ERIC LARSON | 3688 RIVERTOWN PARKWAY | | | | GRANDVILLE | MI | 49418 | |
| ERIC LEISTER | N979 BROOKE LANE | | | | MARINETTE | WI | 54143 | |
| ERIC LENSER | 382 BROOKWOOD | | | | MENDEN | VT | 05701 | |
| ERIC MCGEER | 4884 21ST AVE S APT 306 | | | | FARGO | ND | 58103 | |
| ERIC MEHLING | 2239 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| ERIC MILLER | 6452 LASALLE AVE | | | | BATON ROUGE | LA | 70806 | |
| ERIC MILNER | 6452 LASALLE AVE | | | | BATON ROUGE | LA | 70806 | |
| ERIC PEER | PO BOX 744 | | | | RIDGELEY | WV | 26753 | |
| ERIC REKITO | 134 HYDE PARK | | | | LOCKPORT | NY | 14094 | |
| ERIC RHINIER | BON-TON STS -#55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| ERIC RICKS | 429 N 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| ERIC ROBERTS | MR ROBERTS CARPET CLEANING | PO BOX 715 | | | RICHMOND | IN | 47374 | |
| ERIC S ZERECHECK | 1517 INDEPENDENCE AVE | | | | CONNELLSVILLE | PA | 15425 | |
| ERIC SALTSMAN | 3210 ALTON ST | | | | ALLENTOWN | PA | 18103 | |
| ERIC SCHMIDT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ERIC SONTERRE | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| ERIC SWANSON | 7202 GILES RD #186 | SUITE #4 | | | LA VISTA | NE | 68128 | |
| ERIC TUNTLAND | 1918 HEATHERWAY LANE | UNIT 37 | | | NEW LENOX | IL | 60451 | |
| ERIC WISINEWSKI | 2652 VIREO ROAD | | | | YORK | PA | 17403 | |
| ERIC WRIGHT | 9036 VANCE STREET | APT. 301 BOX 233 | | | WESTMINSTER | CO | 80021 | |
| ERIC ZILCH | 64 N GOLFVIEW COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ERICA AMOS | 539 APPLE VALLEY RD | | | | FAIRMONT | WV | 26554 | |
| ERICA CAIN | 52 BOLTIN | | | | DAYTON | OH | 45402 | |
| ERICA ERTEL | 5466 CREEKSIDE COURT | | | | BOSTON | NY | 14075 | |
| ERICA GAWRONSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERICA HOWE | 607 7TH STREET | | | | COLONA | IL | 61241 | |
| ERICA LEPAGE | 2039 CLOVER DRIVE | | | | MONROE | MI | 48161 | |
| ERICA LYONS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| ERICA LYONS INC | 1600 DIVISION RD | ATTN: BREANA SILBERMAN | | | WEST WARWICK | RI | 02893 | |
| ERICA LYONS/PMG | 3805 TYRONE DRIVE | | | | JACKSON | MS | 39216 | |
| ERICA M RAULS | 151 AMANDA CT | | | | MUKWONAGO | WI | 53149 | |
| ERICA MARTELL | 6150 TYLER DR | | | | HARRISBURG | PA | 17112 | |
| ERICA MAZZONI | 1484 S FIFTH AVE | | | | DESPLAINES | IL | 60018 | |
| ERICA MEYER | 2224 W OHIO ST APT 2R | | | | CHICAGO | IL | 60612 | |
| ERICA MORGANDALE | 309 E 3RD STREET | | | | FAIRMOUNT | IN | 46928 | |
| ERICA RAULS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ERICA SCHICKLER | 25 HIGHLEDGE DRIVE | | | | PENFIELD | NY | 14526 | |
| ERICA SCHNABEL | 939 N WOLFE ST | | | | SANDWICH | IL | 60548 | |
| ERICH RADLMANN | 119 RETFORD AVE | | | | CRANFORD | NJ | 07016 | |
| ERICK, ALYSON | Address on file | | | | | | | |
| ERICKA BIGHAM | 316 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| ERICKA FUGATE | 2670 S 900 W | | | | LARWILL | IN | 46764 | |
| ERICKSEN, BARBARA | Address on file | | | | | | | |
| ERICKSEN, CARLEEN | Address on file | | | | | | | |
| ERICKSON ELECTRIC CO INC | 212 NORTH 8TH AVENUE | | | | SAINT CLOUD | MN | 56303 | |
| ERICKSON, ALISE | Address on file | | | | | | | |
| ERICKSON, ALYSSA | Address on file | | | | | | | |
| ERICKSON, AMBER | Address on file | | | | | | | |
| ERICKSON, AMY | Address on file | | | | | | | |
| ERICKSON, AMY | Address on file | | | | | | | |
| ERICKSON, BAILEY | Address on file | | | | | | | |
| ERICKSON, BRANDI | Address on file | | | | | | | |
| ERICKSON, BRENDA | Address on file | | | | | | | |
| ERICKSON, BROOKE | Address on file | | | | | | | |
| ERICKSON, BRUNNHILDE | Address on file | | | | | | | |
| ERICKSON, CAITLIN | Address on file | | | | | | | |
| ERICKSON, CAROL | Address on file | | | | | | | |
| ERICKSON, CATHERINE | Address on file | | | | | | | |
| ERICKSON, CHAD | Address on file | | | | | | | |
| ERICKSON, DANIEL | Address on file | | | | | | | |
| ERICKSON, DESTINY | Address on file | | | | | | | |
| ERICKSON, ELEANOR | Address on file | | | | | | | |
| ERICKSON, GLEN | Address on file | | | | | | | |
| ERICKSON, HOLLY | Address on file | | | | | | | |
| ERICKSON, HUNTER | Address on file | | | | | | | |
| ERICKSON, INGRID | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERICKSON, JAN | Address on file | | | | | | | |
| ERICKSON, JANIS | Address on file | | | | | | | |
| ERICKSON, JAYLEE | Address on file | | | | | | | |
| ERICKSON, JOHN | Address on file | | | | | | | |
| ERICKSON, JORDAN | Address on file | | | | | | | |
| ERICKSON, JUDY | Address on file | | | | | | | |
| ERICKSON, JULIE | Address on file | | | | | | | |
| ERICKSON, JULIE | Address on file | | | | | | | |
| ERICKSON, JUSTICE | Address on file | | | | | | | |
| ERICKSON, KARL | Address on file | | | | | | | |
| ERICKSON, KATHY | Address on file | | | | | | | |
| ERICKSON, KELI | Address on file | | | | | | | |
| ERICKSON, LINDA | Address on file | | | | | | | |
| ERICKSON, LINDSEY | Address on file | | | | | | | |
| ERICKSON, LYNNE | Address on file | | | | | | | |
| ERICKSON, MACKENZIE | Address on file | | | | | | | |
| ERICKSON, MADISYN | Address on file | | | | | | | |
| ERICKSON, MARGARET | Address on file | | | | | | | |
| ERICKSON, MARY | Address on file | | | | | | | |
| ERICKSON, MATT | Address on file | | | | | | | |
| ERICKSON, MCKAYLA | Address on file | | | | | | | |
| ERICKSON, MEGAN | Address on file | | | | | | | |
| ERICKSON, NANCY | Address on file | | | | | | | |
| ERICKSON, NATALIE | Address on file | | | | | | | |
| ERICKSON, NATHAN | Address on file | | | | | | | |
| ERICKSON, OLIVIA | Address on file | | | | | | | |
| ERICKSON, RACHAEL | Address on file | | | | | | | |
| ERICKSON, RACHEL | Address on file | | | | | | | |
| ERICKSON, RICK | Address on file | | | | | | | |
| ERICKSON, ROSEMARIE | Address on file | | | | | | | |
| ERICKSON, SAMANTHA | Address on file | | | | | | | |
| ERICKSON, SANDRA | Address on file | | | | | | | |
| ERICKSON, SHAREN | Address on file | | | | | | | |
| ERICKSON, STEPHEN | Address on file | | | | | | | |
| ERICKSON, TED | Address on file | | | | | | | |
| ERICKSON, VALERIE | Address on file | | | | | | | |
| ERICKSON, YVONNE | Address on file | | | | | | | |
| ERICKSON, ZANA | Address on file | | | | | | | |
| ERIE APPAREL | 1639 MEMORIAL DR | | | | PITTSBURGH | PA | 15216 | |
| ERIE ART MUSEUM | ATTN: DAN STASIEWSKI | 411 STATE ST | | | ERIE | PA | 16501 | |
| ERIE CO OFFICE BUILDING | ATTN: BRENDA PAULDING | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COTTON PRODUCTS | PO BOX 267 | | | | ERIE | PA | 16512-0267 | |
| ERIE COUNTY COMPTROLLER | ERIE CO BUREAU WTS & MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY SEWER & WATER | DEPT OF ENVIROMENTAL SVC | 2900 COLUMBUS AVE ANNEX | PO BOX 549 | | SANDUSKY | OH | 44871-0549 | |
| ERIE COUNTY SHERIFFS DEPT | VICTIMS OF DOMESTIC VIOLENCE | 134 W EAGLE ST, 4TH FL | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY SHERIFF'S OFFICE | DEPT 831 | P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY TREASURER | 247 COLUMBUS AVE | SUITE 115 | | | SANDUSKY | OH | 44870 | |
| ERIE FLOOR COVERING LLC | 2947 LUNA PIER RD | | | | ERIE | MI | 48133 | |
| ERIE HOMES FOR CHILDREN AND AD | 226 EAST 27TH STREET | | | | ERIE | PA | 16504 | |
| ERIE MORTGAGE | ELDER PA I DELAWARE BUSINESS | 15 MAPLE AVENUE | | | MORRISTOWN | NJ | 07960 | |
| ERIE SIGN CORP | 8330 OLIVER RD | | | | ERIE | PA | 16509 | |
| ERIE TIMES NEWS | PO BOX 6137 | | | | ERIE | PA | 16512-6137 | |
| ERIE WATER WORKS | PO BOX 4170 | | | | WOBURN | MA | 01888-4170 | |
| ERIE WATER WORKS | ERIEBANK | PO BOX 1418 | | | CLEARFIELD | PA | 16830-5418 | |
| ERIE, JAMEY | Address on file | | | | | | | |
| ERIE, TALEEAH | Address on file | | | | | | | |
| ERIK CURLEY | 18 CONGDON RD | | | | SOUTH GLEN FALLS | NY | 12803 | |
| ERIK KEPTNER | 113 ELLESMERE LN | | | | MECHANICSBURG | PA | 17055 | |
| ERIK LIUNG | 905 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| ERIK MILLER | 4030 OAK TREE CIR | | | | ROCHESTER | MI | 48306 | |
| ERIK ROSSEBO | 811 BLACK SQUIRREL COURT | | | | HUBERTUS | WI | 53033 | |
| ERIK WESTERFIELD | 631 GREENLAWN AVE | | | | DAYTON | OH | 45403 | |
| ERIKA KATTERJOHN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERIKA KELLY SLAGER | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERIKA OLSEN | 3114 SOUTH AUSTIN STREET | | | | MILWAUKEE | WI | 53207 | |
| ERIKA OLSEN | 1940 N. PROSPECT AVE #26 | | | | MILWAUKEE | WI | 53202 | |
| ERIKA WAGNER | 23W175 BLACKCHERRY LANE | | | | GLEN ELLYN | IL | 60137 | |
| ERIKA WARREN | 5111 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| ERIKSEN, KELSEY | Address on file | | | | | | | |
| ERIKSSON, JEANETTE | Address on file | | | | | | | |
| ERIN AUSTIN | WKTI-FM | 720 E CAPITOL DR | | | MILWAUKEE | WI | 53212 | |
| ERIN BATCHELDER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ERIN BOLEK | 2183 BARCLAY ST | | | | MUSKEGON | MI | 49441 | |
| ERIN C BRICE | 130 WEST RIVER ST | | | | ROCKTON | IL | 61072 | |
| ERIN CAPITAL MANAGEMENT LLC | RAUSCH,STRUM,ISRAEL&HORNIK | 250 N SUNNYSLOPE RD--STE 300 | | | BROOKFIELD | WI | 53005 | |
| ERIN CONNELLY | 119 ADAMS BLVD | | | | TERRE HAUTE | IN | 47803 | |
| ERIN COUNTER | 4297 ANGEL LANE | | | | RHINELANDER | WI | 54501 | |
| ERIN COURTNEY | 2333 S COTTINGHAM RD | | | | SPRINGFIELD | OH | 45506 | |
| ERIN DAILEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERIN DORBIN | 2628 N HUMBOLDT BLVD #305 | | | | MILWAUKEE | WI | 53212 | |
| ERIN DORHOLT | 2630 MENOMONEE RIVER PKWY | | | | WAUWATOSA | WI | 53226 | |
| ERIN E NEILS | 145 MEMORIAL DR, APT 1 | | | | OCONTO | WI | 54153 | |
| ERIN ELIZABETH GROSS | 1532 ORCHID ST | | | | YORKVILLE | IL | 60560 | |
| ERIN FABING | 11150 S CAMPBELL AVE | | | | CHICAGO | IL | 60655 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIN FREEMAN | 349 N FIRST E | | | | GREEN RIVER | WY | 82935 | |
| ERIN FRIEDMAN | 419 VINE ST | A4 | | | WEST LAFAYETTE | IN | 47906 | |
| ERIN GORDON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERIN HANLEY | 807 EST LAYTON AVENUE | | | | MILWAUKEE | WI | 53221 | |
| ERIN HICKEY | 72 BANCROFT DRIVE | | | | ROCHESTER | NY | 14616 | |
| ERIN JENNI | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ERIN JENSEN | 116 S WEBER ST APT 112 | | | | ABERDEEN | SD | 57401 | |
| ERIN JONES | 1614 FORDEM AVE | APT #312 | | | MADISON | WI | 53704 | |
| ERIN KOHLEY | HERBERGERS | 2900 SOUTH MAIN | | | RICE LAKE | WI | 54868 | |
| ERIN L ANEWALT-TAX COLLECTOR | MUNICIPAL BLDG | 2 E THIRD ST | | | LEWISTOWN | PA | 17044 | |
| ERIN L MCCORRY | 524 MCGRINNIS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ERIN LAUB ANEWALT, TAX COLLECTOR | Lewistown Borough Municipal Bldg. | 2 East 3rd St. | | | Lewistown | PA | 17044 | |
| ERIN LOGAN | 211 21ST STREET SE | | | | MASON CITY | IA | 50401 | |
| ERIN LUCAS | 1931 N CARRIDGE LANE | | | | PORT CLINTON | OH | 43452 | |
| ERIN LYONS O'BRIEN | LYON DESIGNS | 2025 CENTRAL | | | WILMETTE | IL | 60091 | |
| ERIN M FREADHOFF | 4047 COUNTY RD 84 | | | | NEW SALEM | ND | 58563 | |
| ERIN MCNULTY | 41 N CHERRY ST | | | | COLUMBUS | IN | 47201 | |
| ERIN MELZ | 511 EAST STREET | | | | TIPTON | IA | 52772 | |
| ERIN N MEMMEL | PINK OF PERFECTION DESIGN | 1595 ARLINGTON ROAD | | | BOLINGBROOK | IL | 60490 | |
| ERIN NAPOLI DESIGNS LLC | 50436 LONG POINT PLACE | | | | MCGREGOR | MN | 55760 | |
| ERIN PEASE | 47 PITCHER ST | | | | MONTGOMERY | MA | 01085 | |
| ERIN REEDY | 549 RIDGEVIEW DR | | | | LEMOYNE | PA | 17043 | |
| ERIN RYLE | 3215 N MAUND | | | | CHICAGO | IL | 60634 | |
| ERIN SENICA | 621 BENNETT AVE | | | | OGLESBY | IL | 61348 | |
| ERIN SHEETS | 5425 N PAULINA #1S | | | | CHICAGO | IL | 60640 | |
| ERIN SIMON | 599 FRANKLIN AVE 3R | | | | BROOKLYN | NY | 11238 | |
| ERIN SIMON | 599 FRANKLIN AVE | | | | BROOKLYN | NY | 11238 | |
| ERIN SMITH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERIN STEPHENS | 4368 KENSINGTON WAY | | | | ROCKTON | IL | 61072 | |
| ERIN STROMQUIST | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ERIN WARNER | ATTN: BON EVE | 2312 HUNTERS COVE | | | FORT WAYNE | IN | 46804 | |
| ERIN WOYAK | HERBERGERS | 4000 STATE RD 16 | | | LA CROSSE | WI | 54601 | |
| ERINS ART LLC | ATTN: ACCOUNTS RECEIVABLE | W165S8250 KURTZE LN | | | MUSKEGO | WI | 53150 | |
| ERIN'S HOUSE FOR GRIEVING CHIL | 6718 E. STATE BLVD. | | | | FORT WAYNE | IN | 46815 | |
| ERINS HOUSE FOR GRIEVING CHILD | 6718 EAST STATE BLVD | | | | FORT WAYNE | IN | 46815 | |
| ERISMAN, MARK | Address on file | | | | | | | |
| ERIVES, IDALIS | Address on file | | | | | | | |
| ERLAVEC, AMY | Address on file | | | | | | | |
| ERKINGER, DONNA | Address on file | | | | | | | |
| ERLANDSON, PATRICIA | Address on file | | | | | | | |
| ERLANDSON, RICHARD | Address on file | | | | | | | |
| ERLITZ, MADALYN | Address on file | | | | | | | |
| ERMA A BELSHAW | 214 N 12TH ST | | | | MONTEVIDEO | MN | 56265 | |
| ERMA DAVIS | 2322 W 72ND ST | | | | CHICAGO | IL | 60636 | |
| ERMA DAVIS | 269 JUNIPER ST | | | | PARK FOREST | IL | 60466 | |
| ERMA EWING | 1431 N MASON | | | | CHICAGO | IL | 60651 | |
| ERMA HOLLOMAN | 1409 S MAIN ST | | | | MIDDLETOWN | OH | 45044 | |
| ERMA KELLY | 522 ALASKA ST | | | | BETHLEHEM | PA | 18015 | |
| ERMA MACKLIN | 1428 W 105TH ST | | | | CHICAGO | IL | 60643 | |
| ERMAS HOUSE | C/O AMY RENIGAR | 1024 BROWN ST | | | DAYTON | OH | 45409 | |
| ERMA'S HOUSE | 1024 BROWN ST | | | | DAYTON | OH | 45419 | |
| ERMATINGER, LINDSAY | Address on file | | | | | | | |
| ERMATINGER, MICHELLE | Address on file | | | | | | | |
| ERMLER, CAROL | Address on file | | | | | | | |
| ERMON PETTIS | 4839 W KAMERLING | | | | CHICAGO | IL | 60651 | |
| ERNA ORR | PO BOX 1245 | | | | LAKE VILLA | IL | 60046 | |
| ERNAT, STACEY | Address on file | | | | | | | |
| ERNEST DUPEE | 29 CEDAR LN | | | | WESTFIELD | MA | 10854-4658 | |
| ERNEST FORD | 505 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| ERNEST T ROSSIELLO PC | 134 N LASALLE ST | SUITE 1760 | | | CHICAGO | IL | 60602 | |
| ERNEST, COLE | Address on file | | | | | | | |
| ERNESTO VALDES | 918 CHERRY ST | | | | GREEN BAY | WI | 54301 | |
| ERNESTO VILLARREAL | W360 N1852 BROWN ST | | | | OCONOMOWOC | WI | 53066 | |
| ERNEY SAFE & LOCK CO INC | 1635 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| ERNO LASZLO | 519 BROOME ST 2 FL | | | | NEW YORK | NY | 10013 | |
| ERNO LASZLO | W/O/11/11 | PO BOX 26897 | | | NEW YORK | NY | 10087-6897 | |
| ERNST & YOUNG | 200 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| ERNST & YOUNG INC | ATTN: RAHN DODICK | 222 BAY STREET PO BOX 251 | | | TORONTO | ON | M5K 1J7 | |
| ERNST & YOUNG US LLP | 200 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| ERNST & YOUNG US LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG US LLP | PNC BANK 828135 | PO BOX 828135 | | | PHILADELPHIA | PA | 19182-8135 | |
| ERNST, ALLISON | Address on file | | | | | | | |
| ERNST, ALYSSA | Address on file | | | | | | | |
| ERNST, BRIGITTE | Address on file | | | | | | | |
| ERNST, CARLA | Address on file | | | | | | | |
| ERNST, GINA | Address on file | | | | | | | |
| ERNST, JUDITH | Address on file | | | | | | | |
| ERNST, JULIA | Address on file | | | | | | | |
| ERNST, KARL | Address on file | | | | | | | |
| ERNST, RONALD | Address on file | | | | | | | |
| ERNST, SHAWN | Address on file | | | | | | | |
| ERNST, TINA | Address on file | | | | | | | |
| ERNSTMEYER, JOSIE | Address on file | | | | | | | |
| ERNY, HANNAH | Address on file | | | | | | | |
| ERNZEN, SYNDI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EROH, CHRISTY | Address on file | | | | | | | |
| EROKHINA, ELENA | Address on file | | | | | | | |
| ERON & GEE/ HERMANS | PLUMBING & HEATING INC | 1111 ALTON | | | WISCONSIN RAPIDS | WI | 54495 | |
| ERP, DARLENE | Address on file | | | | | | | |
| ERRETT, KEVIN | Address on file | | | | | | | |
| ERRETT, THERESA | Address on file | | | | | | | |
| ERSKINE, LAURA | Address on file | | | | | | | |
| ERSKINE, LOUISE | Address on file | | | | | | | |
| ERSLAND, JENNIFERJOY | Address on file | | | | | | | |
| ERTEL, DEREK | Address on file | | | | | | | |
| ERTEL, ERICA | Address on file | | | | | | | |
| ERTL, JESSI | Address on file | | | | | | | |
| ERTL, MAXWELL | Address on file | | | | | | | |
| ERTMAN, TRACY | Address on file | | | | | | | |
| ERVIN, ANGELIA | Address on file | | | | | | | |
| ERVIN, ANGELICA | Address on file | | | | | | | |
| ERVIN, JASMINE | Address on file | | | | | | | |
| ERVIN, JULIE | Address on file | | | | | | | |
| ERVIN, MICHAELLA | Address on file | | | | | | | |
| ERVIN, PATRICE | Address on file | | | | | | | |
| ERVIN, PATRICIA | Address on file | | | | | | | |
| ERVIN, RACHEL | Address on file | | | | | | | |
| ERVIN, REGINALD | Address on file | | | | | | | |
| ERVING, AMAURI | Address on file | | | | | | | |
| ERVING, DONETTA | Address on file | | | | | | | |
| ERWIN, CHRISTIN | Address on file | | | | | | | |
| ERWIN, JESSICA | Address on file | | | | | | | |
| ERWIN, KARI | Address on file | | | | | | | |
| ERWIN, KYLARAE | Address on file | | | | | | | |
| ERWIN, SHANE | Address on file | | | | | | | |
| ERWIN, TRAVIS | Address on file | | | | | | | |
| ERXHAN BANUSHI | 1934 CHATHAM DRIVE | | | | CAMP HILL | PA | 17011 | |
| ERYN WHITTINGTON | P.O. BOX 10505 | | | | GREEN BAY | WI | 54307 | |
| ES ORIGINALS INC | 440 9th Avenue 7th Floor | | | | New York | NY | 10001 | |
| ES ORIGINALS INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ES ORIGINALS INC | 440 NINTH AVE, 7TH FL | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS INC | 450 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS INC | 450 WEST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS INC/ NAUTICA | 440 9th Avenue 7th Floor | | | | New York | NY | 10001 | |
| ES ORIGINALS INC/ NAUTICA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ES ORIGINALS INC/ NAUTICA | 450 W 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS INC/RAMPAGE | 440 9th Avenue 7th Floor | | | | New York | NY | 10001 | |
| ES ORIGINALS INC/RAMPAGE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ES ORIGINALS INC/RAMPAGE | 450 WEST 33RD ST | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS INC/RAMPAGE | 450 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS/ 143 GIRL | 450 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS/RAMPAGE | 450 WEST 33RD ST, 9TH FL | | | | NEW YORK | NY | 10001 | |
| ES ORIGINALS/RAMPAGE-WIRE ONLY | 440 9th Avenue 7th Floor | | | | New York | NY | 10001 | |
| ES ORIGINALS/RAMPAGE-WIRE ONLY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ES SUTTON | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| ES SUTTON/PMG | 1411 BROADWAY 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ES&G TRADING INC | 552 7TH AVE- PENTHOUSE | | | | NEW YORK | NY | 10018 | |
| ES&G TRADING INC | LSQ FUNDING GROUP L.C. | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| ESA BROWN | 2219 MARWOOD DR APT 11 | | | | MANKATO | MN | 56001 | |
| ESAU, KELLY | Address on file | | | | | | | |
| ESC TRADING COMPANY | 700 NORTHFIELD RD BLDG B | | | | WESTERVILLE | OH | 43082 | |
| ESCALANTE, ADRIANA | Address on file | | | | | | | |
| ESCALATE RETAIL | BOX 200240 | | | | PITTSBURGH | PA | 15251-0240 | |
| ESCALI SCALES | 3202 143RD CIRCLE SUITE 150 | | | | BURNSVILLE | MN | 55306 | |
| ESCAMILLA, JASMINE | Address on file | | | | | | | |
| ESCAMILLA, KEYDI | Address on file | | | | | | | |
| ESCAMILLA, LORENA | Address on file | | | | | | | |
| ESCAMILLA, PRESCILLA | Address on file | | | | | | | |
| ESCAMILLA, ROSEMARY | Address on file | | | | | | | |
| ESCAMILLA, SAGRARIO | Address on file | | | | | | | |
| ESCAMILLA, STEPHANIE | Address on file | | | | | | | |
| ESCH, KELLY | Address on file | | | | | | | |
| ESCH, STEPHEN | Address on file | | | | | | | |
| ESCHER, BETTY | Address on file | | | | | | | |
| ESCOBAR UMANZOR, JESSICA | Address on file | | | | | | | |
| ESCOBAR, FANNY | Address on file | | | | | | | |
| ESCOBAR, ISRAEL | Address on file | | | | | | | |
| ESCOBAR, KIMBERLY | Address on file | | | | | | | |
| ESCOBAR, KRISTEN | Address on file | | | | | | | |
| ESCOBEDO, ANGEL | Address on file | | | | | | | |
| ESCOBEDO, CECILIA | Address on file | | | | | | | |
| ESCOBEDO, DIANANNE | Address on file | | | | | | | |
| ESCOBEDO, JESSICA | Address on file | | | | | | | |
| ESCOBEDO, ROSEMARY | Address on file | | | | | | | |
| ESCOE, BRANDON | Address on file | | | | | | | |
| ESCOTO CASTILLO, YURIDIA | Address on file | | | | | | | |
| ESCOTO, MARIA | Address on file | | | | | | | |
| ESCOTT, REGINA | Address on file | | | | | | | |
| ESCS U13 GIRLS RUSH SOCCER TEA | PO BOX 1648 | | | | GREAT FALLS | MT | 59403 | |
| ESCS U13-14 GIRLS RUSH SOCCER | 3333 13TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ESENY, NINA | Address on file | | | | | | | |
| ESEQUIEL MARTINEZ | 1853 JEFFERSON AVE | | | | NAPERVILLE | IL | 60540-3902 | |
| ESH, WYATT | Address on file | | | | | | | |
| ESHEGBEYE, INDIA | Address on file | | | | | | | |
| ESHENAURS FUELS INC | 200 SOUTH 41ST ST | | | | HARRISBURG | PA | 17111 | |
| ESHLEMAN, JOYCE | Address on file | | | | | | | |
| ESKEU, DANIEL | Address on file | | | | | | | |
| ESKELSON, CHARLENE | Address on file | | | | | | | |
| ESKEW, LISA | Address on file | | | | | | | |
| ESKEW, ROBIN | Address on file | | | | | | | |
| ESKRIDGE, WANDA | Address on file | | | | | | | |
| ESLER, SAMANTHA | Address on file | | | | | | | |
| ESLINGER, CAITLIN | Address on file | | | | | | | |
| ESLINGER, ELLIE | Address on file | | | | | | | |
| ESMAILI, TAHEREH | Address on file | | | | | | | |
| ESME, SOPHIA | Address on file | | | | | | | |
| ESMERALDA GRIMALDO | 591 THOMAS AVE | | | | HOLLAND | MI | 49424 | |
| ESMERALDA MUNIZ | 1661 RIVERS BEND | #320 | | | WAUWATOSA | WI | 53226 | |
| ESMERALDA RAMIREZ | 7701 S LEAMINGTON | | | | BURBANK | IL | 60459 | |
| ESN HOUSEWARES | 6380 W OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| ESN HOUSEWARES | PO BOX 128 | | | | GLENVIEW | IL | 60025 | |
| ESN INC/PMG/DO NOT USE | 1 SOUTH 660 MIDWEST ROAD | | | | OAKBROOK TERRACE | IL | 60181 | |
| ESO INTERNATIONAL LIMITED | BON-TON CORP | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | YORK | PA | 17402 | |
| ESO INTERNATIONAL LIMITED | KIMBERLY CAMPBELL | 440 9TH AVE | | | NEW YORK | NY | 10001 | |
| ESO INTERNATIONAL LIMITED | 440 9th Avenue | | | | New York | NY | 10001 | |
| ESO INTERNATIONAL LIMITED | Karl-Schwarzschild-Str. 2 | 85748 Garching bei | | | München | | | |
| ESOPH, MICHELLE | Address on file | | | | | | | |
| ESP 13U BASEBALL- | 2799 YOSEMITE DR. | DUDZIENSKI | | | AURORA | IL | 60503 | |
| ESP 14U BASEBALL- DUDZIENSKI | 2799 YOSEMITE DR. | | | | AURORA | IL | 60503 | |
| ESP COMPUTERS & SOFTWARE | 26 W VILLARD | | | | DICKINSON | ND | 58601 | |
| ESP TRENDLAB | A DIV OF ELLEN SIDERI PARTNERS | 12 W 37TH ST | | | NEW YORK | NY | 10018 | |
| ESPANA, DENNISSE | Address on file | | | | | | | |
| ESPANA, GERARDO | Address on file | | | | | | | |
| ESPANA, LISSETTE | Address on file | | | | | | | |
| ESPARZA SERNA, LINDA | Address on file | | | | | | | |
| ESPARZA, JACQUELINE | Address on file | | | | | | | |
| ESPARZA, MARCY | Address on file | | | | | | | |
| ESPARZA, MARTHA | Address on file | | | | | | | |
| ESPARZA, SUSANA | Address on file | | | | | | | |
| ESPARZA-MONROY, ANDREA | Address on file | | | | | | | |
| ESPE, JULIA | Address on file | | | | | | | |
| ESPECIALLY FOR YOU | ROUTE 1 BOX 146 | | | | COLOMA | WI | 54930 | |
| ESPECIALLY FOR YOU W/O/8/03 | RT 1 BOX 146 | | | | COLOMA | WI | 54930 | |
| ESPEJEL, MANUEL | Address on file | | | | | | | |
| ESPEJO, JESSICA | Address on file | | | | | | | |
| ESPELETA, JORDAN | Address on file | | | | | | | |
| ESPEN, EMILY | Address on file | | | | | | | |
| ESPENSCHEID, SHANNON | Address on file | | | | | | | |
| ESPER, RALEA | Address on file | | | | | | | |
| ESPERANZA, KEVIN | Address on file | | | | | | | |
| ESPESET, CLAIRE | Address on file | | | | | | | |
| ESPINAL, JARIBEL | Address on file | | | | | | | |
| ESPINAL, MARISOL | Address on file | | | | | | | |
| ESPINAL, MARITZA | Address on file | | | | | | | |
| ESPINAL, MERCEDES | Address on file | | | | | | | |
| ESPINO, JOSEPH | Address on file | | | | | | | |
| ESPINO, LISA | Address on file | | | | | | | |
| ESPINOSA, GEORGE | Address on file | | | | | | | |
| ESPINOSA, JOAN | Address on file | | | | | | | |
| ESPINOSA, JOSEPH | Address on file | | | | | | | |
| ESPINOSA, SONIA | Address on file | | | | | | | |
| ESPINOSA, SONIA | Address on file | | | | | | | |
| ESPINOSA-SPETA, BIANCA | Address on file | | | | | | | |
| ESPINOZA MEZA, JOAQUIN | Address on file | | | | | | | |
| ESPINOZA OCHOA, NALLELY | Address on file | | | | | | | |
| ESPINOZA TAPIA, GUILLERMO | Address on file | | | | | | | |
| ESPINOZA, ALANNA | Address on file | | | | | | | |
| ESPINOZA, AMELIA | Address on file | | | | | | | |
| ESPINOZA, ANDREA | Address on file | | | | | | | |
| ESPINOZA, BRENDA | Address on file | | | | | | | |
| ESPINOZA, BUCKY | Address on file | | | | | | | |
| ESPINOZA, CRISTINA | Address on file | | | | | | | |
| ESPINOZA, DARLENE | Address on file | | | | | | | |
| ESPINOZA, ENRIQUE | Address on file | | | | | | | |
| ESPINOZA, GUADALUPE | Address on file | | | | | | | |
| ESPINOZA, HUGO | Address on file | | | | | | | |
| ESPINOZA, JANNETH | Address on file | | | | | | | |
| ESPINOZA, JASMINE | Address on file | | | | | | | |
| ESPINOZA, JEFFREY | Address on file | | | | | | | |
| ESPINOZA, KATHERINE | Address on file | | | | | | | |
| ESPINOZA, LIZBETH | Address on file | | | | | | | |
| ESPINOZA, LOIDA | Address on file | | | | | | | |
| ESPINOZA, MARISSA | Address on file | | | | | | | |
| ESPINOZA, MARTHA | Address on file | | | | | | | |
| ESPINOZA, MERRISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 497 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ESPINOZA, NELSON | Address on file | | | | | | | |
| ESPINOZA, PATRICIA | Address on file | | | | | | | |
| ESPINOZA, RIKKI | Address on file | | | | | | | |
| ESPINOZA, SANTIAGO | Address on file | | | | | | | |
| ESPINOZA, STEPHANIE | Address on file | | | | | | | |
| ESPINOZA, YECENIA | Address on file | | | | | | | |
| ESPIRITU, MICHAEL | Address on file | | | | | | | |
| ESPITIA, EDITH | Address on file | | | | | | | |
| ESPOSITO, DIANE | Address on file | | | | | | | |
| ESPOSITO, DOMINIC | Address on file | | | | | | | |
| ESPOSITO, MARIA | Address on file | | | | | | | |
| ESPOSITO, MELISA | Address on file | | | | | | | |
| ESPOSITO, SOPHIA | Address on file | | | | | | | |
| ESPRESSO SERIVCE INC | 1026 CENTRAL AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55413 | |
| ESPRIT | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| ESPRIT | 29 W 56TH STREET | | | | NEW YORK | NY | 10019 | |
| ESPRIT | 350 N ORLEANS #1245 | | | | CHICAGO | IL | 60654 | |
| ESPRIT | W/O/9/03 | 900 MINNESOTA STREET | | | SAN FRANCISCO | CA | 94107 | |
| ESPRIT BY BEACH PATROL | 1165 E 230TH STREET | | | | CARSON | CA | 90745 | |
| ESPRIT SWIM | 1411 BROADWAY | SUITE 2530 | | | NEW YORK | NY | 10018 | |
| ESQUEL ENTERPRISES LIMITED | 12/F HARBOUR CENTER 25 | HARBOUR RD | | | WANCHAI HONG KONG | | | |
| ESQUEL ENTERPRISES LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ESQUIBEL, CARLA | Address on file | | | | | | | |
| ESQUILIN, TYWAN | Address on file | | | | | | | |
| ESQUIVEL BELLO, KATHERINE | Address on file | | | | | | | |
| ESQUIVEL GONZALEZ, IRIS | Address on file | | | | | | | |
| ESQUIVEL, ALVARO | Address on file | | | | | | | |
| ESQUIVEL, BRYANA | Address on file | | | | | | | |
| ESQUIVEL, JACQUELINE | Address on file | | | | | | | |
| ESQUIVEL, JANESSA | Address on file | | | | | | | |
| ESQUIVEL, JOHANNA | Address on file | | | | | | | |
| ESQUIVEL, LAURA | Address on file | | | | | | | |
| ESSCOE COMPANY | 570 OAKWOOD | | | | LAKE ZURICH | IL | 60047 | |
| ESSEF DIST | PO BOX 520 | | | | WILLISTON PARK | NY | 11596 | |
| ESSENBERG, AMANDA | Address on file | | | | | | | |
| ESSENCE BROWN | 608 WEST NESQUEHONING ST | | | | EASTON | PA | 18042 | |
| ESSENERGY INC | 1765 LANDESS AVE # 34 | | | | MILPITAS | CA | 95035 | |
| ESSENTIA HEALTH,SMDC FOUNDATN | 400 E THIRD STREET | ATTN: CHARITY S SMITH | | | DULUTH | MN | 55803 | |
| ESSENTIA HEALTY, SMDC F. | 400 E. THIRD STREET | | | | DULUTH | MN | 55803 | |
| ESSENTIAL BRANDS INC | WELLS FARGO BANK NA | PO BOX 842932 | | | BOSTON | MA | 02284-2932 | |
| ESSENTIAL BRANDS/CUDDL DUDS | 2 PARK AVE, 18TH FLR | | | | NEW YORK | NY | 10016 | |
| ESSENTIAL BRANDS/FLORA BY FLOR | 2 PARK AVE, 18TH FLR | | | | NEW YORK | NY | 10016 | |
| ESSENTIAL DATA CORPORATION | 585 VILLA AVE | | | | FAIRFIELD | CT | 06825 | |
| ESSENTIAL FREIGHT SYSTEMS | 1757-58 VETERANS MEMORIAL HWY | | | | ISLANDIA | NY | 11749 | |
| ESSENTIAL PREGNANCY SERVICES | 6220 MAPLE ST | | | | OMAHA | NE | 68104 | |
| ESSENTIAL PREGNANCY SERVICES | 1503 SOUTH 152ND CIRCLE | | | | OMAHA | NE | 68144 | |
| ESSENTIAL PRODUCTS | 1600 OAK ST | | | | LAKEWOOD | NJ | 08701 | |
| ESSENTIAL PRODUCTS | 3053 N KNOX AVE | | | | CHICAGO | IL | 60641 | |
| ESSENTIAL SERVICES LLC | DBA 1-800-GOT-JUNK | 7320 W FLORIST AVE | SUITE C | | MILWAUKEE | WI | 53218 | |
| ESSER GLASS INC | 3601 PATCH ST | | | | STEVENS POINT | WI | 54481 | |
| ESSER GLASS OF EAU CLAIRE INC | PO BOX 328 | | | | EAU CLAIRE | WI | 54702 | |
| ESSER, AMBER | Address on file | | | | | | | |
| ESSER, RAMONA | Address on file | | | | | | | |
| ESSER, SHARON | Address on file | | | | | | | |
| ESSEX INDUSTRIES | PO BOX 491 | | | | OWING MILLS | MD | 21117 | |
| ESSEX TECHNOLOGY GROUP INC | 201 WEST PASSAIC STREET | SUITE 303 | | | ROCHELLE PARK | NJ | 07662 | |
| ESSEX, ANAKIN | Address on file | | | | | | | |
| ESSEX, ANNABEL | Address on file | | | | | | | |
| ESSEXTEC TECHNOLOGY GROUP, INC | 201 West Passaic St. Suite 303 | | | | Rochelle Park | NJ | 07662 | |
| ESSEXVILLE HAMPTON PUBLIC SCHO | 303 PINE ST | ATTN: CHEERLEADER COACH | | | ESSEXVILLE | MI | 48732 | |
| ESSIE BECKOM | C/O JENNIFER GRAHAM | 1324 N. AUSTIN AVE FIRST FLOOR | | | OAK PARK | IL | 60302 | |
| ESSIE JOHNSON | 3030 APILITA COURT | | | | CARMEL | IN | 46033 | |
| ESSIG, EMMA | Address on file | | | | | | | |
| ESSIG, PAULA | Address on file | | | | | | | |
| ESSINTIAL ENTERPRISE SOLUTIONS | 75 REMITTANCE DR, STE 6521 | | | | CHICAGO | IL | 60675-6521 | |
| ESSIS & SONS | 2808 E PROSPECT RD | | | | YORK | PA | 17402 | |
| ESSLINGER, BRITTNEY | Address on file | | | | | | | |
| ESSMAN, CLAIRE | Address on file | | | | | | | |
| ESTA DAVIS | 5 ASHFORD CT | | | | LINCOLNSHIRE | IL | 60069 | |
| ESTABROOK, MELODY | Address on file | | | | | | | |
| ESTABROOK, PAUL | Address on file | | | | | | | |
| ESTADT, CHRISTINA | Address on file | | | | | | | |
| ESTANISLAO RODRIGUEZ | 5202 S ARTESIAN ST | | | | CHICAGO | IL | 60632 | |
| ESTATE OF DAVID A BAKKEN | 1827 GOLF ROAD | | | | EAU CLAIRE | WI | 54701 | |
| ESTATE OF DOROTHY L MAYO | MARK MAYO ADMINISTRATOR | 1636 SLATER | | | TOLEDO | OH | 43612 | |
| ESTATE OF E JEAN LANDIS | C/O J RONALD RISSER | 1564 MILLPORT ROAD | | | LANCASTER | PA | 17602 | |
| ESTATE OF GEORGE W CANN | C/O BLY SHEFFIELD BARGAR PILLI | 3 LAKE AVENUE | PO BOX 3327 | | JAMESTOWN | NY | 14702-3327 | |
| ESTATE OF GRACE WRIGHT | MEDFORD KNUTSON | 3457 24TH ST SW | | | PINE RIVER | MN | 56474 | |
| ESTATE OF JANIS H KOEHRING | 104 BRIDLE PATH DR | | | | BUTLER | PA | 16001 | |
| ESTATE OF JUDITH PHILLIPS | C/O SHANE BLACKBURN | 7785 N COUNTRY RD 400W | | | SCIPIO | IN | 47273 | |
| ESTATE OF KAREN A MCLEOD | 1594 GLEN ELLYN ROAD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ESTATE OF LESLIE WISEGRAVER | BRYAN WISEGRAVER | 920 RIVER ROAD | | | MARYSVILLE | PA | 17055 | |
| ESTATE OF MICHAEL NOLAN | N7621 COUNTY RD C | | | | MINDORO | WI | 54644 | |
| ESTATE OF SARA JAYNE KOCH | ATTN: ATTORNEY JAMES RITTER | 111 E HARRISON ST | | | EMMAUS | PA | 18049 | |
| ESTATE OF SCOTT FLEENOR | 5011 4TH AVE | | | | PARKERSBURG | WV | 26101 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF TRANSVANTAGE SOLUTIO | ALFRED T GIULIANO, TRUSTEE | GIULIANO, MILLER & CO LLC | 140 BRADFORD DR | | WEST BERLIN | NJ | 08091 | |
| ESTBY, ALLISON | Address on file | | | | | | | |
| ESTEE CHAMBERS | 1200 KENWOOD AVE | BOX 633 | | | DULUTH | MN | 55811 | |
| ESTEE LAUDER | 3352 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ESTEE LAUDER | ATTN: LESLIE INKPEN | 7 CORPORATE CENTER DR | | | MELVILLE | NY | 11747 | |
| ESTEE LAUDER | PO BOX 223523 | | | | PITTSBURGH | PA | 15251-2523 | |
| ESTEE LAUDER | ATTN: JOSEPHINE ADAMOU | PO BOX 223523 | | | PITTSBURGH | PA | 152512523 | |
| ESTEE LAUDER | ATTN: GREGG MARRAZZO | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| ESTEE LAUDER COMPANIES INC | 767 5TH AVE | | | | NEW YORK | NY | 10153 | |
| ESTELL, ALEXANDER | Address on file | | | | | | | |
| ESTELLA CHAPTER #7 | SARAH FRASIER | 616 BROWN ST | | | ROCHESTER | NY | 14611 | |
| ESTELLA HALL | 2800 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| ESTELLA STEWART | 4171 N 83RD STREET | | | | MILWAUKEE | WI | 53222 | |
| ESTELLE EDWARDS | 8552 N 46TH STREET | | | | BROWN DEER | WI | 53223 | |
| ESTELLE WILLIAMS | 510 W MAIN | APT B513 | | | RICHMOND | IN | 47374 | |
| ESTENSON, MELISSA | Address on file | | | | | | | |
| ESTEP, ANNETTE | Address on file | | | | | | | |
| ESTEP, BRELYNN | Address on file | | | | | | | |
| ESTEP, MARTA | Address on file | | | | | | | |
| ESTEP, SARA | Address on file | | | | | | | |
| ESTER GUTIERREZ | 5657 S ST LOUIS | | | | CHICAGO | IL | 60629 | |
| ESTER, VESTER | Address on file | | | | | | | |
| ESTERLIS, IGOR | Address on file | | | | | | | |
| ESTERS, AMBER | Address on file | | | | | | | |
| ESTERS, BRITTANY | Address on file | | | | | | | |
| ESTES | 861 OXFORD DR | | | | CHATHAM | IL | 62629 | |
| ESTES AIR FORWARDING LLC | 1100 COMMERCE ROAD | | | | RICHMOND | VA | 23224 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | |
| ESTES FUNERAL CHAPEL INC | 2210 PLYMOUTH AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| ESTES, GWENDOLYN | Address on file | | | | | | | |
| ESTES, KATHARINE | Address on file | | | | | | | |
| ESTEVEZ, ERICK | Address on file | | | | | | | |
| ESTEVEZ, MIKAYLA | Address on file | | | | | | | |
| ESTEY, CANDICE | Address on file | | | | | | | |
| ESTHER BAUGNET | 1331 BELLEVUE ST | LOT 372 | | | GREEN BAY | WI | 54302 | |
| ESTHER CASTRONOVA | 1408 S NEW WILKE RD | UNIT 1B | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ESTHER DYER | 10129 N 472 EAST | | | | DEMOTTE | IN | 46310 | |
| ESTHER HAN | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ESTHER LOMAX | 5 W HARRISON ST | | | | DANVILLE | IL | 61832 | |
| ESTHER LUTHERAN WELCA | 15311 CO HWY. 42 | | | | PARKERS PRAIRIE | MN | 56361 | |
| ESTHER MARKS | 14 ALDER PL | | | | BUFFALO | NY | 14223 | |
| ESTHERVILL ANIMAL SHELTER | 100 Russell Road | | | | Greenfield Center | NY | 12833 | |
| ESTHIMER, HANNAH | Address on file | | | | | | | |
| ESTI STUDIO INC | 241 WEST 37TH ST | ROOM 1002 | | | NEW YORK | NY | 10018 | |
| ESTILL, MELANIE | Address on file | | | | | | | |
| ESTILL, TOD | Address on file | | | | | | | |
| ESTLUND, TERRI | Address on file | | | | | | | |
| ESTNESS, BRANDY | Address on file | | | | | | | |
| ESTOLANO, JESUS | Address on file | | | | | | | |
| ESTON F PETRY | 1 MANLEY ST EXT | | | | BARRACKVILLE | WV | 26559 | |
| ESTRADA SANCHEZ, KIMBERLY | Address on file | | | | | | | |
| ESTRADA VAQUERA, VERONICA | Address on file | | | | | | | |
| ESTRADA ZURITA, JAIME | Address on file | | | | | | | |
| ESTRADA, ALONDRA | Address on file | | | | | | | |
| ESTRADA, AMY | Address on file | | | | | | | |
| ESTRADA, ANA | Address on file | | | | | | | |
| ESTRADA, AUTUMN | Address on file | | | | | | | |
| ESTRADA, CASSAUNDRA | Address on file | | | | | | | |
| ESTRADA, CHRISTIE | Address on file | | | | | | | |
| ESTRADA, CYNTHIA | Address on file | | | | | | | |
| ESTRADA, DEANNA | Address on file | | | | | | | |
| ESTRADA, DENNIS | Address on file | | | | | | | |
| ESTRADA, ELOINA | Address on file | | | | | | | |
| ESTRADA, GLORIA | Address on file | | | | | | | |
| ESTRADA, ISABELLE | Address on file | | | | | | | |
| ESTRADA, IVAN | Address on file | | | | | | | |
| ESTRADA, JESSICA | Address on file | | | | | | | |
| ESTRADA, JESSICA | Address on file | | | | | | | |
| ESTRADA, JOSE | Address on file | | | | | | | |
| ESTRADA, KATHLEEN | Address on file | | | | | | | |
| ESTRADA, LYDIA | Address on file | | | | | | | |
| ESTRADA, MANUEL | Address on file | | | | | | | |
| ESTRADA, MARIA | Address on file | | | | | | | |
| ESTRADA, MARIA | Address on file | | | | | | | |
| ESTRADA, MARITZA | Address on file | | | | | | | |
| ESTRADA, MELANIE | Address on file | | | | | | | |
| ESTRADA, MYRIAM | Address on file | | | | | | | |
| ESTRADA, NICOLAS | Address on file | | | | | | | |
| ESTRADA, NICOLE | Address on file | | | | | | | |
| ESTRADA, SIENNA | Address on file | | | | | | | |
| ESTRADA, TIARA | Address on file | | | | | | | |
| ESTRADA, TONIA | Address on file | | | | | | | |
| ESTRADA, XITLALLI | Address on file | | | | | | | |
| ESTRELLA, ANTONIO | Address on file | | | | | | | |
| ESTRELLA, KAYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ESTRELLITA VILLEGAS | 16C WILLOW BRIDGE WAY | | | | BLOOMINGDALE | IL | 60108 | |
| ESWA | EASTON SUBURBAN WATER AUTHORIT | PO BOX 3819 | | | EASTON | PA | 18043-3819 | |
| ETA ETA CHAPTER PSI IOTA XI | C/O GWEN BAXMEYER | 105 GRACELAND DRIVE | | | LAPORTE | IN | 46350 | |
| ETA ETA CHAPTER PSI IOTA XI | 105 GRACELAND DRIVE | | | | LAPORTE | IN | 46350 | |
| ETA PHI BETA SORORITY, INC. | 10303 WEST SPENCER PLACE | | | | MILWAUKEE | WI | 53224 | |
| ETA UPSILON ZETA CHAPTER | P.O. BOX 11712 | | | | FORT WAYNE | IN | 46860 | |
| ETC DESIGN INC | 240 W 35TH ST | SUITE 302 | | | NEW YORK | NY | 10001 | |
| ETCHBERGER, ROBERT | Address on file | | | | | | | |
| ETCHIN, KILEY | Address on file | | | | | | | |
| ETEINNE AIGNER | 19 WEST 34 STREET, 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ETEINNE AIGNER | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| ETELAMAKI, ERICA | Address on file | | | | | | | |
| ETERNAL COURT NO. 5, HEROINES | 2739 COLLEGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| ETERNAL FORTUNE FASHION LLC | 135 W 36th St Fl 5 | | | | New York | NY | 10018 | |
| ETERNAL FORTUNE FASHION LLC | CIT GROUP/COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ETERNAL FORTUNE FASHION/MAJEST | 135 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| ETERNAL LIFE MINISTRIES | 8184 FRANKLIN AVE | | | | DES MOINES | IA | 50325 | |
| ETHAN AMUNDSON | 8607 POPLAR BRIDGE CIR | | | | BLOOMINGTON | MN | 55437 | |
| ETHAN KLERSY | 34 HOWARD DR | | | | EAST BERLIN | PA | 17316 | |
| ETHEL CARTER | 7352 S GREEN ST | | | | CHICAGO | IL | 60621 | |
| ETHEL HARRIS | 15532 DOBSON AVE | | | | DOLTON | IL | 60419 | |
| ETHEL HENDRICKSON | 5959 KEITH DR | | | | MADISON | OH | 44057 | |
| ETHEL LANGLEY | 18149 IDLEWILD DRIVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| ETHEL PEMBERTON | 1805 30TH ST NW | APT 212C | | | BEMIDJI | MN | 56601-5651 | |
| ETHEL REGAN | 810 AUDOBON | HARRINGTON PLACE 403 | | | LINCOLNSHIRE | IL | 60069 | |
| ETHEL TOLBERT | 907 WINNETKA TER | | | | LAKE ZURICH | IL | 60047 | |
| ETHELEEN ROGERS | 1715 W 18TH CT | | | | MILWAUKEE | WI | 53205 | |
| ETHER, EUNICE | Address on file | | | | | | | |
| ETHERIDGE, TWANNA | Address on file | | | | | | | |
| ETHERINGTON, KELSI | Address on file | | | | | | | |
| ETHERINGTON, SANDRA | Address on file | | | | | | | |
| ETHIOPIAN COMMUNITY ASSOCIATIO | P.O.Box 194 | | | | New York | NY | 10027 | |
| ETHNIC OF YBOR CITY | 428 EAST SAMPLE ROAD | | | | POMPANO BEACH | FL | 33064 | |
| ETHNOGRAPHICS | 1 N CALLED CESAR CHAVEZ | SUITE 102 | | | SANTA BARBARA | CA | 93103 | |
| ETHNOGRAPHICS | 1 NORTH CALLE CESAR CHAVEZ | SUITE 102 | | | SANTA BARBARA | CA | 93103 | |
| ETHORITY LLC | 4076 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | |
| ETHRIDGE, FLORA | Address on file | | | | | | | |
| ETHRIDGE, TANYA | Address on file | | | | | | | |
| ETI | PO BOX 20022 | | | | LEHIGH VALLEY | PA | 18002 | |
| ETICHA, AMELEWORK | Address on file | | | | | | | |
| ETIENNE AIGNER | 115 INDUSTRIAL PARK DRIVE | | | | DOVER | NH | 03820 | |
| ETIENNE AIGNER | 29 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| ETIENNE AIGNER | 712 FIFTH AVE | | | | EDISON | NJ | 93041 | |
| ETIENNE AIGNER | 712 FIFTH AVE | | | | NEW YORK | NY | 10019-0684 | |
| ETIENNE AIGNER | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ETIENNE AIGNER INC | 29 WEST 35TH ST | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| ETIENNE AIGNER INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| ETLAR A JOHNSON | 215 W LEXINGTON BLVD | | | | EAU CLAIRE | WI | 54701 | |
| ETLICHER, HOLLY | Address on file | | | | | | | |
| ETLING, CHARLES | Address on file | | | | | | | |
| ETOLL, AMBER | Address on file | | | | | | | |
| ETON COMPANY | 3631 W DAVIS SUITE A | | | | DALLAS | TX | 75211 | |
| ETON COMPANY | TANDY BRAND ACCESSORIES INC | PO BOX 203496 | | | DALLAS | TX | 75320-3496 | |
| ETON COMPANY/PMG | 3631 W DAVIS SUITE A | | | | DALLAS | TX | 75211 | |
| ETSUKO KUDELKA | 3611GLENDALE AVE | | | | TOLEDO | OH | 43614 | |
| ETTA EDWARDS | 5037 RETFORD DR | | | | DAYTON | OH | 45417 | |
| ETTA FAYE GONZALEZ | 491 VALLEY ST | | | | WILMINGTON | OH | 45177 | |
| ETTA WILSON | 3731 STONEY POINT RD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| ETTER, ALICIA | Address on file | | | | | | | |
| ETTIENNE, LISA | Address on file | | | | | | | |
| ETYMOLOGY | 8020 4TH AVE APT B5 | | | | BROOKLYN | NY | 11209 | |
| ETYMOLOGY JEWELRY | 8020 4TH AVE APT B5 | | | | BROOKLYN | NY | 11209 | |
| ETZEL, KIM | Address on file | | | | | | | |
| ETZLER, MADELINE | Address on file | | | | | | | |
| EUBANKS, DEMARCUS | Address on file | | | | | | | |
| EUBANKS, MONA | Address on file | | | | | | | |
| EUELL WILSON CENTER, INC. | 1512 OXFORD STREET | | | | FORT WAYNE | IN | 46806 | |
| EUELL, SHIRESE | Address on file | | | | | | | |
| EUGENE CACCIATORE | 1209 W HIRSCH ST | | | | MELROSE PARK | IL | 60160 | |
| EUGENE KORINZER | INDUSTRIAL LIGHTING & DESIGN | PO BOX 11261 | | | SAN RAFAEL | CA | 94912 | |
| EUGENE L GRIFFIN & ASSOC LTD | 29 NORTH WACKER DR | SUITE 650 | | | CHICAGO | IL | 60606 | |
| EUGENE LARKINS | 5703 TRAILVIEW CT | # C32 | | | FREDERICK | MD | 21703 | |
| EUGENE MCCARTHY | 5916 N LEONARD AVE | | | | CHICAGO | IL | 60646 | |
| EUGENE SCHAAP | 1006 KRUMREY ST | | | | PLYMOUTH | WI | 53073 | |
| EUGENE SCHMITT | 2397 SYCAMRE DR | APT 4 | | | GREEN BAY | WI | 54311 | |
| EUGENE SMITH | 60 SWALLOW ST | | | | PITTSTON | PA | 18640 | |
| EUGENIA NICOLAU | 2 BON MAR RD | | | | PELHAM MANOR | NY | 10803 | |
| EUL, PENNY | Address on file | | | | | | | |
| EULA SPENCER | 5950 S. PAULINA | | | | CHICAGO | IL | 60636 | |
| EULLOQUI, MARIBEL | Address on file | | | | | | | |
| EUNICE GALANG | 378 LAUREL LANE | | | | WEST CHICAGO | IL | 60185 | |
| EUNICE MOLINA | 6 KENNY CT | | | | NEWBURGH | NY | 12250 | |
| EUREK, CHANNING | Address on file | | | | | | | |
| EUREKA CHRISTIAN CHURCH (DISCI | 302 SOUTH MAIN STREET | | | | EUREKA | IL | 61530 | |
| EUREKA MANUFACTURING | 47 ELM STREET | | | | NORTON | MA | 02766 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 500 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUREKA MISSIONARY BAPTIST CHUR | 5403 SOUTH HALSTED STREET | | | | CHICAGO | IL | 60609 | |
| EUREKA MISSIONARY BAPTIST CHUR | 5403 SOUTH HALSTED | C/O CHERYL MCGEE | | | CHICAGO | IL | 60609 | |
| EUREKA RECYCLING | 2828 KENNEDY STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| EURING, BERTHA | Address on file | | | | | | | |
| EURO MARKETING GROUP | 393 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| EURO MARKETING GROUP | WO-12/07 | 162 PORT RICHMOND AVENUE | | | STATEN ISLAND | NY | 10302 | |
| EURO PRO SALES COMPANY | 4400 BOIS FRANC | | | | SAINT-LAURENT | QC | H4S 1A7 | |
| EURO RSCG 4D DISCOVERY | P.O. BOX 905415 | | | | CHARLOTTE | NC | 28290-5415 | |
| EURO-CUISINE INC | PO BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| EURO-CUISINE INC | 6320 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| EUROITALY INC | 595 MADISON AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| EUROITALY INC | PO BOX 26625 | | | | NEW YORK | NY | 10087-6625 | |
| EUROM, JEREMIAH | Address on file | | | | | | | |
| EUROPE 2 YOU | 997 MANSELL RD | SUITE B | | | ROSWELL | GA | 30076 | |
| EUROPEAN FINISHING EQUIPMENT | 610 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| EUROPEAN HOME DESIGNS INC | 420 BROAD ST | | | | ROME | GA | 30161 | |
| EUROPEAN SOURCES DIRECT | 1450 KOOTENAY STREET | | | | VANCOUVER | BC | V5K 4R1 | |
| EUROPEAN TRADING COMPANY | 8451 N 46TH STREET | | | | MILWAUKEE | WI | 53223 | |
| EURTO, CODY | Address on file | | | | | | | |
| EURTO, TINA | Address on file | | | | | | | |
| EUTILIA ACEVEDO | 9 W FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| EUTSLER, ANGELA | Address on file | | | | | | | |
| EVA ANDERSON | 3100 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| EVA BISHIR | EVES CREATIVE TOUCHES | 10923 MOOSE LANE | | | ORLAND PARK | IL | 60467 | |
| EVA GABOR INTERNATIONAL | 5775 DERAMUS | PO BOX 33600 | | | KANSAS CITY | MO | 64120 | |
| EVA HANTLE | 207 S MAIN ST | | | | LA PLACE | IL | 61936 | |
| EVA KEIKHER | 1567 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| EVA MANNABERG | 3137 W FARGO AVE | | | | CHICAGO | IL | 60645 | |
| EVA NOVAK | 1108 CASTILIAN COURT | #222 | | | GLENVIEW | IL | 60025 | |
| EVA RAJCSEKOVA | 315 E HAWTHORNE ST | | | | ARLINGTON HTS | IL | 60004 | |
| EVA RICHARDSON | 1033 SAMSON DRIVE | | | | UNIVERSITY PARK | IL | 60466 | |
| EVA SHELL | 1610 MASSACHUSETTS AVE #5 | | | | CAMBRIDGE | MA | 02138 | |
| EVA SMITH | 137 CARDINAL DR | | | | BEECHER | IL | 60401 | |
| EVA, JESSE | Address on file | | | | | | | |
| EVAN & RYAN ELECTRICAL CONTRCT | 920 POPLAR STREET | | | | TERRE HAUTE | IN | 47807 | |
| EVAN HOLLEY | 1633 EAST DOROTHY LANE | APT# 1 | | | KETTERING | OH | 45429 | |
| EVAN HUDSON | 726 REED DR | | | | FRANKFORT | KY | 40601 | |
| EVAN PICONE | C/O JONES APPAREL GROUP USA | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| EVAN PICONE | THE JONES GROUP | 180 RITTENHOUSE CIRCLE, 1ST FL | ATTN: CREDIT DEPARTMENT | | BRISTOL | PA | 19007 | |
| EVAN PICONE DRESS | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| EVAN PICONE HANDBAGS | 1411 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| EVAN PICONE SUIT | 1412 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| EVAN PICONE SUIT | 1412 BROADWAY-5TH FL | | | | NEW YORK | NY | 10018 | |
| EVANATZ, KIMBERLY | Address on file | | | | | | | |
| EVANCHAK, MICHELE | Address on file | | | | | | | |
| EVANGELICAL UN METHODIST CHURC | C/O CORNELIA ECKLEY | 1808 WEST END AVE | | | POTTSVILLE | PA | 17901 | |
| EVANGELINE ROLL | VANGIES ALTERATIONS | 2061 TANNER LANE | | | BILLINGS | MT | 59102 | |
| EVANGELISTA, CHONA | Address on file | | | | | | | |
| EVANGELISTA, KERI | Address on file | | | | | | | |
| EVANOFF, KAY | Address on file | | | | | | | |
| EVANOSKI, DEBRA | Address on file | | | | | | | |
| EVANOSKI, HOLLY | Address on file | | | | | | | |
| EVANOSKI, NICHOLAS | Address on file | | | | | | | |
| EVANS CLEANERS | 1510 W MADISON | | | | MAYWOOD | IL | 60153 | |
| EVANS DELIVERY COMPANY | P.O. BOX 268 | | | | POTTSVILLE | PA | 17901 | |
| EVANS DESIGNS | P O BOX 1212 | 55 W GRANT ST | | | HEARLDSBURG | CA | 95448 | |
| EVANS DESIGNS | PO BOX 1212 | | | | HEALDSBURG | CA | 95448 | |
| EVANS DESIGNS W/11/99 | PO BOX 1212 | | | | HEALDSBURG | CA | 95448 | |
| EVANS ENTERTAINMENT INC | 118 FOREST BLVD. | | | | PARK FOREST | IL | 60466 | |
| EVANS JR. HIGH TRAVEL PROGRAM | C/O ZOE STEVENS | 812 CHESTER AVE | | | OTTUMWA | IA | 52501 | |
| EVANS MANUFACTURING | 7422 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92846-0669 | |
| EVANS MANUFACTURING | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | |
| EVANS SR., DAKOTA | Address on file | | | | | | | |
| EVANS TRANSFER & MOVERS INC | PO BOX 2324 | | | | CLARKSBURG | WV | 26302-2324 | |
| EVANS TRANSPORTATION SERVICES | 100-110 West Columbia St Schylkill | | | | Haven | PA | 17972 | |
| EVANS VAN & STORAGE | PO BOX 2324 | | CLARKSBURG | | LOCKED PER JANE | WV | 23602-2324 | |
| EVANS VAN & STORAGE LLC | PO BOX 1020 | | | | POCA | WV | 25159 | |
| EVANS, ADA | Address on file | | | | | | | |
| EVANS, ALESHA | Address on file | | | | | | | |
| EVANS, ALISON | Address on file | | | | | | | |
| EVANS, ALLISON | Address on file | | | | | | | |
| EVANS, ANAYA | Address on file | | | | | | | |
| EVANS, ARIEL | Address on file | | | | | | | |
| EVANS, ASHLEY | Address on file | | | | | | | |
| EVANS, AUTUMN | Address on file | | | | | | | |
| EVANS, AZIA | Address on file | | | | | | | |
| EVANS, BARBARA | Address on file | | | | | | | |
| EVANS, BLAIRE | Address on file | | | | | | | |
| EVANS, BONNIE | Address on file | | | | | | | |
| EVANS, BRANDIE | Address on file | | | | | | | |
| EVANS, BRANKO | Address on file | | | | | | | |
| EVANS, BRIANNA | Address on file | | | | | | | |
| EVANS, BRYAN | Address on file | | | | | | | |
| EVANS, CAITLIN | Address on file | | | | | | | |
| EVANS, CAROLYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 501 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EVANS, CHRISTINA | Address on file | | | | | | | |
| EVANS, CHRISTY | Address on file | | | | | | | |
| EVANS, COLLEEN | Address on file | | | | | | | |
| EVANS, CORIA | Address on file | | | | | | | |
| EVANS, COURTNEY | Address on file | | | | | | | |
| EVANS, DAN | Address on file | | | | | | | |
| EVANS, DEBORAH | Address on file | | | | | | | |
| EVANS, DEBORAH | Address on file | | | | | | | |
| EVANS, DEJA | Address on file | | | | | | | |
| EVANS, DEMETRIA | Address on file | | | | | | | |
| EVANS, DEREK | Address on file | | | | | | | |
| EVANS, DONALD | Address on file | | | | | | | |
| EVANS, DONNA | Address on file | | | | | | | |
| EVANS, EMILY | Address on file | | | | | | | |
| EVANS, ERIN | Address on file | | | | | | | |
| EVANS, GAIL | Address on file | | | | | | | |
| EVANS, GARY | Address on file | | | | | | | |
| EVANS, GEORGETTE | Address on file | | | | | | | |
| EVANS, HEATHER | Address on file | | | | | | | |
| EVANS, ISREAL | Address on file | | | | | | | |
| EVANS, JACQUELINE | Address on file | | | | | | | |
| EVANS, JAMES | Address on file | | | | | | | |
| EVANS, JAMES | Address on file | | | | | | | |
| EVANS, JAMIE | Address on file | | | | | | | |
| EVANS, JARVIS | Address on file | | | | | | | |
| EVANS, JATAVIUS | Address on file | | | | | | | |
| EVANS, JEANNINE | Address on file | | | | | | | |
| EVANS, JENIFER | Address on file | | | | | | | |
| EVANS, JENNA | Address on file | | | | | | | |
| EVANS, JENNIFER | Address on file | | | | | | | |
| EVANS, JONNIE | Address on file | | | | | | | |
| EVANS, JOY | Address on file | | | | | | | |
| EVANS, JOYCE | Address on file | | | | | | | |
| EVANS, JOYCE | Address on file | | | | | | | |
| EVANS, KATELYN | Address on file | | | | | | | |
| EVANS, KATHY | Address on file | | | | | | | |
| EVANS, KATIANNA | Address on file | | | | | | | |
| EVANS, KELLY | Address on file | | | | | | | |
| EVANS, KESHAWN | Address on file | | | | | | | |
| EVANS, KEVIN | Address on file | | | | | | | |
| EVANS, KRISTA | Address on file | | | | | | | |
| EVANS, LAUREN | Address on file | | | | | | | |
| EVANS, LAURIE | Address on file | | | | | | | |
| EVANS, LAURIE | Address on file | | | | | | | |
| EVANS, LEATY | Address on file | | | | | | | |
| EVANS, LINDA | Address on file | | | | | | | |
| EVANS, LINDSEY | Address on file | | | | | | | |
| EVANS, MARY | Address on file | | | | | | | |
| EVANS, MARY | Address on file | | | | | | | |
| EVANS, MEGAN | Address on file | | | | | | | |
| EVANS, MEGAN | Address on file | | | | | | | |
| EVANS, MEGHAN | Address on file | | | | | | | |
| EVANS, MELISSA | Address on file | | | | | | | |
| EVANS, MEREDITH | Address on file | | | | | | | |
| EVANS, MICHAEL | Address on file | | | | | | | |
| EVANS, MICHAEL | Address on file | | | | | | | |
| EVANS, MICHELLE | Address on file | | | | | | | |
| EVANS, NAJERI | Address on file | | | | | | | |
| EVANS, NICHOLAS | Address on file | | | | | | | |
| EVANS, OSWALD | Address on file | | | | | | | |
| EVANS, PAMELA | Address on file | | | | | | | |
| EVANS, PATRICE | Address on file | | | | | | | |
| EVANS, PATRICIA | Address on file | | | | | | | |
| EVANS, PATRICIA | Address on file | | | | | | | |
| EVANS, PHYLLIS | Address on file | | | | | | | |
| EVANS, PRECIOUS | Address on file | | | | | | | |
| EVANS, RICHARD | Address on file | | | | | | | |
| EVANS, RILEY | Address on file | | | | | | | |
| EVANS, ROBERT | Address on file | | | | | | | |
| EVANS, ROTESIA | Address on file | | | | | | | |
| EVANS, ROY | Address on file | | | | | | | |
| EVANS, SALLY | Address on file | | | | | | | |
| EVANS, SARA | Address on file | | | | | | | |
| EVANS, SARAH | Address on file | | | | | | | |
| EVANS, SHAINA | Address on file | | | | | | | |
| EVANS, SHARMAINE | Address on file | | | | | | | |
| EVANS, SHARON | Address on file | | | | | | | |
| EVANS, SHAWANNA | Address on file | | | | | | | |
| EVANS, SHAWN | Address on file | | | | | | | |
| EVANS, SHUNICE | Address on file | | | | | | | |
| EVANS, SIERRA | Address on file | | | | | | | |
| EVANS, SINQUASHA | Address on file | | | | | | | |
| EVANS, STACEY | Address on file | | | | | | | |
| EVANS, STACIE | Address on file | | | | | | | |
| EVANS, STAR | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EVANS, TABITHA | Address on file | | | | | | | |
| EVANS, TAMMY | Address on file | | | | | | | |
| EVANS, TASHIANA | Address on file | | | | | | | |
| EVANS, TAYLOR | Address on file | | | | | | | |
| EVANS, TEAZHRA | Address on file | | | | | | | |
| EVANS, TIA | Address on file | | | | | | | |
| EVANS, TIMOTHY | Address on file | | | | | | | |
| EVANS, TONYA | Address on file | | | | | | | |
| EVANS, TRESSA | Address on file | | | | | | | |
| EVANS, WYATT | Address on file | | | | | | | |
| EVANS-KING FLORAL CO | 1280 WYOMING AVENUE | | | | FORTY FORT | PA | 18704-4197 | |
| EVANSTON NORTHWESTERN HEALTHCA | HOSPITAL BILLING | 23056 NETWORK PLACE | | | CHICAGO | IL | 60673-1230 | |
| EVANSVILLE K-5 PTO | 8939 W. TOWNSEND RD. | | | | JANESVILLE | WI | 53548 | |
| EVANS-WRIGHT, SUZANNE | Address on file | | | | | | | |
| EVARIZ, ISABEL | Address on file | | | | | | | |
| EVARTS, DEANNE | Address on file | | | | | | | |
| EVAVOLD, NADEJDA | Address on file | | | | | | | |
| EVCO INTERNATIONAL INC | 215 GORDONS CORNER ROAD | | | | MANALAPAN | NJ | 07726 | |
| EVCO INTERNATIONAL INC | ABRAMS & COMPANY | 250 WEST 57TH STREET | | | NEW YORK | NY | 10107 | |
| EVE CUSAC | 5990 DAVIS RD | | | | WEST MILTON | OH | 45383 | |
| EVE HILL | 17877 W JACOBS DR | | | | NEW BERLIN | WI | 53146 | |
| EVE SLEEP INC | 85 W BROADWAY | SUITE 10 | PO BOX 1150 | | JACKSON | WY | 83000 | |
| EVE SLEEP INC | 11661 SAN VINCENTE BLVD | SUITE 220 | | | LOS ANGELES | CA | 90049 | |
| EVE WOLF | 427 TELFORD AVE | | | | DAYTON | OH | 45419 | |
| EVELAND, TINA | Address on file | | | | | | | |
| EVELENA SHINAUL | 2149 UPTON AVE | | | | TOLEDO | OH | 43607 | |
| EVELYN BOYSE | 905 8TH AVE | | | | WELLMAN | IA | 52356 | |
| EVELYN BUDD | 3944 FLANSBURG RD | | | | JACKSON | MI | 49203 | |
| EVELYN C ENGLE | 229 MARION RD | | | | ELIZABETHTOWN | PA | 17022 | |
| EVELYN E MCNABB | 4 DIAMOND AVE | | | | WHEELING | WV | 26003-6004 | |
| EVELYN FARRA | 1258 31ST STREET | | | | PARKERSBURG | WV | 26104 | |
| EVELYN FOYTIK | 719 O'CONNELL | | | | NEW LENOX | IL | 60451 | |
| EVELYN KURZIAK | 13750 W. NATIONAL AVENUE | APT 4121 | | | NEW BERLIN | WI | 53151 | |
| EVELYN MAJOR | 16007 EAGLE RIDGE DR | APT 25 | | | TINLEY PARK | IL | 60477 | |
| EVELYN NEWMAN | 6157 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| EVELYN RIVERA | 256 JEFFERSON BLVD | | | | STANTON ISLAND | NY | 10312-3037 | |
| EVELYN ROSELLE | 104 4TH AVENUE | | | | COLONA | IL | 61241 | |
| EVENS, ANNE | Address on file | | | | | | | |
| EVENSEN, APRIL | Address on file | | | | | | | |
| EVENSON, JACQUELINE | Address on file | | | | | | | |
| EVENSON, LACEY | Address on file | | | | | | | |
| EVENT DECORATORS OF IOWA INC | 520 SE 4TH ST | | | | DES MOINES | IA | 50309 | |
| EVENT ESSENTIALS | 2209 S STOUGHTON | | | | MADISON | WI | 53716 | |
| EVENT PLANNING 911 | 55 BROWN ST | | | | WILKES-BARRE | PA | 18702 | |
| EVENT PRODUCTIONS LLC | PO BOX 2949 | | | | CHARLESTON | WV | 25330-2949 | |
| EVENT STEP & REPEAT | 6319 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | |
| EVENTS & EXPOS | PO BOX 5235 | | | | MANKATO | MN | 56002-5235 | |
| EVENTS BY MADDY | 6897 KINSTON DR | | | | CANAL WINCHESTER | OH | 43110 | |
| EVENTS CHICAGO | 6185 N. CANFIELD AVENUE | | | | CHICAGO | IL | 60631-3845 | |
| EVENTS DECOR & MORE LLC | PO BOX 5235 | | | | MANKATO | MN | 56002-5235 | |
| EVENTS STAGING | 600 INDUSTRIAL DR | | | | ORWIGSBURG | PA | 17961 | |
| EVER LITE COMPANY | 1717 N BAYSHORE DR UNIT 4145 | | | | MIAMI | FL | 33132 | |
| EVER MELLOW | 4-596 VEERAPANDI PIRIVU | PALLADAM RD | | | TIRUPUR | IN | 641605 | |
| EVER MELLOW | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EVEREADY BATTERY CO | 2555 N LAKE DR | | | | MILWAUKEE | WI | 53211 | |
| EVEREADY BATTERY CO | PO BOX 500419 | | | | ST LOUIS | MO | 63150 | |
| EVERETT, ALANNA | Address on file | | | | | | | |
| EVERETT, ALEX | Address on file | | | | | | | |
| EVERETT, ANDREW | Address on file | | | | | | | |
| EVERETT, CAROLE | Address on file | | | | | | | |
| EVERETT, CHANDLER | Address on file | | | | | | | |
| EVERETT, KATHRINE | Address on file | | | | | | | |
| EVERETT, LISA | Address on file | | | | | | | |
| EVERETT, ROYAL | Address on file | | | | | | | |
| EVERETTE, JENNIFER | Address on file | | | | | | | |
| EVERGREEN AMERICA CORP | 823 COMMERCE DRIVE | SECOND FLOOR | | | OAKBROOK | IL | 60523 | |
| EVERGREEN COMMUNITY INITIATIVE | 1948 CHURCH STREET | | | | STEVENS POINT | WI | 54467 | |
| EVERGREEN COMMUNITY INITIATIVE | 2601 FOREST DRIVE | | | | PLOVER | WI | 54467 | |
| EVERGREEN DISPOSAL | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| EVERGREEN DISPOSAL | A WASTER CONNECTIONS CO | DEPT 1433 | | | LOS ANGELES | CA | 90084-1433 | |
| EVERGREEN ELEMENTARY | 1610 PINE RD | | | | ROTHSCHILD | WI | 54474 | |
| EVERGREEN EMBLEM MANUFACTURING | 20971 CURRIER RD UNIT C | | | | WALNUT | CA | 91789-3042 | |
| EVERGREEN ENTERPRISE | OF VIRGINIA INC | PO BOX 602961 | | | CHARLOTTE | NC | 28260 | |
| EVERGREEN ENTERPRISE | OF VIRGINIA INC W/O/12/17 | PO BOX 602961 | | | CHARLOTTE | NC | 28260 | |
| EVERGREEN ENTERPRISE | OF VIRGINIA LLC | 5915 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TURNPIKE | EVERGREEN PLAZA | | | RICHMOND | VA | 23225 | |
| EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| EVERGREEN ENTERPRISES INC | BB&T | PO BOX 890006 | | | CHARLOTTE | NC | 28289-0006 | |
| EVERGREEN ENTERPRISES INC | W/O/04/06 | PO BOX 932904 | | | ATLANTA | GA | 31193-2904 | |
| Evergreen Marine | One Evertrust Plaza | | | | Jersey City | NJ | 07302 | |
| EVERGREEN NOTE SERVICING | PO BOX 34009 | ACCT #020000130 | | | SEATTLE | WA | 98124 | |
| EVERGREEN PACKAGING INC | PO BOX 845430 | | | | DALLAS | TX | 75284-5430 | |
| EVERGREEN PACKAGING INC. | P.O. BOX 644200 | | | | PITTSBURGH | PA | 15264-4200 | |
| EVERGREEN PARK FIRE DEPT | 9000 S KEDZIE AVE | | | | EVERGREEN PARK | IL | 60805 | |
| EVERGREEN PARK HS DIST 231 | ATTN: MARCHING BAND | 9901 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60805 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN PLAZA ASSOCIATES | PO BOX 2937-1 | | | | ORLAND PARK | IL | 60462 | |
| EVERGREEN SHIPPING AGENCY CORP. | 823 Commerce Dr. 2n fl. | | | | Oak Brook | IL | 60523 | |
| EVERGREEN SPECIALTY CO | 3353 LARIMER ST | | | | DENVER | CO | 80205 | |
| EVERHART, ALEXANDRIA | Address on file | | | | | | | |
| EVERHART, SHEILA | Address on file | | | | | | | |
| EVERITT, JENNIFER | Address on file | | | | | | | |
| EVERITT, LISA | Address on file | | | | | | | |
| EVERLASTING WORD CHURCH | 22 N. HIGHLAND AV | | | | AURORA | IL | 60506 | |
| EVERLASTING WORD CHURCH | 22 N. HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| EVERLEY, ANGELA | Address on file | | | | | | | |
| EVERLY, ALEXIS | Address on file | | | | | | | |
| EVERLY, MELISSA | Address on file | | | | | | | |
| EVERLY, TINA | Address on file | | | | | | | |
| EVERMAN, KARA | Address on file | | | | | | | |
| EVERMAN, SYDNEY | Address on file | | | | | | | |
| EVER-RITE INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EVER-RITE INTERNATIONAL CO LTD | 7F NO 27 SONGYONG RD SINYI | | | | TAIPEI CITY | | | |
| EVERS, KIMBERLY | Address on file | | | | | | | |
| EVERSOLE, RACHEL | Address on file | | | | | | | |
| EVERSON, FAITH | Address on file | | | | | | | |
| EVERSON, KARA | Address on file | | | | | | | |
| EVERSON, KATHY | Address on file | | | | | | | |
| EVERSON, RAQUEL | Address on file | | | | | | | |
| EVERSON-VILLELLA, ELIZABETH | Address on file | | | | | | | |
| EVERSTAR MECHANDISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EVERSTAR MERCHANDISE CO LTD | 7TH FL NO 168 SHENZHEN | INTERNATIONAL CHAMBER | | | SHENZHEN | | | |
| EVERSTAR MERCHANDISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EVERSTAR MERCHANDISE CO LTD | Mr Andy Pan | 7TH FL NO 168 SHENZHEN | INTERNATIONAL CHAMBER | | SHENZHEN | GUANGDONG | 518048 | |
| EVERSTAR MERCHANDISE CO LTD | UN12-13 11/FL TOWER 1 HARBOUR | | | | HUNGHOM KOWLOOM | | | |
| Everstar Merchandise Co LTD | 7F, 285 Chung Hsiao E. Rd., Sec.4 | | | | Taipei | | | |
| EVERT, BONNIE | Address on file | | | | | | | |
| EVERT, DANIEL | Address on file | | | | | | | |
| EVERTS FLOWERS HOME & GIFTS | 329 MAIN ST | | | | AMES | IA | 50010 | |
| EVERTS, JENNIFER | Address on file | | | | | | | |
| EVERTS, JOLINE | Address on file | | | | | | | |
| EVERY EXPO LLC | 1306 W CEDAR | | | | APPLETON | WI | 54912 | |
| EVERYBODY LOVES ME INC | PO BOX 9057 | | | | MARINA DEL REY | CA | 90295 | |
| EVERYBODY WINS IOWA | PO BOX 691 | | | | DES MOINES | IA | 50303 | |
| EVERYTHING BEAUTIFUL | 5337 W 175TH AVE | | | | LOWELL | IN | 46356 | |
| EVES HOPE | AMY WELBOURN | 1380 LEE RD | | | TROY | OH | 45373 | |
| EVIANT INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| EVIANT INC | W/O/05/11 | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | |
| EVILSIZER, MARISSA | Address on file | | | | | | | |
| EVINS, CHERI | Address on file | | | | | | | |
| EVINS, FRANCES | Address on file | | | | | | | |
| EVITTS CREEK LAND & IMPROVEMEN | CUMBERLAND COUNTRY CLUB | 10200 COUNTRY CLUB RD | PO BOX 1580 | | CUMBERLAND | MD | 21502 | |
| EVITTS, ALEX | Address on file | | | | | | | |
| EVOL, BRYON | Address on file | | | | | | | |
| EVOL, NICOLE | Address on file | | | | | | | |
| EVOLUTION 2000 | STERLING FACTORS | PO BOX 742 | | | NEW YORK | NY | 10018 | |
| EVOLUTION 2000/PMG | 19 WEST 34TH STREET | SUITE 1000 | | | NEW YORK | NY | 10001 | |
| EVOLUTION LIGHTING LLC | PO BOX 740429 | | | | ATLANTA | GA | 30374-0429 | |
| EVOLUTION LIGHTING LLC | 16200 NW 59TH AVE. SUITE 101 | | | | MIAMI LAKES | FL | 33014 | |
| EVOLUTIONARY APPAREL INC | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| EVOLUTIONARY APPAREL INC | 9420 TELSTAR AVE | SUITE 206 | | | EL MONTE | CA | 91731 | |
| EVONNE MARIE SMITH | 3035 60TH AVE SW | | | | MONTEVIDEO | MN | 56265 | |
| EVR CORP/ LIBERTALIA | 3400 SLAUSON AVE, UNIT B | | | | MAYWOOD | CA | 90270 | |
| EVR CORP/ LIBERTALIA | PRIME BUSINESS CREDIT INC | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| EVRIHOLDER PRODUCTS LLC | 1500 SOUTH LEWIS ST | | | | ANAHEIM | CA | 92805 | |
| EVY OF CALIFORNIA INC | 1875 E 22ND ST | | | | LOS ANGELES | CA | 90058 | |
| EVY OF CALIFORNIA INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 W/O/03/12 | | | CHICAGO | IL | 60695 | |
| EW ANDERSON PLUMBING | 2357 HOLTON RD | | | | MUSKEGON | MI | 49445 | |
| EW SCRIPPS | 10714 MOCKINGBIRD DR | | | | OMAHA | NE | 68127 | |
| EWA SWIETLAK | 8201 RACHEL LANE | | | | JUSTICE | IL | 60458 | |
| EWA WALAS | 10408 SANTA CRUZ LANE | | | | ORLAND PARK | IL | 60467 | |
| EWALD, JARRETT | Address on file | | | | | | | |
| EWALD, LOGAN | Address on file | | | | | | | |
| EWALD, LYNN ANN | Address on file | | | | | | | |
| EWALD, SAMANTHA | Address on file | | | | | | | |
| EWARD, AARON | Address on file | | | | | | | |
| EWATCHFACTORY CORP | 390 5TH AVE | SUITE 910 | | | NEW YORK | NY | 10018 | |
| EWE, JESSE | Address on file | | | | | | | |
| EWE, MARY | Address on file | | | | | | | |
| EWERT, KAYLA | Address on file | | | | | | | |
| EWI MILWAUKEE CHAPTER | EWI MILWAUKEE C/O OLYMPUS GRP | 9000 W. HEATHER AVENUE | | | MILWAUKEE | WI | 53224 | |
| EWIG, SHAWN | Address on file | | | | | | | |
| EWING PROPERTIES | 3131 NEWTON ST | | | | JASPER | IN | 47546 | |
| EWING, ABBY | Address on file | | | | | | | |
| EWING, ANGELIQUE | Address on file | | | | | | | |
| EWING, ANTONIO | Address on file | | | | | | | |
| EWING, BRIANNA | Address on file | | | | | | | |
| EWING, CHARLOTTIE | Address on file | | | | | | | |
| EWING, DEJANA | Address on file | | | | | | | |
| EWING, JORDAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EWING, JOSHUA | Address on file | | | | | | | |
| EWING, LUCAS | Address on file | | | | | | | |
| EWING, MILIMINA | Address on file | | | | | | | |
| EWING, MIRANDA | Address on file | | | | | | | |
| EWING, REBECCA | Address on file | | | | | | | |
| EWING, SUSAN | Address on file | | | | | | | |
| EWINGS, BRITANI | Address on file | | | | | | | |
| EWL SLEEPWEAR | 400 W CHICKASAW AVENUE | ATTN: KATHLEEN SATORIS | | | MCALESTER | OK | 74501 | |
| EWL SLEEPWEAR | PO BOX 30298 | | | | NEW YORK | NY | 10087-0298 | |
| EWOLDT, BRIAN | Address on file | | | | | | | |
| EXACT DOOR SERVICE INC | 17706 XINGU STREET NE | | | | FOREST LAKE | MN | 55025-8869 | |
| EXACTOR | 543 Foxglove Lane | | | | Wynnewood | PA | 19096 | |
| EXACTOR INC | 543 FOXGLOVE LANE | | | | WYNNEWOOD | PA | 19096 | |
| EXCALIBUR | 3355 ENTERPRISE AVE | STE 160 | | | FT LAUDERDALE | FL | 33331 | |
| EXCALIBUR | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | |
| EXCALIBUR ELECTRONICS | 13755 SW 119 AVENUE | | | | MIAMI | FL | 33186 | |
| EXCALIBUR ELECTRONICS | 13755 SW 119TH AVENUE | | | | MIAMI | FL | 33186 | |
| EXCALIBUR ELECTRONICS | 945 LAKEVIEW PARKWAY | SUITE 110 | | | VERNON HILLS | IL | 60061 | |
| EXCALIBUR ELECTRONICS/PMG | 13755 SW 119TH AVENUE | | | | MIAMI | FL | 33186 | |
| EXCALIBUR SHELVING SYSTEMS INC | PO BOX 498 | | | | CONTOOCOOK | NH | 03229-0498 | |
| EXCEL ASSOCIATES | C/O LIFETIME BRANDS | 1000 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| EXCEL CLEANERS | 104 3RD AVE | | | | DICKINSON | ND | 58601 | |
| EXCEL COMMUNICATIONS INC | 212 N JEFFERSON ST | | | | MILWAUKEE | WI | 53202 | |
| EXCEL CUTLERY INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| EXCEL DANCE COMPANY | 6942 LEHIGH CT | | | | ALLENTOWN | PA | 18106 | |
| EXCEL DANCE COMPANY | 803 E WAYNE AVE | | | | ALLENTOWN | PA | 18103 | |
| EXCEL ENGINEERING INC | 100 CAMELOT DR | | | | FOND DU LAC | WI | 54935 | |
| EXCEL FIRE PROTECTION | 2264 G ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| EXCEL OVERHEAD DOOR | 514 PACIFIC AVE SW | PO BOX 3107 | | | WILLMAR | MN | 56201 | |
| EXCEL PLASTICS LLC | 1021 INTERNATIONAL DRIVE | PO BOX 504 | | | FERGUS FALLS | MN | 56538-0504 | |
| EXCELL HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 W/O/05/12 | | | CHARLOTTE | NC | 28201-1036 | |
| EXCELL HOME FASHIONS INC | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| EXCELL HOME FASHIONS INC | 1500 NORTH CAROLINA ST | | | | GOLDSBORO | NC | 27530 | |
| EX-CELL HOME FASHIONS INC | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| EX-CELL HOME FASHIONS INC | MILBERG FACTORS INC | 99 PARK AVENUE W/O/11/17 | | | NEW YORK | NY | 10016 | |
| EX-CELL HOME FASHIONS INC/ PMG | 1500 NORTH CAROLINA STREET | | | | GOLDSBORO | NC | 27530 | |
| EXCELL LINDE | 1343 GAIL DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| EXCELLED SHEEPSKIN CORP | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| EXCELLED SHEEPSKIN/ COLUMBIA | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| EXCELLED SHEEPSKIN/ COLUMBIA | 1400 BROADWAY 31ST FL | | | | NEW YORK | NY | 10018 | |
| EXCELLED SHEEPSKIN/ COLUMBIA | 1400 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10018 | |
| EXCELSIOR CANDLE COMPANY | 540 LAKE ST | SUITE 15 | | | EXCELSIOR | MN | 55331 | |
| EXCHANGE CLUB OF ABERDEEN | 1619 NORTHVIEW LN | | | | ABERDEEN | SD | 57401 | |
| EXCHANGE CLUB OF ABERDEEN | PO BOX 1271 | | | | ABERDEEN | SD | 57402-1271 | |
| EXCHANGE CLUB OF SYCAMORE/ DEK | PO BOX 148 | | | | DEKALB | IL | 60115 | |
| EXCHANGETTES | C/O JILL RAIA | 911 BIRCHTREE LANE | | | MICHIGAN CITY | IN | 46360 | |
| EXCHANGETTES | 911 BIRCHTREE LANE | | | | MICHIGAN CITY | IN | 46360 | |
| EXCITING EVENTS INC | 2020 SOUTH CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| EXCLUSIVE ARTISTS MGMT | 7700 SUNSET BLVD #205 | | | | LOS ANGELES | CA | 90046 | |
| EXCLUSIVE DANCE TEAM | 3006 EAST CEDAR LANE | C/O VALENCIA HUDSON-BARNES | | | MONEE | IL | 60417 | |
| EXCLUSIVE DANCE TEAM | 3006 EAST CEDAR LANE | C/O VALENCIA HUDSON-BARES | | | CRETE | IL | 60417 | |
| EXCLUSIVE DANCE TEAM | 3006 EAST CEDAR LANE | | | | CRETE | IL | 60417 | |
| EXCLUSIVE EVENTS SPECIALISTS | PO BOX 752203 | | | | DAYTON | OH | 45475 | |
| EXCLUSIVE GIFTS LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| EXCLUSIVE GIFTS LTD/ PMG | 7F-1 NO 67 SEC CHUNG CHING RD | | | | TAIPEI | | | |
| EXCLUSIVE TRANSPORATION | PO BOX 20022 | | | | LEHIGH VALLEY | PA | 18002 | |
| EXCLUSIVELY YOURS MAGAZINE | RIVER BANK PLAZA | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203 | |
| EXECUTIVE BUSINESS COMMUNICATI | PO BOX 876 | | | | SPEARFISH | SD | 57783 | |
| EXECUTIVE HEALTH PROGRAM HU17 | ATTN CINDY DITZLER | PO BOX 850 | | | HERSHEY | PA | 17033-0850 | |
| EXECUTIVE LIVING | THE BUSINESS JOURNAL-MIL | 13835 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EXECUTIVE MANAGEMENT SERVICES | PO BOX 501818 | | | | INDIANAPOLIS | IN | 46250 | |
| EXECUTIVE PRESS INC | PO BOX 21639 | | | | CONCORD | CA | 94521 | |
| EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DRIVE | | | EVANSTON | IL | 60208-2800 | |
| EXECUTIVE REGISTRY | 7284 W PALMETTO PARK RD | STE 103 | | | BOCA RATON | FL | 33433 | |
| EXECUTIVE WOMEN INTERNATIONAL | 9000 W HEATHER AVE | | | | MILWAUKEE | WI | 53224 | |
| EXEL TRANSPORTATION | 917 FERNCLIFFE | SUITE 4 | | | SOUTHAVEN | MS | 38671 | |
| EXETER LIONS CLUB | 213 MONTGOMERY AVENUE | | | | WEST PITTSTON | PA | 18643 | |
| EXETER LIONS CLUB | 113 ORCHARD STREET | APT D | | | EXETER | PA | 18643 | |
| EXHIBIT SYSTEMS | 12600 WEST BURLEIGH RD | | | | BROOKFIELD | WI | 53005 | |
| EXKANO, JANESSA | Address on file | | | | | | | |
| EXL SAFE COMPANY LLC | PO BOX 70869 | | | | PHILADELPHIA | PA | 19176-5869 | |
| EXLEY GIFTBOOKS | 232 MADISON AVE #1206 | | | | NEW YORK | NY | 10016 | |
| EXLEY, KATRINA | Address on file | | | | | | | |
| EXLEY, MICHELE | Address on file | | | | | | | |
| EXLEY, SHERRY | Address on file | | | | | | | |
| EXLEY, VALERIE | Address on file | | | | | | | |
| EXPEDITORS INTERNATIONAL | 12200 WILKIE AVE | | | | HAWTHORNE | CA | 90250 | |
| EXPEDITORS INTERNATIONAL | PO BOX 66448 | | | | CHICAGO | IL | 60666 | |
| EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | 5757 W. CENTURY BLVD SUITE 200 | | | | Los Angeles | CA | 90045 | |
| EXPEDITORS INTERNATIONAL. | 510 MCCORMICK DR | STES K-N | | | GLEN BURNIE | MD | 21061 | |
| EXPEDITORS INTL/ LOS ANGELES | 5200 W CENTURY BLVD | 6TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| EXPEDITORS TRADEWIN LLC | 1015 3RD AVE | 12TH FLOOR | | | SEATTLE | WA | 98104 | |
| EXPERIAN MARKETING SOLUTIONS | PO BOX 73774 | | | | CHICAGO | IL | 60673 | |
| EXPERIAN MARKETING SOLUTIONS | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EXPERIAN MARKETING SOLUTIONS | 21221 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SOLUTIONS | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| EXPERIENCE CHURCH OF THE OPEN | 3800 EAST DOUGLAS | | | | DES MOINES | IA | 50317 | |
| EXPERT FENCE CO | S 2881 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127 | |
| EXPERT PLUMBING | 424 FORT HILL DRIVE | SUITE 122 | | | NAPERVILLE | IL | 60540 | |
| EXPRESS BASKETBALL | 6112 N 56TH ST | APT C7 | | | OMAHA | NE | 68104 | |
| EXPRESS COLLECTIONS INC | PO BOX 9307 | | | | RAPID CITY | SD | 57709 | |
| EXPRESS EMBROIDERY | 2710 S PACKERLAND DR | | | | GREEN BAY | WI | 54313 | |
| EXPRESS LANE TRANSPORTATION | 8835 COCHRAN RD | | | | SOLON | OH | 44139 | |
| EXPRESS MED | 5263 NIKE STATION WAY | | | | HILLIARD | OH | 43026 | |
| EXPRESS PHOTO | 1300 9TH AVE SE STE 64 | | | | WATERTOWN | SD | 57201 | |
| EXPRESS PLUMBING & HEAT SERVIC | 14847 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662 | |
| EXPRESS PROMOTION | PO BOX 563 | | | | MILWAUKEE | WI | 53201-0563 | |
| EXPRESS PROMOTIONS | 1126 S 70TH ST BLDG 1040 | SUITE 112-3 | | | MILWAUKEE | WI | 53214 | |
| EXPRESS RENTAL CENTER INC | 2515 MALL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| EXPRESS SERVICES INC | 9701 BOARDWALK BLVD | | | | OKLAHOMA CITY | OK | 73162 | |
| EXPRESS SERVICES INC | PO BOX 203901 | | | | DALLAS | TX | 75320 | |
| EXPRESS SERVICES INC | PO BOX 535434 | | | | ATLANTA | GA | 30353-5434 | |
| EXPRESS SERVICES INC | PO BOX 535434 | | | | ATLANTA | GA | 30353-5434 | |
| EXPRESS TIMES | NEWSPAPERS IN EDUCATION | PO BOX 391 | | | EASTON | PA | 18044-0391 | |
| EXPRESS TIMES | PO BOX 788260 | | | | PHILADELPHIA | PA | 19178-8260 | |
| EXPRESSIONS DANCE BOOSTERS | 5261 S. DIVISION AVE SW | SUITE C | | | WYOMING | MI | 49548 | |
| EXPRESSIVE ACCENTS | JILL CODY | 27 W 200 BOLLES AVE | | | WINFIELD | IL | 60190 | |
| EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD ST | | | | HOLYOKE | MA | 01040 | |
| EXPRESSLY YOURS | 6920 S JORDON ROAD UNIT L | | | | ENGLEWOOD | CO | 80112 | |
| EXPRESSWAY SUITES INC | 180 E BISMARCK EXPRESSWAY | | | | BISMARCK | ND | 58504 | |
| EXQUISITE APPAREL | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| EXQUISITE APPAREL CORP | WELLS FARGO TRADE CAPTIAL | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| EXQUISITE APPAREL/HANES | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| EXQUISITE APPAREL/PMG | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| EXTENDED STAY AMERICA | 5240 WESTVIEW DR | | | | FREDERICK | MD | 21703 | |
| EXTENDED TECHNOLOGY | PO BOX 752 | | | | HAMMOND | LA | 70403 | |
| EXTENSIS | 1800 SW FIRST AVENUE | SUITE 500 | | | PORTLAND | OR | 97201 | |
| EXTENSIS | 55 SW YAMHILL | 4TH FLOOR | | | PORTLAND | OR | 97204 | |
| EXTRA MEDIA INC | FM EXTRA METRO MAG RRV MEMORIE | PO BOX 1026 | | | MOORHEAD | MN | 56561 | |
| EXTRA WEAVE USA INC | 381 ELLIOT ST, STE 130L | | | | NEWTON UPPER FALLS | MA | 02464 | |
| EXTRAORDINARY PARTIES & EVENTS | 1545 S COACHLIGHT DR | SUITE 12 | | | NEW BERLIN | WI | 53151 | |
| EXTREME CONCEPTS | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| EXTREME CONCEPTS | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| EXTREME SOUND LIGHTING LLC | 622 SPRUCE DR | | | | HUDSON | WI | 54016 | |
| EXTREME YOUTH MINISTRIES, WORD | 2325 16TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52405 | |
| EXUM, GWENDOLYN | Address on file | | | | | | | |
| EXUM, KEOLA | Address on file | | | | | | | |
| EXUM, MAYAH | Address on file | | | | | | | |
| EXUM, RIKYRA | Address on file | | | | | | | |
| EXXACT EXPRESS | 1025 Chestnut Rd | | | | Lakeland | FL | 33805 | |
| EXXACT EXPRESS INC | PO BOX 95545 | | | | LAKELAND | FL | 33804-5545 | |
| EXXONMOBIL | PROCESSING CENTER | PO BOX 688938 | | | DES MOINES | IA | 50368-8938 | |
| EYANSON, RHONDA | Address on file | | | | | | | |
| EYE MAGINE | 1770 FIRST STREET #200 | | | | HIGHLAND PARK | IL | 60035 | |
| EYE MAGINE W/O/6/02 | 1770 FIRST ST #200 | | | | HIGHLAND PARK | IL | 60035 | |
| EYE OF THE NEEDLE | 522 MULBERRY ST PO 1972 | C/O PAT KING | | | WATERLOO | IA | 50704 | |
| EYE OF THE NEEDLE | 522 MULBERRY STREET | PO BOX 1972 | | | WATERLOO | IA | 50704 | |
| EYE OF THE NEEDLE | 215 MULBERRY STREET PO 1972 | C/O PAT KING | | | WATERLOO | IA | 50704 | |
| EYE OF THE NEEDLE | PO BOX 1972 | | | | WATERLOO | IA | 50704 | |
| EYEKING LLC | 10 HUB DR | SUITE 104 | | | MELVILLE | NY | 11747 | |
| EYER, ANTHONY | Address on file | | | | | | | |
| EYER, DANIEL | Address on file | | | | | | | |
| EYER, LUANN | Address on file | | | | | | | |
| EYERLY, OLIVIA | Address on file | | | | | | | |
| EYESHADOW/STONY APPAREL | 1500 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90023 | |
| EYEWEAR DESIGNS LTD | 999 S OYSTER BAY RD | SUITE 310 | | | BETHPAGE | NY | 11714 | |
| EYKON WALL SOURCE | PO BOX 1000 | DEPT 82 | | | MEMPHIS | TN | 38148-0082 | |
| EYLAR L NEWTON PH D | 6201 FAIRVIEW RD STE 325 | | | | CHARLOTTE | NC | 28210 | |
| EYLER, LYNNZIE | Address on file | | | | | | | |
| EYMAN PLUMBING INC | 8506 SOUTH 117TH ST | | | | LAVISTA | NE | 68128 | |
| EYRICH, ANGELA | Address on file | | | | | | | |
| EYTCHESON, ANN | Address on file | | | | | | | |
| EZ ELECTRIC LLC | 11816 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511 | |
| EZ GLIDE GARAGE DOORS & OPENER | 1700 E NORTH AVE | PO BOX 3 | | | LITTLE CHUTE | WI | 54143 | |
| E-Z STOR | PO BOX 175 | | | | WATERTOWN | SD | 57201-0175 | |
| E-Z STOR FAMILY LP | E-Z STORE COMPANY | 917 COMMERCIAL AVE SE | | | NEW PHILADELPHIA | OH | 44663 | |
| EZABELE, NATALIE | Address on file | | | | | | | |
| EZALDIN, TIBA | Address on file | | | | | | | |
| EZEJI-OKOYE, CHUKWUEMEKA | Address on file | | | | | | | |
| EZELL WILLIAMS | 1425 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| EZELL, DOMINIQUE | Address on file | | | | | | | |
| EZELL, KIMBERLY | Address on file | | | | | | | |
| EZELL, L | Address on file | | | | | | | |
| EZELL, SHARETTA | Address on file | | | | | | | |
| EZ-POP TENNIS, INC. | 4342 S. ST LAWRENCE AVE | | | | CHICAGO | IL | 60653 | |
| EZRA BRUTZKUS & GUBNER | IN TURST FOR HOT KISS INC | 16830 VENTURA BLVD_SUITE 310 | | | ENCINO | CA | 91436 | |
| EZRASONS INC | 37 WEST 37TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| F 50 LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| F B MCFADDEN WHOLESALE CO | 415 RAILROAD AVE | | | | ROCK SPRINGS | WY | 82901 | |
| F E DIBACCO INC | 730 NORTH BROAD STREET | SUITE 205 | | | WOODBURY | NJ | 08096 | |
| F H CANN & ASSOCIATES INC | PO BOX 217 | | | | NORTH ANDOVER | MA | 01845 | |
| F J DAHILL CO INC | 176 FORBES AVENUE | PO BOX 9578 | | | NEW HAVEN | CT | 06535 | |
| F R C H DESIGN WORLDWIDE | PO BOX 631058 | | | | CINCINNATI | OH | 45263-1058 | |
| F TUZZOLINO | 1049 ROUTE 53 | | | | LOMBARD | IL | 60148 | |
| F&M HAT COMPANY INC | 103 WALNUT STREET | | | | DENVER | PA | 17517 | |
| F&M HAT COMPANY INC | 103 WALNUT STREET | PO BOX 40 | | | DENVER | PA | 17517 | |
| F&M HAT COMPANY INC | PO BOX 40 | | | | DENVER | PA | 17517 | |
| F&T APPAREL /CK DRESSWEAR | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| F&T APPAREL /CK DRESSWEAR | Metroplex Corporate Center - 1 | 4000 Chemical Road Suite 500 | | | Plymouth Meeting | PA | 19462-1708 | |
| F&T APPAREL /CK DRESSWEAR | 4000 CHEMICAL RD, SUITE 500 | | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&T APPAREL DIV GBG USA/CHAPS | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| F&T APPAREL DIV GBG USA/CHAPS | Metroplex Corporate Center - 1 | 4000 Chemical Road Suite 500 | | | Plymouth Meeting | PA | 19462-1708 | |
| F&T APPAREL DIV GBG USA/CHAPS | 4000 CHEMICAL RD | SUITE 500 | | | PLYMOUTH MEETING | PA | 19462-1713 | |
| F&T APPAREL LLC | 4000 CHEMICAL RD STE 500 | | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&T APPAREL/CK JEANS | METROPLEX CORP CTR-1 | 4000 CHEMICAL RD STE 500 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&T APPAREL/IZOD | 4000 CHEMICAL RD, SUITE 500 | | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&T APPAREL/NAUTICA | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| F&T APPAREL/NAUTICA | Metroplex Corporate Center - 1 | 4000 Chemical Road Suite 500 | | | Plymouth Meeting | PA | 19462-1708 | |
| F&T APPAREL/NAUTICA | 4000 CHEMICAL RD, SUITE 500 | | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&T APPAREL/NAUTICA | METROPLEX CORP CTR-1 | 4000 CHEMICAL RD STE 500 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| F&T APPAREL/STEVE HARVEY | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| F&T APPAREL/STEVE HARVEY | Metroplex Corporate Center - 1 | 4000 Chemical Road Suite 500 | | | Plymouth Meeting | PA | 19462-1708 | |
| F&T APPAREL/STEVE HARVEY | 4000 CHEMICAL RD | SUITE 500 | | | PLYMOUTH MEETING | PA | 19462-1713 | |
| F.A.C.T. (FIGHT ANIMAL CRUELTY | PO BOX 4045 | | | | QUEENSBURY | NY | 12804 | |
| F.I.S.H. FOOD PANTRY | C/O DARLENE SOBCZYK | 822 BANNOCK ROAD | | | EAST DUNDEE | IL | 60118 | |
| F.I.S.H. FOOD PANTRY | 822 BANNOCK | | | | EAST DUNDEE | IL | 60118 | |
| F.U.T.U.R.E., INC. | 3341 WEST NORTH AVENUE | | | | MILWAUKEE | WI | 53208 | |
| FA YANG LIGHTING (HK) LTD | 601A MEMORY LANE | | | | YORK | PA | 17402 | |
| FA YANG LIGHTING (HK) LTD | Mr JOHN LI | UNIT 2209 22/F WU CHUNG | HOUSE 213 QUEEN'S RD EAST | | WANCHAI | NIL | | |
| FA YANG LIGHTING (HK) LTD | UNIT 2209 22/F WU CHUNG | HOUSE 213 QUEEN'S RD EAST | | | WANCHAI HK | | | |
| FAARAH, AYUB | Address on file | | | | | | | |
| FAAS-BAKALARS, PATRICIA | Address on file | | | | | | | |
| FABCO EQUIPMENT INC | PO BOX 259040 | | | | MADISON | WI | 53725-9040 | |
| FABELA, IVAN | Address on file | | | | | | | |
| FABELA, LORENZA | Address on file | | | | | | | |
| FABELA, PABLO | Address on file | | | | | | | |
| FABER FLORAL COMPANY | 869 WEST JEFFERY ST | | | | KANKAKEE | IL | 60901 | |
| FABER, DALLAS | Address on file | | | | | | | |
| FABER, SHANNON | Address on file | | | | | | | |
| FABIAN COUTURE GROUP INTL | 205 CHUBB AVE | | | | LYNDHURST | NJ | 07071 | |
| FABIAN COUTURE GROUP INTL | W/0/02/09 | 205 CHUBB AVE | | | LYNDHURST | NJ | 07071 | |
| FABIAN, ALEX | Address on file | | | | | | | |
| FABIAN, ELIZABETH | Address on file | | | | | | | |
| FABIAN, JOSEPHINE | Address on file | | | | | | | |
| FABIAN, LANI | Address on file | | | | | | | |
| FABIAN, LINDA | Address on file | | | | | | | |
| FABIAN, MICHAEL | Address on file | | | | | | | |
| FABIAN, TENEXA | Address on file | | | | | | | |
| FABIANI, BAILEY | Address on file | | | | | | | |
| FABIE, MEGAN | Address on file | | | | | | | |
| FABING, ERIN | Address on file | | | | | | | |
| FABIOLA DE CHICO | 7916 W ABBOTT AVE | | | | GREENDALE | WI | 53129 | |
| FABIS, GERALD | Address on file | | | | | | | |
| FABIS, STEPHEN | Address on file | | | | | | | |
| FABISH, MICHAEL | Address on file | | | | | | | |
| FABLES THE TABLEMAKER | 707 THOMASTON STREET | | | | BARNESVILLE | GA | 30204 | |
| FABRIC CORNER | 13660 W CAPITAL DRIVE | | | | BROOKFIELD | WI | 53005 | |
| FABRIC TO FRAME | 1101 TYVOLA RD SUITE 208 | | | | CHARLOTTE | NC | 28217 | |
| FABRIC TO FRAME | W/O/9/04 | 1101 TYVOLA RD SUITE 208 | | | CHARLOTTE | NC | 28217 | |
| FABRICATION ENTERPRISES | 250 CLEARBROOK RD, SUITE 240 | | | | ELMSFORD | NY | 10523 | |
| FABRICATION ENTERPRISES | PO BOX 1500 | | | | WHITE PLAINS | NY | 10602 | |
| FABRICATION UNLIMITED LLC | 4343 E ST 29 | PO BOX 126 | | | SIDNEY | OH | 45365 | |
| FABRICE DE VILLENEUVE | 5505 ST LAURENT BLVD | SUITE 3051 | | | MONTREAL | QC | H2T 1S8 | |
| FABRICE DE VILLENEUVE | 5910 L' ESPLANADE | | | | MONTREAL | QC | H2T 3A3 | |
| FABRICUT | 9303 E 46TH STREET | 470490 | | | TULSA | OK | 74147 | |
| FABRICUT | PO BOX 470490 | | | | TULSA | OK | 74147-0490 | |
| FABRIS, MELISSA | Address on file | | | | | | | |
| FABRITE | 230 5TH AVE | | | | NEW YORK | NY | 10001 | |
| FABRIZIO, CHLOE | Address on file | | | | | | | |
| FABRIZIO'S SUPER ROOTER | PO BOX 744 | | | | NEW HOPE | PA | 18938 | |
| FABULOUS CHEER AND DANCE | CORBY YELDELL | 1352 W RIVERVIEW ST | | | DAYTON | OH | 45402 | |
| FACE LOW-COST ANIMAL CLINIC | 1505 MASSACHUSETTS AVE. | | | | INDIANAPOLIS | IN | 46201 | |
| FACE LOW-COST ANIMAL CLINIC | 1505 MASSACHUSETTS AVE. | ATTN: TONYA STANFIELD | | | INDIANAPOLIS | IN | 46201 | |
| FACEBOOK | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FACEMYER, LISA | Address on file | | | | | | | |
| FACETS BY MIRRORS/MATERNITY | 4309 EXCHANGE AVE | | | | VERNON | CA | 90058 | |
| FACETS BY MIRRORS/MATERNITY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FACTOR MODEL MANAGEMENT INC | DBA FACTOR WOMEN | 58 W HURON | | | CHICAGO | IL | 60654 | |
| FACTOR MODEL MANAGEMENT INC | DBA FACTOR CHOSEN | 400 NORTH MICHIGAN, STE 700 | | | CHICAGO | IL | 60611 | |
| FACTOR MODEL MANAGEMENT INC | DBA FACTOR WOMEN | 58 W HURRON | | | CHICAGO | IL | 60654 | |
| FACTOR MODEL MANAGEMENT, | 58 W. HURON | | | | CHICAGO | IL | 60654 | |
| FACTORY GRINDING SERVICE INC | 570 INDUSTRIAL DR | | | | LEWISBERRY | PA | 17339-9534 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Factory Mutual Insurance Company | 270 Central Avenue | | | | Johnston | RI | 02919 | |
| FADA INDUSTRIES | W/O/11/08 | 23833 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| FADA INDUSTRIES/AVANTI | 47-50 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| FADEL, MARWAH | Address on file | | | | | | | |
| FADEL, SHAHLAA | Address on file | | | | | | | |
| FADL, GEHAD | Address on file | | | | | | | |
| FADNESS, HAILEY | Address on file | | | | | | | |
| FADRIGON, RAQUEL | Address on file | | | | | | | |
| FAF (Cstein Design) | Director of Procurement & Vendor Management | Catherine Kau | 26 Lark Industrial Parkway | | Greenville | RI | 02828 | |
| FAGAN, GAIL | Address on file | | | | | | | |
| FAGAN, JENNIFER | Address on file | | | | | | | |
| FAGAN, LINDA | Address on file | | | | | | | |
| FAGAN, MAKALA | Address on file | | | | | | | |
| FAGAN, PETER | Address on file | | | | | | | |
| FAGAN, PHILIP | Address on file | | | | | | | |
| FAGAN, REGINA | Address on file | | | | | | | |
| FAGAN, VICTORIA | Address on file | | | | | | | |
| FAGER, KELSEY | Address on file | | | | | | | |
| FAGER, TAMI | Address on file | | | | | | | |
| FAGERSTROM, DEBRA | Address on file | | | | | | | |
| FAGIANO, ANNETTE | Address on file | | | | | | | |
| FAGIN, JARRETT | Address on file | | | | | | | |
| FAGOR AMERICA INC | 1099 WALL ST WEST | SUITE 179 | | | LYNDHURST | NJ | 07071 | |
| FAGOT, JADE | Address on file | | | | | | | |
| FAHEY, DIANE | Address on file | | | | | | | |
| FAHEY, JAMIE | Address on file | | | | | | | |
| FAHEY, JESSICA | Address on file | | | | | | | |
| FAHIYE, LAYLA | Address on file | | | | | | | |
| FAHNBULLEH, DARBAH | Address on file | | | | | | | |
| FAHNESTOCK, NANCY | Address on file | | | | | | | |
| FAICHNEY, DONNA | Address on file | | | | | | | |
| FAIFERLICK STORAGE | 2452 170TH ST | | | | FT DODGE | IA | 50501 | |
| FAIKYLITE COMPANY LIMITED | ROOM 1503 15TH FLOOR CHUNG KIU | 47-51 SHAN TUNG STREET MONGKOK | | | KOWLOON | | | |
| FAIKYLITE COMPANY LMTD--WIRE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FAILEY, KEVIN | Address on file | | | | | | | |
| FAILING, JULIE | Address on file | | | | | | | |
| FAILING, LAUREN | Address on file | | | | | | | |
| FAILLE, CHRISTINA | Address on file | | | | | | | |
| FAIN, BRITTANY | Address on file | | | | | | | |
| FAIN, DUSTIN | Address on file | | | | | | | |
| FAIN, SUSAN | Address on file | | | | | | | |
| FAINA ZAKHAROV | 1633 N ARLINGTON PLACE | #610 | | | MILWAUKEE | WI | 53202 | |
| FAIR HOPE CHILDREN'S MINISTRY | C/O BOWMAN AVE UMC | 911 NORTH BOWMAN AVE | | | DANVILLE | IL | 61832 | |
| FAIR HOPE CHILDREN'S MINISTRY | 908 MAY ST | | | | DANVILLE | IL | 61832 | |
| FAIR ISAAC CORPORATION | PO BOX 201129 | | | | DALLAS | TX | 75320-1129 | |
| FAIR OAKS MALL ACQUISITION LLC | C/O LASALLE BANK N'TL ASSOC | 135 S LASALLE ST DEPT 1358 | | | CHICAGO | IL | 60674-1358 | |
| FAIR OAKS MALL ACQUISITION,LLC | C/O VERITAS REALTY | 930 E 66TH STREET | | | INDIANAPOLIS | IN | 46220 | |
| FAIR, AERIAL | Address on file | | | | | | | |
| FAIR, DOROTHY | Address on file | | | | | | | |
| FAIR, JULIA | Address on file | | | | | | | |
| FAIR, MARSIYAH | Address on file | | | | | | | |
| FAIR, SHELDON | Address on file | | | | | | | |
| FAIR, TKEYAH | Address on file | | | | | | | |
| FAIRALL, BARBARA | Address on file | | | | | | | |
| FAIRALL, JUSLYN | Address on file | | | | | | | |
| FAIRALL, LAUREN | Address on file | | | | | | | |
| FAIRBAIRN, AMANDA | Address on file | | | | | | | |
| FAIRBAIRN, JASON | Address on file | | | | | | | |
| FAIRBAIRN, SARAH | Address on file | | | | | | | |
| FAIRBANKS SCALES INC | PO BOX 419655 | | | | KANSAS CITY | MO | 64121-9655 | |
| FAIRBANKS, EMILY | Address on file | | | | | | | |
| FAIRBANKS, LAURA | Address on file | | | | | | | |
| FAIRBANKS, MARSHA | Address on file | | | | | | | |
| FAIRBANKS, SAMANTHA | Address on file | | | | | | | |
| FAIRBANKS, SAMANTHA | Address on file | | | | | | | |
| FAIRBORN AFTER PROM | 1201 ARTESTIAN LANE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN EQUIPMENT MIDWEST | 771 DEARBORN PARK LANE | | | | WORTHINGTON | OH | 43085 | |
| FAIRBORN HS-COMPETITION SQUAD | SHARON ZIMMERMAN | 4862 APPALOOSA TR | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL COURT | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN PLUMBING & HEATING LL | 604 S MAPLE AVE | PO BOX 868 | | | FAIRBORN | OH | 45324 | |
| FAIRBORN YOUTH SOCCER | PO BOX 523 | | | | FRANKLIN | OH | 45005 | |
| FAIRCHILD PUBLICATIONS INC | PO BOX 16687 | | | | NORTH HOLLYWOOD | CA | 91615-6687 | |
| FAIRCHILD, ASHLEY | Address on file | | | | | | | |
| FAIRCHILD, JEREMY | Address on file | | | | | | | |
| FAIRCHILD, RACHEL | Address on file | | | | | | | |
| FAIRCHILD, RUSSELL | Address on file | | | | | | | |
| FAIRCREEK CHURCH-YOUTH GROUP | CLINT BIERI | 2400 FAIR CREEK RIDGGE DR | | | FAIRBORN | OH | 45324 | |
| FAIRFIELD AREA HUMANE SOCIETY | PO BOX 1109 | | | | LANCASTER | OH | 43130 | |
| FAIRFIELD BAPTIST CHURCH | 1296 SENCA STREET | C/O KATHLEEN BOLEY | | | ADRIAN | MI | 49221 | |
| FAIRFIELD BAPTIST CHURCH | 1296 SENECA STREET | C/O KATHLEEN BOLEY | | | ADRIAN | MI | 49221 | |
| FAIRFIELD BAPTIST CHURCH | C/O KATHLEEN BOLEY | 1296 SENECA STREET | | | ADRIAN | MI | 49221 | |
| FAIRFIELD CHRISTIAN ACADEMY | 1965 NORTH COLUMBUS STREET | | | | LANCASTER | OH | 43130 | |
| FAIRFIELD CO COMMON PLEAS | PO BOX 370 | 224 E MAIN ST | | | LANCASTER | OH | 48084 | |
| FAIRFIELD CO MUNICIPAL CRT | 136 W MAIN ST | | | | LANCASTER | OH | 43130-5390 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 508 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD COUNTY SPECIAL OLYMP | 795 COLLEGE AVE. | | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY TREASURER | 210 E MAIN ST | ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD INN | 200 FAIRFIELD LANE | | | | BUTLER | PA | 16001 | |
| FAIRFIELD INN | 2850 SOUTH ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| FAIRFIELD INN | 4 GULF STREET | | | | CONCORD | NH | 03301 | |
| FAIRFIELD INN - MUSCATINE IA | 305 CLEVELAND ST | | | | MUSCATINE | IA | 52761 | |
| FAIRFIELD INN & SUITES | 1520 MT GARFIELD RD | | | | MUSKEGON | MI | 49442 | |
| FAIRFIELD INN- DANVILLE, IL | 389 LYNCH DR | | | | DANVILLE | IL | 61834 | |
| FAIRFIELD INN- FINDLAY | 2000 TIFFIN AVE | | | | FINDLAY | OH | 45839 | |
| FAIRFIELD INN- JACKSON MI | 2395 SHIRLEY DR | | | | JACKSON | MI | 49202 | |
| FAIRFIELD INN- WEBSTER, NY | 915 HARD RD | | | | WEBSTER | NY | 14580 | |
| FAIRFIELD INN-ASHLAND KY | 10945 RT 60 | | | | ASHLAND | KY | 41102 | |
| FAIRFIELD, KRISTI | Address on file | | | | | | | |
| FAIRHAVEN CHRISTIAN RETIREMENT | 3470 N ALPINE ROAD | | | | ROCKFORD | IL | 61102 | |
| FAIRLEY, PEGGY | Address on file | | | | | | | |
| FAIRLEY, REBECCA | Address on file | | | | | | | |
| FAIRLEY, SAMANTHA | Address on file | | | | | | | |
| FAIRLIE, BENJAMIN | Address on file | | | | | | | |
| FAIRLIE, CATHY | Address on file | | | | | | | |
| FAIRMAN, MARIELYNN | Address on file | | | | | | | |
| FAIRMONT HS BASEBALL | 3301 SHROYER RD | | | | KETTERING | OH | 45429 | |
| FAIRMONT TIMES WEST VIRGI | PO BOX 2530 | | | | FAIRMONT | WV | 26555-2530 | |
| FAIRMOUNT FABRICS | 6626 OAKBROOK BLVD | | | | DALLAS | TX | 75235 | |
| FAIRMOUNT TWP VOL FIRE & AMBUL | LORI MADERO | 671 STATE RT 118 | | | SWEET VALLEY | PA | 18656 | |
| FAIRPOINT COMMUNICATIONS | PO BOX 11021 | | | | LEWISTON | ME | 04243-9472 | |
| FAIRVIEW BAND | 7460 MCCRAY RD | | | | FAIRVIEW | PA | 16415 | |
| FAIRVIEW CLINIC | PO BOX 9372 | | | | MINNEAPOLIS | MN | 55440-9372 | |
| FAIRVIEW DBA COLUMBIA PARK MED | 4000 CENTRAL AVE NE STE 301 | | | | MINNEAPOLIS | MN | 55421 | |
| FAIRVIEW ELEMENTARY | 60 NW L | | | | RICHMOND | IN | 47374 | |
| FAIRVIEW HEALTH SERVICES | PO BOX 147 | | | | MINNEAPOLIS | MN | 55440-0147 | |
| FAISON, ANEESHA | Address on file | | | | | | | |
| FAITH ACADEMY | PO BOX 621 | | | | HASTINGS | NE | 68901 | |
| FAITH ACADEMY | 908 RICHMOND AVENUE | | | | HASTINGS | NE | 68901 | |
| FAITH ANN WOLF | DESIGN WITH FAITH | W 945 MIRAMAR DR | | | EAST TROY | WI | 53120 | |
| FAITH ANN WOLF | W945 MIRAMAR DR | | | | EAST TROY | WI | 53120 | |
| FAITH APOSTOLIC CHURCH OF TROY | 6710 CROOKS ROAD | SUNDAY SCHOOL DEPT. | | | TROY | MI | 48098 | |
| FAITH ASSEMBLY OF GOD YOUTH MIN | 2361 NEWELL STREET | C/O KATHY SMITH | | | WATERLOO | IA | 50703 | |
| FAITH CHRISTIAN SCHOOL | 7571 S RIDGE RD | | | | DIXON | IL | 61021 | |
| FAITH CHRISTIAN SCHOOL | SENIOR CLASS ADVISOR | 122 DANTE STREET | | | ROSETO | PA | 18013 | |
| FAITH COMMUNITY BAPTIST CHURCH | 6952 W. COUNTY RD 100 N | | | | WEST BADEN | IN | 47469 | |
| FAITH FAMILY CHURCH | 127 N SPRING AVE | | | | SIOUX FALLS | SD | 57104 | |
| FAITH FAMILY EMPOWERMENT | P.0 BOX 2728 | | | | ALLIANCE | OH | 44601 | |
| FAITH HEATH | 3332 W 84TH ST | | | | CHICAGO | IL | 60652 | |
| FAITH HOMES OF DONEGAL | PO BOX 552 | | | | MOUNT JOY | PA | 17552 | |
| FAITH LUTHERAN CHURCH | 423 SOUTH BROADWAY | | | | PELICAN RAPIDS | MN | 56572 | |
| FAITH LUTHERAN CHURCH | PO BOX 161 | | | | RICHFIELD | PA | 17086 | |
| FAITH LUTHERAN CHURCH - FRIEND | 10395 UNIVERSITY AVE | | | | CLIVE | IA | 50325 | |
| FAITH LUTHERAN SCHOOL 8TH GRAD | 1131 WEISS RD | | | | BAY CITY | MI | 48706 | |
| FAITH MEMORIAL CHURCH | 2610 W. FAIR AVE | | | | LANCASTER | OH | 43130 | |
| FAITH MEMORIAL CHURCH | 6624 ARCHIE COURT | | | | CANAL WINCHESTER | OH | 43110 | |
| FAITH MISSION HOMELESS SHELTER | PO BOX 747 | | | | HURRICANE | WV | 25526 | |
| FAITH PENTECOSTAL HOLINESS CHU | 8044 S RACINE | | | | CHICAGO | IL | 60425 | |
| FAITH R REYES | 14363 HIGHWAY 149 | | | | OTTUMWA | IA | 52501 | |
| FAITH SPEAKS MINISTRY | MARIE MCNEELY MCDONALD | P.O. BOX 29796 | | | BROOKLYN CENTER | MN | 55429 | |
| FAITH SPEAKS MINISTRY | PO BOX 29796 | | | | BROOKLYN CENTER | MN | 55429 | |
| FAITH TABERNACLE | P.O. BOX 387 | | | | PEORIA | IL | 61651 | |
| FAITH TABERNACLE CHURCH / NEXU | Attn: Ben Fresch – Youth Director | 5676 Beattie Avenue | | | Lockport | NY | 14094 | |
| FAITH TABERNACLE CHURCH / NEXU | 5676 BEATTIE AVENUE | 77 GRANT ST. LOWER | | | LOCKPORT | NY | 14094 | |
| FAITH TABERNACLE CHURCH OF GOD | PO BOX 65922 | | | | WEST DES MOINES | IA | 50265 | |
| FAITH TABERNACLE MISSIONARY BA | 2610 Shasta Way | | | | Klamath Falls | OR | 97603 | |
| FAITH TABERNACLE MISSIONARY BA | 15 NELSON | | | | GLENS FALLS | NY | 12801 | |
| FAITH TECHNOLOGIES INC | PO BOX 260 | | | | MENASHA | WI | 54952-0260 | |
| FAITH TEMPLE OF CHRIST | 7601 WHITCOMB ST. | | | | MERRILLVILLE | IN | 46410 | |
| FAITH UCC | 1300 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| FAITH UNITED CHURCH OF CHRIST | 2215 DODGE ROAD | | | | EAST AMHERST | NY | 14051 | |
| FAITH UNITED CHURCH OF CHRIST | ATTN: SHARON SZCZUDLIK | 1300 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| FAITH UNITED CHURCH OF CHRIST | 1300 MAPLE RD. | | | | WILLIAMSVILLE | NY | 14221 | |
| FAITH UNITED METHODIST CHURCH | 1013 HARMONY DR. | | | | RACINE | WI | 53402 | |
| FAITH UNITED METHODIST CHURCH | 1530 OAKDALE AVE | | | | WEST ST. PAUL | MN | 55118 | |
| FAITH WESTWOOD UMC STUDENT MIN | 16095 OAK ST | | | | OMAHA | NE | 68130 | |
| FAITH WHITE | 6200 EVERETT ST | | | | LINCOLN | NE | 68506 | |
| FAITH WOMEN IN MISSION | 2440 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| FAITH, BETTY | Address on file | | | | | | | |
| FAITH, JESSICA | Address on file | | | | | | | |
| FAITH, SAMANTHA | Address on file | | | | | | | |
| FAITHFUL TO FELINES | 2525 HALL ROAD | | | | MUSKEGON | MI | 49442 | |
| FAJARDO ALVARADO, CLAUDIA | Address on file | | | | | | | |
| FAJARDO, ANGELICA | Address on file | | | | | | | |
| FAJARDO, CECILIA | Address on file | | | | | | | |
| FAJARDO, SILVIA | Address on file | | | | | | | |
| FAJARDO-ESCOBAR, REYNA | Address on file | | | | | | | |
| FAJEMBOLA, KARLA | Address on file | | | | | | | |
| FAKE, STACY | Address on file | | | | | | | |
| FALAGRADY, SARA | Address on file | | | | | | | |
| FALANA TITILAYO | 341 BEAVER VALLEY RD | | | | STROUDSBURG | PA | 18360 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 509 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| FALASCINO, SUSAN | Address on file | | | | | | | |
| FALBO, ADRIANNA | Address on file | | | | | | | |
| FALCON GLOBAL EDGE | 1342 MARSTEN ROAD | | | | BURLINGAME | CA | 94010-2406 | |
| FALCON, DIEGO | Address on file | | | | | | | |
| FALCON, ESTEFANI | Address on file | | | | | | | |
| FALCON, MARINA | Address on file | | | | | | | |
| FALCON, SHERRY | Address on file | | | | | | | |
| FALCON,JESUS | 22 West State St. | | | | Geneva | IL | 60134 | |
| FALCONE, DARIAN | Address on file | | | | | | | |
| FALCONE, ROSALIE | Address on file | | | | | | | |
| FALCONS BASEBALL | 1715 BLUE SPRUCE COURT | | | | NORMAL | IL | 61761 | |
| FALER, STACEY | Address on file | | | | | | | |
| FALESCH, VALERIE | | | | | | | | |
| FALIC FASHION GROUP LLC | 6100 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33024 | |
| FALIC FASHION GROUP LLC | W/O/02/11 | 6100 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33024 | |
| FALIERO, JACLYN | Address on file | | | | | | | |
| FALING, ELISA | Address on file | | | | | | | |
| FALISH, LISA | Address on file | | | | | | | |
| FALK, BRYAN | Address on file | | | | | | | |
| FALK, MARY | Address on file | | | | | | | |
| FALK, RHONDA | Address on file | | | | | | | |
| FALK, SANDRA | Address on file | | | | | | | |
| FALKENBERG, CASSANDRA | Address on file | | | | | | | |
| FALKENTHAL, CATHERINE | Address on file | | | | | | | |
| FALKER, MARY | Address on file | | | | | | | |
| FALKNER, CONNIE | Address on file | | | | | | | |
| FALKNER, JADA | Address on file | | | | | | | |
| FALKOWSKI, MARY | Address on file | | | | | | | |
| FALKOWSKI-KRAEMER, CHRISTINA | Address on file | | | | | | | |
| FALL, JUDY | Address on file | | | | | | | |
| FALLANG, AUDREY | Address on file | | | | | | | |
| FALLENSTEIN, CHRISTINE | Address on file | | | | | | | |
| FALLETTI, CYNTHIA | Address on file | | | | | | | |
| FALLICO, LIDIA | Address on file | | | | | | | |
| FALLIN, JOAN | Address on file | | | | | | | |
| FALLON HARLOW | HERBERGERS STORE | 204 SOUTH REYNOLDS AVE | | | NORTH PLATTE | NE | 69101 | |
| FALLON, BRITTANY | Address on file | | | | | | | |
| FALLON, PAUL | Address on file | | | | | | | |
| FALLON, PAULA | Address on file | | | | | | | |
| FALLS ANESTHESIA ASSOC | 3599 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FALLS, GREGORY | Address on file | | | | | | | |
| FALLS, KATIE | Address on file | | | | | | | |
| FALNA ZAKHAROV | 1633 N ARLINGTON PLACE | UNIT 610 | | | MILWAUKEE | WI | 53202 | |
| FALO, DANIELLE | Address on file | | | | | | | |
| FALTEICH, ALEXIS | Address on file | | | | | | | |
| FALTER, MARA | Address on file | | | | | | | |
| FALVO, ANNA | Address on file | | | | | | | |
| FALZARANO, LIZBETH | Address on file | | | | | | | |
| FAM SRVCS OF WARREN CO FRND TO | SUPPORT GRP CARNA CHAMBERLIN | 185 HOSPITAL DR | | | N WARREN | PA | 16365 | |
| FAMANIA, NASELYN | Address on file | | | | | | | |
| FAME | 2823 OLD ORCHARD RD | | | | FORT WAYNE | IN | 46804 | |
| FAME ALLSTARS PA | 200 CLOVER AVE | | | | YEAGERTOWN | PA | 17099 | |
| FAME JEANS INC | 850 MCCAFFREY | | | | SAINT-LAURENT | QC | H4T 1N1 | |
| FAME JEANS INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| FAMILIES BY CHOICE | 13680 SD. FINER ST. | | | | PIMENTO | IN | 47866 | |
| FAMILIES BY CHOICE, INC. | 164 ALLENDALE CT. | | | | TERRE HAUTE | IN | 47802 | |
| FAMILY & CHILDRENS SER-MIDLAND | PHYLIS STRAYER | 1714 EASTMAN AVE | | | MIDLAND | MI | 48641-2877 | |
| FAMILY & CHILDREN'S SERVICE OF | 204 N CAYUGA ST | | | | ITHACA | NY | 14850 | |
| FAMILY & COMMUNITY LEADERS OF | AMERICA AT JOHNSON CITY HS | 666 REYNOLDS RD | | | JOHNSON CITY | NY | 13790 | |
| FAMILY AND COMMUNITY LEADERS O | 1218 BALLYHACK ROAD | | | | CHENANGO FORKS | NY | 13746 | |
| FAMILY AND COMMUNITY LEADERS O | 666 REYNOLDS ROAD | | | | JOHNSON CITY | NY | 13790 | |
| FAMILY AND YOUTH INITIATIVES | FYI | 468 N DAYTON LAKEVIEW RD. | | | NEW CARLISLE | OH | 45344 | |
| FAMILY BLESSINGS | RT 1 BOX 248 | | | | DU QUOIN | IL | 62832 | |
| FAMILY COMMUNICATION CENTERS | 817 EAST ENOS AVENUE | | | | SPRINGFIELD | IL | 62702 | |
| FAMILY CONNECTIONS | DIANA | 5330 HEATHERDOWNS | | | TOLEDO | OH | 43614 | |
| FAMILY FLORIST | 2510 SHAWNEE RD | | | | LIMA | OH | 45806 | |
| FAMILY FOCUS OF EVANSTON | 2010 DEWEY | | | | EVANSTON | IL | 60201 | |
| FAMILY FUN PARTY | 3351 SUMMIT DR | | | | POCATELLO | ID | 83201 | |
| FAMILY HEALTHCARE | PO BOX 596 | | | | DES MOINES | IA | 50302-0596 | |
| FAMILY IMPACT CENTER | BARBARA DINE | 165 FOLWERVILLE RD | | | FOWLERVILLE | MI | 48836 | |
| FAMILY JUSTICE CENTER/YWCA | P.O. BOX 1667 | | | | ROCK SPRINGS | WY | 82901 | |
| FAMILY LIFE OUTREACH CENTER CH | 38644 CEDAR AVE | | | | BEACH PARK | IL | 60099 | |
| FAMILY MEDICAL CENTER | PO BOX 968 | | | | HASTINGS | NE | 68902-0968 | |
| FAMILY MEDICAL GROUP | 330 MADISON ST | STE 104 | | | JOLIET | IL | 60435-6596 | |
| FAMILY OF CHRIST CHURCH | 1319 5TH AVE | | | | KEARNEY | NE | 68845 | |
| FAMILY OF CHRIST CHURCH | 4210 1ST AVE | | | | KEARNEY | NE | 68847 | |
| FAMILY OF CHRIST LUTHERAN CHUR | 1635 POKE ST NE | | | | HAM LAKE | MN | 55304 | |
| FAMILY OF FAITH CHURCH GDNN | ATTN: GARY LARUE | 975 MT VERNON RD | | | NEWARK | OH | 43055 | |
| FAMILY OF SANT UBALDO | 604 CHURCH STREET | | | | JESSUP | PA | 18434 | |
| FAMILY PRACTICE OF WASHINGTON | 420 E POLK ST | | | | WASHINGTON | IA | 52353-1256 | |
| FAMILY PROMISE OF BRANCH COUNT | P O BOX 902 | | | | COLDWATER | MI | 49036 | |
| FAMILY PROMISE OF HARRISBURG C | CAPITAL REGION | 525 HUMMEL AVENUE | | | LEMOYNE | PA | 17043 | |
| FAMILY RADIO INC | PO BOX 99 | | | | LA CROSSE | WI | 54602-0099 | |
| FAMILY RESOURCE CENTER EAU CLA | 2105 HEIGHTS DR | | | | EAU CLAIRE | WI | 54701 | |
| FAMILY RESOURCE NETWORK | FOOD & HUNGER COMM | PO BOX 324 | | | MORGANTOWN | WV | 26507 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FAMILY SERVICE AGENCY | BIG BROTHERS BIG SISTERS | 14 HEALTH SERVICES DR | | | DEKALB | IL | 60115 | |
| FAMILY SERVICE SOCIETY | 827 JOE CLIFTON DRIVE | | | | PADUCAH | KY | 42001 | |
| FAMILY SUPPORT ORG. OF HUNTERD | C/O ERIKA DEUSINGER | 315 W. WASHINTON AVE | | | WASHINGTON | NJ | 07882 | |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT REGIST | PO BOX 2171 | | | DENVER | CO | 80201-2171 | |
| FAMILY TRANSPORT CO LLC | 1075 MAIN ST | | | | SOUTH HAVEN | MS | 38671 | |
| FAMILYMEANS | 1875 NORTHWESTERN AVE S | | | | STILLWATER | WI | 55082 | |
| FAMILYSUPPORT ORG OF HUNTERDON | 315 WEST WASHINGTON AVE | SOMERSET & WARREN COUNTIES | | | WASHINGTON | NJ | 07882 | |
| FAMMA GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4510 LOMA VISTA AVE | | | VERNON | CA | 90058 | |
| FAMMA GROUP INC | 4510 Loma Vista Ave | | | | Vernon | CA | 90058 | |
| FAMMA GROUP INC | CIT GROUP COMMERCIAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Famma Group Inc. | P/L Division Manager YM & Boys | Richard Villalvazo | 4510 Loma Vista Ave | | Vernon | CA | 90058 | |
| FAMMA GROUP INC/MOONBASA | 4510 LOMA VISTA AVE | | | | VERNON | CA | 90058 | |
| FAMMA GROUP INC/PMG | 4510 Loma Vista Ave | | | | Vernon | CA | 90058 | |
| FAMMA GROUP INC/PMG | CIT GROUP COMMERCIAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FAMMA GROUP/OCEAN CURRENT | 4510 Loma Vista Ave | | | | Vernon | CA | 90058 | |
| FAMMA GROUP/OCEAN CURRENT | CIT GROUP COMMERCIAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FAMMA GROUP/PENELOPE ROSE | 4510 Loma Vista Ave | | | | Vernon | CA | 90058 | |
| FAMMA GROUP/PENELOPE ROSE | CIT GROUP COMMERCIAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FAMMA GROUP/PENELOPE ROSE | 2300 EAST 11TH ST | | | | LOS ANGELES | CA | 90021 | |
| FAMMA GROUP/TAYLOR & SAGE | 4510 LOMA VISTA AVE | | | | VERNON | CA | 90058 | |
| FAMOUS DAVE'S | 5077 S 27TH ST | | | | GREENFIELD | WI | 53221 | |
| FAMOUS HOME FASHIONS | 430 STINSON | | | | SAINT-LAURENT | QC | H4N 2E9 | |
| FAMOUS HOME FASHIONS | ACCORD FINANCIAL INC | 3500 DE MAISONNEUVE BLVD | WEST SUITE 1510 | | MONTREAL | QC | H3Z 3C1 | |
| FANARA, KATERINA | Address on file | | | | | | | |
| FANCHER, COURTNEY | Address on file | | | | | | | |
| FANCIULLO, ROCHELLE | Address on file | | | | | | | |
| FANDL, CHRISTINA | Address on file | | | | | | | |
| FANELLI, ANNA | Address on file | | | | | | | |
| FANG, TEMISIA | Address on file | | | | | | | |
| FANG, WILLIAM | Address on file | | | | | | | |
| FANGASSE, HARUN | Address on file | | | | | | | |
| FANGMEIER, TAMMI | Address on file | | | | | | | |
| FANIBI, VICTORIA | Address on file | | | | | | | |
| FANIS, CAROL | Address on file | | | | | | | |
| FANK, CHAD | Address on file | | | | | | | |
| FANK, RONDA | Address on file | | | | | | | |
| FANKHANEL, KALI | Address on file | | | | | | | |
| FANKHAUSER, THOMAS | Address on file | | | | | | | |
| FANNIE COBBINS | 77 E 23RD ST | | | | HOLLAND | MI | 49423 | |
| FANNIE COLLINS | 615 N MORRISON | | | | KOKOMO | IN | 46901 | |
| FANNIE MAY CONFECTIONS BRANDS | 5353 LAUBY ROAD | | | | NORTH CANTON | OH | 44720 | |
| FANNIN, CHRISTINE | Address on file | | | | | | | |
| FANNIN, ETHAN | Address on file | | | | | | | |
| FANNIN, JOSEPH | Address on file | | | | | | | |
| FANNIN, TAMALA | Address on file | | | | | | | |
| FANNING, ANNA | Address on file | | | | | | | |
| FANNING, KARLA | Address on file | | | | | | | |
| FANNING, KARRI | Address on file | | | | | | | |
| FANNING, KRISTA | Address on file | | | | | | | |
| FANNING, LINDSAY | Address on file | | | | | | | |
| FANNING, MITCHELL | Address on file | | | | | | | |
| FANNING, PATRICIA | Address on file | | | | | | | |
| FANNINGS, WESLEY | Address on file | | | | | | | |
| FANNY WILSON | W273 S 8730 RIDGEWAY RD | | | | MUKWONAGO | WI | 53149 | |
| FANNY YUEN | 15808 ROB ROY DRIVE | | | | OAK FOREST | IL | 60452 | |
| FANOUNEH, AYAT | Address on file | | | | | | | |
| FANT, JACLYN | Address on file | | | | | | | |
| FANTAS EYES INC | 385 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| FANTAS EYES INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FANTASIA ACCESS/NANETTE LEPORE | 31 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESS/TWIG & ARROW | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESSDORIES LTD | 31 WEST 34TH ST, STE 501 | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST, 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST, STE 501 | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESSORIES LTD | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESSORIES LTD/ PMG | 31 WEST 34TH STREET SUITE 501 | | | | NEW YORK | NY | 10001 | |
| FANTASIA ACCESSORIES/CIRCUS | 31 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| FANTASIA WEDDING & BANQUET | 404 WASHINGTON AVE ROUTE 5 | | | | NORTH HAVEN | CT | 06473 | |
| FANTASMA TOYS INC | PO BOX 64145 | | | | ST PAUL | MN | 55164 | |
| FANTASMA TOYS INC/FAO | 200 5TH AVENUE SUITE 1315 | | | | NEW YORK | NY | 10010 | |
| FANTASTIC GRAPHICS | 1301 TOOHY AVE | SUITE 310 | | | PARK RIDGE | IL | 60068 | |
| FANTASTIC GRAPHICS | 855 N W 48TH STREET | | | | SEATTLE | WA | 97107 | |
| FANTER, TIFFANY | Address on file | | | | | | | |
| FAO | 2520 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| FAO LEASE | PO BOX 20040 | | | | JACKSON | MS | 39232 | |
| FAO SCHWARZ | 875 AVE OF THE AMERICAS | 20TH FL | | | NEW YORK | NY | 10001 | |
| FAO SCHWARZ | 875 AVENUE OF THE AMERICAS | 20TH FLOOR | | | NEW YORK | NY | 10001 | |
| FAR EAST (WU'S) IND CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FAR EAST (WU'S) IND CO LTD | BLOCK A1-A2 4/F PO YIP BLDG | 62-70 TEXACO RD TSUE | | | HONG KONG | | | |
| FAR HILLS FLORIST | 278 N MAIN STREET | | | | CENTERVILLE | OH | 45459 | |
| FAR NORTHWEST SUBURBAN UNITED | 2200 W HIGGINS RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| FAR VIEW IMAGES | 5240 US RT 11 | | | | PULASKI | NY | 13142 | |
| FARABEE, NATHANIEL | Address on file | | | | | | | |
| FARAGALLI, CRAIG | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 511 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FARAGALLI, FRANCIE | Address on file | | | | | | | |
| FARAGE, STEPHENIE | Address on file | | | | | | | |
| FARAH, HABSA | Address on file | | | | | | | |
| FARAH, HAMDI | Address on file | | | | | | | |
| FARAH, HANI | Address on file | | | | | | | |
| FARAH, HAWA | Address on file | | | | | | | |
| FARAH, MARIAMA | Address on file | | | | | | | |
| FARAH, ZAINAB | Address on file | | | | | | | |
| FARAHBEAN | 8389 NOTTINGHAM RD | | | | LAKE SHORE | MN | 56468 | |
| FARAHBEAN | 3100 RIDGEWOOD CIRCLE | | | | ORONO | MN | 55356 | |
| FARAJ, ALIDA | Address on file | | | | | | | |
| FARBER, IRENE | Address on file | | | | | | | |
| FARBERWARE | 401 BUCKINGHAM PLACE | | | | DOWNERS GROVE | IL | 60516 | |
| FARBERWARE | PO BOX 777-W5200 | | | | PHILADELPHIA | PA | 19175 | |
| FARBERWARE HOME PRODUCTS | 175 MCCLELLAN HIGHWAY | | | | EAST BOSTON | MA | 02128 | |
| FARBERWARE HOME PRODUCTS | PO BOX 277833 | | | | ATLANTA | GA | 30384 | |
| FARBMAN GROUP 1 INC DBA | NAI FARBMAN AS RCVR OF MIDLAND | C/O FARBMAN GROUP INC | 28400 NORTHWESTERN HWY, 4TH FL | | SOUTHFIELD | MI | 48034 | |
| FARDINK, ALEXANDRA | Address on file | | | | | | | |
| FAREED, SANIA | Address on file | | | | | | | |
| FARESHTA AZAMI | 530 LAWLER AVE | | | | WILMETTE | IL | 60091 | |
| FARETTA, MARGARET | Address on file | | | | | | | |
| FAREWELL, ELLEN | Address on file | | | | | | | |
| FARGEN, PAMELA | Address on file | | | | | | | |
| FARGIONE, ADAM | Address on file | | | | | | | |
| FARGO CHAPTER OF PROJECT LINUS | 62 FREMONT DR S | EASTERN ND | | | FARGO | ND | 58103 | |
| FARGO EAGLES AUXILIARY | 4510 ADAMS DR N | | | | REILES ACRES | ND | 58102 | |
| FARGO GLASS & PAINT CO | 1811 20TH AVE SE | | | | MINOT | ND | 58702 | |
| FARGO GLASS AND PAINT CO | PO BOX 1287 | | | | MINOT | ND | 58702-1287 | |
| FARGO MIDWEEK | 322 SHEYENNE STREET | PO BOX 457 | | | WEST FARGO | ND | 58078-0457 | |
| FARHA, FATIMA-TUL | Address on file | | | | | | | |
| FARHAT, NADINE | Address on file | | | | | | | |
| FARIBAULT WOOLEN MILL CO | 1500 NW 2ND AVE | | | | FARIBAULT | MN | 55021 | |
| FARIDA MIRAKI | 5347 N RAVENSWOOD | 35 | | | CHICAGO | IL | 60640 | |
| FARIDA, CHERYL | Address on file | | | | | | | |
| FARIMONT HIGH SCHOOL | 3301 SHROYER ROAD | | | | KETTERING | OH | 45429 | |
| FARINA, MAUREEN | Address on file | | | | | | | |
| FARINAS, ASHLEIGH | Address on file | | | | | | | |
| FARION, TETIANA | Address on file | | | | | | | |
| FARIS LINGERIE | 12801 ARROYO ST | | | | SYLMAR | CA | 91342 | |
| FARIS, AARON | Address on file | | | | | | | |
| FARKAS, ISABELLE | Address on file | | | | | | | |
| FARKAS, KELLY | Address on file | | | | | | | |
| FARKUS, HANNAH | Address on file | | | | | | | |
| FARLAND, ADDIE | Address on file | | | | | | | |
| FARLAND, AMY | Address on file | | | | | | | |
| FARLEY, DANIEL | Address on file | | | | | | | |
| FARLEY, DOROTHY | Address on file | | | | | | | |
| FARLEY, HANNAH | Address on file | | | | | | | |
| FARLEY, JOHN | Address on file | | | | | | | |
| FARLEY, KAREN | Address on file | | | | | | | |
| FARLEY, KENNETH | Address on file | | | | | | | |
| FARLEY, LACEY | Address on file | | | | | | | |
| FARLEY, LISA | Address on file | | | | | | | |
| FARLEY, MICHAEL | Address on file | | | | | | | |
| FARLEY, MICHELLE | Address on file | | | | | | | |
| FARLEY, NICHOLAS | Address on file | | | | | | | |
| FARLEY, OLIVIA | Address on file | | | | | | | |
| FARLING, CHELSEY | Address on file | | | | | | | |
| FARLING, COURTNEY | Address on file | | | | | | | |
| FARLOW, LOGAN | Address on file | | | | | | | |
| FARM IN THE DELL | 106 PRONGHORN TRAIL | | | | BUTTE | MT | 59750 | |
| FARM IN THE DELL BUTTE | 106 PRONGHORN TRAIL | | | | BUTTE | MT | 59750 | |
| FARM IN THE DELL INTERNATIONAL | 106 PRONGHORN TRAIL | | | | BUTTE | MT | 59750 | |
| FARMAN, PATRICIA | Address on file | | | | | | | |
| FARMER ADAMS, ANGELA | Address on file | | | | | | | |
| FARMER BROTHERS COFFEE | PO BOX 934237 | | | | ATLANTA | GA | 31193-4237 | |
| FARMER, ANGELA | Address on file | | | | | | | |
| FARMER, BARBARA | Address on file | | | | | | | |
| FARMER, BEATRICE | Address on file | | | | | | | |
| FARMER, CHARLES | Address on file | | | | | | | |
| FARMER, COURTNEY | Address on file | | | | | | | |
| FARMER, GARRY | Address on file | | | | | | | |
| FARMER, KEVIN | Address on file | | | | | | | |
| FARMER, LASTAR | Address on file | | | | | | | |
| FARMER, LATASHA | Address on file | | | | | | | |
| FARMER, MARKKI | Address on file | | | | | | | |
| FARMER, MICHAEL | Address on file | | | | | | | |
| FARMER, PHOEBE | Address on file | | | | | | | |
| FARMER, TENSHAR | Address on file | | | | | | | |
| FARMER, TRACEE | Address on file | | | | | | | |
| FARMER, VANESSA | Address on file | | | | | | | |
| FARMER, VICKIE | Address on file | | | | | | | |
| FARMER, WILLIAM | Address on file | | | | | | | |
| FARMERY, HEIDI | Address on file | | | | | | | |
| FARMINGTON PUBLIC SCHOOLS | ATTN: DIANE BAUMAN | 32500 SHIAWASSEE | | | FARMINGTON | MI | 48336 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 512 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARMINGTON UNITED GYMNASTICS T | 32900 WEST THIRTEEN MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| FARMINGTON UNITED GYMNASTICS T | 32900 WEST THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| FARMSTEAD PRESCHOOL | 3603 SKYVIEW DR. | | | | CEDAR FALLS | IA | 50613 | |
| FARNER & FARNER | 237 MAIN ST, SUITE 808 | | | | BUFFALO | NY | 14203-2798 | |
| FARNES, QUENTON | Address on file | | | | | | | |
| FARNESS, KIMBERLY | Address on file | | | | | | | |
| FARNETI, DAWN | Address on file | | | | | | | |
| FARNHAM, GERALD | Address on file | | | | | | | |
| FARNSWORTH SCHOOL ORGANIZATION | 1290 ARCADE STREET | | | | ST. PAUL | MN | 55106 | |
| FARNSWORTH, LAURA | Address on file | | | | | | | |
| FARNSWORTH, MIKAELA | Address on file | | | | | | | |
| FARNSWORTH, SHIRLEY | Address on file | | | | | | | |
| FARNWALT, KYLE | Address on file | | | | | | | |
| FARO MAZZOLA | 103 GREAT LAWN CIRCLE | | | | LANCASTER | PA | 17602 | |
| FARON CURRY | 7250 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 | |
| FAROOK, HAMEED | Address on file | | | | | | | |
| FAROOQ, MAHROOJ | Address on file | | | | | | | |
| FAROOQI, ALI | Address on file | | | | | | | |
| FAROOQI, QURRAM | Address on file | | | | | | | |
| FAROOQI, USAMAH | Address on file | | | | | | | |
| FARQUHAR, BRENNA | Address on file | | | | | | | |
| FARQUHAR, DIONNA | Address on file | | | | | | | |
| FARQUHAR, KARISSA | Address on file | | | | | | | |
| FARR, INABASI | Address on file | | | | | | | |
| FARR, JENNIFER | Address on file | | | | | | | |
| FARR, KAYLA | Address on file | | | | | | | |
| FARR, LACIE | Address on file | | | | | | | |
| FARR, LAURA | Address on file | | | | | | | |
| FARR, REBECCA | Address on file | | | | | | | |
| FARR, REBECCA | Address on file | | | | | | | |
| FARR, SONNA | Address on file | | | | | | | |
| FARRA, DANIA | Address on file | | | | | | | |
| FARRANCE, DEBRA | Address on file | | | | | | | |
| FARRAND, DAVID | Address on file | | | | | | | |
| FARRAR, AIDEN | Address on file | | | | | | | |
| FARRAR, GINNYLYNN | Address on file | | | | | | | |
| FARRAR, JALYNNE | Address on file | | | | | | | |
| FARRAR, KAYLA | Address on file | | | | | | | |
| FARRAR, MARK | Address on file | | | | | | | |
| FARRAR, MEGAN | Address on file | | | | | | | |
| FARRAUTO,PATTI | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| FARRELL, ABBEY | Address on file | | | | | | | |
| FARRELL, BRENNA | Address on file | | | | | | | |
| FARRELL, CRYSTAL | Address on file | | | | | | | |
| FARRELL, ELAINE | Address on file | | | | | | | |
| FARRELL, GAIL | Address on file | | | | | | | |
| FARRELL, KAITLIN | Address on file | | | | | | | |
| FARRELL, KATHRYN | Address on file | | | | | | | |
| FARRELL, KRISTOPHER | Address on file | | | | | | | |
| FARRELL, MARGO | Address on file | | | | | | | |
| FARRELLY, LIZA | Address on file | | | | | | | |
| FARRET ORIO, ISUED | Address on file | | | | | | | |
| FARREY, BETHANY | Address on file | | | | | | | |
| FARRIES, JOYCE | Address on file | | | | | | | |
| FARRINGTON GROVE ELEMENTARY | 1826 S 6TH ST | C/O ANGELA FOSTER | | | TERRE HAUTE | IN | 47802 | |
| FARRINGTON GROVE ELEMENTARY | 1826 S 6TH ST | | | | TERRE HAUTE | IN | 47802 | |
| FARRINGTON GROVE ELEMENTARY | ANGELA FOSTER | 1826 S 6TH ST | | | TERRE HAUTE | IN | 47802 | |
| FARRINGTON, SANDRA | Address on file | | | | | | | |
| FARRIS, AMY | Address on file | | | | | | | |
| FARRIS, CHRISTOPHER | Address on file | | | | | | | |
| FARRIS, DANIEL | Address on file | | | | | | | |
| FARRIS, DONIELLE | Address on file | | | | | | | |
| FARRIS, JACLYN | Address on file | | | | | | | |
| FARRIS, JAMES | Address on file | | | | | | | |
| FARRIS, KATHLEEN | Address on file | | | | | | | |
| FARRIS, LULA | Address on file | | | | | | | |
| FARRIS, NATHAN | Address on file | | | | | | | |
| FARRIS, TAITLYN | Address on file | | | | | | | |
| FARRIS, VICTORIA | Address on file | | | | | | | |
| FARROW, AMBER | Address on file | | | | | | | |
| FARRUGGIA, MONICA | Address on file | | | | | | | |
| FARRUGGIOS BRISTOL & PHILADELP | AUTO EXPRESS INC | 1419 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| FARSHIDPOOR, SAMANEH | Address on file | | | | | | | |
| FARSTVEET, HANNAH | Address on file | | | | | | | |
| FARTHING, CHARLEA | Address on file | | | | | | | |
| FARVER, BRANDY | Address on file | | | | | | | |
| FARWELL, ASHLEIGH | Address on file | | | | | | | |
| FARZANA KAHN | 8918 MANGO | | | | MORTON GROVE | IL | 60053 | |
| FASANI, RAYMOND | Address on file | | | | | | | |
| FASANO, SABRINA | Address on file | | | | | | | |
| FASANYA, DESHAYLA | Address on file | | | | | | | |
| FASCIA, BRANDON | Address on file | | | | | | | |
| FASCIANA, JOANNE | Address on file | | | | | | | |
| FASENMYER, CHAD | Address on file | | | | | | | |
| FASENMYER, JILL | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 513 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| FASHION ACCENTS | 100 NASHUA STREET | | | | PROVIDENCE | RI | 02904 | |
| FASHION ACCENTS CORP | PO BOX 40490 | | | | PROVIDENCE | RI | 02904-0490 | |
| FASHION ACCESSORY BAZAAR LLC | 15 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| FASHION ACCESSORY BAZAAR LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FASHION AUDIO LLC | 2211 MICHELSON DRIVE, STE 300 | | | | IRVINE | CA | 92612 | |
| FASHION AVE / SEE DUNS # 15085 | 525 7TH AVE, 8TH FL | | | | NEW YORK | NY | 10018 | |
| FASHION AVENUE KNITS | ROSENTHAL & ROSENTHAL | PO BOX 88296 | | | CHICAGO | IL | 60695-1926 | |
| FASHION AVENUE KNITS | 525 7TH AVE, 4TH FL | | | | NEW YORK | NY | 10011 | |
| FASHION AVENUE KNITS | 525 7TH AVE, 8TH FL | | | | NEW YORK | NY | 10018 | |
| FASHION AVENUE SWEATER KNITS | 525 7TH AVE 4TH FL | | | | NEW YORK | NY | 10011 | |
| FASHION BED GROUP | L&P FINANCIAL SERVICES CO | C/O BANK OF AMERICA | PO BOX 538385 | | ATLANTA | GA | 30353-8385 | |
| FASHION BED GROUP | 6755 W 65TH ST | | | | BEDFORD-PARK | IL | 60638 | |
| FASHION BED GROUP. | L&P FINANCIAL SERVICES | PO BOX 198747 | | | ATLANTA | GA | 30384 | |
| FASHION DESIGN CONCEPTS INC | 242 W 38TH ST STE 200 | | | | NEW YORK | NY | 10018 | |
| FASHION FAIR | 200 S MICHIGAN AVE, 9TH FL | ATTN: ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60604 | |
| FASHION FAIR | 200 S MICHIGAN AVE 9TH FL | | | | CHICAGO | IL | 60604 | |
| FASHION FAIR | 820 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| FASHION FAIR | 820 S. MICHIGAN AVEUNE | | | | CHICAGO | IL | 60605 | |
| FASHION FLOORS CARPET ONE | INC OF SOOLAND | 305 W 7TH | | | SIOUX CITY | IA | 51103 | |
| FASHION FLOWERS | 22012 STATE HWY 96 | | | | NEW CANTON | IL | 62356 | |
| FASHION FOCUS ACCESSORIES | 2937 SW 27TH AVE SUITE #301 | | | | COCONUT GROVE | FL | 33133 | |
| FASHION FOCUS ACCESSORIES | 2937 SW 27TH AVE SUITE 307 | | | | COCONUT GROVE | FL | 33133 | |
| FASHION FORMS | 2907 PALMA DRIVE | | | | VENTURA | CA | 93003 | |
| FASHION FORMS | DEPT LA 24404 | | | | PASADENA | CA | 91185-4404 | |
| FASHION GROUP INTERNATIONAL | 8 WEST 40TH ST | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| FASHION INDUSTRIES | N7462 CITY HWY J | | | | PLYMOUTH | WI | 53073 | |
| FASHION INDUSTRIES | PO BOX 101640 | | | | ATLANTA | GA | 30392 | |
| FASHION INDUSTRIES GUILD | CEDARS-SINAI MEDICAL CENTER | PO BOX 570187 | | | TARZANA | CA | 91357 | |
| FASHION INDUSTRIES GUILD | P.O. BOX 570187 | | | | TARZANA | CA | 91357 | |
| FASHION INFO | 102 DARWIN COURT | GLOUCESTER AVE | | | LONDON | | NW1 7BH00 | |
| FASHION MARKETING SERVICES | 2828 SUMMER BROOKE WAY | | | | CASSELBERRY | FL | 32707 | |
| FASHION MYSTIQUE BRIDAL SHOW | 611 N MOUNTAIN RD | | | | HARRISBURG | PA | 17112 | |
| FASHION OPTIONS INC | 1370 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FASHION OPTIONS INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/06/15 | | | CHICAGO | IL | 60695-1926 | |
| FASHION RESOURCE (TCL) INC | WELLS FARGO BANK NA | PO BOX 848281 | | | DALLAS | TX | 75284 | |
| FASHION RESOURCE (TCL) INC/PMG | 801 S FIGUEROA STREET | SUITE 2500 | | | LOS ANGELES | CA | 90017 | |
| FASHION SNOOPS | 39 W38th St | 8th flr | | | New York | NY | 10018 | |
| FASHION SNOOPS INC | 39 WEST 38TH ST | 5TH FL | | | NEW YORK | NY | 10018 | |
| FASHION SOLUTIONS USA INC | 200 BUTTERFIELD DRIVE | | | | ASHLAND | MA | 01721 | |
| FASHION SOLUTIONS USA INC | APPAREL CENTER SUTIE 947 | | | | CHICAGO | IL | 60654 | |
| FASNACHT, ISABELL | Address on file | | | | | | | |
| FAST FLEET SYSTEMS INC | 1414 CALCON HOOK ROAD | | | | SHARON HILL | PA | 19079 | |
| FAST SIGNS | 978 MIAMISBURG-CENTERVILLE | | | | DAYTON | OH | 45459 | |
| FAST, ANTHONI | Address on file | | | | | | | |
| FAST, BRIAN | Address on file | | | | | | | |
| FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| FASTENERS FOR RETAIL INC | PO BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| FASTER FORM CORPORATION | ONE FASTER FORM CIRCLE | | | | NEW HARTFORD | NY | 13413 | |
| FASTER FORM CORPORATION | PO BOX 49 | | | | FRANKFORT | NY | 01340 | |
| FASTINA DERESTIL'S HANDS FOR | 6211 N. BLACK OAK COURT | | | | PEORIA | IL | 61615 | |
| FASTINA DERESTIL'S HANDS FOR H | 6211 N. BLACK OAK CT. | | | | PEORIA | IL | 61615 | |
| FASTINA DERESTIL'S HANDS FOR H | 4013 W. OGLE STREET | | | | DIXON | IL | 61021 | |
| FASTRAX | PO BOX 27959 | | | | SANTA ANA | CA | 92799 | |
| FASTSIGNS | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| FASTSIGNS | 700 N 13TH ST | | | | ALLENTOWN | PA | 18102 | |
| FASTSIGNS #190101 | 1791 N W 86TH ST | | | | CLIVE | IA | 50325 | |
| FASTSIGNS- GREEN BAY | 2815 S ONEIDA ST STE D | | | | GREEN BAY | WI | 54304 | |
| FASTSIGNS INC | 751 N 114TH ST | | | | OMAHA | NE | 68154-1515 | |
| FASTSIGNS INC | 3024 N UNIVERSITY ST | | | | PEORIA | IL | 61604 | |
| FASTSIGNS OF MAPLEWOOD | 3000 WHITE BEAVE AVE | SUITE 2 | | | MAPLEWOOD | MN | 55109 | |
| FASY, CORI | Address on file | | | | | | | |
| FAT CAT INC | 340 AVENUE D SUITE 40 | | | | WILLISTON | VT | 05495 | |
| FATHALLAH, MARINA | Address on file | | | | | | | |
| FATHEAD LLC | 1201 WOODWARD AVE | 4TH FL | | | DETROIT | MI | 48226 | |
| FATHEAD LLC | 1201 WOODWARD AVE | 3RD FLR | | | DETROIT | MI | 48226 | |
| FATHER JOHN T BUTLER COLUMBIET | CHURCH OF SAINT LUKE | 818 MAIN ST. | | | STROUDSBURG | PA | 18360 | |
| FATHER JOHN T BUTLER COLUMBIET | P.O. BOX 843 | | | | STROUDSBURG | PA | 18360 | |
| FATHER'S DAY COUNCIL INC | 37 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| FATHERS DAY-MOTHERS DAY COUNCI | 37 WEST 39TH STREET SUITE 1102 | | | | NEW YORK | NY | 10018 | |
| FATHER'S HEART FAMILY CHURCH | 6202 MASON RD | | | | SANDUSKY | OH | 44870 | |
| FATHER'S HOUSE | 41041 OAKDELL AVE | | | | DAYTON | OH | 45432 | |
| FATIANI FASHIONS LTD | 498 7TH AVE | 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| FATIMA AMJAD | 3823 66TH STREET #97 | | | | URBANDALE | IA | 50322 | |
| FATIMA MALIK | 6164 MAYFAIR ST | | | | MORTON GROVE | IL | 60053 | |
| FATIMA OLIVA INC. | 1000 NE 91 TERR. | | | | MIAMI SHORES | FL | 33138 | |
| FATIMA, ARSHIYA | Address on file | | | | | | | |
| FATIMA, MASARRAT | Address on file | | | | | | | |
| FATIMA, TEHREEM | Address on file | | | | | | | |
| FATIMAH MACKLIN | 7927 S EBERHART AVE | UNIT #1 | | | CHICAGO | IL | 60619 | |
| FATINA MAHAYNI | 1617 AMHERST DRIVE | | | | AMES | IA | 50014 | |
| FATKE, ERIC | Address on file | | | | | | | |
| FATKULINA, VIOLETTA | Address on file | | | | | | | |
| FATMIRE FEJZOSKI | 1024 W STONE CREEK CIRCLE | | | | CRYSTAL LAKE | IL | 60014 | |
| FATTA, CIARA | Address on file | | | | | | | |
| FATTA, JODY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FATZINGER, LETICIA | Address on file | | | | | | | |
| FAUBION ASSOCIATES INC | 1000 FOREST AVE | PO BOX 150159 | | | DALLAS | TX | 75315 | |
| FAUCETTE, BRANDON | Address on file | | | | | | | |
| FAUCHER, YANA | Address on file | | | | | | | |
| FAUGHN, KEATON | Address on file | | | | | | | |
| FAUGHT, KATELAND | Address on file | | | | | | | |
| FAUL, TAMI | Address on file | | | | | | | |
| FAUL, TAYLOR | Address on file | | | | | | | |
| FAULDS, LAUREN | Address on file | | | | | | | |
| FAULK, LEILA | Address on file | | | | | | | |
| FAULKNER, AMY | Address on file | | | | | | | |
| FAULKNER, AMY | Address on file | | | | | | | |
| FAULKNER, BILLIE | Address on file | | | | | | | |
| FAULKNER, CAROLYN | Address on file | | | | | | | |
| FAULKNER, COLLEEN | Address on file | | | | | | | |
| FAULKNER, JOHN | Address on file | | | | | | | |
| FAULKNER, JONATHAN | Address on file | | | | | | | |
| FAULKNER, KALEY | Address on file | | | | | | | |
| FAULKNER, KENDRICK | Address on file | | | | | | | |
| FAULKNER, LISA | Address on file | | | | | | | |
| FAULKNER, LISA | Address on file | | | | | | | |
| FAULKNER, LORI | Address on file | | | | | | | |
| FAULKNER, MEAGAN | Address on file | | | | | | | |
| FAULKNER, MEGAN | Address on file | | | | | | | |
| FAULKNER, NANCY | Address on file | | | | | | | |
| FAULKNER, NICHOLE | Address on file | | | | | | | |
| FAULKNER, PAMELA | Address on file | | | | | | | |
| FAULKNER,LISA | 225 West Washington Street | Suite 500 | | | Chicago | IL | 60606 | |
| FAULL, HALEY | Address on file | | | | | | | |
| FAUNCE, REBECCA | Address on file | | | | | | | |
| FAUPEL, MICHELLE | Address on file | | | | | | | |
| FAURE HOLDEN ATTORNEYS AT LAW | 615 2ND AVE NORTH ST 201 | PO BOX 2466 | | | GREAT FALLS | MT | 59403-2466 | |
| FAUSEL, SONNY | Address on file | | | | | | | |
| FAUSER, JANICE | Address on file | | | | | | | |
| FAUSETT, JENNIFER | Address on file | | | | | | | |
| FAUSETT, SARAH | Address on file | | | | | | | |
| FAUSKE, DESIRAE | Address on file | | | | | | | |
| FAUSS, KATELYNN | Address on file | | | | | | | |
| FAUSS, KYLE | Address on file | | | | | | | |
| FAUST, AMANDA | Address on file | | | | | | | |
| FAUST, BRIAN | Address on file | | | | | | | |
| FAUST, BRUCE | Address on file | | | | | | | |
| FAUST, EMILY | Address on file | | | | | | | |
| FAUST, JEREMY | Address on file | | | | | | | |
| FAUST, KAYA | Address on file | | | | | | | |
| FAUST, PATRICIA | Address on file | | | | | | | |
| FAUST, PAUL | Address on file | | | | | | | |
| FAUST, SARAH | Address on file | | | | | | | |
| FAUST, SUSAN | Address on file | | | | | | | |
| FAUSTIN, BETH | Address on file | | | | | | | |
| FAUTH, HEATHER | Address on file | | | | | | | |
| FAUX IMAGE LTD | W236 S4492 WHISPERING HILLS CR | | | | WAUKESHA | WI | 53189 | |
| FAVALORO, JAMES | Address on file | | | | | | | |
| FAVATA, PATRICIA | Address on file | | | | | | | |
| FAVELA, ANDREA | Address on file | | | | | | | |
| FAVELA, PERLA | Address on file | | | | | | | |
| FAVELL, WILLIAM | Address on file | | | | | | | |
| FAVERO, MICHAEL | Address on file | | | | | | | |
| FAVIA GLASS COMPANY INC | 270 DRUM POINT RD | | | | BRICK | NJ | 08723 | |
| FAVOR, LORENE | Address on file | | | | | | | |
| FAVOR, MICHELLE | Address on file | | | | | | | |
| FAVORITE, RICHARD | Address on file | | | | | | | |
| FAVORS, AMY | Address on file | | | | | | | |
| FAVORS, JUDITH | Address on file | | | | | | | |
| FAWAZ, ANTHONY | Address on file | | | | | | | |
| FAWBUSH, KENNETH | Address on file | | | | | | | |
| FAWCETT, BOBBY | Address on file | | | | | | | |
| FAWCETT, KAITLYN | Address on file | | | | | | | |
| FAWCETT, KAREN | Address on file | | | | | | | |
| FAWCETT, LOREAL | Address on file | | | | | | | |
| FAWLEY, KAITLYN | Address on file | | | | | | | |
| FAWZI, MARIA | Address on file | | | | | | | |
| FAWZI, ZAHRAA | Address on file | | | | | | | |
| FAY COSTANZO | 430 ARNDT RD | | | | MILLERSTOWN | PA | 17026 | |
| FAY, KATHERINE | Address on file | | | | | | | |
| FAY, TARA | Address on file | | | | | | | |
| FAYAD, ANNE | Address on file | | | | | | | |
| FAYANT, CANDICE | Address on file | | | | | | | |
| FAYCO RENTALS | 495 CONNELLSVILLE ST | | | | UNIONTOWN | PA | 15401 | |
| FAYCO RENTALS INC | 495 CONNELLSVILLE ST | | | | UNIONTOWN | PA | 15401 | |
| FAYE A SULLIVAN | 604 MONTGOMERY AVE | | | | EAST DUBUQUE | IL | 61025 | |
| FAYE ALISON GILBERT LLC | 3233 WEST GRACE AVE | | | | MEQUON | WI | 53092 | |
| FAYE BECKER HOMES INC | FAYE BECKER HOMES | 4105 LIGHTHOUSE DR | | | RACINE | WI | 53402 | |
| FAYE EDWARDS | 7357 W BLOIT RD APT # 2 | | | | MILWAUKEE | WI | 53219 | |
| FAYE FELLOWS | 218 W ORCHARD SPRING | | | | DAYTON | OH | 45415 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FAYE HARVEY | 364 WEST STEWART STREET | | | | DAYTON | OH | 45408 | |
| FAYE HILDER | 1415 N. DEARBORN ST | APT 21A | | | CHICAGO | IL | 60610 | |
| FAYE IGNOFFO | 1754 HALF DAY RD | | | | HIGHLAND PARK | IL | 60035 | |
| FAYE MCQUIRE | 425 MISSION LANE | APT 210 | | | FRANKLIN | OH | 45005 | |
| FAYEO, ALYSSEA | Address on file | | | | | | | |
| FAYETTE CO COMM ACTION FOOD BA | JAMIE BRINK | 119 N BEESON AVE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE CO MOMS SHOWER | LISA CARP | 301 PENN CRAFT RD | | | EAST MILLSBORO | PA | 15433 | |
| FAYETTE COUNTY | PAM LESSMAN | 130 OLD NEW SALEM RD | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY ASSOCIATION FOR | 48 BIERER LANE | | | | UNIONTOWN | PA | 15438 | |
| FAYETTE RENTAL SOLUTIONS LLC | 495 CONNELLSVILLE ST | | | | UNIONTOWN | PA | 15401 | |
| FAYETTE, CATHY | Address on file | | | | | | | |
| FAYETTE, NICOLE | Address on file | | | | | | | |
| FAYHEE, KIMBERLY | Address on file | | | | | | | |
| FAYNE, JANET | Address on file | | | | | | | |
| FAYNE, STEPHENO | Address on file | | | | | | | |
| FAY-WEST GLASS CO | 365 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| FAY-WEST GLASS CO | 365 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| Faze 3 USA | Senior VP Sales & Operations | Chris Brown | 2770 Franklin Drive | | Columbus | IN | 47201 | |
| FAZE THREE LTD | 1410 NW 100TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| FAZE THREE LTD/ PMG | C/O PINPOINT WAREHOUSING | 11515 GRANITE STREET, SUITE A | | | CHARLOTTE | NC | 28273 | |
| FAZIANI, ELLYN | Address on file | | | | | | | |
| FAZIANI, PETER | Address on file | | | | | | | |
| FAZIL, DANIYAL | Address on file | | | | | | | |
| FAZIO, IDA | Address on file | | | | | | | |
| FAZIO, MADISON | Address on file | | | | | | | |
| FAZIO, WILLIAM | Address on file | | | | | | | |
| FAZZINI, THELMA | Address on file | | | | | | | |
| FBLA - KOKOMO HIGH SCHOOL | 2501 S BERKLEY RD | | | | KOKOMO | IN | 46902 | |
| FC EXCHG CLUB &FUNDRAISING INC | W8979 MADELINE LANE | | | | HORTONVILLE | WI | 54944 | |
| FC MEYER | 1330 Old Freeport Road Suite 2A | | | | Pittsburgh | PA | 15238 | |
| FC MEYER PACKAGING LLC | 25110 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| FCA IMPACT BASEBALL 12UM | 1071 BIG EAGLE TR | | | | CAROL STREAM | IL | 60188 | |
| FCA IMPACT BASEBALL 13UM | 461 SPRING CRESS | | | | WEST CHICAGO | IL | 60185 | |
| FCCLA | MARYSVILLE HIGH SCHOOL | 1011 WALNUT | | | MARYSVILLE | KS | 66541 | |
| FCCLA | MARYSVILLE HIGH SCHOOL | RT 62 WEST FOREST HIGH SCHOOL | | | TIONESTA | PA | 16353 | |
| FCCLA | MARYSVILLE HIGH SCHOOL % GFR | 1011 WALNUT | | | MARYSVILLE | KS | 66541 | |
| FCCLA EARLY CHILDHOOD EDUCATIO | 8811 CAREER DR. | | | | PIQUA | OH | 45356 | |
| FCCLA HAVRE HIGH SCHOOL | BOX 7791 | | | | HAVRE | MT | 59501 | |
| FCOG YOUTH | C/O TRISHA BURKETT | 23 SKYVIEW DR | | | PUNXSUTAWNEY | PA | 15767 | |
| FCS EDGEWOOD GIRLS ON THE RUN | 3255 PONTALUNA RD. | | | | FRUITPORT | MI | 49415 | |
| FDA LOGISTICS | 211 SCOTT PLACE | | | | CHEEKTOWAGA | NY | 14225 | |
| FDM VIPERS | 2717 LEXINGTON | | | | NORWALK | IA | 50211 | |
| FDSH BOOSTERS | DONITA GETTING | 1306 KNOLLCREST DR. | | | FORT DODGE | IA | 50501 | |
| FDSH CHEER | 1156N 19TH ST | | | | FORT DODGE | IA | 50501 | |
| FE MORAN INC | ALARM & MONITORING SERVICES | 201 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820-8803 | |
| FEAGIN, RONICA | Address on file | | | | | | | |
| FEALLY, BRIAN | Address on file | | | | | | | |
| FEAR, LAURA | Address on file | | | | | | | |
| FEARING, ALYSSA | Address on file | | | | | | | |
| FEARING, BAILEY | Address on file | | | | | | | |
| FEARING, JOSHUA | Address on file | | | | | | | |
| FEARS, ADRIENNE | Address on file | | | | | | | |
| FEARS, MARTHA | Address on file | | | | | | | |
| FEARS, NATHANIEL | Address on file | | | | | | | |
| FEASTER, LAVENA | Address on file | | | | | | | |
| FEATCHURS, TAHGINA | Address on file | | | | | | | |
| FEATHER LIGHT LAMP MFG CO | DSA FINANCE CORPORATION | PO BOX 577520 | | | CHICAGO | IL | 60657 | |
| FEATHER LIGHT LAMP MFG CO | PO BOX 914 | NORTH BYPASS INDUSTRIAL PARK | | | KENNETT | MO | 63857 | |
| FEATHER, CHEYANNE | Address on file | | | | | | | |
| FEATHER, CODY | Address on file | | | | | | | |
| FEATHER, SANDRA | Address on file | | | | | | | |
| FEAZ, CANDIACE | Address on file | | | | | | | |
| FEBO, JULIANMARIE | Address on file | | | | | | | |
| FECHO, BAILEY | Address on file | | | | | | | |
| FECHO, DAWN | Address on file | | | | | | | |
| FECHTER, GABRIELLE | Address on file | | | | | | | |
| FECK, RUTH | Address on file | | | | | | | |
| FED EX CUSTOM CRITICAL | PO BOX 5000 | | | | GREEN | OH | 44232-5000 | |
| FED EX FREIGHT | 4103 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FED EX. | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDAK, DOUGLAS | Address on file | | | | | | | |
| FEDDER, JANET | Address on file | | | | | | | |
| FEDDER, MARY | Address on file | | | | | | | |
| FEDERACION DE CLUBS | 3815 EAST AVE. | | | | BERWYN | IL | 60402 | |
| Federal Armored Truck Inc. | 2950 Rosa Parks Blvd | | | | Detroit | MI | 48216 | |
| FEDERAL EXPRESS | OSI INC | PO BOX 965 | | | BROOKFIELD | WI | 53008-0965 | |
| FEDERAL EXPRESS | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDERAL JEANS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| FEDERAL JEANS INC | 2042 PITKIN AVENUE | | | | BROOKLYN | NY | 11207 | |
| FEDERAL JEANS/REVOLT/PMG | 1385 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| FEDERAL LICENSING INC | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| FEDERAL REALTY INVESTMENT TRUS | SPECIALTY LEASING | PO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMNT TRUST | PROPERTY # 500-1047 | C/O FEDRL RLTY INVSTMNT TRUST | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY INVSTMNT TRUST | PROPERTY # 500-1047 | C/O FEDRL RLTY INVSTMNT TRUST | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL TELECOMMUNICATIONS INC | 150 BUTCHER ROAD # 150 | | | | WAXAHACHIE | TX | 75165-6019 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL WAGE & LABOR | LAW INSTITUTE | 7001 WEST 43RD ST | | | HOUSTON | TX | 77092-4439 | |
| FEDERATED RETAIL HOLDINGS, INC | ATTN: JIM BRICKING | 7 WEST 7TH ST | | | CINCINNATI | OH | 45202 | |
| FEDERATION OF FLYFISHERS | DAVID ROSNER LAKE ERIE CHAPTR | 51 CENTENNIAL COURT | | | WEST SENECA | NY | 14224 | |
| FEDERATION, JENNA | Address on file | | | | | | | |
| FEDERICI BRANDS LLC | 15 RIVER RD | SUITE 310 | | | WILTON | CT | 06897 | |
| FEDERICO, ANTOINETTE | Address on file | | | | | | | |
| FEDERICO, GRACE | Address on file | | | | | | | |
| FEDERICO-CORDOVA, NALLELY | Address on file | | | | | | | |
| FEDEWA, GABRIELLA | Address on file | | | | | | | |
| FEDEX | PO BOX 371741 | | | | PITTSBURGH | PA | 15250-7741 | |
| FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094 | |
| FEDEX | 200 Fulling Mill Road | | | | Middletown | PA | 17057 | |
| FEDEX ERS | PO BOX 371741 | | | | PITTSBURGH | PA | 15250-7741 | |
| FEDEX FREIGHT | 2200 FORWARD DR | PO BOX 840 | | | HARRISON | AR | 72601 | |
| FEDEX FREIGHT | 3425 VICTOR ST | W/O/03/14 | | | SANTA CLARA | CA | 95054-2319 | |
| FEDEX FREIGHT | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| FEDEX FREIGHT | PO BOX 840 | | | | HARRISON | AR | 72602-0840 | |
| FEDEX FREIGHT EAST. | PO BOX 223125 | | | | PITTSBURGH | PA | 15250-2125 | |
| FEDEX GROUND | W/O/06/08 | PO BOX 360353 | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX KINKOS | 1189 MIAMISBURG CENTERVILLE RD | | | | CENTERVILLE | OH | 45459-6713 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 | |
| FEDEX SERVICES | 1851 Colonial Village Lane | | | | Lancaster | PA | 17601 | |
| FEDEXKINKOS INC | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDOCK, JANE | Address on file | | | | | | | |
| FEDON AMERICA | 77 ACCORD PARK DRIVE #C-4 | | | | NORWELL | MA | 02061 | |
| FEDRICK, MIA | Address on file | | | | | | | |
| FEDYK, RENEE | Address on file | | | | | | | |
| FEE, TEAGAN | Address on file | | | | | | | |
| FEEBACK, JENNA | Address on file | | | | | | | |
| FEED MY SHEEP MINISTRIES | PO BOX 941 | | | | WILLMAR | MN | 56201 | |
| FEED, CLOTH AND HELP THE NEEDY | 1234 W. 59TH ST. | | | | CHICAGO | IL | 60636 | |
| FEEDING AMERICA EASTERN WI | 1700 W FOND DU LAC AVENUE | | | | MILWAUKEE | WI | 53205 | |
| FEEDING SOUTH DAKOTA | 1111 N. CREEK DRIVE | | | | RAPID CITY | SD | 57703 | |
| FEEHAN, AMBER | Address on file | | | | | | | |
| FEEHERY, DANIEL | Address on file | | | | | | | |
| FEEL GOOD NATURAL PRODUCTS | 325 S ADAMS ST | | | | PAPILLION | NE | 68046 | |
| FEELIS USA INC | 6000 DALE ST, SUITE 102 | | | | BUENA PARK | CA | 90621 | |
| FEEMAN, BETH | Address on file | | | | | | | |
| FEENEY, DEBBIE | Address on file | | | | | | | |
| FEENEY, FRANCES | Address on file | | | | | | | |
| FEENEY, KATELYN | Address on file | | | | | | | |
| FEENY, NANCY | Address on file | | | | | | | |
| FEES, HEATHER | Address on file | | | | | | | |
| FEES, ROBERT | Address on file | | | | | | | |
| FEESER ATHEY, SHARON | Address on file | | | | | | | |
| FEESER, DIANE | Address on file | | | | | | | |
| FEESER, GRACE | Address on file | | | | | | | |
| FEGER, ASHLEIGH | Address on file | | | | | | | |
| FEGERS, BARBARA | Address on file | | | | | | | |
| FEGLEY, BRIAN | Address on file | | | | | | | |
| FEGTER, MYCHAELA | Address on file | | | | | | | |
| FEHLEN, BRITTANIE | Address on file | | | | | | | |
| FEHRENBACH, SHANIA | Address on file | | | | | | | |
| FEHRING, DIANE | Address on file | | | | | | | |
| FEHRMANN, COREY | Address on file | | | | | | | |
| FEHSENFELD, ROGER | Address on file | | | | | | | |
| FEIERABEND, SHIRLEY | Address on file | | | | | | | |
| FEIEREISEN, BRITTANY | Address on file | | | | | | | |
| FEIEREISEN, TERA | Address on file | | | | | | | |
| FEIGE, DARLENE | Address on file | | | | | | | |
| FEIGE, JORDYN | Address on file | | | | | | | |
| FEIGE, SHERRI | Address on file | | | | | | | |
| FEIGENBAUM CLEANERS INC | 89 1/2 BAY STREET | | | | GLENS FALLS | NY | 12801 | |
| FEIKERT, VIKTORIIA | Address on file | | | | | | | |
| FEIL, JASON | Address on file | | | | | | | |
| FEIL, ROCHELLE | Address on file | | | | | | | |
| FEILER, BRYCELYNN | Address on file | | | | | | | |
| FEILER, MARGARET | Address on file | | | | | | | |
| FEILER, SANDRA | Address on file | | | | | | | |
| FEIN, CHANEL | Address on file | | | | | | | |
| FEIN, KIMBERLY | Address on file | | | | | | | |
| FEINBERG, STEVEN | Address on file | | | | | | | |
| FEINER, ALEXANDRA | Address on file | | | | | | | |
| FEINER, LAUREN | Address on file | | | | | | | |
| FEIST, KELSEY | Address on file | | | | | | | |
| FEIST, KIMBERLY | Address on file | | | | | | | |
| FEIST, ROXANNE | Address on file | | | | | | | |
| FEISTER, NICOLE | Address on file | | | | | | | |
| FEISTNER, SHALEY | Address on file | | | | | | | |
| FEIT, ALLISON | Address on file | | | | | | | |
| FEIT, JANE | Address on file | | | | | | | |
| FEIT, RACHEL | Address on file | | | | | | | |
| FEIX, KARA | Address on file | | | | | | | |
| FEIZY IMPORT & EXPORT CO LTD | 1949 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 517 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FEIZY IMPORT AND EXPORT | 1949 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| FEIZY RUGS | 1949 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| FEJES, ZULIAN | Address on file | | | | | | | |
| FEJZULLAHU, ARIJANA | Address on file | | | | | | | |
| FELAN, KARINA | Address on file | | | | | | | |
| FELDBRUGGE, KARA | Address on file | | | | | | | |
| FELDER, CHENTEAH | Address on file | | | | | | | |
| FELDER, DARLYNE | Address on file | | | | | | | |
| FELDER, NAJA | Address on file | | | | | | | |
| FELDER, SARITA | Address on file | | | | | | | |
| FELDER, TELISA | Address on file | | | | | | | |
| FELDER, WENDY | Address on file | | | | | | | |
| FELDERMAN, BRIANNA | Address on file | | | | | | | |
| FELDHAUS, LEANN | Address on file | | | | | | | |
| FELDMAN, ASHLEY | Address on file | | | | | | | |
| FELDMAN, JERRY | Address on file | | | | | | | |
| FELDMAN, LEO | Address on file | | | | | | | |
| FELDMEIER, JESSICCA | Address on file | | | | | | | |
| FELDMEIER, TOYA | Address on file | | | | | | | |
| FELDSTEIN, CARLY | Address on file | | | | | | | |
| FELDT, ASHLEY | Address on file | | | | | | | |
| FELEDICK, MARGARET | Address on file | | | | | | | |
| FELGAR, SAVANNA | Address on file | | | | | | | |
| FELGENHAUER, KATIARA | Address on file | | | | | | | |
| FELICE BARRETT | PO BOX 8405 | | | | CHICAGO | IL | 60608 | |
| FELICIA EVERT | 742 LANCASTER LANE | | | | GENEVA | IL | 60134 | |
| FELICIA HILL | THE BON TON STS INC | 3300 CHAMBERS RD SOUTH | | | HORSEHEADS | NY | 14845 | |
| FELICIA MASON | 4560 E WHITE ST | | | | DECATUR | IL | 62526 | |
| FELICIA PERINE | 4326 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| FELICIA VEGA | 2924 NORTH 5TH ST | | | | MILWAUKEE | WI | 53210 | |
| FELICIA, JANE | Address on file | | | | | | | |
| FELICIANO, AMELIA | Address on file | | | | | | | |
| FELICIANO, HUMBERTO | Address on file | | | | | | | |
| FELICIANO, MELINDA | Address on file | | | | | | | |
| FELICIANO, MICHELLE | Address on file | | | | | | | |
| FELICIANO, SHADEEA | Address on file | | | | | | | |
| FELICIANO, STEPHANIE | Address on file | | | | | | | |
| FELICITA RIVERS | 740 N DUKE ST | APT #6C | | | LANCASTER | PA | 17602 | |
| FELICONIO, ASHLEE | Address on file | | | | | | | |
| FELICONIO, LISA | Address on file | | | | | | | |
| FELINA BORACA | 934 ACEWOOD BLVD | | | | MADISON | WI | 53714 | |
| FELINA LINGERIE | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| FELINE SOLUTIONS INC. | 1482 CLAYOMA AVENUE | | | | YORK | PA | 17408 | |
| FELINE/CANINE FRIENDS | W7065 DAKOTA AVE | | | | WESTFIELD | WI | 53964 | |
| FELINE/CANINE FRIENDS | 3010 13TH AVE | | | | GRAND MARSH | WI | 53936 | |
| FELINESI COMPANY LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FELIX LEE | 6033 N SHERIDAN RD | UNIT # 42 F | | | CHICAGO | IL | 60660 | |
| FELIX, ASHLEY | Address on file | | | | | | | |
| FELIX, CHOTIKA | Address on file | | | | | | | |
| FELIX, CURTIS | Address on file | | | | | | | |
| FELIX, HUNTER | Address on file | | | | | | | |
| FELIX, KATELYN | Address on file | | | | | | | |
| FELIX, LESLEY | Address on file | | | | | | | |
| FELIX, LINDA | Address on file | | | | | | | |
| FELIX, MARIA | Address on file | | | | | | | |
| FELIX, MEILANI | Address on file | | | | | | | |
| FELIX-ALVARADO, OLIVIA | Address on file | | | | | | | |
| FELIX-RUIZ, DIANA | Address on file | | | | | | | |
| FELKER, MARQUESA | Address on file | | | | | | | |
| FELL, HEIDI | Address on file | | | | | | | |
| FELL, KERAL | Address on file | | | | | | | |
| FELL, MARY | Address on file | | | | | | | |
| FELLAND, MADDISON | Address on file | | | | | | | |
| FELLBAUM, BRENDA | Address on file | | | | | | | |
| FELLER, JASMINE | Address on file | | | | | | | |
| FELLER, LORRAINE | Address on file | | | | | | | |
| FELLER, LYNDEN | Address on file | | | | | | | |
| FELLER, NANCY | Address on file | | | | | | | |
| FELLER, ORIANNA | Address on file | | | | | | | |
| FELLMAN, BLANCA | Address on file | | | | | | | |
| FELLNER, STEPHEN | Address on file | | | | | | | |
| FELLOWS, BRIAN | Address on file | | | | | | | |
| FELLOWS, ELIZABETH | Address on file | | | | | | | |
| FELLOWS, GAIL | Address on file | | | | | | | |
| FELLOWS, KATHARINE | Address on file | | | | | | | |
| FELLOWS, KRISTIN | Address on file | | | | | | | |
| FELLOWS, ROBERT | Address on file | | | | | | | |
| FELLOWSHIP CHURCH | 2555 GARFIELD ROAD NORTH | | | | TRAVERSE CITY | MI | 49686 | |
| FELLS, CAMERA | Address on file | | | | | | | |
| FELLYS CENTRAL DESIGN | PO BOX 6620 | | | | MADISON | WI | 53716-0620 | |
| FELLY'S FLOWERS FAR WEST | 7858 MINERAL POINT RD | PO BOX 6620 | | | MADISON | WI | 53716 | |
| FELS, BRADLEY | Address on file | | | | | | | |
| FELS, MADELAINE | Address on file | | | | | | | |
| FELSECKER, BARBARA | Address on file | | | | | | | |
| FELSKE, KAREN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FELTCH, PAMELA | Address on file | | | | | | | |
| FELTENBARGER, ELLEN | Address on file | | | | | | | |
| FELTER, PAT | Address on file | | | | | | | |
| FELTMANN, KAYLA | Address on file | | | | | | | |
| FELTNER, AMY | Address on file | | | | | | | |
| FELTNER, SARA | Address on file | | | | | | | |
| FELTNERS SEWER & DRAIN SERVICE | PO BOX 257 | | | | TREVOR | WI | 53179 | |
| FELTON, ALLANNA | Address on file | | | | | | | |
| FELTON, BREANNA | Address on file | | | | | | | |
| FELTON, COURTNEY | Address on file | | | | | | | |
| FELTON, LUKE | Address on file | | | | | | | |
| FELTON, SOCORRO | Address on file | | | | | | | |
| FELTON, TIMOTHY | Address on file | | | | | | | |
| FELTS LOCK & ALARM CO INC | PO BOX 5707 | | | | EVANSVILLE | IN | 47716 | |
| FELTS, CHANDELLE | Address on file | | | | | | | |
| FELTS, DOREEN | Address on file | | | | | | | |
| FELTS, LUCAS | Address on file | | | | | | | |
| FELTS, RHEA | Address on file | | | | | | | |
| FELTUS, PAISLEY | Address on file | | | | | | | |
| FELTY, WENDY | Address on file | | | | | | | |
| FELTZ, KAREN | Address on file | | | | | | | |
| FELTZ, MADELIN | Address on file | | | | | | | |
| FEMALE ELITE WRESTLING (FEW) | 6 KEARNEY CT. | | | | IOWA CITY | IA | 52246 | |
| FEMENELLA, CARMEN | Address on file | | | | | | | |
| FEMENIA, LISA | Address on file | | | | | | | |
| FEMOVICH, TIERNEY | Address on file | | | | | | | |
| FEMRITE, MACKENZIE | Address on file | | | | | | | |
| FENA, HOLLY | Address on file | | | | | | | |
| FENCEPOST PRODUCTIONS | 122 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| FENCEPOST PRODUCTIONS | CIT GROUP/COMMERCIAL SVCS | W/O/08/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| FENCL, ELLEN | Address on file | | | | | | | |
| FENDALL, RACHEL | Address on file | | | | | | | |
| FENECH, EMILY | Address on file | | | | | | | |
| FENELLO, KAYLA | Address on file | | | | | | | |
| FENG, SHUO | Address on file | | | | | | | |
| FENGER, TALESE | Address on file | | | | | | | |
| FENIMORE, JEAN | Address on file | | | | | | | |
| FENK, TAMMY | Address on file | | | | | | | |
| FENLEY, LAUREN | Address on file | | | | | | | |
| FENNELL, ALICE | Address on file | | | | | | | |
| FENNELL, DIANA | Address on file | | | | | | | |
| FENNELL, MAURA | Address on file | | | | | | | |
| FENNER, JENNIFER | Address on file | | | | | | | |
| FENNER, KELSEY | Address on file | | | | | | | |
| FENNER, LYNDSAY | Address on file | | | | | | | |
| FENNING, BRENDAN | Address on file | | | | | | | |
| FENNO, DEBRA | Address on file | | | | | | | |
| FENO, EVAN | Address on file | | | | | | | |
| FENOMENON FASHIONS INC | 8250 MOUNTAIN SIGHTS | | | | MONTREAL | QC | H4P 2B7 | |
| FENSKE, ERIC | Address on file | | | | | | | |
| FENSKE, JUDY | Address on file | | | | | | | |
| FENSKE, MERCEDES | Address on file | | | | | | | |
| FENSTERBUSH, VICKI | Address on file | | | | | | | |
| FENSTERMACHER, AUTUMN | Address on file | | | | | | | |
| FENSTERMACHER, JEANIE | Address on file | | | | | | | |
| FENSTERMACHER, JEREMY | Address on file | | | | | | | |
| FENSTERMACHER, LINDA | Address on file | | | | | | | |
| FENT, CHRISTOPHER | Address on file | | | | | | | |
| FENT, MICHAEL | Address on file | | | | | | | |
| FENTON & MCGARVEY LAW FIRM | 2401 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | 40223 | |
| FENTON, DENYAH | Address on file | | | | | | | |
| FENTON, ELLEN | Address on file | | | | | | | |
| FENTON, GABRIELA | Address on file | | | | | | | |
| FENTON, GRACE | Address on file | | | | | | | |
| FENTON, JASON | Address on file | | | | | | | |
| FENTON, MELISSA | Address on file | | | | | | | |
| FENTON, SARA | Address on file | | | | | | | |
| FENTON, SHYANN | Address on file | | | | | | | |
| FENTON, SUSAN | Address on file | | | | | | | |
| FENTON, TAMI | Address on file | | | | | | | |
| FENTON, VINCENT | Address on file | | | | | | | |
| FENTRESS, DEBORAH | Address on file | | | | | | | |
| FENWICK, BETHANY | Address on file | | | | | | | |
| FENWICK, DILLON | Address on file | | | | | | | |
| FENWICK, LINDSAY | Address on file | | | | | | | |
| FENWICK, TREVOR | Address on file | | | | | | | |
| FEORINO, LUCILLE | Address on file | | | | | | | |
| FERASIN, MARY ANN | Address on file | | | | | | | |
| FERBER, JANE | Address on file | | | | | | | |
| FERCH, IVORY | Address on file | | | | | | | |
| FERDEN, KIM | Address on file | | | | | | | |
| FERDIG, TONI | Address on file | | | | | | | |
| FERDINAND NEWS | PO BOX 38 | | | | FERDINAND | IN | 47532-0038 | |
| FEREIRA, CARA | Address on file | | | | | | | |
| FERENCE, HOLLY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FERENZ, CORIN | Address on file | | | | | | | |
| FERFON, CANDACE | Address on file | | | | | | | |
| FERGERSON, FELISIA | Address on file | | | | | | | |
| FERGLE, DANIEL | Address on file | | | | | | | |
| FERGUS FALLS / TMC | PO BOX 506 | | | | FERGUS FALLS | MN | 56537-0506 | |
| FERGUS FALLS AREA CHAMBER OF | COMMERCE | 202 S COURT ST | | | FERGUS FALLS | MN | 56537 | |
| FERGUS FALLS CONCERT ASSOC | PO BOX 226 | | | | FERGUS FALLS | MN | 56537 | |
| FERGUS FALLS DAILY JOURNAL | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537 | |
| FERGUS FALLS FLYERS | PO BOX 236 | | | | FERGUS FALLS | MN | 56538 | |
| FERGUS FALLS MEDICAL GROUP | 615 S MILL | | | | FERGUS FALLS | MN | 56537 | |
| FERGUS, JOAN | Address on file | | | | | | | |
| FERGUS, MARY | Address on file | | | | | | | |
| FERGUSON ELECTRIC | 321 ELLICOTT ST | | | | BUFFALO | NY | 14203 | |
| FERGUSON, AARON | Address on file | | | | | | | |
| FERGUSON, ANDREW | Address on file | | | | | | | |
| FERGUSON, BETHANY | Address on file | | | | | | | |
| FERGUSON, BRANDON | Address on file | | | | | | | |
| FERGUSON, BRANDON | Address on file | | | | | | | |
| FERGUSON, BRENDON | Address on file | | | | | | | |
| FERGUSON, BURL | Address on file | | | | | | | |
| FERGUSON, CHASITY | Address on file | | | | | | | |
| FERGUSON, CHERYL | Address on file | | | | | | | |
| FERGUSON, CHRISTIN | Address on file | | | | | | | |
| FERGUSON, COLE | Address on file | | | | | | | |
| FERGUSON, CONNIE | Address on file | | | | | | | |
| FERGUSON, COREY | Address on file | | | | | | | |
| FERGUSON, DANIEL | Address on file | | | | | | | |
| FERGUSON, ELIZABETH | Address on file | | | | | | | |
| FERGUSON, EMILEE | Address on file | | | | | | | |
| FERGUSON, FAYVIAN | Address on file | | | | | | | |
| FERGUSON, HALEY | Address on file | | | | | | | |
| FERGUSON, IAN | Address on file | | | | | | | |
| FERGUSON, JACQUELINE | Address on file | | | | | | | |
| FERGUSON, JOHN | Address on file | | | | | | | |
| FERGUSON, JOHN | Address on file | | | | | | | |
| FERGUSON, JOSEPH | Address on file | | | | | | | |
| FERGUSON, JULIE | Address on file | | | | | | | |
| FERGUSON, JUSTICE | Address on file | | | | | | | |
| FERGUSON, KATELYN | Address on file | | | | | | | |
| FERGUSON, KATHLEEN | Address on file | | | | | | | |
| FERGUSON, KATHRYN | Address on file | | | | | | | |
| FERGUSON, KELLY | Address on file | | | | | | | |
| FERGUSON, KENNETH | Address on file | | | | | | | |
| FERGUSON, KIMBERLY | Address on file | | | | | | | |
| FERGUSON, KIMBERLY | Address on file | | | | | | | |
| FERGUSON, LARRY | Address on file | | | | | | | |
| FERGUSON, LOIS | Address on file | | | | | | | |
| FERGUSON, LORI | Address on file | | | | | | | |
| FERGUSON, MARISSA | Address on file | | | | | | | |
| FERGUSON, MARY | Address on file | | | | | | | |
| FERGUSON, MICHAEL | Address on file | | | | | | | |
| FERGUSON, MICHELLE | Address on file | | | | | | | |
| FERGUSON, NIA | Address on file | | | | | | | |
| FERGUSON, NICOLE | Address on file | | | | | | | |
| FERGUSON, PRISCILLA | Address on file | | | | | | | |
| FERGUSON, RICARDO | Address on file | | | | | | | |
| FERGUSON, ROBERT | Address on file | | | | | | | |
| FERGUSON, SABREENA | Address on file | | | | | | | |
| FERGUSON, SALLY | Address on file | | | | | | | |
| FERGUSON, SANDRA | Address on file | | | | | | | |
| FERGUSON, SARAH | Address on file | | | | | | | |
| FERGUSON, SHYENNE | Address on file | | | | | | | |
| FERGUSON, STACEY | Address on file | | | | | | | |
| FERGUSON, TANYA | Address on file | | | | | | | |
| FERGUSON, THOMAS | Address on file | | | | | | | |
| FERGUSON, TIMOTHY | Address on file | | | | | | | |
| FERGUSON, TRACI | Address on file | | | | | | | |
| FERGUSON, TROY | Address on file | | | | | | | |
| FERGUSON, VERONICA | Address on file | | | | | | | |
| FERGUSON-JONES, ABIGAIL | Address on file | | | | | | | |
| FERK, ALLISON | Address on file | | | | | | | |
| FERKIN, GLORIA | Address on file | | | | | | | |
| FERKINGSTAD, MARY | Address on file | | | | | | | |
| FERLAND, ALEXANDRIA | Address on file | | | | | | | |
| FERLEMAN, CALEB | Address on file | | | | | | | |
| FERLEMAN, WILLIAM | Address on file | | | | | | | |
| FERN DEVLIN | 1323 DORCHESTER RD | | | | BROOKLYN | NY | 11226 | |
| FERNANDES, JAMES | Address on file | | | | | | | |
| FERNANDES, LEELA | Address on file | | | | | | | |
| FERNANDES, REENA | Address on file | | | | | | | |
| FERNANDES, ZAHIDA | Address on file | | | | | | | |
| FERNANDES-GARNER, MARIA | Address on file | | | | | | | |
| FERNANDEZ BAYRON, EDUARDO | Address on file | | | | | | | |
| FERNANDEZ HUMPHREY, CHIQUITA | Address on file | | | | | | | |
| FERNANDEZ PUIG, MARIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FERNANDEZ, AIDYN | Address on file | | | | | | | |
| FERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| FERNANDEZ, ANA | Address on file | | | | | | | |
| FERNANDEZ, ARACELY | Address on file | | | | | | | |
| FERNANDEZ, CASSIDY | Address on file | | | | | | | |
| FERNANDEZ, CITLALY | Address on file | | | | | | | |
| FERNANDEZ, DANIELLE | Address on file | | | | | | | |
| FERNANDEZ, FRANCISCA | Address on file | | | | | | | |
| FERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| FERNANDEZ, GABRIELA | Address on file | | | | | | | |
| FERNANDEZ, GLADYS | Address on file | | | | | | | |
| FERNANDEZ, GOURANGUI | Address on file | | | | | | | |
| FERNANDEZ, KATHY | Address on file | | | | | | | |
| FERNANDEZ, LUIS | Address on file | | | | | | | |
| FERNANDEZ, MALIA | Address on file | | | | | | | |
| FERNANDEZ, MARK | Address on file | | | | | | | |
| FERNANDEZ, MICHAEL | Address on file | | | | | | | |
| FERNANDEZ, MICHAELA | Address on file | | | | | | | |
| FERNANDEZ, NATALIE | Address on file | | | | | | | |
| FERNANDEZ, PAMELA | Address on file | | | | | | | |
| FERNANDEZ, RALPH | Address on file | | | | | | | |
| FERNANDEZ, SADIE | Address on file | | | | | | | |
| FERNANDEZ, SHANICE | Address on file | | | | | | | |
| FERNANDEZ, VANESSA | Address on file | | | | | | | |
| FERNANDEZ, YOHAIRYS | Address on file | | | | | | | |
| FERNANDEZ, ZAID | Address on file | | | | | | | |
| FERNANDEZ-ROSADO, SHARON | Address on file | | | | | | | |
| FERNANDO DIAZ | 7805 S KENTON AVE | | | | CHICAGO | IL | 60652 | |
| FERNANDO TARANGO | 1222 ELMWOOD AVE | | | | FORT WAYNE | IN | 46805 | |
| FERNHOLZ, ANNETTE | Address on file | | | | | | | |
| FERNHOLZ, MICHELE | Address on file | | | | | | | |
| FERONE, KAITLYN | Address on file | | | | | | | |
| FERRAIUOLO, SHELLY | Address on file | | | | | | | |
| FERRARA, JACLYNN | Address on file | | | | | | | |
| FERRARA, LAURA | Address on file | | | | | | | |
| FERRARA, NICHOLAS | Address on file | | | | | | | |
| FERRARI, ALEXA | Address on file | | | | | | | |
| FERRARI, BEVERLY | Address on file | | | | | | | |
| FERRARI, DARLENE | Address on file | | | | | | | |
| FERRARO, BRITTANY | Address on file | | | | | | | |
| FERRARO, PAMELA | Address on file | | | | | | | |
| FERRA'S FURNITURE | 4427 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| FERREE, APRIL | Address on file | | | | | | | |
| FERREE, CONNIE | Address on file | | | | | | | |
| FERREE, IAN | Address on file | | | | | | | |
| FERREE, THERESA | Address on file | | | | | | | |
| FERREIRA VALDEZ, OMELPHIS | Address on file | | | | | | | |
| FERREIRA, DANETTE | Address on file | | | | | | | |
| FERREIRA, DERIK | Address on file | | | | | | | |
| FERREIRA, ENELYN | Address on file | | | | | | | |
| FERRELL, ANDREA | Address on file | | | | | | | |
| FERRELL, BRITTANY | Address on file | | | | | | | |
| FERRELL, BRITTANY | Address on file | | | | | | | |
| FERRELL, BROOK LAKOTA | Address on file | | | | | | | |
| FERRELL, CHRISTY | Address on file | | | | | | | |
| FERRELL, CYNTHIA | Address on file | | | | | | | |
| FERRELL, JEFFREY | Address on file | | | | | | | |
| FERRELLGAS | PO BOX 88086 | | | | CHICAGO | IL | 60680-1086 | |
| FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217 | |
| FERRER, JESSAH MARIE | Address on file | | | | | | | |
| FERRER, YVES | Address on file | | | | | | | |
| FERRERAS, JADE | Address on file | | | | | | | |
| FERRET NOOK SHELTER / ADOPTION | 1957 HILLSIDE RD | | | | CAMBRIDGE | WI | 53523 | |
| FERRETTI, RACHEL | Address on file | | | | | | | |
| FERRI, NADIA | Address on file | | | | | | | |
| FERRICK, MARY | Address on file | | | | | | | |
| FERRIE, AUDREY | Address on file | | | | | | | |
| FERRIE, CRISTINA | Address on file | | | | | | | |
| FERRIER, JASMINE | Address on file | | | | | | | |
| FERRIER, TANELL | Address on file | | | | | | | |
| FERRIGNO, CAROLYN | Address on file | | | | | | | |
| FERRILL, ANGELA | Address on file | | | | | | | |
| FERRIN, KASSANDRA | Address on file | | | | | | | |
| FERRIN, RENEE | Address on file | | | | | | | |
| FERRIS COFFEE & NUT CO | 227 WINTER AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| FERRIS, ALLYSON | Address on file | | | | | | | |
| FERRIS, ASLIN | Address on file | | | | | | | |
| FERRIS, CAITLIN | Address on file | | | | | | | |
| FERRIS, CODY | Address on file | | | | | | | |
| FERRIS, DAVID | Address on file | | | | | | | |
| FERRIS, ELAINE | Address on file | | | | | | | |
| FERRIS, HOLLY | Address on file | | | | | | | |
| FERRIS, PEGGY | Address on file | | | | | | | |
| FERRIS, SANDRA | Address on file | | | | | | | |
| FERRIS-ARMSTRONG, LEE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 521 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FERRITO, MICHELLE | Address on file | | | | | | | |
| FERRO, ANN MARIE | Address on file | | | | | | | |
| FERRO, JEFFREY | Address on file | | | | | | | |
| FERROLY, CYNTHIA | Address on file | | | | | | | |
| FERRON, AMBER | Address on file | | | | | | | |
| FERRON, SUSAN | Address on file | | | | | | | |
| FERRUCCI, NATALIE | Address on file | | | | | | | |
| FERRUCHE/PMG | 31 W 34TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| FERRUSI, MELISSA | Address on file | | | | | | | |
| FERRUSQUIA, KAREN | Address on file | | | | | | | |
| FERRY, JOEY | Address on file | | | | | | | |
| FERRY, JORDAN | Address on file | | | | | | | |
| FERRYMAN, JEANETTE | Address on file | | | | | | | |
| FERRYMAN, TODD | Address on file | | | | | | | |
| FERSCHWEILER, MEGAN | Address on file | | | | | | | |
| FERSKI, JULIA | Address on file | | | | | | | |
| FERSNER, KIM | Address on file | | | | | | | |
| FERTIG, ELIZABETH | Address on file | | | | | | | |
| FERVENT HEARTS FOUNDATION | PO BOX 167211 | | | | CHICAGO | IL | 60616 | |
| FERVENT HEARTS FOUNDATION | PO BOX 167211 | C/O RENEE BYRD | | | CHICAGO | IL | 60616 | |
| FESLER, MIRANDA | Address on file | | | | | | | |
| FESS PARKER'S DOUBLETREE | 633 E. CABRILLO BOULEVARD | | | | SANTA BARBARA | CA | 93103 | |
| FESS PARKERS DOUBLETREE RESORT | 638 E CABRILLO BLVD | | | | SANTA BARBARA | CA | 93103 | |
| FESS, JACOB | Address on file | | | | | | | |
| FESSAHAIE, STEFANOS | Address on file | | | | | | | |
| FESSEHA, ZUFAN | Address on file | | | | | | | |
| FESSENDEN HALL OF PA INC | 3021 INDUSTRY DRIVE | | | | LANCASTER | PA | 17603 | |
| FESSLER, DEBRA | Address on file | | | | | | | |
| FESTA, ANNA MARIE | Address on file | | | | | | | |
| FESTER, AMBER | Address on file | | | | | | | |
| FESTER, KIMBERLY | Address on file | | | | | | | |
| FESTIVAL FOODS | 1260 CROSSING MEADOWS DR | | | | ONALASKA | WI | 54650 | |
| FESTIVAL FOODS | 2500 STATE RD | | | | LA CROSSE | WI | 54601 | |
| FESTIVAL FOODS | 600 N HOLMEN DR | | | | HOLMEN | WI | 54636 | |
| FESTIVAL FOODS | 600 N HOLMEN DR | | | | HOLMEN | WI | 54636 | |
| FESTIVAL FOR BABY STULTZ | ATTN: LORETTA JONES | 909 SOUTH ALICE ST | | | SIOUX CITY | IA | 51106 | |
| FESTIVE FACE PAINTING | 280 DAWES HILL RD | | | | NEWFIELD | NY | 14867 | |
| FESTIVITIES UNLIMITED | 1504 POPLAR ST | | | | OTTAWA | IL | 61350 | |
| FETCINKO, RACHEL | Address on file | | | | | | | |
| FETCO HOME DECOR | 84 TEED DRIVE | | | | RANDOLPH | MA | 02368 | |
| FETCO HOME DECOR INC | 1214 WESTFIELD ROAD | | | | MADISON | WI | 53717 | |
| FETCO HOME DECOR INC | 84 TEED DRIVE | | | | RANDOLPH | MA | 02368 | |
| FETCO HOME DECOR INC | PO BOX 18957 | | | | NEWARK | NJ | 71918-8957 | |
| FETHERHUFF, MELANIE | Address on file | | | | | | | |
| FETT, KATHRINA | Address on file | | | | | | | |
| FETT, ZAFU | Address on file | | | | | | | |
| FETTER, ALLYSON | Address on file | | | | | | | |
| FETTER, CHRISTIANNA | Address on file | | | | | | | |
| FETTERLY, DARCI | Address on file | | | | | | | |
| FETTERMAN, AMANDA-PAIGE | Address on file | | | | | | | |
| FETTERMAN, TONYA | Address on file | | | | | | | |
| FETTERS, ASHLEE | Address on file | | | | | | | |
| FETTERS, EMILEE | Address on file | | | | | | | |
| FETTERS, MARION | Address on file | | | | | | | |
| FETTES, MICHELLE | Address on file | | | | | | | |
| FETTIG, HANNAH | Address on file | | | | | | | |
| FETTIG, MARANDA | Address on file | | | | | | | |
| FETTIG, TERESA | Address on file | | | | | | | |
| FETTY, SASHA | Address on file | | | | | | | |
| FETZER, JANICE | Address on file | | | | | | | |
| FETZER, JOYCE | Address on file | | | | | | | |
| FETZER, TRAVIS | Address on file | | | | | | | |
| FETZER, VICTORIA | Address on file | | | | | | | |
| FEUCHTENBERGER, RACHAEL | Address on file | | | | | | | |
| FEUCHTENBERGER, SHANDA | Address on file | | | | | | | |
| FEUERBACH, ELAINA | Address on file | | | | | | | |
| FEUERBACH, HEATHER | Address on file | | | | | | | |
| FEUERBACH, MARY | Address on file | | | | | | | |
| FEUERHELM, TAYA | Address on file | | | | | | | |
| FEUERPFEIL, JUDY | Address on file | | | | | | | |
| FEUERSTEIN, JULIE | Address on file | | | | | | | |
| FEULING, KATHRYN | Address on file | | | | | | | |
| FEURING PROMOTIONS INC | 1227 S MAIN ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| FEVER DIVISION | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| FEVER DIVISION | 1441 BROADWAY, STE 2308 | | | | NEW YORK | NY | 10018 | |
| FEVER DIVISION/PMG | 1441 BROADWAY, SUITE 2308 | | | | NEW YORK | NY | 01018 | |
| FEWELL, HANNA | Address on file | | | | | | | |
| FEWINS, ANNA | Address on file | | | | | | | |
| FEWKES, KIMBERLY | Address on file | | | | | | | |
| FEY, VICKIE | Address on file | | | | | | | |
| FF KLING & SONS INC | 8 NORTH MAIN STREET | | | | MANCHESTER | PA | 17345 | |
| FFE TRANSPORTATION | 7451 W 100TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| FGX INTERNATIONAL | W/O/11/10 | PO BOX 198271 | | | ATLANTA | GA | 30368 | |
| FGX INTERNATIONAL/PMG | 500 GEORGE WASHINGTON HIGHWAY | | | | SMITHFIELD | RI | 02917 | |
| FIA CARD SERVICES | WEBER & OLCESE | 3250 W BIG BEAVER RD, STE 124 | | | TROY | MI | 48084 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIALA, ANNIE | Address on file | | | | | | | |
| FIANCEE INC | 6 S MAIN ST | | | | MINOT | ND | 58701 | |
| FIAZ, AQSA | Address on file | | | | | | | |
| FIBERLINK COMMUNICATIONS CORP | DEPT 3012 | PO BOX 123012 | | | DALLAS | TX | 75312-3012 | |
| FIBERLINK COMMUNICATIONS CORPORATION | 1787 Sentry Parkway West Building 18 | Suite 200 | | | Blue Bell | PA | 19422 | |
| FIBRENEW FOX CITIES | 3667 PARK LANE | | | | NEENAH | WI | 54956 | |
| FIBREWORKS CORPORATION | 2417 DATA DRIVE | | | | LOUISVILLE | KY | 40299 | |
| FICCHI, DIANA | Address on file | | | | | | | |
| FICEK, LAVERNE | Address on file | | | | | | | |
| FICHTHORN, SUSAN | Address on file | | | | | | | |
| FICK, CAROL | Address on file | | | | | | | |
| FICK, JESSE | Address on file | | | | | | | |
| FICK, KENDRA | Address on file | | | | | | | |
| FICK, MELISSA | Address on file | | | | | | | |
| FICKINGER, KATLYNN | Address on file | | | | | | | |
| FIDANZA, BARBARA | Address on file | | | | | | | |
| FIDC 54 LLC | 100 DEBARTOLO PLACE | SUITE 400 | | | BOARDMAN | OH | 44512 | |
| FIDC 54 LLC | 100 DEBARTOLO PLACE | SUITE 400 | | | BOARDMAN | OH | 44512 | |
| FIDELIS BETA A.D.K. | 2817 OAK AVENUE | | | | RAPID CITY | SD | 57701 | |
| FIDELITY FACTOR CORP INC | P O BOX 2060 | | | | RAHWAY | NJ | 07065 | |
| FIDELITY NATIONAL PROPERTY & | CASUALTY | PO BOX 33070 | | | ST PETERSBURG | FL | 33733-8070 | |
| FIDELITY NAT'L INSURANCE COMP | FLOOD INSURANCE PROCESSING CTR | PO BOX 33070 | | | ST PETERSBURG | FL | 33733-8070 | |
| FIDLER, LAURA | Address on file | | | | | | | |
| FIDLER, LAUREN | Address on file | | | | | | | |
| FIEBIG, ALLIE | Address on file | | | | | | | |
| FIEDLER & NEWKIRK P.C. | 2900 100TH ST | SUITE 209 | | | URBANDALE | IA | 50322 | |
| FIEDLER, ANGELA | Address on file | | | | | | | |
| FIEDLER, DALLAS | Address on file | | | | | | | |
| FIEDLER, DESIREE | Address on file | | | | | | | |
| FIEDLER, ROBERT | Address on file | | | | | | | |
| FIEGE,DARLENE | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| FIEGEL, AMY | Address on file | | | | | | | |
| FIELD TRIPS GALORE, INC. | C/O JOANNE L. WILKERSON | 17 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011 | |
| FIELD, BLAKE | Address on file | | | | | | | |
| FIELD, BRIGITTA | Address on file | | | | | | | |
| FIELD, DANIELLE | Address on file | | | | | | | |
| FIELD, DANNELL | Address on file | | | | | | | |
| FIELD, GLORIA | Address on file | | | | | | | |
| FIELD, JILLIAN | Address on file | | | | | | | |
| FIELD, KRISTIN | Address on file | | | | | | | |
| FIELD, SHEILA | Address on file | | | | | | | |
| FIELD, WARREN | Address on file | | | | | | | |
| FIELDCREST SCHOOL | 4100 W. WAGMAN | | | | OAK FOREST | IL | 60452 | |
| FIELDER, YVONNE | Address on file | | | | | | | |
| FIELDER-BOELL, HALEY | Address on file | | | | | | | |
| FIELDHACK, KATHRYN | Address on file | | | | | | | |
| FIELDMAN, GERALD | Address on file | | | | | | | |
| FIELDS FIRE PROTECTION INC | PO BOX 79001 | | | | DETROIT | MI | 48279-1262 | |
| FIELDS MARKETING RESEARCH INC | 3814 WEST STREET | SUITE 110 | | | CINCINNATI | OH | 45227 | |
| FIELDS, AKIRA | Address on file | | | | | | | |
| FIELDS, AMANDA | Address on file | | | | | | | |
| FIELDS, ANDREW | Address on file | | | | | | | |
| FIELDS, AUBREY | Address on file | | | | | | | |
| FIELDS, BRANDY | Address on file | | | | | | | |
| FIELDS, BRANDY | Address on file | | | | | | | |
| FIELDS, CAROLYN | Address on file | | | | | | | |
| FIELDS, CASANDRA | Address on file | | | | | | | |
| FIELDS, CHARLES | Address on file | | | | | | | |
| FIELDS, COURTNEY | Address on file | | | | | | | |
| FIELDS, DANIELLE | Address on file | | | | | | | |
| FIELDS, DARTAVIOUS | Address on file | | | | | | | |
| FIELDS, DEJA | Address on file | | | | | | | |
| FIELDS, DESTINY | Address on file | | | | | | | |
| FIELDS, DONNA | Address on file | | | | | | | |
| FIELDS, DYAMOND | Address on file | | | | | | | |
| FIELDS, HARRIET | Address on file | | | | | | | |
| FIELDS, HOLLY | Address on file | | | | | | | |
| FIELDS, JACQUELINE | Address on file | | | | | | | |
| FIELDS, JEREMY | Address on file | | | | | | | |
| FIELDS, JHASKADA | Address on file | | | | | | | |
| FIELDS, KAJA | Address on file | | | | | | | |
| FIELDS, KANESHA | Address on file | | | | | | | |
| FIELDS, KAYLA | Address on file | | | | | | | |
| FIELDS, LAWANDA | Address on file | | | | | | | |
| FIELDS, LISA | Address on file | | | | | | | |
| FIELDS, MISTY | Address on file | | | | | | | |
| FIELDS, NADINE | Address on file | | | | | | | |
| FIELDS, NATALIA | Address on file | | | | | | | |
| FIELDS, NORMAN | Address on file | | | | | | | |
| FIELDS, SARAH | Address on file | | | | | | | |
| FIELDS, SARINA | Address on file | | | | | | | |
| FIELDS, SHEILA | Address on file | | | | | | | |
| FIELDS, STACEY | Address on file | | | | | | | |
| FIELDS, TUCKER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIELDS, VELENCIA | Address on file | | | | | | | |
| FIELDS, WYATT | Address on file | | | | | | | |
| FIELDS-DOTY, TAMARA | Address on file | | | | | | | |
| FIELDS-DUNLAP, MARQUISHA | Address on file | | | | | | | |
| FIELDSTON CLOTHES | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| FIELDWORK CHICAGO NORTH | 5750 OLD ORCHARD RD | SUITE 500 | | | SKOKIE | IL | 60077 | |
| FIELDWORK MINNEAPOLIS INC | 7650 EDINBOROUGH WAY | SUITE 700 | | | EDINA | MN | 55435 | |
| FIELSTRA, KAITLIN | Address on file | | | | | | | |
| FIEM, DAVID | Address on file | | | | | | | |
| FIERBAUGH, SHANTEL | Address on file | | | | | | | |
| FIERRO, LORENA | Address on file | | | | | | | |
| FIERSTEIN, RHODA | Address on file | | | | | | | |
| FIERSTEIN, SARAH | Address on file | | | | | | | |
| FIERY, JAMIE | Address on file | | | | | | | |
| FIESELER NEON SIGNS | PO BOX 699 | | | | WILKES-BARRE | PA | 18703 | |
| FIEST, STEVEN | Address on file | | | | | | | |
| FIETEN, REGINA | Address on file | | | | | | | |
| FIFE, JESSICA | Address on file | | | | | | | |
| FIFELSKI, KARA | Address on file | | | | | | | |
| FIFFER, KENYETTA | Address on file | | | | | | | |
| FIFIELD FABRICS | PO BOX 847164 | | | | BOSTON | MA | 02284 | |
| FIFIELD, DIANE | Address on file | | | | | | | |
| FIFIELD, JILL | Address on file | | | | | | | |
| FIFTH & PACIFIC COMPANIES | PO BOX 905345 | W/O/09/15 | | | CHARLOTTE | NC | 28290-5345 | |
| FIFTH AVENUE GOURMET | 91 WALES AVE | | | | AVON | MA | 02322 | |
| FIFTH SUN | 495 RYAN AVE | | | | CHICO | CA | 95973 | |
| FIFTH SUN | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Fifth Third Bank | Ms. Colleen Titchworth | 707 Grant Street | 16th Floor | MD AGTB16 | Pittsburgh | PA | 15219 | |
| Fifth Third Bank | Ms. Colleen Titchworth | Fifth Third Bank, Corporate Banking | 707 Grant Street, 16th Floor | MD AGTB16 | Pittsburgh | PA | 15219 | |
| Fifth Third Bank | Ms. Margaux Newell | 201 N. Tryon St. | | | Charlotte | NC | 28202 | |
| Fifth Third Bank | Ms. Margaux Newell | Fifth Third Bank, Treasury Mgmt | 201 N. Tryon St | | Charlotte | NC | 28202 | |
| FIFTH THIRD BANK | CARSON PIRIE SCOTT # 564 | 1 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| FIFTH THIRD BANK | ELDER BEERMAN # 155 | 3311 SECOR ROAD | | | TOLEDO | OH | 43606 | |
| FIFTH THIRD BANK | Elder-Beerman #101 | 2700 STATE ROUTE 725 | | | DAYTON | OH | 45459 | |
| FIFTH THIRD BANK | PARISIAN # 571/ PETTY CASH | 17625 NEWBURGH ROAD | | | LIVONIA | MI | 48152 | |
| FIFTH THIRD BANK | PARISIAN # 572/ PETTY CASH | 400 NORTH ADAMS ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| FIFTH THIRD BANK | PARISIAN # 573/ PETTY CASH | 17480 HALL ROAD | | | CLINTON | MI | 48038 | |
| FIFTH THIRD BANK | PO BOX 636045 | | | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD BANK | YOUNKERS PETTY CASH | 5159 HARVEY STREET | | | MUSKEGON | MI | 49444 | |
| FIFTH THIRD BANK | 888 Executive Center Dr. Suite 200 | | | | St. Petersburg | FL | 33702 | |
| FIG | 1054 W CHESTNUT ST | | | | CHICAGO | IL | 60642 | |
| FIG MEDIA INC | PO BOX 802097 | | | | CHICAGO | IL | 60680 | |
| FIG MEDIA INC. | 1120 W. GRANVILLE RD | | | | CHICAGO | IL | 60660 | |
| FIGARO TOTAL DESIGN INC | 247 W 36 ST 3RD FL | | | | NEW YORK | NY | 10018 | |
| FIGGINS, TAYLOR | Address on file | | | | | | | |
| FIGGOUS, JAUNETTE | Address on file | | | | | | | |
| FIGHT LIKE PAXTON | 13124 SIX FORKS RD | | | | RALEIGH | NC | 27614 | |
| FIGS BUSINESS SERVICES INC | 3200 S CENTRAL AVE | | | | MARSHFIELD | WI | 54449 | |
| FIGOLAH, BETHANY | Address on file | | | | | | | |
| FIGUEROA BAEZ, YAMIL | Address on file | | | | | | | |
| FIGUEROA, ADRIANA | Address on file | | | | | | | |
| FIGUEROA, ANNABELLA | Address on file | | | | | | | |
| FIGUEROA, CASSANDRA | Address on file | | | | | | | |
| FIGUEROA, CHELSIE | Address on file | | | | | | | |
| FIGUEROA, DARYL | Address on file | | | | | | | |
| FIGUEROA, ESTHER | Address on file | | | | | | | |
| FIGUEROA, EVELYN | Address on file | | | | | | | |
| FIGUEROA, HEATHER | Address on file | | | | | | | |
| FIGUEROA, ISIDRO | Address on file | | | | | | | |
| FIGUEROA, JORDAN | Address on file | | | | | | | |
| FIGUEROA, KARLA | Address on file | | | | | | | |
| FIGUEROA, LEALANI | Address on file | | | | | | | |
| FIGUEROA, LILIAN | Address on file | | | | | | | |
| FIGUEROA, MICHAEL | Address on file | | | | | | | |
| FIGUEROA, MICHELLE | Address on file | | | | | | | |
| FIGUEROA, MIREYA | Address on file | | | | | | | |
| FIGUEROA, NATHAN | Address on file | | | | | | | |
| FIGUEROA, NATHANAEL | Address on file | | | | | | | |
| FIGUEROA, NOE | Address on file | | | | | | | |
| FIGUEROA, OLIVIA | Address on file | | | | | | | |
| FIGUEROA, RAUL | Address on file | | | | | | | |
| FIGUEROA, ROSARIO | Address on file | | | | | | | |
| FIGUEROA, SANDRA | Address on file | | | | | | | |
| FIGUEROA, SARAH | Address on file | | | | | | | |
| FIGUEROA, SULANE | Address on file | | | | | | | |
| FIGUEROA, TRENT | Address on file | | | | | | | |
| FIGUEROA, VENISHA | Address on file | | | | | | | |
| FIGUEROA, WILLIAM | Address on file | | | | | | | |
| FIGUEROA-GOMEZ, SAMANTHA | Address on file | | | | | | | |
| FIGUEROA-LEBRON, DAMARIS | Address on file | | | | | | | |
| FIGUEROA-MARTINEZ, ANDREA | Address on file | | | | | | | |
| FIGULY, LAURA | Address on file | | | | | | | |
| FIGURINA DESIGN CORP | 51 WEST 36 STREET | | | | NEW YORK | NY | 10018 | |
| FIGURINA DESIGN CORP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FIKE, BRITTANY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIKE, DARBY | Address on file | | | | | | | |
| FIKE, JASMINE | Address on file | | | | | | | |
| FIKE, KAITLIN | Address on file | | | | | | | |
| FIKE, KAYLA | Address on file | | | | | | | |
| FIKE, MELANIE | Address on file | | | | | | | |
| FIKE, SANDRA | Address on file | | | | | | | |
| FIKES, KENDAYL | Address on file | | | | | | | |
| FILA USA INC | 930 RIDGEBROOK RD, SUITE 200 | | | | SPARKS | MD | 21152 | |
| FILA USA INC | PO BOX 826464 | | | | PHILADELPHIA | PA | 19182-6464 | |
| FILALI, YASSINE | Address on file | | | | | | | |
| FIL-AM ASSOCIATRION OF CENTRAL | 102 FERNPARK DR | | | | CAMILLUS | NY | 13031 | |
| FILAR, MARIA | Address on file | | | | | | | |
| FILBERT, SHARON | Address on file | | | | | | | |
| FILBY, CHARITY | Address on file | | | | | | | |
| FILCAS OF AMERICA | 104 PERIMETER RD | | | | NASHUA | NH | 03063 | |
| FILCAS OF AMERICA | 1300 JEFFERSON ST | SUITE 202 | | | DES PLAINES | IL | 60018 | |
| FILEAN, JULIA | Address on file | | | | | | | |
| FILES, JESSICA | Address on file | | | | | | | |
| FILICIA, PAMELA | Address on file | | | | | | | |
| FILIP BOJANIC | 2008 ERIN MARIE COURT | | | | AURORA | IL | 60503 | |
| FILIPIAK, JENNA | Address on file | | | | | | | |
| FILIPIAK, PATTY | Address on file | | | | | | | |
| FILIPINO COMMUNITY OF ST. GENE | C/O MEL SONON | 5154 W. ST. PAUL AVENUE | | | CHICAGO | IL | 60639 | |
| FILIPINOAMERICANCOMMUNITYRESUR | 1166 INDEPENDENCE | | | | BARTLETT | IL | 60103 | |
| FILIPOVA, SANTA | Address on file | | | | | | | |
| FILIPOVIC, JENNIFER | Address on file | | | | | | | |
| FILIPOVICH, KALE | Address on file | | | | | | | |
| FILIPOWICZ, MONIKA | Address on file | | | | | | | |
| FILIPPELLI, MICHAEL | Address on file | | | | | | | |
| FILIPPINI, NINA | Address on file | | | | | | | |
| FILIPPO BRUZZESE | 62 WINDSOR DR | | | | CAMP HILL | PA | 17011 | |
| FILIPPONE, VICKI | Address on file | | | | | | | |
| FILIZETTI, JUDY | Address on file | | | | | | | |
| FILIZETTI, TRISTEN | Address on file | | | | | | | |
| FILL, APRIL | Address on file | | | | | | | |
| FILLE, CORLEEN | Address on file | | | | | | | |
| FILLENWARTH, MICHELLE | Address on file | | | | | | | |
| FILLING HOME OF MERCY | REV JERALD RAY | N160 ST RT 108 | | | NAPOLEAN | OH | 43545 | |
| FILLINGER, JACEY | Address on file | | | | | | | |
| FILLMAN, KACY | Address on file | | | | | | | |
| FILO, NICOLETTE | Address on file | | | | | | | |
| FILOFAX INC | 372 DUNBURY ROAD SUITE 171 | | | | WILTON | CT | 06897 | |
| FILOMENA MIALE | 209 RAMO DR | | | | ROCHESTER | NY | 14606 | |
| FILOMENA, ELIZABETH | Address on file | | | | | | | |
| FILSON, VICTORIA | Address on file | | | | | | | |
| FILTEAU, VICKI | Address on file | | | | | | | |
| FILTER, MCKENNA | Address on file | | | | | | | |
| FILTZ, MICHAEL | Address on file | | | | | | | |
| FINA, SHARON | Address on file | | | | | | | |
| FINAMORE, LEANNA | Address on file | | | | | | | |
| FINAN, CHRISTOPHER | Address on file | | | | | | | |
| FINAN, SHAWN | Address on file | | | | | | | |
| FINANCE & ADMIN CABINET- | OFF OF GEN COUN LEG SRVS 4 REV | 200 FAIR OAKS LN PO BOX 3 | | | FRANKFORT | KY | 40602-0003 | |
| FINANCIAL MANAGEMENT SYSTEMS | PO BOX 681426 | | | | SCHAMBURG | IL | 60168-1515 | |
| FINANCIAL SUPPLY CENTER INC | 250 N 31ST ST #1 | | | | BISMARCK | ND | 58501 | |
| FINAZZO, HELEN | Address on file | | | | | | | |
| FINCH RENTAL INC | 292 WALNUT GROVE DR | | | | DAYTON | OH | 45458 | |
| FINCH, AMY | Address on file | | | | | | | |
| FINCH, CHLOE | Address on file | | | | | | | |
| FINCH, DOMINICK | Address on file | | | | | | | |
| FINCH, ELAINE | Address on file | | | | | | | |
| FINCH, JASMIN | Address on file | | | | | | | |
| FINCH, MACKENZIE | Address on file | | | | | | | |
| FINCH, MICHELLE | Address on file | | | | | | | |
| FINCH, MORGAN | Address on file | | | | | | | |
| FINCH, SARAH | Address on file | | | | | | | |
| FINCHAM, KAREN | Address on file | | | | | | | |
| FINCH-PITTMAN, TOCCARA | Address on file | | | | | | | |
| FINCHUM, KASSIDY | Address on file | | | | | | | |
| FINCK, ELIZABETH | Address on file | | | | | | | |
| FIND N SAVE INC | 325 BROADWAY ST | | | | CHICO | CA | 95928 | |
| FINDLAY COURIER | PO BOX 609 | | | | FINDLAY | OH | 45839-0609 | |
| FINDLAY PUBLISHING COMPANY | PO BOX 609 | | | | FINDLAY | OH | 45839-0609 | |
| FINDLAY SHOPPING CENTER | BRINTON EXECUTIVE CENTER | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| FINDLAY SHOPPING CENTER | BRINTON EXECUTIVE CENTER | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| FINDLAY SHOPPING CENTER INC | JJ GUMBERG CO | 1800 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| FINDLAY VILLAGE MALL | US 224 | | | | FINDLAY | OH | 45840 | |
| FINDLAY WATER DEPARTMENT | 136 N BLANCHARD ST | | | | FINDLAY | OH | 45840-5894 | |
| FINDLAY, MARY | Address on file | | | | | | | |
| FINDLEY, BRYCE | Address on file | | | | | | | |
| FINDLEY, DANIEL | Address on file | | | | | | | |
| FINDLEY, RYAN | Address on file | | | | | | | |
| FINE ART LAMPS | 7215 W 20 AVE | | | | HIALEAH | FL | 33014 | |
| FINE ART LAMPS | PO BOX 918539 | | | | ORLANDO | FL | 32891-8539 | |
| FINE ARTS IMPORTS | 42768 MOUND ROAD | | | | STERLING HEIGHT | MI | 48314 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FINE FIELD POTTERY | 215 E MAIN ST | | | | STREATOR | IL | 61364 | |
| FINE FURNITURE DESIGN & MARKET | 1107 N MAIN | | | | HIGH POINT | NC | 27262 | |
| FINE FURNITURE DESIGN & MARKET | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| FINE FURNITURE DESIGN MARKETNG | 1107 NORTH MAIN ST | | | | HIGH POINT | NC | 27262 | |
| FINE LINE LASER DESIGN | 980 EAST SANDY BEACH DR NE | | | | MILTONA | MN | 56354 | |
| FINE LINE PAINTING | 1851 SO 12TH ST W | | | | MISSOULA | MT | 59801 | |
| FINE LINES USA LLC | 100 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| FINE, CHERADY | Address on file | | | | | | | |
| FINE, DYLAN | Address on file | | | | | | | |
| FINEDAY, FARON | Address on file | | | | | | | |
| FINEFROCK, LEAH | Address on file | | | | | | | |
| FINELY DONE INC | DOROTHY MCMILLAN | W6881 W LAKE SHORE DR | | | ELKHORN | WI | 53121-2810 | |
| FINEOUT, SHANNON | Address on file | | | | | | | |
| FINESSE NOVELTY | 2 CHANNEL DR | SUITE 200-2ND FLOOR | | | PORT WASHINGTON | NY | 11050 | |
| FINESSE NOVELTY | CIT GROUP/COMMERCIAL SVC | PO BOX 1036 W/O/08/13 | | | CHARLOTTE | NC | 28201-1036 | |
| FINGER LAKES ORTHOPEDICS | 300 HOFFMAN ST | | | | ELMIRA | NY | 14906 | |
| FINGERHUT, DEBBIE | Address on file | | | | | | | |
| FINGEROOS, NANCY | Address on file | | | | | | | |
| FINIAL SHOWCASE | 460 S GALLEON WAY | | | | DES PLAINES | IL | 60016-2812 | |
| FINIAL SHOWCASE | 720 THIRD ST | | | | VINTON | VA | 24179 | |
| FINICAL, MATTHEW | Address on file | | | | | | | |
| FINIGAN, KATELINE | Address on file | | | | | | | |
| FINK SAFE & LOCK CO INC | 2307-11 N WESTERN AVENUE | | | | CHICAGO | IL | 60647 | |
| FINK, CASSANDRA | Address on file | | | | | | | |
| FINK, DONNA | Address on file | | | | | | | |
| FINK, HEATHER | Address on file | | | | | | | |
| FINK, LENA | Address on file | | | | | | | |
| FINK, PATRICIA | Address on file | | | | | | | |
| FINK, RITA | Address on file | | | | | | | |
| FINK, RYAN | Address on file | | | | | | | |
| FINKE, LISA | Address on file | | | | | | | |
| FINKE, SCOTT | Address on file | | | | | | | |
| FINKEN, KATIE | Address on file | | | | | | | |
| FINKEN, LYNSAY | Address on file | | | | | | | |
| FINKLE, ALEXANDRA | Address on file | | | | | | | |
| FINK-WARD, FYLLIS | Address on file | | | | | | | |
| FINLAY FINE JEWELRY | ATTN: SURBHI SHAH | 529 FIFTH AVE | | | NEW YORK | NY | 10175 | |
| FINLAY FINE JEWELRY CORPORATION | 525 5th Ave | | | | New York | NY | 10017 | |
| FINLAY, WILLIAM | Address on file | | | | | | | |
| FINLEN, SAMUEL | Address on file | | | | | | | |
| FINLEY, ADAM | Address on file | | | | | | | |
| FINLEY, BRITTNI | Address on file | | | | | | | |
| FINLEY, BRYTTANI | Address on file | | | | | | | |
| FINLEY, CHRISTINE | Address on file | | | | | | | |
| FINLEY, CIARA | Address on file | | | | | | | |
| FINLEY, JAKARI | Address on file | | | | | | | |
| FINLEY, JASON | Address on file | | | | | | | |
| FINLEY, KATELYN | Address on file | | | | | | | |
| FINLEY, LESTER | Address on file | | | | | | | |
| FINLEY, STEPHEN | Address on file | | | | | | | |
| FINLEY, TATYANA | Address on file | | | | | | | |
| FINN DIXON & HERLING | SIX LANDMARK SQUARE | SUITE 600 | | | STAMFORD | CT | 06901-2704 | |
| FINN, ASHLEY | Address on file | | | | | | | |
| FINN, BRITTANY | Address on file | | | | | | | |
| FINN, DONNA | Address on file | | | | | | | |
| FINN, EMILY | Address on file | | | | | | | |
| FINN, JEAN | Address on file | | | | | | | |
| FINN, JORDAN | Address on file | | | | | | | |
| FINN, JUDITH | Address on file | | | | | | | |
| FINN, MARY | Address on file | | | | | | | |
| FINN, MATTHEW | Address on file | | | | | | | |
| FINN, RIELEY | Address on file | | | | | | | |
| FINN, WILLIAM | Address on file | | | | | | | |
| FINNEGAN, JESSICA | Address on file | | | | | | | |
| FINNEGAN, LINDSEY | Address on file | | | | | | | |
| FINNEGAN, MICHELLE | Address on file | | | | | | | |
| FINNEGAN, SUSAN | Address on file | | | | | | | |
| FINNEGAN, THOMAS | Address on file | | | | | | | |
| FINNEGAN, TIFFANY | Address on file | | | | | | | |
| FINNELL, EMILY | Address on file | | | | | | | |
| FINNERTY, RUTH | Address on file | | | | | | | |
| FINNEY, CHERYL | Address on file | | | | | | | |
| FINNEY, KITANA | Address on file | | | | | | | |
| FINNEY, LARRY | Address on file | | | | | | | |
| FINNEY, MARGARET | Address on file | | | | | | | |
| FINNEY, MARIBEL | Address on file | | | | | | | |
| FINNEYS ELECTRIC | 437 BORDEN AVE | | | | SYCAMORE | IL | 60178 | |
| FINNIGAN, KATHLEEN | Address on file | | | | | | | |
| FINSEL, JAMES | Address on file | | | | | | | |
| FINUCAN, LUKE | Address on file | | | | | | | |
| FINZEL, WHITLEY | Address on file | | | | | | | |
| FIOLA, LUCILLE | Address on file | | | | | | | |
| FIONA COLQUHOUN DESIGN LIMITED | THE JAM FACTORY, STUDIO CG11 | 27 GREEN WALK | | | LONDON | | SE14TQ000 | |
| FIONA M. RENWICK | 24 DOVE DRIVE | | | | ITHACA | NY | 14850 | |
| FIONA OBERLANDER | 158 SUNSET DR | | | | HANOVER | PA | 17331 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 526 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIORAVANTI, VENUS | Address on file | | | | | | | |
| FIORE REFURBISHED ART & ACCES | 200 N BROADWAY | SUITE A | | | GREEN BAY | WI | 54303 | |
| FIORE REFURBISHED ARTS & ACCES | 200 N BROADWAY ST | SUITE A | | | GREEN BAY | WI | 54303 | |
| FIORE, JULIAN | Address on file | | | | | | | |
| FIORE, VINCENT | Address on file | | | | | | | |
| FIORELLA GUTIERREZ | 1550 CESSNA DR W | | | | SAINT PAUL | MN | 55112 | |
| FIORELLA, CHRISTINE | Address on file | | | | | | | |
| FIORELLA-CRANDALL, ELIZABETH | Address on file | | | | | | | |
| FIORENTINI, JO | Address on file | | | | | | | |
| FIORETTO, JOSEY | Address on file | | | | | | | |
| FIORINA, FAITH | Address on file | | | | | | | |
| FIORITTO, MARIA | Address on file | | | | | | | |
| FIRE | 3840 WATSEKA AVE | | | | CULVER CITY | CA | 90232 | |
| FIRE | WELLS FARGO BANK NA | DEPT 912150 | | | DENVER | CO | 80291-2150 | |
| FIRE & LIFE SAFETY AMERICA INC | 3017 VERNON RD, SUITE 100 | | | | RICHMOND | VA | 23228 | |
| FIRE & SAFETY EQUIP OF RKFD | 2420 HARRISON AVE | PO BOX 5646 | | | ROCKFORD | IL | 61125-0646 | |
| FIRE COMPANY OF HALFWAY | PO BOX 503 | | | | EAST BERLIN | CT | 06023-0503 | |
| FIRE COMPANY OF HALFWAY MD INC | 11114 LINCOLN AVE | | | | HAGERSTOWN | MD | 21740 | |
| FIRE CONTROL INC | 255 ALDERMAN AVE | | | | WHEELING | IL | 60090 | |
| FIRE CONTROL SYSTEMS | 96A MAINLINE DRIVE | | | | WESTFIELD | MA | 01085 | |
| FIRE EQUIPMENT SVC & SALES INC | 2401 SOUTH 14TH ST | | | | MATTOON | IL | 61938 | |
| FIRE ESCAPE YOUTH | 3011 RUFUS ST 44 | | | | MIDDLETOWN | OH | 45044 | |
| FIRE FARM INC | 2327 UNION AVE | | | | OAKLAND | CA | 94607 | |
| FIRE FARM INC | 2327 UNION ST | | | | OAKLAND | CA | 94607 | |
| FIRE FIGHTER SALES & SERVICE | 3015 MADISON SE | | | | GRAND RAPIDS | MI | 49548 | |
| FIRE KING COMMERCIAL SERVICES | 2789 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2007 | |
| FIRE KING SECURITY PRODUCTS | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| FIRE KING SECURITY PRODUCTS | DEPARTMENT 8070 | | | | CAROL STREAM | IL | 60122-8070 | |
| FIRE LIGHT GLASS & DESIGN | 4103 JUNIPER DR | | | | BETHLEHEM | PA | 18020 | |
| FIRE MATERIALS GROUP | 2615 S INDUSTRIAL PARK AVE | | | | TEMPE | AZ | 85282 | |
| FIRE PRO TEC | 226 SOUTH OAK CIRCLE | | | | COLCHESTER | VT | 05446 | |
| FIRE PROTECTION PLUS INC | 343 BUSH | | | | HOWELL | MI | 48843 | |
| FIRE RELIEF FOUNDATION | 3100 BAY TREE DR. | | | | FINDLAY | OH | 45840 | |
| FIRE RELIEF FOUNDATION | 325 EMMA STREET | ATTN PAM TALMADGE | | | FINDLAY | OH | 45840 | |
| FIRE SAFETY PRODUCTS | PO BOX 5090 | | | | CHRISTIANSBURG | VA | 24068 | |
| FIRE SYSTEMS OF MICHIGAN, INC | NO ADDRESS | | | | REDFORD | MI | 48240 | |
| FIRE TEAM SECURITY INC | 2331 E ROAD | | | | GRAND JUNCTION | CO | 81507 | |
| FIREBALLS SOFTBALL TEAM | 127 WEST GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| FIREBIRDS 04 | 24030 E 128TH STR | | | | GENESEO | IL | 61254 | |
| FIREBIRDS 04 | 24030 E. 1280TH STREET | | | | GENESEO | IL | 61254 | |
| FIREBIRDS 04 | 718 3RD STREET EAST | | | | ANDALUSIA | IL | 61232 | |
| FIRELANDS CHORUS, INC. | 4314 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| FIRELANDS CHORUS, INC. | P. O. BOX 1435 | | | | SANDUSKY | OH | 44870 | |
| FIRELANDS CHORUS, INC. | 3806 HOFFMAN DRIVE | | | | SANDUSKY | OH | 44870 | |
| FIRELINE GROUP | PO BOX 6470 | | | | ERIE | PA | 16512 | |
| FIREOVED, SHELLEY | Address on file | | | | | | | |
| FIRESIDE | 1713 E BISMARCK EXPRESSWAY | PO BOX 2116 | | | BISMARCK | ND | 58502 | |
| FIRESTONE BUILDING PRODUCTS CO | FIRESTONE BUILDING PRODUCTS C | PO BOX 93661 | | | CHICAGO | IL | 60673 | |
| FIRESTONE COMPLETE AUTO CARE | 605 W WELLS ST | | | | MILWAUKEE | WI | 53203 | |
| FIRESTONE, DEBRA | Address on file | | | | | | | |
| FIRESTONE, LYNDSI | Address on file | | | | | | | |
| FIRESTONE, MEGHAN | Address on file | | | | | | | |
| FIREWIRE DIRECT | PO BOX 160007 | | | | AUSTIN | TX | 78716-0007 | |
| FIREWIRE DIRECT.COM | 7000 CAMERON ROAD | SUITE 102 | | | AUSTIN | TX | 78752 | |
| FIRING LINE INC | 1532 SOUTH FRONT STREET | | | | PHILADELPHIA | PA | 19147 | |
| FIRKUS, LINDA | Address on file | | | | | | | |
| FIRKUS, TRACEY | Address on file | | | | | | | |
| FIRL, ALLISON | Address on file | | | | | | | |
| FIRMACION METCALF, TIAIRA | Address on file | | | | | | | |
| FIRMAN, ANTHONY | Address on file | | | | | | | |
| FIRMAN, KRISTINE | Address on file | | | | | | | |
| FIROSZ, EDYTA | Address on file | | | | | | | |
| FIRSDON, HANNAH | Address on file | | | | | | | |
| FIRST ACT | PO BOX 847371 | | | | BOSTON | MA | 02284-7371 | |
| FIRST ACT ENTERTAINMENT | SUITE 3101 31/FL CNTRL PLAZA 1 | | | | YANTIAN | | | |
| FIRST ACT ENTERTAINMENT/FAO/FC | SUITE 3101 31/FLOOR CENTRAL | PLAZA 18 | HARBOR ROAD WANCHAI HK | | YANTIAN | | | |
| FIRST ACT/FAO | 320 NEEDHAM STREET | | | | NEWTON | MA | 02464 | |
| FIRST ADVANTAGE BACKGROUND SVS | PO BOX 403532 | | | | ATLANTA | GA | 30384-3532 | |
| FIRST ADVANTAGE LNS SCREENING | PO BOX 742576 | | | | ATLANTA | GA | 30374-2576 | |
| FIRST ADVANTAGE RECRUITING SOL | 10029 E 126TH ST, STE D | | | | FISHERS | IN | 46038 | |
| FIRST AMERICAN BRANDS INC | 9370 BUFFALO AVENUE SUITE 102 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| FIRST AMERICAN BRANDS INC | W/O/12/05 | PO BOX 86341 | | | LOS ANGELES | CA | 90086 | |
| FIRST AMERICAN CASH ADVANCE | 10503 S WESTERN | | | | CHICAGO | IL | 60643 | |
| FIRST AMERICAN CASH ADVANCE | 7510 S HARLEM | | | | BRIDGEVIEW | IL | 60455 | |
| FIRST AMERICAN CASH ADVANCE | 7753 S CICERO AVE | | | | CHICAGO | IL | 60652 | |
| FIRST AMERICAN EQUITY LLC | 3900 MILTON AVE | | | | JANESVILLE | WI | 53546 | |
| FIRST AMERICAN SMS | 185 ASYLUM STREET | | | | HARTFORD | CT | 06103 | |
| FIRST AMERICAN TITLE INS COMP | NATIONAL COMMERCIAL SERVICES | 121 SOUTH 8TH STREET | SUITE 1250 | | MINNEAPOLIS | MN | 55402 | |
| FIRST ANNAPOLIS CONSULTING INC | THREE PARK PLACE | SUITE 200 | | | ANNAPOLIS | MD | 21401 | |
| FIRST ASSEMBLY OF GOD AMBASSAD | OF LOVE SENIOR MINISTRY | 1019 E MAIN ST | | | FRANKFORT | KY | 40601 | |
| FIRST BANK & TRUST- EVANSTON | SORMAN & FRANKEL LTD | 180 N LASALLE ST | SUITE 2700 | | CHICAGO | IL | 60601 | |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP | PO BOX 1005 | | | HIGHLAND PARK | IL | 60035-1005 | |
| FIRST BAPTIST CHURCH OF SPRING | P.O. BOX 906 | | | | SPRINGBORO | OH | 45066 | |
| FIRST BAPTIST CHURCH OF SPRING | 80 GREENWOOD LANE | | | | SPRINGBORO | OH | 45066 | |
| FIRST BAPTIST CH. OF WALLINGFO | 146 CHURCH ST | ATTN: CHARLOTTE DEANDRADE | | | WALLINGFORD | CT | 06492 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST BAPTIST CH. OF WALLINGFO | 146 CHURCH ST. | ATTN: CHARLOEET DEANDRADE | | | WALLINGFORD | CT | 06492 | |
| FIRST BAPTIST CHRISTIAN CHURCH | 1211 N VERMILION | | | | DANVILLE | IL | 61832 | |
| FIRST BAPTIST CHRISTIAN SCHOOL | 1211 NORTH VERMILION | | | | DANVILLE | IL | 61832 | |
| FIRST BAPTIST CHURCH | MISSION TRIP | 610 N. 5TH AVENUE | | | STURGEON BAY | WI | 54235 | |
| FIRST BAPTIST CHURCH | P.O. BOX 906 | | | | SPRINGBORO | OH | 45066 | |
| FIRST BAPTIST CHURCH | 20 WALLACE RD | | | | BLAIRSVILLE | PA | 15717 | |
| FIRST BAPTIST CHURCH | PASTOR ANDREW BOWEN | 310 W TAYLOR ST | | | KOKOMO | IN | 46970 | |
| FIRST BAPTIST CHURCH | 16 W. SECOND ST | | | | FRANKLIN | OH | 45005 | |
| FIRST BAPTIST CHURCH | 197 EASTERN AVENUE | | | | DUBOIS | PA | 15801 | |
| FIRST BAPTIST CHURCH SARATOGA | 45 WASHINGTON STREET | | | | SARATOGA SPRINGS | NY | 12831 | |
| FIRST BAPTIST CHURCH SARATOGA | 45 WASHINGTON ST | CHURCH RENOVATIONS | | | SARATOGA SPGS | NY | 12866 | |
| FIRST BAPTIST CHURCH YOUTH | 120 CRESTLINE DR. | | | | BILLINGS | MT | 59105 | |
| FIRST BAPTIST CHURCH YOUTH | C/O RUSTY DAVIES | 120 CRESTLINE DR | | | BILLINGS | MT | 59105 | |
| FIRST BAPTIST MOPS | C/O SARA GOCHE | 19 12TH AVE. NW | | | WATERTOWN | SD | 57201 | |
| FIRST CALL FOR HELP | JENNY HOEFFEL | 600 FREEDOM DR | | | NAPOLEON | OH | 43545 | |
| FIRST CALL PLUMBING INC | 6703-18TH AVE | SUITE A | | | JENISON | MI | 49428 | |
| FIRST CAPITAL | PO BOX 643382 | | | | CINCINNATI | OH | 45264-3382 | |
| FIRST CAPITAL ENGINEERING | 48 SOUTH RICHLAND AVE | | | | YORK | PA | 17404 | |
| FIRST CASH ADVANCE | 4714 W LINCOLN HIGHWAY | | | | MATTESON | IL | 60443 | |
| FIRST CATHOLIC SLOVAK LADIES A | 30 HIGHLAND DRIVE | | | | WILKES BARRE | PA | 18705 | |
| FIRST CATHOLIC SLOVAK LADIES A | 30 HIGHLAND DRIVE | | | | WILKES-BARRE | PA | 18705 | |
| FIRST CHOICE FOOD & BEVERAGE | 2501 WEST HWY 12 | | | | WILLMAR | MN | 56201 | |
| FIRST CHOICE LOCKSMITHS | PO BOX 1 | | | | FRANKTON | IN | 46044 | |
| FIRST CHOICE SERVICES | 1343 E WISCONSIN AVE | SUITE 102 | | | PEWAUKEE | WI | 53072 | |
| FIRST CHRISTIAN CHURCH | 2500 UNIVERSITY AVE | | | | DES MOINES | IA | 50311 | |
| FIRST CHRISTIAN CHURCH | 325 HEATH STREET | | | | ROCKFORD | IL | 61102 | |
| FIRST CHRISTIAN CHURCH | C/O GRETA SAWYER | 2101 JACKSON STREET | | | SIOUX CITY | IA | 51104 | |
| FIRST CHRISTIAN CHURCH | C/O ROS SMITH | 2101 JACKSON | | | SIOUX CITY | IA | 51104 | |
| FIRST CHRISTIAN CHURCH | LINDA FICKUS | 2400 W. 14TH ST | | | GRAND ISLAND | NE | 68803 | |
| FIRST CHRISTIAN CHURCH | 1101 BROADWAY | MARIAH WEYAND | | | HANNIBAL | MO | 63401 | |
| FIRST CHRISTIAN CHURCH | 2400 W 14TH STREET | LINDA FICKUS | | | GRAND ISLAND | NE | 68803 | |
| FIRST CHRISTIAN CHURCH | 2400 W. 14TH ST | ATTN: LYNDA FICUS | | | GRAND ISLAND | NE | 68803 | |
| FIRST CHRISTIAN CHURCH | 325 HEATH | | | | ROCKFORD | IL | 61102 | |
| FIRST CHRISTIAN CHURCH | 8705 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615 | |
| FIRST CHRISTIAN CHURCH | ATTN: GRETA SAWYER | 2101 JACKSON STREET | | | SIOUX CITY | IA | 51104 | |
| FIRST CHRISTIAN CHURCH | C/O ROS SMITH | 2101 JACKSON STREET | | | SIOUX CITY | IA | 51104 | |
| FIRST CHRISTIAN CHURCH - QUINC | 1415 MAIN STREET | | | | QUINCY | IL | 62301 | |
| FIRST CHRISTIAN CHURCH - QUINC | 1415 MAINE STREET | ATT; BARB NISBET | | | QUINCY | IL | 62301 | |
| FIRST CHRISTIAN CHURCH - QUINC | 1415 MAINE STREET | | | | QUINCY | IL | 62301 | |
| FIRST CHRISTIAN CHURCH DISCIPL | SALLY MASON | 430 S. 16TH ST. | | | LINCOLN | NE | 68508 | |
| FIRST CHRISTIAN CHURCH-HANNIBA | 1101 BROADWAY | | | | HANNIBAL | MO | 63401 | |
| FIRST CHURCH OF GOD | 446 N HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| FIRST CHURCH OF GOD IN CHRIST | ATTN: SHARONCALLOWAY MONTGOMER | 7601 CARILLON PLAZA EAST | | | WOODBURY | MN | 55125 | |
| FIRST CHURCH OF GOD IN CHRIST | 810 ELWOOD AVE. N. | SHARON CALLOWAY MONTGOMERY | | | MINNEAPOLIS | MN | 55411 | |
| FIRST CHURCH OF GOD YOUTH GRP | 446 N HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| FIRST CHURCH OF JESUS CHRIST | 10420 SOUTH NORMAL AVE | | | | CHICAGO | IL | 60628 | |
| FIRST CHURCH OF JESUS CHRIST | 1718 WEST 63TH STREET | | | | CHICAGO | IL | 60636 | |
| FIRST CHURCH OF THE NAZARENE | 1600 CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| FIRST CHURCH OF THE NAZARENE | 105 COURT ST. | LADIES GROUP | | | GRAYSON | KY | 41143 | |
| FIRST CHURCH OF THE NAZARENE | 1600 CHESTER BLVD | WOMENS MINISTRY | | | RICHMOND | IN | 47374 | |
| FIRST CHURCH OF THE NAZARENE | 2403 W. KIRBY AVENUE | | | | CHAMPAIGN | IL | 61821 | |
| FIRST CHURCH OF THE NAZARENE W | 1600 CHESTER BLVD. | | | | RICHMOND | IN | 47374 | |
| FIRST CHURCH OF THE NAZARENE W | 8568 HAWLEY MILLS RD. | | | | NEW PARIS | OH | 45347 | |
| FIRST COAST DESIGNS | 1300 HAMPTON PLACE | | | | PALATINE | IL | 60067 | |
| FIRST COAST DESIGNS | 7800 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| FIRST COLLECTIONS INC | PO BOX 13225 | | | | GRAND FORKS | ND | 58208 | |
| FIRST COLONY COFFEE & TEA CO I | PO BOX 102979 | | | | ATLANTA | GA | 30368-2979 | |
| FIRST COMMUNITY AME CHURCH | 3907 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| FIRST COMMUNITY BAPTIST CHURCH | 1332 WEST 69TH STREET | | | | CHICAGO | IL | 60636 | |
| FIRST COMMUNITY BAPTIST CHURCH | 1332 W. 69TH ST. | C/O ELLA CANNON | | | CHICAGO | IL | 60636 | |
| FIRST CONGREGATIONAL CHURCH | P.O.BOX 611530 | | | | PORT HURON | MI | 48060 | |
| FIRST CONGREGATIONAL CHURCH | 1305 N. HAMLIN | | | | CHICAGO | IL | 60651 | |
| FIRST CONGREGATIONAL CHURCH | 1550 N BROAD | | | | FREMONT | NE | 68025 | |
| FIRST CONGREGATIONAL CHURCH | JANE PENZIEN | 416 EDISON BLVD. | | | PORT HURON | MI | 48060 | |
| FIRST CONGREGATIONAL CHURCH OF | 1305 N. HAMLIN | | | | CHICAGO | IL | 60651 | |
| FIRST CONGREGATIONAL CHURCH U. | 1550 N BROAD | | | | FREMONT | NE | 68025 | |
| FIRST CONGREGATIONAL UCC | 211 PARK AVENUE | | | | MICHELLVILLE | IA | 50169 | |
| FIRST EDGE SOLUTIONS | 300 N. JEFFERSON STREET | | | | MILWAUKEE | WI | 53202 | |
| FIRST EDGE SOLUTIONS INC | 544 SO 1ST ST | | | | MILWAUKEE | WI | 53204 | |
| FIRST ELECTRIC COMPANY | PO BOX 15553 | | | | LOVES PARK | IL | 61132 | |
| FIRST FLIGHT MANAGEMENT | C/O BANK OF AMERICA | PO BOX 27143 | | | NEWARK | NJ | 07101-0400 | |
| FIRST FREE METHODIST CHURCH | 402 8TH AVE E | | | | ALEXANDRIA | MN | 56308 | |
| FIRST FREE MOPS | 3280 S. 84TH ST. | | | | LINCOLN | NE | 68506 | |
| FIRST FREE MOPS | TIFFANY MALY | 727 S 46TH ST | | | LINCOLN | NE | 68510 | |
| FIRST FREE WILL BAPTIST CHURCH | 772 SOMERLOT HOFFMAN RD WEST | ATTEN: PAT HILL | | | MARION | OH | 43302 | |
| FIRST FREE WILL BAPTIST CHURCH | 1449 CRISSINGER RD | | | | MARION | OH | 43302 | |
| FIRST FRIENDS CHURCH | JOAN REECE | 2211 WABASH AVE | | | MARION | IN | 46952 | |
| FIRST GLASS | PO BOX 1514 | | | | GALESBURG | IL | 61402 | |
| FIRST GLASS LLC | 2209 BIRCH STREET | | | | EAU CLAIRE | WI | 54703 | |
| FIRST IMPRESSION SYSTEMS INC | 300 5TH AVE NW | | | | ST PAUL | MN | 55112 | |
| FIRST IMPRESSION SYSTEMS LLC | 5775 WAYZATA BLVD, STE 700 | | | | MINNEAPOLIS | MN | 55416 | |
| FIRST INSIGHT INC. | 2000 Ericsson Drive | Suite 200 | | | Warrendale | PA | 15086 | |
| FIRST LIGHT CHILDRENS ADVCY CN | 707 N RIVER DR | SUITE B | | | MARION | IN | 46952 | |
| FIRST LUTHERAN CHURCH | 800 N 7TH ST | | | | BISMARCK | ND | 58501 | |
| FIRST LUTHERAN CHURCH | 3601 DAKOTA AVE | | | | SO SIOUX CITY | IA | 68776 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST LUTHERAN YOUTH - MINOT | 120 5th Avenue NW | | | | Minot | ND | 58703 | |
| FIRST LUTHERAN YOUTH - MINOT | ATTN: FINANCIAL SECRETARY | 120 5TH AVE NW | | | Minot | ND | 58703 | |
| FIRST MEDIA RADIO LLC | 12 EAST MARKET STREET 2ND FL | PO BOX 667 | | | LEWISTOWN | PA | 17044 | |
| FIRST MIDWEST WAREHOUSE GRP LL | C/O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| FIRST NATIONAL BANK OF OMAHA | DODGE CO COURT | 428 N BROAD ST | | | FREMONT | NE | 68025 | |
| FIRST NEW LIFE CHURCH | 5919 W. OHIO | | | | CHICAGO | IL | 60644 | |
| FIRST OPEN BIBLE CHURCH | 2105 E RT 30 | | | | ROCK FALLS | IL | 61071 | |
| FIRST PAYDAY LOANS | 3226 N UNIVERSITY ST | | | | PEORIA | IL | 61604-1319 | |
| FIRST PAYDAY LOANS #476 | 501 N VERMILION ST STE B | | | | DANVILLE | IL | 61832 | |
| FIRST PRESBYTERIAN CHURCH | 1130 HIGHVIEW DR. | | | | FAIRBORN | OH | 45324 | |
| FIRST PRESBYTERIAN CHURCH | 11595 COUNTY HWY A | | | | SPARTA | WI | 54656 | |
| FIRST PRESBYTERIAN CHURCH | 1361 TIMBERWYCK COURT | | | | FAIRBORN | OH | 45324 | |
| FIRST PRESBYTERIAN CHURCH | 1612 PEARL ST | | | | BANGOR | WI | 54614 | |
| FIRST PRESBYTERIAN CHURCH | 201 S ROSS | P.O. BOX 424 | | | BEAVERTON | MI | 48612 | |
| FIRST PRESBYTERIAN CHURCH | 300 MARKET STREET | | | | WARREN | PA | 16365 | |
| FIRST PRESBYTERIAN CHURCH | 4510 CEDAR POINT COURT | | | | HOWELL | MI | 48843 | |
| FIRST PRESBYTERIAN CHURCH | 703 E 4TH STREET | | | | COAL VALLEY | IL | 61240 | |
| FIRST PRESBYTERIAN CHURCH | ATTENTION BETH HUNEMILLER | 178 WEST CENTER | | | LOGAN | UT | 84321 | |
| FIRST PRESBYTERIAN CHURCH | MONTREAT YOUTH GROUP | 7134 OLD ENGLISH RD | | | LOCKPORT | NY | 14094 | |
| FIRST PRESBYTERIAN CHURCH | 100 NORTH FRANKLIN | | | | DANVILLE | IL | 61832 | |
| FIRST PRESBYTERIAN CHURCH | CONTACT: DELORES SCHESSLER | 1884 N GENOA-CLAY CREEK RD | | | GENOA | OH | 43430 | |
| FIRST PRESBYTERIAN CHURCH | 11595 CTY HWY A | | | | SPARTA | WI | 54656 | |
| FIRST PRESBYTERIAN CHURCH | 178 WEST CENTER | | | | LOGAN | UT | 84321 | |
| FIRST PRESBYTERIAN CHURCH | 214 EAST THAYER AVENUE | | | | BISMARCK | ND | 58501 | |
| FIRST PRESBYTERIAN CHURCH – D | 502 N. 8TH STREET | | | | MANITOWOC | WI | 54220 | |
| FIRST PRESBYTERIAN CHURCH | 21 CHURCH STREET | | | | LOCKPORT | NY | 14094 | |
| FIRST PRESBYTERIAN CHURCH, BEA | 201 S ROSS | P.O. BOX 424 | | | BEAVERTON | MI | 48612 | |
| FIRST PUBLISHER BILLING | 195 HWY 50 STE 104 | PO BOX 7172158 | | | STATELINE | NV | 89449 | |
| FIRST RATE FINANCIAL | ATTN: PAYMENT PROCESSING | PO BOX 184 | | | DES PLAINES | IL | 60016 | |
| FIRST RESPONSE FURNITURE REPAI | PO BOX 1081 | | | | HUNTINGTON | NY | 11743 | |
| FIRST ROBOTICS TEAM 1675 | ATTN PAM COURTNEY | 2738 S. GREELEY STREET | | | MILWAUKEE | WI | 53207 | |
| FIRST SAINT PETER CHURCH | 512 S. CICERO AVE. | | | | CHICAGO | IL | 60644 | |
| FIRST SAINT PETER CHURCH | P.O. BOX 1382 | | | | CHICAGO | IL | 60690 | |
| FIRST ST PETER CHURCH | PO BOX 382 | | | | CHICAGO | IL | 60690 | |
| FIRST UMC MISSIONS | 1038 ROLLING GLEN DR | C/O LOIS MCCORMICK | | | MARION | IA | 52302 | |
| FIRST UMC MISSIONS | 1038 ROLLING GLEN DR | | | | MARION | IA | 52302 | |
| FIRST UN BRETHEN CHURCH | EVIE MERRIN | 616 RECTOR AVE | | | FINDLAY | OH | 45840 | |
| FIRST UN METHODIST CHURCH | 4656 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| FIRST UN METHODIST CHURCH | MAY JO YEAKEL | 2 S COLLEGE | | | ATHENS | OH | 45701 | |
| FIRST UNITED CHURCH | 17287 HILTON | | | | SOUTHFIELD | MI | 48075 | |
| FIRST UNITED CHURCH OF CHRIST | 206 LAUREL AVE | | | | ATHENS | NY | 18810 | |
| FIRST UNITED CHURCH OF CHRIST | 509 SOUTH WEBSTER AVE. | | | | GREEN BAY | WI | 54301 | |
| FIRST UNITED CHURCH OF CHRIST | 48 CHURCH ST | | | | MILFORD | NJ | 08848 | |
| FIRST UNITED CHURCH OF CHRIST | 509 S. WEBSTER AVE. | | | | GREEN BAY | WI | 54301 | |
| FIRST UNITED METHODIST | 100TH & CENTRAL AVE | | | | OAK LAWN | IL | 60453 | |
| FIRST UNITED METHODIST CHURCH | 1845 WEDGEFIELD | | | | JACKSON | MI | 49201 | |
| FIRST UNITED METHODIST CHURCH | 1845 WEDGEFIELD | ATTN JEAN ROSS | | | JACKSON | MI | 49201 | |
| FIRST UNITED METHODIST CHURCH | 20 NORTH COLLEGE STREET | | | | WASHINGTON | PA | 15301 | |
| FIRST UNITED METHODIST CHURCH | 29 N. COLLEGE STREET | | | | WASHINGTON | PA | 15301 | |
| FIRST UNITED METHODIST CHURCH | 60 EAST NORTH STREET | | | | SPRINGBORO | OH | 45066 | |
| FIRST UNITED METHODIST CHURCH | 813 WEST MYRTLE STREET | | | | STILLWATER | MN | 55082 | |
| FIRST UNITED METHODIST CHURCH | PO BOX 293 | | | | HARVARD | NE | 68944 | |
| FIRST UNITED METHODIST CHURCH | 1915 NEBRASKA ST | | | | SIOUX CITY | IA | 51104 | |
| FIRST UNITED METHODIST CHURCH | 745 MAIN ST | | | | RACINE | WI | 53403 | |
| FIRST UNITED METHODIST CHURCH | 275 W MICHIGAN AVE | ATTN. JEAN ROSS | | | JACKSON | MI | 49201 | |
| FIRST UNITED METHODIST CHURCH | 275 W. MICH AVE | | | | JACKSON | MI | 49201 | |
| FIRST UNITED METHODIST CHURCH | 29 NORTH COLLEGA ST. | | | | WASHINGTON | PA | 15301 | |
| FIRST UNITED METHODIST CHURCH | 501 HOWE ST. | LITHUANIA MISSION TRIP | | | GREEN BAY | WI | 54301 | |
| FIRST UNITED METHODIST CHURCH | 64 W. CHOCOLATE AVENUE | | | | HERSHEY | PA | 17033 | |
| FIRST UNITED METHODIST CHURCH | C/O ORWIN CARTER | 813 W. MYRTLE | | | STILLWATER | MN | 55082 | |
| FIRST VOLUNTEER FIRE CO | 2470 NIAGRA RD | | | | NIAGARA FALLS | NY | 14304 | |
| FIRST WEBER GROUP- GREATER | RELOCATION SERVICES DIV | 611 NORTH BARKER RD | | | BROOKFIELD | WI | 53045 | |
| FIRSTCATH SLOVAK LADIESASSOC | 30 HIGHLAND DRIVE | | | | WILKES BARRE | PA | 18705 | |
| FIRSTCOM MUSIC | 15040 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| FIRSTCOM MUSIC | 1325 Capital Parkway Suite 109 | | | | Carollton | TX | 75240 | |
| FIRSTENERGY CORP | 76 South Main Street | | | | Akron | OH | 44308 | |
| FIRSTIER EVENT CENTER | 609 PLATTE ROAD | | | | KEARNEY | NE | 68845 | |
| FIRSTIME MANUFACTORY | 2350 S 170TH ST | | | | NEW BERLIN | WI | 53151 | |
| FISCAL, MARIA | Address on file | | | | | | | |
| FISCHBACH, HEATHER | Address on file | | | | | | | |
| FISCHER MIDDLE SCHOOL MUSIC PR | 1305 LONG GROVE DRIVE | | | | AURORA | IL | 60504 | |
| FISCHER MIDDLE SCHOOL MUSIC PR | 1305 LONG GROVE DRIVE | FISCHER MIDDLE SCHOOL1305 LON | | | AURORA | IL | 60504 | |
| FISCHER WINDOW CLEANING | PO BOX 4 | | | | STERLING | IL | 61081 | |
| FISCHER, ABIGAIL | Address on file | | | | | | | |
| FISCHER, ABIGAIL | Address on file | | | | | | | |
| FISCHER, ALEXANDRA | Address on file | | | | | | | |
| FISCHER, AMANDA | Address on file | | | | | | | |
| FISCHER, ANTONIO | Address on file | | | | | | | |
| FISCHER, ASHLEY | Address on file | | | | | | | |
| FISCHER, BETHANY | Address on file | | | | | | | |
| FISCHER, BETHANY | Address on file | | | | | | | |
| FISCHER, CASSIE | Address on file | | | | | | | |
| FISCHER, CATHERINE | Address on file | | | | | | | |
| FISCHER, CHARLES | Address on file | | | | | | | |
| FISCHER, CHRIS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FISCHER, DORIENNE | Address on file | | | | | | | |
| FISCHER, ELISE | Address on file | | | | | | | |
| FISCHER, ELIZABETH | Address on file | | | | | | | |
| FISCHER, EMILY | Address on file | | | | | | | |
| FISCHER, FREDERICK | Address on file | | | | | | | |
| FISCHER, HEATHER | Address on file | | | | | | | |
| FISCHER, JANNA | Address on file | | | | | | | |
| FISCHER, JENNIFER | Address on file | | | | | | | |
| FISCHER, JESSICA | Address on file | | | | | | | |
| FISCHER, JOANN | Address on file | | | | | | | |
| FISCHER, KARRI JO | Address on file | | | | | | | |
| FISCHER, KIMBERLY | Address on file | | | | | | | |
| FISCHER, KINZIE | Address on file | | | | | | | |
| FISCHER, KRISTIN | Address on file | | | | | | | |
| FISCHER, LAUREN | Address on file | | | | | | | |
| FISCHER, MARY | Address on file | | | | | | | |
| FISCHER, MAX | Address on file | | | | | | | |
| FISCHER, MICAELA | Address on file | | | | | | | |
| FISCHER, MICHAEL | Address on file | | | | | | | |
| FISCHER, MILO | Address on file | | | | | | | |
| FISCHER, RACHEL | Address on file | | | | | | | |
| FISCHER, RHONDA | Address on file | | | | | | | |
| FISCHER, RUBY | Address on file | | | | | | | |
| FISCHER, SAMANTHA | Address on file | | | | | | | |
| FISCHER, SAMANTHA | Address on file | | | | | | | |
| FISCHER, SANDRA | Address on file | | | | | | | |
| FISCHER, STEPHANIE | Address on file | | | | | | | |
| FISCHER, TANIA | Address on file | | | | | | | |
| FISCHER, TRAVIS | Address on file | | | | | | | |
| FISCHER, VERONICA | Address on file | | | | | | | |
| FISCHER-ARNOLD, JERILYN | Address on file | | | | | | | |
| FISCUS, DANIELLE | Address on file | | | | | | | |
| FISH | PO BOX 662 | | | | GREAT FALLS | MT | 59403 | |
| FISH EMERGENCY FOOD PROGRAM | PO BOX 662 | | | | GREAT FALLS | MT | 59404 | |
| FISH FACE GOODS LTD | 302 N ROSE FARM RD | | | | WOODSTOCK | IL | 60098 | |
| FISH WINDOW CLEANING | 1904 NE MONROE ST | | | | PEORIA | IL | 61603 | |
| FISH WINDOW CLEANING | PO BOX 140893 | | | | TOLEDO | OH | 43614 | |
| FISH WINDOW CLEANING | PO BOX 242 | | | | GRAND HAVEN | MI | 49417 | |
| FISH WINDOW CLEANING | PO BOX 341203 | | | | BEAVERCREEK | OH | 45434-1203 | |
| FISH WINDOW CLEANING | PO BOX 4185 | | | | HOPKINS | MN | 55343 | |
| FISH WINDOW CLEANING | PO BOX 445 | | | | ROGERS | MN | 55374 | |
| FISH, ELIZABETH | Address on file | | | | | | | |
| FISH, HEATHER | Address on file | | | | | | | |
| FISH, MARY JO | Address on file | | | | | | | |
| FISH, MELISSA | Address on file | | | | | | | |
| FISHBAIN, KARI | Address on file | | | | | | | |
| FISHE, VERONICA | Address on file | | | | | | | |
| FISHER RADIO GROUP INC | 2075 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| FISHER SCHOOL | 2001 S 4TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| FISHER, ALBERT | Address on file | | | | | | | |
| FISHER, ALEX | Address on file | | | | | | | |
| FISHER, ALLEN | Address on file | | | | | | | |
| FISHER, AMANDA | Address on file | | | | | | | |
| FISHER, ANDAYSHA | Address on file | | | | | | | |
| FISHER, ANDREA | Address on file | | | | | | | |
| FISHER, ANNA LOUISE | Address on file | | | | | | | |
| FISHER, ARLENE | Address on file | | | | | | | |
| FISHER, BETH | Address on file | | | | | | | |
| FISHER, BRADENA | Address on file | | | | | | | |
| FISHER, BREANNA | Address on file | | | | | | | |
| FISHER, BRIGITTE | Address on file | | | | | | | |
| FISHER, BRITTIANY | Address on file | | | | | | | |
| FISHER, BRYAN | Address on file | | | | | | | |
| FISHER, CANTESSA | Address on file | | | | | | | |
| FISHER, CARYN | Address on file | | | | | | | |
| FISHER, CASEY | Address on file | | | | | | | |
| FISHER, CHRISTINA | Address on file | | | | | | | |
| FISHER, DANA | Address on file | | | | | | | |
| FISHER, DANIELLE | Address on file | | | | | | | |
| FISHER, DEBRA | Address on file | | | | | | | |
| FISHER, DEMARIUS | Address on file | | | | | | | |
| FISHER, DEMETRA | Address on file | | | | | | | |
| FISHER, DESSER | Address on file | | | | | | | |
| FISHER, DIANA | Address on file | | | | | | | |
| FISHER, DOMINIQUE | Address on file | | | | | | | |
| FISHER, EDDETT | Address on file | | | | | | | |
| FISHER, GABRIEL | Address on file | | | | | | | |
| FISHER, GEORGE | Address on file | | | | | | | |
| FISHER, GUY | Address on file | | | | | | | |
| FISHER, HALEY | Address on file | | | | | | | |
| FISHER, HALEY | Address on file | | | | | | | |
| FISHER, IZZABELLA | Address on file | | | | | | | |
| FISHER, JANUARY | Address on file | | | | | | | |
| FISHER, JEANETTE | Address on file | | | | | | | |
| FISHER, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FISHER, JESSICA | Address on file | | | | | | | |
| FISHER, JESSICA | Address on file | | | | | | | |
| FISHER, JESSICA | Address on file | | | | | | | |
| FISHER, JILL | Address on file | | | | | | | |
| FISHER, JOHN | Address on file | | | | | | | |
| FISHER, JOLENE | Address on file | | | | | | | |
| FISHER, JORDAN | Address on file | | | | | | | |
| FISHER, JOSHUA | Address on file | | | | | | | |
| FISHER, JUDITH | Address on file | | | | | | | |
| FISHER, KARMISHA | Address on file | | | | | | | |
| FISHER, KAYLIE | Address on file | | | | | | | |
| FISHER, KELLY | Address on file | | | | | | | |
| FISHER, KELSEY | Address on file | | | | | | | |
| FISHER, KIMBERLEY | Address on file | | | | | | | |
| FISHER, KIMBERLY | Address on file | | | | | | | |
| FISHER, KRISTIE | Address on file | | | | | | | |
| FISHER, KRISTINE | Address on file | | | | | | | |
| FISHER, LEMUEL | Address on file | | | | | | | |
| FISHER, LINDA | Address on file | | | | | | | |
| FISHER, LINDSAY | Address on file | | | | | | | |
| FISHER, MEGAN | Address on file | | | | | | | |
| FISHER, MELANIE | Address on file | | | | | | | |
| FISHER, MELISSA | Address on file | | | | | | | |
| FISHER, MERLENE | Address on file | | | | | | | |
| FISHER, MONICA | Address on file | | | | | | | |
| FISHER, NANCY | Address on file | | | | | | | |
| FISHER, NICOLE | Address on file | | | | | | | |
| FISHER, PAULA | Address on file | | | | | | | |
| FISHER, PAYTON | Address on file | | | | | | | |
| FISHER, PEGGY | Address on file | | | | | | | |
| FISHER, PHOENIX | Address on file | | | | | | | |
| FISHER, QUINN | Address on file | | | | | | | |
| FISHER, RACHEAL | Address on file | | | | | | | |
| FISHER, RACHEL | Address on file | | | | | | | |
| FISHER, REBECCA | Address on file | | | | | | | |
| FISHER, REGINA | Address on file | | | | | | | |
| FISHER, RYAN | Address on file | | | | | | | |
| FISHER, SARA | Address on file | | | | | | | |
| FISHER, SCOTT | Address on file | | | | | | | |
| FISHER, SHELLEY | Address on file | | | | | | | |
| FISHER, SUSAN | Address on file | | | | | | | |
| FISHER, TAMI | Address on file | | | | | | | |
| FISHER, THERESE | Address on file | | | | | | | |
| FISHER, TREVOR | Address on file | | | | | | | |
| FISHER, TRICIA | Address on file | | | | | | | |
| FISHER, TYLER | Address on file | | | | | | | |
| FISHER, WILLIAM | Address on file | | | | | | | |
| FISHER-ISAACS, KIM | Address on file | | | | | | | |
| FISHER-PRICE INC | PO BOX 198049 | | | | ATLANTA | GA | 30384 | |
| FISHER-PRICE INC | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| FISHER-SKADSON, MARIAH | Address on file | | | | | | | |
| FISHING FOR FREEDOM | 3703 NORTH 5TH | | | | QUINCY | IL | 62305 | |
| FISHMAN & TOBIN | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FISHMAN & TOBIN INC/TFW/IZOD | METROPLEX CORPORATE CTR-1 | 4000 CHEMICAL RD STE 500 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| FISHMAN & TOBIN/IZOD | METROPLEX CORP CENTER 1 | 4000 CHEMICAL RD STE 500 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| FISHPAW, JENNIFER | Address on file | | | | | | | |
| FISH'S MAJESTIC ENTERPRISES IN | 6 SECOND STREET | | | | QUEENSBURY | NY | 12804 | |
| FISK, CHRISTINE | Address on file | | | | | | | |
| FISTE, MARSHA | Address on file | | | | | | | |
| FIT FOR LIFE LLC | 10 WEST 33RD ST, SUITE 802 | | | | NEW YORK | NY | 10001 | |
| FIT FOR LIFE LLC | 75 REMITTANCE DR, DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| FIT MODELS LLC | 124 E 40TH ST STE 1103 | | | | NEW YORK | NY | 10016 | |
| FIT PRODUCTS LLC | 1606 CAMERBUR DR | | | | ORLANDO | FL | 32805 | |
| FIT, CHRISTIAN | Address on file | | | | | | | |
| FITCH, CHELSEA | Address on file | | | | | | | |
| FITCH, GRACE | Address on file | | | | | | | |
| FITCH, KAYLA | Address on file | | | | | | | |
| FITE MEMORIAL BAPTIST CHURCH | ATTN: MARCIA HECKATHRON | 497 DAVID STREET | | | MARION | OH | 43302 | |
| FITE MEMORIAL BAPTIST CHURCH | 497 DAVID STREET | | | | MARION | OH | 43302 | |
| FITKIN, MIRIAM | Address on file | | | | | | | |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| FITTERER, HAILEY | Address on file | | | | | | | |
| FITTRO, GARY | Address on file | | | | | | | |
| FITZ & FLOYD | 3 FRIENDS LN, 3RD FL | | | | NEWTOWN | PA | 18940 | |
| FITZ & FLOYD | PO BOX 823437 | | | | PHILADELPHIA | PA | 19182-3437 | |
| FITZ, COURTNEY | Address on file | | | | | | | |
| FITZ, MARY | Address on file | | | | | | | |
| FITZ, PAUL | Address on file | | | | | | | |
| FITZ, RENE | Address on file | | | | | | | |
| FITZANKO, SABRINA | Address on file | | | | | | | |
| FITZENBERGER, LORI | Address on file | | | | | | | |
| FITZGERALD EQUIPMENT CO | 4650 BOEING DR | | | | ROCKFORD | IL | 61109 | |
| FITZGERALD LIGHTING & MAINTENA | 850 MEADOWVIEW CROSSING STE 3 | | | | WEST CHICAGO | IL | 60185 | |
| FITZGERALD, ALEXIS | Address on file | | | | | | | |
| FITZGERALD, APRIL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 531 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FITZGERALD, ASHLEIGH | Address on file | | | | | | | |
| FITZGERALD, ASHLEY | Address on file | | | | | | | |
| FITZGERALD, BRIAN | Address on file | | | | | | | |
| FITZGERALD, CIERA | Address on file | | | | | | | |
| FITZGERALD, CLARE | Address on file | | | | | | | |
| FITZGERALD, CRISTINA | Address on file | | | | | | | |
| FITZGERALD, HANNAH | Address on file | | | | | | | |
| FITZGERALD, JADE | Address on file | | | | | | | |
| FITZGERALD, JEKEITHER | Address on file | | | | | | | |
| FITZGERALD, JESSICA | Address on file | | | | | | | |
| FITZGERALD, JOHN | Address on file | | | | | | | |
| FITZGERALD, JOSEPH | Address on file | | | | | | | |
| FITZGERALD, KATHRYN | Address on file | | | | | | | |
| FITZGERALD, LAURIE | Address on file | | | | | | | |
| FITZGERALD, LILA | Address on file | | | | | | | |
| FITZGERALD, LINDA | Address on file | | | | | | | |
| FITZGERALD, LINDSEY | Address on file | | | | | | | |
| FITZGERALD, MADELINE | Address on file | | | | | | | |
| FITZGERALD, MEGHAN | Address on file | | | | | | | |
| FITZGERALD, MICHAEL | Address on file | | | | | | | |
| FITZGERALD, PATRICK | Address on file | | | | | | | |
| FITZGERALD, ROSE | Address on file | | | | | | | |
| FITZGERALD, SARAH | Address on file | | | | | | | |
| FITZGERALD, SHEREE | Address on file | | | | | | | |
| FITZGERALD, TAYLOR | Address on file | | | | | | | |
| FITZGERALD, TIARA | Address on file | | | | | | | |
| FITZHUGH, ASHLEY | Address on file | | | | | | | |
| FITZHUGH, TONYA | Address on file | | | | | | | |
| FITZLOFF, SHAUNA | Address on file | | | | | | | |
| FITZLOFF, STEPHANIE | Address on file | | | | | | | |
| FITZMAURICE, GAYLE | Address on file | | | | | | | |
| FITZPATRICK, CAROL | Address on file | | | | | | | |
| FITZPATRICK, CASEY | Address on file | | | | | | | |
| FITZPATRICK, DEMONE | Address on file | | | | | | | |
| FITZPATRICK, DIANE | Address on file | | | | | | | |
| FITZPATRICK, GENNY | Address on file | | | | | | | |
| FITZPATRICK, JOHNNY | Address on file | | | | | | | |
| FITZPATRICK, STACEY | Address on file | | | | | | | |
| FITZPATRICK,BETTY | 1500 Main Street | Suite 922 | | | Springfield | MA | 01115 | |
| FITZRANDOLPH, ASHLEE | Address on file | | | | | | | |
| FITZSIMMONS, COLLEEN | Address on file | | | | | | | |
| FITZSIMMONS, KAREN | Address on file | | | | | | | |
| FITZSIMMONS, LAURA | Address on file | | | | | | | |
| FITZWATER, MEGAN | Address on file | | | | | | | |
| FIUZA, ANTHONY | Address on file | | | | | | | |
| FIVE MOUNTAIN CREATIONS | ONE WEST UNION ST | | | | SHICKSHINNY | PA | 18655 | |
| FIVE POINTS ACQUISITIONS LLC | FIVE POINTS MALL | 1129 NORTH BALDWIN AVE | | | MARION | IN | 46952 | |
| FIVE POINTS ACQUISITIONS LLC | FIVE POINTS MALL | 1129 NORTH BALDWIN AVE | | | MARION | IN | 46952 | |
| FIVE POINTS GRAPHICS | 397 SACKETT ST | STE G | | | BROOKLYN | NY | 11231 | |
| FIVE PROPERTIES HOLDING CO LLC | DEPT 41657 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| FIVE SEASONS SPORT COUNTRY CLU | 4425 POSSUM RUN RD | | | | DAYTON | OH | 45440 | |
| FIVE STAR | 2204 CALIFORNIA | | | | ELKHART | IN | 46514 | |
| FIVE STAR | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR | 2204 CALIFORNIA RD. | | | | ELKHART | IN | 46514 | |
| FIVE STAR BLUE LLC | 31 W 34th St | | | | New York | NY | 10001 | |
| FIVE STAR BLUE LLC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FIVE STAR CONCORD JR. HIGH SCH | 2204 CALIFORNIA | | | | ELKHART | IN | 46514 | |
| FIVE STAR CONCORD JR. HIGH SCH | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR CONCORD JR. HIGH SCH | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR DISCOVERY MIDDLE SCH | 2204 CALIFORNIA | | | | ELKHART | IN | 46514 | |
| FIVE STAR DISCOVERY MIDDLE SCH | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR DISCOVERY MIDDLE SCH | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR EMPLOYMENT INC | PO BOX 834 | | | | NEW LENOX | IL | 60451 | |
| FIVE STAR FRAGRANCE CO | 1095 LONG ISLAND AVE | | | | DEER PARK | NY | 11729 | |
| FIVE STAR GOSHEN | 2204 CALIFORNIA DR | | | | ELKHART | IN | 46514 | |
| FIVE STAR GOSHEN | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR GOSHEN | 2204 CALIFORNIA RD. | | | | ELKHART | IN | 46514 | |
| FIVE STAR GRISSOM | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR GRISSOM | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR JACKSON MIDDLE SCHOO | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR JOHN YOUNG | 2204 CALIFORNIA RD. | | | | ELKHART | IN | 46514 | |
| FIVE STAR JOHN YOUNG | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR LINCOLN JR. HIGH SCH | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR PAINTING | 3657 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| FIVE STAR PIERRE MORAN | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR PIERRE MORAN | 2204 CALIFORNIA RD. | | | | ELKHART | IN | 46514 | |
| FIVE STAR SCHMUCKER | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |
| FIVE STAR SCHMUCKER | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE STAR STURGIS | 2204 CALIFORNIA RD. | | | | ELKHART | IN | 46514 | |
| FIVE STAR TRUCKING | 4380 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094 | |
| FIVE STAR VINTAGE LLC | 31W 34TH STREET, 4TH FL | | | | NEW YORK | NY | 10001 | |
| FIVE STAR VINTAGE LLC | WEATHERPROOF VINTAGE | CIT GROUP | 201 S TRYON ST, SUITE 300 | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| FIVE STAR WATER INC | 106 HARVEY COURT | | | | EAST PEORIA | IL | 61611 | |
| FIVE STAR WESTSIDE | 2204 CALIFORNIA RD | | | | ELKHART | IN | 46514 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIVE STAR WESTSIDE | 2204 CALIFORNIA ST. | | | | ELKHART | IN | 46514 | |
| FIVE UP INC | 2300 STEMMONS FREEWAY | SUITE 3C79 | | | DALLAS | TX | 75207 | |
| FIVE UP INC | 500 SHERBROOKE STREET W | SUITE 400 | | | MONTREAL | QC | H3A 3C6 | |
| FIVEASH, LISA | Address on file | | | | | | | |
| FIVEYSKY, ANASTASIA | Address on file | | | | | | | |
| FIX A LIFT | PO BOX 4 | | | | STREAMWOOD | IL | 60107 | |
| FIX IT SHOP | BOX 1444 | | | | DICKINSON | ND | 58601 | |
| FIX, GLORIA | Address on file | | | | | | | |
| FIX, REBECCA | Address on file | | | | | | | |
| FIXSEL, JANE | Address on file | | | | | | | |
| FIXSEN, BRIAN | Address on file | | | | | | | |
| FIXSEN, KAREN | Address on file | | | | | | | |
| FIXTURE FINDERS LLC | 345 32ND ST SW | | | | WYOMING | MI | 49548 | |
| FIZA NASEER | 425 NORMAN LANE | | | | ROSELLE | IL | 60172 | |
| FJELOSTAD, TIMOTHY | Address on file | | | | | | | |
| FJELSTAD, COLLEEN | Address on file | | | | | | | |
| FJETLAND, RILEY | Address on file | | | | | | | |
| FJM COLLECTIONS | PO BOX 2344 | | | | SIOUX FALLS | SD | 57101 | |
| FK EVEREST INC | 140 BUSINESS PARK DR | | | | FAIRMONT | WV | 26555 | |
| FKI LOGISTEX INC | PO BOX 60843 | | | | CHARLOTTE | NC | 28260-0843 | |
| FLACH, HAILEY | Address on file | | | | | | | |
| FLACK, ANGELA | Address on file | | | | | | | |
| FLAD, CHRIS | Address on file | | | | | | | |
| FLAG & BANNER CO INC | 5450 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |
| FLAG CENTER | 2954 N 117TH ST | | | | WAUWATOSA | WI | 53222 | |
| FLAGG, JASMINE | Address on file | | | | | | | |
| FLAGG, KATHERINE | Address on file | | | | | | | |
| FLAGG, TAMIKA | Address on file | | | | | | | |
| FLAGLE, JOYCE | Address on file | | | | | | | |
| FLAGLER CHAPTER #355 ORDER OF | 1846 NIAGARA AVENUE | PO BOX 12 | | | NIAGARA FALLS | NY | 14305 | |
| FLAGLER CHAPTER #355 ORDER OF | C/O CAROL PEARSON | SECRETARY | 830 ONONDAGA ST. | | LEWISTON | NY | 14092 | |
| FLAGLER CHAPTER #355 ORDER OF | 1846 NIAGARA AVE. | | | | NIAGARA FALLS | NY | 14305 | |
| FLAGLER CHAPTER #355 ORDER OF | P.O. BOX 12 | | | | NIAGARA FALLS | NY | 14304 | |
| FLAHERTY, KATHLEEN | Address on file | | | | | | | |
| FLAHERTY, MATTHEW | Address on file | | | | | | | |
| FLAHERTY, NYGEL | Address on file | | | | | | | |
| FLAIR CURTAIN CORP | 3345 E SLAUSON PO BOX 58644 | | | | VERNON | CA | 90058 | |
| FLAIR CURTAIN CORP | 3345 EAST SLAUSON | PO BOX 58644 | | | VERNON | CA | 90058 | |
| FLAIR DESIGN | 90 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| FLAKES, DESTINIE | Address on file | | | | | | | |
| FLAKES, MICHAEL | Address on file | | | | | | | |
| FLAKKER, COLE | Address on file | | | | | | | |
| FLAMBRO IMPORTS | PO BOX 93507 | | | | ATLANTA | GA | 30377 | |
| FLAME | 510 HILLTOP DR | | | | MADISON | WI | 53711 | |
| FLANAGAN, BURRELL | Address on file | | | | | | | |
| FLANAGAN, CELON | Address on file | | | | | | | |
| FLANAGAN, EDWARD | Address on file | | | | | | | |
| FLANAGAN, EMMA KATE | Address on file | | | | | | | |
| FLANAGAN, JAMES | Address on file | | | | | | | |
| FLANAGAN, JOHN | Address on file | | | | | | | |
| FLANAGAN, RYAN | Address on file | | | | | | | |
| FLANAGAN, SEAN | Address on file | | | | | | | |
| FLANAGAN, SHANNON | Address on file | | | | | | | |
| FLANAGAN, SUSAN | Address on file | | | | | | | |
| FLANAGAN, WANDA | Address on file | | | | | | | |
| FLANDERS, ANTONETTE | Address on file | | | | | | | |
| FLANDERS, OLIVIA | Address on file | | | | | | | |
| FLANERY WILSON, CYNTHIA | Address on file | | | | | | | |
| FLANIGAN, LORELEI | Address on file | | | | | | | |
| FLANIGAN, PHILIP | Address on file | | | | | | | |
| FLANIGAN, SARAH | Address on file | | | | | | | |
| FLANIGAN, TRECSIE | Address on file | | | | | | | |
| FLANNERY, DEBORAH | Address on file | | | | | | | |
| FLANNERY, ERICA | Address on file | | | | | | | |
| FLANNERY, JACKIE | Address on file | | | | | | | |
| FLANNERY, JAMES | Address on file | | | | | | | |
| FLANNERY, MARTIN | Address on file | | | | | | | |
| FLANNIGAN, AKAYLA | Address on file | | | | | | | |
| FLANNIGAN, TYNE | Address on file | | | | | | | |
| FLAPDOODLES APPAREL LLC | 112 WEST 34TH STREET | SUITE 1000 | | | NEW YORK | NY | 10120-0101 | |
| FLAPDOODLES APPAREL LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FLARAHS | 1901 BEAVER AVE | | | | DES MOINES | IA | 50310 | |
| FLASH & FLICKER ELECTRIC | ATTN: JIM | PO BOX 2453 | | | MISSOULA | MT | 59806 | |
| FLASH CLINIC | 164 WEST 25TH ST | | | | NEW YORK | NY | 10001 | |
| FLASH FURNITURE | PO BOX 531634 | | | | ATLANTA | GA | 30353 | |
| FLASH PRINTING | PO BOX 2263 | | | | BISMARK | ND | 5850--2263 | |
| FLASHER, ASHLEY | Address on file | | | | | | | |
| FLASHER, GABRIELLE | Address on file | | | | | | | |
| FLASHPOINT CANDLE LLC | 117 LONGVIEW STREET | | | | LA VERGNE | TN | 37086 | |
| FLASHPOINT CANDLES LLC | 117 LONGVIEW STREET | | | | LA VERGNE | TN | 37086 | |
| FLASHTRIC INC | 3434 NORTH CICERO AVE | | | | CHICAGO | IL | 60641 | |
| FLAT RIVER GROUP LLC | 306 REED ST | | | | BELDING | MI | 48809 | |
| FLATEN, DANIELE | Address on file | | | | | | | |
| FLATEN, LANA | Address on file | | | | | | | |
| FLATEN, TIMOTHY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLATHAU, AMBAR | Address on file | | | | | | | |
| FLATHEAD BEACON PRODUCTIONS | 17 MAIN STREET | | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY SHERIFF | CIVIL DIVISION | 800 S MAIN | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY TREASURER | PROPERTY TAX DEPT | 935 1ST AVE W STE T | | | KALISPELL | MT | 59901 | |
| FLATHEAD ELECTRIC COOPERATIVE | 2510 US HIGHWAY 2 E | | | | KALISPELL | MT | 59901-2312 | |
| FLATHEAD HIGH SCHOOL | 644 4TH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| FLATHEAD HIGH SCHOOL BAND | 644 4TH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| FLATHEAD PUBLISHING GROUP | PO BOX 7610 | | | | KALISPELL | MT | 59904-7610 | |
| FLATT, CAROL | Address on file | | | | | | | |
| FLATT, DIANE | Address on file | | | | | | | |
| FLATTERY, CANDACE | Address on file | | | | | | | |
| FLATTUM-RIEMERS, JONGRAK | Address on file | | | | | | | |
| FLAUNT MODEL MANAGEMENT INC | 35 WEST 35TH ST | SUITE 901 | | | NEW YORK | NY | 10001 | |
| FLAVIA FLORENTINO | 1569 S 56TH ST | APT 71 | | | WEST ALLIS | WI | 53214 | |
| FLAVIO PIWOWARCZYK | 3200 CHERRY HILL DR | | | | BROOKFIELD | WI | 53005 | |
| FLAVIO 2 INC | 7 PARK AVE SUITE 93 | | | | NEW YORK | NY | 10016 | |
| FLAWLESS FLOORS | 729 YARNELL STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| FLAWS, VICKI | Address on file | | | | | | | |
| FLAX, CINDY | Address on file | | | | | | | |
| FLAX, TITIANA | Address on file | | | | | | | |
| FLAX,CINDY | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| FLEAK, KAITLYN | Address on file | | | | | | | |
| FLECK, BILLIE | Address on file | | | | | | | |
| FLECK, JILL | Address on file | | | | | | | |
| FLECK, KAREN | Address on file | | | | | | | |
| FLECKENSTEIN, LAKEN | Address on file | | | | | | | |
| FLEEGE, AMBER | Address on file | | | | | | | |
| FLEEGLE, LINDA | Address on file | | | | | | | |
| FLEEK, HALEY | Address on file | | | | | | | |
| FLEENER, RAY | Address on file | | | | | | | |
| FLEENOR, CHLOE | Address on file | | | | | | | |
| FLEENOR, JAN | Address on file | | | | | | | |
| FLEENOR, ROBIN | Address on file | | | | | | | |
| FLEET MANAGEMENT SERVICES | BOX 111 | 707 MIAMISBURG-CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| FLEET STREET | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| FLEET STREET | PO BOX 952279 | | | | DALLAS | TX | 75395-2279 | |
| FLEET STREET- KENSIE | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| FLEET STREET- MAC & JAC | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| FLEET, COURTNEY | Address on file | | | | | | | |
| FLEETWOOD INDUSTRIES | 225 PEACH ST | | | | LEESPORT | PA | 19533 | |
| FLEISCHER, JEFFREY | Address on file | | | | | | | |
| FLEISCHMANN, MARYBETH | Address on file | | | | | | | |
| FLEISCHMANN, TERESA | Address on file | | | | | | | |
| FLEISS, DONALD | Address on file | | | | | | | |
| FLEISSNER, JOLENE | Address on file | | | | | | | |
| FLEMENBAUM, VIOLETA | Address on file | | | | | | | |
| FLEMING, ALEXIS | Address on file | | | | | | | |
| FLEMING, ANDREA | Address on file | | | | | | | |
| FLEMING, ANN | Address on file | | | | | | | |
| FLEMING, BRYAN | Address on file | | | | | | | |
| FLEMING, CHRISTINE | Address on file | | | | | | | |
| FLEMING, COURTNEY | Address on file | | | | | | | |
| FLEMING, CYNTHIA | Address on file | | | | | | | |
| FLEMING, CYNTHIA | Address on file | | | | | | | |
| FLEMING, DANIELE | Address on file | | | | | | | |
| FLEMING, JAMIE | Address on file | | | | | | | |
| FLEMING, JASHYAH | Address on file | | | | | | | |
| FLEMING, JOANN | Address on file | | | | | | | |
| FLEMING, KARLENE | Address on file | | | | | | | |
| FLEMING, KIMBERLY | Address on file | | | | | | | |
| FLEMING, MELINDA | Address on file | | | | | | | |
| FLEMING, MICHELE | Address on file | | | | | | | |
| FLEMING, MORGAN | Address on file | | | | | | | |
| FLEMING, NICK | Address on file | | | | | | | |
| FLEMING, RONDINO | Address on file | | | | | | | |
| FLEMING, SAVANNAH | Address on file | | | | | | | |
| FLEMING, SHANTEL | Address on file | | | | | | | |
| FLEMING, STEVEN | Address on file | | | | | | | |
| FLEMING, SVETLANA | Address on file | | | | | | | |
| FLEMING, THERESA | Address on file | | | | | | | |
| FLEMING, VIRGIE | Address on file | | | | | | | |
| FLEMISTER, TRISTA | Address on file | | | | | | | |
| FLEMMER, BRITTANY | Address on file | | | | | | | |
| FLEMMING, COREY | Address on file | | | | | | | |
| FLEMMING, DALLAS | Address on file | | | | | | | |
| FLEMMING, JULIE | Address on file | | | | | | | |
| FLENTALL, DELORIS | Address on file | | | | | | | |
| FLESHER, JEANINE | Address on file | | | | | | | |
| FLESHTONE MIAMI, INC | 280 ESPANOLA WAY | | | | MIAMI BEACH | FL | 33139 | |
| FLESNER, CONNIE | Address on file | | | | | | | |
| FLETCHER, ANDREW | Address on file | | | | | | | |
| FLETCHER, BRITNEY | Address on file | | | | | | | |
| FLETCHER, CASSIE | Address on file | | | | | | | |
| FLETCHER, CHANTRELL | Address on file | | | | | | | |
| FLETCHER, CHRISTOPHER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 534 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FLETCHER, DEMEESHA | Address on file | | | | | | | |
| FLETCHER, ERIC | Address on file | | | | | | | |
| FLETCHER, ERIS | Address on file | | | | | | | |
| FLETCHER, FAITH | Address on file | | | | | | | |
| FLETCHER, GERALD | Address on file | | | | | | | |
| FLETCHER, HANNAH | Address on file | | | | | | | |
| FLETCHER, HEIDI | Address on file | | | | | | | |
| FLETCHER, JAMICA | Address on file | | | | | | | |
| FLETCHER, JULIE | Address on file | | | | | | | |
| FLETCHER, JUSTIN | Address on file | | | | | | | |
| FLETCHER, KARIANNA | Address on file | | | | | | | |
| FLETCHER, KAYLEE | Address on file | | | | | | | |
| FLETCHER, KRISTIN | Address on file | | | | | | | |
| FLETCHER, LARRY | Address on file | | | | | | | |
| FLETCHER, LASONYA | Address on file | | | | | | | |
| FLETCHER, MADELINE | Address on file | | | | | | | |
| FLETCHER, MEGHAN | Address on file | | | | | | | |
| FLETCHER, MELINDA | Address on file | | | | | | | |
| FLETCHER, MELISSA | Address on file | | | | | | | |
| FLETCHER, MICHAEL | Address on file | | | | | | | |
| FLETCHER, NOVA | Address on file | | | | | | | |
| FLETCHER, SUSAN | Address on file | | | | | | | |
| FLETCHER, TAMMY | Address on file | | | | | | | |
| FLETCHER, URRISSES | Address on file | | | | | | | |
| FLETCHER, WARREN | Address on file | | | | | | | |
| FLEURY, HAILEY | Address on file | | | | | | | |
| FLEURY, SAMANTHA | Address on file | | | | | | | |
| FLEWELLING, BERTHA | Address on file | | | | | | | |
| FLEX SOLUTIONS | 3351 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| FLEXCON COMPANY INC | 13709 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| FLEXPRINT | 200 South Wacker Drive | Ste. 1525 | | | Chicago | IL | 60606 | |
| FLEXPRINT INC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| FLEXPRINT LLC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| FLEXSTEEL | 9780 ORMSBY STATION RD | SUITE 2000 | | | LOUISVILLE | KY | 40223 | |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | | | DUBUQUE | IA | 52004-0877 | |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | W/O/05/17 | | | DUBUQUE | IA | 52004 | |
| FLI INC | 869 KENRIDGE COURT | | | | COLUMBUS | OH | 43220 | |
| FLICK, DELANEY | Address on file | | | | | | | |
| FLICK, JUSTICE | Address on file | | | | | | | |
| FLICK, LEAH | Address on file | | | | | | | |
| FLICK, LORI | Address on file | | | | | | | |
| FLICK, PAUL | Address on file | | | | | | | |
| FLICKINGER LEARNING CENTER | 413 MULBERRY AVE. | | | | MUSCATINE | IA | 52761 | |
| FLICKINGER, RANDY | Address on file | | | | | | | |
| FLICKINGER, SUSAN | Address on file | | | | | | | |
| FLIEHS, KELSEY | Address on file | | | | | | | |
| FLIERL, SHIRLEY | Address on file | | | | | | | |
| FLIGHT TO THE NORTH POLE | N20 W24912 SUNNYRIDGE LANE | | | | PEWAUKEE | WI | 53072 | |
| FLIGHT, LAKEYSHA | Address on file | | | | | | | |
| FLIGHT, PATRICK | Address on file | | | | | | | |
| FLIGHT, THOMAS | Address on file | | | | | | | |
| FLIKKE, KORRIE | Address on file | | | | | | | |
| FLINN, INFINITI | Address on file | | | | | | | |
| FLINN, KAREN | Address on file | | | | | | | |
| FLINN, KATHLEEN | Address on file | | | | | | | |
| FLINN, NIA | Address on file | | | | | | | |
| FLINN, WESLEY | Address on file | | | | | | | |
| FLINT CHANEY | 2746-1 W. CHICAGO AVENUE | | | | CHICAGO | IL | 60622 | |
| FLINT FINE FURNITURE REPAIR IN | 23 GROSSTOWN ROAD | | | | POTTSTOWN | PA | 19464 | |
| FLINT, DEMARIO | Address on file | | | | | | | |
| FLINT, EMILY | Address on file | | | | | | | |
| FLINT, JUDITH | Address on file | | | | | | | |
| FLINT, KAREN | Address on file | | | | | | | |
| FLINT, LISA | Address on file | | | | | | | |
| FLINT, LORI | Address on file | | | | | | | |
| FLINT, OLLIE | Address on file | | | | | | | |
| FLINTSTONE U.M, CHURCH | P O BOX 2 | | | | FLINTSTONE | MD | 21530 | |
| FLINTSTONE U.M, CHURCH | P.O. BOX 32 | | | | FLINTSTONE | MD | 21530 | |
| FLIP | 214 WEST 39TH STREET 5TH FL | | | | NEW YORK | NY | 10018 | |
| FLIP | 37TH APPAREL GROUP | 247 WEST 37TH STREET 10TH FL | | | NEW YORK | NY | 10018 | |
| FLIPO GROUP | 613 FIRST STREET | | | | LA SALLE | IL | 61301 | |
| FLIPO GROUP | W/O/3/03 | 613 FIRST STREET FLOOR 2 | | | LA SALLE | IL | 61301 | |
| FLIPP CORPORATION | Bloor Islingon Place 3250 Bloor Street W. | Suite 1200 East Tower | | | TORONTO | ON | M8X 2X9 | |
| FLIPP CORPORATION | DEPT CH 19946 | | | | PALATINE | IL | 60055-9946 | |
| FLIPSPOT COMPETITIVE CLUB | 3191 WOODVIEW CIR. | | | | LAKE ORION | MI | 48362 | |
| FLISS, TAYLOR | Address on file | | | | | | | |
| FLITTER, MEGIN | Address on file | | | | | | | |
| FLITTER, TRAVIS | Address on file | | | | | | | |
| FLITZ SERVICE CORP | PO BOX 489 | | | | BROOKFIELD | WI | 53008 | |
| FLO TRADE | VIA FINLANDIA 26 | | | | FIRENZE | | | |
| FLO TRADE/TRADEWINDS IMPORTING | 2229 TIMBERLAKE ROAD | | | | LYNCHBURG | VA | 24502 | |
| FLOCK, KELLY | Address on file | | | | | | | |
| FLOCK, KENDRA | Address on file | | | | | | | |
| FLOCK, L | Address on file | | | | | | | |
| FLODEN, SUSAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FLOERKE, ADAM | Address on file | | | | | | | |
| FLOGEL, TIFFANY | Address on file | | | | | | | |
| FLOHR, ANNA | Address on file | | | | | | | |
| FLOHR, MICHAEL | Address on file | | | | | | | |
| FLOHR, NATHAN | Address on file | | | | | | | |
| FLOOD CONTROL LLC | 1555 LOCUST AVENUE ST A | | | | BOHEMIA | NY | 11716 | |
| FLOOD ELEVATION SERVICES INC | 621 24TH AVE SW | | | | NORMAN | OK | 73069 | |
| FLOOD FIGHTERS | 10 S RUSCH RD | | | | TRAVERSE CITY | MI | 49686 | |
| FLOOD OUELLETTE, JEANNE | Address on file | | | | | | | |
| FLOOD PROFESSIONALS INC | 2392 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| FLOOD, ANNMARIE | Address on file | | | | | | | |
| FLOOD, BETTY | Address on file | | | | | | | |
| FLOOD, EMMA-JEAN | Address on file | | | | | | | |
| FLOOD, KATHLEEN | Address on file | | | | | | | |
| FLOOD, MARISSA | Address on file | | | | | | | |
| FLOOD, NICHOLAS | Address on file | | | | | | | |
| FLOOD, REGINA | Address on file | | | | | | | |
| FLOOD, ROXANNA | Address on file | | | | | | | |
| FLOOR MAINTENANCE | PO BOX 1492 | 910 QUEEN CITY BLVD | | | NORFOLK | NE | 68702-1492 | |
| FLOOR TO CEILING | 14336 DELLWOOD DR | | | | BAXTER | MN | 56425 | |
| FLOOR TO CEILING | 2827 N COURT RD | | | | OTTUMWA | IA | 52501 | |
| FLOOR TO CEILING | 8401 ENTERPRISE DR N | | | | VIRGINIA | MN | 55792 | |
| FLOOR TO CEILING | INTERIOR DESIGN SHOWROOM | 106 19TH ST NW | PO BOX 856 | | WILLMAR | MN | 56201 | |
| FLOOR TO CEILING CARPET ONE | 1516 I-94 BUSINESS LOOP EAST | | | | DICKINSON | ND | 58601 | |
| FLOOR TO CEILING CARPET ONE | 360 36TH ST SOUTH | | | | FARGO | ND | 58103 | |
| FLOORING GALLERY | 3310 S 6TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| FLOORQUEST OSHKOSH | 300 S KOELLER ST | | | | OSHKOSH | WI | 54902 | |
| FLOR INC | PO BOX 743162 | | | | ATLANTA | GA | 30374-3162 | |
| FLOR, LUCYNA | Address on file | | | | | | | |
| FLORA BRADFORD | 18401 BRETTON DR | | | | DETROIT | MI | 48223 | |
| FLORA CLASSIQUE INC/PMG | 31695 CALLE GIRASOL | | | | TEMECULA | CA | 92591 | |
| FLORA FORTE (HONG KONG) LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FLORA FORTE (HONG KONG) LTD | FLAT C,5/F,BLOCK 2,CAMEL PAINT | BLDG 62 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | |
| FLORA LIST ELEMENTARY PTO | 445 Emory St. | | | | Flora | IL | 62839 | |
| FLORA LLESHANAKU | 10749 S HARLEM AVENUE | APT 2D | | | WORTH | IL | 60482 | |
| FLORA PETTUS | 7746 S CREGIER | | | | CHICAGO | IL | 60649 | |
| FLORA, MANDIE | Address on file | | | | | | | |
| FLORA, SETH | Address on file | | | | | | | |
| FLORAL DISTRIBUTORS OF NY | 909 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | |
| FLORAL EXPRESSION | BEAVER DAM MALL LTD PNT | 505 KING ST STE 117 | | | LA CROSSE | WI | 54601-4379 | |
| FLORAL EXPRESSIONS | 2442 N MONROE ST | | | | MONROE | MI | 48162 | |
| FLORAL EXPRESSIONS | BEAVER DAM MALL HERITAGE VILLA | 1645 N SPRING ST | | | BEAVER DAM | WI | 53916 | |
| FLORAL EXPRESSIONS | 1645 NORTH SPRING STREET | | | | BEAVER DAM | WI | 53916 | |
| FLORAL MAGIC | 1023 1ST AVENUE | | | | ROCK FALLS | IL | 61071 | |
| FLORAL-IFIC CREATIONS | 2437 W MILL RD | | | | GLENDALE | WI | 53209 | |
| FLORDIA DEPT OF EDUCATION | C/O TRANSWORLD SYSTEMS INC | PO BOX 15055 | | | WILMINGTON | DE | 19850-5055 | |
| FLORENCE CRITTENTON SERVICES | 1603 LANSING AVE | | | | JACKSON | MI | 49201 | |
| FLORENCE FLIEGER | 14501 S AVERS | | | | MIDLOTHIAN | IL | 60445 | |
| FLORENCE G STEFANOU | 4233 CLOVER ST | | | | HONEOYE FALLS | NY | 14472-9223 | |
| FLORENCE GOJUK | 28 SUMMIT DR | | | | WALLINGFORD | CT | 06492 | |
| FLORENCE GOLIMOWSKI | 2847 HARDING ST | | | | MARINETTE | WI | 54143 | |
| FLORENCE GOODMAN | 101 POINTE DR | | | | NORTHBROOK | IL | 60062 | |
| FLORENCE KREFT | 198 COUNTY HWY U | | | | MARATHON | WI | 54448 | |
| FLORENCE M HANNUM | 1483 OLD SKIPPACK RD | | | | HARLEYSVILLE | PA | 19438 | |
| FLORENCE ROBOTICS CLUB | 3622 NEWPORT AVE | | | | OMAHA | NE | 68112 | |
| FLORENCE SCHOOL YEARBOOK | 515 MAIN AVE | PO BOX 66 | | | FLORENCE | SD | 57235 | |
| FLORENCE SCHOOL YEARBOOK | 515MAIN AVE | | | | FLORENCE | SD | 57235 | |
| FLORENCE SCHOOL YEARBOOK | C/O JENNA JEWELL | 515 MAIN AVE. | | | FLORENCE | SD | 57235 | |
| FLORENCE SCHOOL YEARBOOK | JENNA JEWELL | 515 MAIN AVE. | | | FLORENCE | SD | 57235 | |
| FLORENCE, DANA | Address on file | | | | | | | |
| FLORENCE, KEOUSHA | Address on file | | | | | | | |
| FLORENCE, PARISH | Address on file | | | | | | | |
| FLORENCE-CARLTON HIGH SCHOOL | 5602 OLD HWY 93 | | | | FLORENCE | MT | 59833 | |
| FLOREN'S HILL CO. PRINTING INC | 524 FIRST STREET | | | | HAVRE | MT | 59501 | |
| FLORENT, KENNETH | Address on file | | | | | | | |
| FLORENTINE, CAROLYN | Address on file | | | | | | | |
| FLORES CHIQUITO, EVANGELINA | Address on file | | | | | | | |
| FLORES MILLAN, ANDREA | Address on file | | | | | | | |
| FLORES RODRIGUEZ, GRACE | Address on file | | | | | | | |
| FLORES SANCHEZ, MAYRA | Address on file | | | | | | | |
| FLORES VERGARA, REBECA | Address on file | | | | | | | |
| FLORES, ABIGAIL | Address on file | | | | | | | |
| FLORES, ALEXANDRIA | Address on file | | | | | | | |
| FLORES, ALEXIA | Address on file | | | | | | | |
| FLORES, AMBER | Address on file | | | | | | | |
| FLORES, ANGELA | Address on file | | | | | | | |
| FLORES, ANTHONY | Address on file | | | | | | | |
| FLORES, BERENISE | Address on file | | | | | | | |
| FLORES, CHRISTINA | Address on file | | | | | | | |
| FLORES, CIELO | Address on file | | | | | | | |
| FLORES, CORINA | Address on file | | | | | | | |
| FLORES, DAISY | Address on file | | | | | | | |
| FLORES, DAVE | Address on file | | | | | | | |
| FLORES, EDITH | Address on file | | | | | | | |
| FLORES, ELI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORES, ELIZABETH | Address on file | | | | | | | |
| FLORES, EMILY | Address on file | | | | | | | |
| FLORES, ERIC | Address on file | | | | | | | |
| FLORES, FELICIA | Address on file | | | | | | | |
| FLORES, GEORGE | Address on file | | | | | | | |
| FLORES, IDALIS | Address on file | | | | | | | |
| FLORES, INFINITY | Address on file | | | | | | | |
| FLORES, ISABEL | Address on file | | | | | | | |
| FLORES, ISABELLA | Address on file | | | | | | | |
| FLORES, JAMILA | Address on file | | | | | | | |
| FLORES, JASELINE | Address on file | | | | | | | |
| FLORES, JASMIN | Address on file | | | | | | | |
| FLORES, JASMINE | Address on file | | | | | | | |
| FLORES, JAZZIAN | Address on file | | | | | | | |
| FLORES, JENNIFER | Address on file | | | | | | | |
| FLORES, JENNIFER | Address on file | | | | | | | |
| FLORES, JESSICA | Address on file | | | | | | | |
| FLORES, JESSICA | Address on file | | | | | | | |
| FLORES, JUSTICE | Address on file | | | | | | | |
| FLORES, KENYA | Address on file | | | | | | | |
| FLORES, KIMBERLY | Address on file | | | | | | | |
| FLORES, LITZY | Address on file | | | | | | | |
| FLORES, MADELYN | Address on file | | | | | | | |
| FLORES, MARIO | Address on file | | | | | | | |
| FLORES, MARISSA | Address on file | | | | | | | |
| FLORES, MARY | Address on file | | | | | | | |
| FLORES, MARYORY | Address on file | | | | | | | |
| FLORES, MATTHEW | Address on file | | | | | | | |
| FLORES, MELIE | Address on file | | | | | | | |
| FLORES, MICHELLE | Address on file | | | | | | | |
| FLORES, MONICA | Address on file | | | | | | | |
| FLORES, NANCY | Address on file | | | | | | | |
| FLORES, NANCY | Address on file | | | | | | | |
| FLORES, NOMAR | Address on file | | | | | | | |
| FLORES, OLIVIA | Address on file | | | | | | | |
| FLORES, PAOLA | Address on file | | | | | | | |
| FLORES, RACHEL | Address on file | | | | | | | |
| FLORES, ROBERTO | Address on file | | | | | | | |
| FLORES, ROSELIE | Address on file | | | | | | | |
| FLORES, STEPHANIE | Address on file | | | | | | | |
| FLORES, VANESSA | Address on file | | | | | | | |
| FLORES, VANESSA | Address on file | | | | | | | |
| FLORES, VANESSA | Address on file | | | | | | | |
| FLORES, VERONICA | Address on file | | | | | | | |
| FLORES, YESSICA | Address on file | | | | | | | |
| FLORES-LUNA, ANA | Address on file | | | | | | | |
| FLORES-OCHOA, STEPHANIE | Address on file | | | | | | | |
| FLORESTANO, ALEXIA | Address on file | | | | | | | |
| FLORES-VAZQUEZ, VICTOR | Address on file | | | | | | | |
| FLORETTA DANIELS/VICTORY SOCIA | 15037 S. DOBSON AVE2N | | | | DOLTON | IL | 60419 | |
| FLORETTA M TEELMILLER | 8512 KILLEEN RUN | | | | FORT WAYNE | IN | 46835 | |
| FLOREY, BRIANNA | Address on file | | | | | | | |
| FLOREY, MIKAELA | Address on file | | | | | | | |
| FLOREZ, ANDREW | Address on file | | | | | | | |
| FLOREZ, IVAN | Address on file | | | | | | | |
| FLOREZ, ROSA | Address on file | | | | | | | |
| FLORIANO, VERONICA | Address on file | | | | | | | |
| FLORICEANGELA OWENS | 5120 W OUTER DR | | | | DETROIT | MI | 48235 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF STATE | DIV OF CORPORATIONS | PO BOX 1500 | | | TALLAHASSEE | FL | 32302-1500 | |
| FLORIDA DEPT OF EDUCATION | PO BOX 865435 | | | | ORLANDO | FL | 32886-5435 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DISBURSEMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA PERRY SMITH | 8933 N SPRUCE ROAD | | | | RIVER HILLS | WI | 53217 | |
| FLORIDA PERRY-SMITH | 8933 N. SPRUCE ROAD | | | | RIVER HILLS | WI | 53217 | |
| FLORIEZ-BURCH, JOSHUA | Address on file | | | | | | | |
| FLORIM ISLAMI | PLATINUM PAINTING | 1518 N BROADWAY AVE | | | MELROSE PARK | IL | 60160 | |
| FLORINDO SOARES, AUREA | Address on file | | | | | | | |
| FLORINE WACHTER COLLECTIONS | 530 7TH AVE | | | | NEW YORK | NY | 10018 | |
| FLORINE WACHTER COLLECTIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FLORITA NOVA INC | PO BOX 11906 | | | | ROCK HILL | SC | 29731 | |
| FLORITA NOVA INC | W/O/10/01 | PO BOX 11906 | | | ROCK HILL | SC | 29731 | |
| FLO-RITE PLUMBING | PO BOX 1839 | | | | KALISPELL | MT | 59903 | |
| FLORSHEIM GROUP | 7734 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| FLORSHEIM GROUP | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| FLORSHEIM SHOE CO | 7734 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| FLORSHEIM SHOE COMPANY | PO BOX 88542 | | | | MILWAUKEE | WI | 53288 | |
| FLORSHEIM SHOES | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| FLORY, BRANDON | Address on file | | | | | | | |
| FLORY, KENNEDY | Address on file | | | | | | | |
| FLOSS, ANNA | Address on file | | | | | | | |
| FLOSS, BRITTANY | Address on file | | | | | | | |
| FLOSSIE SADDLER | 1051 N MASSASOIT | | | | CHICAGO | IL | 60651 | |
| FLOTO, SUSAN | Address on file | | | | | | | |
| FLOURNOY, ANTONIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 537 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| FLOURNOY, CHARNELL | Address on file | | | | | | | |
| FLOURNOY, MARGO | Address on file | | | | | | | |
| FLOURNOY, MARIE | Address on file | | | | | | | |
| FLOWER BASKET II | 850 ATLANTIC AVE | | | | BENSON | MN | 56215 | |
| FLOWER BOUTIQUE | 1690 WARREN RD | | | | INDIANA | PA | 15701 | |
| FLOWER CITY GLASS CO ON NY | 188 MT HOPE AVE | | | | ROCHESTER | NY | 14620 | |
| FLOWER COMPANY | 1020 FRONT STREET | | | | VESTAL | NY | 13850 | |
| FLOWER COMPANY | 132 W MAIN STREET | | | | ENDICOTT | NY | 13760 | |
| FLOWER FASHIONS BY HARING | COMMUNITY CORNERS | 903 HANSHAW RD | | | ITHACA | NY | 14850-1593 | |
| FLOWER FASHIONS INC | 909 W 7TH ST | COLLEGE PARK PLAZA | | | FREDERICK | MD | 21701 | |
| FLOWER GALLERY | 6039 ODANA RD | | | | MADISON | WI | 53719 | |
| FLOWER SCENT-R | 105 1ST ST S | | | | NEW ROCKFORD | ND | 58356 | |
| FLOWER STALL HEARTH & HOME | SOUTHGATE SHOPPING CENTER | 347 US 231 S | | | JASPER | IN | 47546 | |
| FLOWERAMA | 1676 N LEXINGTON PKWY | | | | SAINT PAUL | MN | 55117 | |
| FLOWERAMA | 2191 W WISCONSIN AVE | | | | APPLETON | WI | 54914 | |
| FLOWERS ALA CARTE | 14170 WEST NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| FLOWERS BY DON | PO BOX 656 | | | | BEECHER | IL | 60401 | |
| FLOWERS BY MARY LOU INC | 105 SOUTH GRAND AVENUE WEST | | | | SPRINGFIELD | IL | 62704 | |
| FLOWERS BY WEBSTER | 52 COURT ST | | | | WESTFIELD | MA | 01085 | |
| FLOWERS DESIGNED BY ROGER | 502 N COLUMBUS ST | | | | LANCASTER | OH | 43130-3035 | |
| FLOWERS ETC | 314 CENTER ST | | | | ENDERLIN | ND | 58027 | |
| FLOWERS FIRST BY ERSKINE | 511 E 75TH ST | | | | CHICAGO | IL | 60619 | |
| FLOWERS JR., VAN | Address on file | | | | | | | |
| FLOWERS ONLINE INC | PO BOX 904 | | | | MONTCHANIN | DE | 19710-0904 | |
| FLOWERS, ADAJA | Address on file | | | | | | | |
| FLOWERS, ALEXIS | Address on file | | | | | | | |
| FLOWERS, BONNIE | Address on file | | | | | | | |
| FLOWERS, CEDRICK | Address on file | | | | | | | |
| FLOWERS, DERRESA | Address on file | | | | | | | |
| FLOWERS, DERRICK | Address on file | | | | | | | |
| FLOWERS, JACQUELYN | Address on file | | | | | | | |
| FLOWERS, JOYE | Address on file | | | | | | | |
| FLOWERS, KESHAE | Address on file | | | | | | | |
| FLOWERS, KRISTA | Address on file | | | | | | | |
| FLOWERS, LEDA | Address on file | | | | | | | |
| FLOWERS, LUANN | Address on file | | | | | | | |
| FLOWERS, MOESHA | Address on file | | | | | | | |
| FLOWERS, SABRINA | Address on file | | | | | | | |
| FLOWERS, SHENETHA | Address on file | | | | | | | |
| FLOWERS, WILLIE | Address on file | | | | | | | |
| FLOWING AND ROOTED | 116 EAST KING ST | | | | YORK | PA | 17401 | |
| FLOYD GIRLIE | 19772 ST RT 111 | | | | DEFIANCE | OH | 43512 | |
| FLOYD TOTAL SECURITY | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420-3634 | |
| FLOYD WELTY | 321 9TH AVE W | | | | KALISPELL | MT | 59901-4713 | |
| FLOYD, CADEASHA | Address on file | | | | | | | |
| FLOYD, CORRINA | Address on file | | | | | | | |
| FLOYD, DARLENE | Address on file | | | | | | | |
| FLOYD, DEBRA | Address on file | | | | | | | |
| FLOYD, DILLON | Address on file | | | | | | | |
| FLOYD, JACOB | Address on file | | | | | | | |
| FLOYD, JESSICA | Address on file | | | | | | | |
| FLOYD, LENA | Address on file | | | | | | | |
| FLOYD, LINDSAY | Address on file | | | | | | | |
| FLOYD, MEGAN | Address on file | | | | | | | |
| FLOYD, NICOLE | Address on file | | | | | | | |
| FLOYD, PATRICIA | Address on file | | | | | | | |
| FLOYD, SHEENA | Address on file | | | | | | | |
| FLOYD, SHIRLEY | Address on file | | | | | | | |
| FLUCK, JAIME | Address on file | | | | | | | |
| FLUD, KELLY | Address on file | | | | | | | |
| FLUD, TYLER | Address on file | | | | | | | |
| FLUEGGE, BONNIE | Address on file | | | | | | | |
| FLUGA, CHERYL | Address on file | | | | | | | |
| FLUG-PRESLEY, TALISHA | Address on file | | | | | | | |
| FLUHARTY, BETH | Address on file | | | | | | | |
| FLUHARTY, VIVIAN | Address on file | | | | | | | |
| FLUKER, CHARELLE | Address on file | | | | | | | |
| FLUKER, EMILIE | Address on file | | | | | | | |
| FLUKER, KEANDRE | Address on file | | | | | | | |
| FLUKER, SHAVONTAY | Address on file | | | | | | | |
| FLUTES UNLIMITED | PO BOX 557894 | | | | CHICAGO | IL | 60655 | |
| FLUX AND FUNCTION | 42 TOWNSEND PLACE | | | | ATHENS | OH | 45701 | |
| FLY PAPER PRODUCTS | 2082 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| FLY, SARAH | Address on file | | | | | | | |
| FLYE, CRYSTAL | Address on file | | | | | | | |
| FLYING DRAGON DEVELOPMENT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FLYING DRAGON DEVELOPMENT LTD | UNIT B 6/F UNISON IND CENTRE | 27-31 AU PU WAN ST FO TAN | | | HONG KONG | | | |
| FLYING HORSE, MICHELLE | Address on file | | | | | | | |
| FLYNDERS, JANET | Address on file | | | | | | | |
| FLYNN MAX MILLER & MILLER LC | 909 5TH AVE | | | | HUNTINGTON | WV | 25701 | |
| FLYNN, AMANDA | Address on file | | | | | | | |
| FLYNN, ASHLEY | Address on file | | | | | | | |
| FLYNN, BRIGID | Address on file | | | | | | | |
| FLYNN, CYNTHIA | Address on file | | | | | | | |
| FLYNN, DELANEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| FLYNN, DERRICK | Address on file | | | | | | | |
| FLYNN, ERIN | Address on file | | | | | | | |
| FLYNN, LILAH | Address on file | | | | | | | |
| FLYNN, MADELINE | Address on file | | | | | | | |
| FLYNN, MAGGIE | Address on file | | | | | | | |
| FLYNN, MOLLY | Address on file | | | | | | | |
| FLYNN, PATRICIA | Address on file | | | | | | | |
| FLYNN, PATRICK | Address on file | | | | | | | |
| FLYNN, SEAN | Address on file | | | | | | | |
| FLYP SPORTSWEAR INC | 1384 BROADWAY | SUITE 10 FLOOR SOUTH | | | NEW YORK | NY | 10018 | |
| FLYPAPER LLC | 2731 CR 4100 | | | | WEST PLAINS | MO | 65775 | |
| FM & PW MOYER INC | 21 PINE ROAD | | | | YORK | PA | 17403 | |
| F-M FLOORING INC | 1919 MAIN AVE | | | | FARGO | ND | 58103 | |
| FM PRINTING & OFFICE SUPPLY | PO BOX 353 | | | | MOORHEAD | MN | 56560 | |
| FMC GROUP | 825 W BEECHER | | | | ADRIAN | MI | 49221 | |
| FMC STRATFORD MALL MEMBERS LLC | RBS CITIZENS BANK NA | FMC STRATFORD CLEARING ACCOUNT | PO BOX 846048 | | BOSTON | MA | 02284-6048 | |
| FMC STRATFORD MALL MEMBERS LLC | RBS CITIZENS BANK NA | FMC STRATFORD CLEARING ACCOUNT | PO BOX 846048 | | BOSTON | MA | 02284-6048 | |
| FMH CONVEYORS LLC | PO BOX 532157 | | | | ATLANTA | GA | 30353-2157 | |
| FMH CONVEYORS LLC | 410 HORIZON DR | SUITE 200 | | | SUWANEE | GA | 30024 | |
| FMH CONVEYORS LLC | PO BOX 532157 | | | | ATLANTA | GA | 30353-2157 | |
| FMH CONVEYORS LLC | PO BOX 71284 | | | | CHICAGO | IL | 60694-1284 | |
| FMP STRATFORD LLC | DEPT 2038 | PO BOX 29675 | | | PHOENIX | AZ | 85038 | |
| FMP STRATFORD LLC | STRATFORD SQUARE | 4 STRATFORD SQUARE | | | BLOOMINGDALE | IL | 60108 | |
| FMS DMS CBE GROUP, INC | PO BOX 979102 | | | | St Louis | MO | 63197 | |
| FMS INC | PO BOX 707600 | | | | TULSA | OK | 74170-7600 | |
| F'NIQUE MODELING & TALENT | 2348 MEADOW GREEN DR | | | | BEAVERCREEK | OH | 45431 | |
| FOBAIR, JUDY | Address on file | | | | | | | |
| FOBATE, MIRABEL | Address on file | | | | | | | |
| FOBBE, JOSIE | Address on file | | | | | | | |
| FOBBS, DEJANERIA | Address on file | | | | | | | |
| FOBES, LORI | Address on file | | | | | | | |
| FOCA, LAURA | Address on file | | | | | | | |
| FOCAL POINT CARPENTRY & | REMODELING | 2843 N PIERCE ST | | | MILWAUKEE | WI | 53212 | |
| FOCAL POINT FIXTURES INC | 101 OSSEO AV N | | | | ST CLOUD | MN | 56303 | |
| FOCHS, KATHY | Address on file | | | | | | | |
| FOCHT, ELENA | Address on file | | | | | | | |
| FOCHT, MARY | Address on file | | | | | | | |
| FOCHT, SARAH | Address on file | | | | | | | |
| FOCHT, TUCKER | Address on file | | | | | | | |
| FOCUS ELECTRICS LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095-2820 | |
| FOCUS ELECTRICS LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1818 | |
| FOCUS POINTE GLOBAL | 8200 ROBERTS DR | SUITE 475 | | | SANDY SPRINGS | GA | 30350 | |
| FOCUS PRODUCTS GROUP INTERNATI | 300 KNIGHTSBRIDGE PARKWAY | STE 500 | | | LINCOLNSHIRE | IL | 60069 | |
| FOCUS PRODUCTS GRP INTERNATION | 300 KNIGHTSBRIDGE PARKWAY | SUITE 300 | | | LINCOLNSHIRE | IL | 60069 | |
| FOCUS PRODUCTS GRP INTERNATION | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FOCUS RECOVERY GROUP | PO BOX 4532 | | | | BUTTE | MT | 59701 | |
| FOCUS TRUCKING INC | 21W767 CLIFFORD RD | | | | GLEN ELLYN | IL | 60137 | |
| FODNESS, CHRISTINE | Address on file | | | | | | | |
| FODOR, BEAU | Address on file | | | | | | | |
| FODOR, NANCY | Address on file | | | | | | | |
| FOEHRKOLB, JUSTUS | Address on file | | | | | | | |
| FOEHRKOLB, REBECCA | Address on file | | | | | | | |
| FOELLMER-EMANUELE, GAIL | Address on file | | | | | | | |
| FOERDERER, ADAM | Address on file | | | | | | | |
| FOERSTER, GREGORY | Address on file | | | | | | | |
| FOERSTER, JILL | Address on file | | | | | | | |
| FOERTER, DENISE | Address on file | | | | | | | |
| FOERTSCH, KACI | Address on file | | | | | | | |
| FOGARTY, HANNAH | Address on file | | | | | | | |
| FOGARTY, HELEN | Address on file | | | | | | | |
| FOGARTY, KAYLA | Address on file | | | | | | | |
| FOGELSONGER, KYLIE | Address on file | | | | | | | |
| FOGELSONGER, PAMELA | Address on file | | | | | | | |
| FOGELSVILLE VOL FIRE CO AUXILI | MARIE FEINOUR | 7850 LIME ST | | | FOGELSVILLE | PA | 18051 | |
| FOGERTY, AMANDA | Address on file | | | | | | | |
| FOGG, LAUREN | Address on file | | | | | | | |
| FOGG, REBECCA | Address on file | | | | | | | |
| FOGG, SANDRA | Address on file | | | | | | | |
| FOGGEY, JOHN | Address on file | | | | | | | |
| FOGLE, COURTNEY | Address on file | | | | | | | |
| FOGLE, CYNTHIA | Address on file | | | | | | | |
| FOGLE, HELEN | Address on file | | | | | | | |
| FOGLE, KELLY | Address on file | | | | | | | |
| FOGLE, SHARON | Address on file | | | | | | | |
| FOGLEMAN, JENISY | Address on file | | | | | | | |
| FOGLER, DAN | Address on file | | | | | | | |
| FOGLIO, ANGELA | Address on file | | | | | | | |
| FOGT, PAMELA | Address on file | | | | | | | |
| FOIT, DANIEL | Address on file | | | | | | | |
| FOKKEN, MOLLY | Address on file | | | | | | | |
| FOLDEN, SHANE | Address on file | | | | | | | |
| FOLEY ELECTRIC | 2738 BARTELLS DR | | | | BELOIT | WI | 53511 | |
| FOLEY, BRIAN | Address on file | | | | | | | |
| FOLEY, CERRA | Address on file | | | | | | | |
| FOLEY, COURTNEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FOLEY, CYNTHIA | Address on file | | | | | | | |
| FOLEY, KATHRYN | Address on file | | | | | | | |
| FOLEY, KENNETH | Address on file | | | | | | | |
| FOLEY, KRISTIN | Address on file | | | | | | | |
| FOLEY, MEGAN | Address on file | | | | | | | |
| FOLEY, PATRICK | Address on file | | | | | | | |
| FOLEY, PATRICK | Address on file | | | | | | | |
| FOLEY, RICHARD | Address on file | | | | | | | |
| FOLEY, SEAN | Address on file | | | | | | | |
| FOLEY, TIFFANY | Address on file | | | | | | | |
| FOLEY, VICTORIA | Address on file | | | | | | | |
| FOLGA, LINDA | Address on file | | | | | | | |
| FOLGER, HOLTON | Address on file | | | | | | | |
| FOLIA FINE FABRICS & WALLCOVER | 3010 WESTCHESTER AVENUE | 4TH FLOOR | | | PURCHASE | NY | 10577 | |
| FOLIA FINE FABRICS & WALLCOVER | PO BOX 4000 DEPT 826 | | | | HARTFORD | CT | 06151-0675 | |
| FOLIAGE INC | 547 W 27TH ST | SUITE 533 | | | NEW YORK | NY | 10001 | |
| FOLIO FN INVESTMENTS INC | PO BOX 1120 | | | | VIENNA | VA | 22183 | |
| FOLIOFN INVESTMENTS INC | PO BOX 10544 | | | | MCLEAN | VA | 22102-8544 | |
| FOLK, ABIGAIL | Address on file | | | | | | | |
| FOLK, GINA | Address on file | | | | | | | |
| FOLK, LISA | Address on file | | | | | | | |
| FOLK, MANDY | Address on file | | | | | | | |
| FOLK, PATTY | Address on file | | | | | | | |
| FOLK, PETER | Address on file | | | | | | | |
| FOLKS LIKE SANTA | PO BOX 2144 | | | | ASHLAND | VA | 23005 | |
| FOLKS, TYEARA | Address on file | | | | | | | |
| FOLLAND, RICHARD | Address on file | | | | | | | |
| FOLLETT, GABRIELA | Address on file | | | | | | | |
| FOLLETTE, ARDYCE | Address on file | | | | | | | |
| FOLLETTE, MIKYLA | Address on file | | | | | | | |
| FOLLIS, DAKOTA | Address on file | | | | | | | |
| FOLLIS, LAUREN | Address on file | | | | | | | |
| FOLLIS, SHELBY | Address on file | | | | | | | |
| FOLLMAN, LEAH | Address on file | | | | | | | |
| FOLTA, KAYLA | Address on file | | | | | | | |
| FOLTA, LAURIE | Address on file | | | | | | | |
| FOLTICE, BRITTANY | Address on file | | | | | | | |
| FOLTYN, OLIVIA | Address on file | | | | | | | |
| FOLTZ, ALLISON | Address on file | | | | | | | |
| FOLTZ, C | Address on file | | | | | | | |
| FOLTZ, CHAD | Address on file | | | | | | | |
| FOLTZ, JULIA | Address on file | | | | | | | |
| FOLWER, KYNDRA | Address on file | | | | | | | |
| FOLZ, FREDERICK | Address on file | | | | | | | |
| FOND DU LAC AREA UNITED WAY | 74 S MAIN ST SUITE 201 | | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC CHRISTIAN SCHOOL | 720 RIENZI ROAD | | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC COUNTY | CORP COUNSEL OFFICE | 160 S MACY ST | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY TEEN COURT | 160. S. MACY | | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY TEEN COURT | 106 S. MACY ST | | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY TREASURER | PO BOX 1515 | | | | FOND DU LAC | WI | 54936-1515 | |
| FOND DU LAC EXPRESS, INC. | 98 MARCOE STREET | | | | NORTH FOND DU LAC | WI | 54937 | |
| FOND DU LAC REPORTER | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| FOND DU LAC TRIBAL AND COMMUNI | 2101 14TH. ST. | | | | CLOQUET | MN | 55720 | |
| FONDA CAGE | 633 E EUREKA ST | | | | LIMA | OH | 45804 | |
| FONDAW, JUSTIN | Address on file | | | | | | | |
| FONDER, JESSICA | Address on file | | | | | | | |
| FONDER, KAYLA | Address on file | | | | | | | |
| FONDREN, LESLIE | Address on file | | | | | | | |
| FONG, LILIAN | Address on file | | | | | | | |
| FONSECA HURTADO, SEBASTIAN | Address on file | | | | | | | |
| FONSECA, ALEJANDRA | Address on file | | | | | | | |
| FONSECA, DIANA | Address on file | | | | | | | |
| FONSECA, IRENE | Address on file | | | | | | | |
| FONSECA, MIKALA | Address on file | | | | | | | |
| FONSECA, NATASHA | Address on file | | | | | | | |
| FONSECA-GOMEZ, MELISA | Address on file | | | | | | | |
| FONTAINE, MARISA | Address on file | | | | | | | |
| FONTAINE, SARAH | Address on file | | | | | | | |
| FONTAINE, TIFFANY | Address on file | | | | | | | |
| FONTAN, ASHLEY | Address on file | | | | | | | |
| FONTANA, ALEXIS | Address on file | | | | | | | |
| FONTANAROSA, MARIA | Address on file | | | | | | | |
| FONTANEZ, ALYSSA | Address on file | | | | | | | |
| FONTANEZ, KARLA | Address on file | | | | | | | |
| FONTANILLE, KATIE | Address on file | | | | | | | |
| FONTE, MIA | Address on file | | | | | | | |
| FONTE, SHERRI | Address on file | | | | | | | |
| FONTES FURRAKH, DONNYA | Address on file | | | | | | | |
| FONTI, DAKOTA | Address on file | | | | | | | |
| FONTNO, LYDIA | Address on file | | | | | | | |
| FONZA, RECARDO | Address on file | | | | | | | |
| FOOCE, HAYLEE | Address on file | | | | | | | |
| FOOCE, TIFFANY | Address on file | | | | | | | |
| FOOD BANK OF CENTRAL NY | EXEC DIRECTOR | 6970 SCHUYLER RD | | | EAST SYRACUSE | NY | 13057 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOOD BANK OF MONMOUTH & OC | EXEC DIRECTOR | 3300 RT 66 | | | NEPTUNE | NJ | 07753 | |
| FOOD BANK OF STATE COLLEGE | PAT COBLE | PO BOX 907 | | | STATE COLLEGE | PA | 16804 | |
| FOOD BANK OF THE SOUTHERN TIER | EXEC DIRECTOR | 945 CO RT 64 | | | ELMIRA | NY | 14903 | |
| FOOD BANK OF WNY | LORI STACHOWIAK | 91 HOLT STREET | | | BUFFALO | NY | 14206 | |
| FOOD ECSTASY CATERER | 619 MALL GERMAIN | | | | ST CLOUD | MN | 56301 | |
| FOOD FOR FAMILIES | RICHARD BABIK | 945 FRANKLIN ST | | | JOHNSTOWN | PA | 15905 | |
| FOOD FOR GREATER ELGIN | 1553 COMMERCE DRIVE | | | | ELGIN | IL | 60123 | |
| FOOD PANTRY NETWORK-LICKING CT | CHARLES MOORE | 823 STEELE AVE | | | NEWARK | OH | 43055 | |
| FOOD PANTRY OF LICKING CO | CHARLES MOORE | 823 STEEL AVE | | | NEWARK | OH | 43055 | |
| FOODBANK INC | 427 WASHINGTON STREET | | | | DAYTON | OH | 45402 | |
| FOODNET | 2422 N TRIPHAMMER RD | | | | ITHACA | NY | 14850 | |
| FOORE, BRANDON | Address on file | | | | | | | |
| FOOS, DANIAL | Address on file | | | | | | | |
| FOOSE, ASHLIE | Address on file | | | | | | | |
| FOOT PETALS INC | PO BOX 677271 | | | | DALLAS | TX | 75267-7271 | |
| FOOT PETALS INC | 194 ROCK ROAD | | | | GLEN ROCK | NJ | 07452 | |
| FOOT PETALS LLC | 8707 VENICE BLVD | | | | LOS ANGELES | CA | 90034 | |
| FOOT PETALS LLC | PO BOX 973556 | | | | DALLAS | TX | 75397-3556 | |
| FOOTE MIELKE CHAVEZ & O'NEIL | 10 W STATE ST, SUITE 200 | | | | GENEVA | IL | 60134 | |
| FOOTE, ALLISON | Address on file | | | | | | | |
| FOOTE, JESSICA | Address on file | | | | | | | |
| FOOTE, MARCIA | Address on file | | | | | | | |
| FOOTH, VALERIE | Address on file | | | | | | | |
| FOOTHILLS COMMUNITY CHRISTIAN | 2210 5TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| FOOTHILLS TRUCKING CO INC | FOOTHILLS TRUCKING CO INC | PO BOX 192 | | | CONOVER | NC | 28613 | |
| FOOTLIGHT - MARCUS PROMO. | 3209 W. HIGHLAND BLVD. | | | | MILWAUKEE | WI | 53208 | |
| FOOTPRINTS IN THE SAND | W7611 COUNTY ROAD A | | | | DELEVAN | WI | 53115 | |
| FOOTS, TREYVENCE | Address on file | | | | | | | |
| FOOTWEAR UNLIMITED | 99 LARKIN WILLIAMS COURT | | | | FENTON | MO | 63026 | |
| FOOTWEAR UNLIMITED INC | 1111 Horan, Suite F | | | | Fenton | MO | 63026 | |
| FOOTWEAR UNLIMITED INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAM IND CT | | | | FENTON | MO | 63026 | |
| FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026 | |
| FOOTWEAR UNLIMITED INC | BILL DOWNEY | 99 LARKIN WILLIAMS IND CT | | | FENTON | MO | 63026 | |
| Footwear Unlimited Inc. | VP Specialty Brands | Bill Downey | 99 Larkin Williams Industrial Ct. | | Fenton | MO | 63026 | |
| FOOTWEAR UNLIMITED/FC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FOOTWEAR UNLIMITED/FC | 99 LARKIN WILLIAMS IND COURT | | | | FENTON | MO | 63026 | |
| FOOTWEAR UNLIMITED/LUCCA LANE | 99 LARKIN WILLIAMS IND'L CT | | | | FENTON | MO | 63026 | |
| FOOTWEAR UNLIMITED/PMG | 99 LARKIN WILLIAMS COURT | | | | FENTON | MO | 63026 | |
| FOOTWEAR UNLIMITED/PMG | 99 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026 | |
| FOP MARTIN BOOTS LODGE #79 | MARION GRANT CNTY INDIANA | 301 S BRANSON ST | | | MARION | IN | 46952 | |
| FOPPERS GOURMET PET TREAT BAKE | 1005 WEST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| FOR A BRIGHTER TOMORROW | 1543 WASHINGTON ST. | | | | MIDLAND | MI | 48640 | |
| FOR BARE FEET | 1201 SOUTH OHIO ST | | | | MARTINSVILLE | IN | 46151 | |
| FOR BARE FEET ORIGINALS | 1201 SOUTH OHIO ST | | | | MARTINSVILLE | IN | 46151 | |
| FOR EVERY BODY WHOLESALE | 405 N 880 SUITE D | | | | LINDON | UT | 84042 | |
| FOR EVERY BODY WHOLESALE | PO BOX 50535 | | | | PROUD | UT | 84605 | |
| FOR OTIS SAKE RESCUE | PO BOX 39 | | | | MAUGANSVILLE | MD | 21767 | |
| FOR OUR YOUTH | 7301 W 25TH STREET SUITE 189 | | | | NORTH RIVERSIDE | IL | 60546 | |
| FOR PETS | 1326 NORTH SIXTH STREET | | | | MANKATO | MN | 56001 | |
| FOR PETS | 1326NO 6TH STREET | | | | MANKATO | MN | 56001 | |
| FORAKER, ANNE | Address on file | | | | | | | |
| FORAKER, ELIZABETH | Address on file | | | | | | | |
| FORAN, DEBRA | Address on file | | | | | | | |
| FORBES MAGAZINE INC | PO BOX 5468 | | | | HARLAN | IA | 51593-0968 | |
| FORBES MAGAZINE INC | PO BOX 5474 | | | | HARLAN | IA | 51593-0974 | |
| FORBES OFFICE SOLUTIONS | PO BOX 519 | | | | NEWTON | IA | 50208 | |
| FORBES, AMBER | Address on file | | | | | | | |
| FORBES, BRITTANY | Address on file | | | | | | | |
| FORBES, CASSIE | Address on file | | | | | | | |
| FORBES, ELIZABETH | Address on file | | | | | | | |
| FORBES, JONATHAN | Address on file | | | | | | | |
| FORBES, KATELYN | Address on file | | | | | | | |
| FORBES, OLINDA | Address on file | | | | | | | |
| FORBES, PENNY | Address on file | | | | | | | |
| FORBES, PERCETTE | Address on file | | | | | | | |
| FORBES, RILEY | Address on file | | | | | | | |
| FORBES, SANDRA | Address on file | | | | | | | |
| FORBES, TONI | Address on file | | | | | | | |
| FORBESS, COREY | Address on file | | | | | | | |
| FORBIN, VERA | Address on file | | | | | | | |
| FORBUSH, STACIA | Address on file | | | | | | | |
| FORCE AMPLE SUPPLY | 1401 SOUTH PRAIRIE DRIVE | | | | SYCAMORE | IL | 60178 | |
| FORCE MANUFACTURING INC | PO BOX 746 | | | | APEX | NC | 27502 | |
| FORCE MFG | PO BOX 746 | | | | APEX | NC | 27502 | |
| FORCUCCI, CAROL | Address on file | | | | | | | |
| FORD CITY MALL ASSOCIATES | 7601 S CICERO | | | | CHICAGO | IL | 60652 | |
| FORD CITY SHOPPING CENTER | 7601 SOUTH CICERO AVENUE | | | | CHICAGO | IL | 60652 | |
| FORD MODELS INC | ATTN: ACCOUNTS RECEIVABLE | 11 EAST 26TH ST, 14TH FL | | | NEW YORK | NY | 10010 | |
| FORD MOTOR CREDIT CO | C/O SZUBA & ASSOCIATES | 40600 ANN ARBOR RD STE 200 | | | PLYMOUTH | MI | 48170 | |
| FORD MOTOR CREDIT CO | SHERMETA, ADAMS & VON ALLMEN | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FORD, ABBIGAIL | Address on file | | | | | | | |
| FORD, AIMEE | Address on file | | | | | | | |
| FORD, ALICIA | Address on file | | | | | | | |
| FORD, ALNEIDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 541 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FORD, ANDREI | Address on file | | | | | | | |
| FORD, ARLEST | Address on file | | | | | | | |
| FORD, AUSTIN | Address on file | | | | | | | |
| FORD, BENJAMIN | Address on file | | | | | | | |
| FORD, BRENDA | Address on file | | | | | | | |
| FORD, CARLOS | Address on file | | | | | | | |
| FORD, CASSANDRA | Address on file | | | | | | | |
| FORD, CHANELL | Address on file | | | | | | | |
| FORD, CHRISTOPHER | Address on file | | | | | | | |
| FORD, DAQUON | Address on file | | | | | | | |
| FORD, ELAINE | Address on file | | | | | | | |
| FORD, ELIZABETH | Address on file | | | | | | | |
| FORD, GIERIET | Address on file | | | | | | | |
| FORD, JALEEL | Address on file | | | | | | | |
| FORD, JANEI | Address on file | | | | | | | |
| FORD, JARNAE | Address on file | | | | | | | |
| FORD, JASMINE | Address on file | | | | | | | |
| FORD, JEFFREY | Address on file | | | | | | | |
| FORD, JOLISE | Address on file | | | | | | | |
| FORD, KAREN | Address on file | | | | | | | |
| FORD, KIANA | Address on file | | | | | | | |
| FORD, KRYSTAL | Address on file | | | | | | | |
| FORD, MARIAH | Address on file | | | | | | | |
| FORD, MARTHA | Address on file | | | | | | | |
| FORD, MARY | Address on file | | | | | | | |
| FORD, MIRACLE | Address on file | | | | | | | |
| FORD, MOLLY | Address on file | | | | | | | |
| FORD, NATASHA | Address on file | | | | | | | |
| FORD, NICOLE | Address on file | | | | | | | |
| FORD, NICOLE | Address on file | | | | | | | |
| FORD, ONDRYA | Address on file | | | | | | | |
| FORD, QUASHIAH | Address on file | | | | | | | |
| FORD, RADY | Address on file | | | | | | | |
| FORD, RICHARD | Address on file | | | | | | | |
| FORD, ROBERT | Address on file | | | | | | | |
| FORD, ROXANNE | Address on file | | | | | | | |
| FORD, SABRINA | Address on file | | | | | | | |
| FORD, SCOTT | Address on file | | | | | | | |
| FORD, SHANE | Address on file | | | | | | | |
| FORD, SHAWNA | Address on file | | | | | | | |
| FORD, SHIANNE | Address on file | | | | | | | |
| FORD, STEPHANIE | Address on file | | | | | | | |
| FORD, TIKESHA | Address on file | | | | | | | |
| FORD, TRAY | Address on file | | | | | | | |
| FORD, VALERIE | Address on file | | | | | | | |
| FORD, WENDY | Address on file | | | | | | | |
| FORD,AUDREY AND MICHAEL | 11611 North Meridian Street | Suite 410 | | | Carmel | IN | 46032 | |
| FORD-PORTER, JERRI | Address on file | | | | | | | |
| FORDS MEN'S WEAR | 3000 N WHEELING AVE | | | | MUNCIE | IN | 47303 | |
| FORDYCE, MARIAH | Address on file | | | | | | | |
| FORDYCE, MARISSA | Address on file | | | | | | | |
| FORE JET ASIA LIMITED | 788 CHEUNG SHA WAN ROAD | | | | CHEUNG SHA WAN HK | | | |
| FORE JET/IMPO INTERNATIONAL/FC | 3510 BLACK ROAD | | | | SANTA MARIA | CA | 93456 | |
| FORE STRONG INTERNATIONAL CORP | 2ND FL NO 27 SHIH YUANG RD | SIN JHUANG DIST | | | NEW TAIPEI CITY | TW | 24251 | |
| FORE STRONG INTERNATIONAL CORP | BON TON CORPORATE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| FORE STRONG INTERNATIONAL CORP | 1000 FORE Drive | | | | Warrendale | PA | 15086 | |
| FORE, NICOLE | Address on file | | | | | | | |
| FOREBACK, EMILY | Address on file | | | | | | | |
| FORECASTER OF BOSTON | 74 FALL RIVER AVE | | | | REHOBOTH | MA | 02769 | |
| FORECKI, JACQUELINE | Address on file | | | | | | | |
| FOREIGN ACCENTS INC | 8411 FIRESTONE LANE NE | | | | ALBUQUERQUE | NM | 87113 | |
| FOREMAN, BRITTANY | Address on file | | | | | | | |
| FOREMAN, EVELYN | Address on file | | | | | | | |
| FOREMAN, JAYKAYLA | Address on file | | | | | | | |
| FOREMAN, KAYLA | Address on file | | | | | | | |
| FOREMAN, KIMBERLY | Address on file | | | | | | | |
| FOREMAN, MARY | Address on file | | | | | | | |
| FOREMAN, SHALONDA | Address on file | | | | | | | |
| FOREMAN, TORMEKA | Address on file | | | | | | | |
| FOREMAN-MOONEY, SIERRA | Address on file | | | | | | | |
| FORESCOUT | ForeScout Technologies | Inc. 10001 North De Anza Blvd. Suite 220 | | | Cupertino | CA | 95014 | |
| FORESITE SPORTS INC | 136 COULTER ABE | | | | ARDMORE | PA | 19003 | |
| FORESMAN, HALEIGH | Address on file | | | | | | | |
| FOREST CITY COMMERCIAL GROUP | TERMINAL TOWER | 50 PUBLIC SQ SUITE 1000-B | | | CLEVELAND | OH | 44113 | |
| FOREST CORPORATION | PO BOX 631592 | | | | CINCINNATI | OH | 45263-1592 | |
| FOREST HARLEM PROPERTIES LTD | 4104 N HARLEM AVE | | | | NORRIDGE | IL | 60706 | |
| FOREST HARLEM PROPERTIES LTD | 4104 N HARLEM AVE | | | | NORRIDGE | IL | 60706 | |
| FOREST HILLS | MUNICIPAL AUTHORITY | PO BOX 337 | | | ST MICHAEL | PA | 15951 | |
| FOREST HILLS MUNICIPAL AUTHORI | PO BOX 111 | | | | SOUTH FORK | PA | 15956 | |
| FOREST INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FOREST INC | 7 & 8TH FL CYKAN BUILDING | 734 EONJU-RO, KANGNAM-GU | | | SEOUL | | 135-819 | |
| FOREST PARK LOAN CO | 7204 MADISON ST | | | | FOREST PARK | IL | 60130 | |
| FOREST PRESERVE BIBLE CHURCH | 7430 W. FOREST PRESERVE DR | | | | CHICAGO | IL | 60634 | |
| FOREST PRESERVE BIBLE YOUTH GR | 7430 W. FOREST PRESERVE DR | | | | CHICAGO | IL | 60634 | |
| FOREST, DIANE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FOREST, HANNAH | Address on file | | | | | | | |
| FOREST, TARA | Address on file | | | | | | | |
| FORESTI, YVONNE | Address on file | | | | | | | |
| FORESTON TRENDS | 1483 VIA PLATA ST | | | | LONG BEACH | CA | 90810 | |
| FORESTON TRENDS | PO BOX 8261 | | | | PASADENA | CA | 91109-8261 | |
| FORESTON TRENDS/PMG | 1483 VIA PLATA STREET | | | | LONG BEACH | CA | 90810 | |
| FORESTVIEW MIDDLE SCHOOL | 12149 Knollwood Drive | | | | Baxter | MN | 56425 | |
| FOREVER BEAUTIFUL | 365 SOUTH RANDOLPHVILLE RD | | | | PISCATAWAY | NJ | 08854 | |
| FOREVER BROADCASTING | PO BOX 397 | | | | MEADVILLE | PA | 16335 | |
| FOREVER BROADCASTING | 484 ALLEGHENY BLVD | | | | FRANKLIN | PA | 16323 | |
| FOREVER DADDY'S GIRLS | P.O. BOX 671 | | | | CAPON BRIDGE | WV | 26711 | |
| FOREVER FLOORS INC | 5407 GREEN BAY RD | | | | KENOSHA | WI | 53144 | |
| FOREVER MEDIA INC | 109 PLAZA DR | STE 2 | | | JOHNSTOWN | PA | 15905 | |
| FOREVERMORE PTO | 7466 W. Belmont Ave. | | | | Chicago | IL | 60634 | |
| FOREVERMORE PTO | 7037 W IRVING PARK RD UNIT 1A | | | | CHICAGO | IL | 60634 | |
| FORGET ABOUT ME I LOVE YOU | 17540 FREELAND ST. | | | | DETROIT | MI | 48235 | |
| FORGET ABOUT ME I LOVE YOU | 805 HICKS DRIVE | | | | EAST LANSING | MI | 48823 | |
| FORGETTE, SANDRA | Address on file | | | | | | | |
| FORILLO, ROBERT | Address on file | | | | | | | |
| FORKEY, ONEITA | Address on file | | | | | | | |
| FORKLIFTS INC | 741 INDEPENDENCE AVE | | | | MECHANICSBURG | PA | 17055 | |
| FORLIANO, LOUISE | Address on file | | | | | | | |
| FORM & FUNCTION INC | NANCY MILLER | 311E ERIE ST #218 | | | MILWAUKEE | WI | 53202 | |
| FORMALITIES | 21 SECOND STREET NE | | | | MASON CITY | IA | 50401 | |
| FORMAN FORD | PO BOX 692 | | | | CEDAR RAPIDS | IA | 52406 | |
| FORMICA, JORDAN | Address on file | | | | | | | |
| FORMICA, LINDSAY | Address on file | | | | | | | |
| FORMICA, TESSA | Address on file | | | | | | | |
| FORMO, JUANITA | Address on file | | | | | | | |
| FORMOSTAR GARMENT CO LTD | 13 F NO 90 SEC 1 | SINTAI WU RD | | | SIJHIH CITY TAPEI | CO | 221000 | |
| FORMOSTAR GARMENT CO LTD | 13F NO 90 SEC 1 SINTAI WU RD | SIJHIH CITY | | | TAIPEI | CO | 221 | |
| FORMOSTAR GARMENT CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FORMPREST CLEANERS | 52 NORTH RIDGE AVE | | | | YORK | PA | 17403 | |
| FORNAL, MICHELLE | Address on file | | | | | | | |
| FORNASH, JORDAN | Address on file | | | | | | | |
| FORNEY, HAILEY | Address on file | | | | | | | |
| FORNOF, JACQUELINE | Address on file | | | | | | | |
| FORQUER, AMBER | Address on file | | | | | | | |
| FORREST, ANTHONY | Address on file | | | | | | | |
| FORREST, CARYN | Address on file | | | | | | | |
| FORREST, HANNAH | Address on file | | | | | | | |
| FORREST, SHAUGHNESSY | Address on file | | | | | | | |
| FORRESTER | DEPT CH 10334 | | | | PALATINE | IL | 60055 | |
| FORRESTER REASEARCH, INC. | 400 Technology Square | | | | Cambridge | MA | 02139 | |
| FORRESTER RESEARCH INC | DEPT CH 10334 | | | | PALATINE | IL | 60055-0334 | |
| FORRY, LOUANN | Address on file | | | | | | | |
| FORSBERG FLOWERS INC | 600 N 3RD ST | | | | MARQUETTE | MI | 49855 | |
| FORSBERG, ANDREA | Address on file | | | | | | | |
| FORSBERG, CONSTANCE | Address on file | | | | | | | |
| FORSBERG, LAUREN | Address on file | | | | | | | |
| FORSBERG, SARA | Address on file | | | | | | | |
| FORSETH, CONNIE | Address on file | | | | | | | |
| FORSETH, LIZA | Address on file | | | | | | | |
| FORSLUND, JULIE | Address on file | | | | | | | |
| FORSMAN, EMILY | Address on file | | | | | | | |
| FORST, ALISSA | Address on file | | | | | | | |
| FORSTER, CINTHIA | Address on file | | | | | | | |
| FORSTER, DAISY | Address on file | | | | | | | |
| FORSTER, KATHLEEN | Address on file | | | | | | | |
| FORSTER, KIMBERLY | Address on file | | | | | | | |
| FORSTER, RANDAL | Address on file | | | | | | | |
| FORSYTH CONSULTING INC | 3332 OLD MONTGOMERY HIGHWAY | SUITE 216 | | | BIRMINGHAM | AL | 35209 | |
| FORSYTH, ALYSSA | Address on file | | | | | | | |
| FORSYTH, CHELSEA | Address on file | | | | | | | |
| FORSYTH, HEATHER | Address on file | | | | | | | |
| FORSYTH, SALENA | Address on file | | | | | | | |
| FORSYTH, ZABRINA | Address on file | | | | | | | |
| FORSYTHE, CAROL | Address on file | | | | | | | |
| FORSYTHE, CHELSEA | Address on file | | | | | | | |
| FORSYTHE, DEBORAH | Address on file | | | | | | | |
| FORSYTHE, HELEN | Address on file | | | | | | | |
| FORSYTHE, JENNIFER | Address on file | | | | | | | |
| FORT ASHBY LIONESS | KAREN JEFFRIES | PO BOX 6 | | | FT ASHYBY | WV | 26719 | |
| FORT DEFIANCE HUMANE SOCIETY | 7169 State Route 15 – PO Box 2 | | | | Defiance | OH | 43512 | |
| FORT DEFIANCE HUMANE SOCIETY | PO BOX 2 | | | | DEFIANCE | OH | 43512 | |
| FORT DEFIANCE SERVICEMASTER | 1255 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| FORT DODGE CIVITAN | 2813 16TH AVE N | | | | FORT DODGE | IA | 50501 | |
| FORT DODGE CIVITAN | MARY POTRAZ | 953 SOUTH 27TH STREET | | | FORT DODGE | IA | 50501 | |
| FORT DODGE CIVITAN | 953 SO 27TH ST | | | | FORT DODGE | IA | 50501 | |
| FORT DODGE CIVITAN | 953 SOUTH 27TH STREET | | | | FORT DODGE | IA | 50501 | |
| FORT DODGE EVENING LIONS | 1200 SO 19TH ST | | | | FORT DODGE | IA | 50501 | |
| FORT DODGE PRIDE FGFA | 2904 14TH AVE NO | | | | FORT DODGE | IA | 50501 | |
| FORT DODGE WATER DEPT | 819 FIRST AVE SOUTH | | | | FORT DODGE | IA | 50501 | |
| FORT FRYE BOOSTERS | 848 GRUB ROAD | | | | MARIETTA | OH | 45750 | |
| FORT GRATIOT TOWNSHIP | TREASURERS OFFICE | 3720 KEEWAHDIN RD | | | FORT GRATIOT | MI | 48059 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FORT HILL CHEERLEADERS | LAINE BRODE | 500 GREENWAY AVENUE | | | CUMBERLAND | MD | 21502 | |
| FORT INC | 522 SUNRISE LANE | | | | GREENBAY | WI | 54301 | |
| FORT INC | 54 TAYLOR DR PO BOX 4830 | | | | EAST PROVIDENCE | RI | 02916 | |
| FORT MUSEUM | 1 MUSEUM ROAD | | | | FORT DODGE | IA | 50501 | |
| FORT TRANSPORTATION | 1600 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| FORT WAYNE HABITAT FOR HUMANIT | 2020 E WASHINGTON BLVD | SUITE 500 | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE ICE SKATING CLUB, I | C/O NANCY HALABURDA | 3869 ICE WAY | | | FORT WAYNE | IN | 46805 | |
| FORT WAYNE ICE SKATING CLUB, I | P.O. BOX 80302 | | | | FORT WAYNE | IN | 46898 | |
| FORT WAYNE NEWSPAPERS | 600 W MAIN ST - PO BOX 100 | | | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE PARKS AND RECREATIO | 705 E STATE BLVD | | | | FORT WAYNE | IN | 46805 | |
| FORT WAYNE TINCAPS | PARKVIEW FIELD | 1301 EWING ST | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE TINCAPS BASEBALL | 1301 Ewing Street | | | | Fort Wayne | IN | 46802 | |
| FORT WAYNE TRAILS | 300 E MAIN ST | SUITE 131 | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE ZOOLOGICAL SOCIETY | 3411 SHERMAN BLVD | | | | FORT WAYNE | IN | 46808 | |
| FORT, ABBIGALE | Address on file | | | | | | | |
| FORT, JULIAN | Address on file | | | | | | | |
| FORT, MARY | Address on file | | | | | | | |
| FORT, WHITNEY | Address on file | | | | | | | |
| FORT4FITNESS | 2826 SOUTH CALHOUN ST | | | | FORT WAYNE | IN | 46807 | |
| FORTIER, AASIA | Address on file | | | | | | | |
| FORTIER, DAWN | Address on file | | | | | | | |
| FORTIN, ASHLEY | Address on file | | | | | | | |
| FORTIN, LEXIE | Address on file | | | | | | | |
| FORTIN, TAYLOR | Address on file | | | | | | | |
| FORTINO, JUDY | Address on file | | | | | | | |
| FORTINO, PAULETTE | Address on file | | | | | | | |
| FORTIS CAPITAL LLC | DAVID CANINE | 30500 NORTHWESTERN HWY-STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| FORTIS, ANA PAULINA | Address on file | | | | | | | |
| FORTMAN, ANNE | Address on file | | | | | | | |
| FORTMAN, CARRIE | Address on file | | | | | | | |
| FORTMAN, CASSIDY | Address on file | | | | | | | |
| FORTNA, BARBARA | Address on file | | | | | | | |
| FORTNER, CORTNEY | Address on file | | | | | | | |
| FORTNER, SHABRIA | Address on file | | | | | | | |
| FORTNEY, KATERINA | Address on file | | | | | | | |
| FORTRESS FENCE | 1225 LAKEVIEW DRIVE | | | | GREEN BAY | WI | 54313 | |
| FORTS, RYAN | Address on file | | | | | | | |
| FORTSCH, JOYCE | Address on file | | | | | | | |
| FORTSON, DAVID | Address on file | | | | | | | |
| FORTUNATO, KRISTIN | Address on file | | | | | | | |
| FORTUNE | CORPORATE RATE SERVICES | PO BOX 61440 | | | TAMPA | FL | 33661-1440 | |
| FORTUNE | PO BOX 61420 | | | | TAMPA | FL | 33661-1420 | |
| FORTUNE FASHIONS | PO BOX 91-1041 | | | | COMMERCE | CA | 90091 | |
| FORTUNE FASHIONS LLC | DBA PROFILE | 135 WEST 36TH STREET 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| FORTUNE FASHIONS/DOUBLE B | 6501 FLOTILLA STREET | | | | COMMERCE | CA | 90091 | |
| FORTUNE FOOTWEAR/ PMG | 174 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| FORTUNE FOOTWEAR/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FORTUNE SWIMWEAR LLC | STERLING NATIONAL BANK | PO BOX 75359 W/O/11/16 | | | CHICAGO | IL | 60675-5359 | |
| FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| FORTUNE UNION ENT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FORTUNE UNION ENT LTD | FLAT 19, 11/F LEADER IND CTR | 57-59 AU PUI WAN ST | | | FO TAN N.T. | | | |
| FORTUNE USA | CIT GROUP COMMERCIAL SVCS | W/O/05/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| FORTUNE USA/RUSSELL | 135 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FORTUNE, CHRISTINE | Address on file | | | | | | | |
| FORTUNE, CYNTHIA | Address on file | | | | | | | |
| FORTUNE, SELENA | Address on file | | | | | | | |
| FORTUNE, STEVEN | Address on file | | | | | | | |
| FORTUNE, TINA | Address on file | | | | | | | |
| FORTUSHNIAK, ELIZABETH | Address on file | | | | | | | |
| FORTY ET EIGHT | 2949 S WAVERLY HAY. | | | | LANSING | MI | 48911 | |
| FORTY ET EIGHT | 2700 EATON RAPIDS ROAD LOT 136 | | | | LANSING | MI | 48911 | |
| FORUM COMMUNICATIONS COMPANY | PO BOX 2020 | | | | FARGO | ND | 58108 | |
| FORUM COMMUNICATIONS COMPANY | 424 W FIRST ST | | | | DULUTH | MN | 55802 | |
| FORUM COMMUNICATIONS COMPANY | ECHO PRESS | PO BOX 549 | | | ALEXANDRIA | MN | 56308 | |
| FORUM COMMUNICATIONS COMPANY | ECHO PRESS | PO BOX 2020 | | | FARGO | MN | 58107-2020 | |
| FORUM COMMUNICATIONS COMPANY | PO BOX 15 | | | | RED WING | MN | 55066 | |
| FORUM COMMUNICATIONS COMPANY | PO BOX 6024 | | | | FARGO | ND | 58107-6024 | |
| FORUM COMMUNICATIONS COMPANY | PO BOX 6100 | | | | FARGO | ND | 58108-6100 | |
| FORUM COMMUNICATIONS COMPANY | THE BEMIDJI PIONEER | PO BOX 455 | | | BEMIDJI | MN | 56619-0455 | |
| FORWARD AIR INC | DEPARTMENT 888155 | | | | KNOXVILLE | TN | 37995-0001 | |
| FORWARD ELECTRONICS OF WAUSAU | PO BOX 895 | | | | WAUSAU | WI | 54402-0895 | |
| FORWARD VISIONS | 120 Cockeysville Road, Suite 204 | | | | Cockeysville | MD | 21030 | |
| FORWARD VISIONS | C/O JUDITH C. HILL | P.O. BOX 594 | | | MUNCIE | IN | 47308 | |
| FORWOODSON, ANDREA | Address on file | | | | | | | |
| FOSAAEN, PAUL | Address on file | | | | | | | |
| FOSHEE, SHEILA | Address on file | | | | | | | |
| FOSKET, JENNIFER | Address on file | | | | | | | |
| FOSLER, GAGE | Address on file | | | | | | | |
| FOSNACHT, KATHRYN | Address on file | | | | | | | |
| FOSNAUGH, ALYSON | Address on file | | | | | | | |
| FOSNAUGH, ASHLEE | Address on file | | | | | | | |
| FOSS, ALEXIS | Address on file | | | | | | | |
| FOSS, ALICE | Address on file | | | | | | | |
| FOSS, HEIDI | Address on file | | | | | | | |
| FOSS, MARIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FOSS, NATILLIE | Address on file | | | | | | | |
| FOSSETT, MAE | Address on file | | | | | | | |
| FOSSIE, SHANTE | Address on file | | | | | | | |
| FOSSIL | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSSIL | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL | PO BOX 831870 | | | | RICHARDSON | TX | 75083-1870 | |
| FOSSIL COLD WEATHER | 2280 N GREENVILLE AVE | | | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | ATTN: BRANDON BABAYANS | 901 S CENTRAL EXPWY | | | RICHARDSON | TX | 75080 | |
| FOSSIL INC | 2280 N GREENVILLE AVENUE | | | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FOSSIL INC | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSSIL INC/PMG | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS LP | PO BOX 200345 | | | | DALLAS | TX | 75320 | |
| FOSSIL PARTNERS LP | 2280 N GREENVILLE AVE | | | | RICHARDSON | TX | 75082 | |
| FOSSIL PARTNERS LP | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS LP | PO BOX 831870 | | | | RICHARDSON | TX | 75083-1870 | |
| FOSSIL PARTNERS LP/DIESEL | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS LP/PMG | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS LP/SKAGEN | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSSIL PARTNERS LP/SKAGEN | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS/ADIDAS | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS/EMPORIO ARMANI | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS/KARL LAGERFELD | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS/KATE SPADE | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSSIL PARTNERS/KATE SPADE | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS/MISFIT | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSSIL PARTNERS/MISFIT | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL PARTNERS/OPEN SELL | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSSIL PARTNERS/OPEN SELL | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| FOSSIL/DKNY WATCHES | PO BOX 831870 | | | | RICHARDSON | TX | 75083-1870 | |
| FOSTER CLOSET OF MICHIGAN | MIDLAND BRANCH | 1910 WILMINGTON DR | | | MIDLAND | MI | 48642 | |
| FOSTER CLOSET OF MICHIGAN-MIDL | 21420 GILL ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| FOSTER GRANDPARENT PROG OF YOR | DEBORAH MYERS | 134 W MARKET ST | | | YORK | PA | 17401 | |
| FOSTER GRANDPARENT PROGRAM / E | 1823 SOUTH WEBSTER AVE. | | | | GREEN BAY | WI | 54301 | |
| FOSTER GRANDPARENT PROGRAM / E | FOSTER GRANDPARENT PROGRAM | 1823 S. WEBSTER AVE. | | | GREEN BAY | WI | 54301 | |
| FOSTER GRANDPARENTS | 19 WEST FIRST ST | | | | FOND DU LAC | WI | 54935 | |
| FOSTER GRANDPARENTS PROGRAM | 1500 N MAIN ST | | | | ABERDEEN | SD | 57401 | |
| FOSTER, ALEXANDRA | Address on file | | | | | | | |
| FOSTER, ALICIA | Address on file | | | | | | | |
| FOSTER, AMANDA | Address on file | | | | | | | |
| FOSTER, AMBER | Address on file | | | | | | | |
| FOSTER, ANN | Address on file | | | | | | | |
| FOSTER, ARTAVIES | Address on file | | | | | | | |
| FOSTER, AUDREY | Address on file | | | | | | | |
| FOSTER, AUSTIN | Address on file | | | | | | | |
| FOSTER, BRIAN | Address on file | | | | | | | |
| FOSTER, BRIANA | Address on file | | | | | | | |
| FOSTER, CARL | Address on file | | | | | | | |
| FOSTER, CELESTE | Address on file | | | | | | | |
| FOSTER, CHAKIRA | Address on file | | | | | | | |
| FOSTER, CHELANDRA | Address on file | | | | | | | |
| FOSTER, CHERYL | Address on file | | | | | | | |
| FOSTER, CHRISTOPHER | Address on file | | | | | | | |
| FOSTER, CIARA | Address on file | | | | | | | |
| FOSTER, CONSTANCE | Address on file | | | | | | | |
| FOSTER, COREY | Address on file | | | | | | | |
| FOSTER, CYNTHIA | Address on file | | | | | | | |
| FOSTER, DAYSHA | Address on file | | | | | | | |
| FOSTER, EMILY | Address on file | | | | | | | |
| FOSTER, GEORGE | Address on file | | | | | | | |
| FOSTER, HEBONY | Address on file | | | | | | | |
| FOSTER, HEIDI | Address on file | | | | | | | |
| FOSTER, INEZ | Address on file | | | | | | | |
| FOSTER, JEANETTE | Address on file | | | | | | | |
| FOSTER, JENNIFER | Address on file | | | | | | | |
| FOSTER, JUDY | Address on file | | | | | | | |
| FOSTER, JULIA | Address on file | | | | | | | |
| FOSTER, KAREN | Address on file | | | | | | | |
| FOSTER, KATHRYN | Address on file | | | | | | | |
| FOSTER, KATLIN | Address on file | | | | | | | |
| FOSTER, KAYLA | Address on file | | | | | | | |
| FOSTER, KELLY | Address on file | | | | | | | |
| FOSTER, KELLY | Address on file | | | | | | | |
| FOSTER, KIM | Address on file | | | | | | | |
| FOSTER, KYLEA | Address on file | | | | | | | |
| FOSTER, LYNNETTE | Address on file | | | | | | | |
| FOSTER, MACKENZIE | Address on file | | | | | | | |
| FOSTER, MACKENZIE | Address on file | | | | | | | |
| FOSTER, MADELYN | Address on file | | | | | | | |
| FOSTER, MARCIE | Address on file | | | | | | | |
| FOSTER, MARSHA | Address on file | | | | | | | |
| FOSTER, MARY | Address on file | | | | | | | |
| FOSTER, MELISSA | Address on file | | | | | | | |
| FOSTER, MICHELLE | Address on file | | | | | | | |
| FOSTER, MIKAYLA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOSTER, NAPREASHA | Address on file | | | | | | | |
| FOSTER, NATHAN | Address on file | | | | | | | |
| FOSTER, NGHIA | Address on file | | | | | | | |
| FOSTER, NICOLE | Address on file | | | | | | | |
| FOSTER, NIKKI | Address on file | | | | | | | |
| FOSTER, REVA | Address on file | | | | | | | |
| FOSTER, SHAWN | Address on file | | | | | | | |
| FOSTER, SHONTEL | Address on file | | | | | | | |
| FOSTER, SKYLAR | Address on file | | | | | | | |
| FOSTER, TEKAYLA | Address on file | | | | | | | |
| FOSTER, TIFFANY | Address on file | | | | | | | |
| FOSTER, VALENCIA | Address on file | | | | | | | |
| FOSTER, VALENTINA | Address on file | | | | | | | |
| FOSTER-MEMS, NEKALA | Address on file | | | | | | | |
| FOSTERTOWN ETC MAGNET SCHOOL | PARENT TEACHER CLUB | 364 FOSTERTOWN RD | | | NEWBURGH | NY | 12550 | |
| FOSTON, JAVONNA | Address on file | | | | | | | |
| FOSTORIA REVIEW TIMES | PO BOX 609 | | | | FINDLAY | OH | 45839-0609 | |
| FOTINOS, THEA | Address on file | | | | | | | |
| FOTO ELECTRIC SUPPLY CO | 1 REWE ST | | | | BROOKLYN | NY | 11211 | |
| FOTOS BY JENNI | 2522 CRIPPLE CREEK | | | | ROCK SPRINGS | WY | 82901 | |
| FOTOULA ARAPAKOPOULOS | 2450 MAYFAIR DR | | | | BROOKFIELD | IL | 53005 | |
| FOTTA, JULIA | Address on file | | | | | | | |
| FOUCAULT, DAVID | Address on file | | | | | | | |
| FOUCE, AYANNA | Address on file | | | | | | | |
| FOUCHA, KATHRYN | Address on file | | | | | | | |
| FOUCHEA, SHEILA | Address on file | | | | | | | |
| FOUFOU DOG | 105 WEST BEAVER CREEK RD | UNIT 7 | | | RICHMOND HILL | ON | L4B 1C6 | |
| FOUKE, MELISSA | Address on file | | | | | | | |
| FOULK BROTHERS PLUMBING & HEAT | 322 WEST 7TH ST | | | | SIOUX CITY | IA | 51103 | |
| FOULK, EDWARD | Address on file | | | | | | | |
| FOULKES, LINDA | Address on file | | | | | | | |
| FOULKROD, NICOLE | Address on file | | | | | | | |
| FOULKS, SERENE | Address on file | | | | | | | |
| FOUND DESIGN STUDIO LIMITED | 19 MICKLEROSS CLOSE | MICKLEOVER | | | DERBY | | DE3 9JF | |
| FOUND FOR THE INDIAN TRAILS PU | 355 SOUTH SCHOENBECK RD | | | | WHEELING | IL | 60090 | |
| FOUND IMAGE PRESS | PO BOX 16116 | | | | SAN DIEGO | CA | 92038 | |
| FOUNDATION AT MOUNT NITTANY | 1800 EAST PARK AVE | | | | STATE COLLEGE | PA | 16801 | |
| FOUNDATION FIGHTING BLINDNESS | NYC FASHION BALL | 80 BROAD ST, SUITE 3301 | | | NEW YORK | NY | 10004 | |
| FOUNDATION FOR MEGS SISTER | BOX 3253 | | | | YORK | PA | 17402 | |
| FOUNDATION FOR SARCOIDOSIS RES | 1820 W WEBSTER AVE | SUITE 304 | | | CHICAGO | IL | 60614 | |
| FOUNDATIONS FOR LIVING | 1421 CHURCHILL ST | | | | WAUPACA | WI | 54981 | |
| FOUNDATIONS WORLDWIDE INC | 5216 PORTSIDE DR | | | | MEDINA | OH | 44256 | |
| FOUNDRY NETWORKS INC | ATTN: ACCOUNTS RECEIVABLE | 4980 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| FOUNTAIN OF LIFE CHURCH | C/O JACQUESHA MCFARLANE | 633 W BADGER RD | | | MADISON | WI | 53713 | |
| FOUNTAIN, ARIELLE | Address on file | | | | | | | |
| FOUNTAIN, DENISE | Address on file | | | | | | | |
| FOUNTAIN, ISAIAH | Address on file | | | | | | | |
| FOUNTAIN, LARRISHA | Address on file | | | | | | | |
| FOUNTAINE, ANTHONY | Address on file | | | | | | | |
| FOUR FOOTED FRIENDS | 220 Beck Rd | | | | Indiana | PA | 15701 | |
| FOUR FOOTED FRIENDS | DARLENE GRAHAM | 228 BECK RD | | | INDIANA | PA | 15701 | |
| FOUR FOOTED FRIENDS | C/O DONNA DAVIS | 220 BECK RD | | | INDIANA | PA | 15701 | |
| FOUR HANDS | 2090 WOODWARD ST | | | | AUSTIN | TX | 78744 | |
| FOUR MOUNDS FOUNDATION | 4900 PERU RD | | | | DUBUQUE | IA | 52001 | |
| FOUR POINTS HOTEL | SAMPSON INVESTMENTS | 4747 S. HOWELL AVENUE | | | MILWAUKEE | WI | 53207 | |
| FOUR POINTS MILWAUKEE AIRPORT | 4747 SOUTH HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| FOUR POINTS SHERATON/ALLENTOWN | 3400 AIRPORT ROAD | | | | ALLENTOWN | PA | 18109 | |
| FOUR S DEVELOPMENT LTD PTR | PO BOX 2388 | | | | CHARLESTON | WV | 25328 | |
| FOUR S DEVELOPMENT LTD PTR | PO BOX 2388 | | | | CHARLESTON | WV | 25328 | |
| FOUR SEASONS COFFEE SERVICE | 636 E 11TH STREET | | | | ALBERT LEA | MN | 56007-5201 | |
| FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD | | | | SAN DIEGO | CA | 92154 | |
| FOUR SEASONS FURNITURE IND LLC | PO BOX 10 | | | | SEAGROVE | NC | 27341-1001 | |
| FOUR SEASONS FURNITURE IND LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| FOUR SEASONS PEORIA LLC | WADE UPN 59 | PO BOX 2095 | | | EAST PEORIA | IL | 61611 | |
| FOUR STAR BEAUTY SUPPLY | 401 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| FOUR STAR EXPRESS INC | 7 E 5TH STREET | | | | CHASE CITY | VA | 23924 | |
| FOUR WORD INDUSTRIES CORP | 9462 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| FOURCOLORS, LAUREN | Address on file | | | | | | | |
| FOUREZ, CHELSEA | Address on file | | | | | | | |
| FOURMAN, BRIANNA | Address on file | | | | | | | |
| FOURNARAKIS, MINA | Address on file | | | | | | | |
| FOURNARIS, KAREN | Address on file | | | | | | | |
| FOURNIER, AARON | Address on file | | | | | | | |
| FOURNIER, CATHY | Address on file | | | | | | | |
| FOURNIER, ELIZABETH | Address on file | | | | | | | |
| FOURNIER, SHAY | Address on file | | | | | | | |
| FOURNIER, TAMMY | Address on file | | | | | | | |
| FOURNOGERAKIS, GEORGIA | Address on file | | | | | | | |
| FOUSEK, JANIECE | Address on file | | | | | | | |
| FOUST, CHLOE | Address on file | | | | | | | |
| FOUST, JACQULYNE | Address on file | | | | | | | |
| FOUST, JESSICA | Address on file | | | | | | | |
| FOUST, JULIE | Address on file | | | | | | | |
| FOUST, KIMBERLY | Address on file | | | | | | | |
| FOUST, KIMBERLY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOUST, RIKKI | Address on file | | | | | | | |
| FOUST, TANNER | Address on file | | | | | | | |
| FOUST, TAYLER | Address on file | | | | | | | |
| FOUT, THOMAS | Address on file | | | | | | | |
| FOUT, TRACEE | Address on file | | | | | | | |
| FOUTS, JACQUELYN | Address on file | | | | | | | |
| FOUTS, LISA | Address on file | | | | | | | |
| FOUTZ, KAREN | Address on file | | | | | | | |
| FOWERS, MARY | Address on file | | | | | | | |
| FOWKE, DIANE | Address on file | | | | | | | |
| FOWLER, ANNA | Address on file | | | | | | | |
| FOWLER, BIANCA | Address on file | | | | | | | |
| FOWLER, BRANDON | Address on file | | | | | | | |
| FOWLER, CAMILLA | Address on file | | | | | | | |
| FOWLER, CARSON | Address on file | | | | | | | |
| FOWLER, DELINDA | Address on file | | | | | | | |
| FOWLER, DESTINEE | Address on file | | | | | | | |
| FOWLER, JAMES | Address on file | | | | | | | |
| FOWLER, JAY | Address on file | | | | | | | |
| FOWLER, JUDITH | Address on file | | | | | | | |
| FOWLER, KERI | Address on file | | | | | | | |
| FOWLER, KIMBERLY | Address on file | | | | | | | |
| FOWLER, KYRA | Address on file | | | | | | | |
| FOWLER, LAKAISA | Address on file | | | | | | | |
| FOWLER, LEANN | Address on file | | | | | | | |
| FOWLER, MICHAELA | Address on file | | | | | | | |
| FOWLER, MICHELLE | Address on file | | | | | | | |
| FOWLER, MIRANDA | Address on file | | | | | | | |
| FOWLER, MOLLY | Address on file | | | | | | | |
| FOWLER, MONTANEZ | Address on file | | | | | | | |
| FOWLER, PEYTON | Address on file | | | | | | | |
| FOWLER, PHILIP | Address on file | | | | | | | |
| FOWLER, RACHELLE | Address on file | | | | | | | |
| FOWLER, RYAN | Address on file | | | | | | | |
| FOWLER, SARAH | Address on file | | | | | | | |
| FOWLERS CHOCOLATES | 100 RIVER ROCK DR | SUITE 102 | | | BUFFALO | NY | 14207 | |
| FOWLERS CHOCOLATES | 100 RIVER ROCK DR | | | | BUFFALO | NY | 14207 | |
| FOWLER-STEWARD, CHANIA | Address on file | | | | | | | |
| FOWLEY, DESARAE | Address on file | | | | | | | |
| FOWLKES, DIANE | Address on file | | | | | | | |
| FOWLKES, DOMINIQUE | Address on file | | | | | | | |
| FOWLKES, KEENAN | Address on file | | | | | | | |
| FOWLKES, SHIERRA | Address on file | | | | | | | |
| FOWNES BROTHERS & CO | 16 East 34th Street | | | | New York | NY | 10016 | |
| FOWNES BROTHERS & CO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FOWNES BROTHERS & CO INC | 16 East 34th Street | | | | New York | NY | 10016 | |
| FOWNES BROTHERS & CO INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FOWNES BROTHERS & CO INC | 16 E 34TH ST | 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| FOWNES BROTHERS & CO/FMG | 411 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| FOX & FOX SC | ATTORNEYS AT LAW | 124 W BROADWAY | | | MONONA | WI | 53716 | |
| FOX CITIES AMATEUR RADIO CLUB | PO BOX 2346 | | | | APPLETON | WI | 54912 | |
| FOX CITIES EXCHG CLUB&FUNDRAI | W8979 MADELINE LANE | | | | HORTONVILLE | WI | 54944 | |
| FOX CONSTRUCTION SERVICES INC | 419 46TH PLACE | | | | W DES MOINES | IA | 50265 | |
| FOX ELECTRIC CO | 500 10TH ST NE | | | | AUSTIN | MN | 55912 | |
| FOX LUGGAGE | 5353 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| FOX LUGGAGE INC | 5353 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| FOX METRO | WATER RECLAMATION DISTRICT | 682 STATE ROUTE 31 | | | OSWEGO | IL | 60543 | |
| FOX RIVER CHRISTIAN CHURCH C/O | 725 SMALL FARM ROAD | | | | MUKWONAGO | WI | 53149 | |
| FOX RIVER FOODS | 36871 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| FOX RIVER MALL LLP | PO BOX 86 | SDS-12-1360 | | | MINNEAPOLIS | MN | 55486 | |
| FOX RUN BRANDS | FOX RUN HOLDINGS | PO BOX 615 | | | SOUDERTON | PA | 18964-0615 | |
| FOX RUN BRANDS | 1807 STOUT DR | ATTN: ACCTS PAYABLE | | | IVYLAND | PA | 18974 | |
| FOX RUN CATERING | 1926 7TH ST | | | | EAU CLAIRE | WI | 54703 | |
| FOX RUN CRAFTSMEN | FOX RUN HOLDINGS | PO BOX 615 | | | SOUDERTON | PA | 18964-0615 | |
| FOX RUN CRAFTSMEN | 1907 STOUT DR | | | | IVYLAND | PA | 18974 | |
| FOX SPORTS WISCONSIN | 3991 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FOX TELEVISION STATIONS INC | 205 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| FOX TELEVISION STATIONS INC | 91427 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FOX VALLEY CLEANERS | 1814 W KAMPS AVE | | | | APPLETON | WI | 54914 | |
| FOX VALLEY COURT WATCH | PO BOX327 | | | | BATAVIA | IL | 60510 | |
| FOX VALLEY COURT WATCH | 43W091 ICKENHAM LANE | | | | CAMPTON HILLS | IL | 60124 | |
| FOX VALLEY FESTIVAL CHORUS | PO BOX 1004 | | | | AURORA | IL | 60507 | |
| FOX VALLEY FLAGSOURCE | PO BOX 582 | | | | ROSCOE | IL | 61073 | |
| FOX VALLEY HEAT SOFTBALL | 2308 OLIVER LANE | | | | GREEN BAY | WI | 54303 | |
| FOX VALLEY IL | ASSOC OF THE DEAF | 312 CLOVERDALE LANE | | | SCHAUMBURG | IL | 60194 | |
| FOX VALLEY MALL LLC | 28769 NETWORK PLACE | | | | CHICAGO | IL | 60673-1769 | |
| FOX VALLEY MALL LLC | 28769 NETWORK PLACE | | | | CHICAGO | IL | 60673-1769 | |
| FOX VALLEY MALL LLC | PO BOX 99029 | | | | CHICAGO | IL | 60693 | |
| FOX VALLEY MARINE CORPS LEAGUE | 711 HARMONY COURT | | | | N. AURORA | IL | 60542 | |
| FOX VALLEY OPHTHALMOLOGY | 40 W 330 LAFOX RD STE A | | | | ST CHARLES | IL | 60175 | |
| FOX VALLEY PARK DISTRICT | 712 S RIVER ST | | | | AURORA | IL | 60506 | |
| FOX VALLEY PUBLICATIONS INC | 101 S RIVER ST | | | | AURORA | IL | 60506-6005 | |
| FOX VALLEY YOUNG MARINES | 858 ILLINOIS AVE | | | | ELGIN | IL | 60120 | |
| FOX VALLEY/RIVER OAKS PARTNERS | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FOX, ADAM | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FOX, ALEXANDER | Address on file | | | | | | | |
| FOX, ALLINE | Address on file | | | | | | | |
| FOX, AMANDA | Address on file | | | | | | | |
| FOX, AMANDA | Address on file | | | | | | | |
| FOX, ANNETTE | Address on file | | | | | | | |
| FOX, BRENDON | Address on file | | | | | | | |
| FOX, BRIAN | Address on file | | | | | | | |
| FOX, CARMEN | Address on file | | | | | | | |
| FOX, CAROLYN | Address on file | | | | | | | |
| FOX, CIARA | Address on file | | | | | | | |
| FOX, CORO | Address on file | | | | | | | |
| FOX, CYNTHIA | Address on file | | | | | | | |
| FOX, DAMON | Address on file | | | | | | | |
| FOX, DAWSON | Address on file | | | | | | | |
| FOX, DEANDRE | Address on file | | | | | | | |
| FOX, DEBRA | Address on file | | | | | | | |
| FOX, HANNAH | Address on file | | | | | | | |
| FOX, HEATHER | Address on file | | | | | | | |
| FOX, HELEN | Address on file | | | | | | | |
| FOX, HENRIETTA | Address on file | | | | | | | |
| FOX, HONESTY | Address on file | | | | | | | |
| FOX, HUNTER | Address on file | | | | | | | |
| FOX, JACQUELINE | Address on file | | | | | | | |
| FOX, JASMINE | Address on file | | | | | | | |
| FOX, JENNIFER | Address on file | | | | | | | |
| FOX, JOHN | Address on file | | | | | | | |
| FOX, JOHN | Address on file | | | | | | | |
| FOX, JORDANA | Address on file | | | | | | | |
| FOX, KAY | Address on file | | | | | | | |
| FOX, KELLEY | Address on file | | | | | | | |
| FOX, KIMBERLY | Address on file | | | | | | | |
| FOX, KIMBERLY | Address on file | | | | | | | |
| FOX, LAURA | Address on file | | | | | | | |
| FOX, LEANNE | Address on file | | | | | | | |
| FOX, MADISEN | Address on file | | | | | | | |
| FOX, MARGARET | Address on file | | | | | | | |
| FOX, MARGARET | Address on file | | | | | | | |
| FOX, MATTHEW | Address on file | | | | | | | |
| FOX, MAYCEE | Address on file | | | | | | | |
| FOX, NANCY | Address on file | | | | | | | |
| FOX, OLIVIA | Address on file | | | | | | | |
| FOX, PAMELA | Address on file | | | | | | | |
| FOX, PAMELA | Address on file | | | | | | | |
| FOX, PEGGY | Address on file | | | | | | | |
| FOX, SARAH | Address on file | | | | | | | |
| FOX, SHAWN | Address on file | | | | | | | |
| FOX, SKYLER | Address on file | | | | | | | |
| FOX, TALIA | Address on file | | | | | | | |
| FOX, TAMMIE | Address on file | | | | | | | |
| FOX, TANGULA | Address on file | | | | | | | |
| FOX, TIARA | Address on file | | | | | | | |
| FOX, VICKI | Address on file | | | | | | | |
| FOX, YVONNE | Address on file | | | | | | | |
| FOX-CAMERON, KENNETH | Address on file | | | | | | | |
| FOXE, VICTORIA | Address on file | | | | | | | |
| FOX-GATICA, EMMA | Address on file | | | | | | | |
| FOXHOME FIRE DEPTARTMENT | PO BOX 111 | | | | FOXHOME | MN | 56543 | |
| FOXMAN, MARLA | Address on file | | | | | | | |
| FOXMAN'S SAFE & LOCK CORP | 290 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| FOXTEC CORPORATION | 106 E OLD SETTLERS BLVD | BLDG D, SUITE 148 | | | ROUND ROCK | TX | 78664 | |
| FOXX, LINDSEY | Address on file | | | | | | | |
| FOY, ARAYAH | Address on file | | | | | | | |
| FOY, DAMERA | Address on file | | | | | | | |
| FOY, LES | Address on file | | | | | | | |
| FOY, LILIANA | Address on file | | | | | | | |
| FOY, MIKKA | Address on file | | | | | | | |
| FOYNES, PAUL | Address on file | | | | | | | |
| FPC | 3740 PROSPECT AVE UNIT #3 | | | | WEST PALM BEACH | FL | 33404 | |
| FRAAS, JENI | Address on file | | | | | | | |
| FRABOTT, KRISTI | Address on file | | | | | | | |
| FRACASSI CARPENTRY | FRACASSI CARPENTRY | B1D S WILKE | | | PALATINE | IL | 60074 | |
| FRACASSI, CYNTHIA | Address on file | | | | | | | |
| FRACHI BAGSTAGE | 320 5TH AVE | SUITE 611 | | | NEW YORK | NY | 10001 | |
| FRACHI BAGSTAGE | BAGSTAGE ACCESSORIES | 320 5TH AVE SUITE 611 | | | NEW YORK | NY | 10001 | |
| FRACKVILLE FREE PUB LIBRARY | C/O PATTI DOMALAKES | 156 S CENTRE ST | | | FRACKVILLE | PA | 17931 | |
| FRADISKA, KATHY | Address on file | | | | | | | |
| FRADON LOCK CO | 467 BURNET AVE | | | | SYRACUSE | NY | 13203 | |
| FRAGA, ALAN | Address on file | | | | | | | |
| FRAGA, MARISA | Address on file | | | | | | | |
| FRAGA, MEGAN | Address on file | | | | | | | |
| FRAGA, MIKKALANGELO | Address on file | | | | | | | |
| FRAGA, SEBASTIAN | Address on file | | | | | | | |
| FRAGA, THOMAS | Address on file | | | | | | | |
| FRAGALE, ANTHONY | Address on file | | | | | | | |
| FRAGEL, CHRISTINA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 548 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRAGOSO, CAROL | Address on file | | | | | | | |
| FRAGOSO, PAULA | Address on file | | | | | | | |
| FRAGOSO, SAMUEL | Address on file | | | | | | | |
| FRAGRANCE ACQUISITIONS LLC DBA | PREFERRED FRAGRANCE | 1900 CORPORATE BLVD | | | NEWBURGH | NY | 12550 | |
| FRAGRANCENET.COM | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| FRAGRANCENET.COM | 104 PARKWAY DRIVE SOUTH | | | | HAUPPAUGE | NY | 11788 | |
| FRAHER, MARGARET | Address on file | | | | | | | |
| FRAHN, DIANE | Address on file | | | | | | | |
| FRAILEY, CRISTINA | Address on file | | | | | | | |
| FRAIN, CINDY | Address on file | | | | | | | |
| FRAIN, KYLIE | Address on file | | | | | | | |
| FRAIN, MALEAH | Address on file | | | | | | | |
| FRAIR, ANGEE | Address on file | | | | | | | |
| FRAKES, RHETT | Address on file | | | | | | | |
| FRAKES, SARAH | Address on file | | | | | | | |
| FRALEY, HEATHER | Address on file | | | | | | | |
| FRALEY, HOLLI | Address on file | | | | | | | |
| FRALEY, JAMES | Address on file | | | | | | | |
| FRALEY, NADINE | Address on file | | | | | | | |
| FRALEY, SANDRA | Address on file | | | | | | | |
| FRALEY, TAMMY | Address on file | | | | | | | |
| FRALEY, TAYLOR | Address on file | | | | | | | |
| FRALICK, CARRIE | Address on file | | | | | | | |
| FRAME, SARAH | Address on file | | | | | | | |
| FRAMEX INTERNATIONAL CORP/ PMG | 4FL 36 HWANG HIS STREET | SHIN LIN DIST | | | TAIPEI | | | |
| FRAMEX INTERNATIONAL CORP/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FRAMO, CINDY | Address on file | | | | | | | |
| FRAN MARES | 1424 S FAIRVIEW | | | | PARK RIDGE | IL | 60068 | |
| FRAN MASET | 26 GEORGIAN MANOR | | | | FAIRMONT | WV | 26554 | |
| FRAN SURDICH TAX COLLECTOR | 1501 MOUNT ZION RD | | | | YORK | PA | | 17402 |
| FRAN THOMAS | 230 S CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| FRANA, ALISABETH | Address on file | | | | | | | |
| FRANA, STEPHANIE | Address on file | | | | | | | |
| FRANCE 18 | 601 E. RANDOLPH AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| FRANCE SALES & SERVICE INC | 1151 FOUNDY STREET | | | | SCHOFIELD | WI | 54476 | |
| FRANCE, DEBORAH | Address on file | | | | | | | |
| FRANCE, HEATHER | Address on file | | | | | | | |
| FRANCE, RAYCHEL | Address on file | | | | | | | |
| FRANCE, STEPHANIE | Address on file | | | | | | | |
| FRANCES BRANTLEY | 123 S WALNUT AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| FRANCES C YOSHIOKA | 910 WILDWOOD COURT | | | | ST CHARLES | IL | 60174 | |
| FRANCES CAUDILL | 441 MERTLAND AVE | | | | DAYTON | OH | 45431 | |
| FRANCES COOPER | 7711 BIG BEND ROAD | | | | WATERFORD | WI | 53185 | |
| FRANCES EDGELL | 255 TALKINGTON FORK | | | | CENTER POINT | WV | 26339 | |
| FRANCES GLESSING | 304 PLEASANT AVE | | | | NORTH SYRACUSE | NY | 13212 | |
| FRANCES H SHERROD | 1544 E PALMER LN #1B | | | | PALATINE | IL | 60074 | |
| FRANCES JONES | 100 TURNER RD | APT 1008 | | | DAYTON | OH | 45415 | |
| FRANCES LUNDIN | 249 SOMERSET DR | | | | SUGAR GROVE | IL | 60554 | |
| FRANCES M PERCY | 513 E WALNUT ST | | | | SUMMITVILLE | IN | 46070 | |
| FRANCES MARTIN | 1358 FRANK DRIVE | | | | WOOSTER | OH | 44691 | |
| FRANCES METLER | 34 CLOVERLEAF DR | | | | DEPEW | NY | 14043 | |
| FRANCES MURAWSKI | 140 S FISH ST APT # 19 | | | | GREEN BAY | WI | 54303 | |
| FRANCES O'MALLEY | 212 MADISON ROAD | | | | WILLOW GROVE | PA | 19090 | |
| FRANCES PERCY | 513 E WALNUT ST. | | | | SUMMITVILLE | IN | 46070 | |
| FRANCES PRESCOTT | 1200 SHADOW RIDGE WAY # 3 | | | | W DE PERE | WI | 54115 | |
| FRANCES STRUK | 2760 QUEEN ST | | | | EASTON | PA | 18045 | |
| FRANCES SUTTON | 744 LEXINGTON #47 | | | | OAK PARK | IL | 60304 | |
| FRANCES VIOLA | PO BOX 117 | | | | MONROE | NY | 10949 | |
| FRANCES WHEELER | 128 BROWN AVE | | | | FAIRBORNE | OH | 45324 | |
| FRANCESCATO, AMANDA | Address on file | | | | | | | |
| FRANCESCATO, NANCY | Address on file | | | | | | | |
| FRANCESCATO, TAMMY | Address on file | | | | | | | |
| FRANCESCHINI, KYLE | Address on file | | | | | | | |
| FRANCESCO CONSOLI | BON-TON STORES #55 | 601 MEMORY LANE, BLDG A | | | YORK | PA | 17402 | |
| FRANCESO CELI | 167 TACOMA AVE | | | | BUFFALO | NY | 14216 | |
| FRANCESS & RITA | 550 7TH AVE | | | | NEW YORK | NY | 10018 | |
| FRANCESS & RITA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FRANCEY, ELLEN | Address on file | | | | | | | |
| FRANCH, MICHELLE | Address on file | | | | | | | |
| FRANCHEK, GRETCHEN | Address on file | | | | | | | |
| FRANCHETTI, WHITNEY | Address on file | | | | | | | |
| FRANCHIMONT, HANNAH | Address on file | | | | | | | |
| FRANCHIMONT, PAULA | Address on file | | | | | | | |
| FRANCHINI, JOAN | Address on file | | | | | | | |
| FRANCINE BARRON | 9242 S UNIVERSITY | APT 1 | | | CHICAGO | IL | 60619 | |
| FRANCINE CURTO | PO BOX 678 | | | | CHESTER | CT | 06417 | |
| FRANCINE M WALHEIM | 18 PEBBLEVALLEY DR | | | | DOYLESTOWN | PA | 18901 | |
| FRANCINE WERLINGER | 607 A HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185 | |
| FRANCIS ANIMAL & PEST CONTROL | 4364 204TH ST EAST | | | | FARIBAULT | MN | 55021 | |
| FRANCIS CARRINGTON | 627 H STREET | | | | EUREK | CA | 95502 | |
| FRANCIS CARRINGTON | NORTHBRIDGE MALL | 2510 BRIDGE AVENUE | | | ALBERT LEA | MN | 56007 | |
| FRANCIS CARRINGTON | NORTHBRIDGE MALL | PO BOX 1328 | | | EUREKA | CA | 95502 | |
| FRANCIS GREENHOUSE AND FLORAL | 26 CENTRAL STREET EAST | BOX 118 | | | BAGLEY | MN | 56621 | |
| FRANCIS NESTER | 401 JACKSON ST | | | | WAPAKONETA | OH | 45895 | |
| FRANCIS SCHOOFS | 31520 BRIDGE DR | | | | WATERFORD | WI | 53185 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRANCIS WILLIAMSON JR | 618 SPRINGHOUSE LN | | | | HUMMELSTOWN | PA | 17036 | |
| FRANCIS, AMY | Address on file | | | | | | | |
| FRANCIS, ASHLEY | Address on file | | | | | | | |
| FRANCIS, BRENDA | Address on file | | | | | | | |
| FRANCIS, BRENDA | Address on file | | | | | | | |
| FRANCIS, CAITLIN | Address on file | | | | | | | |
| FRANCIS, CAITLIN | Address on file | | | | | | | |
| FRANCIS, DEBRA | Address on file | | | | | | | |
| FRANCIS, ELIZABETH | Address on file | | | | | | | |
| FRANCIS, GISSELLE | Address on file | | | | | | | |
| FRANCIS, JACQUELINE | Address on file | | | | | | | |
| FRANCIS, JEVANTE | Address on file | | | | | | | |
| FRANCIS, KILEY | Address on file | | | | | | | |
| FRANCIS, KRYSTAL | Address on file | | | | | | | |
| FRANCIS, LISA | Address on file | | | | | | | |
| FRANCIS, LOUAY | Address on file | | | | | | | |
| FRANCIS, MAHA | Address on file | | | | | | | |
| FRANCIS, MICHELLE | Address on file | | | | | | | |
| FRANCIS, PATRICIA | Address on file | | | | | | | |
| FRANCIS, RILEY | Address on file | | | | | | | |
| FRANCIS, SAIGE | Address on file | | | | | | | |
| FRANCIS, TAMESHA | Address on file | | | | | | | |
| FRANCIS, THERESA | Address on file | | | | | | | |
| FRANCIS, TOYA | Address on file | | | | | | | |
| FRANCIS, TYLER | Address on file | | | | | | | |
| FRANCISCA BARRERA | 1710 N 33RD AVE | | | | STONE PARK | IL | 60165 | |
| FRANCISCO HERNANDEZ | 1244 N ISLE ROYAL COURT | | | | PALATINE | IL | 60074 | |
| FRANCISCO, CHERRIE ANNE | Address on file | | | | | | | |
| FRANCISCO, GERALDINE | Address on file | | | | | | | |
| FRANCISKOVICH, ASHLEY | Address on file | | | | | | | |
| FRANCISKOVICH, LUANN | Address on file | | | | | | | |
| FRANCKEN, DANIEL | Address on file | | | | | | | |
| FRANCO APPAREL GROUP | 1407 BROADWAY 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FRANCO APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| FRANCO BALTAZAR, JESSICA | Address on file | | | | | | | |
| FRANCO MANUFACTURING | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| FRANCO MANUFACTURING | 555 PROSPECT ST | | | | METUCHEN | NJ | 08840 | |
| FRANCO MANUFACTURING | 607 GRANDVIEW | | | | ELMHURST | IL | 30126 | |
| FRANCO REYES, DANIEL | Address on file | | | | | | | |
| FRANCO SARTO HANDBAGS | 250 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| FRANCO ZABRISKI, HEIDI | Address on file | | | | | | | |
| FRANCO, CAMILA | Address on file | | | | | | | |
| FRANCO, DEBBIE | Address on file | | | | | | | |
| FRANCO, DIANA | Address on file | | | | | | | |
| FRANCO, GRACE | Address on file | | | | | | | |
| FRANCO, HALEY | Address on file | | | | | | | |
| FRANCO, JENNIFER | Address on file | | | | | | | |
| FRANCO, MARISA | Address on file | | | | | | | |
| FRANCO, MIA | Address on file | | | | | | | |
| FRANCO, PATRICIA | Address on file | | | | | | | |
| FRANCO, STEPHANIE | Address on file | | | | | | | |
| FRANCO, STEPHEN | Address on file | | | | | | | |
| FRANCO, YVETTE | Address on file | | | | | | | |
| FRANCOEUR, DAWN | Address on file | | | | | | | |
| FRANCOIS DAMIER, ROSENY | Address on file | | | | | | | |
| FRANCOIS LEROY L'ATELIER INC | 180 VARICK STREET | SUITE 1334 | | | NEW YORK | NY | 10014 | |
| FRANCOIS, HANSY | Address on file | | | | | | | |
| FRANCOIS, KETIA | Address on file | | | | | | | |
| FRANCOIS-TURNER, TIARIN | Address on file | | | | | | | |
| FRANCOM, BAILEY | Address on file | | | | | | | |
| FRANCOUR, KYANNA | Address on file | | | | | | | |
| FRANCZAK, ELEONORE | Address on file | | | | | | | |
| FRANDA, MIKAYLA | Address on file | | | | | | | |
| FRANDSON & ASSOCIATES LC | 666 WALNUT ST | SUITE 1801 | | | DES MOINES | IA | 50309 | |
| FRANIOK, NICOLE | Address on file | | | | | | | |
| FRANK BELLEZZA | 80 FORESTLAKE DR | | | | GETZVILLE | NY | 14068 | |
| FRANK BERGMAN | 196 N AHWAHNEE RD | | | | LAKE FOREST | IL | 60045 | |
| FRANK BORIS | 43 RODEO DR | | | | KUNKLETOWN | PA | 18058 | |
| FRANK BOX | 4005 BLOSSOM ST | | | | HOUSTON | TX | 77007 | |
| FRANK DOCKTER | 27 CHURCH ST | | | | HARTFORD | MI | 45458 | |
| FRANK DONAHUE | 13 PLUMROSE LANE | | | | SCHAUMBURG | IL | 60194 | |
| FRANK GLOVER PRODUCTIONS INC | 138 W 25TH ST 10TH FL | | | | NEW YORK | NY | 10001 | |
| FRANK GREEN | 1704 E END AVENUE | UNIT 704 | | | CHICAGO HEIGHTS | IL | 60411 | |
| FRANK GUSTAFSON | 3610 SUSAN LANE | | | | STEGER | IL | 60475 | |
| FRANK J PASQUERILLA CONF CENTE | ATTN: DICIA MARGUCCIO | 301 NAPOLEON STREET | | | JOHNSTOWN | PA | 15901 | |
| FRANK KASMIR ASSOCIATES | 10844 INIAN HEAD INDUST | | | | SAINT LOUIS | MO | 63132 | |
| FRANK KASMIR ASSOCIATES | PO BOX 565507 | | | | DALLAS | TX | 75356-5507 | |
| FRANK LANE | 2109 E MAIN ST | | | | RICHMOND | IN | 47374 | |
| FRANK MAYER & ASSOCIATES INC | PO BOX 88266 | | | | MILWAUKEE | WI | 53288-0226 | |
| FRANK MAYER AND ASSOCIATES INC | 1975 Wisconsin Ave | | | | Grafton | WI | 53024 | |
| FRANK MCKONE CIGAR CO | 742 19TH ST | | | | FARGO | ND | 58102 | |
| FRANK MILLARD & CO INC | 107 VALLEY ST | PO BOX 278 | | | BURLINGTON | IA | 52601 | |
| FRANK NOWAK | 169 ALTAIR | | | | GETZVILLE | NY | 14068 | |
| FRANK OLDFIELD | 900 SHERI LN | | | | CARLISLE | OH | 45005 | |
| FRANK OLIVES WORLD | 134 W 37TH ST | | | | NEW YORK | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK OLIVES WORLD | 134 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| FRANK PARSONS INC | PO BOX 759070 | | | | BALTIMORE | MD | 21275-9070 | |
| FRANK PEES TRUSTEE | DEPT 781158 | PO BOX 78000 | | | DETROIT | MI | 48278-1158 | |
| FRANK POLCWIARTEK | 5956 HOLLY GLEN | | | | TOLEDO | OH | 43612 | |
| FRANK ROSA | CREATIVE CUSTOM CARPENTRY | 316 ORCHARD TERR | | | ROSELLE | IL | 60172 | |
| FRANK SCHULTZ | 403 BROOKSIDE GLEN DRIVE | | | | SHERMAN | IL | 62684 | |
| FRANK SMITH III | HOMERUN DJ SERVICE | 5228 MARK LANE | | | INDIANAPOLIS | IN | 46226 | |
| FRANK THEATRES | 1003 W INDIANTOWN ROAD | SUITE 210 | | | JUPITER | FL | 33458 | |
| FRANK TRICK | 3790 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| FRANK WALA | W170 N8806 SHERIDAN DR | | | | MENOMONEE | WI | 53051 | |
| FRANK WONG | ARCHIVE TECHNOLOGIES | 9531 DRUMBEAT DR | | | HUNTINGTON BEACH | CA | 92646 | |
| FRANK, BRITTANY | Address on file | | | | | | | |
| FRANK, CAROL | Address on file | | | | | | | |
| FRANK, CASSIA | Address on file | | | | | | | |
| FRANK, EVAN | Address on file | | | | | | | |
| FRANK, JANIKA | Address on file | | | | | | | |
| FRANK, JENNA | Address on file | | | | | | | |
| FRANK, JENNIFER | Address on file | | | | | | | |
| FRANK, JESSICA | Address on file | | | | | | | |
| FRANK, KAYLA | Address on file | | | | | | | |
| FRANK, KENDALL | Address on file | | | | | | | |
| FRANK, KEVIN | Address on file | | | | | | | |
| FRANK, LAURIE | Address on file | | | | | | | |
| FRANK, LEA | Address on file | | | | | | | |
| FRANK, LINDA | Address on file | | | | | | | |
| FRANK, LINDA | Address on file | | | | | | | |
| FRANK, MARCIA | Address on file | | | | | | | |
| FRANK, MARY | Address on file | | | | | | | |
| FRANK, MOLLY | Address on file | | | | | | | |
| FRANK, PAMELA | Address on file | | | | | | | |
| FRANK, PAULA | Address on file | | | | | | | |
| FRANK, REBECCA | Address on file | | | | | | | |
| FRANK, SHAVAUGHN | Address on file | | | | | | | |
| FRANK, STEVEN | Address on file | | | | | | | |
| FRANK, TINA | Address on file | | | | | | | |
| FRANKBEER LLC | 1300 W MAIN ST | SUITE 300 | | | LOUISVILLE | KY | 40203 | |
| FRANKE, JUDITH | Address on file | | | | | | | |
| FRANKE, MADELINE | Address on file | | | | | | | |
| FRANKEL, CHASE | Address on file | | | | | | | |
| FRANKENBERGER, CAITLYN | Address on file | | | | | | | |
| FRANKENBERGER, SHERRY | Address on file | | | | | | | |
| FRANKEVICH,LORETTA | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| FRANKFORD CONVENTION CENTER | 405 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| FRANKFORT AREA CHAMBER OF COMM | 100 CAPITAL AVE | | | | FRANKFORT | KY | 40601 | |
| FRANKFORT HABILITATION | STEPHANIE HOOD | 3755 LAWRENCEBURG RD | | | FRANKFORT | KY | 40601 | |
| FRANKFORT KY CH OF THE D.A.R. | ANDREA SOUTHWORTH | 40 MAIN CHANCE COURT | | | FRANKFORT | KY | 40601 | |
| FRANKFORT PLANT BOARD | PO BOX 308 | | | | FRANKFORT | KY | 40602 | |
| FRANKFORT PLANT BOARD | PO BOX 308 | 317 W SECOND ST | | | FRANKFORT | KY | 40602 | |
| FRANKFORT REGIONAL MED CTR | PO BOX 538620 | | | | ATLANTA | GA | 30353-8620 | |
| FRANKFORT SQUARE BASEBALL LEAG | 7348 194TH ST | C/O LAURA MIKOLAINIS | | | TINLEY PARK | IL | 60487 | |
| FRANKFORT SQUARE WILDCATS | PO BOX 915 | | | | FRANKFORT | IL | 60423 | |
| FRANKFORT STATE JOURNAL | PO BOX 368 | | | | FRANKFORT | KY | 40602 | |
| FRANKIE KELLEY | 8223 LIGHTNER AVE | | | | CLARKSBURG | WV | 26301 | |
| FRANKIE NEAL | 2208 VAN AVE | | | | MIDDLETON | OH | 45042 | |
| FRANKIE, PEGGY | Address on file | | | | | | | |
| FRANKLAND, STEVEN | Address on file | | | | | | | |
| FRANKLIN AVE ELEM SCHOOL PTO | 22 FRANKLIN AVENUE | C/O ALISON LUKASIK | | | WESTFIELD | MA | 01085 | |
| FRANKLIN BAND BOOSTERS | P.O.BOX 51427 | | | | LIVONIA | MI | 48150 | |
| FRANKLIN CLASS OF 1967 | 13 HATHAWAY COMMONS | | | | LEBANON | OH | 45036 | |
| FRANKLIN CLASS OF 1967 | JUDY BYERS | 13 HATHAWAY COMMONS | | | LEBANON | OH | 45036 | |
| FRANKLIN CNTY AREA TAX BUREAU | 443 STANLEY AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN CO CLERK OF COURT | CIVIL DIVISION | 369 S HIGH STREET | | | COLUMBUS | OH | 43215-4579 | |
| FRANKLIN CO H.S. DANCE TEAM | DEBBIE GARRISON | 1100 E MAIN ST | | | FRANKFORT | KY | 40601 | |
| FRANKLIN CO. COUNCIL ON AGING | 202 MEDICAL HEIGHTS DR | | | | FRANKFORT | KY | 40601 | |
| FRANKLIN COMMUNICATIONS INC | 4401 CARRIAGE HILL LANE | | | | COLUMBUS | OH | 43220 | |
| FRANKLIN COUNTY COUNCIL ON AGI | 202 MEDICAL HEIGHTS DRIVE | | | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY KY PROPERTY VALUATION ADMINISTRATION | 313 West Main Street-Room 209 | Second Floor-Courthouse Annex | | | Frankfort | KY | 40601 | |
| FRANKLIN COUNTY PROPERTY TAX | FRANKLIN COUNTY SHERIFF | PO BOX 5260 | | | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY WOMEN'S SHELTE | 303 EAST THIRD STREET | | | | FRANKFORT | KY | 40601 | |
| FRANKLIN CTY MUNICIPAL COURT | CLERKS OFFICE CIVIL DIV | 375 S HIGH ST 3RD FLR | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN FINANCIAL | 10101 W GREENFIELD AVE | #200 | | | WEST ALLIS | WI | 53214 | |
| FRANKLIN FINANCIAL CORP | 6001 W CAPITOL DR | SUITE 205 | | | MILWAUKEE | WI | 53216 | |
| FRANKLIN FRIENDS OF THE | WARREN COUNTY LIBRARY | C/O LORI WASCAVAGE | 1502 ROUTE 57 | | WASHINGTON | NJ | 07882 | |
| FRANKLIN GRAND ISLE HABITAT FO | 602 Airport Rd | | | | Highgate | VT | 05459 | |
| FRANKLIN GRAND ISLE HABITAT FO | 6 CALIO. CT. | | | | ST. ALBANS | VT | 05478 | |
| FRANKLIN GRAND ISLE HABITAT FO | 6 CALO. CT. | | | | ST. ALBANS | VT | 05478 | |
| FRANKLIN HIGH SCHOOL NJROTC | ATTN: NICK NORTON | 28215 N CLEMENTS CIRCLE | | | LIVONIA | MI | 48150 | |
| FRANKLIN MIDDLE SCHOOL | 2317 NAVAJO COURT | | | | JANESVILLE | WI | 53545 | |
| FRANKLIN SANITATION LLC | 1611 RYE BEACH ROAD | | | | HURON | OH | 44839 | |
| FRANKLIN SHOPPER | 25 PENNCRAFT AVE | | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY | | | | STOUGHTON | MA | 02072 | |
| FRANKLIN SPORTS INC | LOCK BOX 4808 | | | | BOSTON | MA | 02212 | |
| FRANKLIN SPRINGBORO TORPEDOES | NICOLE NEAL | 80 BRAMBLE BUSH | | | SPRINGBORO | OH | 45066 | |
| FRANKLIN, ALEXIS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRANKLIN, ASHLEY | Address on file | | | | | | | |
| FRANKLIN, BRETT | Address on file | | | | | | | |
| FRANKLIN, DEMARIOUS | Address on file | | | | | | | |
| FRANKLIN, DOROTHA | Address on file | | | | | | | |
| FRANKLIN, EBONY | Address on file | | | | | | | |
| FRANKLIN, EMERALD | Address on file | | | | | | | |
| FRANKLIN, GUNNER | Address on file | | | | | | | |
| FRANKLIN, HUNTER | Address on file | | | | | | | |
| FRANKLIN, IMARI | Address on file | | | | | | | |
| FRANKLIN, JACQUELYN | Address on file | | | | | | | |
| FRANKLIN, JEAN | Address on file | | | | | | | |
| FRANKLIN, JESSICA | Address on file | | | | | | | |
| FRANKLIN, JOYA | Address on file | | | | | | | |
| FRANKLIN, KAREN | Address on file | | | | | | | |
| FRANKLIN, LAYNE | Address on file | | | | | | | |
| FRANKLIN, LEETA | Address on file | | | | | | | |
| FRANKLIN, LESLIE | Address on file | | | | | | | |
| FRANKLIN, MACKALE | Address on file | | | | | | | |
| FRANKLIN, MARIAH | Address on file | | | | | | | |
| FRANKLIN, MARTELL | Address on file | | | | | | | |
| FRANKLIN, MATTHEW | Address on file | | | | | | | |
| FRANKLIN, PAMELA | Address on file | | | | | | | |
| FRANKLIN, PATRICK | Address on file | | | | | | | |
| FRANKLIN, RICHARD | Address on file | | | | | | | |
| FRANKLIN, RONALD | Address on file | | | | | | | |
| FRANKLIN, SANDRA | Address on file | | | | | | | |
| FRANKLIN, TAMELA | Address on file | | | | | | | |
| FRANKLIN, TARENA | Address on file | | | | | | | |
| FRANKLIN, TAYLOR | Address on file | | | | | | | |
| FRANKLIN, THOMASJAMAL | Address on file | | | | | | | |
| FRANKLIN, TRAVMEKIA | Address on file | | | | | | | |
| FRANKLIN, VICTOR | Address on file | | | | | | | |
| FRANKLIN, WAYNE | Address on file | | | | | | | |
| FRANKLINFRIENDS WARRENCO LIBRY | 1502 ROUTE 57 | | | | WASHINGTON | NJ | 07882 | |
| FRANKO, NICHOLE | Address on file | | | | | | | |
| FRANKS DIGITAL & OFFICE PRODUC | PO BOX 976 | | | | AURORA | IL | 60507 | |
| FRANKS GERKIN & MCKENNA | PO BOX 5 | | | | MARENGO | IL | 60152 | |
| FRANKS LOCKSMITH SERVICE | 4420 BICKEL CHURCH RD NW | | | | BALTIMORE | OH | 43105 | |
| FRANKS, FAITH | Address on file | | | | | | | |
| FRANKS, GREGORY | Address on file | | | | | | | |
| FRANKS, JEAN | Address on file | | | | | | | |
| FRANKS, JOANN | Address on file | | | | | | | |
| FRANKS, KYLIE | Address on file | | | | | | | |
| FRANKS, LISA | Address on file | | | | | | | |
| FRANKS, MARCUS | Address on file | | | | | | | |
| FRANKS, PEGGY | Address on file | | | | | | | |
| FRANKS, SARAH | Address on file | | | | | | | |
| FRANKSEN, JUDITH | Address on file | | | | | | | |
| FRANMARA INC | JOHN STEINBECK STATION | PO BOX 2139 | | | SALINAS | CA | 93902-2139 | |
| FRANMARA INC | PO BOX 2139 | JOHN STEINBECK STATION | | | SALINAS | CA | 93902-2139 | |
| FRANO, SAWYER | Address on file | | | | | | | |
| FRANQUI, CHRISTINA | Address on file | | | | | | | |
| FRANSDAL, CAROLYN | Address on file | | | | | | | |
| FRANSEN, KENIDY | Address on file | | | | | | | |
| FRANSEN, TRISTEN | Address on file | | | | | | | |
| FRANSHAW INC | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| FRANSHAW INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 W/O/05/13 | | | CHARLOTTE | NC | 28201-1036 | |
| FRANSON, KRISTEN | Address on file | | | | | | | |
| FRANSSEN, KAYLA | Address on file | | | | | | | |
| FRANSTED, CHLOE | Address on file | | | | | | | |
| FRANTL INDUSTRIES INC | W227 N6330 SUSSEX RD | | | | SUSSEX | WI | 53089 | |
| FRANTX TRANSPORT LIMITED | 3090 MAVIS RD | | | | MISSISSAUGA | ON | L5C 1T8 | |
| FRANTZ, HAYDEN | Address on file | | | | | | | |
| FRANTZ, RACHEL | Address on file | | | | | | | |
| FRANTZ, TIFFANY | Address on file | | | | | | | |
| FRANZ, BETHANY | Address on file | | | | | | | |
| FRANZ, DANIELLE | Address on file | | | | | | | |
| FRANZ, KENNETH | Address on file | | | | | | | |
| FRANZEN, ELIZABETH | Address on file | | | | | | | |
| FRANZEN, LEAH | Address on file | | | | | | | |
| FRANZEN, LISA | Address on file | | | | | | | |
| FRANZESE, ROSEMARIE | Address on file | | | | | | | |
| FRANZKE, MARCIA | Address on file | | | | | | | |
| FRAPOLLY, BRIAN | Address on file | | | | | | | |
| FRARY, JACQUELINE | Address on file | | | | | | | |
| FRARY, TIMOTHY | Address on file | | | | | | | |
| FRASCA, CHRISTINE | Address on file | | | | | | | |
| FRASCA, ILLYRA | Address on file | | | | | | | |
| FRASCH, LEESHA | Address on file | | | | | | | |
| FRASCO, BRIAN | Address on file | | | | | | | |
| FRASCO, CLEMENTINA | Address on file | | | | | | | |
| FRASER PUBLIC SCHOOLS | INGRID FRYIA | 34270 GARFIELD ROAD | | | FRASER | MI | 48026 | |
| FRASER, ANNA | Address on file | | | | | | | |
| FRASER, DANIEL | Address on file | | | | | | | |
| FRASER, KALYN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRASER, KIERRA | Address on file | | | | | | | |
| FRASER, LISA | Address on file | | | | | | | |
| FRASHER, IRIS | Address on file | | | | | | | |
| FRASHER, TAYLOR | Address on file | | | | | | | |
| FRASIER, KAYLEIGH | Address on file | | | | | | | |
| FRASIER, LARAMIE | Address on file | | | | | | | |
| FRATANGELO, KAREN | Address on file | | | | | | | |
| FRATERNAL ORDER OF EAGLES #141 | 7269 WARD RD. | | | | NORTH TONAWANDA | NY | 14120 | |
| FRATERNAL ORDER OF POLICE | BOBBY WILLIAMS LODGE #117 | PO BOX 1015 | | | ADRIAN | MI | 49221 | |
| FRATERNAL ORDER OF POLICE | 3349 EAST 13MILE RD | MICHIGAN AUXILIARY (FOP) | | | WARREN | MI | 48092 | |
| FRATERNAL ORDER OF POLICE | 35259 BRISTLECONE | AUXILIARY #200 | | | CLINTON TOWNSHIP | MI | 48035 | |
| FRATERNAL ORDER OF POLICE AUXI | 35259 BRISTLECONE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| FRATES-MCMAHON, BEVERLY | Address on file | | | | | | | |
| FRATICELLI, MARTA | Address on file | | | | | | | |
| FRATRANS INC | 909 BLACKSTONE AVE | | | | WAUKESHA | WI | 53186 | |
| FRATTO, DEBORAH | Address on file | | | | | | | |
| FRAUENDORFER, SARA | Address on file | | | | | | | |
| FRAUENKRON, ALLISON | Address on file | | | | | | | |
| FRAUENKRON, TRENTON | Address on file | | | | | | | |
| FRAUNDORF, MARY | Address on file | | | | | | | |
| FRAUNFELTER, BRITTANY | Address on file | | | | | | | |
| FRAVEL, MICHAELA | Address on file | | | | | | | |
| FRAWLEY, DONNA | Address on file | | | | | | | |
| FRAWLEY, MARK | Address on file | | | | | | | |
| FRAYER, NYBRIA | Address on file | | | | | | | |
| FRAZEE, PEGEEN | Address on file | | | | | | | |
| FRAZEE-NASLUND, JAMIE | Address on file | | | | | | | |
| FRAZER, CAROL | Address on file | | | | | | | |
| FRAZER, REASA | Address on file | | | | | | | |
| FRAZEYSBURG UN METH CHURCH | 87 W 2ND ST | PO BOX 455 | | | FRAZEYSBURG | OH | 43822 | |
| FRAZIER HIGH SCH SOPHMORE CLAS | 142 CONSTITUTION ST | | | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER INT'L MAGNET SCHOOL | 4027 GRENSHAW | | | | CHICAGO | IL | 60624 | |
| FRAZIER, ANIYA | Address on file | | | | | | | |
| FRAZIER, BERTHA | Address on file | | | | | | | |
| FRAZIER, COLLIN | Address on file | | | | | | | |
| FRAZIER, DEON | Address on file | | | | | | | |
| FRAZIER, DESTINY | Address on file | | | | | | | |
| FRAZIER, DIAMOND | Address on file | | | | | | | |
| FRAZIER, HANNAH | Address on file | | | | | | | |
| FRAZIER, HOLLY | Address on file | | | | | | | |
| FRAZIER, KEEGAN | Address on file | | | | | | | |
| FRAZIER, KELSEY | Address on file | | | | | | | |
| FRAZIER, KRISTI | Address on file | | | | | | | |
| FRAZIER, KRISTIAN | Address on file | | | | | | | |
| FRAZIER, LARONDA | Address on file | | | | | | | |
| FRAZIER, LASHONDA | Address on file | | | | | | | |
| FRAZIER, MARIA | Address on file | | | | | | | |
| FRAZIER, MICHAEL | Address on file | | | | | | | |
| FRAZIER, RAZAIRE | Address on file | | | | | | | |
| FRAZIER, REBECCA | Address on file | | | | | | | |
| FRAZIER, SARAH | Address on file | | | | | | | |
| FRAZIER, SHIKEYLA | Address on file | | | | | | | |
| FRAZIER, SIARA | Address on file | | | | | | | |
| FRAZIER, STANLEY | Address on file | | | | | | | |
| FRAZIER, SUSAN | Address on file | | | | | | | |
| FRAZIER, TALIA | Address on file | | | | | | | |
| FRAZIER, TIFFANY | Address on file | | | | | | | |
| FRAZIER, VICTORIA | Address on file | | | | | | | |
| FRAZIER, ZAADAHN | Address on file | | | | | | | |
| FRC | 500 7TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FRC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FRC KOREA/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FRC KOREA/ PMG | RM#510 5F E&C DREAM TOWER BLDG | YANGYEONGDONG 3G YONGDEUNGPOU | | | SEOUL | | | |
| FRC SPORTSWEAR | 500 7TH AVE 5TH FL | | | | NEW YORK | NY | 10018 | |
| FRC SPORTSWEAR/PMG | 500 7TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FRCC | 725 SMALL FARM ROAD | C/O KELLY BEARD | | | MUKWONAGO | WI | 53151 | |
| FREAKER USA INC | 719 CASTLE ST | | | | WILMINGTON | NC | 28401 | |
| FREALING, RITA | Address on file | | | | | | | |
| FREBERG, JANET | Address on file | | | | | | | |
| FRECKLE FARM INC | 3915 US HIGHWAY 91 | | | | HYDE PARK | UT | 84318 | |
| FRECKLES BUTTONS & BEADS LLC | 343 WHITAKER AVE SOUTH | | | | POWELL | OH | 43065 | |
| FRECKLES DESIGN STUDIO | 343 WHITAKER AVE SOUTH | | | | POWELL | OH | 43065 | |
| FRED ALLEN | 3337 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| FRED BARDO | 2477 SOUTH 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| FRED CHRISTEN & SONS COMPANY | 714 GEORGE ST | | | | TOLEDO | OH | 43608 | |
| FRED CLIFFORD LLC | 3860 HWY 25 | | | | WATERTOWN | MN | 55388 | |
| FRED DAVID INTERNATIONAL | 1407 Broadway | Suite 710 | | | New York | NY | 10018 | |
| FRED DAVID INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FRED DAVID INTERNATIONAL USA | 255 DECARIE BLVD | | | | MONTREAL | QC | H4W 2L7 | |
| Fred David International USA Inc aka Como old #32468 | President | Steven Kirstein | 255 Decaire Blvd | | MONTREAL | QC | H4N 2L7 | |
| FRED DAVID INTERNATIONAL/PMG | 1407 Broadway | Suite 710 | | | New York | NY | 10018 | |
| FRED DAVID INTERNATIONAL/PMG | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FRED DAVID INTERNATIONAL/PMG | 255 DECARIE BLVD | | | | MONTREAL | QC | H4W 2L7 | |
| FRED DAVID INTERNATIONAL/PMG | ONE TRANSBORDER DRIVE | | | | CHAMPLAIN | NY | 12919 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRED E PETERS & SONS INC | 411 E MAIN ST | | | | SPRINGFIELD | OH | 45503-4223 | |
| FRED FOUREZ | S & S FIRE EQUIPMENT | PO BOX 618 | | | OAKWOOD | IL | 61858 | |
| FRED GIBSON | 1854 N MOBILE | | | | CHICAGO | IL | 60639 | |
| FRED HOCKENBURY | 220 WILLOW STREET | | | | SOUTH WILKES BARRE | PA | 18702 | |
| FRED JULIEN SHADE CO | 3132 N MAYFAIR RD | | | | WAUWATOSA | WI | 53222 | |
| FRED KRAFT | 11524 WOODLAND DR | | | | LUTHERVILLE | MD | 21093 | |
| FRED MAZURSKI | 2134 COUNTRYSIDE CIRCLE | | | | NAPERVILLE | IL | 60565 | |
| FRED PECKLER | 1795 LAKE COOK RD | APT #207 | | | HIGHLAND PARK | IL | 60035 | |
| FRED PRYOR SEMINARS | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| FRED SODERBERG | 8419 N MONTICELLO | | | | SKOKIE | IL | 60076 | |
| FRED TANRUTHER | 3272 MAYTOWN RD | | | | MARIETTA | PA | 17547 | |
| FRED TORREANO | YOUNKERS STORE | 3050 US HIGHWAY 41 WEST | | | MARQUETTR | MI | 49855 | |
| FRED VIGIL | 1318 WALNUT AVE | | | | GRAND JCTN | CO | 81501 | |
| FRED WITWER | 202 KENDERTON TRAIL | | | | BEAVER CREEK | OH | 45430 | |
| FREDA JOHNSON RESTORATION MINI | 506 MILL ST. | P.O.BOX 4 | | | ANNA | OH | 45302 | |
| FREDA MASON | 124 JENNINGS DR 2A | | | | MARTINSBURG | WV | 25401 | |
| FREDDIE MCCLENDON | 1202 MORAN | | | | TOLEDO | OH | 43607 | |
| FREDEKING, FREDEKING & BISER | LAW OFFICES LC | 511 EIGHTH ST | | | HUNTINGTON | WV | 25701 | |
| FREDENBERG, HANNAH | Address on file | | | | | | | |
| FREDENBURG, DAWN | Address on file | | | | | | | |
| FREDENBURG, GENEVA | Address on file | | | | | | | |
| FREDENBURGH, ANNETTE | Address on file | | | | | | | |
| FREDERIC BERNSTEIN | 303 GREENWICH STREET | 2C | | | NEW YORK | NY | 10013 | |
| FREDERICHS, THADDEUS | Address on file | | | | | | | |
| FREDERICK BOY INC | 14501 SARATOGA ST | | | | OMAHA | NE | 68116 | |
| FREDERICK BUSINESS & PRO WMNS | ALICE HOUCK | 8786 HICKORY HILL | | | WALKERSVILLE | MD | 21793 | |
| FREDERICK CO CAREER TECH CNTR | MARTHA LOWRY | 7922 OPOSSUMTCUN PIKE | | | FREDERICK | MD | 21702 | |
| FREDERICK COOPER LLC | 35296 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | |
| FREDERICK COOPER LLC | 5750 W BLOOMINGDALE AVE | | | | CHICAGO | IL | 60639 | |
| FREDERICK DOUGLASS COMMUNITY C | CALVIN BANKS | 1001 INDIANA AVE | | | TOLEDO | OH | 43607 | |
| FREDERICK FISHER JR | 5845 FARNHAM CT | | | | HANOVER PARK | IL | 60133 | |
| FREDERICK GLASS SHOP INC | 301 E 4TH ST | | | | FREDERICK | MD | 21701 | |
| FREDERICK HAMMER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| FREDERICK L REIGLE TRUSTEE | 2901 ST LAWRENCE AVE | PO BOX 4010 | | | READING | PA | 19606-0410 | |
| FREDERICK NEWS POST | PO BOX 64685 | | | | BALTIMORE | MD | 21264-4682 | |
| FREDERICK RESCUE MISSION | TOMMY SKAGGS | 419 W SOUTH ST | | | FREDERICK | MD | 21701 | |
| FREDERICK TOWNE MALL ASSO | DEPT #0577 | | | | WASHINGTON | DC | 20073-0577 | |
| FREDERICK TOWNE MALL ASSOC INC | DEPT 0577 | | | | WASHINGTON | DC | 20073-0577 | |
| FREDERICK TOWNE MALL ASSOC LLC | DEPARTMENT 0577 | | | | WASHINGTON | DC | 20073-0577 | |
| FREDERICK, ABBYGAIL | Address on file | | | | | | | |
| FREDERICK, ARIELLE | Address on file | | | | | | | |
| FREDERICK, BLANCA | Address on file | | | | | | | |
| FREDERICK, CATHY | Address on file | | | | | | | |
| FREDERICK, DANIELLE | Address on file | | | | | | | |
| FREDERICK, DANIELLE | Address on file | | | | | | | |
| FREDERICK, GAYLE | Address on file | | | | | | | |
| FREDERICK, GENEVA | Address on file | | | | | | | |
| FREDERICK, HALINA | Address on file | | | | | | | |
| FREDERICK, JESSICA | Address on file | | | | | | | |
| FREDERICK, JOAN | Address on file | | | | | | | |
| FREDERICK, JON THOMAS | Address on file | | | | | | | |
| FREDERICK, KATHLEEN | Address on file | | | | | | | |
| FREDERICK, KELCY | Address on file | | | | | | | |
| FREDERICK, MARION | Address on file | | | | | | | |
| FREDERICK, PEYTON | Address on file | | | | | | | |
| FREDERICK, SHAWNDAY | Address on file | | | | | | | |
| FREDERICKS, KELSEY | Address on file | | | | | | | |
| FREDERICKS, MADELYN | Address on file | | | | | | | |
| FREDERICKSEN, RAY | Address on file | | | | | | | |
| FREDERICKSON, SUZANNE | Address on file | | | | | | | |
| FREDERIK MEIJER GARDEN SHOW | ATTN: STACI NIEDZWIECKI | 100 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| FREDETTE, EDWIN | Address on file | | | | | | | |
| FREDETTE, KAY | Address on file | | | | | | | |
| FREDONIA COMMUNITY CHURCH | 12318 STATE RD 3 | C/O BARB MARTIN | | | WESTPORT | IN | 47283 | |
| FREDRICK, LEEANNE | Address on file | | | | | | | |
| FREDRICK, SUZANNE | Address on file | | | | | | | |
| FREDRICK, SYDNEY | Address on file | | | | | | | |
| FREDRICKSON & BYRON | PO BOX 1484 | | | | MINNEAPOLIS | MN | 55480 | |
| FREDRICKSON, LINDSAY | Address on file | | | | | | | |
| FREDRICKSON, MARISSA | Address on file | | | | | | | |
| FREDRICKSON, PATRICIA | Address on file | | | | | | | |
| FREDRICKSON, RACHEL | Address on file | | | | | | | |
| FREDRIKSON & BYRON P.A. | PO BOX 1484 | | | | MINNEAPOLIS | MN | 55480 | |
| FREDS INTERNATIONAL HANDBAGS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FREDS INTERNATIONAL HANDBAGS/B | 320 FIFTH AVENUE | SUITE 1108 | | | NEW YORK | NY | 10001 | |
| FREDS ROOTER | PO BOX 283 | | | | FEEDING HILLS | MA | 01030 | |
| FREDS YEAR ROUND | 11811 27TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| FREE COUNTRY LTD | 80 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| FREE COUNTRY LTD | 80 WEST 40TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FREE COUNTRY LTD | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FREE FOREVER PRISON MINISTRY I | PO BOX 5020 | ATTN: BRIXEIDA MARQUEZ | | | WOODBRIDGE | CT | 06525 | |
| FREE FOREVER PRISON MINISTRY I | PO BOX 5020 | ATTN: BRIXIADA MARQUEZ | | | WOODBRIDGE | CT | 06525 | |
| FREE PEOPLE | 5000 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19112 | |
| FREE SPIRIT SIBERIAN RESCUE | 10523 CRIMSON DR. | | | | MACHESNY PARK | IL | 61115 | |
| FREE SPIRIT SIBERIAN RESCUE | NANCY KOHLER | 10523 CRIMSON DRIVE | | | MACHESNY PARK | IL | 61115 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 554 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FREE SPIRIT SIBERIAN RESCUE | 10523 CRIMSON DR | ATTN: NANCY KOHLER | | | MACHESNEY PARK | IL | 61115 | |
| FREE STORE FOOD BANK | 108 CORWINE ST | | | | CINCINNATI | OH | 45202 | |
| FREE, DAVID | Address on file | | | | | | | |
| FREE, KAITLIN | Address on file | | | | | | | |
| FREEBORDERS | PO BOX 49090 | | | | JOSE | CA | 95161-9090 | |
| FREEBORDERS | 350 California St. | | | | San Francisco | CA | 94104 | |
| FREEBORN CO. SHOPPER | 110 PEARL STREET | PO BOX 1108 | | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY HUMANE SOCIETY | PO BOX 423 | 101 JAMES AVE | | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY SHOPPER | PO BOX 1108 | | | | ALBERT LEA | MN | 56007 | |
| FREEBORN-MOWER COOPERATIVE SVS | PO BOX 571 | | | | ALBERT LEA | MN | 56007-0571 | |
| FREED, CODY | Address on file | | | | | | | |
| FREED, JANE | Address on file | | | | | | | |
| FREED, TAYLOR | Address on file | | | | | | | |
| FREEDLAND, CELIA | Address on file | | | | | | | |
| FREEDMAN ANSELMO LINDBERG | PO BOX 3228 | | | | NAPERVILLE | IL | 60566-7228 | |
| FREEDMAN, GAYLE | Address on file | | | | | | | |
| FREEDOM ENTERPRISES OF OHIO | 1594 STONEWALL DR | | | | NEWARK | OH | 43055 | |
| FREEDOM FELLOWSHIP CHURCH | W227 N16833 TILLE LAKE COURT | | | | JACKSON | WI | 53037 | |
| FREEDOM FELLOWSHIP CHURCH | 1995 HUMMINGBIRD DR. | | | | JACKSON | WI | 53037 | |
| FREEDOM HIGH SCHOOL CHOIR | 3149 CHESTER RD | | | | BETHLEHEM | PA | 18020 | |
| FREEDOM IN HOLINESS MISSION | 1430 LOVELAND AVE | | | | SPRINGFIELD | IL | 62703 | |
| FREEDOM ON BOARD INTL | 6611 ODESSA AVE | | | | VAN NUYS | CA | 91406 | |
| FREEDOM ON BOARD INTL/PMG | 6611 ODESSA AVENUE | | | | VAN NUYS | CA | 91406 | |
| FREEDOM REINS | 613 RAID CIRCLE | | | | ROCK SPRINGS | WY | 82901 | |
| FREEDOM ROAD CHURCH | DAVID HOLBROOK | 1100 SUNSET AVE | | | SPRINGFIELD | OH | 45505 | |
| Freedom Specialty Insurance Co. | 250 Greenwich Street | 7 World Trade Center | 37th Floor | | New York | NY | 10007 | |
| FREEDOM WORSHIP CENTER | 90 DEARDOFF RD | | | | FRANKLIN | OH | 45005 | |
| FREEDOMSGATE | 1415 MICHIGAN AVE | | | | MANITOWOC | WI | 54220 | |
| FREEDOMSGATE | 1415 MICHIGAN AVE | | | | MANITOWOC | WI | 54220 | |
| FREEDS LANDSCAPING & LAWN CARE | PO BOX 21026 | | | | LEHIGH VALLEY | PA | 18002-1026 | |
| FREEDS LANDSCAPING AND LAWNCARE | PO BOX 21026 | | | | LEHIGH VALLEY | PA | 18002-1026 | |
| FREEL, ABBY | Address on file | | | | | | | |
| FREEL, ERIKA | Address on file | | | | | | | |
| FREELAN, REBECCA | Address on file | | | | | | | |
| FREELAND COOPERATIVE PRESCHOOL | 547 7TH STREET | | | | FREELAND | MI | 48623 | |
| FREELAND, TONYA | Address on file | | | | | | | |
| FREELON, ALISIA | Address on file | | | | | | | |
| FREEMAN | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN, ABIGAIL | Address on file | | | | | | | |
| FREEMAN, ABIGAIL | Address on file | | | | | | | |
| FREEMAN, AQUARIUS | Address on file | | | | | | | |
| FREEMAN, ARMANI | Address on file | | | | | | | |
| FREEMAN, AUSTIN | Address on file | | | | | | | |
| FREEMAN, BEVERLY | Address on file | | | | | | | |
| FREEMAN, BOBBI | Address on file | | | | | | | |
| FREEMAN, BRITTNEY | Address on file | | | | | | | |
| FREEMAN, CAROL | Address on file | | | | | | | |
| FREEMAN, CHARLES | Address on file | | | | | | | |
| FREEMAN, CRISTINA | Address on file | | | | | | | |
| FREEMAN, CRISTY | Address on file | | | | | | | |
| FREEMAN, CYNTHIA | Address on file | | | | | | | |
| FREEMAN, DAUSHARAE | Address on file | | | | | | | |
| FREEMAN, DEBRA | Address on file | | | | | | | |
| FREEMAN, DIAMOND | Address on file | | | | | | | |
| FREEMAN, ISAAC | Address on file | | | | | | | |
| FREEMAN, JADE | Address on file | | | | | | | |
| FREEMAN, JAMIE | Address on file | | | | | | | |
| FREEMAN, JENSEN | Address on file | | | | | | | |
| FREEMAN, JORDEN | Address on file | | | | | | | |
| FREEMAN, JOSEPH | Address on file | | | | | | | |
| FREEMAN, JUSTYN | Address on file | | | | | | | |
| FREEMAN, JYETTE | Address on file | | | | | | | |
| FREEMAN, KAREN | Address on file | | | | | | | |
| FREEMAN, KATE | Address on file | | | | | | | |
| FREEMAN, KATHRYN | Address on file | | | | | | | |
| FREEMAN, KATIE | Address on file | | | | | | | |
| FREEMAN, KATINA | Address on file | | | | | | | |
| FREEMAN, LAURA | Address on file | | | | | | | |
| FREEMAN, LEAH | Address on file | | | | | | | |
| FREEMAN, LEANNE | Address on file | | | | | | | |
| FREEMAN, LESLIE | Address on file | | | | | | | |
| FREEMAN, LINDA | Address on file | | | | | | | |
| FREEMAN, LUKE | Address on file | | | | | | | |
| FREEMAN, LYRIC | Address on file | | | | | | | |
| FREEMAN, MAIRI | Address on file | | | | | | | |
| FREEMAN, MARY | Address on file | | | | | | | |
| FREEMAN, MATTHEW | Address on file | | | | | | | |
| FREEMAN, MISHA | Address on file | | | | | | | |
| FREEMAN, NAKAYLA | Address on file | | | | | | | |
| FREEMAN, NEALY | Address on file | | | | | | | |
| FREEMAN, ODYSSEY | Address on file | | | | | | | |
| FREEMAN, QUEEN | Address on file | | | | | | | |
| FREEMAN, RACHEL | Address on file | | | | | | | |
| FREEMAN, RILEY | Address on file | | | | | | | |
| FREEMAN, RUSSELL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FREEMAN, SHAMECKA | Address on file | | | | | | | |
| FREEMAN, SHANELE | Address on file | | | | | | | |
| FREEMAN, SHAWNA | Address on file | | | | | | | |
| FREEMAN, SHERRY | Address on file | | | | | | | |
| FREEMAN, STACIE | Address on file | | | | | | | |
| FREEMAN, SUSIE | Address on file | | | | | | | |
| FREEMAN, TRICIA | Address on file | | | | | | | |
| FREEMAN, VICKY | Address on file | | | | | | | |
| FREEMAN, ZELENA | Address on file | | | | | | | |
| FREEMANSBURG ELEMENTARY SCHOOL | 501 MONROE ST. | | | | BETHLEHEM | PA | 18017 | |
| FREEMANSBURG ELEMENTARY SCHOOL | 501 MONROE STREET | | | | FREEMANSBURG | PA | 18017 | |
| FREEMONT BOY SCOUT TROOP 186 | PO BOX 871 | | | | FREMONT | IN | 46737 | |
| FREEMORE, CAREY | Address on file | | | | | | | |
| FREER, LORALEIGH | Address on file | | | | | | | |
| FREER, TARA | Address on file | | | | | | | |
| FREERKSEN, SHANNON | Address on file | | | | | | | |
| FREESE, AMBER | Address on file | | | | | | | |
| FREESE, JESSICA | Address on file | | | | | | | |
| FREESE, KAITLIN | Address on file | | | | | | | |
| FREESE, SABRINA | Address on file | | | | | | | |
| FREET, ZACHARY | Address on file | | | | | | | |
| FREETH, ANTHONY | Address on file | | | | | | | |
| FREEZ ENTERTAINMENT LLC | DJ FREEZ | PO BOX 1888 | | | LANCASTER | PA | 17608-1888 | |
| FREEZE | 1407 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| FREEZE | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| FREEZE 24 7 INTERNATIONAL LLC | 555 MADISON AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10022 | |
| FREEZE 24 7 INTERNATIONAL LLC | W/O/05/08 | 300 KENNEDY DR | | | SAYREVILLE | NJ | 08872 | |
| FREEZE CMI | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| FREEZE CMI | 473 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| FREEZE DIV CENTRAL MILLS | 473 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| FREEZE KIDS LLC | 1411 BROADWAY | SUITE 1520 | | | NEW YORK | NY | 10018 | |
| FREGLY, LAUREN | Address on file | | | | | | | |
| FREGOE, CAITLIN | Address on file | | | | | | | |
| FREGOSO, DAISY | Address on file | | | | | | | |
| FREGOSO, SANDRA | Address on file | | | | | | | |
| FREHSE, ERIC | Address on file | | | | | | | |
| FREHSEE, MARION | Address on file | | | | | | | |
| FREI, DAMON | Address on file | | | | | | | |
| FREIBOTH, JACE | Address on file | | | | | | | |
| FREIDEL, ELLEN | Address on file | | | | | | | |
| FREIDENS UCC | PO BOX 268 | 1011 CHURCH RD | | | SUMNEYTOWN | PA | 18084 | |
| FREIDT, MADISON | Address on file | | | | | | | |
| FREIERT, JOANN | Address on file | | | | | | | |
| FREIGHT LAND SKY INC | 1000 SYCAMORE ST | | | | HARRISBURG | PA | 17104 | |
| FREIGHT SECURITY NET INC | 7501 N CAPITAL OF TEXAS HWY | STE A-140 | | | AUSTIN | TX | 78731 | |
| FREIGHTMASTERS | 3703 KENNEBEC DR | | | | EAGAN | MN | 55122 | |
| FREIGHTQUOTE.COM INC | 16025 W 113TH ST | | | | LENEXA | KS | 66219 | |
| FREIGHTWATCH INTERNATIONAL USA | PO BOX 844852 | | | | DALLAS | TX | 75284-4852 | |
| FREIHAGE, CHRISTY | Address on file | | | | | | | |
| FREIHOEFER, LEAH | Address on file | | | | | | | |
| FREIN, KELLY | Address on file | | | | | | | |
| FREISINGER, SARA | Address on file | | | | | | | |
| FREITAG, DALE | Address on file | | | | | | | |
| FREITAG, KRISTIN | Address on file | | | | | | | |
| FREITAS & DORES LDA/AMC | FREITAS & DORES LDA/AMC | RUA LICEIRAS | | | ERMESINDE VALONGO | | | |
| FREITAS, ALESSANDRA | Address on file | | | | | | | |
| FREITAS, HAILEY | Address on file | | | | | | | |
| FREITAS, SHAWNILYN | Address on file | | | | | | | |
| FRELICH, CAROL | Address on file | | | | | | | |
| FRELIX, SKY-E | Address on file | | | | | | | |
| FREMONT BOILER WORKS INC | 2715 W HAYES AVE | | | | FREMONT | OH | 43420 | |
| FREMONT DIE CONSUMER PRODUCTS | 700A FLAG STONE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| FREMONT DIE CONSUMER PRODUCTS | FREMONT DIE CONSUMER PRODUCTS | PO BOX 79233 | | | BALTIMORE | MD | 21279-0233 | |
| FREMONT ATMOSPHERE INC | 525 7TH AVE | | | | NEW YORK | NY | 10018 | |
| FRENCH ATMOSPHERE INC | MERCHANTS FACTORS CORP | 1430 BROADWAY | | | NEW YORK | NY | 10018 | |
| FRENCH BUCKET FLORAL | 1102 HENN AVE | | | | GLENCOE | MN | 55336 | |
| FRENCH BULLDOG RESCUE NETWORK | PO Box 4764 | | | | Glen Allen | VA | 23058-4764 | |
| FRENCH DRESSING | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FRENCH HONOR SOCIETY MERCY HS | 29300 WEST 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| FRENCH HONOR SOCIETY MERCY HS | 29300 WEST ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| FRENCH TOAST LLC | FRENCHTOAST.COM | 321 HERROD BLVD | ATTN: NADIA FAKHRY | | DAYTON | NJ | 08810 | |
| FRENCH TOAST LLC | 321 HERROD BLVD | PO BOX 1001 | | | DAYTON | NJ | 08810 | |
| FRENCH TWIST | 1407 BROADWAY ROOM 3706 | | | | NEW YORK | NY | 10018 | |
| FRENCH TWIST | CENTURY BUSINESS CREDIT CORP | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| FRENCH, ABBEY | Address on file | | | | | | | |
| FRENCH, ADAM | Address on file | | | | | | | |
| FRENCH, ADELE | Address on file | | | | | | | |
| FRENCH, ANGELA | Address on file | | | | | | | |
| FRENCH, BARBARA | Address on file | | | | | | | |
| FRENCH, BRIANNA | Address on file | | | | | | | |
| FRENCH, CELESTE | Address on file | | | | | | | |
| FRENCH, DELINDA | Address on file | | | | | | | |
| FRENCH, DENNIS | Address on file | | | | | | | |
| FRENCH, GEOFFREY | Address on file | | | | | | | |
| FRENCH, JEREMY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRENCH, JESSYCKA | Address on file | | | | | | | |
| FRENCH, KATHRYN | Address on file | | | | | | | |
| FRENCH, KIMBERLEY | Address on file | | | | | | | |
| FRENCH, LAUREN | Address on file | | | | | | | |
| FRENCH, MAKAYLA | Address on file | | | | | | | |
| FRENCH, SUMMER | Address on file | | | | | | | |
| FRENCH, TAMMY | Address on file | | | | | | | |
| FRENCH, TAYA | Address on file | | | | | | | |
| FRENCH, TAYLOR | Address on file | | | | | | | |
| FRENCH, WINTER | Address on file | | | | | | | |
| FRENCHER, BEVERLY | Address on file | | | | | | | |
| FRENCHIE SWIGER | 107 CARPENTER ST | | | | CLARKSBURG | WV | 26301 | |
| FRENCHIK, EMILY | Address on file | | | | | | | |
| FRENOH-PENA, AUTUMN | Address on file | | | | | | | |
| FRENCHTOWN CHARTER TWP | TREASURER | 2744 VIVIAN ROAD | | | MONROE | MI | 48162 | |
| FRENCHTOWN SQUARE PARTNERSHIP | THE MALL OF MONROE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| FRENCHTOWN SQUARE PARTNERSHIP | THE MALL OF MONROE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| FRENCHTOWN WATER | 2744 VIVIAN | | | | MONROE | MI | 48162 | |
| FRENCHTOWN WATER DEPT | 2744 VIVIAN RD | | | | MONROE | MI | 48162 | |
| FRENETTE, GINA | Address on file | | | | | | | |
| FRENG, LAKIN | Address on file | | | | | | | |
| FRENKEL & CO INC | PO BOX 3037 | | | | HICKSVILLE | NY | 11802-3037 | |
| FRENZEN, CALEB | Address on file | | | | | | | |
| FRERE, LACEY | Address on file | | | | | | | |
| FRERES, KATIE | Address on file | | | | | | | |
| FRERICH, BRIANNA | Address on file | | | | | | | |
| FRESCH ELECTRIC INC | 1414 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| FRESCOLN, LILLIAN | Address on file | | | | | | | |
| FRESH & CLEAN | 841 WINSTON DRIVE | | | | MELROSE PARK | IL | 60160 | |
| FRESH CANVAS LLC | 110 EAST GRAND AVESUITE 110 | | | | WISCONSIN RAPIDS | WI | 54494 | |
| FRESH PICKED STUDIOS LLC | 8444 OLD SAUK ROAD | | | | MIDDLETON | WI | 53562 | |
| FRESH SCENTS OF IOWA | PO BOX 10933 | | | | CEDAR RAPIDS | IA | 52410-0933 | |
| FRESH SQUEEZED DESIGNS | 242 E 87TH ST 1-A | | | | NEW YORK | NY | 10128 | |
| FRESHIES FOOD CORP | 4860 BROADWAY | | | | DENVER | CO | 80216 | |
| FRESHLEY, NEISHA | Address on file | | | | | | | |
| FRESHLINK PRODUCT DEV | 247 CENTRE ST | 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| FRESHLINK PRODUCT DEV | DEPT #771706 | PO BOX 77000 | | | DETROIT | MI | 48277-1706 | |
| FRESQUEZ, TYLER | Address on file | | | | | | | |
| FRESTART | 8521 S ELIZABETH ST | | | | CHICAGO | IL | 60620 | |
| FRESTART | GIRL SCOUTS GCNWI TROOP 21024 | 8521 S ELIZABETH ST | | | CHICAGO | IL | 60620 | |
| FRESTART | 20 S CLARK | | | | CHICAGO | IL | 60603 | |
| FRETHEIM, HAYLEY | Address on file | | | | | | | |
| FRETTI, JASON | Address on file | | | | | | | |
| FRETZ SCIENCE CLUB | 140 LORANA AVE | | | | BRADFORD | PA | 16701 | |
| FREUDENBERG, CAROLINA | Address on file | | | | | | | |
| FREUND, ANTHONY | Address on file | | | | | | | |
| FREY, ANDREW | Address on file | | | | | | | |
| FREY, ANNA | Address on file | | | | | | | |
| FREY, ANNE | Address on file | | | | | | | |
| FREY, CARLY | Address on file | | | | | | | |
| FREY, CAROLINE | Address on file | | | | | | | |
| FREY, COURTNEY | Address on file | | | | | | | |
| FREY, DANIEL | Address on file | | | | | | | |
| FREY, DANIELLE | Address on file | | | | | | | |
| FREY, DAVID | Address on file | | | | | | | |
| FREY, GABRIELLE | Address on file | | | | | | | |
| FREY, HELEN | Address on file | | | | | | | |
| FREY, INGELIESE | Address on file | | | | | | | |
| FREY, JOYCE | Address on file | | | | | | | |
| FREY, JULIANNE | Address on file | | | | | | | |
| FREY, KATHLEEN | Address on file | | | | | | | |
| FREY, KELLY | Address on file | | | | | | | |
| FREY, KRYSTLE | Address on file | | | | | | | |
| FREY, LUCILLE | Address on file | | | | | | | |
| FREY, MADDELINE | Address on file | | | | | | | |
| FREY, MADISON | Address on file | | | | | | | |
| FREY, PAIGE | Address on file | | | | | | | |
| FREY, SAMANTHA | Address on file | | | | | | | |
| FREY, SAMANTHA | Address on file | | | | | | | |
| FREY, SARAH | Address on file | | | | | | | |
| FREY,HELEN | 16th Floor 520 Walnut Street | Suite 1650 | | | Philadelphia | PA | 19106 | |
| FRIAS DE DIAZ, KARINA | Address on file | | | | | | | |
| FRIAS GONZALEZ, JAQUELINE | Address on file | | | | | | | |
| FRIAS, DEBRA | Address on file | | | | | | | |
| FRIAS, VERONICA | Address on file | | | | | | | |
| FRIBERG, LYN | Address on file | | | | | | | |
| FRICH, SARAH | Address on file | | | | | | | |
| FRICK, AMY | Address on file | | | | | | | |
| FRICK, CLAIRE | Address on file | | | | | | | |
| FRICK, OLIVIA | Address on file | | | | | | | |
| FRICK, PEGGY | Address on file | | | | | | | |
| FRICKE, JOY | Address on file | | | | | | | |
| FRICKE, KALIYAN | Address on file | | | | | | | |
| FRIDAY DOG CARTOONING INC | 2136 ELEANOR AVE | | | | ST PAUL | MN | 55116 | |
| FRIDAY DOG CARTOONING INC | 2136 ELANOR AVE | | | | ST. PAUL | MN | 55116 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRIDAY, DOMINIQUE | Address on file | | | | | | | |
| FRIDAY, JAMES | Address on file | | | | | | | |
| FRIDAY, MARTHA | Address on file | | | | | | | |
| FRIDAY, MELISSA | Address on file | | | | | | | |
| FRIDGE FUN | 310 SUTTON PLACE | | | | SANTA ROSA | CA | 95407 | |
| FRIDGE FUN | 6506 MILWAUKEE AVE | | | | WAUWATOSA | WI | 53213 | |
| FRIDLEY, REBECCA | Address on file | | | | | | | |
| FRIDMANN, LYNN | Address on file | | | | | | | |
| FRIEBEN, JAMES | Address on file | | | | | | | |
| FRIED, VERONICA | Address on file | | | | | | | |
| FRIEDBERG, GRANT | Address on file | | | | | | | |
| FRIEDECK, LINDSAY | Address on file | | | | | | | |
| FRIEDEL, KATHLEEN | Address on file | | | | | | | |
| FRIEDEL, NICOLETTE | Address on file | | | | | | | |
| FRIEDEL, REBECCA | Address on file | | | | | | | |
| FRIEDERICH, HOLLY | Address on file | | | | | | | |
| FRIEDERICH, JOYCE | Address on file | | | | | | | |
| FRIEDERIKE KOLODTOW | 216 MCCONKEY DRIVE | | | | BUFFALO | NY | 14223 | |
| FRIEDL, DENETRA | Address on file | | | | | | | |
| FRIEDL, HANS | Address on file | | | | | | | |
| FRIEDL, TRUDY | Address on file | | | | | | | |
| FRIEDLAND, ASHLEY | Address on file | | | | | | | |
| FRIEDLINE, ELIZABETH | Address on file | | | | | | | |
| FRIEDMAN & WEXLER LLC | 500 W MADISON ST | SUITE 2910 | | | CHICAGO | IL | 60661 | |
| FRIEDMAN ELECTRIC SUPPLY CO, I | PO BOX 415958 | | | | BOSTON | MA | 02241-5958 | |
| FRIEDMAN, BROOKE | Address on file | | | | | | | |
| FRIEDMAN, MADISON | Address on file | | | | | | | |
| FRIEDMAN, MELISSA | Address on file | | | | | | | |
| FRIEDMAN, RICHARD | Address on file | | | | | | | |
| FRIEDMAN, WHITNEY | Address on file | | | | | | | |
| FRIEDRICH, CODY | Address on file | | | | | | | |
| FRIEDRICH, DIANE | Address on file | | | | | | | |
| FRIEDRICH, SARAH | Address on file | | | | | | | |
| FRIEND, AMBER | Address on file | | | | | | | |
| FRIEND, ATHEA | Address on file | | | | | | | |
| FRIEND, BRITTANY | Address on file | | | | | | | |
| FRIEND, MAKAYLA | Address on file | | | | | | | |
| FRIEND, PATRICIA | Address on file | | | | | | | |
| FRIEND, REBECCA | Address on file | | | | | | | |
| FRIEND, SHAN | Address on file | | | | | | | |
| FRIEND-JONES, RUTH | Address on file | | | | | | | |
| FRIENDLY GREETINGS | PO BOX 1923 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| FRIENDLY KITCHEN | EXEC DIRECTOR | 14 MONTGOMERY ST | | | CONCORD | NH | 03301 | |
| FRIENDLY TEMPLE COGIC | 7745 S. STATE ST. | ATTN: SHARON WILLIAMS | | | CHICAGO | IL | 60619 | |
| FRIENDLY TEMPLE COGOC | 7745 SO. STATE STREET | | | | CHICAGO | IL | 60619 | |
| FRIENDS FOR LIFE ANIMAL HAVEN | P.O BOX 7 | | | | CANAL WINCHESTER | OH | 43110 | |
| FRIENDS FOR PERU POOL | 1626 27TH ST. | | | | PERU | IL | 61354 | |
| FRIENDS OF CASCO BAY | ATTN: WILL EVERETT | 43 SLOCUM DR | | | SOUTH PORTLAND | ME | 04106 | |
| FRIENDS OF DARKE CO PARKS | TOM RHOADES | 1116 PREBLE COUNTY BUTLER TWP | | | NEW MADISON | OH | 45346 | |
| FRIENDS OF FERAL FELINES | BOX 8137 | | | | PORTLAND | ME | 04104 | |
| FRIENDS OF FORGOTTEN CHILDREN | 224 BOG ROAD | | | | CONCORD | NH | 03303 | |
| FRIENDS OF HACKLEY PUBLIC LIBR | 2877 SCENIC DR | ATTN: PAT LADAS | | | MUSKEGON | MI | 49445 | |
| FRIENDS OF HACKLEY PUBLIC LIBR | 316 W. WEBSTER AVE. | | | | MUSKEGON | MI | 49440 | |
| FRIENDS OF HESED HOUSE AT ST. | 750 W. AURORA | | | | NAPERVILLE | IL | 60540 | |
| FRIENDS OF HESED HOUSE AT ST. | 750 W. AURORA AVENUE | | | | NAPERVILLE | IL | 60540 | |
| FRIENDS OF ITHACA SEA SCOUTS | PO BOX 242 | | | | ETNA | NY | 13062 | |
| FRIENDS OF LANSING LIBRARY | BOX 289 | | | | LANSING | NY | 14882 | |
| FRIENDS OF LIVINGSTON COUNTY A | P. O. BOX 578 | | | | FOWLERVILLE | MI | 48836 | |
| FRIENDS OF NIGHT PEOPLE INC | ATTN DARREN STRICKLAND | 394 HUDSON ST | | | BUFFALO | NY | 14201 | |
| FRIENDS OF PINEHILL CEMETERY | 140 WEST SILVER STREET | | | | WESTFIELD | MA | 01085 | |
| FRIENDS OF SAMARITANS PURSE | C/O KATHLEEN KIMMEL | 3087 DUTCH RUN RD | | | SHELOCTA | PA | 15774 | |
| FRIENDS OF SLINGER LIBRARY | DOREEN BARSE | PO BOX 147 | | | SLINGER | WI | 53086 | |
| FRIENDS OF THE AGAWAM SENIOR C | 954 MAIN STREET | C/O JOAN LINNEHAN | | | AGAWAM | MA | 01001 | |
| FRIENDS OF THE CITY OF BUFFALO | 65 HAMPTON HILL DRIVE | C/O SUSAN HERZOG | | | WILLIAMSVILLE | NY | 14221 | |
| FRIENDS OF THE CITY OF BUFFALO | 65 HAMPTON HILL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| FRIENDS OF THE FOND DU LAC SEN | 151 E 1ST STREET | | | | FOND DU LAC | WI | 54935 | |
| FRIENDS OF THE GRETNA PUBLIC L | 736 SOUTH ST | | | | GRETNA | NE | 68028 | |
| FRIENDS OF THE HEARST FREE LIB | 213 RUMSEY ST | | | | ANACONDA | MT | 59711 | |
| FRIENDS OF THE HEARST FREE LIB | 401 MAIN ST | | | | ANACONDA | MT | 59711 | |
| FRIENDS OF THE HORSEHEADS FREE | LIBRARY ATTN: JAN ROHRS | 405 S MAIN ST | | | HORSEHEADS | NY | 14845 | |
| FRIENDS OF THE LINN COUNTY FAM | 211 8TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| FRIENDS OF THE PHILLIPSBURG FR | 200 Broubalow Way | | | | Phillipsburg | NJ | 08865 | |
| FRIENDS OF THE RIVER VALLEY LI | 214 S. MAIN STREET | | | | PORT BYRON | IL | 61275 | |
| FRIENDS OF THE ROUSE | 701 ROUSE AVENUE | | | | YOUNGSVILLE | PA | 16371 | |
| FRIENDS OF THE ST. CROIX VALLE | 8351 75TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| FRIENDS OF THE ST. CROIX VALLE | 8351 75TH STREET S. | C/O JILL KORPAL | | | COTTAGE GROVE | MN | 55016 | |
| FRIENDS OF THE WESTFIELD ATHEN | 6 ELM STREET | | | | Westfield | MA | 01085 | |
| FRIENDS OF THE WESTFIELD ATHEN | 6 ELM STREET | C/O KATHY MILLAS | | | WESTFIELD | MA | 01085 | |
| FRIENDS OF THE WESTFIELD ATHEN | 6 ELM STREET | C/O WILLIAM THOMPSON | | | WESTFIELD | MA | 01085 | |
| FRIENDS OF WESTFIELD ATHENAEUM | 6 ELM STREET | C/O WILLIAM THOMPSON | | | WESTFIELD | MA | 01085 | |
| FRIENDS SUPPORT, INC | 7811 S 31ST STREET | | | | FRANKLIN | WI | 53132 | |
| FRIENDS UNITED | SHARON ACKLEY | 16 W GLANN RD | | | APALACHIN | NY | 13732 | |
| FRIENDSHIP | 110 E 9TH ST CALIFORNIS MART | A1019 | | | LOS ANGELES | CA | 90079 | |
| FRIENDSHIP | 110 EAST 9TH STREET | CALIFORNIA MART #A1019 | | | LOS ANGELES | CA | 90079 | |
| FRIENDSHIP ASSEMBLY | 9247 OSCEOLA AVE | ATT: LORRAINE MOORAD | | | MORTON GROVE | IL | 60053 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRIENDSHIP ASSEMBLY #100, | 1450 LEHIGH AVE | INTERNATIONAL ORDER OF RAINBOW | | | GLENVIEW | IL | 60026 | |
| FRIENDSHIP ASSEMBLY #100, | 710 E. THOMAS STREET M. BEHM | INTERNATIONAL ORDER OF RAINBOW | | | ARLINGTON HTS. | IL | 60004 | |
| FRIENDSHIP ASSEMBLY #100, INT' | 710 E. THOMAS ST. | C/O LESLIE CROWE | | | ARLINGTON HTS.. | IL | 60004 | |
| FRIENDSHIP ASSEMBLY #100, INTE | 710 E. THOMAS STREET | | | | ARLINGDON HEIGHTS | IL | 60004 | |
| FRIENDSHIP COMMUNITY CHURCH | 3380 FOX RUN ROAD | | | | DOVER | PA | 17315 | |
| FRIENDSHIP FORCE OF GREATER DE | P.O. BOX 13136 | | | | DES MOINES | IA | 50310 | |
| FRIENDSHIP HAVEN | 420 KENYON RD | | | | FORT DODGE | IA | 50501 | |
| FRIENDSHIP PROGRAM | 7315 MAPLE ST | | | | OMAHA | NE | 68134 | |
| FRIENDSHIP PROGRAM, INC. | 7315 Maple Street | | | | Omaha | NE | 68134 | |
| FRIENDSHIP, INC. | P.O BOX 6286 | | | | MILWAUKEE | WI | 53206 | |
| FRIENDSOFTHECITY BUFFALOSHELTR | C/O SUSAN HERZOG | 65 HAMPTON HILL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| FRIENDT, KYLIE | Address on file | | | | | | | |
| FRIERSON, CERBRENA | Address on file | | | | | | | |
| FRIERSON, DANIELLE | Address on file | | | | | | | |
| FRIERSON, JASMINE | Address on file | | | | | | | |
| FRIERSON, MALIYAH | Address on file | | | | | | | |
| FRIES FLOWERS | 920 COLUMBIA AVE. | | | | LANCASTER | PA | 17603 | |
| FRIES, HAILEY | Address on file | | | | | | | |
| FRIES, JENNIFER | Address on file | | | | | | | |
| FRIES, TERESA | Address on file | | | | | | | |
| FRIESEKE, ELAINE | Address on file | | | | | | | |
| FRIESEN, CINDY | Address on file | | | | | | | |
| FRIESEN, TIFFINI | Address on file | | | | | | | |
| FRIESNER, LISA | Address on file | | | | | | | |
| FRIESNER, SHAWN | Address on file | | | | | | | |
| FRIESON, JOANNE | Address on file | | | | | | | |
| FRIESTH, TATUM | Address on file | | | | | | | |
| FRIESZELL, HANNAH | Address on file | | | | | | | |
| FRIETSCH, KATY | Address on file | | | | | | | |
| FRIG, ANTHONY | Address on file | | | | | | | |
| FRIMPONG, ISAAC | Address on file | | | | | | | |
| FRINAK, NATALIA | Address on file | | | | | | | |
| FRINDT, KAYLA | Address on file | | | | | | | |
| FRINGE STUDIO | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| FRINGE STUDIO LLC | PO BOX 3663 | | | | CULVER CITY | CA | 90231 | |
| FRINGUELLO, IRENE | Address on file | | | | | | | |
| FRINK, JORDAN | Address on file | | | | | | | |
| FRINK, KELSEY | Address on file | | | | | | | |
| FRINKS SEWER & DRAIN INC | PO BOX 1004 | | | | ROCKFORD | IL | 61105 | |
| FRISBIE, DESTINY | Address on file | | | | | | | |
| FRISBIE, LINDA | Address on file | | | | | | | |
| FRISBY, CARMEN | Address on file | | | | | | | |
| FRISCH, AMARA | Address on file | | | | | | | |
| FRISCH, LYNDSAY | Address on file | | | | | | | |
| FRISCHE, LINDA | Address on file | | | | | | | |
| FRISCHE, SARAH | Address on file | | | | | | | |
| FRISHMAN, BARRETT | Address on file | | | | | | | |
| FRISLIE, PAULETTE | Address on file | | | | | | | |
| FRISON, BREIONA | Address on file | | | | | | | |
| FRISON, JALIL | Address on file | | | | | | | |
| FRISON, WILLIAM | Address on file | | | | | | | |
| FRITCHEY, ANASTASIA | Address on file | | | | | | | |
| FRITH, TANYA | Address on file | | | | | | | |
| FRITSCH, RICK | Address on file | | | | | | | |
| FRITSCH, VANESSA | Address on file | | | | | | | |
| FRITSCHE, ELENA | Address on file | | | | | | | |
| FRITSCHER, WILLIAM | Address on file | | | | | | | |
| FRITTELLI & LOCKWOOD | 143 GRAND AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| FRITTS, ALEXANDRA | Address on file | | | | | | | |
| FRITTS, JACQUELIN | Address on file | | | | | | | |
| FRITTS, JAMIE | Address on file | | | | | | | |
| FRITTS, WILLIAM | Address on file | | | | | | | |
| FRITZ, DIANA | Address on file | | | | | | | |
| FRITZ, EMILY | Address on file | | | | | | | |
| FRITZ, JAMIE | Address on file | | | | | | | |
| FRITZ, JANICE | Address on file | | | | | | | |
| FRITZ, JILL | Address on file | | | | | | | |
| FRITZ, KAYLA | Address on file | | | | | | | |
| FRITZ, MEGAN | Address on file | | | | | | | |
| FRITZ, PAMELA | Address on file | | | | | | | |
| FRITZ, PHYLLIS | Address on file | | | | | | | |
| FRITZ, RACHEL | Address on file | | | | | | | |
| FRITZ, RYAN | Address on file | | | | | | | |
| FRITZ, STEPHANIE | Address on file | | | | | | | |
| FRITZELL, JIL | Address on file | | | | | | | |
| FRITZINGER, PATRICIA | Address on file | | | | | | | |
| FROBOSE, EMILY | Address on file | | | | | | | |
| FROCK, JUSTICE | Address on file | | | | | | | |
| FROCK, LISA | Address on file | | | | | | | |
| FROEDTERT HOSPITAL FOUNDATION | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226 | |
| FROEHLICH, ASHLEY | Address on file | | | | | | | |
| FROEHLICH, MATTHEW | Address on file | | | | | | | |
| FROEHLICH, NICOLE | Address on file | | | | | | | |
| FROELICH, KARA | Address on file | | | | | | | |
| FROELICH, KATHRINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FROELICH, LINDSAY | Address on file | | | | | | | |
| FROELICH, LISA | Address on file | | | | | | | |
| FROELICH, SUSANNAH | Address on file | | | | | | | |
| FROELICH-LEX, SAMANTHA | Address on file | | | | | | | |
| FROGGY 101 | 305 HIGHWAY 315 | | | | PITTSTON | PA | 18640 | |
| FROGGY 102.7 | 421 S SECOND ST | | | | ELKMART | IN | 46516 | |
| FROGGY 103.5 | 320 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| FROGGYS CARPET SHOP INC | PO BOX 603 | 312 5TH AVE NORTH | | | BAYPORT | MN | 55003 | |
| FROH, ANGELA | Address on file | | | | | | | |
| FROH, FELICIA | Address on file | | | | | | | |
| FROHLICH, ANDREA | Address on file | | | | | | | |
| FROHMAN, ALEX | Address on file | | | | | | | |
| FROM, MITCHELL | Address on file | | | | | | | |
| FROMAN, KEMMA | Address on file | | | | | | | |
| FROME, STEPHEN | Address on file | | | | | | | |
| FROMKNECHT, JUDITH | Address on file | | | | | | | |
| FROMM, MELISSA | Address on file | | | | | | | |
| FROMM, ROBIN | Address on file | | | | | | | |
| FROMMELT, NANCY | Address on file | | | | | | | |
| FRONAPFEL, SHARON | Address on file | | | | | | | |
| FRONCEK, TERRY | Address on file | | | | | | | |
| FRONCZEK, SARAH | Address on file | | | | | | | |
| FRONEK, JENNIFER | Address on file | | | | | | | |
| FRONING, ALEXIS | Address on file | | | | | | | |
| FRONT LINE PRIVATE SECURITY | 2510 N 85TH ST | | | | OMAHA | NE | 68134 | |
| FRONT PORCH BRIDAL | 3453 WILMINGTON ROAD | | | | NEW CASTLE | PA | 16105 | |
| FRONT PORCH CLASSICS INC | 234 EAST RESERVOIR AVENUE 507 | | | | MILWAUKEE | WI | 53212 | |
| FRONT PORCH CLASSICS INC | 419 OCCIDENTAL AVE S STE 404 | | | | SEATTLE | WA | 98104 | |
| FRONT ROOM PHOTOGRAPHY | 2637 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | PO BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| FRONTIER CATERING | PO BOX 903 | | | | WEST SENECA | NY | 14224 | |
| FRONTIER COMMUNICATIONS | PO BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COMMUNICATIONS | PO BOX 92833 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER ELECTRIC INC | 1333 S 22ND STR SUITE 100 | | | | BISMARCK | ND | 58504-6926 | |
| FRONTIER INC | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER MISSIONS | 1740 237TH AVE NW | | | | ST. FRANCIS | MN | 55070 | |
| FROOK PLUMBING/MECHANICAL INC | 1008 HEALD PLACE | | | | LANSING | MI | 48912 | |
| FROOMAN, BRANDON | Address on file | | | | | | | |
| FROSETH, ANN | Address on file | | | | | | | |
| FROST BROWN TODD LLC | PO BOX 5716 | | | | CINCINNATI | OH | 45201-5716 | |
| FROST, ANGELA | Address on file | | | | | | | |
| FROST, BROOKLYN | Address on file | | | | | | | |
| FROST, BRYAN | Address on file | | | | | | | |
| FROST, CHRISTY | Address on file | | | | | | | |
| FROST, COURTNEY | Address on file | | | | | | | |
| FROST, CRYSTAL | Address on file | | | | | | | |
| FROST, DENNIS | Address on file | | | | | | | |
| FROST, GARRETT | Address on file | | | | | | | |
| FROST, JEAN | Address on file | | | | | | | |
| FROST, JONNETTE | Address on file | | | | | | | |
| FROST, JUSTIN | Address on file | | | | | | | |
| FROST, MADALINE | Address on file | | | | | | | |
| FROST, MEGAN | Address on file | | | | | | | |
| FROST, ROBERT | Address on file | | | | | | | |
| FROST, SONJA | Address on file | | | | | | | |
| FROSTBURG CHURCH OF THE BRETHR | 400 CREST VIEW DRIVE | | | | FROSTBURG | MD | 21532 | |
| FROSTING COMPANY LLC | PO BOX 142 | | | | NAZARETH | PA | 18064 | |
| FROSTMAN, ALLYSON | Address on file | | | | | | | |
| FROSTMAN, MORGAN | Address on file | | | | | | | |
| FROSTY FOLKS | 22 ALEDN STREET | | | | TYNGSBORO | MA | 01879 | |
| FROSTY, DEBRA | Address on file | | | | | | | |
| FROTHINGHAM, CAROL | Address on file | | | | | | | |
| FROUNFELTER, JENNA | Address on file | | | | | | | |
| FROXX | 1400 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| FROXX | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| FROYSTAD, JENNA | Address on file | | | | | | | |
| FRS INDUSTRIES | PO BOX 2128 | | | | FARGO | ND | 58107 | |
| FRS INDUSTRIES INC | 64 4TH ST N | | | | FARGO | ND | 58102-4856 | |
| FRUCHEY, KALISTA | Address on file | | | | | | | |
| FRUGE, JANE | Address on file | | | | | | | |
| FRUIT OF THE LOOM INC | 32791 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0327 | |
| FRUIT OF THE LOOM INC | ONE FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42102 | |
| FRUIT, KIRSTEN | Address on file | | | | | | | |
| FRUITA MONUMENT HIGH SCHOOL BA | 1102 WILDCAT AVE | | | | FRUITA | CO | 81521 | |
| FRUITA MONUMENT HS BASEBALL PR | 1102 WILCAT AVE. | | | | FRUITA | CO | 81521 | |
| FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| FRUITPORT CHARTER TOWNSHIP | ATTN: ROSE DILLON TREASURER | 5865 AIRLINE ROAD | | | FRUITPORT | MI | 49415 | |
| FRUITPORT MOBILE STORAGE LLC | PO BOX C | 42 S 3RD ST | | | FRUITPORT | MI | 49415 | |
| FRUITT, RACHEAL | Address on file | | | | | | | |
| FRUSH, SHAWN | Address on file | | | | | | | |
| FRUTH, DONNA | Address on file | | | | | | | |
| FRX CLOTHING | 237 WEST 37TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| FRY MECHANICAL INC | PO BOX 762 | | | | ADRIAN | MI | 49221 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRY WAGNER MOVING & STORAGE | 3700 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| FRY, ANGELIQUE | Address on file | | | | | | | |
| FRY, COLBY | Address on file | | | | | | | |
| FRY, DIANE | Address on file | | | | | | | |
| FRY, HEATHER | Address on file | | | | | | | |
| FRY, JOCELYN | Address on file | | | | | | | |
| FRY, JONATHAN | Address on file | | | | | | | |
| FRY, KIMBERLY | Address on file | | | | | | | |
| FRY, KRISTI | Address on file | | | | | | | |
| FRY, MORGAN | Address on file | | | | | | | |
| FRY, REBECCA | Address on file | | | | | | | |
| FRY, ROBYN | Address on file | | | | | | | |
| FRY, SANDRA | Address on file | | | | | | | |
| FRY, SHARON | Address on file | | | | | | | |
| FRY, SHARON | Address on file | | | | | | | |
| FRY, STACY | Address on file | | | | | | | |
| FRY, TIA | Address on file | | | | | | | |
| FRYDENGER, MADISON | Address on file | | | | | | | |
| FRYE COMPANY | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| FRYE COMPANY | 160 GREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | |
| FRYE, APRIL | Address on file | | | | | | | |
| FRYE, CASSANDRA | Address on file | | | | | | | |
| FRYE, CORY | Address on file | | | | | | | |
| FRYE, JEFFREY | Address on file | | | | | | | |
| FRYE, JERRI | Address on file | | | | | | | |
| FRYE, JERRY | Address on file | | | | | | | |
| FRYE, KONSTANCE | Address on file | | | | | | | |
| FRYE, LADONNA | Address on file | | | | | | | |
| FRYE, LESLI | Address on file | | | | | | | |
| FRYE, SANDRA | Address on file | | | | | | | |
| FRYE, SARA | Address on file | | | | | | | |
| FRYE, SIERRA | Address on file | | | | | | | |
| FRYE, ZACHARY | Address on file | | | | | | | |
| FRYER, BERNARD | Address on file | | | | | | | |
| FRYER, JORDAN | Address on file | | | | | | | |
| FRYMOYER, GRANT | Address on file | | | | | | | |
| FRYMOYER, LEEONA | Address on file | | | | | | | |
| FRYMOYER, TIFFANY | Address on file | | | | | | | |
| FRYSINGER, SUE | Address on file | | | | | | | |
| FRYSTAK, BRIANNA | Address on file | | | | | | | |
| FSBL 12U RAPTORS | Frankfort Square Baseball League | P.O. Box 361 | | | Frankfort | IL | 60423 | |
| FSBL 12U RAPTORS | C/O JENNY KING | 19936 S SYCAMORE DRIVE | | | FRANKFORT | IL | 60423 | |
| FSBL/ 13U HAWKS | 8448 BROOKSIDE GLEN DR. | | | | TINLEY PARK | IL | 60487 | |
| FSC OF BLOOMINGTON | 8607 POPLAR BRIDGE CIR | | | | BLOOMINGTON | MN | 55437 | |
| FSI GROUP LLC | 29548 BONNIE DR | | | | WARREN | MI | 48093-3550 | |
| FSI GROUP/MI ICE CUBE TRAYS | 29548 BONNIE DR | | | | WARREN | MI | 48093-3550 | |
| FST EXPRESS INC | 700 HARRISON DRIVE | | | | COLUMBUS | OH | 43204 | |
| FT DODGE REGIONAL BRIDAL ASSN | C/O TERI MARCH | PARTY PRODUCTIONS | 1919 1ST AVE NORTH | | FORT DODGE | IA | 50501 | |
| FT WAYNE JOURNAL GAZETTE | 600 W. Main St. | | | | Fort Wayne | IN | 46802 | |
| FTD.COM | 3113 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| FTI CONSULTING INC | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| FTN CO LTD/ PMG | 12TH FL ENC VENTURE DREAM | 197-28 GURO 3DONG SEOUL | | | GURO GU | | 152-719 | |
| FTN CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| FU DA INTERNATIONAL LTD | 525 7TH AVE 23RD FL | | | | NEW YORK | NY | 10018 | |
| FU DA INTERNATIONAL LTD | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| FUCCI, ELAINE | Address on file | | | | | | | |
| FUCHS, CHRISTY | Address on file | | | | | | | |
| FUDER, SARAH | Address on file | | | | | | | |
| FUDGE, DARLA | Address on file | | | | | | | |
| FUDGE, ELLIE | Address on file | | | | | | | |
| FUDGE, JENNIFER | Address on file | | | | | | | |
| FUECONCILLO, CLAIRE JANE | Address on file | | | | | | | |
| FUEL | 902 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10010 | |
| FUEL MILWAUKEE | 756 N MILWAUKEE STE 400 | | | | MILWAUKEE | WI | 53202 | |
| FUELLGRAF ELECTRIC COMPANY | 245 PITTSBURGH RD STE 100 | | | | BUTLER | PA | 16001 | |
| FUENTES IBARRA, ANGELES | Address on file | | | | | | | |
| FUENTES REYES, DIEGO | Address on file | | | | | | | |
| FUENTES, ALEXIA | Address on file | | | | | | | |
| FUENTES, ANGELINA | Address on file | | | | | | | |
| FUENTES, CHRISTIAN | Address on file | | | | | | | |
| FUENTES, CHRISTINA | Address on file | | | | | | | |
| FUENTES, FLOR | Address on file | | | | | | | |
| FUENTES, IRVIN | Address on file | | | | | | | |
| FUENTES, JACQUELINE | Address on file | | | | | | | |
| FUENTES, NORA | Address on file | | | | | | | |
| FUENTES-BRAVO, ASHLEY | Address on file | | | | | | | |
| FUERNSTAHL, NOREEN | Address on file | | | | | | | |
| FUERST, MATTHEW | Address on file | | | | | | | |
| FUERTE, MICHAEL | Address on file | | | | | | | |
| FUERY, RACHEAL | Address on file | | | | | | | |
| FUGATE, PAMALA | Address on file | | | | | | | |
| FUGATE, SHANE | Address on file | | | | | | | |
| FUGATE, TRENTAE | Address on file | | | | | | | |
| FUGATE, TYLER | Address on file | | | | | | | |
| FUGATE, VICTORIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUGAZZOTTO, PAIGE | Address on file | | | | | | | |
| FUGETT, JANICE | Address on file | | | | | | | |
| FUGGIASCO, PAUL | Address on file | | | | | | | |
| FUGIETT, TAYLOR | Address on file | | | | | | | |
| FUGLEBERG, JOHN | Address on file | | | | | | | |
| FUHLMAN, JENNA | Address on file | | | | | | | |
| FUHR, ELIZABETH | Address on file | | | | | | | |
| FUHRMANN, CRYSTAL | Address on file | | | | | | | |
| FUJIAN ANXI DAHUI HANDICRAFT | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| FUJIAN ANXI DAHUI HANDICRAFT | MEIFA INDUSTRIAL PARK, ANXI | | | | QUANZHOU | | | |
| FUJIAN ANXI DAHUI HANDICRAFT | Ms Jecy Zhang | MEIFA INDUSTRIAL PARK, ANXI | | | QUANZHOU | FUJIAN | 362400 | |
| FUJIFILM NORTH AMERICA | 850 CENTRAL AVENUE | | | | HANOVER PARK | IL | 60133 | |
| FUJIFILM NORTH AMERICA | DEPT CH 17188 | W/O/08/13 | | | PALATINE | IL | 60055 | |
| FUJIHIRA, SHARON | Address on file | | | | | | | |
| FUJIWARA, KYRI | Address on file | | | | | | | |
| FULBRIGHT & ASSOC TRUST ACCNT | PO BOX 1510 | | | | ROCKFORD | IL | 61110-0010 | |
| FULBRIGHT, TOYA | Address on file | | | | | | | |
| FULBROOK, BRANDON | Address on file | | | | | | | |
| FULCO, RICHARD | Address on file | | | | | | | |
| FULCRUM PRODUCTS INC | 5441 SW MACADAM AVE STE 302 | | | | PORTLAND | OR | 97239 | |
| FULCRUM PRODUCTS INC | PO BOX 69035 | | | | PORTLAND | OR | 97239 | |
| FULFILLMENT ADVANTAGE | 161 VOLLMER AVE | PO BOX 2154 | | | OLDSMAR | FL | 34677-2154 | |
| FULFORD, DARRIUS | Address on file | | | | | | | |
| FULGHUM, KAREN | Address on file | | | | | | | |
| FULGHUM, SAMANTHA | Address on file | | | | | | | |
| FULK, SYLVIA | Address on file | | | | | | | |
| FULKERSON, JADA | Address on file | | | | | | | |
| FULKERSON, KATHLEEN | Address on file | | | | | | | |
| FULKS, JACEY | Address on file | | | | | | | |
| FULL CIRCLE ENTERPRISES INC | 785 WILLIAMS ST #348 | | | | LONGMEADOW | MA | 01106 | |
| FULL GOSPEL CHURCH | 3022 WROBEL AVE | | | | MICHIGAN CITY | IN | 46360 | |
| FULL GOSPEL EVANGELISTS MINIST | 101 N CAMERON ST | | | | HARRISBURG | PA | 17101 | |
| FULL LINE MATERIAL HANDLING CO | 490 N MAIN ST, STE 102 | | | | PITTSTON | PA | 18640 | |
| FULL PACKAGE ATHLETICS | 310 HAPP ROAD | SUITE 205A | | | NORTHFIELD | IL | 60093 | |
| FULL SERVICE ELECTRIC LLC | 1119 N FRONT ST | | | | NEW ULM | MN | 56073 | |
| FULL SHELF FOOD PANTRY | JANET GULDAN | PO BOX 1157 | | | WEST BEND | WI | 53090 | |
| FULLEN, ADDISON | Address on file | | | | | | | |
| FULLEN, CHRISTINE | Address on file | | | | | | | |
| FULLEN, LORI | Address on file | | | | | | | |
| FULLENKAMP, DENISE | Address on file | | | | | | | |
| FULLER - PARKER, PAMELA | Address on file | | | | | | | |
| FULLER BOX CO INC | PO BOX 198 | | | | CENTRAL FALLS | RI | 02863 | |
| FULLER CENTER FOR HOUSING | PO BOX 523 | | | | AMERICUS | GA | 31709 | |
| FULLER CENTER FOR HOUSING | 4462 FOREST PARK SW | | | | WYOMING | MI | 49519 | |
| FULLER CENTER FOR HOUSING, INC | 4462 FOREST PARK SW | | | | WYOMING | MI | 49519 | |
| FULLER, ALLAN | Address on file | | | | | | | |
| FULLER, ALYSSA | Address on file | | | | | | | |
| FULLER, AMY | Address on file | | | | | | | |
| FULLER, ANTONIO | Address on file | | | | | | | |
| FULLER, BAILEY | Address on file | | | | | | | |
| FULLER, BRENDAN | Address on file | | | | | | | |
| FULLER, BRIAN | Address on file | | | | | | | |
| FULLER, BRIANNE | Address on file | | | | | | | |
| FULLER, BRITTANY | Address on file | | | | | | | |
| FULLER, CAROL | Address on file | | | | | | | |
| FULLER, CHRIS | Address on file | | | | | | | |
| FULLER, CHRISTINA | Address on file | | | | | | | |
| FULLER, DAKAYLN | Address on file | | | | | | | |
| FULLER, DARLENE | Address on file | | | | | | | |
| FULLER, DEBORAH | Address on file | | | | | | | |
| FULLER, DORRIS | Address on file | | | | | | | |
| FULLER, EMPRESS | Address on file | | | | | | | |
| FULLER, GREGORY | Address on file | | | | | | | |
| FULLER, GWENDOLYN | Address on file | | | | | | | |
| FULLER, KARIN | Address on file | | | | | | | |
| FULLER, KATHLEEN | Address on file | | | | | | | |
| FULLER, KATHY | Address on file | | | | | | | |
| FULLER, KAYLA | Address on file | | | | | | | |
| FULLER, KIYANA | Address on file | | | | | | | |
| FULLER, LAMONTRELL | Address on file | | | | | | | |
| FULLER, LARRY | Address on file | | | | | | | |
| FULLER, LISA | Address on file | | | | | | | |
| FULLER, LISA | Address on file | | | | | | | |
| FULLER, LONDA | Address on file | | | | | | | |
| FULLER, MARY | Address on file | | | | | | | |
| FULLER, MARY | Address on file | | | | | | | |
| FULLER, MICHELLE | Address on file | | | | | | | |
| FULLER, MIKAYLA | Address on file | | | | | | | |
| FULLER, OLIVIA | Address on file | | | | | | | |
| FULLER, PEGGY | Address on file | | | | | | | |
| FULLER, REGAN | Address on file | | | | | | | |
| FULLER, ROBERT | Address on file | | | | | | | |
| FULLER, RON | Address on file | | | | | | | |
| FULLER, SABRINA | Address on file | | | | | | | |
| FULLER, SHARON | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 562 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FULLER, SUSAN | Address on file | | | | | | | |
| FULLER, TESSA | Address on file | | | | | | | |
| FULLER, TRISHA | Address on file | | | | | | | |
| FULLER, TYLER | Address on file | | | | | | | |
| FULLER,KATHLEEN | 71 State St. | | | | Binghamton | NY | 13901 | |
| FULLER-HERRERA, JOSEPH | Address on file | | | | | | | |
| FULLERTON, ANNETTE | Address on file | | | | | | | |
| FULLERTON, KRISTA | Address on file | | | | | | | |
| FULLERTON, MELISSA | Address on file | | | | | | | |
| FULLERTON, TERESA | Address on file | | | | | | | |
| FULLER-WOODS, KESHA | Address on file | | | | | | | |
| FULLHOUSE | 207 N MILWAUKEE ST | | | | MILWAUKEE | WI | 53202 | |
| FULLINGTON, KAYLA | Address on file | | | | | | | |
| FULLMER LOCKSMITH SERVICE | 8611 WEST CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| FULLMER, BRANDIE | Address on file | | | | | | | |
| FULLMER, NICHOLAS | Address on file | | | | | | | |
| FULLMER, PEGGY | Address on file | | | | | | | |
| FULLUM, TIANNA | Address on file | | | | | | | |
| FULMER, SARA | Address on file | | | | | | | |
| FULSON, BRITTNEY | Address on file | | | | | | | |
| FULTON CH 515 EASTERN STAR | ATTN: DONNA MARTIN | 10791 ST HWY 37 | | | LISBON | NY | 13658 | |
| FULTON COUNTY MEDICAL AUX | 307 COOPER LANE | | | | MCCONNELLSBURG | PA | 17233 | |
| FULTON FRIEDMAN & GULLACE | 28405 VAN DYKE, STE 3006 | | | | WARREN | MI | 48093 | |
| FULTON THEATER ACADEMY STUDENT | SCHOLARSHIP FUND | 12 N PRINCE ST | | | LANCASTER | PA | 17603 | |
| FULTON THEATRE | P.O. BOX 1865 | | | | LANCASTER | PA | 17608 | |
| FULTON, CECILIA | Address on file | | | | | | | |
| FULTON, CHERYL | Address on file | | | | | | | |
| FULTON, CHRISTINE | Address on file | | | | | | | |
| FULTON, ERIN | Address on file | | | | | | | |
| FULTON, MELANIE | Address on file | | | | | | | |
| FULTON, THERESA | Address on file | | | | | | | |
| FULTON, VICTORIA | Address on file | | | | | | | |
| FULTZ, ALMA | Address on file | | | | | | | |
| FULTZ, DANIELLE | Address on file | | | | | | | |
| FULTZ, LEAH | Address on file | | | | | | | |
| FULTZ, NATALIE | Address on file | | | | | | | |
| FULTZ, RACHEL | Address on file | | | | | | | |
| FULTZ, TIFFANY | Address on file | | | | | | | |
| FULWILEY, ARELY | Address on file | | | | | | | |
| FULWOOD, KIMBERLY | Address on file | | | | | | | |
| FUMBANKS-JONES, MAYA | Address on file | | | | | | | |
| FUMC | 813 WEST MYRTLE ST. | | | | STILLWATER | MN | 55082 | |
| FUMC INCOME PROPERTY | 98 GREECE RIDGE CENTER | | | | ROCHESTER | NY | 14626 | |
| FUMO, NICOLE | Address on file | | | | | | | |
| FUN EXPRESS | PO BOX 790403 | | | | ST LOUIS | MO | 63179-0403 | |
| FUN FURNISHINGS | G&M MATTRESS & FOAM | PO BOX 7220 | | | LA VERNE | CA | 91750 | |
| FUN FURNISHINGS | 5401 E SLAUSON AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| FUN JUMP FAMILIES | 505 W LYNN BLVD | | | | STERLING | IL | 61081 | |
| FUN WITH FURS | 1820 FOSTER AVENUE | | | | CHICAGO | IL | 60640 | |
| FUNAKI, VILIAMI | Address on file | | | | | | | |
| FUNARI, AMBER | Address on file | | | | | | | |
| FUNARI, TALEETHA | Address on file | | | | | | | |
| FUNARO, MICHAEL | Address on file | | | | | | | |
| FUNB 2000-C2 TORRENCE RETAIL | C/O EDGEMARK ASSETS MGNT LLC | 2215 YORK RD, SUITE 503 | | | OAK BROOK | IL | 60523 | |
| FUNCANNON, COLLIN | Address on file | | | | | | | |
| FUNCHES, ALEAH | Address on file | | | | | | | |
| FUNCHES, BRIANA | Address on file | | | | | | | |
| FUNCHES, MIA | Address on file | | | | | | | |
| FUNCHES, TASHE | Address on file | | | | | | | |
| FUNCK, COLLEEN | Address on file | | | | | | | |
| FUNCK, JOYCE | Address on file | | | | | | | |
| FUNCTIONAL COMM CORP | 5900 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| FUNDERBURK ROOFING INC | 1987 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| FUNDEX GAMES LTD | 2920-A FORTURNE CIRCLE WEST | | | | INDIANAPOLIS | IN | 46241 | |
| FUNDEX GAMES LTD | PO BOX 95169 | | | | PALATINE | IL | 60095 | |
| FUNDIS, KATIE | Address on file | | | | | | | |
| FUNJET VACATIONS | ATTN: OPAL FARRAND | 8907 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| FUNJET VACATIONS | 29566 NORTHWESTERN HWY | SUITE 210 | | | SOUTHFIELD | MI | 48034 | |
| FUNK, ABBEY | Address on file | | | | | | | |
| FUNK, ANDREA | Address on file | | | | | | | |
| FUNK, MARY | Address on file | | | | | | | |
| FUNK, MISTI | Address on file | | | | | | | |
| FUNK, NICHOLAS | Address on file | | | | | | | |
| FUNK, PATRICIA | Address on file | | | | | | | |
| FUNKE, ELIZABETH | Address on file | | | | | | | |
| FUNKEY, EMILY | Address on file | | | | | | | |
| FUNNY BONES | MARLENE SKEOCH | 575 HASKEL RD | | | DUNKINK | IN | 47336 | |
| FUNNY FACES | 1107 DRUMLIN DRIVE | | | | VERONA | WI | 53593 | |
| FUN-TIME COSTUMES & PARTY | 708 MAIN STREET | | | | JASPER | IN | 47546 | |
| FUNTUP PRODUCTIONS INC | 2941 NORTH 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| FUOSS, RAVEN | Address on file | | | | | | | |
| FURCHAK, JENNIFER | Address on file | | | | | | | |
| FURCHTENICHT, EDWARD | Address on file | | | | | | | |
| FURCHTENICHT, JEANNE | Address on file | | | | | | | |
| FURFARO, JOHN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FURGAT, MARIA | Address on file | | | | | | | |
| FURIONI, JASON | Address on file | | | | | | | |
| FURITECHNICS USA INC | PO BOX 31001-1474 | | | | PASADENA | CA | 91110-1474 | |
| FURLEY, JACKIE | Address on file | | | | | | | |
| FURLONG INDUSTRIAL SYSTEMS INC | W194 N11221 MCCORMICK DR | | | | GERMANTOWN | WI | 53022 | |
| FURLONG, DIANE | Address on file | | | | | | | |
| FURLONG, LINDA | Address on file | | | | | | | |
| FURMAN, CINDY | Address on file | | | | | | | |
| FURMAN, KATHERINE | Address on file | | | | | | | |
| FURMAN, KIMBERLY | Address on file | | | | | | | |
| FURNACE, KENNEDY | Address on file | | | | | | | |
| FURNALD, KARYN | Address on file | | | | | | | |
| FURNISH, ROBERTA | Address on file | | | | | | | |
| FURNITURE HOSPITAL | N89W16766 APPLETON AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| FURNITURE MEDIC | BY JC WOODWORKS | 234 DICKENS CT | | | LEBANON | OH | 45036 | |
| FURNITURE PROTECTION CONNECTIO | 1445 LONDONDERRY DR | | | | WOODSTOCK | GA | 30188 | |
| FURNITURE PROTECTION CONNECTION, INC. | 3740 Prospect Avenue | Unit 3 | | | West Palm Beach | FL | 33404 | |
| FURNITURE SUPPLIERS INC | 30TH & VIRGINIA AVE | | | | JASPER | IN | 47546 | |
| FURNITURE TODAY | 16913 ENTERPRISE DR | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| FURNITURE TODAY | PO BOX 5658 | | | | HARLAN | IA | 51593-1158 | |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVE | | | | PHOENIX | AZ | 85043 | |
| FURNITURE VALUES INTERNATIONAL | 601 N 75TH AVENUE | W/O/05/15 | | | PHOENIX | AZ | 85043 | |
| FURNIWARD COMPANY | 10825 SEABOARD LOOP | | | | HOUSTON | TX | 77099 | |
| FURQUAN, ELIJAH | Address on file | | | | | | | |
| FURQUAN, ISAIAH | Address on file | | | | | | | |
| FURROW, CHRISTOPHER | Address on file | | | | | | | |
| FURROW, GARRETT | Address on file | | | | | | | |
| FURROW, KORAY | Address on file | | | | | | | |
| FURRY FRIENDS REFUGE | 1211 GRAND AVE. | | | | WEST DES MOINES | IA | 50265 | |
| FURRY, JAMES | Address on file | | | | | | | |
| FURRY, JUANITA | Address on file | | | | | | | |
| FURRY, NATALIE | Address on file | | | | | | | |
| FURRY, SHERI | Address on file | | | | | | | |
| FURST THE FLORIST INC | 1306 TROY STREET | | | | DAYTON | OH | 45404 | |
| FURST, TODD | Address on file | | | | | | | |
| FURSTSTAFFING | PO BOX 5863 | | | | ROCKFORD | IL | 61125 | |
| FURUNDZIC, SENKA | Address on file | | | | | | | |
| FURUSETH, HILARY | Address on file | | | | | | | |
| FUSCO, CASSIE | Address on file | | | | | | | |
| FUSCO, CHRISTINA | Address on file | | | | | | | |
| FUSION BRANDS AMERICA INC | 444 MADSION AVE | | | | NEW YORK | NY | 10022 | |
| FUSION BRANDS AMERICA INC | 444 MADISON AVE 7TH FLR | 7TH FLR | | | NEW YORK | NY | 10022 | |
| FUSION DRUM LINE OF ISD 622 | 2454 LINWOOD AVE. E. | | | | MAPLEWOOD | MN | 55119 | |
| FUSION DRUM LINE OF ISD 622 | PO BOX 9023 | | | | NORTH ST. PAUL | MN | 55109 | |
| FUSION FURNITURE | 141 INDUSTRIAL RD | | | | ECRU | MS | 38841 | |
| FUSION FURNITURE | FURNITURE FACTORS | PO BOX 2084 | | | TUPELO | MS | 38803 | |
| FUSION GYMNASTICS CENTER | 10 CITATION LANE | | | | LITITZ | PA | 17543 | |
| FUSION MODELING AGENCY | 601 N. 26TH ST. | SUITE 1737 | | | NEW YORK CITY | NY | 10001 | |
| FUSION MODELING AGENCY LLC | 601 WEST 26TH STREET | SUITE 1737 | | | NEW YORK | NY | 10001 | |
| FUSION SPECIALTIES INC | 2400 INDUSTRIAL LANE | | | | BROOMFIELD | CO | 80020 | |
| FUSION YOUTH | 10220 WOOSTER PIKE | | | | CRESTON | OH | 44217 | |
| FUSON, CANDACE | Address on file | | | | | | | |
| FUSON, THOMAS | Address on file | | | | | | | |
| FUSS, KYLE | Address on file | | | | | | | |
| FUSSNECKER SWEEPER SALES & SVC | 152 SALEM AVE | | | | DAYTON | OH | 45406-5803 | |
| FUTECH INTERACTIVE PRODUCTS | 23172 PLAZA POINT DRIVE | SUITE 285 | | | LAGUNA HILLS | CA | 92653 | |
| FUTECH INTERACTIVE PRODUCTS | PO BOX 59590 | | | | MILWAUKEE | WI | 53259-0590 | |
| FUTRYK, JUDY | Address on file | | | | | | | |
| FUTURA HOME DECORATING | 6360 AIRLINE RD | | | | FRUITPORT | MI | 49416 | |
| FUTURE FINANCE | 15859 S RIDGELAND AVE | STE D | | | OAK FOREST | IL | 60452 | |
| FUTURE FOAM INC | PO BOX 1017 | | | | OMAHA | NE | 68101 | |
| FUTURE FOAM INC | 1610 AVENUE N | | | | COUNCIL BLUFFS | IA | 51501-1071 | |
| FUTURE IN OUR HANDS USA | 88 HUNTINGTON CT. | | | | WILLIAMSVILLE | NY | 14221 | |
| FUXA, PATRICIA | Address on file | | | | | | | |
| FUZHOU FENYUE CRAFTS CO LTD | NO 8 GUANGLU VILLAGE | HONGWEI TOWN | | | MINHOU COUNTY | CH | | |
| FUZZY DUDE CORP | 2601 BLANDING AVE | STE C179 | | | ALAMEDA | CA | 94501 | |
| FUZZY NATION | 10 WEST 33RD ST SUITE 312 | | | | NEW YORK | NY | 10001 | |
| FW KLINE INC | 2600 VAN BUREN ST | | | | BELLWOOD | IL | 60104 | |
| FW/AC CONVENTION & VISITORS BU | 927 S HARRISON ST | SUITE 101 | | | FORT WAYNE | IN | 46802 | |
| FXI INC | 1400 N PROVIDENCE RD, STE 2000 | | | | MEDIA | PA | 19063 | |
| FXI INC | LOCK BOX #1332 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1332 | |
| FYC INTERNATIONAL | 1412 BROADWAY | ROOM 1206 | | | NEW YORK | NY | 10018 | |
| FYC INTERNATIONAL | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| FYE, MARIAH | Address on file | | | | | | | |
| FYFE, PATRICIA | Address on file | | | | | | | |
| FYFFE, EILEEN | Address on file | | | | | | | |
| FYFFE, TRENTON | Address on file | | | | | | | |
| FYOCK, ABIGAIL | Address on file | | | | | | | |
| FYOCK, CLANCY | Address on file | | | | | | | |
| FYR FYTER SALES & SERVICES | 1981 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| G & H SERVICE COMPANY | PO BOX 190 | | | | BRIDGEPORT | PA | 19405 | |
| G & L'S CREATIVE COLORS | 531 MONTPELIER CT | | | | FT WRIGHT | KY | 41011 | |
| G & S FASTENING SYSTEMS INC | 212 QUARRY STREET | | | | WHITEHALL | PA | 18052 | |
| G H HARRIS | DELINQUENT TAX COLLECTOR | PO BOX 216 | | | DALLAS | PA | 18612 | |
| G III / ELLEN TRACY COATS | C/O G III LEATHER FASHIONS, | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| G III / ELLEN TRACY COATS | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III /GH BASS COATS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III /IVANKA TRUMP | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III /IVANKA TRUMP | 512 7TH AVE 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| G III /IVANKA TRUMP | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III /KENSIE PERFORMANCE | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III /KENSIE PERFORMANCE | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III /MARC NEW YORK | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III /MARC NEW YORK | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III /TOMMY HILFIGER | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III /TOMMY HILFIGER DRESSES | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III /TOMMY HILFIGER DRESSES | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III /TOMMY HILFIGER SUITS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III /TOMMY HILFIGER SUITS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III APPAREL GROUP LTD/ GUESS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL GROUP LTD/ GUESS | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III APPAREL GROUP/ ELIZA J | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL GROUP/ ELIZA J | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III APPAREL GROUP/COLE HAAN | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL GROUP/COLE HAAN | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III APPAREL GRP/HOT MARKETS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III APPAREL/ VINCE CAMUTO | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL/ VINCE CAMUTO | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III APPAREL/GH BASS COATS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL/LEVIS BIG & TALL | C/O G III LEATHER FASHIONS, AP | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III APPAREL/LEVIS DOCKERS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL/LEVIS, DOCKERS | C/O G III LEATHER FASHIONS, AP | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III APPAREL/TOMMY HILFIGER | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III APPAREL/TOMMY HILFIGER | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III APPAREL/TOMMY HILFIGER | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER FASHION INC | ATTN: JOANNE MAYER | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER FASHION INC | ATTN: JOANNE MAYER | 512 SEVENTH AVENUE | 35TH FLOOR | | NEW YORK | NY | | 10018 |
| G III LEATHER FASHION INC | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER FASHIONS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER FASHIONS | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/ GUESS DRESSES | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER/ GUESS DRESSES | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/CALVIN KLEIN | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER/CALVIN KLEIN | C/O G III LEATHER FASHIONS, AR | 308 HARROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/CALVIN KLEIN | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/CALVIN KLEIN ACC | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER/CALVIN KLEIN ACC | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/CALVIN KLEIN OUT | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER/CALVIN KLEIN OUT | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/JESSICA SIMPSON | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III LEATHER/JESSICA SIMPSON | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III LEATHER/SEAN JOHN | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III/ CALVIN KLEIN SUITS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III/ CALVIN KLEIN SUITS | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III/CALVIN KLEIN SWEATERS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III/CALVIN KLEIN SWEATERS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/CALVIN KLEIN SWIM LADIES | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III/CALVIN KLEIN SWIMWEAR | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III/CALVIN KLEIN SWIMWEAR | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| G III/GH BASS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/IVANKA TRUMP WEEKEND WR | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/KARL LAGERFELD FOOTWEAR | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/KARL LAGERFELD HANDBAGS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/KARL LAGERFELD SPORTSWEA | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/KARL LAGERFELD SPORTSWEA | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III/TOMMY HILFIGER SWEATERS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III/TOMMY HILFIGER SWEATERS | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/TOMMY PERFORMANCE | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G III/TOMMY PERFORMANCE | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/WARRIOR BY DANICA PATRIC | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| G III/WARRIOR BY DANICA PATRIC | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| G MAC DOOR & HARDWARE CO | 695 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| G MARIE WATTS | 443 DANIELLE RD | | | | MATTESON | IL | 60443 | |
| G MASON GROUP LLC | 225 WEST 35TH ST, SUITE 305 | | | | NEW YORK | NY | 10001 | |
| G NEIL DIRECT MAIL INC | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G R SPONAUGLE HOLDING COMPANY | G R SPONAUGLE SERVICE COMPANY | 4391 CHAMBERS HILL RD | | | HARRISBURG | PA | 17111-0069 | |
| G UNIT | 1 MARTIN AVE | | | | SOUTH RIVER | NJ | 08882 | |
| G W PLISS | 574W13122 COURTLAND LN | | | | MUSKEGO | WI | 53150 | |
| G WEINBERGER CO | 231 OAK ST | | | | OLD FORGE | PA | 18518 | |
| G&D INTEGRATED | PO BOX 5029 | | | | MORTON | IL | 61550-5029 | |
| G&D INTEGRATED | 50 Commerce Dr. | | | | Morton | IL | 61550 | |
| G&D INTEGRATED | PO BOX 5029 | | | | MORTON | IL | 61550 | |
| G&D VIKING GLASS INC | 1417 "A" AVE | PO BOX 84930 | | | SIOUX FALLS | SD | 57104 | |
| G&G INTERNATIONAL | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| G&G INTERNATIONAL LLC | 4901 FORBES BLVD. | SUITE 101 | | | LANHAM | MD | 20706 | |
| G&G INTERNATIONAL LLC | 13790 EAST RICE PLACE | | | | AURORA | CO | 80015 | |
| G&G INTERNATIONAL LLC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| G&J AWNING AND CANVAS INC | 1260 10TH ST NORTH | | | | SAUK RAPIDS | MN | 56379 | |
| G&J SERVICES GROUP | 1730 WALLACE AVE | UNIT A-210 | | | ST CHARLES | IL | 60174 | |
| G&K EVENT RENTALS | 1521 MADISON AVE | | | | MANKATO | MN | 56001 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 565 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| G&K SERVICES | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G&K SERVICES | 1002 1ST AVE | | | | FARGO | ND | 58103 | |
| G&K SERVICES | 2108 WASHINGTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411-2285 | |
| G&K SERVICES | PO BOX 1450 NW 7536 | | | | MINNEAPOLIS | MN | 55485-1450 | |
| G&L'S SIGN FACTORY | 4406 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| G&R PUBLISHING CO | 507 INDUSTRIAL ST | | | | WAVERLY | IA | 50677-1898 | |
| G.A.P. LIMITED | 937 RIVERSIDE DR. | | | | SOUTH BEND | IN | 46616 | |
| G4S SECURE SOLUTIONS | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| G4S SECURE SOLUTIONS (USA) INC | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| G4S SECURITY SOLUTIONS | 633 W Wisconsin Ave Suite 593 | | | | Milwaukee | WI | 63203 | |
| GA BRIGGS | GREGORY A BRIGGS | 2876 MT ZION RD | | | YORK | PA | 17402-8964 | |
| GA BRIGGS DIST | 2876 MT ZION RD | | | | YORK | PA | 17406 | |
| GAABO,ROBERT | 30500 Northwestern Highway | Suite 311 | | | Farmington Hills | MI | 48334 | |
| GAALEMA, BEVERLY | Address on file | | | | | | | |
| GABBARD, AMBER | Address on file | | | | | | | |
| GABBARD, BRITTNEY | Address on file | | | | | | | |
| GABBARD, LINDA | Address on file | | | | | | | |
| GABBEY, VICKI | Address on file | | | | | | | |
| GABDILLE, HUSSEIN | Address on file | | | | | | | |
| GABE VARSANYI | 601 MEMORY LANE BLDG A | | | | YORK | PA | 17402 | |
| GABEDANOV, JANE | Address on file | | | | | | | |
| GABEL, NICHOLAS | Address on file | | | | | | | |
| GABEL, PAYTON | Address on file | | | | | | | |
| GABE'S GANG DOG RESCUE | 1445 ALINE DRIVE | | | | GROSSE POINTE WOOD | MI | 48236 | |
| GABHART, SARAH | Address on file | | | | | | | |
| GABL, MADELINE | Address on file | | | | | | | |
| GABLE SIGNS & GRAPHICS | 7440 FORT SMALLWOOD RD | | | | BALTIMORE | MD | 21226 | |
| GABLE, BILLY | Address on file | | | | | | | |
| GABLE, EMILY | Address on file | | | | | | | |
| GABLE, MARISSA | Address on file | | | | | | | |
| GABLE, RITA | Address on file | | | | | | | |
| GABLE, SHANE | Address on file | | | | | | | |
| GABLE, SHIRLEY | Address on file | | | | | | | |
| GABLE, SYDNEY | Address on file | | | | | | | |
| GABLER TRUCKING INC | 5195 TECHNOLOGY AVE | PO BOX 220 | | | CHAMBERSBURG | PA | 17201 | |
| GABOR, VANESSA | Address on file | | | | | | | |
| GABOURY, MARCY | Address on file | | | | | | | |
| GABRAIL, ANGELIQUE | Address on file | | | | | | | |
| GABRAIL, HELEN | Address on file | | | | | | | |
| GABRIEL LOGAN LLC | 1689 E FRONT ST | | | | LOGAN | OH | 43138 | |
| GABRIEL MUNOZ | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| GABRIEL MUNOZ | 5223 S RIDGEWAY AVE | | | | CHICAGO | IL | 60632 | |
| GABRIEL, ANN | Address on file | | | | | | | |
| GABRIEL, LINDA | Address on file | | | | | | | |
| GABRIELA CAPPELLI | 1016 LINCOLN AVE | | | | ROCK SPRINGS | WY | 82901 | |
| GABRIELA CASTILLO | 2782 S ELLEN ST | | | | MILWAUKEE | WI | 53207 | |
| GABRIELA DELUNA | 5000 S WASHTENAW | | | | CHICAGO | IL | 60632 | |
| GABRIELA GARZA | 5821 COREY LANE 1BL | | | | OAK FOREST | IL | 60452 | |
| GABRIELA GOENNER | 8090 WILDERNESS LN | | | | CLEAR LAKE | MN | 55319 | |
| GABRIELA LOPEZ | 364 W SAVOY DR | | | | ROUND LAKE | IL | 60073 | |
| GABRIELLA CASTILLO | 5613 S. TRINTHAMMER AVE | | | | CUDAHY | WI | 53110 | |
| GABRIELLA GODINEZ | 471 GLORIA LANE | | | | OSWEGO | IL | 60543 | |
| GABRIELLA TORCH | 1165 CLUB CIRCLE | | | | BROOKFIELD | WI | 53008 | |
| GABRIELLE EXANTUS | 119 BETHUNE BLVD APT B3 | | | | SPRING VALLEY | NY | 10977 | |
| GABRIELLE FISCHER | 1409 13TH AVE NE | | | | WILLMAR | MN | 56201 | |
| GABRIELLE HOFLAND | 1700 VALDEZ DRIVE | | | | DES MOINES | IA | 50310 | |
| GABRIELLE JEREMIAH | 66 ASHLEA GARDENS | | | | NEW HOLLAND | PA | 17557 | |
| GABRIELS AWNINGS | 2224 N LACROSSE | | | | CHICAGO | IL | 60639 | |
| GABRILIS, EVONNE | Address on file | | | | | | | |
| GACIL, BRIAN | Address on file | | | | | | | |
| GACKENBACH, JILL | Address on file | | | | | | | |
| GACKLE, CAILIN | Address on file | | | | | | | |
| GACZEWSKI, SARAH | Address on file | | | | | | | |
| GADDIS, EUGENIA | Address on file | | | | | | | |
| GADDIS-LEMMIE, DORAN | Address on file | | | | | | | |
| GADICKE, RACHEL | Address on file | | | | | | | |
| GADIENT, STACEY | Address on file | | | | | | | |
| GAOKE, ALICE | Address on file | | | | | | | |
| GADLEN, TASHA | Address on file | | | | | | | |
| GADLEY, KIMLIN | Address on file | | | | | | | |
| GADULA, ZANETA | Address on file | | | | | | | |
| GAEBEL, CHYENNE | Address on file | | | | | | | |
| GAEBLER, WILLIAM | Address on file | | | | | | | |
| GAEDDERT, LOIS | Address on file | | | | | | | |
| GAEDEKE, CAROL | Address on file | | | | | | | |
| GAEDEKE, MIRANDA | Address on file | | | | | | | |
| GAEDTKE, NATALIE | Address on file | | | | | | | |
| GAERTNER, DAWN | Address on file | | | | | | | |
| GAFF, ADDISON | Address on file | | | | | | | |
| GAFFANEYS FLORAL INC | 483 S MAIN AVE | | | | DICKINSON | ND | 58601 | |
| GAFFNEY & GAFFNEY PC | 1771 BLOOMINGDALE ROAD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| GAFFNEY, MICHAEL | Address on file | | | | | | | |
| GAFFORD, RAYMON | Address on file | | | | | | | |
| GAG, JENNIFER | Address on file | | | | | | | |
| GAGALIS & CO | 653 11TH AVENUE | | | | NEW YORK | NY | 10036 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 566 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAGALIS & CO | PO BOX 863 | | | | NEW YORK | NY | 10023 | |
| GAGAT, ANETA | Address on file | | | | | | | |
| GAGE BRUNEAU | P.O. BOX 65 | | | | VULCAN | MI | 49892 | |
| GAGE PERSONNEL | 2001 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| GAGE, DONALD | Address on file | | | | | | | |
| GAGGIANO, MARLENE | Address on file | | | | | | | |
| GAGLIANO, LINDA | Address on file | | | | | | | |
| GAGLIO, ROSA | Address on file | | | | | | | |
| GAGLIOTI, JUNE | Address on file | | | | | | | |
| GAGNIER, CINDY | Address on file | | | | | | | |
| GAGNON, JASMINE | Address on file | | | | | | | |
| GAGNON, KOBY | Address on file | | | | | | | |
| GAGNON, MARY | Address on file | | | | | | | |
| GAGNON, TERRY | Address on file | | | | | | | |
| GAGSA | 1201 5TH AVE SW | | | | ALTOONA | IA | 50009 | |
| GAGWEAR INC | 1650 INDIAN BROOK WAY | | | | NORCROSS | GA | 30093 | |
| GAHAGAN, DANIEL | Address on file | | | | | | | |
| GAHAGAN, MICHAEL | Address on file | | | | | | | |
| GAHAN, JAIDA | Address on file | | | | | | | |
| GAHUNGU, COLIN | Address on file | | | | | | | |
| GAIATECH INC | 36005 EAGLE WAY | | | | CHICAGO | IL | 60678-1360 | |
| GAIL ALLEN | 798 SUE DRIVE | | | | LITITZ | PA | 17543 | |
| GAIL BENTLEY | 2904 ROSLYN TR | | | | LONG BEACH | IN | 46360 | |
| GAIL CRUIKSHANK | HERBERGERS REGIONAL OFFICE | 600 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| GAIL DEVONSHIRE | 233 W BARAGA AVENUE | | | | MARQUETTE | MI | 49855 | |
| GAIL F FOSSMAN | BON TON 575 INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GAIL FELLER | 334 E GILLET ST | | | | PRESTON | IA | 52069 | |
| GAIL FIELDER | 750 HELEN | | | | HIGHLAND | MI | 48357 | |
| GAIL FOURNIER | 717 E WILLARD AVE | | | | LANSING | MI | 48910 | |
| GAIL FREITAG | 1817 WILDFLOWER LN | PO BOX 145 | | | ALEXANDRIA | MN | 56308 | |
| GAIL G RYAN | 2189 SEVEN SPRINGS RD | | | | MUSCATINE | IA | 52761 | |
| GAIL GILLIAM | 2575 SHADOWPINE DR | | | | FRUITPORT | MI | 49415 | |
| GAIL HENNINGS | 22 THOMAS DRIVE | | | | WEST SENECA | NY | 14224 | |
| GAIL J MONREAL | BON TON INC | 331 W MILWAUKEE ST | | | MILWAUKEE | WI | 53203 | |
| GAIL KELLER | 925 MT ROCK RD | | | | CARLISLE | PA | 17013 | |
| GAIL LITTLEFIELD | 1211 EASTLOCH CT | | | | SUN CITY CENTER | FL | 33573 | |
| GAIL LOCURE | 14636 MICHIGAN AVE | | | | DOLTON | IL | 60419 | |
| GAIL MARCUM | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| GAIL NEWMAN | 161 COOD ROAD | | | | MITCHELL | NE | 69357 | |
| GAIL PIETRZYK | 404 W 3RD ST | | | | ROCHESTER | MI | 48307-1912 | |
| GAIL SHANNON | 109 POPLAR FORREST DR | | | | SLIPPERY ROCK | PA | 16057 | |
| GAIL SHAW | 975 DEBRA LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GAIL SPITILLI | 30 WHITEWATER CT | | | | NEW LENOX | IL | 60451 | |
| GAIL STAAF | 730 W 32ND ST | | | | ERIE | PA | 16508 | |
| GAIL THEISEN | 20411 206TH DRIVE CIRCLE NORTH | | | | FOREST LAKE | MN | 55025 | |
| GAIL TIGUE | 2557 HICKORY DR | | | | DYER | IN | 46311 | |
| GAIL WEAVER | 6849 PLAZA DR | APT 603 | | | NIAGRA FALLS | NY | 14304 | |
| GAIL WEGNER | N81W15859 ROBINHOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| GAIL WHITE | ALL TOGETHER NOW LTD | 1811 W SILVER SPRING DR | | | MILWAUKEE | WI | 53209 | |
| GAIL'S ANGELS | 6320 N. KEELER AVE | | | | CHICAGO | IL | 60646 | |
| GAIMZ | 64 WISTERIA WALK CLE | | | | THE WOODLANDS | TX | 77381 | |
| GAIMZ | W/0/8/03 | 64 WISTERIA WALK CLE | | | THE WOODLANDS | TX | 77381 | |
| GAINES, ADRIENNA | Address on file | | | | | | | |
| GAINES, ATARRI | Address on file | | | | | | | |
| GAINES, AUDREY | Address on file | | | | | | | |
| GAINES, CHRISTOPHER | Address on file | | | | | | | |
| GAINES, DANIELLE | Address on file | | | | | | | |
| GAINES, JANEKA | Address on file | | | | | | | |
| GAINES, KAREN | Address on file | | | | | | | |
| GAINES, KIMBERLY | Address on file | | | | | | | |
| GAINES, LASHUNDA | Address on file | | | | | | | |
| GAINES, MARIA | Address on file | | | | | | | |
| GAINES, NACOLE | Address on file | | | | | | | |
| GAINES, NICOLE | Address on file | | | | | | | |
| GAINES, SHANNON | Address on file | | | | | | | |
| GAINES, TEMIA | Address on file | | | | | | | |
| GAINEY TRANSPORTATION | 6000 CLAY AVENUE | | | | GRAND RAPIDS | MI | 45948 | |
| GAINEY, COURTNEY | Address on file | | | | | | | |
| GAIR, NOELLE | Address on file | | | | | | | |
| GAITAN, ANGELA | Address on file | | | | | | | |
| GAITHER, KRISTI | Address on file | | | | | | | |
| GAITHER, LESLIE | Address on file | | | | | | | |
| GAJC, PATRICIA | Address on file | | | | | | | |
| GAJESKI, KRISTA | Address on file | | | | | | | |
| GAJEWSKI, DAVID | Address on file | | | | | | | |
| GAJEWSKI, ELIZABETH | Address on file | | | | | | | |
| GAJEWSKI, SASHA | Address on file | | | | | | | |
| GAKOU, IMANI | Address on file | | | | | | | |
| GALARZA, ERIKA | Address on file | | | | | | | |
| GALARZA, JAZMIN | Address on file | | | | | | | |
| GALARZA, JENNIFER | Address on file | | | | | | | |
| GALARZA, JESSICA | Address on file | | | | | | | |
| GALARZA, PETRA | Address on file | | | | | | | |
| GALARZA, SONIA | Address on file | | | | | | | |
| GALAS, KAITLIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 567 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GALAS, KATHLEEN | Address on file | | | | | | | |
| GALAS, SHERRY | Address on file | | | | | | | |
| GALAS, VERONICA | Address on file | | | | | | | |
| GALASSI, ANGELA | Address on file | | | | | | | |
| GALASSI, REBECCA | Address on file | | | | | | | |
| GALASSO, NICHOLAS | Address on file | | | | | | | |
| GALBRAITH, AUTUMN | Address on file | | | | | | | |
| GALBRAITH, JENNIFER | Address on file | | | | | | | |
| GALBRAITH, LAUREN | Address on file | | | | | | | |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| GALDAMEZ, JOANNA | Address on file | | | | | | | |
| GALDAMEZ, TANYA | Address on file | | | | | | | |
| GALDEEN, DEBRA | Address on file | | | | | | | |
| GALDEEN, TRUDY | Address on file | | | | | | | |
| GALDOS, MARIA | Address on file | | | | | | | |
| GALDYS, JOHNNA | Address on file | | | | | | | |
| GALE KUBIDA | 32 S OLD TURNPIKE RD | | | | DRUMS | PA | 18222 | |
| GALE MIELE | 3909 S CATHY AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| GALE, DEBORAH | Address on file | | | | | | | |
| GALE, MIREILLE | Address on file | | | | | | | |
| GALENA AREA CHAMBER OF COMMERC | 101 BOUTHILLIER ST | | | | GALENA | IL | 61036 | |
| GALENTINE, DEVAN | Address on file | | | | | | | |
| GALEOTA, BERNICE | Address on file | | | | | | | |
| GALES, AMY | Address on file | | | | | | | |
| GALES, JEROME | Address on file | | | | | | | |
| GALES, KENNETTE | Address on file | | | | | | | |
| GALES, LENORA | Address on file | | | | | | | |
| GALESBURG CHRISTIAN SCHOOL | 1881 E FREMONT | | | | GALESBURG | IL | 61401 | |
| GALESBURG COTTAGE HOSPITAL | KNOX COUNTY COURT | 200 S CHERRY STREET | | | GALESBURG | IL | 61401 | |
| GALESBURG REGISTER MAIL | 140 SO. PRAIRIE | PO BOX 310 | | | GALESBURG | IL | 61402-0310 | |
| GALESBURG SIGN & LIGHTING INC | 1518 S HENDERSON ST | | | | GALESBURG | IL | 61401 | |
| GALETTE, HARDY | Address on file | | | | | | | |
| GALETTI, KASSANDRA | Address on file | | | | | | | |
| GALEWSKI, MATTHEW | Address on file | | | | | | | |
| GALFANO, ANITA | Address on file | | | | | | | |
| GALIC, BOJANA | Address on file | | | | | | | |
| GALICK, ROBERT | Address on file | | | | | | | |
| GALIHAD ENTERPRISES LTD | 266 WEST 37TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GALIJASEVIC, SVETLANA | Address on file | | | | | | | |
| GALIMORE - SLEDGE, ELIZABETH | Address on file | | | | | | | |
| GALINA MIKHALKINA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| GALINAITIS, SAULIUS | Address on file | | | | | | | |
| GALINDO, ANGELA | Address on file | | | | | | | |
| GALINDO, ASHLEY | Address on file | | | | | | | |
| GALINDO, CAROLINA | Address on file | | | | | | | |
| GALINDO, LEAH | Address on file | | | | | | | |
| GALINDO, REBEKAH | Address on file | | | | | | | |
| GALINDO, SALLY | Address on file | | | | | | | |
| GALINDO, VICTORIA | Address on file | | | | | | | |
| GALINIS, ALDONA | Address on file | | | | | | | |
| GALINKIN, MADISON | Address on file | | | | | | | |
| GALINKIN, TAMMY | Address on file | | | | | | | |
| GALIPEAU, CATHERINE | Address on file | | | | | | | |
| GALITZ, SHAWNA | Address on file | | | | | | | |
| GALIZIA, NICOLE | Address on file | | | | | | | |
| GALKIN, LUCY | Address on file | | | | | | | |
| GALL, GARY | Address on file | | | | | | | |
| GALL, MELISSA | Address on file | | | | | | | |
| GALL, ROGENE | Address on file | | | | | | | |
| GALLAGHER BASSETT SERVICES INC | ACCNTING DEPT 5TH FL | 2 PIERCE PLACE | | | ITASCA | IL | 60143-3141 | |
| GALLAGHER, BRENDA | Address on file | | | | | | | |
| GALLAGHER, CARLA | Address on file | | | | | | | |
| GALLAGHER, CHRISTIAN | Address on file | | | | | | | |
| GALLAGHER, CHRISTINE | Address on file | | | | | | | |
| GALLAGHER, DANIEL | Address on file | | | | | | | |
| GALLAGHER, DEVIN | Address on file | | | | | | | |
| GALLAGHER, EDWARD | Address on file | | | | | | | |
| GALLAGHER, ELIZABETH | Address on file | | | | | | | |
| GALLAGHER, EMILY | Address on file | | | | | | | |
| GALLAGHER, ERIN | Address on file | | | | | | | |
| GALLAGHER, GAIL | Address on file | | | | | | | |
| GALLAGHER, HOLLY | Address on file | | | | | | | |
| GALLAGHER, JESSICA | Address on file | | | | | | | |
| GALLAGHER, JULIA | Address on file | | | | | | | |
| GALLAGHER, KATHLEEN | Address on file | | | | | | | |
| GALLAGHER, KATHLEEN | Address on file | | | | | | | |
| GALLAGHER, KATHY | Address on file | | | | | | | |
| GALLAGHER, LAURA | Address on file | | | | | | | |
| GALLAGHER, MARY | Address on file | | | | | | | |
| GALLAGHER, MORGAN | Address on file | | | | | | | |
| GALLAGHER, NANCY | Address on file | | | | | | | |
| GALLAGHER, PADLEY | Address on file | | | | | | | |
| GALLAGHER, PAULA | Address on file | | | | | | | |
| GALLAGHER, ROBERTA | Address on file | | | | | | | |
| GALLAGHER, SCOTT | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GALLAGHER, SHARON | Address on file | | | | | | | |
| GALLAGHER-MCDANIEL, KATARINA | Address on file | | | | | | | |
| GALLANT KNIGHT LIMOUSINE | 4711 LIEN ROAD | | | | MADISON | WI | 53704 | |
| GALLARDO GARCIA, ADILENE | Address on file | | | | | | | |
| GALLARDO, CHRISTIAN | Address on file | | | | | | | |
| GALLARDO, ZOE | Address on file | | | | | | | |
| GALLARZU, SILVERIO | Address on file | | | | | | | |
| GALLAS, LISA | Address on file | | | | | | | |
| GALLEGO, JOYCE | Address on file | | | | | | | |
| GALLEGOS, BRENDA | Address on file | | | | | | | |
| GALLEGOS, DAVON | Address on file | | | | | | | |
| GALLEGOS, HERMELINDA | Address on file | | | | | | | |
| GALLEGOS, JEANNETTE | Address on file | | | | | | | |
| GALLEGOS, JOLENE | Address on file | | | | | | | |
| GALLEGOS, MA ELVIA | Address on file | | | | | | | |
| GALLEGOS, MIKAYLA | Address on file | | | | | | | |
| GALLEGOS, PATRICIA | Address on file | | | | | | | |
| GALLEGOS, SONIA | Address on file | | | | | | | |
| GALLEGOS-RIVERA, LORENA | Address on file | | | | | | | |
| GALLELLO, JENNA | Address on file | | | | | | | |
| GALLENBERGER, NICOLE | Address on file | | | | | | | |
| GALLERANI, LAUREN | Address on file | | | | | | | |
| GALLERY COLLECTION | PRUDENT PUBLISHING | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLERY EIGHTY TWO | 357 S HUNTINGTON ST | | | | GARY | IN | 46403 | |
| GALLERY LEATHER CO | 27 INDUSTRIAL WAY | | | | TRENTON | ME | 04605 | |
| GALLERY LEATHER CO | RR1 BOX 167 | TRENTON BUSINESS PARK | | | TRENTON | ME | 04605 | |
| GALLERY MARKETING GROUP | 9333 N MILWAUKEE AVE | | | | NILES | IL | 60714 | |
| GALLERY MARKETING GROUP | PO BOX 840 | | | | MORTON GROVE | IL | 60053 | |
| GALLERY NINETEEN | 1109 NORTH RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| GALLERY WOMAN (USE DUNS#001790 | 512 SEVENTH AVE. | | | | NEW YORK | NY | 10018 | |
| GALLERY WOMAN (USE DUNS#001790 | P.O. BOX 1115 | | | | NEWARK | NJ | 07101 | |
| GALLERY, WINTON | Address on file | | | | | | | |
| GALLETTI, NANCY | Address on file | | | | | | | |
| GALLI, DAVID | Address on file | | | | | | | |
| GALLIAN, ADRIANNA | Address on file | | | | | | | |
| GALLIEN, JEREMIAH | Address on file | | | | | | | |
| GALLIGAN, EILEEN | Address on file | | | | | | | |
| GALLIHER, REBECCA | Address on file | | | | | | | |
| GALLIN, VALERIE | Address on file | | | | | | | |
| GALLINEAUX, JACQUELINE | Address on file | | | | | | | |
| GALLION, MICAH | Address on file | | | | | | | |
| GALLIVAN, HILLARY | Address on file | | | | | | | |
| GALLIVAN, MEGAN | Address on file | | | | | | | |
| GALLMEIER, BROOKE | Address on file | | | | | | | |
| GALLO, ANNA | Address on file | | | | | | | |
| GALLO, FRANCESCA | Address on file | | | | | | | |
| GALLO, KATHERINE | Address on file | | | | | | | |
| GALLO, LAURA | Address on file | | | | | | | |
| GALLO, NICHOLE | Address on file | | | | | | | |
| GALLO, SABRINA | Address on file | | | | | | | |
| GALLON, HEAVEN | Address on file | | | | | | | |
| GALLOWAY, ALLYSON | Address on file | | | | | | | |
| GALLOWAY, ANGELIQUE | Address on file | | | | | | | |
| GALLOWAY, ANGELLA | Address on file | | | | | | | |
| GALLOWAY, DIMICO | Address on file | | | | | | | |
| GALLOWAY, DONALD | Address on file | | | | | | | |
| GALLOWAY, JAMIE | Address on file | | | | | | | |
| GALLOWAY, JAZMINE | Address on file | | | | | | | |
| GALLOWAY, JENNIFER | Address on file | | | | | | | |
| GALLOWAY, JENNIFER | Address on file | | | | | | | |
| GALLOWAY, NATHAN | Address on file | | | | | | | |
| GALLOWAY, RYAN | Address on file | | | | | | | |
| GALLOWAY, VALARIE | Address on file | | | | | | | |
| GALLOZA, ALYSSA | Address on file | | | | | | | |
| GALLUCCI, CORY | Address on file | | | | | | | |
| GALLUCCI, JOHN | Address on file | | | | | | | |
| GALLUCCI, KAYLA | Address on file | | | | | | | |
| GALLUP, CAROL | Address on file | | | | | | | |
| GALMORE, COREY | Address on file | | | | | | | |
| GALMORE, DEJANIQUE | Address on file | | | | | | | |
| GALMORE-LEFLORE, KAIOLA | Address on file | | | | | | | |
| GALOVITS, BEN | Address on file | | | | | | | |
| GALPIN, RUBY | Address on file | | | | | | | |
| GALSTAD, JANE | Address on file | | | | | | | |
| GALSTAD-GOSSE, RUTH | Address on file | | | | | | | |
| GALSTER, KRISTINA | Address on file | | | | | | | |
| GALT SISPLAY RACK | 141 SAVAGE DR | | | | CAMBRIDGE | ON | N1T 1S5 | |
| GALUS, KATHRYN | Address on file | | | | | | | |
| GALUSHKA, HELENE | Address on file | | | | | | | |
| GALVAN, AIRRICA | Address on file | | | | | | | |
| GALVAN, ALONDRA | Address on file | | | | | | | |
| GALVAN, ANDREA | Address on file | | | | | | | |
| GALVAN, ANDREW | Address on file | | | | | | | |
| GALVAN, ANTHONY | Address on file | | | | | | | |
| GALVAN, BECKIE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GALVAN, CANDYCE | Address on file | | | | | | | |
| GALVAN, CATHERINE | Address on file | | | | | | | |
| GALVAN, DIANE | Address on file | | | | | | | |
| GALVAN, FILICIA | Address on file | | | | | | | |
| GALVAN, GAVINO | Address on file | | | | | | | |
| GALVAN, LORRI | Address on file | | | | | | | |
| GALVAN, MIA | Address on file | | | | | | | |
| GALVAN, RAFAEL | Address on file | | | | | | | |
| GALVAN, RAQUEL | Address on file | | | | | | | |
| GALVAN, SANDRA | Address on file | | | | | | | |
| GALVAN, SHANNON | Address on file | | | | | | | |
| GALVAN, VALERIA | Address on file | | | | | | | |
| GALVEZ ROMERO, DANIEL | Address on file | | | | | | | |
| GALVEZ, ALBA | Address on file | | | | | | | |
| GALVEZ, ANDREA | Address on file | | | | | | | |
| GALVEZ, ANTONIA | Address on file | | | | | | | |
| GALVEZ, FATIMA | Address on file | | | | | | | |
| GALVEZ, IDALIS | Address on file | | | | | | | |
| GALVEZ, JANAI | Address on file | | | | | | | |
| GALVEZ, PORFIRIO | Address on file | | | | | | | |
| GALVIN SIEBENALER, KATERI | Address on file | | | | | | | |
| GALVIN WILDLIFE CONTROL | 8790 TURKEY RIDGE RD | | | | BREINIGSVILLE | PA | 18031 | |
| GALVIN, BRENDAN | Address on file | | | | | | | |
| GALVIN, ROBYN | Address on file | | | | | | | |
| GAMA, BOBBI | Address on file | | | | | | | |
| GAMA, CARELY | Address on file | | | | | | | |
| GAMA, LESLEY | Address on file | | | | | | | |
| GAMACHE, KATELYN | Address on file | | | | | | | |
| GAMAGE, ASHLEY | Address on file | | | | | | | |
| GAMBALE, KIMBERLY | Address on file | | | | | | | |
| GAMBEL, DIANE | Address on file | | | | | | | |
| GAMBILL, MARIA | Address on file | | | | | | | |
| GAMBILL, SYDNEY | Address on file | | | | | | | |
| GAMBINO, MADELINE | Address on file | | | | | | | |
| GAMBINO, SABRINA | Address on file | | | | | | | |
| GAMBINO, VITA | Address on file | | | | | | | |
| GAMBLE, ANTHONY | Address on file | | | | | | | |
| GAMBLE, DONZA | Address on file | | | | | | | |
| GAMBLE, ELIZABETH | Address on file | | | | | | | |
| GAMBLE, ELIZABETH | Address on file | | | | | | | |
| GAMBLE, ERIC | Address on file | | | | | | | |
| GAMBLE, JIMMY | Address on file | | | | | | | |
| GAMBLE, JUSTIS | Address on file | | | | | | | |
| GAMBLE, RAE'VAN | Address on file | | | | | | | |
| GAMBLE, SHARI | Address on file | | | | | | | |
| GAMBLE, SKYLER | Address on file | | | | | | | |
| GAMBLE, TALONDA | Address on file | | | | | | | |
| GAMBLE, TERESA | Address on file | | | | | | | |
| GAMBLETON, JASMINE | Address on file | | | | | | | |
| GAMBOA, CARLA | Address on file | | | | | | | |
| GAMBOA, KARA | Address on file | | | | | | | |
| GAMBRELL, CECILE | Address on file | | | | | | | |
| GAMBRELL, CEDRIC | Address on file | | | | | | | |
| GAME PLAN | 5 REVERE DR SUITE 201 | | | | NORTHBROOK | IL | 60062 | |
| GAME PLAN | 5 REVERE DRIVE | | | | NORTHBROOK | IL | 60062 | |
| GAME TIME PROMOTIONS | 3716 ILLINOIS AVE | | | | ST CHARLES | IL | 60174 | |
| GAMELIN, SCOTT | Address on file | | | | | | | |
| GAMELL, CATHY | Address on file | | | | | | | |
| GAMES, STEPHANIE | Address on file | | | | | | | |
| GAMETIME | 10 Stagedoor Road | | | | Fishkill | NY | 12524-2423 | |
| GAMETIME | PO BOX 780464 | | | | PHILADELPHIA | PA | 19178-0464 | |
| GAMEWEAR INC | 251 NORTH AVENUE WEST | 3RD FLOOR | | | WESTFIELD | NJ | 07090 | |
| GAMEWEAR INC | 70 HUDSON ST | SECOND FLOOR | | | HOBOKEN | NJ | 07030 | |
| GAMEWICH | 1723 MOHAWK LANE | | | | WAUKESHA | WI | 53186 | |
| GAMEWICH | ONE CORP DR | | | | GRANTSVILLE | MD | 21536 | |
| GAMEZ, ANGELA | Address on file | | | | | | | |
| GAMEZ, ASHLEY | Address on file | | | | | | | |
| GAMEZ, CARINA | Address on file | | | | | | | |
| GAMEZ, CITLALI | Address on file | | | | | | | |
| GAMIERE, DELORES | Address on file | | | | | | | |
| GAMMA XI CHAPTER OF THE DELTA | C/O KAREN PHILLIPS | 1035 KNOLLWOOD LANE | | | BARTLETT | IL | 60103 | |
| GAMMA, MARY | Address on file | | | | | | | |
| GAMMEL, MARCIA | Address on file | | | | | | | |
| GAMMELL, JOAN | Address on file | | | | | | | |
| GAMMELL, TAYLOR | Address on file | | | | | | | |
| GAMMON, NATALIE | Address on file | | | | | | | |
| GAMMONS, ALEXANDRA | Address on file | | | | | | | |
| GAMO, MARIA ELENA | Address on file | | | | | | | |
| GAMPKA, DANIEL | Address on file | | | | | | | |
| GAN, ANGELA | Address on file | | | | | | | |
| GANATRA, MUMTAZ | Address on file | | | | | | | |
| GANAWAY, JAQUAN | Address on file | | | | | | | |
| GANDEE, LAURA | Address on file | | | | | | | |
| GANDHI, FALGUNI | Address on file | | | | | | | |
| GANDHI, JYOTSNABEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 570 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GANDHI, SANDHYA | Address on file | | | | | | | |
| GANDT, BARBARA | Address on file | | | | | | | |
| GANDY, AUDREY | Address on file | | | | | | | |
| GANDY, THERESA | Address on file | | | | | | | |
| GANE, MADISON | Address on file | | | | | | | |
| GANER, BETH | Address on file | | | | | | | |
| GANESAN, VIVEK | Address on file | | | | | | | |
| GANESAN-PILLAY, NIRANJINI | Address on file | | | | | | | |
| GANEY, EDWARD | Address on file | | | | | | | |
| GANGOO, JOHNNY | Address on file | | | | | | | |
| GANGWER, CONNER | Address on file | | | | | | | |
| GANISTER STATION ADS | 129 BRANTWOOD ROAD | | | | SOMERSET | PA | 15501 | |
| GANJE, LANETTE | Address on file | | | | | | | |
| GANKOSKY, DONNA | Address on file | | | | | | | |
| GANNETT CENTRAL NY NEWSPAPERS | PO BOX 822802 | | | | PHILADELPHIA | PA | 19182-2602 | |
| GANNETT CENTRAL NY NEWSPAPERS | BINGHAMTON PRESS & SUN BULLETI | PO BOX 822802 | | | PHILADELPHIA | PA | 19182-2802 | |
| GANNETT CENTRAL NY NEWSPAPERS | PO BOX 742621 | | | | CINCINNATI | OH | 05274-2621 | |
| GANNETT MICHIGAN NEWSPAPERS | PO BOX 30109 | | | | LANSING | MI | 48909-7609 | |
| GANNETT NEW JERSEY NEWSPAPERS | PO BOX 677599 | | | | DALLAS | TX | 75267-7599 | |
| GANNETT NEWSPAPERS | 220 1ST AVE S | PO BOX 8090 | | | WISCONSIN RAPIDS | WI | 54495-8090 | |
| GANNETT OFFSET | 8775 ZACHARY LANE NORTH | | | | MAPLE GROVE | MN | 55369-4526 | |
| GANNETT WISCONSIN MEDIA | PO BOX 677386 | | | | DALLAS | TX | 75267-7386 | |
| GANNETT WISCONSIN MEDIA | PO BOX 3086 | | | | MILWAUKEE | WI | 53201-3086 | |
| GANNETT-SANCHEZ, KRISTIN | Address on file | | | | | | | |
| GANNON, ADAM | Address on file | | | | | | | |
| GANNON, KAITLYN | Address on file | | | | | | | |
| GANNON, KELLY | Address on file | | | | | | | |
| GANNON, PATRICK | Address on file | | | | | | | |
| GANO, PATRICE | Address on file | | | | | | | |
| GANOS, ELAINE | Address on file | | | | | | | |
| GANS, ROBERT | Address on file | | | | | | | |
| GANSEN, SAMANTHA | Address on file | | | | | | | |
| GANSHAW, JESSICA | Address on file | | | | | | | |
| GANSWORTH, TERESA | Address on file | | | | | | | |
| GANT, ANTJUAN | Address on file | | | | | | | |
| GANT, LORNA | Address on file | | | | | | | |
| GANT, MARQUES | Address on file | | | | | | | |
| GANT, SCOTT | Address on file | | | | | | | |
| GANTER, ASHLEY | Address on file | | | | | | | |
| GANTHER, MARY | Address on file | | | | | | | |
| GANTT, AARON | Address on file | | | | | | | |
| GANTT, STEPHANIE | Address on file | | | | | | | |
| GANTZ DE PALMA, MARY | Address on file | | | | | | | |
| GANTZ, MARSHA | Address on file | | | | | | | |
| GANTZ, PAMELA | Address on file | | | | | | | |
| GANTZ, ROSE | Address on file | | | | | | | |
| GANZ USA LLC | PO BOX 530 | | | | BUFFALO | NY | 14240-0530 | |
| GANZ USA LLC | 140 COLONY CENTER DR | SUITE 100 | | | WOODSTOCK | GA | 30188 | |
| GANZER, CRYSTAL | Address on file | | | | | | | |
| GANZER, MARY ANN | Address on file | | | | | | | |
| GANZER, MISTY | Address on file | | | | | | | |
| GAONA, DANIEL | Address on file | | | | | | | |
| GAONA-VERDUZCO, YESSENIA | Address on file | | | | | | | |
| GAP HOLDINGS LLC | GAP BROADCASTING BILLINGS LLC | PO BOX 1276 | 27 NORTH 27TH STREET | | BILLINGS | MT | 59101 | |
| GAPP - BEAVER DAM HIGH SCHOOL | 500 GOULD ST | | | | BEAVER DAM | WI | 53916 | |
| GAPP, CRISTEN | Address on file | | | | | | | |
| GAPPA TEXTILES INC | 295 5TH AVE | SUITE 1021 | | | NEW YORK | NY | 10016 | |
| GAPPA TEXTILES INC/PMG | 295 5TH AVE SUITE 1021 | | | | NEW YORK | NY | 10016 | |
| GAPUZ, OLIVIA | Address on file | | | | | | | |
| GARA, DELANEY | Address on file | | | | | | | |
| GARAFOLA, CARMEL | Address on file | | | | | | | |
| GARAN | 7114 LAVINA RD | | | | DANE | WI | 53529 | |
| GARAN | PO BOX 75555 | | | | CHARLOTTE | NC | 28275 | |
| GARANG, ADENG | Address on file | | | | | | | |
| GARANG, AJAK | Address on file | | | | | | | |
| GARAY, CARLOS | Address on file | | | | | | | |
| GARAY, JADE | Address on file | | | | | | | |
| GARAY, JOHNATHAN | Address on file | | | | | | | |
| GARB2ART COSMETICS | 927 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| GARB2ART LLC | 927 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| GARBACZ, ANDREW | Address on file | | | | | | | |
| GARBARINI, JOHN | Address on file | | | | | | | |
| GARBARINO, MAKENNA | Address on file | | | | | | | |
| GARBE, CHANCIE | Address on file | | | | | | | |
| GARBER HIGH SCHOOL / CHEER TEA | 117 BIRNEY ST | | | | ESSEXVILLE | MI | 48732 | |
| GARBER HIGH SCHOOL / CHEER TEA | 303 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| GARBER, ALLYSSA | Address on file | | | | | | | |
| GARBER, JENNY | Address on file | | | | | | | |
| GARBER, MELISSA | Address on file | | | | | | | |
| GARBER, NANCY | Address on file | | | | | | | |
| GARBIN, MIRA | Address on file | | | | | | | |
| GARBUTT, KAREN | Address on file | | | | | | | |
| GARBUTT, SCOTT | Address on file | | | | | | | |
| GARCHITORENA, ARIEL | Address on file | | | | | | | |
| GARCIA - ALFARO, JESSICA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GARCIA AGUILAR, JOCELYN | Address on file | | | | | | | |
| GARCIA APARICIO, ADRIANA | Address on file | | | | | | | |
| GARCIA COLUNGA, MELISSA | Address on file | | | | | | | |
| GARCIA DE JESUS, ROOSEVELT | Address on file | | | | | | | |
| GARCIA DE LA CRUZ, JULEY | Address on file | | | | | | | |
| GARCIA GALLOS, OLIVIA | Address on file | | | | | | | |
| GARCIA GARZON, MAURICIO | Address on file | | | | | | | |
| GARCIA GOMEZ, LIZBETH | Address on file | | | | | | | |
| GARCIA HERNANDEZ, MARCO | Address on file | | | | | | | |
| GARCIA IMPORTS | 20201 MACK STREET | PO BOX 3007 | | | HAYWARD | CA | 94540 | |
| GARCIA LEYVA, SONIA | Address on file | | | | | | | |
| GARCIA MALAVE, DEYANEIRA | Address on file | | | | | | | |
| GARCIA MARCIAL, LEIDI | Address on file | | | | | | | |
| GARCIA MELLETZ, ADIS | Address on file | | | | | | | |
| GARCIA MOJICA, ALEXIS | Address on file | | | | | | | |
| GARCIA PEREZ, KARLA | Address on file | | | | | | | |
| GARCIA PIMENTEL, ALEJANDRO | Address on file | | | | | | | |
| GARCIA RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| GARCIA RAMIREZ, ESTEFANY | Address on file | | | | | | | |
| GARCIA REYNOSO, MARCELA | Address on file | | | | | | | |
| GARCIA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| GARCIA TORRES, ANDREA | Address on file | | | | | | | |
| GARCIA TORRES, PORFIRIO | Address on file | | | | | | | |
| GARCIA VIDAL, DIANA | Address on file | | | | | | | |
| GARCIA, ADRIAN | Address on file | | | | | | | |
| GARCIA, ADRIANA | Address on file | | | | | | | |
| GARCIA, ADRIANA | Address on file | | | | | | | |
| GARCIA, ALBERTO | Address on file | | | | | | | |
| GARCIA, ALEJANDRA | Address on file | | | | | | | |
| GARCIA, ALEJANDRO | Address on file | | | | | | | |
| GARCIA, ALEXANDRA | Address on file | | | | | | | |
| GARCIA, ALEXIS | Address on file | | | | | | | |
| GARCIA, ALIYAH | Address on file | | | | | | | |
| GARCIA, ALMA | Address on file | | | | | | | |
| GARCIA, ALYSON | Address on file | | | | | | | |
| GARCIA, AMBER | Address on file | | | | | | | |
| GARCIA, ANALY | Address on file | | | | | | | |
| GARCIA, ANDRES | Address on file | | | | | | | |
| GARCIA, ANDREW | Address on file | | | | | | | |
| GARCIA, ANGELICA | Address on file | | | | | | | |
| GARCIA, ANGELICA | Address on file | | | | | | | |
| GARCIA, ANNA | Address on file | | | | | | | |
| GARCIA, APOLONIO | Address on file | | | | | | | |
| GARCIA, ARIANA | Address on file | | | | | | | |
| GARCIA, ARTURO | Address on file | | | | | | | |
| GARCIA, ASHLEY | Address on file | | | | | | | |
| GARCIA, BENTLEY | Address on file | | | | | | | |
| GARCIA, BERNICE | Address on file | | | | | | | |
| GARCIA, BRIAN | Address on file | | | | | | | |
| GARCIA, CARMEN | Address on file | | | | | | | |
| GARCIA, CASEY | Address on file | | | | | | | |
| GARCIA, CASSIDY | Address on file | | | | | | | |
| GARCIA, CESIA | Address on file | | | | | | | |
| GARCIA, CHRISTINE | Address on file | | | | | | | |
| GARCIA, CINDY | Address on file | | | | | | | |
| GARCIA, CLAUDIA | Address on file | | | | | | | |
| GARCIA, CORTNEY | Address on file | | | | | | | |
| GARCIA, CRISTELA | Address on file | | | | | | | |
| GARCIA, CRISTIAN | Address on file | | | | | | | |
| GARCIA, CRUZ | Address on file | | | | | | | |
| GARCIA, CRYSTAL | Address on file | | | | | | | |
| GARCIA, CRYSTAL | Address on file | | | | | | | |
| GARCIA, DAISY | Address on file | | | | | | | |
| GARCIA, DALIA | Address on file | | | | | | | |
| GARCIA, DANIEL | Address on file | | | | | | | |
| GARCIA, DANIELA | Address on file | | | | | | | |
| GARCIA, DESIRAE | Address on file | | | | | | | |
| GARCIA, DESSAREY | Address on file | | | | | | | |
| GARCIA, DIANA | Address on file | | | | | | | |
| GARCIA, DONNA | Address on file | | | | | | | |
| GARCIA, EDGAR | Address on file | | | | | | | |
| GARCIA, EDNA | Address on file | | | | | | | |
| GARCIA, EDWIN | Address on file | | | | | | | |
| GARCIA, EISA | Address on file | | | | | | | |
| GARCIA, ELIDA | Address on file | | | | | | | |
| GARCIA, ESMERALDA | Address on file | | | | | | | |
| GARCIA, ESMERALDA | Address on file | | | | | | | |
| GARCIA, EVALISSA | Address on file | | | | | | | |
| GARCIA, FELICIA | Address on file | | | | | | | |
| GARCIA, FELIX | Address on file | | | | | | | |
| GARCIA, GABRIELA | Address on file | | | | | | | |
| GARCIA, GABRIELLA | Address on file | | | | | | | |
| GARCIA, GENEVIEVE | Address on file | | | | | | | |
| GARCIA, GIOVANNI | Address on file | | | | | | | |
| GARCIA, GIOVANNI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GARCIA, GLORIA | Address on file | | | | | | | |
| GARCIA, HAILEY | Address on file | | | | | | | |
| GARCIA, HILLARY | Address on file | | | | | | | |
| GARCIA, ILEANA | Address on file | | | | | | | |
| GARCIA, JAMIE | Address on file | | | | | | | |
| GARCIA, JEANETTE | Address on file | | | | | | | |
| GARCIA, JESSICA | Address on file | | | | | | | |
| GARCIA, JESUS | Address on file | | | | | | | |
| GARCIA, JOCELYN | Address on file | | | | | | | |
| GARCIA, JONATHAN | Address on file | | | | | | | |
| GARCIA, JOSE | Address on file | | | | | | | |
| GARCIA, JOSE | Address on file | | | | | | | |
| GARCIA, JOSHUA | Address on file | | | | | | | |
| GARCIA, JUAN | Address on file | | | | | | | |
| GARCIA, JUANITA | Address on file | | | | | | | |
| GARCIA, JULIAN | Address on file | | | | | | | |
| GARCIA, KAREN | Address on file | | | | | | | |
| GARCIA, KARINA | Address on file | | | | | | | |
| GARCIA, KARLA | Address on file | | | | | | | |
| GARCIA, KASSANDRA | Address on file | | | | | | | |
| GARCIA, KELSY | Address on file | | | | | | | |
| GARCIA, KIANA | Address on file | | | | | | | |
| GARCIA, LAURA | Address on file | | | | | | | |
| GARCIA, LAURA | Address on file | | | | | | | |
| GARCIA, LESLY | Address on file | | | | | | | |
| GARCIA, LILIANA | Address on file | | | | | | | |
| GARCIA, LILIBETH | Address on file | | | | | | | |
| GARCIA, LUCYMAR | Address on file | | | | | | | |
| GARCIA, LUIS | Address on file | | | | | | | |
| GARCIA, LUIS | Address on file | | | | | | | |
| GARCIA, LUZ | Address on file | | | | | | | |
| GARCIA, LYDIA | Address on file | | | | | | | |
| GARCIA, MARIA | Address on file | | | | | | | |
| GARCIA, MARIA CARIDAD | Address on file | | | | | | | |
| GARCIA, MARIELA | Address on file | | | | | | | |
| GARCIA, MARTHA | Address on file | | | | | | | |
| GARCIA, MARY | Address on file | | | | | | | |
| GARCIA, MATICE | Address on file | | | | | | | |
| GARCIA, MAURICIO | Address on file | | | | | | | |
| GARCIA, MAYRA | Address on file | | | | | | | |
| GARCIA, MERCEDES | Address on file | | | | | | | |
| GARCIA, MICHELE | Address on file | | | | | | | |
| GARCIA, MIRANDA | Address on file | | | | | | | |
| GARCIA, MIRIAM | Address on file | | | | | | | |
| GARCIA, MONICA | Address on file | | | | | | | |
| GARCIA, MYKEL | Address on file | | | | | | | |
| GARCIA, NADINE | Address on file | | | | | | | |
| GARCIA, NAJAT | Address on file | | | | | | | |
| GARCIA, NELIDA | Address on file | | | | | | | |
| GARCIA, NICHOLASA | Address on file | | | | | | | |
| GARCIA, NILA | Address on file | | | | | | | |
| GARCIA, OLGA | Address on file | | | | | | | |
| GARCIA, PEDRO | Address on file | | | | | | | |
| GARCIA, RAUL | Address on file | | | | | | | |
| GARCIA, REBECCA | Address on file | | | | | | | |
| GARCIA, ROSALIA | Address on file | | | | | | | |
| GARCIA, RUBY | Address on file | | | | | | | |
| GARCIA, SAMANTHA | Address on file | | | | | | | |
| GARCIA, SAMANTHA | Address on file | | | | | | | |
| GARCIA, SAMANTHA | Address on file | | | | | | | |
| GARCIA, SANDRA | Address on file | | | | | | | |
| GARCIA, SANDY | Address on file | | | | | | | |
| GARCIA, SARAH | Address on file | | | | | | | |
| GARCIA, SELENA | Address on file | | | | | | | |
| GARCIA, SELENA | Address on file | | | | | | | |
| GARCIA, SELENA | Address on file | | | | | | | |
| GARCIA, SHAQUIRA | Address on file | | | | | | | |
| GARCIA, SIERA | Address on file | | | | | | | |
| GARCIA, SIERRA | Address on file | | | | | | | |
| GARCIA, SLOVKA | Address on file | | | | | | | |
| GARCIA, SOPHIA | Address on file | | | | | | | |
| GARCIA, STEVEN | Address on file | | | | | | | |
| GARCIA, TANYA | Address on file | | | | | | | |
| GARCIA, TIAN | Address on file | | | | | | | |
| GARCIA, VALERIA | Address on file | | | | | | | |
| GARCIA, VALERY | Address on file | | | | | | | |
| GARCIA, VANESSA | Address on file | | | | | | | |
| GARCIA, VERONICA | Address on file | | | | | | | |
| GARCIA, VICTOR | Address on file | | | | | | | |
| GARCIA, VICTORIA | Address on file | | | | | | | |
| GARCIA, VIVIANA | Address on file | | | | | | | |
| GARCIA, XAVIER | Address on file | | | | | | | |
| GARCIA, YASMIN | Address on file | | | | | | | |
| GARCIA, YIRHEL | Address on file | | | | | | | |
| GARCIA,MARTHA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARCIA-BOIKE, MICHELLE | Address on file | | | | | | | |
| GARCIA-CRAIN, PEGGY | Address on file | | | | | | | |
| GARCIA-LOPEZ, JOCELYN | Address on file | | | | | | | |
| GARCIA-MARROQUIN, SAMANTHA | Address on file | | | | | | | |
| GARCIA-MARTINEZ, EVELYN | Address on file | | | | | | | |
| GARCIA-MARTINEZ, MARIELENA | Address on file | | | | | | | |
| GARCIA-MENDEZ, ERIC | Address on file | | | | | | | |
| GARCIA-QUIRINO, CRISTHIAN | Address on file | | | | | | | |
| GARCIA-ROGERS, PAULA | Address on file | | | | | | | |
| GARCIA-RUIZ, SANDRA | Address on file | | | | | | | |
| GARCZYNSKI, MELINDA | Address on file | | | | | | | |
| GARD, KORI | Address on file | | | | | | | |
| GARDA CL ATLANTIC INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| GARDA CL NORTHWEST INC | PO BOX 91242 | | | | PASADENA | CA | 91109-1242 | |
| GARDECKI, KRISTINE | Address on file | | | | | | | |
| GARDEN BOUQUET | 2210 US 41 S | | | | MARQUETTE | MI | 49855-9119 | |
| GARDEN CLUB OF HARRISBURG | 3817 SCHOOL HOUSE LANE | | | | HARRISBURG | PA | 17109 | |
| GARDEN GATE FLORIST & GREENHOU | 207 W MARTIN ST | | | | ABINGDON | IL | 61410 | |
| GARDEN OF EVA INC | 1585 MARSHALL AVE | | | | ST PAUL | MN | 55104 | |
| GARDEN PARTY | 422 WEBSTERVILLE RD | | | | BARRE | VT | 05641-9033 | |
| GARDEN PARTY | 650 FAIRFIELD LANE | | | | LOUISVILLE | CO | 80027 | |
| GARDEN STATE TILE | 1324 WYCKOFF RD, SUITE 101 | | | | WALL TOWNSHIP | NJ | 07753 | |
| GARDEN, ABIGAIL | Address on file | | | | | | | |
| GARDINER, DAKOTA | Address on file | | | | | | | |
| GARDINER, JENNIFER | Address on file | | | | | | | |
| GARDING, CHYREL | Address on file | | | | | | | |
| GARDIPEE, TIA | Address on file | | | | | | | |
| GARDNER SIGNS | 3800 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| GARDNER, ALISON | Address on file | | | | | | | |
| GARDNER, ANDREA | Address on file | | | | | | | |
| GARDNER, ANNE | Address on file | | | | | | | |
| GARDNER, ARIELLE | Address on file | | | | | | | |
| GARDNER, BILLIE | Address on file | | | | | | | |
| GARDNER, BRIANA | Address on file | | | | | | | |
| GARDNER, CASSANDRA | Address on file | | | | | | | |
| GARDNER, CATHY | Address on file | | | | | | | |
| GARDNER, CHELSEA | Address on file | | | | | | | |
| GARDNER, CRISTINA | Address on file | | | | | | | |
| GARDNER, DEVIN | Address on file | | | | | | | |
| GARDNER, EMILY | Address on file | | | | | | | |
| GARDNER, GEORGINE | Address on file | | | | | | | |
| GARDNER, HAILEY | Address on file | | | | | | | |
| GARDNER, HANNAH | Address on file | | | | | | | |
| GARDNER, HELENE | Address on file | | | | | | | |
| GARDNER, JALEISHA | Address on file | | | | | | | |
| GARDNER, JAMES | Address on file | | | | | | | |
| GARDNER, JEFFREY | Address on file | | | | | | | |
| GARDNER, JERRY | Address on file | | | | | | | |
| GARDNER, JOANNA | Address on file | | | | | | | |
| GARDNER, JOHN | Address on file | | | | | | | |
| GARDNER, JOSHUA | Address on file | | | | | | | |
| GARDNER, KATHLEEN | Address on file | | | | | | | |
| GARDNER, LORI | Address on file | | | | | | | |
| GARDNER, LORI | Address on file | | | | | | | |
| GARDNER, MAKAILA | Address on file | | | | | | | |
| GARDNER, MICHELLE | Address on file | | | | | | | |
| GARDNER, NUNCIATA | Address on file | | | | | | | |
| GARDNER, OLIVIA | Address on file | | | | | | | |
| GARDNER, PAIGE | Address on file | | | | | | | |
| GARDNER, PENNY | Address on file | | | | | | | |
| GARDNER, RENEE | Address on file | | | | | | | |
| GARDNER, SANDRA | Address on file | | | | | | | |
| GARDNER, SARAH | Address on file | | | | | | | |
| GARDNER, SARAH | Address on file | | | | | | | |
| GARDNER, STAR | Address on file | | | | | | | |
| GARDNER, TAMELA | Address on file | | | | | | | |
| GARDNER, TAMMY | Address on file | | | | | | | |
| GARDNER, TIFFANY | Address on file | | | | | | | |
| GARDNER, TRACEY | Address on file | | | | | | | |
| GARDNER, TRUDY | Address on file | | | | | | | |
| GARDNER, VICTORIA | Address on file | | | | | | | |
| GARDNER, ZOEE | Address on file | | | | | | | |
| GARDONE, BONNIE | Address on file | | | | | | | |
| GARD-SMITH, AMY | Address on file | | | | | | | |
| GARDUNO RAMIREZ, MARIEL | Address on file | | | | | | | |
| GARDUNO, STEPHANIE | Address on file | | | | | | | |
| GARDYSZEWSKI, CASSIE | Address on file | | | | | | | |
| GAREAU, HANNAH | Address on file | | | | | | | |
| GARELLI, MARK | Address on file | | | | | | | |
| GARERI, TRISTA | Address on file | | | | | | | |
| GARFIELD | 15977 HERON AVE | | | | LA MIRADA | CA | 90638 | |
| GARFIELD CHARTER TOWNSHIP | 3848 VETERANS DRIVE | | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD, BENITA | Address on file | | | | | | | |
| GARFIELD, ROBERT | Address on file | | | | | | | |
| GARFOOT, KELSEY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARG, PREETI | Address on file | | | | | | | |
| GARG, SAROJ | Address on file | | | | | | | |
| GARGANI, CAROL | Address on file | | | | | | | |
| GARGES, TINA | Address on file | | | | | | | |
| GARHART, CIERRA | Address on file | | | | | | | |
| GARIBALDI, CHRISTINA | Address on file | | | | | | | |
| GARIBAY, TERRY | Address on file | | | | | | | |
| GARIEPY, LINSEY | Address on file | | | | | | | |
| GARIPPO, RYAN | Address on file | | | | | | | |
| GARIVAY, SAMANTHA | Address on file | | | | | | | |
| GARLAND SMITH JR | 11820 S LAFLIN AVE | | | | CHICAGO | IL | 60643 | |
| GARLAND, ALEXANDRA | Address on file | | | | | | | |
| GARLAND, JENNIFER | Address on file | | | | | | | |
| GARLAND, KENNETH | Address on file | | | | | | | |
| GARLAND, MEGHAN | Address on file | | | | | | | |
| GARLAND, PEGGY | Address on file | | | | | | | |
| GARLAND, ROBERT | Address on file | | | | | | | |
| GARLAND, SHELLY | Address on file | | | | | | | |
| GARLANDS INC | 2501 26TH AVE SO | | | | MINNEAPOLIS | MN | 55406 | |
| GARLINGER, SUSAN | Address on file | | | | | | | |
| GARLINGTON, NKIETA | Address on file | | | | | | | |
| GARLOCK, SETH | Address on file | | | | | | | |
| GARMAKER, RICHARD | Address on file | | | | | | | |
| GARMAN LAUDERMILCH | 8 EARLY LANE | | | | ANNVILLE | PA | 17003 | |
| GARMEX INT'L CORP | 148 WEST 37TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| GARMEX INT'L CORP | WELLS FARGO BANK NA | W/O/03/10 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| GARMON, CRYSTAL | Address on file | | | | | | | |
| GARNER, ANTHONY | Address on file | | | | | | | |
| GARNER, BRENDA | Address on file | | | | | | | |
| GARNER, CASSIE | Address on file | | | | | | | |
| GARNER, CIERRA | Address on file | | | | | | | |
| GARNER, DEJA | Address on file | | | | | | | |
| GARNER, JOHN | Address on file | | | | | | | |
| GARNER, KELSI | Address on file | | | | | | | |
| GARNER, LAURA | Address on file | | | | | | | |
| GARNER, MARSHA | Address on file | | | | | | | |
| GARNER, MORGAN | Address on file | | | | | | | |
| GARNER, PHYLLIS | Address on file | | | | | | | |
| GARNER, RITA | Address on file | | | | | | | |
| GARNER, TAMI | Address on file | | | | | | | |
| GARNER, TRACI | Address on file | | | | | | | |
| GARNET BUCKLEY | 31 MARCH AVE | | | | BROOKVILLE | OH | 45309 | |
| GARNET CRONIN | PO BOX 262 | | | | BELMONT | WV | 26134 | |
| GARNETT, DONNA | Address on file | | | | | | | |
| GARNETT, JAISHA | Address on file | | | | | | | |
| GARNETT,NINA | 100 William Street | Suite 1800 | | | New York | NY | 10038 | |
| GARNETT-YOUNG, MICHELE | Address on file | | | | | | | |
| GARNHARDT, MELINDA | Address on file | | | | | | | |
| GARNIER, SUE | Address on file | | | | | | | |
| GARNO, JOSHUA | Address on file | | | | | | | |
| GAROFALO, JAMIE | Address on file | | | | | | | |
| GAROFALO, RACHEL | Address on file | | | | | | | |
| GARON PRODUCTS INC | PO BOX 1924 | | | | WALL | NJ | 07719-1924 | |
| GARON, BRIAN | Address on file | | | | | | | |
| GARR, JAYDON | Address on file | | | | | | | |
| GARR, TRINITY | Address on file | | | | | | | |
| GARRARD, SARAH | Address on file | | | | | | | |
| GARRAWAY, MARCIA | Address on file | | | | | | | |
| GARRAWAY, TAMARA | Address on file | | | | | | | |
| GARRED, TARA | Address on file | | | | | | | |
| GARRELTS, KAREN | Address on file | | | | | | | |
| GARRETSON, JENNIFER | Address on file | | | | | | | |
| GARRETSON, LILLIAN | Address on file | | | | | | | |
| GARRETSON, NEVADA | Address on file | | | | | | | |
| GARRETT J OSBORNE | 10560 NE 76TH AVE | | | | MITCHELLVILLE | IA | 50169 | |
| GARRETT MASON | 17410 W 86TH TERRACE #4301 | | | | LENEXA | KS | 66219 | |
| GARRETT, ASHLEY | Address on file | | | | | | | |
| GARRETT, CHERI | Address on file | | | | | | | |
| GARRETT, CRAIG | Address on file | | | | | | | |
| GARRETT, DAPHNE | Address on file | | | | | | | |
| GARRETT, DIANA | Address on file | | | | | | | |
| GARRETT, JAWANYA | Address on file | | | | | | | |
| GARRETT, JOHN | Address on file | | | | | | | |
| GARRETT, JUDITH | Address on file | | | | | | | |
| GARRETT, KAYDEN | Address on file | | | | | | | |
| GARRETT, KEVIN | Address on file | | | | | | | |
| GARRETT, KEYDEONYA | Address on file | | | | | | | |
| GARRETT, KIERRA | Address on file | | | | | | | |
| GARRETT, KYRAH | Address on file | | | | | | | |
| GARRETT, LATOYA | Address on file | | | | | | | |
| GARRETT, LA'VONDA | Address on file | | | | | | | |
| GARRETT, LYRIC | Address on file | | | | | | | |
| GARRETT, MORGAN | Address on file | | | | | | | |
| GARRETT, NYIA | Address on file | | | | | | | |
| GARRETT, RAKEIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 575 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARRETT, RODNEY | Address on file | | | | | | | |
| GARRETT, SHERROD | Address on file | | | | | | | |
| GARRETT, SKYLER | Address on file | | | | | | | |
| GARRETT, SUZANNE | Address on file | | | | | | | |
| GARRETT, TEGAN | Address on file | | | | | | | |
| GARRETT, TONI | Address on file | | | | | | | |
| GARRETT, VICTORIA | Address on file | | | | | | | |
| GARRETT, VICTORIA | Address on file | | | | | | | |
| GARRETT-PACE, HEATHER | Address on file | | | | | | | |
| GARRIES, BRITTANY | Address on file | | | | | | | |
| GARRIGAN, PAULA | Address on file | | | | | | | |
| GARRIGAN, SHARON | Address on file | | | | | | | |
| GARRINGTON, MARILYN | Address on file | | | | | | | |
| GARRIS, LAURA | Address on file | | | | | | | |
| GARRISON, BRITTNEY | Address on file | | | | | | | |
| GARRISON, DAISHA | Address on file | | | | | | | |
| GARRISON, DEREK | Address on file | | | | | | | |
| GARRISON, HEATHER | Address on file | | | | | | | |
| GARRISON, JASMINE | Address on file | | | | | | | |
| GARRISON, JAYMI | Address on file | | | | | | | |
| GARRISON, JOSHUA | Address on file | | | | | | | |
| GARRISON, TAYLOR | Address on file | | | | | | | |
| GARRITY, PATRICIA | Address on file | | | | | | | |
| GARRO, MARGARET | Address on file | | | | | | | |
| GARROD, AMANDA | Address on file | | | | | | | |
| GARROW, JULIE | Address on file | | | | | | | |
| GARROW, PEYTON | Address on file | | | | | | | |
| GARRY DRIED FRUIT & NUTS PACKI | PO BOX 249 | 11272 EAST CENTRAL AVE | | | DEL RAY | CA | 93616 | |
| GARRY DRIED FRUIT & NUTS PACKI | PO BOX 249 11272 E CENTRAL AVE | | | | DEL RAY | CA | 93616 | |
| GARRY FAULCON | 12 RICHLAND LANE | BLDG 128 APT 106 | | | CAMP HILL | PA | 17011 | |
| GARRY RUTH | 732 SPRINGSHIRE DRIVE | | | | TELFORD | PA | 18969 | |
| GARRY-ALEKSEEVA, VIKTORIYA | Address on file | | | | | | | |
| GARSKI, TARA | Address on file | | | | | | | |
| GARSKI, TRAVIS | Address on file | | | | | | | |
| GARSON INTERNATIONAL | 108 W 39TH ST 14TH FL | | | | NEW YORK | NY | 10018 | |
| GARSON INTERNATIONAL | 108 WEST 39TH STREET | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| GARSON, EMILY | Address on file | | | | | | | |
| GARTEN, GIDGET | Address on file | | | | | | | |
| GARTEN, THERESA | Address on file | | | | | | | |
| GARTENBERG, ANDERS | Address on file | | | | | | | |
| GARTENMAYER, SHIRLEY | Address on file | | | | | | | |
| GARTH FLEETWOOD | 2905 N MONTANA AVE | PMB 156 | | | HELENA | MT | 59601 | |
| GARTH HULL | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GARTH, MINDY | Address on file | | | | | | | |
| GARTI, BRITTANY | Address on file | | | | | | | |
| GARTMAN-MORRISON, JUANITA | Address on file | | | | | | | |
| GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER, CALLIE | Address on file | | | | | | | |
| GARTNER, COLLETTE | Address on file | | | | | | | |
| GARTNER, INC | 56 Top Gallant Rd. | | | | Stamford | CT | 06904 | |
| GARTNER, SARAH | Address on file | | | | | | | |
| GARTNER, SHERRY | Address on file | | | | | | | |
| GARTNER-OSHKINOWE, OLIVIA | Address on file | | | | | | | |
| GARTNERS | CAPITAL SHOE HOSPITAL | 302 E THAYER | | | BISMARCK | ND | 58501 | |
| GARTNERS COBBLERY INC | 302 E THAYER | | | | BISMARCK | ND | 58501 | |
| GARVAIS, SEQUYAH | Address on file | | | | | | | |
| GARVER, AUBREA | Address on file | | | | | | | |
| GARVERICK, MADELINE | Address on file | | | | | | | |
| GARVES, LISA | Address on file | | | | | | | |
| GARVES, TAYLOR | Address on file | | | | | | | |
| GARVEY, LORI | Address on file | | | | | | | |
| GARVEY, SAMANTHA | Address on file | | | | | | | |
| GARVEY, SARA | Address on file | | | | | | | |
| GARVEY, TIMOTHY | Address on file | | | | | | | |
| GARVIE, NICHOLAS | Address on file | | | | | | | |
| GARVIN, ARTHUR | Address on file | | | | | | | |
| GARVIN, BRANDON | Address on file | | | | | | | |
| GARVIN, BRITTANY | Address on file | | | | | | | |
| GARVIN, COLLEEN | Address on file | | | | | | | |
| GARVIN, ELIZABETH | Address on file | | | | | | | |
| GARVIN, JEANNE | Address on file | | | | | | | |
| GARVIN, PAUL | Address on file | | | | | | | |
| GARWOOD, DENISE | Address on file | | | | | | | |
| GARWOOD, REAGAN | Address on file | | | | | | | |
| GARY & LEO'S IGA | 730 1ST ST | | | | HAVRE | MT | 59501 | |
| GARY A COOK DDS | GOODMAN FROST | 20300 W 12 MILE RD STE 201 | | | SOUTHFIELD | MI | 48076 | |
| GARY ANTILLA | 1244 SUNNY CREEK DR | | | | GREEN BAY | WI | 54313 | |
| GARY BARON | 4649 MAPLE ST | | | | MUSKEGON | MI | 49441 | |
| GARY BOSTON | 3810 CENTRAL AVE | | | | MIDDLETON | OH | 45044 | |
| GARY BURKMAN | 442 WHITLEY DRIVE | | | | GAHANNA | OH | 43230 | |
| GARY CHAMBERS | 7120 E 600 ST | | | | COLUMBUS | IN | 47201 | |
| GARY CHANDLER | 7230 JOHNSON ROAD | | | | SPRINGFIELD | OH | 45502 | |
| GARY CORNELL | 1270 LAKEVIEW DR | | | | GREEN BAY | WI | 54313 | |
| GARY CRAMPTON | BON TON STS INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| GARY D CASPER | CASPER CONSTRUCTION | 212 LAKEVIEW DR | | | WASHINGTON | PA | 15301 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 576 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GARY D PETERSON | 914 MONTANA AVENUE | | | | HAVRE | MT | 59501 | |
| GARY FRAZIER | 10501 N BURNING BUSH LANE | | | | MEQUON | WI | 53092 | |
| GARY GOLDEN | 5 BRAEMORE PL | | | | DALLAS | TX | 75230 | |
| GARY GOLOMSKI | 1318 BOND ST | | | | GREEN BAY | WI | 54303 | |
| GARY GROSSBLATT | 14360 168TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| GARY HOLZER | 2923 TOWER COURT | | | | RAPID CITY | SD | 57701 | |
| GARY J EVANS | 393 PONDEROSA LANE | | | | KALISPELL | MT | 59901-6835 | |
| GARY JENKINS | RR3 415 HOLLY STREET | | | | LOST CREEK | WV | 26385 | |
| GARY KISER | 2760 TIMBERLANE | | | | WINCHESTER | IN | 47394 | |
| GARY L BUNNELL | 1972 CATHERINE AVE | | | | MUSKEGON | MI | 49442 | |
| GARY L HRUNEK | 460 RIDGEFIELD DR | | | | ROSELLE | IL | 60172 | |
| GARY LARRY TRUCKING INC | 18356 IRIS RD | | | | NEOSHO | MO | 64850 | |
| GARY LEMKAU | 6577 KIRKWOOD COURT | | | | LISLE | IL | 60532 | |
| GARY LOPEZ | 261 BURKE DR | | | | CHEEKTOWAGA | NY | 14215 | |
| GARY LOWE | RT 2 BOX 176 | | | | BRISTOL | WV | 26332 | |
| GARY M VISEK | 3017 S 145TH AVENUE | | | | OMAHA | NE | 68144 | |
| GARY MANDEL PROMOTIONAL CONCEP | 1202 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| GARY MERRILL SAGER | C/O MERILL K SAGER | 106 GHANER DR | | | STATE COLLEGE | PA | 16803-1158 | |
| GARY MOORE CUSTOM FURNITURE | 782 HAGUE AVE | | | | ST PAUL | MN | 55104 | |
| GARY MOORE CUSTOM FURNITURE | 787 SELBY AVE | | | | ST PAUL | MN | 55104 | |
| GARY MOSS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| GARY NOVAK | 655 ELMHURST AVE | | | | BETHLEHEM | PA | 18017 | |
| GARY POST TRIBUNE | 1433 E. 83RD. AVENUE | | | | MERRILLVILLE | IN | 46410-6307 | |
| GARY PRALLE | 14571 DORY LN | | | | FORT MYERS | FL | 33908 | |
| GARY R BRAKER | 1111 FORTRESS CT | | | | MCHENRY | IL | 60050 | |
| GARY R ESLICK | 824 HILLCREST AVE | | | | STORY CITY | IA | 50248 | |
| GARY R SHANAHAN | 45 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150 | |
| GARY R SUNDIN | SATELLITE TV SALES | 4700 DUNBERRY LANE | | | EDINA | MN | 55435 | |
| GARY R WERTMAN | PO BOX 424 | | | | FOGELSVILLE | PA | 18051-0424 | |
| GARY RAAD | 21 W 111 GLEN PARK RD | | | | LOMBARD | IL | 60148 | |
| GARY ROBERTS | 3000 DELAWARE AVE | | | | BUFFALO | NY | 14217 | |
| GARY ROWE | 6370 CARPENTER ST | | | | EAST PETERSBURG | PA | 17520 | |
| GARY SAGER | 2115 PRUSSIA RD | | | | WAVERLY | OH | 45690-9418 | |
| GARY SIGN CO | 3289 EAST 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| GARY SOLOMON & CO | 3139 N LINCOLN AVE | | | | CHICAGO | IL | 60657 | |
| GARY SOUTHSHORE REILCATS | US STEEL YARD | ONE STADIUM PLAZA | | | GARY | IN | 46402 | |
| GARY TRENKER | 7668 HUNTSMAN LANE | | | | WEST CHESTER | OH | 45069 | |
| GARY VAUGHAN | 3041 LINDA LN | | | | SINKING SPRING | PA | 19608 | |
| GARY WALKER | 1906 W WINDSOR CT | | | | HUNTINGBURG | IN | 47542 | |
| GARY WISEMAN | 2712 HARLAN RD | | | | WAYNESVILLE | OH | 45068 | |
| GARY WOOD | 2825 SOLDIERS HOME W C ROAD | | | | DAYTON | OH | 45417 | |
| GARY WOODS | 8156 STATE ST | | | | GASPORT | NY | 14067 | |
| GARY WOODWARD | 534 OLD FARM LN SOUTH | APT 1 | | | PRATTVILLE | AL | 36066 | |
| GARY YIATCHOS | 41929 N HARBOUR TOWN COURT | | | | ANTHEM | AZ | 85086 | |
| GARY, ANDREW | Address on file | | | | | | | |
| GARY, DAMON | Address on file | | | | | | | |
| GARY, ELISSHA | Address on file | | | | | | | |
| GARY, KENYATA | Address on file | | | | | | | |
| GARY, LISA | Address on file | | | | | | | |
| GARY, NYCHELL | Address on file | | | | | | | |
| GARY, RICKI | Address on file | | | | | | | |
| GARY, SANDRA | Address on file | | | | | | | |
| GARY-HAMPTON, SHIENNE | Address on file | | | | | | | |
| GARY'S FLOWERLAND | 3100 N RICHMOND ST | | | | APPLETON | WI | 54911 | |
| GARYS PAINT & DECOR INC | 15915 INGLEWOOD DRIVE | | | | BRAINERD | MN | 56401 | |
| GARZA DE URIBE, NILIA | Address on file | | | | | | | |
| GARZA, AIMEE | Address on file | | | | | | | |
| GARZA, ANDREW | Address on file | | | | | | | |
| GARZA, ASHLEY | Address on file | | | | | | | |
| GARZA, BREANN | Address on file | | | | | | | |
| GARZA, CAROL | Address on file | | | | | | | |
| GARZA, CHENOA | Address on file | | | | | | | |
| GARZA, DANYELA | Address on file | | | | | | | |
| GARZA, DELGHLA | Address on file | | | | | | | |
| GARZA, E | Address on file | | | | | | | |
| GARZA, ELIZABETH | Address on file | | | | | | | |
| GARZA, EMILI | Address on file | | | | | | | |
| GARZA, EMILY | Address on file | | | | | | | |
| GARZA, GRACIE | Address on file | | | | | | | |
| GARZA, HALEY | Address on file | | | | | | | |
| GARZA, IGNACIO | Address on file | | | | | | | |
| GARZA, ILIANA | Address on file | | | | | | | |
| GARZA, JASMINE | Address on file | | | | | | | |
| GARZA, MARISCA | Address on file | | | | | | | |
| GARZA, MELISSA | Address on file | | | | | | | |
| GARZA, NICO | Address on file | | | | | | | |
| GARZA, PRISCILLA | Address on file | | | | | | | |
| GARZA, RACHEL | Address on file | | | | | | | |
| GARZA, VERONICA | Address on file | | | | | | | |
| GARZA-EVANS, MARIAH | Address on file | | | | | | | |
| GARZA-GROSS, JORGE | Address on file | | | | | | | |
| GARZON, AMANDA | Address on file | | | | | | | |
| GARZON, AMY | Address on file | | | | | | | |
| GASCA, MARY | Address on file | | | | | | | |
| GASCA, ANNALEE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GASCHLER, KERI | Address on file | | | | | | | |
| GASHI, DJELLZA | Address on file | | | | | | | |
| GASHI, MAGRIBE | Address on file | | | | | | | |
| GASHI, MERITA | Address on file | | | | | | | |
| GASKEW, JOSHUA | Address on file | | | | | | | |
| GASKILL, JENNIFER | Address on file | | | | | | | |
| GASKILL, MIKE | Address on file | | | | | | | |
| GASKIN, JULIE | Address on file | | | | | | | |
| GASPAR, BRIANNA | Address on file | | | | | | | |
| GASPAR, DANIELLE | Address on file | | | | | | | |
| GASPARD, HANNAH | Address on file | | | | | | | |
| GASPARD, HIEDE | Address on file | | | | | | | |
| GASPARE ARENA | 425 TERRILL AVENUE | | | | GRAND HAVEN | MI | 49417 | |
| GASPARINI, KATIA | Address on file | | | | | | | |
| GASPER, HANNAH | Address on file | | | | | | | |
| GASPER, MADYSON | Address on file | | | | | | | |
| GASPERINI, REGINA | Address on file | | | | | | | |
| GASPORT CHAPTER EASTERN STAR | 101 CRESTHAVEN DRIVE | | | | WEST SENECA | NY | 14224 | |
| GASSELING, CASEY | Address on file | | | | | | | |
| GASSMANN, LOUISE | Address on file | | | | | | | |
| GAST PLUMBING & HEATING INC | 240 EAST ROBB AVENUE | | | | LIMA | OH | 45801 | |
| GAST, JESSICA | Address on file | | | | | | | |
| GAST, WANDA | Address on file | | | | | | | |
| GASTON, CASANDRA | Address on file | | | | | | | |
| GASTON, CASSANDRA | Address on file | | | | | | | |
| GASTON, CORAN | Address on file | | | | | | | |
| GASTON, KAILEIGH | Address on file | | | | | | | |
| GASTON, MEREDITH | Address on file | | | | | | | |
| GASTON, TRINITY | Address on file | | | | | | | |
| GATCO | 1550 FACTOR AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| GATCO | PO BOX 5058 | | | | SAN LEANDRO | CA | 94577-0551 | |
| GATEHOUSE MEDIA | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| GATEHOUSE MEDIA IOWA HOLDINGS | PO BOX 32029 | | | | LAKELAND | FL | 33802 | |
| GATEHOUSE MEDIA OHIO HOLDINGS | PO BOX 182537 | | | | COLUMBUS | OH | 43218-2537 | |
| GATES GARDEN CLUB | ATTN: PAT BARTHOLOMEW | 1605 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| GATES, CAROLYN | Address on file | | | | | | | |
| GATES, CLAUDIA | Address on file | | | | | | | |
| GATES, COLLEEN | Address on file | | | | | | | |
| GATES, DERRON | Address on file | | | | | | | |
| GATES, DESTINY | Address on file | | | | | | | |
| GATES, HUNTER | Address on file | | | | | | | |
| GATES, HUNTER | Address on file | | | | | | | |
| GATES, JEANNINE | Address on file | | | | | | | |
| GATES, KAYCIE | Address on file | | | | | | | |
| GATES, LINDA | Address on file | | | | | | | |
| GATES, MARCI | Address on file | | | | | | | |
| GATES, MEGAN | Address on file | | | | | | | |
| GATES, SHAREE | Address on file | | | | | | | |
| GATES, SUMMER | Address on file | | | | | | | |
| GATES-LEE, PATRICIA | Address on file | | | | | | | |
| GATESMAN, SAMUEL | Address on file | | | | | | | |
| GATEWAY | RETTA GURNEAL | PO BOX 272 | | | BERRIEN SPRINGS | MI | 49103 | |
| GATEWAY ARTHUR INC | PO BOX 57021 | | | | NEWARK | NJ | 71017-7021 | |
| GATEWAY ASSOCIATION | JILL WILLIAMS | 2001 ASHBOURNE RD PO BOX 1182 | | | ANDERSON | IN | 46015 | |
| GATEWAY BUSINESS SYTEMS INC | 510 PROGRESS ST | | | | MUNSTER | IN | 46321 | |
| GATEWAY CANDY | #1 CANDY LANE | | | | BRIDGETON | MO | 63044 | |
| GATEWAY COUNSELING | 448 CLAUDE A LORD BLVD | | | | POTTSVILLE | PA | 17901 | |
| GATEWAY DISTRIBUTION INC | 11755 LEBANON RD | | | | MILFORD | OH | 45241 | |
| GATEWAY FINANCIAL SERVICE | PO BOX 3257 | | | | SAGINAW | MI | 48605 | |
| GATEWAY FINANCIAL SERVICES | MEYER & NJUS | 33 N DEARBORN ST SUITE 1301 | | | CHICAGO | IL | 60602 | |
| GATEWAY FINANCIAL SERVICES | WALINSKI & ASSOC | 2215 ENTERPRISE DR, STE 1512 | | | WESTCHESTER | IL | 60154 | |
| GATEWAY RECYCLING & WASTE REDU | 4223 E 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| GATEWAY TAYLOR INC | 420 LEXINGTON AVE STE 900 | | | | NEW YORK | NY | 10170 | |
| GATEWAY TAYLOR INC | PO BOX 57005 | | | | NEWARK | NJ | 07101 | |
| GATEWOOD, AUSTIN | Address on file | | | | | | | |
| GATHER NO MOSS INC | 1410 BROADWAY 23RD FL | | | | NEW YORK | NY | 10018 | |
| GATHERING ON THE GREEN | PO BOX 524 | | | | THIENSVILLE | WI | 53092 | |
| GATHERING PLACE CLUBHOUSE | 24425 PLYMOUTH RD. | | | | REDFORD | MI | 48239 | |
| GATICA, ALEJANDRO | Address on file | | | | | | | |
| GATICA, MARIA | Address on file | | | | | | | |
| GATLEY, SAMANTHA | Address on file | | | | | | | |
| GATLIN PLUMBING & HEATING INC | 1111 E MAIN ST | | | | GRIFFITH | IN | 46319 | |
| GATLIN, CATHERINE | Address on file | | | | | | | |
| GATLIN, CORY | Address on file | | | | | | | |
| GATLIN, KHALIL | Address on file | | | | | | | |
| GATLING, WILLIAM | Address on file | | | | | | | |
| GATSON, ANTIATTE | Address on file | | | | | | | |
| GATSON, BRANDI | Address on file | | | | | | | |
| GATTEN, HARLEY | Address on file | | | | | | | |
| GATTI PLUMBING INC | 441-A ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 | |
| GATTIE, TRACY | Address on file | | | | | | | |
| GATTO, BROOKE | Address on file | | | | | | | |
| GATTO, SANDRA | Address on file | | | | | | | |
| GATTO, VILMA | Address on file | | | | | | | |
| GATTO-COLGROVE, NOEMI | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 578 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GATUR, SITRA | Address on file | | | | | | | |
| GATWAS, NYAKUETH | Address on file | | | | | | | |
| GATZ, STACY | Address on file | | | | | | | |
| GATZKE, SHEILA | Address on file | | | | | | | |
| GAU, SUMMER | Address on file | | | | | | | |
| GAUDET, MADISSON | Address on file | | | | | | | |
| GAUDETTE, RHEANNA | Address on file | | | | | | | |
| GAUDIANO, LANNY | Address on file | | | | | | | |
| GAUDREAULT, ANDREA | Address on file | | | | | | | |
| GAUER, CORIN | Address on file | | | | | | | |
| GAUGER, LINDSAY | Address on file | | | | | | | |
| GAUGER, SUSAN | Address on file | | | | | | | |
| GAUGHAN, ALLYSON | Address on file | | | | | | | |
| GAUGHAN, ANN | Address on file | | | | | | | |
| GAUGHAN, ASHLEY | Address on file | | | | | | | |
| GAUGHAN, JANICE | Address on file | | | | | | | |
| GAUGHAN, KATHLEEN | Address on file | | | | | | | |
| GAUGHAN, KEVIN | Address on file | | | | | | | |
| GAUGHAN, MELISSA | Address on file | | | | | | | |
| GAUGHAN, RENEE | Address on file | | | | | | | |
| GAUGHRAN, AUSTIN | Address on file | | | | | | | |
| GAULDIN, DAJANAI | Address on file | | | | | | | |
| GAULE, JERALDINE | Address on file | | | | | | | |
| GAULKE, MARISA | Address on file | | | | | | | |
| GAULT, ANN | Address on file | | | | | | | |
| GAULT, ANTHONY | Address on file | | | | | | | |
| GAULT, MELINDA | Address on file | | | | | | | |
| GAULT, THOMAS | Address on file | | | | | | | |
| GAUMER, MARYJO | Address on file | | | | | | | |
| GAUMER, MATTHEW | Address on file | | | | | | | |
| GAURAV APAN | 414 HUMMINGBIRD COURT | | | | DEERFIELD | IL | 60015 | |
| GAURI PREM | 1611 W ROSEHILL DR | | | | CHICAGO | IL | 60660 | |
| GAUS, CHRISTINA | Address on file | | | | | | | |
| GAUSE, FATEZIA | Address on file | | | | | | | |
| GAUSEL, BRITTANY | Address on file | | | | | | | |
| GAUSS, ANDREA | Address on file | | | | | | | |
| GAUSS, EMILY | Address on file | | | | | | | |
| GAUSTAD, MATTHEW | Address on file | | | | | | | |
| GAUTHIER, ARIKA | Address on file | | | | | | | |
| GAUTHIER, CARLEY | Address on file | | | | | | | |
| GAUTHIER, DEBRA | Address on file | | | | | | | |
| GAUTHIER, OHNDREA | Address on file | | | | | | | |
| GAUTHIER, PHOEBE | Address on file | | | | | | | |
| GAUTHREAUX, LINDA | Address on file | | | | | | | |
| GAUTREAUX, SARA | Address on file | | | | | | | |
| GAUTSCH, CAROL | Address on file | | | | | | | |
| GAVE, MADISON | Address on file | | | | | | | |
| GAVIN EDWARDS | 2520 NORTHWOOD AVE | | | | EASTON | PA | 18045 | |
| GAVIN HORNING | 814 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| GAVIN, EDITH | Address on file | | | | | | | |
| GAVIN, KATHLEEN | Address on file | | | | | | | |
| GAVIN, LARRY | Address on file | | | | | | | |
| GAVIN, LEAH | Address on file | | | | | | | |
| GAVIN, LINDA | Address on file | | | | | | | |
| GAVIN, PAIGE | Address on file | | | | | | | |
| GAVIRIA, DIANA | Address on file | | | | | | | |
| GAVOL, CARRIE | Address on file | | | | | | | |
| GAVRILOV, ANGELICA | Address on file | | | | | | | |
| GAVRILOVSKA, RUZICA | Address on file | | | | | | | |
| GAVRILOVSKI, DANIEL | Address on file | | | | | | | |
| GAWEL, LORETTA | Address on file | | | | | | | |
| GAWLEY, NANCY | Address on file | | | | | | | |
| GAWLIK, HEATHER | Address on file | | | | | | | |
| GAWORSKI, MACALLAN | Address on file | | | | | | | |
| GAWRONSKI, ERICA | Address on file | | | | | | | |
| GAWRYSIAK, SARA | Address on file | | | | | | | |
| GAWTHROP, REBECCA | Address on file | | | | | | | |
| GAY KAHLE | 13 C PRESIDENT POINT DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| GAY, APRIL | Address on file | | | | | | | |
| GAY, CAMERON | Address on file | | | | | | | |
| GAY, CARSON | Address on file | | | | | | | |
| GAY, CHERI | Address on file | | | | | | | |
| GAY, CHRISTINA | Address on file | | | | | | | |
| GAY, KELSEY | Address on file | | | | | | | |
| GAY, SHERYL | Address on file | | | | | | | |
| GAYADEEN, JOSHUA | Address on file | | | | | | | |
| GAYATAO, MARISTHEL NOEN | Address on file | | | | | | | |
| GAYATHRI RAMAN | 3400 S STONEGATE CIRCLE | UNIT #207 | | | NEW BERLIN | WI | 53151 | |
| GAYDEN, CHRISTINE | Address on file | | | | | | | |
| GAYHEART, TROY | Address on file | | | | | | | |
| GAYKEN, DENISE | Address on file | | | | | | | |
| GAYLA ELLISON | 88 PHOENIX STREET | | | | CANADAIGUA | NY | 14424 | |
| GAYLE BESINGER | 3700 SARATOGA AVE | | | | DOWNERS GROVE | IL | 60515 | |
| GAYLE BOWMAN | 3110 165TH AVE SE | | | | HARWOOD | ND | 58042 | |
| GAYLE BROWN | 3327 CENTRAL AVE # 9 | | | | BILLINGS | MT | 59102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GAYLE DOPORCYK | 2443 CAPE COD CIRCLE | | | | ELGIN | IL | 60124 | |
| GAYLE KREIFELDT | 100 W BYRON | | | | MUSKEGON | MI | 49441 | |
| GAYLE M MOHNEY | 214 CENTRAL AVE | | | | WARREN | PA | 16365 | |
| GAYLE SCHOLZ | 525 DOUGLAS DR | | | | COLGATE | WI | 53017 | |
| GAYLE TURNER | 16935 28TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| GAYLE WILLIAMSON | 2107 COUNTY RD 1800 E | | | | WASHBURN | IL | 61570 | |
| GAYLE ZAMECNIK | 1296 N 64TH ST | | | | MILWAUKEE | WI | 53213 | |
| GAYLE, HARLEY | Address on file | | | | | | | |
| GAYLES, SABRAE | Address on file | | | | | | | |
| GAYLORD, COURTNEY | Address on file | | | | | | | |
| GAYLORD, EMILY | Address on file | | | | | | | |
| GAYNELL HAINES | BON-TON STRS-CORP OFFICES | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| GAYNOR, KATHRYN | Address on file | | | | | | | |
| GAYTAN PADILLA, CESAR | Address on file | | | | | | | |
| GAYTAN, MARIA | Address on file | | | | | | | |
| GAYTAN, PABLO | Address on file | | | | | | | |
| GAYTAN, ROSA | Address on file | | | | | | | |
| GAYTON, ANITA | Address on file | | | | | | | |
| GAYTON, KIMBERLY | Address on file | | | | | | | |
| GAYTON, MARLYN | Address on file | | | | | | | |
| GAZETTE COMMUNICATIONS INC | PO BOX 1862 | | | | CEDAR RAPIDS | IA | 52406 | |
| GB ASSET ADVISORS LLC | 101 HUNTINGTON AVE | 10TH FLOOR | | | BOSTON | MA | 02199 | |
| GB SCHOOL DIST-8TH GRADE CLASS | 2765 SUSSEX RD | JEFF JENNINGS | | | GREEN BAY | WI | 54311 | |
| GBAH, DORIS | Address on file | | | | | | | |
| GBAJABIAMILA, RUKIYAH | Address on file | | | | | | | |
| GBC | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GBEAN, RACHEL | Address on file | | | | | | | |
| GBG ACCESSORIES GROUP LLC | 350 5th Ave Lbby 9 | | | | New York | NY | 10118 | |
| GBG ACCESSORIES GROUP LLC | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| GBG ACCESSORIES GROUP LLC | 350 5TH AVE 9TH FL | | | | NEW YORK | NY | 10118 | |
| GBG BEAUTY LLC | 350 5TH AVE 9TH FL | | | | NEW YORK | NY | 10118 | |
| GBG DENIM USA LLC | 350 5th Ave Lbby 9 | | | | New York | NY | 10118 | |
| GBG DENIM USA LLC | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| GBG DENIM USA LLC | 14 AREA DEVELOPMENT DR #200 | | | | PLATTSBURGH | NY | 12901 | |
| GBG SOCKS LLC | 350 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| GBG USA INC | 350 5th Ave Lbby 9 | | | | New York | NY | 10118 | |
| GBG USA INC | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| GBOJLEH, MACTERRY | Address on file | | | | | | | |
| GBONDO, FLORENCE | Address on file | | | | | | | |
| GBS CHEERLEADING | 23 W 200 BUTTERFIELD RD | | | | GLEN ELLYN | IL | 60137 | |
| GBS ENTERPRISES | 1006 EAST MAPLE | | | | SUTTON | NE | 68979 | |
| GBS ENTERPRISES | PO BOX 485 | | | | SUTTON | NE | 68979 | |
| GBXI - GILBERT EXPRESS | 330 S. Stiles Street | | | | Linden | NJ | 07036 | |
| GC ELECTRIC CO INC | 705 E ROCK RD | | | | ALLENTOWN | PA | 18103 | |
| GC ELECTRIC CO INC | 705 E ROCK RD | | | | ALLENTOWN | PA | 18103 | |
| GC FRAGRANCE INC C/O SRG SALES | 140 LOCKWOOD AVENUE | | | | FARMINGDALE | NY | 11735 | |
| GC FRAGRANCE INC C/O SRG SALES | 2107 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | |
| GC FRAGRANCE INC/ PMG | 2225 W COMMONWEALTH AVE # 316 | | | | ALHAMBRA | CA | 91803 | |
| GC FRAGRANCE INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GC SERVICES LP | PO BOX 329250 | | | | COLUMBUS | OH | 43232-9250 | |
| GC SERVICES LP | 940 WESTPORT PLAZA DR | SUITE 425 | | | ST LOUIS | MO | 63146 | |
| GC.COM CORP | 11510 BLONDO ST | SUITE 103 | | | OMAHA | NE | 68164 | |
| GCB INC | HANA FINANCIAL INC | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| GCE INTERNATIONAL/CUDDL DUDS | 1385 BROADWAY 21ST FL | | | | NEW YORK | NY | 10018 | |
| GCH PARENTS ASSOCIATION | C/O DEB MILLER | 101 GRAYSTONE DR | | | HUMMELSTOWN | PA | 17036 | |
| GCSED | SANITARY ENGINEERING DEPT | 667 DAYTON-XENIA ROAD | | | XENIA | OH | 45385-2665 | |
| GCSED | SANITARY ENGINEERING DEPT | 667 DAYTON-XENIA RD | | | XENIA | OH | 45385-2665 | |
| GDANOV, JORDIN | Address on file | | | | | | | |
| GDK CONSTRUCTION CO | 12 WEST 8TH ST | | | | HOLLAND | MI | 49423 | |
| GDS EXPRESS INC | 1270 HILBISH AVE | | | | AKRON | OH | 44312 | |
| GE CAPITAL | PO BOX 642888 | | | | PITTSBURGH | PA | 15264-2888 | |
| GE CAPITAL C/O RICOH USA PROG | PO BOX 41564 | | | | PHILADELPHIA | PA | 19101 | |
| GE CAPITAL FLEET SERVICES | 350 NORTH ORLEANS ST | RECEIPTS & DISPATCH, 8TH FL | | | CHICAGO | IL | 60654 | |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| GE CAPITAL FLEET SERVICES | THREE CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GE MONEY BANK | MEYER & NJUS | 200 S SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| GE POLYMERSHAPES | BUSINESS UNIT 0001 | 4168 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GEALSHA, CYNTHIA | Address on file | | | | | | | |
| GEANINA G TESSIER | 153 MECHANICS ST #2 | | | | DOYLESTOWN | PA | 18901 | |
| GEANS, BRIAN | Address on file | | | | | | | |
| GEAR FOR SPORTS | 12193 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GEAR FOR SPORTS | 9700 COMMERCE PARKWAY | | | | LENEXA | KS | 66219 | |
| GEAR FOR SPORTS | 9700 COMMERCIAL PKWY | | | | LENEXA | KS | 66219 | |
| GEAR, AMANDA | Address on file | | | | | | | |
| GEARHART PLUMBING INC | 728 W NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | |
| GEARHART, JANE | Address on file | | | | | | | |
| GEARHART, JESSA | Address on file | | | | | | | |
| GEARHART, KATIE | Address on file | | | | | | | |
| GEARHART, NICHOLE | Address on file | | | | | | | |
| GEARHART, WANDA | Address on file | | | | | | | |
| GEARMAN, JOHNNA | Address on file | | | | | | | |
| GEARMAN, LOREN | Address on file | | | | | | | |
| GEARS INC. | PO BOX 501 | | | | MCHENRY | MD | 21541 | |
| GEARS INC. | PO BOX 277 | | | | MC HENRY | MD | 21541 | |
| GEARY BUTERBAUGH | 365 PROVIDENCE CHURCH RD | | | | KNOX | PA | 16232 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GEARY, DEBRA | Address on file | | | | | | | |
| GEARY, HOLLI | Address on file | | | | | | | |
| GEARY, JORDAN | Address on file | | | | | | | |
| GEARY, KATHLEEN | Address on file | | | | | | | |
| GEARY, KATHRYN | Address on file | | | | | | | |
| GEARY, MEGAN | Address on file | | | | | | | |
| GEATER, RHONDA | Address on file | | | | | | | |
| GEBEL, MARY | Address on file | | | | | | | |
| GEBEL, SARAH | Address on file | | | | | | | |
| GEBERT, MICHELLE | Address on file | | | | | | | |
| GEBES, SALLYANNE | Address on file | | | | | | | |
| GEBHARD, KATHLEEN | Address on file | | | | | | | |
| GEBHARDT, AIDAN | Address on file | | | | | | | |
| GEBHARDT, CLAUDIA | Address on file | | | | | | | |
| GEBHART, BRENDA | Address on file | | | | | | | |
| GEBHART, HEIDI | Address on file | | | | | | | |
| GEBREMARIAM, GETACHEW | Address on file | | | | | | | |
| GECIK, TREVOR | Address on file | | | | | | | |
| GECZI, VERONICA | Address on file | | | | | | | |
| GEDDES GLASS & METAL INC | 111 W END DR | | | | SYRACUSE | NY | 13204 | |
| GEDELIAN, LAUREN | Address on file | | | | | | | |
| GEDEMER, BREANNA | Address on file | | | | | | | |
| GEDEON, GEDEON | Address on file | | | | | | | |
| GEDO, ALI | Address on file | | | | | | | |
| GEDSTAD, MADEAYA | Address on file | | | | | | | |
| GEDVICK, ANTHONY | Address on file | | | | | | | |
| GEDWILL, JANET | Address on file | | | | | | | |
| GEE, DEBRA | Address on file | | | | | | | |
| GEE, DESTINY | Address on file | | | | | | | |
| GEE, HANNAH | Address on file | | | | | | | |
| GEE, JOSHUA | Address on file | | | | | | | |
| GEE, RAYMOND | Address on file | | | | | | | |
| GEER, FAITH | Address on file | | | | | | | |
| GEER, JACOB | Address on file | | | | | | | |
| GEER, SARAH | Address on file | | | | | | | |
| GEERTS, KYLE | Address on file | | | | | | | |
| GEESAMAN, JADE | Address on file | | | | | | | |
| GEFTIC, YALE | Address on file | | | | | | | |
| GEGARE TILE INC | 1337 RUSSET COURT | | | | GREEN BAY | WI | 54313-8903 | |
| GEHL, AMY | Address on file | | | | | | | |
| GEHLEN, JULIE | Address on file | | | | | | | |
| GEHLHAUSEN GARDEN & GIFT SHOP | 312 E 4TH ST | | | | HUNTINGBURG | IN | 47542 | |
| GEHLHAUSEN, KATHLEEN | Address on file | | | | | | | |
| GEHLING, MELISSA | Address on file | | | | | | | |
| GEHLSEN, CATHERINE | Address on file | | | | | | | |
| GEHMAN, LINDSEY | Address on file | | | | | | | |
| GEHRET, MORGAN | Address on file | | | | | | | |
| GEHRING, CHRISTINA | Address on file | | | | | | | |
| GEHRINGER, CYNTHIA | Address on file | | | | | | | |
| GEHRIS, JONATHAN | Address on file | | | | | | | |
| GEHRKE, JUDY | Address on file | | | | | | | |
| GEHRMANN, KITIARA | Address on file | | | | | | | |
| GEIBEL, HAILEY | Address on file | | | | | | | |
| GEIBEL, LEAH | Address on file | | | | | | | |
| GEIBIG, KYLE | Address on file | | | | | | | |
| GEICK, SARA | Address on file | | | | | | | |
| GEIER, MELODY | Address on file | | | | | | | |
| GEIGEL, MARY | Address on file | | | | | | | |
| GEIGEL, ROSELYNN | Address on file | | | | | | | |
| GEIGEL, XYAVIA | Address on file | | | | | | | |
| GEIGER | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| GEIGER, DEBRA | Address on file | | | | | | | |
| GEIGER, JANICE | Address on file | | | | | | | |
| GEIGER, JESSICA | Address on file | | | | | | | |
| GEIGER, JOSEPH | Address on file | | | | | | | |
| GEIGER, MONICA | Address on file | | | | | | | |
| GEIGER, MYRANDA | Address on file | | | | | | | |
| GEIGER, PENNY | Address on file | | | | | | | |
| GEIGER, PENNY | Address on file | | | | | | | |
| GEIGER, ROBERT | Address on file | | | | | | | |
| GEIGER, SARAH | Address on file | | | | | | | |
| GEIGER, TANNER | Address on file | | | | | | | |
| GEIGER, TREASA | Address on file | | | | | | | |
| GEIGLE SAFETY GROUP INC | 1915 NW AMBERGLEN PKWY | STE 400 | | | BEAVERTON | OR | 97006 | |
| GEIGLE, SAMANTHA | Address on file | | | | | | | |
| GEIKE, SUSANNE | Address on file | | | | | | | |
| GEIS, ABIGAIL | Address on file | | | | | | | |
| GEIS, KERRI | Address on file | | | | | | | |
| GEISBAUER, LORIANNE | Address on file | | | | | | | |
| GEISE, ELIZABETH | Address on file | | | | | | | |
| GEISINGER, ZACHARY | Address on file | | | | | | | |
| GEISSENDORFER-JONES, SHELLEY | Address on file | | | | | | | |
| GEIST, JUDY | Address on file | | | | | | | |
| GEIS-TARRENCE, TAYLER | Address on file | | | | | | | |
| GEISTFELD, BECKY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEISTOWN SCREEN & GLASS | 1240 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 | |
| GEITGEY, LYNDA | Address on file | | | | | | | |
| GELACIO, CRISTINA | Address on file | | | | | | | |
| GELASI, ANGELA | Address on file | | | | | | | |
| GELCO PRODUCTS | 233 RIDGE ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| GELCO PRODUCTS | PO BOX 4167 | | | | NORTHBROOK | IL | 60065-4167 | |
| GELDNER MARTENS, LIAM | Address on file | | | | | | | |
| GELDRICH, KEARA | Address on file | | | | | | | |
| GELET, BLAKE | Address on file | | | | | | | |
| GELETO, IMAN | Address on file | | | | | | | |
| GELFAND, MARINA | Address on file | | | | | | | |
| GELHAR, BEN | Address on file | | | | | | | |
| GELINAS, ALEXANDRA | Address on file | | | | | | | |
| GELINAS, KATHLEEN | Address on file | | | | | | | |
| GELLE, SAYNAB | Address on file | | | | | | | |
| GELLER, AMY | Address on file | | | | | | | |
| GELLIN, RAELEIGH | Address on file | | | | | | | |
| GELLIS, CLAIRE | Address on file | | | | | | | |
| GELLISE, ALIVIA | Address on file | | | | | | | |
| GELLNER, CINDY | Address on file | | | | | | | |
| GELPI, ROBERT | Address on file | | | | | | | |
| GELZER, TOSHA | Address on file | | | | | | | |
| GEM CITY ACCOUNT SERVICES | LAW OFFICE JOHN CLARKE | 510 MAINE ST, SUITE 300 | | | QUINCY | IL | 62301 | |
| GEM CITY ARMORED SECURITY INC | PO BOX 409 | | | | QUINCY | IL | 62306-0409 | |
| GEM CITY KEY SHOP | 131 E FOURTH STREET | | | | DAYTON | OH | 45402 | |
| GEM SENSATIONS INC | 71 WEST 47TH ST STE 1401 | | | | NEW YORK | NY | 10036 | |
| GEMECHU, ALEMNESH | Address on file | | | | | | | |
| GEMEDA, TUJUBE | Address on file | | | | | | | |
| GEMELLI, CARL | Address on file | | | | | | | |
| GEMINI CAPITAL GROUP | DAVID BAUER | 2594 S LEWIS WAY, STE A | | | LAKEWOOD | CO | 80227 | |
| GEMINI COSMETICS INC | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| GEMINI COSMETICS INC | 152 WEST 57TH STREET 26TH FL | | | | NEW YORK | NY | 10019 | |
| GEMINI COSMETICS INC | PO BOX 53020 | W/O/05/14 | | | NEWARK | NJ | 07101-5320 | |
| GEMINI PROPERTY MANAGEMENT LLC | REF: JOHNSTOWN GALLERIA | PO BOX 725 BIN # 17 | | | INDIANA | PA | 15701 | |
| GEMINI PROPERTY MANAGEMENT LLC | REF: JOHNSTOWN GALLERIA | PO BOX 725 BIN # 17 | | | INDIANA | PA | 15701 | |
| GEMINI TRADING CO | 213 W 40TH | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| GEMINI TRADING CO | 49 W 38TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| GEMMIL, DOLORES | Address on file | | | | | | | |
| GEMMILL, MARK | Address on file | | | | | | | |
| GEMS ON DISPLAY, ARGIE LTD | Q473 ROAD 1 | | | | MCCLURE | OH | 43534 | |
| GEMSTONE CONFECTIONS LLC | 928 W AUSTIN DR | | | | PEORIA | IL | 61614 | |
| GENA DELLICOLLI | 2208 LAKESHIRE | | | | W. BLOOMFIELD | MI | 48323 | |
| GENA JACKSON | 331 W WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| GENA JORGENSEN | 108 S ST S #4 | | | | MOORHEAD | MN | 56560 | |
| GENA SCHOBINGER | 123 ORA LANE | | | | PADUCAH | KY | 42001 | |
| GENA SCHOBINGER | ELDER BEERMAN | 32 RALEIGH MALL | | | BECKLEY | WV | 25801 | |
| GENARO MUNOZ | 821 BEECH LANE | | | | NEW LENOX | IL | 60451 | |
| GENCHUR, TARA | Address on file | | | | | | | |
| GENDER REVEAL | 11820 PERRY ST, APT #707 | | | | OVERLAND PARK | KS | 66210 | |
| GENDRON, JASMINE | Address on file | | | | | | | |
| GENDUSA, VALERIE | Address on file | | | | | | | |
| GENE BRAJCZEWSKI | 164 BAY DRIVE | | | | ITASCA | IL | 60143 | |
| GENE JUVETTE | 2930 SIGOURNEY AVE | | | | ROCKWELL CITY | IA | 50579 | |
| GENE LAMAR | GENE'S MOBILE GLASS SERVICE | 1921 E 5TH ST | | | DAYTON | OH | 45403 | |
| GENE LINDSAY JR | 1505 OLD OAK PLACE | | | | DARIEN | IL | 60551 | |
| GENE MORRIS | PO BOX 126 | | | | ENTERPRISE | WV | 26568 | |
| GENE TIMM | 7740 SO PARK RD #370 | | | | WISCONSIN RAPIDS | WI | 54494 | |
| GENE, SHANNON | Address on file | | | | | | | |
| GENEA SMITH | S27 W29017 JARMON RD | | | | WAUKESHA | WI | 53188 | |
| GENERAL BINDING CORP | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL COLLECTION | ADAMS CO COURT | PO BOX 95 | | | HASTING | NE | 68901-0095 | |
| GENERAL COLLECTION CO | DOUGLAS CO COURT | 1819 FARNAM- CIVIL/SMALL CLAIM | | | OMAHA | NE | 68183 | |
| GENERAL COLLECTION COMPANY | HALL COUNTY COURT | 111 W FIRST STREET STE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| GENERAL COLLECTION COMPANY | C/O CLAY COUNTY COURT | 111 W FAIRFIELD STREET | | | CLAY CENTER | NE | 68933 | |
| GENERAL FEDERATION OF WOMEN'S | 197 INDIANWOOD RD. | | | | LAKE ORION | MI | 48362 | |
| GENERAL FIRE EXTINGUISHER SERV | PO BOX 66 | | | | PADUCAH | KY | 42002-0066 | |
| GENERAL FIRE PROTECTION | 119 MAURUS STREET | | | | ST MARYS | PA | 15857 | |
| GENERAL GLASS & MIRROR COMPANY | 604 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | |
| GENERAL GLASS COMPANY | 1900 12TH AVE | | | | PARKERSBURG | WV | 26101 | |
| GENERAL GLASS COMPANY INC | PO BOX 4425 | | | | CHARLESTON | WV | 25364 | |
| GENERAL GROWTH PROPERTIES | SDS-12-1344 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1344 | |
| GENERAL GROWTH PROPERTIES L.P. | SDS-12-1343 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1343 | |
| GENERAL GROWTH/W MTN MALL | SDS-12-2324 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2324 | |
| GENERAL IMAGING COMPANY | 1411 W 190TH STREET | SUITE 550 | | | GARDENA | CA | 90248 | |
| GENERAL IMAGING COMPANY | W/O/12/11 | 1411 W 190TH STREET | SUITE 550 | | GARDENA | CA | 90248 | |
| GENERAL JOHN STARK CHAPTER, NS | 613 EASY STREET | | | | SYCAMORE | IL | 60178 | |
| GENERAL RENTAL & SALES LLC | 102 W ILLINOIS ST | | | | PETERSBURG | IN | 47567 | |
| GENERAL RENT-ALL LLC | 550 KEMROW AVE | | | | WOOSTER | OH | 44691 | |
| GENERAL REVENUE | PO BOX 495930 | | | | CINCINNATI | OH | 45249-5930 | |
| GENERAL REVENUE CORP | WAGE WITHHOLDING UNIT | PO BOX 495926 | | | CINCINNATI | OH | 45249-5926 | |
| GENERAL REVENUE CORP | WAGE WITHHOLDING UNIT | PO BOX 495932 | | | CINCINNATI | OH | 45249-5932 | |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT | PO BOX 495999 | | | CINCINNATI | OH | 45249-5999 | |
| GENERAL REVENUE CORPORATION | PO BOX 7 | | | | ARCADE | NY | 14009 | |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT | PO BOX 495906 | | | CINCINNATI | OH | 45249 | |
| GENERAL SECURITY SERVICES CORP | 9110 MEADOWVIEW RD | | | | MINNEAPOLIS | MN | 55425-2458 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GENERAL SERVICE BUREAU | LANCASTER CO COURT | 575 S TENTH ST, 2ND FL | | | LINCOLN | NE | 68508 | |
| GENERAL SERVICE BUREAU | DOUGLAS CO COURT/ CIVIL SM CL | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| GENERAL SPORTSWEAR CO INC | PO BOX 588 | | | | ELLENVILLE | NY | 12428 | |
| GENERAL SPORTSWEAR CO/PMG | 230 W 38TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GENERAL SUPPLY CO | 2651 BAGLYOS CIRCLE | | | | BETHLEHEM | PA | 18020 | |
| GENERAL SUPPLY CO | CONTRACT HARDWARE DIV | 2651 BAGLYOS CIRCLE | | | BETHLEHEM | PA | 18020 | |
| GENERAL WIG | PO BOX 521592 | | | | MIAMI | FL | 33152 | |
| GENERAL WINDOW CLEANING CO INC | 281 SHORE DR UNIT C | | | | BURR RIDGE | IL | 60527-3546 | |
| GENERATION FOOTWEAR LLC | 29 WEST 56TH ST | | | | NEW YORK | NY | 10019 | |
| GENERATIONAL BLESSINGS FAMILY | P.O. BOX 445 | | | | FLOSSMOOR | IL | 60422 | |
| GENERATIONAL BLESSINGS FAMILY | P.O. BOX 445 | | | | FLOOSMOOR | IL | 60422 | |
| GENERATIONS INTERGENERATIONAL | 1500 DOUGLAS DRIVE | | | | PLYMOUTH | WI | 53073 | |
| GENERATOR AND STARTER INC | 6420 MACCORKLE AVE SW | #WV014260 | | | SAINT ALBANS | WV | 25177 | |
| GENESCO INC | 4008 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| GENESCO/GH BASS & CO | 1415 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 | |
| GENESEE GLASS & MIRROR | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616-4708 | |
| GENESEE VALLEY PRODUCTIONS | 1471 RT 15 | PO BOX 340 | | | AVON | NY | 14414 | |
| GENESEE VLY PENNY SAVER BRIDAL | ATTN TOM ULATOWSKI | PO BOX 340 | | | AVON | NY | 14414 | |
| GENESEO HIGH SCHOOL SCHOLASTIC | 700 NORTH STATE STREET | | | | GENESEO | IL | 61254 | |
| GENESEO HS SCHOLASTIC BOWL TEA | 700 NORTH STATE STREET | | | | GENESEO | IL | 61254 | |
| GENESEO, BETTY | Address on file | | | | | | | |
| GENESER, REBECCA | Address on file | | | | | | | |
| GENESIS ANIMAL RESCUE | BOX 1895 | | | | MATTOON | IL | 61930 | |
| GENESIS ANIMAL RESCUE & REHABI | 21 KICKAPOO VALLEY DR | | | | CHARLESTON | IL | 61920 | |
| GENESIS ANIMAL RESCUE AND REHA | PO BOX 1985 | | | | CHARLESTON | IL | 61938 | |
| GENESIS ANIMAL RESCUE AND REHA | 21 KICKAPOO VALLEY DR. | | | | CHARLESTON | IL | 61920 | |
| GENESIS ANIMSL RESCUE | PO BOX 1895 | | | | MATTOON | IL | 61938 | |
| GENESIS COMMUNITY MINISTRIES | 300 N INDIANA AVE | #B | | | KANKAKEE | IL | 60901 | |
| GENESIS COMMUNITY MINISTRIES | 300 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| GENESIS DEVELOPMENT CORP | 313 W BELTUNE HWY | | | | MADISON | WI | 53713 | |
| GENESIS DEVELOPMENT CORPORATIO | 313 W. BELTLINE HWY | | | | MADISON | WI | 53713 | |
| GENESIS EQUIPMENT SALES & SERV | 505 8TH AVENUE | | | | ALTOONA | PA | 16602 | |
| GENESIS FINANCIAL SERVICES | 505 N LASALLE ST | | | | CHICAGO | IL | 60610 | |
| GENESIS FIXTURES INC | 3842 REDMAN DRIVE | | | | FT COLLINS | CO | 80524 | |
| GENESIS HOSPICE/PALLIATIVE CAR | C/O KAREN NEWLON | 713 FOREST AVE | | | ZANESVILLE | OH | 43701 | |
| GENESIS HOUSE | 4865 40th Way South | | | | Lake Worth | FL | 33461 | |
| GENESIS HOUSE | 395 E. MAIN STREET | | | | UNIONTOWN | PA | 15401 | |
| GENESTE DE BESME, LINDA | Address on file | | | | | | | |
| GENESYS GUTUERREZ | 544 SPRUCE ST | | | | STEELTON | PA | 17113 | |
| GENESYS INTERIORS LLC | PO BOX 538389 | | ATLANTA | | LOCKED PER JANE | GA | 30353-8389 | |
| GENESYS SOLUTIONS INC | 10479 E ABERDEEN AVENUE | | | | ENGLEWOOD | CO | 80111 | |
| GENEVA LAKE CRUISE LINE | PO BOX 68 | 812 WRIGLEY DR | | | LAKE GENEVA | WI | 53147-0068 | |
| GENEVA LAKES CARPET CLEANING | PO BOX 234 | | | | LAKE GENEVA | WI | 53147 | |
| GENEVA MORGAN | 40 NORFOLK CT | | | | AURORA | IL | 60502 | |
| GENEVA NATIONAL | 1221 GENEVA NATIONAL AVE SOUTH | | | | LAKE GENEVA | WI | 53147 | |
| GENEVA SCOTT | 112 E ROBINSON ST | UNIT # 308 | | | GOODFIELD | IL | 61742 | |
| GENEVA WATCH CO | PO BOX 780464 | | | | PHILADELPHIA | PA | 19178-0464 | |
| GENEVA WATCH CO | 1407 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GENEVA WATCH GROUP | 1407 BROADWAY, STE #400 | | | | NEW YORK | NY | 10018 | |
| GENEVA WATCH GROUP | 47-50 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| GENEVA WHITE | 7548 S HAMILTON AVE | | | | CHICAGO | IL | 60620 | |
| GENEVIE WHITE | 322 N 2ND ST | APT # S04 | | | HARRISBURG | PA | 17101 | |
| GENEVIEVE BONADONNA | 2106 CUYLER AVE | | | | BERWYN | IL | 60402 | |
| GENEVIEVE CWYNAR | 2702 SCHOOL DR | | | | ROLLING MEADOWS | IL | 60008 | |
| GENEVIEVE HALVORSON | 505 24TH AVE SW | | | | WILMAR | MN | 56201 | |
| GENEVIEVE HENRY | 11211 OLD MILL RD | | | | ENGLEWOOD | OH | 45322 | |
| GENEVIEVE KARKAS | 6430 N FAIRFIELD | | | | CHICAGO | IL | 60645 | |
| GENEVIEVE P REED | 11031 MEADOW LN | | | | ASHLAND | KY | 41102 | |
| GENEVIEVE WASHINGTON | 25 WAY STREET | | | | BINGHAMTON | NY | 13901 | |
| GENEVIEVE WILLIAMS | 353 KING ST | | | | YORK | PA | 17403 | |
| GENEVRA C MAY | 1421 W 10TH ST APT 23 | | | | METROPOLIS | IL | 62960 | |
| GENGLER, MAHRYAH | Address on file | | | | | | | |
| GENIA BORDEAU | PO BOX 2156 | | | | BISMARCK | ND | 58502 | |
| GENIE FULFILLMENT | 1120 ENSELL ROAD | | | | LAKE ZURICH | IL | 60047 | |
| GENIS, FRIDA | Address on file | | | | | | | |
| GENNA BOVINET | 8466 LILLIAN DR | | | | NEWPORT | MI | 48166 | |
| GENNA WEIGAND | 2033 W 1ST STREET | | | | DAVENPORT | IA | 52802 | |
| GENNERMAN, TRACI | Address on file | | | | | | | |
| GENNEVIE HERROD | 1104 MEADOWSWEET DR | | | | CLAYTON | OH | 45315 | |
| GENOA TOWNSHIP | 2911 DORR ROAD | | | | BRIGHTON | MI | 48116 | |
| GENOVESE, JEFF | Address on file | | | | | | | |
| GENPOWER PRODUCTS INC | 29905 ANTHONY DR | | | | WIXOM | MI | 48393-0267 | |
| GENSEL, KIMBERLY | Address on file | | | | | | | |
| GENSEL, SUMMER | Address on file | | | | | | | |
| GENSEMER, HEATHER | Address on file | | | | | | | |
| GENSKE, BRADLEY | Address on file | | | | | | | |
| GENSON, BARB | Address on file | | | | | | | |
| GENTA, TARYN | Address on file | | | | | | | |
| GENTHE, KSENIA | Address on file | | | | | | | |
| GENTHER, AMANDA | Address on file | | | | | | | |
| GENTILE, CYNTHIA | Address on file | | | | | | | |
| GENTILE, HELENE | Address on file | | | | | | | |
| GENTILE, KATHRYN | Address on file | | | | | | | |
| GENTILE, LEAH | Address on file | | | | | | | |
| GENTILE, SHANA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GENTIT, MADISON | Address on file | | | | | | | |
| GENTLE, AMY | Address on file | | | | | | | |
| GENTLE, LAURA | Address on file | | | | | | | |
| GENTRUP, CARMELYN | Address on file | | | | | | | |
| GENTRY SMITH, AMBER | Address on file | | | | | | | |
| GENTRY, ALYSSA | Address on file | | | | | | | |
| GENTRY, BRITTANY | Address on file | | | | | | | |
| GENTRY, CAROLYN | Address on file | | | | | | | |
| GENTRY, JAZMYN | Address on file | | | | | | | |
| GENTRY, KERA | Address on file | | | | | | | |
| GENTRY, KIRSTIE | Address on file | | | | | | | |
| GENTRY, MICHELLE | Address on file | | | | | | | |
| GENTRY, MICOLE | Address on file | | | | | | | |
| GENTRY, QUEANNA | Address on file | | | | | | | |
| GENTRY, SAVANNA | Address on file | | | | | | | |
| GENTRY, SHAYLA | Address on file | | | | | | | |
| GENTRY, SHAYLA | Address on file | | | | | | | |
| GENTZLER, MAKAYLA | Address on file | | | | | | | |
| GENTZLER, PATSY | Address on file | | | | | | | |
| GENY STOCKWELL | 4451 CHERRY RD | | | | STURGEON BAY | WI | 54235 | |
| GENZ, PATRICIA | Address on file | | | | | | | |
| GEO R PIERCE INC | PO BOX 80707 | | | | BILLINGS | MT | 59108 | |
| GEO SPACE | 1546 NW WOODBINE WAY | | | | SEATTLE | WA | 98177 | |
| GEOFFREY ALLEN CORP | HANA FINANCIAL INC W/O/03/10 | FILE NO 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| GEOFFREY ALLEN CORP/ AKADEMIKS | 60 METROWAY SUITE 2 | | | | SECAUCUS | NJ | 07094 | |
| GEOFFREY BEENE | 901 S MAIN STREET | | | | AMORY | MS | 38821 | |
| GEOFFREY STOZEK | 3907 LIBVERTY BLVD | | | | WESTMONT | IL | 60559 | |
| GEOFFREY, VITA | Address on file | | | | | | | |
| Geomentum, Inc | 3025 Highland Parkway | Suite 700 | | | Downers Grove | IL | 60515 | |
| GEORDT, MICHELLE | Address on file | | | | | | | |
| GEORGE ALARM COMPANY INC | 917 SOUTH NINTH | | | | SPRINGFIELD | IL | 62703 | |
| GEORGE ARIDA | 641 LONGFORD DR | | | | DES PLAINES | IL | 60016 | |
| GEORGE BAILEY | 1734 WHITNEY DR | | | | HANOVER | IL | 60133 | |
| GEORGE BARKER | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| GEORGE BURES | 117 FIRST ST | | | | WYOMING | PA | 18644 | |
| GEORGE D SHIBLEY | DAN SHIBLEY | 345 E 13TH STREET | | | FOND DU LAC | WI | 54935 | |
| GEORGE D ZAMIAS | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| GEORGE D ZAMIAS | PITTSBURGH NATIONAL BANK | P O BOX 641726 | | | PITTSBURGH | PA | 15264-1726 | |
| GEORGE D ZAMIAS-OLEAN | ATTN: JENNIFER BELL | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| GEORGE D ZAMIAS-OLEAN MALL | OLEAN CNTR MALL-PBGH NTL BNK | P O BOX 641726 | | | PITTSBURGH | PA | 15264-1726 | |
| GEORGE D ZAMIAS-WARREN MALL | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| GEORGE E WALTENBURG JR | WALTENBURG SIGN CO | 126 N 6TH ST PO BOX 232 | | | RICHMOND | IN | 47374 | |
| GEORGE E WALTENBURG JR | WALTENBURG SIGN CO | 126 N 6TH ST | | | RICHMOND | IN | 47374 | |
| GEORGE ELKO | 1012 N MONROE STREET | | | | STREATOR | IL | 61364 | |
| GEORGE F CAHILL | 35 HIGH LAND RD APT 1411 | | | | BETHEL PARK | PA | 15102 | |
| GEORGE FLOWERS | 5605 STEFFENS AVE | | | | TOLEDO | OH | 43623 | |
| GEORGE FRANCIS | 101 FALCON COURT | | | | LANCASTER | PA | 17603 | |
| GEORGE G PATTERSON | 10 OAKWOOD TERRACE #37 | | | | NEW WINDSOR | NY | 12553 | |
| GEORGE GIBSON | PO BOX 554 | | | | BIGFORK | MT | 59911 | |
| GEORGE GUSSES ATTORNEY | 33 S HURON ST | | | | TOLEDO | OH | 43602 | |
| GEORGE GUSSES CO LPA | 33 SOUTH HURON ST | | | | TOLEDO | OH | 43602 | |
| GEORGE H DANENHOWER | HUMPHREYS HYDRAULIC SERVICE | 2214 HUCKLEBERRY RD | | | ALLENTOWN | PA | 18104 | |
| GEORGE HAUF | 1120 N ROESSLER ST | | | | MONROE | MI | 48162 | |
| GEORGE HEDGE | 5430 PALMER RD | | | | RICHMOND | IN | 47374 | |
| GEORGE HOSSMAN | 110 NEFF ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| GEORGE J MARTIN & SON INC | 2 COOPER AVE | | | | RENSSELAER | NY | 12144 | |
| GEORGE KALLAS | 5 N 490 ABBEY GLEN DRIVE | | | | ST CHARLES | IL | 60175 | |
| GEORGE KARKOWSKI | 1701 LINCOLN STREET | APT 47 | | | MARQUETTE | MI | 49855 | |
| GEORGE KILLENBERG | 6145 LAKESHORE RD | | | | STURGEON BAY | WI | 54235 | |
| GEORGE KLEINSCHMIDT | 13355 PADDOCK PKWY | | | | NEW BERLIN | WI | 53151 | |
| GEORGE KNEPPER | 1617 DARIEN CLUB DR | | | | DARIEN | IL | 60561 | |
| GEORGE KONERT | 146 HICKORY LANE | | | | WYOMISSING | PA | 19610 | |
| GEORGE KOPELAS | C/O PRISMA PAINTING | 5024 W WINNEMAC | | | CHICAGO | IL | 60630 | |
| GEORGE KOVACS LIGHTING | 67-25 OTTO ROAD | | | | GLENDALE | NY | 11385 | |
| GEORGE KOVACS LIGHTING | 730 N FRANKLIN | SUITE 401 | | | CHICAGO | IL | 60610 | |
| GEORGE LEIKIN | 3000 TOWN CENTER - SUITE 2390 | | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE M LINSENMEYER | 4 HICKORY LN | | | | HUNTINGTON | WV | 25705 | |
| GEORGE M REIBER TRUSTEE | PO BOX 490 | | | | MEMPHIS | TN | 38101-0490 | |
| GEORGE MANSOUR | 2267 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564 | |
| GEORGE MATTESON | 89 BERRYMAN DRIVE | | | | SNYDER | NY | 14226 | |
| GEORGE MYSTAKAS | 203 RIDERS WAY | | | | LEBANON | PA | 17042 | |
| GEORGE NEAL | 81 E LINCOLN AVE | | | | MUSKEGON | MI | 49444 | |
| GEORGE O MYERS JR | 13069 ABRAHAM RUN | | | | CARMEL | IN | 46033 | |
| GEORGE PAKUTZ | 118 GREEN STREET | | | | CHICORA | PA | 16025 | |
| GEORGE PETROSKY | 4076 WHITEGATE DRIVE | | | | BEAVERCREEK | OH | 45430 | |
| GEORGE PROSILAKOS | 1119 N. CRABTREE LN | | | | MOUNT PROSPECT | IL | 60056 | |
| GEORGE PULLMAN ELEMENTARY SCHO | 11311 S. FORESTVILLE AVE | | | | CHICAGO | IL | 60620 | |
| GEORGE R BAILEY II | 705 N MAIN ST | | | | NEW BLOOMINGTON | OH | 43341 | |
| GEORGE R SMALLEY CO INC | PO BOX 96 | | | | HOPWOOD | PA | 15445 | |
| GEORGE RANCK | 8427 ROUND BARN RD NORTH | | | | WILLIAMSBURG | IN | 47393 | |
| GEORGE RANKIN | 3743 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| GEORGE ROGERS CLARK HIGH CHEER | 2745 Boonesboro Road | | | | Winchester | KY | 40391 | |
| GEORGE SCHAEFFER | 2616 WHISPRNG RDG DR | | | | DES MOINES | IA | 50320-2842 | |
| GEORGE STEBERL | 3141 GRIST MILL CT | | | | KETTERING | OH | 45409 | |
| GEORGE TAYLOR | 2313 EMERSON AVE | | | | DAYTON | OH | 45406 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GEORGE THOMAS | 1438 CROWN POINT CT | | | | BEAVERCREEK | OH | 45434 | |
| GEORGE WAGNER | 2809 E AURORA AVE | | | | DES MOINES | IA | 50317 | |
| GEORGE WASHINGTON COMMUNITY HI | 2215 W. WASHINGTON ST. | ATTN ANN KREICKER | | | INDIANAPOLIS | IN | 46222 | |
| GEORGE WASHINGTON COMMUNITY HS | 2215 W. WASHINGTON ST. | ATTN: ANN KREICKER/DOLLARS FOR | | | INDIANAPOLIS | IN | 46222 | |
| GEORGE WASHINGTON DOLLARS FOR | 2215 WEST WASHINGTON | | | | INDIANAPOLIS | IN | 46222 | |
| GEORGE WEINTRAUB & SONS | WELLS FARGO BANK NA | PO BOX 403058 | W/O/08/13 | | ATLANTA | GA | 30384-3058 | |
| GEORGE WEINTRAUB & SONS | 641 LEXINGTON AVE | 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| GEORGE WEINTRAUB & SONS/PMG | 641 LEXINGTON AVE 11TH FLOOR | | | | NEW YORK | NY | 10022 | |
| GEORGE WILLIAMS | 44 TERRACE VILLAS | | | | FAIRPORT | NY | 14450 | |
| GEORGE WINSTON CO INC | PO BOX 429 | | | | ERIE | PA | 16512-0429 | |
| GEORGE, ALEXANDER | Address on file | | | | | | | |
| GEORGE, ALEXIS | Address on file | | | | | | | |
| GEORGE, ALISHA | Address on file | | | | | | | |
| GEORGE, AMANDA | Address on file | | | | | | | |
| GEORGE, AMBER | Address on file | | | | | | | |
| GEORGE, AMY | Address on file | | | | | | | |
| GEORGE, BRANDON | Address on file | | | | | | | |
| GEORGE, DANIEL | Address on file | | | | | | | |
| GEORGE, DEBBIE | Address on file | | | | | | | |
| GEORGE, EVYN | Address on file | | | | | | | |
| GEORGE, JAMIE | Address on file | | | | | | | |
| GEORGE, JANICE | Address on file | | | | | | | |
| GEORGE, JAWANA | Address on file | | | | | | | |
| GEORGE, JOAN | Address on file | | | | | | | |
| GEORGE, JOANNE | Address on file | | | | | | | |
| GEORGE, JOSEPH | Address on file | | | | | | | |
| GEORGE, KATHLEEN | Address on file | | | | | | | |
| GEORGE, KAYLA | Address on file | | | | | | | |
| GEORGE, KETRA | Address on file | | | | | | | |
| GEORGE, KIANA | Address on file | | | | | | | |
| GEORGE, KIMBERLY | Address on file | | | | | | | |
| GEORGE, KRISTINA | Address on file | | | | | | | |
| GEORGE, MARILYN | Address on file | | | | | | | |
| GEORGE, MARK | Address on file | | | | | | | |
| GEORGE, MARY | Address on file | | | | | | | |
| GEORGE, MERVAT | Address on file | | | | | | | |
| GEORGE, MICHAEL | Address on file | | | | | | | |
| GEORGE, NATHANIEL | Address on file | | | | | | | |
| GEORGE, ONA | Address on file | | | | | | | |
| GEORGE, REMYA | Address on file | | | | | | | |
| GEORGE, ROSIO | Address on file | | | | | | | |
| GEORGE, SARAH | Address on file | | | | | | | |
| GEORGE, STEVEN | Address on file | | | | | | | |
| GEORGE, TAMI | Address on file | | | | | | | |
| GEORGE, TAYLOR | Address on file | | | | | | | |
| GEORGE, TIA | Address on file | | | | | | | |
| GEORGE, TRISTA | Address on file | | | | | | | |
| GEORGE, WILLIAM | Address on file | | | | | | | |
| GEORGENE M INDORF | 44 SPRUCE ST | | | | NORTHFORD | CT | 06472 | |
| GEORGE'S FLOWERS | 101-199 G STREET | | | | CARLISLE | PA | 17013 | |
| GEORGE'S TAILOR SHOP | 221 4TH STREET | | | | PARKERSBURG | WV | 26101 | |
| GEORGES, DODIE | Address on file | | | | | | | |
| GEORGESON, JOCIE | Address on file | | | | | | | |
| GEORGETOWN CLEANERS | 399 S MAIN ST | | | | FOND DU LAC | WI | 54935 | |
| GEORGETOWN HARMONY HOMES INC | 7521 14TH AVE | | | | JENISON | MI | 49428 | |
| GEORGETOWN PHYSICIANS | RICHARD LOBBES LAW OFFICE | PO BOX 2878 | | | HOLLAND | MI | 49422 | |
| GEORGETOWN URGENT CARE | 111 OSBOURNE WAY | | | | GEORGETOWN | KY | 40324-8004 | |
| GEORGETTA, CAROL | Address on file | | | | | | | |
| GEORGETTE KOHLER | 409 E 9TH ST | | | | NORTHAMPTON | PA | 18067 | |
| GEORGETTE ROZIER | 1892 TIMBER HAVEN COURT | | | | GROVE CITY | OH | 43123 | |
| GEORGETTI PAINTING | 69 WEST CAREY STREET | | | | PLAINS | PA | 18705 | |
| GEORGEVICH, DAWN | Address on file | | | | | | | |
| GEORGI, GALE | Address on file | | | | | | | |
| GEORGIA A TREIBER | 8805 Q ST APT 202A | | | | OMAHA | NE | 68127 | |
| GEORGIA CATAROZOLI | 236 HOOVER AVE | | | | WAUKESHA | WI | 53186 | |
| GEORGIA DOUROS | 2119 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| GEORGIA FOSTER | 904 E MAIN ST | | | | EATON | OH | 45320 | |
| GEORGIA GINGRICH | 609 E MCCLURE | | | | PEORIA | IL | 61603 | |
| GEORGIA KLINE | 14904 S CICERO AVE | APT # 406 | | | OAK FOREST | IL | 60452 | |
| GEORGIA LLOYD | 228 E HADLEY ST | | | | MILWAUKEE | WI | 53212 | |
| GEORGIA MITCHELL COASTERS | 1897 OAKHILL CT | | | | EAGAN | MN | 55122 | |
| GEORGIA NUT COMPANY | 7300 N LINDER | | | | SKOKIE | IL | 60077 | |
| GEORGIA NUT COMPANY | 7300 NORTH LINDER | | | | SKOKIE | IL | 60077 | |
| GEORGIA SIEGFRIED | 7253 KOBER DR | | | | LIMA | NY | 14485 | |
| GEORGIAN KOCH | 2330 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221 | |
| GEORGIAN MEDINA | 1400 S FERN DR | | | | MOUNT PROSPECT | IL | 60056 | |
| GEORGINA HENRY | 9703 WILDMAN RD | | | | NORTH EAST | PA | 16428 | |
| GEORGINA SANCHEZ | 804 GARFIELD AVE | | | | AURORA | IL | 60506 | |
| GEPFREY, JENNIFER | Address on file | | | | | | | |
| GEPHART, LAURA | Address on file | | | | | | | |
| GERACI, LUAN | Address on file | | | | | | | |
| GERAGHTY, TYLER | Address on file | | | | | | | |
| GERAGHTY, VELINA | Address on file | | | | | | | |
| GERALD A OTEY | THE SIGN SHOP | 609 THORN ST | | | PRINCETON | WV | 24740 | |
| GERALD B SCHOLLMEYER | 14292 GREEN HILL DR | | | | DUBUQUE | IA | 52003 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GERALD BALL | 331 W WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| GERALD BUEHLER | 6107 IVANHOE | | | | LISLE | IL | 60532 | |
| GERALD CHRISTENSEN | 13781 FOX LANE TRAIL | | | | FAIRBAULT | MN | 55021 | |
| GERALD DINGELS | 9112 S 88 COURT | | | | HICKORY HILLS | IL | 60457 | |
| GERALD HANSEN | 7445 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144 | |
| GERALD JOHNSTON | 12171 REGENCY RUN DR | UNIT 2 | | | CINCINNATI | OH | 45240 | |
| GERALD KARLS | 635 SWAN DR | | | | WATERFORD | WI | 53185 | |
| GERALD KEENE | 3920 PRATT ST | | | | PLANO | IL | 60545 | |
| GERALD M FARNHAM | PO BOX 3301 | | | | YORK | PA | 17402 | |
| GERALD NAGEL | PO BOX 5561 | | | | FARGO | ND | 58105 | |
| GERALD R TAYLOR | 9152 COUNTY ROAD T | | | | ARPIN | WI | 54410 | |
| GERALD R VETTER | CHAPTER 13 TRUSTEE | 7310 RITCHIE HGWY, SUITE 715 | | | GLEN BURNIE | MD | 21061 | |
| GERALD ROE | 4444 VIRGINIA DR | | | | BETHLEHEM | PA | 18017 | |
| GERALD SOMMERS | 1744 TANGER WAY | | | | LONG GROVE | IL | 60047 | |
| GERALD STUDEBAKER | 5429 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120 | |
| GERALD SZONTAGH | 1404 GREENWOOD | | | | MOUNT PROSPECT | IL | 60056 | |
| GERALD TAGLI | 603 THATCHER AVE | | | | RIVER FOREST | IL | 60305 | |
| GERALDINE A MISTRETTA | 128 SPRING COURT NORTH | | | | CARPENTERSVILLE | IL | 60110 | |
| GERALDINE ARNOLD | 401 N CONSTITUTION DRIVE | UNIT 211 | | | AURORA | IL | 60506 | |
| GERALDINE FLECK | 8175 RT 56 E | | | | HOMER CITY | PA | 15748 | |
| GERALDINE FRANCISCO | 5633 GARDEN LAKES DRIVE | | | | BRADENTON | FL | 34203 | |
| GERALDINE HAFFKE | 14475 SPRING CIRCLE | | | | OMAHA | NE | 68144 | |
| GERALDINE JENSEN | 715 BURDICK STREET | | | | MILTON | WI | 53563 | |
| GERALDINE L EADIE | 21336 40TH AVE | | | | CONKLIN | MI | 49403 | |
| GERALDINE MCMULLAN | 903S SOUTH UNION AVE | | | | CHICAGO | IL | 60620 | |
| GERALDINE SALCHOW | 2 S ATRIUM WAY | APT 607 | | | ELMHURST | IL | 60126 | |
| GERALDINE SOLAKIEWICZ | 21552 W EMPRESS LANE | | | | PLAINFIELD | IL | 60544 | |
| GERALYN T COLGAN | 14901 LOWER SPRING CREEK RD | | | | HERMOSA | SD | 57744 | |
| GERAMI, LAURA | Address on file | | | | | | | |
| GERARD R MEUNIER JR | JJ PAINTING | 1131 MORAINE WAY, STE #6 | | | GREENBAY | WI | 54303 | |
| GERARD, CHRISTINE | Address on file | | | | | | | |
| GERARD, DANIEL | Address on file | | | | | | | |
| GERARD, GERALDINE | Address on file | | | | | | | |
| GERARD, LISA | Address on file | | | | | | | |
| GERARDO, JUSTINE | Address on file | | | | | | | |
| GERAY, TAYIAH | Address on file | | | | | | | |
| GERAY, TRICIA | Address on file | | | | | | | |
| GERBER CHILDRENSWEAR LLC | 1333 BROADWAY | | | | NEW YORK | NY | 10018 | |
| GERBER CHILDRENSWEAR LLC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| GERBER ENTERPRISES LTD | 7260 JONES RD | | | | NASHPORT | OH | 43830 | |
| GERBER SCIENTIFIC INTL INC | DEPT CH17522 | | | | PALATINE | IL | 60055-7496 | |
| GERBER SNOW REMOVAL | 7260 JONES ROAD | | | | NASHPORT | OH | 43830 | |
| GERBER TECHNOLOGY | PO BOX 95060 | | | | CHICAGO | IL | 60694-5060 | |
| GERBER TECHNOLOGY; AKA YUNIQUE | 552 Seventh Ave. | Suite 602 | | | New York | NY | 10018 | |
| GERBER, ABBIE | Address on file | | | | | | | |
| GERBER, JOEL | Address on file | | | | | | | |
| GERBER, JORDAN | Address on file | | | | | | | |
| GERBER, LAUREL | Address on file | | | | | | | |
| GERBER, MAUREEN | Address on file | | | | | | | |
| GERBER, PHILIP | Address on file | | | | | | | |
| GERBER, SHELLY | Address on file | | | | | | | |
| GERBER, STACEY | Address on file | | | | | | | |
| GERBER, TAMI | Address on file | | | | | | | |
| GERBER, TRACY | Address on file | | | | | | | |
| GERBING, HANNAH | Address on file | | | | | | | |
| GERCHMAN, ROBERT | Address on file | | | | | | | |
| GERDA PAKUSCH | 79 MICHIGAN ST | | | | ROCHESTER | NY | 14606-2424 | |
| GERDEMAN, AMBER | Address on file | | | | | | | |
| GERDEMANN, LUANNA | Address on file | | | | | | | |
| GERDES, JENNIFER | Address on file | | | | | | | |
| GERDES, KAITLYN | Address on file | | | | | | | |
| GERDES, LAURA | Address on file | | | | | | | |
| GERE, SANDI | Address on file | | | | | | | |
| GEREMIA, LAURA | Address on file | | | | | | | |
| GERGERICH, HALLIE | Address on file | | | | | | | |
| GERHARD, ELEANOR | Address on file | | | | | | | |
| GERHARD, GENEVIEVE | Address on file | | | | | | | |
| GERHARD-SCOTT, DANIELLE | Address on file | | | | | | | |
| GERHARDT, REBECCA | Address on file | | | | | | | |
| GERHART, ALLISON | Address on file | | | | | | | |
| GERHART, JESSICA | Address on file | | | | | | | |
| GERI LOFRISCO | 139 RENSEN ST #1 | | | | COHOES | NY | 12047 | |
| GERIANNE COUGHLIN | 17216 FONTANA LANE | | | | LOCKPORT | IL | 60441 | |
| GERING FRESHMAN ACADEMY | 800 Q STREET | | | | GERING | NE | 69341 | |
| GERING HIGH SCHOOL | 1500 U STREET | ATTN: PRINCIPAL | | | GERING | NE | 69341 | |
| GERING VALLEY PLUMBING & | HEATING INC | 1100 10TH ST | PO BOX 177 | | GERING | NE | 69341 | |
| GERINGER, CAROL | Address on file | | | | | | | |
| GERKEN, KAYLA | Address on file | | | | | | | |
| GERKEN, LINDA | Address on file | | | | | | | |
| GERKIN, KRISTINE | Address on file | | | | | | | |
| GERLA, RACHEL | Address on file | | | | | | | |
| GERLACH, CASSIE | Address on file | | | | | | | |
| GERLACH, JANE | Address on file | | | | | | | |
| GERLACH, LAUREN | Address on file | | | | | | | |
| GERLACH, MIRANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERLACH, SAMANTHA | Address on file | | | | | | | |
| GERLEMAN CHIROPRACTIC CLINIC | 777 N HENDERSON ST | | | | GALESBURG | IL | 61401 | |
| GERLICH, SAMANTHA | Address on file | | | | | | | |
| GERMAIN, BRITTANY | Address on file | | | | | | | |
| GERMAIN, KRISTI | Address on file | | | | | | | |
| GERMAIN, NANCY | Address on file | | | | | | | |
| GERMAINE A BITZAN | 18017 BASSWOOD BEACH DR NW | | | | BRANDON | MN | 56315 | |
| GERMAINE EISEL | 816 AUGUSTA ST | | | | RACINE | WI | 53402 | |
| GERMAN SHEPHERD RESCUE | 2214 S. 78TH STREET | | | | WEST ALLIS | WI | 53219 | |
| GERMAN, ALEXCIA | Address on file | | | | | | | |
| GERMAN, FELICIA | Address on file | | | | | | | |
| GERMANN, ANTHONY | Address on file | | | | | | | |
| GERMANN, ETHAN | Address on file | | | | | | | |
| GERMAND GLASS INC | I-81 EXIT 45-RT 309 | 772 WILKES-BARRE TWP BLVD | | | WILKES-BARRE TWP | PA | 18702 | |
| GERMANOTTA, JULIET | Address on file | | | | | | | |
| GERMANTOWN HIGH SCHOOL | W180 N11501 RIVER LN | ATTN: JENNY STURM-POMS | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN UN METH WOMEN | 140 E MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| GERMANTOWN WARCHIX POM & DANCE | GERMANTOWN HS C/O SHANNON KENN | W180 N11501 RIVER LANE | | | GERMANTOWN | WI | 53022 | |
| GERMAU, EDRA | Address on file | | | | | | | |
| GERMUNDSON, CHELSEY | Address on file | | | | | | | |
| GERNOT, SHANNON | Address on file | | | | | | | |
| GERONE HAMILTON | 13158 FLAMINGO CT | | | | APPLE VALLEY | MN | 55124 | |
| GERRARD, BARBARA | Address on file | | | | | | | |
| GERRI H PRIEBE | 2815A N PIERCE ST | | | | MILWAUKEE | WI | 53212 | |
| GERRI SALVATORE | 3731 S 61ST COURT | APT 2 | | | CICERO | IL | 60804 | |
| GERRI WILSON | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GERRICK, JACQUELINE | Address on file | | | | | | | |
| GERRIE BEATTIE | 1350 BECKER RD | | | | MUSKEGON | MI | 49445 | |
| GERRY GWINN DESIGN & STAGING | 746 KELLER DRIVE | | | | LITITZ | PA | 17543 | |
| GERRY KORBAS | 2090S SIENA LAKE RD | | | | LAND O LAKES | FL | 34638 | |
| GERRY LIONS CLUB | GREG ATKINS | 300 TRENTON ST | | | JAMESTOWN | NY | 14701 | |
| GERSH, ERIN | Address on file | | | | | | | |
| GERSHAK, SUSAN | Address on file | | | | | | | |
| GERSHEL BROS INC | 7500 STATE RD | | | | PHILADELPHIA | PA | 19136 | |
| GERSON & GERSON | 100 W 33RD STREET | SUITE 911 | | | NEW YORK | NY | 10001 | |
| GERSON & GERSON/BONNIE JEAN | 100 W 33RD STREET | SUITE 911 | | | NEW YORK | NY | 10001 | |
| GERSON COMPANY | PO BOX 1209 | | | | OLATHE | KS | 66051 | |
| GERSON COMPANY | 1450 S LONE ELM RD | | | | OLATHE | KS | 66061 | |
| GERSON COMPANY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GERSON RIVERA | 965 RIVERSIDE | | | | ADRIAN | MI | 49221 | |
| GERST CUSTOM CONTRACTING | 20214 VETERANS DRIVE | SUITE 100 | | | ELKHORN | NE | 68022 | |
| GERSTER TRANE | 45 EARHART DRIVE | SUITE 103 | | | BUFFALO | NY | 14221 | |
| GERSTNER, ELIZABETH | Address on file | | | | | | | |
| GERSZEWSKI, KRISTIN | Address on file | | | | | | | |
| GERTRUDE BALUCZYNSKI | 3650 N NOTTINGHAM | | | | CHICAGO | IL | 60634 | |
| GERTRUDE FLOYD | 4628 WAYNEDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GERTRUDE GROVER | 624 HIDDEN CREEK DR | | | | ANTIOCH | IL | 60002 | |
| GERTRUDE HAWK | 9 KEYSTONE INDUSTRIAL PARK | | | | DUNMORE | PA | 18512 | |
| GERTSON, ALAINA | Address on file | | | | | | | |
| GERVAIS, BREANNE | Address on file | | | | | | | |
| GERVAIS, SHIANNA | Address on file | | | | | | | |
| GERZEN, TESSA | Address on file | | | | | | | |
| GERZIC, NESIHA | Address on file | | | | | | | |
| GESELL, BRIANNA | Address on file | | | | | | | |
| GESELL, LAURA | Address on file | | | | | | | |
| GESELLCHEN, KACIE | Address on file | | | | | | | |
| GESIAKOWSKI, DANIELLE | Address on file | | | | | | | |
| GESKE, MATTHEW | Address on file | | | | | | | |
| GESKE, MICHEL | Address on file | | | | | | | |
| GESSL, MARTIN | Address on file | | | | | | | |
| GESSNER, AMBER | Address on file | | | | | | | |
| GESSNER, BRENDA | Address on file | | | | | | | |
| GESSNER, KATHERINE | Address on file | | | | | | | |
| GESTER, DONA | Address on file | | | | | | | |
| GET FIT FOUNDATION INC | 4125 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| GET IT NOW LLC | 7610 W CAPITOL DR | | | | MILWAUKEE | WI | 53222 | |
| GET MARRIED | 3980 DEKALB TECHNOLOGY PARKWAY | SUITE 700 BUILDING 700 | | | ATLANTA | GA | 30340 | |
| GET MARRIED MEDIA INC | 3980 DEKALB TECHNOLOGY PKWY | STE 700 BLDG 700 | | | ATLANTA | GA | 30340 | |
| GETABSTRACT INC | ATTN: KURT STALDER | ONE AVENTURA | 20900 NE 30TH AVE, #315 | | AVENTURA | FL | 33180 | |
| GETABSTRACT, INC. | 20900 NE 30th Ave. Suite 315 | | | | Aventura | FL | 33180 | |
| GETCHELL, ANNA | Address on file | | | | | | | |
| GETER, ASHLEIGH | Address on file | | | | | | | |
| GETER, NATOREUS | Address on file | | | | | | | |
| GETHSEMANE BAPTIST CHURCH | 4102 SPRAGUE ST | | | | OMAHA | NE | 68110 | |
| GETHSEMANE LUTHERAN SCHOOL | 2140 STILLWATER ROAD | | | | MAPLEWOOD | MN | 55119 | |
| GETHSEMANE LUTHERAN SCHOOL | ATT: SCOTT REVOIR | 2410 STILLWATER ROAD | | | MAPLEWOOD | MN | 55119 | |
| GETHSEMANE LUTHERAN SCHOOL | 2410 STILLWATER ROAD | | | | MAPLEWOOD | MN | 55119 | |
| GETHSEMANE LUTHERAN SCHOOL | 2410 STILLWATER ROAD E. | | | | MAPLEWOOD | MN | 55119 | |
| GETTA, NICOLE | Address on file | | | | | | | |
| GETTIER, KRYSTIANA | Address on file | | | | | | | |
| GETTING HAMMERED COMPANY | 309 W 4TH ST | | | | NEW RICHMOND | WI | 54017 | |
| GETTING HAMMERED COMPANY | 309 4TH ST | | | | NEW RICHMOND | WI | 54017 | |
| GETTLE INC | 2745 BLACKBRIDGE RD | | | | YORK | PA | 17402-7920 | |
| GETTLE, DEVON | Address on file | | | | | | | |
| GETTS, AUSTIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GETTY IMAGES | 4363 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| GETTY IMAGES INC | PO BOX 953604 | CO Acct# 1762351 | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, AMY | Address on file | | | | | | | |
| GETTY, ISABEL | Address on file | | | | | | | |
| GETTY, TROY | Address on file | | | | | | | |
| GETZ INDUSTRIAL CLEANING INC | PO BOX 419 | | | | PEORIA | IL | 61651-0419 | |
| GETZ, JOHN | Address on file | | | | | | | |
| GETZ, LAURIE | Address on file | | | | | | | |
| GETZ, LINDA | Address on file | | | | | | | |
| GETZ, MADISON | Address on file | | | | | | | |
| GETZELMAN, RANDI | Address on file | | | | | | | |
| GETZIE, KATIE | Address on file | | | | | | | |
| GEURTS, MARIA | Address on file | | | | | | | |
| GEVAT, BARBARA | Address on file | | | | | | | |
| GEVING, NANCY | Address on file | | | | | | | |
| GEWANT-SHERER, BETH | Address on file | | | | | | | |
| GEY, MICHAEL | Address on file | | | | | | | |
| GEYER WEDDING & PARTY STORE | 1816 SAINT GERMAIN | | | | SAINT CLOUD | MN | 56301 | |
| GEYER, RANDY | Address on file | | | | | | | |
| GEYMAN, SHELBY | Address on file | | | | | | | |
| GFWA INTERMEDIATE LEAGUE OF BU | ATTN: DIANE CRISPEN | 265 WINTERGREEN DR | | | BUTLER | PA | 16001 | |
| GFWC AGAWAM JUNIOR WOMEN'S CL | P.O. BOX 332 | C/O ANN PITONIAK | | | AGAWAM | MA | 01001 | |
| GFWC DECATUR WOMAN'S CLUB | 4305 LESLIE LANE | | | | DECATUR | IL | 62526 | |
| GFWC POTPOURRI GLENWOOD, MN | 27825 NORTHSHORES DR | | | | STARBUCK | MN | 56381 | |
| GFWC POTPOURRI GLENWOOD, MN | 307 BIRCHCREST DRIVE | | | | GLENWOOD | MN | 56334 | |
| GFWC TRI-CITIES WOMEN'S CLUB | 517 HARVARD ST. | | | | VESTAL | NY | 13850 | |
| GFWC TRI-CITIES WOMEN'S CLUB | 411 GROVELAND AVE | | | | ENDWELL | NY | 13760 | |
| GFWC WARRINGTON WOMENS' CLUB | 10 SAUERMAN RD. | | | | DOYLESTOWN | PA | 18901 | |
| GFWC-LAKE ORION | 1955 COUNTRY LANE | | | | LAKE ORION | MI | 48360 | |
| GFWC-STEVENS POINT WOMENS CLUB | PO BOX 924 | | | | STEVENS POINT | WI | 54481 | |
| GFX INTERNATIONAL INC | 333 BARRON BLVD | | | | GRAYSLAKE | IL | 60030 | |
| GFX INTERNATIONAL INC | PO BOX 83007 | | | | CHICAGO | IL | 60691-3010 | |
| GG MORRIS | 1810 SHETLAND DR | | | | WHEATON | IL | 60189 | |
| GG&A CROSSROADS CENTER LP | 2060 CROSSROADS CENTER | SUITE 124 | | | WATERLOO | IA | 50702 | |
| GG&A CROSSROADS CENTER LP | C/O E3 REALTY ADVISORS | PO BOX 956468 | | | ST LOUIS | MO | 43195-6468 | |
| GGIRL SCOUTS 21514 | 3513 W. 73RD ST. | C/O VIVIAN FREDERICK | | | CHICAGO | IL | 60629 | |
| GGP GLENBROOK LLC | 4201 COLDWATER BLVD | ATTN: GENERAL GROWTH MGMT | | | FORT WAYNE | IN | 46805 | |
| GGP GLENBROOK LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | |
| GGP GLENBROOK LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | |
| GGP LIMITED PARTNERSHIP | OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| GGP LIMITED PARTNERSHIP | OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| GGP LIMITED PARTNERSHIP | RIVER HILLS MALL LLC | PO BOX 772836 | | | CHICAGO | IL | 60677-2836 | |
| GGP LIMITED PARTNERSHIP | RIVER HILLS MALL LLC | PO BOX 772836 | | | CHICAGO | IL | 60677-2836 | |
| GGP LIMITED PARTNERSHIP-APACHE | SDS-12-1660 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | |
| GGP LIMITED PARTNERSHIP-APACHE | SDS-12-1660 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | |
| GGP-GRANDVILLE LLC | RIVERTOWN CROSSINGS | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP-GRANDVILLE LLC | RIVERTOWN CROSSINGS | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP-GRANDVILLE LLC | C/O GGP-GRANDVILLE LLC | SDS-12-1796 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-4796 | |
| GGP-GRANDVILLE LLC | RIVERTOWN CROSSING | 3700 RIVER TOWN PKWY SW | | | GRANDVILLE | MI | 49418 | |
| GGPLP PRIME LLC | OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| GGP-MAINE MALL LLC | 7846 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| GGT OPTIMIST CLUB | ATTN: HATTIE MAHONE | 23500 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| GH BASS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| GH BASS | 55 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GH BASS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GH BASS | PO BOX 8868 | | | | Pueblo | CO | 81008 | |
| GH BASS & CO | 4008 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| GH BASS & COMPANY | 1001 FRONTIER ROAD | | | | BRIDGEWATER | NJ | 08807-2955 | |
| GH INTERIORS INC | 110 SPADINA | SUITE 208 | | | TORONTO | ON | M5V 2K4 | |
| GH INTERIORS INC | 110 SPADINA SUITE 208 | | | | TORONTO ONTARIO | ON | M5V 2K4 | |
| GHAFFUR, MUSTAFA | Address on file | | | | | | | |
| GHAFOOR, SANA | Address on file | | | | | | | |
| GHAFOUR, ZHALYA | Address on file | | | | | | | |
| GHAFOUR, ZHILA | Address on file | | | | | | | |
| GHALI, MARIE | Address on file | | | | | | | |
| GHANIMIAN ENTERPRISES INC | DBA TWO LIPS SHOE CO | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352-1416 | |
| GHANNAM, DINA | Address on file | | | | | | | |
| GHARIB, YASSIN | Address on file | | | | | | | |
| GHASIM, TALAYI | Address on file | | | | | | | |
| GHAVAMSHAHIDI, ZAHRA | Address on file | | | | | | | |
| GHAZALEH, LUZ | Address on file | | | | | | | |
| GHAZARIAN, BARBARA | Address on file | | | | | | | |
| GHAZAWNA, SAFWAT | Address on file | | | | | | | |
| GHAZAZADEH, JACLYN | Address on file | | | | | | | |
| GHAZY, GHADA | Address on file | | | | | | | |
| GHCL LIMITED | GHCL House | B-38, Institutional Area | Sector - 1 | | Noida | | 201301 | |
| GHCL LIMITED | 191 192 MAHALA FALIA | BHILAD DIST VALSAD GUJARAT | | | GUJARAT | | 396105 | |
| GHCL LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GHEEWALA, PRIYANKABEN | Address on file | | | | | | | |
| GHEZZI, NICHOLAS | Address on file | | | | | | | |
| GHILANI, CHRISTIAN | Address on file | | | | | | | |
| GHILARDI, ALLISON | Address on file | | | | | | | |
| GHIMIRE, SHOBHANA | Address on file | | | | | | | |
| GHIMLI | 41 CHANGI SOUTH AVENUE | | | | SINGAPORE | | | |
| GHIMLI | 41 CHANGI SOUTH AVENUE 2 | | | | SINGAPORE | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 588 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GHIMLI | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GHIRARDELLI CHOCOLATE CO | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| GHIRARDELLI CHOCOLATE CO | 1111 139TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| GHIZONI, ALEXA | Address on file | | | | | | | |
| GHODS, LEYLA | Address on file | | | | | | | |
| GHOGHA, URAIBAH | Address on file | | | | | | | |
| GHOLSON, CRYSTAL | Address on file | | | | | | | |
| GHOLSTON, MICHAEL | Address on file | | | | | | | |
| GHONG GROSS | 3002 SOUTH 144 ST | SUITE 2131 | | | OMAHA | NE | 68144 | |
| GHORBANPOUR, FARANAK | Address on file | | | | | | | |
| GHOSEN, LEAH | Address on file | | | | | | | |
| GHOSTON, BREANNA | Address on file | | | | | | | |
| GHOTIKAR, SUVARNA | Address on file | | | | | | | |
| GHRAEL, ERYN | Address on file | | | | | | | |
| GHS SENIOR PARENT COMMITTEE | 3680 PAWNEE DR | | | | GRANDVILLE | MI | 49418 | |
| GHUN LIN ENTERPRISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GHUN LIN ENTERPRISE CO LTD | 7TH FL 77 SEC 2 KEELUNG RD | | | | TAIPEI | | | |
| Ghun Lin Enterprise Co LTD | Rm 804 8/F Fu Hang Indl Bldg | 1 Hok Yuen St E | | | Hung Hom | Hong Kong | | |
| GHUNAIM, MERVET | Address on file | | | | | | | |
| GI APPAREL | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | |
| GI APPAREL INC | CIT GROUP W/O/06/08 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GI FAMILY RADIO | 3205 W NORTH FRONT ST | | | | GRAND ISLAND | NE | 68803 | |
| GIACOMAZZO, KAYLA | Address on file | | | | | | | |
| GIACOMETTI, JADE | Address on file | | | | | | | |
| GIACOMINI, KENDAL | Address on file | | | | | | | |
| GIACOVELLI, COLETTE | Address on file | | | | | | | |
| GIAGNORIO & ROBERTELLI | PO BOX 726 | 130 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108-0726 | |
| GIAMMARISE, ROCCO | Address on file | | | | | | | |
| GIAMMO, AMANDA | Address on file | | | | | | | |
| GIAMONI, JANESSA | Address on file | | | | | | | |
| GIAMPIETRO, KIMBERLY | Address on file | | | | | | | |
| GIANAKOPOULOS, NICO | Address on file | | | | | | | |
| GIANGIULIO, LILLIAN | Address on file | | | | | | | |
| GIANGRECO, BERNADETTE | Address on file | | | | | | | |
| GIANN WILLEY | 1720 N PARK AVE | | | | GRAND ISLAND | NE | 68803 | |
| GIANNA M. SPARACINO | 912 EUCLID AVE #1 | | | | MIAMI BEACH | FL | 33139 | |
| GIANNA ROSE | 3112 W ALPINE STREET | | | | SANTA ANA | CA | 92704 | |
| GIANNA SPARACINO | 912 EUCLID AVE #1 | | | | MIAMI BEACH | FL | 33139 | |
| GIANNAKOPOULOS, MARIA | Address on file | | | | | | | |
| GIANNATTASIO, MARY | Address on file | | | | | | | |
| GIANNELLI, TERESA | Address on file | | | | | | | |
| GIANNESCHI, KRISTINE | Address on file | | | | | | | |
| GIANNINI, LIDA | Address on file | | | | | | | |
| GIANNINI, MARILYN | Address on file | | | | | | | |
| GIANNINI,MARILYN | 3201 University Drive | Suite 150 | | | Auburn Hills | MI | 48326 | |
| GIANNOLA, CAROLINE | Address on file | | | | | | | |
| GIANNOLA, JOYCE | Address on file | | | | | | | |
| GIANT CENTER GROUP SALES | 550 HERSHEYPARK DRIVE | | | | HERSHEY | PA | 17033 | |
| GIANT FLOOR & WALL COVER | 75 MORGAN HWY | | | | SCRANTON | PA | 18508 | |
| GIANT SPRINGS | PO BOX 2996 | | | | GREAT FALLS | MT | 59403 | |
| GIANT WASH/SANITARY TOWEL SERV | 3500 DODGE ST #126 | | | | DUBUQUE | IA | 52003 | |
| GIANY, NICOLE | Address on file | | | | | | | |
| GIARDINA, ROBIN | Address on file | | | | | | | |
| GIARDONO, ALYSSA | Address on file | | | | | | | |
| GIARRUSSO, PATRICIA | Address on file | | | | | | | |
| GIBA, ROBERT | Address on file | | | | | | | |
| GIBB, BERNEDA | Address on file | | | | | | | |
| GIBBEL KRAYBILL & HESS LLP | 41 EAST ORANGE ST | | | | LANCASTER | PA | 17602 | |
| GIBBINS, ZACHARY | Address on file | | | | | | | |
| GIBBON, DENISE | Address on file | | | | | | | |
| GIBBONS, BRIANNA | Address on file | | | | | | | |
| GIBBONS, DONNA | Address on file | | | | | | | |
| GIBBONS, JOHN | Address on file | | | | | | | |
| GIBBONS, MARK | Address on file | | | | | | | |
| GIBBONS, PAUL | Address on file | | | | | | | |
| GIBBONS, PAULETTE | Address on file | | | | | | | |
| GIBBONS, RACHEL | Address on file | | | | | | | |
| GIBBS SMITH | 96 W GENTILE STREET | | | | LAYTON | UT | 84041 | |
| GIBBS SMITH | PO BOX 667 | | | | LAYTON | UT | 84041 | |
| GIBBS, ALEXANDRA | Address on file | | | | | | | |
| GIBBS, ALEXIS | Address on file | | | | | | | |
| GIBBS, ASIA | Address on file | | | | | | | |
| GIBBS, BIANCA | Address on file | | | | | | | |
| GIBBS, COURTNEY | Address on file | | | | | | | |
| GIBBS, JENNIFER | Address on file | | | | | | | |
| GIBBS, KEVIN | Address on file | | | | | | | |
| GIBBS, KIARA | Address on file | | | | | | | |
| GIBBS, KIM | Address on file | | | | | | | |
| GIBBS, MARRISSA | Address on file | | | | | | | |
| GIBBS, ROGER | Address on file | | | | | | | |
| GIBBS, THERESA | Address on file | | | | | | | |
| GIBBS, TINIKI | Address on file | | | | | | | |
| GIBBS, TRACY | Address on file | | | | | | | |
| GIBBS-LANKFORD, NELL | Address on file | | | | | | | |
| GIBERSON, CAROLINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIBERSON, JAMES | Address on file | | | | | | | |
| GIBILISCO, PAULA | Address on file | | | | | | | |
| GIBLER, ARYA | Address on file | | | | | | | |
| GIBLIN, KATHERINE | Address on file | | | | | | | |
| GIBS, JOYCE | Address on file | | | | | | | |
| GIBSON OVERSEAS | 2410 YATES AVE | | | | COMMERCE | CA | 90040 | |
| GIBSON OVERSEAS INC | ATTN: KEN COOK | 2410 YATES AVE | | | COMMERCE | CA | 90040 | |
| Gibson Overseas Inc. | Randall Davidsom | 2410 Yates Avenue | | | Commerce | CA | 90040 | |
| GIBSON OVERSEAS/PMG | 2410 YATES AVE | | | | COMMERCE | CA | 90040 | |
| GIBSON TELDATA INC | PO BOX 3000 | | | | TERRE HAUTE | IN | 47803-0115 | |
| GIBSON, ALEXIS | Address on file | | | | | | | |
| GIBSON, ALICIA | Address on file | | | | | | | |
| GIBSON, AMANDA | Address on file | | | | | | | |
| GIBSON, AMANDA | Address on file | | | | | | | |
| GIBSON, ANITA | Address on file | | | | | | | |
| GIBSON, ANYZHA | Address on file | | | | | | | |
| GIBSON, ARICKA | Address on file | | | | | | | |
| GIBSON, BARBARA | Address on file | | | | | | | |
| GIBSON, BRADLEY | Address on file | | | | | | | |
| GIBSON, BRITTNEY | Address on file | | | | | | | |
| GIBSON, CAITLIN | Address on file | | | | | | | |
| GIBSON, CASSIE | Address on file | | | | | | | |
| GIBSON, CHASIDY | Address on file | | | | | | | |
| GIBSON, CYNTHIA | Address on file | | | | | | | |
| GIBSON, DANA | Address on file | | | | | | | |
| GIBSON, DAVID | Address on file | | | | | | | |
| GIBSON, DENISE | Address on file | | | | | | | |
| GIBSON, DONOVAN | Address on file | | | | | | | |
| GIBSON, GRACE | Address on file | | | | | | | |
| GIBSON, HERMAN | Address on file | | | | | | | |
| GIBSON, JULIANNE | Address on file | | | | | | | |
| GIBSON, KARALYNN | Address on file | | | | | | | |
| GIBSON, KELLI | Address on file | | | | | | | |
| GIBSON, KELLY | Address on file | | | | | | | |
| GIBSON, LAWANDA | Address on file | | | | | | | |
| GIBSON, LUANNE | Address on file | | | | | | | |
| GIBSON, MARIAN | Address on file | | | | | | | |
| GIBSON, MARILYN | Address on file | | | | | | | |
| GIBSON, MATTHEW | Address on file | | | | | | | |
| GIBSON, MEGGAN | Address on file | | | | | | | |
| GIBSON, MICHAEL | Address on file | | | | | | | |
| GIBSON, MICHAEL | Address on file | | | | | | | |
| GIBSON, NIAMBI | Address on file | | | | | | | |
| GIBSON, NICOLE | Address on file | | | | | | | |
| GIBSON, NIOMIE | Address on file | | | | | | | |
| GIBSON, REBECCA | Address on file | | | | | | | |
| GIBSON, RHONDI | Address on file | | | | | | | |
| GIBSON, SAMANTHA | Address on file | | | | | | | |
| GIBSON, SAMUEL | Address on file | | | | | | | |
| GIBSON, SARA | Address on file | | | | | | | |
| GIBSON, SHAUNTE | Address on file | | | | | | | |
| GIBSON, STEPHANIE | Address on file | | | | | | | |
| GIBSON, SUMMER | Address on file | | | | | | | |
| GIBSON, TANTARA | Address on file | | | | | | | |
| GIBSON, TINA | Address on file | | | | | | | |
| GIBSON, TRAVIS | Address on file | | | | | | | |
| GIBSON, WALTER | Address on file | | | | | | | |
| GIBSON, YVONNE | Address on file | | | | | | | |
| GICC DANCE TEAM | 1200 N RUBY AVE | | | | GRAND ISLAND | NE | 68803 | |
| GICC FINE ARTS | 1200 N. RUBY ST | ATTN: KATE MUELLER | | | GRAND ISLAND | NE | 68803 | |
| GICHURA, SUSAN | Address on file | | | | | | | |
| GIDDENS, DARRNEL | Address on file | | | | | | | |
| GIDDINGS, ERICK | Address on file | | | | | | | |
| GIDDINGS, GINNY | Address on file | | | | | | | |
| GIDDINGS, STEFANI | Address on file | | | | | | | |
| GIDEON, JONNIE | Address on file | | | | | | | |
| GIEBEL, MARGARET | Address on file | | | | | | | |
| GIEBELHAUS, JORDAN | Address on file | | | | | | | |
| GIEBENRATH, REBECCA | Address on file | | | | | | | |
| GIEBLEWICZ, BEATA | Address on file | | | | | | | |
| GIECK, TAMRA | Address on file | | | | | | | |
| GIEFER, ANISSA | Address on file | | | | | | | |
| GIEFER, CARSON | Address on file | | | | | | | |
| GIELDON, NICOLE | Address on file | | | | | | | |
| GIER, LAUREN | Address on file | | | | | | | |
| GIER, SHARON | Address on file | | | | | | | |
| GIERACH, KEVIN | Address on file | | | | | | | |
| GIERKE, KARI | Address on file | | | | | | | |
| GIERSZEWSKI, ROSANNE | Address on file | | | | | | | |
| GIERTZ, PAUL | Address on file | | | | | | | |
| GIERUCKI, SANDRA | Address on file | | | | | | | |
| GIES, DANIEL | Address on file | | | | | | | |
| GIES, KAITLYN | Address on file | | | | | | | |
| GIES, LACIE | Address on file | | | | | | | |
| GIESE SHEET METAL CO INC | 2125 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 590 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GIESE, KATIE | Address on file | | | | | | | |
| GIESE, KRISTI | Address on file | | | | | | | |
| GIESE, MARGO | Address on file | | | | | | | |
| GIESE, RYAN | Address on file | | | | | | | |
| GIESE, TERESA | Address on file | | | | | | | |
| GIESEN, JENNIFER | Address on file | | | | | | | |
| GIESEN, LEXEE | Address on file | | | | | | | |
| GIESS, HEIDI | Address on file | | | | | | | |
| GIESSUEBEL, ALLISON | Address on file | | | | | | | |
| GIFFELS-WEBSTER ENGINEERS INC | 28 W ADAMS ST | SUITE 1200 | | | DETROIT | MI | 48226 | |
| GIFFIN, BRIAN | Address on file | | | | | | | |
| GIFFORD COLLECTIONS | 2501 S SHORE DR | | | | DELAVAN | WI | 53115 | |
| GIFFORD COLLECTIONS | 2501 SOUTH SHORE DRIVE | | | | DELAVAN | WI | 53115 | |
| GIFFORD, CAITLYN | Address on file | | | | | | | |
| GIFFORD, CATHERINE | Address on file | | | | | | | |
| GIFFORD, DALTON | Address on file | | | | | | | |
| GIFFORD, KELCEY | Address on file | | | | | | | |
| GIFFORD, SHEILA | Address on file | | | | | | | |
| GIFT CERTIFICATES.COM | 11510 BLONDO ST | SUITE 103 | | | OMAHA | NE | 68164 | |
| GIFT OF HELP INC. | 900 S. ARLINGTON AVE STE.140 | | | | HARRISBURG | PA | 17109 | |
| GIFT OF HELP INC. | 900 S. ARLINGTON AVE. STE.140A | | | | HARRISBURG | PA | 17109 | |
| GIFT OF HELP INC. | 90 SOUTH ARLINGTON AVE | STE 140 A | | | HARRISBURG | PA | 17109 | |
| GIFT OF HELP INC. | 900 SOUTH ARLINGTON AVE. | SUITE 140A | | | HARRISBURG | PA | 17109 | |
| GIFT OF LIFE DONOR PROGRAM | 401 NORTH 3RD STREET | | | | PHILADELPHIA | PA | 19123 | |
| GIFT WRAP | 338 INDUSTRIAL BLVD | | | | MIDWAY | GA | 31320 | |
| GIFT WRAP | PO BOX 116741 | | | | ATLANTA | GA | 30368-6741 | |
| GIFT WRAP COMPANY | PO BOX 116741 | | | | ATLANTA | GA | 30368-6741 | |
| GIFT, NANCY | Address on file | | | | | | | |
| GIFT, TAYLOR | Address on file | | | | | | | |
| GiftCertificates.com | 11510 Blondo Street | | | | Omaha | NE | 68164 | |
| GIFTS FOR KIDS | ATTN: CORINN TROCHOWSKI | 2419 HOLLAND ST | | | ERIE | PA | 16503 | |
| GIFTY SMITH | 4708 10TH AVE | | | | VIENNA | WV | 26105 | |
| GIGANTIC PARFUMS LLC | 1250 E HALLANDALE BEACH BLVD | SUITE 402 | | | HALLANDALE BEACH | FL | 33009 | |
| GIGANTIC PARFUMS LLC | 1250 E HALLANDALE BEACH BLVD | SUITE 402 W/O/08/14 | | | HALLANDALE BEACH | FL | 33009 | |
| GIGAROA-HARMS, LISA | Address on file | | | | | | | |
| GIGER, ALEXA | Address on file | | | | | | | |
| GIGGLES KIDS CLUB | 1580 6TH ST | | | | BETHLEHEM | PA | 18020 | |
| GIGI ACCESSORIES | CONTINENTAL BUSINESS CREDIT | PO BOX 60288 W/O/12/08 | | | LOS ANGELES | CA | 90060-0288 | |
| GIGI ACCESSORIES/PMG | 175 OLIVE AVENUE | SUITE 306 | | | BURBANK | CA | 91502 | |
| GIGLIO, LIDIA | Address on file | | | | | | | |
| GIGOT, GINA | Address on file | | | | | | | |
| GIGRIG INC | 1650 W OGDEN AVE | SUITE #2 | | | CHICAGO | IL | 60612 | |
| GIGRIG INC | 1650 W OGDEN AVE | SUITE #2 | | | CHICAGO | IL | 60612 | |
| GIGRIG L.L.C. | 410 N. PAULINA STREET | | | | CHICAGO | IL | 60622 | |
| GIII / KENSIE DRESSES | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| GIII /TOMMY HILFIGER | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| GIII/KARL LAGERFELD DRESSES | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| GIII/WINLIT/LISTEFF FASHIONS | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| GIL GIL, LEIDY | Address on file | | | | | | | |
| GIL, MONICA | Address on file | | | | | | | |
| GIUB, HEATHER | Address on file | | | | | | | |
| GILBARCO INC | 12249 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GILBART, HALEY | Address on file | | | | | | | |
| GILBERT CO | 1000 INDUSTRIAL AVE | | | | KEASBEY | NJ | 08832 | |
| GILBERT EXPRESS | C/O WELLS FARGO BC -WFRF | PO BOX 912394 | | | DENVER | CO | 80291 | |
| GILBERT F WALTER | AFFORDABLE LOCKSMITH | PO BOX 73 | | | SCIOTA | PA | 18354 | |
| GILBERT HOSE | APPAREL CENTER ROOM 858 | | | | CHICAGO | IL | 60654 | |
| GILBERT HOSE | STE 201 40E 34TH ST | | | | NEW YORK | NY | 10016 | |
| GILBERT LEO | 3331 TRINITY RD | | | | HARRISBURG | PA | 17109 | |
| GILBERT PLUMBING LLC | 2121 CLEVELAND RD STE B | | | | SANDUSKY | OH | 44870 | |
| GILBERT WINDOW CLEANING INC | 714 HUNTER COURT | | | | TRENTON | OH | 45067 | |
| GILBERT, ANGELA | Address on file | | | | | | | |
| GILBERT, BENJAMIN | Address on file | | | | | | | |
| GILBERT, DANIELLE | Address on file | | | | | | | |
| GILBERT, DAWN | Address on file | | | | | | | |
| GILBERT, DEBRA | Address on file | | | | | | | |
| GILBERT, DEIDRA | Address on file | | | | | | | |
| GILBERT, ELISABETH | Address on file | | | | | | | |
| GILBERT, ELIZABETH | Address on file | | | | | | | |
| GILBERT, ERIN | Address on file | | | | | | | |
| GILBERT, GREGORY | Address on file | | | | | | | |
| GILBERT, HEIDI | Address on file | | | | | | | |
| GILBERT, JANICE | Address on file | | | | | | | |
| GILBERT, JASMINE | Address on file | | | | | | | |
| GILBERT, JESSICA | Address on file | | | | | | | |
| GILBERT, JULIE | Address on file | | | | | | | |
| GILBERT, KASSANDRA | Address on file | | | | | | | |
| GILBERT, KASSI | Address on file | | | | | | | |
| GILBERT, KELSEY | Address on file | | | | | | | |
| GILBERT, KORRI | Address on file | | | | | | | |
| GILBERT, LAKISHA | Address on file | | | | | | | |
| GILBERT, MARANET | Address on file | | | | | | | |
| GILBERT, MARISA | Address on file | | | | | | | |
| GILBERT, MONICA | Address on file | | | | | | | |
| GILBERT, NEIL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILBERT, NICHOLAS | Address on file | | | | | | | |
| GILBERT, OLIVIA | Address on file | | | | | | | |
| GILBERT, ROBERT | Address on file | | | | | | | |
| GILBERT, RUTH | Address on file | | | | | | | |
| GILBERT, SKYLAR | Address on file | | | | | | | |
| GILBERT, STEPHANIE | Address on file | | | | | | | |
| GILBERT, TIMOTHY | Address on file | | | | | | | |
| GILBERT, TIMOTHY | Address on file | | | | | | | |
| GILBERT, TYANA | Address on file | | | | | | | |
| GILBERT, VIRGINIA | Address on file | | | | | | | |
| GILBERT-SETTLE, YUOHONIA | Address on file | | | | | | | |
| GILBERTSON LEE, MARY | Address on file | | | | | | | |
| GILBERTSON, ANTONIA | Address on file | | | | | | | |
| GILBERTSON, BRIDGET | Address on file | | | | | | | |
| GILBERTSON, CARRIE | Address on file | | | | | | | |
| GILBERTSON, CHELSEA | Address on file | | | | | | | |
| GILBERTSON, DIANA | Address on file | | | | | | | |
| GILBERTSON, KATELIN | Address on file | | | | | | | |
| GILBERTSON, ROSARIO | Address on file | | | | | | | |
| GILBOY, SHARON | Address on file | | | | | | | |
| GILBOY, TIMOTHY | Address on file | | | | | | | |
| GILBRO LTD | 1257 KAMATO ROAD | | | | MISSISSAUGA | ON | L4W 2M2 | |
| GIL-CADOTTE, AMELDA | Address on file | | | | | | | |
| GIL-CASTANEDA, CLAUDIA | Address on file | | | | | | | |
| GILCHRIST, CAREY | Address on file | | | | | | | |
| GILCHRIST, DENISE | Address on file | | | | | | | |
| GILCHRIST, MARY | Address on file | | | | | | | |
| GILCREST, LUELLA | Address on file | | | | | | | |
| GILCRIST, JORDAN | Address on file | | | | | | | |
| GILD LIMITED | 22-23 LITTLE PORTLAND STREET | | | | LONDON | | W1W 8BU | |
| GILD USA | 393 BROADWAY 5TH FL | | | | NEW YORK | NY | 10013 | |
| GILDAN USA INC | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| GILDAN USA INC | 1980 CLEMENTS FERRY RD | | | | CHARLESTON | SC | 29492 | |
| GILDAN USA INC/UNDER ARMOUR | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| GILDAN USA INC/UNDER ARMOUR | 1980 CLEMENTS FERRY RD | | | | CHARLESTON | SC | 29492 | |
| GILDART, MIKAYLA | Address on file | | | | | | | |
| GILDEA, DOMINIQUE | Address on file | | | | | | | |
| GILDEA, JONATHAN | Address on file | | | | | | | |
| GILDER, TYHEEM | Address on file | | | | | | | |
| GILE, KATHRYN | Address on file | | | | | | | |
| GILEAD HOUSE | REBA HARRIS | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| GILEAD MINISTRIES | GILEAD MINISTRIES | PO BOX 134 | | | MARION | IN | 46952 | |
| GILEAD MINISTRIES | PO BOX 134 | | | | MARION | IN | 46952 | |
| GILES, ALANIS | Address on file | | | | | | | |
| GILES, ANITA | Address on file | | | | | | | |
| GILES, CANDY | Address on file | | | | | | | |
| GILES, CATHY | Address on file | | | | | | | |
| GILES, KAMEKO | Address on file | | | | | | | |
| GILES, RACHAEL | Address on file | | | | | | | |
| GILES, SIRI | Address on file | | | | | | | |
| GILES, TANETRA | Address on file | | | | | | | |
| GILFERT, GRACE | Address on file | | | | | | | |
| GILGER, CRISTA | Address on file | | | | | | | |
| GILIO, JOHN | Address on file | | | | | | | |
| GILIPSKY, MITCHELL | Address on file | | | | | | | |
| GILKERSON MASONRY CORP | 1021 S STATE ST | | | | LOCKPORT | IL | 60441 | |
| GILKERSON, KATHY | Address on file | | | | | | | |
| GILKEY, DENEEN | Address on file | | | | | | | |
| GILKEY, MICHAEL | Address on file | | | | | | | |
| GILKISON, EMILY | Address on file | | | | | | | |
| GILL & GILL ENGINEERING CO INC | 6243 PARK AVE | | | | MORTON GROVE | IL | 60053-2636 | |
| GILL KERN, SUNANDA | Address on file | | | | | | | |
| GILL PLUMBING LLC | KELLY PLUMBING | 6108 25TH ST N | | | FARGO | ND | 58102 | |
| GILL, ALYCIA | Address on file | | | | | | | |
| GILL, DANIELLE | Address on file | | | | | | | |
| GILL, IRA | Address on file | | | | | | | |
| GILL, JASMEEN | Address on file | | | | | | | |
| GILL, KELLY | Address on file | | | | | | | |
| GILL, MICHELLE | Address on file | | | | | | | |
| GILL, MIRIAM | Address on file | | | | | | | |
| GILL, REESE | Address on file | | | | | | | |
| GILL, ROBBIN | Address on file | | | | | | | |
| GILL, SAMINA | Address on file | | | | | | | |
| GILL, STACE-LYNN | Address on file | | | | | | | |
| GILL, VINCENZO | Address on file | | | | | | | |
| GILLAM, BRODEE | Address on file | | | | | | | |
| GILLAM, JULIANNA | Address on file | | | | | | | |
| GILLAM, TYREESHA | Address on file | | | | | | | |
| GILLARD, ASHLEY | Address on file | | | | | | | |
| GILLARD, DEMARIO | Address on file | | | | | | | |
| GILLARD, KRISTA | Address on file | | | | | | | |
| GILLARD-HIGHTOWER,SHARON | Two PPG Place | Suite 400 | | | Pittsburgh | PA | 15222 | |
| GILLE, SUZANN | Address on file | | | | | | | |
| GILLEN, SHANNON | Address on file | | | | | | | |
| GILLEN, ZACHARY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GILLENTINE, MICHAEL | Address on file | | | | | | | |
| GILLENWATER, ALISHIA | Address on file | | | | | | | |
| GILLENWATER, ANNIE | Address on file | | | | | | | |
| GILLENWATER, JAMES | Address on file | | | | | | | |
| GILLES, HAILEY | Address on file | | | | | | | |
| GILLES, KAITLIN | Address on file | | | | | | | |
| GILLESPIE ELECTRIC INC | 1657 STATE ST | | | | EAST GREENVILLE | PA | 18041 | |
| GILLESPIE, AMBER | Address on file | | | | | | | |
| GILLESPIE, ANITA | Address on file | | | | | | | |
| GILLESPIE, ASHLEN | Address on file | | | | | | | |
| GILLESPIE, CHERIA | Address on file | | | | | | | |
| GILLESPIE, CHRISTINA | Address on file | | | | | | | |
| GILLESPIE, ELIZABETH | Address on file | | | | | | | |
| GILLESPIE, HEATHER | Address on file | | | | | | | |
| GILLESPIE, HILLERY | Address on file | | | | | | | |
| GILLESPIE, KELSEY | Address on file | | | | | | | |
| GILLESPIE, KENESHA | Address on file | | | | | | | |
| GILLESPIE, LYDIA | Address on file | | | | | | | |
| GILLESPIE, MAKEBA | Address on file | | | | | | | |
| GILLESPIE, MELODY | Address on file | | | | | | | |
| GILLESPIE, MICHAEL | Address on file | | | | | | | |
| GILLESPIE, MIKAELA | Address on file | | | | | | | |
| GILLESPIE, NICOLE | Address on file | | | | | | | |
| GILLESPIE, OLIVIA | Address on file | | | | | | | |
| GILLESPIE, REBECCA | Address on file | | | | | | | |
| GILLESPIE, VICKIE | Address on file | | | | | | | |
| GILLESPIE, WILLIAM | Address on file | | | | | | | |
| GILLETT, ALYSSA | Address on file | | | | | | | |
| GILLETT, ANGELA | Address on file | | | | | | | |
| GILLETT, KATHY | Address on file | | | | | | | |
| GILLETT, MICHAEL | Address on file | | | | | | | |
| GILLETTE, KIMBERLY | Address on file | | | | | | | |
| GILLETTE, PAMELA | Address on file | | | | | | | |
| GILLEY, JUDY | Address on file | | | | | | | |
| GILLEY, NADINE | Address on file | | | | | | | |
| GILLIAM, ALYXANDRIA | Address on file | | | | | | | |
| GILLIAM, DORIS | Address on file | | | | | | | |
| GILLIAM, DOUGLAS | Address on file | | | | | | | |
| GILLIAM, KYRSTIN | Address on file | | | | | | | |
| GILLIAM, LIBBY | Address on file | | | | | | | |
| GILLIAM, MARIA | Address on file | | | | | | | |
| GILLIAM, MONICA | Address on file | | | | | | | |
| GILLIAM, NICOLAS | Address on file | | | | | | | |
| GILLIAM, TIMOTHY | Address on file | | | | | | | |
| GILLIAMS, BIANCA | Address on file | | | | | | | |
| GILLIAN HATHAWAY | 167 E 67TH ST | APT 7D | | | NEW YORK | NY | 10021 | |
| GILLIAN SMITH | 1007 W CLARK ST APT 14 | | | | URBANA | IL | 61801 | |
| GILLIAN, CASSONDRA | Address on file | | | | | | | |
| GILLIAN, DEBORAH | Address on file | | | | | | | |
| GILLIAN, KENNETH | Address on file | | | | | | | |
| GILLIARD, RENEE | Address on file | | | | | | | |
| GILLIGAN, BRIANA | Address on file | | | | | | | |
| GILLIGAN, JORDAN | Address on file | | | | | | | |
| GILLIGAN, LUCINDA | Address on file | | | | | | | |
| GILLIGAN, TARA | Address on file | | | | | | | |
| GILLILAND, CORY | Address on file | | | | | | | |
| GILLILAND, KAREN | Address on file | | | | | | | |
| GILLILAND, SARA | Address on file | | | | | | | |
| GILLINGHAM, FAITH | Address on file | | | | | | | |
| GILLINS, DELLENE | Address on file | | | | | | | |
| GILLIS COMPANY | 51093 BITTERSWEET ROAD | | | | GRANGER | IN | 46530 | |
| GILLIS COMPANY | PO BOX 65 | | | | GRANGER | IN | 46530 | |
| GILLIS PROCESS/ SERVE | PO BOX 4671 | | | | BUTTE | MT | 59702 | |
| GILLIS, DIANA | Address on file | | | | | | | |
| GILLIS, DOROTHY | Address on file | | | | | | | |
| GILLIS, JACALYN | Address on file | | | | | | | |
| GILLIS, JENNIFER | Address on file | | | | | | | |
| GILLIS, RAYMOND | Address on file | | | | | | | |
| GILLIS, SIERRA | Address on file | | | | | | | |
| GILLISPIE, BRANDON | Address on file | | | | | | | |
| GILLISPIE, CATHY | Address on file | | | | | | | |
| GILLMAN, BRITTANY | Address on file | | | | | | | |
| GILLON, DARRICE | Address on file | | | | | | | |
| GILLOTTI, JENNIFER | Address on file | | | | | | | |
| GILLUM, CAMEO | Address on file | | | | | | | |
| GILLUM, CHELSEY | Address on file | | | | | | | |
| GILLUND, BREANNA | Address on file | | | | | | | |
| GILMAN, ABIGAIL | Address on file | | | | | | | |
| GILMAN, GEORGIA | Address on file | | | | | | | |
| GILMAN, PAMELA | Address on file | | | | | | | |
| GILMOND, CADEN | Address on file | | | | | | | |
| GILMORE, CHLOE | Address on file | | | | | | | |
| GILMORE, JESSICA | Address on file | | | | | | | |
| GILMORE, KARI | Address on file | | | | | | | |
| GILMORE, REGINALD | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 593 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GILMORE, SAMUEL | Address on file | | | | | | | |
| GILMORE, SARAH | Address on file | | | | | | | |
| GILMORE, STACY | Address on file | | | | | | | |
| GILMORE, VIETA | Address on file | | | | | | | |
| GILMOUR, KAYLA | Address on file | | | | | | | |
| GILOTTY, KEVIN | Address on file | | | | | | | |
| GILPIN, CADE | Address on file | | | | | | | |
| GILPIN, ELIZABETH | Address on file | | | | | | | |
| GILPIN, MADISON | Address on file | | | | | | | |
| GILSON GRAPHICS INC | 2000 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| GILSON KNITWEAR CO | 7050 NEW HORIZON BLVD | | | | NORTH AMITYVILLE | NY | 11701 | |
| GILSON KNITWEAR CO | 7050 NEW HORIZONS BLVD | | | | NORTH AMITYVILLE | NY | 11701 | |
| GILSON, KATHRYN | Address on file | | | | | | | |
| GILSRUD, HEATHER | Address on file | | | | | | | |
| GILSRUD, KAREN | Address on file | | | | | | | |
| GILSRUD, TODD | Address on file | | | | | | | |
| GILSTER, TAMMY | Address on file | | | | | | | |
| GILSTORF, AMY | Address on file | | | | | | | |
| GILSTORF, HANNAH | Address on file | | | | | | | |
| GILSTORF, MADELINE | Address on file | | | | | | | |
| GILSTRAP, BRIAN | Address on file | | | | | | | |
| GILSTRAP-SCOTT, TIFFIANY | Address on file | | | | | | | |
| GILYARD, CAROL | Address on file | | | | | | | |
| GILYARD, KEENEN | Address on file | | | | | | | |
| GIMBAL BROTHERS | PO BOX 876 | | | | S SAN FRANCISCO | CA | 94083 | |
| GIMME SHELTER | 1443 119TH STREET | | | | WHITING | IN | 46394 | |
| GIN, ANGIE | Address on file | | | | | | | |
| GIN, LORI | Address on file | | | | | | | |
| GINA A MARINO | 3535 N HARLEM AVE #405 | | | | CHICAGO | IL | 60634 | |
| GINA ALEXANDER INC | 1122 S VARNEY STREET | | | | BURBANK | CA | 91502 | |
| GINA ALEXANDER INC | 1122 SO VARNEY | | | | BURBANK | CA | 91502 | |
| GINA ALEXANDER INC | 1122 SO VARNEY STREET | | | | BURBANK | CA | 91502 | |
| GINA ASHPOLE | 4077 E OLDFIELD DR | | | | LEESBURG | IN | 46538 | |
| GINA B | 12700 INDL PARK BLVD STE 40 | | | | PLYMOUTH | MN | 55441 | |
| GINA B | 2137 MAPLEWOOD DR | | | | GURNEE | IL | 60031 | |
| GINA B PRESS | 3571 N MURRY AVE | | | | SHOREWOOD | WI | 53211 | |
| GINA B PRESS | PO BOX 11288 | | | | ST PAUL | MN | 55111 | |
| GINA BARTELL | 6292 WEBSTER ROAD | | | | ORCHARD PARK | NY | 14127 | |
| GINA BEATTY | 2314 RIVIERA DR | | | | DEFIANCE | OH | 43512 | |
| GINA BELLANTE | 5258 HILLGROVE AVE | | | | DAYTON | OH | 45415 | |
| GINA CARASON | 18 VASSER COURT | | | | QUAKERTOWN | PA | 18951 | |
| GINA CONCEPTS LLC | 10 WEST 33RD ST, SUITE 312 | | | | NEW YORK | NY | 10001 | |
| GINA CONCEPTS LLC | CIT GROUP /COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| GINA DELACH | 357 HAMPSTEAD DR | | | | SUGAR GROVE | IL | 60554 | |
| GINA FISHBECK | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| GINA FRAKES | 1610 N PROSPECT AVE #204 | | | | MILWAUKEE | WI | 53202 | |
| GINA GIANETTO | 559 CHARLES AVE | | | | KINGSTON | PA | 18704 | |
| GINA GROUP LLC | 10 West 33rd Street | 3rd Floor | | | New York | NY | 10001 | |
| GINA GROUP LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| GINA GROUP LLC/ PMG | 31 W 34TH ST STE 502 | | | | NEW YORK | NY | 10001 | |
| GINA HERRON OF WISHES & DREAMS | 85 HUNT CLUB CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| GINA HURT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GINA LARGE | 301 6 STREET SW | | | | SURRAY | ND | 58785 | |
| GINA LILJESTRAND | 558 N GARFIELD AVE | | | | HINSDALE | IL | 60521 | |
| GINA LOFTUS | 1807 RITA AVE | | | | ST CHARLES | IL | 60174 | |
| GINA MCCOY | 4200 BAKER LN | | | | BARTONVILLE | IL | 61607 | |
| GINA MCGRANE | 5642 MURRAY DR | | | | BERKELY | IL | 60163 | |
| GINA PETRECCA | 1431 HUNTCLIFF ROAD | | | | BARTLETT | IL | 60102 | |
| GINA RIEGE | 715 NORTH 8TH AVE | | | | WAUSAU | WI | 54401 | |
| GINA SANTIAGO | 301 IBERIAN WAY | APT 203 | | | SAND POINT | ID | 83864 | |
| GINA SCHOOP | 10329 CANTERBURY | | | | WESTCHESTER | IL | 60154 | |
| GINA SMELTER | 11314 71ST STREET | | | | OTSEGO | MN | 55301 | |
| GINA WAGNER | 2134 WILLOWBROOK DR | | | | WEST BEND | WI | 53090 | |
| GINA WEGNER | 921 AUSTIN DRIVE | | | | ST PETER | MN | 56082 | |
| GINA WITTEBORT | 222 E MCQUISTION RD | | | | BUTLER | PA | 16001 | |
| GINDLING, CHRISTINE | Address on file | | | | | | | |
| GINDRAUX, CLAUDIA | Address on file | | | | | | | |
| GINDRAUX, XANTHE | Address on file | | | | | | | |
| GINGER JUEL | 1123 N 17TH ST | | | | SUPERIOR | WI | 54880 | |
| GINGER ROBERTS-FOX | 70 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| GINGER SMITH | 2663 MEADOWBROOK BLVD | | | | YORK | PA | 17402 | |
| GINGER THOMSEN | 108 LORAINE DR | | | | LAKE CRYSTAL | MN | 56082 | |
| GINGERICH, HOLLY | Address on file | | | | | | | |
| GINGERICH, KAYLA | Address on file | | | | | | | |
| GINGERICH, KAYLA | Address on file | | | | | | | |
| GINGERICH, MARGARET | Address on file | | | | | | | |
| GINGERICH, MICHELLE | Address on file | | | | | | | |
| GINGRICH, WENDY | Address on file | | | | | | | |
| GINITHAN, MEGAN | Address on file | | | | | | | |
| GINKGO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| GINKGO INT'L LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| GINNY NAGLE | 1823 WATERBURY CIRCLE | | | | GLENVIEW | IL | 60025 | |
| GINO DALESSANDRO | 190 ELMTREE RD | | | | ROCHESTER | NY | 14612 | |
| GINTHER, DIANA | Address on file | | | | | | | |
| GINTHER, KAYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GINTHER, LISA | Address on file | | | | | | | |
| GINTY, CARRIEA -ANN | Address on file | | | | | | | |
| GIOMUNDO, BRITTANY | Address on file | | | | | | | |
| GIORDANO, ANNMARIE | Address on file | | | | | | | |
| GIORDANO, CHARLOTTE | Address on file | | | | | | | |
| GIORDANO, DEBBY | Address on file | | | | | | | |
| GIORDANO, GERALD | Address on file | | | | | | | |
| GIORDANO, LOREDANA | Address on file | | | | | | | |
| GIORGI, LINDA | Address on file | | | | | | | |
| GIORGIO ARMANI | 25562 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| GIORGIO ARMANI PARFUMS | 77 DEANS RHODE HALL ROAD | | | | MONMOUTH JUNCTION | NJ | 08552 | |
| GIORGIO ARMANI PARFUMS | PO BOX 751023 | | | | CHARLOTTE | NC | 28231 | |
| GIORGIS, PATRICIA | Address on file | | | | | | | |
| GIORNO, MARY KAY | Address on file | | | | | | | |
| GIOTTA, CHELSEY | Address on file | | | | | | | |
| GIOURTIS, KRISTINA | Address on file | | | | | | | |
| GIOVANNA NEGRI | HERBERGERS | 20 N MAIN | | | KALISPELL | MT | 59901 | |
| GIOVANNA NOBILE | 215 NORTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| GIOVANNI A'BALATTI | 136 E MAUMEE | | | | ADRIAN | MI | 49221 | |
| GIOVANNONI, JANEL | Address on file | | | | | | | |
| GIPE, ANA | Address on file | | | | | | | |
| GIPPLE, CAROLINE | Address on file | | | | | | | |
| GIPPLE, KIMBERLEY | Address on file | | | | | | | |
| GIPSON, ARLINDA | Address on file | | | | | | | |
| GIPSON, BRIANA | Address on file | | | | | | | |
| GIPSON, LAJONLAVAR | Address on file | | | | | | | |
| GIPSON, LESHYRA | Address on file | | | | | | | |
| GIPSON, MATTIE | Address on file | | | | | | | |
| GIPSON, SANETTA | Address on file | | | | | | | |
| GIRACE, SUZANNE | Address on file | | | | | | | |
| GIRALDI, MARIAN | Address on file | | | | | | | |
| GIRARD, CINDY | Address on file | | | | | | | |
| GIRARD, LOIS | Address on file | | | | | | | |
| GIRARDI, ASHLEE | Address on file | | | | | | | |
| GIRARDOT, BRITNEE | Address on file | | | | | | | |
| GIRAUD, KAREN | Address on file | | | | | | | |
| GIRBAUD | 4970 MADISON | | | | INDEPENDENCE | KY | 41051 | |
| GIRDAUKAS, EDWARD | Address on file | | | | | | | |
| GIRDLER, BLAKE | Address on file | | | | | | | |
| GIRDWAIN, JOHN | Address on file | | | | | | | |
| GIRIMPUHWE, GISELE | Address on file | | | | | | | |
| GIRL OH BOY MODELS INC | D/B/A ORB MODEL MANAGEMENT | 130 WEST 56TH ST STE 4M | | | NEW YORK | NY | 10019 | |
| GIRL SCOUT - TROUPE 15981 | 9663 TOLEDO LANE N | | | | BROOKLYN PARK | MN | 55443 | |
| GIRL SCOUT BROWNIE TROOP 70983 | 35457 KELLY ROAD | | | | CLINTON TWP | MI | 48035 | |
| GIRL SCOUT OF BLACK DIAMOND | TROOP #2707 | 428 POPLAR RD | | | SCOTT DEPOT | WV | 25560 | |
| GIRL SCOUT TROOP #1279 | ATTN: EVELYN LEARMAN | 16782 BROOKLANE BLVD | | | NORTHVILLE | MI | 48168 | |
| GIRL SCOUT TROOP #134 | LISA BUSH | 1670 FORESTDALE AVE | | | BEAVERCREEK | OH | 45432 | |
| GIRL SCOUT TROOP #1822 | 5414 NORTH LYNCH AVE | | | | CHICAGO | IL | 60630 | |
| GIRL SCOUT TROOP #20 | CAROL WESBY | 129 MAPLEWYNDE RD | | | WEST BEND | WI | 53095 | |
| GIRL SCOUT TROOP #245 | 447 S MAIN ST | | | | ARLINGTON | OH | 45814 | |
| GIRL SCOUT TROOP #43580 | 2609 JACKPINE ST. | C/O BRANDEE ADRIANCE | | | BELLEVUE | NE | 68123 | |
| GIRL SCOUT TROOP #43580 | C/O BRANDEE ADRIANCE | 2609 JACKPINE ST. | | | BELLEVUE | NE | 68123 | |
| GIRL SCOUT TROOP #48258 | C/O BRANDEE ADRIANCE | 2609 JACKPINE ST. | | | BELLEVUE | NE | 68123 | |
| GIRL SCOUT TROOP #65168 | 2804 141ST ST. | | | | BLUE ISLAND | IL | 60406 | |
| GIRL SCOUT TROOP #7 | 1328 PATTEN MILLS RD | | | | FORT ANN | NY | 12827 | |
| GIRL SCOUT TROOP #750 | 1630 NELSON AVE | | | | DAYTON | OH | 45410 | |
| GIRL SCOUT TROOP #854 | 1056 SOUTH 6TH STREET | | | | CLINTON | IN | 47842 | |
| GIRL SCOUT TROOP #871 | 14 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| GIRL SCOUT TROOP #96 | 4216 LAKE SHORE DR | | | | DIAMOND POINT | NY | 12824 | |
| GIRL SCOUT TROOP 102 | 1309 15TH AVE NE | | | | ABERDEEN | SD | 57401 | |
| GIRL SCOUT TROOP 119 | C/O CHARLOTTE SCHEPERS | 6879 E HIGHLAND BLVD | | | CELESTINE | IN | 47521 | |
| GIRL SCOUT TROOP 123 | 1417 S 6TH | | | | ABERDEEN | SD | 57401 | |
| GIRL SCOUT TROOP 1661 | BETTY SAUBEL | 1306 GLEN ROCK RD | | | GLEN ROCK | PA | 17327 | |
| GIRL SCOUT TROOP 1812 | C/O BERNADETTE COLLETTI | 5414 N. LYNCH AVE | | | CHICAGO | IL | 60630 | |
| GIRL SCOUT TROOP 1812 | 5414 N. LYNCH AVENUE | | | | CHICAGO | IL | 60630 | |
| GIRL SCOUT TROOP 238 | 221 KINNEY DR | ATTN: DAHNI REYNOLDS | | | WOOSTER | OH | 44691 | |
| GIRL SCOUT TROOP 238 | 221 KINNEY DR. | | | | WOOSTER | OH | 44691 | |
| GIRL SCOUT TROOP 41718 | 517 SOUTH PRINDLE AVENUE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GIRL SCOUT TROOP 50600 | 549 S KOLABIAZ DR | | | | LINWOOD | MI | 48634 | |
| GIRL SCOUT TROOP 5250 QND | 1735 NORTH 18TH STREET | | | | QUINCY | IL | 62301 | |
| GIRL SCOUT TROOP 5522 | 226 NORTHWOOD TERRACE | TAMMY BURGE | | | WILLIAMSTOWN | WV | 26187 | |
| GIRL SCOUT TROOP 644 | 432 W. GREENLEAF ST | | | | ALLENTOWN | PA | 18102 | |
| GIRL SCOUT TROOP 702 | 61 DUBONNET DRIVE | | | | DEPEW | NY | 14043 | |
| GIRL SCOUT TROOP 70277 | 12801 BERESFORD | | | | STERLING HEIGHTS | MI | 48313 | |
| GIRL SCOUT TROOP 733 | MARSHA TROXEL | 622 FARREN ST | | | PORTAGE | PA | 15946 | |
| GIRL SCOUT TROOP 8004 | 2405 MEMORIAL DRIVE | | | | BROOKFIELD | WI | 53045 | |
| GIRL SCOUTS | 3320 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120 | |
| GIRL SCOUTS | 222 S. RIVER | | | | CHICAGO | IL | 60606 | |
| GIRL SCOUTS | 3320 SUMMERSET CT | 3320 SUMMERSET CT | | | NORTH TONAWANDA | NY | 14120 | |
| GIRL SCOUTS | C/O DELIA CANINO | 5237 S. PARKSIDE | | | CHICAGO | IL | 60638 | |
| GIRL SCOUTS - 76183 | 24202 GRANGE ST | | | | CLINTON TWP | MI | 48036 | |
| GIRL SCOUTS - ROBOTICS | 10520 DEER CHASE AVENUE | | | | ORLAND PARK | IL | 60467 | |
| GIRL SCOUTS # 976 | ELLEN CARTER | 4280 POWELL RD | | | DAYTON | OH | 45424 | |
| GIRL SCOUTS 21514 | 3513 W. 73RD PL. | | | | CHICAGO | IL | 60629 | |
| GIRL SCOUTS 21514 | 3513 W. 73RD.PL. | C/O VIVIAN FREDERICK | | | CHICAGO | IL | 60629 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIRL SCOUTS GCNWI TROOP 70669 | 16175 CARLOW CIRCLE | C/O HELEN KULHAN | | | MANHATTAN | IL | 60442 | |
| GIRL SCOUTS HEART OF PA | 11 SUMMERS DR | | | | STEVENS | PA | 17578 | |
| GIRL SCOUTS- IRISH HILLS COUNC | 4403 FRANCIS ST | | | | JACKSON | MI | 49203 | |
| GIRL SCOUTS OF CHICAGO | TROOP 918 | 222 S RIVERSIDE | | | CHICAGO | IL | 60606-5808 | |
| GIRL SCOUTS OF SINGING SANDS C | 3620 DEAHL COURT | | | | SOUTH BEND | IN | 46628 | |
| GIRL SCOUTS OF SINGING SANDS C | 6454 SOUTH RANGE ROAD | | | | LAPORTE | IN | 46350 | |
| GIRL SCOUTS OF THE GREEN & WHI | 25 DOMINIQUE DR | | | | CONCORD | NH | 03301 | |
| GIRL SCOUTS OF THE GREEN AND W | 25 DOMINIQUE DR | | | | CONCORD | NH | 03301 | |
| GIRL SCOUTS OF TRIBAL TRAILS | MELISSA STACHACZ | PO BOX 136 | | | LOGANSPORT | IN | 46947 | |
| GIRL SCOUTS- QHS #5060 | 1735 NORTH 18TH STREET | | | | QUINCY | IL | 62301 | |
| GIRL SCOUTS TROOP # 1822 | 5414 NORTH LYNCH | | | | CHICAGO | IL | 60630 | |
| GIRL SCOUTS TROOP 4700 | 7150 N TERRA VISTA APT 102 | | | | PEORIA | IL | 61614 | |
| GIRL SCOUTS TROOP 5060- NOTRE | 1735 NORTH 18TH STREET | ANNE MEYER | | | QUINCY | IL | 62301 | |
| GIRL SCOUTS TROOP 50803 | 4126 HOMESTEAD LANE | | | | BROOKINGS | SD | 57006 | |
| GIRL SCOUTS TROOP #20364 | 14613 S. KARLOV 1W | C/O MASHANDA SCOTT | | | MIDLOTHIAN | IL | 60445 | |
| GIRL SCOUTS-TROOP #20364 | 6320 S. DORCHESTER | | | | CHICAGO | IL | 60637 | |
| GIRL SCOUTS-WASHINGTON SCHOOL | 1735 NORTH 18TH | | | | QUINCY | IL | 62301 | |
| GIRL SCOUTS-WASHINGTON SCHOOL | C/O ANN MEYER | 1735 NORTH 18TH | | | QUINCY | IL | 62301 | |
| GIRLEY, NAKECA | Address on file | | | | | | | |
| GIRLFRIEND CONFECTIONS INC | 1363 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| GIRLFRIENDS - THE SALVATION AR | ATTN: SHARLENE OLIVERA | 1930 W BIRCHWOOD AVE | | | CHICAGO | IL | 60626 | |
| GIRLFRIENDS - THE SALVATION AR | 1403 SHERMAN AVE | | | | EVANSTON | IL | 60201 | |
| GIRLS CAN TELL | PO BOX 54419 | | | | PHILADELPHIA | PA | 19148 | |
| GIRLS CAN TELL GIFT CO | PO BOX 54419 | | | | PHIADELPHIA | PA | 19148 | |
| GIRLS IN ACTION, INC. | POST OFFICE BOX 259 | | | | MILWAUKEE | WI | 53201 | |
| GIRLS SCOUT TROOP 50384 | DUPAGE AME CHURCH | 4300 YACKLEY AVENU | | | LISLE | IL | 60532 | |
| GIRLS SCOUT TROUP 21085 | 5023 WEST BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| GIRLS SCOUTS OF SINGING SANDS | 3620 DEAHL COURT | | | | SOUTH BEND | IN | 46628 | |
| GIRLS, INC. | LAUREN GOODMAN MCGRATH NORTH | 1601 DODGE ST. #3700 | | | OMAHA | NE | 68102 | |
| GIRLS, INC. | JACKSON LEWIS, PC | 10050 REGENCY CIRCLE SUITE 400 | | | OMAHA | NE | 68114 | |
| GIRMUS, ELIZABETH | Address on file | | | | | | | |
| GIRONA, CAMILE | Address on file | | | | | | | |
| GIRONDO, RALPH | Address on file | | | | | | | |
| GIROUARD, ALEXIS | Address on file | | | | | | | |
| GIROUX, JOEY | Address on file | | | | | | | |
| GIRTAIN SIGN COMPANY | 1765 RT 9 | | | | TOMS RIVER | NJ | 08755 | |
| GIRTEN, DORIS | Address on file | | | | | | | |
| GIRTZ, SANDRA | Address on file | | | | | | | |
| GISCH, DEBRA | Address on file | | | | | | | |
| GISH | 3720 W STATE ST | APT I-08 | | | GRAND ISLAND | NE | 68803 | |
| GISH DANCE | BRITTNAY SCHRODER | 242 S. VINE | | | GRAND ISLAND | NE | 68801 | |
| GISH EUROPE TRIP | 3720 W STATE ST | APT I-08 | | | GRAND ISLAND | NE | 68803 | |
| GISH ICELAND 2018 | 2124 NORTH LAFAYETTE | | | | GRAND ISLAND | NE | 68803 | |
| GISH ICELAND 2018 | 2124 N. LAFAYETTE | ATTN: TARA NETTIFEE | | | GRAND ISLAND | NE | 68803 | |
| GISH SHOW CHOIR | CHRISTY PIKOP | 2916 HANCOCK PLACE | | | GRAND ISLAND | NE | 68803 | |
| GISH, LINDA | Address on file | | | | | | | |
| GISI, LORRAINE | Address on file | | | | | | | |
| GISI, TIMOTHY | Address on file | | | | | | | |
| GISLASON, ASHLEY | Address on file | | | | | | | |
| GISLER, JO ELLEN | Address on file | | | | | | | |
| GISLER, MARY | Address on file | | | | | | | |
| GISS, JOHN | Address on file | | | | | | | |
| GIST, DAMETRIA | Address on file | | | | | | | |
| GIST, RITA | Address on file | | | | | | | |
| GISTER, DOMINIC | Address on file | | | | | | | |
| GISTER, JAYMIE | Address on file | | | | | | | |
| GISVOLD, AVA | Address on file | | | | | | | |
| GITCHUWAY, DEONTE | Address on file | | | | | | | |
| GITER, KARINA | Address on file | | | | | | | |
| GITTENS, CHARLETTE | Address on file | | | | | | | |
| GITTENS, DAMIEN | Address on file | | | | | | | |
| GITTENS, JADE | Address on file | | | | | | | |
| GITTENS, LANA | Address on file | | | | | | | |
| GITTINS-BROWNING, MALISSA | Address on file | | | | | | | |
| GITZLAFF DOLE, JOANN | Address on file | | | | | | | |
| GIUDICE, LOURDES | Address on file | | | | | | | |
| GIUDICE, MARIE | Address on file | | | | | | | |
| GIUDICE, NICOLINA | Address on file | | | | | | | |
| GIUFFRE BROS CRANES INC | PO BOX 674 | | | | KENOSHA | WI | 53141 | |
| GIUFRE BROS CRANES INC | PO BOX 674 | | | | KENOSHA | WI | 53141 | |
| GIULIANO, BREANNA | Address on file | | | | | | | |
| GIUSEPPE EPISCOPO | 284 MOTT STREET | APT. 8B | | | NEW YORK | NY | 10012 | |
| GIUSTI, REBEKAH | Address on file | | | | | | | |
| GIUSTO, NICOLETTE | Address on file | | | | | | | |
| GIVANS, ISIS | Address on file | | | | | | | |
| GIVE BACK BRANDS LLC | 155 EAST 55TH STREET | | | | NEW YORK | NY | 10022 | |
| GIVE BACK BRANDS LLC | 1731 NW 66TH AVENUE | | | | PLANTATION | FL | 33313 | |
| GIVEN, CRYSTAL | Address on file | | | | | | | |
| GIVENS, ALEXIS | Address on file | | | | | | | |
| GIVENS, DAISY | Address on file | | | | | | | |
| GIVENS, LAKESHA | Address on file | | | | | | | |
| GIVENS, MATEESHA | Address on file | | | | | | | |
| GIVENS, TEIA | Address on file | | | | | | | |
| GIVENS, WESLEY | Address on file | | | | | | | |
| GIVNER, DEJA | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 596 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIWA, KYDORSHA | Address on file | | | | | | | |
| GIZA, LOIS | Address on file | | | | | | | |
| GIZZARELLI, DEBRA | Address on file | | | | | | | |
| GJERDE, JESSICA | Address on file | | | | | | | |
| GJERMAS, DENISA | Address on file | | | | | | | |
| GJERVIK, LAURIE-ANN | Address on file | | | | | | | |
| GJOKAJ, ALEX | Address on file | | | | | | | |
| GJORESKA, KRISTINA | Address on file | | | | | | | |
| GK TRADING LLC | 250 WEST 39TH ST, SUITE 1702 | | | | NEW YORK | NY | 10018 | |
| GK TRADING LLC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| GKI/BETHLEHEM LIGHTING | PO BOX 404982 | | | | ATLANTA | GA | 30384-4982 | |
| GLAB, EDWARD | Address on file | | | | | | | |
| GLACIAL LAKES COFFEE LLC | 334 39TH ST NW | | | | FARGO | ND | 58102 | |
| GLAD | JUNE CROSS | 1213 GREYSTONE PKWY | | | TOLEDO | OH | 43615 | |
| GLAD FEDERATED WOMEN'S CLUB (O | 1672 HENTHORNE DRIVE | | | | MAUMEE | OH | 43537 | |
| GLAD TIDINGS TABERNACLE AG YOU | 432 E PENN ST | 2ND FLOOR | | | BEDFORD | PA | 15522 | |
| GLAD TIDINGS TABERNACLE AG YOU | 432 E. PENN ST 2ND FL | | | | BEDFORD | PA | 15522 | |
| GLAD TIDINGS TABERNACLE AG YOU | P.O. BOX 381 | | | | HYNDMAN | PA | 15545 | |
| GLAD, DONNA | Address on file | | | | | | | |
| GLADA HULVEY | 3080 ROUND HILL RD | | | | YORK | PA | 17402 | |
| GLADBROOK-REINBECK AFTER PROM | 300 CEDAR STREET | C/O CINDI CLARK | | | REINBECK | IA | 50669 | |
| GLADBROOK-REINBECK AFTER PROM | 300 CEDAR STREET | | | | REINBECK | IA | 50669 | |
| GLADBROOK-REINBECK AFTER PROM | 306 COLLEGE ST | | | | REINBECK | IA | 50669 | |
| GLADD SECURITY INC | 5390 SOUTH BAY RD | | | | NORTH SYRACUSE | NY | 13212 | |
| GLADD SECURITY INC | 5390 SOUTH BAY ROAD | | | | SYRACUSE | NY | 13212 | |
| GLADDEN, LUCINDA | Address on file | | | | | | | |
| GLADDING, KIRSTIANA | Address on file | | | | | | | |
| GLADE CANDY COMPANY | 55 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84110 | |
| GLADE CANDY COMPANY | PO BOX 1949 | | | | SALT LAKE CITY | UT | 84110 | |
| GLADFELTER FUNERAL HOME INC | 822 E MARKET ST | | | | YORK | PA | 17403 | |
| GLADFELTER, HUNTER | Address on file | | | | | | | |
| GLADIS SILICEO | 6232 S NAGLE AVE | | | | CHICAGO | IL | 60638 | |
| GLADIS YOUNG | 1746 N MOODY AVE | | | | CHICAGO | IL | 60639 | |
| GLADISH, COURTNEY | Address on file | | | | | | | |
| GLADNEY, DEON | Address on file | | | | | | | |
| GLADNEY, ELISE | Address on file | | | | | | | |
| GLADSTONE HIGH SCHOOL | 414 DELTA AVE | | | | GLADSTONE | MI | 49837 | |
| GLADWELL, DIANE | Address on file | | | | | | | |
| GLADWELL, KIMBERLEY | Address on file | | | | | | | |
| GLADWELL,KIMBERLY | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| GLADWIN, CHEYENNE | Address on file | | | | | | | |
| GLADYS GRIFFIN | 9010 S BUFFALO | | | | CHICAGO | IL | 60617 | |
| GLADYS LEE | 5311 JOSHUA TRAIL | | | | DAYTON | OH | 45417 | |
| GLADYS MAGEE | 119 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| GLADYS NAJAR | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| GLADYS ROCHE | 2623 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| GLADYS TURNQUIST | 6711 LAKE SHORE DR S APT 716 | | | | RICHFIELD | MN | 55423-5302 | |
| GLADYSZ, ASHLEE | Address on file | | | | | | | |
| GLAESER, JULIE | Address on file | | | | | | | |
| GLAEVE, SANDRA | Address on file | | | | | | | |
| GLAM | 1015 S CROCKER ST # P-8 | | | | LOS ANGELES | CA | 90021 | |
| GLAM | PRIME BUSINESS CREDIT | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| GLAMOUR | PO BOX 37687 | | | | BOONE | IA | 50037-0687 | |
| GLAMOUR RINGS | 5710 AUBURN BLVD STE 19 | | | | SACRAMENTO | CA | 95841 | |
| GLAMOUR RINGS | 4354 PINELL ST | | | | SACRAMENTO | CA | 95838 | |
| GLAMOUR RINGS/PMG | 5710 AUBURN BLVD | SUITE # 19 | | | SACRAMENTO | CA | 95841 | |
| GLANCY, KAY | Address on file | | | | | | | |
| GLANCY, LOGAN | Address on file | | | | | | | |
| GLANDON, JAMES | Address on file | | | | | | | |
| GLANDON, JANIE | Address on file | | | | | | | |
| GLANDT, LINDA | Address on file | | | | | | | |
| GLANTON, BRITTNEY | Address on file | | | | | | | |
| GLANTON, KATIE | Address on file | | | | | | | |
| GLARNER, JOAN | Address on file | | | | | | | |
| GLAROS, LAUREN | Address on file | | | | | | | |
| GLASE, MARCY | Address on file | | | | | | | |
| GLASENER, LISA | Address on file | | | | | | | |
| GLASER WALKER, BRITTANY | Address on file | | | | | | | |
| GLASER, ALEXUS | Address on file | | | | | | | |
| GLASER, MICHELLE | Address on file | | | | | | | |
| GLASFORD, CYNTHIA | Address on file | | | | | | | |
| GLASGOW, CLIFFORD | Address on file | | | | | | | |
| GLASGOW, JANET | Address on file | | | | | | | |
| GLASHEEN, JASMINE | Address on file | | | | | | | |
| GLASKOX, CHERYL | Address on file | | | | | | | |
| GLASPER, JAVALEE | Address on file | | | | | | | |
| GLASPIE, JOHN | Address on file | | | | | | | |
| GLASS & DOOR INC | 4743 JUDD RD | | | | GILBERT | MN | 55741-8278 | |
| GLASS & MIRROR | 1200 HIGH ST | | | | HANOVER | PA | 17331 | |
| GLASS 1 ONE INC | 600 JERSEY ST | | | | QUINCY | IL | 62301 | |
| GLASS CITY CHURCH OF CHRIST | 2121 JOFFRE AVENUE | | | | TOLEDO | OH | 43607 | |
| GLASS CONTRACTORS INC | 13333 LYNAM DRIVE | | | | OMAHA | NE | 68138 | |
| GLASS CUTTERS INC | 2405 LAKELAND BLVD | | | | MATTOON | IL | 61938 | |
| GLASS DEPOT LLC | 4835 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| GLASS DIMENSIONS INC | 197 WESTERN AVE | PO BOX 220 | | | ESSEX | MA | 01929 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 597 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GLASS DIMENSIONS INC | PO BOX 220 | | | | ESSEX | MA | 01929 | |
| GLASS DOCTOR | 2304 AVENUE A | | | | KEARNEY | NE | 68847 | |
| GLASS DOCTOR | 7093 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| GLASS DOCTOR | 1330 CENTRAL AVENUE | | | | ALBANY | NY | 12205 | |
| GLASS DOCTOR | 206 W DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| GLASS DOCTOR | 714 SOUTH COMMERICAL ST | | | | HARRISBURG | IL | 62946 | |
| GLASS DOCTOR | 7301 COX DR | | | | CARTERVILLE | IL | 62918 | |
| GLASS DOCTOR | PO BOX 1441 | | | | VIENNA | IL | 62995 | |
| GLASS DOCTOR - SIOUX CITY | 710 NEBRASKA ST | | | | SIOUX CITY | IA | 51101 | |
| GLASS DOCTOR LEXINGTON | 2532 REGENCY RD | SUITE 101 | | | LEXINGTON | KY | 40503 | |
| GLASS DOCTOR OF BEMIDJI AND | PARK RAPIDS | 750 PAUL BUNYAN DR NW STE 9 | | | BEMIDJI | MN | 56601 | |
| GLASS DOCTOR- QUINCY | 600 JERSEY ST | | | | QUINCY | IL | 62301 | |
| GLASS DOCTOR-BETHLEHEM | 1850 FRIEDENSVILLE RD | BLDG 2 | | | BETHLEHEM | PA | 18015 | |
| GLASS DOCTOR-CARTERVILLE | 7301 COX DR | | | | CARTERVILLE | IL | 62918 | |
| GLASS DOCTOR-ELKHART | 310 E JACKSON BLVD | | | | ELKHART | IN | 46516 | |
| GLASS DOCTOR-INDIANAPOLIS | 7753 E 89TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| GLASS DOCTOR-SIOUX FALLS | 601 E BENSON RD | | | | SIOUX FALLS | SD | 57104 | |
| GLASS DOCTOR-SOUTHEAST WI | PO BOX 51027 | | | | NEW BERLIN | WI | 53151 | |
| GLASS EDGE INC | 1700 NORTH 13TH ST | | | | NORFOLK | NE | 68701 | |
| GLASS EDGE OF LINCOLN INC | 8240 CODY DR | | | | LINCOLN | NE | 68512 | |
| GLASS ENHANCEMENTS INC | 127 N ALPINE RD | | | | ROCKFORD | IL | 61107 | |
| GLASS ERECTORS INC | PO BOX 216 | | | | REYNOLDSVILLE | PA | 15851 | |
| GLASS GRAPHICS INC | PO BOX 1199 | 56 PLEASANT STREET | | | CONWAY | NH | 03818 | |
| GLASS INTERIORS & STEEL | 807 ROSE ST | | | | LA CROSSE | WI | 54603 | |
| GLASS PRODUCTS INC | 125 5TH STREET NE | | | | WATERTOWN | SD | 57201 | |
| GLASS SERVICE CENTER INC | 59 COPELAND AVE | | | | LA CROSSE | WI | 54603-1704 | |
| GLASS SERVICE OF CUMBERLAND | 509 NATIONAL HWY | PO BOX 3386 | | | LAVALE | MD | 21504-3386 | |
| GLASS SMITH INC | 124 S MAIN ST | | | | HOMER | NY | 13077 | |
| GLASS SVC OF CUMBERLAND INC | 813 LAFAYETTE AVE | | | | CUMBERLAND | MD | 21502 | |
| GLASS TODAY | 2597 CLEVELAND AVE N | | | | ROSEVILLE | MN | 55113 | |
| GLASS, ANGELA | Address on file | | | | | | | |
| GLASS, DARREL | Address on file | | | | | | | |
| GLASS, ELIZABETH | Address on file | | | | | | | |
| GLASS, ERIC | Address on file | | | | | | | |
| GLASS, HEATHER | Address on file | | | | | | | |
| GLASS, JUDITH | Address on file | | | | | | | |
| GLASS, MCKENNA | Address on file | | | | | | | |
| GLASS, MICHAEL | Address on file | | | | | | | |
| GLASS, RACHEL | Address on file | | | | | | | |
| GLASS, RHEANNA | Address on file | | | | | | | |
| GLASS, STEVEN | Address on file | | | | | | | |
| GLASS, TIAVION | Address on file | | | | | | | |
| GLASSBURN, MISTY | Address on file | | | | | | | |
| GLASSDOCTOR | 1111 EAST WINONA AVENUE | | | | WARSAW | IN | 46580-4606 | |
| GLASSHEIM, PAULETTE | Address on file | | | | | | | |
| GLASSHOPPER SCHOR GLASS | 116 W NEW YORK ST | | | | AURORA | IL | 60506 | |
| GLASSMASTERS | 21 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| GLASSMOYER, KARISA | Address on file | | | | | | | |
| GLASSROOTS JEWELRY LLC | 1917 RAVINE ST | | | | JANESVILLE | WI | 53548 | |
| GLASSTOPSDIRECT.COM | 71 INIP DR | | | | INWOOD | NY | 11096 | |
| GLASSWORKS LLC | 411 N 8TH STREET | | | | RICHMOND | IN | 47374 | |
| GLATFELTER, DONNA | Address on file | | | | | | | |
| GLATFELTER, JENNIFER | Address on file | | | | | | | |
| GLATT, BRITTANY | Address on file | | | | | | | |
| GLATT, JESSICA | Address on file | | | | | | | |
| GLATT, KELSEY | Address on file | | | | | | | |
| GLATT, LAURA | Address on file | | | | | | | |
| GLATT, MIKAYLA | Address on file | | | | | | | |
| GLATTER, REILLY | Address on file | | | | | | | |
| GLATZEL, KRISTEN | Address on file | | | | | | | |
| GLATZMAIER, DARLENE | Address on file | | | | | | | |
| GLAUB, LISA | Address on file | | | | | | | |
| GLAUS, MELISSA | Address on file | | | | | | | |
| GLAWE, ROBIN | Address on file | | | | | | | |
| GLAZE, AARON | Address on file | | | | | | | |
| GLAZE, CHERISSE | Address on file | | | | | | | |
| GLAZE, JANET | Address on file | | | | | | | |
| GLAZEBROOKS, LEVEDA | Address on file | | | | | | | |
| GLAZINER, MARIANNE | Address on file | | | | | | | |
| GLEANER | WAHLERT HIGH SCHOOL | 2005 KANE ST | | | DUBUQUE | IA | 52001 | |
| GLEASON, BRADLEY | Address on file | | | | | | | |
| GLEASON, BROOKE | Address on file | | | | | | | |
| GLEASON, KAITLYN | Address on file | | | | | | | |
| GLEASON, STACI | Address on file | | | | | | | |
| GLEE, HEATHER | Address on file | | | | | | | |
| GLEE, PENNY | Address on file | | | | | | | |
| GLEIM, JOHANNA | Address on file | | | | | | | |
| GLEIM, ZACHARY | Address on file | | | | | | | |
| GLEN ELLYN PHILLIES 12U | 185 Spring Avenue | | | | Glen Ellyn | IL | 60137 | |
| GLEN FLANIGAN | 31 MORE AVE | | | | DAYTON | OH | 45403 | |
| GLEN GORDON | 26033 EAST HURON RIVER RD | | | | FLAT ROCK | MI | 48162 | |
| GLEN HIRSHEBERG ATTORNEY | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| GLEN POPLAWSKI | 16749 89TH CT | | | | ORLAND HILLS | IL | 60487 | |
| GLEN SALLEE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GLEN, DIANE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 598 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GLEN, SHARON | Address on file | | | | | | | |
| GLENA, KENDYL | Address on file | | | | | | | |
| GLENBARD EAST MUSIC ASSOC | GLENBARD TOWNSHIP HS DIST 87 | 1014 S MAIN ST. | | | LOMBARD | IL | 60148 | |
| GLENBARD SOUTH HIGH SCHOOL | 23W200 BUTTERFIELD RD | | | | GLEN ELLYN | IL | 60137 | |
| GLENBARD TRANSITION PROGRAM | 150 WEST ST CHARLES #124 | | | | LOMBARD | IL | 60148 | |
| GLENDA CLARK | 4069 4TH ST A | | | | EAST MOLINE | IL | 61244 | |
| GLENDA LUND-GILBERT | W 4677 WINDSOR COURT | | | | SHERWOOD | WI | 54169 | |
| GLENDA MERRILL | 1170 SWEETBRIAR PLACE | | | | GALESBURG | IL | 61401 | |
| GLENDA RISDON | 9611 CUSTER RD | SUITE 2712 | | | PLANO | TX | 75025 | |
| GLENDA TUCKER | PO BOX 231 | | | | LUMBERPORT | WV | 26386 | |
| GLENDALE WATER UTILITY | 5909 N MILWAUKEE RIVER PARKWAY | | | | GLENDALE | WI | 53209-3815 | |
| GLENDIVE RANGER REVIEW | 119 W BELL STREET | PO BOX 61 | | | GLENDIVE | MT | 59330 | |
| GLENDY ORELLANA | 211 N IOWA AVE | | | | OTTUMWA | IA | 52501 | |
| GLENFLEX ROOFING SYSTEMS INC | 21100 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| GLENKIRK | 1954 GREENBAY ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| GLENMONT MDC EASTERN HILLS LLC | PO BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| GLENN A FISHER | G & M CONTRACTING | 3228 TUNNEL HILL RD | | | LEBANON | PA | 17046 | |
| GLENN A TOMLINSON | 2440 ADA ST | | | | POCATELLO | ID | 83201 | |
| GLENN BITZ | 39435 133RD ST | | | | BATH | SD | 57427 | |
| GLENN FISHER | 3228 TUNNEL HILL RD | | | | LEBANON | PA | 17046 | |
| GLENN J ROBINETTE ESQ | 8 GREENE ST | | | | CUMBERLAND | MD | 21502 | |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE | | | | WESTCHESTER | IL | 60154 | |
| GLENN KRISTENSEN | W171N4915 GREENVIEW AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| GLENN LAMB ELECTRIC INC | 1385 BROCKER PO BOX 319 | | | | METAMORA | MI | 48455 | |
| GLENN LECKBAND | 111 13TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| GLENN M SKINNER | 623 W TERRACE ST | | | | VILLA PARK | IL | 60181-1910 | |
| GLENN MIELKE | 9991 W NORTH AVENUE | | | | WAUWATOSA | WI | 53226 | |
| GLENN MOEN | 2287 RAINBOW DR | | | | GREEN BAY | WI | 54313 | |
| GLENN OELKE | 1474 OREGON RD | | | | LEOLA | PA | 17540 | |
| GLENN PETERSON | EVERGREEN MALL | 9700 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | |
| GLENN POLLARD | 1315 LOTUS DR | | | | ROUND LAKE BEACH | IL | 60061 | |
| GLENN STEARNS | CHAPTER 13 TRUSTEE | PO BOX 2368 | | | MEMPHIS | TN | 38101-2368 | |
| GLENN, BRIA | Address on file | | | | | | | |
| GLENN, JACQUELINE | Address on file | | | | | | | |
| GLENN, JAMIE | Address on file | | | | | | | |
| GLENN, KATHY | Address on file | | | | | | | |
| GLENN, KIAMBRE | Address on file | | | | | | | |
| GLENN, LAMONT | Address on file | | | | | | | |
| GLENN, LAUREN | Address on file | | | | | | | |
| GLENN, MARLA | Address on file | | | | | | | |
| GLENN, MICKAL | Address on file | | | | | | | |
| GLENN, OLIVER | Address on file | | | | | | | |
| GLENN, TRACY | Address on file | | | | | | | |
| GLENN, ZACHARY | Address on file | | | | | | | |
| GLENNA AUGUST | 128 BLACKBURN ST | | | | BECKLEY | WV | 25801-9631 | |
| GLENNA KNISS | 11 TRAIL RIDGE | | | | SPRINGFIELD | IL | 62704 | |
| GLENN-CARR, LATORIA | Address on file | | | | | | | |
| GLENN-CARR, TYEISHA | Address on file | | | | | | | |
| GLENN-CEPHAS, AALIYAH | Address on file | | | | | | | |
| GLENNIS WELKS | 3029 E DOROTHY LN | | | | KETTERING | OH | 45420 | |
| GLENNS BUILDING SERVICES INC | 144 RIVERCREST AVE | | | | TOLEDO | OH | 43605 | |
| GLENNS SHOE REPAIR | 136 2ND ST W | | | | KALISPELL | MT | 59901 | |
| GLENS FALLS HIGH SCHOOL PTSA | 15 QUADE ST | | | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS INDEPENDENT LIVING | ANNA LIVINGSTON | 71 GLENWOOD AVE | | | QUEENSBURY | NY | 12804 | |
| GLENS FALLS MIDDLE SCHOOL PTSA | WANDA HILL | 2 1/2 MONTCALM ST | | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS POST STAR | 76 Lawrence Street | | | | Glen Falls | NY | 12801 | |
| GLENS FALLS SKATING CLUB | 22 MAPLE ST | | | | HUDSON FALLS | NY | 12839 | |
| GLENVIEW UNITED METHODIST WOME | 725 JUNIPER RD. | | | | GLENVIEW | IL | 60025 | |
| GLENVILLE LEGION AUXILIARY | 331 W MAIN STREET | | | | GLENVILLE | MN | 56036 | |
| GLENVILLE-EMMONS SCHOOLS 11TH | PO BOX 38 | | | | GLENVILLE | MN | 56036 | |
| GLENWOOD COMMUNICATIONS, | 18 WEST FIRST STREET | | | | DULUTH | MN | 55802 | |
| GLENWOOD JUNIOR'S | 18545 DUNDEE | | | | HOMEWOOD | IL | 60430 | |
| GLENWOOD L SMITH | SMITHS LOCKSMITH SERVICE | 396 W MAIN ST REAR | | | DALLASTOWN | PA | 17313 | |
| GLENWOOD LAWN CARE | 176 NITCH LANE | | | | JOHNSTOWN | PA | 15905 | |
| GLENWOOD SIGNS & AWARDS INC | 18 W 1ST ST | | | | DULUTH | MN | 55802 | |
| GLENWOOD SMITH | SMITH'S LOCKSMITH SERVICE | 396 W MAIN ST REAR | | | DALLASTOWN | PA | 17313 | |
| GLENZEL, THEA | Address on file | | | | | | | |
| GLESS, AUSTIN | Address on file | | | | | | | |
| GLESSING, FRANCES | Address on file | | | | | | | |
| GLEW, MICHELLE | Address on file | | | | | | | |
| GLEZER-KRAUS INC | 6677 N LINCOLN AVE #222 | | | | LINCOLNWOOD | IL | 60712 | |
| GLICA, KALEIGH | Address on file | | | | | | | |
| GLICK, COLLEEN | Address on file | | | | | | | |
| GLICK, MEGAN | Address on file | | | | | | | |
| GLICKSTEIN, WENDI | Address on file | | | | | | | |
| GLIDEWELL, BRENNA | Address on file | | | | | | | |
| GLIDEWELL, KYRA | Address on file | | | | | | | |
| GLIFFE, TERRY | Address on file | | | | | | | |
| GLIGOREVIC, VUKOSAVA | Address on file | | | | | | | |
| GLIMCHER NORTHTOWN VENTURE LLC | PO BOX 643884 | | | | CINCINNATI | OH | 45264-3884 | |
| GLIMCHER NORTHTOWN VENTURE LLC | PO BOX 643884 | | | | CINCINNATI | OH | 45264-3884 | |
| GLIMCHER NORTHTOWN VENTURE LLC | NORTHTOWN MALL | 398 NORTHTOWN DRIVE | | | BLAINE | MN | 55434 | |
| GLIMCHER PROP LIMITED PARTNERS | INDIAN MOUND MALL | PO BOX 638778 | | | CINCINNATI | OH | 45263-8778 | |
| GLIMCHER PROP LIMITED PARTNERS | INDIAN MOUND MALL | PO BOX 638778 | | | CINCINNATI | OH | 45263-8778 | |
| GLIMCHER PROPERTIES LIMITED PA | NEW TOWNE MALL | PO BOX 638777 | | | CINCINNATI | OH | 45263-8777 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLIMCHER PROPERTIES LIMITED PA | NEW TOWNE MALL | PO BOX 638777 | | | CINCINNATI | OH | 45263-8777 | |
| GLIMCHER PROPERTIES LP | INDIAN MOUND MALL | L-1342 | | | COLUMBUS | OH | 43260-1342 | |
| GLIMCHER PROPERTIES LP | NEW TOWNE MALL | 75 REMITTANCE DR STE 1406 | | | CHICAGO | IL | 60675-1406 | |
| GLIMCHER PROPERTIES, LP | 771 S 30TH ST | | | | HEATH | OH | 43056 | |
| GLINES, MEGAN | Address on file | | | | | | | |
| GLINES, NATASHA | Address on file | | | | | | | |
| GLINOWIECKI, IRIS | Address on file | | | | | | | |
| GLINSEY, BIANCA | Address on file | | | | | | | |
| GLISAR, GRACE | Address on file | | | | | | | |
| GLISH, KATARINA | Address on file | | | | | | | |
| GUISSMAN, BRADY | Address on file | | | | | | | |
| GLISSMAN, BROCK | Address on file | | | | | | | |
| GLISSON, KIMBERLY | Address on file | | | | | | | |
| GLISSON, THELMA | Address on file | | | | | | | |
| GLITTERRINGS INC | 6481 GLOBAL DR | | | | CYPRESS | CA | 90630 | |
| GLITTERRINGS INC | 6481 GLOBAL DR | W/O/03/15 | | | CYPRESS | CA | 90630 | |
| GLITTERWRAP | 701 FORD RD | | | | ROCKAWAY | NJ | 07866 | |
| GLITTERWRAP | 969 ROCKEFELLOW LN | | | | MADISON | WI | 53704 | |
| GLIWA, AMBER | Address on file | | | | | | | |
| GLIWA, CYNTHIA | Address on file | | | | | | | |
| GLK CHILDREN'S MINISTRY | 5800 N. 40TH STREET | | | | MILWAUKEE | WI | 53209 | |
| GLMMF | P.O. BOX 438147 | | | | CHICAGO | IL | 60643 | |
| GLOBAL ACCESS CONTROL SYSTEMS | 595 BUTLER ST | | | | PITTSBURG | PA | 15223 | |
| GLOBAL ADVANTAGE TRADING | 1000 LAKE ST LOUIS BLVD STE 23 | | | | LAKE ST LOUIS | MO | 63367 | |
| GLOBAL ADVANTAGE TRADING & IMP | 1000 LAKE ST LOUIS BLVD STE 23 | | | | LAKE ST LOUIS | MO | 63367 | |
| GLOBAL APPAREL AND TEXTILE PTE | 159 KAMPONG AMPAT RD | 06 02 KA PLACE | | | SINGAPORE | | 368328 | |
| GLOBAL APPAREL AND TEXTILE PTE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GLOBAL APPAREL AND TEXTILE PTE | Surina Gan, Director | 463 MACPHERSON RD, LEVEL 2, 06 02 KA PLACE | | | SINGAPORE | | | |
| GLOBAL APPAREL AND TEXTILE PTE | 463 MacPherson rd, Level 2 | | | | Singapore | | 368181 | |
| GLOBAL APPAREL SOLUTIONS LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GLOBAL APPAREL SOLUTIONS LTD | UNIT 2401A 24/F | PARK-IN COMMERCIAL CENTRE | 56 DUNDAS STREET | | KOWLOON | | | |
| GLOBAL CARE SOLUTIONS LLC | 4889 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Global Cash Card | 3972 Barranca Pkwy Ste J610 | | | | Irvine | CA | 92606 | |
| GLOBAL CLOTHING NETWORK | 120 BRIGHTON RD | UNIT 3 | | | CLIFTON | NJ | 07012 | |
| Global Compliance Services, Inc. | 13950 Ballantyne | Corporate Place | Suite 300 | | Charlotte | NC | 28277 | |
| GLOBAL DESIGN CONCEPT | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| GLOBAL DESIGN CONCEPT | 10 WEST 33RD STREET SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| GLOBAL DISTRIBUTORS | 40 HARBOR PARK DRIVE NORTH | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL DISTRIBUTORS | 8400 MIRAMAR RD SUITE 130 | | | | SAN DIEGO | CA | 92126-4387 | |
| GLOBAL EQUIPMENT CO | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL EQUIPMENT CO INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL EQUIPMENT COMPANY | PO BOX 100090 | | | | BUFORD | GA | 30515 | |
| GLOBAL FINANCIAL SERVICES | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| GLOBAL FULFILLMENT SERVICES | 4011 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GLOBAL GUMBALL | 130 N SUNWAY DR #1 | | | | GILBERT | AZ | 85233 | |
| GLOBAL HOME | 5548 LINDBERGH LANE | | | | BELL | CA | 90201 | |
| GLOBAL HOME | PO BOX 90970 | | | | ALBUQUERQUE | NM | 87199 | |
| GLOBAL IMAGING | 2011 CHERRY ST | SUITE 116 | | | LOUISVILLE | CO | 80027 | |
| GLOBAL IMAGING | 248 CENTENNIAL PARKWAY | SUITE 260 | | | LOUISVILLE | CO | 80027 | |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 100090 | | | | BUFORD | GA | 30515 | |
| GLOBAL IT | ATTN: STACEY JEDWABNIK | PO BOX 843838 | | | DALLAS | TX | 75284-3838 | |
| GLOBAL LINK LOGISTICS INC | 39332 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| GLOBAL OUTREACH PROGRAM/WISCON | 4815 WHITETAIL WAY | | | | APPLETON | WI | 54914 | |
| GLOBAL PRINTING | PO BOX 16240 | | | | ALEXANDRIA | VA | 22302 | |
| GLOBAL PRODUCT RESOURCE INC | IDB FACTORS | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| GLOBAL PRODUCT RESOURCES | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| GLOBAL PRODUCT RESOURCES | 43350 BUSINESS PARK DR | | | | TEMECULA | CA | 92590 | |
| GLOBAL PRODUCT/DECO BREEZE | 10755-F SCRIPPS POWAY PARKWAY | | | | SAN DIEGO | CA | 92131 | |
| GLOBAL RESOURCES | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| GLOBAL RESOURCES/MILLI HOME | 358 5TH AVENUE SUITE 504 | | | | NEW YORK | NY | 10001 | |
| GLOBAL SHIPPERS | 16000 VENTURA BLVD STE 400 | | | | ENCINO | CA | 91436 | |
| GLOBAL SOURCE & DESIGN | 444 WEST OCEAN BLVD STE 800 | | | | LONG BEACH | CA | 90802 | |
| GLOBAL SOURCE & DESIGN | GLOBAL SOURCING SOLUTIONS | 444 W OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802 | |
| GLOBAL SOURCE & DESIGN/ PMG | 5/F KINWICK CENTER | 32 HOLLYWOOD ROAD | | | CENTRAL HONG KONG | | | |
| GLOBAL TECHNOLOGY SYSTEMS INC | PO BOX 847960 | | | | BOSTON | MA | 02284-7960 | |
| GLOBAL TIME INTERNATIONAL | 1250 S BROADWAY | | | | LOS ANGELES | CA | 90015 | |
| GLOBAL UNIQUE LOGISTICS CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Global Unique Logistics Corp. | 2310 Falcon Point Drive | | | | Frisco | TX | 75033 | |
| GLOBAL VIEWS | PO BOX 11527 | | | | FORT WORTH | TX | 76110 | |
| GLOBAL VIEWS | 7301 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| GLOBAL VISUAL GROUP LLC | 960 ALABAMA AVENUE | | | | BROOKLYN | NY | 11207 | |
| GLOBE | 1301 WASHINGTON ST | | | | MANITOWOC | WI | 54220 | |
| GLOBE EXPRESS SERVICES | PO BOX 19407 | | | | CHARLOTTE | NC | 28219-9407 | |
| GLOBE PEQUOT PRESS | 246 GOOSE LANE #200 | PO BOX 480 | | | GUILFORD | CT | 06437 | |
| GLOBE PEQUOT PRESS | PO BOX 480 | | | | GUILFORD | CT | 06437 | |
| GLOBE TROTTER 4H CLUB | A-4376 48TH STREET | | | | HOLLAND | MI | 49423 | |
| GLOBE, MARY | Address on file | | | | | | | |
| GLOBENEWSWIRE | C/O WELLS FARGO BANK | LOCKBOX 40200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| GLOBENEWSWIRE-LBX #40200 | PO BOX 780200 | | | | PHILADELPHIA | PA | 19178-0200 | |
| GLODEK, ELIZABETH | Address on file | | | | | | | |
| GLODEK, MITCHELL | Address on file | | | | | | | |
| GLODOWSKI, MARIE | Address on file | | | | | | | |
| GLOEDE SIGNS | 97 N CLINTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| GLOEDE, KALYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GLOGG, PAMELA | Address on file | | | | | | | |
| GLONEK, PAYTON | Address on file | | | | | | | |
| GLOPACK INC | 48 N 15TH ST | | | | BROOKLYN | NY | 11222 | |
| GLORIA | 110 E 9TH STREET C1085 | | | | LOS ANGELES | CA | 90079 | |
| GLORIA AND JAMES SERKLAND | 2777 ARBOR DRIVE | UNIT 5001 | | | SISTER BAY | WI | 54234 | |
| GLORIA BENSON | 3026 HIGHPOINTE CURVE | | | | ROSEVILLE | MN | 55113 | |
| GLORIA BOWER | 4005 SHAWANO AVE | APT 5 | | | GREEN BAY | WI | 54313 | |
| GLORIA BROCKMILLER | 1320 PINECREST LN #9 | | | | ONALASKA | WI | 54650 | |
| GLORIA BROWN | 2216 CIRCLE DR | | | | MILTON | WV | 25541-1004 | |
| GLORIA BRUGGEMAN | BON-TON STS - #55 | 601 MORGAN LN BLDG A | | | YORK | PA | 17402 | |
| GLORIA BUCKLEY | 10808 S HALE AVE | | | | CHICAGO | IL | 60643 | |
| GLORIA C UDEH | 10061 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| GLORIA CHECK | 128 N RAMMER | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GLORIA CLEMONS | 1916 SPRING BEAUTY DRIVE | | | | FLORISSANT | MO | 63031 | |
| GLORIA E HETZEL | 941 E MAIN ST | | | | WAUKESHA | WI | 53186-5238 | |
| GLORIA F RENS | 43 BIRDIE BLVD | | | | WAUPUN | WI | 53963 | |
| GLORIA GALDUN | 258 BURDICK PLACE | | | | CHESTERTON | IN | 46304 | |
| GLORIA GLIMORE | 309 SHERIDAN | | | | PARK FOREST | IL | 60466 | |
| GLORIA GONZALES | 911 WAUKEGAN RD | UNIT B | | | DEERFIELD | IL | 60504 | |
| GLORIA GOODWIN | 5717 S 91ST AVE CIRCLE | | | | OMAHA | NE | 68127 | |
| GLORIA GROVER | 466 SUNSET DR | | | | HAMBURG | NY | 14075 | |
| GLORIA H HILL | 708 E 7TH ST | | | | SUPERIOR | WI | 54880 | |
| GLORIA HOBSON | 5741 S HOYNE | | | | CHICAGO | IL | 60636 | |
| GLORIA HOBSON | P.O. BOX 32104 | | | | CHICAGO | IL | 60632 | |
| GLORIA HOWAR | 6868 BRANDT PIKE APT B | | | | HUBER HEIGHTS | OH | 45424 | |
| GLORIA HOWZE | 217 TIMBER VIEW DR | | | | HARRISBURG | PA | 17110 | |
| GLORIA INTERNATIONAL | 13668 VALLEY BLVD UNIT D#1 | | | | CITY OF INDUSTRY | CA | 91746 | |
| GLORIA INTERNATIONAL/GLORY CHE | 881 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| GLORIA J ALLEN | BOX 99 | | | | SCIO | OH | 43988 | |
| GLORIA J EIMERBRINK | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| GLORIA JACKSON | LINCOLN MALL | 300 LINCOLN MALL | | | MATTESON | IL | 60443 | |
| GLORIA JOHNSON | 424 E 95TH ST | | | | CHICAGO | IL | 60619 | |
| GLORIA JUHAS | 88 KENILWORTH AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GLORIA L MCCALLISTER | 19093 KANAWHA VALLEY RD | | | | SOUTHSIDE | WV | 25187 | |
| GLORIA LEONARD | 429 PIEDMONT CIRCLE | | | | YORK | PA | 17404 | |
| GLORIA LEZALA | 5316 SUTTON PLACE SOUTH | | | | GREENFIELD | WI | 53221 | |
| GLORIA OLSON | N21 W24202 CUMBERLAND DR | UNIT 23J | | | PEWAUKEE | WI | 53072 | |
| GLORIA PALISOC | 19 W 081 AVE LA TOURS | | | | OAK BROOK | IL | 60521 | |
| GLORIA PAULSON | S24 W33303 SUTTON RIDGE COURT | | | | DOUSMAN | WI | 53118 | |
| GLORIA PRIDE-HOLLMAN | 1309 66TH ST | | | | WINDSOR HTS | IA | 50324 | |
| GLORIA PRYDE | 3019 INDEPENDENCE DR | | | | PERU | IL | 61354 | |
| GLORIA RAY | 4228 BREEZEWOOD AVE | | | | TROTWOOD | OH | 45406 | |
| GLORIA REA | 3718 BIG MCGRAW RD | | | | DANBURY | WI | 54830 | |
| GLORIA SCIMECA | 2259 DAWSON LANE | | | | ALGONQUIN | IL | 60102 | |
| GLORIA TAUSCH | 5822 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219 | |
| GLORIA TERRIZZI | 1337 N 9TH ST | | | | MANITOWOC | WI | 54220 | |
| GLORIA TORRES | 102 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| GLORIA VANDERBILT | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| GLORIA VANDERBILT | C/O JONES APPAREL GROUP USA | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| Gloria Vanderbilt aka Jones Apparel Group,One Jeanswear Group | Sr Product Development Manager | David DeClemente | 1441 Broadway 10th Floor | | New York | NY | 10018 | |
| GLORIA VANDERBILT/JEANSTAR | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| GLORIA VANDERBILT/JEANSTAR | 1441 BROADWAY 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GLORIA VANDERBILT/LIFEWORX | 1441 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GLORIA VANDERBILT/LIFEWORX | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| GLORIA VANDERBILT/PMG | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| GLORIA VANDERBILT/PMG | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GLORIA VANDERBILT/PMG | 1441 BROADWAY 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GLORIA VANDERBILT/PMG | 1441 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GLORIA VANKIRK | 4482 CRICKET RIDGE DR | APT 103 | | | HOLT | MI | 48842 | |
| GLORIA W/O/71/04 | 13576 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| GLORIA WILD | ELDER BEERMAN STS | 2121 N MONROE ST | | | MONROE | MI | 48161 | |
| GLORIA WILLIAMS | 3802 GLADSTONE DRIVE | | | | NAPERVILLE | IL | 60565 | |
| GLORIA ZAPATA | 5475 WAGNER FORD RD | | | | DAYTON | OH | 45424 | |
| GLORIANNE SCHERR | 3200 4 ST SW | | | | MINOT | ND | 58701 | |
| GLORIETTA WILDER MILLER | 11442 SOUTH PARNELL | | | | CHICAGO | IL | 60628 | |
| GLORIOSO, JOSEPH | Address on file | | | | | | | |
| GLORY (USA) INC | W602030 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2030 | |
| GLORY HAUS INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 W/O/01/17 | | | CHICAGO | IL | 60695-1926 | |
| GLORY HAUS INC | 560 WEBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| GLOSSER, LADONNA | Address on file | | | | | | | |
| GLOTKO, ALEKSANDRA | Address on file | | | | | | | |
| GLOTKO, NATALYA | Address on file | | | | | | | |
| GLOTZ, MINDY | Address on file | | | | | | | |
| GLOTZ-COX, SENECA | Address on file | | | | | | | |
| GLOVE SOURCE INC | 9365 GERWIG LANE | | | | COLUMBIA | MD | 21046 | |
| GLOVE SOURCE INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GLOVER, ANGAL | Address on file | | | | | | | |
| GLOVER, ANISSA | Address on file | | | | | | | |
| GLOVER, BRENDA | Address on file | | | | | | | |
| GLOVER, CAPRICE | Address on file | | | | | | | |
| GLOVER, CAROLYN | Address on file | | | | | | | |
| GLOVER, DANA | Address on file | | | | | | | |
| GLOVER, DEBORAH | Address on file | | | | | | | |
| GLOVER, ERIANA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 601 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GLOVER, FARRIS | Address on file | | | | | | | |
| GLOVER, ISADORE | Address on file | | | | | | | |
| GLOVER, IYANNA | Address on file | | | | | | | |
| GLOVER, JALIN | Address on file | | | | | | | |
| GLOVER, JESSE | Address on file | | | | | | | |
| GLOVER, JOSH | Address on file | | | | | | | |
| GLOVER, JOSHUA | Address on file | | | | | | | |
| GLOVER, KASEY | Address on file | | | | | | | |
| GLOVER, KIMBERLY | Address on file | | | | | | | |
| GLOVER, MEGAN | Address on file | | | | | | | |
| GLOVER, MYNEEQUA | Address on file | | | | | | | |
| GLOVER, SHEYANNA | Address on file | | | | | | | |
| GLOVER, STEPHANIE | Address on file | | | | | | | |
| GLOVER, TRACY | Address on file | | | | | | | |
| GLOVER, TRINITY | Address on file | | | | | | | |
| GLOVER, TURQUOISE | Address on file | | | | | | | |
| GLOVES INTERNATIONAL | 2445 STATE HIGHWAY 30 | | | | MAYFIELD | NY | 12117 | |
| GLOVES INTERNATIONAL | 2445 STATE HIGHWAY 30 | | | | MAYFIELD | NY | 12117 | |
| GLOVES INTERNATIONAL | PO BOX RR | PO BOX RR | | | MAYFIELD | NY | 12117 | |
| GLOVES INTERNATIONAL | W/O/ 05/10 | PO BOX 65 | | | BRATTLEBORO | VT | 05301-0065 | |
| GLOVES INTERNATIONAL/PMG | 2445 STATE HWY 30 PO BOX RR | | | | MAYFIELD | NY | 12117 | |
| GLOW LIGHTING | 226 UNIT A STEELCASE RD WEST | | | | MARKHAM | ON | L3R 1B3 | |
| GLOWACKI, CHRISTINE | Address on file | | | | | | | |
| GLOWACKI, GREGORY | Address on file | | | | | | | |
| GLOWACKI, OLIVIA | Address on file | | | | | | | |
| GLOWIENKE, COLIN | Address on file | | | | | | | |
| GLOWINSKI, DEBRA | Address on file | | | | | | | |
| GLOWINSKI, NADINE | Address on file | | | | | | | |
| GLOYD, DEANNA | Address on file | | | | | | | |
| GLUCHOWSKI, RENEE | Address on file | | | | | | | |
| GLUCK, GINA | Address on file | | | | | | | |
| GLUECK, CHRISTOPHER | Address on file | | | | | | | |
| GLUESING, TRAVIS | Address on file | | | | | | | |
| GLUR, NADINE | Address on file | | | | | | | |
| GLUTH KNOPPS, RENEE | Address on file | | | | | | | |
| GLUVNA, ANASTASIA | Address on file | | | | | | | |
| GLUYAS, MEGAN | Address on file | | | | | | | |
| GLYNN WALKO, MARY | Address on file | | | | | | | |
| GLYNN, COURTNEY | Address on file | | | | | | | |
| GLYNN, JUSTIN | Address on file | | | | | | | |
| GLYNN, MEGHAN | Address on file | | | | | | | |
| GLYNN, NINA | Address on file | | | | | | | |
| GLYSZ, CHELSEY | Address on file | | | | | | | |
| GM VOICES | ATTN: ACCOUNTS RECEIVABLE | 6515 SHILOH RD, SUITE 300 | | | ALPHARETTA | GA | 30005 | |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403184 | | | | ATLANTA | GA | 30384-3184 | |
| GMAC COMMERCIAL MORTGAGE CORP | 200 WITMER RD | ATTN: SERVICE ACCNT MANAGER | | | HORSHAM | PA | 19044 | |
| G-MATIC SYSTEMS INC | 2635 HIGHWAY 14 W | | | | ROCHESTER | MN | 55901-7597 | |
| GMITTER, CATHERINE | Address on file | | | | | | | |
| GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| GMPC LLC | 1202 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| GMPC/THE ACCESSORY COLLECTIVE | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| GMWA COMMUNITY AFFAIRS | 2121 RIORDAN STREET | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| GNAGI, CASSANDRA | Address on file | | | | | | | |
| GNAHN, SHANTELL | Address on file | | | | | | | |
| GNAND, ELSE | Address on file | | | | | | | |
| GNAPI, ESTELLE | Address on file | | | | | | | |
| GNAS, JUDITH | Address on file | | | | | | | |
| GNERLICH, JULIE | Address on file | | | | | | | |
| GNHWPCA | MC CORP % KIMCO REALTY CORP | BOX #01-4368-819 | PO BOX 7522 | | HICKSVILLE | NY | 11802-7522 | |
| GNIEWECKI, SAMARA | Address on file | | | | | | | |
| GNIM, RAHNISHA | Address on file | | | | | | | |
| GNIOT, JUSTINA | Address on file | | | | | | | |
| GNS FOODS | 2109 E DIVISION | | | | ARLINGTON | TX | 76011 | |
| GNS FOODS | 2109 EAST DIVISION | | | | ARLINGTON | TX | 76011 | |
| GNST | 4804 W HIGHWAY 30 | | | | NORTH PLATTE | NE | 69101 | |
| GO 2 PARTNERS | 701 LEE ST | SUITE 1050 | | | DES PLAINES | IL | 60016 | |
| GO 2 PARTNERS | 6233 RIVERSIDE DRIVE #1N | | | | DUBLIN | OH | 43017 | |
| Go Concepts | PO BOX 541625 | | | | FLUSHING | NY | 11354 | |
| GO DIRECT MFG & SOURCING | 213 W 40TH ST 21ST FL | | | | NEW YORK | NY | 10018 | |
| GO DIRECT MFG & SOURCING/PMG | 213 WEST 40TH STREET 21ST FL | | | | NEW YORK | NY | 10018 | |
| GO FLY A KITE | 11 HERITAGE PARK | | | | CLINTON | CT | 06413 | |
| GO FLY A KITE | 12191 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| GO FLY A KITE | NW5575 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5575 | |
| GO HOME LTD | PO BOX 541625 | | | | FLUSHING | NY | 11354 | |
| GO LIGHTLY CANDY CO | 35 HILLSIDE AVENUE | | | | HILLSIDE | NH | 07205 | |
| GO MINIS | 2720 E WINSLOW AVENUE | | | | APPLETON | WI | 54911 | |
| GO MINIS OF MILWAUKEE | 15700 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| GO MINIS OF MILWAUKEE | 2720 E WINSLOW AVENUE | | | | APPLETON | WI | 54911 | |
| GO MODA LTD/PMG | 430 REAR NORTH MAIN ST | | | | TAYLOR | PA | 18517 | |
| GO MODA LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GO RADIO BROADCASTING LLC | KEKG | PO BOX 9919 | | | FARGO | ND | 58106-9919 | |
| GO TO LOGISTICS | 1215 DUNAMON DRIVE | | | | BARTLETT | IL | 60103 | |
| GO, AUDREY | Address on file | | | | | | | |
| GO2PAPER | 6114 LaSalle Ave #283 | | | | Oakland | CA | 94611 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GO2PAPER INC | 6114 LASALLE AVE #283 | | | | OAKLAND | CA | 94611-2802 | |
| GO2WED | ATTN: THE WEDDING SHOW | 625 E MAIN STREET | | | OWATONNA | MN | 55060 | |
| GO2WED.COM LLC | PO BOX 12 | | | | KASSON | MN | 55944 | |
| GOAD, GEORGIA | Address on file | | | | | | | |
| GOAD, JAMES | Address on file | | | | | | | |
| GOAD, LINDA | Address on file | | | | | | | |
| GOANEH-MOMOH, LYDIA | Address on file | | | | | | | |
| GOATLEY, JUSTIN | Address on file | | | | | | | |
| GOBA, JESSE | Address on file | | | | | | | |
| GOBBER, DARCI | Address on file | | | | | | | |
| GOBBI, BRENDA | Address on file | | | | | | | |
| GOBEA, GISELLE | Address on file | | | | | | | |
| GOBELLAN CASTILLO, DANIELA | Address on file | | | | | | | |
| GOBEN, KARISSA | Address on file | | | | | | | |
| GOBER, AMANDA | Address on file | | | | | | | |
| GOBER, LORI | Address on file | | | | | | | |
| GOBER, SAMANTHA | Address on file | | | | | | | |
| GOBIEN, BAYLY | Address on file | | | | | | | |
| GOBLINGER, ASHLEY | Address on file | | | | | | | |
| GOBUSH, KRISTY | Address on file | | | | | | | |
| GOCHAL, CHERYL | Address on file | | | | | | | |
| GOCHEE, SERENA | Address on file | | | | | | | |
| GOCHENOUER, TAMMY | Address on file | | | | | | | |
| GOCHNAUER, ELISA | Address on file | | | | | | | |
| GOD GRACE AND MERCY MINISTRIES | 9345 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60620 | |
| GODBEY, ASHLEY | Address on file | | | | | | | |
| GODBY, DAVID | Address on file | | | | | | | |
| GODDARD, ALEXIS | Address on file | | | | | | | |
| GODDARD, ANNA | Address on file | | | | | | | |
| GODDEN, ALYSSA | Address on file | | | | | | | |
| GODDEYNE PLUMBING & HEATING IN | 1310 N JOHNSON | | | | BAY CITY | MI | 48708 | |
| GODEC, JOHN | Address on file | | | | | | | |
| GODEJOHN, BRENDAN | Address on file | | | | | | | |
| GODFREY ORAVEC | 12102 S 75TH AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| GODFREY, ANN | Address on file | | | | | | | |
| GODFREY, CALLIE | Address on file | | | | | | | |
| GODFREY, ELLA | Address on file | | | | | | | |
| GODFREY, JOSEPH | Address on file | | | | | | | |
| GODFREY, KELSEY | Address on file | | | | | | | |
| GODFREY, MICHAEL | Address on file | | | | | | | |
| GODFREY, PATRICK | Address on file | | | | | | | |
| GODFREY, WENDY | Address on file | | | | | | | |
| GODIN, HAILEE | Address on file | | | | | | | |
| GODIN, MARY | Address on file | | | | | | | |
| GODINEZ GARCIA, JOSE | Address on file | | | | | | | |
| GODINEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| GODINEZ, CELESTINA | Address on file | | | | | | | |
| GODINEZ, MARIA | Address on file | | | | | | | |
| GODINEZ, MARLENE | Address on file | | | | | | | |
| GODINEZ, YOLANDA | Address on file | | | | | | | |
| GODINGER SILVER ART | 225 5TH AVE SUITE 230 | | | | NEW YORK | NY | 10010 | |
| GODINGER SILVER ART | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| GODINGER SILVER ART CO LTD | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| GODIVA CHOCOLATIER | ATTN: LINDA GRABAREK | 56 HAWKINS CIRCLE | | | WHEATON | IL | 60189 | |
| GODIVA CHOCOLATIER | ATTN: LINDA GRABAREK | 56 HAWKINS CIRCLE | | | WHEATON PHIA | IL | 60189-8619 | |
| GODIVA CHOCOLATIER | PO BOX 74008044 | | | | CHICAGO | IL | 60674-8044 | |
| GODIVA CHOCOLATIER, INC. | PO BOX 828619 | | | | PHILADELPHIA | PA | 19182-8619 | |
| GODOY CAMPOS, RICARDO | Address on file | | | | | | | |
| GODOY, ANGELES | Address on file | | | | | | | |
| GODOY, JENNIFER | Address on file | | | | | | | |
| GOD'S CHOICE PRO-LIFE MINISTRY | 404 16TH ST. N. | | | | VIRGINIA | MN | 55792 | |
| GODS GRACE MISSIONARY BAPTIST | 8712 CLOVERDALE | | | | FERNDALE | MI | 48220 | |
| GODS GREATEST GIFT-BETHESDA TE | BONITA GOODLOE | 3701 SALEM AVE | | | DAYTON | OH | 45406 | |
| GODSEY DIVINE, RAVEN | Address on file | | | | | | | |
| GODSEY, LISA | Address on file | | | | | | | |
| GODSIL, AIYANA | Address on file | | | | | | | |
| GODSIL, PAM | Address on file | | | | | | | |
| GODSIL, ROBERT | Address on file | | | | | | | |
| GODWIN, CATHERINE | Address on file | | | | | | | |
| GODWIN, CLAIRISSA | Address on file | | | | | | | |
| GODWIN, ELIZABETH | Address on file | | | | | | | |
| GODWIN, JENNIFER | Address on file | | | | | | | |
| GOEBEL OF NORTH AMERICA LLC | ROUTE 31 N PO BOX 10 | | | | PENNINGTON | NJ | 27341-0010 | |
| GOEBEL, BRIANNA | Address on file | | | | | | | |
| GOEBEL, EMMA | Address on file | | | | | | | |
| GOEBEL, MATTHEW | Address on file | | | | | | | |
| GOEBEL'S WELDING | 1410 LIBERTY AVE | | | | RICHMOND | IN | 47374 | |
| GOECKE-DEAN, MARY | Address on file | | | | | | | |
| GOEDE, LINDA | Address on file | | | | | | | |
| GOEDEN, AMY | Address on file | | | | | | | |
| GOEDIKE USA INC | 3460 INDUSTRIEL | | | | LAVAL | QC | H7L 4R9 | |
| GOEDIKE USA INC/SUPERFIT | 150 S CHAMPLAIN ST | | | | BURLINGTON | VT | 05401-4771 | |
| GOEDKEN, JESSICA | Address on file | | | | | | | |
| GOEKE ERVIN, KARRISSA | Address on file | | | | | | | |
| GOELDNER, RENEE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 603 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOELITZ SEE #009118290 | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533-6722 | |
| GOELKEL, CHRISTIAN | Address on file | | | | | | | |
| GOELKEL, NICHOLAS | Address on file | | | | | | | |
| GOELKEL, SUSAN | Address on file | | | | | | | |
| GOELLER, ROBYN | Address on file | | | | | | | |
| GOEMAN, SETH | Address on file | | | | | | | |
| GOENNER, GABRIELA | Address on file | | | | | | | |
| GOENTZEL, ELIZABETH | Address on file | | | | | | | |
| GOENTZEL, WILLIAM | Address on file | | | | | | | |
| GOERDT, EMILY | Address on file | | | | | | | |
| GOERGEN, CHRIS | Address on file | | | | | | | |
| GOERL, MARGARET | Address on file | | | | | | | |
| GOERLITZ, TONYA | Address on file | | | | | | | |
| GOERSCH, CARMEN | Address on file | | | | | | | |
| GOERSCH, CASWELL | Address on file | | | | | | | |
| GOERSCH,CASWELL | East Brook Office Park | 12630 West North Avenue | | | Brookfield | WI | 53005 | |
| GOESER, TYLER | Address on file | | | | | | | |
| GOETHE, ALYSIA | Address on file | | | | | | | |
| GOETHE, KIMBERLEE | Address on file | | | | | | | |
| GOETSCH, DIANA | Address on file | | | | | | | |
| GOETSCHEL, ZACH | Address on file | | | | | | | |
| GOETTIG, CHERYL | Address on file | | | | | | | |
| GOETTL, KALI | Address on file | | | | | | | |
| GOETTSCH, MADISON | Address on file | | | | | | | |
| GOETZ, DONNA | Address on file | | | | | | | |
| GOETZ, MARISSA | Address on file | | | | | | | |
| GOETZE, KARIN | Address on file | | | | | | | |
| GOETZE, SHERRIE | Address on file | | | | | | | |
| GOETZLER, JAMES | Address on file | | | | | | | |
| GOFF, ASHLEY | Address on file | | | | | | | |
| GOFF, CHELSEY | Address on file | | | | | | | |
| GOFF, ETHEL | Address on file | | | | | | | |
| GOFF, KIM | Address on file | | | | | | | |
| GOFF, KRYSTINE | Address on file | | | | | | | |
| GOFF, LINDSAY | Address on file | | | | | | | |
| GOFF, MIKALA | Address on file | | | | | | | |
| GOFF, RYAN | Address on file | | | | | | | |
| GOFF, SHELBY | Address on file | | | | | | | |
| GOFFINET, JANE | Address on file | | | | | | | |
| GOFRON, STEPHANIE | Address on file | | | | | | | |
| GOFTON, LINDSEY | Address on file | | | | | | | |
| GOFTON, MELANIE | Address on file | | | | | | | |
| GOGEL, TIM | Address on file | | | | | | | |
| GOGGINS, HALEY | Address on file | | | | | | | |
| GOGGINS, JACQUANET | Address on file | | | | | | | |
| GOGGLE WORKS | CENTER FOR THE ARTS | 201 WASHINGTON ST | | | READING | PA | 19601 | |
| GOGICK, VICTORIA | Address on file | | | | | | | |
| GOGULICH, DANIEL | Address on file | | | | | | | |
| GOH SAKUPITAKPHON | 7632 PLUM STREET | | | | NEW ORLEANS | LA | 70118 | |
| GOH, CHEE CHIN | Address on file | | | | | | | |
| GOHARIAN, KATAYOON | Address on file | | | | | | | |
| GOHEEN LLC | 1433 N PENNSYLVANIA ST | APT 301 | | | INDIANAPOLIS | IN | 46202 | |
| GOHIL, RANIBA | Address on file | | | | | | | |
| GOHIL, DALE | Address on file | | | | | | | |
| GOHLIKE, MARY | Address on file | | | | | | | |
| GOHO, APRIL | Address on file | | | | | | | |
| GOHR, LINDSEY | Address on file | | | | | | | |
| GOIN, CATHERINE | Address on file | | | | | | | |
| GOIN, FRANCIS | Address on file | | | | | | | |
| GOIN, ROBERT | Address on file | | | | | | | |
| GOINES, DEMARIO | Address on file | | | | | | | |
| GOINES, KAITLIN | Address on file | | | | | | | |
| GOINES, TERRENA | Address on file | | | | | | | |
| GOINGS, CHRISTIAN | Address on file | | | | | | | |
| GOINGS, MARA | Address on file | | | | | | | |
| GOINGS, ROBIN | Address on file | | | | | | | |
| GOINS, CHRISTOPHER | Address on file | | | | | | | |
| GOINS, KIMBERLY | Address on file | | | | | | | |
| GOIT, SHIANNA | Address on file | | | | | | | |
| GOJANI, NICHOLAS | Address on file | | | | | | | |
| GOKALDAS IMAGES USA INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| GOKALDAS IMAGES USA INC/ CAVI | 8 WEST 40TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| GOKALDAS IMAGES USA INC/ CAVI | 8W 40TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| GOKALDAS IMAGES/PMG | 1400 BROADWAY SUITE 2704 | | | | NEW YORK | NY | 10018 | |
| GOKALDAS IMAGES/PMG | 1400 BROADWAY USA INC | | | | NEW YORK | NY | 10018 | |
| GOLBURG, BRANDON | Address on file | | | | | | | |
| GOLD BOND INC | 5485 HIXSON PIKE | | | | HIXSON | TN | 37343 | |
| GOLD BOND INC | PO BOX 967 | | | | HIXSON | TN | 37343 | |
| GOLD EAGLE USA | 11818 SAN MARINO ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| GOLD INC | 18245 EAST 40TH AVE | | | | AURORA | CO | 80011 | |
| GOLD INC | DBA GOLDBUG | PO BOX 17331 | | | DENVER | CO | 80217 | |
| GOLD LEAF DESIGNS | DSA FINANCE CORPORATION | PO BOX 577520 | | | CHICAGO | IL | 60657 | |
| GOLD MEDAL HOSIERY | 1 East 33rd Street Floor 2 | | | | New York | NY | 10016 | |
| GOLD MEDAL HOSIERY | CIT GROUP/COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GOLD MEDAL HOSIERY/PMG | 1 East 33rd Street Floor 2 | | | | New York | NY | 10016 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLD MEDAL HOSIERY/PMG | CIT GROUP/COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GOLD MEDAL HOSIERY/PMG | 19 WEST 34TH ST | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| Gold Medal International | President | Paul Rosengard | 32 W 35th St., 3rd floor | | New York | NY | 10001 | |
| GOLD MEDAL INTERNATIONAL/PMG | 19 WEST 34TH ST | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| GOLD TOE BRANDS INC | 75 REMITTANCE DRIVE | SUITE 3136 | | | CHICAGO | IL | 60675-3136 | |
| GOLD TOE BRANDS INC | GILDAN USA INC | 1980 CLEMENTS FERRY RD | ATTN: RETAIL COMPLIANCE | | CHARLESTON | SC | 29492 | |
| GOLD, ALISA | Address on file | | | | | | | |
| GOLD, STEPHANIE | Address on file | | | | | | | |
| GOLDA E LAKES | 464 BLOSSOM DRIVE | | | | LEBANON | OH | 45036 | |
| GOLDA LAKES | 6819 MAPLE DR | | | | FRANKLIN | OH | 45005 | |
| GOLDADE, LINDSEY | Address on file | | | | | | | |
| GOLDBECK, HANNA | Address on file | | | | | | | |
| GOLDBERG, BRANDIE | Address on file | | | | | | | |
| GOLDBERG, DEBORAH | Address on file | | | | | | | |
| GOLDBERG, LILY | Address on file | | | | | | | |
| GOLDBERG, MERLE | Address on file | | | | | | | |
| GOLDBERGER,JULIE | 76 St. Paul St. | Suite 400 | | | Burlington | VT | 05401 | |
| GOLDBERGER,JULIE | Address on file | | | | | | | |
| GOLDEN ANGEL MISSIONARY BAPTIS | 7024 S. ARTESIAN AVE. | ATTN: LATONYA WILLETT | | | CHICAGO | IL | 60629 | |
| GOLDEN ARTS & ACCESSORIES | 1500 N CHICO AVE #E | | | | S EL MONTE | CA | 91733 | |
| GOLDEN BOOKS PUBLISHING CO | 1220 MOUND AVE | | | | RACINE | WI | 53404 | |
| GOLDEN BOOKS PUBLISHING CO | PO BOX 93558 | | | | CHICAGO | IL | 60673-3558 | |
| GOLDEN BREAD BAKERY | PO BOX 511822 | | | | MILWAUKEE | WI | 53203 | |
| GOLDEN BRIGHT INTL (HK) LTD | 15A REGENCY CENTRE, PHASE I | 39 WONG CHUK HANG RD | | | ABERDEEN | HK | | |
| GOLDEN BRIGHT INTL (HK) LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOLDEN CHARTER HOLDING INC | 10 FL NO 618 RUIGUANG ROAD | | | | TAIPEI | | | |
| GOLDEN CHARTER HOLDING INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOLDEN GLOW BALLROOM | ATTN: ACCOUNTING | 700 4TH ST | | | BAY CITY | MI | 48708 | |
| GOLDEN GT LLC | 2340 W TOUHY SUITE D | | | | CHICAGO | IL | 60645 | |
| GOLDEN JADE | 153 W 27TH AT SUITE 902 | | | | NEW YORK | NY | 10001 | |
| GOLDEN JADE | 153 W 27TH ST SUITE 902 | | | | NEW YORK | NY | 10001 | |
| GOLDEN OLDIES LTD | PO BOX 541625 | | | | FLUSHING | NY | 11354 | |
| GOLDEN PACIFIC LXJ | 156 W 56TH ST | SUITE 2002 | | | NEW YORK | NY | 10019 | |
| GOLDEN PACIFIC LXJ/SUDINI | 156 W 56TH ST, SUITE 2002 | | | | NEW YORK | NY | 10019 | |
| GOLDEN RETRIEVER RESCUE OF WI | (GRROW) WEST BEND CHAPTER | PO BOX 166 | | | PALMYRA | WI | 53156 | |
| GOLDEN RETRIEVER RESCUE OF WI | 5077 COUNTY RD. P | | | | WEST BEND | WI | 53095 | |
| GOLDEN RETRIEVER RESCUE OF WI | P.O. BOX 166 | | | | PALMYRA | WI | 53156 | |
| GOLDEN RETRIEVER RESCUE OF WI- | P.O. Box 270301 | | | | West Allis | WI | | 53227 |
| GOLDEN RETRIEVER RESCUE OF WI- | 6142 THORNEBURY DR. | | | | MADISON | WI | 53719 | |
| GOLDEN RETRIEVER RESCUE OF WIS | PO BOX 166 | | | | PALMYRA | WI | 53156 | |
| GOLDEN RULE RESCUE & REHABILIT | 6293 QUAIL COURT | | | | OREGON | WI | 53575 | |
| GOLDEN SIGN & NEON | 1707 10TH AVE S | | | | SAINT CLOUD | MN | 56301-5677 | |
| GOLDEN SOURCES INTERNATIONAL | 981 INDUSTRIAL ROAD SUITE E | | | | SAN CARLOS | CA | 94070 | |
| GOLDEN SOURCES INTERNATIONAL | W/O/11/09 | 981 INDUSTRIAL ROAD SUITE E | | | SAN CARLOS | CA | 94070 | |
| GOLDEN TOUCH | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| GOLDEN TOUCH | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/03/08 | | | CHARLOTTE | NC | 28201 | |
| GOLDEN TREE TEX | 1405 SAN MARINO BLVD #103 | | | | SAN MARINO | CA | 91108 | |
| GOLDEN TREE TEX/PMG | #18 ZILANG RD CHONGCUAN EC AND | DEVELOP ZONE NANTONG CITY | | | JIANGSU | | 226004 | |
| GOLDEN WEST ENTERPRISES | 1659 PEPSI AVE | PO BOX 6049 | | | HELENA | MT | 59601 | |
| GOLDEN, ALYSSA | Address on file | | | | | | | |
| GOLDEN, BRENT | Address on file | | | | | | | |
| GOLDEN, COURTNEY | Address on file | | | | | | | |
| GOLDEN, DANIELLE | Address on file | | | | | | | |
| GOLDEN, DEANDRE | Address on file | | | | | | | |
| GOLDEN, DIANE | Address on file | | | | | | | |
| GOLDEN, FARRAH | Address on file | | | | | | | |
| GOLDEN, GABRIELLE | Address on file | | | | | | | |
| GOLDEN, KAHARRA | Address on file | | | | | | | |
| GOLDEN, KATHERINE | Address on file | | | | | | | |
| GOLDEN, KEELEY | Address on file | | | | | | | |
| GOLDEN, LOIS | Address on file | | | | | | | |
| GOLDEN, MARNIE | Address on file | | | | | | | |
| GOLDEN, MELISSA | Address on file | | | | | | | |
| GOLDEN, MICHEAL | Address on file | | | | | | | |
| GOLDEN, RICHARD | Address on file | | | | | | | |
| GOLDEN, SANDRA | Address on file | | | | | | | |
| GOLDEN, VALONDA | Address on file | | | | | | | |
| GOLDESBERRY, MELISSA | Address on file | | | | | | | |
| GOLDFLIES, BROCK | Address on file | | | | | | | |
| GOLDGLANZ, JOSHUA | Address on file | | | | | | | |
| GOLDHARDT, PAMELA | Address on file | | | | | | | |
| GOLDIE MILLER | 8840 DEERPLAINE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | Goldman | Sachs & Co. 1735 Market Street | 26th floor | | Philadelphia | PA | 19103 | |
| GOLDMAN SACHS GROUP INC | 200 West Street | | | | New York | NY | 10282 | |
| GOLDMAN, JANICE | Address on file | | | | | | | |
| GOLDMAN, JILL | Address on file | | | | | | | |
| GOLDMAN, VERONICA | Address on file | | | | | | | |
| GOLDON GLOW BALLROOM | 3305 E BEAVER RD | | | | BAY CITY | MI | 48706 | |
| GOLDPAK LLC | 166 BROADWAY | | | | AMITYVILLE | NY | 11701 | |
| GOLDSBERRY, APRIL | Address on file | | | | | | | |
| GOLDSBERRY, CALLAH | Address on file | | | | | | | |
| GOLDSBOROUGH, RANI | Address on file | | | | | | | |
| GOLDSBY MOREY, ROXANNE | Address on file | | | | | | | |
| GOLDSCHMITZ, DEBRA JO | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLDSMITH | MS 311802 | PO BOX 111802 | | | TACOMA | WA | 98411 | |
| GOLDSMITH LLC | 1460 OVERLOOK DR | | | | LAFAYETTE | CO | 80026 | |
| GOLDSMITH, CORRINNE | Address on file | | | | | | | |
| GOLDSMITH, DEJAHNAE | Address on file | | | | | | | |
| GOLDSMITH, JENNIFER | Address on file | | | | | | | |
| GOLDSMITH, KIMBERLY | Address on file | | | | | | | |
| GOLDSMITH, MIKAELA | Address on file | | | | | | | |
| GOLDSMITH, ZACHARIAH | Address on file | | | | | | | |
| GOLDSTEIN, BENJAMIN | Address on file | | | | | | | |
| GOLDSTEIN, CATHERINE | Address on file | | | | | | | |
| GOLDSTEIN, CHARLES | Address on file | | | | | | | |
| GOLDSTEIN, EVELYN | Address on file | | | | | | | |
| GOLDSTEIN, JEFFREY | Address on file | | | | | | | |
| GOLDSTEIN, PAUL | Address on file | | | | | | | |
| GOLDSTEIN, STEPHEN | Address on file | | | | | | | |
| GOLDSTONE, MIRANDA | Address on file | | | | | | | |
| GOLDSTROM, CORY | Address on file | | | | | | | |
| GOLDTHWAITE, CHRISTOPHER | Address on file | | | | | | | |
| GOLDY LOCKS INC | 17048 S OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| GOLEANER, MICHAEL | Address on file | | | | | | | |
| GOLEMBIEWSKI, ANDREA | Address on file | | | | | | | |
| GOLEMBIEWSKI, CARRIE | Address on file | | | | | | | |
| GOLEMBIEWSKI, KAREN | Address on file | | | | | | | |
| GOLF CAR COMPANY LLC | 8899 MEMORIAL DR | | | | PLAIN CITY | OH | 43064 | |
| GOLFLOGIX | 16055 NORTH DIAL BLVD | SUITE 5 | | | SCOTTSDALE | AZ | 85260 | |
| GOLICHER, JOSHUA | Address on file | | | | | | | |
| GOLIDAY, KADISIA | Address on file | | | | | | | |
| GOLJENBOOM, LISA | Address on file | | | | | | | |
| GOLL, QUINN | Address on file | | | | | | | |
| GOLL, STEPHANIE | Address on file | | | | | | | |
| GOLLA, KATHY | Address on file | | | | | | | |
| GOLLA, LUCIA | Address on file | | | | | | | |
| GOLLADAY, DANIELLE | Address on file | | | | | | | |
| GOLLE, MELISSA | Address on file | | | | | | | |
| GOLLER, RONALD | Address on file | | | | | | | |
| GOLLEY, CHRISTINA | Address on file | | | | | | | |
| GOLLIE, TORI | Address on file | | | | | | | |
| GOLLIHUE, DONALD | Address on file | | | | | | | |
| GOLLINS, VANESSA | Address on file | | | | | | | |
| GOLLMAN, YASMEEN | Address on file | | | | | | | |
| GOLLWITZER, SHARON | Address on file | | | | | | | |
| GOLOBORODKO, DMITRIY | Address on file | | | | | | | |
| GOLONKA, COURTNEY | Address on file | | | | | | | |
| GOLOVAN, BRUCE | Address on file | | | | | | | |
| GOLOVIN, ROBIN | Address on file | | | | | | | |
| GOLSON, ALTHENA | Address on file | | | | | | | |
| GOLTERMAN, KATHRYN | Address on file | | | | | | | |
| GOLUBIEWSKI, BERNARD | Address on file | | | | | | | |
| GOMAR, ARIANNA | Address on file | | | | | | | |
| GOMBAS, DANIELLE | Address on file | | | | | | | |
| GOMBERT, JUDY | Address on file | | | | | | | |
| GOMERINGER, CAITLIN | Address on file | | | | | | | |
| GOMES, FINOLA | Address on file | | | | | | | |
| GOMES, VERA | Address on file | | | | | | | |
| GOMEZ MATA, ELIZABETH | Address on file | | | | | | | |
| GOMEZ RODRIGUEZ, STACEY | Address on file | | | | | | | |
| GOMEZ SANCHEZ, BECKY | Address on file | | | | | | | |
| GOMEZ TAGLE, MICHEL | Address on file | | | | | | | |
| GOMEZ, AARON | Address on file | | | | | | | |
| GOMEZ, ADRIAN | Address on file | | | | | | | |
| GOMEZ, ALESHIA | Address on file | | | | | | | |
| GOMEZ, ALEXANDRA | Address on file | | | | | | | |
| GOMEZ, ALEXIS | Address on file | | | | | | | |
| GOMEZ, AMARIS | Address on file | | | | | | | |
| GOMEZ, ANGELA | Address on file | | | | | | | |
| GOMEZ, ARIANNA | Address on file | | | | | | | |
| GOMEZ, ARLEY | Address on file | | | | | | | |
| GOMEZ, ASHLEI | Address on file | | | | | | | |
| GOMEZ, BENITA | Address on file | | | | | | | |
| GOMEZ, CAMILA | Address on file | | | | | | | |
| GOMEZ, CASSANDRA | Address on file | | | | | | | |
| GOMEZ, CELESTINA | Address on file | | | | | | | |
| GOMEZ, COURTNEY | Address on file | | | | | | | |
| GOMEZ, CYNTHIA | Address on file | | | | | | | |
| GOMEZ, DAISY | Address on file | | | | | | | |
| GOMEZ, ELIZABETH | Address on file | | | | | | | |
| GOMEZ, ELVIS | Address on file | | | | | | | |
| GOMEZ, ESMERALDA | Address on file | | | | | | | |
| GOMEZ, FABIAN | Address on file | | | | | | | |
| GOMEZ, FERNANDO | Address on file | | | | | | | |
| GOMEZ, FLORA | Address on file | | | | | | | |
| GOMEZ, FRANCISCO | Address on file | | | | | | | |
| GOMEZ, HELEN | Address on file | | | | | | | |
| GOMEZ, HUMBERTO | Address on file | | | | | | | |
| GOMEZ, JAICELA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, JOSE | Address on file | | | | | | | |
| GOMEZ, JUDITH | Address on file | | | | | | | |
| GOMEZ, JULIE | Address on file | | | | | | | |
| GOMEZ, KATHERINE | Address on file | | | | | | | |
| GOMEZ, KELSEY | Address on file | | | | | | | |
| GOMEZ, LAURA | Address on file | | | | | | | |
| GOMEZ, LAURIE | Address on file | | | | | | | |
| GOMEZ, MAGDA | Address on file | | | | | | | |
| GOMEZ, MARIA | Address on file | | | | | | | |
| GOMEZ, MARITZA | Address on file | | | | | | | |
| GOMEZ, MEGAN | Address on file | | | | | | | |
| GOMEZ, MELISSA | Address on file | | | | | | | |
| GOMEZ, MELODY | Address on file | | | | | | | |
| GOMEZ, MONICA | Address on file | | | | | | | |
| GOMEZ, NANCY | Address on file | | | | | | | |
| GOMEZ, NAOMY | Address on file | | | | | | | |
| GOMEZ, NATASHA | Address on file | | | | | | | |
| GOMEZ, NICOLE | Address on file | | | | | | | |
| GOMEZ, PEDRO | Address on file | | | | | | | |
| GOMEZ, RICKI | Address on file | | | | | | | |
| GOMEZ, SANDRA | Address on file | | | | | | | |
| GOMEZ, SANDRA | Address on file | | | | | | | |
| GOMEZ, SYDNEY | Address on file | | | | | | | |
| GOMEZ, TANIA | Address on file | | | | | | | |
| GOMEZ, TERESA | Address on file | | | | | | | |
| GOMEZ, THERESA | Address on file | | | | | | | |
| GOMEZ, TIKA | Address on file | | | | | | | |
| GOMEZ, TRISHA | Address on file | | | | | | | |
| GOMEZ, YAZMIN | Address on file | | | | | | | |
| GOMEZ, YENDY | Address on file | | | | | | | |
| GOMEZ,MARIA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| GOMPERT, KIMBERLY | Address on file | | | | | | | |
| GONCHARENKO, KYRYLO | Address on file | | | | | | | |
| GONCHIG, SARANGEREL | Address on file | | | | | | | |
| GONDEK, JOCELYN | Address on file | | | | | | | |
| GONEY, APRIL | Address on file | | | | | | | |
| GONIER, CHELSEY | Address on file | | | | | | | |
| GONNELLA BAKING CO | 2758 EAGLE WAY | | | | CHICAGO | IL | 60678-1027 | |
| GONNELLA, COREY | Address on file | | | | | | | |
| GONNERING, JOANN | Address on file | | | | | | | |
| GONNERMAN,JULIE | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| GONSER CONSTRUCTION INC | S-S156 LAKE SHORE RD | | | | HAMBURG | NY | 14075 | |
| GONSHAK, REBECCA | Address on file | | | | | | | |
| GONSIOREK, EUGENE | Address on file | | | | | | | |
| GONSIOREK, JENNIFER | Address on file | | | | | | | |
| GONYOU, BRYANNA | Address on file | | | | | | | |
| GONZAL, JULIE | Address on file | | | | | | | |
| GONZALES, ADRINA | Address on file | | | | | | | |
| GONZALES, ALICIA | Address on file | | | | | | | |
| GONZALES, ALYSSA | Address on file | | | | | | | |
| GONZALES, ANGELIQUE | Address on file | | | | | | | |
| GONZALES, ARIANA | Address on file | | | | | | | |
| GONZALES, ARIN | Address on file | | | | | | | |
| GONZALES, AUBREY | Address on file | | | | | | | |
| GONZALES, BARBARA | Address on file | | | | | | | |
| GONZALES, CIARA | Address on file | | | | | | | |
| GONZALES, DARRYAN | Address on file | | | | | | | |
| GONZALES, DIANA | Address on file | | | | | | | |
| GONZALES, GABRIELA | Address on file | | | | | | | |
| GONZALES, GLENDA | Address on file | | | | | | | |
| GONZALES, JACQUELINE | Address on file | | | | | | | |
| GONZALES, JOSEPH | Address on file | | | | | | | |
| GONZALES, KARINA | Address on file | | | | | | | |
| GONZALES, KIRSTEN | Address on file | | | | | | | |
| GONZALES, KRISTY | Address on file | | | | | | | |
| GONZALES, LEANN | Address on file | | | | | | | |
| GONZALES, LEE | Address on file | | | | | | | |
| GONZALES, LENNETTE | Address on file | | | | | | | |
| GONZALES, MARY | Address on file | | | | | | | |
| GONZALES, MIRANDA | Address on file | | | | | | | |
| GONZALES, MIRELLA | Address on file | | | | | | | |
| GONZALES, RHONDA | Address on file | | | | | | | |
| GONZALES, RYAN | Address on file | | | | | | | |
| GONZALES, SARA | Address on file | | | | | | | |
| GONZALES, TAMARA | Address on file | | | | | | | |
| GONZALES, TRESSA | Address on file | | | | | | | |
| GONZALEZ ALVAREZ, JOSELINE | Address on file | | | | | | | |
| GONZALEZ AVILA, DENISE | Address on file | | | | | | | |
| GONZALEZ BLACIO, EMILY | Address on file | | | | | | | |
| GONZALEZ FLORES, EVELYN | Address on file | | | | | | | |
| GONZALEZ NIETO, STEPHANY | Address on file | | | | | | | |
| GONZALEZ -RODRIGUEZ, YOANA | Address on file | | | | | | | |
| GONZALEZ SAGGIO HARLAN LLP | 180 N STETSON | SUITE 4425 | | | CHICAGO | IL | 60601 | |
| GONZALEZ SAGGIO HARLAN LLP | 111 E WISCONSIN AVE | SUITE 1000 | | | MILWAUKEE | WI | 53202 | |
| GONZALEZ TELLO, YERIJANETH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GONZALEZ TENORIO, SARAHI | Address on file | | | | | | | |
| GONZALEZ TORRES, TANIA | Address on file | | | | | | | |
| GONZALEZ VALENCIA, NICOLLE | Address on file | | | | | | | |
| GONZALEZ VELAZQUEZ, HEIDY | Address on file | | | | | | | |
| GONZALEZ, ABRIL | Address on file | | | | | | | |
| GONZALEZ, ALEX | Address on file | | | | | | | |
| GONZALEZ, ALEXIS | Address on file | | | | | | | |
| GONZALEZ, ALFREDO | Address on file | | | | | | | |
| GONZALEZ, ALINA | Address on file | | | | | | | |
| GONZALEZ, ALYSSIA | Address on file | | | | | | | |
| GONZALEZ, AMERICA | Address on file | | | | | | | |
| GONZALEZ, ANA | Address on file | | | | | | | |
| GONZALEZ, ANA | Address on file | | | | | | | |
| GONZALEZ, ANDREA | Address on file | | | | | | | |
| GONZALEZ, ANGEL | Address on file | | | | | | | |
| GONZALEZ, ANGELA | Address on file | | | | | | | |
| GONZALEZ, ANGELA | Address on file | | | | | | | |
| GONZALEZ, ANGIE | Address on file | | | | | | | |
| GONZALEZ, ANIA | Address on file | | | | | | | |
| GONZALEZ, ASHLEY | Address on file | | | | | | | |
| GONZALEZ, BASILIA | Address on file | | | | | | | |
| GONZALEZ, BEATRIS | Address on file | | | | | | | |
| GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| GONZALEZ, BRITTANY | Address on file | | | | | | | |
| GONZALEZ, BRITTANY | Address on file | | | | | | | |
| GONZALEZ, BYRON | Address on file | | | | | | | |
| GONZALEZ, CARLA | Address on file | | | | | | | |
| GONZALEZ, CAROLYN | Address on file | | | | | | | |
| GONZALEZ, CASANDRA | Address on file | | | | | | | |
| GONZALEZ, CASON | Address on file | | | | | | | |
| GONZALEZ, CASSANDRA | Address on file | | | | | | | |
| GONZALEZ, CELINE | Address on file | | | | | | | |
| GONZALEZ, CHANTAY | Address on file | | | | | | | |
| GONZALEZ, CHEYENNE | Address on file | | | | | | | |
| GONZALEZ, CHLOE | Address on file | | | | | | | |
| GONZALEZ, CHRISTINA | Address on file | | | | | | | |
| GONZALEZ, CINDY | Address on file | | | | | | | |
| GONZALEZ, CLAUDIA | Address on file | | | | | | | |
| GONZALEZ, CONCEPCION | Address on file | | | | | | | |
| GONZALEZ, CRUZ | Address on file | | | | | | | |
| GONZALEZ, CRYSTAL | Address on file | | | | | | | |
| GONZALEZ, DAMARIS | Address on file | | | | | | | |
| GONZALEZ, DANELLE | Address on file | | | | | | | |
| GONZALEZ, DANIEL | Address on file | | | | | | | |
| GONZALEZ, DANIELA | Address on file | | | | | | | |
| GONZALEZ, DANIELLE | Address on file | | | | | | | |
| GONZALEZ, DANILO | Address on file | | | | | | | |
| GONZALEZ, DEVON | Address on file | | | | | | | |
| GONZALEZ, DIEGO | Address on file | | | | | | | |
| GONZALEZ, EDNA | Address on file | | | | | | | |
| GONZALEZ, EDUARDO | Address on file | | | | | | | |
| GONZALEZ, ELIDA | Address on file | | | | | | | |
| GONZALEZ, ELISABETH | Address on file | | | | | | | |
| GONZALEZ, ELISIA | Address on file | | | | | | | |
| GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| GONZALEZ, EMILY | Address on file | | | | | | | |
| GONZALEZ, EVELYN | Address on file | | | | | | | |
| GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| GONZALEZ, FRIDA | Address on file | | | | | | | |
| GONZALEZ, GIANNA | Address on file | | | | | | | |
| GONZALEZ, GIZEH | Address on file | | | | | | | |
| GONZALEZ, GLORIA | Address on file | | | | | | | |
| GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| GONZALEZ, GUSTAVO | Address on file | | | | | | | |
| GONZALEZ, GYZZA | Address on file | | | | | | | |
| GONZALEZ, INEZ | Address on file | | | | | | | |
| GONZALEZ, IVY | Address on file | | | | | | | |
| GONZALEZ, JAMI | Address on file | | | | | | | |
| GONZALEZ, JESSICA | Address on file | | | | | | | |
| GONZALEZ, JESSICA | Address on file | | | | | | | |
| GONZALEZ, JESSICA | Address on file | | | | | | | |
| GONZALEZ, JOHN | Address on file | | | | | | | |
| GONZALEZ, JONATHAN | Address on file | | | | | | | |
| GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| GONZALEZ, JOSEPH | Address on file | | | | | | | |
| GONZALEZ, JOSHUA | Address on file | | | | | | | |
| GONZALEZ, JUAN | Address on file | | | | | | | |
| GONZALEZ, JUAN | Address on file | | | | | | | |
| GONZALEZ, JUDITH | Address on file | | | | | | | |
| GONZALEZ, JULIA | Address on file | | | | | | | |
| GONZALEZ, KARINA | Address on file | | | | | | | |
| GONZALEZ, KENNETH | Address on file | | | | | | | |
| GONZALEZ, LAURA | Address on file | | | | | | | |
| GONZALEZ, LAUREN | Address on file | | | | | | | |
| GONZALEZ, LAURIE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GONZALEZ, LISA | Address on file | | | | | | | |
| GONZALEZ, LORI | Address on file | | | | | | | |
| GONZALEZ, LUZ | Address on file | | | | | | | |
| GONZALEZ, LUZMARY | Address on file | | | | | | | |
| GONZALEZ, MADILYNN | Address on file | | | | | | | |
| GONZALEZ, MAGALI | Address on file | | | | | | | |
| GONZALEZ, MAITE | Address on file | | | | | | | |
| GONZALEZ, MARIA | Address on file | | | | | | | |
| GONZALEZ, MARIA | Address on file | | | | | | | |
| GONZALEZ, MARLA | Address on file | | | | | | | |
| GONZALEZ, MARYJESSIE | Address on file | | | | | | | |
| GONZALEZ, MELISSA | Address on file | | | | | | | |
| GONZALEZ, MELISSA | Address on file | | | | | | | |
| GONZALEZ, MICHAEL | Address on file | | | | | | | |
| GONZALEZ, MICHELLE | Address on file | | | | | | | |
| GONZALEZ, MIGUEL | Address on file | | | | | | | |
| GONZALEZ, NAYELY | Address on file | | | | | | | |
| GONZALEZ, NELDA | Address on file | | | | | | | |
| GONZALEZ, NELSIS | Address on file | | | | | | | |
| GONZALEZ, NICHOLAS | Address on file | | | | | | | |
| GONZALEZ, PEGGY | Address on file | | | | | | | |
| GONZALEZ, PILAR | Address on file | | | | | | | |
| GONZALEZ, PRIA | Address on file | | | | | | | |
| GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| GONZALEZ, QUINNEASHA | Address on file | | | | | | | |
| GONZALEZ, REYNALDO | Address on file | | | | | | | |
| GONZALEZ, RICARDO | Address on file | | | | | | | |
| GONZALEZ, RICO | Address on file | | | | | | | |
| GONZALEZ, RITA | Address on file | | | | | | | |
| GONZALEZ, ROLANDO | Address on file | | | | | | | |
| GONZALEZ, ROMELIA | Address on file | | | | | | | |
| GONZALEZ, RUBEN | Address on file | | | | | | | |
| GONZALEZ, SAMANTHA | Address on file | | | | | | | |
| GONZALEZ, SAMANTHA | Address on file | | | | | | | |
| GONZALEZ, SAMANTHA | Address on file | | | | | | | |
| GONZALEZ, SANDRA | Address on file | | | | | | | |
| GONZALEZ, SARAH | Address on file | | | | | | | |
| GONZALEZ, SELENA | Address on file | | | | | | | |
| GONZALEZ, SERGIO | Address on file | | | | | | | |
| GONZALEZ, SHEILA | Address on file | | | | | | | |
| GONZALEZ, STEVEN | Address on file | | | | | | | |
| GONZALEZ, SUSAN | Address on file | | | | | | | |
| GONZALEZ, TATIANA | Address on file | | | | | | | |
| GONZALEZ, TATYANNA | Address on file | | | | | | | |
| GONZALEZ, THALIA | Address on file | | | | | | | |
| GONZALEZ, THEODORA | Address on file | | | | | | | |
| GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| GONZALEZ, VIVIAN | Address on file | | | | | | | |
| GONZALEZ, WANDA | Address on file | | | | | | | |
| GONZALEZ, WEDY | Address on file | | | | | | | |
| GONZALEZ, XIOMARA | Address on file | | | | | | | |
| GONZALEZ, XOLYANETZI | Address on file | | | | | | | |
| GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| GONZALEZ, YAMILET | Address on file | | | | | | | |
| GONZALEZ, YASMINE | Address on file | | | | | | | |
| GONZALEZ, YESENIA | Address on file | | | | | | | |
| GONZALEZ, YESSENIA | Address on file | | | | | | | |
| GONZALEZ, YIOVANI | Address on file | | | | | | | |
| GONZALEZ, YOLANDA | Address on file | | | | | | | |
| GONZALEZ, YOLANDA | Address on file | | | | | | | |
| GONZALEZ,NATHAN | 27201 Bella Vista Parkway | Suite 410 | N/A | | Warrenville | IL | 60555 | |
| GONZALEZ-ALAMOS, PRICILA | Address on file | | | | | | | |
| GONZALEZ-CEDILLO, ROSA | Address on file | | | | | | | |
| GONZALEZ-SUAREZ, MARCO | Address on file | | | | | | | |
| GONZALEZ-VARGAS, ANA | Address on file | | | | | | | |
| GONZALEZ-VIRELLA, WUENDY | Address on file | | | | | | | |
| GOO, MINJUNG | Address on file | | | | | | | |
| GOO, MINSOO | Address on file | | | | | | | |
| GOOCH, BLANDINA | Address on file | | | | | | | |
| GOOCH, CHELSEY | Address on file | | | | | | | |
| GOOD & FAIR CARTING & MOVING C | 300 WOODWARD AVE | | | | KENMORE | NY | 14217 | |
| GOOD BASIS LTD/ PMG | 10/F JEBSEN MOTOR GROUP | CHEUNG SHA WAN ROAD | | | KOWLOON | | | |
| GOOD BASIS LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOOD BASIS/ROSETTI | 10/F JEBSEN MOTOR GROUP | CHEUNG SHA WAN ROAD | | | KOWLOON | | | |
| GOOD BASIS/ROSETTI | 10/F JEBSEN MOTOR GRP BLDG 926 | CHEUNG SHA WAN ROAD | | | KOWLOON | | | |
| GOOD BASIS/ROSETTI | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOOD DIRECTIONS | 20 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| GOOD EXTEND TRADING LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOOD EXTEND TRADING LTD/PMG | FLAT10,16TH FL HI TECH IND CTR | 491-501 CASTLE PEAK RD | | | TSUEN WAN NT | HK | | |
| GOOD EXTEND TRADING LTD/PMG | FLAT10,16TH FL HI TECH IND CTR | | | | TSUEN WAN | | | |
| GOOD FOREVER TRADE CORPORATION | 4F 9 NO 7 WU CHUN 1 ROAD | SHINJUANG CITY | | | TAIPEI | | | |
| GOOD FOREVER TRADE CORPORATION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOOD HARVEST GLOBAL CORP/ PMG | 1F NO 33 ALLEY 9 LANE 133 | SEC 4 NANKING EAST ROAD | | | TAIPEI | | 10580 | |
| GOOD HARVEST GLOBAL CORP/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOOD HOPE NFP | 7101 S. UNION | ATTN: MARY CLARK | | | CHICAGO | IL | 60621 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOOD HOPE NFP | 7101 S. UNION | | | | CHICAGO | IL | 60621 | |
| GOOD RIDDANCE INC | 2663 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| GOOD SHEPHARD CENTER | 603 GREENWOOD DRIVE | | | | IOWA CITY | IA | 52246 | |
| GOOD SHEPHERD LUTHERAN | 2669 SHERIDAN DRIVE | | | | TONAWANDA | NY | 14150 | |
| GOOD SHEPHERD LUTHERAN CHURCH | 1436 21ST AVE N | | | | FORT DODGE | IA | 50501 | |
| GOOD SHEPHERD LUTHERAN CHURCH | 2669 SHERIDAN DRIVE | | | | TONAWANDA | NY | 14150 | |
| GOOD SHEPHERD LUTHERAN PRESCHO | 3234 MISHICOT RD | | | | TWO RIVERS | WI | 54241 | |
| GOOD SHEPHERD LUTHERAN PRESCHO | 3234 MISICOT RD | | | | TWO RIVERS | WI | 54241 | |
| GOOD SHEPHERD REHAB HOSPITAL | 501 ST JOHN ST | | | | ALLENTOWN | PA | 18103-3296 | |
| GOOD VOICE, JESTINA | Address on file | | | | | | | |
| GOOD WORKS FARM, INC. | P.O. Box 52 | | | | Miamisburg | OH | 45343 | |
| GOOD, CHARLES | Address on file | | | | | | | |
| GOOD, DESIREE | Address on file | | | | | | | |
| GOOD, KAYLEE | Address on file | | | | | | | |
| GOOD, KAYLEEN | Address on file | | | | | | | |
| GOOD, KURI | Address on file | | | | | | | |
| GOOD, MAKENZIE | Address on file | | | | | | | |
| GOOD, MEGAN | Address on file | | | | | | | |
| GOOD, ROBERT | Address on file | | | | | | | |
| GOOD, WILLIAM | Address on file | | | | | | | |
| GOODALE, SANDRA | Address on file | | | | | | | |
| GOODARD, EMILY | Address on file | | | | | | | |
| GOODARD, KEVIN | Address on file | | | | | | | |
| GOODCHILD, MARGARET | Address on file | | | | | | | |
| GOODCHILD, SANDY | Address on file | | | | | | | |
| GOODE, ALYCIA | Address on file | | | | | | | |
| GOODE, BARBARA | Address on file | | | | | | | |
| GOODE, DOMONIQUE | Address on file | | | | | | | |
| GOODE, DOROTHY | Address on file | | | | | | | |
| GOODE, DYONNE | Address on file | | | | | | | |
| GOODE, JERRI | Address on file | | | | | | | |
| GOODE, MORGAN | Address on file | | | | | | | |
| GOODELL, ANN | Address on file | | | | | | | |
| GOODELL, DAVID | Address on file | | | | | | | |
| GOODELL, JACKSON | Address on file | | | | | | | |
| GOODELL, TAMI | Address on file | | | | | | | |
| GOODEN, BRYAN | Address on file | | | | | | | |
| GOODEN, TONNA | Address on file | | | | | | | |
| GOODENBERGER, HANNAH | Address on file | | | | | | | |
| GOODEY, MARISSA | Address on file | | | | | | | |
| GOODFACE, BREANNE | Address on file | | | | | | | |
| GOODFELLOW, BRANDON | Address on file | | | | | | | |
| GOODFRIEND, JANELLE | Address on file | | | | | | | |
| GOODHART, DEVIN | Address on file | | | | | | | |
| GOODHOPE BAGS | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| GOODIN, JAMES | Address on file | | | | | | | |
| GOODIN, JASON | Address on file | | | | | | | |
| GOODIN, KAIA | Address on file | | | | | | | |
| GOODIN, KOBE | Address on file | | | | | | | |
| GOODIN, TANYA | Address on file | | | | | | | |
| GOODING, ABBY | Address on file | | | | | | | |
| GOODING, CRYSTAL | Address on file | | | | | | | |
| GOODING, PATRICIA | Address on file | | | | | | | |
| GOODLETSON, COLLIN | Address on file | | | | | | | |
| GOODLING, CODY | Address on file | | | | | | | |
| GOODLING, JOANNE | Address on file | | | | | | | |
| GOODLING, MICHELE | Address on file | | | | | | | |
| GOODLOCK, LYNDA | Address on file | | | | | | | |
| GOODLOCK, ZACKERY | Address on file | | | | | | | |
| GOODLOE, KIARA | Address on file | | | | | | | |
| GOODLOW, DAWN | Address on file | | | | | | | |
| GOODLOW, JALISA | Address on file | | | | | | | |
| GOODMAN, AMANDA | Address on file | | | | | | | |
| GOODMAN, APRIL | Address on file | | | | | | | |
| GOODMAN, ASHLEY | Address on file | | | | | | | |
| GOODMAN, BRIANNA | Address on file | | | | | | | |
| GOODMAN, CARISSA | Address on file | | | | | | | |
| GOODMAN, DANIEL | Address on file | | | | | | | |
| GOODMAN, DENIA | Address on file | | | | | | | |
| GOODMAN, EMILY | Address on file | | | | | | | |
| GOODMAN, ISABELLE | Address on file | | | | | | | |
| GOODMAN, JOAN | Address on file | | | | | | | |
| GOODMAN, JOYCE | Address on file | | | | | | | |
| GOODMAN, MOLLY | Address on file | | | | | | | |
| GOODMAN, SANDRA | Address on file | | | | | | | |
| GOODMAN, SUSAN | Address on file | | | | | | | |
| GOODNER, MADISON | Address on file | | | | | | | |
| GOODNIGHT, PATRICIA | Address on file | | | | | | | |
| GOODPASTER, KATHLEEN | Address on file | | | | | | | |
| GOODRICH, CASSIDY | Address on file | | | | | | | |
| GOODRICH, DAWN | Address on file | | | | | | | |
| GOODRICH, ERICKA | Address on file | | | | | | | |
| GOODRICH, REBEKAH | Address on file | | | | | | | |
| GOODRICH, SUSAN | Address on file | | | | | | | |
| GOODRICH, TREVOR | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOODSON STEEMER INC | 27523 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| GOODSON, ASHLEY | Address on file | | | | | | | |
| GOODSON, SARAH | Address on file | | | | | | | |
| GOODSON, TERRENCE | Address on file | | | | | | | |
| GOODSPRINGS CONSTABLES OFFICE | PMB 9047 | 777 E QUARTZ AVE | | | SANDY VALLEY | NV | 89019 | |
| GOODVINE, CHRISMA | Address on file | | | | | | | |
| GOODWILL FIRE CO | ROGER WENDLING | PO BOX 13 | | | TREXLERTOWN | PA | 18087 | |
| GOODWILL HOSE CO | PO BOX 241 | | | | FRACKVILLE | PA | 17931 | |
| GOODWILL IND OF ERIE, | HURON | OTTAWA AND SANDUSKY COU | 419 WEST MARKET STREET | | SANDUSKY | OH | 44870 | |
| GOODWILL IND OF NORTHWEST OHIO | 626 N HURON ST | | | | TOLEDO | OH | 43604 | |
| GOODWILL IND OF WAYNE & HOLMES | C/O EMPLOYEE OF DISTINCTION | PO BOX 1188 | | | WOOSTER | OH | 44691 | |
| GOODWILL INDUSTRIES | 271 E APPLE AVE | | | | MUSKEGON | MI | 49442 | |
| GOODWILL INDUSTRIES | 6055 N. 91ST STREET | | | | MILWAUKEE | WI | 53225-0919 | |
| GOODWILL INDUSTRIES INTERNATIO | 15810 INDIANOLA DR | RYAN KUHN | | | ROCKVILLE | MD | 20855 | |
| GOODWILL INDUSTRIES OF KYOWVA | PO BOX 7365 | | | | HUNTINGTON | WV | 25776-7365 | |
| GOODWILL INDUSTRIES OF NE IA | 2640 FALLS AVE | | | | WATERLOO | IA | 50701 | |
| GOODWILL INDUSTRIES OF SE WI | BOX 78564 | | | | MILWAUKEE | WI | 53278-0564 | |
| GOODWILL INDUSTRIES OF SOUTHEA | 6055 N 91ST ST | PO BOX 25919 | | | MILWAUKEE | WI | 53225 | |
| GOODWILL OF THE GREAT PLAINS | C/O CONNIE HEATON | 2318 9TH AVE SE | | | WATERTOWN | SD | 57201 | |
| GOODWILL RETAIL SERVICES | BOX 78310 | | | | MILWAUKEE | WI | 53278-0310 | |
| GOODWIN MEMORIAL BAPTIST CHURC | FOREIGN MISSION OUTREACH MINIS | 2447 GREEN STREET | | | HARRISBURG | PA | 17110 | |
| GOODWIN MEMORIAL BAPTIST CHURC | 2447 GREEN STREET | | | | HARRISBURG | PA | 17110 | |
| GOODWIN TUCKER | PO BOX 3285 | | | | DES MOINES | IA | 50316-0285 | |
| GOODWIN, ABIGAIL | Address on file | | | | | | | |
| GOODWIN, ALICE | Address on file | | | | | | | |
| GOODWIN, AMANDA | Address on file | | | | | | | |
| GOODWIN, AMBER | Address on file | | | | | | | |
| GOODWIN, AMBER | Address on file | | | | | | | |
| GOODWIN, AUDREY | Address on file | | | | | | | |
| GOODWIN, AYSHA | Address on file | | | | | | | |
| GOODWIN, BARBARA | Address on file | | | | | | | |
| GOODWIN, BIANCA | Address on file | | | | | | | |
| GOODWIN, BRITTANY | Address on file | | | | | | | |
| GOODWIN, CHRISTINE | Address on file | | | | | | | |
| GOODWIN, DANIELLE | Address on file | | | | | | | |
| GOODWIN, EDWARD | Address on file | | | | | | | |
| GOODWIN, EMILY | Address on file | | | | | | | |
| GOODWIN, GINA | Address on file | | | | | | | |
| GOODWIN, HEATHER | Address on file | | | | | | | |
| GOODWIN, HEATHER | Address on file | | | | | | | |
| GOODWIN, JEFFREY | Address on file | | | | | | | |
| GOODWIN, JOAN | Address on file | | | | | | | |
| GOODWIN, JULIE | Address on file | | | | | | | |
| GOODWIN, KIRA | Address on file | | | | | | | |
| GOODWIN, MARTHA | Address on file | | | | | | | |
| GOODWIN, MELITA | Address on file | | | | | | | |
| GOODWIN, SHARI | Address on file | | | | | | | |
| GOODWIN, SIERRA | Address on file | | | | | | | |
| GOODWIN, SUSAN | Address on file | | | | | | | |
| GOODWIN, VALARIE | Address on file | | | | | | | |
| GOODWIN, WAYLON | Address on file | | | | | | | |
| GOODY, RACQUELE | Address on file | | | | | | | |
| GOODYEAR AUTO SERVICE CTR | 42 MEMORY LANE | | | | YORK | PA | 17402 | |
| GOODYEAR, ANNETTE | Address on file | | | | | | | |
| GOODYEAR, CRAIG | Address on file | | | | | | | |
| GOODYKE, JEANNE | Address on file | | | | | | | |
| GOODYKOONTZ, WILLIAM | Address on file | | | | | | | |
| GOOGLE | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE INC | DEPT 34631 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC. | DEPT 33654 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| GOOLEY, DANIELL | Address on file | | | | | | | |
| GOOS, SHELDON | Address on file | | | | | | | |
| GOOSEN, MITCHELL | Address on file | | | | | | | |
| GOOSEN, SARAH | Address on file | | | | | | | |
| GOPALAGOWDA, MAHALAKSHMI | Address on file | | | | | | | |
| GOPHER, AMANDA | Address on file | | | | | | | |
| GOPHER, ARIANA | Address on file | | | | | | | |
| GOPHER, TABITHA | Address on file | | | | | | | |
| GOPI, ROSELINE | Address on file | | | | | | | |
| GOPLIN, JOAN | Address on file | | | | | | | |
| GORA, MACKENZIE | Address on file | | | | | | | |
| GORA, MANUMANYJWOKI | Address on file | | | | | | | |
| GORAL, ANITA | Address on file | | | | | | | |
| GORALL, MELISSA | Address on file | | | | | | | |
| GORANSON, JENNIFER | Address on file | | | | | | | |
| GORAWARA, MEERA | Address on file | | | | | | | |
| GORBEA, LESLIE | Address on file | | | | | | | |
| GORBY, JAMES | Address on file | | | | | | | |
| GORCZYCA, BRENDAN | Address on file | | | | | | | |
| GORDEN, BENNIE | Address on file | | | | | | | |
| GORDEN, FELICIA | Address on file | | | | | | | |
| GORDEN, FRANCES | Address on file | | | | | | | |
| GORDEN,BENNIE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| GORDER, JAYCE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 611 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GORDH, DOUGLAS | Address on file | | | | | | | |
| GORDILLO, TANYA | Address on file | | | | | | | |
| GORDIN, DARIN | Address on file | | | | | | | |
| GORDON & FERGUSON OF DELAWARE | 414 N ORLEANS SUITE 403 | | | | CHICAGO | IL | 60610 | |
| GORDON & FERGUSON OF DELAWARE | 58 WEST 40TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GORDON & FERGUSON OF DELAWARE | PO BOX 47510 | | | | PLYMOUTH | MN | 55447 | |
| GORDON & FERGUSON OF DELAWARE | WELLS FARGO BANK NA | PO BOX 360286 WO/07 | | | PITTSBURGH | PA | 15250-6286 | |
| GORDON BATES, ANGELA | Address on file | | | | | | | |
| GORDON BROTHERS COMMERCIAL | W/O/09/09 | 101 HUNTINGTON AVE 10TH FL | | | BOSTON | MA | 02199 | |
| GORDON BROTHERS COMMERCIAL &IN | 101 HUNTINGTON AVE 10TH FL | | | | BOSTON | MA | 02199 | |
| Gordon Brothers Finance Company, LLC | 800 Boylston Street | Prudential Tower | 27th Floor | | Boston | MA | 02199 | |
| GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| GORDON FINN | 936 LARIWOOD AVE | | | | KETTERING | OH | 45429 | |
| GORDON FLESCH CO INC | PO BOX 992 | | | | MADISON | WI | 53701-0992 | |
| GORDON FLESCH COMPANY | PO BOX 992 | | | | MADISON | WI | 53701-0992 | |
| GORDON HUFF | 1435 SPRING ST | | | | BETHLEHEM | PA | 18018 | |
| GORDON INTERNATIONAL | 200 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | |
| GORDON KEITH ORIGINALS | 141 E GOODALE ST | | | | COLUMBUS | OH | 43215 | |
| GORDON LEACH | 410 KONEN AVE | | | | AURORA | IL | 60505 | |
| GORDON M SEACOTT | SEACOTT LOCK & SAFE | PO BOX 1162 | | | MARION | IN | 46952-7562 | |
| GORDON PLUMBING INC | PO BOX 257 | | | | FISHERS | IN | 46038 | |
| GORDON WADE | 325 SUNDOWN COURT | UNIT B | | | WAUCONDA | IL | 60084 | |
| GORDON, AMY | Address on file | | | | | | | |
| GORDON, ANDREA | Address on file | | | | | | | |
| GORDON, ASHLEY | Address on file | | | | | | | |
| GORDON, ASHLEY | Address on file | | | | | | | |
| GORDON, BERNADETTE | Address on file | | | | | | | |
| GORDON, BRAEDAN | Address on file | | | | | | | |
| GORDON, CASSANDRA | Address on file | | | | | | | |
| GORDON, CHARLOTTE | Address on file | | | | | | | |
| GORDON, CHRISTOPHER | Address on file | | | | | | | |
| GORDON, DANA | Address on file | | | | | | | |
| GORDON, DARIAN | Address on file | | | | | | | |
| GORDON, DERRICK | Address on file | | | | | | | |
| GORDON, DIONNA | Address on file | | | | | | | |
| GORDON, ELICIA | Address on file | | | | | | | |
| GORDON, ERIN | Address on file | | | | | | | |
| GORDON, EZEKIEL | Address on file | | | | | | | |
| GORDON, GENNOREA | Address on file | | | | | | | |
| GORDON, HANNAH | Address on file | | | | | | | |
| GORDON, IEISHA | Address on file | | | | | | | |
| GORDON, JENNIFER | Address on file | | | | | | | |
| GORDON, JONATHAN | Address on file | | | | | | | |
| GORDON, JULIE | Address on file | | | | | | | |
| GORDON, KATRINA | Address on file | | | | | | | |
| GORDON, LESLIE | Address on file | | | | | | | |
| GORDON, LILLIAN | Address on file | | | | | | | |
| GORDON, LINDA | Address on file | | | | | | | |
| GORDON, LORENE | Address on file | | | | | | | |
| GORDON, LORI | Address on file | | | | | | | |
| GORDON, MALCA | Address on file | | | | | | | |
| GORDON, MARTINA | Address on file | | | | | | | |
| GORDON, MARY | Address on file | | | | | | | |
| GORDON, MELISSA | Address on file | | | | | | | |
| GORDON, MICHAELA | Address on file | | | | | | | |
| GORDON, MICHELE | Address on file | | | | | | | |
| GORDON, NANCY | Address on file | | | | | | | |
| GORDON, NATALIE | Address on file | | | | | | | |
| GORDON, OLYMPIA | Address on file | | | | | | | |
| GORDON, ROBERT | Address on file | | | | | | | |
| GORDON, SATCHEL | Address on file | | | | | | | |
| GORDON, SHAWNA | Address on file | | | | | | | |
| GORDON, SHELLY | Address on file | | | | | | | |
| GORDON, STACY ANN | Address on file | | | | | | | |
| GORDON, SYDNEY | Address on file | | | | | | | |
| GORDON, TERRA | Address on file | | | | | | | |
| GORDON, TONY | Address on file | | | | | | | |
| GORDON, TYLER | Address on file | | | | | | | |
| GORDON, WILLIAM | Address on file | | | | | | | |
| GORDONS GLASS | 1850 NORTH MAIN | PO BOX 626 | | | LOGAN | UT | 84323-0626 | |
| GORDY LINDBLAD | 12897 NE 134TH AVE | | | | SPICER | MN | 56288 | |
| GORDY, ERIN | Address on file | | | | | | | |
| GORE, ASHLEY | Address on file | | | | | | | |
| GORE, ESTELLA | Address on file | | | | | | | |
| GORE, PAIGE | Address on file | | | | | | | |
| GORE, TRACY | Address on file | | | | | | | |
| GORECKI, CHRISTENE | Address on file | | | | | | | |
| GORECKI, PATRICIA | Address on file | | | | | | | |
| GOREE, MADISON | Address on file | | | | | | | |
| GOREE, SHIRONDA | Address on file | | | | | | | |
| GOREN, STEVEN | Address on file | | | | | | | |
| GORENSCHEK, DAWN | Address on file | | | | | | | |
| GORGEOUS COSMETICS USA LLC | 2635 FAIRFAX AVE | W/O/03/16 | | | CULVER CITY | CA | 90232 | |
| GORGEOUS COSMETICS USA LLC | 2635 FAIRFAX AVE | | | | CULVER CITY | CA | 90232 | |
| GORGIEVSKI, BONNIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GORGIOSKI, ANGELA | Address on file | | | | | | | |
| GORHAM HIGH SCHOOL | 41 MORRILL AVE | FIRST ROBOTICS TEAM172-MOUTINH | | | GORHAM | MT | 04038 | |
| GORHAM INC # 005967281 | GORHAM | P.O. BOX 906 | | | MT. KISCO | NY | 10549 | |
| GORHAM INC # 005967281 | P.O. BOX 102161 | | | | ATLANTA | GA | 30368-2161 | |
| GORHAM, AUTUMN | Address on file | | | | | | | |
| GORHAM, MARY | Address on file | | | | | | | |
| GORHAM, TAWANNA | Address on file | | | | | | | |
| GORHAM/FALMOUTH HIGH SCHOOL RO | 41 MORRILL AVE | | | | GORHAM | ME | 04038 | |
| GORIS, NATALIE | Address on file | | | | | | | |
| GORLEWSKI, RICHARD | Address on file | | | | | | | |
| GORLEY, CASSIE | Address on file | | | | | | | |
| GORMAN, ALEXANDRIA | Address on file | | | | | | | |
| GORMAN, ASHLEY | Address on file | | | | | | | |
| GORMAN, BROOKE | Address on file | | | | | | | |
| GORMAN, DANIELLE | Address on file | | | | | | | |
| GORMAN, JOHN | Address on file | | | | | | | |
| GORMAN, JOVANN | Address on file | | | | | | | |
| GORMAN, LISA | Address on file | | | | | | | |
| GORMAN, OLLIE | Address on file | | | | | | | |
| GORMLEY, JONALYN | Address on file | | | | | | | |
| GORNICK, DAVID | Address on file | | | | | | | |
| GORNICK, TAMMY | Address on file | | | | | | | |
| GORNY, DANEEN | Address on file | | | | | | | |
| GORR, KARISSA | Address on file | | | | | | | |
| GORRELL, PATRICIA | Address on file | | | | | | | |
| GORRELL, STEVEN | Address on file | | | | | | | |
| GORSKI, ANGELA | Address on file | | | | | | | |
| GORSKI, CAMILLE | Address on file | | | | | | | |
| GORSKI, GAIL | Address on file | | | | | | | |
| GORSKI, JUDITH | Address on file | | | | | | | |
| GORSKI, KIMBERLY | Address on file | | | | | | | |
| GORST, MATHEW | Address on file | | | | | | | |
| GORST, MICHAEL | Address on file | | | | | | | |
| GORSUCH, LESLEY | Address on file | | | | | | | |
| GORTON, BRITTANY | Address on file | | | | | | | |
| GORZELNIK, MARY | Address on file | | | | | | | |
| GOSALVEZ, EMMA | Address on file | | | | | | | |
| GOSCH, AARON | Address on file | | | | | | | |
| GOSCIEJEW, BENJAMIN | Address on file | | | | | | | |
| GOSH, RHEANNA | Address on file | | | | | | | |
| GOSH, VALERIE | Address on file | | | | | | | |
| GOSHA, ANIYAH | Address on file | | | | | | | |
| GOSHAY, WILLIAM | Address on file | | | | | | | |
| GOSHEN NEWS | PO BOX 569 | | | | GOSHEN | IN | 46527 | |
| GOSHORN, ELIZABETH | Address on file | | | | | | | |
| GOSHORN, JANICE | Address on file | | | | | | | |
| GOSIAK, MIKAYLA | Address on file | | | | | | | |
| GOSLIN, TERRI | Address on file | | | | | | | |
| GOSNELL, FRIEDA | Address on file | | | | | | | |
| GOSNELL, SARAH | Address on file | | | | | | | |
| GOSNELL,FRIEDA | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| GOSPODAREK, ANNE | Address on file | | | | | | | |
| GOSS, ANGELA | Address on file | | | | | | | |
| GOSS, CAROLE | Address on file | | | | | | | |
| GOSS, MARY | Address on file | | | | | | | |
| GOSS, THOMAS | Address on file | | | | | | | |
| GOSSAGE, DANNETTE | Address on file | | | | | | | |
| GOSSELIN, EMILY | Address on file | | | | | | | |
| GOSSETT, ABBIE | Address on file | | | | | | | |
| GOSSETT, KELLY | Address on file | | | | | | | |
| GOSSI INC | 30255 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| GOSSI INC | W/O/11/10 | 30255 SOLON INDUSTRIAL PARKWAY | | | SOLON | OH | 44139 | |
| GOSSMAN, JOE | Address on file | | | | | | | |
| GOSSO, DEBORAH | Address on file | | | | | | | |
| GOSTRUE, AMANDA | Address on file | | | | | | | |
| GOSWAMI, SUPRIYA | Address on file | | | | | | | |
| GOSZ, CASSIDY | Address on file | | | | | | | |
| GOSZEWSKI, JAMIE | Address on file | | | | | | | |
| GOTFRYD, MALGORZATA | Address on file | | | | | | | |
| GOTSCH, JULIE | Address on file | | | | | | | |
| GOTT, AVERY | Address on file | | | | | | | |
| GOTT, FALCON | Address on file | | | | | | | |
| GOTT, HALEY | Address on file | | | | | | | |
| GOTT, KAILEE | Address on file | | | | | | | |
| GOTT, ROSEMARIE | Address on file | | | | | | | |
| GOTT, SHELLEY | Address on file | | | | | | | |
| GOTTA DANCE BOOSTER CLUB | RAQUETTE RIVER RD | | | | MASSENA | NY | 13662 | |
| GOTTBERG, ROXIE | Address on file | | | | | | | |
| GOTTEX MODELS LTD | 1 Yoni Netanyahu Street | New Industrial Zone | | | Or Yehuda | | 60200 | |
| GOTTEX MODELS LTD | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GOTTEX MODELS LTD | 1441 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GOTTEX SWIMWEAR | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 W/O/11/17 | | | CHARLOTTE | NC | 28201-1036 | |
| GOTTEX SWIMWEAR | 1 Yoni Netanyahu Street | New Industrial Zone | | | Or Yehuda | | 60200 | |
| GOTTEX SWIMWEAR | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GOTTEX SWIMWEAR/ PMG | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOTTEX SWIMWEAR/99 DEGREES | 1 YONI NETANYAHU ST | | | | YEHUDA, TEL AVIV | | | |
| GOTTEX SWIMWEAR/HOT WATER | 1 YONI NETANYAHU | | | | YEHUDA, TEL AVIV | | | |
| GOTTEX SWIMWEAR/PROFILE GOTTEX | 1441 BROADWAY 26TH FL | | | | NEW YORK | NY | 10018 | |
| GOTTEX SWIMWEAR/SEA & HER | 1 YONI NETANYAHU ST | | | | YEHUDA, TEL AVIV | | | |
| GOTTEX SWIMWEAR/SEA & HER | 1 Yoni Netanyahu Street | New Industrial Zone | | | Or Yehuda | | 60200 | |
| GOTTEX SWIMWEAR/SEA & HER | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 W/O/11/17 | | | CHARLOTTE | NC | 28201-1036 | |
| GOTTEX/PROFILE BLUSH | 1441 BROADWAY, 26TH FLR | | | | NEW YORK | NY | 10018 | |
| GOTTEX/PROFILE SPORT | 1 Yoni Netanyahu Street | New Industrial Zone | | | Or Yehuda | | 60200 | |
| GOTTEX/PROFILE SPORT | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | FOR CLIENT 474G | | CHARLOTTE | NC | 28201-1036 | |
| GOTTEX/PROFILE SPORT | 1441 BROADWAY 26TH FL | | | | NEW YORK | NY | 10018 | |
| GOTTIPATI, VANISREE | Address on file | | | | | | | |
| GOTTSCHALK, CHERYL | Address on file | | | | | | | |
| GOTTSCHALK, SHELDON | Address on file | | | | | | | |
| GOTTSCHALK, WESLEY | Address on file | | | | | | | |
| GOTTSCHALL, TABITHA | Address on file | | | | | | | |
| GOTVASLEE, GINA | Address on file | | | | | | | |
| GOTWALT, BARBARA | Address on file | | | | | | | |
| GOUARD, MICHELLE | Address on file | | | | | | | |
| GOUCHENOUR, DANIELLE | Address on file | | | | | | | |
| GOUDGE, ELIZABETH | Address on file | | | | | | | |
| GOUDY, GABRIEL | Address on file | | | | | | | |
| GOUFF, DILLON | Address on file | | | | | | | |
| GOUGE, KAYTLIN | Address on file | | | | | | | |
| GOUGE, SAMANTHA | Address on file | | | | | | | |
| GOUGE, SYDNIE | Address on file | | | | | | | |
| GOUGH, ALECIA | Address on file | | | | | | | |
| GOUGH, CONNIE | Address on file | | | | | | | |
| GOUGH, JESSIE | Address on file | | | | | | | |
| GOUGHNOUR, CHRISTINA | Address on file | | | | | | | |
| GOULART, DANA | Address on file | | | | | | | |
| GOULD, BYEL | Address on file | | | | | | | |
| GOULD, CARLY | Address on file | | | | | | | |
| GOULD, CODY | Address on file | | | | | | | |
| GOULD, DON | Address on file | | | | | | | |
| GOULD, HOLLY | Address on file | | | | | | | |
| GOULD, JEROME | Address on file | | | | | | | |
| GOULD, KATE | Address on file | | | | | | | |
| GOULD, KATHERINE | Address on file | | | | | | | |
| GOULD, KIMBERLY | Address on file | | | | | | | |
| GOULD, LINDA | Address on file | | | | | | | |
| GOULD, LINDSEY | Address on file | | | | | | | |
| GOULD, NANCY | Address on file | | | | | | | |
| GOULD, SHARI | Address on file | | | | | | | |
| GOULD, SYDNEY | Address on file | | | | | | | |
| GOULD, TROY | Address on file | | | | | | | |
| GOULDING, DIANE | Address on file | | | | | | | |
| GOULET, BRENDA | Address on file | | | | | | | |
| GOULET, TOMISHA | Address on file | | | | | | | |
| GOULETTE, JENNIFER | Address on file | | | | | | | |
| GOURLAY, DANA | Address on file | | | | | | | |
| GOURLEY, KATHERINE | Address on file | | | | | | | |
| GOURLEY, LAURYN | Address on file | | | | | | | |
| GOURLEY, REBECCA | Address on file | | | | | | | |
| GOURMET CHEESECAKE SHOP & MORE | 1329 S 70TH ST | | | | WEST ALLIS | WI | 53214-3101 | |
| GOURMET GAS | 1499 W PALMETTO PARK RD #111 | | | | BOCA RATON | FL | 33486 | |
| GOURMET GAS | 2283 NW 62ND DR | | | | BACO RATON | FL | 33496 | |
| GOURMET TO GO LLC | 241 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| GOURMET TO GO LLC | BROADWAY BAKERY GOURMET TO GO | 241 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| GOUVIA, RISA | Address on file | | | | | | | |
| GOVAN, DIAMOND | Address on file | | | | | | | |
| GOVDOCS | 355 RANDOLPH AVE | SUITE 200 | | | ST PAUL | MN | 55102 | |
| GOVDOCS | 380 Jackson St | Suite 550 | | | St. Paul | MN | 55101 | |
| GOVE, KAITLYN | Address on file | | | | | | | |
| GOVE, RACHEL | Address on file | | | | | | | |
| GOVEA, DANIEL | Address on file | | | | | | | |
| GOVEA, DAVID | Address on file | | | | | | | |
| GOVEA, ELIZABETH | Address on file | | | | | | | |
| GOVER, BRIAN | Address on file | | | | | | | |
| GOVER, KYLA | Address on file | | | | | | | |
| GOVER, VIRGINIA | Address on file | | | | | | | |
| GOVIER, BAYLEE | Address on file | | | | | | | |
| GOVINE, STEPHEN | Address on file | | | | | | | |
| GOWEN, EVALYN | Address on file | | | | | | | |
| GOWER, LISA | Address on file | | | | | | | |
| GOWLOVECH, JUDITH | Address on file | | | | | | | |
| GOXHA, JONIDA | Address on file | | | | | | | |
| GOYAL KNITWEARS PVT LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GOYAL KNITWEARS PVT LTD/ PMG | B-XXIX,101/8A SHERPUR CHOWK, | G.T. ROAD LUDHIANA | | | PUNJAB | | 141003 | |
| GOYCOCHEA, JAZMINE | Address on file | | | | | | | |
| GOYCOCHEA, JULIANNIES | Address on file | | | | | | | |
| GOYCOCHEA, MICHELLE | Address on file | | | | | | | |
| GOYEA, DONNA | Address on file | | | | | | | |
| GOYEN, AMBER | Address on file | | | | | | | |
| GOYETTE, CLAIRE | Address on file | | | | | | | |
| GOYETTE, KAREN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 614 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOYTIA, STACIE | Address on file | | | | | | | |
| GP MOUNTAINEER LLC | C/O JAGER MANAGEMENT INC | 610 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GPEC INC | 12145 W WALDO AVE | | | | BEACH PARK | IL | 60087 | |
| GPEC INC | 38644 N NORTH AVE | | | | BEACH PARK | IL | 60099 | |
| GPRMC PHYSICIANS BILLING | PO BOX 1167 | | | | NORTH PLATTE | NE | 69103 | |
| GQ MAGAZINE | PROFESSIONAL ACCOUNTS DEPT | PO BOX 37673 | | | BOONE | IA | 50037-4673 | |
| GR CONSULTING LLC | 101 WEST AVE | PO BOX 458 | | | JENKINTOWN | PA | 19046-0458 | |
| GR FICKLIN | 408 NORTH CONDIT STREET | | | | TOLONO | IL | 61880 | |
| GR GRAPHICS INC | PO BOX 10295 | | | | FARGO | ND | 58106-0295 | |
| GR HIGH SCHOOL CHOIR | 1615 HITCHING POST DR | | | | GREEN RIVER | WY | 82935 | |
| GR NOTO ELECTRICAL CONSTRUCTIO | 2 SKYLINE DRIVE | PO BOX 247 | | | CLARKS SUMMIT | PA | 18411 | |
| GR PLAZA LLC | PO BOX 603071 | | | | CHARLOTTE | NC | 28260-3071 | |
| GR PLAZA LLC | PO BOX 603071 | | | | CHARLOTTE | NC | 28260-3071 | |
| GRAAFF, ALEXANDRIA | Address on file | | | | | | | |
| GRABARCZYK, TIFFANY | Address on file | | | | | | | |
| GRABBER INC | 5760 N HAWKEYE CT | | | | GRAND RAPIDS | MI | 49509 | |
| GRABEL NORTH CAROLINA MOVERS | 2901 STEWART CREEK BLVD | | | | CHARLOTTE | NC | 28216 | |
| GRABER, ASHLEY | Address on file | | | | | | | |
| GRABER, HEIDI | Address on file | | | | | | | |
| GRABER, LORI | Address on file | | | | | | | |
| GRABER,DANA | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| GRABIEL, JERID | Address on file | | | | | | | |
| GRABO, BRIAN | Address on file | | | | | | | |
| GRABOWSKA, HALINA | Address on file | | | | | | | |
| GRACANIN, JAGODA | Address on file | | | | | | | |
| GRACANIN, TAHIRA | Address on file | | | | | | | |
| GRACE A REUSS | 1822 WALNUT GROVE DR | | | | STATE COLLEGE | PA | 16801 | |
| GRACE BAPTIST CHURCH | 405 RICHARD PRYOR DR | | | | PEORIA | IL | 61605 | |
| GRACE BIBLE FELLOWSHIP | P.O. BOX 700114 | | | | OOSTBURG | WI | 53070 | |
| GRACE BRETHREN YOUTH GROUP | ATTN CINDY WIKE | 4599 A BURBANK ROAD | | | WOOSTER | OH | 44691 | |
| GRACE C LILJEBLOM | 14014 SAVAGE RD | | | | COOK | MN | 55723 | |
| GRACE CHURCH OF MN, INC | 9301 Eden Prairie Road | | | | Eden Prairie | MN | 55347 | |
| GRACE COLLEGE | 200 SEMINARY DR | | | | WINONA LAKE | IN | 46590 | |
| GRACE COMMUNITY CHRISTIAN CHUR | 661 RYEGEASS TR | | | | AURORA | IL | 60504 | |
| GRACE COMMUNITY CHURCH | MYRA COOPER | 5102 OLD NATIONAL PIKE | | | FREDERICK | MD | 21702 | |
| GRACE CONGREGATIONAL UNITED CH | 2801 GARFIELD ST | | | | TWO RIVERS | WI | 54241 | |
| GRACE DE DAUPIERRE DUVAL | 1800 DEWES ST | APT # 301 | | | GLENVIEW | IL | 60025 | |
| GRACE EKONG | 6101 N. SHERIDAN ROAD | UNIT 98 EAST POINT CONDOS | | | CHICAGO | IL | 60660 | |
| GRACE ELAINE GINTER | 13638 MAHOGANY | | | | CARLETON | MI | 48117 | |
| GRACE FAMILY FELLOWSHIP | 433 HOWARD ST. | | | | WAUSEON | OH | 43567 | |
| GRACE FELLOWSHIP CHUR.CH OF MIL | 3879 N. PORT WASHINGTON RD. | | | | MILWAUKEE | WI | 53212 | |
| GRACE FELLOWSHIP YOUTH | 4305 19TH AVE | | | | KEARNEY | NE | 68845 | |
| GRACE HATS NY LLC | 269 W 39TH FL 7 | | | | NEW YORK CITY | NY | 10018 | |
| Grace Home Fashions | SR GM MARKETING | Sunil Ghalsasi | 295 , 5TH AVENUE, SUITE # 812 | | New York | NY | 10016 | |
| GRACE HOME FASHIONS LLC | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| GRACE HOME FASHIONS/PMG | 295 5TH AVE, SUITE 812 | TEXTILE BUILDING | | | NEW YORK | NY | 10016 | |
| GRACE HOPKINS | 25580 IRON MOUNTAIN RD | | | | TREMONT | IL | 61568 | |
| GRACE KAGEL | 2700 MATTHEW JOHN DR | UNIT 106 | | | DUBUQUE | IA | 52002 | |
| GRACE KARCZEWSKI | 55 JEMSTONE CT | | | | GRAYSLAKE | IL | 60030 | |
| GRACE LUCIANO | 155 SANDERS RD | APT 11 | | | BUFFALO | NY | 14216 | |
| GRACE LUTHERAN CHURCH | 150 JEFFERSON AVE | | | | YORK | PA | 17402 | |
| GRACE LUTHERAN CHURCH OWLS | W224 54191 GUTHRINE RD | | | | WAUKESHA | WI | 53189 | |
| GRACE LUTHERAN CHURCH OWLS | 700 BEECHWOOD STREET | | | | WAUKESHA | WI | 53189 | |
| GRACE LUTHERAN CHURCH YOUTH GR | 2107 CEDAR STREET | | | | MUSCATINE | IA | 52761 | |
| GRACE LUTHERAN SCHOOL | 1350 BALDY AVE | | | | POCATELLO | ID | 83201 | |
| GRACE LUTHERAN SCHOOL | 1350 BALDY | | | | POCATELLO | ID | 83201 | |
| GRACE MEMORIAL CH FOOD PANTRY | LOUISE J JONES | 1417 N DELPHOS ST | | | KOKOMO | IN | 46901 | |
| GRACE MISSIONARY BAPTIST CHURC | 405 RICHARD PRYOR | | | | PEORIA | IL | 61603 | |
| GRACE PETERSON | 22727 LAHON RD | | | | STEGER | IL | 60475 | |
| GRACE RYMER | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| GRACE S DRAPERY STUDIO INC | 807 W COLLEGE AV | | | | WAUKESHA | WI | 53186 | |
| GRACE S DRAPERY STUDIO INC | 807 W COLLEGE AVE | | | | WAUKESHA | WI | 53186 | |
| GRACE UN METH CHURCH | 301 E FINDLAY | | | | CAREY | OH | 43316 | |
| GRACE UNITED METHODIST CHURCH | 1089 STONY CREEK WAY | | | | ROCKFORD | IL | 61108 | |
| GRACE UNITED METHODIST CHURCH | 12739 MAPLE AVENUE | | | | BLUE ISLAND | IL | 60446 | |
| GRACE UNITED METHODIST CHURCH | 301 E. FINDLAY ST. | | | | CAREY | OH | 43316 | |
| GRACE UNITED METHODIST CHURCH | 301 EAST FINDLAY STREET | ATTN BONNIE CONLEY | | | CAREY | OH | 43316 | |
| GRACE UNITED METHODIST CHURCH | 301 EAST FINDLAY STREET | | | | CAREY | OH | 43316 | |
| GRACE UNITED METHODIST CHURCH | 3555 MCFARLAND ROAD | | | | ROCKFORD | IL | 61114 | |
| GRACE UNITED METHODIST CHURCH | 5125 - 139TH PLACE | C/O SHIRLEY MCGILLIVRAY | | | CRESTWOOD | IL | 60445 | |
| GRACE UNITED METHODIST CHURCH | ATTN BONNIE CONLEY | 301 FINDLAY STREET | | | CAREY | OH | 43316 | |
| GRACE UNITED METHODIST WOMEN | 4702 ARBOR CT | | | | DECATUR | IL | 62526 | |
| GRACE WEBB | PO BOX 1764 | | | | MUSKEGON | MI | 49443 | |
| GRACE, ANTHONY | Address on file | | | | | | | |
| GRACE, CARINA | Address on file | | | | | | | |
| GRACE, JEFFERY | Address on file | | | | | | | |
| GRACE, JOE | Address on file | | | | | | | |
| GRACE, JUNE | Address on file | | | | | | | |
| GRACE, KIRSTEN | Address on file | | | | | | | |
| GRACE, VALERIE | Address on file | | | | | | | |
| GRACEFUL OVERSEAS | 366 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| GRACEFUL OVERSEAS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GRACEFULLY DESIGNED LLC | 1020 KENWOOD ST | | | | HAMMOND | IN | 46320 | |
| GRACIA, ANATASIA | Address on file | | | | | | | |
| GRACIA, MARIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRACIA, MONIQUE | Address on file | | | | | | | |
| GRACIDA, DENISSE | Address on file | | | | | | | |
| GRACIDA, JENIFFER | Address on file | | | | | | | |
| GRACIE DESIGNS | 802 VIRGINIA DR | | | | DE PERE | WI | 54115 | |
| GRACIE PIE APOTHECARY | 750 S CHICAGO AVE | | | | KANKAKEE | IL | 60902 | |
| GRACIOUS EVENTS | 957 N GLENVIEW AVE | | | | WAUWATOSA | WI | 53213 | |
| GRACIOUS EVENTS | 937 M. GLENVIEW | | | | WAUWATOSA | WI | 53213 | |
| GRACO CHILDRENS PRODUCTS | 6655 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DR | SUITE 1167 | | | CHICAGO | IL | 60675 | |
| GRACZKOWSKI, CHANTELLE | Address on file | | | | | | | |
| GRADE, JAYNE | Address on file | | | | | | | |
| GRADEL INC | 5318 STICKNEY AVE | | | | TOLEDO | OH | 43612 | |
| GRADFORD, LAUREN | Address on file | | | | | | | |
| GRADFORD, SHERIDAN | Address on file | | | | | | | |
| GRADILLA, JESSICA | Address on file | | | | | | | |
| GRADOS, CARLESE | Address on file | | | | | | | |
| GRADY HUGHES | 7801 HEMINGWAY AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| GRADY, ABIGAIL | Address on file | | | | | | | |
| GRADY, BREANNA | Address on file | | | | | | | |
| GRADY, BRIANNA | Address on file | | | | | | | |
| GRADY, BRYLEA | Address on file | | | | | | | |
| GRADY, ETHAN | Address on file | | | | | | | |
| GRADY, FAITH | Address on file | | | | | | | |
| GRADY, LISA | Address on file | | | | | | | |
| GRADY, SCOTT | Address on file | | | | | | | |
| GRADY, THOMAS | Address on file | | | | | | | |
| GRADY, TIFFANY | Address on file | | | | | | | |
| GRADY, VIRGINIA | Address on file | | | | | | | |
| GRADY, ZACHARY | Address on file | | | | | | | |
| GRAEBEL MOVING & WAREHOUS | 1701 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | |
| GRAEF, JEAN | Address on file | | | | | | | |
| GRAEF, PATRICIA | Address on file | | | | | | | |
| GRAEF, WILLIAM | Address on file | | | | | | | |
| GRAEVE, TRISHA | Address on file | | | | | | | |
| GRAF & SONS | 2020 BUILDERS PLACE | | | | COLUMBUS | OH | 43204-4885 | |
| GRAF, BREANNA | Address on file | | | | | | | |
| GRAF, CHERYL | Address on file | | | | | | | |
| GRAF, EMILY | Address on file | | | | | | | |
| GRAFELMAN FARMS RESCUE | 1219 S Murphy Rd | | | | Hanna City | IL | 61536 | |
| GRAFF, JOHN | Address on file | | | | | | | |
| GRAFF, KARA | Address on file | | | | | | | |
| GRAFF, PATRICIA | Address on file | | | | | | | |
| GRAFFIS, BRIDGET | Address on file | | | | | | | |
| GRAFIX PLUS | 1317 HWY 175 | | | | HUBERTUS | WI | 53033 | |
| GRAFTON CANDLE COMPANY & DBF | 3644 GRAFTON AVE | | | | BLASDELL | NY | 14219 | |
| GRAFTON HALL | 12601 GRAFTON HALL | | | | CARLETON | MI | 48117 | |
| GRAFTON HIGH SCHOOL | 1950 WASHINGTON ST | | | | GRAFTON | WI | 53024 | |
| GRAFTON, JOHN | Address on file | | | | | | | |
| GRAGES, HALEY | Address on file | | | | | | | |
| GRAGES, TYLER | Address on file | | | | | | | |
| GRAGG, LINDSEY | Address on file | | | | | | | |
| GRAGIDO, LUZ | Address on file | | | | | | | |
| GRAHAM SECURITY POLICE INC | 1400-50 TREXLERTOWN RD | | | | MACUNGIE | PA | 18062 | |
| GRAHAM, ABIGAIL | Address on file | | | | | | | |
| GRAHAM, AMEERAH | Address on file | | | | | | | |
| GRAHAM, ANESHA | Address on file | | | | | | | |
| GRAHAM, ANGELA | Address on file | | | | | | | |
| GRAHAM, ANGELA | Address on file | | | | | | | |
| GRAHAM, ANGELA | Address on file | | | | | | | |
| GRAHAM, BARBARA | Address on file | | | | | | | |
| GRAHAM, BAYLEE | Address on file | | | | | | | |
| GRAHAM, BAYLEE | Address on file | | | | | | | |
| GRAHAM, BRITTNEY | Address on file | | | | | | | |
| GRAHAM, CANDY | Address on file | | | | | | | |
| GRAHAM, CLARE | Address on file | | | | | | | |
| GRAHAM, CRESSA | Address on file | | | | | | | |
| GRAHAM, DANIELLE | Address on file | | | | | | | |
| GRAHAM, DAWN | Address on file | | | | | | | |
| GRAHAM, DEBORAH | Address on file | | | | | | | |
| GRAHAM, DENISE | Address on file | | | | | | | |
| GRAHAM, EDWARD | Address on file | | | | | | | |
| GRAHAM, EMMA | Address on file | | | | | | | |
| GRAHAM, EVELYN | Address on file | | | | | | | |
| GRAHAM, FRANCINE | Address on file | | | | | | | |
| GRAHAM, GEDEANE | Address on file | | | | | | | |
| GRAHAM, HALEY | Address on file | | | | | | | |
| GRAHAM, JASHAWN | Address on file | | | | | | | |
| GRAHAM, JENNIFER | Address on file | | | | | | | |
| GRAHAM, JOAN | Address on file | | | | | | | |
| GRAHAM, JOANNA | Address on file | | | | | | | |
| GRAHAM, JUDAH | Address on file | | | | | | | |
| GRAHAM, JULIE | Address on file | | | | | | | |
| GRAHAM, KANISHA | Address on file | | | | | | | |
| GRAHAM, KIMBERLEY | Address on file | | | | | | | |
| GRAHAM, LAURA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 616 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRAHAM, LAUREN | Address on file | | | | | | | |
| GRAHAM, LINDA | Address on file | | | | | | | |
| GRAHAM, LINDA | Address on file | | | | | | | |
| GRAHAM, LINDSEY | Address on file | | | | | | | |
| GRAHAM, LORI | Address on file | | | | | | | |
| GRAHAM, LYNN | Address on file | | | | | | | |
| GRAHAM, MEGAN | Address on file | | | | | | | |
| GRAHAM, MEKENZIE | Address on file | | | | | | | |
| GRAHAM, MELISSA | Address on file | | | | | | | |
| GRAHAM, MICHAEL | Address on file | | | | | | | |
| GRAHAM, MICHELLE | Address on file | | | | | | | |
| GRAHAM, MORGAN | Address on file | | | | | | | |
| GRAHAM, NEAL | Address on file | | | | | | | |
| GRAHAM, PAIGE | Address on file | | | | | | | |
| GRAHAM, RAYNA | Address on file | | | | | | | |
| GRAHAM, ROBIN | Address on file | | | | | | | |
| GRAHAM, SAMUEL | Address on file | | | | | | | |
| GRAHAM, SARAH | Address on file | | | | | | | |
| GRAHAM, SHELBY | Address on file | | | | | | | |
| GRAHAM, SHELDON | Address on file | | | | | | | |
| GRAHAM, STEASHA | Address on file | | | | | | | |
| GRAHAM, TAYLOR | Address on file | | | | | | | |
| GRAHAM, TRACI | Address on file | | | | | | | |
| GRAHAMS CHECK CASHING INC | 1649 MAIN STREET | | | | SPRINGFIELD | MA | 01103 | |
| GRAHAM-SIMON PLUMBING CO LLC | 176 SIMPSON ST | | | | CLARKSBURG | WV | 26301 | |
| GRAHAMVILLE RESCUE & SANCTUARY | 927 MULFORD LN | | | | JOLIET | IL | 60431 | |
| GRAHL, CAROLINE | Address on file | | | | | | | |
| GRAHN, RACHEL | Address on file | | | | | | | |
| GRAINGER | DEPT 835249251 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | 18 Applegate Drive | | | | Robinsville | NJ | 08691 | |
| GRAINGER | 18 APPLEGATE DR NORTH | | | | ROBBINSVILLE | NJ | 08691 | |
| GRAINGER | 455 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3620 | |
| GRAINGER | 5959 W HOWARD ST | | | | NILES | IL | 60714 | |
| GRAINGER | DEPT 841571805 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 842038580 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | DEPT 862810306 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | DEPT 865859250 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | DEPT 865862759 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | DEPT 869318097 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 869318105 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | DEPT 869318741 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 869452730 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 869294428 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 870129715 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER, LILLIAN | Address on file | | | | | | | |
| GRAINGER, NICHOLAS | Address on file | | | | | | | |
| GRAJALES, CHELSEA | Address on file | | | | | | | |
| GRAJEDA, DEREK | Address on file | | | | | | | |
| GRALEY, CARMAN | Address on file | | | | | | | |
| GRALOW, BARBARA | Address on file | | | | | | | |
| GRAM, ADAM | Address on file | | | | | | | |
| GRAMANN REPORTING LTD | 710 N PLANKINTON | SUITE 710 | | | MILWAUKEE | WI | 53203 | |
| GRAMBAUER, BRIANA | Address on file | | | | | | | |
| GRAMBO, WAYNE | Address on file | | | | | | | |
| GRAMELSPACHER-ZEHR, EMERALD | Address on file | | | | | | | |
| GRAMES, DEBBIE | Address on file | | | | | | | |
| GRAMLEY, SHANNON | Address on file | | | | | | | |
| GRAMLING, DAVID | Address on file | | | | | | | |
| GRAMM, THERESA | Address on file | | | | | | | |
| GRAMMATICO, THERESA | Address on file | | | | | | | |
| GRAMMER, GALEN | Address on file | | | | | | | |
| GRAM'S SPECIALTIES | PO BOX 4692 | | | | CHARLESTON | WV | 25364 | |
| GRAMSE, DARCEY | Address on file | | | | | | | |
| GRANA, ALEXANDRA | Address on file | | | | | | | |
| GRANACKI, CORI | Address on file | | | | | | | |
| GRANADO, IAN | Address on file | | | | | | | |
| GRANADOS, GISELLE | Address on file | | | | | | | |
| GRANADOS, GLORIA | Address on file | | | | | | | |
| GRANADOS, KAYLA | Address on file | | | | | | | |
| GRANADOS, MICHAELA | Address on file | | | | | | | |
| GRANAT, MARY | Address on file | | | | | | | |
| GRANATA, EDWARD | Address on file | | | | | | | |
| GRAND AVE CITY MALL LLC | 13869 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GRAND AVENUE CITY MALL LLC | LOCK BOX/GRAND AVE CITY MALL L | 13869 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GRAND AVENUE MALL LLC | MAIL CODE 11078 | PO BOX 11839 | | | NEWARK | NJ | 07101-8138 | |
| GRAND BONANZA ENTERPRISE INC | 13f, 296, Hsin Yi Rd., Sec. 4, | | | | Taipei City | | 10679 | |
| GRAND BONANZA ENTERPRISE INC | 13F NO 296 SHIN YI RD SEC 4 | | | | TAIPEI | | | |
| GRAND BONANZA ENTERPRISE INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GRAND CENTRAL LTD PRTNSHP. | LOCK BOX 2031 | | | | COLUMBUS | OH | 43260-2031 | |
| GRAND CENTRAL MALL | L-2031 | | | | COLUMBUS | OH | 43260 | |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND DA MASSACHUSETTS 40 & 8 | P. O. BOX 4 | C/O GLENN SEYMOUR | | | FEEDING HILLS | MA | 01030 | |
| GRAND DA MASSACHUSETTS 40 & 8 | P. O. BOX 4 | | | | FEEDING HILLS | MA | 01030 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAND ENTRANCE | DIV OF CONSTRUCTION SPECIALIST | PO BOX 415278 | | | BOSTON | MA | 02241 | |
| GRAND EVENTS & PARTY RENTAL | 1520 LINCOLN HIGHWAY EAST | | | | LANCASTER | PA | 17602 | |
| GRAND GENEVA RESORT & SPA | BOX #78575 | | | | MILWAUKEE | WI | 53278-0575 | |
| GRAND HAVEN HIGH SCHOOL - MUSI | JULI DICK | 17001 FERRIS | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TRIBUNE | 314 W MARKET ST | CN 5071 | | | SANDUSKY | OH | 44870 | |
| GRAND HAVEN TRIBUNE | 101 North 3rd Street | | | | Grand Haven | MI | 49417 | |
| GRAND ISLAND EXPRESS | PO BOX 2122 | | | | GRAND ISLAND | NE | 68802 | |
| GRAND ISLAND EXPRESS | 432 S. Stuhr Rd | | | | Grand Island | NE | 68802 | |
| GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | | GRAND ISLAND | NE | 68802-1208 | |
| GRAND ISLAND LIONS CLUB | PO BOX 71 | | | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLAND SENIOR HIGH ORCHE | 2627 ST. PATRICK AVE | KELLY COSLET | | | GRAND ISLAND | NE | 68803 | |
| GRAND ISLAND ZONTA CLUB | 59 DOLPHION DRIVE | | | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLAND ZONTA CLUB | 59 DOLPHIN DR. | | | | GRAND ISLAND | NY | 14072 | |
| GRAND JUNCTION SENIOR THEATRE, | PO BOX 3593 | | | | GRAND JUNCTION | CO | 81502 | |
| GRAND JUNCTION SYMPHONY GUILD | 414 MAIN ST. | | | | GRAND JUNCTION | CO | 81501 | |
| GRAND MESA CHORUS/SWEET ADELIN | PO Box 4876 | | | | Grand Junction | CO | 81502 | |
| GRAND OPERA HOUSE | 135 8TH ST | PO BOX 632 | | | DUBUQUE | IA | 52001 | |
| GRAND POINTE CONFERENCE CTR | 1500 GRAND CTR AVE SUITE 118 | | | | VIENNA | WV | 26105 | |
| GRAND PRAIRIE CHORAL ARTS | 266 SOMONAUK | | | | PARK FOREST | IL | 60466 | |
| GRAND PRAIRIE LOT 6A LP | PO BOX 230 | | | | BROOKFIELD | WI | 53008 | |
| GRAND RAPIDS AREA SWIMMING POO | P.O. BOX 231 | | | | GRAND RAPIDS | OH | 43522 | |
| GRAND RAPIDS CATHOLIC CENTRAL | 4120 WHITE PINE DRIVE | | | | DORR | MI | 49323 | |
| GRAND RAPIDS COMPASSIONATE FRI | PO BOX 74 | | | | SPARTA | MI | 49345 | |
| GRAND RAPIDS GLASS LLC | 1805 PORTER ST SW | | | | WYOMING | MI | 49519 | |
| GRAND RAPIDS KENT OPTIMIST CLU | 6155 76TH ST SE | | | | CALEDONIA | MI | 49316 | |
| GRAND RAPIDS PRESS | PO BOX 77000 | | | | DETROIT | MI | 48277-0571 | |
| GRAND RAPIDS SOUTH CHRISTIAN H | 160 - 68TH STREET SW | | | | GRAND RAPIDS | MI | 49548 | |
| GRAND RIVER ENDODONTICS | 4211 PARKWAY PLACE SW | SUITE 104 | | | GRANDVILLE | MI | 49418 | |
| GRAND RIVER MINI STORAGE | 2440 W GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| GRAND SLAM BASEBALL CLUB 12U B | 4137 120TH ST | | | | URBANDALE | IA | 50323 | |
| GRAND SLAM BASEBALL CLUB 12U B | 6101 TRACE COURT | | | | JOHNSTON | IA | 50131 | |
| GRAND SLAM CRUSH | 9110 NW 72ND CIRCLE | | | | JOHNSTON | IA | 50131 | |
| GRAND SLAM RED | 650 S PRAIRIE VIEW | #125 | | | WEST DES MOINES | IA | 50266 | |
| GRAND SLAM RED | C/O SCOTT ROBINSON | 824 S 26TH ST | | | WEST DES MOINES | IA | 50265 | |
| GRAND SLAM WOLFPACK | 824 S 26TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| GRAND STYLE PRODUCTIONS | 1102 CENTRAL AVE | | | | GREAT FALLS | MT | 59401 | |
| GRAND TETON NEWS INC | HAVRE DAILY NEWS | PO BOX 431 | | | HAVRE | MT | 59501-0431 | |
| GRAND TRAVERSE ACADEMY TRAVELI | PAULA KELLEY | 4375 WOODLAND RD | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE ACADEMY TRAVELI | 4375 WOODLAND RD | | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE AREA CATHOLIC S | 123 E. 10TH | | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DPW | 2650 LA FRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND VALLEY ELECTRIC | 3026 E 1/2 ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| GRAND VALLEY EQUINE ASSISTED L | P.O BOX 308 | | | | FRUITA | CO | 81521 | |
| GRAND VALLEY GIRLS LA CROSSE | 1134 24 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| GRAND VALLEY LAX INC | 240 COLUMBUS CANYON RD | | | | GRAND JUNCTION | CO | 81507 | |
| GRAND VALLEY LAX INC | 732 EGRET CIRCLE | | | | GRAND JUNCTION | CO | 81505 | |
| GRAND VALLEY PETS ALIVE | P.O. BOX 3701 | | | | GRAND JUNCTION | CO | 81502 | |
| GRAND VALLEY PETS ALIVE | 539 SO. BROADWAY | | | | GRAND JUNCTION | CO | 81507 | |
| GRANDA, RENATA | Address on file | | | | | | | |
| GRAND-BONANZA ENT. INC. | Mr Danny Cheng | 13/F, NO. 296, SHIN YI ROAD, | SEC. 4, 10679 TAIPEI, TAIWAN, R.O.C. | | TAIPEI | TAIPEI | 10679 | |
| GRANDCHAMP, ANGIE | Address on file | | | | | | | |
| GRANDCHAMP, LEAH | Address on file | | | | | | | |
| GRANDE ACE HARDWARE | PO BOX 967 | | | | VIRGINIA | MN | 55792 | |
| GRANDE PRAIRIE CHORAL ARTS | 266 SOMONAUK | | | | PARK FOREST | IL | 60466 | |
| GRANDE PRAIRIE CHORAL ARTS | 266 SOMONAUK | C/O PENNY SHRAY | | | PARK FOREST | IL | 60466 | |
| GRANDE RESERVE PTO | 3142 GRANDE TRAIL DR | | | | YORKVILLE | IL | 60560 | |
| GRANDE, ABIGAIL | Address on file | | | | | | | |
| GRANDE, VERONICA | Address on file | | | | | | | |
| GRANDEL, MORGAN | Address on file | | | | | | | |
| GRANDHISIRI, CHAITANYA | Address on file | | | | | | | |
| GRANDOE CORPORATION | 74 BLEECKER ST | | | | GLOVERSVILLE | NY | 12078 | |
| GRANDOE CORPORATION | ROSENTHAL & ROSENTHAL | PO BOX 88926 | W/O/08/13 | | CHICAGO | IL | 60695-1926 | |
| GRANDOE CORPORATION/SMARTDOGS | 74 BLEECKER STREET | | | | GLOVERSVILLE | NY | 12078 | |
| GRANDPARENTS RAISING GRANDCHIL | 65 E. COLUMBIA AVE APT 413 | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| GRANDPRIX INTERNATIONAL LTD | 4FL NO 51 LANE 35 JIHU RD | | | | TAIPEI | | | |
| GRANDPRIX INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GRANDSTAND | 600 W 35TH ST | | | | CHICAGO | IL | 60616 | |
| GRANDSTAND LTD | 600 W 35TH ST | | | | CHICAGO | IL | 60616 | |
| GRANDVIEW SUPREME | 731 HALFMOON RD | | | | WHITEFISH | MT | 59937 | |
| GRANDVILLE BOY SCOUT TROOP 292 | 3346 WHISPERING CT. SW | | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE BOY SCOUT TROOP 292 | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE MIDDLE SCHOOL | 3535 WISON AVE | | | | GRANDVILLE | MI | 49418 | |
| GRANE | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| GRANE HOSPICE CARE | 3501 CONCORD RD | | | | YORK | PA | 17402 | |
| GRANFLATEN, JENNIFER | Address on file | | | | | | | |
| GRANGE | 200 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | |
| GRANGE, TRAVIS | Address on file | | | | | | | |
| GRANGE, WILLIAM | Address on file | | | | | | | |
| GRANGER, ANTHONY | Address on file | | | | | | | |
| GRANGER, BENJAMIN | Address on file | | | | | | | |
| GRANGER, BETTY | Address on file | | | | | | | |
| GRANGER, BRANDI | Address on file | | | | | | | |
| GRANGER, BRIANNA | Address on file | | | | | | | |
| GRANGER, COLLIN | Address on file | | | | | | | |
| GRANGER, JENNIFER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRANGER, JOHN | Address on file | | | | | | | |
| GRANGER, RACHEL | Address on file | | | | | | | |
| GRANGROTH, ELISA | Address on file | | | | | | | |
| GRANICA, SHANE | Address on file | | | | | | | |
| GRANING, MARY | Address on file | | | | | | | |
| GRANITA, FRANCES-ANN | Address on file | | | | | | | |
| GRANITE CHAPTER #5 ORDER OF TH | 11501 Masonic Home Drive | | | | Bloomington | MN | 55437 | |
| GRANITE CITY ARMORED CAR INC | PO BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY FOOD & BREWERY | 1001 N 102ND ST | | | | OMAHA | NE | 68114 | |
| GRANITE CITY JOBBING CO | 2731 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| GRANITE CITY WINDOW CLEANING | 31826 POLAR CIRCLE | | | | ST JOSEPH | MN | 56374 | |
| GRANITE COMMUNICATIONS | 234 Copeland St. | | | | Quincy | MA | 02169 | |
| GRANITE COMMUNITY BANK | PO BOX 416 | | | | COLD SPRING | MN | 56320 | |
| GRANITE PEST CONTROL SERVICES | 5627 230TH ST | | | | ST CLOUD | MN | 56301 | |
| GRANITE STATE GLASS | 143 LOUDON RD | | | | CONCORD | NH | 03301 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANNAN, CASSANDRA | Address on file | | | | | | | |
| GRANNY ROSE ANIMAL SHELTER | 613 RIVER LANE | | | | DIXON | IL | 61021 | |
| GRANPARENTS OF WAPELLO COUNTY | C/O DORIS WHITTON | 1036 WEST THIRD ST. | | | OTTUMWA | IA | 52501 | |
| GRANQUIST, CHANDAL | Address on file | | | | | | | |
| GRANRATH, MICHELLE | Address on file | | | | | | | |
| GRANROOS, TAYLOR | Address on file | | | | | | | |
| GRANT - BERRY, GERHYRAH | Address on file | | | | | | | |
| GRANT BLACKFORD- BRANSON CLUB | LOIS CASSIDY | 208 W 8TH ST | | | MARION | IN | 46953 | |
| GRANT COUNTY RESCUE MISSION | P O BOX 63 | 2314 S 500 E | | | MARION | IN | 46952 | |
| GRANT COUNTY RESCUE MISSION | P.O. BOX 63 | | | | MARION | IN | 46952 | |
| GRANT COUNTY TREASURER | 401 S ADAMS | ROOM 229 | | | MARION | IN | 46953 | |
| GRANT CREEK KIWANIS CLUB | 4006 TIMBERLANE | | | | MISSOULA | MT | 59802 | |
| GRANT CTY ART ASSOCIATION | JANET SULLIVAN | 2953 E 450 N | | | MARION | IN | 46952 | |
| GRANT CTY RESCUE MISSION | DEBRA BALLARD | 423 S GALLATIN | | | MARION | IN | 46953 | |
| GRANT ELEMENTARY SCHOOL- READI | 1N541 CREEKSIDE COURT | | | | LOMBARD | IL | 60148 | |
| GRANT ME HOPE | 930 Interchange Drive | | | | Holland | MI | 49423 | |
| GRANT MIDDLE SCHOOL DC TRIP | 1800 W. MONROE | C/O KATIE GIBBS | | | SPRINGFIELD | IL | 62704 | |
| GRANT MIDDLE SCHOOL DC TRIP | 1800 W. MONROE | | | | SPRINGFIELD | IL | 62704 | |
| GRANT MILLER COMMUNICATIONS | 2410 WEST OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| GRANT NELSON | 1166 E KINGS HIGHWAY | | | | COATSVILLE | PA | 19320 | |
| GRANT PERIGO | 1351 LENOX AVEUNE | | | | MIAMI BEACH | FL | 33139 | |
| GRANT SNYDER | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| GRANT, AMY | Address on file | | | | | | | |
| GRANT, ARIEL | Address on file | | | | | | | |
| GRANT, CHARMAINE | Address on file | | | | | | | |
| GRANT, CHEYENNE | Address on file | | | | | | | |
| GRANT, CHRIS | Address on file | | | | | | | |
| GRANT, CHRISTY | Address on file | | | | | | | |
| GRANT, DESHAWN | Address on file | | | | | | | |
| GRANT, EDMOND | Address on file | | | | | | | |
| GRANT, FERGUS | Address on file | | | | | | | |
| GRANT, ISAIAH | Address on file | | | | | | | |
| GRANT, JANICE | Address on file | | | | | | | |
| GRANT, KIAUNA | Address on file | | | | | | | |
| GRANT, KIEAIRAH | Address on file | | | | | | | |
| GRANT, KRISTA | Address on file | | | | | | | |
| GRANT, LATRICE | Address on file | | | | | | | |
| GRANT, LESLIE | Address on file | | | | | | | |
| GRANT, MARIAN | Address on file | | | | | | | |
| GRANT, MICHELLE | Address on file | | | | | | | |
| GRANT, NICHELLE | Address on file | | | | | | | |
| GRANT, ROBERT | Address on file | | | | | | | |
| GRANT, SARAH | Address on file | | | | | | | |
| GRANT, SHELITA | Address on file | | | | | | | |
| GRANT, SYDNEY | Address on file | | | | | | | |
| GRANT, TIERRA | Address on file | | | | | | | |
| GRANT, VALERIE | Address on file | | | | | | | |
| GRANT, VERONICA | Address on file | | | | | | | |
| GRANT, WILLIAM | Address on file | | | | | | | |
| GRANT, YVETTE | Address on file | | | | | | | |
| GRANT-DOLSON, MALIKA | Address on file | | | | | | | |
| GRANTHAM WOMENS CLUB | BOX 62 | | | | GRANTHAM | PA | 17027 | |
| GRANTON AREA SCHOOL DISTRICT | 217 N MAIN ST | STUDENT COUNCIL | | | GRANTON | WI | 54436 | |
| GRANTONIC, MARY | Address on file | | | | | | | |
| GRANTS SEPTIC | 1425 NORBERG RD | | | | RUSSELL | PA | 16345 | |
| GRANTSVILLE ROTARY CLUB | 226 WALNUT DR | | | | FROSTBURG | MD | 21532 | |
| GRANTVILLE COMM OUTREACH INC | 146 FIREHOUSE RD | PO BOX 164 | | | GRANTVILLE | PA | 17028 | |
| GRANTZINGER, AMBER | Address on file | | | | | | | |
| GRANZIN, RACHEL | Address on file | | | | | | | |
| GRAPE, EMMA | Address on file | | | | | | | |
| GRAPH TECH | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GRAPH TECH | PO BOX 824 | | | | NYACK | NY | 10960-0824 | |
| GRAPHIC COLLECTIVE INC | 601 SUMMIT AVE | | | | GREENSBORO | NC | 27405 | |
| GRAPHIC COMMUNICATIONS | PO BOX 933233 | | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC ENTERPRISES | DEPT 33141 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3141 | |
| GRAPHIC ENTERPRISES INC | DEPT CH 16474 | | | | PALATINE | IL | 60055-6474 | |
| GRAPHIC IMAGE INC | 305 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| GRAPHIC IMAGE INC/PMG | 305 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| GRAPHIC INFORMATION SYSTEMS | PO BOX 37958 | | | | CINCINNATI | OH | 45222-0958 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRAPHIC PARTS INTL | 4321 N KNOX AVE | | | | CHICAGO | IL | 60641-1906 | |
| GRAPHIC SPECIALISTS | 835 KURTIS DRIVE | | | | ELM GROVE | WI | 53122 | |
| GRAPHIC SYSTEMS | 2632 26TH AVE SO | | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICULTURE | 322 FIRST AVE NORTH SUITE 500 | | | | MINNEAPOLIS | MN | 55401 | |
| GRAPHIQUE DUJOUR | 1661 DEFOOR AVE | | | | ATLANTA | GA | 30318-7529 | |
| GRAPH-X SIGNS & DESIGNS INC | 45650 MAST ST | | | | PLYMOUTH | MI | 48170 | |
| GRASER, APRIL | Address on file | | | | | | | |
| GRASER, SANDEE | Address on file | | | | | | | |
| GRASHOFF, STEPHANIE | Address on file | | | | | | | |
| GRASHORN, KYLIE | Address on file | | | | | | | |
| GRASLEE, SAMANTHA | Address on file | | | | | | | |
| GRASS MOUNTAIN INTERNATIONAL | 2F NO 283 SEC 2 TIDING BLV | NEIHU CHIU | | | TAIPEI | | | |
| GRASS MOUNTAIN INTERNATIONAL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GRASS RAGGS | 1411 BROADWAY | ROOM 2504 | | | NEW YORK | NY | 10018 | |
| GRASS RAGGS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GRASSE, TAYLOR | Address on file | | | | | | | |
| GRASSERS PLUMBING/HEATING INC | 404 W MAIN ST | PO BOX 8 | | | MCNABB | IL | 61335 | |
| GRASSESCHI, NICHOLAS | Address on file | | | | | | | |
| GRASSL, RAMONA | Address on file | | | | | | | |
| GRASSL, SARAH | Address on file | | | | | | | |
| GRASSLAND GOURMET & GIFTS LLC | 603 SOUTH 9TH ST | | | | ONIDA | SD | 57564 | |
| GRASSMAN, LAUREN | Address on file | | | | | | | |
| GRASSO, PETER | Address on file | | | | | | | |
| GRASSO, STEPHEN | Address on file | | | | | | | |
| GRATEFUL HEARTS SENIOR DOG RES | 241 PARK ST | | | | CHILLICOTHE | OH | 45601 | |
| GRATTON, PAMELA | Address on file | | | | | | | |
| GRATZ, ELEANOR | Address on file | | | | | | | |
| GRATZ, JOSEPH | Address on file | | | | | | | |
| GRAU, TYLER | Address on file | | | | | | | |
| GRAUBARD, CLAUDIA | Address on file | | | | | | | |
| GRAUVOGL, PATSY | Address on file | | | | | | | |
| GRAV, AMANDA | Address on file | | | | | | | |
| GRAV, DORIEN | Address on file | | | | | | | |
| GRAVE, KATHRYN | Address on file | | | | | | | |
| GRAVEL, JUSTINE | Address on file | | | | | | | |
| GRAVER, AUSTIN | Address on file | | | | | | | |
| GRAVERSON, SARAH | Address on file | | | | | | | |
| GRAVES, ALEXAUNDRIA | Address on file | | | | | | | |
| GRAVES, AMANDA | Address on file | | | | | | | |
| GRAVES, ASHLEY | Address on file | | | | | | | |
| GRAVES, ASHTIN | Address on file | | | | | | | |
| GRAVES, BAILEY | Address on file | | | | | | | |
| GRAVES, CASSONDRA | Address on file | | | | | | | |
| GRAVES, COURTNEY | Address on file | | | | | | | |
| GRAVES, DANIEL | Address on file | | | | | | | |
| GRAVES, DEBORAH | Address on file | | | | | | | |
| GRAVES, JAMILA | Address on file | | | | | | | |
| GRAVES, PATRICIA | Address on file | | | | | | | |
| GRAVES, RANDY | Address on file | | | | | | | |
| GRAVES, SHAINA | Address on file | | | | | | | |
| GRAVES, SHEKEYTA | Address on file | | | | | | | |
| GRAVES, VICTORIA | Address on file | | | | | | | |
| GRAVES, WILLIAM | Address on file | | | | | | | |
| GRAVES, WILLIAM | Address on file | | | | | | | |
| GRAVITT, SARAH | Address on file | | | | | | | |
| GRAW, TAYLOR | Address on file | | | | | | | |
| GRAWE, WADE | Address on file | | | | | | | |
| GRAY TELEVISION INC | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| GRAY, ADOREA | Address on file | | | | | | | |
| GRAY, ALAYNA | Address on file | | | | | | | |
| GRAY, ALEX | Address on file | | | | | | | |
| GRAY, ALEXANDER | Address on file | | | | | | | |
| GRAY, ALLISON | Address on file | | | | | | | |
| GRAY, ALVIN | Address on file | | | | | | | |
| GRAY, ANDREW | Address on file | | | | | | | |
| GRAY, ANDREW | Address on file | | | | | | | |
| GRAY, ANDREW | Address on file | | | | | | | |
| GRAY, ANGEL | Address on file | | | | | | | |
| GRAY, ANGLE | Address on file | | | | | | | |
| GRAY, ARIANE | Address on file | | | | | | | |
| GRAY, ASHLEY | Address on file | | | | | | | |
| GRAY, BARBARA | Address on file | | | | | | | |
| GRAY, BREANNA | Address on file | | | | | | | |
| GRAY, BREEANNA | Address on file | | | | | | | |
| GRAY, CARLA | Address on file | | | | | | | |
| GRAY, CAROLYN | Address on file | | | | | | | |
| GRAY, CECELIA | Address on file | | | | | | | |
| GRAY, CHARLES | Address on file | | | | | | | |
| GRAY, CHRISTINA | Address on file | | | | | | | |
| GRAY, CIERRIA | Address on file | | | | | | | |
| GRAY, CLARA | Address on file | | | | | | | |
| GRAY, CORKY | Address on file | | | | | | | |
| GRAY, DAWN | Address on file | | | | | | | |
| GRAY, DEBORAH | Address on file | | | | | | | |
| GRAY, DENISE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 620 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAY, ELAZHIA | Address on file | | | | | | | |
| GRAY, ELIZABETH | Address on file | | | | | | | |
| GRAY, ELVIRA | Address on file | | | | | | | |
| GRAY, EMERALD | Address on file | | | | | | | |
| GRAY, HANNA | Address on file | | | | | | | |
| GRAY, JALA | Address on file | | | | | | | |
| GRAY, JANICE | Address on file | | | | | | | |
| GRAY, JANISHA | Address on file | | | | | | | |
| GRAY, JESSICA | Address on file | | | | | | | |
| GRAY, JILL | Address on file | | | | | | | |
| GRAY, JUDITH | Address on file | | | | | | | |
| GRAY, KAREN | Address on file | | | | | | | |
| GRAY, KATIANA | Address on file | | | | | | | |
| GRAY, KAYLA | Address on file | | | | | | | |
| GRAY, KELSEY | Address on file | | | | | | | |
| GRAY, KRISTOFFER | Address on file | | | | | | | |
| GRAY, LAURA | Address on file | | | | | | | |
| GRAY, LEAH | Address on file | | | | | | | |
| GRAY, MADISON | Address on file | | | | | | | |
| GRAY, MALCOLM | Address on file | | | | | | | |
| GRAY, MARYBETH | Address on file | | | | | | | |
| GRAY, MELISSA | Address on file | | | | | | | |
| GRAY, MICHAEL | Address on file | | | | | | | |
| GRAY, MICHELLE | Address on file | | | | | | | |
| GRAY, NANCY | Address on file | | | | | | | |
| GRAY, NATHANIEL | Address on file | | | | | | | |
| GRAY, NIA | Address on file | | | | | | | |
| GRAY, NICOLE | Address on file | | | | | | | |
| GRAY, OLIVIA | Address on file | | | | | | | |
| GRAY, OREENNA | Address on file | | | | | | | |
| GRAY, PATRICK | Address on file | | | | | | | |
| GRAY, PETER | Address on file | | | | | | | |
| GRAY, REBECCA | Address on file | | | | | | | |
| GRAY, RITA | Address on file | | | | | | | |
| GRAY, ROBERT | Address on file | | | | | | | |
| GRAY, RODNEY | Address on file | | | | | | | |
| GRAY, SARAH | Address on file | | | | | | | |
| GRAY, STEPHANIE | Address on file | | | | | | | |
| GRAY, SYDNEY | Address on file | | | | | | | |
| GRAY, TABETHA | Address on file | | | | | | | |
| GRAY, TAMMY | Address on file | | | | | | | |
| GRAY, TETYANA | Address on file | | | | | | | |
| GRAY, VERONICA | Address on file | | | | | | | |
| GRAY, VICTORIA | Address on file | | | | | | | |
| GRAY, WALTER | Address on file | | | | | | | |
| GRAYBAR | 12431 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-2431 | |
| GRAYBAR | 12437 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-2437 | |
| GRAYBAR | 12444 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-2444 | |
| GRAYBAR | 1550 S. Warfield St. | | | | Philadelphia | PA | 13146 | |
| GRAYBAR | 34 N MERAMEC AVE | | | | CLAYTON | MO | 63105 | |
| GRAYBAR ELECTRIC COMPANY INC | 12431 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-2431 | |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-2444 | |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 414396 | | | | BOSTON | MA | 02241-4396 | |
| GRAYBAR ELECTRIC COMPANY INC | 34 N MERAMEC AVE | | | | CLAYTON | MO | 63105 | |
| GRAYBILL, JAMIE LYNN | Address on file | | | | | | | |
| GRAYBILL, KAITLYN | Address on file | | | | | | | |
| GRAYDON, RACHEL | Address on file | | | | | | | |
| GRAYLESS, KATRINA | Address on file | | | | | | | |
| GRAYLING FAMILY PRACTICE CLINI | 1010 N DOWN RIVER RD W | | | | GRAYLING | MI | 49738-2060 | |
| GRAYS SERVICES INC | 2937 US HWY 641 N | | | | BENTON | NY | 42025 | |
| GRAYSON AREA CHAMBER OF COMMER | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| GRAYSON FIRST CHURCH OF THE | NAZARENE LADIES GROUP | 105 COURT ST | | | GRAYSON | KY | 41143 | |
| GRAYSON FIRST CHURCH OF THE NA | 104 COURT ST. | | | | GRAYSON | KY | 41143 | |
| GRAYSON FIRST CHURCH OF THE NA | 105 COURT ST | | | | GRAYSON | KY | 41143 | |
| GRAYSON, AMYA | Address on file | | | | | | | |
| GRAYSON, DISHEIKA | Address on file | | | | | | | |
| GRAYSON, DORIAN | Address on file | | | | | | | |
| GRAYSON, ELIZABETH | Address on file | | | | | | | |
| GRAYSON, TATYANNA | Address on file | | | | | | | |
| GRAYSTONE CONSTRUCTION OF WNY | 950-A UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| GRAYZECK, EMILIA | Address on file | | | | | | | |
| GRAZIELLA MARCHESE | W277N3016 ROCKY POINT RD | | | | PEWAUKEE | WI | 53072 | |
| GRAZYNA PANEK | 622 N ELMHURST AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| GRAZZINI BROTHERS & COMPANY | 1175 EAGAN INDUSTRIAL RD | | | | EAGAN | MN | 55121 | |
| GRBIC, MELISSA | Address on file | | | | | | | |
| GRBIC, SHAINA | Address on file | | | | | | | |
| GRCC FOREIGN AFFAIRS CLUB | 143 BOSTWICK AVE. | | | | GRAND RAPIDS | MI | 49503 | |
| GREASER, JOYCE | Address on file | | | | | | | |
| GREASLEY, SYREETA | Address on file | | | | | | | |
| GREAT AMERICA LEASING CORP | REF# QT29061 | PO BOX 609 | | | CEDAR RAPIDS | IA | 52406-0609 | |
| GREAT AMERICAN FINANCE CO | 20 N WACKER DR | STE 2275 | | | CHICAGO | IL | 60606-3096 | |
| GREAT AMERICAN GLASS | 106-H OAKGROVE RD | | | | STERLING | VA | 20166 | |
| Great American Spirit Insurance Co. | 301 E. Fourth Street | | | | Cincinnati | OH | 45202 | |
| GREAT AMERICAN TRADING | 119 W LINDSAY | | | | ROUND LACK BEACH | IL | 60073 | |
| GREAT AMERICAN TRADING | PO BOX 91 | | | | MANCHESTER | PA | 17345 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREAT ARROW GRAPHICS | 2495 MAIN ST SUITE 432 | | | | BUFFALO | NY | 14214 | |
| GREAT ARROW GRAPHICS | 5713 PIPING ROCK ROAD | | | | MADISON | WI | 53711 | |
| GREAT BIG PICTURES | P.O. BOX 854 | | | | MADISON | WI | 53701-0854 | |
| GREAT CHINA EMPIRE | CIT GROUP COMMERICAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| GREAT CHINA EMPIRE | Unit 7, Topsail Plaza | 11 On Sum Street | Sha Tin | | Hong Kong | | | |
| GREAT CHINA EMPIRE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GREAT CHINA EMPIRE LTD | BOX 5727 GPO | | | | NEW YORK | NY | 10087-5727 | |
| GREAT CHINA EMPIRE LTD /PMG | UNIT 7 9/F TOPSAIL PLAZA | 11 ON SUM STREET | | SHEK MUN SHATIN NT | HONG KONG | | | |
| GREAT CHINA EMPIRE LTD/PMG | 350 5TH AVE 70TH FLOOR | | | | NEW YORK CITY | NY | 10118 | |
| GREAT ESCAPE | 131 W 33RD | | | | NEW YORK | NY | 10001 | |
| GREAT ESCAPE | CIT GROUP WO-12/07 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GREAT FALLS TRIBUNE | PO BOX 677334 | | | | DALLAS | TX | 75267-7334 | |
| GREAT FALLS TRIBUNE | PO BOX 5468 | | | | GREAT FALLS | MT | 59403 | |
| GREAT FRAME UP | 1400 WEST MEQUON ROAD | | | | MEQUON | WI | 53092 | |
| GREAT GARAGE DOOR CO | 1308 113TH AVE | | | | MINNEAPOLIS | NE | 55434 | |
| GREAT GIANT | 4TH FL NO 73 FU HSING N ROAD | | | | TAIPEI | | | |
| GREAT GIANT | 4TH FL NO 73 FU HSING N ROAD | | | | TAIPEI | TW | | |
| GREAT GIANT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GREAT GIANT | 4TH FL NO 73 FU HSING N ROAD | | | | TAIPEI | | | |
| Great Giant Fibre Garment Co. LTD | Nick Hsu, John Lee, President,CFO | 4TH FL NO 73 FU HSING N ROAD | | | | | | |
| Great Giant Fibre Garment Co. LTD | 4f, 5f | Fu Hsing N. Rd. | | | Taipei City | | 10552 | |
| GREAT HALL BANQUET & CONVENTIO | 5121 BAY CITY ROAD | | | | MIDLAND | MI | 48642 | |
| GREAT LAKE HIGHER ED GAARANTY | C/O TRANSWORLD SYSTEMS INC | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| GREAT LAKE KWIK SPACE | PO BOX 1124 | | | | BEDFORD PARK | IL | 60499-1124 | |
| GREAT LAKES AUTOMATIC DOOR | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BOYS & GIRLS CLUBS | 2007 VIRGINIA AVE | ATTN: CARMEN HOOD | | | GREAT LAKES | IL | 60088 | |
| GREAT LAKES CANDY KITCHEN | 223 SCENIC DR | BOX 27 | | | KNIFE RIVER | MN | 55609 | |
| GREAT LAKES CANDY KITCHEN | 223 SCENIC DR | | | | KNIFE RIVER | MN | 55609 | |
| GREAT LAKES ELECTRONICS CORP | 22100 SHERWOODD AVE | | | | WARREN | MI | 48091 | |
| GREAT LAKES FIRE & SAFETY EQUI | 3327 W ELM ST | PO BOX 1732 | | | MCHENRY | IL | 60050-1732 | |
| GREAT LAKES HIGHER ED GUARANTY | C/O TRANSWORLD | PO BOX 205789 | | | DALLAS | TX | 75320 | |
| GREAT LAKES HIGHER ED GUARANTY | PERFORMANT NATIONAL PYMT CNTR | PO BOX 205789 | | | DALLAS | TX | 75320 | |
| GREAT LAKES HIGHER EDUCATION | CORPORATION | PO BOX 83230 | | | CHICAGO | IL | 60691-0230 | |
| GREAT LAKES INCENTIVE GROUP | 250 E ILLINOIS RD | | | | LAKE FOREST | IL | 60045 | |
| GREAT LAKES OFFICE SOLUTIONS | PO BOX 161681 | | | | DULUTH | MN | 55816 | |
| GREAT LAKES RADIO INC | WKQS WFXS WPIQ WQXO WRUP | 2025 US 41 WEST | | | MARQUETTE | MI | 49855 | |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70 | | | | WORTH | IL | 60482 | |
| GREAT LAKES ROOFING | W194 N11095 KLEINMANN DR | | | | GERMANTOWN | WI | 53022 | |
| GREAT LAKES SECURITY HARDWARE | 20600 14 MILE STE A | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES SHARK SOCK CO | 704 GLENVIEW CT | | | | PINCONNING | MI | 48650 | |
| GREAT MIDWEST LAMINATING SVS | 12625 ROBIN LN | | | | BROOKFIELD | WI | 53005 | |
| GREAT NORTHERN SPE LLC | DBA GREAT NORTHERN MALL | DEPT 2596-5310 | | | LOS ANGELES | CA | 90084-2596 | |
| GREAT PIONEER MANUFACTURE/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GREAT PIONEER MANUFACTURE/PMG | ZHEJIAN TONGXIANG ECONOMIC DEV | ZIANG YUN RD NO 8 | | | TONGXIANG CITY | | | |
| GREAT PLAINS CLINIC MEDICAL | ENTERPRISES LLC | PO BOX 2121 | | | DICKINSON | ND | 58602 | |
| GREAT PLAINS CLINIC MEDICAL | ENTERPRISES LLC | PO BOX 2121 | | | DICKINSON | ND | 58602 | |
| GREAT PLAINS CONSTRUCTION INC | 1611 E CAMPBELL ST | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GREAT PLAINS NATURAL GAS CO | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| GREAT PLAINS PAPER CO | PO BOX 90026 | | | | SIOUX FALLS | SD | 57109 | |
| GREAT PLAINS REGIONAL MEDICAL | PO BOX 1167 | | | | NORTH PLATTE | NE | 69103 | |
| GREAT PLAINS SOUND & TECH LLC | PO BOX 14759 | | | | AUGUSTA | GA | 30919 | |
| GREAT RIVER ARTS | 226 FARVIEW DR | | | | KALISPELL | MT | 59901 | |
| GREAT RIVER ARTS | 226 FARVIEW DR | | | | KELISPELL | MT | 59901 | |
| GREAT RIVER ELECTRICAL | 803 CLIMER STREET | | | | MUSCATINE | IA | 52761 | |
| GREAT RIVER STRING ENSEMBLE | PO BOX 202 | | | | AITKIN | MN | 56431 | |
| GREAT RIVERS AFFILIATE | AMERICAN HEART/AMERICAN STROKE | PO BOX 15120 | | | CHICAGO | IL | 60693 | |
| GREAT RIVERS UNITED WAY INC | 1855 EAST MAIN ST | | | | ONALASKA | WI | 54650 | |
| GREAT SAN SABA RIVER PECAN COM | PO BOX 906 | | | | SAN SABA | TX | 76877-0906 | |
| GREAT STATE APPAREL CO | PO BOX 1225 | | | | HOLLAND | MI | 49424 | |
| GREAT STATE APPAREL CO | 12330 JAMES ST | SUITE H030 | | | HOLLAND | MI | 49424 | |
| GREAT TRAIL CHAPTER DAUGHTERS | 820 S. ROCKHILL AVE. | | | | ALLIANCE | OH | 44601 | |
| GREAT TRAIL CHAPTER DAUGHTERS | ATT: FABA STUCHELL | 9150 W SOUTHVIEW ST | | | MINERVA | OH | 44657 | |
| GREAT WEST CAPITAL MGMT LLC | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| GREAT WEST LIFE ASSURANCE CO | 100 Osborne Street North | | | | Winnipeg | MB | R3C 1V3 | |
| GREAT WESTERN TRIP | C/O ZOEY STEVENS-FINNEY | 253 SOUTH WARD ST. | | | OTTUMWA | IA | 52501 | |
| GREAT WESTERN TRIP | EVANS SCHOOL 812 CHESTER | C/O ZOEY STEVENS-FINNEY | | | OTTUMWA | IA | 52501 | |
| GREAT WHITE BEAR LLC | IDB FACTORS | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| GREAT WHITE BEAR/BUBBLE GUM | 1450 BROADWAY | 25TH FLOOR | | | NEW YORK | NY | 10018 | |
| GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| GREATEN/MATERNITY | 1407 BROADWAY #819 | | | | NEW YORK | NY | 10018 | |
| GREATER BERKS FOOD BANK | PEG BIANCA | 1011 TUCKERTON COURT | | | READING | PA | 19605 | |
| GREATER BETHEL APOSTOLIC CHURC | 3830 CANTERBURY CT. | | | | RICHTON PARK | IL | 60471 | |
| GREATER BETHEL APOSTOLIC CHURC | 3830 CANTERBURY CT. APT. 1A | ATTN: PAMELA JONES | | | RICHTON PARK | IL | 60471 | |
| GREATER BETHLEHEM HEALING TEMP | 12 S OAKLEY BLVD | | | | CHICAGO | IL | 60612 | |
| GREATER BETHLEHEM HEALING TEMP | 12 SOUTH OAKLEY BLVD | | | | CHICAGO | IL | 60612 | |
| GREATER CAMPHER TEMPLE CHURCH | C/O LUCILLE RUSS USHER BOARD | 140 W BETHEL ST | | | HAGERSTOWN | MD | 21742 | |
| GREATER CAMPHER TEMPLE CHURCH | 140W BETHEL ST | | | | HAGERSTOWN | MD | 21742 | |
| GREATER CHICAGO CAVALIER RESCU | Greater Chicago Cavalier Rescue | PO Box 1421 | | | Aurora | IL | 60507 | |
| GREATER CHICAGO CAVALIER RESCU | PO BOX 1421 | | | | AURORA | IL | 60507 | |
| GREATER CHICAGO FOOD DEPOSITOR | 4100 W LURIE ANN PLACE | | | | CHICAGO | IL | 60623 | |
| GREATER CLEVELAND PARTNERSHIP | PO BOX 74995 | | | | CLEVELAND | OH | 44194-1078 | |
| GREATER DAYTON ASSOC OF | BLACK JOURNALISTS | PO BOX 1091 | | | DAYTON | OH | 45401 | |
| GREATER DAYTON CHAPTER OF BLAC | 6656 AVERELL DR. | | | | HUBER HEIGHTS | OH | 45424 | |
| GREATER DAYTON UK ALUMNI CLB | SUE NOLAND | 3293 STUTSMAN RD | | | BELLBROOK | OH | 45305 | |
| GREATER DUBOIS CHAMBER | 3 S BRADY ST | SUITE 205 | | | DUBOIS | PA | 15801 | |
| GREATER FAITH TEMPLE APOSTOLI | 4260 N. 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GREATER FAITH TEMPLE APOSTOLI | 9716 W. JUNIPER CT. | | | | MILWAUKEE | WI | 53224 | |
| GREATER FRIENDSHIP MISSIONARY | 2600 E. 38TH ST. | | | | MINNEAPOLIS | MN | 55406 | |
| GREATER FRIENDSHIP MISSIONARY | 2600 E38TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| GREATER FRIENDSHIP MISSIONARY | 2600 EAST 38TH STREET | ATTN: BETTY JACKSON | | | MINNEAPOLIS | MN | 55406 | |
| GREATER HAMILTON CH OF COMMERC | 201 DAYTON ST | | | | HAMILTON | OH | 45011-1633 | |
| GREATER JOHNSTOWN LODGE 538 | 130 VALLEY PIKE | | | | JOHNSTOWN | PA | 15905 | |
| GREATER JOHNSTOWN LODGE 538 | 565 DISHONG MTN ROAD | | | | JOHNSTOWN | PA | 15906 | |
| GREATER KING DAVID MISSIONARY | 4921 S. PRAIRIE | C/O JEANNETTIE MERCHANT | | | CHICAGO | IL | 60615 | |
| GREATER KING DAVID MISSIONARY | 4921 S. PRAIRIE AVE. | C/O JEANNETTIE MERCHANT | | | CHICAGO | IL | 60615 | |
| GREATER KING DAVID MISSIONARY | 4921 S. PRAIRIE AVE. | | | | CHICAGO | IL | 60615 | |
| GREATER LIFE PENTECOSTAL CHURC | 1667 Wilson Ave. S.W. | | | | Grand Rapids | MI | | 49534 |
| GREATER LIFE PENTECOSTAL CHURC | 540 N BROAD ST | | | | GALESBURG | IL | 61401 | |
| GREATER LOVE C O G I C | 1440 DEWOLF ST | | | | DES MOINES | IA | 50316 | |
| GREATER LOVE CHURCH | 718 E 155TH CT | | | | PHOENIX | IL | 60426 | |
| GREATER MANKATO YOUNG LIFE | POB 113 | | | | MANKATO | MN | 56001 | |
| GREATER MARINETTE-MENOMINEE YM | 1600 WEST DRIVE | | | | MENOMINEE | MI | 49858 | |
| GREATER MILW ASSOC OF REALTORS | 12300 WEST CENTER ST | | | | WAUWATOSA | WI | 53222 | |
| GREATER MILWAUKEE ASSOCIATION | 12300 WEST CENTER STREET | | | | MILWAUKEE | WI | 53222-4072 | |
| GREATER MILWAUKEE COMMITTEE | 247 FRESHWATER WAY | SUITE 400 | ATTN: RICH GREENE | | MILWAUKEE | WI | 53204 | |
| GREATER MILWAUKEE TRACK CLUB | 3349 S. 3RD ST. | | | | MILWAUKEE | WI | 53207 | |
| GREATER MOUNT HEBROM B. CHURC | 15017 IRVING | ATTN: CASSANDRA FLOWERS | | | DOLTON | IL | 60419 | |
| GREATER MOUNT HEBROM B. CHURC | 15017 IRVING AVE. | | | | DOLTON | IL | 60419 | |
| GREATER MR VERNON CHURCH | 8700 S LAFLIN | | | | CHICAGO | IL | 60620 | |
| GREATER NEBRASKA SWIM TEAM | 1 NORTH LAKE DRIVE | | | | KEARNEY | NE | 68845 | |
| GREATER NEW BIRTH CHURCH | 8237 W. SILVER SPRING DRIVE | | | | MILWAUKEE | WI | 53218 | |
| GREATER NEW HAVEN | PO BOX 150486 | | | | HARTFORD | CT | 06115 | |
| GREATER NEW TESTMENT BAPTIST C | 17528 GREENWOOD | | | | LANSING | IL | 60438 | |
| GREATER OTTAWA CO UNITED WAY | PO BOX 1349 | | | | HOLLAND | MI | 49422 | |
| GREATER PEORIA SANITARY DSTRCT | 2322 S DARST STREET | | | | PEORIA | IL | 61607 | |
| GREATER POCATELLO | CHAMBER OF COMMERCE | 324 S MAIN, PO BOX 626 | | | POCATELLO | ID | 83204 | |
| GREATER PRAYER GARDEN CHURCH | 600 SHILOH SPRINGS RD | | | | DAYTON | OH | 45416 | |
| GREATER SHILOH BAPTIST | C/O LOUISE CUNNINGHAM | 609 E. SEMINARY ST. | | | DANVILLE | IL | 61832 | |
| GREATER SHILOH BAPTIST | 609 EAST SEMINARY STREET | | | | DANVILLE | IL | 61832 | |
| GREATER ST PAUL MINISTRIES | PO BOX 11068 | | | | OMAHA | NE | 68111 | |
| GREATER ST. PAUL MINISTRIES | 3124 MARLENE LANE | | | | BELLEVUE | NE | 68123 | |
| GREATER TRUE LIGHT BAPTIST MB | 7738 S. HERMITAGE | | | | CHICAGO | IL | 60620 | |
| GREATER TWIN CITIES UNITED WAY | 404 S 8TH ST | | | | MINNEAPOLIS | MN | 55404 | |
| GREATER WALTERS AME2 CHURCH | 8400 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| GREATER WASHINGTON CTY FOOD BA | NELLE | 1021 RT 519 | | | EIGHTY-FOUR | PA | 15330 | |
| GREATER WHITE STONE MB CHURCH | 3819 W. OGDEN AVE. | | | | CHICAGO | IL | 60623 | |
| GREATER WHITE STONE MB CHURCH | 3819 OGDEN AVE. | | | | CHICAGO | IL | 60623 | |
| GREATLAND TRANSPORTATION | 1007 SUNRISE RD | | | | ST CROIX FALLS | WI | 54024 | |
| GREATWIND INTERNATIONAL LTD | 6/F NOVEL INDUSTRIAL BLDG | 50-870 LAICHI KOK ROAD | | | CHEUNG SHA WAN | | | |
| GREATWIND INTERNATIONAL LTD | 6/F NOVEL INDUSTRIAL BLDG | 850-870 LAI CHI KOK ROAD | | | CHEUNG SHA WAN | | | |
| GREATWIND INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GREAVES, HENSON | Address on file | | | | | | | |
| GRECH, KATELYN | Address on file | | | | | | | |
| GRECO, GAYLE | Address on file | | | | | | | |
| GRECO, LOUIS | Address on file | | | | | | | |
| GRECO, SALVATORE | Address on file | | | | | | | |
| GREDER, SHAWNI | Address on file | | | | | | | |
| GREECE COMMUNITY PARTNERS | ATTN: BARBARA CUTHBERT | 2777 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | |
| GREECE RIDGE LLC | PO BOX 8000 | DEPT #981 | | | BUFFALO | NY | 14267 | |
| GREECE TOWNE MALL, LP | F/B/O GERMAN AMERICAN CAPITAL | PO BOX 8000 DEPT 981 | | | BUFFALO | NY | 14267 | |
| GREEK ORTHODOX ANNUNCIATION | C/O EVA GOVSKAS | 20TH & HAY TERRACE | | | EASTON | PA | 18042 | |
| GREEK ORTHODOX CHURCH OF THE | ANNUNCIATION | 2500 PINE GROVE RD | | | YORK | PA | 17403 | |
| GREEK, CHELSY | Address on file | | | | | | | |
| GREEMAN, ERICA | Address on file | | | | | | | |
| GREEN ACRES OUTDOOR LIVING | 1176 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| GREEN BAY BOTANICAL GARDE | 2600 LARSEN ROAD | PO BOX 12644 | | | GREEN BAY | WI | 54307-2644 | |
| GREEN BAY BOTANICAL GARDEN | 2600 LARSEN RD | PO BOX 12644 | | | GREEN BAY | WI | 54307-2644 | |
| GREEN BAY DEPERE ANTIQUARIAN S | P.O.BOX 875 | | | | GREEN BAY | WI | 54301 | |
| GREEN BAY EAST HIGH STUDENT CO | 1415 E WALNUT ST | | | | GREEN BAY | WI | 54301 | |
| GREEN BAY EAST HIGH STUDENT CO | 1415 WALNUT STREET | | | | GREEN BAY | WI | 54301 | |
| GREEN BAY EXCHANGE CLUB | ATTN: NANCY SKALETSKI | 7308 CTY RD NN | | | MARIBEL | WI | 54227 | |
| GREEN BAY EXPOSITION SRVCS INC | 3637 MIGHTY OAK TRAIL | | | | GREEN BAY | WI | 54313 | |
| GREEN BAY FIRE DEPARTMENT | 501 S WASHINGTON ST | | | | GREEN BAY | WI | 54301-4218 | |
| GREEN BAY GAZETTE | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY METRO REBELS | 2404 LARUE LANE | | | | GREEN BAY | WI | 54313 | |
| GREEN BAY PACKERS | ACCTS RECEIVABLE MARKETING | PO BOX 10628 | 1265 LOMBARDI AVE | | GREEN BAY | WI | 54307-0628 | |
| GREEN BAY PACKERS WMS AS. | 1265 LOMBARDI AVENUE | | | | GREEN BAY | WI | 54304 | |
| GREEN BAY POLICE DEPT | ATTN: ALARMS | 307 S ADAMS ST | | | GREEN BAY | WI | 54301-4582 | |
| GREEN BAY PREBLE GIRLS TENNIS | 2222 DECKER AVE. | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY PREBLE GIRLS TENNIS | 2222 DECKNER AVE | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY PRESS GAZETTE | 435 E WALNUT ST | | | | GREEN BAY | WI | 54305 | |
| GREEN BAY PRESS GAZETTE | GANNETT WISCONSIN NEWSPAPER | 306 W WASHINGTON ST PO BOX 59 | | | APPLETON | WI | 54912-0059 | |
| GREEN BAY PRESS GAZETTE | PO BOX 3086 | | | | MILWAUKEE | WI | 53201-3086 | |
| GREEN BAY PRESS GAZETTE | 306 W WASHINGTON STREET | PO BOX 59 | | | APPLETON | WI | 54912-0059 | |
| GREEN BAY PRESS-GAZETTE | GANNETT WISCONSIN NEWSPAPERS | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY RADIOLOGY | C/O FSGB INC | PO BOX 1597 | | | GREEN BAY | WI | 54305 | |
| GREEN BAY SOUTHWEST SCHOOL | 2581 PARKWOOD DRIVE | BOYS TENNIS CLUB | | | GREEN BAY | WI | 54304 | |
| GREEN BAY SOUTHWEST SCHOOL BOY | 2581 PARKWOOD DRIVE | | | | GREEN BAY | WI | 54304 | |
| GREEN BAY TUNDRA | 2405 LINA LN | | | | GREEN BAY | WI | 54304 | |
| GREEN BAY WATER UTILITY | PO BOX 1210 | | | | GREEN BAY | WI | 54305-1210 | |
| GREEN BAY YMCA GYMSTARS | 235 NORTH JEFFERSON | | | | GREEN BAY | WI | 54301 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GREEN BAY YMCA GYMSTARS | 1735 FOSTER DR. | | | | LITTLE SUAMCIO | WI | 54141 | |
| GREEN DAFFODIL LLC | 624 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| GREEN DAISY INC | 15290 FOREST PARK DRIVE | | | | GRAND HAVEN | MI | 49417 | |
| GREEN DOORS & HARDWARE INC | PO BOX 599 | | | | DODGE CENTER | MN | 55927 | |
| GREEN GRASS SYSTEMS INC | PO BOX 3213 | | | | EAU CLAIRE | WI | 54702-3213 | |
| GREEN GUARD FIRST | 4159 SHORELINE DRIVE | | | | ST. LOUIS | MO | 63045 | |
| GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE | | | | EARTH CITY | MO | 63045 | |
| GREEN LEAF ART | PO BOX 66783 | | | | HOUSTON | TX | 77266 | |
| GREEN LEAF ART | 2102 EDWARDS ST | | | | HOUSTON | TX | 77007 | |
| GREEN LIGHT COMMUNICATIONS | 9550 FOREST LANE STE 500 | | | | DALLAS | TX | 75243 | |
| GREEN MARKET SERVICES CO INC | 1105 WEST CHESTNUT ST | | | | BROCKTON | MA | 02301 | |
| GREEN MOUNTAIN CONSULTING, LLC | 7240 Goodlett Farms Parkway | Suite 110 | | | Cordova | TN | 38016 | |
| GREEN MOUNTAIN POWER CORP | PO BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| GREEN MOUNTAIN TECHNOLOGY | PO BOX 171264 | | | | MEMPHIS | TN | 38187-1264 | |
| GREEN OASIS BY GREENER GRASS | 1403 122NE ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| GREEN RESTORATIONS | PO BOX 177 | | | | LEBANON | OH | 45036 | |
| GREEN RIVER HIGH SCHOOL FFA | 615 HITCHING POST DR. | | | | GREEN RIVER | WY | 82935 | |
| GREEN RIVER STAR | PO BOX 580 | | | | GREEN RIVER | WY | 82935 | |
| GREEN RIVER STAR | 520 WILKES DRIVE | SUITE #6 | | | GREEN RIVER | WY | 82935 | |
| GREEN TEA GROUP/ LUCKY BRAND | 2192 DUPONT DR STE 109 | | | | IRVINE | CA | 92612 | |
| GREEN TEA GROUP/ LUCKY BRAND | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GREEN TEXTILE/ FMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GREEN TEXTILE/ FMG | 6-8 PEACE B/D 289-12 SEONGSU-2 | 3-DONG, SEONGDONG-GU | | | SEOUL | | | |
| GREEN TREE ELEMENTARY | 1330 GREEN TREE RD | | | | WEST BEND | WI | 53078 | |
| GREEN TREE KARMA OF PA LLC | 3107 WESTERLY RD | | | | CAMP HILL | PA | 17011 | |
| GREEN, ALEXIS | Address on file | | | | | | | |
| GREEN, ALYSSA | Address on file | | | | | | | |
| GREEN, AMBER | Address on file | | | | | | | |
| GREEN, ANDI | Address on file | | | | | | | |
| GREEN, ANDREW | Address on file | | | | | | | |
| GREEN, ANDREW | Address on file | | | | | | | |
| GREEN, ANTHONY | Address on file | | | | | | | |
| GREEN, ARIEL | Address on file | | | | | | | |
| GREEN, ARIELLE | Address on file | | | | | | | |
| GREEN, ASHLEY | Address on file | | | | | | | |
| GREEN, AUTUMN | Address on file | | | | | | | |
| GREEN, CALVIN | Address on file | | | | | | | |
| GREEN, CAMILLE | Address on file | | | | | | | |
| GREEN, CANDICE | Address on file | | | | | | | |
| GREEN, CARRIE | Address on file | | | | | | | |
| GREEN, CARRIE | Address on file | | | | | | | |
| GREEN, CHANDRA | Address on file | | | | | | | |
| GREEN, CHERYL | Address on file | | | | | | | |
| GREEN, CHERYL | Address on file | | | | | | | |
| GREEN, COREAN | Address on file | | | | | | | |
| GREEN, CORY | Address on file | | | | | | | |
| GREEN, COWANNIA | Address on file | | | | | | | |
| GREEN, CRYSTAL | Address on file | | | | | | | |
| GREEN, CYNTHIA | Address on file | | | | | | | |
| GREEN, DAMON | Address on file | | | | | | | |
| GREEN, DEBORAH | Address on file | | | | | | | |
| GREEN, DEONTRE | Address on file | | | | | | | |
| GREEN, DESIREE | Address on file | | | | | | | |
| GREEN, DETRICK | Address on file | | | | | | | |
| GREEN, DEVONNA | Address on file | | | | | | | |
| GREEN, DIANA | Address on file | | | | | | | |
| GREEN, EDWARD | Address on file | | | | | | | |
| GREEN, ELIZABETH | Address on file | | | | | | | |
| GREEN, ERIC | Address on file | | | | | | | |
| GREEN, ERNESTINE | Address on file | | | | | | | |
| GREEN, FATINA | Address on file | | | | | | | |
| GREEN, GAIL | Address on file | | | | | | | |
| GREEN, GEORGETTE | Address on file | | | | | | | |
| GREEN, GRACE | Address on file | | | | | | | |
| GREEN, IAN | Address on file | | | | | | | |
| GREEN, IRYNA | Address on file | | | | | | | |
| GREEN, IVORY | Address on file | | | | | | | |
| GREEN, JADA | Address on file | | | | | | | |
| GREEN, JANAI | Address on file | | | | | | | |
| GREEN, JANICE | Address on file | | | | | | | |
| GREEN, JEAN | Address on file | | | | | | | |
| GREEN, JEANETTIA | Address on file | | | | | | | |
| GREEN, JENNIFER | Address on file | | | | | | | |
| GREEN, JENNIFER | Address on file | | | | | | | |
| GREEN, JESSICA | Address on file | | | | | | | |
| GREEN, JOANNE | Address on file | | | | | | | |
| GREEN, JOANNE | Address on file | | | | | | | |
| GREEN, JOHN | Address on file | | | | | | | |
| GREEN, JONELL | Address on file | | | | | | | |
| GREEN, JORDAN | Address on file | | | | | | | |
| GREEN, JOSAN | Address on file | | | | | | | |
| GREEN, JUDITH | Address on file | | | | | | | |
| GREEN, JULIE | Address on file | | | | | | | |
| GREEN, KAMIKA | Address on file | | | | | | | |
| GREEN, KARON | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 624 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GREEN, KAYLA | Address on file | | | | | | | |
| GREEN, KEVON | Address on file | | | | | | | |
| GREEN, KIARA | Address on file | | | | | | | |
| GREEN, KYEESHA | Address on file | | | | | | | |
| GREEN, LACEY | Address on file | | | | | | | |
| GREEN, LATONYA | Address on file | | | | | | | |
| GREEN, LAURA | Address on file | | | | | | | |
| GREEN, LAVELL | Address on file | | | | | | | |
| GREEN, LEAH | Address on file | | | | | | | |
| GREEN, LEAH | Address on file | | | | | | | |
| GREEN, LEROY | Address on file | | | | | | | |
| GREEN, LILLIAN | Address on file | | | | | | | |
| GREEN, LINDA | Address on file | | | | | | | |
| GREEN, LINDA | Address on file | | | | | | | |
| GREEN, LINDA | Address on file | | | | | | | |
| GREEN, LISA | Address on file | | | | | | | |
| GREEN, LOIS | Address on file | | | | | | | |
| GREEN, LOREN | Address on file | | | | | | | |
| GREEN, LORETTA | Address on file | | | | | | | |
| GREEN, MARCIA | Address on file | | | | | | | |
| GREEN, MARCOS | Address on file | | | | | | | |
| GREEN, MARCUS | Address on file | | | | | | | |
| GREEN, MEGAN | Address on file | | | | | | | |
| GREEN, MEGHAN | Address on file | | | | | | | |
| GREEN, MELISSA | Address on file | | | | | | | |
| GREEN, MICHAEL | Address on file | | | | | | | |
| GREEN, MILAGROS | Address on file | | | | | | | |
| GREEN, MIRANDA | Address on file | | | | | | | |
| GREEN, MIRANDA | Address on file | | | | | | | |
| GREEN, MISTY | Address on file | | | | | | | |
| GREEN, MORGAN | Address on file | | | | | | | |
| GREEN, NICOLE | Address on file | | | | | | | |
| GREEN, NICOLE | Address on file | | | | | | | |
| GREEN, OLEAVIA | Address on file | | | | | | | |
| GREEN, OLIVIA | Address on file | | | | | | | |
| GREEN, OLIVIA | Address on file | | | | | | | |
| GREEN, PATRICIA | Address on file | | | | | | | |
| GREEN, QUENTYN | Address on file | | | | | | | |
| GREEN, RANDELL | Address on file | | | | | | | |
| GREEN, RHIANNA | Address on file | | | | | | | |
| GREEN, RICHARD | Address on file | | | | | | | |
| GREEN, ROSCOE | Address on file | | | | | | | |
| GREEN, SAMANTHA | Address on file | | | | | | | |
| GREEN, SAMANTHA | Address on file | | | | | | | |
| GREEN, SARIAH | Address on file | | | | | | | |
| GREEN, SCHMYRA | Address on file | | | | | | | |
| GREEN, SHAREEF | Address on file | | | | | | | |
| GREEN, STEFANIE | Address on file | | | | | | | |
| GREEN, SYDNEY | Address on file | | | | | | | |
| GREEN, TAILOR | Address on file | | | | | | | |
| GREEN, TAMIRA | Address on file | | | | | | | |
| GREEN, TANESHA | Address on file | | | | | | | |
| GREEN, TAQUASHA | Address on file | | | | | | | |
| GREEN, TASHAWNA | Address on file | | | | | | | |
| GREEN, TASHIA | Address on file | | | | | | | |
| GREEN, TAYLOR | Address on file | | | | | | | |
| GREEN, TERESA | Address on file | | | | | | | |
| GREEN, THERESE | Address on file | | | | | | | |
| GREEN, TINA | Address on file | | | | | | | |
| GREEN, TORRI | Address on file | | | | | | | |
| GREEN, TRELISHA | Address on file | | | | | | | |
| GREEN, TROY | Address on file | | | | | | | |
| GREEN, VALERIE | Address on file | | | | | | | |
| GREEN, VANESSA | Address on file | | | | | | | |
| GREEN, ZACHARY | Address on file | | | | | | | |
| GREEN, ZOLA | Address on file | | | | | | | |
| GREENA INC | HANA FINANCIAL INC | FILE # 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| GREENAGEL, ANDREW | Address on file | | | | | | | |
| GREENANN, BRENDA | Address on file | | | | | | | |
| GREENBAUM ROWE SMITH & DAVIS L | 99 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| GREENBAUM, SHANA | Address on file | | | | | | | |
| GREENBERG ROOFING | PO BOX 12878 | | | | GRAND FORKS | ND | 58208-2878 | |
| GREENBERG TRAURIG | MET LIFE BUILDING | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| GREENBERRY, LABRIAN | Address on file | | | | | | | |
| GREENBRIAR CONFERENCE & PARTY | 50 RIFFEL ROAD | | | | WOOSTER | OH | 44691 | |
| GREENBRIER/SCENTEX | PO BOX 673230 | | | | DETROIT | MI | 48267-3230 | |
| GREENBRIER/SCENTEX/ PMG | 300 GREENBRIER RD | | | | SUMMERSVILLE | WV | 26651 | |
| GREENBURG, SHARON | Address on file | | | | | | | |
| GREENDALE HIGH SCHOOL | PIONEER OUTLOOK | 6801 SOUTHWAY | | | GREENDALE | WI | 53129 | |
| GREENDALE HIGH SCHOOL | 6801 SOUTHWAY | | | | GREENDALE | WI | 53129 | |
| GREENDALE HOME FASHIONS LLC | 315 E 15TH ST | | | | COVINGTON | KY | 41011 | |
| GREENDALE HS MARCHING BAND | 6801 SOUTGWAY | ATT. SHELLY KUHRT | | | GREENDALE | WI | 53129 | |
| GREENDALE POLICE DEPARTMENT | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | |
| GREENDALE POLICE DEPARTMENT | 5911 W GRANGE AVE | | | | GREENDALE | WI | 53129 | |
| GREENDALE POLICE K9 FUND | 5911 W Grange Ave | | | | Greendale | WI | 53129 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 625 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GREENE & COOPER | 2210 GREEN WAY | PO BOX 20067 | | | LOUISVILLE | KY | 40250-0067 | |
| GREENE COUNTY DAILIES | PO BOX 182940 | | | | COLUMBUS | OH | 43218 | |
| GREENE CTY COMMON PLEAS COURT | ATTN CLERK OF CTS | GARNISHMENT DEPT | | | XENIA | OH | 45385 | |
| GREENE MEMORIAL HOSPITAL | PO BOX 145802 | | | | CINCINNATI | OH | 45271 | |
| GREENE MEMORIAL HOSPITAL INC | 1141 N MONROE DR | | | | XENIA | OH | 45385 | |
| GREENE STREET UNITED METHODIST | 415 W. GREENE ST. | | | | PIQUA | OH | 45356 | |
| GREENE TOWNSHIP | MUNICIPAL AUTHORITY | 4182 SUNSET PIKE | | | CHAMBERSBURG | PA | 17202 | |
| GREENE VALLEY CHARTER CH ABWA | ELIZABETH HARWOOD | 10 APPLE HILL | | | SPRINGFIELD | OH | 45504 | |
| GREENE, ALEXIS | Address on file | | | | | | | |
| GREENE, AMYE | Address on file | | | | | | | |
| GREENE, BRIANNA | Address on file | | | | | | | |
| GREENE, CACHET | Address on file | | | | | | | |
| GREENE, CAROL | Address on file | | | | | | | |
| GREENE, CAROL | Address on file | | | | | | | |
| GREENE, CHARLES | Address on file | | | | | | | |
| GREENE, CHASITY | Address on file | | | | | | | |
| GREENE, CLINTON | Address on file | | | | | | | |
| GREENE, CODY | Address on file | | | | | | | |
| GREENE, COLETTE | Address on file | | | | | | | |
| GREENE, DEBRA | Address on file | | | | | | | |
| GREENE, ELENA | Address on file | | | | | | | |
| GREENE, JAMAL | Address on file | | | | | | | |
| GREENE, JENNY | Address on file | | | | | | | |
| GREENE, JHANE | Address on file | | | | | | | |
| GREENE, KATELYN | Address on file | | | | | | | |
| GREENE, KATHRYN | Address on file | | | | | | | |
| GREENE, KATREANNA | Address on file | | | | | | | |
| GREENE, KELLY | Address on file | | | | | | | |
| GREENE, KIMBERLY | Address on file | | | | | | | |
| GREENE, LAURA | Address on file | | | | | | | |
| GREENE, LAUREN | Address on file | | | | | | | |
| GREENE, MARQUITA | Address on file | | | | | | | |
| GREENE, MAXINE | Address on file | | | | | | | |
| GREENE, MYRANDA | Address on file | | | | | | | |
| GREENE, NICOLE | Address on file | | | | | | | |
| GREENE, ONDRAYA | Address on file | | | | | | | |
| GREENE, PASHENA | Address on file | | | | | | | |
| GREENE, PRINCEN | Address on file | | | | | | | |
| GREENE, RANDY | Address on file | | | | | | | |
| GREENE, RODNEY | Address on file | | | | | | | |
| GREENE, ROSEMARY | Address on file | | | | | | | |
| GREENE, SHEILA | Address on file | | | | | | | |
| GREENE, STEPHEN | Address on file | | | | | | | |
| GREENE, SUSAN | Address on file | | | | | | | |
| GREENE, TONYA | Address on file | | | | | | | |
| GREENE, WINDY | Address on file | | | | | | | |
| GREENE, ZAHTISHA | Address on file | | | | | | | |
| GREENE, ZARIA | Address on file | | | | | | | |
| GREENFIELD FLOWER SHOP INC | 2628 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-1956 | |
| GREENFIELD, MARIAN | Address on file | | | | | | | |
| GREENFIELD, SAVANNAH | Address on file | | | | | | | |
| GREENFIELD, STEVEN | Address on file | | | | | | | |
| GREENHALGH, JOHN | Address on file | | | | | | | |
| GREENHAW, SALLY | Address on file | | | | | | | |
| GREENHOLT, DOLORES | Address on file | | | | | | | |
| GREENHOUSE FLOWER SHOPPE | 2025 BROADWAY ST | PO BOX 785 | | | PEKIN | IL | 61555-0785 | |
| GREENIDGE, NADIA | Address on file | | | | | | | |
| GREENIG, STEVEN | Address on file | | | | | | | |
| GREENING, NICOLE | Address on file | | | | | | | |
| GREENINGER, EMILY | Address on file | | | | | | | |
| GREENINGER, SARA | Address on file | | | | | | | |
| GREENLAND HOME FASHIONS | 5548 EDISON AVE | | | | CHINO | CA | 91710 | |
| GREENLEAF WRIGHTSTOWN OPTIMIST | 2311 SCHOOL ROAD | | | | GREENLEAF | WI | 54126 | |
| GREENLEAF WRIGHTSTOWN OPTIMIST | 2042 FAIR LANE | | | | GREENLEAF | WI | 54126 | |
| GREENLEAF, AMY | Address on file | | | | | | | |
| GREENLEE, MONTIARA | Address on file | | | | | | | |
| GREENLEE, AZLYN | Address on file | | | | | | | |
| GREENLEE, CASSANDRA | Address on file | | | | | | | |
| GREENLEE, COBY | Address on file | | | | | | | |
| GREENLEE, GARRET | Address on file | | | | | | | |
| GREENLESE, AMY | Address on file | | | | | | | |
| GREENLEYS CORP | PO BOX 29 | | | | SIGOURNEY | IA | 52591 | |
| GREENLINE | 885 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| GREENLINE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GREENLISNICCHIA, KIM | Address on file | | | | | | | |
| GREENMAN HEATING & REFRIGERATI | 1001 4TH ST SE | PO BOX 421 | | | AUSTIN | MN | 55912 | |
| GREENMAN, JOEL | Address on file | | | | | | | |
| GREENMAN,JOEL | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| GREENRIDGE REALTY INC | 3115 ORCHARD VISTA DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| GREENSBURG COLLEGE CLUB | 2413 CYPRESS DRIVE | DIANNE REBICK | | | GREENSBURG | PA | 15601 | |
| GREENSBURG COLLEGE CLUB | 2413 CYPRESS DRIVE | ATT: DIANNE RESNICK | | | GREENSBURG | PA | 15601 | |
| GREENSBURG FLORAL | 428 EUCLID AVE | | | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM NATIONAL HONO | 65 MENNEL DRIVE | ATT: CHERYL HARPER | | | GREENSGIRG | PA | 15601 | |
| GREENSBURG SALEM NATIONAL HONO | 65 MENNEL DRIVE | CHERYL HARPER | | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM NATIONAL HONO | 65 MENNEL DRIVE | ATT: CHERYL HARPER | | | GREENSBURG | PA | 15601 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 626 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREENSBURG TRIBUNE & REVIEW | TRIB TOTAL MEDIA 460 Rodi Road | | | | Pittsburgh | PA | 15235 | |
| GREENSBURG-JEANETTE NAACP WOME | IN NAACP | | | | DERRY | PA | 15627 | |
| GREENSBURG-JEANNETTE NAACP | HUMAN SERVICES BUILDING | 415 W FIRST ST | | | GREENSBURG | PA | 15601 | |
| GREENSBURG-JEANNETTE NAACP-WIN | 1011 OLD SALEM RD STE 207 | 1011 OLD SALEM ROAD, SUITE 207 | | | GREENSBURG | PA | 15601 | |
| GREENSBURG-JEANNETTE NAACP-WIN | 415 W. FIRST AVE. | RUTH TOLBERT | | | GREENSBURG | PA | 15601 | |
| GREENSBURG-JEANNETTE NAACP-WIN | 1011 OLD SALEM ROAD SUITE 207 | ATT: RUTH TOLBERT | | | DERRY | PA | 15627 | |
| GREENSBURG-JEANNETTE NAACP-WIN | | ATT: RUTH TOLBERT | | | GREENSBURG | PA | 15601 | |
| GREENSHIELDS, NEENAH | Address on file | | | | | | | |
| GREENSLADE, NACHOLE | Address on file | | | | | | | |
| GREENSPRING APARTMENTS | 100 BRIDLEWOOD WAY | | | | YORK | PA | 17402 | |
| GREENSPRING MEDIA GROUP | 5750 NEW KING DR, STE 100 | | | | TROY | MI | 48098 | |
| GREENSTAR | RECYCLING- LED WASTE MGMNT DIV | 1316 E EMPIRE STE A | | | BLOOMINGTON | IL | 61702 | |
| GREENSTAR | 3411 Richmond Ave Suite 700 | | | | Houston | TX | 77056 | |
| GREENVILLAGE YOUTH LEAGUE | JULIE WATKINS | 70 JAMESTOWN RD | | | SHIPPENSBURG | PA | 17257 | |
| GREENWAY, EMILY | Address on file | | | | | | | |
| GREENWAY, REBECCA | Address on file | | | | | | | |
| GREENWAY, TERRI | Address on file | | | | | | | |
| GREENWELL, AUTUM | Address on file | | | | | | | |
| GREENWICH FINANCE LLC | 380 W PALATINE RD SUITE 1 | | | | WHEELING | IL | 60090 | |
| Greenwich Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| GREENWOOD, ELIZABETH | Address on file | | | | | | | |
| GREENWOOD, ERYKAH | Address on file | | | | | | | |
| GREENWOOD, GRACE | Address on file | | | | | | | |
| GREENWOOD, JAVEL | Address on file | | | | | | | |
| GREENWOOD, LACEE | Address on file | | | | | | | |
| GREENWOOD, LAMAR | Address on file | | | | | | | |
| GREENWOOD, LYNZE | Address on file | | | | | | | |
| GREENWOOD, MICAELA | Address on file | | | | | | | |
| GREENWOOD, RACHEL | Address on file | | | | | | | |
| GREENWOOD, TASHUNA | Address on file | | | | | | | |
| GREENWOOD-JONES, ANGEL | Address on file | | | | | | | |
| GREER GOLDENBERG | 5837 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220 | |
| GREER NEON CO INC | 325 W BROADWAY | | | | MAYFIELD | KY | 42066 | |
| GREER, CHANDICE | Address on file | | | | | | | |
| GREER, DARRIANA | Address on file | | | | | | | |
| GREER, DAWN | Address on file | | | | | | | |
| GREER, DONNA | Address on file | | | | | | | |
| GREER, EMILY | Address on file | | | | | | | |
| GREER, GAYLA | Address on file | | | | | | | |
| GREER, JANE | Address on file | | | | | | | |
| GREER, JULIE | Address on file | | | | | | | |
| GREER, KENYA | Address on file | | | | | | | |
| GREER, KRISTA | Address on file | | | | | | | |
| GREER, LLOYD | Address on file | | | | | | | |
| GREER, MADISON | Address on file | | | | | | | |
| GREER, TIAHNA | Address on file | | | | | | | |
| GREER, TINA | Address on file | | | | | | | |
| GREER, YANIEK | Address on file | | | | | | | |
| GREERS | 10 DORSET STREET | | | | S BURLINGTON | VT | 05403 | |
| GREFE & SIDNEY PLC | 500 E COURT AVE | SUITE 200 | | | DES MOINES | IA | 50309 | |
| GREG BASKERVILLE | 608 E BRIDGE ST | | | | COVINGTON | OH | 45318 | |
| GREG BECKER | 604 RAMONA TERRACE | | | | MACHESNEY PARK | IL | 61111 | |
| GREG BURKEY | 100 SOUTH LODGE LANE | | | | LOMBARD | IL | 60148 | |
| GREG CATER | CATER ENTERPRISES | PO BOX 2504 | | | ZANESVILLE | OH | 43702-2504 | |
| GREG CRAWFORD | 4916 SIR GAWAIN COURT | | | | MAPLETON | IL | 61547 | |
| GREG DAVIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GREG DORAN | 2405 HIGHGATE DR | | | | MCKINNEY | TX | 75070 | |
| GREG GANTZER INC | A E PELLEY PLUMBING & HEATING | 176-17TH ST PO BOX 6746 | | | WHEELING | WV | 26003 | |
| GREG HOENIG | 5217 HESSEN DR | | | | PLAINFIELD | IN | 46168 | |
| GREG HOLM | 2525 SO SHORE DR | | | | MILWAUKEE | WI | 53207 | |
| GREG HOOVER | DJS FOR YOU 2 | 831 BEAUMONT DR #103 | | | NAPERVILLE | IL | 60540 | |
| GREG JONES | 2167 BELLE CHASE DR | | | | ROCK HILL | SC | 29732 | |
| GREG KLOSS | 1811 MIDNIGHT PASS | | | | BROWNSBURG | IN | 46112 | |
| GREG KRETZ | 4332 SPRINGBROOK | | | | TOLEDO | OH | 43615 | |
| GREG LAWRENCE | 3014 FORT AMANDA RD | | | | LIMA | OH | 45805 | |
| GREG MARTIN | 9 BELL DRIVE | | | | OTTUMWA | IA | 52501 | |
| GREG MCCALL | 1118 APPLETREE LANE | | | | ERIE | PA | 16565 | |
| GREG MCCREADIE | 4616 E WACKERLY ROAD | | | | MIDLAND | MI | 48642 | |
| GREG MEZZAPELLE | 12 DOMINIQUE DR | | | | CONCORD | NH | 03301 | |
| GREG NORMAN | 13920 WEST SUN VALLEY COURT | | | | NEW BERLIN | WI | 53151 | |
| GREG NORMAN | 1895 J W FOSTER BLVD | | | | CANTON | MA | 02021 | |
| GREG NORMAN | W/O/03/09 | 101 AQUISTION INC | PO BOX 601898 | | CHARLOTTE | NC | 28260-1898 | |
| GREG PETERS LTD | 1120 E PICO BLVD | | | | LOS ANGELES | CA | 90021 | |
| GREG PETERS LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GREG ROSS | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| GREG RUGGLES | 1141 GROVE STREET | | | | DEFIANCE | OH | 43512 | |
| GREG SCHELLIN | 5500 WINSHIRE TERRACE | | | | BELLBROOK | OH | 45440 | |
| GREG WELDON | 916 A 3RD STREET | | | | BELOIT | WI | 53511 | |
| GREG WERNER | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| GREG WHITE | THE BON-TON STS - #15 | 1800 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| GREGERSEN, NIKOLE | Address on file | | | | | | | |
| GREGG FISHER | 1004 CHARLIE STREET | | | | NORTH MANCHESTER | IN | 46962 | |
| GREGG MOLLEN | 3679 S LOGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| GREGG SACHS | 5300 W GENESSEE ST | | | | CAMILLUS | NY | 13031 | |
| GREGG, BRIANNA | Address on file | | | | | | | |
| GREGG, CAROLYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 627 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GREGG, DANA | Address on file | | | | | | | |
| GREGG, ERIC | Address on file | | | | | | | |
| GREGG, JOHN | Address on file | | | | | | | |
| GREGG, JULIE | Address on file | | | | | | | |
| GREGG, MAUREEN | Address on file | | | | | | | |
| GREGG, MICHAEL | Address on file | | | | | | | |
| GREGG, SIERRA | Address on file | | | | | | | |
| GREGGS, BRALEN | Address on file | | | | | | | |
| GREGOIRE, MARISSA | Address on file | | | | | | | |
| GREGONIS, JOHN | Address on file | | | | | | | |
| GREGOR, MACKENZIE | Address on file | | | | | | | |
| GREGORASH, ARDIS | Address on file | | | | | | | |
| GREGORCIC, MELISSA | Address on file | | | | | | | |
| GREGORI, NICHOLE | Address on file | | | | | | | |
| GREGORICH, HOLLY | Address on file | | | | | | | |
| GREGORY A BUDD | GREGORYS FURNITURE SERVICE | 819 CRESTNUT ST | | | WATERFORD | PA | 16441 | |
| GREGORY A PERKEY | 781 HENSLOW AVE | | | | OAKDALE | MN | 55128-5367 | |
| GREGORY AND COMPANY | 18900 WEST BLUEMOUND RD | SUITE 127 | | | BROOKFIELD | WI | 53045 | |
| GREGORY BAXTER | 1001 GRIFFIN DR | | | | LAWRENCEBURG | KY | 40342 | |
| GREGORY BUZHOR | 592 SHIP BUILDERS CREEK RD | | | | WEBSTER | NY | 34404-4101 | |
| GREGORY CALLEJA | 921 JACOB | | | | WEST CHICAGO | IL | 60185 | |
| GREGORY D FOLSOM | 1832 WADDLE RD | | | | STATE COLLEGE | PA | 16803-1635 | |
| GREGORY DAVIS | 159 SAINT JAMES DR | | | | CLARKSBURG | WV | 26301 | |
| GREGORY DEGROAT | 130 BELLAIRE AVE | #306 | | | DAYTON | OH | 45420 | |
| GREGORY DEISENROTH | 1877 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305 | |
| GREGORY ELEMENTARY SCHOOL | 4820 CAROL CT | PRINCIPLE MATTHEW ZEDIKER | | | ROCKFORD | IL | 61108 | |
| GREGORY FCA COMMUNICATIONS | 27 WEST ATHENS AVE | | | | ARDMORE | PA | 19003 | |
| GREGORY FELDMAN | 317 BROADWAY | | | | NILES | MI | 49120 | |
| GREGORY GIANNESCHI | 34394 N ASTER CT | | | | ROUND LAKE | IL | 60073 | |
| GREGORY GROOMS | 3845 GERMANY LANE #336 | | | | DAYTON | OH | 45431 | |
| GREGORY H FELDMAN | 317 BROADWAY | | | | NILES | MI | 49120 | |
| GREGORY JOHN NILLES | 4853 N NEW ENGLAND | | | | CHICAGO | IL | 60656 | |
| GREGORY KRAUSE | N4298 ENGLUND RD | | | | PRENTICE | WI | 54556 | |
| GREGORY L GUY | GUY ROOFING CO | 416 PARK PLACE | | | WINDBER | PA | 15963 | |
| GREGORY LEFFEW | 1117 E FRONT STREET | | | | MONROE | MI | 48161 | |
| GREGORY MCCUTCHEN | 70 WAVERLY DR | APT W | | | STROUDSBURG | PA | 18360 | |
| GREGORY MORGAN | 5994 CLEERPORT RD SW | | | | LANCASTER | OH | 43130 | |
| GREGORY NELSON | 8418 PARK AVE S | | | | BLOOMINGTON | MN | 55420 | |
| GREGORY P JOSEPH LAW OFFICES | 485 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| GREGORY RICHARDSON | 8547 SOUTH LAFLIN ST | | | | CHICAGO | IL | 60620 | |
| GREGORY RUFF | 1303 N CASS ST APT 210 | | | | MILWAUKEE | WI | 53202 | |
| GREGORY SCHWEITZER | 2540 GREEN BAY RD | APT B | | | EVANSTON | IL | 60201 | |
| GREGORY SCOTT LEININGER | JAN'S BRIDAL | 302 E MAIN ST | | | DELTA | OH | 43515 | |
| GREGORY SIMS | 131 RUE MALLARME | APT 2108 | | | SOUTH BEND | IN | 46615 | |
| GREGORY STILWELL | 124 BEATY ST | | | | WARREN | PA | 16365 | |
| GREGORY T ISERMANN | 4369 S HOWELL AVE #306 | | | | MILWAUKEE | WI | 53207 | |
| GREGORY VAUGHAN | 65 MASPETH AVE 6B | | | | BK | NY | 11211 | |
| GREGORY WARD | 1302 LYNDALE DRIVE | | | | CHARLESTON | WV | 25314 | |
| GREGORY, ALANNAH | Address on file | | | | | | | |
| GREGORY, BROCK | Address on file | | | | | | | |
| GREGORY, CAMERON | Address on file | | | | | | | |
| GREGORY, CAROLYN | Address on file | | | | | | | |
| GREGORY, CARRINGTON | Address on file | | | | | | | |
| GREGORY, CARRISSA | Address on file | | | | | | | |
| GREGORY, CECILIA | Address on file | | | | | | | |
| GREGORY, CHRISTINA | Address on file | | | | | | | |
| GREGORY, CRYSTAL | Address on file | | | | | | | |
| GREGORY, DANGELO | Address on file | | | | | | | |
| GREGORY, DELIA | Address on file | | | | | | | |
| GREGORY, DENARIS | Address on file | | | | | | | |
| GREGORY, ELAINA | Address on file | | | | | | | |
| GREGORY, ELEASE | Address on file | | | | | | | |
| GREGORY, EMILY | Address on file | | | | | | | |
| GREGORY, ESSYNCE | Address on file | | | | | | | |
| GREGORY, JAMES | Address on file | | | | | | | |
| GREGORY, JAMIE | Address on file | | | | | | | |
| GREGORY, JASMINE | Address on file | | | | | | | |
| GREGORY, JASON | Address on file | | | | | | | |
| GREGORY, JENNIFER | Address on file | | | | | | | |
| GREGORY, KEESHA | Address on file | | | | | | | |
| GREGORY, KIEASHA | Address on file | | | | | | | |
| GREGORY, LINDA | Address on file | | | | | | | |
| GREGORY, LINDA | Address on file | | | | | | | |
| GREGORY, LISA | Address on file | | | | | | | |
| GREGORY, MARCELLOUS | Address on file | | | | | | | |
| GREGORY, MICHELE | Address on file | | | | | | | |
| GREGORY, RAVEN | Address on file | | | | | | | |
| GREGORY, REGINA | Address on file | | | | | | | |
| GREGORY, SARAH | Address on file | | | | | | | |
| GREGROW, SABRINA | Address on file | | | | | | | |
| GREG'S LAWN AND LANDSCAPING | 1200 Continental Place | | | | Cedar Rapids | IA | 52402 | |
| GREGS LAWN SERVICE INC | 1200 CONTINENTAL PLACE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| GREGS PROFESSIONAL PAINTING IN | 40518 MILL RD COURT EAST | | | | NOVI | MI | 48375 | |
| GREGSON, JANIE | Address on file | | | | | | | |
| GREGTAGMACBETH | 617 LITTLE BRITIAN RD | | | | NEW WINDSOR | NY | 12553 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 628 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GREIBE-VORWALD, CATHERINE | Address on file | | | | | | | |
| GREINER, BAYLEE | Address on file | | | | | | | |
| GREINER, DENISE | Address on file | | | | | | | |
| GREINER, LAURI | Address on file | | | | | | | |
| GREINER, SHALEN | Address on file | | | | | | | |
| GREINER, VANESSA | Address on file | | | | | | | |
| GREISE, MISTY | Address on file | | | | | | | |
| GREITEN, TERRY | Address on file | | | | | | | |
| GREIVELL, LINDA | Address on file | | | | | | | |
| GREKOFF, KELLY | Address on file | | | | | | | |
| GRELL, HAILEY | Address on file | | | | | | | |
| GRELL, LEILANI | Address on file | | | | | | | |
| GRELLO, JOE | Address on file | | | | | | | |
| GRELSON, MARY KAYE | Address on file | | | | | | | |
| GREMLING, JAMES | Address on file | | | | | | | |
| GREMLING, JASON | Address on file | | | | | | | |
| GRENADIER, ANN | Address on file | | | | | | | |
| GRENDA, ALISON | Address on file | | | | | | | |
| GRENDAHL MECHANICAL | 7101 YORK AVE S | SUITE 317 | | | EDINA | MN | 55435 | |
| GRENDELL, MELODY | Address on file | | | | | | | |
| GRENDENE USA INC | 2481 PRINCIPAL ROW #300 | | | | ORLANDO | FL | 32837 | |
| GRENEKER | 3110 EAST 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| GRENELL, JENNIFER | Address on file | | | | | | | |
| GRENELL, KEENAN | Address on file | | | | | | | |
| GRENGA, NINA | Address on file | | | | | | | |
| GRENGS, JILL | Address on file | | | | | | | |
| GRENGS, LEANN | Address on file | | | | | | | |
| GRENIER, BRENDA | Address on file | | | | | | | |
| GRENIER, TATJANA | Address on file | | | | | | | |
| GRENLUND, TAMMY | Address on file | | | | | | | |
| GRENNAY, JACQUELYN | Address on file | | | | | | | |
| GRENON, EMILY | Address on file | | | | | | | |
| GRENS, MARLENE | Address on file | | | | | | | |
| GRENTZ, AMBER | Address on file | | | | | | | |
| GRESCHNER, YUKIKO | Address on file | | | | | | | |
| GRESCOVIAK, BRENNAN | Address on file | | | | | | | |
| GRESENS HANSEN, DENISE | Address on file | | | | | | | |
| GRESER, ANDREA | Address on file | | | | | | | |
| GRESHAM, ERINN | Address on file | | | | | | | |
| GRESOCK, DIANE | Address on file | | | | | | | |
| GRESS, ANGELA | Address on file | | | | | | | |
| GRESSMAN, SUSANNAH | Address on file | | | | | | | |
| GRETA BLAKE | 1249 E MAPLE ST | | | | YORK | PA | 17403 | |
| GRETA GILLIS | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| GRETA KERO | 1910 GRANITE STREET | | | | MARQUETTE | MI | 49855 | |
| GRETA SENNO | 266 PEBBLE RIDGE RD | | | | WARRINGTON | PA | 18976 | |
| GRETCH, THERESA | Address on file | | | | | | | |
| GRETCHEN BERGQUIST | 10349 718 RD | | | | OXFORD | NE | 68967 | |
| GRETCHEN CAMPBELL | 452 N SWIFT ST | | | | GLENBEULAH | WI | 53023 | |
| GRETCHEN FONTICHIARO | 15127 WILDFIELD DRIVE | | | | SPRING LAKE | MI | 49456 | |
| GRETCHEN GADE | 203 GILES PL | | | | ALBERT LEA | MN | 56007 | |
| GRETCHEN GERMANN | 5025 BOKAY | | | | KETTERING | OH | 45440 | |
| GRETCHEN MIKOLAJCZYK | 239 PORTVILLE-CERES RD | | | | PORTVILLE | NY | 14770 | |
| GRETCHEN MIMS | 81 BOLTON TR | | | | NORTH CHILI | NY | 14514 | |
| GRETCHEN PROMMER | 5 CREEKVIEW LN | | | | STRASBURG | PA | 17579 | |
| GRETEBECK, HANNAH | Address on file | | | | | | | |
| GRETENHART, SARAH | Address on file | | | | | | | |
| GRETHER, CYNTHIA | Address on file | | | | | | | |
| GRETKIEREWICZ, ROSIE | Address on file | | | | | | | |
| GRETL FUCHS NELSON | 822 TERRACE LAKE DRIVE | | | | AURORA | IL | 60504 | |
| GRETNA STORM 14U HAHN | 11604 S 201ST ST | | | | GRETNA | NE | 68028 | |
| GRETZ, GABRIELLE | Address on file | | | | | | | |
| GREUEL, DENNIS | Address on file | | | | | | | |
| GREUNKE, LAURA | Address on file | | | | | | | |
| GREVE, KYSLEE | Address on file | | | | | | | |
| GREVING, CARI | Address on file | | | | | | | |
| GREVING, CHERIE | Address on file | | | | | | | |
| GREVLOS, AIMEE | Address on file | | | | | | | |
| GREW, HANNAH | Address on file | | | | | | | |
| GREWAL, SIMERJIT | Address on file | | | | | | | |
| GREWE, TESSA | Address on file | | | | | | | |
| GREWELL, MACKENZIE | Address on file | | | | | | | |
| GREY FOX POTTERY | 215 SE 6TH ST | | | | MINNEAPOLIS | MN | 55414 | |
| GREY SATTERFIELD | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GREY, STEPHANIE | Address on file | | | | | | | |
| GREYHOUND GATHERING & ADPOTION | C/O WENDY EATON | 6195 HILLFIELD NW | | | NORTH CANTON | OH | 44720 | |
| GREYHOUND RESCUE | SANDRA FARRELL | PO BOX 1632 | | | WILLISTON | VT | 05495 | |
| GREYHOUND RESCUE OF VERMONT, I | P.O. BOX 1632 | | | | WILLISTON | VT | 05495 | |
| GREYHOUND RESCUE OF VERMONT, I | 246 LEDGEWOOD LANE | | | | HINESBURG | VT | 05461 | |
| GREYN, AMY | Address on file | | | | | | | |
| GREYSOLON BALLROOM | BY BLACKWOODS LLC | 231 EAST SUPERIOR ST | | | DULUTH | MN | 55802 | |
| GREYSTONE BRANDS LTD | 704 BLOCK A PO LUNG CENTRE | 11 WANG CHIU RD KOWLOON BAY | | | HONG KONG | | | |
| GREYSTONE BRANDS LTD | 704 BLOCK A PO LUNG CENTRE | 11 WANG CHIU RD KOWLOON BAY | KOWLOONG | | | | | |
| GREYSTONE PROPERTY MANAGEMENT | MR CHARLES DIMAGGIO | 875 SIXTH AVENUE | | | NEW YORK | NY | 10001 | |
| GREZA, ELAINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRGURIC, MARKKI | Address on file | | | | | | | |
| GRIBBLE, CARLI | Address on file | | | | | | | |
| GRIBBLE, NANCY | Address on file | | | | | | | |
| GRIBNAU, RICHARD | Address on file | | | | | | | |
| GRICE, ANGELA | Address on file | | | | | | | |
| GRICE, JANICE | Address on file | | | | | | | |
| GRICE, LORI | Address on file | | | | | | | |
| GRICELA PUENTE | 951 WEST 66TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| GRIDER, ADRIANA | Address on file | | | | | | | |
| GRIDER, AUTUMN | Address on file | | | | | | | |
| GRIEF MINISTRIES | 5116 TERRACE DRIVE | | | | OMAHA | NE | 68134 | |
| GRIEF TO GRACE | 148 EAST BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| GRIEF TO GRACE | CARMEN JACKSON | 148 EAST BEECHWOOD AVENUE | | | DAYTON | OH | 45405 | |
| GRIEF, ROBERTA | Address on file | | | | | | | |
| GRIEF'S JOURNEY | 7811 FARNAM DRIVE | | | | OMAHA | NE | 68114 | |
| GRIEGO, FELICIA | Address on file | | | | | | | |
| GRIER, STANTHIA | Address on file | | | | | | | |
| GRIER-CALDWELL, MELODY | Address on file | | | | | | | |
| GRIESE, MICHELLE | Address on file | | | | | | | |
| GRIESE, TREY | Address on file | | | | | | | |
| GRIESEMER MECHANICAL INC | 245 N MERIDIAN ST | | | | GREENWOOD | IN | 46143 | |
| GRIESER, MARY | Address on file | | | | | | | |
| GRIESINGER, BIRGIT | Address on file | | | | | | | |
| GRIESMEYER, JACQUELINE | Address on file | | | | | | | |
| GRIEST, ABALYN | Address on file | | | | | | | |
| GRIFFEN P & H, INC. | 2310 TOLEDO RD | | | | ELKHART | IN | 46516-5537 | |
| GRIFFEY, CRISTIN | Address on file | | | | | | | |
| GRIFFIE, DEBRA | Address on file | | | | | | | |
| GRIFFIN FOOTWEAR DBA STREETCAR | 1224 N HWY 377 | SUITE 303-60 | | | ROANOKE | TX | 76262 | |
| GRIFFIN MARKETING & PROMOTIONS | 100 NORTH 6TH ST SUITE 300C | | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN, AARON | Address on file | | | | | | | |
| GRIFFIN, ABDULJABBAR | Address on file | | | | | | | |
| GRIFFIN, ADRIANA | Address on file | | | | | | | |
| GRIFFIN, ALEXANDREA | Address on file | | | | | | | |
| GRIFFIN, ANGELA | Address on file | | | | | | | |
| GRIFFIN, ARDREONNA | Address on file | | | | | | | |
| GRIFFIN, BYRON | Address on file | | | | | | | |
| GRIFFIN, CAMILLE | Address on file | | | | | | | |
| GRIFFIN, CHLOE | Address on file | | | | | | | |
| GRIFFIN, CLARICE | Address on file | | | | | | | |
| GRIFFIN, COURTNEY | Address on file | | | | | | | |
| GRIFFIN, CRYSTAL | Address on file | | | | | | | |
| GRIFFIN, CYNTHIA | Address on file | | | | | | | |
| GRIFFIN, DANIELLE | Address on file | | | | | | | |
| GRIFFIN, DEBRA | Address on file | | | | | | | |
| GRIFFIN, DEENA | Address on file | | | | | | | |
| GRIFFIN, DENNIS | Address on file | | | | | | | |
| GRIFFIN, DIVIDA | Address on file | | | | | | | |
| GRIFFIN, DONNA | Address on file | | | | | | | |
| GRIFFIN, ELIZABETH | Address on file | | | | | | | |
| GRIFFIN, ELIZABETH | Address on file | | | | | | | |
| GRIFFIN, ELIZABETH | Address on file | | | | | | | |
| GRIFFIN, EOLA | Address on file | | | | | | | |
| GRIFFIN, EVELYN | Address on file | | | | | | | |
| GRIFFIN, FLETCHER | Address on file | | | | | | | |
| GRIFFIN, HANNAH | Address on file | | | | | | | |
| GRIFFIN, JENNIFER | Address on file | | | | | | | |
| GRIFFIN, JESSICA | Address on file | | | | | | | |
| GRIFFIN, JESSICA | Address on file | | | | | | | |
| GRIFFIN, JESSICA | Address on file | | | | | | | |
| GRIFFIN, JORDAN | Address on file | | | | | | | |
| GRIFFIN, JOSH | Address on file | | | | | | | |
| GRIFFIN, KAREN | Address on file | | | | | | | |
| GRIFFIN, KELLIE | Address on file | | | | | | | |
| GRIFFIN, KENZIE | Address on file | | | | | | | |
| GRIFFIN, KIERRA | Address on file | | | | | | | |
| GRIFFIN, LADONNA | Address on file | | | | | | | |
| GRIFFIN, LAURA | Address on file | | | | | | | |
| GRIFFIN, LISA | Address on file | | | | | | | |
| GRIFFIN, MARK | Address on file | | | | | | | |
| GRIFFIN, MARLA | Address on file | | | | | | | |
| GRIFFIN, MORGAN | Address on file | | | | | | | |
| GRIFFIN, NARAIA | Address on file | | | | | | | |
| GRIFFIN, ROSALYN | Address on file | | | | | | | |
| GRIFFIN, SANDRA | Address on file | | | | | | | |
| GRIFFIN, SAVANNAH | Address on file | | | | | | | |
| GRIFFIN, SELENE | Address on file | | | | | | | |
| GRIFFIN, SHAUNTEL | Address on file | | | | | | | |
| GRIFFIN, SHAYLA | Address on file | | | | | | | |
| GRIFFIN, SHEILA | Address on file | | | | | | | |
| GRIFFIN, TAMMY | Address on file | | | | | | | |
| GRIFFIN, TARYN | Address on file | | | | | | | |
| GRIFFIN, THEODORA | Address on file | | | | | | | |
| GRIFFIN, THOMAS | Address on file | | | | | | | |
| GRIFFIN, TODDRICK | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRIFFIN, VENITA | Address on file | | | | | | | |
| GRIFFIN, YASMIN | Address on file | | | | | | | |
| GRIFFITH AUTOMATION INC | 306 S COURTNEY CT | | | | SPRING GROVE | PA | 17362 | |
| GRIFFITH EVANS, BRIDGET | Address on file | | | | | | | |
| GRIFFITH TURPIN, CHRISTINE | Address on file | | | | | | | |
| GRIFFITH, ABIGAIL | Address on file | | | | | | | |
| GRIFFITH, ALEXANDREA | Address on file | | | | | | | |
| GRIFFITH, AMBER | Address on file | | | | | | | |
| GRIFFITH, ANGELA | Address on file | | | | | | | |
| GRIFFITH, ANN | Address on file | | | | | | | |
| GRIFFITH, AYSHA | Address on file | | | | | | | |
| GRIFFITH, CAROL | Address on file | | | | | | | |
| GRIFFITH, CASSONDRA | Address on file | | | | | | | |
| GRIFFITH, CHARLES | Address on file | | | | | | | |
| GRIFFITH, CHARLES | Address on file | | | | | | | |
| GRIFFITH, CHRISTINE | Address on file | | | | | | | |
| GRIFFITH, DAVID | Address on file | | | | | | | |
| GRIFFITH, ELIZABETH | Address on file | | | | | | | |
| GRIFFITH, JACOB | Address on file | | | | | | | |
| GRIFFITH, JACOB | Address on file | | | | | | | |
| GRIFFITH, JEREMY | Address on file | | | | | | | |
| GRIFFITH, KAREN | Address on file | | | | | | | |
| GRIFFITH, KAYLA | Address on file | | | | | | | |
| GRIFFITH, LEON | Address on file | | | | | | | |
| GRIFFITH, MARIA | Address on file | | | | | | | |
| GRIFFITH, MARLENE | Address on file | | | | | | | |
| GRIFFITH, MIRANDA | Address on file | | | | | | | |
| GRIFFITH, RHEANNA | Address on file | | | | | | | |
| GRIFFITH, SARA | Address on file | | | | | | | |
| GRIFFITH-BIANCO, JAKOB | Address on file | | | | | | | |
| GRIFFITHS, DEVON | Address on file | | | | | | | |
| GRIFFITHS, MICHAEL | Address on file | | | | | | | |
| GRIFFITHS, SUSAN | Address on file | | | | | | | |
| GRIFFON, PRINCE | Address on file | | | | | | | |
| GRIFFOR, MICHAEL | Address on file | | | | | | | |
| GRIGG, TANER | Address on file | | | | | | | |
| GRIGGS, ANALISA | Address on file | | | | | | | |
| GRIGGS, BRITTON | Address on file | | | | | | | |
| GRIGGS, HANNAH-MARIE | Address on file | | | | | | | |
| GRIGGS, ISAIAH | Address on file | | | | | | | |
| GRIGGS, JOYCE | Address on file | | | | | | | |
| GRIGGS, KATHLEEN | Address on file | | | | | | | |
| GRIGGS, TANYA | Address on file | | | | | | | |
| GRIGLER, CHONDRA | Address on file | | | | | | | |
| GRIGLOCK, JOANN | Address on file | | | | | | | |
| GRIGORY F GUZASKY | 520 S 2ND ST APT 1711 | | | | SPRINGFIELD | IL | 62701 | |
| GRIGSBY, JIM | Address on file | | | | | | | |
| GRIGSBY, KEALIYAH | Address on file | | | | | | | |
| GRIGSBY, LYNDSEY | Address on file | | | | | | | |
| GRIGSBY, REGINA | Address on file | | | | | | | |
| GRILL, JOHN | Address on file | | | | | | | |
| GRILLIER, APIFANI | Address on file | | | | | | | |
| GRILLO, CYNTHIA | Address on file | | | | | | | |
| GRILLO, DIANE | Address on file | | | | | | | |
| GRILLO, MICHAEL | Address on file | | | | | | | |
| GRILLON, MARIA | Address on file | | | | | | | |
| GRILLOT, JULIE | Address on file | | | | | | | |
| GRILLY, APRIL | Address on file | | | | | | | |
| GRIM, EMILY | Address on file | | | | | | | |
| GRIMA, JONATHAN | Address on file | | | | | | | |
| GRIMA, SOPHIA | Address on file | | | | | | | |
| GRIMA, STEPHANIE | Address on file | | | | | | | |
| GRIMAN, KATHLEEN | Address on file | | | | | | | |
| GRIMAUDO, ALESSANDRO | Address on file | | | | | | | |
| GRIMES, KOLETON | Address on file | | | | | | | |
| GRIMES, MCKENZIE | Address on file | | | | | | | |
| GRIMES, THOMAS | Address on file | | | | | | | |
| GRIMES, TYLER | Address on file | | | | | | | |
| GRIMM TROPHY & GIFTS | 2265 CARLISLE RD | | | | YORK | PA | 17404 | |
| GRIMM, ALISSA | Address on file | | | | | | | |
| GRIMM, CAITLYN | Address on file | | | | | | | |
| GRIMM, CALEB | Address on file | | | | | | | |
| GRIMM, CHRISTOPHER | Address on file | | | | | | | |
| GRIMM, JAYMEE | Address on file | | | | | | | |
| GRIMM, JESSICA | Address on file | | | | | | | |
| GRIMM, KATHRYN | Address on file | | | | | | | |
| GRIMM, KELLY | Address on file | | | | | | | |
| GRIMM, TAMMY | Address on file | | | | | | | |
| GRIMM, THOMAS | Address on file | | | | | | | |
| GRIMM, TRAVIS | Address on file | | | | | | | |
| GRIMMER, MIRIAM | Address on file | | | | | | | |
| GRIMMER, TERRY | Address on file | | | | | | | |
| GRIMMETT, HENRY | Address on file | | | | | | | |
| GRIMSHAW, DEBORAH | Address on file | | | | | | | |
| GRIMSHAW, LEEANN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GRIMSLEY, ANN | Address on file | | | | | | | |
| GRIMSLEY, JOLENE | Address on file | | | | | | | |
| GRIMSLEY, MARISSA | Address on file | | | | | | | |
| GRIMSLEY, REGINA | Address on file | | | | | | | |
| GRIMSLEY, SAMANTHA | Address on file | | | | | | | |
| GRIMSLID, ERIK | Address on file | | | | | | | |
| GRIMSTAD, CHRISTINA | Address on file | | | | | | | |
| GRINDALL & WHITES INC | 400 FRANCIS ST | PO BOX 1324 | | | JACKSON | MI | 49204 | |
| GRING, AMANDA | Address on file | | | | | | | |
| GRINNELL, JACOB | Address on file | | | | | | | |
| GRINNELL, STEFANI | Address on file | | | | | | | |
| GRINNING BEAR ROLL OFF LLC | PO BOX 31 | | | | PINE RIVER | MN | 56474 | |
| GRINSTEINER, SHERAY | Address on file | | | | | | | |
| GRIPENTROG, ANGELA | Address on file | | | | | | | |
| GRIS POTTERY | 10 W MAIN ST | | | | CARPENTERSVILLE | IL | 60110-1775 | |
| GRISELDA ZEPEDA | 3523 W 58TH PLACE | | | | CHICAGO | IL | 60629 | |
| GRISHAM, BARBARA | Address on file | | | | | | | |
| GRISSOM, BRANDI | Address on file | | | | | | | |
| GRISSOM, DAKOTA | Address on file | | | | | | | |
| GRISSOM, LINDA | Address on file | | | | | | | |
| GRISSON, SHANEQUA | Address on file | | | | | | | |
| GRISWOLD, KENDRA | Address on file | | | | | | | |
| GRISWOLD, LAURIE | Address on file | | | | | | | |
| GRISWOLD, LINDA | Address on file | | | | | | | |
| GRISWOLD, MARIA | Address on file | | | | | | | |
| GRISWOLD, SARA | Address on file | | | | | | | |
| GRISWOLD,LINDA | 3201 University Drive | Suite 150 | | | Auburn Hills | MI | 48326 | |
| GRITTNER, SIMONE | Address on file | | | | | | | |
| GROAT, BARBARA | Address on file | | | | | | | |
| GROB, JENNIFER | Address on file | | | | | | | |
| GROBALLI, LIRI | Address on file | | | | | | | |
| GROBE, DORIS | Address on file | | | | | | | |
| GROBE, KELLY | Address on file | | | | | | | |
| GROCE, REBECCA | Address on file | | | | | | | |
| GROCE, TIMIA | Address on file | | | | | | | |
| GROCOX, DAVID | Address on file | | | | | | | |
| GRODE, SUSAN | Address on file | | | | | | | |
| GRODY, ANGELA | Address on file | | | | | | | |
| GRODY, THERESA | Address on file | | | | | | | |
| GRODY, YSOLDE | Address on file | | | | | | | |
| GROEN, JACQUELINE | Address on file | | | | | | | |
| GROENEVELD, JESSICA | Address on file | | | | | | | |
| GROENWALD, MELANIE | Address on file | | | | | | | |
| GROESBECK, CAROLINE | Address on file | | | | | | | |
| GROESCHEL, SANDRA | Address on file | | | | | | | |
| GROFF DABREO, ANNA | Address on file | | | | | | | |
| GROFF, ALLISON | Address on file | | | | | | | |
| GROFF, AUTUMN | Address on file | | | | | | | |
| GROFF, IONE | Address on file | | | | | | | |
| GROFF, JUDITH | Address on file | | | | | | | |
| GROFF, KASANDRA | Address on file | | | | | | | |
| GROFF, KATHY | Address on file | | | | | | | |
| GROFF, RACHEL | Address on file | | | | | | | |
| GROFF, S. | Address on file | | | | | | | |
| GROFT, CATHY | Address on file | | | | | | | |
| GROGAN, BRIAN | Address on file | | | | | | | |
| GROGAN, PATRICK | Address on file | | | | | | | |
| GROGAN, TRAVIS | Address on file | | | | | | | |
| GROGG, LISA | Address on file | | | | | | | |
| GROGG, RACHEL | Address on file | | | | | | | |
| GROH, MICHAEL | Address on file | | | | | | | |
| GROH, OLIVIA | Address on file | | | | | | | |
| GROHALL, BONNIE | Address on file | | | | | | | |
| GROHOLSKI, DANA | Address on file | | | | | | | |
| GROHOLSKI, LINDSEY | Address on file | | | | | | | |
| GROHS, ANNE | Address on file | | | | | | | |
| GROKE-MARTINI, DANNA | Address on file | | | | | | | |
| GROLIER PUBLISHING COMPANY | PO BOX 71049 | | | | CHICAGO | IL | 60694-1049 | |
| GROLIER PUBLISHING COMPANY | SHERMAN TURNPIKE | | | | DANBURY | CT | 06813 | |
| GROMACKI, JESSICA | Address on file | | | | | | | |
| GROMALA, KIM | Address on file | | | | | | | |
| GROMATKA, MARIA | Address on file | | | | | | | |
| GROMATKA, MELISSA | Address on file | | | | | | | |
| GROMATKA, PATRICK | Address on file | | | | | | | |
| GROMSKI, GRZEGORZ | Address on file | | | | | | | |
| GRONDINE, ERIN | Address on file | | | | | | | |
| GRONEWOLD, NANCY | Address on file | | | | | | | |
| GRONKE, PENNY | Address on file | | | | | | | |
| GRONOWSKI, LISANN | Address on file | | | | | | | |
| GROOMS, DARLENE | Address on file | | | | | | | |
| GROOMS, JAYME | Address on file | | | | | | | |
| GROOMS, PATRICIA | Address on file | | | | | | | |
| GROOVE FOOTWEAR /GROOVE | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4147 | |
| GROOVE FOOTWEAR /GROOVE | 101 MAIN ST, STE 400 | | | | HUNTINGTON BEACH | CA | 92648 | |
| GROOVE FOOTWEAR INC | 17531 METZLER LN | | | | HUNTINGTON BEACH | CA | 92647 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| GROOVE FOOTWEAR INC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4147 | |
| GROOVE FOOTWEAR/VON DUTCH | 101 MAIN ST, SUITE 400 | | | | HUNTINGTON BEACH | CA | 92648 | |
| GROPP, MARY | Address on file | | | | | | | |
| GROPPI HS | 1312 N 27TH STREET | | | | MILWAUKEE | WI | 53208 | |
| GROSE, MORGAN | Address on file | | | | | | | |
| GROSECLOSE, JAMIE | Address on file | | | | | | | |
| GROSEK, DENNIS | Address on file | | | | | | | |
| GROSHENS, NANCY | Address on file | | | | | | | |
| GROSMAN, ANNE | Address on file | | | | | | | |
| GROSS ELECTRIC INC | PO BOX 352377 | | | | TOLEDO | OH | 43635-2377 | |
| GROSS LOPEZ, RICKY | Address on file | | | | | | | |
| GROSS, ALICIA | Address on file | | | | | | | |
| GROSS, ANTRINA | Address on file | | | | | | | |
| GROSS, AUTUMN | Address on file | | | | | | | |
| GROSS, COLLEEN | Address on file | | | | | | | |
| GROSS, DANA | Address on file | | | | | | | |
| GROSS, DEBRA | Address on file | | | | | | | |
| GROSS, DIONDRE | Address on file | | | | | | | |
| GROSS, DONOVAN | Address on file | | | | | | | |
| GROSS, ERIN | Address on file | | | | | | | |
| GROSS, FELICIA | Address on file | | | | | | | |
| GROSS, GEORGETTE | Address on file | | | | | | | |
| GROSS, HALEY | Address on file | | | | | | | |
| GROSS, HANNAH | Address on file | | | | | | | |
| GROSS, JADE | Address on file | | | | | | | |
| GROSS, JADE | Address on file | | | | | | | |
| GROSS, JAMELLA | Address on file | | | | | | | |
| GROSS, JENNA | Address on file | | | | | | | |
| GROSS, JESSE | Address on file | | | | | | | |
| GROSS, JORDAN | Address on file | | | | | | | |
| GROSS, JOSIE | Address on file | | | | | | | |
| GROSS, JULIE | Address on file | | | | | | | |
| GROSS, KELLY | Address on file | | | | | | | |
| GROSS, KEVIN | Address on file | | | | | | | |
| GROSS, LAUREN | Address on file | | | | | | | |
| GROSS, LINDA | Address on file | | | | | | | |
| GROSS, MARCELLA | Address on file | | | | | | | |
| GROSS, NICHOLAS | Address on file | | | | | | | |
| GROSS, SAMANTHA | Address on file | | | | | | | |
| GROSS, SARAH | Address on file | | | | | | | |
| GROSS, TINA | Address on file | | | | | | | |
| GROSSART, BARBARA | Address on file | | | | | | | |
| GROSSE, DARCY | Address on file | | | | | | | |
| GROSSE, GAIL | Address on file | | | | | | | |
| GROSSKOPF, DAWSON | Address on file | | | | | | | |
| GROSSKOPF, KRISTEN | Address on file | | | | | | | |
| GROSSKOPF, STEPHEN | Address on file | | | | | | | |
| GROSSKREUTZ, SARAH | Address on file | | | | | | | |
| GROSSLEIN, GERALDINE | Address on file | | | | | | | |
| GROSSMAN & GROSSMAN | 363 S HARLAN ST | SUITE 280 | | | LAKEWOOD | CO | 80226 | |
| GROSSMAN & JACK TALENT IN | 33 W. GRAND AVENUE | STE #402 | | | CHICAGO | IL | 60654 | |
| GROSSMAN & JACK TALENT INC | 33 W GRAND AVE #402 | | | | CHICAGO | IL | 60654 | |
| GROSSMAN, JULIE | Address on file | | | | | | | |
| GROSSMAN, WILLIAM | Address on file | | | | | | | |
| GROSSO DOOR AND HARDWARE | 8805 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| GROSZEK, BROOKE | Address on file | | | | | | | |
| GROSZEWSKI, DEANNA | Address on file | | | | | | | |
| GROTE, VIRGINIA | Address on file | | | | | | | |
| GROTH, ALEXANDRA | Address on file | | | | | | | |
| GROTH, JASON | Address on file | | | | | | | |
| GROTH, KAREN | Address on file | | | | | | | |
| GROTH, KELSIE | Address on file | | | | | | | |
| GROTH, NANCY | Address on file | | | | | | | |
| GROTHER, KAYLEE | Address on file | | | | | | | |
| GROTHUS, DESARAY | Address on file | | | | | | | |
| GROTKE, JENNIFER | Address on file | | | | | | | |
| GROTT LOCKSMITH INC | 1112 WINCHESTER ROAD | | | | LEXINGTON | KY | 40505 | |
| GROULX, DEBRA | Address on file | | | | | | | |
| GROUND LEVEL SERVICES INC | 4124 MINNESOTA AVE | | | | DULUTH | MN | 55802 | |
| GROUP CARES | 1309 WEST 54TH STREET | | | | ERIE | PA | 16509 | |
| GROUP DRAGON INDUSTRIAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GROUP DRAGON INDUSTRIAL LTD | FLAT D 2/F PHASE 5 HONG KONG | BLDG 760-762 CHEUNG SHA WAN RD | | | KOWLOON | | | |
| GROUP E LTD | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| GROUP E LTD/ PMG | 2397 EAST BATEMAN AVE | | | | DUARTE | CA | 91010 | |
| GROUP E LTD/FRENCH DRESSING | 183 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| GROUP E LTD/FRENCH DRESSING | 358 5TH AVENUE SUITE 1103 | | | | NEW YORK | NY | 10001 | |
| GROUP FOUR DESIGN STUDIO LTD | 242 WEST 30TH ST | 8TH FLR | SUITE 802 | | NEW YORK | NY | 10001 | |
| GROUP HEALTH PLAN | PO BOX 1450 NW7293 | | | | MINNEAPOLIS | MN | 55485-7293 | |
| GROUP III | 2981 W MCNAB RD | SUITE #1 | | | POMPANO BEACH | FL | 33069 | |
| GROUP III INTERNATIONAL | 2981 W MCNAB RD. | | | | POMPANO BEACH | FL | 33069 | |
| GROUP III INTERNATIONAL LTD | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| GROUP WORK CAMP MISSION TRIP | 1309 WEST 54TH STREET | | | | ERIE | PA | 16509 | |
| GROUPE CLARINS | PO BOX 10656 | | | | NEWARK | NJ | 07193-0656 | |
| GROUPE CLARINS | LOCKBOX 23439 | 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GROUPE CLARINS/CLARINS USA | 15 OLYMPIC DRIVE | | | | ORANGEBURG | NY | 10962 | |
| GROUPE CLARINS/THIERRY MUGLER | LOCKBOX 23439 | 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| GROUPE CLARINS/THIERRY MUGLER | 15 OLYMPIC CENTER | | | | ORANGEBURG | NY | 10962 | |
| GROUPE CLARINS/THIERRY MUGLER | 15 OLYMPIC DRIVE | | | | ORANGEBURG | NY | 10962 | |
| GROUPE JS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GROUPE JS/JS COLLECTIONS | 1412 BROADWAY | SUITE 1200 | | | NEW YORK | NY | 10018 | |
| GROUPE LESSARD INTERNATIONAL | 30 RUE GRAND CARRIERE | | | | LOUISEVILLE | QC | J5V 2J7 | |
| GROUPE SEB | 1 BOLAND DR, SUITE 101 | ATTN: JOHN DEC | | | WEST ORANGE | NJ | 07052 | |
| GROUPE SEB | 1 BOLAND DRIVE STE 101 | | | | WEST ORANGE | NJ | 07052 | |
| GROUPE SEB | 5 WOOD HOLLOW RD | 2ND FLOOR | | | PARSIPPANY | NJ | 07054 | |
| GROUPE SEB USA | 5 WOOD HOLLOW RD | 2ND FLOOR | | | PARSIPPANY | NJ | 07054 | |
| GROUPE SEB USA | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| GROUPE SEB USA | 5 WOOD HOLLOW RD, 2ND FL | | | | PARSIPANNY | NJ | 07054 | |
| GROUPE TRANSPORT | 30 RUE GRANDE CARRIERE | | | | LOUISVILLE | QC | J5V 2J7 | |
| GROVE AVE. UMC | 112 SOMERSET ST. | | | | HOOVERSVILLE | PA | 15936 | |
| GROVE DENTAL | JAY K LEVY & ASSOCIATES | 155 REVERE DR STE 2 | | | NORTHBROOK | IL | 60062 | |
| GROVE FAMILY LIBRARY | 101 RAGGED EDGE RD | | | | CHAMBERSBURG | PA | 17201 | |
| GROVE STUDIO INC | 8355 UNITY DR | SUITE 400 | | | VIRGINIA | MN | 55792 | |
| GROVE, ASHLEIGH | Address on file | | | | | | | |
| GROVE, ASHLYN | Address on file | | | | | | | |
| GROVE, HEIDI | Address on file | | | | | | | |
| GROVE, KIMBERLY | Address on file | | | | | | | |
| GROVE, KIRSTEN | Address on file | | | | | | | |
| GROVE, MARY | Address on file | | | | | | | |
| GROVE, SAVANNAH | Address on file | | | | | | | |
| GROVE, SETH | Address on file | | | | | | | |
| GROVE, STACIE | Address on file | | | | | | | |
| GROVE, STEVEN | Address on file | | | | | | | |
| GROVE, TAMARA | Address on file | | | | | | | |
| GROVE, TAMMY | Address on file | | | | | | | |
| GROVE, VERNA | Address on file | | | | | | | |
| GROVELAND CONFECTIONS | 7121 FRANCE AVE SOUTH U 517 | | | | EDINA | MN | 55435 | |
| GROVELAND CONFECTIONS | 5757 SANIBEL DRIVE | | | | MINNETONKA | MN | 55345 | |
| GROVELAND PARK ELEMENTARY | 2045 ST CLAIRE AVE | | | | ST PAUL | MN | 55105 | |
| GROVEN, JULIE | Address on file | | | | | | | |
| GROVER, BARBARA | Address on file | | | | | | | |
| GROVER, BROOKE | Address on file | | | | | | | |
| GROVER, DAVID | Address on file | | | | | | | |
| GROVER, DIANA | Address on file | | | | | | | |
| GROVER, JENNIE | Address on file | | | | | | | |
| GROVER, SHERRY | Address on file | | | | | | | |
| GROVES II, ROBERT | Address on file | | | | | | | |
| GROVES, ALISON | Address on file | | | | | | | |
| GROVES, ANTHONY | Address on file | | | | | | | |
| GROVES, DANAISHIA | Address on file | | | | | | | |
| GROVES, DAVID | Address on file | | | | | | | |
| GROVES, FRED | Address on file | | | | | | | |
| GROVES, HEATHER | Address on file | | | | | | | |
| GROVES, IRENE | Address on file | | | | | | | |
| GROVES, JENSEN | Address on file | | | | | | | |
| GROVES, JEWEL | Address on file | | | | | | | |
| GROVES, LELAND | Address on file | | | | | | | |
| GROW MINISTRIES | 123 S EAST ST | | | | CAMBRIDGE | IL | 61238 | |
| GROW, MARK | Address on file | | | | | | | |
| GROW, ROGER | Address on file | | | | | | | |
| GROWING STRONG SEXUAL ASSAULT | 270 WEST PRAIRIE AVE | | | | DECATUR | IL | 62523 | |
| GROWINGTHUNDER, GENEVIEVE | Address on file | | | | | | | |
| GROWNEY, SUSANNA | Address on file | | | | | | | |
| GROZA, ANTONIETA | Address on file | | | | | | | |
| GRROW | PO BOX 166 | | | | PALMYRA | WI | 53156 | |
| GRROW - BROOKFIELD CHAPTER | 2409 LEFEBER AVE | | | | WAUWATOSA | WI | 53213 | |
| GRROW - BROOKFIELD CHAPTER | BARB GENGLER | 2409 LEFEBER AVE | | | WAUWATOSA | WI | 53213 | |
| GRROW - FOX VALLEY CHAPTER | PO BOX 166 | | | | PALMYRA | WI | 53156 | |
| GRROW - FOX VALLEY CHAPTER | P.O. BOX 384 | | | | HUBERTUS | WI | 53033 | |
| GRROW - GREEN BAY CHAPTER | PO BOX 166 | | | | PALMYRA | WI | 53156 | |
| GRROW - GREEN BAY CHAPTER | P.O. BOX 384 | | | | HUBERTUS | WI | 53033 | |
| GRROW - GREEN BAY CHAPTER | PO BOX 166 | ATTN: TREASURER | | | PALMYRA | WI | 53156 | |
| GRROW TREASURER | P. O. BOX 166 | | | | PALMYRA | WI | 53156 | |
| GRROW-BAYSHORE CHAPTER | PO BOX 166 | | | | PALMYRA | WI | 53156 | |
| GRRR | 6293 QUAIL COURT | | | | OREGON | WI | 53575 | |
| GRTR ALTOONA GIRLSSFTBALLASSOC | PO BOX 131 | | | | ALTOONA | IA | 50009 | |
| GRUBA, LAUREN | Address on file | | | | | | | |
| GRUBB, ALAYNA | Address on file | | | | | | | |
| GRUBB, ALYSSA | Address on file | | | | | | | |
| GRUBB, JANE | Address on file | | | | | | | |
| GRUBB, MORGANNE | Address on file | | | | | | | |
| GRUBB, SHANNON | Address on file | | | | | | | |
| GRUBBS, AUSTIN | Address on file | | | | | | | |
| GRUBBS, BRENNA | Address on file | | | | | | | |
| GRUBBS, MELISSA | Address on file | | | | | | | |
| GRUBE, BECCA | Address on file | | | | | | | |
| GRUBE, DAWN | Address on file | | | | | | | |
| GRUBE, JESSICA | Address on file | | | | | | | |
| GRUBE, LAURIE | Address on file | | | | | | | |
| GRUBE, MICHAEL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 634 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRUBE, VERONICA | Address on file | | | | | | | |
| GRUBER, ALICE | Address on file | | | | | | | |
| GRUBER, ASHLEY | Address on file | | | | | | | |
| GRUBER, CATHERINE | Address on file | | | | | | | |
| GRUBER, KIMBERLY | Address on file | | | | | | | |
| GRUBER, MADISON | Address on file | | | | | | | |
| GRUBER, MARY | Address on file | | | | | | | |
| GRUBIC, PAMELA PENNY | Address on file | | | | | | | |
| GRUCELLA, JUDITH | Address on file | | | | | | | |
| GRUDEM, ALYSON | Address on file | | | | | | | |
| GRUDEN, KATHY | Address on file | | | | | | | |
| GRUENBERG, ANDREW | Address on file | | | | | | | |
| GRUENICH, ALLISON | Address on file | | | | | | | |
| GRUENKE, SARAH | Address on file | | | | | | | |
| GRUESSINGER, NICOLE | Address on file | | | | | | | |
| GRULKEY, ALEXANDRA | Address on file | | | | | | | |
| GRUMBACHER, M | Address on file | | | | | | | |
| GRUMDAHL, PAMELA | Address on file | | | | | | | |
| GRUMMETT, MADISON | Address on file | | | | | | | |
| GRUMMETT, NOAH | Address on file | | | | | | | |
| GRUMPP, SHELBY | Address on file | | | | | | | |
| GRUNAU COMPANY | PO BOX 479 | | | | MILWAUKEE | WI | 53201 | |
| GRUNDELL, ALEXIS | Address on file | | | | | | | |
| GRUNDER, MARGARET | Address on file | | | | | | | |
| GRUNDER, MIRANDA | Address on file | | | | | | | |
| GRUNDER, TERRI | Address on file | | | | | | | |
| GRUNDMAN, CHRISTINA | Address on file | | | | | | | |
| GRUNDMEIER, CARLA | Address on file | | | | | | | |
| GRUNDY, GALE | Address on file | | | | | | | |
| GRUNDY, SHELBY | Address on file | | | | | | | |
| GRUNEICH, MARLEEN | Address on file | | | | | | | |
| GRUNER & CO | 641 LEXINGTON AVE SUITE 632 | | | | NEW YORK | NY | 10022-4503 | |
| GRUNER & CO | 641 LEXINGTON SUITE 632 | | | | NEW YORK | NY | 10022-4503 | |
| GRUNERT, HARRISON | Address on file | | | | | | | |
| GRUNERT, MYRNA | Address on file | | | | | | | |
| GRUNEWALD | 2120 W. WAVELAND | | | | CHICAGO | IL | 60618 | |
| GRUNEWALD, AMY | Address on file | | | | | | | |
| GRUNEWALD, JESSICA | Address on file | | | | | | | |
| GRUNKE, LYNNE | Address on file | | | | | | | |
| GRUNKEMEYER, EMMA | Address on file | | | | | | | |
| GRUNSTRA, CYNTHIA | Address on file | | | | | | | |
| GRUNTMAN, SARAH | Address on file | | | | | | | |
| GRUNTZEL, NATHANIEL | Address on file | | | | | | | |
| GRUSSENDORF SABATINI, KIMBERLY | Address on file | | | | | | | |
| GRUSZYNSKI, MATTHEW | Address on file | | | | | | | |
| GRUTZIUS, JANICE | Address on file | | | | | | | |
| GRUVER, HALEY | Address on file | | | | | | | |
| GRUVER, JANET | Address on file | | | | | | | |
| GRUVER, JESSICA | Address on file | | | | | | | |
| GRUVER, KARA | Address on file | | | | | | | |
| GRUVER, MICHELLE | Address on file | | | | | | | |
| GRYER, TYKEYVIAR | Address on file | | | | | | | |
| GRYMES, KYLA | Address on file | | | | | | | |
| GRYPMA, RACHEL | Address on file | | | | | | | |
| GRYWACHESKI, MARIANNE | Address on file | | | | | | | |
| GRZECA, KATHLEEN | Address on file | | | | | | | |
| GRZEGORZ JANIK | 108 STACY CT | | | | GLENVIEW | IL | 60025 | |
| GRZELAK, LISA | Address on file | | | | | | | |
| GRZELAK, MICHELLE | Address on file | | | | | | | |
| GRZYBOWSKA, MARIOLA | Address on file | | | | | | | |
| GS CHAPTER OF PEO | 1306 HILLVIEW DR. | | | | NORFOLK | NE | 68701 | |
| GS DIRECT INC | 6490 CARLSON DRIVE | | | | EDEN PRAIRIE | MN | 55346 | |
| GS JEWELRY | 1909 BERNAYS DR | | | | YORK | PA | 17404 | |
| G'S R PLUMBING & HEATING INC | 1831 E LINCOLN HIGHWAY | PO BOX 967 | | | DEKALB | IL | 60115 | |
| GS RIVERVIEW SERVICE UNIT | 226 NORTHWOOD TERRACE | | | | WILLIAMSTOWN | WV | 26187 | |
| GS1 US | 1009 Lenox Drive Suite 202 | | | | Lawrenceville | NJ | 08648 | |
| GS1 US INC | DEPT 781271 | | | | DETROIT | MI | 48278-1271 | |
| GS1 US INC | 7887 WASHINGTON VILLAGE DR | PO BOX 78000 | | | DAYTON | OH | 45459 | |
| GSGWM #22386 (GIRL SCOUTS) | 203 LOUDON RD APT 620 | STE 300 | | | CONCORD | NH | 03301 | |
| GSGWM 30187 | 87 ELM STREET APT 55 | | | | WINOOSKI | VT | 05404 | |
| GSH INSTALLATIONS INC | PO BOX 427 | | | | SELINSGROVE | PA | 17870 | |
| GSI OUTDOORS | 1023 S PINES RD | | | | SPOKANE VALLEY | WA | 99206 | |
| GSNENY TROOP 3169 | 76 SARA JEN DRIVE | | | | QUEENSBURY | NY | 12804 | |
| GT BOOSTER CLUB | 1445 CATON FARM ROAD | | | | LOCKPORT | IL | 60441 | |
| GTS PLUMBING INC | 6176 GARDEN DRIVE | | | | GILBERT | MN | 55741 | |
| GTS TECHNOLOGIES | 441 FRIENDSHIP RD | | | | HARRISBURG | PA | 17111 | |
| GTT INTERNATIONAL | 1240 PALYMRITA AVE UNIT E | | | | RIVERSIDE | CA | 92507 | |
| GTT INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GTT INTERNATIONAL/PMG | 1240 PALYMRITA AVENUE | UNIT E | | | RIVERSIDE | CA | 92507 | |
| GTT INTERNATIONAL/PMG | 1615 EASTRIDGE AVE | | | | RIVERSIDE | CA | 92507 | |
| GUABA, CRISTINA | Address on file | | | | | | | |
| GUADAGNO, THOMAS | Address on file | | | | | | | |
| GUADALAJARA HERRERA, LESLIE | Address on file | | | | | | | |
| GUADALUPE CORTEZ | 2977 HUSKING LANE | | | | GENEVA | IL | 60134 | |
| GUADALUPE FRUTOS | 1722 PEAR STREET | | | | READING | PA | 19601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GUADALUPE REYNOSO | 14844 S RICHMOND AVE | | | | POSEN | IL | 60469 | |
| GUADARRAMA GARCIA, LESLIE | Address on file | | | | | | | |
| GUADARRAMA, KIMBERLY | Address on file | | | | | | | |
| GUADARRAMA, SAUL | Address on file | | | | | | | |
| GUAGENTI, NATHAN | Address on file | | | | | | | |
| GUAJARDO, CESAR | Address on file | | | | | | | |
| GUAJARDO, JON | Address on file | | | | | | | |
| GUAJARDO, KORY | Address on file | | | | | | | |
| GUAJARDO, MARTHA | Address on file | | | | | | | |
| GUAJARDO, RAUL | Address on file | | | | | | | |
| GUANGDONG NEW CENTURY CERAMICS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GUANGDONG NEW CENTURY CERAMICS | NORTHERN INDUSTRIAL DISTRICT | CHAOZHOU DEVELOPMENT ZONE | | | CHAOZHOU | CH | 521000 | |
| GUANGHUI SU | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| GUARANTEED AIR FREIGHT | PO BOX 790099 | | | | ST LOUIS | MO | 63179 | |
| GUARANTEED OVERNIGHT DELIVERY | PO BOX 100 | | | | KEARNEY | NJ | 07032 | |
| GUARD, JEFAR | Address on file | | | | | | | |
| GUARD, KAITLYN | Address on file | | | | | | | |
| GUARD, MILDRED | Address on file | | | | | | | |
| GUARDADO, LAURA | Address on file | | | | | | | |
| GUARDADO, YAZMIN | Address on file | | | | | | | |
| GUARDIAN ALARM | PO BOX 5038 | | | | SOUTHFIELD | MI | 48086-5038 | |
| GUARDIAN ALARM | Guardian Protection Services | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| GUARDIAN ANGELS PUG RESCUE | 259 DERBYTOWN ROAD | PATTI LEVAY | | | LATROBE | PA | 15650 | |
| GUARDIAN ANGELS PUG RESCUE | 259 DERBYTOWN ROAD | ATT: PATTI LEVAY | | | LATROBE | PA | 15650 | |
| GUARDIAN ARMORED SECURITY | PO BOX 5003 | | | | SOUTHFIELD | MI | 48086-5003 | |
| GUARDIAN LOCK & SAFE INC | 2017 EAST MAIN AVENUE | | | | BISMARCK | ND | 58501 | |
| GUARDIAN NATIONAL ACCEPTANCE | RALPH K MAYERS | PO BOX 251055 | | | WEST BLOOMFIELD | MI | 48325 | |
| GUARDIAN PRODUCTS/DO NOT USE | BON-TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| GUARDIAN PROTECTION PRODUCTS | 1330 WALL AVENUE | | | | PITCAIRN | PA | 15140 | |
| GUARINO, ANGELA | Address on file | | | | | | | |
| GUARINO, KIERSTEN | Address on file | | | | | | | |
| GUARINO, NICOLE | Address on file | | | | | | | |
| GUARRERA, GABRIELLE | Address on file | | | | | | | |
| GUAZZELLI, LIVIA | Address on file | | | | | | | |
| GUBALA, ANNETTE | Address on file | | | | | | | |
| GUBALA, MELODY | Address on file | | | | | | | |
| GUBASH, ZOE | Address on file | | | | | | | |
| GUBBELS, BROOKE | Address on file | | | | | | | |
| GUBBINS, JERI | Address on file | | | | | | | |
| GUBINO, DARLENE | Address on file | | | | | | | |
| GUCINSKI, TYLER | Address on file | | | | | | | |
| GUCKENBERGER, ANNALISE | Address on file | | | | | | | |
| GUDA, HARMONY | Address on file | | | | | | | |
| GUDELL, DANIEL | Address on file | | | | | | | |
| GUDENKAUF, MARY | Address on file | | | | | | | |
| GUDINO LOPEZ, CEIDA | Address on file | | | | | | | |
| GUDISEVA, NEAL | Address on file | | | | | | | |
| GUDLIN, SHANNON | Address on file | | | | | | | |
| GUE, KRISTY | Address on file | | | | | | | |
| GUE, SARAHANNE | Address on file | | | | | | | |
| GUENTHER LUNA GLASSES | PO BOX 227278 | | | | LOS ANGELES | CA | 90020-0978 | |
| GUENTHER, AMY | Address on file | | | | | | | |
| GUENTHER, DARWIN | Address on file | | | | | | | |
| GUENTHER, FRANCES | Address on file | | | | | | | |
| GUENTHER, JOSHUA | Address on file | | | | | | | |
| GUENTHER, MOLLY | Address on file | | | | | | | |
| GUENTHER, RENAE | Address on file | | | | | | | |
| GUENTHER, RICHARD | Address on file | | | | | | | |
| GUENTZEL, CHRIS | Address on file | | | | | | | |
| GUERECA, DEBRA | Address on file | | | | | | | |
| GUERECA, MARIA | Address on file | | | | | | | |
| GUERIN PREP HIGH SCHOOL | 8001 W. BELMONT | | | | RIVER GROVE | IL | 60171 | |
| GUERLAIN INC | ATTN: AR | 208 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| GUERLAIN INC | PO BOX 32160 | | | | NEW YORK | NY | 10087-2160 | |
| GUERRA CORDERO, JESUS | Address on file | | | | | | | |
| GUERRA, CRYSTAL | Address on file | | | | | | | |
| GUERRA, HEATHER | Address on file | | | | | | | |
| GUERRA, JUNE | Address on file | | | | | | | |
| GUERRA, MARIANNA | Address on file | | | | | | | |
| GUERRERO DECENA, HAROLD | Address on file | | | | | | | |
| GUERRERO, ALLISON | Address on file | | | | | | | |
| GUERRERO, EMILY | Address on file | | | | | | | |
| GUERRERO, ERIKA | Address on file | | | | | | | |
| GUERRERO, ESMERALDA | Address on file | | | | | | | |
| GUERRERO, FATIMA | Address on file | | | | | | | |
| GUERRERO, JENNIFER | Address on file | | | | | | | |
| GUERRERO, JUAN | Address on file | | | | | | | |
| GUERRERO, KARLA | Address on file | | | | | | | |
| GUERRERO, LESLY | Address on file | | | | | | | |
| GUERRERO, LUCIA | Address on file | | | | | | | |
| GUERRERO, LUISA | Address on file | | | | | | | |
| GUERRERO, LUZ | Address on file | | | | | | | |
| GUERRERO, MADDEE | Address on file | | | | | | | |
| GUERRERO, MARISSA | Address on file | | | | | | | |
| GUERRERO, MELINDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 636 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GUERRERO, NAYELLI | Address on file | | | | | | | |
| GUERRERO, SANDRA | Address on file | | | | | | | |
| GUERRERO, WESLEY | Address on file | | | | | | | |
| GUERRERO, WILLIAM | Address on file | | | | | | | |
| GUERRIERE, STEPHANIE | Address on file | | | | | | | |
| GUERTIN, LENNELL | Address on file | | | | | | | |
| GUERTIN, MARY | Address on file | | | | | | | |
| GUERUE, ALUN | Address on file | | | | | | | |
| GUERUE, JOSEPHINE | Address on file | | | | | | | |
| GUESNEAU, EMILY | Address on file | | | | | | | |
| GUESS HANDBAGS | 320 WEST 31ST STREET | | | | LOS ANGELES | CA | 90079 | |
| GUESS HANDBAGS/SIGNAL PRODUCTS | 320 West 31st St | | | | Los Angeles | CA | 90007 | |
| GUESS HANDBAGS/SIGNAL PRODUCTS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GUESS INC | 1444 S ALAMEDA ST | | | | LOS ANGELES | CA | 90021 | |
| GUESS INC | ATTN: JULIANN LOWRY | 119 W 40TH FLOOR 20 | | | NEW YORK | NY | 10018 | |
| GUESS INC | BANK OF AMERICA LOCKBOX SVCS | 12317 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GUESS, SIERRA | Address on file | | | | | | | |
| GUESS, XAVIER | Address on file | | | | | | | |
| GUEST, CHRISTIAN | Address on file | | | | | | | |
| GUEST, SARA | Address on file | | | | | | | |
| GUEST-REED, MURIEL | Address on file | | | | | | | |
| GUETZKE, KATELIN | Address on file | | | | | | | |
| GUEVARA, ADDA | Address on file | | | | | | | |
| GUEVARA, ALEJANDRA | Address on file | | | | | | | |
| GUEVARA, CHRISTIAN | Address on file | | | | | | | |
| GUEVARA, EMILY | Address on file | | | | | | | |
| GUEVARA, JAMIE | Address on file | | | | | | | |
| GUEVARA, JESUS | Address on file | | | | | | | |
| GUEVARA, NANCY | Address on file | | | | | | | |
| GUEVARA, RAQUEL | Address on file | | | | | | | |
| GUEVARA-MYERS, ELENA | Address on file | | | | | | | |
| GUEVARRA, MARILYN | Address on file | | | | | | | |
| GUEX, LAURA | Address on file | | | | | | | |
| GUFFEY, AVA | Address on file | | | | | | | |
| GUFFEY, COLLEEN | Address on file | | | | | | | |
| GUGEL, DEBORAH | Address on file | | | | | | | |
| GUGEL, THERESA | Address on file | | | | | | | |
| GUGGISBERG, ELIZABETH | Address on file | | | | | | | |
| GUGLIETTA, PETER | Address on file | | | | | | | |
| GUGLIUZZA, GINO | Address on file | | | | | | | |
| GUHA, SANJAY | Address on file | | | | | | | |
| GUICHARD, AMY | Address on file | | | | | | | |
| GUIDA, ALECIA | Address on file | | | | | | | |
| GUIDA, MARK | Address on file | | | | | | | |
| GUIDARA, LISA | Address on file | | | | | | | |
| GUIDECRAFT INC | 55508 HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| GUIDING EYES FOR THE BLIND | 611 GRANITE SPRINGS RD | | | | YORKTOWN HGTS | NY | 10598 | |
| GUIDING EYES FOR THE BLIND | ATTN: PAT CALDWELL | 26 WOODLAND PK | | | PINE CITY | NY | 14871 | |
| GUIDING EYES FOR THE BLIND | SANDY WALKER | 245 MILL HOLLOW CROSSING | | | ROCHESTER | NY | 14626 | |
| GUIDINGER, MIKALA | Address on file | | | | | | | |
| GUIDO, DENNY | Address on file | | | | | | | |
| GUIDO, ESTEFANY | Address on file | | | | | | | |
| GUIDROZ, ELIZABETH | Address on file | | | | | | | |
| GUIDRY, ELIZABETH | Address on file | | | | | | | |
| GUIFFRE, DAWN | Address on file | | | | | | | |
| GUILD MASTER | DECORIZE INC | PO BOX 11176 | | | SPRINGFIELD | MO | 65808-1176 | |
| GUILD MASTER | PO BOX 10725 | | | | SPRINGFIELD | MO | 65803-3725 | |
| GUILD, BRIAN | Address on file | | | | | | | |
| GUILDS CLUB QUAD CITIES | ATTN: JOY MCMEEKAN | 1234 E RIVER DR | | | DAVENPORT | IA | 52803 | |
| GUILES, LYNN | Address on file | | | | | | | |
| GUILFORD WATER AUTHORITY | 115 SPRING VALLEY RD | | | | CHAMBERSBURG | PA | 17202-9079 | |
| GUILFORD, CONNELLA | Address on file | | | | | | | |
| GUILINGTCHAI, ALAIN | Address on file | | | | | | | |
| GUILLAND, CARA | Address on file | | | | | | | |
| GUILLEN, GISELLE | Address on file | | | | | | | |
| GUILLEN, JEANETTE | Address on file | | | | | | | |
| GUILLEN, KARINA | Address on file | | | | | | | |
| GUILLEN, TABATHA | Address on file | | | | | | | |
| GUILLERMINA CLUTTER | 554 CATFISH HOLLOW RD | | | | CLARKSBURG | WV | 26301 | |
| GUILLERMO GUZMAN | 1602 ST CLAIR COURT | | | | GURNEE | IL | 60031 | |
| GUILLORY, CAROL | Address on file | | | | | | | |
| GUILLOZET, MADISON | Address on file | | | | | | | |
| GUILMANT, KAILA | Address on file | | | | | | | |
| GUIMOND, DIANE | Address on file | | | | | | | |
| GUIN, CAROL | Address on file | | | | | | | |
| GUIN, DAKEENA | Address on file | | | | | | | |
| GUINANE, KIRK | Address on file | | | | | | | |
| GUINN, BAILEY | Address on file | | | | | | | |
| GUINSLER, AUDREY | Address on file | | | | | | | |
| GUINSON UNITED. PRESBYTERIAN | 14130 GUINSON FORGE RD. | ATT: ELAINE BARNETT | | | AIRVILLE | PA | 17302 | |
| GUINSON UNITED. PRESBYTERIAN | 14130 GUINSON FORGE RD. | | | | AIRVILLE | PA | 17302 | |
| GUIRAU, MARILYN | Address on file | | | | | | | |
| GUIRIN, CRISTIAN | Address on file | | | | | | | |
| GUITRON, CHRISTOPHER | Address on file | | | | | | | |
| GUIZZETTI, AMRIS | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 637 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GUIZZETTI, LAURA | Address on file | | | | | | | |
| GUJRI KHANNA | 319 SKYVIEW | | | | LAVALE | MD | 21502 | |
| GULAN, KATE | Address on file | | | | | | | |
| GULAS, JANET | Address on file | | | | | | | |
| GULBRAA, ALMA | Address on file | | | | | | | |
| GULBRAA, WENDY | Address on file | | | | | | | |
| GULBRANDSON, CHARISH | Address on file | | | | | | | |
| GULDAN, NOELLE | Address on file | | | | | | | |
| GULENCHYN, SANDRA | Address on file | | | | | | | |
| GULER, DAFFNEY | Address on file | | | | | | | |
| GULF STATES BEAUTY SUPPLY CO I | PO BOX 1177 | | | | BIRMINGHAM | AL | 35201 | |
| GULFSTREAM SERVICES | 950 PENINSULA CORPORATE CIR | SUITE 3025 | | | BOCA RATON | FL | 33487 | |
| GULLAND, CAROLE | Address on file | | | | | | | |
| GULLATT, MARY | Address on file | | | | | | | |
| GULLESON, JUDITH | Address on file | | | | | | | |
| GULLETT, COLE | Address on file | | | | | | | |
| GULLETT, SHENNA | Address on file | | | | | | | |
| GULLEY, ASHLEY | Address on file | | | | | | | |
| GULLEY, DORON | Address on file | | | | | | | |
| GULLEY, GLORIA | Address on file | | | | | | | |
| GULLEY, MARCELLUS | Address on file | | | | | | | |
| GULLEY, NAKIA | Address on file | | | | | | | |
| GULLEY, TAMMY | Address on file | | | | | | | |
| GULLEY, TYREE | Address on file | | | | | | | |
| GULLICKSON, JUSTIN | Address on file | | | | | | | |
| GULLION, LIZA | Address on file | | | | | | | |
| GULLION, SARA | Address on file | | | | | | | |
| GULLON, JAY | Address on file | | | | | | | |
| GULLQUIST, TONYA | Address on file | | | | | | | |
| GULLY TRANSPORTATION | 3820 WISMANN LANE | | | | QUINCY | IL | 62305 | |
| GULLY, KIERRA | Address on file | | | | | | | |
| GULNAC, PATRICIA | Address on file | | | | | | | |
| GULOTTA, MARIE | Address on file | | | | | | | |
| GUM, MELISSA | Address on file | | | | | | | |
| GUMBITA, CAYLEY | Address on file | | | | | | | |
| GUMBUSKY, MARSHA | Address on file | | | | | | | |
| GUMDROP TREE & TUMBLEROOS | & KRUMBLES BAKERY | 15670 EDGEWOOD DR STE 2 | | | BAXTER | MN | 56425 | |
| GUMERSINDO MARTINEZ | 41 S VICTORY ST | | | | WAUKEGAN | IL | 60085 | |
| GUMINA, MARY ANN | Address on file | | | | | | | |
| GUMINA, NATALIE | Address on file | | | | | | | |
| GUMINSKI, ASHLEY | Address on file | | | | | | | |
| GUMM, LINDA | Address on file | | | | | | | |
| GUMM, RYAN | Address on file | | | | | | | |
| GUMMEL, NICOLE | Address on file | | | | | | | |
| GUMMERE, KIPTON | Address on file | | | | | | | |
| GUMMERSALL, RILEY | Address on file | | | | | | | |
| GUMMIN, JEREMY | Address on file | | | | | | | |
| GUMP, TIMOTHY | Address on file | | | | | | | |
| GUNAWAN, ALTA | Address on file | | | | | | | |
| GUND | 300 N 79TH ST APT 3 | | | | MILWAUKEE | WI | 53213 | |
| GUND | PO BOX 18148 | | | | NEWARK | NJ | 07191 | |
| GUND | W/O/12/07 | PO BOX 18148 | | | NEWARK | NJ | 07191 | |
| GUND A DIVISION OF ENESCO LLC | BOX #26257 | 26257 NETWORK PL | | | CHICAGO | IL | 60673-1262 | |
| GUND A DIVISION OF ENESCO LLC | 1 RUNYONS LANE | | | | EDISON | NJ | 08817 | |
| GUND/FAO | 1 RUNYONS LANE | | | | EDISON | NJ | 08818 | |
| GUNDERSEN LUTHERAN | 1900 SOUTH AVENUE NCA1-04 | | | | LACROSSE | WI | 54601 | |
| GUNDERSEN LUTHERAN | 1900 SOUTH AVENUE NCA1-04 | ATTN: CHRISTIE HARRIS | | | LACROSSE | WI | 54601 | |
| GUNDERSEN LUTHERAN MED CTR | 1900 SOUTH AVE | | | | LA CROSSE | WI | 54601-5400 | |
| GUNDERSEN, MARY | Address on file | | | | | | | |
| GUNDERSON LUTHERAN MEDICA | 1900 SOUTH AVE. | H05001 | | | LA CROSSE | WI | 54601 | |
| GUNDERSON, ANDREA | Address on file | | | | | | | |
| GUNDERSON, ISABELLA | Address on file | | | | | | | |
| GUNDERSON, JACQUELINE | Address on file | | | | | | | |
| GUNDERSON, JOAN | Address on file | | | | | | | |
| GUNDERSON, LORI | Address on file | | | | | | | |
| GUNDLACH, TERRI | Address on file | | | | | | | |
| GUNDOGDU, GULHAN | Address on file | | | | | | | |
| GUNDOGDU, SEBAHAT | Address on file | | | | | | | |
| GUNDRY, KAILIE | Address on file | | | | | | | |
| GUNDY, MONICA | Address on file | | | | | | | |
| GUNDY, SHEFIQA | Address on file | | | | | | | |
| GUNIA, BEATRICE | Address on file | | | | | | | |
| GUNIA, STEVIE | Address on file | | | | | | | |
| GUNKEL, JUDITH | Address on file | | | | | | | |
| GUNN, BRITTANY | Address on file | | | | | | | |
| GUNN, DAINISHA | Address on file | | | | | | | |
| GUNN, DESTINEE | Address on file | | | | | | | |
| GUNN, MAUREEN | Address on file | | | | | | | |
| GUNN, RYAN | Address on file | | | | | | | |
| GUNN, TRAVIS | Address on file | | | | | | | |
| GUNNAR, MARY | Address on file | | | | | | | |
| GUNNARSON, KIRSTEN | Address on file | | | | | | | |
| GUNNELL, HALEY | Address on file | | | | | | | |
| GUNNELS, ERICA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 638 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUNNELSON, JUDY | Address on file | | | | | | | |
| GUNNER COTTINGHAM | 2623 3RD AVE NO | | | | GREAT FALLS | MT | 59401 | |
| GUNNER, MICHELLE | Address on file | | | | | | | |
| GUNNERMAN, EMILY | Address on file | | | | | | | |
| GUNNING, CAROL | Address on file | | | | | | | |
| GUNNISONVILLE HISTORICAL COMMU | 1745 E. CLARK RD | | | | LANSING | MI | 48906 | |
| GUNNOE, KRYSTAL | Address on file | | | | | | | |
| GUNOVICH, MARY | Address on file | | | | | | | |
| GUNSOLUS, KAREN | Address on file | | | | | | | |
| GUNSOLUS, LAURELEI | Address on file | | | | | | | |
| GUNSOLUS, LORIEN | Address on file | | | | | | | |
| GUNSTER INC | 777 SOUTH FLAGLER DR | SUITE 500 | | | WEST PALM BEACH | FL | 33401 | |
| GUNSTREAM, KIANNA | Address on file | | | | | | | |
| GUNTENSPERGEN, DELIA | Address on file | | | | | | | |
| GUNTER, AMANDA | Address on file | | | | | | | |
| GUNTER, MCKENZIE | Address on file | | | | | | | |
| GUNTER, RASHED | Address on file | | | | | | | |
| GUNTER, REBECCA | Address on file | | | | | | | |
| GUNTHER, CAMILLE | Address on file | | | | | | | |
| GUNTHER, DUSTINA | Address on file | | | | | | | |
| GUNYAN, MARY | Address on file | | | | | | | |
| GUNYAN, TARA | Address on file | | | | | | | |
| GUNZENHAUSER, FRANCES | Address on file | | | | | | | |
| GUO, SHAO-HAI | Address on file | | | | | | | |
| GUPTA EXIM INDIA PVT LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| GUPTA EXIM INDIA PVT LTD/PMG | PLOT NO 144 DLF IND AREA | | | | FAIRDABAD, HARYANA | II | 121003 | |
| GUPTA, POONAM | Address on file | | | | | | | |
| GUPTA, SHASHI | Address on file | | | | | | | |
| GUPTA, SHUBHI | Address on file | | | | | | | |
| GUPTA, SURJIT | Address on file | | | | | | | |
| GUPTAITIS, ADRIENNE | Address on file | | | | | | | |
| GUPTE, GABRIELLE | Address on file | | | | | | | |
| GUPTILL PAINTING LLC | PO BOC 1162 | | | | WILLMAR | MN | 56201 | |
| GURAGAI, INDIRA | Address on file | | | | | | | |
| GURBANOV, FARHAD | Address on file | | | | | | | |
| GURBANOVA, LEYLA | Address on file | | | | | | | |
| GURINI, IZABELA | Address on file | | | | | | | |
| GURMAN - MERRITT, MARCIA | Address on file | | | | | | | |
| GURNEY, LETICIA | Address on file | | | | | | | |
| GURNEY, LINDA | Address on file | | | | | | | |
| GURNO, MIRANDA | Address on file | | | | | | | |
| GURRERI, MYA | Address on file | | | | | | | |
| GURROLA, MARGARITA | Address on file | | | | | | | |
| GURROLA, MARYANNA | Address on file | | | | | | | |
| GURROLA, SARA | Address on file | | | | | | | |
| GURROLA, VANESSA | Address on file | | | | | | | |
| GURSCHKE, JENNIFER | Address on file | | | | | | | |
| GURSTEL CHARGO P.A. | 6681 COUNTRY CLUB DRIVE | | | | GOLDEN VALLEY | MN | 55427 | |
| GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DRIVE | | | | GOLDEN VALLEY | MN | 55427 | |
| GURU TRUCKING | 450 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| GURUNG, SUNITA | Address on file | | | | | | | |
| GURUNG, USHA | Address on file | | | | | | | |
| GURUS I.T. SERVICES, LLC | 517 GEORGES ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GURYANOVA, LARISA | Address on file | | | | | | | |
| GUSBAR, JONAH | Address on file | | | | | | | |
| GUSE, ASHLEE | Address on file | | | | | | | |
| GUSE, PAUL | Address on file | | | | | | | |
| GUSHES, AMANDA | Address on file | | | | | | | |
| GUSHLAW, REGAN | Address on file | | | | | | | |
| GUSMAN, REBECCA | Address on file | | | | | | | |
| GUSPYT, GLORIA | Address on file | | | | | | | |
| GUSSMAN, FRANK | Address on file | | | | | | | |
| GUSTAFSON, BARBARA | Address on file | | | | | | | |
| GUSTAFSON, BREANNA | Address on file | | | | | | | |
| GUSTAFSON, CARL | Address on file | | | | | | | |
| GUSTAFSON, CAROL | Address on file | | | | | | | |
| GUSTAFSON, CRAIG | Address on file | | | | | | | |
| GUSTAFSON, DAVID | Address on file | | | | | | | |
| GUSTAFSON, INGRID | Address on file | | | | | | | |
| GUSTAFSON, KASIE | Address on file | | | | | | | |
| GUSTAFSON, LACY | Address on file | | | | | | | |
| GUSTAFSON, LEAH | Address on file | | | | | | | |
| GUSTAFSON, LEVI | Address on file | | | | | | | |
| GUSTAFSON, MARCIA | Address on file | | | | | | | |
| GUSTAFSON, MARY JO | Address on file | | | | | | | |
| GUSTAFSON, MEGAN | Address on file | | | | | | | |
| GUSTAFSON, MELISSA | Address on file | | | | | | | |
| GUSTAFSON, RACHEL | Address on file | | | | | | | |
| GUSTAFSON, SARA | Address on file | | | | | | | |
| GUSTAFSON, TAMISHA | Address on file | | | | | | | |
| GUSTAFSON, TANYA | Address on file | | | | | | | |
| GUSTAFSON, THOMAS | Address on file | | | | | | | |
| GUSTAFSON, VICKI | Address on file | | | | | | | |
| GUSTAVO A BRAN | 102 WELLESLEY CT | | | | GLENVIEW | IL | 60026 | |
| GUSTUM, JOLENA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GUSTUM, SARAH | Address on file | | | | | | | |
| GUSWILER, JAMES | Address on file | | | | | | | |
| GUTCH, MICHAEL | Address on file | | | | | | | |
| GUTENBERG, GINA | Address on file | | | | | | | |
| GUTHARD, RENEE | Address on file | | | | | | | |
| GUTHERLESS, JENNIFER | Address on file | | | | | | | |
| GUTHRIE CLINIC | GUTHRIE SQUARE | | | | SAYRE | PA | 18840 | |
| GUTHRIE, ACE | Address on file | | | | | | | |
| GUTHRIE, CHARLENE | Address on file | | | | | | | |
| GUTHRIE, CONNIE | Address on file | | | | | | | |
| GUTHRIE, KELLI | Address on file | | | | | | | |
| GUTHRIE, KELLY | Address on file | | | | | | | |
| GUTHRIE, KRISTOPHER | Address on file | | | | | | | |
| GUTHRIE, KRYSTLE | Address on file | | | | | | | |
| GUTHRIE, PAIGE | Address on file | | | | | | | |
| GUTHRIE, SETH | Address on file | | | | | | | |
| GUTHRIE, TIFFANY | Address on file | | | | | | | |
| GUTHRIES PLUMBING ROTO-ROOTER | PO BOX 80715 | | | | LANSING | MI | 48908 | |
| GUTIEREZ, KRISTIAN | Address on file | | | | | | | |
| GUTIERRES, JOHNNY | Address on file | | | | | | | |
| GUTIERREZ DAVALOS, EZEQUIEL | Address on file | | | | | | | |
| GUTIERREZ, ALEJANDRO | Address on file | | | | | | | |
| GUTIERREZ, ALEXIS | Address on file | | | | | | | |
| GUTIERREZ, ALICIA | Address on file | | | | | | | |
| GUTIERREZ, ALIYAH | Address on file | | | | | | | |
| GUTIERREZ, ANTOINE | Address on file | | | | | | | |
| GUTIERREZ, ARGELIA | Address on file | | | | | | | |
| GUTIERREZ, ARIANNA | Address on file | | | | | | | |
| GUTIERREZ, ARTEMIO | Address on file | | | | | | | |
| GUTIERREZ, BRIGIDA | Address on file | | | | | | | |
| GUTIERREZ, BRITTANY | Address on file | | | | | | | |
| GUTIERREZ, CAMILO | Address on file | | | | | | | |
| GUTIERREZ, CECILIA | Address on file | | | | | | | |
| GUTIERREZ, CHEYENNE | Address on file | | | | | | | |
| GUTIERREZ, CHLOE | Address on file | | | | | | | |
| GUTIERREZ, CINDY | Address on file | | | | | | | |
| GUTIERREZ, DAISY | Address on file | | | | | | | |
| GUTIERREZ, EDUARDO | Address on file | | | | | | | |
| GUTIERREZ, ELIZABETH | Address on file | | | | | | | |
| GUTIERREZ, ERIC | Address on file | | | | | | | |
| GUTIERREZ, GEMA | Address on file | | | | | | | |
| GUTIERREZ, GENESYS | Address on file | | | | | | | |
| GUTIERREZ, HATHARY | Address on file | | | | | | | |
| GUTIERREZ, JASMINE | Address on file | | | | | | | |
| GUTIERREZ, JEREMY | Address on file | | | | | | | |
| GUTIERREZ, JULIAN | Address on file | | | | | | | |
| GUTIERREZ, LYNN | Address on file | | | | | | | |
| GUTIERREZ, MANELIC | Address on file | | | | | | | |
| GUTIERREZ, MARIA | Address on file | | | | | | | |
| GUTIERREZ, MARIBEL | Address on file | | | | | | | |
| GUTIERREZ, OMAR | Address on file | | | | | | | |
| GUTIERREZ, RUBY | Address on file | | | | | | | |
| GUTIERREZ, RYAN | Address on file | | | | | | | |
| GUTIERREZ, SANDRA | Address on file | | | | | | | |
| GUTIERREZ, TAHIRI | Address on file | | | | | | | |
| GUTIERREZ-CRUZ, JESUS | Address on file | | | | | | | |
| GUTJAHR, JERRY | Address on file | | | | | | | |
| GUTLEBER, HELEN | Address on file | | | | | | | |
| GUTOSIC, EHLIMANA | Address on file | | | | | | | |
| GUTOWSKI, LISA | Address on file | | | | | | | |
| GUTREUTER | ANTENNA & SATELLITE SERVICE | N7449 WINNEBAGO DRIVE | | | FOND DU LAC | WI | 54935 | |
| GUTSCHOW, SAMANTHA | Address on file | | | | | | | |
| GUTSHALL, BRANDON | Address on file | | | | | | | |
| GUTSHALL, MARGARET | Address on file | | | | | | | |
| GUTSHALL, MICHAEL | Address on file | | | | | | | |
| GUTSTEIN, MAUREEN | Address on file | | | | | | | |
| GUTTER, DANTE | Address on file | | | | | | | |
| GUTTER, YASMEEN | Address on file | | | | | | | |
| GUTTILLO, DENISE | Address on file | | | | | | | |
| GUTTMANN, ANITRA | Address on file | | | | | | | |
| GUTZEIT, SARAH | Address on file | | | | | | | |
| GUTZWILLER, LISA | Address on file | | | | | | | |
| GUUSTIE | 21 E WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| GUY A KAUTZ | STOR-A-WAY MINI-STORAGE | PO BOX 3884 | | | MISSOULA | MT | 59806 | |
| GUY CHATTEN | MR K'S FABRIC SHOP | 1726 NORTH 12TH ST | | | QUINCY | IL | 62301 | |
| GUY TABACCO CONSTRUCTION | PO BOX 550 | | | | BLACK EAGLE | MT | 59414 | |
| GUY TALDONE | 24 S ADDISON ST | APT 803 | | | BENSENVILLE | IL | 60106 | |
| GUY, CARISSA | Address on file | | | | | | | |
| GUY, DAVID | Address on file | | | | | | | |
| GUY, KANEKA | Address on file | | | | | | | |
| GUY, KATIE | Address on file | | | | | | | |
| GUY, PATRICIA | Address on file | | | | | | | |
| GUY, TNISE | Address on file | | | | | | | |
| GUYER THE MOVER INC | 1050 INDUSTRIAL PARKWAY | | | | PERU | IN | 46970 | |
| GUYER, CAROL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GUYER, TAYLOR | Address on file | | | | | | | |
| GUYETTE, ANTHONY | Address on file | | | | | | | |
| GUYETTE, MADISYN | Address on file | | | | | | | |
| GUYLIAN USA INC | 560 SYLVAN AVE | | | | ENGELWOOD CLIFF | NJ | 07632 | |
| GUYNAN MACHINE & STEEL INC | 501 E FREMONT DR | | | | NORTH PLATTE | NE | 69101 | |
| GUYNAN, ALYSSA | Address on file | | | | | | | |
| GUYNN, CATHERINE | Address on file | | | | | | | |
| GUYNN, SHANNON | Address on file | | | | | | | |
| GUYTON, AMANDA | Address on file | | | | | | | |
| GUYTON, EUGENE | Address on file | | | | | | | |
| GUZEK, KELLI | Address on file | | | | | | | |
| GUZEVICH, NICHOLAS | Address on file | | | | | | | |
| GUZIEWICZ, KRISTINA | Address on file | | | | | | | |
| GUZMAN GONZALEZ, JANETH | Address on file | | | | | | | |
| GUZMAN MERCER, ARACELI | Address on file | | | | | | | |
| GUZMAN, ADOLFO | Address on file | | | | | | | |
| GUZMAN, ALBERTO | Address on file | | | | | | | |
| GUZMAN, ANA | Address on file | | | | | | | |
| GUZMAN, ANA | Address on file | | | | | | | |
| GUZMAN, CARLOS | Address on file | | | | | | | |
| GUZMAN, CARLOS | Address on file | | | | | | | |
| GUZMAN, CARMEN | Address on file | | | | | | | |
| GUZMAN, DALIA | Address on file | | | | | | | |
| GUZMAN, DAVID | Address on file | | | | | | | |
| GUZMAN, DIANA | Address on file | | | | | | | |
| GUZMAN, ESMERALDA | Address on file | | | | | | | |
| GUZMAN, ESTEBAN | Address on file | | | | | | | |
| GUZMAN, GIRELIS | Address on file | | | | | | | |
| GUZMAN, HERMILO | Address on file | | | | | | | |
| GUZMAN, ISAC | Address on file | | | | | | | |
| GUZMAN, IVETTE | Address on file | | | | | | | |
| GUZMAN, IVETTE | Address on file | | | | | | | |
| GUZMAN, JASMIN | Address on file | | | | | | | |
| GUZMAN, JESUS | Address on file | | | | | | | |
| GUZMAN, JOANNA | Address on file | | | | | | | |
| GUZMAN, LILIANA | Address on file | | | | | | | |
| GUZMAN, LILLIAM | Address on file | | | | | | | |
| GUZMAN, LUIS | Address on file | | | | | | | |
| GUZMAN, MARIA | Address on file | | | | | | | |
| GUZMAN, MARIBEL | Address on file | | | | | | | |
| GUZMAN, NORA | Address on file | | | | | | | |
| GUZMAN, OMAR | Address on file | | | | | | | |
| GUZMAN, REBEKAH | Address on file | | | | | | | |
| GUZMAN, SANDRA | Address on file | | | | | | | |
| GUZMAN, SARAY | Address on file | | | | | | | |
| GUZMAN, TATIANNA | Address on file | | | | | | | |
| GUZMAN, TINNELLE | Address on file | | | | | | | |
| GUZMAN, VANESSA | Address on file | | | | | | | |
| GUZMAN-GARCIA, ESMERALDA | Address on file | | | | | | | |
| GUZMAN-TORRES, BRIAN | Address on file | | | | | | | |
| GUZMAN-WIMBERLY, LISA | Address on file | | | | | | | |
| GUZO, SANDRA | Address on file | | | | | | | |
| GW ACQUISITION LLC | 1370 BROADWAY SUITE 1200 | | | | NEW YORK | NY | 10018 | |
| GW ACQUISITION LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| GW TRANSPORTATION SERVICES | PO BOX 1040 | | | | DELANO | MN | 55328 | |
| GWANGANALIE, MARIA | Address on file | | | | | | | |
| GWASDYTOS, MARY | Address on file | | | | | | | |
| GWEN ANDERSON | 406 E MADISON AVE | | | | WHEATON | IL | 60187-4218 | |
| GWEN FISHER | 2402 BLUESTONE BAY DR | | | | NEW LENOX | IL | 60451 | |
| GWEN HOLMES | 816 ADAMS AVE | | | | EVELETH | MN | 55734 | |
| GWEN J REISS | 217 8TH AVE E | | | | ELLENDALE | MN | 56026 | |
| GWEN KEEFER | 45 KENNETTA LN | | | | PALMERTON | PA | 18071 | |
| GWEN KIEFFER | 436 4TH ST | | | | BROKAW | WI | 54417 | |
| GWEN KIEHNAU | 823 DONNELLY ST | | | | YORK | PA | 17403 | |
| GWEN SNAVELY | 2411 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431 | |
| GWENDOLYN BOHANNON | 1761 YALE ROAD | | | | FLOSSMOOR | IL | 60422 | |
| GWENDOLYN HARRIS | 2724 W 84TH PL | | | | CHICAGO | IL | 60652 | |
| GWENDOLYN MEANS | 3925 SPRINGFIELD- JAMESTOWN RD | | | | SPRINGFIELD | OH | 45502 | |
| GWENDOLYN NAGEL | 4414 99TH STREET | | | | URBANDALE | IA | 50322 | |
| GWENDOLYN NORFLEET | 3825 W HURON | | | | CHICAGO | IL | 60624 | |
| GWENDOLYN S KODET | PO BOX 334 | | | | MORTON | MN | 56270 | |
| GWENDOLYN SABLE | 68 VALLEY ST | | | | ROCHESTER | NY | 14612 | |
| GWENN GIRARD-LUKA | 11308 N JUSTIN | | | | MEQUON | WI | 53092 | |
| GWIN, DESERAE | Address on file | | | | | | | |
| GWIN, JAMIE | Address on file | | | | | | | |
| GWIN, NAILA | Address on file | | | | | | | |
| GWIN, SHANTELLE | Address on file | | | | | | | |
| GWINN, LORI | Address on file | | | | | | | |
| GWINN, TAYLOR | Address on file | | | | | | | |
| GWISDALA, BRITTANY | Address on file | | | | | | | |
| GWITT, BRYANNA | Address on file | | | | | | | |
| GWITT, KAIETTA | Address on file | | | | | | | |
| GWIZDALA, CIANNA | Address on file | | | | | | | |
| GWP HANDBAG | PO BOX 20040 | | | | JACKSON | MS | 39204 | |
| GWYNN, VERONICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GXS AKA INOVIS | 3850 North Claremont Ave | | | | Chicago | IL | 60618 | |
| GXS INC | 29144 NETWORK PLACE | | | | CHICAGO | IL | 60673-1291 | |
| GXS INC | PO BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GYAC --GALESBURG YOUTH ATHLETI | 178 EDWARDS AVE #104 | | | | GALESBURG | IL | 61401 | |
| GYAMFI, PAMELA | Address on file | | | | | | | |
| GYAWALI, YUGANK | Address on file | | | | | | | |
| GYCDE | 3524 E MARKET ST | | | | YORK | PA | 17402 | |
| GYM PARENTS INC. BOOSTERS | 42 LINDSAY COURT | | | | MOHNTON | PA | 19540 | |
| GYORGY, ERIKA | Address on file | | | | | | | |
| GYOURGIS, SAMIRA | Address on file | | | | | | | |
| GYSIN, JANET | Address on file | | | | | | | |
| GYSIN, TIMOTHY | Address on file | | | | | | | |
| GYUGYI, JANE | Address on file | | | | | | | |
| GYURA, ELISABETH | Address on file | | | | | | | |
| GYURINA, MASON | Address on file | | | | | | | |
| H & H RENTAL | PO BOX 2909 | 1705 MOXAHALA AVE | | | ZANESVILLE | OH | 43701 | |
| H & K PUBLICATIONS INC | 50 BUFFALO ST | PO BOX 590 | | | HAMBURG | NY | 14075-0590 | |
| H & L HAT & CAP CO INC | 324 LAFAYETTE ST FL 4 | | | | NEW YORK | NY | 10012 | |
| H & R ACCOUNTS | PO BOX 672 | | | | MOLINE | IL | 61266-0672 | |
| H & R SIGNS INC | 1942 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | |
| H & V SALES INC | 2310 WILLIAMS ST | | | | BUFFALO | NY | 14206 | |
| H BEST LTD | 23403 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| H BEST LTD/ PMG | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| H C GABLER INC | 5195 TECHNOLOGY AVE | PO BOX 220 | | | CHAMBERSBURG | PA | 17201 | |
| H DERMER AND ASSOCIATES | 3175 COMMERCIAL AVE SUITE 101 | | | | NORTHBROOK | IL | 60062 | |
| H E R ACCESSORIES | 10 WEST 33RD ST, SUITE 718 | | | | NEW YORK | NY | 10001 | |
| H E R ACCESSORIES | PO BOX 850 | | | | EDISON | NJ | 08818 | |
| H F MFG CORP | 65 W 36th St Fl 11 | | | | New York | NY | 10018 | |
| H F MFG CORP | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| H F MFG/WILL LOGAN | 65 W 36TH ST, 11TH FL | | | | NEW YORK | NY | 10018 | |
| H H BROWN SHOE COMPANY INC | PO BOX 26802 | | | | NEW YORK | NY | 10087-6802 | |
| H J CRECRAFT GLASS CO | 522 EAST AVENUE | | | | HAMILTON | OH | 45011 | |
| H JACKS PLUMBING & HEATING CO | PO BOX 485 | | | | CELORON | NY | 14720 | |
| H KENT HOLLINS | PO BOX 4586 | | | | TOPEKA | KS | 66604-0586 | |
| H&H ENTERPRISES/DIGISPEC | 4070 VANESSA DRIVE | | | | LAS VEGAS | NV | 89103 | |
| H&H FURN MERS/FOUR SEASONS FUR | HWY 220 SOUTH | PO BOX 10 | | | SEAGROVE | NC | 27341-0010 | |
| H&H SHOW PRODUCTIONS | 1804 HOWARD CT | | | | GRAND ISLAND | NE | 68803 | |
| H&K PUBLICATIONS | C/O WNY BRIDAL SHOW | 49 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| H&L HAT & CAP CO | 324 LAFAYETTE ST | FLOOR 4 | | | NEW YORK | NY | 10012 | |
| H&R MAINTENANCE SERV INC | PO BOX 665 | | | | TREXLERTOWN | PA | 18087-0665 | |
| H&S ELNA INTERNATIONAL INC | H&S ELNA INTERNATIONAL INC | 2431 SOUTH SANTA FE AVENUE | | | LOS ANGELES | CA | 90058 | |
| H&S ELNA INTERNATIONAL/TRYST | 2431 SOUTH SANTA FE AVE | | | | LOS ANGELES | CA | 90058 | |
| H&W MOTOR EXPRESS | PO BOX 150290 | | | | OGDEN | UT | 84415-9902 | |
| H. L. RICHARDS PERFORMING ARTS | 10601 S. CENTRAL | | | | OAK LAWN | IL | 60453 | |
| H. L. RICHARDS PERFORMING ARTS | 10601 S. CENTRAL AVE. | C/O JOSH HAMMANN | | | OAK LAWN | IL | 60453 | |
| H.B. LEISEROWITZ CO | 213 13TH ST | | | | DES MOINES | IA | 50309-3680 | |
| H.C. MILLER COMPANY | PO BOX 10447 | | | | GREEN BAY | WI | 54307-0447 | |
| H.L. RICHARDS PERFORMING ARTS | 10601 S. CENTRAL | PARENTS ASSOC | | | OAK LAWN | IL | 60453 | |
| H2O PLUS LLC | 111 SUTTER ST | | | | SAN FRANCISCO | CA | 94104 | |
| H2O FURNISHINGS LLC | 845 WEST MADISON AVENUE | | | | CHICAGO | IL | 60607 | |
| H2O FURNISHINGS LLC | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| H2O FURNISHINGS LLC /PMG | 161 GARDNER RD | | | | BROOKLINE | MA | 02445 | |
| H2O PLUS INC | 845 WEST MADISON AVENUE | | | | CHICAGO | IL | 60607 | |
| H2O SOLUTIONS OF | WEST VIRGINIA LLC | RR2 BOX 275 | | | GRAFTON | WV | 26354 | |
| HA MORRISON ARBORIST INC | PO BOX 369 | | | | WILMETTE | IL | 60091-0369 | |
| HA, DAO | Address on file | | | | | | | |
| HAABALA, MELISSA | Address on file | | | | | | | |
| HAACK, TAYLER | Address on file | | | | | | | |
| HAAG, ALISON | Address on file | | | | | | | |
| HAAG, MORGAN | Address on file | | | | | | | |
| HAAGENSTAD, GABRIELLEMARIE | Address on file | | | | | | | |
| HAAK, DANIELLE | Address on file | | | | | | | |
| HAAKONSEN, TAYLOR | Address on file | | | | | | | |
| HAALA, HEATHER | Address on file | | | | | | | |
| HAALAND, CAITLIN | Address on file | | | | | | | |
| HAALAND, LINDSAY | Address on file | | | | | | | |
| HAAN CORPORATION | 1525 OREGON PIKE | | | | LANCASTER | PA | 17601 | |
| HAAN CORPORATION | 1525 OREGON PIKE | W/O/05/17 | | | LANCASTER | PA | 17601 | |
| HAAN, ASHTYN | Address on file | | | | | | | |
| HAAN, HELEN | Address on file | | | | | | | |
| HAAN, JENNIFER | Address on file | | | | | | | |
| HAAR PLUMBING & HEATING INC | 11 N STATE ST | | | | ABERDEEN | SD | 57401 | |
| HAAS CONSTRUCTION | 3025 WELDON RD | | | | ROCKFORD | IL | 61102 | |
| HAAS, AMANDA | Address on file | | | | | | | |
| HAAS, ANDREA | Address on file | | | | | | | |
| HAAS, ANGELA | Address on file | | | | | | | |
| HAAS, CARTER | Address on file | | | | | | | |
| HAAS, CYNTHIA | Address on file | | | | | | | |
| HAAS, DALE | Address on file | | | | | | | |
| HAAS, FREIDA | Address on file | | | | | | | |
| HAAS, JASMINE | Address on file | | | | | | | |
| HAAS, JENNIFER | Address on file | | | | | | | |
| HAAS, JUSTIN | Address on file | | | | | | | |
| HAAS, MADISON | Address on file | | | | | | | |
| HAAS, MELISSA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAAS, MIRANDA | Address on file | | | | | | | |
| HAAS, NICOLE | Address on file | | | | | | | |
| HAAS, STEPHANIE | Address on file | | | | | | | |
| HAAS, STEPHANIE | Address on file | | | | | | | |
| HAASE, ASHLEY | Address on file | | | | | | | |
| HAASE, CADENCE | Address on file | | | | | | | |
| HAASE, JANINE | Address on file | | | | | | | |
| HAASE, KAITLIN | Address on file | | | | | | | |
| HAATAJA, ALAN | Address on file | | | | | | | |
| HAB - DLT | BERKHEIMER ASSOCIATES | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002-5153 | |
| HAB - DLT | BERKHEIMER TAX INNAVATIONS | PO BOX 25149 | | | LEHIGH VALLEY | PA | 18002-5149 | |
| HAB EIT | BERKHEIMER ASSOCIATES | 3608 W 26TH ST SUITE 202 | | | ERIE | PA | 16506-2037 | |
| HABASH, MAGDOLIN | Address on file | | | | | | | |
| HAB-BPT | PO BOX 915 | | | | BANGOR | PA | 18013-0915 | |
| HABECK, JENNIFER | Address on file | | | | | | | |
| HABEDANK, NATHAN | Address on file | | | | | | | |
| HAB-EIT | BERKHEIMER ASSOCIATES | PO BOX 932 | | | BANGOR | PA | 18013-0932 | |
| HAB-EIT. | BERKHEIMER ASSOC | 3608 W 26TH ST STE 202 | | | ERIE | PA | 16506-2037 | |
| HABEL, JENNIFER | Address on file | | | | | | | |
| HABER, ANDREA | Address on file | | | | | | | |
| HABERL, GARY | Address on file | | | | | | | |
| HABERNA-KOLACZ, STANISLAWA | Address on file | | | | | | | |
| HABERSTROH, GLENDA | Address on file | | | | | | | |
| HABIB, RACHEL | Address on file | | | | | | | |
| HABIB, TAHIRA | Address on file | | | | | | | |
| HABIBI, YASAMIN | Address on file | | | | | | | |
| HABINCK, SAMANTHA | Address on file | | | | | | | |
| HABISCH, AARON | Address on file | | | | | | | |
| HABITAT FOR HUMANITY | 2042 FIFFIN AVE | | | | FINDLAY | OH | 45840 | |
| HABITAT FOR HUMANITY | ATTN: DONNA GRIEF | PO BOX 1693 | | | PADUCAH | KY | 42002 | |
| HABITAT FOR HUMANITY | BECKY STEELE | PO BOX 778 | | | VICTOR | NY | 14564 | |
| HABITAT FOR HUMANITY | NANCY MAYERS | 409 DAVID ST | | | MARION | OH | 43302 | |
| HABITAT FOR HUMANITY | 3640 EWINGS RD. | NEWFANE INITIATIVE | | | LOCKPORT | NY | 14094 | |
| HABITAT FOR HUMANITY FO FDL CO | 88 SOUTH PORTLAND ST SUITE 213 | | | | FOND DU LAC | WI | 54935 | |
| HABITAT FOR HUMANITY INC | 1106 S MADISON AVE | | | | BAY CITY | MI | 48708 | |
| HABITAT FOR HUMANITY MILWAUKEE | 3726 N BOOTH STREET | | | | MILWAUKEE | WI | 53212 | |
| HABITAT FOR HUMANITY OF DEFIAN | CRYSTAL MILLER | 511 PERRY ST | | | DEFIANCE | OH | 43512 | |
| HABITAT FOR HUMANITY OF DOUGLA | 1211 N NOKOMIS ST NE | | | | ALEXANDRIA | MN | 56308 | |
| HABITAT FOR HUMANITY OF MESA C | 200 GRAND AVENUE SUITE 101L | | | | GRAND JUNCTION | CO | 81502 | |
| HABITAT FOR HUMANITY OF NORTH | 517 1ST. STREET NW | | | | MASON CITY | IA | 50401 | |
| HABITAT FOR HUMANITY OF NORTHE | 1373 RT 9 | | | | FORT EDWARD | NY | 12828 | |
| HABITAT FOR HUMANITY OF NORTHW | 3777 COLFAX STREET | | | | GARY | IN | 46408 | |
| HABITAT FOR HUMANITY OF OHIO | 88 EAST BROAD STREET | SUITE 1800 | | | COLUMBUS | OH | 43215 | |
| HABITAT FOR HUMANITY RESTORE | PO BOX 1067 | | | | BEMIDJI | MN | 56619 | |
| HABITAT FOR HUMANITY/NEWFANE I | 3640 EWINGS RD. | | | | LOCKPORT | NY | 14094 | |
| HABITAT INC | 392 FIFTH AVENUE | SUITE 400 | | | NEW YORK | NY | 10018 | |
| HABITAT INC | 392 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| HABITAT INC | FIRST CAPITAL W/O/12/07 | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| HABLE CONSTRUCTION | 230 ELIZABETH STREET | | | | NEW YORK | NY | 10012 | |
| HABLE, ALLISON | Address on file | | | | | | | |
| HABLEWITZ, SANDRA | Address on file | | | | | | | |
| HABLITZ, AUBRY | Address on file | | | | | | | |
| HAB-LST BERKHEIMER ASSOCIATES | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002 | |
| HAB-OPT | 3608 W 26TH ST | SUITE 202 | | | ERIE | PA | 16506-2037 | |
| HABRAT, KELSEY | Address on file | | | | | | | |
| HABRON, AMANDA | Address on file | | | | | | | |
| HACK, ASHLEY | Address on file | | | | | | | |
| HACKBARTH, KRAIG | Address on file | | | | | | | |
| HACKER, ADAM | Address on file | | | | | | | |
| HACKER, AMANDA | Address on file | | | | | | | |
| HACKER, BRADLEY | Address on file | | | | | | | |
| HACKER, CINDY | Address on file | | | | | | | |
| HACKER, JAMIE | Address on file | | | | | | | |
| HACKER, TASHA | Address on file | | | | | | | |
| HACKER, ZACHERY | Address on file | | | | | | | |
| HACKERD, PAULA | Address on file | | | | | | | |
| HACKETT, AMY | Address on file | | | | | | | |
| HACKETT, BRIGET | Address on file | | | | | | | |
| HACKETT, CHERYL | Address on file | | | | | | | |
| HACKETT, EMILEE | Address on file | | | | | | | |
| HACKETT, JOSEPHINE | Address on file | | | | | | | |
| HACKETT, KENDALL | Address on file | | | | | | | |
| HACKETT, KIMBERLY | Address on file | | | | | | | |
| HACKETT, NICHOLAS | Address on file | | | | | | | |
| HACKETT, SUSAN | Address on file | | | | | | | |
| HACKETT, WILLOW | Address on file | | | | | | | |
| HACKETT-GADDAM, MEGAN | Address on file | | | | | | | |
| HACKIM HOSEIN | LEATHER SOLUTION | PO BOX 64904 | | | ROCHESTER | NY | 14624 | |
| HACKLER, STEPHANIE | Address on file | | | | | | | |
| HACKMAN, DUANE | Address on file | | | | | | | |
| HACKMAN, GLENDA | Address on file | | | | | | | |
| HACKMAN, HENRY | Address on file | | | | | | | |
| HACKNEY, HOLLY | Address on file | | | | | | | |
| HACKNEY-EHMCKE, BRANDI | Address on file | | | | | | | |
| HACKS KEY SHOP INC | 222 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HACKSTADT, HALEY | Address on file | | | | | | | |
| HACKSTADT, HANNAH | Address on file | | | | | | | |
| HADAD, KINDA | Address on file | | | | | | | |
| HADDAD | 90 EAST 5TH STREET | | | | BAYONNE | NJ | 07002-4261 | |
| HADDAD ACCESSORIES | 100 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| HADDAD ACCESSORIES | 31 WEST 34TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| HADDAD ACCESSORIES | 70 SAW MILL POND RD | | | | EDISON | NJ | 08817-6024 | |
| HADDAD ACCESSORIES | 90 EAST 5TH ST | | | | BAYONNE | NJ | 07002 | |
| HADDAD APPAREL | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL GROUP/CONVERSE | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/HURLEY | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/JORDAN | 131 DOCKS CORNER LTD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/JORDAN | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/LUCKY | 131 DOCKS CORNER LTD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/LUCKY | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/MIGHTY MAC | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD APPAREL/NIKE TEAM | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| HADDAD BRANDS | 90 E 5TH STREET | | | | BAYONNE | NJ | 07002 | |
| HADDAD BRANDS | 131 DOCKS CORNER LTD | | | | DAYTON | NJ | 08810 | |
| HADDAD BROTHERS | WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| HADDAD BROTHERS/LAUREN MADISON | 28 WEST 36TH ST, SUITE 1026 | | | | NEW YORK | NY | 10018 | |
| HADDAD HOSIERY LLC | 34 W 33RD ST, STE 401 | | | | NEW YORK | NY | 10001 | |
| HADDAD HOSIERY LLC | 640 FRELINGHUYSEN AVENUE | | | | NEWARK | NJ | 07114 | |
| HADDAD HOSIERY LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| HADDAD, KATIE | Address on file | | | | | | | |
| HADDAD, LISA | Address on file | | | | | | | |
| HADDAD, WAFAA | Address on file | | | | | | | |
| HADDEN, MATTHEW | Address on file | | | | | | | |
| HADDEN, MEGAN | Address on file | | | | | | | |
| HADDICK, CAROLINE | Address on file | | | | | | | |
| HADDIX, CHASE | Address on file | | | | | | | |
| HADDLE, MATTHEW | Address on file | | | | | | | |
| HADDLEY, JESSICA | Address on file | | | | | | | |
| HADDOCK, BRIANNA | Address on file | | | | | | | |
| HADDOX, CHELSIE | Address on file | | | | | | | |
| HADDOX, DAVID | Address on file | | | | | | | |
| HADDRILL, DOROTHY | Address on file | | | | | | | |
| HADENFELDT, SHELBY | Address on file | | | | | | | |
| HADFIELD, AUSTIN | Address on file | | | | | | | |
| HADGU, RAHEL | Address on file | | | | | | | |
| HADIL K ALQARINI | 15013 GRAND SUMMIT BLVD APT 1 | | | | GRAND VIEW | MO | 64030 | |
| HADIN, BRYAN | Address on file | | | | | | | |
| HADIX, DEBRA | Address on file | | | | | | | |
| HADLEY, ALICIA | Address on file | | | | | | | |
| HADLEY, HEATHER | Address on file | | | | | | | |
| HADLEY, JESSICA | Address on file | | | | | | | |
| HADLEY, KASEY | Address on file | | | | | | | |
| HADLEY, MALIK | Address on file | | | | | | | |
| HADLEY-LUZERNE SADD CHAPTER | ANN MCCARTHY | 273 LAKE AVE | | | LAKE LUZERNE | NY | 12846 | |
| HADRICK, REBECCA | Address on file | | | | | | | |
| HADY, ARIANNA | Address on file | | | | | | | |
| HADZALIC, NADIRA | Address on file | | | | | | | |
| HADZIEFENDIC, EMMA | Address on file | | | | | | | |
| HADZIKIC, RAHMA | Address on file | | | | | | | |
| HAEBIG, KIMBERLY | Address on file | | | | | | | |
| HAEFLINGER, CELESTE | Address on file | | | | | | | |
| HAEFNER, LUKE | Address on file | | | | | | | |
| HAEFNER, STEVEN | Address on file | | | | | | | |
| HAEG, ROSE | Address on file | | | | | | | |
| HAEGER POTTERIES | 7 MAIDEN LANE | | | | DUNDEE | IL | 60118 | |
| HAEGER POTTERIES | SEVEN MAIDEN LANE | | | | DUNDEE | IL | 60118 | |
| HAENIG, JESSE | Address on file | | | | | | | |
| HAERLE MERTEN, SUSAN | Address on file | | | | | | | |
| HAFDAHL, EMMA | Address on file | | | | | | | |
| HAFELE AMERICA COMPANY | PO BOX 890779 | | | | CHARLOTTE | NC | 28289-0779 | |
| HAFER PETROLEUM EQUIPMENT LTD | 34 ANGSTADT LN | | | | BIRDSBORO | PA | 19508 | |
| HAFER, BRENDA | Address on file | | | | | | | |
| HAFER, KAREN | Address on file | | | | | | | |
| HAFFNER, BRIANNA | Address on file | | | | | | | |
| HAFLEY, ANGEL | Address on file | | | | | | | |
| HAFNER, DEIDRE | Address on file | | | | | | | |
| HAFNER, SANDRA | Address on file | | | | | | | |
| HAFSA AHMAD | 8932 MAJOR AVE | | | | MORTON AVE | IL | 60053 | |
| HAGADORN, TERI | Address on file | | | | | | | |
| HAGAN, ANDREW | Address on file | | | | | | | |
| HAGAN, SHANNON | Address on file | | | | | | | |
| HAGANS, BRIANNA | Address on file | | | | | | | |
| HAGANS, CHRISTIA | Address on file | | | | | | | |
| HAGARTY, CALEB | Address on file | | | | | | | |
| HAGE, NIKKI | Address on file | | | | | | | |
| HAGE, SADATU | Address on file | | | | | | | |
| HAGEBAK, REBECCA | Address on file | | | | | | | |
| HAGEDON, ALLISON | Address on file | | | | | | | |
| HAGEDORN, KAREN | Address on file | | | | | | | |
| HAGEDORN, PATRICIA | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 644 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAGEDOORN,PATRICIA | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| HAGELBERGER, ERIN | Address on file | | | | | | | |
| HAGEL-PITT, DARLENE | Address on file | | | | | | | |
| HAGEMAN, BRYTTNY | Address on file | | | | | | | |
| HAGEMAN, JESSICA | Address on file | | | | | | | |
| HAGEMEIER, HOLLY | Address on file | | | | | | | |
| HAGEMEYER | 13649 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| HAGEMEYER | PO BOX 75195 | | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN AND OATS | 9048 JOHNSON AVE | | | | BLOOMINGTON | MN | 55437 | |
| HAGEN GLASS WINDOWS & SIDING | 4111 TRIPLE CROWN DRIVE | | | | RAPID CITY | SD | 57701 | |
| HAGEN, ALICIA | Address on file | | | | | | | |
| HAGEN, BAILEY | Address on file | | | | | | | |
| HAGEN, CACILIA | Address on file | | | | | | | |
| HAGEN, CHARLOTTE | Address on file | | | | | | | |
| HAGEN, DARLENE | Address on file | | | | | | | |
| HAGEN, ERIN | Address on file | | | | | | | |
| HAGEN, JESSE | Address on file | | | | | | | |
| HAGEN, JESSICA | Address on file | | | | | | | |
| HAGEN, JUDITH | Address on file | | | | | | | |
| HAGEN, KAYLA | Address on file | | | | | | | |
| HAGEN, LAURIE | Address on file | | | | | | | |
| HAGEN, MACKENZIE | Address on file | | | | | | | |
| HAGEN, MELISSA | Address on file | | | | | | | |
| HAGEN, SANDRA | Address on file | | | | | | | |
| HAGEN, TAYLOR | Address on file | | | | | | | |
| HAGEN, TAYLOR | Address on file | | | | | | | |
| HAGEN, WANDA | Address on file | | | | | | | |
| HAGENBUCH, EVELYN | Address on file | | | | | | | |
| HAGER, BRIAN | Address on file | | | | | | | |
| HAGER, EILEEN | Address on file | | | | | | | |
| HAGER, KEVIN | Address on file | | | | | | | |
| HAGER, LISA | Address on file | | | | | | | |
| HAGER, TONI | Address on file | | | | | | | |
| HAGERMAN, CONNIE | Address on file | | | | | | | |
| HAGERSTOWN BRIDAL SHOW 2008 | C/O THE MAIN EVENT INC | PO BOX 449 | | | MOUNT AIRY | MD | 21771 | |
| HAGERSTOWN FLOORS INC | 1101 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN LIONESS CLUB | 11734 MEADOWLARK AVE | | | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN LIONESS CLUB | 301 KINGSWOOD TERRACE | | | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN MAGAZINE | PO BOX 2415 | | | | HAGERSTOWN | MD | 21741 | |
| HAGERSTOWN PAINT & GLASS CO | 18136 OAK RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN PAINT AND GLASS CO | PO BOX 548 | 18136 OAK RIDGE DRIVE | | | HAGERSTOWN | MD | 21741-0548 | |
| HAGERSTOWN REGISTER MAIL | Herald-Mail Media | 100 Summit Avenue | | | Hagerstown | MD | 21740 | |
| HAGETER, KELSIE | Address on file | | | | | | | |
| HAGGAR | 1507 LBJ FREEWAY | | | | FARMERS BRANCH | TX | 75234 | |
| HAGGAR | PO BOX 840366 | | | | DALLAS | TX | 75284-0366 | |
| HAGGAR CLOTHING CO | 1507 LBJ FREEWAY | SUITE 100 | | | FARMERS BRANCH | TX | 75234 | |
| HAGGAR CLOTHING CO | 1507 LBJ FREEWAY | | | | FARMERS BRANCH | TX | 75234 | |
| HAGGAR CLOTHING CO | Paulina Loyo | 11511 Luna Road | | | Dallas | TX | 75234 | |
| HAGGAR CLOTHING CO/ PMG | PO BOX 840366 | | | | DALLAS | TX | 75284-0366 | |
| HAGGAR CLOTHING CO/ PMG | 1507 LBJ FREEWAY | | | | FARMERS BRANCH | TX | 75234 | |
| HAGGAR/CLAIBORNE | 1507 LBJ FREEWAY | | | | FARMERS BRANCH | TX | 75234 | |
| HAGGAR/KENNETH COLE | PO BOX 840366 | | | | DALLAS | TX | 75284-0366 | |
| HAGGAR/KENNETH COLE | 1507 LBJ FREEWAY | SUITE 100 | | | FARMERS BRANCH | TX | 75234 | |
| HAGGAR/KENNETH COLE | 1507 LBJ FREEWAY | | | | FARMERS BRANCH | TX | 75234 | |
| HAGGARD, AARON | Address on file | | | | | | | |
| HAGGARD, RICHARD | Address on file | | | | | | | |
| HAGGE, HANNA | Address on file | | | | | | | |
| HAGGEROS MALL LLC | THE SHOPS OF GRAND AVE | C/O MID-AMERICA REAL ESTATE-WI | 275 WEST WISCONSIN AVE, STE 5 | | MILWAUKEE | WI | 53203 | |
| HAGGEROS MALL LLC | THE SHOPS OF GRAND AVE | C/O MID-AMERICA REAL ESTATE-WI | 275 WEST WISCONSIN AVE, STE 5 | | MILWAUKEE | WI | 53203 | |
| HAGGERT, ALEXIS | Address on file | | | | | | | |
| HAGGERTY ENTERPRISES INC | PO BOX 88268 | | | | CHICAGO | IL | 60680-1268 | |
| HAGGERTY, MARGARET | Address on file | | | | | | | |
| HAGGERTY, SHANNON | Address on file | | | | | | | |
| HAGGIN, JUSTICE | Address on file | | | | | | | |
| HAGGIN, ROBYN | Address on file | | | | | | | |
| HAGHIGHI, NURA | Address on file | | | | | | | |
| HAGIT GORALI | ATTN:DEPOSIT SERVICES | (ELLIOT TOLCHIN) IDB BANK | 511 FIFTH AVE | PAY TO: HAGIT GORALI 03-6369-6 | NEW YORK | NY | 10017 | |
| HAGIT GORALI | 5 FLORENTIN | | | | TSUR MOSHE | | 42810 | |
| HAGLUND, LEANNA | Address on file | | | | | | | |
| HAGLUND, MARTIN | Address on file | | | | | | | |
| HAGNESS, NICOLE | Address on file | | | | | | | |
| HAGOPIAN, MELANIE | Address on file | | | | | | | |
| HAGSTROM, HALEY | Address on file | | | | | | | |
| HAGY, TIA | Address on file | | | | | | | |
| HAHALIS & KOUNOUPIS ATTORNEYS | 20 EAST BROAD STREET | | | | BETHLEHEM | PA | 18018 | |
| HAHLEN, SHANNAN | Address on file | | | | | | | |
| HAHN CITY LLC | 5150 FAIRVIEW DR | | | | EAU CLAIRE | WI | 54701 | |
| HAHN, ALEX | Address on file | | | | | | | |
| HAHN, AMANDA | Address on file | | | | | | | |
| HAHN, AUGUSTINE | Address on file | | | | | | | |
| HAHN, DANIELLE | Address on file | | | | | | | |
| HAHN, DAVID | Address on file | | | | | | | |
| HAHN, DEBI | Address on file | | | | | | | |
| HAHN, EASLIN | Address on file | | | | | | | |
| HAHN, HANNAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 645 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAHN, JOSHUA | Address on file | | | | | | | |
| HAHN, JULIAN | Address on file | | | | | | | |
| HAHN, KELLY | Address on file | | | | | | | |
| HAHN, LAURA | Address on file | | | | | | | |
| HAHN, LINDA | Address on file | | | | | | | |
| HAHN, LORI | Address on file | | | | | | | |
| HAHN, MICHAEL | Address on file | | | | | | | |
| HAHN, SUZANNE | Address on file | | | | | | | |
| HAHN, TESS | Address on file | | | | | | | |
| HAHNE, KELLI | Address on file | | | | | | | |
| HAHNE, STACEY | Address on file | | | | | | | |
| HAHN-HERNANDEZ, LAURA | Address on file | | | | | | | |
| HAHS, CHRISTINA | Address on file | | | | | | | |
| HAI FENG GUANGXIN FOOTWEAR CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HAI FENG GUANGXIN FOOTWEAR CO | ZI YUN IND ZONE E BU TOWN | | | | SHANWEI | CH | 516600 | |
| HAIAR, KATELYNN | Address on file | | | | | | | |
| HAIDER CONSTRUCTION | 3501 101ST ST NW | | | | BURLINGTON | ND | 58722 | |
| HAIDER, ALLISA | Address on file | | | | | | | |
| HAIDER, DEANNA | Address on file | | | | | | | |
| HAIDER, ELIZABETH | Address on file | | | | | | | |
| HAIDER, ERAM | Address on file | | | | | | | |
| HAIDER, ROBERT | Address on file | | | | | | | |
| HAIER AMERICA | 1356 BROADWAY | | | | NEW YORK | NY | 10018 | |
| HAIFLEY, DESIRAE | Address on file | | | | | | | |
| HAIG, JO | Address on file | | | | | | | |
| HAIGES MACHINERY INC | 11314 E MAIN ST | | | | HUNTLEY | IL | 60142 | |
| HAIGH ELECTRIC CO | 1338 ELMHURST DRIVE | | | | HOWELL | MI | 48843 | |
| HAIGH, JULIETTE | Address on file | | | | | | | |
| HAIGHT FIRE EQUIPMENT SUPPLY | 199 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | |
| HAIGHT, DANICA | Address on file | | | | | | | |
| HAIGHT, EMILY | Address on file | | | | | | | |
| HAIGHT, JENNIFER | Address on file | | | | | | | |
| HAIKAL, SHERRY | Address on file | | | | | | | |
| HAILE MARIAM NURRADI, MAKEDA IMANI | Address on file | | | | | | | |
| HAILE, DAVIDA | Address on file | | | | | | | |
| HAILE, MADISON | Address on file | | | | | | | |
| HAILE, MARIAN | Address on file | | | | | | | |
| HAILE, MARTHA | Address on file | | | | | | | |
| HAILE, MIA | Address on file | | | | | | | |
| HAILE, MULKI | Address on file | | | | | | | |
| HAILEE FORBERG | 6868 WILDWOOD ROAD | | | | STILLMAN VALLEY | IL | 61084 | |
| HAILEE SEVERSON | 701 1ST AVE NORTH | | | | NORTHWOOD | IA | 50459 | |
| HAILEE TIGHE | 134 MAPLE ST PO BOX 74 | | | | SWEET GRASS | MT | 59484 | |
| HAILEMARYAM, HAIMANOT | Address on file | | | | | | | |
| HAILEY | 512 SEVENTH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HAILEY GILLES | 4530 W BROYHILL COURT | | | | PEORIA | IL | 61615 | |
| HAILEY HENERY | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HAILEY JANSSEN | 2127 NORTHWOOD LANE | | | | FERGUS FALLS | MN | 56537 | |
| HAILEY, ELOISE | Address on file | | | | | | | |
| HAILEY, KATELYN | Address on file | | | | | | | |
| HAILEY, MELANIE | Address on file | | | | | | | |
| HAILU, FILIMON | Address on file | | | | | | | |
| HAILU, LEAH | Address on file | | | | | | | |
| HAILU, NAAHOMAE | Address on file | | | | | | | |
| HAILY, HEATHER | Address on file | | | | | | | |
| HAIMAN, MARY ANN | Address on file | | | | | | | |
| HAINE, BRANDI | Address on file | | | | | | | |
| HAINES, ALICE | Address on file | | | | | | | |
| HAINES, ALYNN | Address on file | | | | | | | |
| HAINES, BETH | Address on file | | | | | | | |
| HAINES, CLARE | Address on file | | | | | | | |
| HAINES, MONTANA | Address on file | | | | | | | |
| HAINES, TIA | Address on file | | | | | | | |
| HAINES, TRENTON | Address on file | | | | | | | |
| HAINING PLUMBING & HEATING INC | 562 S WESTGATE DR | | | | GRAND JUNCTION | CO | 81505 | |
| HAINZINGER, MARY | Address on file | | | | | | | |
| HAIR FASHIONS | 200 LEXINGTON AVE | | | | HACKENSACK | NJ | 07601 | |
| HAIR PROFESSIONALS CAREER | 10321 S ROBERTS RD | | | | PALOS HILLS | IL | 60465 | |
| HAIRESS CORPORATION | 880 INDUSTRIAL BLVD | | | | CROWN POINT | IN | 46307 | |
| HAIRSTON, CHARITY | Address on file | | | | | | | |
| HAIRSTON, IVORY | Address on file | | | | | | | |
| HAIRSTON, KYONG | Address on file | | | | | | | |
| HAIRSTYLISTS MANAGEMENT SYS | 12700 INDUSTRIAL PARK BLVD | SUITE 10 | | | MINNEAPOLIS | MN | 55441 | |
| HAIRUWEAR | 14865 WEST 105TH ST | | | | LENEXA | KS | 66215 | |
| HAISLIP, HOLLY | Address on file | | | | | | | |
| HAITIAN NEEDY CHILDREN FOUNDAT | 34 TIMBERLAWN CIRCLE | | | | FRANKFORT | KY | 40601 | |
| HAJA DANCE | 3132 SUITE 109 | | | | NEWPORT | MI | 48166 | |
| HAJA DANCE | 3132 NEWPORT RD | SUITE 109 | | | NEWPORT | MI | 48166 | |
| HAJDARI, ARGJENTINA | Address on file | | | | | | | |
| HAJDARI, ARLINDA | Address on file | | | | | | | |
| HAJDARI, VALDETE | Address on file | | | | | | | |
| HAJDU, AMANDA | Address on file | | | | | | | |
| HAJEK, ARLENE | Address on file | | | | | | | |
| HAJENGA, DAKOTA | Address on file | | | | | | | |
| HAJI MOHAMED, ABDULKADIR | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 646 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAJI, HANNA | Address on file | | | | | | | |
| HAJI, SADIA | Address on file | | | | | | | |
| HAJI, SADIYO | Address on file | | | | | | | |
| HAJI, SHAYMA | Address on file | | | | | | | |
| HAJIASKARI, FATEMEH | Address on file | | | | | | | |
| HAJIPOUR, NEGAR | Address on file | | | | | | | |
| HAJIRA ZULFIQAR | 325 ESSEX DRIVE | | | | ROCHESER HILLS | MI | 48307 | |
| HAJOGLOU, JESSICA | Address on file | | | | | | | |
| HAJYOUSIF, JIHAD | Address on file | | | | | | | |
| HAKALA, MELISSA | Address on file | | | | | | | |
| HAKE, JAYCIE | Address on file | | | | | | | |
| HAKES, KRISTEN | Address on file | | | | | | | |
| HAKIMIAN, MICHELLE | Address on file | | | | | | | |
| HAKOMAKI, JANE | Address on file | | | | | | | |
| HAKOPIAN-HORNE, RIMA | Address on file | | | | | | | |
| HALA, ASHLEY | Address on file | | | | | | | |
| HALA, KALLIE | Address on file | | | | | | | |
| HALAJIAN, KARMEL | Address on file | | | | | | | |
| HALAMA, MONICA | Address on file | | | | | | | |
| HALASKA, LUCAS | Address on file | | | | | | | |
| HALASZ, BARBARA | Address on file | | | | | | | |
| HALBACH, ERIKA | Address on file | | | | | | | |
| HALBAKKEN, EMILIE | Address on file | | | | | | | |
| HALBERT, COLLYSSA | Address on file | | | | | | | |
| HALBROOKS, KRYSTAL | Address on file | | | | | | | |
| HALCOMB, KIMBERLY | Address on file | | | | | | | |
| HALDEMAN HOMME/ ANDERSON LADD | SDS 12-1632 | PO BOX 86 | | | MPLS | MN | 55486-1632 | |
| HALDEMAN, CHRISTINE | Address on file | | | | | | | |
| HALDES, ANITA | Address on file | | | | | | | |
| HALE TRAILER BRAKE & WHEEL | PO BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| HALE, ASHLYN | Address on file | | | | | | | |
| HALE, BRITNEY | Address on file | | | | | | | |
| HALE, CINDY | Address on file | | | | | | | |
| HALE, DEBORAH | Address on file | | | | | | | |
| HALE, JANE | Address on file | | | | | | | |
| HALE, JEROME | Address on file | | | | | | | |
| HALE, JORDYN | Address on file | | | | | | | |
| HALE, LAUREN | Address on file | | | | | | | |
| HALE, LISA | Address on file | | | | | | | |
| HALE, NATHANIEL | Address on file | | | | | | | |
| HALE, RACHEL | Address on file | | | | | | | |
| HALE, SHAWNEE | Address on file | | | | | | | |
| HALE, WENDY | Address on file | | | | | | | |
| HALEK, RILEY | Address on file | | | | | | | |
| HALER, JENNIFER | Address on file | | | | | | | |
| HALERZ, MARCIA | Address on file | | | | | | | |
| HALES, CHRISTINA | Address on file | | | | | | | |
| HALES, HUGH | Address on file | | | | | | | |
| HALES, TERESA | Address on file | | | | | | | |
| HALEY HUBER | 1351 WEST CARELTON RD | | | | ADRIAN | MI | 49221 | |
| HALEY REISINGER | 257 GEMINI ST | | | | SIDNEY | OH | 45365 | |
| HALEY WALTERS | 4799 EAST 5TH RD | | | | MENDOTA | IL | 61342 | |
| HALEY, CAROL | Address on file | | | | | | | |
| HALEY, CHANCE | Address on file | | | | | | | |
| HALEY, ERICA | Address on file | | | | | | | |
| HALEY, HEATHER | Address on file | | | | | | | |
| HALEY, JACLYN | Address on file | | | | | | | |
| HALEY, JESSICA | Address on file | | | | | | | |
| HALEY, JODY | Address on file | | | | | | | |
| HALEY, LAURA | Address on file | | | | | | | |
| HALEY, MARLO | Address on file | | | | | | | |
| HALEY, MARQUITA | Address on file | | | | | | | |
| HALEY, PATRICIA | Address on file | | | | | | | |
| HALEY, PATRICIA | Address on file | | | | | | | |
| HALEY, SHARYL | Address on file | | | | | | | |
| HALEY, VICTORIA | Address on file | | | | | | | |
| HALF MOON HIGHLANDERS 4H | 285 SKY RIDGE LANE | | | | COLUMBIA FALLS | MT | 59912 | |
| HALFERTY, MICHAEL | Address on file | | | | | | | |
| HALGRIMSON, KRISTIN | Address on file | | | | | | | |
| HALIBURTON, JOSEPH | Address on file | | | | | | | |
| HALIFAX CORP | PO BOX 9002 | | | | WARRENTON | VA | 20188 | |
| HALIFAX CORPORATION | PAYMENT PROCESSING CENTER | PO BOX 18005 | | | ASHBURN | VA | 20146 | |
| HALIFAX CORPORATION | PO BOX 1094 | | | | WARRENTON | VA | 20188-1094 | |
| HALIFAX CORPORATION | PO BOX 26870 | | | | NEW YORK | NY | 10087-6870 | |
| HALIGAS, GEORGIA | Address on file | | | | | | | |
| HALILIC, AIDA | Address on file | | | | | | | |
| HALILIC, ELVIRA | Address on file | | | | | | | |
| HALIM, MALINDA | Address on file | | | | | | | |
| HALIMA IMRAN | 2815 GABRIELLA ST | UNIT 203 | | | DOWNERS GROVE | IL | 60515 | |
| HALINA SZULC | 404 RUSH ST | | | | ROSELLE | IL | 60172 | |
| HALL BROS TRANSPORTATION CO | 8390 NORTH STATE ROAD 37 | | | | ORLEANS | IN | 47452 | |
| HALL COMMUNICATIONS | PO BOX 4368 | | | | LANCASTER | PA | 17604-4368 | |
| HALL COUNTY HERO FLIGHT | 131 S. LOCUST | | | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY TREASURER | 121 S PINE | SUITE 2 | | | GRAND ISLAND | NE | 68801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HALL ELECTRIC CO | PO BOX 785 | 1965 SANFORD ST | | | MUSKEGON | MI | 49443 | |
| HALL HIGH SCHOOL | 800 WEST ERIE STREET | | | | SPRING VALLEY | IL | 61362 | |
| HALL, ABB | Address on file | | | | | | | |
| HALL, ABIGAIL | Address on file | | | | | | | |
| HALL, ALIZE | Address on file | | | | | | | |
| HALL, AMANDA | Address on file | | | | | | | |
| HALL, AMARII | Address on file | | | | | | | |
| HALL, ANDREW | Address on file | | | | | | | |
| HALL, ANGEL | Address on file | | | | | | | |
| HALL, APRIL | Address on file | | | | | | | |
| HALL, ASHLEY | Address on file | | | | | | | |
| HALL, ASHLEY | Address on file | | | | | | | |
| HALL, BARBARA | Address on file | | | | | | | |
| HALL, BARBARA | Address on file | | | | | | | |
| HALL, BARBARA | Address on file | | | | | | | |
| HALL, BOBBIJO | Address on file | | | | | | | |
| HALL, BRANDI | Address on file | | | | | | | |
| HALL, BRANDON | Address on file | | | | | | | |
| HALL, BRIAN | Address on file | | | | | | | |
| HALL, BRIANNA | Address on file | | | | | | | |
| HALL, BRIANNA | Address on file | | | | | | | |
| HALL, CARA | Address on file | | | | | | | |
| HALL, CAROL | Address on file | | | | | | | |
| HALL, CASSIDY | Address on file | | | | | | | |
| HALL, CATHERINE | Address on file | | | | | | | |
| HALL, CAYLA | Address on file | | | | | | | |
| HALL, CHRISTINA | Address on file | | | | | | | |
| HALL, CHRISTINE | Address on file | | | | | | | |
| HALL, CINDY | Address on file | | | | | | | |
| HALL, CONNER | Address on file | | | | | | | |
| HALL, COURTNEY | Address on file | | | | | | | |
| HALL, COURTNEY | Address on file | | | | | | | |
| HALL, CYNTHIA | Address on file | | | | | | | |
| HALL, DANYELLE | Address on file | | | | | | | |
| HALL, DAWN | Address on file | | | | | | | |
| HALL, DEVIN | Address on file | | | | | | | |
| HALL, DONNA | Address on file | | | | | | | |
| HALL, DONNA | Address on file | | | | | | | |
| HALL, DORIN | Address on file | | | | | | | |
| HALL, DOROTHY | Address on file | | | | | | | |
| HALL, EDWARD | Address on file | | | | | | | |
| HALL, ELEXUS | Address on file | | | | | | | |
| HALL, EMILY | Address on file | | | | | | | |
| HALL, EMILY | Address on file | | | | | | | |
| HALL, EMILY | Address on file | | | | | | | |
| HALL, EMMA | Address on file | | | | | | | |
| HALL, EMMA | Address on file | | | | | | | |
| HALL, ERIN | Address on file | | | | | | | |
| HALL, ESPERANZA | Address on file | | | | | | | |
| HALL, EVAN | Address on file | | | | | | | |
| HALL, EZRA | Address on file | | | | | | | |
| HALL, FRANCIS | Address on file | | | | | | | |
| HALL, GABRIELLE | Address on file | | | | | | | |
| HALL, GIANNE | Address on file | | | | | | | |
| HALL, HALEY | Address on file | | | | | | | |
| HALL, HANNAH | Address on file | | | | | | | |
| HALL, HOLLY | Address on file | | | | | | | |
| HALL, IDA | Address on file | | | | | | | |
| HALL, ISAIAH | Address on file | | | | | | | |
| HALL, ISRAEL | Address on file | | | | | | | |
| HALL, JACLYN | Address on file | | | | | | | |
| HALL, JACYLYN | Address on file | | | | | | | |
| HALL, JAMIE | Address on file | | | | | | | |
| HALL, JAMILA | Address on file | | | | | | | |
| HALL, JAYNE | Address on file | | | | | | | |
| HALL, JENNA | Address on file | | | | | | | |
| HALL, JENNA | Address on file | | | | | | | |
| HALL, JENNIFER | Address on file | | | | | | | |
| HALL, JENNIFER | Address on file | | | | | | | |
| HALL, JENNIFER | Address on file | | | | | | | |
| HALL, JENNY | Address on file | | | | | | | |
| HALL, JODY | Address on file | | | | | | | |
| HALL, JOHN | Address on file | | | | | | | |
| HALL, JORDAN | Address on file | | | | | | | |
| HALL, JUNE | Address on file | | | | | | | |
| HALL, KALYN | Address on file | | | | | | | |
| HALL, KAREN | Address on file | | | | | | | |
| HALL, KARRIE | Address on file | | | | | | | |
| HALL, KASEY | Address on file | | | | | | | |
| HALL, KAYLA | Address on file | | | | | | | |
| HALL, KAYLA | Address on file | | | | | | | |
| HALL, KAYLA | Address on file | | | | | | | |
| HALL, KAYTLIN | Address on file | | | | | | | |
| HALL, KELLY | Address on file | | | | | | | |
| HALL, KELLY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALL, KELSEY | Address on file | | | | | | | |
| HALL, KENNETH | Address on file | | | | | | | |
| HALL, KIMBERLY | Address on file | | | | | | | |
| HALL, LACY | Address on file | | | | | | | |
| HALL, LEXIE | Address on file | | | | | | | |
| HALL, LINDA | Address on file | | | | | | | |
| HALL, LINDA | Address on file | | | | | | | |
| HALL, LINNIE | Address on file | | | | | | | |
| HALL, LISA | Address on file | | | | | | | |
| HALL, LISA | Address on file | | | | | | | |
| HALL, LISA | Address on file | | | | | | | |
| HALL, LORA | Address on file | | | | | | | |
| HALL, LORALEE | Address on file | | | | | | | |
| HALL, LYNN | Address on file | | | | | | | |
| HALL, LYNNETTA | Address on file | | | | | | | |
| HALL, MAKENNA | Address on file | | | | | | | |
| HALL, MARCUS | Address on file | | | | | | | |
| HALL, MARTINA | Address on file | | | | | | | |
| HALL, MARY | Address on file | | | | | | | |
| HALL, MARY | Address on file | | | | | | | |
| HALL, MARY | Address on file | | | | | | | |
| HALL, MARY PATRICIA | Address on file | | | | | | | |
| HALL, MATTIE | Address on file | | | | | | | |
| HALL, MAURICE | Address on file | | | | | | | |
| HALL, MEGAN | Address on file | | | | | | | |
| HALL, MELANIE | Address on file | | | | | | | |
| HALL, MELISSA | Address on file | | | | | | | |
| HALL, MICHAEL | Address on file | | | | | | | |
| HALL, MICHELLE | Address on file | | | | | | | |
| HALL, MYEISHA | Address on file | | | | | | | |
| HALL, MYRA | Address on file | | | | | | | |
| HALL, NICOLE | Address on file | | | | | | | |
| HALL, PATRICIA | Address on file | | | | | | | |
| HALL, RACHEL | Address on file | | | | | | | |
| HALL, REBECCA | Address on file | | | | | | | |
| HALL, REBECCA | Address on file | | | | | | | |
| HALL, RICKY | Address on file | | | | | | | |
| HALL, RITA | Address on file | | | | | | | |
| HALL, ROBIN | Address on file | | | | | | | |
| HALL, ROBIN | Address on file | | | | | | | |
| HALL, ROSE | Address on file | | | | | | | |
| HALL, ROSE | Address on file | | | | | | | |
| HALL, RUTH | Address on file | | | | | | | |
| HALL, SAMANTHA | Address on file | | | | | | | |
| HALL, SANDRA | Address on file | | | | | | | |
| HALL, SARA | Address on file | | | | | | | |
| HALL, SARAH | Address on file | | | | | | | |
| HALL, SARENA | Address on file | | | | | | | |
| HALL, SEBASTIAN | Address on file | | | | | | | |
| HALL, SHARON | Address on file | | | | | | | |
| HALL, SHERRI | Address on file | | | | | | | |
| HALL, STEPHANIE | Address on file | | | | | | | |
| HALL, STEVEN | Address on file | | | | | | | |
| HALL, STEVEN | Address on file | | | | | | | |
| HALL, SUE | Address on file | | | | | | | |
| HALL, SUSAN | Address on file | | | | | | | |
| HALL, SYDNEY | Address on file | | | | | | | |
| HALL, TAMERA | Address on file | | | | | | | |
| HALL, TELLEYAH | Address on file | | | | | | | |
| HALL, TERESA | Address on file | | | | | | | |
| HALL, URSULA | Address on file | | | | | | | |
| HALL, VERNOIA | Address on file | | | | | | | |
| HALL, WILLIAM | Address on file | | | | | | | |
| HALL, WILLIE | Address on file | | | | | | | |
| HALL, XAVIER | Address on file | | | | | | | |
| HALL, ZACHARY | Address on file | | | | | | | |
| HALL/PERRINE CANCER CENTER | ATTN: AMY GEIGER | 701 10TH ST, SE | | | CEDAR RAPIDS | IA | 52403 | |
| HALLADAY, HEIDI | Address on file | | | | | | | |
| HALLADAY, JANE | Address on file | | | | | | | |
| HALLAH SADOUGHIAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HALLAHAN & ASSOCIATES PC | 4190 TELEGRAPH RD STE 3000 | | | | BLOOMFIELD HILLS | MI | 48302-2082 | |
| HALLAL, TINA | Address on file | | | | | | | |
| HALLAMEK, EMEL | Address on file | | | | | | | |
| HALLAMEYER, JENNIFER | Address on file | | | | | | | |
| HALLANGER, KAYLA | Address on file | | | | | | | |
| HALLE, BRITTANY | Address on file | | | | | | | |
| HALLELUJAH HOUSE OF PRAYER | 5565 RT. 23 | | | | CHILLICOTHE | OH | 45601 | |
| HALLELUJAH HOUSE OF PRAYER | 7235 MT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| HALLEMA CLARK | 436 W 75TH ST | | | | CHICAGO | IL | 60621 | |
| HALLER ENTERPRISES INC | 212 BUCKY DRIVE | PO BOX 375 | | | LITITZ | PA | 17543 | |
| HALLER, DEBRA | Address on file | | | | | | | |
| HALLER, JACQUELYN | Address on file | | | | | | | |
| HALLER, MICHAEL | Address on file | | | | | | | |
| HALLER, RICHARD | Address on file | | | | | | | |
| HALLEY, CHARLOTTE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALLEY, JANET | Address on file | | | | | | | |
| HALLEY, JOHN | Address on file | | | | | | | |
| HALLGEM CORPORATION LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HALLGEM CORPORATION LIMITED | 7/F NO 15 SEC 7 | CHUNG SHAN N RD | | | TAIPEI | | | |
| HALLGREN, EARL | Address on file | | | | | | | |
| HALLIBURTON-TURNER, EREN | Address on file | | | | | | | |
| HALLIDAY, JACQUELINE | Address on file | | | | | | | |
| HALLIE Q BROWN CENTER | 270 N KENT ST | | | | ST PAUL | MN | 55102 | |
| HALLIGAN PAINTING INC | 3921 3-MILE RD NW | SUITE D | | | WALKER | MI | 49534 | |
| HALLIGAN, ANGELA | Address on file | | | | | | | |
| HALLIGAN, GWEN | Address on file | | | | | | | |
| HALLIGAN, NATHAN | Address on file | | | | | | | |
| HALLINAN, LINDA | Address on file | | | | | | | |
| HALLING, MIRANDA | Address on file | | | | | | | |
| HALLIWELL, ANDREA | Address on file | | | | | | | |
| HALLMARK MARKETING CO LLC | 2501 MCGEE | | | | KANASA CITY | MO | 64141 | |
| HALLMARK MARKETING CO LLC | 2501 MCGEE | | | | KANSAS CITY | MO | 64141 | |
| HALLMARK MARKETING CO LLC | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HALLMARK MARKETING CO LLC | 2460 Pershing Road | Suite 600 | | | Kansas City | MO | 64108-6535 | |
| HALLMARK MARKETING LLC | PO BOX 73642 | | | | CHICAGO | IL | 60673-7642 | |
| HALLMARK MARKETING LLC | 2501 MCGEE | | | | KANSAS CITY | MO | 64141-6580 | |
| HALLMARK MARKETING LLC | ATTN: VICKIE DEWEY | PO BOX 419535 MD316 | | | KANSAS CITY | MO | 64141-6535 | |
| Hallmart Collectibles | Jay Allen | 8963 Bradley Avenue | | | Sun Valley | CA | 91352 | |
| HALLMART COLLECTIBLES INC | 11684 VENTURA BLVD | SUITE 953 | | | STUDIO CITY | CA | 91604 | |
| HALLMART COLLECTIBLES INC | 11350 SHERMAN WAY | | | | SUN VALLEY | CA | 91352 | |
| HALLMART COLLECTIBLES INC | 7119 FAIR AVE | | | | N HOLLYWOOD | CA | 91605 | |
| HALLMART COLLECTIBLES INC | 7119 FAIR AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| HALLMART COLLECTIBLES INC/ PMG | 8963 Bradley Ave. | | | | Sun Valley | CA | 91352 | |
| HALLMART COLLECTIBLES INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HALLMART COLLECTIBLES INC/ PMG | MR. WANG XUEQIANG | 8963 BRADLEY AVE | | | SUN VALLEY | CA | 91352 | |
| HALLMART COLLECTIBLES/PMG | 11684 VENTURA BLVD | SUITE 953 | | | STUDIO CITY | CA | 91604 | |
| HALLOWELL, MAGGIE | Address on file | | | | | | | |
| HALLS ELECTRIC & SERVICES | 115 N CARR AVE | | | | NORTH PLATTE | NE | 69101 | |
| HALL'S RENTAL SERVICE INC | 6130 HOWARD | | | | NILES | IL | 60714 | |
| HALL'S RENTAL SERVICE, IN | 6130 HOWARD | | | | NILES | IL | 60714 | |
| HALLSTEAD, LAURA | Address on file | | | | | | | |
| HALLSTROM HOME AND SCHOOL WORK | 7894 MONTICELLO DR | | | | BELVIDERE | IL | 61008 | |
| HALLSTROM, LINNEA | Address on file | | | | | | | |
| HALM, CAROL | Address on file | | | | | | | |
| HALM, CHERYL | Address on file | | | | | | | |
| HALMON-JONES, GWENNETTA | Address on file | | | | | | | |
| HALO SOAP LLC | 2227 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| HALO SOAP LLC | 2227 S KINNICKINNIC AVE | | | | MILUKEE | WI | 35207 | |
| HALPAINY, ALISON | Address on file | | | | | | | |
| HALPERIN, MARGARET | Address on file | | | | | | | |
| HALPIN, EILEEN | Address on file | | | | | | | |
| HALRON LUBRICANTS INC | PO BOX 2188 | | | | GREEN BAY | WI | 54306-2188 | |
| HALSEN, JOANNE | Address on file | | | | | | | |
| HALSEY, CATHLEEN | Address on file | | | | | | | |
| HALSNE, MEGAN | Address on file | | | | | | | |
| HALSTEAD, LISA | Address on file | | | | | | | |
| HALSTEAD, VERONICA | Address on file | | | | | | | |
| HALSTED, BIRGIT | Address on file | | | | | | | |
| HALT, LUCAS | Address on file | | | | | | | |
| HALTERMAN, ABAGAIL | Address on file | | | | | | | |
| HALTON, QUENTIN | Address on file | | | | | | | |
| HALUSKA, KATHY | Address on file | | | | | | | |
| HALVER, BRENDA | Address on file | | | | | | | |
| HALVERSEN, TROY | Address on file | | | | | | | |
| HALVERSON, ARIEL | Address on file | | | | | | | |
| HALVERSON, GEORGIANNA | Address on file | | | | | | | |
| HALVERSON, KORI | Address on file | | | | | | | |
| HALVERSON, LETITIA | Address on file | | | | | | | |
| HALVERSON, MELONY | Address on file | | | | | | | |
| HALVERSON, MICKEY | Address on file | | | | | | | |
| HALVERSON-HUGHES, TRINITY | Address on file | | | | | | | |
| HALVONIK, MARTHA | Address on file | | | | | | | |
| HALVORSEN, LYNN | Address on file | | | | | | | |
| HALVORSON, GENEVIEVE | Address on file | | | | | | | |
| HALVORSON, GWYNDA | Address on file | | | | | | | |
| HALVORSON, HANNAH | Address on file | | | | | | | |
| HALVORSON, JANNA | Address on file | | | | | | | |
| HALVORSON, JENNIFER | Address on file | | | | | | | |
| HALVORSON, LAURA | Address on file | | | | | | | |
| HALVORSON, MARGE | Address on file | | | | | | | |
| HALVORSON, SANDRA | Address on file | | | | | | | |
| HALVORSON, SHIRLEY | Address on file | | | | | | | |
| HAM, GLORIA | Address on file | | | | | | | |
| HAM, LINDA | Address on file | | | | | | | |
| HAM, LISA | Address on file | | | | | | | |
| HAMA MOUMOUNI, SOUMAILA | Address on file | | | | | | | |
| HAMADI HAMADI | PO BOX 282119 | | | | COLUMBUS | OH | 43228 | |
| HAMADI, HAMADI | Address on file | | | | | | | |
| HAMANN, AMY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAMANN, ANN | Address on file | | | | | | | |
| HAMANN, MARTHA | Address on file | | | | | | | |
| HAMANN, REBECCA | Address on file | | | | | | | |
| HAMBERG, JENNIFER | Address on file | | | | | | | |
| HAMBERLIN, JACKQUELINE | Address on file | | | | | | | |
| HAMBLET, DESMOND | Address on file | | | | | | | |
| HAMBLETON, MEGAN | Address on file | | | | | | | |
| HAMBLIN, STEVE | Address on file | | | | | | | |
| HAMBLOCK, ANDREA | Address on file | | | | | | | |
| HAMBRIGHT, CHRISTIAN | Address on file | | | | | | | |
| HAMBRIGHT, RACHEL | Address on file | | | | | | | |
| HAMBRIGHT, REBECCA | Address on file | | | | | | | |
| HAMBURG MONARCHS 12UGIRLS | 6260 ECKHARDT RD 34 | BECKY O\'HARA - TRAVEL SOCCER | | | LAKEVIEW | NY | 14085 | |
| HAMBURG OVERHEAD DOOR INC | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| HAMBURG RECREATIONAL CENTER | ATTN: JUNE HILBERT | 200 FRANKLIN ST | | | HAMBURG | PA | 19526 | |
| HAMBURG SUD | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| Hamburg Sud North America | 465 South Street | Suite 301 | | | Morristown | NJ | 07960 | |
| HAMBURG SWIM CLUB | 29 FORESTAL DRIVE | | | | HAMBURG | NY | 14075 | |
| HAMBURG TOWN CLERK | 6100 SOUTH PARK AVENUE | | | | HAMBURG | NY | 14075 | |
| HAMBY, CHRIS | Address on file | | | | | | | |
| HAMBY, JAMIE | Address on file | | | | | | | |
| HAMBY, KAYLA | Address on file | | | | | | | |
| HAMBY, MICHELLE | Address on file | | | | | | | |
| HAMDA, BILTU | Address on file | | | | | | | |
| HAMDEN HIGH SCHOOL DANCE TEAM | 2040 DIXWELL AVE | ATTN: KATHY SWILLINGER | | | HAMDEN | CT | 06514 | |
| HAMDEN NEW HAVEN SPECIAL OLYMP | 24 MICHEAL RD. | ATTN: MICHA CAMPBELL | | | HAMDEN | CT | 06514 | |
| HAMDEN POLICE DEPT | 2900 DIXWELL AVENUE | | | | HAMDEN | CT | 65183-3145 | |
| HAMDI, SHAIMAA | Address on file | | | | | | | |
| HAMDORF, MACI | Address on file | | | | | | | |
| HAMEDL, KRISTEN | Address on file | | | | | | | |
| HAMEED, MAHNOOR | Address on file | | | | | | | |
| HA-MEEM GROUP/PMG | 241 TEJGAON INDUSTRIAL AREA | | | | DHAKA | | 1208 | |
| HA-MEEM GROUP/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HAMEEN, DOROTHY | Address on file | | | | | | | |
| HAMELIN, COURTNEY | Address on file | | | | | | | |
| HAMER, CLAUDIA | Address on file | | | | | | | |
| HAMERLINCK, CYNTHIA | Address on file | | | | | | | |
| HAMERTER, TIERRA | Address on file | | | | | | | |
| HAMES, ANN | Address on file | | | | | | | |
| HAMES, MYRA | Address on file | | | | | | | |
| HAMID, ALEYAH | Address on file | | | | | | | |
| HAMIEL, MARY | Address on file | | | | | | | |
| HAMIL, SARAH | Address on file | | | | | | | |
| HAMILTON & SPILL | 13331 VULCAW WAY | | | | RICHMOND | BC | V6V 1K4 | |
| HAMILTON & SPILL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HAMILTON BEACH BRANDS INC | BOB DRINKALL | 11646 CEMETERY ROAD | | | CAPRON | IL | 60514 | |
| HAMILTON BEACH BRANDS INC | PO BOX 602762 | | | | CHARLOTTE | NC | 28260-2762 | |
| HAMILTON COUNTY MUNICIPAL COUR | CIVIL DIVISION RM 115 | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON HIGH SCHOOL SP.ED. | 325 FAIRGROUNDS RD | | | | HAMILTON | MT | 59840 | |
| HAMILTON HIGH SCHOOL SP.ED. | 327 FAIRGROUNDS RD. | | | | HAMILTON | MT | 59840 | |
| HAMILTON INTERIORS INC | 1019 S ELM ST | | | | PALATINE | IL | 60067 | |
| HAMILTON JOURNAL NEWS | COX OHIO PUBLISHING | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | |
| HAMILTON JOURNAL NEWS | PO BOX 640153 | | | | CINCINNATI | OH | 45264-0153 | |
| HAMILTON JR., GERONE | Address on file | | | | | | | |
| HAMILTON LOWE, KAYLA | Address on file | | | | | | | |
| HAMILTON MUNICIPAL COURT | CLERK OF COURTS OFFICE | 345 HIGH ST 2ND FLOOR | | | HAMILTON | OH | 45011 | |
| HAMILTON TRUCKING & WAREHOUSIN | PO BOX 21427 | 2612 W MORRIS ST | | | INDIANAPOLIS | IN | 46221 | |
| HAMILTON VINEYARD CHURCH | PANTRY ADMINISTRATOR | 622 EAST AVE | | | HAMILTON | OH | 45011 | |
| HAMILTON, AFRIKA | Address on file | | | | | | | |
| HAMILTON, ALEXANDRIA | Address on file | | | | | | | |
| HAMILTON, ALLISON | Address on file | | | | | | | |
| HAMILTON, ANDREW | Address on file | | | | | | | |
| HAMILTON, BARBARA | Address on file | | | | | | | |
| HAMILTON, BARRY | Address on file | | | | | | | |
| HAMILTON, BRIANNA | Address on file | | | | | | | |
| HAMILTON, BROOKE | Address on file | | | | | | | |
| HAMILTON, CARLOS | Address on file | | | | | | | |
| HAMILTON, CARMEN | Address on file | | | | | | | |
| HAMILTON, CAROLINE | Address on file | | | | | | | |
| HAMILTON, CARRIGAN | Address on file | | | | | | | |
| HAMILTON, CEDRIC | Address on file | | | | | | | |
| HAMILTON, CHARMANE | Address on file | | | | | | | |
| HAMILTON, CHERIE | Address on file | | | | | | | |
| HAMILTON, CURTIS | Address on file | | | | | | | |
| HAMILTON, CYNTHIA | Address on file | | | | | | | |
| HAMILTON, DAMIAN | Address on file | | | | | | | |
| HAMILTON, DAVONNA | Address on file | | | | | | | |
| HAMILTON, DEJA | Address on file | | | | | | | |
| HAMILTON, DOUGLAS | Address on file | | | | | | | |
| HAMILTON, EVA | Address on file | | | | | | | |
| HAMILTON, HOLLY | Address on file | | | | | | | |
| HAMILTON, JACQUELYN | Address on file | | | | | | | |
| HAMILTON, JADE | Address on file | | | | | | | |
| HAMILTON, JALEXIA | Address on file | | | | | | | |
| HAMILTON, JANET | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAMILTON, JENNIFER | Address on file | | | | | | | |
| HAMILTON, JESSICA | Address on file | | | | | | | |
| HAMILTON, KAELON | Address on file | | | | | | | |
| HAMILTON, KAREN | Address on file | | | | | | | |
| HAMILTON, KEVIN | Address on file | | | | | | | |
| HAMILTON, KIANNA | Address on file | | | | | | | |
| HAMILTON, KIMBERLY | Address on file | | | | | | | |
| HAMILTON, KIMBERLY | Address on file | | | | | | | |
| HAMILTON, LINDA | Address on file | | | | | | | |
| HAMILTON, LISA | Address on file | | | | | | | |
| HAMILTON, MAKAYLA | Address on file | | | | | | | |
| HAMILTON, MAKAYLA | Address on file | | | | | | | |
| HAMILTON, MCKAYLA | Address on file | | | | | | | |
| HAMILTON, MCKENZIE | Address on file | | | | | | | |
| HAMILTON, MEAGAN | Address on file | | | | | | | |
| HAMILTON, MEREDITH | Address on file | | | | | | | |
| HAMILTON, MICHAEL | Address on file | | | | | | | |
| HAMILTON, MICHELE | Address on file | | | | | | | |
| HAMILTON, MIRANDA | Address on file | | | | | | | |
| HAMILTON, MISTY | Address on file | | | | | | | |
| HAMILTON, NICHOLAS | Address on file | | | | | | | |
| HAMILTON, RASAAN | Address on file | | | | | | | |
| HAMILTON, ROXANNE | Address on file | | | | | | | |
| HAMILTON, SAMANTHA | Address on file | | | | | | | |
| HAMILTON, SATARA | Address on file | | | | | | | |
| HAMILTON, SETH | Address on file | | | | | | | |
| HAMILTON, SHARICA | Address on file | | | | | | | |
| HAMILTON, STEPHANIE | Address on file | | | | | | | |
| HAMILTON, TAILOR | Address on file | | | | | | | |
| HAMILTON, TAYLOR | Address on file | | | | | | | |
| HAMILTON, TAYLOR | Address on file | | | | | | | |
| HAMILTON, TAYLOR | Address on file | | | | | | | |
| HAMILTON, THERESA | Address on file | | | | | | | |
| HAMILTON, TIANA | Address on file | | | | | | | |
| HAMILTON, TIFFANY | Address on file | | | | | | | |
| HAMILTON, TORI | Address on file | | | | | | | |
| HAMILTON, VIVIAN | Address on file | | | | | | | |
| HAMILTON, WILLIAM | Address on file | | | | | | | |
| HAMILTON-MCGEE, ELIZABETH | Address on file | | | | | | | |
| HAMIN ELBARABARAWI | 600 ELSIE DR | | | | MELROSE PARK | IL | 60160 | |
| HAMLETT, MADELINE | Address on file | | | | | | | |
| HAMLEY, SHAYLA | Address on file | | | | | | | |
| HAMLIN COUNTY 4-H JR. LEADERS | PO BOX 268 | | | | HAYTI | SD | 57241 | |
| HAMLIN, EMILY | Address on file | | | | | | | |
| HAMLIN, MEAGEN | Address on file | | | | | | | |
| HAMLIN, NICOLE | Address on file | | | | | | | |
| HAMLIN, SAUNDRA | Address on file | | | | | | | |
| HAMLYN, PAMELA | Address on file | | | | | | | |
| HAMM, ANN | Address on file | | | | | | | |
| HAMM, CHRISTY | Address on file | | | | | | | |
| HAMM, DORIS | Address on file | | | | | | | |
| HAMM, HALEY | Address on file | | | | | | | |
| HAMM, MARICELLA | Address on file | | | | | | | |
| HAMM, SAMANTHA | Address on file | | | | | | | |
| HAMM, STEFANIE | Address on file | | | | | | | |
| HAMMACK, MICHELLE | Address on file | | | | | | | |
| HAMMAD, MAYSOON | Address on file | | | | | | | |
| HAMMAKER, CHERYL | Address on file | | | | | | | |
| HAMMAMI, MOUHAMAD | Address on file | | | | | | | |
| HAMMANN, ANDREA | Address on file | | | | | | | |
| HAMMANN, KELLY | Address on file | | | | | | | |
| HAMMANN, PAMELA | Address on file | | | | | | | |
| HAMMARY | 217 MAPLE ST | | | | MAHTOMEDI | MN | 55115 | |
| HAMMARY | 22824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1228 | |
| HAMMER EXPRESS INC | 9100 PLAINFIELD RD | | | | BROOKFIELD | IL | 60513 | |
| HAMMER, ADAM | Address on file | | | | | | | |
| HAMMER, FREDERICK | Address on file | | | | | | | |
| HAMMER, JACOB | Address on file | | | | | | | |
| HAMMER, JAMES | Address on file | | | | | | | |
| HAMMER, KATHY | Address on file | | | | | | | |
| HAMMER, KAYLEIGH | Address on file | | | | | | | |
| HAMMER, KIRSTEN | Address on file | | | | | | | |
| HAMMER, MELISSA | Address on file | | | | | | | |
| HAMMER, SHARON | Address on file | | | | | | | |
| HAMMER, TAMARA | Address on file | | | | | | | |
| HAMMERGREN, KAY | Address on file | | | | | | | |
| HAMMERGREN, KRISTOPHER | Address on file | | | | | | | |
| HAMMERLING, PATRICIA | Address on file | | | | | | | |
| HAMMERLY, ANNA | Address on file | | | | | | | |
| HAMMERLY, DIANE | Address on file | | | | | | | |
| HAMMERNIK-HILL, OLIVIA | Address on file | | | | | | | |
| HAMMES, DAVID | Address on file | | | | | | | |
| HAMMES, RACHAEL | Address on file | | | | | | | |
| HAMMILL, SUZANNE | Address on file | | | | | | | |
| HAMMIT, LEA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAMMOCK SOURCE | PO BOX 1602 | | | | GREENCILLE | NC | 27835 | |
| HAMMOCK, JORDAN | Address on file | | | | | | | |
| HAMMOCK, WILMA | Address on file | | | | | | | |
| HAMMON, HAILEY | Address on file | | | | | | | |
| HAMMOND CLINIC | 7905 CALUMET AVE | | | | MUNSTER | IN | 46321-1215 | |
| HAMMOND COUNCIL PTA | 4727 PINE ST | | | | HAMMOND | IN | 46327 | |
| HAMMOND TIMES | PO BOX 1270 | | | | HAMMOND | IN | 46325-1270 | |
| HAMMOND WATER WORKS DEPT | 6505 COLUMBIA AVENUE | | | | HAMMOND | IN | 46320 | |
| HAMMOND, ALEXUS | Address on file | | | | | | | |
| HAMMOND, ANGELA | Address on file | | | | | | | |
| HAMMOND, BARBARA | Address on file | | | | | | | |
| HAMMOND, BETTY | Address on file | | | | | | | |
| HAMMOND, CHLOE | Address on file | | | | | | | |
| HAMMOND, DAYNE | Address on file | | | | | | | |
| HAMMOND, EILEEN | Address on file | | | | | | | |
| HAMMOND, GARION | Address on file | | | | | | | |
| HAMMOND, KAYLIE | Address on file | | | | | | | |
| HAMMOND, KYLA | Address on file | | | | | | | |
| HAMMOND, KYLIE | Address on file | | | | | | | |
| HAMMOND, LOUIS | Address on file | | | | | | | |
| HAMMOND, MELANIE | Address on file | | | | | | | |
| HAMMOND, RAYLYNN | Address on file | | | | | | | |
| HAMMOND, SAMANTHA | Address on file | | | | | | | |
| HAMMOND, SARAH | Address on file | | | | | | | |
| HAMMOND, THOMAS | Address on file | | | | | | | |
| HAMMONDS CANDIES | 5735 NORTH WASHINGTON ST | | | | DENVER | CO | 80216 | |
| HAMMONDS, REBECCA | Address on file | | | | | | | |
| HAMMONS, ASHLEY | Address on file | | | | | | | |
| HAMMONS, BARBARA | Address on file | | | | | | | |
| HAMMONS, JONATHAN | Address on file | | | | | | | |
| HAMMONS, MICKEY | Address on file | | | | | | | |
| HAMMOOD, SUKAYNA | Address on file | | | | | | | |
| HAMOOI, MOHAMMED | Address on file | | | | | | | |
| HAMPDEN CO. COUNCIL DISTRICT3 | 79 MOHAWK DRIVE | BONNIE ROBERTS-AMER LEGION AUX | | | SPRINGFIELD | MA | 01129 | |
| HAMPILOS, FRANK | Address on file | | | | | | | |
| HAMPSHIRE BRANDS | PO BOX 75309 | | | | CHICAGO | IL | 60675-5309 | |
| HAMPSHIRE BRANDS | W/O/03/11 | PO BOX 602503 | | | CHARLOTTE | NC | 28260-2503 | |
| HAMPSHIRE BRANDS/DOCKERS TOPS | 114 WEST 41ST | | | | NEW YORK | NY | 10036 | |
| HAMPSHIRE BRANDS/JOSEPH ABBOUD | 1924 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| HAMPSHIRE BRANDS/PMG | 1705 WILKIE DRIVE | | | | WINONA | MN | 55987-6203 | |
| HAMPSHIRE DESIGNER | PO BOX 602500 | W/O/08/14 | | | CHARLOTTE | NC | 28260-2500 | |
| HAMPSHIRE DESIGNER/PMG | 119 W 40TH STREET | | | | NEW YORK | NY | 10018 | |
| HAMPSHIRE DESIGNERS INC | GENERAL POST OFFICE BOX 5557 | | | | NEW YORK | NY | 10087-5557 | |
| HAMPSHIRE FIRE PROTECTION | 8 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | |
| HAMPSHIRE GRP/HAMPSHIRE BRANDS | 1705 WILKIE DR | | | | WINONA | MN | 55987 | |
| HAMPSHIRE HIGH SCHOOL DANCE TE | 1600 Big Timber Road | | | | Hampshire | IL | 60140 | |
| HAMPSON, LAUREN | Address on file | | | | | | | |
| HAMPTON - LOMBARD | 222 EAST 22ND ST | | | | LOMBARD | IL | 60148 | |
| HAMPTON AVE. CHURCH OF CHRIST | 5705 W. HAMPTON AVE. | C/O DANA DAVIS | | | MILWAUKEE | WI | 53218 | |
| HAMPTON DIRECT INC | 350 PIONEER DRIVE | PO BOX 1199 | | | WILLISTON | VT | 05495 | |
| HAMPTON DIRECT INC | PO BOX 1199 | | | | WILLISTON | VT | 05495 | |
| HAMPTON FORGE | CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | W/O/12/13 | | CHARLOTTE | NC | 28201-1036 | |
| HAMPTON FORGE LTD | 442 HIGHWAY 35 SOUTH | | | | EATONTOWN | NJ | 07724 | |
| HAMPTON FORGE LTD | 75 REMITTANCE DR | DEPT 1174 | | | CHICAGO | IL | 60675-1174 | |
| HAMPTON FORGE LTD/ PMG | 442 HIGHWAY 35 SOUTH | | | | EATONTOWN | NJ | 07724 | |
| HAMPTON HADDON MARKETING CORPO | 4700 WISSAHICKON AVE BLDG M | 2ND FL | | | PHILADELPHIA | PA | 19144 | |
| HAMPTON HADDON MARKETING CORPO | 4700 WISSAHICKON AVE BLDG M | 2ND FLR | | | PHILADELPHIA | PA | 19144 | |
| HAMPTON IND/KAYNEE SEE # 02173 | HAMPTON INDUSTRIES | | | | | | | |
| HAMPTON INN | 105 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| HAMPTON INN | 1292 RTE 300 | | NEWBURGH | | LOCKED PER JANE | NY | 12550 | |
| HAMPTON INN | 1299 WEST HIGH AVENUE | | | | NEW PHILADELPHIA | OH | 44663 | |
| HAMPTON INN | 1582 BEE LINE HIGHWAY | | | | DUBOIS | PA | 15801-3820 | |
| HAMPTON INN | 22 MONTAGE MOUNTAIN RD & | DAVIS ST | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | 3 STETTLER AVE | | | | SHAMOKIN DAM | PA | 17876 | |
| HAMPTON INN | 4950 RITTER ROAD | | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN - ASHLAND KY | 1321 CANNONSBURG RD | | | | ASHLAND | KY | 41102 | |
| HAMPTON INN - BETHLEHEM | 200 GATEWAY DRIVE | | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN - BLOOMSBURG | 255 PAPER MILL ROAD | | | | BLOOMSBURG | PA | 17815 | |
| HAMPTON INN - BOW | 515 SOUTH STREET | | | | BOW | NH | 03304 | |
| HAMPTON INN - BOWLING GREEN | 142 CAMPBELL HILL ROAD | | | | BOWLING GREEN | OH | 43402 | |
| HAMPTON INN - BRIDGEPORT | 1515 JOHNSON AVE | | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN - BUFFALO | 1745 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| HAMPTON INN - CHAMBERSBURG | 955 LESHER ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| HAMPTON INN - COLCHESTER | 42 LOWER MOUNTAIN VIEW DR | | | | COLCHESTER | VT | 05446 | |
| HAMPTON INN - DAYTON SOUTH | 8099 OLD YANKEE STREET | | | | DAYTON | OH | 45459 | |
| HAMPTON INN - ELKHART IN | 215 NORTH POINT BLVD | | | | ELKHART | IN | 46514 | |
| HAMPTON INN - ERIE PA | 8050 OLD OLIVER ROAD | | | | ERIE | PA | 16509 | |
| HAMPTON INN - FRANKFORT KY | 1310 US 127 SOUTH | | | | FRANKFORT | KY | 40601 | |
| HAMPTON INN - GREEN BAY WI | 2840 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN - HAGERSTOWN | 1716 DUAL HIGHWAY | | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN - HAGERSTOWN | 18300 PEAK CIR | PO BOX 2161 | | | HAGERSTOWN | MD | 21742-2161 | |
| HAMPTON INN - HANOVER | 309 WILSON AVE | | | | HANOVER | PA | 17331 | |
| HAMPTON INN - HARRISBURG | 4230 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111 | |
| HAMPTON INN - JOHNSON CITY | 630 FIELD STREET | | | | JOHNSON CITY | NY | 13790 | |
| HAMPTON INN - JOHNSTOWN | 129 COMMERCE COURT | | | | JOHNSTOWN | PA | 15904 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN - MARTINSBURG | 975 FOXCROFT AVENUE | | | | MARTINSBURG | WV | 25401 | |
| HAMPTON INN - MERIDEN | 10 BEE STREET | | | | MERIDEN | CT | 06450 | |
| HAMPTON INN - MIDLAND | 6701 EASTMAN AVE | | | | MIDLAND | MI | 48642 | |
| HAMPTON INN - MUSKEGON MI | 11600 US 250 | | | | MILAN | OH | 44846 | |
| HAMPTON INN - OLEAN | ATTN BRANDI | 101 MAIN STREET | | OLEAN | LOCKED PER JANE | NY | 14760 | |
| HAMPTON INN - QUAKERTOWN PA | 1915 JOHN FRIES HIGHWAY | | | QUAKERTOWN | LOCKED PER JANE | PA | 18951 | |
| HAMPTON INN - ST CLAIRSVILLE | 51130 NATIONAL ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| HAMPTON INN - STROUDSBURG | 114 S 8TH STREET | | | | STROUDSBURG | PA | 18360 | |
| HAMPTON INN - TERRE HAUTE IN | 3325 US 41 SOUTH | | | | TERRE HAUTE | IN | 47802 | |
| HAMPTON INN - VESTAL | 3708 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850 | |
| HAMPTON INN - VICTOR | 7637 NEW YORK STATE RT 96 | | | | VICTOR | NY | 14564 | |
| HAMPTON INN - WINFIELD | 4190 STATE ROAD 34 | | | | HURRICANE | WV | 25526 | |
| HAMPTON INN - WOOSTER OH | 4253 BURBANK ROAD | | | | WOOSTER | OH | 44691 | |
| HAMPTON INN - ZANESVILLE OH | 1009 SPRING ST | | | | ZANESVILLE | OH | 43701 | |
| HAMPTON INN & SUITES | AT WILLIAMSBURG SQUARE | 1955 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN & SUITES BEMIDJI | 1019 PAUL BUNYAN DR S | | | | BEMIDJI | MN | 56601 | |
| HAMPTON INN A/R | 417 7TH NORTH STREET | | | | LIVERPOOL | NY | 13088 | |
| HAMPTON INN- BARBOURSVILLE WV | 1 CRACKER BARREL DR | | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN- DOYLESTOWN | 1570 EASTON RD | | | | WARRINGTON | PA | 18976 | |
| HAMPTON INN- EASTON PA | 3723 EASTON- NAZARETH HIGHWAY | | | | EASTON | PA | 18045 | |
| HAMPTON INN FAIRBORN | 2550 PARAMOUNT | | | FAIRBORN | LOCKED PER JANE | OH | 45324 | |
| HAMPTON INN- GREENSBURG PA | 1000 TOWNE SQUARE DR | | | | GREENSBURG | PA | 15601 | |
| HAMPTON INN- JANESVILLE WI | 2400 FULTON ST | | | | JANESVILLE | WI | 53546 | |
| HAMPTON INN- KOKOMO IN | 2920 S REED RD | US HWY 31 | | | KOKOMO | IN | 46902 | |
| HAMPTON INN- LANSING MI | 525 NORTH CANAL RD | | | | LANSING | MI | 48917 | |
| HAMPTON INN- MADISON HEIGHTS | 32420 STEPHENSON HWY | | | MADISON HEIGHTS | LOCKED PER JANE | MI | 48071 | |
| HAMPTON INN- MONROE MI | 1565 NORTH DIXIE HIGHWAY | | | | MONROE | MI | 48162 | |
| HAMPTON INN- PLOVER WI | 3090 VILLAGE PARK DR | | | | PLOVER | WI | 54467 | |
| HAMPTON INN SEYMOUR | 247 NORTH SANDY CREEK DR | | | | SEYMOUR | IN | 47274 | |
| HAMPTON INN- STATE COLLEGE | 1955 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN- WILLIAMSPORT | 140 VIA BELLA | | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN-ALLENTOWN | 7471 KEEBLER WAY | | | | ALLENTOWN | PA | 18106 | |
| HAMPTON INN-BECKLEY | 110 HARPER PARK DR | | | | BECKLEY | WV | 25801 | |
| HAMPTON INN-COHOES NY | 981 NEW LOUDON RD | | | | COHOES | NY | 12047 | |
| HAMPTON INN-DAYTON NW | 20 ROCKRIDGE RD | | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN-PAINTED POST | 9775 VICTORY HIGHWAY | | | | PAINTED POST | NY | 14870 | |
| HAMPTON INN-ROCHESTER | ROCHESTER-SOUTH | 717 E HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN-SELINSGROVE | 3 STETTLER AVE | | | | SELINSGROVE | PA | 17870 | |
| HAMPTON INN-STATE COLLEGE | 1101 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN-UNIONTOWN | 698 W MAIN | | | | UNIONTOWN | PA | 15401 | |
| HAMPTON INN-WASHINGTON | 119 MURTLAND AVENUE | | | | WASHINGTON | PA | 15301 | |
| HAMPTON INN-WEST SPRINGFIELD | 1011 RIVERDALE STREET | | | WEST SPRINGFIELD | LOCKED PER JANE | MA | 01089 | |
| HAMPTON INN-WILKES-BARRE | WILKES-BARRE AT CROSS CREEK PO | 1063 HIGHWAY 315 | | | WILKES-BARRE | PA | 18702 | |
| HAMPTON INN-WYOMISSING | 1800 PAPERMILL ROAD | | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN-YORK | 1550 MOUNT ZION ROAD | | | | YORK | PA | 17402 | |
| HAMPTON LANE | 6100 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| HAMPTON LANES | 7461 BEVERLY BOULEVARD | SUITE 202 | | | LOS ANGELES | CA | 90036 | |
| HAMPTON, ALEX | Address on file | | | | | | | |
| HAMPTON, ANDRAYA | Address on file | | | | | | | |
| HAMPTON, ASHLEY | Address on file | | | | | | | |
| HAMPTON, ASHTON | Address on file | | | | | | | |
| HAMPTON, CARA | Address on file | | | | | | | |
| HAMPTON, CARLNELIUS | Address on file | | | | | | | |
| HAMPTON, CAROLYN | Address on file | | | | | | | |
| HAMPTON, CRYSTAL | Address on file | | | | | | | |
| HAMPTON, CYHARHA | Address on file | | | | | | | |
| HAMPTON, DAJANAE | Address on file | | | | | | | |
| HAMPTON, DOROTHY | Address on file | | | | | | | |
| HAMPTON, ELLIE | Address on file | | | | | | | |
| HAMPTON, HEATHER | Address on file | | | | | | | |
| HAMPTON, JAMELIA | Address on file | | | | | | | |
| HAMPTON, JASMINE | Address on file | | | | | | | |
| HAMPTON, JEFFREY | Address on file | | | | | | | |
| HAMPTON, JUSTIN | Address on file | | | | | | | |
| HAMPTON, KERRY | Address on file | | | | | | | |
| HAMPTON, L. | Address on file | | | | | | | |
| HAMPTON, LASADIA | Address on file | | | | | | | |
| HAMPTON, LINDA | Address on file | | | | | | | |
| HAMPTON, LUSENA | Address on file | | | | | | | |
| HAMPTON, RONALD | Address on file | | | | | | | |
| HAMPTON, SHAINA-MARI | Address on file | | | | | | | |
| HAMPTON, TIMOTHY | Address on file | | | | | | | |
| HAMPTON, TRACY | Address on file | | | | | | | |
| HAMPTON, VERONICA | Address on file | | | | | | | |
| HAMPTON,RUBY | 225 West Washington Street | Suite 500 | | | Chicago | IL | 60606 | |
| HAMPTON,RUBY | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| HAMRICK, JOSHUA | Address on file | | | | | | | |
| HAMRICK, RHONDA | Address on file | | | | | | | |
| HAMRICK, ROBYN | Address on file | | | | | | | |
| HAMRICK, TAYLOR | Address on file | | | | | | | |
| HAMRICK, THERESA | Address on file | | | | | | | |
| HAMSTEAD WILLIAMS & SHOOK PLLC | C/O JACQUES R WILLIAMS | 315 HIGH STREET | | | MORGANTOWN | WV | 26505-5515 | |
| HAMSTRA, MORGAN | Address on file | | | | | | | |
| HAMZA, IBRAHIM | Address on file | | | | | | | |
| HAMZAOUI, HAMID | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 654 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAN GUSSENHOVEN, DAWNING | Address on file | | | | | | | |
| HAN SEN INTERNATIONAL(HK) LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HAN SEN INTERNATIONAL(HK) LTD | RM 702 7/F BLK A | MAI HING IND BLDG | 16-18 HING YIP ST KWUN TONG | | HONGKONG | CH | | |
| HANA FINANCIAL INC | P O BOX 50516 | | | | LOS ANGELES | CA | 90074-0516 | |
| HANAFY, FATMA | Address on file | | | | | | | |
| HANAHAN, PAULA | Address on file | | | | | | | |
| HANAMAN, MARIDEE | Address on file | | | | | | | |
| HANAMAN-KEMP, ADRIANNA | Address on file | | | | | | | |
| HANANIA, THOMAS | Address on file | | | | | | | |
| HANAVAN, TYLER | Address on file | | | | | | | |
| HANBO ENTERPRISES LTD/RH MENS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANBO ENTERPRISES LTD/RH MENS | 9/F TONTEX INDUSTRIAL BLDG 2 | | | | SAN PO KONG | | | |
| HANCEY, TYLER | Address on file | | | | | | | |
| HANCHETT, BENJAMIN | Address on file | | | | | | | |
| HANCOCK CO 4-H CLUB | 7868 CTY RD 140 | SUITE B | | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY 4H CLUBS | ATTN: CASSIE TURNER | 7868 CTY RD 140 SUITE B | | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY TREASURER | 300 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| HANCOCK HIGH SCHOOL BOOSTER CL | 4034 W. 56TH ST. | | | | CHICAGO | IL | 60629 | |
| HANCOCK HIGH SCHOOL MUSIC DEPT | 4034 W. 56TH ST. | C/O JOHN CATOMER | | | CHICAGO | IL | 60629 | |
| HANCOCK SCHOOL CHOIRS | 371 HANCOCK AVE. | | | | HANCOCK | MN | 56244 | |
| HANCOCK, CARLY | Address on file | | | | | | | |
| HANCOCK, DEREK | Address on file | | | | | | | |
| HANCOCK, DIAMOND | Address on file | | | | | | | |
| HANCOCK, DONALD | Address on file | | | | | | | |
| HANCOCK, ERIKA | Address on file | | | | | | | |
| HANCOCK, JOLYN | Address on file | | | | | | | |
| HANCOCK, KALA | Address on file | | | | | | | |
| HANCOCK, KIMBERLY | Address on file | | | | | | | |
| HANCOCK, LEANNE | Address on file | | | | | | | |
| HANCOCK, MARLEE | Address on file | | | | | | | |
| HANCOCK, MARSHA | Address on file | | | | | | | |
| HANCOCK, MARTIN | Address on file | | | | | | | |
| HANCOCK, MARY | Address on file | | | | | | | |
| HANCOCK, MELODY | Address on file | | | | | | | |
| HANCOCK, MICHELLE | Address on file | | | | | | | |
| HANCOCK, SAMANTHA | Address on file | | | | | | | |
| HANCOCK, SHANE | Address on file | | | | | | | |
| HANCOCK, STACEY | Address on file | | | | | | | |
| HANCOCK, TAYLOR | Address on file | | | | | | | |
| HANCOCK, TESA | Address on file | | | | | | | |
| HAND PICKED LLC | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HAND PICKED LLC | CIT GROUP/ COMMERCIAL SVCS | W/O/11/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| HAND TIED MEMORIES | 7494 N C R 800 W | | | | MIDDLETOWN | IN | 47356 | |
| HAND, BARBARA | Address on file | | | | | | | |
| HAND, BRIAN | Address on file | | | | | | | |
| HAND, CARINA | Address on file | | | | | | | |
| HAND, ELIZABETH | Address on file | | | | | | | |
| HAND, MADISON | Address on file | | | | | | | |
| HAND, MARSHALL | Address on file | | | | | | | |
| HANDBAGS FOR THE HOMELESS | 3438 CHEYENNE BOULEVARD | | | | SIOUX CITY | IA | 51104 | |
| HANDCRAFT | RT 3 BOX 73 | | | | PHARR | TX | 78577 | |
| HANDCRAFT MANUFACTURING CORP | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| HANDCRAFT MANUFACTURING CORP | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| HANDEL, ANTHONY | Address on file | | | | | | | |
| HANDEL, MATTHEW | Address on file | | | | | | | |
| HANDER INC PLUMBING & HEATING | 2407 WEST 5TH ST | | | | SIOUX FALLS | SD | 57104 | |
| HANDEVIDT, KELLY | Address on file | | | | | | | |
| HANDLAN, JULIE | Address on file | | | | | | | |
| HANDLEN, ALEXIS | Address on file | | | | | | | |
| HANDLER, JANE | Address on file | | | | | | | |
| HANDLEY, BRITTNEY | Address on file | | | | | | | |
| HANDLEY, JESSICA | Address on file | | | | | | | |
| HANDLEY, JILL | Address on file | | | | | | | |
| HANDLEY, MICHAEL | Address on file | | | | | | | |
| HANDLOSER, CYNTHIA | Address on file | | | | | | | |
| HANDMADE BY LMJ | 2305 E SLADE LN | | | | MAHOMET | IL | 61853 | |
| HANDS OF HOPE | 5 COACH HOUSE DR | | | | MADISON | WI | 53714 | |
| HANDS OF HOPE | ATTN: VICKI HELLENBRAND | 5 COACH HOUSER DR | | | MADISON | WI | 53714 | |
| HANDS ON NETWORK | PO BOX 10119 | | | | UNIONDALE | NY | 11553 | |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE | SUITE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDS THAT HELP, INC | 1001 BISHOP WASHINGTON AVE | | | | ROCKFORD | IL | 61102 | |
| HANDS THAT HELP, INC | 1001 BISHOP WASHINGTON AVE | | | | ROCKFORD | IL | 61102 | |
| HANDS THAT HELP, INC | 1001 BISHOP WASHINGTON AV. | | | | ROCKFORD | IL | 61102 | |
| HANDS, CORNESHA | Address on file | | | | | | | |
| HANDSAKER, SYDNEY | Address on file | | | | | | | |
| HANDSHOE, JESSICA | Address on file | | | | | | | |
| HANDWERK, ALEXIS | Address on file | | | | | | | |
| HANDY JOE'S INC | 13592 105TH AVE NE | | | | FOLEY | MN | 56329 | |
| HANDY MIDDLE SCHOO | 601 BLEND STREET | | | | BAY CITY | MI | 48706 | |
| HANDY MIDDLE SCHOOL STUDENT CO | 601 BLEND | | | | BAY CITY | MI | 48706 | |
| HANDY, CIERRA | Address on file | | | | | | | |
| HANDYMAN ACE HARDWARE | 122 E DAYTON-YELLOW SRPINGS RD | | | | FAIRBORN | OH | 45324 | |
| HANDZELEK, JACQUELINE | Address on file | | | | | | | |
| HANEGHAN, TIFFANY | Address on file | | | | | | | |
| HANEK, CHRISTOPHER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANEKAMP, KIRI | Address on file | | | | | | | |
| HANENKRATH, BRITTNY | Address on file | | | | | | | |
| HANES | 1000 EAST HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| HANES | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| HANES HOSIERY | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| HANES HOSIERY | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| HANES MECHANICAL INC | PO BOX 689 | | | | MAYTOWN | PA | 17550 | |
| HANES, AMBER | Address on file | | | | | | | |
| HANES, KAYLA | Address on file | | | | | | | |
| HANES, LINDA | Address on file | | | | | | | |
| HANES, TREY | Address on file | | | | | | | |
| HANESBRANDS | ATTN: SUSAN VENABLE | 21700 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| HANESBRANDS | ATTN: SUSAN VENABLE | 1000 EAST HANES MILL ROAD | | | WINSTON SALEM | NC | 27105 | |
| HANESBRANDS | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| HANESBRANDS / SOCKS | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| HANESBRANDS CHAMPION UW | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| HANESBRANDS INC | 1000 EAST HANES MILL RD | | | | WISTON SALEM | NC | 27105 | |
| HANESBRANDS INC | 1000 EAST HANES MILL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| HANESBRANDS INC | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| HANESBRANDS INC | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| HANESBRANDS INC | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| HANESBRANDS INC | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| HANESBRANDS INC (JMS) | 1000 E HANES MILL RD | | | | WINSTON-SALEM | NC | 27105 | |
| HANESBRANDS INC/BALI | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| HANESBRANDS UNDERWEAR | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| HANEY, ASHLEY | Address on file | | | | | | | |
| HANEY, CARLTA | Address on file | | | | | | | |
| HANEY, DEBRA | Address on file | | | | | | | |
| HANEY, DERELLE | Address on file | | | | | | | |
| HANEY, KATHLEEN | Address on file | | | | | | | |
| HANEY, KATHY | Address on file | | | | | | | |
| HANEY, MARIE | Address on file | | | | | | | |
| HANEY, NATALIA | Address on file | | | | | | | |
| HANEY, OLIVIA | Address on file | | | | | | | |
| HANEY, SANDRA | Address on file | | | | | | | |
| HANEY, TANYA | Address on file | | | | | | | |
| HANEY, TAYLOR | Address on file | | | | | | | |
| HANEY, TREVON | Address on file | | | | | | | |
| HANG TEN | 1384 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HANG ZHOU FENG HUI IMP & EXP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANG ZHOU FENG HUI IMP & EXP | RM 510 HUA YE BUILDING NO 511 | JIAN YE RD BINJIANG DIST | | | HANGZHOU | CH | | |
| HANG, LANCE | Address on file | | | | | | | |
| HANG, SARA | Address on file | | | | | | | |
| HANG, SENG | Address on file | | | | | | | |
| HANGAARD, RACHEL | Address on file | | | | | | | |
| HANGER INC | 7920 ALABAMA AVE | | | | CANOGA PARK | CA | 91304 | |
| HANGER, SHERIDAN | Address on file | | | | | | | |
| HANGERS PLUS | 411-64TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| HANGERS UNLIMITED INC | 5000 W ELECTRIC AVE | | | | WEST MILWAUKEE | WI | 53219 | |
| HANGIL GLOBAL CORP | 180-2 MYONMOK 2-DONG | CHUNGNANG GU | | | SEOUL | | 131-820 | |
| HANGIL GLOBAL CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANGOS, EUGENIA | Address on file | | | | | | | |
| HANGZHOU AKUILUO IMPORT EXPORT | BON TON CORPORATE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| HANGZHOU AKUILUO IMPORT EXPORT | GUOZING VILLIAGE KANSHAN TOWN | XIAOSHAN DISTRICT | | | HANGZHOU | CN | | |
| HANGZHOU AKUILUO IMPORT EXPORT | No. 398 | South Tonghui Road | Xiaoshan | | Hangzhou | | 311200 | |
| Hangzhou Fenghui Imp Exp Co. LTD/Hen Sen Intl. | No. 398 | South Tonghui Road | Xiaoshan | | Hangzhou | | 311200 | |
| HANGZHOU KEYNICE LEISURE | No. 398 | South Tonghui Road | Xiaoshan | | Hangzhou | | 311200 | |
| HANGZHOU KEYNICE LEISURE PROD | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| HANGZHOU KEYNICE LEISURE PROD | Ms Cindy Zeng | RM 1320, E BLDG, MEIDU PLAZA | NO 789 MOGANSHAN ROAD | | HANGZHOU | ZHEJIANG | 310000 | |
| HANGZHOU KEYNICE LEISURE PROD | RM 1320, E BLDG, MEIDU PLAZA | NO 789 MOGANSHAN ROAD | | | HANGZHOU | | | |
| HANGZHOU TRACKER TRADING CO | 4 F SOUTH GATE TOWER 3 NO 391 | WEN ER RD HANGZHOU | | | ZHEJIANG | | 310012 | |
| HANGZHOU TRACKER TRADING CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Hangzhou Tracker Trading Co. | No. 398 | South Tonghui Road | Xiaoshan | | Hangzhou | | 311200 | |
| HANGZHOU TRACKER TRADING CO., LTD. | Mr Richard Yang | 4/F, SOUTH GATE, TOWER 3, | NO.391, WEN ER RD., HANGZHOU, 310012, CHINA | | HANGZHOU | HANGZHOU | 310012 | |
| HANGZHOU WESTLAKE ACCESSORIES | No. 398 | South Tonghui Road | Xiaoshan | | Hangzhou | | 311200 | |
| HANGZHOU WESTLAKE ACCESSORIES | #1301 W TOWER, HANGZHOU | YONGTONG XINXI PLAZA #141 | | | ZHEJIANG | | 310004 | |
| HANGZHOU WESTLAKE ACCESSORIES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANGZHOU WESTLAKE ACCESSORIES | Regan Cooper | #1301 W TOWER, HANGZHOU | YONGTONG XINXI PLAZA #141 | | ZHEJIANG | | 310004 | |
| HANGZHOU XIANGRUN GARMENTS CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANGZHOU XIANGRUN GARMENTS CO | NINGWEI OF XIAOSHAN | | | | HANGZHOU ZHEJIANG | | 311215 | |
| HANIFIN, ANNE | Address on file | | | | | | | |
| HANIN GARMENT MANUFACTORY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANIN GARMENT MANUFACTORY LTD | FLAI 1-4 19&20/F PREFECT IND | 31 TAI YAU STREET KOWLOON | | | SAN PO KONG | | | |
| HANIN GARMENT MANUFACTORY LTD | FLAI 1-4 19&20/F PREFECT IND | 31 TAI YAU STREET | | | SAN PO KONG | | | |
| HANING, BEVERLY | Address on file | | | | | | | |
| HANISZEWSKI, MELISSA | Address on file | | | | | | | |
| HANJIN SHIPPING COMPANY | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| HANKEY, CHERIE | Address on file | | | | | | | |
| HANKEY, DALE | Address on file | | | | | | | |
| HANKEY, KATELYN | Address on file | | | | | | | |
| HANKIN, SARAH | Address on file | | | | | | | |
| HANKINS, ANITA | Address on file | | | | | | | |
| HANKINS, EVAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 656 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANKINS, JASMIN | Address on file | | | | | | | |
| HANKINS, KAITLYN | Address on file | | | | | | | |
| HANKINS, RUSTUN | Address on file | | | | | | | |
| HANKINSON, ANGELIQUE | Address on file | | | | | | | |
| HANKS, CHELSIE | Address on file | | | | | | | |
| HANKS, HOLLY | Address on file | | | | | | | |
| HANKS, MELISSA | Address on file | | | | | | | |
| HANLEY SIGN COMPANY & INC | 26 SICKER RD | | | | LATHAM | NY | 12110 | |
| HANLEY, BRIDGET | Address on file | | | | | | | |
| HANLEY, DUANE | Address on file | | | | | | | |
| HANLEY, KEVIN | Address on file | | | | | | | |
| HANLEY, KEVIN | Address on file | | | | | | | |
| HANLEY, MAUREEN | Address on file | | | | | | | |
| HANLEY, MEAGAN | Address on file | | | | | | | |
| HANLEY, RENEE | Address on file | | | | | | | |
| HANLEY, RYAN | Address on file | | | | | | | |
| HANLEY, SHANNON | Address on file | | | | | | | |
| HANLEY, STEPHANIE | Address on file | | | | | | | |
| HANLIN, KARLA | Address on file | | | | | | | |
| HANLON LANE, SUE | Address on file | | | | | | | |
| HANMADE MILWAUKEE LLC | 422 HAWTHORNE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| HANMADE MILWAUKEE LLC | 422 HAWTHORNE AVE | | | | S MILWAUKEE | WI | 53172 | |
| HANN, DANIELLE | Address on file | | | | | | | |
| HANN, MARCIA | Address on file | | | | | | | |
| HANNA RIEDEL | 3133 TRENTON LANE | | | | GREEN BAY | WI | 54313 | |
| HANNA SCHAEFER | 210 PRICE AVE | | | | MATTOON | IL | 61938 | |
| HANNA SCHIFFMAN | 110 N MILWAUKEE | UNIT 407 | | | WHEELING | IL | 60090 | |
| HANNA, ANA | Address on file | | | | | | | |
| HANNA, JAMES | Address on file | | | | | | | |
| HANNA, JAMES | Address on file | | | | | | | |
| HANNA, LILY | Address on file | | | | | | | |
| HANNA, LISA | Address on file | | | | | | | |
| HANNA, MARK | Address on file | | | | | | | |
| HANNA, STEPHANIE | Address on file | | | | | | | |
| HANNA, TORI | Address on file | | | | | | | |
| HANNA, VICKIE | Address on file | | | | | | | |
| HANNAH ARREY | 14802 S CALIFORNIA AVE | | | | POSEN | IL | 60469 | |
| HANNAH B MACK | 1412 26TH AVE | | | | MOLINE | IL | 61265 | |
| HANNAH BOTT | 5344 ABBOTT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| HANNAH BURKETT | PO BOX 155 | | | | TUMP CREEK | PA | 15863 | |
| HANNAH DILLETT | 244 S SYCAMORE ST | | | | GENOA | IL | 60135 | |
| HANNAH DUNSIRN PHOTOGRAPHY LLC | 1907 N WHIPPLE | UNIT 2 | | | CHICAGO | IL | 60613 | |
| HANNAH HICKS | 392 CARLENE | | | | LASALLE | IL | 61354 | |
| HANNAH KIM | 3817 B PACIFIC CT | | | | BEAVERCREEK | OH | 45431 | |
| HANNAH NAUMANN | 7585 W. Drexel Ave #222 | | | | Franklin | WI | 52132 | |
| HANNAH NAUMANN | W181N8982 MELANIE LN | | | | MENOMONEE FALS | WI | 53051 | |
| HANNAH PINKELMAN | 17303 CO RD 7 | | | | LYONS | OH | 43533 | |
| HANNAH PINKERTON | 740 MICHIGAN AVE APT L1 | | | | WASHINGTON | PA | 15301 | |
| HANNAH RAY | N50 W22405 ROBERTA DR | | | | SUSSEX | WI | 53089 | |
| HANNAH ROSE CO/MORGAE | 1910 CROWN DR | | | | FARMERS BRANCH | TX | 75234 | |
| HANNAH ROSE COMPANY | 1910 CROWN DR | | | | FARMERS BRANCH | TX | 75234 | |
| HANNAH ROSE COMPANY | ALLIED AFFILIATED FUNDING LP | PO BOX 676649 | | | DALLAS | TX | 75267-6649 | |
| HANNAH RUPERT | 15358 68TH AVE NORTH | | | | MAPLE GROVE | MN | 55311 | |
| HANNAH S | 110 EAST 9TH STREET STE B 371 | | | | LOS ANGELES | CA | 90079 | |
| HANNAH S | 14975 TECHNOLOGY COURT | | | | FORT MYERS | FL | 33912 | |
| HANNAH SCHLEUSNER | 2306 12TH STREET SW | | | | AUSTIN | MN | 55912 | |
| HANNAH SCHMIDT | 328 1/2 SOUTH 4TH ST | | | | RICHMOND | IN | 47374 | |
| HANNAH SERSDA | 14307 S LINDER AVE | | | | MIDLOTHIAN | IL | 60445 | |
| HANNAH SONS | 220 SCOTT ST | | | | DALZELL | IL | 61320 | |
| HANNAH, ASHLEIGH | Address on file | | | | | | | |
| HANNAH, COLLEEN | Address on file | | | | | | | |
| HANNAH, CRYSTAL | Address on file | | | | | | | |
| HANNAH, GREGORY | Address on file | | | | | | | |
| HANNAH, LYSSA | Address on file | | | | | | | |
| HANNAH'S TREASURE CHEST | 6342 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459 | |
| HANNAHS, ELISE | Address on file | | | | | | | |
| HANNAHS, JULIA | Address on file | | | | | | | |
| HANNA-LUA, VICTORIA | Address on file | | | | | | | |
| HANNAN, ALISON | Address on file | | | | | | | |
| HANNAS CANDLE CO /PMG | 2700 S ARMSTRONG AVE, STE #2 | | | | FAYETTEVILLE | AR | 72701 | |
| HANNAS CANDLE COMPANY | PO BOX 754 | | | | LOWELL | AR | 72745 | |
| HANNELORE KLUG | 4465 PILGRIM ROAD | | | | BROOKFIELD | WI | 53005 | |
| HANNEMAN, JESSICA | Address on file | | | | | | | |
| HANNEMAN, MANDY | Address on file | | | | | | | |
| HANNEMAN, MONICA | Address on file | | | | | | | |
| HANNEMAN, VIRGINIA | Address on file | | | | | | | |
| HANNEMANN, EMILY | Address on file | | | | | | | |
| HANNER, ASHLYN | Address on file | | | | | | | |
| HANNER, EMILY | Address on file | | | | | | | |
| HANNER, KEITH | Address on file | | | | | | | |
| HANNI, SHARON | Address on file | | | | | | | |
| HANNIBAL COURIER POST | PO BOX A | | | | HANNIBAL | MO | 63401-3504 | |
| HANNIBAL-LAGRANGE COLLEGE NAT' | ATT; JANET HALL | 1120 EXCHANGE STREET | | | KEOKUK | IA | 52632 | |
| HANNIE, DEBORAH | Address on file | | | | | | | |
| HANNIGAN, GERALD | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 657 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HANNIGAN, MARY | Address on file | | | | | | | |
| HANNINE, SAMANTHA | Address on file | | | | | | | |
| HANNING, DEBRA | Address on file | | | | | | | |
| HANNING, DOUGLAS | Address on file | | | | | | | |
| HANNI-ROGERS, PAIGE | Address on file | | | | | | | |
| HANNIS, AARON | Address on file | | | | | | | |
| HANNON, LEONARD | Address on file | | | | | | | |
| HANNON, MARGARET | Address on file | | | | | | | |
| HANNON, SUSAN | Address on file | | | | | | | |
| HANNUKSELA, THOMAS | Address on file | | | | | | | |
| HANNUM, BRYANNA | Address on file | | | | | | | |
| HANOPHY, JOHN | Address on file | | | | | | | |
| HANOVER AREA COUNCIL OF CHURCH | 136 CARLISLE ST | PO BOX 1561 | | | HANOVER | PA | 17331 | |
| HANOVER AREA JR/SR HIGH SCHOOL | ATTN: JOURNALISM DEPT | 1600 SANS SOUCI HIGHWAY | | | HANOVER TOWNSHIP | PA | 18706-6091 | |
| HANOVER AREA YOUNG MARINES | 261 N. FRANKLIN ST. #514 | | | | HANOVER | PA | 17331 | |
| HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| HANOVER ENGINEERING ASSOC INC | 252 BRODHEAD RD, SUITE 100 | | | | BETHLEHEM | PA | 18017-8944 | |
| HANOVER FIRE DEPT | FIRE PREVENTION DEPT | 201 N FRANKLIN ST | | | HANOVER | PA | 17331 | |
| HANOVER HORTON YOUTH FOOTBALL | C/O MARK DANIELS | 7997 FOLKS RD | | | HANOVER | MI | 49241 | |
| HANOVER OVERHEAD DOOR | 979 YORK STREET | PO BOX 825 | | | HANOVER | PA | 17331 | |
| HANOVER POLICE DEPARTMENT | 2011 Lake St. | | | | Hanover Park | IL | 60133 | |
| HANOVER WEDDING SERVICE | 13 CENTER SQUARE | | | | HANOVER | PA | 17331 | |
| HANRAHAN, ALLYSON | Address on file | | | | | | | |
| HANRAHAN, DEBRA | Address on file | | | | | | | |
| HANRAHAN, REBECCA | Address on file | | | | | | | |
| HANSA TOY INTERNATIONAL INC | BLDG 5192 A SORIANO ST | CSEZ CLARKFIELD ANGELES CITY | | | PAMPANGA | | | |
| HANSA TOY INTERNATIONAL INC | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| HANSAE CO LTD | 13-25 YEOUIDO-DONG | YEONGDEUNGPO-GU | | | SEOUL KOREA | KN | | |
| HANSAE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HANSBERRY, ANNIYA | Address on file | | | | | | | |
| HANSBERRY, MORGAN | Address on file | | | | | | | |
| HANSBOROUGH, EDDIE | Address on file | | | | | | | |
| HANSBROUGH, CAROLE | Address on file | | | | | | | |
| HANSEL, RANDY | Address on file | | | | | | | |
| HANSELL, STEPHANIE | Address on file | | | | | | | |
| HANSELMANS INC | 2031 NEWTON ST | | | | JASPER | IN | 47546 | |
| HANSEN, ANN | Address on file | | | | | | | |
| HANSEN, ANNA | Address on file | | | | | | | |
| HANSEN, BAILEY | Address on file | | | | | | | |
| HANSEN, BARBARA | Address on file | | | | | | | |
| HANSEN, BRIAN | Address on file | | | | | | | |
| HANSEN, BRIANNA | Address on file | | | | | | | |
| HANSEN, BRITTANY | Address on file | | | | | | | |
| HANSEN, BROOKE | Address on file | | | | | | | |
| HANSEN, CASSONDRA | Address on file | | | | | | | |
| HANSEN, CELESTE | Address on file | | | | | | | |
| HANSEN, CHELSEA | Address on file | | | | | | | |
| HANSEN, CHRISTINE | Address on file | | | | | | | |
| HANSEN, CURTIS | Address on file | | | | | | | |
| HANSEN, DANA | Address on file | | | | | | | |
| HANSEN, DEBRA | Address on file | | | | | | | |
| HANSEN, DIANE | Address on file | | | | | | | |
| HANSEN, ELISA | Address on file | | | | | | | |
| HANSEN, ELIZABETH | Address on file | | | | | | | |
| HANSEN, HALEY | Address on file | | | | | | | |
| HANSEN, HALEYSHAE | Address on file | | | | | | | |
| HANSEN, JAMES | Address on file | | | | | | | |
| HANSEN, JANE | Address on file | | | | | | | |
| HANSEN, JAY | Address on file | | | | | | | |
| HANSEN, JILL | Address on file | | | | | | | |
| HANSEN, JOANNE | Address on file | | | | | | | |
| HANSEN, JOLENE | Address on file | | | | | | | |
| HANSEN, JUDY | Address on file | | | | | | | |
| HANSEN, JULIE | Address on file | | | | | | | |
| HANSEN, JUSTIN | Address on file | | | | | | | |
| HANSEN, KAILA | Address on file | | | | | | | |
| HANSEN, KAITLYN | Address on file | | | | | | | |
| HANSEN, KAYLA | Address on file | | | | | | | |
| HANSEN, KIRK | Address on file | | | | | | | |
| HANSEN, LAUREL | Address on file | | | | | | | |
| HANSEN, LAWREN | Address on file | | | | | | | |
| HANSEN, LEAH | Address on file | | | | | | | |
| HANSEN, LORETTA | Address on file | | | | | | | |
| HANSEN, MARY | Address on file | | | | | | | |
| HANSEN, MARY | Address on file | | | | | | | |
| HANSEN, MICHAEL | Address on file | | | | | | | |
| HANSEN, MICHAEL | Address on file | | | | | | | |
| HANSEN, MITCHELL | Address on file | | | | | | | |
| HANSEN, NANCY | Address on file | | | | | | | |
| HANSEN, NICOLE | Address on file | | | | | | | |
| HANSEN, PAUL | Address on file | | | | | | | |
| HANSEN, PIER | Address on file | | | | | | | |
| HANSEN, REBECCA | Address on file | | | | | | | |
| HANSEN, ROSANN | Address on file | | | | | | | |
| HANSEN, SANDRA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HANSEN, SAVANNAH | Address on file | | | | | | | |
| HANSEN, SHANNON | Address on file | | | | | | | |
| HANSEN, STACEY | Address on file | | | | | | | |
| HANSEN, SUSAN | Address on file | | | | | | | |
| HANSEN, TERRANCE | Address on file | | | | | | | |
| HANSEN, THERESA | Address on file | | | | | | | |
| HANSEN, TODD | Address on file | | | | | | | |
| HANSEN,BARB | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| HANSEN-JOHNSON, GLORRAINE | Address on file | | | | | | | |
| HANSEN-MELLOM, JANET | Address on file | | | | | | | |
| HANSHAW, SANDRA | Address on file | | | | | | | |
| HANSING-MCDONALD, KATHRYN | Address on file | | | | | | | |
| HANSMEIER, MORGAN | Address on file | | | | | | | |
| HANSON BEVERAGE SERVICE | 355 W MAIDEN LANE | | | | ST JOSEPH | MI | 49085 | |
| HANSON WATER WORKS INC | PO BOX 206 | | | | MENOMONEE FALLS | WI | 53052-0206 | |
| HANSON, AARON | Address on file | | | | | | | |
| HANSON, ALEXA | Address on file | | | | | | | |
| HANSON, AMANDA | Address on file | | | | | | | |
| HANSON, ANGELA | Address on file | | | | | | | |
| HANSON, ANN | Address on file | | | | | | | |
| HANSON, ANNETTE | Address on file | | | | | | | |
| HANSON, BARBARA | Address on file | | | | | | | |
| HANSON, BETTY | Address on file | | | | | | | |
| HANSON, BRANDON | Address on file | | | | | | | |
| HANSON, CAILYN | Address on file | | | | | | | |
| HANSON, CATHERINE | Address on file | | | | | | | |
| HANSON, CODY | Address on file | | | | | | | |
| HANSON, CYNTHIA | Address on file | | | | | | | |
| HANSON, DALE | Address on file | | | | | | | |
| HANSON, DAMON | Address on file | | | | | | | |
| HANSON, DANIEL | Address on file | | | | | | | |
| HANSON, DEBRA | Address on file | | | | | | | |
| HANSON, DESIRAE | Address on file | | | | | | | |
| HANSON, ELENA | Address on file | | | | | | | |
| HANSON, ELISE | Address on file | | | | | | | |
| HANSON, ELIZABETH | Address on file | | | | | | | |
| HANSON, ELIZABETH | Address on file | | | | | | | |
| HANSON, ELIZABETH | Address on file | | | | | | | |
| HANSON, ELLA | Address on file | | | | | | | |
| HANSON, EMALIE | Address on file | | | | | | | |
| HANSON, HANNAH | Address on file | | | | | | | |
| HANSON, JAMES | Address on file | | | | | | | |
| HANSON, JENNIFER | Address on file | | | | | | | |
| HANSON, JESSICA | Address on file | | | | | | | |
| HANSON, JO-EL | Address on file | | | | | | | |
| HANSON, JONI | Address on file | | | | | | | |
| HANSON, JOURNI | Address on file | | | | | | | |
| HANSON, JULIE | Address on file | | | | | | | |
| HANSON, KAREN | Address on file | | | | | | | |
| HANSON, KAYLEY | Address on file | | | | | | | |
| HANSON, KELCIE | Address on file | | | | | | | |
| HANSON, KIMBERLY | Address on file | | | | | | | |
| HANSON, KINDRA | Address on file | | | | | | | |
| HANSON, KIRA | Address on file | | | | | | | |
| HANSON, KRISTIN | Address on file | | | | | | | |
| HANSON, LANA | Address on file | | | | | | | |
| HANSON, LISA | Address on file | | | | | | | |
| HANSON, LISA | Address on file | | | | | | | |
| HANSON, LORETTA | Address on file | | | | | | | |
| HANSON, LOVILA | Address on file | | | | | | | |
| HANSON, LUCAS | Address on file | | | | | | | |
| HANSON, MADELYN | Address on file | | | | | | | |
| HANSON, MARILU | Address on file | | | | | | | |
| HANSON, MARLENE | Address on file | | | | | | | |
| HANSON, MARLON | Address on file | | | | | | | |
| HANSON, MARY | Address on file | | | | | | | |
| HANSON, MEGAN | Address on file | | | | | | | |
| HANSON, MELISSA | Address on file | | | | | | | |
| HANSON, MICHALA | Address on file | | | | | | | |
| HANSON, MICHELE | Address on file | | | | | | | |
| HANSON, MOLLY | Address on file | | | | | | | |
| HANSON, MOLLY | Address on file | | | | | | | |
| HANSON, MORGAN | Address on file | | | | | | | |
| HANSON, PETER | Address on file | | | | | | | |
| HANSON, RACHEL | Address on file | | | | | | | |
| HANSON, RAYMOND | Address on file | | | | | | | |
| HANSON, ROBERT | Address on file | | | | | | | |
| HANSON, ROSEMARY | Address on file | | | | | | | |
| HANSON, SANDRA | Address on file | | | | | | | |
| HANSON, SARAH | Address on file | | | | | | | |
| HANSON, SASHA | Address on file | | | | | | | |
| HANSON, SHAWN | Address on file | | | | | | | |
| HANSON, SHIRLEY | Address on file | | | | | | | |
| HANSON, SUSAN | Address on file | | | | | | | |
| HANSON, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANSON, SUSAN | Address on file | | | | | | | |
| HANSON, TAMMY | Address on file | | | | | | | |
| HANSON, TAYLOR | Address on file | | | | | | | |
| HANSON, TRACY | Address on file | | | | | | | |
| HANSON, TRE | Address on file | | | | | | | |
| HANSON, VICKIE | Address on file | | | | | | | |
| HANSON, WENDY | Address on file | | | | | | | |
| HANSON, YVONNE | Address on file | | | | | | | |
| HANSON, ZACHARY | Address on file | | | | | | | |
| HANSSEN, BRENDA | Address on file | | | | | | | |
| HANTLE, EVA | Address on file | | | | | | | |
| HANVY, JAKE | Address on file | | | | | | | |
| HANVY, RACHEL | Address on file | | | | | | | |
| HANZEL, ROSALIE | Address on file | | | | | | | |
| HANZES, JOSHUA | Address on file | | | | | | | |
| HANZLIK, ELIZABETH | Address on file | | | | | | | |
| HAO CHEN | 270 FLOWER CR | | | | PLATTEVILLE | WI | 53818 | |
| HAPKA, DOROTHY | Address on file | | | | | | | |
| HAPKE, PAULA | Address on file | | | | | | | |
| HAPKE, TIMOTHY | Address on file | | | | | | | |
| HAPP, LEONARD | Address on file | | | | | | | |
| HAPPE, CHRISTINE | Address on file | | | | | | | |
| HAPPENSACK, BENJAMIN | Address on file | | | | | | | |
| HAPPILY EVER AFTER ANIMAL SANC | 2395 CEDAR ROAD #D | | | | GREEN BAY | WI | 54312 | |
| HAPPILY EVER AFTER ANIMAL SANC | E5714 BORK ROAD | | | | MARION | WI | 54950 | |
| HAPPY KIDS INC/O BOY INC | 31 WEST 34TH ST | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| HAPPY KIDS INC/O BOY INC | 31 WEST 34TH STET | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| HAPPY SOCKS NORTH AMERICA INC | 138 SPRING STREET, 5TH FL | | | | NEW YORK | NY | 10012 | |
| HAPPY TAILS RESCUE FOUNDATION | P.O. Box 2485 | | | | Maple Grove | MN | 55311 | |
| HAPPY TAILS RESCUE FOUNDATION | 7940 UNIVERSITY AVE NE | | | | FRIDLEY | MN | 55432 | |
| HAPPY THE GLASS MAN INC | 1167 COMMERCIAL DR | | | | LEXINGTON | KY | 40505 | |
| HAPPY THREADS LLC | 195 Raritan Center Parkway | | | | Edison | NJ | 08837 | |
| HAPPY THREADS LLC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| HAPPY, KARISSA | Address on file | | | | | | | |
| HAQ, AFROZ | Address on file | | | | | | | |
| HAQ, HUDA | Address on file | | | | | | | |
| HAQUE, ANELL | Address on file | | | | | | | |
| HAQUE, MOMINA | Address on file | | | | | | | |
| HAQUE, TAHIR | Address on file | | | | | | | |
| HAR MAR LOCK & SERVICE | 1151 LARPENTEUR AVE W | | | | ST PAUL | MN | 55113 | |
| HARB, BETH | Address on file | | | | | | | |
| HARB, HADEEL | Address on file | | | | | | | |
| HARBACH, MICHAELA | Address on file | | | | | | | |
| HARBAN, CHRIS | Address on file | | | | | | | |
| HARBAUGH, COURTNEY | Address on file | | | | | | | |
| HARBAUGH, JESSIE | Address on file | | | | | | | |
| HARBAUGH, LINDA | Address on file | | | | | | | |
| HARBERT, CHARLESA | Address on file | | | | | | | |
| HARBERT, JASMINE | Address on file | | | | | | | |
| HARBI, ABUKAR | Address on file | | | | | | | |
| HARBI, ABUSUFYAN | Address on file | | | | | | | |
| HARBIN, JEANNIE | Address on file | | | | | | | |
| HARBIN, REESHEMAH | Address on file | | | | | | | |
| HARBISON, JOSETTE | Address on file | | | | | | | |
| HARBISON, MARCIA | Address on file | | | | | | | |
| HARBISON, NATE | Address on file | | | | | | | |
| HARBISON, SARI | Address on file | | | | | | | |
| HARBIT LANDSCAPING LLC | 909 WYLDE GREEN RD | | | | IOWA CITY | IA | 52246 | |
| HARBOR CENTER | PO BOX 791 | | | | SHEBOYGAN | WI | 53081 | |
| HARBOR CENTRE GUIDE | PO BOX 791 | | | | SCHBOYGAN | WI | 53082 | |
| HARBOR CREDIT UNION | C/O FSGB INC | PO BOX 1597 | | | GREEN BAY | WI | 54305 | |
| HARBOR CREEK HIGH SCHOOL VOCAL | 6375 BUFFALO ROAD | | | | HARBORCREEK | PA | 16421 | |
| HARBOR CREEK HIGH SCHOOL VOCAL | HARBOR CREEK HS | 6375 BUFFALO RD. | | | HARBORCREEK | PA | 16421 | |
| HARBOR FOOTWEAR | 55 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| HARBOR FOOTWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| HARBOR HUMANE SOCIETY | 14345 BAGLEY ST. | | | | WEST OLIVE | MI | 49460 | |
| HARBOR WHOLESALE LIMITED | 55 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| HARBOR WHOLESALE LIMITED | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| HARBOR WHOLESALE LTD | 55 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| HARBOUR GROUP OF TAMPA INC | 1104 ABBEYS WAY | | | | TAMPA | FL | 33602 | |
| HARBOUR, MARY | Address on file | | | | | | | |
| HARBOUR, VICTORIA | Address on file | | | | | | | |
| HARCHICK, AHLIA | Address on file | | | | | | | |
| HARCK, MISTY | Address on file | | | | | | | |
| HARD HAT CUSTOM PRODUCTS | 711 LEITCHFIELD ROAD | | | | OWENSBORO | KY | 42303 | |
| HARD SURFACE FINISHES INC | 900 SIVERT DR | | | | WOOD DALE | IL | 60191 | |
| HARDAGE, DREW | Address on file | | | | | | | |
| HARDAGE, EMILY | Address on file | | | | | | | |
| HARDAWAY, KEESHA | Address on file | | | | | | | |
| HARDCASTLE, EILEEN | Address on file | | | | | | | |
| HARDEK, COLETTE | Address on file | | | | | | | |
| HARDEN FINE FURNITURE FREIGHT | MILL POND WAY | | | | MCCONNELLSVILLE | NY | 13401 | |
| HARDEN FURNITURE CO | 8550 MILL POND WAY | | | | MCCONNELLSVILLE | NY | 13401-1844 | |
| HARDEN FURNITURE CO | MILL POND WAY | | | | MCCONNELLSVILLE | NY | 13401-1844 | |
| HARDEN, DANIELLE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARDEN, DAQUAN | Address on file | | | | | | | |
| HARDEN, ELISA | Address on file | | | | | | | |
| HARDEN, HEATHER | Address on file | | | | | | | |
| HARDEN, JOSIE | Address on file | | | | | | | |
| HARDEN, LAURA | Address on file | | | | | | | |
| HARDEN, MARISA | Address on file | | | | | | | |
| HARDEN, MONAE | Address on file | | | | | | | |
| HARDEN, RENEE | Address on file | | | | | | | |
| HARDENBERGER, SHANNON | Address on file | | | | | | | |
| HARDENBURG, CHARLES | Address on file | | | | | | | |
| HARDER SIGNS | 4695 STENSTROM RD | | | | ROCKFORD | IL | 61109 | |
| HARDER, CHRISTY | Address on file | | | | | | | |
| HARDER, DANIEL | Address on file | | | | | | | |
| HARDER, ERIN | Address on file | | | | | | | |
| HARDER, KATELYN | Address on file | | | | | | | |
| HARDERS, RICHARD | Address on file | | | | | | | |
| HARDESTY MOVING & STORAGE | 3400 N COMMERCE DRIVE | | | | MUNCIE | IN | 47303 | |
| HARDESTY, BARBARA | Address on file | | | | | | | |
| HARDESTY, CAROLYN | Address on file | | | | | | | |
| HARDESTY, CHLOE | Address on file | | | | | | | |
| HARDESTY, DARLEEN | Address on file | | | | | | | |
| HARDESTY, PAMELA | Address on file | | | | | | | |
| HARDIES, JEFFORY | Address on file | | | | | | | |
| HARDIMAN, MAUREEN | Address on file | | | | | | | |
| HARDIMON, DEMONTE | Address on file | | | | | | | |
| HARDIMON, MARQUAWN | Address on file | | | | | | | |
| HARDIMON, TAMYA | Address on file | | | | | | | |
| HARDIN SIGNS | 3663 MEADOWBROOK RD | | | | PEORIA | IL | 61604 | |
| HARDIN, BRENDA | Address on file | | | | | | | |
| HARDIN, CIERA | Address on file | | | | | | | |
| HARDIN, CLARREESA | Address on file | | | | | | | |
| HARDIN, JULIE | Address on file | | | | | | | |
| HARDIN, LARAE | Address on file | | | | | | | |
| HARDIN, LORA | Address on file | | | | | | | |
| HARDIN, LYNETTE | Address on file | | | | | | | |
| HARDIN, NINA | Address on file | | | | | | | |
| HARDIN, PHYLLIS | Address on file | | | | | | | |
| HARDIN, RUSSELL | Address on file | | | | | | | |
| HARDIN, SARA | Address on file | | | | | | | |
| HARDIN, SEBASTIAN | Address on file | | | | | | | |
| HARDIN, SEBASTIAN | Address on file | | | | | | | |
| HARDIN, TENISHA | Address on file | | | | | | | |
| HARDIN, YVONNE | Address on file | | | | | | | |
| HARDING MUSIC PARENTS | NANCY BETKER | 650 BEXLEY AVE | | | MARION | OH | 43302 | |
| HARDING, AMBER | Address on file | | | | | | | |
| HARDING, APRIL | Address on file | | | | | | | |
| HARDING, DEREK | Address on file | | | | | | | |
| HARDING, FIONA | Address on file | | | | | | | |
| HARDING, JODI | Address on file | | | | | | | |
| HARDING, MARRA | Address on file | | | | | | | |
| HARDING, PAMELA | Address on file | | | | | | | |
| HARDING, REBECCA | Address on file | | | | | | | |
| HARDININGTYAS, LISTRIA | Address on file | | | | | | | |
| HARDISON, ANGELICA | Address on file | | | | | | | |
| HARDISON, NIA | Address on file | | | | | | | |
| HARDISTY, HEATHER | Address on file | | | | | | | |
| HARDMAN, COURTNEY | Address on file | | | | | | | |
| HARDMAN, HOLLY | Address on file | | | | | | | |
| HARDMAN, JULIE | Address on file | | | | | | | |
| HARDMAN, LEEANNE | Address on file | | | | | | | |
| HARDRICK, TAZ | Address on file | | | | | | | |
| HARDT, JOSHUA | Address on file | | | | | | | |
| HARDWICK, FELICIA | Address on file | | | | | | | |
| HARDWICK, LOUIS | Address on file | | | | | | | |
| HARDWICK, SARA | Address on file | | | | | | | |
| HARDWICK, STEPHON | Address on file | | | | | | | |
| HARDY, ADDISON | Address on file | | | | | | | |
| HARDY, ALICIA | Address on file | | | | | | | |
| HARDY, ARLENE | Address on file | | | | | | | |
| HARDY, BRIANNA | Address on file | | | | | | | |
| HARDY, CALEB | Address on file | | | | | | | |
| HARDY, CHANTE | Address on file | | | | | | | |
| HARDY, JENNIFER | Address on file | | | | | | | |
| HARDY, KAYLA | Address on file | | | | | | | |
| HARDY, KIARA | Address on file | | | | | | | |
| HARDY, KIRA | Address on file | | | | | | | |
| HARDY, MADELINE | Address on file | | | | | | | |
| HARDY, MARIA | Address on file | | | | | | | |
| HARDY, MONTINIQUE | Address on file | | | | | | | |
| HARDY, PAMELA | Address on file | | | | | | | |
| HARDY, PANDORA | Address on file | | | | | | | |
| HARDY, QUAMESHA | Address on file | | | | | | | |
| HARDY, SOOJEAN | Address on file | | | | | | | |
| HARDY, VICTORIA | Address on file | | | | | | | |
| HARE RAISERS 4-H CLUB | 7667 CASSTOWN CLARK RD. | | | | CASSTOWN | OH | 45312 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 661 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARE, AMANDA | Address on file | | | | | | | |
| HARE, AUDREY | Address on file | | | | | | | |
| HARE, COURTNEY | Address on file | | | | | | | |
| HARE, GRETA | Address on file | | | | | | | |
| HARE, JENNA | Address on file | | | | | | | |
| HARENZA, TARA | Address on file | | | | | | | |
| HARESTAD, LEANNA | Address on file | | | | | | | |
| HAREWOOD, AUTUMN | Address on file | | | | | | | |
| HAREZGA, DEBRA | Address on file | | | | | | | |
| HARFORD, TRACY | Address on file | | | | | | | |
| HARFST, JEFFREY | Address on file | | | | | | | |
| HARGENS, MONICA | Address on file | | | | | | | |
| HARGEST, JANEL | Address on file | | | | | | | |
| HARGEST, SARAH | Address on file | | | | | | | |
| HARGRAVE, MICHELLE | Address on file | | | | | | | |
| HARGREAVES, CALEB | Address on file | | | | | | | |
| HARGREAVES, DEBORAH | Address on file | | | | | | | |
| HARGRESS, NINAH | Address on file | | | | | | | |
| HARGRETT, MIKEION | Address on file | | | | | | | |
| HARGROVE, JESSICA | Address on file | | | | | | | |
| HARGROVE, LUCAS | Address on file | | | | | | | |
| HARGROW, MONIQUE | Address on file | | | | | | | |
| HARGUS, TYLOR | Address on file | | | | | | | |
| HARGUTH, CORD | Address on file | | | | | | | |
| HARIBASKER, KALPANA | Address on file | | | | | | | |
| HARIDASAN (SARAH) K NAIR | 5032 EASTBROOKE PLACE | | | | WILLIAMSVILLE | NY | 14221 | |
| HARIG, BRIANNA | Address on file | | | | | | | |
| HARING, BRIANNA | Address on file | | | | | | | |
| HARISH BATAVIA | 8795 S LIZANNE DR | | | | OAK CREEK | WI | 53154 | |
| HARKEMA, RICKY | Address on file | | | | | | | |
| HARKER, JULIA | Address on file | | | | | | | |
| HARKHAM INDUSTRIES | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| HARKIN, HEATHER | Address on file | | | | | | | |
| HARKIN, SHANNON | Address on file | | | | | | | |
| HARKINS, AUDRIANA | Address on file | | | | | | | |
| HARKINS, BAILEY | Address on file | | | | | | | |
| HARKINS, JOHN | Address on file | | | | | | | |
| HARKINS, LINDA | Address on file | | | | | | | |
| HARKINS, MEGHAN | Address on file | | | | | | | |
| HARKNESS, LAUREN | Address on file | | | | | | | |
| HARKO, OLIVIA | Address on file | | | | | | | |
| HARKSEN, NICOLE | Address on file | | | | | | | |
| HARLA, RALPH | Address on file | | | | | | | |
| HARLAN, ARIANA | Address on file | | | | | | | |
| HARLAN, DIANNE | Address on file | | | | | | | |
| HARLAND, LESLIE | Address on file | | | | | | | |
| HARLAND, SHARON | Address on file | | | | | | | |
| HARLANS ELECTRIC | 27381 461ST AVE | | | | CHANCELLOR | SD | 57015 | |
| HARLEM HIGH SCHOOL GIRLS SWIMM | 1 HUSKIE CIRCLE | | | | MACHESNEY PARK | IL | 61115 | |
| HARLEM HIGH SCHOOL GIRLS SWIMM | 1 HUSKY CIRCLE | | | | MACHESNEY | IL | 61115 | |
| HARLEM HIGH SCHOOL TRAVEL CLUB | PO BOX 309 | | | | HARLEM | MT | 59526 | |
| HARLEM IRVING MARKETING FUND | 4104 N HARLEM AVE | | | | CHICAGO | IL | 60634-1298 | |
| HARLEM MIDDLE SCHOOL DC TRIP | TOM FREESMEIER | 735 WINDSOR ROAD | | | LOVES PARK | IL | 61111 | |
| HARLEY DAVIDSON MOTOR COMPANY | 3700 W JUNEAU AVENUE | | | | MILWAUKEE | WI | 53208 | |
| HARLEY DAVIDSON MOTOR COMPANY | PO BOX 1366 | | | | MILWAUKEE | WI | 53201-1366 | |
| HARLEY, JONATHON | Address on file | | | | | | | |
| HARLEY, REESE | Address on file | | | | | | | |
| HARLIN, CAITLIN | Address on file | | | | | | | |
| HARLIN, PAMELA | Address on file | | | | | | | |
| HARLOR, JULIA | Address on file | | | | | | | |
| HARLOW, ANNA | Address on file | | | | | | | |
| HARLOW, LINDA | Address on file | | | | | | | |
| HARM, BRENNA | Address on file | | | | | | | |
| HARMALA, AMANDA | Address on file | | | | | | | |
| HARMAN, BETTY | Address on file | | | | | | | |
| HARMAN, LORI | Address on file | | | | | | | |
| HARMANN TRANSPORTATION SERVICE | 83 STULTS RD | | | | DAYTON | NJ | 08810 | |
| HARMEIER, PAYTON | Address on file | | | | | | | |
| HARMEIER, SHAYLYN | Address on file | | | | | | | |
| HARMER, NANCY | Address on file | | | | | | | |
| HARMON GLASS DOCTOR | 31625 WEST 8 MILE | | | | LIVONIA | MI | 48152 | |
| HARMON INC | PO BOX 74794 | | | | CHICAGO | IL | 60694-4794 | |
| HARMON, ABIGAIL | Address on file | | | | | | | |
| HARMON, ASHLEY-LAUREN | Address on file | | | | | | | |
| HARMON, ASHLYN | Address on file | | | | | | | |
| HARMON, CARLEY | Address on file | | | | | | | |
| HARMON, CHARLOTTE | Address on file | | | | | | | |
| HARMON, CHERRISH | Address on file | | | | | | | |
| HARMON, DEANNA | Address on file | | | | | | | |
| HARMON, DEMETRIA | Address on file | | | | | | | |
| HARMON, DIANE | Address on file | | | | | | | |
| HARMON, DOROTHY | Address on file | | | | | | | |
| HARMON, JASON | Address on file | | | | | | | |
| HARMON, JEANETTE | Address on file | | | | | | | |
| HARMON, KAREN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARMON, KARLA | Address on file | | | | | | | |
| HARMON, KAYLA | Address on file | | | | | | | |
| HARMON, LORI ANN | Address on file | | | | | | | |
| HARMON, SHADONICA | Address on file | | | | | | | |
| HARMON-HOWARD, JANICE | Address on file | | | | | | | |
| HARMONSIGN | 7844 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| HARMONY DIVERSITY CHOIR / PERC | SAGINAW VALLEY GLBT GROUP INC | P O BOX 1525 | | | MIDLAND | MI | 48641 | |
| HARMONY HOUSE | JOANNA MERRIMAN | 2000 EOFF ST | | | WHEELING | WV | 26003 | |
| HARMONY JUVENILE PRODUCTS | 2450 COHEN ST | | | | MONTREAL | QC | H4R 2N6 | |
| HARMS SOFTWARE | 85 FULTON ST | BUILDING 9A | | | BOONTON | NJ | 07005 | |
| HARMS, DANA | Address on file | | | | | | | |
| HARMS, TAILOR | Address on file | | | | | | | |
| HARNACKE, GAYLA | Address on file | | | | | | | |
| HARNAS, HOLLIE | Address on file | | | | | | | |
| HARNDEN, MAXWELL | Address on file | | | | | | | |
| HARNEDY, KEVIN | Address on file | | | | | | | |
| HARNER, ANN | Address on file | | | | | | | |
| HARNER, DIANE | Address on file | | | | | | | |
| HARNER, EMILY | Address on file | | | | | | | |
| HARNESS, AMANDA | Address on file | | | | | | | |
| HARNESS, MARY | Address on file | | | | | | | |
| HARNETT, ARLENE | Address on file | | | | | | | |
| HARNETT, DIANE | Address on file | | | | | | | |
| HARNEY OIL | PO BOX 5468 | | | | CORALVILLE | IA | 52241 | |
| HARNEY, ALLISON | Address on file | | | | | | | |
| HARNEY, MICHELLE | Address on file | | | | | | | |
| HARNISCH, MARISSA | Address on file | | | | | | | |
| HARNISCH, MAUREEN | Address on file | | | | | | | |
| HARNISCH, NICOLE | Address on file | | | | | | | |
| HARNISH, CINDY | Address on file | | | | | | | |
| HARO, BRENDA | Address on file | | | | | | | |
| HARO, JACQUELYN | Address on file | | | | | | | |
| HARO, KATHIA | Address on file | | | | | | | |
| HARO, LOURDES | Address on file | | | | | | | |
| HARO, MARICELA | Address on file | | | | | | | |
| HARO, PATRICIA | Address on file | | | | | | | |
| HARO, ZEYNABA | Address on file | | | | | | | |
| HAROLD COLBERT JONES MEMORIAL | 220 E. 15TH STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| HAROLD F PRATER | HAROLDS ROOTER SERVICE | 1731 MARION WILLIAMSPORT RD E | | | MARION | OH | 43302 | |
| HAROLD HENNING | 1722 S 23RD STREET | | | | SHEBOYGAN | WI | 53081 | |
| HAROLD LEGGETT | 371 TREMONT AVE | | | | KENMORE | NY | 14217 | |
| HAROLD RAHRIG | RAHRIG'S FURNITURE RESTORATIO | 1705 W BREESE RD | | | LIMA | OH | 45806 | |
| HAROLD SPETLA III | 21 WASHINGTON ST | | | | TUPPER LAKE | NY | 12986 | |
| HAROLD, MARQUITA | Address on file | | | | | | | |
| HAROLDS LOCKSMITH SERVICE | 327 SHAKOPEE AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| HARON, BAHJA | Address on file | | | | | | | |
| HAROON, MAHE TALAT | Address on file | | | | | | | |
| HAROON, ZEENAT | Address on file | | | | | | | |
| HAROONI, MARYAM | Address on file | | | | | | | |
| HAROS, ESTRELLA | Address on file | | | | | | | |
| HARP, EDWARD | Address on file | | | | | | | |
| HARP, GARY | Address on file | | | | | | | |
| HARP, STEPHANIE | Address on file | | | | | | | |
| HARPER PRODUCTS LTD | PO BOX 1815 | | | | WESTBURY | NY | 11590 | |
| HARPER, ALAJJAH | Address on file | | | | | | | |
| HARPER, ALYSSA | Address on file | | | | | | | |
| HARPER, ANGELA | Address on file | | | | | | | |
| HARPER, BETSY | Address on file | | | | | | | |
| HARPER, CAROLYN | Address on file | | | | | | | |
| HARPER, CASEY | Address on file | | | | | | | |
| HARPER, CATHY | Address on file | | | | | | | |
| HARPER, CHARLOTTE | Address on file | | | | | | | |
| HARPER, DANIELLE | Address on file | | | | | | | |
| HARPER, DELORIS | Address on file | | | | | | | |
| HARPER, DEMETRIUS | Address on file | | | | | | | |
| HARPER, DONALD | Address on file | | | | | | | |
| HARPER, HALEE | Address on file | | | | | | | |
| HARPER, HEATHER | Address on file | | | | | | | |
| HARPER, HEATHER | Address on file | | | | | | | |
| HARPER, JAPAUL | Address on file | | | | | | | |
| HARPER, JESSICA | Address on file | | | | | | | |
| HARPER, KATHERINE | Address on file | | | | | | | |
| HARPER, KAYLA | Address on file | | | | | | | |
| HARPER, LESLIE | Address on file | | | | | | | |
| HARPER, LINDA | Address on file | | | | | | | |
| HARPER, LINDSAY | Address on file | | | | | | | |
| HARPER, LONNIE | Address on file | | | | | | | |
| HARPER, LORENZO | Address on file | | | | | | | |
| HARPER, MAXENZI | Address on file | | | | | | | |
| HARPER, MIRANDA | Address on file | | | | | | | |
| HARPER, NICOLE | Address on file | | | | | | | |
| HARPER, PATRIS | Address on file | | | | | | | |
| HARPER, SHIRLEE | Address on file | | | | | | | |
| HARPER, STEPHANIE | Address on file | | | | | | | |
| HARPER, STEPHANIE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARPER, TIHITA | Address on file | | | | | | | |
| HARPER-ZELLMER, DIANNE | Address on file | | | | | | | |
| HARPOLD, TINA | Address on file | | | | | | | |
| HARPOOL, MAHA | Address on file | | | | | | | |
| HARPS, DEBORAH | Address on file | | | | | | | |
| HARPS, MARKYDA | Address on file | | | | | | | |
| HARPST, KYLIE | Address on file | | | | | | | |
| HARPST, MARIKA | Address on file | | | | | | | |
| HARPST, MICHAELA | Address on file | | | | | | | |
| HARR, BRIAN | Address on file | | | | | | | |
| HARR, JESSICA | Address on file | | | | | | | |
| HARR, SAMANTHA | Address on file | | | | | | | |
| HARRAH INDUSTRIES | PO BOX 610824 | | | | DFW AIRPORT | TX | 75261 | |
| HARRAH LOGISTICS GROUP | 929 W SPRUCE AVE | | | | INGLEWOOD | CA | 90301 | |
| HARRAH, LINDA | Address on file | | | | | | | |
| HARRAHS METROPOLIS CASINO | 100 E FRONT ST | | | | METROPOLIS | IL | 62960 | |
| HARRAMAN, ROBERT | Address on file | | | | | | | |
| HARRELL, JAMES | Address on file | | | | | | | |
| HARRELL, JUANITA | Address on file | | | | | | | |
| HARRELL, JULIA | Address on file | | | | | | | |
| HARRELL, MARIE | Address on file | | | | | | | |
| HARRELL, PAGE | Address on file | | | | | | | |
| HARRELL, SUSAN | Address on file | | | | | | | |
| HARRELL, SYRIA | Address on file | | | | | | | |
| HARRELL, TAVIA | Address on file | | | | | | | |
| HARRELL, VICTORIA | Address on file | | | | | | | |
| HARRIEL, ANGEL | Address on file | | | | | | | |
| HARRIET CATON | 29 SETTLERS GREEN | | | | PITTSFORD | NY | 14534 | |
| HARRIET NAPIER | 62 SOLOMAN ST | | | | DAYTON | OH | 45426 | |
| HARRIET SCHOENEBECK | 1581 VIEW LANE | | | | GREEN BAY | WI | 54313 | |
| HARRIET VAUGHN | 221 W COAL ST | | | | SHENANDOAH | PA | 17976 | |
| HARRIETT F BROACH-TRUSTEE | C/O MICHAEL BROACH | 4780 SHOUP PL | | | BOULDER | CO | 80303-2727 | |
| HARRIGAN, GERALD | Address on file | | | | | | | |
| HARRIGAN, GINA | Address on file | | | | | | | |
| HARRIGAN, MARK | Address on file | | | | | | | |
| HARRIMAN, JILL | Address on file | | | | | | | |
| HARRINGTON MASON | 2471 DEER CREEK TRAIL | | | | URBANDALE | IA | 50323 | |
| HARRINGTON, ALLYSON | Address on file | | | | | | | |
| HARRINGTON, ANDREA | Address on file | | | | | | | |
| HARRINGTON, ANTWANET | Address on file | | | | | | | |
| HARRINGTON, ASHLEY | Address on file | | | | | | | |
| HARRINGTON, AUBREY | Address on file | | | | | | | |
| HARRINGTON, BARBARA | Address on file | | | | | | | |
| HARRINGTON, BERNADETTE | Address on file | | | | | | | |
| HARRINGTON, CIARA | Address on file | | | | | | | |
| HARRINGTON, COURTNEY | Address on file | | | | | | | |
| HARRINGTON, DESTINY | Address on file | | | | | | | |
| HARRINGTON, JAMIE | Address on file | | | | | | | |
| HARRINGTON, JENNIFER | Address on file | | | | | | | |
| HARRINGTON, JESSICA | Address on file | | | | | | | |
| HARRINGTON, KAREN | Address on file | | | | | | | |
| HARRINGTON, KYLE | Address on file | | | | | | | |
| HARRINGTON, LORIE | Address on file | | | | | | | |
| HARRINGTON, MACIE | Address on file | | | | | | | |
| HARRINGTON, MADELINE | Address on file | | | | | | | |
| HARRINGTON, MIRANDA | Address on file | | | | | | | |
| HARRINGTON, RAHNIYA | Address on file | | | | | | | |
| HARRINGTON, ROBERT | Address on file | | | | | | | |
| HARRINGTON, RUTH | Address on file | | | | | | | |
| HARRINGTON, SADIE | Address on file | | | | | | | |
| HARRINGTON, SANDRA | Address on file | | | | | | | |
| HARRINGTON, TAMAR | Address on file | | | | | | | |
| HARRINGTON, TAYA | Address on file | | | | | | | |
| HARRINGTON-BAKER, MARY ANN | Address on file | | | | | | | |
| HARRINGTON-GRANT, MICHELLE | Address on file | | | | | | | |
| HARRINGTON-TABER, JOHN | Address on file | | | | | | | |
| HARRIS G STRONG INC | PO BOX 179 | | | | ELLSWORTH | ME | 04605 | |
| HARRIS HELFTER, APRIL | Address on file | | | | | | | |
| HARRIS, ABAIGEAL | Address on file | | | | | | | |
| HARRIS, ADRION | Address on file | | | | | | | |
| HARRIS, AERIAL | Address on file | | | | | | | |
| HARRIS, ALEXIS | Address on file | | | | | | | |
| HARRIS, ALEXIS | Address on file | | | | | | | |
| HARRIS, ALEXIS | Address on file | | | | | | | |
| HARRIS, ALYCIA | Address on file | | | | | | | |
| HARRIS, ALYSIA | Address on file | | | | | | | |
| HARRIS, ALYSSA | Address on file | | | | | | | |
| HARRIS, AMANDA | Address on file | | | | | | | |
| HARRIS, AMBER | Address on file | | | | | | | |
| HARRIS, AMBER | Address on file | | | | | | | |
| HARRIS, AMIRACLE | Address on file | | | | | | | |
| HARRIS, AMY | Address on file | | | | | | | |
| HARRIS, ANA | Address on file | | | | | | | |
| HARRIS, ANAYA | Address on file | | | | | | | |
| HARRIS, ANDRE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARRIS, ANGELA | Address on file | | | | | | | |
| HARRIS, ANITA | Address on file | | | | | | | |
| HARRIS, ANNIE | Address on file | | | | | | | |
| HARRIS, ANNIE | Address on file | | | | | | | |
| HARRIS, ARIANNA | Address on file | | | | | | | |
| HARRIS, ARIEL | Address on file | | | | | | | |
| HARRIS, ARLETHA | Address on file | | | | | | | |
| HARRIS, ASHLEY | Address on file | | | | | | | |
| HARRIS, ASHLEY | Address on file | | | | | | | |
| HARRIS, ASHLEY | Address on file | | | | | | | |
| HARRIS, ASIALYNN | Address on file | | | | | | | |
| HARRIS, ATTAJANAE | Address on file | | | | | | | |
| HARRIS, BARBARA | Address on file | | | | | | | |
| HARRIS, BIXTON | Address on file | | | | | | | |
| HARRIS, BRANDON | Address on file | | | | | | | |
| HARRIS, BRETTA | Address on file | | | | | | | |
| HARRIS, BRIANNA | Address on file | | | | | | | |
| HARRIS, BRIANNA | Address on file | | | | | | | |
| HARRIS, BRIONA | Address on file | | | | | | | |
| HARRIS, BRITTANY | Address on file | | | | | | | |
| HARRIS, CASHMERE | Address on file | | | | | | | |
| HARRIS, CECILY | Address on file | | | | | | | |
| HARRIS, CHAKITA | Address on file | | | | | | | |
| HARRIS, CHANTELLE | Address on file | | | | | | | |
| HARRIS, CHARMAINE | Address on file | | | | | | | |
| HARRIS, CHERYL | Address on file | | | | | | | |
| HARRIS, CLARENCE | Address on file | | | | | | | |
| HARRIS, COLTON | Address on file | | | | | | | |
| HARRIS, CORY | Address on file | | | | | | | |
| HARRIS, CRYSTAL | Address on file | | | | | | | |
| HARRIS, DAJERE | Address on file | | | | | | | |
| HARRIS, DANIEL | Address on file | | | | | | | |
| HARRIS, DARREN | Address on file | | | | | | | |
| HARRIS, DAVID | Address on file | | | | | | | |
| HARRIS, DAVID | Address on file | | | | | | | |
| HARRIS, DAVID | Address on file | | | | | | | |
| HARRIS, DEBBIE | Address on file | | | | | | | |
| HARRIS, DEBORAH | Address on file | | | | | | | |
| HARRIS, DEBRA | Address on file | | | | | | | |
| HARRIS, DELLA | Address on file | | | | | | | |
| HARRIS, DELVIN | Address on file | | | | | | | |
| HARRIS, DENISE | Address on file | | | | | | | |
| HARRIS, DENZEL | Address on file | | | | | | | |
| HARRIS, DIANNA | Address on file | | | | | | | |
| HARRIS, DIONE | Address on file | | | | | | | |
| HARRIS, DONNA | Address on file | | | | | | | |
| HARRIS, DONNITA | Address on file | | | | | | | |
| HARRIS, DORLYNNE | Address on file | | | | | | | |
| HARRIS, DUSHAWN | Address on file | | | | | | | |
| HARRIS, ELEANOR | Address on file | | | | | | | |
| HARRIS, ELWIN | Address on file | | | | | | | |
| HARRIS, EMANDI | Address on file | | | | | | | |
| HARRIS, ERICA | Address on file | | | | | | | |
| HARRIS, ERICK | Address on file | | | | | | | |
| HARRIS, ERIN | Address on file | | | | | | | |
| HARRIS, ETHEL | Address on file | | | | | | | |
| HARRIS, EVELYN | Address on file | | | | | | | |
| HARRIS, EVONE | Address on file | | | | | | | |
| HARRIS, GEORGIA | Address on file | | | | | | | |
| HARRIS, GEORGIA | Address on file | | | | | | | |
| HARRIS, GERRI | Address on file | | | | | | | |
| HARRIS, GLENDA | Address on file | | | | | | | |
| HARRIS, GWENDOLYN | Address on file | | | | | | | |
| HARRIS, HALIMA | Address on file | | | | | | | |
| HARRIS, HAYLEY | Address on file | | | | | | | |
| HARRIS, HELENA | Address on file | | | | | | | |
| HARRIS, HOLLY | Address on file | | | | | | | |
| HARRIS, HOPE | Address on file | | | | | | | |
| HARRIS, IAN | Address on file | | | | | | | |
| HARRIS, ISABELLA | Address on file | | | | | | | |
| HARRIS, IZIAH | Address on file | | | | | | | |
| HARRIS, JACOB | Address on file | | | | | | | |
| HARRIS, JACOB | Address on file | | | | | | | |
| HARRIS, JACQUELINE | Address on file | | | | | | | |
| HARRIS, JADA | Address on file | | | | | | | |
| HARRIS, JAI | Address on file | | | | | | | |
| HARRIS, JALANI | Address on file | | | | | | | |
| HARRIS, JASON | Address on file | | | | | | | |
| HARRIS, JE VAUGHN | Address on file | | | | | | | |
| HARRIS, JERALYN | Address on file | | | | | | | |
| HARRIS, JEREMY | Address on file | | | | | | | |
| HARRIS, JIBRIA | Address on file | | | | | | | |
| HARRIS, JODI | Address on file | | | | | | | |
| HARRIS, JOHN | Address on file | | | | | | | |
| HARRIS, JONA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARRIS, JORDAN | Address on file | | | | | | | |
| HARRIS, JORDYN | Address on file | | | | | | | |
| HARRIS, JOSIE | Address on file | | | | | | | |
| HARRIS, JUANITA | Address on file | | | | | | | |
| HARRIS, JUSTIN | Address on file | | | | | | | |
| HARRIS, KEESHA | Address on file | | | | | | | |
| HARRIS, KEISHA | Address on file | | | | | | | |
| HARRIS, KELEMEN | Address on file | | | | | | | |
| HARRIS, KELLI | Address on file | | | | | | | |
| HARRIS, KELLY | Address on file | | | | | | | |
| HARRIS, KHAYLA | Address on file | | | | | | | |
| HARRIS, KIM | Address on file | | | | | | | |
| HARRIS, KIMBERLY | Address on file | | | | | | | |
| HARRIS, KORAN | Address on file | | | | | | | |
| HARRIS, KORON | Address on file | | | | | | | |
| HARRIS, KRISHAYLA | Address on file | | | | | | | |
| HARRIS, KRISTIN | Address on file | | | | | | | |
| HARRIS, KRISTINE | Address on file | | | | | | | |
| HARRIS, LARONDA | Address on file | | | | | | | |
| HARRIS, LATOYA | Address on file | | | | | | | |
| HARRIS, LEROY | Address on file | | | | | | | |
| HARRIS, LESHAWN | Address on file | | | | | | | |
| HARRIS, LEXIS | Address on file | | | | | | | |
| HARRIS, LINDA | Address on file | | | | | | | |
| HARRIS, LINDA | Address on file | | | | | | | |
| HARRIS, LOUVICIA | Address on file | | | | | | | |
| HARRIS, LUCY | Address on file | | | | | | | |
| HARRIS, LYLE | Address on file | | | | | | | |
| HARRIS, LYNISE | Address on file | | | | | | | |
| HARRIS, LYNNESHA | Address on file | | | | | | | |
| HARRIS, MALAYNA | Address on file | | | | | | | |
| HARRIS, MALAYSIA | Address on file | | | | | | | |
| HARRIS, MARCIA | Address on file | | | | | | | |
| HARRIS, MARY | Address on file | | | | | | | |
| HARRIS, MARY | Address on file | | | | | | | |
| HARRIS, MARY CATHERINE | Address on file | | | | | | | |
| HARRIS, MARYLOU | Address on file | | | | | | | |
| HARRIS, MATHEW | Address on file | | | | | | | |
| HARRIS, MELINDA | Address on file | | | | | | | |
| HARRIS, MERCEDES | Address on file | | | | | | | |
| HARRIS, MICHAEL | Address on file | | | | | | | |
| HARRIS, MICHAEL | Address on file | | | | | | | |
| HARRIS, MICHAEL | Address on file | | | | | | | |
| HARRIS, MICHELLE | Address on file | | | | | | | |
| HARRIS, MIRACLE | Address on file | | | | | | | |
| HARRIS, MITCHELL | Address on file | | | | | | | |
| HARRIS, MONEA | Address on file | | | | | | | |
| HARRIS, MONICA | Address on file | | | | | | | |
| HARRIS, MONIQUE | Address on file | | | | | | | |
| HARRIS, MORGAN | Address on file | | | | | | | |
| HARRIS, MYRNECE | Address on file | | | | | | | |
| HARRIS, NANCY | Address on file | | | | | | | |
| HARRIS, NIJAH | Address on file | | | | | | | |
| HARRIS, PATRICIA | Address on file | | | | | | | |
| HARRIS, PATRICK | Address on file | | | | | | | |
| HARRIS, PATRICK | Address on file | | | | | | | |
| HARRIS, PHYLLIS | Address on file | | | | | | | |
| HARRIS, PINKIE | Address on file | | | | | | | |
| HARRIS, QUADALISHA | Address on file | | | | | | | |
| HARRIS, RACHEL | Address on file | | | | | | | |
| HARRIS, RACHEL | Address on file | | | | | | | |
| HARRIS, RAJANEE | Address on file | | | | | | | |
| HARRIS, ROBIN | Address on file | | | | | | | |
| HARRIS, RONALD | Address on file | | | | | | | |
| HARRIS, RYAN | Address on file | | | | | | | |
| HARRIS, SABRINA | Address on file | | | | | | | |
| HARRIS, SAMIA | Address on file | | | | | | | |
| HARRIS, SHARITA | Address on file | | | | | | | |
| HARRIS, SHARNECE | Address on file | | | | | | | |
| HARRIS, SHARON | Address on file | | | | | | | |
| HARRIS, SHARON | Address on file | | | | | | | |
| HARRIS, SHERRY | Address on file | | | | | | | |
| HARRIS, SHERYL | Address on file | | | | | | | |
| HARRIS, STEEVIN | Address on file | | | | | | | |
| HARRIS, TAMIRA | Address on file | | | | | | | |
| HARRIS, TANSHA | Address on file | | | | | | | |
| HARRIS, TAVIANNA | Address on file | | | | | | | |
| HARRIS, TAYLOR | Address on file | | | | | | | |
| HARRIS, TERRI | Address on file | | | | | | | |
| HARRIS, THERESA | Address on file | | | | | | | |
| HARRIS, TIMOTHY | Address on file | | | | | | | |
| HARRIS, TISHER | Address on file | | | | | | | |
| HARRIS, TOMARA | Address on file | | | | | | | |
| HARRIS, TOMMIE | Address on file | | | | | | | |
| HARRIS, TORI | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 666 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRIS, TOSHIA | Address on file | | | | | | | |
| HARRIS, TREVONTE | Address on file | | | | | | | |
| HARRIS, TYLER | Address on file | | | | | | | |
| HARRIS, TYONA | Address on file | | | | | | | |
| HARRIS, VIOLA | Address on file | | | | | | | |
| HARRIS, WARRINE | Address on file | | | | | | | |
| HARRIS, WILLIE | Address on file | | | | | | | |
| HARRISBURG CHAPTER IAAP | PAM NEUBAUM CAP | 4002 WOODVALE ROAD | | | HARRISBURG | PA | 17109 | |
| HARRISBURG CHAPTER IAAP | SYLVIA PATRICK CAP- M&Z CARPER | 6029 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050 | |
| HARRISBURG CITY TREASURER | CITY OF HARRISBURG | 10 N SECOND ST STE 401 | | | HARRISBURG | PA | 17101 | |
| HARRISBURG EG | PO BOX 10636 | | | | LANCASTER | PA | 17605 | |
| HARRISBURG EG | PO BOX 307720 | | | | GAHANNA | OH | 43230 | |
| HARRISBURG GLASS LLC | 444 RAILROAD AVE | | | | SHIREMANSTOWN | PA | 17011 | |
| HARRISBURG JET CENTER INC | CAPITAL CITY AIRPORT | 106 AIRPORT ROAD | | | NEW CUMBERLAND | PA | 17070 | |
| HARRISBURG MAGAZINE INC | 3400 N 6TH ST | | | | HARRISBURG | PA | 17110 | |
| HARRISBURG TELEVISION INC | 3235 HOFFMAN ST | | | | HARRISBURG | PA | 17110 | |
| HARRIS-FORT, DIONNE | Address on file | | | | | | | |
| HARRIS-JOHNSON, SYDNEY | Address on file | | | | | | | |
| HARRIS-KELLEY, KASANDRA | Address on file | | | | | | | |
| HARRISON & SHRIFTMAN | 912 FORT DUQUESNE BLVD, 3RD FL | ATTN: ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15222 | |
| HARRISON & SHRIFTMAN | 141 WEST 36TH STREET | 2ND FLOO | | | NEW YORK | NY | 10018 | |
| HARRISON AND SHRIFTMAN | ATTN: ACCOUNTS RECEIVABLE | 912 FORT DUQUESNE BLVD, 3RD FL | | | PITTSBURGH | PA | 15222 | |
| HARRISON ELEMENTARY SCHOOL | 4411 MAGOUN | | | | EAST CHICAGO | IN | 46312 | |
| HARRISON HS CLASS OF 2008 | ATTN: NICOLE ROGERS | 29995 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48219 | |
| HARRISON, AARON | Address on file | | | | | | | |
| HARRISON, ALEXA | Address on file | | | | | | | |
| HARRISON, ANGELA | Address on file | | | | | | | |
| HARRISON, ARIELLE | Address on file | | | | | | | |
| HARRISON, BRADLEY | Address on file | | | | | | | |
| HARRISON, CATHERINE | Address on file | | | | | | | |
| HARRISON, CATHY | Address on file | | | | | | | |
| HARRISON, CHEVALIER | Address on file | | | | | | | |
| HARRISON, CORTNEY | Address on file | | | | | | | |
| HARRISON, DONNA | Address on file | | | | | | | |
| HARRISON, DOROTHY | Address on file | | | | | | | |
| HARRISON, ELIZABETH | Address on file | | | | | | | |
| HARRISON, ESTHER | Address on file | | | | | | | |
| HARRISON, HALEY | Address on file | | | | | | | |
| HARRISON, ISAIAH | Address on file | | | | | | | |
| HARRISON, JOSHUA | Address on file | | | | | | | |
| HARRISON, JOSHUA | Address on file | | | | | | | |
| HARRISON, KACEE | Address on file | | | | | | | |
| HARRISON, KATELYN | Address on file | | | | | | | |
| HARRISON, KATHERINE | Address on file | | | | | | | |
| HARRISON, KATHLEEN | Address on file | | | | | | | |
| HARRISON, KAYE | Address on file | | | | | | | |
| HARRISON, KIMBERLIE | Address on file | | | | | | | |
| HARRISON, KRISTYN | Address on file | | | | | | | |
| HARRISON, KURTIS | Address on file | | | | | | | |
| HARRISON, LAUREL | Address on file | | | | | | | |
| HARRISON, LAVONNA | Address on file | | | | | | | |
| HARRISON, LISA | Address on file | | | | | | | |
| HARRISON, MARY | Address on file | | | | | | | |
| HARRISON, MELISSA | Address on file | | | | | | | |
| HARRISON, MICHELLE | Address on file | | | | | | | |
| HARRISON, NANCY | Address on file | | | | | | | |
| HARRISON, PATRICK | Address on file | | | | | | | |
| HARRISON, RACHAEL | Address on file | | | | | | | |
| HARRISON, RENEE | Address on file | | | | | | | |
| HARRISON, SARAH | Address on file | | | | | | | |
| HARRISON, SHANTAY | Address on file | | | | | | | |
| HARRISON, SHAVONNA | Address on file | | | | | | | |
| HARRISON, THOMAS | Address on file | | | | | | | |
| HARRISON, TRACY | Address on file | | | | | | | |
| HARRISON, ZACHARY | Address on file | | | | | | | |
| HARRISON-MORTON MIDDLE SCHOOL | 137 NORTH 2ND ST | | | | ALLENTOWN | PA | 18109 | |
| HARRISON-MORTON MIDDLE SCHOOL | 1738 W. CEDAR STREET | APT #1 | | | ALLENTOWN | PA | 18104 | |
| HARRIS-PHOENIX, KAREN | Address on file | | | | | | | |
| HARRIS-WILLIAMS, KRISTI | Address on file | | | | | | | |
| HARROD, CHASIDY | Address on file | | | | | | | |
| HARROLD, TAYLOR | Address on file | | | | | | | |
| HARROP, AMBER | Address on file | | | | | | | |
| HARROP, MARY | Address on file | | | | | | | |
| HARROW, ZACHARY | Address on file | | | | | | | |
| HARRY AND DAVID | PO BOX 712 | | | | MEDFORD | OR | 97501 | |
| HARRY AND DAVID | 2500 SOUTH PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| HARRY BARKER INC | 1035-B JENKINS ROAD | | | | CHARLESTON | SC | 29407 | |
| HARRY E EBLING | NEW CASTLE TOWNSHIP-BPT | 500 W MARKET ST-PO BOX 327 | | | POTTSVILLE | PA | 17901-0327 | |
| HARRY EBLING & ASSOC | 500 W MARKET STREET | PO BOX 327 | | | POTTSVILLE | PA | 17901 | |
| HARRY JARRETT & CO | 936 CENTRAL AVENUE | | | | CHARLESTON | WV | 25302 | |
| HARRY K MONAHAS | FINE TAILORING BY HARRY | 110 W CHESTNUT ST | | | LANCASTER | PA | 17603 | |
| HARRY LONDON | 5353 LAUBY RD | | | | NORTH CANTON | OH | 44720 | |
| HARRY MAXWELL | 714 FARNUM RD | | | | LITITZ | PA | 17543 | |
| HARRY MELKE | 9954 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342 | |
| HARRY S TRUMAN ELEM SCHOOL PTO | 2212 CYPRESS AVENUE | | | | ALLENTOWN | PA | 18103 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 667 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| HARRY S TRUMAN ELEMENTARY SCHO | 2212 CYPRESS AVENUE | | | | ALLENTOWN | PA | 18103 | |
| HARRY SANDS | 321 BLAIR AVE | | | | READING | PA | 19601 | |
| HARRY WISWELL | 435 ILLINOIS ST | | | | EAST DUNDEE | IL | 60118 | |
| HARRY, ERICA | Address on file | | | | | | | |
| HARSH, KALINDA | Address on file | | | | | | | |
| HARSH, LARISSA | Address on file | | | | | | | |
| HARSH, NICHOLE | Address on file | | | | | | | |
| HARSH, SHERRY | Address on file | | | | | | | |
| HARSHA, PAIGE | Address on file | | | | | | | |
| HARSHAVAT, NISHA | Address on file | | | | | | | |
| HARSHAW, ELIZABETH | Address on file | | | | | | | |
| HARSHAW, OLIE | Address on file | | | | | | | |
| HARSHBARGER, BRIANNA | Address on file | | | | | | | |
| HARSHBARGER, JESSICA | Address on file | | | | | | | |
| HARSHBERGER, PAULETTE | Address on file | | | | | | | |
| HARSHE, JOHN | Address on file | | | | | | | |
| HARSHFIELD, VICKIE | Address on file | | | | | | | |
| HARSHMAN, MELODY | Address on file | | | | | | | |
| HARSLA, LAUREN | Address on file | | | | | | | |
| HARSTEAD, JOYCE | Address on file | | | | | | | |
| HARSTEIN, KIRSTEN | Address on file | | | | | | | |
| HARSTINE, KRISTEN | Address on file | | | | | | | |
| HARSTON, CIARA | Address on file | | | | | | | |
| HARSTON, SYNQUAR | Address on file | | | | | | | |
| HART ASSOCIATES | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HART ASSOCIATES | PO BOX 1387 MCDONALD AVE | | | | RUSTON | LA | 71273-1387 | |
| HART DIFATTA, ROY | Address on file | | | | | | | |
| HART SCHAFFNER & MARX | 1155 N CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| HART SCHAFFNER & MARX | 3249 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HART SCHAFFNER & MARX/CLAIBORN | 1155 N CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| HART SCHAFFNER & MARX/KENNETH | 101 N WACKER | | | | CHICAGO | IL | 60606 | |
| HART SCHAFFNER & MARX/KENNETH | 2020 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| HART, AARON | Address on file | | | | | | | |
| HART, AMANDA | Address on file | | | | | | | |
| HART, AMY | Address on file | | | | | | | |
| HART, ASHLEY | Address on file | | | | | | | |
| HART, AUSTIN | Address on file | | | | | | | |
| HART, BONNIE | Address on file | | | | | | | |
| HART, BRANDY | Address on file | | | | | | | |
| HART, BRIANA | Address on file | | | | | | | |
| HART, BRITTANY | Address on file | | | | | | | |
| HART, CAITLIN | Address on file | | | | | | | |
| HART, CHANTE | Address on file | | | | | | | |
| HART, COURTNI | Address on file | | | | | | | |
| HART, EDWARD | Address on file | | | | | | | |
| HART, ELAINE | Address on file | | | | | | | |
| HART, FELICE | Address on file | | | | | | | |
| HART, HALEY | Address on file | | | | | | | |
| HART, JASMINE | Address on file | | | | | | | |
| HART, JEANNE | Address on file | | | | | | | |
| HART, JOSEF | Address on file | | | | | | | |
| HART, JOSEF | Address on file | | | | | | | |
| HART, JOSHUA | Address on file | | | | | | | |
| HART, KAIRA | Address on file | | | | | | | |
| HART, KATHRYN | Address on file | | | | | | | |
| HART, KATRINKA | Address on file | | | | | | | |
| HART, LAKYIAH | Address on file | | | | | | | |
| HART, MAHOGANEY | Address on file | | | | | | | |
| HART, MARSHA | Address on file | | | | | | | |
| HART, MELISSA | Address on file | | | | | | | |
| HART, NICHOLAS | Address on file | | | | | | | |
| HART, NIKOL | Address on file | | | | | | | |
| HART, PATRICIA | Address on file | | | | | | | |
| HART, PHYLICIA | Address on file | | | | | | | |
| HART, RACHAL | Address on file | | | | | | | |
| HART, RACHEL | Address on file | | | | | | | |
| HART, REBECKY | Address on file | | | | | | | |
| HART, RENEE | Address on file | | | | | | | |
| HART, SAMANTHA | Address on file | | | | | | | |
| HART, SHAYA | Address on file | | | | | | | |
| HART, SHELBY | Address on file | | | | | | | |
| HART, STACY | Address on file | | | | | | | |
| HART, SUSAN | Address on file | | | | | | | |
| HART, TAMMY | Address on file | | | | | | | |
| HART, TIMBERLY | Address on file | | | | | | | |
| HART, TONJA | Address on file | | | | | | | |
| HART, TRE | Address on file | | | | | | | |
| HART, TRICIA | Address on file | | | | | | | |
| HART, VALERIE | Address on file | | | | | | | |
| HARTAN BROKERAGE INC | 33 W 60TH ST | 6TH FLOOR | | | NEW YORK | NY | 10023 | |
| HARTAN BROKERAGE INC | 33 W 60TH ST | 6TH FLOOR | | | NEW YORK | NY | 10023 | |
| HARTAS, MARIA | Address on file | | | | | | | |
| HARTE HANKS | 165 New Commerce Blvd Hanover Industrial Estates | | | | Wilkes-Barre | PA | 18706 | |
| HARTE - HANKS DIRECT MARKETING | 25 Linncell Circle | | | | Billerica | MA | 01821 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARTE HANKS LOGISTICS LLC | PO BOX 206461 | | | | DALLAS | TX | 75320-6461 | |
| HARTE HANKS LOGISTICS LLC | PO BOX 679164 | | | | DALLAS | TX | 75267-9164 | |
| HARTE, MARGARET | Address on file | | | | | | | |
| HARTE-HANKS | 165 NEW COMMERCE BLVD. | HANOVER INDUSTRIAL ESTATES | | | WILKES-BARRE | PA | 18706 | |
| HARTE-HANKS DATA TECHNOLOGIES | PO BOX 911936 | | | | DALLAS | TX | 75391-1936 | |
| HARTE-HANKS DIRECT MARKETING | PO BOX 911688 | | | | DALLAS | TX | 75391-1688 | |
| HARTEIS, KELSEY | Address on file | | | | | | | |
| HARTEL, MARY | Address on file | | | | | | | |
| HARTEMIA TARVIN | 1950 E BADILLO ST | APT 126 | | | WEST COVINA | CA | 91791 | |
| HARTER TRUCKING INC. | W5726 Koss Road | | | | Onalaska | WI | 54650 | |
| HARTER, CLAIRE | Address on file | | | | | | | |
| HARTER, KATHRYN | Address on file | | | | | | | |
| HARTER, LEXY | Address on file | | | | | | | |
| HARTER, LINDA | Address on file | | | | | | | |
| HARTER, NORMA | Address on file | | | | | | | |
| HARTER, TIA | Address on file | | | | | | | |
| HARTFORD COURANT | PO BOX 40000 DEPT 215 | | | | HARTFORD | CT | 06151 | |
| HARTFORD FIRE EQUIP INC | PO BOX 457 | | | | PLAINVILLE | CT | 06062 | |
| HARTFORD INSURANCE | 1550 Liberty Road Dr | Suite 250 | | | Wayne | PA | 19087 | |
| HARTFORD INSURANCE CO | PO BOX 7247-0234 | | | | PHILADELPHIA | PA | 19170-0234 | |
| HARTFORD LIFE & ACCIDENT | REGIONAL ACCTS-ELECTRONIC BILL | PO BOX 8500-3690 | | | PHILADELPHIA | PA | 19178-3690 | |
| HARTFORD OPTIMIST CLUB | 2922 ROUNDTREE DRIVE | | | | TROY | MI | 48083 | |
| HARTFORD UNITED METHODIST CHUR | 102 E 2ND ST. | | | | HARTFORD | SD | 57033 | |
| HARTING, SHEILA | Address on file | | | | | | | |
| HARTJE, WENDY | Address on file | | | | | | | |
| HARTJES, NATALIE | Address on file | | | | | | | |
| HARTKE, SUSAN | Address on file | | | | | | | |
| HARTL, BREANNA | Address on file | | | | | | | |
| HARTLAND DIGITAL | 2156 W FULTON ST | | | | CHICAGO | IL | 60612 | |
| HARTLAND DIGITAL | 1730 WEST WRIGHTWOOD AVE | | | | CHICAGO | IL | 60614 | |
| HARTLAND HOWELL FOWLERVILLE SW | & DIVE TEAM KEENA SMITH | 1886 MAXFIELD RD | | | HARTLAND | MI | 48353 | |
| HARTLAUER BITS | PO BOX 22535 | | | | EUGENE | OR | 97402-0419 | |
| HARTLE, BEVERLY | Address on file | | | | | | | |
| HARTLE, JAMES | Address on file | | | | | | | |
| HARTLE, JANET | Address on file | | | | | | | |
| HARTLE,BEVERLY | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| HARTLEY PAINTING CO | 2378 W SOUTH RIVER RD | | | | NORTH PLATTE | NE | 69101 | |
| HARTLEY, ALEX | Address on file | | | | | | | |
| HARTLEY, BREANA | Address on file | | | | | | | |
| HARTLEY, DAVID | Address on file | | | | | | | |
| HARTLEY, HEATHER | Address on file | | | | | | | |
| HARTLEY, JESSICA | Address on file | | | | | | | |
| HARTLEY, JOSHUA | Address on file | | | | | | | |
| HARTLEY, JULIE | Address on file | | | | | | | |
| HARTLEY, KARISSA | Address on file | | | | | | | |
| HARTLEY, LORETTA | Address on file | | | | | | | |
| HARTLEY, MACIE | Address on file | | | | | | | |
| HARTLEY, MARY | Address on file | | | | | | | |
| HARTLEY, ROBERT | Address on file | | | | | | | |
| HARTLEY, VICKIE | Address on file | | | | | | | |
| HARTLINE, YESSICA | Address on file | | | | | | | |
| HARTLING, EMILY | Address on file | | | | | | | |
| HARTMAN ELECTRIC | 155 BROAD ST | | | | STROUDSBURG | PA | 18360 | |
| HARTMAN, ADDIE | Address on file | | | | | | | |
| HARTMAN, ADRIENNE | Address on file | | | | | | | |
| HARTMAN, AMANDA | Address on file | | | | | | | |
| HARTMAN, ANDREA | Address on file | | | | | | | |
| HARTMAN, BRENDA | Address on file | | | | | | | |
| HARTMAN, CARLENE | Address on file | | | | | | | |
| HARTMAN, CHRISTOPHER | Address on file | | | | | | | |
| HARTMAN, DONALD | Address on file | | | | | | | |
| HARTMAN, ELAINE | Address on file | | | | | | | |
| HARTMAN, JANET | Address on file | | | | | | | |
| HARTMAN, JAYLIN | Address on file | | | | | | | |
| HARTMAN, JEANNE | Address on file | | | | | | | |
| HARTMAN, JEANNIE | Address on file | | | | | | | |
| HARTMAN, KAREN | Address on file | | | | | | | |
| HARTMAN, KRISTEN | Address on file | | | | | | | |
| HARTMAN, KRISTYNE | Address on file | | | | | | | |
| HARTMAN, MELISSA | Address on file | | | | | | | |
| HARTMAN, RANDY | Address on file | | | | | | | |
| HARTMAN, REBECCA | Address on file | | | | | | | |
| HARTMAN, SCOTT | Address on file | | | | | | | |
| HARTMAN, SIERRA | Address on file | | | | | | | |
| HARTMAN, STEPHANIE | Address on file | | | | | | | |
| HARTMAN, SUSAN | Address on file | | | | | | | |
| HARTMAN, SUZANNE | Address on file | | | | | | | |
| HARTMAN, WANDA | Address on file | | | | | | | |
| HARTMAN,MARY | 22 West State St. | | | | Geneva | IL | 60134 | |
| HARTMANN, BRITNEY | Address on file | | | | | | | |
| HARTMANN, CALLIE | Address on file | | | | | | | |
| HARTMANN, ELIZABETH | Address on file | | | | | | | |
| HARTMANN, JAMES | Address on file | | | | | | | |
| HARTMANN, JESSICA | Address on file | | | | | | | |
| HARTMANN, STORM | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARTMANN-PLATH, JANE | Address on file | | | | | | | |
| HARTMANSTORFER, VICKIE | Address on file | | | | | | | |
| HARTNESS, LAURA | Address on file | | | | | | | |
| HARTNETT, JENNIFER | Address on file | | | | | | | |
| HARTNETT, JILL | Address on file | | | | | | | |
| HARTNETT, LAUREN | Address on file | | | | | | | |
| HARTOKOLIS, ISABELLE | Address on file | | | | | | | |
| HARTRICH, SHAUNA | Address on file | | | | | | | |
| HARTS, QUINTANA | Address on file | | | | | | | |
| HARTSHORN, MARK | Address on file | | | | | | | |
| HARTSHORN, MELISSA | Address on file | | | | | | | |
| HARTSHORN, SARAH | Address on file | | | | | | | |
| HARTSO, ANDREA | Address on file | | | | | | | |
| HARTUNG, BRITTANY | Address on file | | | | | | | |
| HARTUNG, MARCIA | Address on file | | | | | | | |
| HARTWELL, SYDNEY | Address on file | | | | | | | |
| HARTWICK ELECTRIC INC | PO BOX 632 | | | | OXFORD | MI | 48371 | |
| HARTWICK, KYLE | Address on file | | | | | | | |
| HARTWIG PLUMBING & HEATING | PO BOX 207 | 1002 W LINCOLN WAY | | | MARSHALLTOWN | IA | 50158 | |
| HARTWIG, ANN | Address on file | | | | | | | |
| HARTWIG, CRAIG | Address on file | | | | | | | |
| HARTWIG, CYLE | Address on file | | | | | | | |
| HARTWIG, JESSICA | Address on file | | | | | | | |
| HARTWIG, KENDALL | Address on file | | | | | | | |
| HARTWIG, LINDA | Address on file | | | | | | | |
| HARTY MECHANICAL INC | 1600 1ST AVE NE | PO BOX 277 | | | AUSTIN | MN | 55912 | |
| HARTY, JUDITH | Address on file | | | | | | | |
| HARTY, MARY | Address on file | | | | | | | |
| HARTY, MELISSA | Address on file | | | | | | | |
| HARTZ & COMPANY | 1821 N HUDSON | | | | CHICAGO | IL | 60614 | |
| HARTZ & COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HARTZ AMERICA | FIRST CAPITAL | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| HARTZEL, NICOLE | Address on file | | | | | | | |
| HARTZELL, DONNA | Address on file | | | | | | | |
| HARTZELL, ELIZABETH | Address on file | | | | | | | |
| HARTZELL, ELIZABETH | Address on file | | | | | | | |
| HARTZELL, FAITH | Address on file | | | | | | | |
| HARTZELL, GRACE | Address on file | | | | | | | |
| HARTZELL, NOAH | Address on file | | | | | | | |
| HARTZELL, PATSY | Address on file | | | | | | | |
| HARTZFELD, MORGAN | Address on file | | | | | | | |
| HARTZFELD, SHERRI | Address on file | | | | | | | |
| HARTZOL, LEE | Address on file | | | | | | | |
| HARUMI MACHII | 14 ORCHARD ST #6F | | | | NEW YORK | NY | 10002 | |
| HARVARD BATTERY | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICE DEPT | PO BOX 62120 | | | TAMPA | FL | 33662-2120 | |
| HARVARD BUSINESS REVIEW | P.O. BOX 60001 | | | | TAMPA | FL | 33661 | |
| HARVARD BUSINESS SCHOOL PUB | 300 N BEACON ST | | | | WATERTOWN | MA | 02472 | |
| HARVARD DRUG GROUP LLC | 1821 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0001 | |
| HARVARD FIRST UNITED CHURCH | PO BOX 293 | | | | HARVARD | NE | 68944 | |
| HARVE BENARD | 530 7TH AVE 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HARVE BENARD | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HARVE BENARD/ PMG | 530 7TH AVE 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HARVELL, KAYLEN | Address on file | | | | | | | |
| HARVELL, ROBERT | Address on file | | | | | | | |
| HARVERY HOHN | 618 SHEPPARDS DR UNIT # 5 | | | | WEST BEND | WI | 53090 | |
| HARVES-HILL, KIMBERLY | Address on file | | | | | | | |
| HARVEST BIBLE CHAPEL | 2200 N 24TH ST | | | | CLEAR LAKE | IA | 50428 | |
| HARVEST DIRECT | 61 ACCORD PARK DR | | | | NORWELL | MA | 02061 | |
| HARVEST FOOD PANTRY, INC. DBA | ATT; KRIS POLLICK | 628 E. MARKET ST. | | | YORK | PA | 17403 | |
| HARVEST FOOD PANTRY, INC. DBA | 628 E. MARKET ST. | | | | YORK | PA | 17403 | |
| HARVEST HOUSE INC. | 1782 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| HARVEST MANOR FARMS LLC | 11B LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| HARVEST MANOR FARMS LLC | 1B LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | |
| HARVEST TIME | 9510 RITTER DR. | | | | MACHENEY PARK | IL | 61115 | |
| HARVEST TIME CHRISTIAN ACADEMY | DALE-ANN ANDERSON | 9510 RITTER DRIVE | | | MACHESNEY PARK | IL | 61115 | |
| HARVEST TIME CHRISTIAN ACADEMY | 9510 RITTER DRIVE | | | | MACHESNEY PARK | IL | 61115 | |
| HARVEST TRADING GROUP INC | 61 ACCORD PARK DR | | | | NORWELL | MA | 02061 | |
| HARVEY A IRISH | HA IRISH TREE SERVICE | PO BOX 1052 | | | BYRON CENTER | MI | 49315 | |
| HARVEY ASHWORTH | 32 LEE RD | | | | DRYDEN | NY | 13053 | |
| HARVEY DASHNER | 330 ALLARD ST | | | | DE PERE | WI | 54115 | |
| HARVEY HUTTER CO | 211 N HIGHLAND AVE RT 9 | | | | OSSINING | NY | 10562 | |
| HARVEY HUTTER CO | 211 NORTH HIGHLAND AVE RT 9 | | | | OSSINING | NY | 10562 | |
| HARVEY LEE | 254 HEATHER AVE | | | | GRAYSLAKE | IL | 60030 | |
| HARVEY, AMY | Address on file | | | | | | | |
| HARVEY, BRITTANY | Address on file | | | | | | | |
| HARVEY, BRITTANY | Address on file | | | | | | | |
| HARVEY, BRYCE | Address on file | | | | | | | |
| HARVEY, CAROLINE | Address on file | | | | | | | |
| HARVEY, COURTNEY | Address on file | | | | | | | |
| HARVEY, DAIQUAN | Address on file | | | | | | | |
| HARVEY, DARION | Address on file | | | | | | | |
| HARVEY, DENISE | Address on file | | | | | | | |
| HARVEY, DEVIN | Address on file | | | | | | | |
| HARVEY, DOROTHY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARVEY, HYRUM | Address on file | | | | | | | |
| HARVEY, JAMES | Address on file | | | | | | | |
| HARVEY, JASHONA | Address on file | | | | | | | |
| HARVEY, JENNA | Address on file | | | | | | | |
| HARVEY, JENNIFER | Address on file | | | | | | | |
| HARVEY, JOHN | Address on file | | | | | | | |
| HARVEY, JULIE | Address on file | | | | | | | |
| HARVEY, JUSTUS | Address on file | | | | | | | |
| HARVEY, KAREN | Address on file | | | | | | | |
| HARVEY, LINDA | Address on file | | | | | | | |
| HARVEY, MARIA | Address on file | | | | | | | |
| HARVEY, MEREDITH | Address on file | | | | | | | |
| HARVEY, MIKAYLA | Address on file | | | | | | | |
| HARVEY, NICHOLE | Address on file | | | | | | | |
| HARVEY, ROSA | Address on file | | | | | | | |
| HARVEY, SAMANTHA | Address on file | | | | | | | |
| HARVEY, SHARQUAN | Address on file | | | | | | | |
| HARVEY, SHELLY | Address on file | | | | | | | |
| HARVEY, STEPHANIE | Address on file | | | | | | | |
| HARVEY, TATIANA | Address on file | | | | | | | |
| HARVEY, WILLA | Address on file | | | | | | | |
| HARVEY-COX, DEBORAH | Address on file | | | | | | | |
| HARVEY-MCFADDEN, ANTOINETTA | Address on file | | | | | | | |
| HARVEY-ROBINSON, WANDJELL | Address on file | | | | | | | |
| HARVEYS LOCK AND SECURITY | 414 3RD ST | | | | RAPID CITY | SD | 57701 | |
| HARVIAN M RAASCH-HOOTEN | 9240 N TENNYSON DRIVE | | | | BAYSIDE | WI | 53217 | |
| HARVIN, REATHA | Address on file | | | | | | | |
| HARWELL, GENESIS | Address on file | | | | | | | |
| HARWELL-SMITH, VERONICA | Address on file | | | | | | | |
| HARWICK, JOSHUA | Address on file | | | | | | | |
| HARWICK, LIZABETH | Address on file | | | | | | | |
| HARWICK, VICTORIA | Address on file | | | | | | | |
| HARWOOD LUTHER LEAGUE | 39 LIND CIRCLE | | | | HARWOOD | ND | 58042 | |
| HARWOOD LUTHER LEAGUE | 39 LIND CIRCLE | PO BOX 38 | | | HARWOOD | ND | 58042 | |
| HARWOOD LUTHER LEAGUE | 39 LIND CIRCLE | ATTN: JENNIFER SPIESZ | | | HARWOOD | ND | 58042 | |
| HARWOOD, CINNAMIN | Address on file | | | | | | | |
| HARWOOD, KELSEY | Address on file | | | | | | | |
| HARWOOD, RUTH | Address on file | | | | | | | |
| HARWOOD, SUSAN | Address on file | | | | | | | |
| HARWOOD, TESSA | Address on file | | | | | | | |
| HARWOOD, TIMOTHY | Address on file | | | | | | | |
| HARYCKI, MADELEINE | Address on file | | | | | | | |
| HARZKE, AMBER | Address on file | | | | | | | |
| HAS, VERONICA | Address on file | | | | | | | |
| HASAN, AFREENA | Address on file | | | | | | | |
| HASAN, IMRAAN | Address on file | | | | | | | |
| HASAN, MALIHA | Address on file | | | | | | | |
| HASAN, NAREEN | Address on file | | | | | | | |
| HASAN, REHAB | Address on file | | | | | | | |
| HASBARGEN, ALYSSA | Address on file | | | | | | | |
| HASBRO | 1501-9 NEW T&T CENTRE 7 | CANTON ROAD | | | TSIMSHATSUI | KOWLOON | | |
| HASBRO INC | 1027 NEWPORT AVE | | | | PAWTUCKET | RI | 02862 | |
| HASBRO INC | PO BOX 281480 | W/O/08/14 | | | ATLANTA | GA | 30384 | |
| HASBRO/FAO/FC | 1501-9 NEW T&T CENTRE 7 CANTON | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | |
| HASBROOK, ZOE | Address on file | | | | | | | |
| HASBROUCK, CHERIE | Address on file | | | | | | | |
| HASCALL, KAYLEIGH | Address on file | | | | | | | |
| HASCH, CYNTHIA | Address on file | | | | | | | |
| HASDOO, WHYLAIT | Address on file | | | | | | | |
| HASE PLUMBING HEATING & AIR | 1111 SOUTH 2ND ST | | | | ABERDEEN | SD | 57401 | |
| HASEGAWA USA INC | 970W 190TH ST | SUITE 920 | | | TORRANCE | CA | 90902 | |
| HASELHUHN, TEAL | Address on file | | | | | | | |
| HASENMILLER, ROSEMARY | Address on file | | | | | | | |
| HASH, CHARLES | Address on file | | | | | | | |
| HASHEMI, MARZI | Address on file | | | | | | | |
| HASHEMIJAZI, JOAN | Address on file | | | | | | | |
| HASHI, ABDIRAHMAN | Address on file | | | | | | | |
| HASHI, IKRAN | Address on file | | | | | | | |
| HASHIM, ABDULKARIM | Address on file | | | | | | | |
| HASHIM, FATIMA | Address on file | | | | | | | |
| HASHIM, PRECIOUS | Address on file | | | | | | | |
| HASHMAN, CODY | Address on file | | | | | | | |
| HASHMI, ALIZAY | Address on file | | | | | | | |
| HASHMI, YASHARAH | Address on file | | | | | | | |
| HASIC, DZENAJLA | Address on file | | | | | | | |
| HASKELL JEWELS LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| HASKELL JEWELS LTD | 49 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| HASKELL JEWELS/ BETSEY JOHNSON | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| HASKELL JEWELS/ BETSEY JOHNSON | 390 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| HASKELL JEWELS/ KENNETH COLE J | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| HASKELL JEWELS/ KENNETH COLE J | 390 5TH AVE 2ND FLOOR | | | | NEW YORK | NY | 11238 | |
| HASKELL JEWELS/ STEVE MADDEN | 390 5TH AVE, 2ND FL | | | | NEW YORK | NY | 10018 | |
| HASKELL JEWELS/PMG | 390 5TH AVE 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| HASKELL JEWELS/RLM SOHO | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| HASKELL JEWELS/RLM SOHO | 114 SEAVIEW DR | | | | SECAUCUS | NJ | 07094 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 671 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASKELL TIMEPIECES LLC | PO BOX 844597 | | | | BOSTON | MA | 02284-4597 | |
| HASKELL TIMEPIECES LLC | 114 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07096 | |
| HASKELL, KAYLIN | Address on file | | | | | | | |
| HASKELL, TRACY | Address on file | | | | | | | |
| HASKEN, KIM | Address on file | | | | | | | |
| HASKINS, MEGAN | Address on file | | | | | | | |
| HASKINS, MICHE | Address on file | | | | | | | |
| HASKINS, SHAWN | Address on file | | | | | | | |
| HASKINS, SHAWNA | Address on file | | | | | | | |
| HASLAM, CHRISTOPHER | Address on file | | | | | | | |
| HASLER INC | PO BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| HASLER, GRIFFIN | Address on file | | | | | | | |
| HASLER, MARY | Address on file | | | | | | | |
| HASLETT, TYLER | Address on file | | | | | | | |
| HASNER, PATRICIA | Address on file | | | | | | | |
| HASS, BRENDA | Address on file | | | | | | | |
| HASS, JOHANNA | Address on file | | | | | | | |
| HASS, MILES | Address on file | | | | | | | |
| HASS, SUSAN | Address on file | | | | | | | |
| HASSAN, AHMED | Address on file | | | | | | | |
| HASSAN, AMINAT | Address on file | | | | | | | |
| HASSAN, ASAD | Address on file | | | | | | | |
| HASSAN, BASHAR | Address on file | | | | | | | |
| HASSAN, FADUMO | Address on file | | | | | | | |
| HASSAN, FATIMA | Address on file | | | | | | | |
| HASSAN, HAMZA | Address on file | | | | | | | |
| HASSAN, HANI | Address on file | | | | | | | |
| HASSAN, IKRAN | Address on file | | | | | | | |
| HASSAN, JANET | Address on file | | | | | | | |
| HASSAN, KEEF | Address on file | | | | | | | |
| HASSAN, KHULUD | Address on file | | | | | | | |
| HASSAN, LUMA | Address on file | | | | | | | |
| HASSAN, MOHAMED | Address on file | | | | | | | |
| HASSAN, NAILA | Address on file | | | | | | | |
| HASSAN, RIDA | Address on file | | | | | | | |
| HASSAN, SAIDO | Address on file | | | | | | | |
| HASSAN, SALMA | Address on file | | | | | | | |
| HASSAN, SUMAYA | Address on file | | | | | | | |
| HASSAN, SUMAYO | Address on file | | | | | | | |
| HASSAN, ZEINAB | Address on file | | | | | | | |
| HASSANZADA, MAHSHOZ | Address on file | | | | | | | |
| HASSDENTEUFEL, SHIRLEY | Address on file | | | | | | | |
| HASSE, CAYLEN | Address on file | | | | | | | |
| HASSE, KLEE | Address on file | | | | | | | |
| HASSELBLAD/ IMACON | PO BOX 94266 | | | | SEATTLE | WA | 98124-6566 | |
| HASSEBROCK, JACINTAH | Address on file | | | | | | | |
| HASSELBACH, JUANITA | Address on file | | | | | | | |
| HASSELBLAD USA INC | 10 MADISON ROAD | | | | FAIRFIELD | NJ | 07004 | |
| HASSELBLAD/IMACON | PO BOX 94266 | | | | SEATTLE | WA | 98124-6566 | |
| HASSELBRING, HEATHER | Address on file | | | | | | | |
| HASSELL, LISA | Address on file | | | | | | | |
| HASSELL, TIFFANY | Address on file | | | | | | | |
| HASSETT, DANIEL | Address on file | | | | | | | |
| HASSEY, ERIN | Address on file | | | | | | | |
| HASSICK, CHARLENE | Address on file | | | | | | | |
| HASSLER, JOANN | Address on file | | | | | | | |
| HASSLER, JOYCE | Address on file | | | | | | | |
| HASTINGS AREA CHAMBER OF COMME | 301 S BURLINGTON | PO BOX 1104 | | | HASTINGS | NE | 68902-1104 | |
| HASTINGS CATHOLIC SCHOOLS | 521 NORTH KANSAS AVE | C/O BEV MOORE | | | HASTINGS | NE | 68901 | |
| HASTINGS CHAPTER OF MEDICAL AS | 421 S. ST. JOSEPH AVE. | | | | HASTINGS | NE | 68901 | |
| HASTINGS LITERACY PROGRAM | 123 NORTH MARIAN ROAD | | | | HASTINGS | NE | 68901 | |
| HASTINGS LITERACY PROGRAM | 123 NORTH MARION ROAD | | | | HASTINGS | NE | 68901 | |
| HASTINGS SENIOR HIGH DECA CHAP | 1100 WEST 14TH | | | | HASTINGS | NE | 68901 | |
| HASTINGS SENIOR HIGH DECA CHAP | 1100 WEST 14TH STREET | | | | HASTINGS | NE | 68901 | |
| HASTINGS SENIOR HIGH DECA CHAP | 1100 WEST 14TH STREET | GWEN DAVIDSON | | | HASTINGS | NE | 68901 | |
| HASTINGS SENIOR HIGH DECA CHPT | 1100 WEST 14TH STREET | | | | HASTINGS | NE | 68901 | |
| HASTINGS TRIBUNE | PO BOX 788 | | | | HASTINGS | NE | 68902-0788 | |
| HASTINGS UTILITIES | 1228 N DENVER AVE | PO BOX 289 | | | HASTINGS | NE | 68902-0289 | |
| HASTINGS, ADDISON | Address on file | | | | | | | |
| HASTINGS, DEJA | Address on file | | | | | | | |
| HASTINGS, DIANA | Address on file | | | | | | | |
| HASTINGS, JOAN | Address on file | | | | | | | |
| HASTINGS, MADISEN | Address on file | | | | | | | |
| HASTINGS, NICOLE | Address on file | | | | | | | |
| HASTINGS, NICOLE | Address on file | | | | | | | |
| HASTINGS, TANYA | Address on file | | | | | | | |
| HASTINGS, YVETTE | Address on file | | | | | | | |
| HASTINGS-ERETH, JESSICA | Address on file | | | | | | | |
| HASTREITER, ELIZABETH | Address on file | | | | | | | |
| HATALA, MARGARET | Address on file | | | | | | | |
| HATALAK, CYNTHIA | Address on file | | | | | | | |
| HATANPA, CLAIRE | Address on file | | | | | | | |
| HATCH PLUMBING AND HEATING | 402 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| HATCH STAFFING SERVICES INC | 700 WEST VIRGINIA ST | SUITE 400 | | | MILWAUKEE | WI | 53204 | |
| HATCH, ALESIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 672 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HATCH, LINDA | Address on file | | | | | | | |
| HATCH, MASON | Address on file | | | | | | | |
| HATCH, MELANIE | Address on file | | | | | | | |
| HATCH, MELISSA | Address on file | | | | | | | |
| HATCH, NATHILEE | Address on file | | | | | | | |
| HATCH, TARA | Address on file | | | | | | | |
| HATCH, TAYLOR | Address on file | | | | | | | |
| HATCHER, ANTHONY | Address on file | | | | | | | |
| HATCHER, DEBORAH | Address on file | | | | | | | |
| HATCHER, DEMICA | Address on file | | | | | | | |
| HATCHER, SHANIKA | Address on file | | | | | | | |
| HATCHER, SUSAN | Address on file | | | | | | | |
| HATCHETT, ALLANTYS | Address on file | | | | | | | |
| HATCHETT, MIKAYLA | Address on file | | | | | | | |
| HATEGEKIMANA, MARCELIN | Address on file | | | | | | | |
| HATFIELD ELECTRIC | 3480 KILOWATT LANE | | | | HUNTINGTON | WV | 25701 | |
| HATFIELD QUALITY MEATS | 2700 CLEMENS RD | PO BOX 800 | | | HATFIELD | PA | 19440-0800 | |
| HATFIELD, ALLISON | Address on file | | | | | | | |
| HATFIELD, AMANDA | Address on file | | | | | | | |
| HATFIELD, CHRISTINA | Address on file | | | | | | | |
| HATFIELD, CLAY | Address on file | | | | | | | |
| HATFIELD, CORINNA | Address on file | | | | | | | |
| HATFIELD, ELIZABETH | Address on file | | | | | | | |
| HATFIELD, KENDRA | Address on file | | | | | | | |
| HATFIELD, KINNEDY | Address on file | | | | | | | |
| HATFIELD, REBECCA | Address on file | | | | | | | |
| HATFIELD, SABRINA | Address on file | | | | | | | |
| HATFIELD, SUSAN | Address on file | | | | | | | |
| HATFIELD, ZELLA | Address on file | | | | | | | |
| HATHAWAY, EMILY | Address on file | | | | | | | |
| HATHAWAY, KASEY | Address on file | | | | | | | |
| HATHAWAY, KAYSE | Address on file | | | | | | | |
| HATHAWAY, KRISTINA | Address on file | | | | | | | |
| HATHEWAY, SANDRA | Address on file | | | | | | | |
| HATHHORN, SAMANTHA | Address on file | | | | | | | |
| HATHI, SHRUTI | Address on file | | | | | | | |
| HATIN, TAMMY | Address on file | | | | | | | |
| HATLAN, MELISSA | Address on file | | | | | | | |
| HATLEY, CURTIS | Address on file | | | | | | | |
| HATLEY, CYNTHIA | Address on file | | | | | | | |
| HATON, BRENDA | Address on file | | | | | | | |
| HATOUM, EVA | Address on file | | | | | | | |
| HATT, ALLISON | Address on file | | | | | | | |
| HATTEN, CLAIRE | Address on file | | | | | | | |
| HATTEN, MICHAEL | Address on file | | | | | | | |
| HATTEN-SCOTT, RENEA | Address on file | | | | | | | |
| HATTERAS PRESS INC. | 56 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| HATTER-AWWAD, LUBNA | Address on file | | | | | | | |
| HATTON, ALLYSON | Address on file | | | | | | | |
| HATTON, DEBORAH | Address on file | | | | | | | |
| HATTON, ELIZABETH | Address on file | | | | | | | |
| HATTON, HANNAH | Address on file | | | | | | | |
| HATTON, WANDA | Address on file | | | | | | | |
| HATTON-HENDERSON, BERNICE | Address on file | | | | | | | |
| HATTULA, PATRICIA | Address on file | | | | | | | |
| HATZENBUHLER, KAYLA | Address on file | | | | | | | |
| HAU, SHARON | Address on file | | | | | | | |
| HAUBER, CASSANDRA | Address on file | | | | | | | |
| HAUBER, MELINDA | Address on file | | | | | | | |
| HAUCK, SHERRY | Address on file | | | | | | | |
| HAUENSTEIN, HOLLAND | Address on file | | | | | | | |
| HAUER, HEATHER | Address on file | | | | | | | |
| HAUER, LINDSAY | Address on file | | | | | | | |
| HAUF, LAWRENCE | Address on file | | | | | | | |
| HAUFF, PAIGE | Address on file | | | | | | | |
| HAUFSCHILD, ALICE | Address on file | | | | | | | |
| HAUGE ASSOCIATES INC | PO BOX 88610 | | | | SIOUX FALLS | SD | 57105 | |
| HAUGE, LEILANI | Address on file | | | | | | | |
| HAUGE, LINDA | Address on file | | | | | | | |
| HAUGE, ROGER | Address on file | | | | | | | |
| HAUGE, RYAN | Address on file | | | | | | | |
| HAUGE, TAMMIE | Address on file | | | | | | | |
| HAUGE, TAYLOR | Address on file | | | | | | | |
| HAUGEN FITZPATRICK, ROBIN | Address on file | | | | | | | |
| HAUGEN, CALEY | Address on file | | | | | | | |
| HAUGEN, JAMIE | Address on file | | | | | | | |
| HAUGEN, KARIE | Address on file | | | | | | | |
| HAUGEN, LINDSAY | Address on file | | | | | | | |
| HAUGEN, PAMELA | Address on file | | | | | | | |
| HAUGH, CASSIDY | Address on file | | | | | | | |
| HAUGHEY, MARY | Address on file | | | | | | | |
| HAUGHT, JEFFERY | Address on file | | | | | | | |
| HAUGHT, JUSTIN | Address on file | | | | | | | |
| HAUKE, KATHERINE | Address on file | | | | | | | |
| HAUKLAND, MADISYN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAUKOM LAW OFFICE | PO BOX 45287 | | | | MADISON | WI | 53744-5287 | |
| HAUKOOS, RACHAEL | Address on file | | | | | | | |
| HAUKOS, CHELSEY | Address on file | | | | | | | |
| HAULL, ALEXIS | Address on file | | | | | | | |
| HAUN, JONATHAN | Address on file | | | | | | | |
| HAUN, RACHAEL | Address on file | | | | | | | |
| HAUPT, CARLEY | Address on file | | | | | | | |
| HAUPT, CORINNE | Address on file | | | | | | | |
| HAUS, JOYCE | Address on file | | | | | | | |
| HAUSCHILDT, LAURA | Address on file | | | | | | | |
| HAUSCHILDT, LINDA | Address on file | | | | | | | |
| HAUSE, CHARLENE | Address on file | | | | | | | |
| HAUSER, AUSTIN | Address on file | | | | | | | |
| HAUSER, JOLEEN | Address on file | | | | | | | |
| HAUSER, LORI | Address on file | | | | | | | |
| HAUSER'S TRUCK SERVICE INC | 850 CHURCH STREET | | | | CATASAUQUA | PA | 18032 | |
| HAUSMAN, DEVIN | Address on file | | | | | | | |
| HAUSSMANN, LESLIE | Address on file | | | | | | | |
| HAUT, BRANDON | Address on file | | | | | | | |
| HAUTA SANDERS, BROOKE | Address on file | | | | | | | |
| HAUTALA, LEXSIS | Address on file | | | | | | | |
| HAUTA-SANDERS, TIFFANI | Address on file | | | | | | | |
| HAUTA-SEPPALA, RYLEE | Address on file | | | | | | | |
| HAUTE DIGGITY DOG | 7552 ORTEGA SPRING AVE | | | | LAS VEGAS | NV | 89128 | |
| HAUTE DIGGITY DOG | W/O/4/06 | 7552 ORTEGA SPRING AVE | | | LAS VEGAS | NV | 89128 | |
| HAUTE HOUSE | 1428 DANBY ROAD | | | | ITHACA | NY | 14850 | |
| HAVANA JOE | 6254 S NOME COURT | | | | ENGLEWOOD | CO | 80111 | |
| HAVANA JOE | 6254 SOUTH NOME COURT | | | | ENGLEWOOD | CO | 80111 | |
| HAVEN | 801 VANGUARD | | | | PONTIAC | MI | 48341 | |
| HAVEN HOUSE | 330 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| HAVEN HOUSE | BOBBY MUSGROVE | 550 HIGH ST | | | HAMILTON | OH | 45011 | |
| HAVEN HOUSE | 121 WHITEHILLS | | | | EAST LANSING | MI | 48823 | |
| HAVEN, SHELBY | Address on file | | | | | | | |
| HAVEN, WALTRAUD | Address on file | | | | | | | |
| HAVENS CANDIES | 87 COUNTY RD | | | | WESTBROOK | ME | 04092 | |
| HAVENS, JAMES | Address on file | | | | | | | |
| HAVENS, MIKI | Address on file | | | | | | | |
| HAVENS, SARAH | Address on file | | | | | | | |
| HAVERKAMP, LEA | Address on file | | | | | | | |
| HAVERS, ELIZABETH | Address on file | | | | | | | |
| HAVEY, JOAN | Address on file | | | | | | | |
| HAVIC, ENDINA | Address on file | | | | | | | |
| HAVIS, CHARITA | Address on file | | | | | | | |
| HAVLIK, CAMERON | Address on file | | | | | | | |
| HAVLIK, CYNTHIA | Address on file | | | | | | | |
| HAVRE ASSEMBLY OF GOD | PO BOX 296 | ATTN KRISTI SEYMOUR | | | HAVRE | MT | 59501 | |
| HAVRE DAILY NEWS | 119 SECOND ST. | PO BOX 431 | | | HAVRE | MT | 59501-0431 | |
| HAVRE DAY ACTIVITY CENTER INC | PO BOX 1847 | | | | HAVRE | MT | 59501 | |
| HAVRE EAGLES AUX | 202 1ST STREET | | | | HAVRE | MT | 59501 | |
| HAVRE EAGLES AUX | 638 3RD AVE | | | | HAVRE | MT | 59501 | |
| HAVRE HIGH SCHOOL CLOSE UP | 900 18TH STREET | | | | HAVRE | MT | 59501 | |
| HAVRE LAUNDRY & DRY CLEANING C | PAYMENT CENTER | PO BOX 106 | | | HAVRE | MT | 59501 | |
| HAWA, ELHAM | Address on file | | | | | | | |
| HAWADLE, KATRA | Address on file | | | | | | | |
| HAWASLI, DEENA | Address on file | | | | | | | |
| HAWBAKER, NATALIYA | Address on file | | | | | | | |
| HAWES, ASHLEY | Address on file | | | | | | | |
| HAWES, AUTUMN | Address on file | | | | | | | |
| HAWES, JARED | Address on file | | | | | | | |
| HAWK, ANNA | Address on file | | | | | | | |
| HAWK, DONNA | Address on file | | | | | | | |
| HAWK, ELIZABETH | Address on file | | | | | | | |
| HAWK, HANNAH | Address on file | | | | | | | |
| HAWK, ISAIAH | Address on file | | | | | | | |
| HAWK, MARC | Address on file | | | | | | | |
| HAWK, MARSHA | Address on file | | | | | | | |
| HAWK, PAMELA | Address on file | | | | | | | |
| HAWK, SAMANTHA | Address on file | | | | | | | |
| HAWKE, BRITTNEY | Address on file | | | | | | | |
| HAWKE, HEATHER | Address on file | | | | | | | |
| HAWKER, SANDRA | Address on file | | | | | | | |
| HAWKES, CLAIRE | Address on file | | | | | | | |
| HAWKES, MORGAN | Address on file | | | | | | | |
| HAWKEY, KAITLYN | Address on file | | | | | | | |
| HAWKEY, STEVE | Address on file | | | | | | | |
| HAWKEYE ADJUSTMENT SERVICE | DOUGLAS COUNTY COURT | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| HAWKEYE ADJUSTMENT SERVICE | PO BOX 701 | | | | SIOUX CITY | IA | 51104 | |
| HAWIKI, BARBARA | Address on file | | | | | | | |
| HAWKINS, ALBERT | Address on file | | | | | | | |
| HAWKINS, ALEX | Address on file | | | | | | | |
| HAWKINS, ANTONIA | Address on file | | | | | | | |
| HAWKINS, ASHLEY | Address on file | | | | | | | |
| HAWKINS, BARBARA | Address on file | | | | | | | |
| HAWKINS, BETTY | Address on file | | | | | | | |
| HAWKINS, BROOKE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 674 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAWKINS, CAROLYN | Address on file | | | | | | | |
| HAWKINS, CHASITEE | Address on file | | | | | | | |
| HAWKINS, CIERRA | Address on file | | | | | | | |
| HAWKINS, DANETTE | Address on file | | | | | | | |
| HAWKINS, DATAVEON | Address on file | | | | | | | |
| HAWKINS, DEBORAH | Address on file | | | | | | | |
| HAWKINS, DIZHON | Address on file | | | | | | | |
| HAWKINS, DONALD | Address on file | | | | | | | |
| HAWKINS, DONNA | Address on file | | | | | | | |
| HAWKINS, DOROTHY | Address on file | | | | | | | |
| HAWKINS, ELIZABETH | Address on file | | | | | | | |
| HAWKINS, EMMA | Address on file | | | | | | | |
| HAWKINS, EPIPHANY | Address on file | | | | | | | |
| HAWKINS, JADA | Address on file | | | | | | | |
| HAWKINS, JANET | Address on file | | | | | | | |
| HAWKINS, JANIYA | Address on file | | | | | | | |
| HAWKINS, JOANN | Address on file | | | | | | | |
| HAWKINS, JORDAN | Address on file | | | | | | | |
| HAWKINS, JORDAN | Address on file | | | | | | | |
| HAWKINS, KALAH | Address on file | | | | | | | |
| HAWKINS, KAYLEE | Address on file | | | | | | | |
| HAWKINS, KELLY | Address on file | | | | | | | |
| HAWKINS, KOLBY | Address on file | | | | | | | |
| HAWKINS, LA KEISHA | Address on file | | | | | | | |
| HAWKINS, MALIK | Address on file | | | | | | | |
| HAWKINS, MARCUS | Address on file | | | | | | | |
| HAWKINS, MARIAH | Address on file | | | | | | | |
| HAWKINS, MARQUASIA | Address on file | | | | | | | |
| HAWKINS, MARY | Address on file | | | | | | | |
| HAWKINS, MAYA | Address on file | | | | | | | |
| HAWKINS, MELANIE | Address on file | | | | | | | |
| HAWKINS, MELANIE | Address on file | | | | | | | |
| HAWKINS, MONICA | Address on file | | | | | | | |
| HAWKINS, RAECHEL | Address on file | | | | | | | |
| HAWKINS, RENEE | Address on file | | | | | | | |
| HAWKINS, RUSTI | Address on file | | | | | | | |
| HAWKINS, SANDRA | Address on file | | | | | | | |
| HAWKINS, SHELBY | Address on file | | | | | | | |
| HAWKINS, SUMMER | Address on file | | | | | | | |
| HAWKINS, SUSAN | Address on file | | | | | | | |
| HAWKINS, YVONNE | Address on file | | | | | | | |
| HAWKINS-BROWN, MICHELLE | Address on file | | | | | | | |
| HAWKINS-LORENZ VICKI | 2616 200TH AVE | | | | UNION GROVE | WI | 53182 | |
| HAWKINS-WILSON, ELIZABETH | Address on file | | | | | | | |
| HAWKS QUINDEL SC | 222 W WASHINGTON AVE | SUITE 450 | | | MADISON | WI | 53701-2155 | |
| HAWKS, AMBER | Address on file | | | | | | | |
| HAWLEY, CAITLIN | Address on file | | | | | | | |
| HAWLEY, COLBY | Address on file | | | | | | | |
| HAWLEY, JAMES | Address on file | | | | | | | |
| HAWLEY, JOANN | Address on file | | | | | | | |
| HAWLEY, KOSTADINKA | Address on file | | | | | | | |
| HAWLEY, MICHAELA | Address on file | | | | | | | |
| HAWLEY, SARA | Address on file | | | | | | | |
| HAWLEY, WHITNEY | Address on file | | | | | | | |
| HAWORTH, MELISSA | Address on file | | | | | | | |
| HAWORTH, SYDNEY | Address on file | | | | | | | |
| HAWROT, LENORE | Address on file | | | | | | | |
| HAWTHORN FURNITURE LLC | WESTFIELD HAWTHORN | BANK OF AMERICA PO BOX 96184 | | | CHICAGO | IL | 60693 | |
| HAWTHORN LP | 8021 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | |
| HAWTHORN LP | 8021 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | |
| HAWTHORN LP | 8021 NETWORK PLACE | | | | CHICAGO | IL | 60673-1021 | |
| HAWTHORN LP | 8021 NETWORK PLACE | | | | CHICAGO | IL | 60673-1021 | |
| HAWTHORN SUITES | ATTN: VICKI MADDEN | 101 TRADE CENTER DR | | | CHAMPAIGN | IL | 61820 | |
| HAWTHORNE, AMIAH | Address on file | | | | | | | |
| HAWTHORNE, ELAINA | Address on file | | | | | | | |
| HAWTHORNE, JANICE | Address on file | | | | | | | |
| HAWTHORNE, RICHARD | Address on file | | | | | | | |
| HAWTHORNE, TREMAINE | Address on file | | | | | | | |
| HAWTHRONE, ASHLEY | Address on file | | | | | | | |
| HAWVER, GEORGE | Address on file | | | | | | | |
| HAY GROUP INC | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| HAY, CATHERINE | Address on file | | | | | | | |
| HAY, LINDA | Address on file | | | | | | | |
| HAY, LUKE | Address on file | | | | | | | |
| HAY, TREVOR | Address on file | | | | | | | |
| HAY, TYLER | Address on file | | | | | | | |
| HAYAT, HINA | Address on file | | | | | | | |
| HAYCOCK, KRISTIN | Address on file | | | | | | | |
| HAYCOCK, JEFFREY | Address on file | | | | | | | |
| HAYCRAFT, MARY | Address on file | | | | | | | |
| HAYDEN, ALYSSA | Address on file | | | | | | | |
| HAYDEN, AMBER | Address on file | | | | | | | |
| HAYDEN, BAILEY | Address on file | | | | | | | |
| HAYDEN, DANIELLE | Address on file | | | | | | | |
| HAYDEN, KANTENISHA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAYDEN, LUCAS | Address on file | | | | | | | |
| HAYDEN, MELISSA | Address on file | | | | | | | |
| HAYDEN, MLYN | Address on file | | | | | | | |
| HAYDEN, MOLLY | Address on file | | | | | | | |
| HAYDEN, PATSY | Address on file | | | | | | | |
| HAYDEN, TIMOTHY | Address on file | | | | | | | |
| HAYDENVILLE IMPROVEMENT COMMIT | PO BOX 7 | | | | HAYDENVILLE | OH | 43127 | |
| HAYDENVILLE UM WOMEN | PO BOX 7 | | | | HAYDENVILLE | OH | 43127 | |
| HAYDUK, CAROLINE | Address on file | | | | | | | |
| HAYE, BROOKE | Address on file | | | | | | | |
| HAYEK, CHEYENNE | Address on file | | | | | | | |
| HAYEK, SARATOGA | Address on file | | | | | | | |
| HAYEN, BRANDY | Address on file | | | | | | | |
| HAYES FLOWERS | 251 EAST MAIN STREET | | | | BATH | PA | 18014 | |
| HAYES, ADENA | Address on file | | | | | | | |
| HAYES, ADRIANNA | Address on file | | | | | | | |
| HAYES, ALANA | Address on file | | | | | | | |
| HAYES, ALEXIS | Address on file | | | | | | | |
| HAYES, ALYSE | Address on file | | | | | | | |
| HAYES, AMANDA | Address on file | | | | | | | |
| HAYES, ANDREA | Address on file | | | | | | | |
| HAYES, ANITA | Address on file | | | | | | | |
| HAYES, APRIL | Address on file | | | | | | | |
| HAYES, ARLINGTON | Address on file | | | | | | | |
| HAYES, BRETT | Address on file | | | | | | | |
| HAYES, CINDY | Address on file | | | | | | | |
| HAYES, CLARA | Address on file | | | | | | | |
| HAYES, CLAUDELL | Address on file | | | | | | | |
| HAYES, CYNTHIA | Address on file | | | | | | | |
| HAYES, DALAZON | Address on file | | | | | | | |
| HAYES, DIAMOND | Address on file | | | | | | | |
| HAYES, ERIN | Address on file | | | | | | | |
| HAYES, GABBIE | Address on file | | | | | | | |
| HAYES, GABRIELLA | Address on file | | | | | | | |
| HAYES, HANNAH | Address on file | | | | | | | |
| HAYES, IMANI | Address on file | | | | | | | |
| HAYES, JACQUELINE | Address on file | | | | | | | |
| HAYES, JASON | Address on file | | | | | | | |
| HAYES, JESSIKA | Address on file | | | | | | | |
| HAYES, JOHN | Address on file | | | | | | | |
| HAYES, JORDYN | Address on file | | | | | | | |
| HAYES, JULIA | Address on file | | | | | | | |
| HAYES, KAMARI | Address on file | | | | | | | |
| HAYES, KATHERYN | Address on file | | | | | | | |
| HAYES, KEARSTIN | Address on file | | | | | | | |
| HAYES, KEVIN | Address on file | | | | | | | |
| HAYES, KIERA | Address on file | | | | | | | |
| HAYES, KIERSTEN | Address on file | | | | | | | |
| HAYES, LAURA | Address on file | | | | | | | |
| HAYES, LEVI | Address on file | | | | | | | |
| HAYES, LYNN | Address on file | | | | | | | |
| HAYES, MARIAH | Address on file | | | | | | | |
| HAYES, MARY | Address on file | | | | | | | |
| HAYES, MEGAN | Address on file | | | | | | | |
| HAYES, MICHAEL | Address on file | | | | | | | |
| HAYES, PATRICIA | Address on file | | | | | | | |
| HAYES, PATRICIA | Address on file | | | | | | | |
| HAYES, RACHEL | Address on file | | | | | | | |
| HAYES, ROSEANNA | Address on file | | | | | | | |
| HAYES, SANDRA | Address on file | | | | | | | |
| HAYES, SARAH | Address on file | | | | | | | |
| HAYES, STEPHANIE | Address on file | | | | | | | |
| HAYES, SYDNEY | Address on file | | | | | | | |
| HAYES, TALAYJA | Address on file | | | | | | | |
| HAYES, TAYLOR | Address on file | | | | | | | |
| HAYES, TAYLOR | Address on file | | | | | | | |
| HAYES, THOMAS | Address on file | | | | | | | |
| HAYES, TIFFANY | Address on file | | | | | | | |
| HAYES, TISSUA | Address on file | | | | | | | |
| HAYES, VALERIE | Address on file | | | | | | | |
| HAYES, VIDA | Address on file | | | | | | | |
| HAYES, VIOLET | Address on file | | | | | | | |
| HAYES, YOLANDA | Address on file | | | | | | | |
| HAYFIELD HIGH SCHOOL WEB | 9 SIXTH AVE SE | DORIEN GRAV | | | HAYFIELD | MN | 55940 | |
| HAYFIELD HIGH SCHOOL WEB | 9 6TH AVE SE | DORIEN GRAV | | | HAYFIELD | MN | 55940 | |
| HAYFIELD POST PROM | 508 2ND ST SE | STACY TEMPEL | | | HAYFIELD | MN | 55940 | |
| HAYFIELD POST PROM | 11501 HWY 30 SW | | | | HAYFIELD | MN | 55940 | |
| HAYHURST, MEGAN | Address on file | | | | | | | |
| HAYKO, MADELINE | Address on file | | | | | | | |
| HAYLEY STRIFFLER | 1726 1ST ST SOUTH | | | | ST CLOUD | MN | 56301 | |
| HAYMAKER, CHERISE | Address on file | | | | | | | |
| HAYMAKER, MELINDA | Address on file | | | | | | | |
| HAYMAN, TERI | Address on file | | | | | | | |
| HAYMOND, DEAARON | Address on file | | | | | | | |
| HAYNE, REBECCA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 676 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAYNES, AMY | Address on file | | | | | | | |
| HAYNES, ANDREA | Address on file | | | | | | | |
| HAYNES, ASHA | Address on file | | | | | | | |
| HAYNES, AVERY | Address on file | | | | | | | |
| HAYNES, BIANCA | Address on file | | | | | | | |
| HAYNES, BILLY | Address on file | | | | | | | |
| HAYNES, BLOSSOM | Address on file | | | | | | | |
| HAYNES, BRITTNEY | Address on file | | | | | | | |
| HAYNES, CAITLIN | Address on file | | | | | | | |
| HAYNES, CARLEE | Address on file | | | | | | | |
| HAYNES, CHYNA | Address on file | | | | | | | |
| HAYNES, CORA | Address on file | | | | | | | |
| HAYNES, DEANNE | Address on file | | | | | | | |
| HAYNES, DIAHJA | Address on file | | | | | | | |
| HAYNES, ELIZABETH | Address on file | | | | | | | |
| HAYNES, EXERINE | Address on file | | | | | | | |
| HAYNES, JENNIFER | Address on file | | | | | | | |
| HAYNES, JOCELYN | Address on file | | | | | | | |
| HAYNES, KEN | Address on file | | | | | | | |
| HAYNES, MADISON | Address on file | | | | | | | |
| HAYNES, MADISON | Address on file | | | | | | | |
| HAYNES, MADISON | Address on file | | | | | | | |
| HAYNES, MALEAH | Address on file | | | | | | | |
| HAYNES, MARY | Address on file | | | | | | | |
| HAYNES, NANCY | Address on file | | | | | | | |
| HAYNES, ROSALIE | Address on file | | | | | | | |
| HAYNES, RUTH | Address on file | | | | | | | |
| HAYNES, TIMOTHY | Address on file | | | | | | | |
| HAYNES, TONY | Address on file | | | | | | | |
| HAYNES, VERONICA | Address on file | | | | | | | |
| HAYNES, WILLIAM | Address on file | | | | | | | |
| HAYNESBESCO GROUP | PO BOX 682205 | | | | FRANKLIN | TN | 37068-2205 | |
| HAYS, ANGELINA | Address on file | | | | | | | |
| HAYS, BRANDY | Address on file | | | | | | | |
| HAYS, JESSICA | Address on file | | | | | | | |
| HAYS, LORINE | Address on file | | | | | | | |
| HAYS, ROBERT | Address on file | | | | | | | |
| HAYSE, SADIQ | Address on file | | | | | | | |
| HAYSLETT, CELINA | Address on file | | | | | | | |
| HAYSLETT, CHEVONNE | Address on file | | | | | | | |
| HAYSLIP, CINDY | Address on file | | | | | | | |
| HAYSLIP, ELLWYN | Address on file | | | | | | | |
| HAYSLIP, RICHARD | Address on file | | | | | | | |
| HAYTI COMMUNITY CLUB | PO BOX 81 | | | | HAYTI | SD | 57241 | |
| HAYTI LUTHERAN CHURCH | 203 RED BIRD AVE. | | | | HAYTI | SD | 57241 | |
| HAYTI LUTHERAN JR. LUTHER LEAG | C/O DEB GOEBEL | PO BOX 81 | | | HAYTI | SD | 57241 | |
| HAYTI LUTHERN SR. LUTHER LEAGU | PO BOX 81 | | | | HAYTI | SD | 57241 | |
| HAYWARD, CHERYL | Address on file | | | | | | | |
| HAYWARD, EMILY | Address on file | | | | | | | |
| HAYWARD, MARESA | Address on file | | | | | | | |
| HAYWARD, MONIQUE | Address on file | | | | | | | |
| HAYWARD, PATRICIA | Address on file | | | | | | | |
| HAYWIN TEXTILE PRODUCTS | 106 BAYARD STREET | | | | BROOKLYN | NY | 11222 | |
| HAYWIN TEXTILE PRODUCTS | WELLS FARGO BANK NA | W/O/11/04 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| HAYWOOD, KALAN | Address on file | | | | | | | |
| HAYWOOD, MICHAEL | Address on file | | | | | | | |
| HAYWOOD, REGILYNN | Address on file | | | | | | | |
| HAYWOOD, STACI | Address on file | | | | | | | |
| HAYWOOD, VEDA | Address on file | | | | | | | |
| HAYWOOD, WORNA | Address on file | | | | | | | |
| HAYWOOD, YVETTE | Address on file | | | | | | | |
| HAYWORTH, VICTORIA | Address on file | | | | | | | |
| HAZAERT, TANYA | Address on file | | | | | | | |
| HAZARD, ALONZO | Address on file | | | | | | | |
| HAZARD, ASHLYN | Address on file | | | | | | | |
| HAZBUN, EDITH | Address on file | | | | | | | |
| HAZEL | 2670 LEONIS BLVD | | | | VERNON | CA | 90058 | |
| HAZEL M HAINEY | 727 E ELM ST | | | | HOOPESTON | IL | 60942 | |
| HAZEL PUTTKAMMER | 917 HARPER DR | | | | VERONA | WI | 53593 | |
| HAZEL, BEANNA | Address on file | | | | | | | |
| HAZEL, KIMBERLY | Address on file | | | | | | | |
| HAZEL, LOLA | Address on file | | | | | | | |
| HAZEL, SARAH | Address on file | | | | | | | |
| HAZEL, SEAN | Address on file | | | | | | | |
| HAZELETT, ANNA | Address on file | | | | | | | |
| HAZELHURST, DEBRA | Address on file | | | | | | | |
| HAZELL, AYA | Address on file | | | | | | | |
| HAZELS HAND MADES | 3113 S COVELL AVE | | | | SIOUX FALLS | SD | 57105 | |
| HAZELTON, HARRIET | Address on file | | | | | | | |
| HAZELTON-CAVER, JASMYNE | Address on file | | | | | | | |
| HAZELWOOD, CHANTEA | Address on file | | | | | | | |
| HAZELWOOD, JASON | Address on file | | | | | | | |
| HAZELWOOD, KATELYN | Address on file | | | | | | | |
| HAZELWOOD, NIKKI | Address on file | | | | | | | |
| HAZEMI, CYRUS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAZEN, ALLYSON | Address on file | | | | | | | |
| HAZLETON STANDARD-SPEAKER | STANDARD SPEAKER PUB CO | PO BOX 3478 | | | SCRANTON | PA | 18505-0478 | |
| HAZLETON STANDARD-SPEAKER | 21 NORTH WYOMING STREET | PO BOX 578 | | | HAZLETON | PA | 18201-0578 | |
| HAZLETT, JENNIFER | Address on file | | | | | | | |
| HAZLEY, LATISHA | Address on file | | | | | | | |
| HAZLEY-WILKINSON, TERI | Address on file | | | | | | | |
| HAZZARD, CAROL | Address on file | | | | | | | |
| HAZZARD, OLIVIA | Address on file | | | | | | | |
| HB GROUP | 75 REMITTANCE DRIVE | SUITE #6229 | | | CHICAGO | IL | 60675-6229 | |
| HB HELLER FASHION TEAM INC | W/O/12/07 | 175 PASSENGER AVE | | | STANSTEAD | QC | JOB 3E2 | |
| HB HELLER FASHION TEAM/PMG | 175 PASSENGER AVENUE | | | | STANSTEAD | QC | JOB 3E2 | |
| HB MCCLURE CO | PO BOX 1745 | | | | HARRISBURG | PA | 17105 | |
| HBD MINISTRIES | 2018 W KELLOGG | | | | PEORIA | IL | 61604 | |
| HBI RADIO BRAINERD | PO BOX 860430 | | | | MINNEAPOLIS | MN | 55486 | |
| HC ACCENTS | 224 SOUTH GREEN ST | | | | CHENDA | IL | 61726 | |
| HC ACCENTS | PO BOX 168 | | | | CHENDA | IL | 61726 | |
| HC PLUMBING & ELECTRIC INC | 4266 DAHLBERG DR | | | | GOLDEN VALLEY | MN | 55422 | |
| HCA | 18 BROAD STREET | | | | JOHNSON CITY | NY | 13790 | |
| HCC REALTY LLC | 1240 S ALPINE RD | | | | ROCKFORD | IL | 61108 | |
| HCCEOS HARRISON CNTY COMMUNITY | EDUCATIONAL OUTREACH SERVICE | 1117 GOOD HOPE PIKE | | | CLARKSBURG | WV | 26301 | |
| HCCEOS HARRISON COUNTY COMMUNI | 1117 GOOD HOPE PIKE | | | | CLARKSBURG | WV | 26301 | |
| HDI | 121 SOUTH TEJON ST | SUITE 1100 | | | COLORADO SPRINGS | CO | 80903 | |
| HDP WRITING SERVICES | 549 W28806 PARKE LANE EAST | | | | WAUKESHA | WI | 53189 | |
| HDS SPECIALIST INC | 429 HESS RD | | | | ELIZABETHTOWN | PA | 17022 | |
| HE & R GROUP SALES | 100 WEST HERSHEY PARK DR | | | | HERSHEY | PA | 17033 | |
| HEACOX, CHERYL | Address on file | | | | | | | |
| HEAD START- CRYSTAL COLBURN | 120 S MAIN ST | | | | HUGHESVILLE | PA | 17737 | |
| HEAD TO TOE BEAUTY SUPPLY | 1119 S 6TH STREET | | | | BRAINERD | MN | 56401 | |
| HEAD, CHERYL | Address on file | | | | | | | |
| HEAD, CHRISTEN | Address on file | | | | | | | |
| HEAD, DAVINA | Address on file | | | | | | | |
| HEAD, KAREN | Address on file | | | | | | | |
| HEAD, KENNETH | Address on file | | | | | | | |
| HEAD, SHILOH | Address on file | | | | | | | |
| HEAD, SUSAN | Address on file | | | | | | | |
| HEADDRESS, CHELSEA | Address on file | | | | | | | |
| HEADEN, NATIEZIA | Address on file | | | | | | | |
| HEADLINE ENTERTAINMENT | 1384 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HEADLINE ENTERTAINMENT | W/O/08/09 | 7655 SAN FERNANDO RD | | | BURBANK | CA | 91505 | |
| HEADMAN, ANN MARIE | Address on file | | | | | | | |
| HEADRICK, DONNA | Address on file | | | | | | | |
| HEADRICK, TERESA | Address on file | | | | | | | |
| HEADSET.COM INC | 211 AUSTIN ST | | | | SAN FRANCISCO | CA | 94109-4519 | |
| HEADWATERS ANIMAL SHELTER | 901 Western Ave S | | | | Park Rapids | MN | 56470 | |
| HEADWATERS INC | 134 PLEASANT ST | | | | MARBLEHEAD | MA | 01945 | |
| HEADWATERS INC | 39 SCHOOL STREET | | | | MARBLEHEAD | MA | 01945 | |
| HEADWATERS INC | 39 SCHOOL STREET | | | | MARBLEHEAD | MA | 01945 | |
| HEADWAY CORPORATE STAFFING SER | ATTN: ACCOUNT RECEIVABLE | PO BOX 785381 | | | PHILADELPHIA | PA | 19178-5381 | |
| HEAGERTY, MEREDITH | Address on file | | | | | | | |
| HEALANI CHAN | 1769 LEXINGTON AVE | | | | ST PAUL | MN | 55113 | |
| HEALEY, ANN | Address on file | | | | | | | |
| HEALEY, BRIANA | Address on file | | | | | | | |
| HEALING HANDS RESOURCE CENTER | 1022 N. KEDZIE | | | | CHICAGO | IL | 60651 | |
| HEALING HANDS RESOURCE CENTER | 1022 NORTH KEDZIE AVE | | | | CHICAO | IL | 60623 | |
| HEALING HANDS RESOURCE CENTER | 1022 NORTH KEDZIE | | | | CHICAGO | IL | 60651 | |
| HEALION, EILEEN | Address on file | | | | | | | |
| HEALTH HIGH SCHOOL SOCCER | ATTN: KRIS STRAUB | PO BOX 271 | | | WEST PADUCAH | KY | 42086 | |
| HEALTH OCCUPATION STUDENTS OF | 459 PHILO ROAD | | | | ELMIRA | NY | 14903 | |
| HEALTH SPA NAPA VALLEY | 1030 MAIN STREET | | | | ST HELENA | CA | 94574 | |
| HEALTH WORKS BILLING OFFICE | FAIRGROUND MEDICAL CENTER | 400 NORTH 17TH STE STE 207 | | | ALLENTOWN | PA | 18104 | |
| HEALTHCARE CHAPLAINCY INC | 65 BROADWAY, 12TH FLR | | | | NEW YORK | NY | 10006 | |
| HEALTHEAST PHYSICIAN SERV | NW 8949 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8949 | |
| HEALTHRIDER INC | 6322 SOUTH 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| HEALTHRIDER INC | PO BOX 99661 | | | | CHICAGO | IL | 60690 | |
| HEALTHWORKS | 2649 SCHOENERSVILLE RD | SUITE 102 | | | BETHLEHEM | PA | 18017-7384 | |
| HEALTHY PLANET PRODUCTS | 19015 RADFORD ST | | | | MINNETONKA | MN | 55345 | |
| HEALTHY PLANET PRODUCTS | PO BOX 6111 | | | | NOVATO | CA | 94948 | |
| HEALTHY YORK CO COALITION | 1101 S EDGAR ST SUITE F | | | | YORK | PA | 17403 | |
| HEALY CONSTRUCTION SERVICES IN | 14000 S KEELER AVE | | | | CRESTWOOD | IL | 60445 | |
| HEALY, BRANDALYN | Address on file | | | | | | | |
| HEALY, BRIDGET | Address on file | | | | | | | |
| HEALY, JEAN | Address on file | | | | | | | |
| HEALY, LORI | Address on file | | | | | | | |
| HEALY, MERIDETH | Address on file | | | | | | | |
| HEALY, MICHAEL | Address on file | | | | | | | |
| HEALY, SANDRA | Address on file | | | | | | | |
| HEALY, TARA | Address on file | | | | | | | |
| HEANEY, SHARON | Address on file | | | | | | | |
| HEAPS, LORIE | Address on file | | | | | | | |
| HEAPS, MACY | Address on file | | | | | | | |
| HEAPS, MARK | Address on file | | | | | | | |
| HEARD JR, ANTHONY | Address on file | | | | | | | |
| HEARD, CARIANA | Address on file | | | | | | | |
| HEARD, KAMEKO | Address on file | | | | | | | |
| HEARD, KHAILA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 678 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEARD, MAKAYLA | Address on file | | | | | | | |
| HEARD, MICHKAYLA | Address on file | | | | | | | |
| HEARING SYSTEMS INC | 2500 N MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| HEARN, ALEXANDER | Address on file | | | | | | | |
| HEARN, HELEN | Address on file | | | | | | | |
| HEARN, JANICE | Address on file | | | | | | | |
| HEARN, MARIANNE | Address on file | | | | | | | |
| HEARN, MARIANNE | 200 West Vine Street | Suite 710 | | | Lexington | KY | 40507 | |
| HEARST CORPORATION | PO BOX 7186 | | | | RED OAK | IA | 51591-1464 | |
| HEARST DIGITAL MEDIA | PO BOX 25883 | | | | LEHIGH VALLEY | PA | 18002-5883 | |
| HEARST MAGAZINES | PO BOX 4864 | | | | NEW YORK | NY | 10261-4864 | |
| HEARST O OPRAH MAGAZINE | PO BOX 25883 | | | | LEHIGH VALLEY | PA | 18002-5883 | |
| HEARST RADIO INC | 3800 HOOPER AVENUE | | | | BALTIMORE | MD | 21211 | |
| HEARSTTEEN INTERNET GROUP | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| HEART OF ILLINOIS UNITED WAY | 509 W HIGH ST | | | | PEORIA | IL | 61606 | |
| HEART OF MICHIGAN ANIMAL RESCU | MARIE CHAPIN | 5111 TUCKER ST | | | MIDLAND | MI | 48640 | |
| HEART OF MICHIGAN ANIMAL RESCU | 1308 HARWOOD CT | | | | MIDLAND | MI | 48640 | |
| HEART OF OH GREAT PYR RESCUE | C/O PATRICIA WALLACE | PO BOX 465 | | | CHARDON | OH | 44024 | |
| HEART OF OHIO HOMELESS SHELTER | 326 WEST FAIRGROUND STREET | ATT: CHARLES BULICK | | | MARION | OH | 43302 | |
| HEART OF THE LAKES UNITED WAY | PO BOX 1148 | | | | ALEXANDRIA | MN | 56308 | |
| HEART OF WEST MICHIGAN UNITED | 118 COMMERCE AVE SW | SUITE 100 | | | GRAND RAPIDS | MI | 49503-4106 | |
| HEART TO HEART | ATTN: ALLISON STRIFE | 3805 MEADS CREEK RD | | | PAINTED POST | NY | 14870 | |
| HEART TO HEART LIFE REDEEMING | 1241 CENTRAL AVE. UNIT 631 | ATTN: DIANE WILLIAMS | | | WILMETT | IL | 60091 | |
| HEART USA | 1530 LONE OAK RD | | | | PADUCAH | KY | 42003 | |
| HEARTH & HOME TRADITIONS LTD | 102 SUNDALE ROAD | | | | NORWICH | OH | 43767 | |
| HEARTH & HOME TRADITIONS LTD | HEARTH & HOME TRADITONS LTD | PO BOX 97 | | | NORWICH | OH | 43767 | |
| HEARTLAND ANIMAL SHELTER | 2975 NORTH MILWAUKEE AVE | | | | NORTHBROOK | IL | 60062 | |
| HEARTLAND BRIDAL EXPO | 700 E STOLLEY PARK RD | | | | GRAND ISLAND | NE | 68801 | |
| HEARTLAND BUSINESS SYSTEM | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| HEARTLAND CATS | 11218 CORBY STREET | | | | OMAHA | NE | 68164 | |
| HEARTLAND CATS | 13850 C PLAZA | | | | OMAHA | NE | 68144 | |
| HEARTLAND CATS | ARLYN (JACK) WIEPKING | 11218 CORBY STREET | | | OMAHA | NE | 68164 | |
| HEARTLAND COMMUNITY CHURCH | 3253 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62521 | |
| HEARTLAND COMMUNITY CHURCH | 3253 NORTH BRUSH COLLEGE RD. | | | | DECATUR | IL | 62521 | |
| HEARTLAND CREATIVE | 3232 RIDGE RD | SUITE 5 | | | LANSING | IL | 60438 | |
| HEARTLAND DELIVERY | 4721 N 12TH | | | | QUINCY | IL | 62301 | |
| HEARTLAND ELECTRIC COMPANY | PO BOX 4920 | | | | GRAND ISLAND | NE | 68802 | |
| HEARTLAND GLASS CO INC | 401 SUNDIAL DRIVE | | | | WAITE PARK | MN | 56387 | |
| HEARTLAND GLASS CO INC | 3701 W TICKMAN STREET | | | | SIOUX FALLS | SD | 57107 | |
| HEARTLAND GLASS COMPANY | 3701 W TICKMAN STREET | | | | SIOUX FALLS | SD | 57107 | |
| HEARTLAND HAVOC 04 | 718 3RD STREET EAST | | | | ANDALUSIA | IL | 61232 | |
| HEARTLAND HEAD START | 206 STILLWELL ST. | | | | BLOOMINGTON | IL | 61701 | |
| HEARTLAND HELLCATS | PO BOX 2245 | | | | NORTH PLATTE | NE | 69103 | |
| HEARTLAND HUMANE SOCIETY | C/O JEAN SPORER | 9671 109TH AVE | | | OTTUMWA | IA | 52501 | |
| HEARTLAND PHOTOGRAPHY BY SJW | 4137 S 199TH CIRCLE | | | | OMAHA | NE | 68135 | |
| HEARTLAND SYMPHONY ORCHESTRA | 824 WILLOW ST | | | | BRAINERD | MN | 56401 | |
| HEARTLAND TRAILER & CONTAINER | SALES & LEASING INC | 14744 HWY 20 WEST #12 | | | DUBUQUE | IA | 52003 | |
| HEARTLAND UNITED WAY | 410 W 2ND ST | | | | GRAND ISLAND | NE | 68801 | |
| HEARTLAND YOUTH CHOIR | PO BOX 13436 | | | | DES MOINES | IA | 50310 | |
| HEARTON, KATHERINE | Address on file | | | | | | | |
| HEARTS IN MOTION | 567 W32615 ASHTON WAY E | PO BOX 1997 | | | MUKWONAGO | WI | 53149 | |
| HEARTS N HANDS SERTOMA | HATTIE OGLE | 1239 KUHN RD | | | BOILING SPRINGS | PA | 17007 | |
| HEARVEY, KANEISHA | Address on file | | | | | | | |
| HEASLEY, CALLIOPE | Address on file | | | | | | | |
| HEASLEY, CATHERINE | Address on file | | | | | | | |
| HEASLEY, MELISSA | Address on file | | | | | | | |
| HEAT SILVER SOFTBALL | 1109 NEDERLAND LN | | | | CHATHAM | IL | 62629 | |
| HEAT-CO MECHANICAL INC | 1705 WESTWOOD DR | | | | STERLING | IL | 61081 | |
| HEATER, WESLEY | Address on file | | | | | | | |
| HEATH DICKENSHEETS | 215 A ST RT 127 | | | | WEST MANCHESTER | OH | 45382 | |
| HEATH LIONS CHARITIES, INC. | 628 RIDGEFIELD ROAD | | | | NEWARK | OH | 43055 | |
| HEATH, ALYSSA | Address on file | | | | | | | |
| HEATH, ANGELA | Address on file | | | | | | | |
| HEATH, BRANDON | Address on file | | | | | | | |
| HEATH, CARA | Address on file | | | | | | | |
| HEATH, DAVID | Address on file | | | | | | | |
| HEATH, JASON | Address on file | | | | | | | |
| HEATH, JENNIFER | Address on file | | | | | | | |
| HEATH, KENYA | Address on file | | | | | | | |
| HEATH, MELISSA | Address on file | | | | | | | |
| HEATH, SHARON | Address on file | | | | | | | |
| HEATH, TONY | Address on file | | | | | | | |
| HEATHCOTE, LAURA | Address on file | | | | | | | |
| HEATHER A REED | 1308 RIDGEWAY BLVD | | | | DE PERE | WI | 54115 | |
| HEATHER ASHBY | 129 MAIN STREET | | | | FRUITLAND | IA | 52749 | |
| HEATHER AUGUST | 5803 W WELLS ST | | | | WAUWATOSA | WI | 53213 | |
| HEATHER AUGUST | 6907 W GARFIELD AVE | | | | WAUWATOSA | WI | 53213 | |
| HEATHER BASIS | 208 COLE COURT | | | | BIRDSBORO | PA | 19508 | |
| HEATHER BLUE | 1410 CRYSTAL LAKE CIRCLE | UNIT 6 | | | GREEN BAY | WI | 54311 | |
| HEATHER CHRISTENSEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HEATHER COHEE | 1019 N LINCOLN ST | | | | PERU | IN | 46970 | |
| HEATHER COURTURE | 1299 WINDSOR PARK DR | | | | FRUITA | CO | 81521 | |
| HEATHER DWYER | HEATHER N DWYER INC | 3040 E KOENIG AVE | | | ST FRANCIS | WI | 53235 | |
| HEATHER EAGLESON | 5804 HILLSBOROUGH COURT | | | | HARRISBURG | PA | 17111 | |
| HEATHER EDWARDS | 1101 N 1ST AVE | | | | WAUSAU | WI | 54401 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 679 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HEATHER FLEAGLE | 617 E ORANGE ST | | | | SHIPPENSBURG | PA | 17257 | |
| HEATHER GADDY | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HEATHER GRIBBLE | 505 PRESTON DR | APT 305 | | | BOLING BROOK | IL | 60440 | |
| HEATHER HANKINSON | 817 CENTRAL AVE | | | | SPRING LAKE | MI | 49456-1914 | |
| HEATHER HARKIN | 15375 MORMON ST | | | | BENNINGTON | NE | 68007 | |
| HEATHER IMRIE | 126 BOBRICH DR APT A | | | | ROCHESTER | NY | 14610 | |
| HEATHER JOHNSON | 399 FRETTE DRIVE | | | | STORY CITY | IA | 50248 | |
| HEATHER JONES | 2856 FRONTAGE RD | | | | WARSAW | IN | 46580 | |
| HEATHER KOCHEN | 213 S JEFFERSON ST | | | | BATAVIA | IL | 60510 | |
| HEATHER KULWICKI | 13032 410TH AVE | | | | GROTON | SD | 57445 | |
| HEATHER L SKORUPSKI | 57723 NICOLE ST | | | | NEW HAVEN | MI | 48048 | |
| HEATHER LARSON | 836 3RD AVE #305 | | | | EXCELSIOR | MN | 55331 | |
| HEATHER MARIE WOLFE | 50 B WEST MAIN ST | | | | PALMYA | PA | 17078 | |
| HEATHER MEANS | THE BON-TON STORE INC | 2801 E MARKET ST P O BOX 2821 | | | YORK | PA | 17402 | |
| HEATHER MILES | 2 BRETON HILL RD | APT 1B | | | PIKESVILLE | MD | 21208 | |
| HEATHER MORAN | 1674 S ELM ST APT C | | | | West Carrollton | OH | 45449 | |
| HEATHER N BARBER | 4160 TYLER WHITMORE | | | | RANDOLPH | NY | 14772 | |
| HEATHER N. DWYER INC. | 3040 EAST KOENING AVE | | | | ST. FRANCIS | WI | 53235 | |
| HEATHER NEWLAND | 3690 E PATTERSON APT B | | | | BEAVERCREEK | OH | 45430 | |
| HEATHER NICHOLS | ELDER BEERMAN STS INC | 1004 E STATE ST | | | ATHENS | OH | 45701 | |
| HEATHER PILON | 7424 SUNNYDALE DR | | | | NIAGRA FALLS | NY | 14304 | |
| HEATHER R VAN AUKEN | ELDER BEERMAN MUSCATINE MALL | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| HEATHER RICHARDSON | 1303 W CHESTNUT AVE | | | | OLIVIA | MN | 56277 | |
| HEATHER S FULLER | 15 PEACH ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| HEATHER SAVOY | 47910 STATE ROUTE 248 | | | | LONG BOTTOM | OH | 45743 | |
| HEATHER SCHWARTZ | 301 NORTHTOWN DRIVE | | | | BLAINE | MN | 55434 | |
| HEATHER SMITH | 47910 STATE ROUTE 248 | | | | LONG BOTTOM | OH | 45743 | |
| HEATHER STAUBER | 2420K SYCAMORE DR | #161 | | | GREEN BAY | WI | 54311 | |
| HEATHER STAUBER | W 6523 LILAC LANE | | | | GREENVILLE | WI | 54942 | |
| HEATHER TEES | 6755 WHITE OAK DR | | | | AVON | IL | 46123 | |
| HEATHER TEES | 6755 WHITE OAK DR | | | | AVON | IL | 46123 | |
| HEATHER TELFORD | 2900 GRAND AVE #146 | | | | KEARNEY | NE | 68847 | |
| HEATHER TREMBLAY | 1780 LOMBARD AVE #3 | | | | OSHKOSH | WI | 54902 | |
| HEATHER TURCOTTE | 327 S 59TH AVE W #1 | | | | DULUTH | MN | 55807 | |
| HEATHER VAN HELVOORT | BON TON STS INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HEATHER WOLVERTON | 4005 WOODLAND PLZ #11 | | | | WEST DES MOINES | IA | 50266 | |
| HEATHER ZEILSTRA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HEATHER, JOSEPH | Address on file | | | | | | | |
| HEATHERINGTON, LYNNETTE | Address on file | | | | | | | |
| HEATHMAN, KATIE | Address on file | | | | | | | |
| HEATON, COURTNEY | Address on file | | | | | | | |
| HEATON, CYNTHIA | Address on file | | | | | | | |
| HEAVENLEE BRIDALS & WEDDING SR | 6324 SHIMER DR | | | | LOCKPORT | NY | 14094 | |
| HEAVENLY HAM | ATTN: RICK PAYNE | 68391 WEST RIDGE | | | ST CLAIRSVILLE | OH | 43950 | |
| HEAVENLY LEWIS | 7174 CRYSTAL SPRINGS CT | | | | CALEDONIA | MI | 49316 | |
| HEAVENS VIEW CHRISTIAN FELLOWS | 602 W. RICHMOND AVE. | | | | PEORIA | IL | 61525 | |
| HEAVENTREE CANDLE CO | 330 E RTE 22 (MAIN ST) UNIT B | | | | LAKE ZURICH | IL | 60047 | |
| HEAVENTREE CANDLE CO/PMG | 500 GLENN AVE | | | | WHEELING | IL | 60090 | |
| HEAVY DUTY CO | PO BOX 3383 | | | | CARMEL | CA | 93921 | |
| HEAVY DUTY CO | W/O/1/06 | PO BOX 3383 | | | CARMEL | CA | 93921 | |
| HEAZLETT, JESSICA | Address on file | | | | | | | |
| HEBB, BETTY | Address on file | | | | | | | |
| HEBBE, BRIANNE | Address on file | | | | | | | |
| HEBDA, AUTUMN | Address on file | | | | | | | |
| HEBDON, ASHLYN | Address on file | | | | | | | |
| HEBDON, CARRIE | Address on file | | | | | | | |
| HEBER, REBECCA | Address on file | | | | | | | |
| HEBERLEIN, ANNE | Address on file | | | | | | | |
| HEBERLEIN, DENISE | Address on file | | | | | | | |
| HEBERLING, JOYCE | Address on file | | | | | | | |
| HEBERT, CHERYL | Address on file | | | | | | | |
| HEBERT, MARILYN | Address on file | | | | | | | |
| HEBERT, MARTHA | Address on file | | | | | | | |
| HEBERT, MARYAUNNA | Address on file | | | | | | | |
| HEBERT, PHILIP | Address on file | | | | | | | |
| HEBERT, STEPHANIE | Address on file | | | | | | | |
| HECHAVARRIA-CRUZ, HOLLY | Address on file | | | | | | | |
| HECHT, CORIE | Address on file | | | | | | | |
| HECHT, IVA | Address on file | | | | | | | |
| HECHT, LINDA | Address on file | | | | | | | |
| HECHT, NORMA | Address on file | | | | | | | |
| HECK BROS. FLORAL | 902 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| HECK, EVAN | Address on file | | | | | | | |
| HECK, KIM | Address on file | | | | | | | |
| HECK, MELINDA | Address on file | | | | | | | |
| HECK, PAULA | Address on file | | | | | | | |
| HECK, TANYA | Address on file | | | | | | | |
| HECKARD, JANIS | Address on file | | | | | | | |
| HECK-ARROYO, ALEXUS | Address on file | | | | | | | |
| HECKEL, KERRI | Address on file | | | | | | | |
| HECKEL, LOGAN | Address on file | | | | | | | |
| HECKEL, OLIVIA | Address on file | | | | | | | |
| HECKEL, STEVEN | Address on file | | | | | | | |
| HECKEL, TANNER | Address on file | | | | | | | |
| HECKENDORN, DEBRA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HECKER, ANDREW | Address on file | | | | | | | |
| HECKER, DAVID | Address on file | | | | | | | |
| HECKER, KELLY | Address on file | | | | | | | |
| HECKER, TRICIA | Address on file | | | | | | | |
| HECKERT, THOMAS | Address on file | | | | | | | |
| HECK-JENNINGS, DEBRA | Address on file | | | | | | | |
| HECKMAN, AMANDA | Address on file | | | | | | | |
| HECKMAN, AMY | Address on file | | | | | | | |
| HECKMAN, CASONDRA | Address on file | | | | | | | |
| HECKMAN, JENNY | Address on file | | | | | | | |
| HECKMAN, KAYLA | Address on file | | | | | | | |
| HECKMAN, SHIRLEY | Address on file | | | | | | | |
| HECKTOWN GLASS | PA CONT # PA012472 | DIVISION OF EUVIDAN INC | 4383 HECKTOWN RD | | BETHLEHEM | PA | 18020-9767 | |
| HECTOR HERNANDEZ | 1026 WOODVIEW CT | | | | AURORA | IL | 60502 | |
| HECTOR SALAZAR | 702 11TH AVE | | | | SAINT CHARLES | IL | 60174 | |
| HECTOR, KALIDA | Address on file | | | | | | | |
| HEDBERG, RACHEL | Address on file | | | | | | | |
| HEDBERG, ROXANA | Address on file | | | | | | | |
| HEDBLOOM, NORMA | Address on file | | | | | | | |
| HEDDEN, LAUREN | Address on file | | | | | | | |
| HEDDEN, PATRICIA | Address on file | | | | | | | |
| HEDDING, TERESA | Address on file | | | | | | | |
| HEDEEN, FAITH | Address on file | | | | | | | |
| HEDENSKOG, TAYLOR | Address on file | | | | | | | |
| HEDENSTEN, JOSHUA | Address on file | | | | | | | |
| HEDGE, CLAYTON | Address on file | | | | | | | |
| HEDGEMAN, AMBER | Address on file | | | | | | | |
| HEDGEPATH, SARAH | Address on file | | | | | | | |
| HEDGER, NATALIE | Address on file | | | | | | | |
| HEDGES, CHRISTINA | Address on file | | | | | | | |
| HEDGES, DONNA | Address on file | | | | | | | |
| HEDGLEN, BILLIE | Address on file | | | | | | | |
| HEDIN, LINDA | Address on file | | | | | | | |
| HEDLUND, AMANDA | Address on file | | | | | | | |
| HEDLUND, KELSEY | Address on file | | | | | | | |
| HEDLUND, MELINDA | Address on file | | | | | | | |
| HEDO, JINAN | Address on file | | | | | | | |
| HEDRICK, ATHREA | Address on file | | | | | | | |
| HEDRICK, ELIZABETH | Address on file | | | | | | | |
| HEDRICK, RICK | Address on file | | | | | | | |
| HEDRICK, SUZY | Address on file | | | | | | | |
| HEDRICK, TABITHA | Address on file | | | | | | | |
| HEDSTROM, ASHLEY | Address on file | | | | | | | |
| HEDSTROM, LUCAS | Address on file | | | | | | | |
| HEDSTROM, TANNER | Address on file | | | | | | | |
| HEDY FULLER | 105 LORNA LANE | | | | TONAWANDA | NY | 14150 | |
| HEDY LESSER | 3710 RADCLIFFE DRIVE | | | | NORTHBROOK | IL | 60062 | |
| HEE LEE YOUNG | 317 BEVERLY DR | | | | WILMETTE | IL | 60091 | |
| HEEL/ SEW QUIK | 1124 N BELL SCHOOL RD | | | | ROCKFORD | IL | 61107 | |
| HEEMSTRA, LAUREN | Address on file | | | | | | | |
| HEENEY, MARY | Address on file | | | | | | | |
| HEER, ASHLEY | Address on file | | | | | | | |
| HEEREN, BRIAN | Address on file | | | | | | | |
| HEEREN, HEATHER | Address on file | | | | | | | |
| HEEREN, KIRSTEN | Address on file | | | | | | | |
| HEEREN, SAMUEL | Address on file | | | | | | | |
| HEEREY, CAITLIN | Address on file | | | | | | | |
| HEESS, MAURI | Address on file | | | | | | | |
| HEETER, ASHTON | Address on file | | | | | | | |
| HEETER, SHELBY | Address on file | | | | | | | |
| HEFFERNAN MORGAN | 1200 N NORTH BRANCH STREET | | | | CHICAGO | IL | 60642 | |
| HEFFERNAN, AMY | Address on file | | | | | | | |
| HEFFERNAN, FIONA | Address on file | | | | | | | |
| HEFFINGER, SHAD | Address on file | | | | | | | |
| HEFFINTRAYER, JENNIFER | Address on file | | | | | | | |
| HEFFNER MANAGEMENT INC | 80 VINE STE 203 | | | | SEATTLE | WA | 98121 | |
| HEFFNER TALENT | 1601 FIFTH AVENUE | SUITE 2301 | | | SEATTLE | WA | 98101 | |
| HEFFNER, ALEXANDRA | Address on file | | | | | | | |
| HEFFNER, RANDOLF | Address on file | | | | | | | |
| HEFFNER, TORI | Address on file | | | | | | | |
| HEFFNER, TRISTAN | Address on file | | | | | | | |
| HEFFNER, WENDI | Address on file | | | | | | | |
| HEFFRON, CAMERON | Address on file | | | | | | | |
| HEFFRON, MARY | Address on file | | | | | | | |
| HEFKO FLORAL CO | PO BOX 37 | | | | MARSHFIELD | WI | 54449 | |
| HEFLEY, KARA | Address on file | | | | | | | |
| HEFNER, CARI | Address on file | | | | | | | |
| HEFNER, MAKENNA | Address on file | | | | | | | |
| HEFNER, MOLLY | Address on file | | | | | | | |
| HEGARTY, CHRISTINE | Address on file | | | | | | | |
| HEGE, DENISE | Address on file | | | | | | | |
| HEGEL, CECELIA | Address on file | | | | | | | |
| HEGG, GRIFFIN | Address on file | | | | | | | |
| HEGG, REBEKAH | Address on file | | | | | | | |
| HEGLAND, KATHY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HEGMAN, MELISSA | Address on file | | | | | | | |
| HEGNER, KIM | Address on file | | | | | | | |
| HEGNET, EVE | Address on file | | | | | | | |
| HEGSETH, DEBORAH | Address on file | | | | | | | |
| HEGSETH, MAKENNA | Address on file | | | | | | | |
| HEGSTAD, TOVA | Address on file | | | | | | | |
| HEGSTROM, ANTOINETTE | Address on file | | | | | | | |
| HEGWOOD, FRED | Address on file | | | | | | | |
| HEGWOOD, MELISSA | Address on file | | | | | | | |
| HEGYAN, VICTORIA | Address on file | | | | | | | |
| HEHIR, DENISE | Address on file | | | | | | | |
| HEHIR, JESSICA | Address on file | | | | | | | |
| HEHL, GABRIELLE | Address on file | | | | | | | |
| HEIBEL, ANNE | Address on file | | | | | | | |
| HEIBEL-LAWRENCE, TERRI | Address on file | | | | | | | |
| HEIBER, BARBARA | Address on file | | | | | | | |
| HEIBERGER, JEAN | Address on file | | | | | | | |
| HEID, ANDREW | Address on file | | | | | | | |
| HEID, DEBORAH | Address on file | | | | | | | |
| HEID, JENNIFER | Address on file | | | | | | | |
| HEIDECKER, BREANNA | Address on file | | | | | | | |
| HEIDEGGER, ASHLEY | Address on file | | | | | | | |
| HEIDEL, HEATHER | Address on file | | | | | | | |
| HEIDELBERGER, MATTHEW | Address on file | | | | | | | |
| HEIDEMAN, SHARON | Address on file | | | | | | | |
| HEIDEMANN, EMILIE | Address on file | | | | | | | |
| HEIDEN, JESSE | Address on file | | | | | | | |
| HEIDENRICH, JOAN | Address on file | | | | | | | |
| HEIDER, AMANDA | Address on file | | | | | | | |
| HEIDI ANGELO | 220 S COMMONWEALTH AVE | | | | AURORA | IL | 60506 | |
| HEIDI BECKER | 603 11TH ST SW | | | | AUSTIN | MN | 55912 | |
| HEIDI CURTY | 6622 OPEN MEADOW RD | | | | RACINE | WI | 53402 | |
| HEIDI F BERG | 1707 WHEATON ST | APT 1707 | | | CHIPPEWA FALLS | WI | 54729 | |
| HEIDI FRANK | W301 N3226 WINDRUSH CIRCLE | | | | PAWANKEE | WI | 53072 | |
| HEIDI HINCKLEY | 15 WOODLAND AVE APT 3 | | | | WOODLAND | CA | 95695 | |
| HEIDI K DAY | 1377 CHESTNUT ST | APT A | | | WEST BEND | WI | 53095 | |
| HEIDI MAGILL | 1010 TRAMORE TRAIL | | | | MADISON | WI | 53717 | |
| HEIDI NEESE | HERBERGERS | 1401 PAUL BUNYAN DR | | | BEMIDJI | MN | 56601 | |
| HEIDI NUNDAHL | 1822 SIOUX BLVD | | | | NEW BRIGHTON | MN | 55112 | |
| HEIDI PARTNER | 805 PARK LANE | | | | POCATELLO | ID | 83201 | |
| HEIDI SULLENBERGER | 63 PAWPAW ST | | | | DAYTON | OH | 45404-2275 | |
| HEIDI THORSTENSON | 1081 COUNTY ROAD B2 W | | | | ROSEVILLE | MN | 55113 | |
| HEIDI VONHAGKE | W32753 OAKLAND ROAD | | | | NASHOTA | WI | 53058 | |
| HEIDI WEDEL | 845 ROBIN ST | | | | DUBUQUE | IA | 52003 | |
| HEIDI WIDGER | 705 W FILMORE ST | | | | WINTERSET | IA | 50273 | |
| HEIDKE, LISA | Address on file | | | | | | | |
| HEIDLER ROOFING | 2120 ALPHA DRIVE | | | | YORK | PA | 17408 | |
| HEIDLER, SARAH | Address on file | | | | | | | |
| HEIDRUN MEANS | 4623 CLIFTY DRIVE | | | | ANDERSON | IN | 46012 | |
| HEIDT, DEZARE | Address on file | | | | | | | |
| HEIDT, JASMINE | Address on file | | | | | | | |
| HEIDT, JULIE | Address on file | | | | | | | |
| HEIDT, LINDA | Address on file | | | | | | | |
| HEIDT, RACHEL | Address on file | | | | | | | |
| HEIDTMAN, JEFFREY | Address on file | | | | | | | |
| HEIER, JENNA | Address on file | | | | | | | |
| HEIER, SHARISA | Address on file | | | | | | | |
| HEIER, SIMEON | Address on file | | | | | | | |
| HEIGES, AURORA | Address on file | | | | | | | |
| HEIGES, BETH | Address on file | | | | | | | |
| HEIGES, SABRINA | Address on file | | | | | | | |
| HEIGHTS FINANCE | P & L CENTER | 2605 W COLLEGE AVE | | | APPLETON | WI | 54914 | |
| HEIGHTS FINANCE CORP | 1211 RICKMEYER DR #3 | | | | FON DU LAC | WI | 54937 | |
| HEIGHTS FINANCE CORP | C/O HEAVENER BYERS & MIHLAR | PO BOX 740 | | | DECATUR | IL | 62525 | |
| HEIKKILA, JENNIE | Address on file | | | | | | | |
| HEIL, JULIA | Address on file | | | | | | | |
| HEIL, KATHRYN | Address on file | | | | | | | |
| HEIL, KRISTE | Address on file | | | | | | | |
| HEIL, ZACH | Address on file | | | | | | | |
| HEILAND, AMY | Address on file | | | | | | | |
| HEIL-CHUBB, MARTHA | Address on file | | | | | | | |
| HEILIG, KELLY | Address on file | | | | | | | |
| HEILMAN, EVANGELINE | Address on file | | | | | | | |
| HEIM, BRITTNEY | Address on file | | | | | | | |
| HEIM, JESSICA | Address on file | | | | | | | |
| HEIM, JOSH | Address on file | | | | | | | |
| HEIM, JOYCE | Address on file | | | | | | | |
| HEIM, KIMBERLY | Address on file | | | | | | | |
| HEIM, PAIGE | Address on file | | | | | | | |
| HEIMAN, CELESTE | Address on file | | | | | | | |
| HEIMBACH, BRANDON | Address on file | | | | | | | |
| HEIMBACH, EMILEE | Address on file | | | | | | | |
| HEIMBAUGH, NATHAN | Address on file | | | | | | | |
| HEIMBUCH, ALICIA | Address on file | | | | | | | |
| HEIMBUCH, MATTHEW | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 682 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEIMEL-HECK, ELIZABETH | Address on file | | | | | | | |
| HEIMER, BARBARA | Address on file | | | | | | | |
| HEIMER, HOPE | Address on file | | | | | | | |
| HEIMES, ALISSA | Address on file | | | | | | | |
| HEIMES, LACEY | Address on file | | | | | | | |
| HEIMILLER, LISA | Address on file | | | | | | | |
| HEIN PLUMBING INC | 925 S 29TH ST | | | | MANITOWOC | WI | 54220 | |
| HEIN, ANNA | Address on file | | | | | | | |
| HEIN, JESSICA | Address on file | | | | | | | |
| HEIN, MATTHEW | Address on file | | | | | | | |
| HEIN, MATTHEW | Address on file | | | | | | | |
| HEIN, SUSAN | Address on file | | | | | | | |
| HEIN, THOMAS | Address on file | | | | | | | |
| HEINAMAN, MICHELE | Address on file | | | | | | | |
| HEINBAUGH, ELIZABETH | Address on file | | | | | | | |
| HEINDEL, DONNA | Address on file | | | | | | | |
| HEINE, JENNA | Address on file | | | | | | | |
| HEINE, JONI | Address on file | | | | | | | |
| HEINECKE, AMY | Address on file | | | | | | | |
| HEINEMAN, ASHLEY | Address on file | | | | | | | |
| HEINEMAN, JACI | Address on file | | | | | | | |
| HEINEMANN, DANA | Address on file | | | | | | | |
| HEINEMANN, KAITLIN | Address on file | | | | | | | |
| HEINEN, JUDITH | Address on file | | | | | | | |
| HEINER, SHAELYN | Address on file | | | | | | | |
| HEINEY, JASON | Address on file | | | | | | | |
| HEINEY, JOANNE | Address on file | | | | | | | |
| HEINKING, MARIE | Address on file | | | | | | | |
| HEINRICH, ARLENE | Address on file | | | | | | | |
| HEINRICH, KATHERINE | Address on file | | | | | | | |
| HEINRICH, NOELLE | Address on file | | | | | | | |
| HEINRICHS, SETH | Address on file | | | | | | | |
| HEINRITZ, JOAN | Address on file | | | | | | | |
| HEINRITZ, ERICH | Address on file | | | | | | | |
| HEINTSKILL, SARAH | Address on file | | | | | | | |
| HEINTZ, AMBER | Address on file | | | | | | | |
| HEINTZ, BRAD | Address on file | | | | | | | |
| HEINTZ, MARY | Address on file | | | | | | | |
| HEINTZELMAN, SABRINA | Address on file | | | | | | | |
| HEINTZKILL, STEVEN | Address on file | | | | | | | |
| HEINZ, ASHLEY | Address on file | | | | | | | |
| HEINZ, CHRISTINE | Address on file | | | | | | | |
| HEINZ, JESSICA | Address on file | | | | | | | |
| HEINZ, JONNA | Address on file | | | | | | | |
| HEINZ, KIMBERLY | Address on file | | | | | | | |
| HEINZE, AIMEE | Address on file | | | | | | | |
| HEINZER, CARMEN | Address on file | | | | | | | |
| HEINZEROTH, OLIVIA | Address on file | | | | | | | |
| HEISDORF, MICHAEL | Address on file | | | | | | | |
| HEISEL BROTHERS INC | 801 6TH AVE N | | | | VIRGINIA | MN | 55792 | |
| HEISELMAN, JESSICA | Address on file | | | | | | | |
| HEISER, DALE | Address on file | | | | | | | |
| HEISER, JENNIE | Address on file | | | | | | | |
| HEISER, LINDA | Address on file | | | | | | | |
| HEISER, MARY | Address on file | | | | | | | |
| HEISEY, LORRAINE | Address on file | | | | | | | |
| HEISEY, PAMELA | Address on file | | | | | | | |
| HEISEY, RONALD | Address on file | | | | | | | |
| HEISINGER, BOBBI | Address on file | | | | | | | |
| HEISKELL, PSALMS | Address on file | | | | | | | |
| HEISLER, CHAD | Address on file | | | | | | | |
| HEISLER, ERIKA | Address on file | | | | | | | |
| HEISLER, KAITLYN | Address on file | | | | | | | |
| HEISS, GABRIELLE | Address on file | | | | | | | |
| HEISS, LORA | Address on file | | | | | | | |
| HEISS, SIOBHAN | Address on file | | | | | | | |
| HEISS, STEVEN | Address on file | | | | | | | |
| HEIST, JACOB | Address on file | | | | | | | |
| HEITHOFF, MOLLIE | Address on file | | | | | | | |
| HEITKAMP, FARRAH | Address on file | | | | | | | |
| HEITMAN, DANIELLE | Address on file | | | | | | | |
| HEITMANN, DIANE | Address on file | | | | | | | |
| HEITMANN, KRISTEN | Address on file | | | | | | | |
| HEITSMAN, SANDRA | Address on file | | | | | | | |
| HEITZ, KENNETH | Address on file | | | | | | | |
| HEJDA, JENNIFER | Address on file | | | | | | | |
| HEKTNER, CORY | Address on file | | | | | | | |
| HELBACH, CHRISTINA | Address on file | | | | | | | |
| HELBLING, CINDY | Address on file | | | | | | | |
| HELD, AMANDA | Address on file | | | | | | | |
| HELD, JESSICA | Address on file | | | | | | | |
| HELD, SARAH | Address on file | | | | | | | |
| HELD, THERESA | Address on file | | | | | | | |
| HELDER, LINDSAY | Address on file | | | | | | | |
| HELDER, SHANNON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELDMAN, ELIZABETH | Address on file | | | | | | | |
| HELDMAN, ERICA | Address on file | | | | | | | |
| HELDMAN, LEVI | Address on file | | | | | | | |
| HELDMAN, MARISA | Address on file | | | | | | | |
| HELDMANN, CASEY | Address on file | | | | | | | |
| HELDT, JENNIFER | Address on file | | | | | | | |
| HELDT, LORIE | Address on file | | | | | | | |
| HELEN ADAMS | 5252 N 91ST STREET | UNIT 10 | | | MILWAUKEE | WI | 53225 | |
| HELEN B ANDERSON | 821 MAPLEHILL DR | APT 103 | | | ALBERT LEA | MN | 56007 | |
| HELEN BADMAN | 128 OAKLES RD | | | | HARRISBURG | PA | 17110 | |
| HELEN BARLABAS-POTTER | 2674 CARRIAGE WAY | | | | AURORA | IL | 60504 | |
| HELEN BONSIGNORE | 937 SHEELY STREET | | | | ELMIRA | NY | 14904 | |
| HELEN BRANNON | 2308 WILLOW DRIVE | | | | TROTWOOD | OH | 45426 | |
| HELEN BRANNON | 261 FIELDSTONE DR | # 5 | | | DAYTON | OH | 45426 | |
| HELEN BRAUNING | 5180 FAWN DRIVE | | | | DRESDEN | OH | 43821 | |
| HELEN BRYANT | 9240 S KIMBARK | APT #416 | | | CHICAGO | IL | 60619 | |
| HELEN C DAUBITZ | 232 COLEMORE ST | | | | FEEDING HILLS | MA | 01030-1810 | |
| HELEN CHILOVICH | 2510 HARTFORD CT | | | | ARLINGTON HTS | IL | 60004 | |
| HELEN CHMIELEWSKI | 2801 ALGONQUIN ROAD | UNIT 233 | | | ROLLING MEADOWS | IL | 60008 | |
| HELEN COBERLY | 7226 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322 | |
| HELEN DOWNARD | 226 SOUTH MAPLE STREET | | | | LANCASTER | OH | 43130 | |
| HELEN ELLIS | 714 POINT LICK TERRACE | | | | CHARLESTON | WV | 25306 | |
| HELEN FITTOS | 1206 LEHIGH STATION ROAD | APT # 5 | | | HENRIETTA | NY | 14467 | |
| HELEN GLASS | 1436-1 CATASAUQUA ROAD | | | | BETHLEHEM | PA | 18017 | |
| HELEN HELD | 1442 HUNTINGTON DR | | | | GLENVIEW | IL | 60025 | |
| HELEN KATHRYN KOUTNY | 10605 WRIGHT BROTHERS BLVD | | | | FAIRFAX | IA | 52228 | |
| HELEN KELLENBERGER | 515 W 31ST ST | | | | DAVENPORT | IA | 52803 | |
| HELEN KOLANDER | W35N7196 BROWN ST | | | | OCONOMOWOC | WI | 53066 | |
| HELEN KRAUSE- ANIMAL FOUNDATIO | KIM CASSELBERRY | PO BOX 311 | | | MECHANICSBURG | PA | 17055 | |
| HELEN KRAUSE ANIMAL FOUNDATION | P.O. Box 311 | | | | Mechanicsburg | PA | 17055-0311 | |
| HELEN LAKE ASSOCIATION | 114 E. LINCOLN STREET | | | | NEGAUNEE | MI | 49866 | |
| HELEN LEHR | 4375 5TH STREET | BOX 533 | | | TREICHLERS | PA | 18086 | |
| HELEN LOCKE | 510 MOORFIELD AVE | | | | NORTH AURORA | IL | 60542 | |
| HELEN LUKSIC | 84 E MAIN ST | | | | SPRINGVILLE | NY | 14141 | |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | | MEMPHIS | TN | 38101-2207 | |
| HELEN M REYES | 1625 N SHERIDAN RD, APT 305 | | | | WILMETTE | IL | 60091 | |
| HELEN M SIUTA | 35 HENDERSON AVE | | | | BUFFALO | NY | 14217 | |
| HELEN MAGUIRE | 6 BOB MARSHALL PL | | | | GREAT FALLS | MT | 59404 | |
| HELEN MCMONIGLE | 7630 HINKLE RD | | | | MIDDLETOWN | OH | 45042 | |
| HELEN MIKULA | 5112 CLAUSEN AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| HELEN MILLER | 1609 CADILLAC CIRCLE | | | | ROMEOVILLE | IL | 60446 | |
| HELEN MOODY | 526 DAVID PARKWAY | | | | DAYTON | OH | 45426 | |
| HELEN OF TROY LP | 1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| HELEN OF TROY LP | PO BOX 849113 | | | | DALLAS | TX | 75284 | |
| HELEN O'ROURKE | 428 BIRCH DRIVE | | | | ST CLOUD | MN | 56304 | |
| HELEN PALKO | 1733 WINDSOR AVE | | | | LANCASTER | PA | 17601 | |
| HELEN REYES | 1625 SHERIDAN RD | APT #305 | | | WILMETTE | IL | 60091 | |
| HELEN ROSSMILLER | 2431 PINE KNOT DR | | | | DAYTON | OH | 45431 | |
| HELEN ROYCE | 1940 QUAKER HOLLOW LANE | UNIT D-16 | | | STREAMWOOD | IL | 60107 | |
| HELEN SIMMERMAN | 2127 RUSSETT AVE | | | | DAYTON | OH | 45420 | |
| HELEN SNYDER | 47858 LAKE ALVIN PL | | | | HARRISBURG | SD | 57032 | |
| HELEN SUTA | 4029 W 77TH PL | | | | CHICAGO | IL | 60657 | |
| HELEN T SARGUT | 1335 STEWARTSTOWN RD APT 13 | | | | MORGANTOWN | WV | 26505 | |
| HELEN TENNEY MILLER | 5072 RIVER RD | | | | SODUS | MI | 49126-9732 | |
| HELEN VIRGINIA POLEN | PO BOX 85 | | | | OTWELL | IN | 47564 | |
| HELEN WEST | 716 JUNE ST | | | | YORK | PA | 17404 | |
| HELEN WILLIAMS | PO BOX 392 | | | | ITASCA | IL | 60143 | |
| HELEN WORKMAN | 24 HUTSON ST | | | | WILKES BARRE | PA | 18702 | |
| HELENA CURTAIN | 14324 W GOOD HOPE RD | | | | MENOMONEE FALLS | WI | 53051 | |
| HELENA KOCIUBINSKY | 3901 N NEWLAND | | | | CHICAGO | IL | 60634 | |
| HELENA MUELLER | 643 CHIP CT | | | | GURNEE | IL | 60031 | |
| HELENA SANCHEZ | 737 E MILITARY AVE. APT. 3 | | | | FREMONT | NE | 68025 | |
| HELENA SAYE | 1264 UNION STREET | | | | LANCASTER | PA | 17603 | |
| HELENE M FEIDER | 2955A N FRATNEY STREET | | | | MILWAUKEE | WI | 53212 | |
| HELENE M FEIDER | 2955A FRATNEY ST | | | | MILWAUKEE | WI | 53212 | |
| HELEWA, SANA | Address on file | | | | | | | |
| HELF, KELLY | Address on file | | | | | | | |
| HELFER, JEAN | Address on file | | | | | | | |
| HELFERICH PATENT LICENSING LLC | 60 E RIO SALADO PKWY | SUITE 900 | | | TEMPE | AZ | 85281 | |
| HELFRICH, AUTUMN | Address on file | | | | | | | |
| HELFRICH, CYNTHIA | Address on file | | | | | | | |
| HELFRICH, MARY | Address on file | | | | | | | |
| HELGA ROSE | 190 S WOOD DALE RD | APT 405 | | | WOOD DALE | IL | 60191 | |
| HELGA WIRTH | 19611 LONGMEADOW RD | | | | HAGERSTOWN | MD | 21742 | |
| HELGEMOE, SHIRLEY | Address on file | | | | | | | |
| HELGENBERGER, JASMINE | Address on file | | | | | | | |
| HELGESON, DEBRA | Address on file | | | | | | | |
| HELGESON, LORIE | Address on file | | | | | | | |
| HELGESTAD, KIMBERLY | Address on file | | | | | | | |
| HELGET GAS PRODUCTS INC | PO BOX 24246 | | | | OMAHA | NE | 68124 | |
| HELGET, ALISHA | Address on file | | | | | | | |
| HELGET, CORI | Address on file | | | | | | | |
| HELIFAX CORPORATION | PO BOX 26870 | | | | NEW YORK | NY | 10087-6870 | |
| HELIN, RACHEL | Address on file | | | | | | | |
| HELIO COMPATIC INC | 10F NO 208 NANKING E ROAD | SEC 3 | | | TAIPEI | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELIO COMPATIC INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HELIX ENVIRONMENTAL INC | 1 ELIZABETH PLACE | SUITE 160 | | | DAYTON | OH | 45408 | |
| HELIX PHOTOART | 310 RACINE AVENUE | | | | CHICAGO | IL | 60607 | |
| HELIX RENTAL DIVISION | 310 S RACINE AVE | | | | CHICAGO | IL | 60607 | |
| HELKE, MICHAEL | Address on file | | | | | | | |
| HELKENN, JENNA | Address on file | | | | | | | |
| HELLAND, MARTHA | Address on file | | | | | | | |
| HELLARD, LINDSEY | Address on file | | | | | | | |
| HELLAUER, STEPHANIE | Address on file | | | | | | | |
| HELLBUSCH, TAWNI | Address on file | | | | | | | |
| HELLEN, ALMIRA | Address on file | | | | | | | |
| HELLENDRUNG, LORRA | Address on file | | | | | | | |
| HELLENTHAL, RESA | Address on file | | | | | | | |
| HELLER DESIGNS | 41 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| HELLER SIGNS | BOX 188 | 14150 US 31 | | | HONOR | MI | 49640 | |
| HELLER, BUFFY | Address on file | | | | | | | |
| HELLER, CAROL | Address on file | | | | | | | |
| HELLER, GILLIAN | Address on file | | | | | | | |
| HELLER, JAKE | Address on file | | | | | | | |
| HELLER, LUCAS | Address on file | | | | | | | |
| HELLER, NANCY | Address on file | | | | | | | |
| HELLMAN, JENNIFER | Address on file | | | | | | | |
| HELLMUTH, BRANDI | Address on file | | | | | | | |
| HELLO DIRECT | DEPT CH17200 | | | | PALATINE | IL | 60055-7200 | |
| HELLO LUCY | 2410 CENTENNIAL ROSE DR S | | | | FARGO | ND | 58104 | |
| HELLOWORLD INC | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIELD | MI | 48075 | |
| HELLY HANSEN US INC | 3326 160 AVENUE SE SUITE 200 | | | | BELLVUE | WA | 98008 | |
| HELLY HANSEN US INC | W/O/12/07 | PO BOX 3704 | | | SEATTLE | WA | 98124 | |
| HELM, BRADY | Address on file | | | | | | | |
| HELM, DANIELLE | Address on file | | | | | | | |
| HELM, MATTHEW | Address on file | | | | | | | |
| HELM, THOMAS | Address on file | | | | | | | |
| HELMAN GROUP | 1621 BEACON PLACE | | | | OXNARD | CA | 93033 | |
| HELMAN GROUP | ROSENTHAL & ROSENTHAL INC | W/O/05/11 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| HELMAN, BRIAN | Address on file | | | | | | | |
| HELMBOLD, NANETTE | Address on file | | | | | | | |
| HELMER, CHARLES | Address on file | | | | | | | |
| HELMER, JESSIE | Address on file | | | | | | | |
| HELMER, JOSEY | Address on file | | | | | | | |
| HELMICK, AMY | Address on file | | | | | | | |
| HELMICK, LEE | Address on file | | | | | | | |
| HELMICK, LYNN | Address on file | | | | | | | |
| HELMICK, NANCY | Address on file | | | | | | | |
| HELMING, ALEXANDRA | Address on file | | | | | | | |
| HELMINIAK, HOPE | Address on file | | | | | | | |
| HELMKE ELECTRIC | 314 2ND ST SE | | | | HAMPTON | IA | 50441 | |
| HELMLING, AARON | Address on file | | | | | | | |
| HELMS, ERIC | Address on file | | | | | | | |
| HELMS, HANNAH | Address on file | | | | | | | |
| HELMS, JASON | Address on file | | | | | | | |
| HELMS, KIMBERLY | Address on file | | | | | | | |
| HELMS, SAVANNAH | Address on file | | | | | | | |
| HELMS, SHAE | Address on file | | | | | | | |
| HELMS, WHITNEY | Address on file | | | | | | | |
| HELMSMAN MANAGEMENT SERVICE | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSMAN MANAGEMENT SERVICES | PO BOX 2027 | | | | KEENE | NH | 03431-7027 | |
| HELMSMAN MANAGEMENT SERVICES | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| HELMSTETTER, COURTNEY | Address on file | | | | | | | |
| HELMSTETTER, PAIDRA | Address on file | | | | | | | |
| HELMUTH, AMANDA | Address on file | | | | | | | |
| HELMUTH, MELISSIA | Address on file | | | | | | | |
| HELMUTH, WALTER | Address on file | | | | | | | |
| HELP FOR HOMELESS PETS | 2910 Hannon Road | | | | Billings | MT | 59101 | |
| HELP FROM THE HEART INC. | 255 BRAIRWOOD DRIVE NE | | | | NEWARK | OH | 43055 | |
| HELP FROM THE HEART INC. | 255 BRIARWOOD DR. NE | | | | NEWARK | OH | 43055 | |
| HELP FROM THE HEART INC. | 255 BRIARWOOD DR. | | | | NEWARK | OH | 43055 | |
| HELP THE HOPEFUL (SONS OF THE | HELP THE HOPEFUL | 705 W 37TH ST | | | MATION | IN | 46953 | |
| HELPING HANDS | 2258 MILLWOOD RD. | | | | KETTERING | OH | 45440 | |
| HELPING HANDS CIRCLE | 6500 SOUTHWAY RD | C/O PATTY ERNST | | | CLAYTON | OH | 45315 | |
| HELPING HANDS MISSIONARY CR | HARRIET COPPOCK | 301 ASHWOOD AVE | | | DAYTON | OH | 45405 | |
| HELPINGSTINE, CALEB | Address on file | | | | | | | |
| HELPS DRAIN CLEANING | PO BOX 1225 | | | | MASON CITY | IA | 50401 | |
| HELQUIST, KARON | Address on file | | | | | | | |
| HELSER, ARETTA | Address on file | | | | | | | |
| HELSER, CHLOE | Address on file | | | | | | | |
| HELSETH, KATHLEEN | Address on file | | | | | | | |
| HELT, JENNIFER | Address on file | | | | | | | |
| HELTON, DARIAN | Address on file | | | | | | | |
| HELTON, FELICIA | Address on file | | | | | | | |
| HELTON, KAELYN | Address on file | | | | | | | |
| HELTON, KATELYNN | Address on file | | | | | | | |
| HELVIG, STEPHANIE | Address on file | | | | | | | |
| HEMANN, CHRISTY | Address on file | | | | | | | |
| HEMBLING, KRYSTAL | Address on file | | | | | | | |
| HEMBREY, KATHLEEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEMENWAY, IRIS | Address on file | | | | | | | |
| HEMING, AMBER | Address on file | | | | | | | |
| HEMING, JUSTIN | Address on file | | | | | | | |
| HEMING, KAYLA | Address on file | | | | | | | |
| HEMING, SKYE | Address on file | | | | | | | |
| HEMINGWAY, BRIANA | Address on file | | | | | | | |
| HEMKER PARK & ZOO | 26715 COUNTY RD 39 | PO BOX 262 | | | FREEPORT | MN | 56331 | |
| HEMKER, LAUREN | Address on file | | | | | | | |
| HEMLIN, MITCHELL | Address on file | | | | | | | |
| HEMM GLASS SHOPS INC | 514 SOUTH MAIN STREET | | | | PIQUA | OH | 45356 | |
| HEMMER LAW OFFICES | 633 W WISCONSIN AVE SUITE 130 | | | | MILWAUKEE | WI | 53203-1907 | |
| HEMMING, JAMES | Address on file | | | | | | | |
| HEMMING, LORI | Address on file | | | | | | | |
| HEMMINGER, ALYSSA | Address on file | | | | | | | |
| HEMMINGER, NICHOLAS | Address on file | | | | | | | |
| HEMMINGHAUS, MARJORIE | Address on file | | | | | | | |
| HEMMINGWAY, TIMOTHY | Address on file | | | | | | | |
| HEMMY, DESTINI | Address on file | | | | | | | |
| HEMPEL, MAGGIE | Address on file | | | | | | | |
| HEMPFIELD EDU FOUNDATION | 200 CHURCH STREET | | | | LANDISVILLE | PA | 17538 | |
| HEMPFIELD MINI STORAGE | 1517 ROSEYTOWN ROAD | | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP | MUNICIPAL AUTHORITY | 1146 WOODWARD DR | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP MUNIC. AUTH | 1146 WOODWARD DR | | | | GREENSBURG | PA | 15601 | |
| HEMPFIELDS RENAISSANCE | LACY BURK | 200 STANLEY AVE | | | LANDISVILLE | PA | 17538 | |
| HEMPHILL, PATRICIA | Address on file | | | | | | | |
| HEMPSTEAD, ANNETTE | Address on file | | | | | | | |
| HEMRY, VICKI | Address on file | | | | | | | |
| HEN, KEVIN | Address on file | | | | | | | |
| HENCKELS J A ZWILLING | ATTN: CHURCH STREET STATION | PO BOX 4523 | | | NEW YORK | NY | 10261 | |
| HENCKELS J A ZWILLING | ATTN: THOM MILLER | 2900 YOSEMITE AVE S | | | MINNEAPOLIS | MN | 55416 | |
| HENDA TRADING INC | 1524 HILLCREST AVE | | | | GLENDALE | CA | 91202 | |
| HENDA TRADING INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HENDERLY, KARA | Address on file | | | | | | | |
| HENDERSHOT, JACEY | Address on file | | | | | | | |
| HENDERSHOTT, KRISTI | Address on file | | | | | | | |
| HENDERSON 25 SOUTHFIELD | 24055 W 10 MILE | | | | SOUTHFIELD | MI | 48034 | |
| HENDERSON BROS GLASS INC | 5323 N SAGINAW RD | | | | MIDLAND | MI | 48642 | |
| HENDERSON CONSTABLE | 243 WATER STREET | | | | HENDERSON | NV | 89015 | |
| HENDERSON CONSTRUCTION SERVICE | 1282 GREENSPRINGS DR | | | | YORK | PA | 17402 | |
| HENDERSON GLASS | 31285 23 MILE RD | | | | NEW BALTIMORE | MI | 48047 | |
| HENDERSON GLASS | 31550 PLYMOUNT RD | | | | LIVONIA | MI | 48150 | |
| HENDERSON GLASS CO | 1483 E US 223 | | | | ADRIAN | MI | 49221 | |
| HENDERSON GLASS INC | 2585 28TH ST SW | | | | WYOMING | MI | 49519 | |
| HENDERSON GLASS INC | 715 E SOUTH BLVD | SUITE 201 | | | ROCHESTER HILLS | MI | 48307 | |
| HENDERSON, ALLIE | Address on file | | | | | | | |
| HENDERSON, ALLIE | Address on file | | | | | | | |
| HENDERSON, ANDREA | Address on file | | | | | | | |
| HENDERSON, ANITA | Address on file | | | | | | | |
| HENDERSON, AUSTIN | Address on file | | | | | | | |
| HENDERSON, AVERY | Address on file | | | | | | | |
| HENDERSON, CALEB | Address on file | | | | | | | |
| HENDERSON, CEDRICK | Address on file | | | | | | | |
| HENDERSON, CHARLES | Address on file | | | | | | | |
| HENDERSON, CHERYL | Address on file | | | | | | | |
| HENDERSON, CODY | Address on file | | | | | | | |
| HENDERSON, CYNTHIA | Address on file | | | | | | | |
| HENDERSON, DAISY | Address on file | | | | | | | |
| HENDERSON, DEJHEON | Address on file | | | | | | | |
| HENDERSON, DESMOYNE | Address on file | | | | | | | |
| HENDERSON, GAIL | Address on file | | | | | | | |
| HENDERSON, HAYLEY | Address on file | | | | | | | |
| HENDERSON, JAIDA | Address on file | | | | | | | |
| HENDERSON, JALEN | Address on file | | | | | | | |
| HENDERSON, JAZMINE | Address on file | | | | | | | |
| HENDERSON, JEREMEY | Address on file | | | | | | | |
| HENDERSON, JESSICA | Address on file | | | | | | | |
| HENDERSON, JONI | Address on file | | | | | | | |
| HENDERSON, JOVAN | Address on file | | | | | | | |
| HENDERSON, KANIKA | Address on file | | | | | | | |
| HENDERSON, KATHRYN | Address on file | | | | | | | |
| HENDERSON, KAYLA | Address on file | | | | | | | |
| HENDERSON, KIRBY | Address on file | | | | | | | |
| HENDERSON, KRYSTALYNN | Address on file | | | | | | | |
| HENDERSON, KYLE | Address on file | | | | | | | |
| HENDERSON, KYRA | Address on file | | | | | | | |
| HENDERSON, LEANN | Address on file | | | | | | | |
| HENDERSON, LEONA | Address on file | | | | | | | |
| HENDERSON, LORETTA | Address on file | | | | | | | |
| HENDERSON, MARISA | Address on file | | | | | | | |
| HENDERSON, MARISSA | Address on file | | | | | | | |
| HENDERSON, MELISSA | Address on file | | | | | | | |
| HENDERSON, MICHAEL | Address on file | | | | | | | |
| HENDERSON, MICHAEL | Address on file | | | | | | | |
| HENDERSON, MICHAEL | Address on file | | | | | | | |
| HENDERSON, MICHAELA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HENDERSON, MICHELLE | Address on file | | | | | | | |
| HENDERSON, MILDRED | Address on file | | | | | | | |
| HENDERSON, MISTILYNN | Address on file | | | | | | | |
| HENDERSON, ONTARIO | Address on file | | | | | | | |
| HENDERSON, OSBORN | Address on file | | | | | | | |
| HENDERSON, PAMELA | Address on file | | | | | | | |
| HENDERSON, RAECHEL | Address on file | | | | | | | |
| HENDERSON, REGENIA | Address on file | | | | | | | |
| HENDERSON, RHIANNON | Address on file | | | | | | | |
| HENDERSON, SARAH | Address on file | | | | | | | |
| HENDERSON, STEPHANIE | Address on file | | | | | | | |
| HENDERSON, SUMMER | Address on file | | | | | | | |
| HENDERSON, SUSAN | Address on file | | | | | | | |
| HENDERSON, TABITHA | Address on file | | | | | | | |
| HENDERSON, TAMMIE | Address on file | | | | | | | |
| HENDERSON, TERRI | Address on file | | | | | | | |
| HENDERSON, TREY | Address on file | | | | | | | |
| HENDERSON, VALERIE | Address on file | | | | | | | |
| HENDERSON, WINETTA | Address on file | | | | | | | |
| HENDERSON, YASIMA | Address on file | | | | | | | |
| HENDERSON, ZACHARY | Address on file | | | | | | | |
| HENDERSON-WILKS, FELICIA | Address on file | | | | | | | |
| HENDESON, ASHLEY | Address on file | | | | | | | |
| HENDLEY, SHANNON | Address on file | | | | | | | |
| HENDON, EDWARD | Address on file | | | | | | | |
| HENDRICK CHRISTY, RACHEL | Address on file | | | | | | | |
| HENDRICK, CHRISTOPHER | Address on file | | | | | | | |
| HENDRICK, GAYLYNN | Address on file | | | | | | | |
| HENDRICK, JEAN | Address on file | | | | | | | |
| HENDRICKS COMMERCIAL PROPERTIE | 525 THIRD ST SUITE 300 | | | | BELOIT | WI | 53511 | |
| HENDRICKS COMMERCIAL PROPERTIE | 525 THIRD ST SUITE 300 | | | | BELOIT | WI | 53511 | |
| HENDRICKS, ALYSSA | Address on file | | | | | | | |
| HENDRICKS, ALYSSA | Address on file | | | | | | | |
| HENDRICKS, ASHLEY | Address on file | | | | | | | |
| HENDRICKS, BRIAN | Address on file | | | | | | | |
| HENDRICKS, CINDY | Address on file | | | | | | | |
| HENDRICKS, DAWN | Address on file | | | | | | | |
| HENDRICKS, DIANNA | Address on file | | | | | | | |
| HENDRICKS, LAURA | Address on file | | | | | | | |
| HENDRICKS, LEON | Address on file | | | | | | | |
| HENDRICKS, LYNN | Address on file | | | | | | | |
| HENDRICKS, LYNTOI | Address on file | | | | | | | |
| HENDRICKS, MIA-TATYANA | Address on file | | | | | | | |
| HENDRICKS, MICHAEL | Address on file | | | | | | | |
| HENDRICKS, MICKI | Address on file | | | | | | | |
| HENDRICKS, NICHOLE | Address on file | | | | | | | |
| HENDRICKS, SHALEN | Address on file | | | | | | | |
| HENDRICKS, STEPHEN | Address on file | | | | | | | |
| HENDRICKS, ZACH | Address on file | | | | | | | |
| HENDRICKSEN, JANET | Address on file | | | | | | | |
| HENDRICKSON, AMY | Address on file | | | | | | | |
| HENDRICKSON, CAITLIN | Address on file | | | | | | | |
| HENDRICKSON, DIANE | Address on file | | | | | | | |
| HENDRICKSON, EVAN | Address on file | | | | | | | |
| HENDRICKSON, JOANN | Address on file | | | | | | | |
| HENDRICKSON, JORDAN | Address on file | | | | | | | |
| HENDRICKSON, KATELYN | Address on file | | | | | | | |
| HENDRICKSON, LAURA | Address on file | | | | | | | |
| HENDRICKSON, MANDY | Address on file | | | | | | | |
| HENDRICKSON, MARY | Address on file | | | | | | | |
| HENDRICKSON, MELISSA | Address on file | | | | | | | |
| HENDRICKSON, VANESSA | Address on file | | | | | | | |
| HENDRICKX, KATHERINE | Address on file | | | | | | | |
| HENDRIEX, MICHELLE | Address on file | | | | | | | |
| HENDRIKSEN, JANET | Address on file | | | | | | | |
| HENDRIKSON, KRISTINA | Address on file | | | | | | | |
| HENDRIX, ASHLEY | Address on file | | | | | | | |
| HENDRIX, CASSANDRA | Address on file | | | | | | | |
| HENDRIX, LOIS | Address on file | | | | | | | |
| HENDRIX, LORNA | Address on file | | | | | | | |
| HENDRIX, MALIKAH | Address on file | | | | | | | |
| HENDRIX, SHAMELLA | Address on file | | | | | | | |
| HENDRIX, SHELBY | Address on file | | | | | | | |
| HENDRIX, SUSAN | Address on file | | | | | | | |
| HENDRIX, TONY | Address on file | | | | | | | |
| HENDRON LONE OAK ELEMENTARY | ATT: BRANDY MCDOWELL | 2501 MARSHALL AVE. | | | PADUCAH | KY | 42003 | |
| HENDRON LONE OAK ELEMENTARY | 2501 MARSHALL AVE. | | | | PADUCAH | KY | 42003 | |
| HENDRON, KAILYN | Address on file | | | | | | | |
| HENDRY, DIANE | Address on file | | | | | | | |
| HENDRY, KIRSTEN | Address on file | | | | | | | |
| HENERY, HAILEY | Address on file | | | | | | | |
| HENG, HOUV | Address on file | | | | | | | |
| HENG, JANET | Address on file | | | | | | | |
| HENGEL, HAYDEN | Address on file | | | | | | | |
| HENGEMUHLE, ARLYS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| HENGEN, KENDRA | Address on file | | | | | | | |
| HENGST, ALEXIA | Address on file | | | | | | | |
| HENIGIN-SMITH, MICHAYLA | Address on file | | | | | | | |
| HENK, DEANNA | Address on file | | | | | | | |
| HENK, NANCY | Address on file | | | | | | | |
| HENKEL & HENKEL | 2618 E PARIS AVE SE | SUITE B | | | GRAND RAPIDS | MI | 49546 | |
| HENKEL, ANDREA | Address on file | | | | | | | |
| HENKEL, CATHERINE | Address on file | | | | | | | |
| HENKELMAN, SUSAN | Address on file | | | | | | | |
| HENKEMEYER PAINTING INC | 1838 PLAINVIEW DRIVE | | | | ST CLOUD | MN | 56303 | |
| HENKENS, ANGELA | Address on file | | | | | | | |
| HENKENS, JANE | Address on file | | | | | | | |
| HENLE, SPENCER | Address on file | | | | | | | |
| HENLEY, ANN | Address on file | | | | | | | |
| HENLEY, CAROLYN | Address on file | | | | | | | |
| HENLEY, DANTE | Address on file | | | | | | | |
| HENLEY, ERIK | Address on file | | | | | | | |
| HENLEY, JACOB | Address on file | | | | | | | |
| HENLEY, KIMBERLY | Address on file | | | | | | | |
| HENLEY, LENARD | Address on file | | | | | | | |
| HENLEY, LINDA | Address on file | | | | | | | |
| HENLEY, THANDI | Address on file | | | | | | | |
| HENN, MARY | Address on file | | | | | | | |
| HENNAGER, ASHLEY | Address on file | | | | | | | |
| HENNAGER, ELIZABETH | Address on file | | | | | | | |
| HENNAGIR, LORI | Address on file | | | | | | | |
| HENNE, DESTINY | Address on file | | | | | | | |
| HENNE, TRISTA | Address on file | | | | | | | |
| HENNEBERRY, DECLAN | Address on file | | | | | | | |
| HENNEGAN | 7455 EMPIRE DRIVE | | | | FLORENCE | KY | 41042 | |
| HENNEMAN, ANN | Address on file | | | | | | | |
| HENNENFENT, LAUREN | Address on file | | | | | | | |
| HENNEPIN COUNTY ACCOUNTS REC | 300 SOUTH SIXTH ST | MAIL CODE 129 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | A-500 GOVERNMENT CENTER | 300 S 6TH STREET | | | MINNEAPOLIS | MN | 55487-0500 | |
| HENNESSEY, SHAREE | Address on file | | | | | | | |
| HENNESSY, MARTHA | Address on file | | | | | | | |
| HENNESSY, MATTHEW | Address on file | | | | | | | |
| HENNESSY, MORGAN | Address on file | | | | | | | |
| HENNIG, MARIA | Address on file | | | | | | | |
| HENNIGAN, JENNIFER | Address on file | | | | | | | |
| HENNIGAN, NORMA | Address on file | | | | | | | |
| HENNIGAN, RACHEL | Address on file | | | | | | | |
| HENNING, DANIELLE | Address on file | | | | | | | |
| HENNING, DESIRAE | Address on file | | | | | | | |
| HENNING, KATRINA | Address on file | | | | | | | |
| HENNING, KIMBERLY | Address on file | | | | | | | |
| HENNING, SANDRA | Address on file | | | | | | | |
| HENNING, SHIRLEY | Address on file | | | | | | | |
| HENNINGS, ALEXANDRA | Address on file | | | | | | | |
| HENNINGS, ASHLEY | Address on file | | | | | | | |
| HENNINGS, GAIL | Address on file | | | | | | | |
| HENNINGS, YASMYN | Address on file | | | | | | | |
| HENREDON FURNITURE | PO BOX 70 | | | | MORGANTON | NC | 28655 | |
| HENREDON FURNITURE | PO BOX 842388 | | | | BOSTON | MA | 02284-2388 | |
| HENRETTA DONABY | 8019-8047 S HALSTED | UNIT 205 | | | CHICAGO | IL | 60620 | |
| HENRI GONZALEZ | 1580 S 73RD STREET | | | | WEST ALLIS | WI | 53214 | |
| HENRICHSEN FIRE EQUIPMENT CO | PO BOX 725 | | | | WHEELING | IL | 60090-0725 | |
| HENRICK WINTER | 354 RIVER BLUFF CIRCLE | | | | OCONOMOWOC | WI | 53066 | |
| HENRICKS, JAKE | Address on file | | | | | | | |
| HENRICKSEN, SARITA | Address on file | | | | | | | |
| HENRIE, MELISSA | Address on file | | | | | | | |
| HENRIETTA PUBLIC LIBRARY | PAT BERNHARD | 455 CALKINS RD | | | ROCHESTER | NY | 14623 | |
| HENRIETTA SCOTT | 8942 S EMERALD AVE | | | | CHIAGO | IL | 60620 | |
| HENRIKSEN, NATHAN | Address on file | | | | | | | |
| HENRIKSEN, TAYLOR | Address on file | | | | | | | |
| HENRIOTT, BARBARA | Address on file | | | | | | | |
| HENRIQUEZ QUINTEROS, EILYN | Address on file | | | | | | | |
| HENRIQUEZ, NATHAN | Address on file | | | | | | | |
| HENRY COUNTY COMM FOUNDATION | 1115 WESTMONT AVE. | | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY FAIR PAGEANT | PO BOX 63 | | | | ATKINSON | IL | 61235 | |
| HENRY CTY ARTS COUNCIL | 125 W WASHINGTON | | | | NAPOLEON | OH | 43545 | |
| HENRY DONEGAR ASSOCIATES, INC | Henry Donegar Associates | Inc 463 Seventh Avenue | | | New York | NY | 10018 | |
| HENRY DONEGER ASSOCIATES INC | 463 SEVENTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| HENRY ELECTRIC | 3101 EASTERN BLVD | | | | YORK | PA | 17402 | |
| HENRY ELEMENTARY SCHOOL | 111 NORTH CEDAR STREET | | | | HENRY | SD | 57243 | |
| HENRY ELEMENTARY SCHOOL | C/O NIKKI JURGENS | 111 NORTH CEDAR ST. | | | HENRY | SD | 57243 | |
| HENRY HANGER CO | 110 E HOLLIS ST | | | | NASHUA | NH | 03060 | |
| HENRY HE | 412 WILMETTE AVE | | | | GLENVIEW | IL | 60025 | |
| HENRY HURKO | 228 BELMONT CT. W | | | | NORTH TONAWANDA | NY | 14120 | |
| HENRY I STEINFORT | 3816 GREENDALE CIRCLE | | | | SHEBOYGAN | WI | 53081 | |
| HENRY IANTORNO | 3840 GROVE AVE | | | | BROOKFIELD | IL | 60513 | |
| HENRY KAY CORPORATION | 200 E OHIO ST SUITE 502 | | | | CHICAGO | IL | 60611 | |
| HENRY KAY CORPORATION | 200 EAST OHIO STREET SUITE 502 | | | | CHICAGO | IL | 60611 | |
| HENRY KLIER | 4545 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| HENRY KNECHT | 11962 W OHIO AVE | | | | WEST ALLIS | WI | 53227 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 688 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY L LINERS | 7424 OLD WHISKEY RD | | | | REQUOT LAKES | MN | 56472 | |
| HENRY L WIMBLEY | 100 EASTLAND COVE | | | | CANTON | MS | 39046 | |
| HENRY MARGU | 540 COMMERCE DRIVE | | | | YEADON | PA | 19050 | |
| HENRY MCDANIEL | 8241 S MERRILL AVE | | | | CHICAGO | IL | 60617 | |
| HENRY SIBLEY MARCHING ART ASSO | 1897 DELAWARE AVE. | | | | MENDOTA HEIGHTS | MN | 55120 | |
| HENRY SIM | 428 WINDING OAK LANE | | | | BUFFALO GROVE | IL | 60089 | |
| HENRY SUDDUTH | 1149 E HYDE PARK BLVD | | | | CHICAGO | IL | 60805 | |
| HENRY SUDDUTH | VEHICLE REGISTRATION | E HYDE PARK BLVD | | | CHICAGO | IL | 60615-2832 | |
| HENRY WHITEHEAD | 8142 W MURIEL PLACE | | | | MILWAUKEE | WI | 53218 | |
| HENRY, AARON | Address on file | | | | | | | |
| HENRY, ANDY | Address on file | | | | | | | |
| HENRY, ANGELA | Address on file | | | | | | | |
| HENRY, BETTY | Address on file | | | | | | | |
| HENRY, CAROLYN | Address on file | | | | | | | |
| HENRY, CHARLES | Address on file | | | | | | | |
| HENRY, CHERYL | Address on file | | | | | | | |
| HENRY, CHRISTINA | Address on file | | | | | | | |
| HENRY, CLEDYS | Address on file | | | | | | | |
| HENRY, DENNIS | Address on file | | | | | | | |
| HENRY, DENZAL | Address on file | | | | | | | |
| HENRY, DIANA | Address on file | | | | | | | |
| HENRY, DIANE | Address on file | | | | | | | |
| HENRY, DOROTHY | Address on file | | | | | | | |
| HENRY, EDGAR | Address on file | | | | | | | |
| HENRY, ELIZABETH | Address on file | | | | | | | |
| HENRY, EMMA | Address on file | | | | | | | |
| HENRY, ERICA | Address on file | | | | | | | |
| HENRY, ERLINDA | Address on file | | | | | | | |
| HENRY, ISHMAEL | Address on file | | | | | | | |
| HENRY, JANET | Address on file | | | | | | | |
| HENRY, JENNIFER | Address on file | | | | | | | |
| HENRY, JENNIFER | Address on file | | | | | | | |
| HENRY, JESSICA | Address on file | | | | | | | |
| HENRY, JOELLE | Address on file | | | | | | | |
| HENRY, JOYCE | Address on file | | | | | | | |
| HENRY, JULIA | Address on file | | | | | | | |
| HENRY, JULIAN | Address on file | | | | | | | |
| HENRY, KARIN | Address on file | | | | | | | |
| HENRY, KELLI | Address on file | | | | | | | |
| HENRY, KELLIE | Address on file | | | | | | | |
| HENRY, KEVIN | Address on file | | | | | | | |
| HENRY, KRISTA | Address on file | | | | | | | |
| HENRY, LATONYA | Address on file | | | | | | | |
| HENRY, LEVI | Address on file | | | | | | | |
| HENRY, LILLIE | Address on file | | | | | | | |
| HENRY, LINDA | Address on file | | | | | | | |
| HENRY, LORRAINE | Address on file | | | | | | | |
| HENRY, MARIA ELENA | Address on file | | | | | | | |
| HENRY, MATTHEW | Address on file | | | | | | | |
| HENRY, MERCEDES | Address on file | | | | | | | |
| HENRY, MICHELLE | Address on file | | | | | | | |
| HENRY, NANCY | Address on file | | | | | | | |
| HENRY, NICHOL | Address on file | | | | | | | |
| HENRY, NICHOLE | Address on file | | | | | | | |
| HENRY, PAYTON | Address on file | | | | | | | |
| HENRY, REGINALD | Address on file | | | | | | | |
| HENRY, SHANELL | Address on file | | | | | | | |
| HENRY, SHANNON | Address on file | | | | | | | |
| HENRY, STEPHANIE | Address on file | | | | | | | |
| HENRY, SUSAN | Address on file | | | | | | | |
| HENRY, TARA | Address on file | | | | | | | |
| HENRY, VALARIE | Address on file | | | | | | | |
| HENRY, VICKI | Address on file | | | | | | | |
| HENRY, VICTORIA | Address on file | | | | | | | |
| HENRY, XIA | Address on file | | | | | | | |
| HENRYS KEY & LOCK SERVICE | 1355 SOUTH QUEEN STREET | | | | YORK | PA | 17403 | |
| HENS, MELANIE | Address on file | | | | | | | |
| HENSCH, MORGAN | Address on file | | | | | | | |
| HENSCHEL, SONJA | Address on file | | | | | | | |
| HENSEL, ALTHEA | Address on file | | | | | | | |
| HENSEL, CASEY | Address on file | | | | | | | |
| HENSEL, JESSE | Address on file | | | | | | | |
| HENSEL, JULIA | Address on file | | | | | | | |
| HENSEL, LARRY | Address on file | | | | | | | |
| HENSEL, REBECCA | Address on file | | | | | | | |
| HENSLEE, ALEXA | Address on file | | | | | | | |
| HENSLER, FARYN | Address on file | | | | | | | |
| HENSLER, SYLWIA | Address on file | | | | | | | |
| HENSLEY ASHER CO | 23 ADAMS DR | | | | FREMONT | OH | 43420 | |
| HENSLEY, BETH | Address on file | | | | | | | |
| HENSLEY, BRANDI | Address on file | | | | | | | |
| HENSLEY, CAITLIN | Address on file | | | | | | | |
| HENSLEY, CHELSEY | Address on file | | | | | | | |
| HENSLEY, GLORIA | Address on file | | | | | | | |
| HENSLEY, GRANT | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENSLEY, JOSHUA | Address on file | | | | | | | |
| HENSLEY, LUCY | Address on file | | | | | | | |
| HENSLEY, MARTA | Address on file | | | | | | | |
| HENSLEY, MICHELLE | Address on file | | | | | | | |
| HENSLEY, SAUNDRA | Address on file | | | | | | | |
| HENSLEY, TERESA | Address on file | | | | | | | |
| HENSMAN, HEATHER | Address on file | | | | | | | |
| HENSON SANTURE, JAMIE | Address on file | | | | | | | |
| HENSON, CARLYE | Address on file | | | | | | | |
| HENSON, HALEIGH | Address on file | | | | | | | |
| HENSON, HALEY | Address on file | | | | | | | |
| HENSON, JASON | Address on file | | | | | | | |
| HENSON, JULIA | Address on file | | | | | | | |
| HENSON, KAYLA | Address on file | | | | | | | |
| HENSON, KELSEY | Address on file | | | | | | | |
| HENSON, KRISTIE | Address on file | | | | | | | |
| HENSON, MARGOT | Address on file | | | | | | | |
| HENSON, SHANNON | Address on file | | | | | | | |
| HENSON, TYLIA | Address on file | | | | | | | |
| HENTGES GLASS | 626 FIRST AVENUE SW | | | | ROCHESTER | MN | 55902 | |
| HENTGES GLASS COMPANY | 1631 VOLL DR NW | | | | BYRON | MN | 55920 | |
| HENTHORN, ASHLEIGH | Address on file | | | | | | | |
| HENTHORN, PATRICIA | Address on file | | | | | | | |
| HENTON INTERNATIONAL LIMITED | Ms AMY TSANG | ROOM 602 6 F NANYANG PLAZA | NO 57 HUNG TO ROAD | | KWUN TONG, KOWLOON | NIL | | |
| HENTON INTERNATIONAL LIMITED-- | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HENTON INTERNATIONAL LIMITED-- | No. 1225 Guanguang Road, Guihua Village | Guanlan Town, Longhua New Town District | | | Shenzhen City | Guangdong Province | | |
| HENTON INTERNATIONAL LTD/PMG | NO 57 HUNG TO ROAD KWUN TONG | | | | KOWLOON | | | |
| HENTON, SHARNICE | Address on file | | | | | | | |
| HENZE, JESSICA | Address on file | | | | | | | |
| HENZLER, JOHN | Address on file | | | | | | | |
| HEOKSEMA ELECTRIC SERVICE INC | 7018 WEST 16TH ST | | | | BERWYN | IL | 60402 | |
| HEOWENER, PJ | Address on file | | | | | | | |
| HEPFINGER, ANDREA | Address on file | | | | | | | |
| HEPKER, ANGELA | Address on file | | | | | | | |
| HEPLER, HEATHER | Address on file | | | | | | | |
| HEPLER, JASON | Address on file | | | | | | | |
| HEPLER, KARA | Address on file | | | | | | | |
| HEPLER, KATHY | Address on file | | | | | | | |
| HEPLER, MADYSON | Address on file | | | | | | | |
| HEPLER, RICHARD | Address on file | | | | | | | |
| HEPLER, SARAH | Address on file | | | | | | | |
| HEPPER, SHANIA | Address on file | | | | | | | |
| HEPPNER, STEPHANIE | Address on file | | | | | | | |
| HEPWORTH, CASSIDIE | Address on file | | | | | | | |
| HER MAJESTY(SEE DUNS#003164068 | 600 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| HER MAJESTY(SEE DUNS#003164068 | TERRY PRODUCTS, INC | P.O. BOX 742054 | | | ATLANTA | GA | 30374-2054 | |
| HER YANG | 5640 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| HER, BILLY | Address on file | | | | | | | |
| HER, BOR | Address on file | | | | | | | |
| HER, CAL | Address on file | | | | | | | |
| HER, CHAO | Address on file | | | | | | | |
| HER, CHEE | Address on file | | | | | | | |
| HER, ETHAN | Address on file | | | | | | | |
| HER, GAO ZONG | Address on file | | | | | | | |
| HER, JENNY | Address on file | | | | | | | |
| HER, KA LIA | Address on file | | | | | | | |
| HER, KAB | Address on file | | | | | | | |
| HER, KAI CI | Address on file | | | | | | | |
| HER, KIA | Address on file | | | | | | | |
| HER, KOUA | Address on file | | | | | | | |
| HER, LUCY | Address on file | | | | | | | |
| HER, MAI LY | Address on file | | | | | | | |
| HER, NOU | Address on file | | | | | | | |
| HER, PA HOUA | Address on file | | | | | | | |
| HER, PACHIA | Address on file | | | | | | | |
| HER, SHANG | Address on file | | | | | | | |
| HER, SOULITA | Address on file | | | | | | | |
| HER, SPRING | Address on file | | | | | | | |
| HER, TANG | Address on file | | | | | | | |
| HER, TERESA | Address on file | | | | | | | |
| HER, TOU | Address on file | | | | | | | |
| HER, VA | Address on file | | | | | | | |
| HER, YEE | Address on file | | | | | | | |
| HERA LIGHTING LP | 3025 BUSINESS PARK DR | | | | NORCROSS | GA | 30071 | |
| HERALD | PO BOX 31 | | | | JASPER | IN | 47547-0031 | |
| HERALD & REVIEW | PO BOX 742548 | | | | CINCINNATI | OH | 45274-2548 | |
| HERALD ARGUS | C/O PAXTON MEDIA GROUP | PO BOX 1960 | | | PADUCAH | KY | 42002-1960 | |
| HERALD DISPATCH | PO BOX 2017 | | | | HUNTINGTON | WV | 25720 | |
| HERALD MAIL CO | PAYMENT PROCESSING CENTER | PO BOX 439 | | | HAGERSTOWN | MD | 21741 | |
| HERALD STANDARD | PO BOX 8 | | | | BEAVER | PA | 15009 | |
| HERALD, ANDREW | Address on file | | | | | | | |
| HERALD, BRIANNA | Address on file | | | | | | | |
| HERALD-STANDARD | PO BOX 7009 | | | | WHEELING | WV | 26003 | |
| HERAMO, FITHE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 690 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HERAVI, SOSUN | Address on file | | | | | | | |
| HERB, JILL | Address on file | | | | | | | |
| HERBECK, ALEXA | Address on file | | | | | | | |
| HERBEIN, CHRISTINE | Address on file | | | | | | | |
| HERBENSON, KYLE | Address on file | | | | | | | |
| HERBER, MARCELLE | Address on file | | | | | | | |
| HERBERG, AVAH | Address on file | | | | | | | |
| HERBERG'S | 2424 US HWY 6 & 50 | | | | GRAND JUNCATION | CO | 81505 | |
| HERBERGER'S | 1605 1ST ST S | | | | WILLMAR | MN | 56201 | |
| HERBERGERS # 310 | PETTY CASH | 600 WEST ST. GERMAIN STREET | | | ST. CLOUD | MN | 56301 | |
| HERBERGERS # 316 | PETTY CASH | 3015 HIGHWAY 29 SOUTH | | | ALEXANDRIA | MN | 56308 | |
| HERBERGERS # 328 | PETTY CASH | 2200 NORTH MAPLE | | | RAPID CITY | SD | 57701 | |
| HERBERGERS # 332 | PETTY CASH | 1605 1ST STREET | | | WILLMAR | MN | 56201 | |
| HERBERGERS # 341 | PETTY CASH | 301 NORTHTOWN MALL | | | BLAINE | MN | 55434 | |
| HERBERGERS # 342 | PETTY CASH | 2001 WASHINGTON AVENUE | | | STILLWATER | MN | 55082 | |
| HERBERGERS # 356 | PETTY CASH | 300 SOUTHDALE CENTER | | | EDINA | MN | 55435 | |
| HERBERGERS # 357 | PETTY CASH | 1201 SW 12th STREET | | | ROCHESTER | MN | 55902 | |
| HERBERGERS #310 | PETTY CASH | 600 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| HERBERGERS #311 | PETTY CASH | 1440 S 12TH AVE | | | VIRGINIA | MN | 55792 | |
| HERBERGERS #311 | THUNDERBIRD MALL | 1440 S 12TH AVE | | | VIRGINIA | MN | 55792 | |
| HERBERGERS #312 | PETTY CASH | 2900 SOUTH MAIN | | | RICE LAKE | WI | 54868 | |
| HERBERGERS #313 | PETTY CASH | 2001 WEST LINCOLN AVE STE 2 | | | FERGUS FALLS | MN | 56537 | |
| HERBERGERS #314 | PETTY CASH | 110 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| HERBERGERS #315 | PETTY CASH | 1300 9TH AVE SE | | | WATERTOWN | SD | 57201 | |
| HERBERGERS #316 | PETTY CASH | 3015 HWY 29 S STE 4037 | | | ALEXANDRIA | MN | 56308 | |
| HERBERGERS #317 | PETTY CASH | 1753 HWY 2 NW | | | HAVRE | MT | 59501 | |
| HERBERGERS #318 | PETTY CASH | 4000 STATE RD 16 | | | LACROSSE | WI | 54601 | |
| HERBERGERS #319 | PETTY CASH | 2240 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| HERBERGERS #320 | PETTY CASH | 400 CENTER AVE | | | MOORHEAD | MN | 56560 | |
| HERBERGERS #321 | PETTY CASH | 641 KIRKWOOD MALL | | | BISMARCK | ND | 58504 | |
| HERBERGERS #323 | PETTY CASH | 14136 BAXTER DRIVE SUITE 1 | | | BAXTER | MN | 56425 | |
| HERBERGERS #325 | PETTY CASH | 300 S. 24 STREET W | | | BILLINGS | MT | 59102 | |
| HERBERGERS #326 | PETTY CASH | 1110 QUINCY AVE | | | OTTUMWA | IA | 52501 | |
| HERBERGERS #327 | PETTY CASH | 1200 10TH AVE S | | | GREAT FALLS | MT | 59405 | |
| HERBERGERS #328 | PETTY CASH | 2200 N MAPLE | | | RAPID CITY | SD | 57701 | |
| HERBERGERS #329 | PETTY CASH | 2445 FOOTHILL BLVD | | | ROCK SPRINGS | WY | 82901 | |
| HERBERGERS #330 | PETTY CASH | 1611 3RD AVENUE W | | | DICKINSON | ND | 58601 | |
| HERBERGERS #331 | PETTY CASH | 2400 10TH STREET SW | | | MINOT | ND | 58701 | |
| HERBERGERS #332 | PETTY CASH | 1605 1ST ST S | | | WILLMAR | MN | 56201 | |
| HERBERGERS #333 | PETTY CASH | 1645 N SPRING ST | | | BEAVER DAM | WI | 53916 | |
| HERBERGERS #334 | PETTY CASH | 1700 MARKET LN | | | NORFOLK | NE | 68701 | |
| HERBERGERS #335 | PETTY CASH | 3001 W 12TH STREET SUITE 4 | | | HASTINGS | NE | 68901 | |
| HERBERGERS #336 | PETTY CASH | 1100 SOUTH DEWEY | | | NORTH PLATTE | NE | 69101 | |
| HERBERGERS #338 | PETTY CASH | 4915 2ND AVE | | | KEARNEY | NE | 68847 | |
| HERBERGERS #339 | PETTY CASH | 2302 FRONTAGE RD BOX 29 | | | SCOTTSBLUFF | NE | 69361 | |
| HERBERGERS #340 | PETTY CASH | 20 NORTH MAIN | | | KALISPELL | MT | 59901 | |
| HERBERGERS #341 | PETTY CASH | 301 NORTHTOWN DRIVE NE | | | BLAINE | MN | 55434 | |
| HERBERGERS #342 | PETTY CASH | 2002 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| HERBERGERS #343 | PETTY CASH | 3315 6TH AVE SE STE 2 | | | ABERDEEN | SD | 57401 | |
| HERBERGERS #344 | PETTY CASH | 2424 US HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| HERBERGERS #345 | PETTY CASH | 1850 ADAMS ST | | | MANKATO | MN | 56001 | |
| HERBERGERS #348 | PETTY CASH | 1201 PAUL BUNYAN DR | | | BEMIDJI | MN | 56601 | |
| HERBERGERS #349 | PETTY CASH | 3100 HARRISON AVE STE 5A | | | BUTTE | MT | 59701 | |
| HERBERGERS #351 | PETTY CASH | 2901 BROOKS STREET | | | MISSOULA | MT | 59801 | |
| HERBERGERS #352 | PETTY CASH | 3902 13TH AVENUE S | | | FARGO | ND | 58103 | |
| HERBERGERS #353 | PETTY CASH | 600 ROSEDALE SHOPPING CNTR | | | ROSEVILLE | MN | 55113 | |
| HERBERGERS #354 | PETTY CASH | 1400 UNIVERSITY PLACE | | | ST. PAUL | MN | 55104 | |
| HERBERGERS #355 | PETTY CASH | 7831 SOUTHTOWN CENTER | | | BLOOMINGTON | MN | 55431 | |
| HERBERGERS #357 | PETTY CASH | 1201 12TH ST SW | | | ROCHESTER | MN | 55902 | |
| HERBERGERS INC | PO BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| HERBERGERS PETTY CASH | BEAVER DAM MALL | 1645 NORTH SPRING STREET | | | BEAVER DAM | WI | 53916 | |
| HERBERGERS STORE 318 LACROSSE | 4000 STATE RD 16 | | | | LACROSSE | WI | 54601 | |
| HERBERGER'S-PETTY CASH | NORTHTOWN MALL | 301 NORTHTOWN DRIVE | | | BLAINE | MN | 55434 | |
| HERBERS, DALE | Address on file | | | | | | | |
| HERBERT AND ASSOCIATES | PO BOX 30360 | | | | GAHANNA | OH | 43230 | |
| HERBERT HENRYSON II | 478 WEST BROADWAY | | | | NEW YORK | NY | 10012 | |
| HERBERT L. DAVIS FOUNDATION | 4947 SPAULDING ST | | | | OMAHA | NE | 68104 | |
| HERBERT ROBERTS | 6801 SEWARD | | | | NILES | IL | 60714 | |
| HERBERT SMITH | 2222 WIDGEON COURT | | | | KALISPELL | MT | 59901 | |
| HERBERT TIMM | 899 ASH ST | | | | WINNETKA | IL | 60093 | |
| HERBERT WISE | 125 JOHNSON RD | | | | WASHINGTON | PA | 15301-7913 | |
| HERBERT, DEBORAH | Address on file | | | | | | | |
| HERBERT, ELIZABETH | Address on file | | | | | | | |
| HERBERT, EMMA | Address on file | | | | | | | |
| HERBERT, IVY | Address on file | | | | | | | |
| HERBERT, LAQUITA | Address on file | | | | | | | |
| HERBERT, VALERIE | Address on file | | | | | | | |
| HERBERT, YVONNE | Address on file | | | | | | | |
| HERBERT-CUPIDO, HYACINTH | Address on file | | | | | | | |
| HERBOLD, SAMANTHA | Address on file | | | | | | | |
| HERBORD, JEANNETTE | Address on file | | | | | | | |
| HERBST, ARLENE | Address on file | | | | | | | |
| HERBST, GERALD | Address on file | | | | | | | |
| HERBST, KATLYN | Address on file | | | | | | | |
| HERBSTER, YVONNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERCOG, JOHN | Address on file | | | | | | | |
| HERCULES TASSIOPULOS | 20 FOX CHAPEL DR | | | | ORCHARD PARK | NY | 14127 | |
| HERC-U-LIFT | PO BOX 69 | | | | MAPLE PLAIN | MN | 55359-0069 | |
| HERDA, DANIEL | Address on file | | | | | | | |
| HERDA, LISA | Address on file | | | | | | | |
| HERDLE, CONTESSA | Address on file | | | | | | | |
| HERDLE, JUNE | Address on file | | | | | | | |
| HERDMAN, BRODY | Address on file | | | | | | | |
| HERE & THERE | A DIV OF THE DONEGER GROUP | 463 7TH AVE 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| HERE COME THE BRIDES BRIDAL SH | 7600 WISTERIA WAY | | | | BRIGHTON | MI | 48116 | |
| HERE I AM MINISTRIES | TAVIE GUNNESON | 3040 HAMILTON MIDDLETOWN RD | | | HAMILTON | OH | 45011 | |
| HEREDIA GONZALEZ, HERLINDA | Address on file | | | | | | | |
| HEREDIA, FRANDY | Address on file | | | | | | | |
| HEREDIA, GAIL | Address on file | | | | | | | |
| HEREDIA, PATRICIA | Address on file | | | | | | | |
| HEREFORD, BRITTANY | Address on file | | | | | | | |
| HEREFORD, GLORIA | Address on file | | | | | | | |
| HEREFORD, KYLA | Address on file | | | | | | | |
| HERESH, FATMEH | Address on file | | | | | | | |
| HERFENDAL, MARLIN | Address on file | | | | | | | |
| HERGES, RONALD | Address on file | | | | | | | |
| HERIBERTO SOTO | 1429 S MAIN ST | | | | ROCKFORD | IL | 61102 | |
| HERICKHOFF, OLENA | Address on file | | | | | | | |
| HERICKS, SHAYLENE | Address on file | | | | | | | |
| HERITAGE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HERITAGE | IMADOL-4 BALKUMARI LALITPUR | | | | KATHMANDU | | | |
| HERITAGE ASSEMBLY OF GOD | 13242 BERRYWOOD DRIVE | | | | BAXTER | MN | 56425 | |
| HERITAGE ASSOCIATES CORP | RE: WESTDALE MALL | PO BOX 10942 | | | CEDAR RAPIDS | IA | 52410-0942 | |
| HERITAGE CLASSIC WOVENS | 155 WESTERLY HILLS DRIVE | | | | FOREST CITY | NC | 28043 | |
| HERITAGE CLASSIC/MILL STREET D | ONE SCHUYLKILL PARKWAY | | | | BRIDGEPORT | PA | 19405 | |
| HERITAGE COLLECTION | 77 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631-4813 | |
| HERITAGE COLLECTION | 79 5TH AVE | | | | NEW YORK | NY | 10003 | |
| HERITAGE CONSTRUCTION INC | 718 PARK AVE | | | | BEAVER DAM | WI | 53916 | |
| HERITAGE FALLS CANDLES | 1614 STONE ST | | | | FALLS CITY | NE | 68355 | |
| HERITAGE FASHION | IMADOL- 4 BALKUMARI LALITPUR | | | | KATHMANDU | | | |
| HERITAGE FASHION | IMADOL- 4 BALKUMARI LALITPUR | | | | KATHMANDU | | | |
| HERITAGE FASHION | SANJAI AGRAWAL - | IMADOL-4 BALKUMARI LALITPUR | KATHMANDU, NEPAL | | KATHMANDU | KATHMANDU | | |
| HERITAGE FIRE PROTECTION INC | 400 S BIG RUN ROAD | | | | ASHLAND | KY | 41102 | |
| HERITAGE FLAG POLES & BANNERS | 920 AMY BELLE LANE | | | | HUBERTUS | WI | 53033 | |
| HERITAGE GALLERY | 1915 W 103 STREET | | | | CHICAGO | IL | 60643 | |
| HERITAGE HILL HOME COLLECTION | PO BOX 947 | #2 HENDERSON COURT | | | TRAVELERS REST | SC | 29690 | |
| HERITAGE HILL STATE HISTORICAL | 2640 S. WEBSTER AVE. | 2640 S. WEBSTER AVE. | | | GREEN BAY | WI | 54301 | |
| HERITAGE HILL STATE HISTORICAL | 2640 S. WEBSTER AVE. | | | | GREEN BAY | WI | 54301 | |
| HERITAGE HILL STATE HISTORICAL | 2640 SOUTH WEBSTER AVE | | | | GREEN BAY | WI | 54301 | |
| HERITAGE HILLS GOLF RESORT | & CONFERENCE CENTER | 2700 MOUNT ROSE AVENUE | | | YORK | PA | 17402 | |
| HERITAGE HOME GROUP LLC | DBA BROYHILL FURNITURE | PO BOX 842386 | | | BOSTON | MA | 02284-2386 | |
| HERITAGE LACE | 309 SOUTH STREET | | | | PELLA | IA | 50219 | |
| HERITAGE LACE/PMG | 309 SOUTH STREET | | | | PELLA | IA | 50219 | |
| HERITAGE LAWN & LANDSCAPE CARE | 4741 BIESECKER ROAD | | | | THOMASVILLE | PA | 17364 | |
| HERITAGE LAWN AND LANDSCAPE | 4741 Biesecker Road | | | | Thomasville | PA | 17364 | |
| HERITAGE MIRACLE LIFE CENTER | ATTN: STEVE NEWPORT | 813 E. MARKET ST. | | | YORK | PA | 17403 | |
| HERITAGE PENTECOSTAL CATHEDRAL | ATTN: STEVE NEWPORT | 813 EAST MARKET STREET | | | YORK | PA | 17403 | |
| HERITAGE PENTECOSTAL CATHEDRAL | ATTN: STEVE NEWPORT | 813 E. MARKET STREET | | | YORK | PA | 17403 | |
| HERITAGE SPORTSWEAR LLC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| HERITAGE TRAVELWARE LTD | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| HERITAGE TRAVELWARE LTD | 650 E ALGONQUIN RD | SUITE 300 | | | SCHAUMBURG | IL | 60173 | |
| HERITAGE, HEATHER | Address on file | | | | | | | |
| HERITAGE, VICKI | Address on file | | | | | | | |
| HERKER, DAWN | Address on file | | | | | | | |
| HERLACHE, ALICIA | Address on file | | | | | | | |
| HERLEY, BREEANN | Address on file | | | | | | | |
| HERLIHY MOVING & STORAGE INC | PO BOX 96 | 747 MARIETTA RD | | | CHILLICOTHE | OH | 45601 | |
| HERMAN KAY | 463 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| HERMAN KAY | 500 SEVENTH AVE | 11TH FLOOR | | | NEW YORK | NY | 10018-4502 | |
| HERMAN KAY | PO BOX 512204 | | | | PHILADELPHIA | PA | 19175-2204 | |
| HERMAN PLUMBING | 524 20TH STREET | | | | JACKSON | MI | 49203 | |
| HERMAN PLUMBING CO INC | 904 N BROADWELL AVE | | | | GRAND ISLAND | NE | 68803 | |
| HERMAN, ADAM | Address on file | | | | | | | |
| HERMAN, ALISHA | Address on file | | | | | | | |
| HERMAN, AUSTIN | Address on file | | | | | | | |
| HERMAN, CALISHA | Address on file | | | | | | | |
| HERMAN, CAROLYN | Address on file | | | | | | | |
| HERMAN, CHERYL | Address on file | | | | | | | |
| HERMAN, CHRIS | Address on file | | | | | | | |
| HERMAN, CYNTHIA | Address on file | | | | | | | |
| HERMAN, DEANNA | Address on file | | | | | | | |
| HERMAN, DOROTHY | Address on file | | | | | | | |
| HERMAN, ERNEST | Address on file | | | | | | | |
| HERMAN, GABRIEL | Address on file | | | | | | | |
| HERMAN, JACOB | Address on file | | | | | | | |
| HERMAN, JUSTINE | Address on file | | | | | | | |
| HERMAN, LORI | Address on file | | | | | | | |
| HERMAN, MELINA | Address on file | | | | | | | |
| HERMAN, RENEE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HERMAN, SAMANTHA | Address on file | | | | | | | |
| HERMAN, SARAH | Address on file | | | | | | | |
| HERMAN, STACEY | Address on file | | | | | | | |
| HERMAN, TAMI | Address on file | | | | | | | |
| HERMANN SCHENK, KARLA | Address on file | | | | | | | |
| HERMANN SERVICES, INC. | 83 Stultz Road | | | | Dayton | NJ | 08810 | |
| HERMANN TRANSPORTATION | 83 STULTZ ROAD | | | | DAYTON | NJ | 08810 | |
| HERMANN, ASHLEY | Address on file | | | | | | | |
| HERMANN, NORA | Address on file | | | | | | | |
| HERMANN, WYATT | Address on file | | | | | | | |
| HERMANSON, CHRISTINE | Address on file | | | | | | | |
| HERMANSON, CHRISTINE | Address on file | | | | | | | |
| HERMANSON, GABRIELLE | Address on file | | | | | | | |
| HERMANSON, WANDA | Address on file | | | | | | | |
| HERMANTOWN MILLWORK | 5191 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811 | |
| HERME, JEANETTE | Address on file | | | | | | | |
| HERMEL WHOLESALE | POST OFFICE BOX 447 | | | | MANKATO | MN | 56002-0447 | |
| HERMES | 1639 WEST LARPENTEUR AVE | | | | ST PAUL | MN | 55113 | |
| HERMES PROPERTIES INC | 402 S ROOSEVELT # 2 | | | | BLOOMINGTON | IL | 61701 | |
| HERMES, JOAN | Address on file | | | | | | | |
| HERMILA MARTINEZ | 4240 SHADYTRIO COURT | APT 105 | | | NAPERVILLE | IL | 60564 | |
| HERMINIA LOPEZ | 1900 218TH ST | | | | SAUK VILLAGE | IL | 60411 | |
| HERMISTON, KELLI | Address on file | | | | | | | |
| HERMOSA GRADE SCHOOL | 11 4TH STREET | | | | HERMOSA | SD | 57744 | |
| HERMOSILLO, YENI | Address on file | | | | | | | |
| HERN, JADE | Address on file | | | | | | | |
| HERN, SYLVIA | Address on file | | | | | | | |
| HERNANDEZ ANGUIANO, ELIZABETH | Address on file | | | | | | | |
| HERNANDEZ BARGUIAREN, DAISY | Address on file | | | | | | | |
| HERNANDEZ CARRANZA, GABRIELA | Address on file | | | | | | | |
| HERNANDEZ CORTEZ, MARYSOL | Address on file | | | | | | | |
| HERNANDEZ DAVIS, CONNIE | Address on file | | | | | | | |
| HERNANDEZ ESPINOSA, MAIRAITZEL | Address on file | | | | | | | |
| HERNANDEZ GUEVARA, KAREN | Address on file | | | | | | | |
| HERNANDEZ HUERTA, EDWARD | Address on file | | | | | | | |
| HERNANDEZ LOPEZ, ALEJANDRA | Address on file | | | | | | | |
| HERNANDEZ LUIS, PAMELA | Address on file | | | | | | | |
| HERNANDEZ LUNA, JESSICA | Address on file | | | | | | | |
| HERNANDEZ MOCTEZUMA, NAYELI | Address on file | | | | | | | |
| HERNANDEZ MORA, EVELYN | Address on file | | | | | | | |
| HERNANDEZ NORIEGA, MAYRA | Address on file | | | | | | | |
| HERNANDEZ SANCHEZ, DIANA | Address on file | | | | | | | |
| HERNANDEZ SANDOVAL, RAYMUNDO | Address on file | | | | | | | |
| HERNANDEZ VARGAS, MAURI | Address on file | | | | | | | |
| HERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| HERNANDEZ, AIXA | Address on file | | | | | | | |
| HERNANDEZ, ALEASHA | Address on file | | | | | | | |
| HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| HERNANDEZ, ALFREDO | Address on file | | | | | | | |
| HERNANDEZ, ALIC | Address on file | | | | | | | |
| HERNANDEZ, ALICIA | Address on file | | | | | | | |
| HERNANDEZ, ALISHA | Address on file | | | | | | | |
| HERNANDEZ, ALONDRA | Address on file | | | | | | | |
| HERNANDEZ, AMIE | Address on file | | | | | | | |
| HERNANDEZ, ANDREA | Address on file | | | | | | | |
| HERNANDEZ, ANEESA | Address on file | | | | | | | |
| HERNANDEZ, ANGEL | Address on file | | | | | | | |
| HERNANDEZ, ANGELINA | Address on file | | | | | | | |
| HERNANDEZ, ANGELINA | Address on file | | | | | | | |
| HERNANDEZ, ANNA | Address on file | | | | | | | |
| HERNANDEZ, ANNETTE | Address on file | | | | | | | |
| HERNANDEZ, ANTHONY | Address on file | | | | | | | |
| HERNANDEZ, APRIL | Address on file | | | | | | | |
| HERNANDEZ, ARMANDO | Address on file | | | | | | | |
| HERNANDEZ, ASPEN | Address on file | | | | | | | |
| HERNANDEZ, BARBARA | Address on file | | | | | | | |
| HERNANDEZ, BLANCA | Address on file | | | | | | | |
| HERNANDEZ, BRENDA | Address on file | | | | | | | |
| HERNANDEZ, BRENDA | Address on file | | | | | | | |
| HERNANDEZ, BRENDA | Address on file | | | | | | | |
| HERNANDEZ, BRITTANY | Address on file | | | | | | | |
| HERNANDEZ, CASSANDRA | Address on file | | | | | | | |
| HERNANDEZ, CECILIA | Address on file | | | | | | | |
| HERNANDEZ, CHELLSIE | Address on file | | | | | | | |
| HERNANDEZ, CHRYSTAL | Address on file | | | | | | | |
| HERNANDEZ, CRISTINA | Address on file | | | | | | | |
| HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| HERNANDEZ, D | Address on file | | | | | | | |
| HERNANDEZ, DAISY | Address on file | | | | | | | |
| HERNANDEZ, DANIELLE | Address on file | | | | | | | |
| HERNANDEZ, DARYA | Address on file | | | | | | | |
| HERNANDEZ, DEYJA | Address on file | | | | | | | |
| HERNANDEZ, EBELIA | Address on file | | | | | | | |
| HERNANDEZ, EDGAR | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 693 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HERNANDEZ, EMILIO | Address on file | | | | | | | |
| HERNANDEZ, EMILY | Address on file | | | | | | | |
| HERNANDEZ, EMMA | Address on file | | | | | | | |
| HERNANDEZ, EMMALEE | Address on file | | | | | | | |
| HERNANDEZ, ERIC | Address on file | | | | | | | |
| HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| HERNANDEZ, ESTRELLA | Address on file | | | | | | | |
| HERNANDEZ, EVA | Address on file | | | | | | | |
| HERNANDEZ, FATIMA | Address on file | | | | | | | |
| HERNANDEZ, FAVIOLA | Address on file | | | | | | | |
| HERNANDEZ, FRAN | Address on file | | | | | | | |
| HERNANDEZ, GABRIELA | Address on file | | | | | | | |
| HERNANDEZ, GLORIA | Address on file | | | | | | | |
| HERNANDEZ, GLORIA | Address on file | | | | | | | |
| HERNANDEZ, GRACE | Address on file | | | | | | | |
| HERNANDEZ, GRACIELA | Address on file | | | | | | | |
| HERNANDEZ, GUSTAVO | Address on file | | | | | | | |
| HERNANDEZ, HALEY | Address on file | | | | | | | |
| HERNANDEZ, HUNTER | Address on file | | | | | | | |
| HERNANDEZ, ISAIAS | Address on file | | | | | | | |
| HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| HERNANDEZ, IVONNE | Address on file | | | | | | | |
| HERNANDEZ, JACKELYN | Address on file | | | | | | | |
| HERNANDEZ, JACKIE | Address on file | | | | | | | |
| HERNANDEZ, JACQUELYN | Address on file | | | | | | | |
| HERNANDEZ, JADYN | Address on file | | | | | | | |
| HERNANDEZ, JALERY | Address on file | | | | | | | |
| HERNANDEZ, JANET | Address on file | | | | | | | |
| HERNANDEZ, JASMINE | Address on file | | | | | | | |
| HERNANDEZ, JAZMIN | Address on file | | | | | | | |
| HERNANDEZ, JAZMINE | Address on file | | | | | | | |
| HERNANDEZ, JAZZMINE | Address on file | | | | | | | |
| HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| HERNANDEZ, JENESSA | Address on file | | | | | | | |
| HERNANDEZ, JESSICA | Address on file | | | | | | | |
| HERNANDEZ, JOE | Address on file | | | | | | | |
| HERNANDEZ, JORGE | Address on file | | | | | | | |
| HERNANDEZ, JOSE | Address on file | | | | | | | |
| HERNANDEZ, JOSE | Address on file | | | | | | | |
| HERNANDEZ, JOSEPH | Address on file | | | | | | | |
| HERNANDEZ, JOSIE | Address on file | | | | | | | |
| HERNANDEZ, JUAN | Address on file | | | | | | | |
| HERNANDEZ, JUAN | Address on file | | | | | | | |
| HERNANDEZ, JUAN | Address on file | | | | | | | |
| HERNANDEZ, JULIAN | Address on file | | | | | | | |
| HERNANDEZ, JULIAN | Address on file | | | | | | | |
| HERNANDEZ, KAREN | Address on file | | | | | | | |
| HERNANDEZ, KAREN | Address on file | | | | | | | |
| HERNANDEZ, KARINA | Address on file | | | | | | | |
| HERNANDEZ, KARINA | Address on file | | | | | | | |
| HERNANDEZ, KASSIDY | Address on file | | | | | | | |
| HERNANDEZ, KAYLENE | Address on file | | | | | | | |
| HERNANDEZ, KIMBERLY | Address on file | | | | | | | |
| HERNANDEZ, KIMBERLY | Address on file | | | | | | | |
| HERNANDEZ, LANA | Address on file | | | | | | | |
| HERNANDEZ, LAURA | Address on file | | | | | | | |
| HERNANDEZ, LESLIE | Address on file | | | | | | | |
| HERNANDEZ, LETICIA | Address on file | | | | | | | |
| HERNANDEZ, LILIANA | Address on file | | | | | | | |
| HERNANDEZ, LINDA | Address on file | | | | | | | |
| HERNANDEZ, LIZETTE | Address on file | | | | | | | |
| HERNANDEZ, LUANA | Address on file | | | | | | | |
| HERNANDEZ, LUIS | Address on file | | | | | | | |
| HERNANDEZ, LUIS | Address on file | | | | | | | |
| HERNANDEZ, LUZ | Address on file | | | | | | | |
| HERNANDEZ, M. | Address on file | | | | | | | |
| HERNANDEZ, MAGDALENA | Address on file | | | | | | | |
| HERNANDEZ, MANUELA | Address on file | | | | | | | |
| HERNANDEZ, MARAY | Address on file | | | | | | | |
| HERNANDEZ, MARIA | Address on file | | | | | | | |
| HERNANDEZ, MARIA | Address on file | | | | | | | |
| HERNANDEZ, MARIA | Address on file | | | | | | | |
| HERNANDEZ, MARIA | Address on file | | | | | | | |
| HERNANDEZ, MARICELA | Address on file | | | | | | | |
| HERNANDEZ, MARILYN | Address on file | | | | | | | |
| HERNANDEZ, MARITZA | Address on file | | | | | | | |
| HERNANDEZ, MARTHA | Address on file | | | | | | | |
| HERNANDEZ, MELANIE | Address on file | | | | | | | |
| HERNANDEZ, MELISSA | Address on file | | | | | | | |
| HERNANDEZ, MICHAEL | Address on file | | | | | | | |
| HERNANDEZ, MIREYA | Address on file | | | | | | | |
| HERNANDEZ, NANCI | Address on file | | | | | | | |
| HERNANDEZ, NANCY | Address on file | | | | | | | |
| HERNANDEZ, NATHALY | Address on file | | | | | | | |
| HERNANDEZ, NATHANIEL | Address on file | | | | | | | |
| HERNANDEZ, NEVAEH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HERNANDEZ, NILKA | Address on file | | | | | | | |
| HERNANDEZ, NOBLE | Address on file | | | | | | | |
| HERNANDEZ, NORMA | Address on file | | | | | | | |
| HERNANDEZ, OLGA | Address on file | | | | | | | |
| HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| HERNANDEZ, RAUL | Address on file | | | | | | | |
| HERNANDEZ, RICARDO | Address on file | | | | | | | |
| HERNANDEZ, RICHARD | Address on file | | | | | | | |
| HERNANDEZ, ROBERT | Address on file | | | | | | | |
| HERNANDEZ, ROSALINDA | Address on file | | | | | | | |
| HERNANDEZ, ROSE | Address on file | | | | | | | |
| HERNANDEZ, RUBY | Address on file | | | | | | | |
| HERNANDEZ, SANDRA | Address on file | | | | | | | |
| HERNANDEZ, SAVANNAH | Address on file | | | | | | | |
| HERNANDEZ, SHAKIRA | Address on file | | | | | | | |
| HERNANDEZ, SIBONEY | Address on file | | | | | | | |
| HERNANDEZ, SIERRA | Address on file | | | | | | | |
| HERNANDEZ, SIERRA | Address on file | | | | | | | |
| HERNANDEZ, SOCORRO | Address on file | | | | | | | |
| HERNANDEZ, STACI | Address on file | | | | | | | |
| HERNANDEZ, STEPHAN | Address on file | | | | | | | |
| HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| HERNANDEZ, TATIANA | Address on file | | | | | | | |
| HERNANDEZ, URIEL | Address on file | | | | | | | |
| HERNANDEZ, VANESSA | Address on file | | | | | | | |
| HERNANDEZ, VICENTA | Address on file | | | | | | | |
| HERNANDEZ, XIAMARA | Address on file | | | | | | | |
| HERNANDEZ, YASMIN | Address on file | | | | | | | |
| HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| HERNANDEZ, YUSULI | Address on file | | | | | | | |
| HERNANDEZ,JUAN | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| HERNANDEZ-AYALA, JASON | Address on file | | | | | | | |
| HERNANDEZLOPEZ, ASHLEY | Address on file | | | | | | | |
| HERNANDEZ-REYES, LUIS | Address on file | | | | | | | |
| HERNANDEZ-WHITBY, PEARL | Address on file | | | | | | | |
| HERNE, MICHAELA | Address on file | | | | | | | |
| HERNKE, MINDA | Address on file | | | | | | | |
| HERNLEY, DEBRA | Address on file | | | | | | | |
| HEROD JR, JACK | Address on file | | | | | | | |
| HERODA, ABEBA | Address on file | | | | | | | |
| HEROFF, JOSHUA | Address on file | | | | | | | |
| HEROINES OF JERICHO | 900 S 14TH ST | ETERNAL COURT NO. 5, | | | TERRE HAUTE | IN | 47803 | |
| HEROLD, DESSIRAE | Address on file | | | | | | | |
| HEROLD, SHEILA | Address on file | | | | | | | |
| HEROLDT, SARAH | Address on file | | | | | | | |
| HERON HILL VINEYARDS | 9301 COUNTY RD RT 76 | | | | HAMMONDSPORT | NY | 14840 | |
| HERPAI, DAVID | Address on file | | | | | | | |
| HERR, CHAYTON | Address on file | | | | | | | |
| HERR, CLAIRESSA | Address on file | | | | | | | |
| HERR, CRYSTAL | Address on file | | | | | | | |
| HERR, DEBORAH | Address on file | | | | | | | |
| HERR, JOANNA | Address on file | | | | | | | |
| HERR, LEANNE | Address on file | | | | | | | |
| HERR, NANCY | Address on file | | | | | | | |
| HERR, RYAN | Address on file | | | | | | | |
| HERR-DEE, ASHLEY | Address on file | | | | | | | |
| HERRELLS ICE CREAM | 8 OLD SOUTH STREET | | | | NORTHAMPTON | MA | 01060 | |
| HERREMAN, KAITLYN | Address on file | | | | | | | |
| HERREN, SUSAN | Address on file | | | | | | | |
| HERRERA CUBIAS, VANESSA | Address on file | | | | | | | |
| HERRERA, ADOLFO | Address on file | | | | | | | |
| HERRERA, ADRIAN | Address on file | | | | | | | |
| HERRERA, AIDED ARIANA | Address on file | | | | | | | |
| HERRERA, AMY | Address on file | | | | | | | |
| HERRERA, AMY | Address on file | | | | | | | |
| HERRERA, ANGELINE | Address on file | | | | | | | |
| HERRERA, BRENDA | Address on file | | | | | | | |
| HERRERA, CAROLINA | Address on file | | | | | | | |
| HERRERA, CORINA | Address on file | | | | | | | |
| HERRERA, CRISTIAN | Address on file | | | | | | | |
| HERRERA, DANIEL | Address on file | | | | | | | |
| HERRERA, DANIEL | Address on file | | | | | | | |
| HERRERA, ELVIRA | Address on file | | | | | | | |
| HERRERA, EMILEE | Address on file | | | | | | | |
| HERRERA, GERMAN | Address on file | | | | | | | |
| HERRERA, HECTOR | Address on file | | | | | | | |
| HERRERA, ISABEL | Address on file | | | | | | | |
| HERRERA, ISABELLE | Address on file | | | | | | | |
| HERRERA, JACKELINE | Address on file | | | | | | | |
| HERRERA, JENNIFER | Address on file | | | | | | | |
| HERRERA, KENIA | Address on file | | | | | | | |
| HERRERA, LEAH | Address on file | | | | | | | |
| HERRERA, LILIANA | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 695 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERRERA, MANNY | Address on file | | | | | | | |
| HERRERA, MARIA | Address on file | | | | | | | |
| HERRERA, MARIA | Address on file | | | | | | | |
| HERRERA, MARIBEL | Address on file | | | | | | | |
| HERRERA, MELISSA | Address on file | | | | | | | |
| HERRERA, MICHELLE | Address on file | | | | | | | |
| HERRERA, MIRIAM | Address on file | | | | | | | |
| HERRERA, NICHOLAS | Address on file | | | | | | | |
| HERRERA, RAQUEL | Address on file | | | | | | | |
| HERRERA, SYDNEY | Address on file | | | | | | | |
| HERRERA, THALIA | Address on file | | | | | | | |
| HERRERA, YETZABEL | Address on file | | | | | | | |
| HERRERA-ORTIZ, SARA | Address on file | | | | | | | |
| HERRES, STEPHEN | Address on file | | | | | | | |
| HERRICK, ALEC | Address on file | | | | | | | |
| HERRICK, AMBER | Address on file | | | | | | | |
| HERRICK, ANDREA | Address on file | | | | | | | |
| HERRICK, ELIZABETH | Address on file | | | | | | | |
| HERRICK, KARON | Address on file | | | | | | | |
| HERRICK, TIFFANY | Address on file | | | | | | | |
| HERRIMAN, MOUSUMI | Address on file | | | | | | | |
| HERRING, ALYSON | Address on file | | | | | | | |
| HERRING, BLANCHE | Address on file | | | | | | | |
| HERRING, BROOKE | Address on file | | | | | | | |
| HERRING, DAWN | Address on file | | | | | | | |
| HERRING, HALEY | Address on file | | | | | | | |
| HERRING, LISA | Address on file | | | | | | | |
| HERRING, SOVI | Address on file | | | | | | | |
| HERRING, TIAJA | Address on file | | | | | | | |
| HERRINGTON, HEIDI | Address on file | | | | | | | |
| HERRMANN, JOANNE | Address on file | | | | | | | |
| HERRMANN, LARISA | Address on file | | | | | | | |
| HERRMANN, LAUREN | Address on file | | | | | | | |
| HERRMANN, MATTHEW | Address on file | | | | | | | |
| HERRMANN, NANCY | Address on file | | | | | | | |
| HERRMANN, TRACY | Address on file | | | | | | | |
| HERRMANNS SERVICE CENTER | 1183 S MARKET ST | | | | TROY | OH | 45373 | |
| HERROD, MARCEY | Address on file | | | | | | | |
| HERROLD, COLE | Address on file | | | | | | | |
| HERROLD, LARRY | Address on file | | | | | | | |
| HERRON, DANA | Address on file | | | | | | | |
| HERRON, JASON | Address on file | | | | | | | |
| HERRON, KELLY | Address on file | | | | | | | |
| HERRON, MATTHEW | Address on file | | | | | | | |
| HERRON, NICOLE | Address on file | | | | | | | |
| HERRON, QUATIELLIA | Address on file | | | | | | | |
| HERRON, ROBIN | Address on file | | | | | | | |
| HERRON, SARAH | Address on file | | | | | | | |
| HERRON, SCOTT | Address on file | | | | | | | |
| HERRON, VIRGINIA | Address on file | | | | | | | |
| HERRON, WANDA | Address on file | | | | | | | |
| HERSCHEL, LYNETTE | Address on file | | | | | | | |
| HERSCHER HUSTLERS 4-H | 16380 W 3000S RD | | | | BUCKINGHAM | IL | 60917 | |
| HERSCHER HUSTLERS 4-H | 16380 WEST 3000S ROAD | | | | BUCKINGHAM | IL | 60917 | |
| HERSCOVICI-PUCKETT, GAIL | Address on file | | | | | | | |
| HERSEE, PAUL | Address on file | | | | | | | |
| HERSEE, SCOTT | Address on file | | | | | | | |
| HERSEY DEAF ALUMNI ASSOC | 358 MEADOW GREEN DR | | | | NAPERVILLE | IL | 60565 | |
| HERSEY, MARY | Address on file | | | | | | | |
| HERSH, NICHOLE | Address on file | | | | | | | |
| HERSHBERGER, PATRICIA | Address on file | | | | | | | |
| HERSHEY ENTERTAINMENT | 950 HERSHEYPARK DRIVE | | | | HERSHEY | PA | 17033 | |
| HERSHEY ENTERTAINMENT | SHOULD BE USING 12289 | | | | HERSHEY | PA | 17033 | |
| HERSHEY ENTERTAINMENT & REORTS | 300 PARK BLVD | | | | HERSHEY | PA | 17033 | |
| HERSHEY ENTERTAINMENT GROUP SA | PO BOX 866 | | | | HERSHEY | PA | 17033 | |
| HERSHEY, DENNY | Address on file | | | | | | | |
| HERSHEY, HEATHER | Address on file | | | | | | | |
| HERSHEYPARK GROUP SALES | 100 WEST HERSHEYPARK DR | | | | HERSHEY | PA | 17033 | |
| HERSHKOWITZ, INGRID | Address on file | | | | | | | |
| HERSHOCKS INC | PO BOX 5800 | | | | HARRISBURG | PA | 17110-5800 | |
| HERSHOVITZ, JANET | Address on file | | | | | | | |
| HERSI, JAMAL | Address on file | | | | | | | |
| HERSI, MOHAMED | Address on file | | | | | | | |
| HERSI, NAWAL | Address on file | | | | | | | |
| HERSOM, MARIAH | Address on file | | | | | | | |
| HERTEL, HEATHER | Address on file | | | | | | | |
| HERTEL, SAMUEL | Address on file | | | | | | | |
| HERTER, KAILEY | Address on file | | | | | | | |
| HERTGES, EMILY | Address on file | | | | | | | |
| HERTIAGE HILL HOME COLLECTION | PO BOX 947 #2 HENDERSON COURT | | | | TRAVELERS REST | SC | 29690 | |
| HERTING, BARBARA | Address on file | | | | | | | |
| HERTLE, FELICIA | Address on file | | | | | | | |
| HERTTER, MADELINE | Address on file | | | | | | | |
| HERTZ EQUIPMENT RENTAL CORP | PO BOX 650280 | | | | DALLAS | TX | 75265-0280 | |
| HERTZ, JAYMIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HERTZLER, SUSAN | Address on file | | | | | | | |
| HERTZMAN MEDIA GROUP INC | 545 8TH AVE, SUITE 530 | | | | NEW YORK | NY | 10018 | |
| HERTZOG, JASON | Address on file | | | | | | | |
| HERTZOG, MORGAN | Address on file | | | | | | | |
| HERTZOG, NATALIE | Address on file | | | | | | | |
| HERTZOG, NATHAN | Address on file | | | | | | | |
| HERVIDA 4 H CAMP, INC. | 202 DAVIS AVENUE | MARTHA MAYS | | | MARIETTA | OH | 45750 | |
| HERVIDA 4 H CAMP, INC. | 202 DAVIS AVENUE | | | | MARIETTA | OH | 45750 | |
| HERVIDA 4 H CAMP, INC. | 202 DAVIS AVENUE | MARTHA HAYS | | | MARIETTA | OH | 45714 | |
| HERWEG, DEBBIE | Address on file | | | | | | | |
| HERZIG, MICHELLE | Address on file | | | | | | | |
| HERZOG, CHERYL | Address on file | | | | | | | |
| HERZOG, JANE | Address on file | | | | | | | |
| HERZOG, LISA | Address on file | | | | | | | |
| HERZOG, ROSS | Address on file | | | | | | | |
| HESAMI, MARYAM | Address on file | | | | | | | |
| HESC - NY | GPO | PO BOX 645182 | | | CINCINNATI | OH | 45264-5182 | |
| HESCH, GIA | Address on file | | | | | | | |
| HESCHT, AVA | Address on file | | | | | | | |
| HESER, AVA | Address on file | | | | | | | |
| HESER, HEATHER | Address on file | | | | | | | |
| HESHAN CAMIS INDUSTRIAL CO LTD | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| HESHAN CAMIS INDUSTRIAL CO LTD | Mr Nathan Ng | NO 1 INDUSTRY ZONE | HECHENG TOWN | | HESHAN | GUANGDONG | 529727 | |
| HESHAN CAMIS INDUSTRIAL CO LTD | NO 1 INDUSTRY ZONE | HECHENG TOWN | | | HESHAN | | | |
| HESKETT, JOSEPH | Address on file | | | | | | | |
| HESLOP, JENNA | Address on file | | | | | | | |
| HESPERUS CHAPTER #823 | SHARON MORRIS | 12 SOUTH LAKE ST | | | BERGEN | NY | 14416-0151 | |
| HESPERUS CHAPTER #823 | 8535 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| HESS TRUCKING CO | 5737 GRAYSON ROAD | PO BOX 4193 | | | HARRISBURG | PA | 17111 | |
| HESS, ASHLEY | Address on file | | | | | | | |
| HESS, CHRISTOPHER | Address on file | | | | | | | |
| HESS, CIERA | Address on file | | | | | | | |
| HESS, CYRENA | Address on file | | | | | | | |
| HESS, DORENE | Address on file | | | | | | | |
| HESS, EMILY | Address on file | | | | | | | |
| HESS, JUDI | Address on file | | | | | | | |
| HESS, KAYLA | Address on file | | | | | | | |
| HESS, LUKE | Address on file | | | | | | | |
| HESS, MEGAN | Address on file | | | | | | | |
| HESS, MELANIE | Address on file | | | | | | | |
| HESS, SUSAN | Address on file | | | | | | | |
| HESSA, NICHOLAS | Address on file | | | | | | | |
| HESSE, AMANDA | Address on file | | | | | | | |
| HESSE, JOSEPHINE | Address on file | | | | | | | |
| HESSELBACH, DIANE | Address on file | | | | | | | |
| HESSENIUS, MORGAN | Address on file | | | | | | | |
| HESSLAU, KIMBERLEE | Address on file | | | | | | | |
| HESSLER, DELORES | Address on file | | | | | | | |
| HESSLER, DORRIE | Address on file | | | | | | | |
| HESSON, KRISTA | Address on file | | | | | | | |
| HESTER COLWELL & FLOWER SHOP | 2448 BRIGHTWOOD RD | | | | NEW PHILA | OH | 44663 | |
| HESTER DECORATING CO INC | 7340 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| HESTER, CRISTINA | Address on file | | | | | | | |
| HESTER, JANIA | Address on file | | | | | | | |
| HESTER, JENE | Address on file | | | | | | | |
| HESTER, JENNIFER | Address on file | | | | | | | |
| HESTER, KASIDY | Address on file | | | | | | | |
| HESTER, KEYJA | Address on file | | | | | | | |
| HESTER, RUIE | Address on file | | | | | | | |
| HESTER, SHANTEL | Address on file | | | | | | | |
| HESTER, TRE | Address on file | | | | | | | |
| HESTER, ZAYNA | Address on file | | | | | | | |
| HESTERBERG, TABITHA | Address on file | | | | | | | |
| HESTON PRINT MANAGEMENT | 1515 LINDEN | SUITE 210 | | | DES MOINES | IA | 30309 | |
| HESTON, AIMEE | Address on file | | | | | | | |
| HESTON, ZACHARIAH | Address on file | | | | | | | |
| HETH, CHRISTINE | Address on file | | | | | | | |
| HETHERINGTON, MARA | Address on file | | | | | | | |
| HETLETVED, DREW | Address on file | | | | | | | |
| HETMAN, JOSEPH | Address on file | | | | | | | |
| HETRICK GLASS SHOP | PO BOX 881 | | | | ELMIRA | NY | 14902 | |
| HETRICK, ABIGAIL | Address on file | | | | | | | |
| HETRICK, DARBY | Address on file | | | | | | | |
| HETT, DEBORAH | Address on file | | | | | | | |
| HETTEL, MICHAEL | Address on file | | | | | | | |
| HETTERLY, KELLY | Address on file | | | | | | | |
| HETTICH, JOSIE | Address on file | | | | | | | |
| HETTINGER, AUSTEENA | Address on file | | | | | | | |
| HETTINGER, SANDRA | Address on file | | | | | | | |
| HETTLER, BARBARA | Address on file | | | | | | | |
| HETZEL TILE & MARBLE INC | 5805 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| HETZEL, ABIGAIL | Address on file | | | | | | | |
| HETZEL, HOLLY | Address on file | | | | | | | |
| HETZEL, JANYCE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HETZENDORF, ABBYGAIL | Address on file | | | | | | | |
| HETZER TOURS & CHARTERS INC | 149 SAVOY AVE | | | | DAYTON | OH | 45449-1724 | |
| HETZLER, VALARIE | Address on file | | | | | | | |
| HEUER LAW OFFICES | 9312 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| HEUER WOODWORK LLC | 504 E POTTER AVE | | | | MILWAUKEE | WI | 53207 | |
| HEUPEL, GAYLE | Address on file | | | | | | | |
| HEUSDENS, BREEANNE | Address on file | | | | | | | |
| HEUSINKVELD, MOLLY | Address on file | | | | | | | |
| HEVALOW, SHIRLEY | Address on file | | | | | | | |
| HEVERLY, KAYLA | Address on file | | | | | | | |
| HEVESY, AZURE | Address on file | | | | | | | |
| HEWERDINE, CATHERINE | Address on file | | | | | | | |
| HEWITT ASSOCIATES | P O BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| HEWITT, AMEKA | Address on file | | | | | | | |
| HEWITT, BRENDA | Address on file | | | | | | | |
| HEWITT, CATHY | Address on file | | | | | | | |
| HEWITT, FRANCES | Address on file | | | | | | | |
| HEWITT, FREDERIC | Address on file | | | | | | | |
| HEWITT, JOSH | Address on file | | | | | | | |
| HEWITT, KATINA | Address on file | | | | | | | |
| HEWITT, KAYLEE | Address on file | | | | | | | |
| HEWITT, KRISTA | Address on file | | | | | | | |
| HEWITT, SANDRA | Address on file | | | | | | | |
| HEWITT, TAMARA | Address on file | | | | | | | |
| HEWKIN, TERRY | Address on file | | | | | | | |
| HEWLETT PACKARD | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | 3000 Hanover St. | | | | Palo Alto | CA | 94304-1112 | |
| HEWLETT PACKARD COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD COMPANY | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD COMPANY | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD COMPANY | PO BOX 13207 | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD ENTERPRISE CO | PO BOX 101032 | | | | ATLANTA | GA | 30392-1032 | |
| HEWLETT PACKARD EXPRESS SRVCS | PO BOX 202475 | | | | DALLAS | TX | 75320-2475 | |
| HEWLETT, BAILEY | Address on file | | | | | | | |
| HEWLETT-PACKARD CO | FILE 73756 | PO 60000 | | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT-PACKARD COMPANY | PO BOX 75629 | | | | CHARLOTTE | NC | 28275-5629 | |
| HEWLETT-PACKARD FINANCIAL SERV | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEXAVOGUE GROUP INC | 4200 ST LAURENT BOUL SUITE 200 | | | | MONTREAL | QC | H2W 2R2 | |
| HEXAVOGUE GROUP INC | HEXAVOGUE GROUP INC W/O/11/09 | 4200 ST LAURENT BOUL | SUITE 200 | | MONTREAL | QC | H2W 2R2 | |
| HEXUM, KAYLA | Address on file | | | | | | | |
| HEY, ELIZABETH | Address on file | | | | | | | |
| HEYBOER, HEATHER | Address on file | | | | | | | |
| HEYDINGER, KAREN | Address on file | | | | | | | |
| HEYDORF, MICHAEL | Address on file | | | | | | | |
| HEYMAN, MICHELLE | Address on file | | | | | | | |
| HEYMANN CONSTRUCTION COMPANY | 210 3RD SOUTH STREET | PO BOX 606 | | | NEW ULM | MN | 56073-0606 | |
| HEYMANN, SUSAN | Address on file | | | | | | | |
| HEYOB, SHIRLEY | Address on file | | | | | | | |
| HEYS AMERICA LTD | 2725 ALFT LANE | | | | ELGIN | IL | 60124 | |
| HEYS USA INC | 3200 MERIDIAN PARKWAY | SUITE 101 | | | WESTON | FL | 33331 | |
| HEYS USA ONLINE LLC | 7950 NW 77 ST BLDG C SUITE 1 | | | | MIAMI | FL | 33166 | |
| HEYS, BETH | Address on file | | | | | | | |
| HEYWORTH HIGH SCHOOL MARCHING | 308 W. Cleveland St. | | | | Heyworth | IL | 61745 | |
| HEYWORTH HIGH SCHOOL MARCHING | 308 W CLEVELAND | | | | HEYWORTH | IL | 61745 | |
| HEZEIL, ALIA | Address on file | | | | | | | |
| HEZEL, DEBORAH | Address on file | | | | | | | |
| HEZEL, MARY | Address on file | | | | | | | |
| HFC PRESTIGE PRODUCTS INC | PO BOX 29080 | | | | NEW YORK | NY | 10087-9080 | |
| HFM NETWORK CLINIC | PO BOX 2290 | | | | MANITOWOC | WI | 54221-2290 | |
| HFP CORP | 32 CHAR DR | | | | WESTFIELD | MA | 01085 | |
| HH BROWN | PO BOX 26802 | W/O/08/17 | | | NEW YORK | NY | 10087-6802 | |
| HH BROWN | 8 HAMPSHIRE DRIVE | | | | HUDSON | NH | 03051 | |
| HH BROWN/ KORKS | 124 W PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| HH BROWN/BORN | PO BOX 26802 | W/O/08/17 | | | NEW YORK | NY | 10087-6802 | |
| HH BROWN/BORN | 124 W PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| HI FASHION SPECIALTIES | 55 GREENFIELD AVENUE | | | | STATEN ISLAND | NY | 10304 | |
| HI KITTY KITTY INC | 17807 - 65TH COURT | C/O DINA HUMBERT | | | TINLEY PARK | IL | 60477 | |
| HI LINE OF WISCONSIN | 6000 W. EXECUTIVE DR | | | | MEQUON | WI | 53092 | |
| HI LO SERVICE COMPANY INC | PO BOX 472 | | | | WAUSAU | WI | 54402-0472 | |
| HI STYLE HEADWEAR | 453 FDR DRIVE #C207 | | | | NEW YORK | NY | 10002 | |
| HIATT, ALEXIS | Address on file | | | | | | | |
| HIATT, CHRISTINA | Address on file | | | | | | | |
| HIATT, MATT | Address on file | | | | | | | |
| HIATT, SANTA | Address on file | | | | | | | |
| HIBBARD, ELIZABETH | Address on file | | | | | | | |
| HIBBARD, KATLYNN | Address on file | | | | | | | |
| HIBBARD, KIRA | Address on file | | | | | | | |
| HIBBARD, LORIE | Address on file | | | | | | | |
| HIBBERD, CHARMIN | Address on file | | | | | | | |
| HIBBERT, DEVON | Address on file | | | | | | | |
| HIBBETS, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 698 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIBBING DAILY TRIBUNE | 704 SEVENTH ST. SOUTH | | | | VIRGINIA | MN | 55792 | |
| HIBBING KINSHIP MENTORING PROG | P. O. BOX 176 | | | | SIDE LAKE | MN | 55781 | |
| HIBBLER, VICTORIA | Address on file | | | | | | | |
| HIBBS, SAMUEL | Address on file | | | | | | | |
| HIBLER, AZLINE | Address on file | | | | | | | |
| HIBNER, SAVANNA | Address on file | | | | | | | |
| HIBSER, JORDAN | Address on file | | | | | | | |
| HIBSER, WENDY | Address on file | | | | | | | |
| HICE, AULBREY | Address on file | | | | | | | |
| HICE, COURTNEY | Address on file | | | | | | | |
| HICKBOTTOM, BARBARA | Address on file | | | | | | | |
| HICKEY, ADRIENNE | Address on file | | | | | | | |
| HICKEY, CLAUDIA | Address on file | | | | | | | |
| HICKEY, COLLEEN | Address on file | | | | | | | |
| HICKEY, DANIELLE | Address on file | | | | | | | |
| HICKEY, JOCELYN | Address on file | | | | | | | |
| HICKEY, KAITLYN | Address on file | | | | | | | |
| HICKEY, KELSEY | Address on file | | | | | | | |
| HICKEY, LEANNE | Address on file | | | | | | | |
| HICKEY, MICHAEL | Address on file | | | | | | | |
| HICKEY, MICHELLE | Address on file | | | | | | | |
| HICKEY, NANCY | Address on file | | | | | | | |
| HICKLE, DEREK | Address on file | | | | | | | |
| HICKLE, JUDY | Address on file | | | | | | | |
| HICKLIN, BENJAMIN | Address on file | | | | | | | |
| HICKMAN PRESBYTERIAN CHUR | 300 EAST 3RD. STREET | | | | HICKMAN | NE | 68372 | |
| HICKMAN, AMANDA | Address on file | | | | | | | |
| HICKMAN, ANGELIQUE | Address on file | | | | | | | |
| HICKMAN, ASHLEY | Address on file | | | | | | | |
| HICKMAN, BRANDY | Address on file | | | | | | | |
| HICKMAN, CORNELIOUS | Address on file | | | | | | | |
| HICKMAN, HOLLY | Address on file | | | | | | | |
| HICKMAN, JASMINE | Address on file | | | | | | | |
| HICKMAN, JOSEPH | Address on file | | | | | | | |
| HICKMAN, LESLIE | Address on file | | | | | | | |
| HICKMAN, MALIESHA | Address on file | | | | | | | |
| HICKMAN, VICTORIA | Address on file | | | | | | | |
| HICKNER, STEPHANIE | Address on file | | | | | | | |
| HICKORY CHAIR COMPANY | PO BOX 842349 | | | | BOSTON | MA | 02284-2349 | |
| HICKORY CHAIR COMPANY | PO BOX 2147 | | | | HICKORY | NC | 28603 | |
| HICKORY FARMS INC | 3424 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| HICKORY FARMS INC | 811 MADISON AVE 5TH FL | | | | TOLEDO | OH | 43604 | |
| HICKORY FARMS INC | PO BOX 775530 | | | | CHICAGO | IL | 60677-5530 | |
| HICKORY HILL FURNITURE CORP | 501 HOYLE ST | | | | VALDESE | NC | 28690 | |
| HICKORY HILL FURNITURE CORP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| HICKORY HILLS PARK DISTRICT DA | 8047 W. 91ST PLACE | C/O LIZ DYNOWSKI | | | HICKORY HILLS | IL | 60457 | |
| HICKORY HILLS PARK DISTRICT DA | 8047 W. 91ST PLACE | | | | HICKORY HILLS | IL | 60457 | |
| HICKORY MANOR HOUSE | W/O/6/05 | PO BOX 278 | | | REIDSVILLE | NC | 27323 | |
| HICKORY MANOR HOUSE/PMG | PO BOX 278 | | | | REIDSVILLE | NC | 27323 | |
| HICKORY POINT LLC | PO BOX 5582 | ACCT NO #45222310314 | | | CAROL STREAM | IL | 60197-5582 | |
| HICKORY POINT LLC | PO BOX 5582 | ACCT NO #45222310314 | | | CAROL STREAM | IL | 60197-5582 | |
| HICKORY POINT LLC | C/O CBL PROPERTIES | 1146 HICKORY POINT MALL | | | FORSYTH | IL | 62535 | |
| HICKORY WHITE CO | 516 DREXEL ROAD | | | | MORGANTON | NC | 28655 | |
| HICKORY WHITE CO | PO BOX 9145 | | | | HICKORY | NC | 28603 | |
| HICKORY-WHITE UPHOLSTERY | 516 DREXEL ROAD PO BOX 9145 | | | | MORGANTON | NC | 28655 | |
| HICKORY-WHITE UPHOLSTERY | PO BOX 890176 | | | | CHARLOTTE | NC | 28289 | |
| HICKS, ALEXIUS | Address on file | | | | | | | |
| HICKS, ALYSSA | Address on file | | | | | | | |
| HICKS, AMY | Address on file | | | | | | | |
| HICKS, ANGELA | Address on file | | | | | | | |
| HICKS, ARRIONNA | Address on file | | | | | | | |
| HICKS, ASIA | Address on file | | | | | | | |
| HICKS, BRITTANY | Address on file | | | | | | | |
| HICKS, CAROLYN | Address on file | | | | | | | |
| HICKS, CHASE | Address on file | | | | | | | |
| HICKS, CHONTALICE | Address on file | | | | | | | |
| HICKS, DESA | Address on file | | | | | | | |
| HICKS, DIANE | Address on file | | | | | | | |
| HICKS, ERIN | Address on file | | | | | | | |
| HICKS, FAITH | Address on file | | | | | | | |
| HICKS, HANNAH | Address on file | | | | | | | |
| HICKS, JAIMELYNN | Address on file | | | | | | | |
| HICKS, JEFFREY | Address on file | | | | | | | |
| HICKS, JENNA | Address on file | | | | | | | |
| HICKS, JILLIAN | Address on file | | | | | | | |
| HICKS, JULIE | Address on file | | | | | | | |
| HICKS, KATHLEEN | Address on file | | | | | | | |
| HICKS, KYRA | Address on file | | | | | | | |
| HICKS, LA TISHA | Address on file | | | | | | | |
| HICKS, LATONYA | Address on file | | | | | | | |
| HICKS, LILLIE | Address on file | | | | | | | |
| HICKS, LYLE | Address on file | | | | | | | |
| HICKS, LYRIC | Address on file | | | | | | | |
| HICKS, MARIE | Address on file | | | | | | | |
| HICKS, MARISTA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HICKS, MELISSA | Address on file | | | | | | | |
| HICKS, RACHEL | Address on file | | | | | | | |
| HICKS, RAQUON | Address on file | | | | | | | |
| HICKS, RAVEN | Address on file | | | | | | | |
| HICKS, SANDRA | Address on file | | | | | | | |
| HICKS, SARAH | Address on file | | | | | | | |
| HICKS, SIERRA | Address on file | | | | | | | |
| HICKS, SULLEIGH | Address on file | | | | | | | |
| HICKS, TRENT | Address on file | | | | | | | |
| HICKS, TYLER | Address on file | | | | | | | |
| HICKS, TYRIONNA | Address on file | | | | | | | |
| HICKS, WALTER | Address on file | | | | | | | |
| HICKS, WILLIAM | Address on file | | | | | | | |
| HICKS-DUFFY, MARY | Address on file | | | | | | | |
| HICKS-HUDSON, PATRICE | Address on file | | | | | | | |
| HICKSON, KENYATTAH | Address on file | | | | | | | |
| HICKSON, LYDIA | Address on file | | | | | | | |
| HICKSTEIN, ALLISON | Address on file | | | | | | | |
| HICKSVILLE ELEMENTARY 6TH GRAD | 95B E. HIGH ST. | | | | HICKSVILLE | OH | 43526 | |
| HIDALGO, CHERYL | Address on file | | | | | | | |
| HIDALGO, LORI | Address on file | | | | | | | |
| HIDAYAT, YETI | Address on file | | | | | | | |
| HIDDEN TALENTS MENTORING & YOU | 410 SIBLEY PARKWAY #313 | | | | MANKATO | MN | 56001 | |
| HIDE TECH CLOTHING CORP | 1401 PARK AVENUE | 2ND FLOOR | | | HOBOKEN | NJ | 07030 | |
| HIDE TECH CLOTHING CORP | STERLING FACTORS | PO BOX 742 | | | NEW YORK | NY | 10018 | |
| HIDER, COLLEEN | Address on file | | | | | | | |
| HIDEY, CLAUDIA | Address on file | | | | | | | |
| HIDY, MELANIE | Address on file | | | | | | | |
| HIEB, AMBER | Address on file | | | | | | | |
| HIEB, JAMIE | Address on file | | | | | | | |
| HIEB, NICHOLAS | Address on file | | | | | | | |
| HIEDE A GASPARD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HIERS, DONNA | Address on file | | | | | | | |
| HIERSEMAN, CAROL | Address on file | | | | | | | |
| HIESTAND, ATTICUS | Address on file | | | | | | | |
| HIESTAND, DUSTIN | Address on file | | | | | | | |
| HIESTAND, SUSAN | Address on file | | | | | | | |
| HIETALA, LESLIE | Address on file | | | | | | | |
| HIETANEN, DAMIEN | Address on file | | | | | | | |
| HIETPAS WELDING INC | 5925 N RICHMOND ST | HWY 47 | | | APPLETON | WI | 54913-9642 | |
| HIFZA MALIK | 597 PRESCOTT LANE | | | | GURNEE | IL | 60031 | |
| HIGBY, MARIAH | Address on file | | | | | | | |
| HIGDAY, DAWN | Address on file | | | | | | | |
| HIGDEM, TONIE | Address on file | | | | | | | |
| HIGDON, JESSICA | Address on file | | | | | | | |
| HIGDON, MELISSA | Address on file | | | | | | | |
| HIGDON, MELISSA | Address on file | | | | | | | |
| HIGGINBOTHAM, DANIELLE | Address on file | | | | | | | |
| HIGGINBOTHAM, LYNSEE | Address on file | | | | | | | |
| HIGGINBOTHAM, NICOLE | Address on file | | | | | | | |
| HIGGINS ELECTRIC SIGN COMPANY | 4100-A HUNSAKER ST | | | | EAST LANSING | MI | 48823 | |
| HIGGINS ELEMENTARY | 53510 SPURRY LANE | | | | CHESTERFIELD | MI | 48051 | |
| HIGGINS ELEMENTARY - 5TH GRADE | 29901 24 MILE ROAD | | | | CHESTERFIELD | MI | 48051 | |
| HIGGINS ELEMENTARY - 5TH GRADE | ATT: STACEY PREMOE | 29901 TWENTY FOUR MILE ROAD | | | CHESTERFIELD | MI | 48051 | |
| HIGGINS, ALICIA | Address on file | | | | | | | |
| HIGGINS, ASHLEY | Address on file | | | | | | | |
| HIGGINS, BREANNA | Address on file | | | | | | | |
| HIGGINS, CARRA | Address on file | | | | | | | |
| HIGGINS, CAYLA | Address on file | | | | | | | |
| HIGGINS, DEATRICE | Address on file | | | | | | | |
| HIGGINS, HOLLY | Address on file | | | | | | | |
| HIGGINS, JACQUELINE | Address on file | | | | | | | |
| HIGGINS, JACQUELINE | Address on file | | | | | | | |
| HIGGINS, JEDERIAH | Address on file | | | | | | | |
| HIGGINS, JESSICA | Address on file | | | | | | | |
| HIGGINS, KIMBERLY | Address on file | | | | | | | |
| HIGGINS, LITINIA | Address on file | | | | | | | |
| HIGGINS, MALIK | Address on file | | | | | | | |
| HIGGINS, MARILYN | Address on file | | | | | | | |
| HIGGINS, MORGAN | Address on file | | | | | | | |
| HIGGINS, NANETTE | Address on file | | | | | | | |
| HIGGINS, ROBIN | Address on file | | | | | | | |
| HIGGINS, SAMUEL | Address on file | | | | | | | |
| HIGGINS, SHATAIL | Address on file | | | | | | | |
| HIGGINS, TONY | Address on file | | | | | | | |
| HIGGINS, TONY | Address on file | | | | | | | |
| HIGGS, JESSICA | Address on file | | | | | | | |
| HIGGS, MICHAEL | Address on file | | | | | | | |
| HIGGS, RICKY | Address on file | | | | | | | |
| HIGGS, SHELLEY | Address on file | | | | | | | |
| HIGH COTTON INC | 401 EASY STREET | | | | HARDEEVILLE | SC | 29927 | |
| HIGH COUNTRY FLOWERS & GIFTS | 730 COBHAM PARK ROAD | | | | WARREN | PA | 16365 | |
| HIGH COUNTRY MILLWORK | 4076 SPECIALTY PLACE | | | | LONGMONT | CO | 80504 | |
| HIGH FASHION GARMENTS CO LTD | 10F HIGH FASHION CENTER | 1-11 KWAI ST | | | HONG KONG | | | |
| HIGH FASHION GARMENTS CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HIGH GROVE NAPERVILLE OWNERS | C/O SEQUOIA REALTY GROUP | 1900 SOUTH HIGHLAND AVE | SUITE 104 | | LOMBARD | IL | 60148 | |
| HIGH INTENCITY CORP | 16-00 POLLITT DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| HIGH INTENCITY CORP | 710 BRAEN AVE | | | | WYCKOFF | NJ | 07481 | |
| HIGH INTENSITY | 710 BRAEN AVENUE | | | | WYCKOFF | NJ | 07481 | |
| HIGH INTENSITY/FAO | 710 BRAEN AVENUE | | | | WYCKOFF | MI | 07481 | |
| HIGH LINE TINTING & AUTO GLASS | PO BOX 520 | | | | MISSOULA | MT | 59806 | |
| HIGH PLAINS COMMUNITY SCHOOL | 2204 23RD AVE | TRICIA SCHULLER | | | CENTRAL CITY | NE | 68826 | |
| HIGH PLAINS COMMUNITY SCHOOL | ATTN: TRICIA SCHULLER | 2204 23RD AVE | | | CENTRAL CITY | NE | 68826 | |
| HIGH PLAINS COMMUNITY SCHOOL | PO BOX 24 | RENEE WILSHUSEN | | | HORDVILLE | NE | 68846 | |
| HIGH PLAINS COMMUNITY SCHOOL | PO BOX 29 | TRICIA SCHULLER | | | POLK | NE | 68654 | |
| HIGH POINT DESIGN LLC | 23405 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| HIGH POINT DESIGN LLC | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HIGH SCHOOL MUSICAL | 112 W 34TH ST STE 1000 | | | | NEW YORK | NY | 10120 | |
| HIGH SCHOOL TSTM | 317 S. MACARTHUR HWY | | | | PEORIA | IL | 61605 | |
| HIGH SECURITY LOCK & ALARM | 303 GALE ST | | | | ROCK SPRINGS | WY | 82901 | |
| HIGH SIERRA DIV OF SAMSONITE | DEPT CH 16939 | | | | PALANTINE | IL | 60055-6939 | |
| HIGH SIERRA DIV OF SAMSONITE | 990 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| HIGH SIERRA SPORT CO | 705 TRI-STATE PARKWAY | | | | GURNEE | IL | 60031 | |
| HIGH STYLE FLOORS | 72 FRANKLIN AVE | | | | BROOKLYN | NY | 11205 | |
| HIGH SWARTZ LLP | 40 E AIRY ST | PO BOX 671 | | | NORRISTOWN | PA | 19404-0671 | |
| HIGH TECH METALS | 6771 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112 | |
| HIGHBERGER, CARLY | Address on file | | | | | | | |
| HIGHER IMAGE | 8050 HAWK DRIVE | | | | FREELAND | MI | 48623 | |
| HIGHER INFORMATION GROUP | 1501 WEST KING ST | | | | YORK | PA | 17404 | |
| HIGHJUMP | 6455 City West Paekway | | | | Eden Prairie | MN | 55344 | |
| HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHLAND COMMUNITY SCHOOL, INC | 2004 WEST HIGHLAND AVE. | | | | MILWAUKEE | WI | 53233 | |
| HIGHLAND ELECTRIC | 2030 SAINT CLAIR AVE | | | | ST PAUL | MN | 55105 | |
| HIGHLAND ELECTRIC | 2188 HARRINGTON HILL ROAD | | | | LAKE GEORGE | NY | 12845 | |
| HIGHLAND ELEMENTARY PTO | 242 WESTERN AVENUE | C/O MELANIE MCNAMARA | | | WESTFIELD | MA | 01085 | |
| HIGHLAND ELEMENTARY PTO | 54 WESTERN AVENUE | C/O MELANIE MCNAMARA | | | WESTFIELD | MA | 01085 | |
| HIGHLAND GRAPHICS | 706 RICHARD STREET | | | | SPRINGFIELD | TN | 37172 | |
| HIGHLAND GRAPHICS | PO BOX 1183 | | | | SPRINGFIELD | TN | 37172 | |
| HIGHLAND HIGH SCHOOL DANCE | 9135 ERIE | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND HIGH SCHOOL DANCE TEA | 9145 KENNEDY AVE. | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND HIGH SCHOOL LASSIES | 1800 BENCH RD | | | | POCATELLO | ID | 83201 | |
| HIGHLAND HIGH SCHOOL LASSIES | 722 VICTOR AVE | | | | CHUBBUCK | ID | 83202 | |
| HIGHLAND JUNIOR CLASS | 1715 VINE AVENUE | | | | RIVERSIDE | IA | 52327 | |
| HIGHLAND LUGGAGE INC | 8630 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| HIGHLAND MINT | 4100 N RIVERSIDE DR | | | | MELBOURNE | FL | 32937 | |
| HIGHLAND PARK LITTLE LEAGUE | 4700 NW MORNINGSTAR DR | | | | DES MOINES | IA | 50313 | |
| HIGHLAND SEWER & WATER AUTH | 120 TANK DR | | | | JOHNSTOWN | PA | 15904-3252 | |
| HIGHLAND SEWER/WATER AUTHORITY | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND TENNIS | 4502 BEACH | | | | CHUBBUCK | ID | 83202 | |
| HIGHLAND TENNIS | 4722 REVERE RD. | | | | CHUBBUCK | ID | 83202 | |
| HIGHLAND TRANSPORTATION GROUP | 1736 OXMOOR RD SUITE 103 | | | | HOMEWOOD | AL | 35209 | |
| HIGHLAND VIEW ACADEMY | 10100 ACADEMY DRIVE | | | | HAGERSTOEN | MD | 21740 | |
| HIGHLAND VIEW CHRISTIAN SCHOOL | 2504 GRAND AVE | | | | BUTTE | MT | 59701 | |
| HIGHLANDCHURCH OF THENAZARENE | 1211 W. LIVINGSTON ROAD | YOUTH GROUP | | | HIGHLAND | MI | 48357 | |
| HIGHLANDER GOLF & TENNIS INC | 2782 RIDGEWOOD ROAD | | | | AKRON | OH | 44333 | |
| HIGHLANDERS DANCE TEAM | 1665 WELLESLEY AVE | | | | ST PAUL | MN | 55105 | |
| HIGHMARK | 120 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| HIGHMARK | Two Perimeter Park South | Suite 550W. | | | Birmingham | AL | 35223 | |
| HIGHMARK BLUE SHIELD | 5TH AVENUE PLACE | 120 FIFTH AVENUE | | | PITTSBURGH | PA | 15222-3099 | |
| HIGHMARK BLUE SHIELD | Fifth Avenue Place 120 Fifth Avenue | Ste P2105 | | | Pittsburgh | PA | 15222-3099 | |
| HIGHMARK INC | 120 FIFTH AVENUE SUITE 922 | | | | PITTSBURGH | PA | 15222-3099 | |
| HIGHMARK INC | PO BOX 223680 | | | | PITTSBURGH | PA | 15251-2680 | |
| HIGHMARK TECHNOLOGY | 2 PERIMETER PARK SOUTH | SUITE 550W | | | BIRMINGHAM | AL | 35243 | |
| HIGHSMITH INC | W5527 STATE RD 106 | PO BOX 800 | | | FORT ATKINSON | WI | 53538-0800 | |
| HIGHSMITH, ROBERTA | Address on file | | | | | | | |
| HIGHSMITH, VINCENT | Address on file | | | | | | | |
| HIGHTOWER, ALVIN | Address on file | | | | | | | |
| HIGHTOWER, CHARITY | Address on file | | | | | | | |
| HIGHTOWER, COURI | Address on file | | | | | | | |
| HIGHTOWER, CRYSTAL | Address on file | | | | | | | |
| HIGHTOWER, JACQUELINE | Address on file | | | | | | | |
| HIGHTOWER, SELENE | Address on file | | | | | | | |
| HIGHWART, LAUREEN | Address on file | | | | | | | |
| HIGLEY, FAITH | Address on file | | | | | | | |
| HIGLEY, JASON | Address on file | | | | | | | |
| HIGLEY, LINDA | Address on file | | | | | | | |
| HIGNELL, TORIN | Address on file | | | | | | | |
| HILAL, MOHAMAD | Address on file | | | | | | | |
| HILAL, RUBA | Address on file | | | | | | | |
| HILARI BOWMAN | 205 HEATHERSTONE WAY | | | | LANCASTER | PA | 17601 | |
| HILARY RADLEY | C/O LEVY GROUP | 512 SEVENTH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| HILARY ROHR | 4702 GORDON AVE | | | | MONONA | WI | 53716 | |
| HILARY STROM | 2650 CHATEAU WAY | | | | GERING | NE | 69341 | |
| HILARY WOLTEMATH | 8614 DELPHIHIOM LN | | | | LINCOLN | NE | 68505 | |
| HILASAL USA INC | 15800 WATER OAK COURT | | | | PUNTA GORDA | FL | 33982 | |
| Hilasal USA, Inc | Customer Service Manager | Theresa Lynch | 15800 Water Oak Court | | Punta Gorda | FL | 33982 | |
| HILBERT, SOPHIA | Address on file | | | | | | | |
| HILBY, MADELINE | Address on file | | | | | | | |
| HILCO FIXTURES LLC | 5 REVERE DR STE 206 | | | | NORTHBROOK | IL | 60062 | |
| HILCO MERCHANT RESOURCES | 6272 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-6272 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 701 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILCO MERCHANT RESOURCES LLC | 5 REVERE DR STE 206 | ATTN: LORI HENRY | | | NORTHBROOK | IL | 60062 | |
| HILCO RETAIL CONSULTING LLC | ONE NORTHBROOK PLACE | 5 REVERE DR SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| HILCO RETAIL CONSULTING, LLC | 5 Revere Rd. | | | | Northbrook | IL | 60062 | |
| HILD, BROOKE | Address on file | | | | | | | |
| HILDA FLACK ACCESSORIES | PO BOX 81622 | | | | ATLANTA | GA | 30366-1107 | |
| HILDE SCHJOEDT | 441 SUGARBROOK TRIAL | | | | BELLBROOK | OH | 45305 | |
| HILDEBRAND, JAIME | Address on file | | | | | | | |
| HILDEBRAND, LORI | Address on file | | | | | | | |
| HILDEBRAND, NANCY | Address on file | | | | | | | |
| HILDEBRAND, SETH | Address on file | | | | | | | |
| HILDEBRANDT, LAVON | Address on file | | | | | | | |
| HILDEBRANDT, LYDIA | Address on file | | | | | | | |
| HILDEBRANDT, SUSAN | Address on file | | | | | | | |
| HILDENBRAND, CHELSEA | Address on file | | | | | | | |
| HILDERBRAN, DONALD | Address on file | | | | | | | |
| HILDERBRAND, JEFF | Address on file | | | | | | | |
| HILDERBRANDT, BETTY | Address on file | | | | | | | |
| HILDERBRANDT, MARYLYNN | Address on file | | | | | | | |
| HILDRED, TARA | Address on file | | | | | | | |
| HILDREMEYER, SANDRA | Address on file | | | | | | | |
| HILDRETH, HEATHER | Address on file | | | | | | | |
| HILDRETH, KATELYNNE | Address on file | | | | | | | |
| HILDRETH, SIERRA | Address on file | | | | | | | |
| HILE, KASSI | Address on file | | | | | | | |
| HILEMAN, ASHLEY | Address on file | | | | | | | |
| HILEMAN, HANNA | Address on file | | | | | | | |
| HILER, ELLENA | Address on file | | | | | | | |
| HILER, MEGAN | Address on file | | | | | | | |
| HILER, SHAVON | Address on file | | | | | | | |
| HILES, JAMEY | Address on file | | | | | | | |
| HILES, JAMIE | Address on file | | | | | | | |
| HILES, JENNIFER | Address on file | | | | | | | |
| HILEY, MELANIE | Address on file | | | | | | | |
| HILFINGER-FREDERICK, JEAN | Address on file | | | | | | | |
| HILGART, GABRIELA | Address on file | | | | | | | |
| HILGENBERG, LYDIA | Address on file | | | | | | | |
| HILGENDORF, DAVID | Address on file | | | | | | | |
| HI-LINE CHILDCARE ASSN. | 1145 CLEVELAND AVE | ATTNCINDY KIMBERLING | | | HAVRE | MT | 59501 | |
| HI-LINE OF WISCONSIN | 6000 W EXECUTIVE DRIVE | | | | MEQUON | WI | 53092 | |
| HILKER, ANGELA | Address on file | | | | | | | |
| HILKER, HAYLEY | Address on file | | | | | | | |
| HILKEY, NICOLE | Address on file | | | | | | | |
| HILL & WALCZAK | C/O ALLIANCE COLLECTION AGENCY | PO BOX 1267 | | | MARSHFIELD | WI | 54449 | |
| HILL BROTHERS MECHANICAL SRVCS | 600 NORTHWEST 2ND ST | | | | RICHMOND | IN | 47374 | |
| HILL CO SHERIFFS OFFICE | PO BOX 176 | | | | HAVRE | MT | 59501 | |
| HILL COUNTY TREASURER | HILL COUNTY COURTHOUSE | 315 4TH ST | | | HAVRE | MT | 59501 | |
| HILL ELECTRIC INC | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| HILL LAW OFFICE | 7373 KIRKWOOD CT N | STE 305 | | | MAPLE GROVE | MN | 55369-4735 | |
| HILL MECHANICAL SERVICES | 11045 GAGE AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| HILL, ABBIE | Address on file | | | | | | | |
| HILL, ADONNA | Address on file | | | | | | | |
| HILL, ALEX | Address on file | | | | | | | |
| HILL, ALEXANDER | Address on file | | | | | | | |
| HILL, ALEXANDRINA | Address on file | | | | | | | |
| HILL, ALICIA | Address on file | | | | | | | |
| HILL, ALISON | Address on file | | | | | | | |
| HILL, ALONDRA | Address on file | | | | | | | |
| HILL, AMANDA | Address on file | | | | | | | |
| HILL, AMBER | Address on file | | | | | | | |
| HILL, AMY | Address on file | | | | | | | |
| HILL, ANDREW | Address on file | | | | | | | |
| HILL, ANGELA | Address on file | | | | | | | |
| HILL, ANGELINA | Address on file | | | | | | | |
| HILL, ANNE | Address on file | | | | | | | |
| HILL, AUSTIN | Address on file | | | | | | | |
| HILL, AUTUMN | Address on file | | | | | | | |
| HILL, AUTUMN | Address on file | | | | | | | |
| HILL, AVERI | Address on file | | | | | | | |
| HILL, AYANNA | Address on file | | | | | | | |
| HILL, AYRIEL | Address on file | | | | | | | |
| HILL, BELINDA | Address on file | | | | | | | |
| HILL, BERNADETTE | Address on file | | | | | | | |
| HILL, BEULAH | Address on file | | | | | | | |
| HILL, BOBBI | Address on file | | | | | | | |
| HILL, BRADY | Address on file | | | | | | | |
| HILL, BRANDON | Address on file | | | | | | | |
| HILL, BRENDA | Address on file | | | | | | | |
| HILL, BRIDGETTE | Address on file | | | | | | | |
| HILL, BRITTANY | Address on file | | | | | | | |
| HILL, BRITTANY | Address on file | | | | | | | |
| HILL, BRUCE | Address on file | | | | | | | |
| HILL, CANDIS | Address on file | | | | | | | |
| HILL, CHARLES | Address on file | | | | | | | |
| HILL, CHARLES | Address on file | | | | | | | |
| HILL, CHEYENNE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HILL, CHRISTOPHER | Address on file | | | | | | | |
| HILL, CHRISTY | Address on file | | | | | | | |
| HILL, CODY | Address on file | | | | | | | |
| HILL, CONNIE | Address on file | | | | | | | |
| HILL, DAJANEY | Address on file | | | | | | | |
| HILL, DANBRENIELLE | Address on file | | | | | | | |
| HILL, DANIELLE | Address on file | | | | | | | |
| HILL, DARIUS | Address on file | | | | | | | |
| HILL, DARRYL | Address on file | | | | | | | |
| HILL, DEBORAH | Address on file | | | | | | | |
| HILL, DIANE | Address on file | | | | | | | |
| HILL, DIMITRI | Address on file | | | | | | | |
| HILL, DJANA | Address on file | | | | | | | |
| HILL, DOMONIQUE | Address on file | | | | | | | |
| HILL, DONNA | Address on file | | | | | | | |
| HILL, DONNA | Address on file | | | | | | | |
| HILL, DONNA | Address on file | | | | | | | |
| HILL, ELENA | Address on file | | | | | | | |
| HILL, EMILY | Address on file | | | | | | | |
| HILL, EMILY | Address on file | | | | | | | |
| HILL, EMILY | Address on file | | | | | | | |
| HILL, EMMY | Address on file | | | | | | | |
| HILL, EXZAVIA | Address on file | | | | | | | |
| HILL, FRANCES | Address on file | | | | | | | |
| HILL, GLENDA | Address on file | | | | | | | |
| HILL, HANNAH | Address on file | | | | | | | |
| HILL, HOPE | Address on file | | | | | | | |
| HILL, JACQUELINE | Address on file | | | | | | | |
| HILL, JAMES | Address on file | | | | | | | |
| HILL, JAMIKA | Address on file | | | | | | | |
| HILL, JANE | Address on file | | | | | | | |
| HILL, JARED | Address on file | | | | | | | |
| HILL, JATAVIA | Address on file | | | | | | | |
| HILL, JAZMINE | Address on file | | | | | | | |
| HILL, JEFFREY | Address on file | | | | | | | |
| HILL, JENNA | Address on file | | | | | | | |
| HILL, JENNIFER | Address on file | | | | | | | |
| HILL, JOHN | Address on file | | | | | | | |
| HILL, JOHNATHON | Address on file | | | | | | | |
| HILL, JOHNNIE | Address on file | | | | | | | |
| HILL, JONATHAN | Address on file | | | | | | | |
| HILL, JORDAN | Address on file | | | | | | | |
| HILL, JOSHUA | Address on file | | | | | | | |
| HILL, JOSHUA | Address on file | | | | | | | |
| HILL, JUANITA | Address on file | | | | | | | |
| HILL, JUDITH | Address on file | | | | | | | |
| HILL, JUSTIN | Address on file | | | | | | | |
| HILL, KAREN | Address on file | | | | | | | |
| HILL, KASSANDRA | Address on file | | | | | | | |
| HILL, KATHERINE | Address on file | | | | | | | |
| HILL, KELCIE | Address on file | | | | | | | |
| HILL, KELLY | Address on file | | | | | | | |
| HILL, KENNETH | Address on file | | | | | | | |
| HILL, KIMBERLY | Address on file | | | | | | | |
| HILL, KIMBERLY | Address on file | | | | | | | |
| HILL, KIMBERLY | Address on file | | | | | | | |
| HILL, KIMESHA | Address on file | | | | | | | |
| HILL, KRISTEN | Address on file | | | | | | | |
| HILL, KRISTIAN | Address on file | | | | | | | |
| HILL, KRYSTA | Address on file | | | | | | | |
| HILL, LACEY | Address on file | | | | | | | |
| HILL, LASHUNDA | Address on file | | | | | | | |
| HILL, LEIGHTON | Address on file | | | | | | | |
| HILL, LISA | Address on file | | | | | | | |
| HILL, MADISON | Address on file | | | | | | | |
| HILL, MADISON | Address on file | | | | | | | |
| HILL, MALCOLM | Address on file | | | | | | | |
| HILL, MARKELL | Address on file | | | | | | | |
| HILL, MARQUISE | Address on file | | | | | | | |
| HILL, MARY | Address on file | | | | | | | |
| HILL, MECCA | Address on file | | | | | | | |
| HILL, MEGAN | Address on file | | | | | | | |
| HILL, MELISSA | Address on file | | | | | | | |
| HILL, MELODIE | Address on file | | | | | | | |
| HILL, MORGAN | Address on file | | | | | | | |
| HILL, MORNING STAR | Address on file | | | | | | | |
| HILL, NADIA | Address on file | | | | | | | |
| HILL, NANCY | Address on file | | | | | | | |
| HILL, NATALIE | Address on file | | | | | | | |
| HILL, NICHOLAS | Address on file | | | | | | | |
| HILL, NICOLLE | Address on file | | | | | | | |
| HILL, PATRICK | Address on file | | | | | | | |
| HILL, PAULA | Address on file | | | | | | | |
| HILL, PHYLLIS | Address on file | | | | | | | |
| HILL, RACHEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILL, REBECCA | Address on file | | | | | | | |
| HILL, RHEA | Address on file | | | | | | | |
| HILL, ROLANDA | Address on file | | | | | | | |
| HILL, RUSSELL | Address on file | | | | | | | |
| HILL, SANDRA | Address on file | | | | | | | |
| HILL, SARAH | Address on file | | | | | | | |
| HILL, SAVANNAH | Address on file | | | | | | | |
| HILL, SAVANNAH | Address on file | | | | | | | |
| HILL, SHADELL | Address on file | | | | | | | |
| HILL, SHAPARRIS | Address on file | | | | | | | |
| HILL, SHAUNDEL | Address on file | | | | | | | |
| HILL, SHEENA | Address on file | | | | | | | |
| HILL, SHERI | Address on file | | | | | | | |
| HILL, SHERRY | Address on file | | | | | | | |
| HILL, SIMON | Address on file | | | | | | | |
| HILL, SYDNEY | Address on file | | | | | | | |
| HILL, TY | Address on file | | | | | | | |
| HILLABRAND, MARK | Address on file | | | | | | | |
| HILLARD, BROOKE | Address on file | | | | | | | |
| HILLARD, DEBRA | Address on file | | | | | | | |
| HILLARY BIALEK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HILLARY HUNT | 1900 DEANE BLVD | | | | RACINE | WI | 53403 | |
| HILLARY MADER | 1216 W NICHOLS RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HILLBERG, CATHRINE | Address on file | | | | | | | |
| HILL-CHANDLER, TANIA | Address on file | | | | | | | |
| HILLCREST COVENANT CHURCH | ATTN: NONI JONES | 1515 N 1ST ST | | | DEKALB | IL | 60115 | |
| HILLCREST ELEMENTARY SCHOOL | 433 DEPOT STREET | DISTRICT #34 | | | ANTIOCH | IL | 60002 | |
| HILLCREST ELEMENTARY SCHOOL DI | 433 DEPOT STREET | | | | ANTIOCH | IL | 60060 | |
| HILLCREST FAMILY SERVICES - TO | 220 W 7TH STREET | | | | DUBUQUE | IA | 52001 | |
| HILLDUN CORPORATION | 225 W 35TH STREET | | | | NEW YORK | NY | 10001 | |
| HILLEBRAND, HEATHER | Address on file | | | | | | | |
| HILLEBRAND, MYLES | Address on file | | | | | | | |
| HILLEGAS, CHRISTIE | Address on file | | | | | | | |
| HILLEGEIST, TAILEA | Address on file | | | | | | | |
| HILLEMEYER, BETTY | Address on file | | | | | | | |
| HILLER, ALANDREA | Address on file | | | | | | | |
| HILLER, JACLYN | Address on file | | | | | | | |
| HILLERBY, KARA | Address on file | | | | | | | |
| HILLER-JOHNSON, AUDRA | Address on file | | | | | | | |
| HILLERY, NADINE | Address on file | | | | | | | |
| HILLESHEIM, MEGAN | Address on file | | | | | | | |
| HILLESHEIM, RUTHIE | Address on file | | | | | | | |
| HILLESTAD, JACQUELYN | Address on file | | | | | | | |
| HILLHOUSE, PAMELA | Address on file | | | | | | | |
| HILLIARD, ANGELA | Address on file | | | | | | | |
| HILLIARD, BONNIE | Address on file | | | | | | | |
| HILLIARD, BRIAN | Address on file | | | | | | | |
| HILLIARD, CAROL | Address on file | | | | | | | |
| HILLIARD, DEANNA | Address on file | | | | | | | |
| HILLIARD, EMILY | Address on file | | | | | | | |
| HILLIARD, GEORGIA | Address on file | | | | | | | |
| HILLIARD, JOYCE | Address on file | | | | | | | |
| HILLIARD-TERRY, MARY | Address on file | | | | | | | |
| HILLIS, CHRISTIAN | Address on file | | | | | | | |
| HILLIS, DANIELLE | Address on file | | | | | | | |
| HILLIS, JACOB | Address on file | | | | | | | |
| HILLIS, YVONNE | Address on file | | | | | | | |
| HILLISON, GAGE | Address on file | | | | | | | |
| HILLMAN, DEVON | Address on file | | | | | | | |
| HILLMAN, JAQUALA | Address on file | | | | | | | |
| HILLMAN, JESSICA | Address on file | | | | | | | |
| HILLMAN, KAREN | Address on file | | | | | | | |
| HILLMAN, NEISHA | Address on file | | | | | | | |
| HILLMAN, SANDRA | Address on file | | | | | | | |
| HILLMAN,DEVON | 700 Main Place Tower | 350 Main Street | | | Buffalo | NY | 14202 | |
| HILLMANN CONSULTING | 1600 ROUTE 22 EAST | PO BOX 1597 | | | UNION | NJ | 07083-1597 | |
| HILLMER, KATIE | Address on file | | | | | | | |
| HILLOCK, KATHRYN | Address on file | | | | | | | |
| HILLRISE ELEMENTARY | 20110 HOPPER ST | | | | ELKHORN | NE | 68022 | |
| HILLS & DALES FLORIST | 3030A KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| HILLS SEPTIC SERVICE | 4761 STURGIS RD | | | | RAPID CITY | SD | 57702 | |
| HILLS, LONI | Address on file | | | | | | | |
| HILLS, ROXANNE | Address on file | | | | | | | |
| HILLS, TRISTAN | Address on file | | | | | | | |
| HILLSBOROUGH ASSOCIATES | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | |
| HILLSBOROUGH ASSOCIATES | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | |
| HILLSDALE CO CLERKS OFFICE | 29 N HOWELL ST | | | | HILLSDALE | MI | 49036 | |
| HILLSDALE DAILY NEWS | 33 MCCOLLUM ST | PO BOX 287 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE DAILY NEWS | PO BOX 287 | | | | HILLSDALE | MI | 49242 | |
| HILLSDALE FURNITURE LLC | 3901 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| HILLSDALE FURNITURE LLC | 3416 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| HILLSDALE PREP SCHOOL | PENNY BUMP | 160 W MECHANIC ST | | | HILLSDALE | MI | 49242 | |
| HILLSGROVE VOL FIRE DEPT | RT 87 HIGHWAY | BOX 79 | | | HILLSGROVE | PA | 18619 | |
| HILLSGROVE VOL FIRE DEPT | ROUTE 87 P. O. BOX 79 | | | | HILLSGROVE | PA | 18619 | |
| HILLSGROVE VOLUNTEER FIRE COMP | PO BOX 79 | | | | HILLSGROVE | PA | 18619 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HILLSGROVE, KATHY | Address on file | | | | | | | |
| HILLSIDE CHILDRENS CENTER | 1183 MONROE AVE | | | | ROCHESTER | NY | 14620 | |
| HILLSIDE CHRISTIAN SCHOOL | 1250 12TH AVE. | | | | CORALVILLE | IA | 52241 | |
| HILLSIDE HOME CANDLE CO | 4831 BLACK RD | | | | MONCLOVA | OH | 43542 | |
| HILLSIDE SPCA | PO BOX 233 | | | | POTTSVILLE | PA | 17901 | |
| HILLSIDE WORK SCHOLARSHIP | ATTN: FELICIA SMITH | 30 HART ST | | | ROCHESTER | NY | 14605 | |
| HILLSMAN, KIMBERLY | Address on file | | | | | | | |
| HILLSON, SARAH | Address on file | | | | | | | |
| HILLSTAD, JENNIFER | Address on file | | | | | | | |
| HILLSTROM, BARBARA | Address on file | | | | | | | |
| HILLTOP CHURCH | 3909 FERGUSON DR | | | | ASHLAND | KY | 41101 | |
| HILLTOP CHURCH | 713 WHEATLEY RD | | | | ASHLAND | KY | 41101 | |
| HILLTOP FLORIST & GREENHOUSE | 885 MADISON AVE | | | | MANKATO | MN | 56001 | |
| HILLTOP MALL | ATTN: TERESA IBACH | 5011 2ND AVE STE 56 | | | KEARNEY | NE | 68847 | |
| HILLYARD, ABBY | Address on file | | | | | | | |
| HILLYARD, CHRISTINE | Address on file | | | | | | | |
| HILLYARD/DES MOINES | PO BOX 872054 | | | | KANSAS CITY | MO | 64187-2054 | |
| HILLYER, JILL | Address on file | | | | | | | |
| HILLYER, SANDRA | Address on file | | | | | | | |
| HILLYER-FLEEGEL, CASSANDRA | Address on file | | | | | | | |
| HILMAS, DANIEL | Address on file | | | | | | | |
| HILMER, STEPHANIE | Address on file | | | | | | | |
| HILOWLE, FAIZO | Address on file | | | | | | | |
| HILOWLE, ILHAN | Address on file | | | | | | | |
| HILOWLE, MUNA | Address on file | | | | | | | |
| HILSABECK, ERIN | Address on file | | | | | | | |
| HILSCHER-CLARKE ELECTRIC CO | 519 4TH STREET NW | | | | CANTON | OH | 44703 | |
| HILSENHOFF, RICHARD | Address on file | | | | | | | |
| HILSON, ROXANNE | Address on file | | | | | | | |
| HILSON, YOLANDA | Address on file | | | | | | | |
| HILST, SARAH | Address on file | | | | | | | |
| HILTABIDEL, MARIA | Address on file | | | | | | | |
| HILTON GARDEN- GREEN BAY WI | 1015 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| HILTON GARDEN INN | 1787 B AIRPORT ROAD | | | | ALLENTOWN | PA | 18109 | |
| HILTON GARDEN INN | 4070 EAST MAIN ST | | | | ST CHARLES | IL | 60174 | |
| HILTON GARDEN INN | 455 RIVERSTONE PARKWAY | | | | KANKAKEE | IL | 60901 | |
| HILTON JACKSON | 1001 E COUNTY LINE RD | | | | JACKSON | MS | 39211 | |
| HILTON MILWAUKEE CITY CENTER | 424 E WISCONSIN AVE | ATTN: KIM CASEY | | | MILWAUKEE | WI | 53202 | |
| HILTON MILWAUKEE CITY CENTER | 509 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| HILTON OAK LAWN | 9333 S CICERO AVE | | | | OAK LAWN | IL | 60453 | |
| HILTON TRADING CORP | ACCU BANKER | 7104 NW 50TH STREET | | | MIAMI | FL | 33166 | |
| HILTON UN METHODIST WOMEN | 21 WEST AVE | | | | HILTON | NY | 14468 | |
| HILTON, ANGELICA | Address on file | | | | | | | |
| HILTON, DEREK | Address on file | | | | | | | |
| HILTON, GERANDA | Address on file | | | | | | | |
| HILTON, JUSTIN | Address on file | | | | | | | |
| HILTON, RENEE | Address on file | | | | | | | |
| HILTON, TIMOTHY | Address on file | | | | | | | |
| HILTS, DANIEL | Address on file | | | | | | | |
| HILTZ, KATRINA | Address on file | | | | | | | |
| HILVERS, JENNIFER | Address on file | | | | | | | |
| HIMATSINGKA AMERICA INC | 10/24 Kumara Krupa Road | High Grounds | | | Bengaluru | Karnataka | 560 001 | |
| HIMATSINGKA AMERICA INC | CIT COMMERCIAL SERVICES | 201 S TYRON ST, SUITE 700 | | | CHARLOTTE | NC | 28202 | |
| HIMATSINGKA AMERICA INC | CIT GROUP COMMERICAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HIMATSINGKA AMERICA/KATE SPADE | 261 5TH AVE 14TH FLR | | | | NEW YORK | NY | 10016 | |
| HIMES, AMY | Address on file | | | | | | | |
| HIMES, BRANDY | Address on file | | | | | | | |
| HIMES, FREDERICK | Address on file | | | | | | | |
| HIMES, KIMBERLEY | Address on file | | | | | | | |
| HIMES, LAUREN | Address on file | | | | | | | |
| HIMES, MANDY | Address on file | | | | | | | |
| HIMES, SAMMANTHA | Address on file | | | | | | | |
| HIMKO, JILL | Address on file | | | | | | | |
| HIMMELREICH, SOMMER | Address on file | | | | | | | |
| HIMMELREICH, TRACI | Address on file | | | | | | | |
| HIMMELSBACH, MARY | Address on file | | | | | | | |
| HIMSTEDT, DIANE | Address on file | | | | | | | |
| HINAMAN, PAULETTE | Address on file | | | | | | | |
| HINCAK, KATHARINE | Address on file | | | | | | | |
| HINCAPIE, JOCELYN | Address on file | | | | | | | |
| HINCHEN, KURSTIN | Address on file | | | | | | | |
| HINCKLEY & SCHMIDT | 6055 S HARLEM AVE | | | | CHICAGO | IL | 60638-3985 | |
| HINCKLEY SPRINGS | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| HINCKLEY SPRINGS | 5660 NEW NORTHSIDE DR | SUITE 500 | | | ATLANTA | GA | 30328 | |
| HINCKLEY, AUDREY | Address on file | | | | | | | |
| HINCKLEY, CAROL | Address on file | | | | | | | |
| HINCKLEY, GINA | Address on file | | | | | | | |
| HINDEN, KELLY | Address on file | | | | | | | |
| HINDERAKER, SARAH | Address on file | | | | | | | |
| HINDERER, CLAUDIA | Address on file | | | | | | | |
| HINDERLITER, LORA | Address on file | | | | | | | |
| HINDERMAN, CANDACE | Address on file | | | | | | | |
| HINDERMAN, JANE | Address on file | | | | | | | |
| HINDES, CODY | Address on file | | | | | | | |
| HINDMAN, JENE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 705 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HINDMAN, SHAYNA | Address on file | | | | | | | |
| HINDMAN, STEVEN | Address on file | | | | | | | |
| HINDMARSH, MADISON | Address on file | | | | | | | |
| HINDMON, SHAKEEYA | Address on file | | | | | | | |
| HINDS, DEVIN | Address on file | | | | | | | |
| HINDS, GABRIELLE | Address on file | | | | | | | |
| HINDS, JENNY | Address on file | | | | | | | |
| HINDS, KARA | Address on file | | | | | | | |
| HINDS, KAREN | Address on file | | | | | | | |
| HINDS, SUSAN | Address on file | | | | | | | |
| HINDS, SUZANNAH | Address on file | | | | | | | |
| HINDU TEMPLE | 16611 JONES ST | | | | OMAHA | NE | 68118 | |
| HINDU TEMPLE & CULTURAL CENTE | 2138 S FISH HATCHERY RD | | | | FITCHBURG | WI | 53575 | |
| HINDU TEMPLE & CULTURAL CENTE | 2138 S FISH HATCHERY | | | | FITCHBURG | WI | 53575 | |
| HINDU TEMPLE & CULTURAL CENTER | 33916 155TH LANE | | | | MADRID | IA | 50156 | |
| HINDU TEMPLE & CULTURAL CENTER | 709 WHITE POST DRIVE | | | | WEBSTER CITY | IA | 50595 | |
| HINDU TEMPLE & CULTURAL CENTER | 2138 S FISH HATCHERY RD | | | | FITCHBURG | WI | 53575 | |
| HINDU TEMPLE OF DAYTON | 2615 TEMPLE LANE | | | | BEAVERCREEK | OH | 45431 | |
| HINDUTEMPLE & CULTURALCNTR IA | 33916 155TH LANE | | | | MADRID | IA | 50156 | |
| HINE, AMANDA | Address on file | | | | | | | |
| HINE, BREAHNA | Address on file | | | | | | | |
| HINE, SHARON | Address on file | | | | | | | |
| HINEGARDNER, AMANDA | Address on file | | | | | | | |
| HINEGARDNER, CARLEEN | Address on file | | | | | | | |
| HINEK, LISA | Address on file | | | | | | | |
| HINELINE, NICHOLAS | Address on file | | | | | | | |
| HINES GILLESPIE, EDDRIA | Address on file | | | | | | | |
| HINES, ASHA | Address on file | | | | | | | |
| HINES, CANDACE | Address on file | | | | | | | |
| HINES, CARLOS | Address on file | | | | | | | |
| HINES, CAROLYN | Address on file | | | | | | | |
| HINES, CHRISTA | Address on file | | | | | | | |
| HINES, CRYSTAL | Address on file | | | | | | | |
| HINES, FARRAH | Address on file | | | | | | | |
| HINES, HAKIEM | Address on file | | | | | | | |
| HINES, HALEY | Address on file | | | | | | | |
| HINES, LOREAL | Address on file | | | | | | | |
| HINES, MARCUS | Address on file | | | | | | | |
| HINES, MARTIN | Address on file | | | | | | | |
| HINES, MARY | Address on file | | | | | | | |
| HINES, NIKIA | Address on file | | | | | | | |
| HINES, PATRICK | Address on file | | | | | | | |
| HINES, RITA | Address on file | | | | | | | |
| HINES, SARAANN | Address on file | | | | | | | |
| HINES, SIERRA | Address on file | | | | | | | |
| HINES, SYDNI | Address on file | | | | | | | |
| HINES, TAMARA | Address on file | | | | | | | |
| HINES, TERESA | Address on file | | | | | | | |
| HINES, TOCHIYANA | Address on file | | | | | | | |
| HINES, VANESSA | Address on file | | | | | | | |
| HINES-HAUDER, REBECCA | Address on file | | | | | | | |
| HINKEL, DEBRA | Address on file | | | | | | | |
| HINKLE, ANTHONIE | Address on file | | | | | | | |
| HINKLE, SHERRIE | Address on file | | | | | | | |
| HINMAN, CONSTANCE | Address on file | | | | | | | |
| HINMAN, LOGAN | Address on file | | | | | | | |
| HINNERS, DELSEY | Address on file | | | | | | | |
| HINOJOSA, JESSICA | Address on file | | | | | | | |
| HINOJOSA, MARIA | Address on file | | | | | | | |
| HINRICHS, BARB | Address on file | | | | | | | |
| HINRICHS, JENSEN | Address on file | | | | | | | |
| HINSCHBERGER, DANIEL | Address on file | | | | | | | |
| HINSCHBERGER, JAMIE | Address on file | | | | | | | |
| HINSENKAMP, JESSICA | Address on file | | | | | | | |
| HINSEY, BENITA | Address on file | | | | | | | |
| HINSHAW & CULBERTSON LLP | 8142 SOLUTIONS CENTER DR | | | | CHICAGO | IL | 60677-8001 | |
| HINSHAW ROOFING & SHEET METAL | PO BOX 636 | | | | FRANKFORT | IN | 46041 | |
| HINSHAW, HOLLY | Address on file | | | | | | | |
| HINT MINT | 1506 NO SIERRA BONITA AVENUE | | | | LOS ANGELES | CA | 90046 | |
| HINT MINT | 3952 SUTRO AVENUE | | | | LOS ANGELES | CA | 90008 | |
| HINT, JESSICA | Address on file | | | | | | | |
| HINTERMEISTER, CAROLYN | Address on file | | | | | | | |
| HINTERMEISTER, MARISSA | Address on file | | | | | | | |
| HINTON, ALICIA | Address on file | | | | | | | |
| HINTON, AYLEXIS | Address on file | | | | | | | |
| HINTON, DESMOND | Address on file | | | | | | | |
| HINTON, KAYLAH | Address on file | | | | | | | |
| HINTON, KENDRA | Address on file | | | | | | | |
| HINTON, MARY | Address on file | | | | | | | |
| HINTON, MEGAN | Address on file | | | | | | | |
| HINTON, MOLLIE | Address on file | | | | | | | |
| HINTON, MONICA | Address on file | | | | | | | |
| HINTON, RAYMOND | Address on file | | | | | | | |
| HINTON, RHONDA | Address on file | | | | | | | |
| HINTON, TIFFANY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 706 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HINTON-HALL, IZORA | Address on file | | | | | | | |
| HINTONS LOCK & ALARM | 512 NORTH DEWEY STREET | | | | NORTH PLATTE | NE | 69101 | |
| HINTZ, DANIELLE | Address on file | | | | | | | |
| HINTZ, SARA | Address on file | | | | | | | |
| HINTZE, CLAIRE | Address on file | | | | | | | |
| HINTZE, JOSHUA | Address on file | | | | | | | |
| HINTZE, MELISSA | Address on file | | | | | | | |
| HINZE, AMANDA | Address on file | | | | | | | |
| HINZE, CAROLINE | Address on file | | | | | | | |
| HINZE, JOLENE | Address on file | | | | | | | |
| HINZMAN, NICOLE | Address on file | | | | | | | |
| HIOUREAS, DINA | Address on file | | | | | | | |
| HIPKE, KASSIDY | Address on file | | | | | | | |
| HIPOLITO, CLARA | Address on file | | | | | | | |
| HIPOLITO, GIOVANNA | Address on file | | | | | | | |
| HIPPEN, LAUREN | Address on file | | | | | | | |
| HIPPOCRATES MEDICAL CLINIC INC | 606 E COURT ST | | | | KANKAKEE | IL | 60914 | |
| HIPSHER, BARBARA | Address on file | | | | | | | |
| HIRAM J HASH & SONS INC | (TIME CLOCK DIVISION) | PO BOX 39037 | | | INDIANAPOLIS | IN | 46239-0037 | |
| HIRD, MARTHA | Address on file | | | | | | | |
| HIRDARAMANI INTL EXPORTS (PVT) | #55 LAKE ROAD | | | | MAHARAGAMA | | 10280 | |
| HIRDARAMANI INTL EXPORTS (PVT) | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HIRE, LAUREN | Address on file | | | | | | | |
| HIRERIGHT SOLUTIONS INC | PO BOX 847783 | | | | DALLAS | TX | 75284-7783 | |
| HIRES, MARGARET | Address on file | | | | | | | |
| HIRLEMANN, JON | Address on file | | | | | | | |
| HIRMOGE, ABDIRAHMAN | Address on file | | | | | | | |
| HIRONS, AUDREY | Address on file | | | | | | | |
| HIRSCH, ANTOINETTE | Address on file | | | | | | | |
| HIRSCH, DORIS | Address on file | | | | | | | |
| HIRSCH, MARIE | Address on file | | | | | | | |
| HIRSCH, SARAH | Address on file | | | | | | | |
| HIRSCHFELD, KYLIE | Address on file | | | | | | | |
| HIRSCHMAN, KIMBERLY | Address on file | | | | | | | |
| HIRSI, AHMED | Address on file | | | | | | | |
| HIRSI, FARTUN | Address on file | | | | | | | |
| HIRSI, MUNIRA | Address on file | | | | | | | |
| HIRST, BROOKE | Address on file | | | | | | | |
| HIRT, KELLEY | Address on file | | | | | | | |
| HIS KIDS SCHOOL | 650 SAXONBURG RD | SUITE 500 | | | BUTLER | PA | 16002 | |
| HIS KIDS SCHOOL | 650 SAXONBURG RD | | | | BUTLER | PA | 16001 | |
| HIS MAJESTYS SERVICE | W2580 COUNTY RD B | | | | MARINETTE | WI | 54143 | |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | | BUFFALO | NY | 14203-1414 | |
| HISEL, MEGAN | Address on file | | | | | | | |
| HISELMAN, ANDRIA | Address on file | | | | | | | |
| HISER, BILLI | Address on file | | | | | | | |
| HISEY, ROY | Address on file | | | | | | | |
| HISIRO, PAIGE | Address on file | | | | | | | |
| HISLOP, VINCENT | Address on file | | | | | | | |
| HISTORIC 1897 FIREHOUSE | ATTN: JEFFREY BURGER | PO BOX 103 | | | ELMIRA | NY | 14902-0103 | |
| HISTORIC CHURCH OF ST. PATRICK | 130 AVONDALE AVE | | | | TOLEDO | OH | 43604 | |
| HISTORIC CHURCH OF ST. PATRICK | 130 AVONDALE | | | | TOLEDO | OH | 43604 | |
| HISTORIC COURTHOUSE | WASHINGTON CO | 101 W PINE ST | | | STILLWATER | MN | 55082 | |
| HISTORIC MILWAUKEE INC | 828 N BROADWAY | SUITE 110 | | | MILWAKEE | WI | 53202 | |
| HISTORIC YORK | 224 NORTH GEORGE ST | PO BOX 2312 | | | YORK | PA | 17401 | |
| HISTORICAL ARTS AND CASTING | 5580 W BAGLEY PARK RD | | | | WEST JORDAN | UT | 84088 | |
| HISTORICAL ARTS AND CASTING | HACI DISTRIBUTION | 5580 W BAGLEY PARK RD | | | WEST JORDAN | UT | 84088 | |
| HISTORY CLUB | 345 5TH AVE | | | | WARREN | PA | 16365 | |
| HITCHCOCK, ALEX | Address on file | | | | | | | |
| HITCHCOCK, DANIEL | Address on file | | | | | | | |
| HITCHCOCK, LAUREN | Address on file | | | | | | | |
| HITCHCOCK, LEANA | Address on file | | | | | | | |
| HITCHENS, TRACEY | Address on file | | | | | | | |
| HITCHINGHAM, SHANTEL | Address on file | | | | | | | |
| HITE COMPANY | PO BOX 1807 | | | | ALTOONA | PA | 16603-1807 | |
| HITE, DANIELLE | Address on file | | | | | | | |
| HITE, JAMIE | Address on file | | | | | | | |
| HITE, RONALD | Address on file | | | | | | | |
| HI-TEC SPORTS | 7632 SW Durham Road | Suite 305 | | | Tigard | OR | 97224 | |
| HI-TEC SPORTS | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HI-TEC SPORTS | 4801 STODDARD ROAD | | | | MODESTO | CA | 95356 | |
| HI-TECH SAFE & LOCK CO INC | 122 W CLINTON RD | | | | HOWELL | MI | 48843 | |
| HITT, APRIL | Address on file | | | | | | | |
| HITT, JADE | Address on file | | | | | | | |
| HITTE, SAMANTHA | Address on file | | | | | | | |
| HITTEPOLE, DUSTIN | Address on file | | | | | | | |
| HITTING CENTER ARSENAL | LORI HARRISON 12U CALVARY TMPL | 216 PIMLICO CHASE | | | SHERMAN | IL | 62684 | |
| HITTING CENTER ARSENAL 12U CAL | 216 PIMLICO CHASE | | | | SHERMAN | IL | 62684 | |
| HITTING CENTER ARSENAL 8U | 2109 CHECKERBERRY LANE | | | | SPRINGFIELD | IL | 62711 | |
| HITTING CENTER ARSENAL 9U | 2109 CHECKERBERRY LANE | | | | SPRINGFIELD | IL | 62711 | |
| HITTLE ROOFING INC | 3025 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701 | |
| HITTLE, CHRISTINA | Address on file | | | | | | | |
| HITWISE | DEPT CH | PO BOX 19928 | | | PALATINE | IL | 60055-9925 | |
| HITWISE | 300 Park Avenue South 9th Floor | | | | New York | NY | 10010 | |
| HITZ, AMANDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HITZ, APRIL | Address on file | | | | | | | |
| HITZ, PATTY | Address on file | | | | | | | |
| HITZKE, HOPE | Address on file | | | | | | | |
| HITZKE, LEA | Address on file | | | | | | | |
| HIVELY, MACY | Address on file | | | | | | | |
| HIVNER, WOODROW | Address on file | | | | | | | |
| HIX, BETHANIE | Address on file | | | | | | | |
| HIXON, CAROLYN | Address on file | | | | | | | |
| HIXSON, BRYAN | Address on file | | | | | | | |
| HIZER, CHERIE | Address on file | | | | | | | |
| HIZNY, CHRISTINA | Address on file | | | | | | | |
| HJ MARTIN & SON INC | 320 MILITARY AVENUE | PO BOX 11387 | | | GREEN BAY | WI | 54303 | |
| HJ MARTIN AND SON INC | 320 S MILITARY AVE | PO BOX 11387 | | | GREEN BAY | WI | 54303 | |
| HJ STORAGE TRAILERS | 9534 GOEHRING ROAD | | | | CRANBERRY TWP | PA | 16066 | |
| HJ STORAGE TRAILERS | 9534 GOEHRING ROAD | | | | CRANBERRY TWP | PA | 16066 | |
| HJALMQUIST,JOAN | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| HJELLE-RAGLE, ERIC | Address on file | | | | | | | |
| HJELMELAND, BRITTNEY | Address on file | | | | | | | |
| HJELTE, VICTORIA | Address on file | | | | | | | |
| HJORTH, JASMINE | Address on file | | | | | | | |
| HJV LIMITED PARTNERSHIP | VERSTANDIG BRDCSTNG WAYZ-FM | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| HK ACCEX INDUSTRIAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HK ACCEX INDUSTRIAL CO LTD | RM 739 PACIFIC TRADE CENTER | ROAG, KOWLOON BAY | | | KOWLOON | | | |
| HLADIK, MICHELLE | Address on file | | | | | | | |
| HLADKY, SONDRA | Address on file | | | | | | | |
| HLAVATY, DAKOTA | Address on file | | | | | | | |
| HLAVINKA, MARY | Address on file | | | | | | | |
| HLEBASKO, JO ANN | Address on file | | | | | | | |
| HLOPICK, MICHAEL | Address on file | | | | | | | |
| HLORDZI, EVELYN | Address on file | | | | | | | |
| HLPA | 4821 GOLDEN FOOTHILL PKWY #220 | | | | EL DORADO HILLS | CA | 95762 | |
| HLUCHAN, REGINA | Address on file | | | | | | | |
| HLUCHOTA, JULIE | Address on file | | | | | | | |
| HM GRAPHICS | 7840 W. HICKS STREET | | | | MILWAUKEE | WI | 53219 | |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM LIFE INSURANCE COMPANY | PO BOX 382229 | | | | PITTSBURGH | PA | 15250-8229 | |
| HM LIFE INSURANCE COMPANY | PO BOX 535061 | | | | PITTSBURGH | PA | 15253-5061 | |
| HM RICHARDS | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| HM RICHARDS INC | 414 ROAD 2790 | | | | GUNTOWN | MS | 38849 | |
| HM RICHARDS INC | PO BOX 373 | | | | BALDWYN | MS | 38824 | |
| HM RICHARDS INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1277 | |
| HM ROBOTICS | 2625 LARPENTEUR AVENUE | | | | MAPLEWOOD | MN | 55109 | |
| HM2 | 7830 WEST HICKS STREET | | | | WEST ALLIS | WI | 53219 | |
| HM2 INC | 7830 WEST HICKS STREET | | | | WEST ALLIS | WI | 53219 | |
| HMD TRANSPORT | 111 E WACKER DRIVE | STE # 400 | | | CHICAGO | IL | 60601 | |
| HMONG AMERICAN WOMEN'S ASSOCIA | 9235 W. CAPITOL DR STE 41 | | | | MILWAUKEE | WI | 53222 | |
| HMOOD, NABAA | Address on file | | | | | | | |
| HMS 6TH GRADE CLASS | 915 WESGT 35TH ST | | | | KEARNEY | NE | 06845 | |
| HMS 6TH GRADE CLASS | 915 WEST 35TH ST | | | | KEARNEY | NE | 68845 | |
| HMS INC | 12700 INDUSTRIAL PARK BLVD | | | | PLYMOUTH | MN | 55441 | |
| HMS PRODUCTIONS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| HMS PRODUCTIONS INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| HMS PRODUCTIONS INC | 250 WEST 39TH ST, 12TH FL | | | | NEW YORK | NY | 10018 | |
| HMS PRODUCTIONS/ SPENSE KNITS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| HMS PRODUCTIONS/ SPENSE KNITS | 250 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| HMS PRODUCTIONS/MELISSA PAIGE | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| HMS PRODUCTIONS/MELISSA PAIGE | 250 WEST 39TH ST | | | | NEW YORK | NY | 10018 | |
| HMX LLC | 1155 N CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| HMX TAILORED/AUSTIN REED | 1155 N CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| HMX TAILORED/EVAN PICONE | 101 N WACKER | | | | CHICAGO | IL | 60606 | |
| HMX/ DKNY | 101 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| HNEM, VAN | Address on file | | | | | | | |
| HNJ INC | 5525 N MACARTHUR BLVD | SUITE 160 | | | IRVING | TX | 75038 | |
| HNJ INC | WELLS FARGO TRADE CAPITAL LLC | PO BOX 223636 | | | PITTSBURGH | PA | 15251-2636 | |
| HO, HA | Address on file | | | | | | | |
| HO, PHI | Address on file | | | | | | | |
| HO, THUY DUYEN | Address on file | | | | | | | |
| HO, YVONNE | Address on file | | | | | | | |
| HOADLEY, WILLIAM | Address on file | | | | | | | |
| HOAG, BONITA | Address on file | | | | | | | |
| HOAG, CINDY | Address on file | | | | | | | |
| HOAG, DEREK | Address on file | | | | | | | |
| HOAG, JENNIFER | Address on file | | | | | | | |
| HOAG, KENDRA | Address on file | | | | | | | |
| HOAGLAND, HILDA | Address on file | | | | | | | |
| HOAGLAND, SUSAN | Address on file | | | | | | | |
| HOALCRAFT, ASHLEY | Address on file | | | | | | | |
| HOAN PRODUCTS | 195 N HARBOR DR #3006 | | | | CHICAGO | IL | 60601 | |
| HOAN PRODUCTS | PO BOX 19415 | | | | NEWARK | NJ | 07195-9415 | |
| HOANG, NGANTHI | Address on file | | | | | | | |
| HOANG, RYAN | Address on file | | | | | | | |
| HOARD, BABBS | Address on file | | | | | | | |
| HOARD, KIORA | Address on file | | | | | | | |
| HOARD, MICAH | Address on file | | | | | | | |
| HOARD, RACHEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOARD, SETH | Address on file | | | | | | | |
| HOATH, KIMBERLY | Address on file | | | | | | | |
| HOATH, MARGARET | Address on file | | | | | | | |
| HOB FOOTWEAR GROUP INC | 16516 VIA ESPRILLO STE 100 | | | | SAN DIEGO | CA | 92127 | |
| HOBART | ITW FOOD EQUIPMENT GROUP LLC | 16860 W VICTOR RD | | | NEW BERLIN | WI | 53151 | |
| HOBBINS, CODY | Address on file | | | | | | | |
| HOBBS HILLMAN, KRISTINE | Address on file | | | | | | | |
| HOBBS LOCK & KEY INC | 318 TIFFIN AVENUE | | | | SANDUSKY | OH | 44870 | |
| HOBBS, ANNETTE | Address on file | | | | | | | |
| HOBBS, BETHANY | Address on file | | | | | | | |
| HOBBS, DAVID | Address on file | | | | | | | |
| HOBBS, ELISABETH | Address on file | | | | | | | |
| HOBBS, HUNTER | Address on file | | | | | | | |
| HOBBS, KATHLEEN | Address on file | | | | | | | |
| HOBBS, MARVINE | Address on file | | | | | | | |
| HOBBS, NOREEN | Address on file | | | | | | | |
| HOBBS, RENEE | Address on file | | | | | | | |
| HOBBS, TYLAR | Address on file | | | | | | | |
| HOBBS, WHITNEY | Address on file | | | | | | | |
| HOBBY, SABRINA | Address on file | | | | | | | |
| HOBELMANN, ALEXANDER | Address on file | | | | | | | |
| HOBGOOD, ANDREW | Address on file | | | | | | | |
| HOBGOOD, ASHLEE | Address on file | | | | | | | |
| HOBGOOD, CARRIE | Address on file | | | | | | | |
| HOBO | 9025 JUNCTION DRIVE | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| HOBSON, CATRESE | Address on file | | | | | | | |
| HOBSON, DIAN | Address on file | | | | | | | |
| HOBSON, HANNA | Address on file | | | | | | | |
| HOBSON, HEATHER | Address on file | | | | | | | |
| HOBSON, RACHEL | Address on file | | | | | | | |
| HOBSON, THERESA | Address on file | | | | | | | |
| HOCH, ASHLEY | Address on file | | | | | | | |
| HOCHANADEL, JOEL | Address on file | | | | | | | |
| HOCHGRABER, CAROL | Address on file | | | | | | | |
| HOCHHALTER, ALICIA | Address on file | | | | | | | |
| HOCHRADEL, TRUDY | Address on file | | | | | | | |
| HOCHREIN, TAMMY | Address on file | | | | | | | |
| HOCHSTATTER, WANDA | Address on file | | | | | | | |
| HOCHSTEIN, TINA | Address on file | | | | | | | |
| HOCHSTETLER, DIANA | Address on file | | | | | | | |
| HOCHSTETLER, TYLER | Address on file | | | | | | | |
| HOCK, DEBBIE | Address on file | | | | | | | |
| HOCK, PENNY | Address on file | | | | | | | |
| HOCKADAY, REBECCA | Address on file | | | | | | | |
| HOCKENBERRY, ALYSSA | Address on file | | | | | | | |
| HOCKENBERRY, JUTTA | Address on file | | | | | | | |
| HOCKENBERRY, OLIVIA | Address on file | | | | | | | |
| HOCKENBERRY, SELINA | Address on file | | | | | | | |
| HOCKENSMITH, JACOB | Address on file | | | | | | | |
| HOCKENSMITH, SARANDON | Address on file | | | | | | | |
| HOCKER, KERRY | Address on file | | | | | | | |
| HOCKER, WAYNE | Address on file | | | | | | | |
| HOCKETT, GABRIELLE | Address on file | | | | | | | |
| HOCKETT, ISABELLA | Address on file | | | | | | | |
| HOCKETT, JANE | Address on file | | | | | | | |
| HOCKETT, KASEY | Address on file | | | | | | | |
| HOCKETTE NOVICE SYNCHRO TEAM | VALERIE GRAJEK | 1190 CHEMUNG DR | | | HOWELL | MI | 48843 | |
| HOCKING, KATHLEEN | Address on file | | | | | | | |
| HOCKING, RICHELLE | Address on file | | | | | | | |
| HOCKINGBERRY, NICOLA | Address on file | | | | | | | |
| HOCKINS, EMILY | Address on file | | | | | | | |
| HOCKINS, PATRICIA | Address on file | | | | | | | |
| HOCKMAN, JUDITH | Address on file | | | | | | | |
| HODAPP, CHELSEA | Address on file | | | | | | | |
| HODAWANUS, TERRY | Address on file | | | | | | | |
| HODDE, JOY | Address on file | | | | | | | |
| HODDER, EBONY | Address on file | | | | | | | |
| HODES-HEITZMAN, DEBORAH | Address on file | | | | | | | |
| HODGDEN, LISA | Address on file | | | | | | | |
| HODGE MATERIAL HANDLING | HODGE TRANSIT WAREHOUSE | 7465 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | |
| HODGE, ANDREA | Address on file | | | | | | | |
| HODGE, ASHLEY | Address on file | | | | | | | |
| HODGE, ASHLYN | Address on file | | | | | | | |
| HODGE, BRANDON | Address on file | | | | | | | |
| HODGE, CANDYCE | Address on file | | | | | | | |
| HODGE, CLARISSA | Address on file | | | | | | | |
| HODGE, ERIN | Address on file | | | | | | | |
| HODGE, LEIGHA | Address on file | | | | | | | |
| HODGE, LEONARD | Address on file | | | | | | | |
| HODGE, LINDA | Address on file | | | | | | | |
| HODGE, MICHELLE | Address on file | | | | | | | |
| HODGE, ROBERT | Address on file | | | | | | | |
| HODGE, SHANAE | Address on file | | | | | | | |
| HODGE, SHELBY | Address on file | | | | | | | |
| HODGE, SHELLY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HODGE, TERRI | Address on file | | | | | | | |
| HODGE, THERESA | Address on file | | | | | | | |
| HODGEN, SHEKYNAH | Address on file | | | | | | | |
| HODGES, ADOCHA | Address on file | | | | | | | |
| HODGES, ADRIANNE | Address on file | | | | | | | |
| HODGES, ALVIN | Address on file | | | | | | | |
| HODGES, AMBER | Address on file | | | | | | | |
| HODGES, CAMILLE | Address on file | | | | | | | |
| HODGES, CONNIE | Address on file | | | | | | | |
| HODGES, GALINA | Address on file | | | | | | | |
| HODGES, HOLTEN | Address on file | | | | | | | |
| HODGES, JACOB | Address on file | | | | | | | |
| HODGES, JANET | Address on file | | | | | | | |
| HODGES, JESSICA | Address on file | | | | | | | |
| HODGES, KARLY | Address on file | | | | | | | |
| HODGES, MELISSA | Address on file | | | | | | | |
| HODGES, NECREA | Address on file | | | | | | | |
| HODGES, PENNY | Address on file | | | | | | | |
| HODGES, REGINALD | Address on file | | | | | | | |
| HODGES, ROBERT | Address on file | | | | | | | |
| HODGES, SHELBY | Address on file | | | | | | | |
| HODGES, SHELLY | Address on file | | | | | | | |
| HODGES, STACY | Address on file | | | | | | | |
| HODGES, STEPHANIE | Address on file | | | | | | | |
| HODGE-WENDT, DEBBIE | Address on file | | | | | | | |
| HODGKINSON, KATHRYN | Address on file | | | | | | | |
| HODGSON, JENNIFER | Address on file | | | | | | | |
| HODGSON, LINDA | Address on file | | | | | | | |
| HODITS, ANNE | Address on file | | | | | | | |
| HODNEFIELD, SAMUEL | Address on file | | | | | | | |
| HODOM, ANDREA | Address on file | | | | | | | |
| HODSON, CALEB | Address on file | | | | | | | |
| HODSON, REBECCA | Address on file | | | | | | | |
| HOEBLING, ALEJANDRA | Address on file | | | | | | | |
| HOED, TAMMY | Address on file | | | | | | | |
| HOEFEL, MARY | Address on file | | | | | | | |
| HOEFER, JILLIAN | Address on file | | | | | | | |
| HOEFER, KATELYN | Address on file | | | | | | | |
| HOEFERT, COLLEEN | Address on file | | | | | | | |
| HOEFERT, KRISTIN | Address on file | | | | | | | |
| HOEFFLIN, WENDY | Address on file | | | | | | | |
| HOEFGEN, NATHAN | Address on file | | | | | | | |
| HOEFLING, TABITHA | Address on file | | | | | | | |
| HOEFS, JACCOB | Address on file | | | | | | | |
| HOEFS, SARALEE | Address on file | | | | | | | |
| HOEFT, PATRICIA | Address on file | | | | | | | |
| HOEFT, SAMANTHA | Address on file | | | | | | | |
| HOEGER, BETTY | Address on file | | | | | | | |
| HOEHN, EARL | Address on file | | | | | | | |
| HOEHN, ELIZABETH | Address on file | | | | | | | |
| HOEHN, MARCIA | Address on file | | | | | | | |
| HOEHNEN, SUSAN | Address on file | | | | | | | |
| HOEKSEMA, ALLYSSA | Address on file | | | | | | | |
| HOEKSTRA, CHRISTA | Address on file | | | | | | | |
| HOEKSTRA, KAYTLYNN | Address on file | | | | | | | |
| HOELSCHER, SELENA | Address on file | | | | | | | |
| HOELTZNER, ART | Address on file | | | | | | | |
| HOELZLE, PAULA | Address on file | | | | | | | |
| HOENIE, MARIANNE | Address on file | | | | | | | |
| HOENIG, GREGORY | Address on file | | | | | | | |
| HOENIG, OLIVIA | Address on file | | | | | | | |
| HOENKE, KIMBERLY | Address on file | | | | | | | |
| HOENKE, MIKAL | Address on file | | | | | | | |
| HOENKE, RANDI | Address on file | | | | | | | |
| HOEPER, LEORA | Address on file | | | | | | | |
| HOEPFNER, VICKI | Address on file | | | | | | | |
| HOEPPNER WAGNER & EVANS LLP | CHASE BUILDING | 103 EAST LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| HOERSTER, SHEILA | Address on file | | | | | | | |
| HOESCHEN, BARBARA | Address on file | | | | | | | |
| HOESLY, JAY | Address on file | | | | | | | |
| HOEVET, DEIDRE | Address on file | | | | | | | |
| HOEY, ERIC | Address on file | | | | | | | |
| HOFBAUER, PAIGE | Address on file | | | | | | | |
| HOFELDT, BETTY | Address on file | | | | | | | |
| HOFER, HEIDI | Address on file | | | | | | | |
| HOFER, REBECCA | Address on file | | | | | | | |
| HOFER-POTTALA, SHANNON | Address on file | | | | | | | |
| HOFF VALLE, JANAE | Address on file | | | | | | | |
| HOFF VALLE, JO | Address on file | | | | | | | |
| HOFF, BOBBI | Address on file | | | | | | | |
| HOFF, KARLA | Address on file | | | | | | | |
| HOFF, KATHRYN | Address on file | | | | | | | |
| HOFF, MADISON | Address on file | | | | | | | |
| HOFF, SIDNEY | Address on file | | | | | | | |
| HOFF, SUSAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOFF, THOMAS | Address on file | | | | | | | |
| HOFF, VANESSA | Address on file | | | | | | | |
| HOFFA, JOSHUA | Address on file | | | | | | | |
| HOFFER, THOMAS | Address on file | | | | | | | |
| HOFFERTH, KAYLA | Address on file | | | | | | | |
| HOFFMAN, ALEXIS | Address on file | | | | | | | |
| HOFFMAN, ALEXIS | Address on file | | | | | | | |
| HOFFMAN, ASHLEY | Address on file | | | | | | | |
| HOFFMAN, BETTY | Address on file | | | | | | | |
| HOFFMAN, BROOKE | Address on file | | | | | | | |
| HOFFMAN, CARLEY | Address on file | | | | | | | |
| HOFFMAN, CHARISS | Address on file | | | | | | | |
| HOFFMAN, CHRISTOPHER | Address on file | | | | | | | |
| HOFFMAN, COURTNEY | Address on file | | | | | | | |
| HOFFMAN, DAWN | Address on file | | | | | | | |
| HOFFMAN, ELIZABETH | Address on file | | | | | | | |
| HOFFMAN, ELIZABETH | Address on file | | | | | | | |
| HOFFMAN, EMILY | Address on file | | | | | | | |
| HOFFMAN, EMILY | Address on file | | | | | | | |
| HOFFMAN, ERIN | Address on file | | | | | | | |
| HOFFMAN, GEORGIANA | Address on file | | | | | | | |
| HOFFMAN, HANNAH | Address on file | | | | | | | |
| HOFFMAN, JENNIFER | Address on file | | | | | | | |
| HOFFMAN, JEREMY | Address on file | | | | | | | |
| HOFFMAN, JILL | Address on file | | | | | | | |
| HOFFMAN, JULIE | Address on file | | | | | | | |
| HOFFMAN, JULIE | Address on file | | | | | | | |
| HOFFMAN, KAREN | Address on file | | | | | | | |
| HOFFMAN, KARIN | Address on file | | | | | | | |
| HOFFMAN, KERRY | Address on file | | | | | | | |
| HOFFMAN, LARISSA | Address on file | | | | | | | |
| HOFFMAN, LAURA | Address on file | | | | | | | |
| HOFFMAN, LEESA | Address on file | | | | | | | |
| HOFFMAN, LUCAS | Address on file | | | | | | | |
| HOFFMAN, MAKAYLA | Address on file | | | | | | | |
| HOFFMAN, MARYBETH | Address on file | | | | | | | |
| HOFFMAN, MEGAN | Address on file | | | | | | | |
| HOFFMAN, MICHAEL | Address on file | | | | | | | |
| HOFFMAN, MICHALAH | Address on file | | | | | | | |
| HOFFMAN, MICHELLE | Address on file | | | | | | | |
| HOFFMAN, MIKKALA | Address on file | | | | | | | |
| HOFFMAN, MONICA | Address on file | | | | | | | |
| HOFFMAN, RALPH | Address on file | | | | | | | |
| HOFFMAN, SHANNON | Address on file | | | | | | | |
| HOFFMAN, STEPHANIE | Address on file | | | | | | | |
| HOFFMAN, SUSAN | Address on file | | | | | | | |
| HOFFMAN, SUSAN | Address on file | | | | | | | |
| HOFFMAN, TAKIRA | Address on file | | | | | | | |
| HOFFMAN, TERRENCE | Address on file | | | | | | | |
| HOFFMAN, THERESA | Address on file | | | | | | | |
| HOFFMAN, THERESE | Address on file | | | | | | | |
| HOFFMAN, TINA | Address on file | | | | | | | |
| HOFFMAN, WYATT | Address on file | | | | | | | |
| HOFFMAN, ZACHARY | Address on file | | | | | | | |
| HOFFMAN/ NEW YORKER INC | 25 LACKAWANNA PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| HOFFMANN, CONNIE | Address on file | | | | | | | |
| HOFFMANN, DANIELLE | Address on file | | | | | | | |
| HOFFMANN, DEVIN | Address on file | | | | | | | |
| HOFFMANN, JENNIFER | Address on file | | | | | | | |
| HOFFMANN, KELLEY | Address on file | | | | | | | |
| HOFFMANN, MARIA | Address on file | | | | | | | |
| HOFFMANN, SHELBY | Address on file | | | | | | | |
| HOFFMANN, SUSAN | Address on file | | | | | | | |
| HOFFMANN,CONNIE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| HOFFMAN'S FLOWERLAND | 1126 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081 | |
| HOFFMEYER, NICOLE | Address on file | | | | | | | |
| HOFLAND, ELIZABETH | Address on file | | | | | | | |
| HOFMAN LACES LTD | 500 PALISADE STREET | | | | HERKIMER | NY | 13350 | |
| HOFMAN LACES LTD | ATLAS BUSINESS SERVICE CORP | PO BOX 10851 | | | NEWARK | NJ | 07193 | |
| HOFMAN, CAMERON | Address on file | | | | | | | |
| HOFMAN, NANCY | Address on file | | | | | | | |
| HOFMANN, IRIS | Address on file | | | | | | | |
| HOFMANN, LEIGHANN | Address on file | | | | | | | |
| HOFMANN, MARY | Address on file | | | | | | | |
| HOFMEISTER, JANINE | Address on file | | | | | | | |
| HOFSTAD, ALLISON | Address on file | | | | | | | |
| HOFSTETTER, TERRI | Address on file | | | | | | | |
| HOGAN, ALEAH | Address on file | | | | | | | |
| HOGAN, ANGELA | Address on file | | | | | | | |
| HOGAN, ASHLEY | Address on file | | | | | | | |
| HOGAN, CARISSA | Address on file | | | | | | | |
| HOGAN, HATTIE | Address on file | | | | | | | |
| HOGAN, HOLLY | Address on file | | | | | | | |
| HOGAN, JAMAL | Address on file | | | | | | | |
| HOGAN, JERMAINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOGAN, JOSEPH | Address on file | | | | | | | |
| HOGAN, KAROL | Address on file | | | | | | | |
| HOGAN, KIMBERLY | Address on file | | | | | | | |
| HOGAN, LAURA | Address on file | | | | | | | |
| HOGAN, MOLLY | Address on file | | | | | | | |
| HOGAN, SHARIESE | Address on file | | | | | | | |
| HOGAN, SHYA | Address on file | | | | | | | |
| HOGAN, SUSAN | Address on file | | | | | | | |
| HOGAN, TORIJAHNNA | Address on file | | | | | | | |
| HOGAN-JOHNSON, THERESA | Address on file | | | | | | | |
| HOGANS, KAMARA | Address on file | | | | | | | |
| HOGART, CLARISA | Address on file | | | | | | | |
| HOGELAND, XENA | Address on file | | | | | | | |
| HOGENCAMP, ALYSSA | Address on file | | | | | | | |
| HOGENCAMP, JADE | Address on file | | | | | | | |
| HOGG, LESLEY | Address on file | | | | | | | |
| HOGGATT, SANDRA | Address on file | | | | | | | |
| HOGGYS & JOHNNY BUCCELLIS CATE | 222 NEILSTON ST | | | | COLUMBUS | OH | 43215 | |
| HOGLAN SCHOOL | 2306 S 3RD AVE | | | | MARSHALTOWN | IA | 50158 | |
| HOGLUND, ELIZABETH | Address on file | | | | | | | |
| HOGSETT, NICHOLE | Address on file | | | | | | | |
| HOGSTAD, DANIELLE | Address on file | | | | | | | |
| HOGSTAD, DEAN | Address on file | | | | | | | |
| HOGSTAD, JACK | Address on file | | | | | | | |
| HOGSTAD, SAMANTHA | Address on file | | | | | | | |
| HOGSTAD, SHANNON | Address on file | | | | | | | |
| HOGUE, ALEXIS | Address on file | | | | | | | |
| HOGUE, JAYNE | Address on file | | | | | | | |
| HOGUE, MEGAN | Address on file | | | | | | | |
| H-O-H WATER TECHNOLOGY INC | PO BOX 487 | | | | PALATINE | IL | 60078 | |
| HOH, ANGELA | Address on file | | | | | | | |
| HOHENADEL, JULIE | Address on file | | | | | | | |
| HOHENAUER, SHARRON | Address on file | | | | | | | |
| HOHENFELDT, MEGAN | Address on file | | | | | | | |
| HOHIMER, PATRICIA | Address on file | | | | | | | |
| HOHMAN FLORAL | 7048 HOHMAN AVE | | | | HAMMOND | IN | 46324 | |
| HOHMAN, BARBARA | Address on file | | | | | | | |
| HOHN, BARBARA | Address on file | | | | | | | |
| HOHNECKER, ELAINE | Address on file | | | | | | | |
| HOHNECKER, JULIE | Address on file | | | | | | | |
| HOI MENG SOURCING LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HOI MENG SOURCING LTD | AVENIDA XIAN XING HAI | 12/F I | | | | | | |
| HOI MENG SOURCING LTD | AVENIDA XIAN XING HAI, | EDIFICIO ZHU KUAN 12/F "I" | | | | | | |
| HOIBERG, CHRISTIAN | Address on file | | | | | | | |
| HOIG, JACKSON | Address on file | | | | | | | |
| HOILMAN, BRUCE | Address on file | | | | | | | |
| HOINACKI, BARRY | Address on file | | | | | | | |
| HOISINGTON, OLIVIA | Address on file | | | | | | | |
| HOIT, ABIGAIL | Address on file | | | | | | | |
| HOIUM, MARK | Address on file | | | | | | | |
| HOIUM, SUSAN | Address on file | | | | | | | |
| HOJAN, ANNE | Address on file | | | | | | | |
| HOJNA, STEPHEN | Address on file | | | | | | | |
| HOJNACKI, ANDREA | Address on file | | | | | | | |
| HOJNACKI, CHRISTINE | Address on file | | | | | | | |
| HOJNACKI, KATE | Address on file | | | | | | | |
| HOJNOWSKI, PAULA | Address on file | | | | | | | |
| HOKANS, HEATHER | Address on file | | | | | | | |
| HOKANSON, HANNAH | Address on file | | | | | | | |
| HOKANSON, RONAN | Address on file | | | | | | | |
| HOKE, ALISON | Address on file | | | | | | | |
| HOKE, ANGELA | Address on file | | | | | | | |
| HOKE, KARIN | Address on file | | | | | | | |
| HOKE, SUSAN | Address on file | | | | | | | |
| HOKEL MACHINE SUPPLY INC | 224 DUFF AVE | | | | AMES | IA | 50010 | |
| HOKINSON, JAMES | Address on file | | | | | | | |
| HOLBECK, SUSAN | Address on file | | | | | | | |
| HOLBERT, SHAILYN | Address on file | | | | | | | |
| HOLBERT, SHELBY | Address on file | | | | | | | |
| HOLBROOK, ALISHA | Address on file | | | | | | | |
| HOLBROOK, ELIZABETH | Address on file | | | | | | | |
| HOLBROOK, JAMIE | Address on file | | | | | | | |
| HOLBROOK, JENNIFER | Address on file | | | | | | | |
| HOLBROOK, LISA | Address on file | | | | | | | |
| HOLBROOK, MEGAN | Address on file | | | | | | | |
| HOLBROOK, MEREDITH | Address on file | | | | | | | |
| HOLBROOK, NICOLLETTE | Address on file | | | | | | | |
| HOLBROOK, TERESA | Address on file | | | | | | | |
| HOLBROOKS, JENNY | Address on file | | | | | | | |
| HOLCOMB, CHERYL | Address on file | | | | | | | |
| HOLCOMB, CYNTHIA | Address on file | | | | | | | |
| HOLCOMB, DEVIN | Address on file | | | | | | | |
| HOLCOMB, ERICA | Address on file | | | | | | | |
| HOLCOMB, HANNAH | Address on file | | | | | | | |
| HOLCOMB, JACQUELYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOLCOMB, KAY | Address on file | | | | | | | |
| HOLCOMB, KRISTIN | Address on file | | | | | | | |
| HOLCOMB, NANCY | Address on file | | | | | | | |
| HOLCOMB, ROBERT | Address on file | | | | | | | |
| HOLCOMB, SHAWNTA | Address on file | | | | | | | |
| HOLCOMBE, COLLEEN | Address on file | | | | | | | |
| HOLCOMBE, JEN | Address on file | | | | | | | |
| HOLCOMBE, MARLEE | Address on file | | | | | | | |
| HOLCOMBE, SAMANTHA | Address on file | | | | | | | |
| HOLDEMAN, LAURA | Address on file | | | | | | | |
| HOLDEN CANCER CENTER | UNIVERSITY OF IOWA | 200 HAWKINS DR | | | IOWA CITY | IA | 52242 | |
| HOLDEN COMPREHENSIVE CANC | 200 HAWKINS DRIVE 8788JPP | | | | IOWA CITY | IA | 52242-1009 | |
| HOLDEN ELECTRIC CO INC | 7669 COLLEGE ROAD | PO BOX 2688 | | | BAXTER | MN | 56425-2688 | |
| HOLDEN, ANNETTE | Address on file | | | | | | | |
| HOLDEN, ASHLEY | Address on file | | | | | | | |
| HOLDEN, NANCY | Address on file | | | | | | | |
| HOLDER, COURTNEY | Address on file | | | | | | | |
| HOLDER, LORI | Address on file | | | | | | | |
| HOLDER, PHYLLIS | Address on file | | | | | | | |
| HOLDER, RODNEY | Address on file | | | | | | | |
| HOLDER, SAVANNAH | Address on file | | | | | | | |
| HOLDER, TINA | Address on file | | | | | | | |
| HOLDERBECKER, EMILY | Address on file | | | | | | | |
| HOLDERMAN, JONI | Address on file | | | | | | | |
| HOLDERMAN, KENNETH | Address on file | | | | | | | |
| HOLDERMAN, LYNNE | Address on file | | | | | | | |
| HOLDERMAN, ROBERT | Address on file | | | | | | | |
| HOLDERN COMPREHENSIVE CANCER C | UNIVERSITY OF IOWA FOUNDATION | 1 WEST PARK RD | PO BOX 4550 | | IOWA CITY | IA | 52244 | |
| HOLDGATE, LILLIAN | Address on file | | | | | | | |
| HOLDORF, DEMETRIUS | Address on file | | | | | | | |
| HOLDREGE DAILY CITIZEN | PO BOX 344 | | | | HOLDREDGE | NE | 68949 | |
| HOLDREN, DORL | Address on file | | | | | | | |
| HOLDREN,DORL | PO Box 2688 | | | | Huntington | WV | 25726-2688 | |
| HOLDRIDGE DAILY CITIZEN | 418 GARFIELD ST. | PO BOX 344 | | | HOLDREDGE | NE | 68949 | |
| HOLDSWORTH, PAIGE | Address on file | | | | | | | |
| HOLE, ROBIN | Address on file | | | | | | | |
| HOLECZY, MARIA | Address on file | | | | | | | |
| HOLEMAN, DANIELLE | Address on file | | | | | | | |
| HOLES, KRISTA | Address on file | | | | | | | |
| HOLEY SOLES HOLDING LTD | 1628 WEST 75TH AVENUE | | | | VANCOUVER | BC | V6P 6G2 | |
| HOLFORD, JORDAN | Address on file | | | | | | | |
| HOLGATE, CASSANDRA | Address on file | | | | | | | |
| HOLGORSEN, BRADY | Address on file | | | | | | | |
| HOLGUIN, DAISY | Address on file | | | | | | | |
| HOLIDAY CLASSICS | 6253 W 74TH ST | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CONES | 1842 OLD BOONES CREEK RD | | | | GRAY | TN | 37615 | |
| HOLIDAY CONES | PO BOX 30387 | | | | NASHVILLE | TN | 37241-0387 | |
| HOLIDAY FOLIAGE INC | 2592 OTAY CENTER DRIVE | | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY FOLIAGE INC | 8737 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY GALLERY | 1520 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| HOLIDAY GALLERY | PO BOX 94020 DEPT #600-0604W | | | | PALATINE | IL | 60094 | |
| HOLIDAY INN | 100 FARRELL ROAD | | | | SYRACUSE | NY | 13209 | |
| HOLIDAY INN | 1001 KILLARNEY STREET | | | | URBANA | IL | 61801 | |
| HOLIDAY INN | 150 W 4TH ST | | | | JAMESTOWN | NY | 14701 | |
| HOLIDAY INN | 2000 LOUCKS RD | | | | YORK | PA | 17404 | |
| HOLIDAY INN | 940 W SAVIDGE | | | | SPRING LAKE | MI | 49456 | |
| HOLIDAY INN | ATTN: SHARI STECZYNSKI | 750 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| HOLIDAY INN - CARLISLE | 1450 HARRISBURG PIKE | | | | CARLISLE | PA | 17013 | |
| HOLIDAY INN - DUBOIS PA | RT 219 & I-80 | | | | DUBOIS | PA | 15801 | |
| HOLIDAY INN - FARGO | 3803 13TH AVE S | | | | FARGO | ND | 58103 | |
| HOLIDAY INN - MIDLAND MI | 1500 W WACKERLY ST | | | | MIDLAND | MI | 48640 | |
| HOLIDAY INN - NORTH HAVEN | 201 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN - S BURLINGTON | 1068 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| HOLIDAY INN - TOMS RIVER | 290 ROUTE 37 EAST | | | | TOMS RIVER | NJ | 08753 | |
| HOLIDAY INN - UNIONTOWN PA | 700 WEST MAIN STREET | | | | UNIONTOWN | PA | 15401 | |
| HOLIDAY INN - YORK | 334 ARSENAL ROAD | | | | YORK | PA | 17402 | |
| HOLIDAY INN & SUITES | GREEN BAY -STADIUM | 2785 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN (MARQUETTE) | 1951 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| HOLIDAY INN CUMBERLAND | 100 SOUTH GEORGE ST | | | | CUMBERLAND | MD | 21502 | |
| HOLIDAY INN DES MOINES AIRPORT | 6111 FLEUR DR | | | | DES MOINES | IA | 50321-9906 | |
| HOLIDAY INN- EASTON PA | 90 KUNKLE DR | | | | EASTON | PA | 18045 | |
| HOLIDAY INN- EAU CLAIRE | 2703 CRAIG RD | | | | EAU CLAIRE | WI | 54701 | |
| HOLIDAY INN EXPRESS | 5655 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459 | |
| HOLIDAY INN EXPRESS - ALLIANCE | 2341 W STATE STREET | | | | ALLIANCE | OH | 44601 | |
| HOLIDAY INN EXPRESS - MUNCIE | 4201 W BETHEL AVENUE | | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS- BAXTER | 15739 AUDUBON WAY | | | | BAXTER | MN | 56425 | |
| HOLIDAY INN EXPRESS- BELOIT WI | 2790 MILWAUKEE ROAD | | | | BELOIT | WI | 53511 | |
| HOLIDAY INN EXPRESS- BEMIDJI | 2422 RIDGEWAY AVE NW | | | | BEMIDJI | MN | 56601 | |
| HOLIDAY INN EXPRESS BRIGHTON | 8079 CHALLIS DR | | | | BRIGHTON | MI | 48116 | |
| HOLIDAY INN EXPRESS COLDWATER | 630 E CHICAGO STREET | | | | COLDWATER | MI | 49036 | |
| HOLIDAY INN EXPRESS- DANVILLE | 310 EASTGATE DR | | | | DANVILLE | IL | 61834 | |
| HOLIDAY INN EXPRESS- ELKHART | 330 NORTHPOINTE BLVD | | | | ELKHART | IN | 46514 | |
| HOLIDAY INN EXPRESS- HEATH | 773 HEBRON RD | | | | HEATH | OH | 43056 | |
| HOLIDAY INN EXPRESS HOTEL & SU | 1918 JOHN FRIES HIGHWAY | | | | QUAKERTOWN | PA | 18951 | |
| HOLIDAY INN EXPRESS- MONROE MI | 1225 N DIXIE HIGHWAY | | | | MONROE | MI | 48162 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS- SHEBOYGAN | 3823 GERMAINE AVE | | | | SHEBOYGAN | WI | 53081 | |
| HOLIDAY INN EXPRESS- ST.JOSEPH | 3019 LAKE SHORE DR | | | | ST JOSEPH | MI | 49085 | |
| HOLIDAY INN EXPRESS/GREENSBURG | 5064 ROUTE 30 EAST | | | | GREENSBURG | PA | 15601 | |
| HOLIDAY INN EXPRESS-MORGANTOWN | 605 VENTURE DR | | | | MORGANTOWN | WV | 26508 | |
| HOLIDAY INN- GREEN BAY | 200 MAIN ST | | | | GREEN BAY | WI | 54301 | |
| HOLIDAY INN HARRISBURG WEST | 5401 CARLISLE PIKE | | | | MECHANISBURG | PA | 17050 | |
| HOLIDAY INN HOTEL & SUITE | 545 W. LAYTON AVENUE | | | | MILWAUKEE | WI | 53207 | |
| HOLIDAY INN HOTEL & SUITES | 545 W LAYTON AVE | | | | MILWAUKEE | WI | 53207 | |
| HOLIDAY INN INDIANA | 1395 WAYNE AVE | | | | INDIANA | PA | 15701 | |
| HOLIDAY INN ITHACA DOWNTOWN | 222 S CAYUGA ST | | | | ITHACA | NY | 14850 | |
| HOLIDAY INN LOCKPORT | C/O BIRDAL SHOW VENDOR FEE | 515 SOUTH TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| HOLIDAY INN- MARTINSBURG WV | 301 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN- MUSCATINE IA | 2915 N HWY 61 | | | | MUSCATINE | IA | 52761 | |
| HOLIDAY INN- RICHMOND IN | 5501 NATIONAL RD EAST | | | | RICHMOND | IN | 47374 | |
| HOLIDAY INN SELECT | C/O BRIDAL SHOW | 111 ROUTE 173 | | | CLINTON | NJ | 08809 | |
| HOLIDAY INN- TERRE HAUTE IN | 3300 U.S. 41 SOUTH | | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN- WILLIAMSPORT | 100 PINE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| HOLIDAY INN-CHICAGO-OAKBROOK | 17W350-22ND ST | | | | OAKBROOK TERRACE | IL | 60181 | |
| HOLIDAY INN-FAIRBORN, OH. | 2800 PRESIDENTIAL DR | | | | FAIRBORN | OH | 45324 | |
| HOLIDAY INN-FREDERICK MD | 999 W PATRICK STREET | | | | FREDERICK | MD | 21702 | |
| HOLIDAY INN-WARREN | 210 LUDLOW STREET | | | | WARREN | PA | 16365 | |
| HOLIDAY INN-WILKES BARRE | 880 KIDDER STREET | ROUTE 115 & 315 | | | WILKES-BARRE | PA | 18702-6994 | |
| HOLIDAY OFFICE PRODUCTS INC | PO BOX 1245 | | | | AGOURA HILLS | CA | 91376-1245 | |
| HOLIDAY PARADE | C/O ANICK & ASSOCIATES | 11933 W BURLEIGH ST | | | WAUWATOSA | WI | 53222 | |
| HOLIDAY SPECTACULAR | 212 FLEETWOOD DR | | | | BLOOMINGTON | IL | 61701 | |
| HOLIDAY TRIMS | 600 PARK STREET | PO BOX 218 | | | BELGUIM | WI | 53004-3431 | |
| HOLIDAY TRIMS | PO BOX 1170 | | | | MILWAUKEE | WI | 53202-1170 | |
| HOLIDAY VILLAGE MALL | 1753 US HWY 2 NW-MALL OFFICE | PO BOX 1081 | | | HAVRE | MT | 59501 | |
| HOLIDAY VOICES INC | 1724 VASSAR DRIVE | | | | LANSING | MI | 48912 | |
| HOLIDAY WORLD & SPLASHIN SAFAR | PO BOX 179 | | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY, CATHRYNN | Address on file | | | | | | | |
| HOLIDAY, CORIYE | Address on file | | | | | | | |
| HOLKA, JOHN | Address on file | | | | | | | |
| HOLKEMA, JUSTIN | Address on file | | | | | | | |
| HOLKER, THERESE | Address on file | | | | | | | |
| HOLLADAY, KELSEY | Address on file | | | | | | | |
| HOLLAMBY, PAULA | Address on file | | | | | | | |
| HOLLAND & KNIGHT LLP | 2115 HARDEN BLVD | PO BOX 32092 | | | LAKELAND | FL | 33802 | |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423-5475 | |
| HOLLAND CHARTER TOWNSHIP | PO BOX 8127 | | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND CHARTER TOWNSHIP | 353 N 120TH AVE | | | | HOLLAND | MI | 49424 | |
| HOLLAND CIVIC THEATRE | 50 W 9TH STREET | | | | HOLLAND | MI | 49423 | |
| HOLLAND INC | PO BOX 8248 | | | | TOLEDO | OH | 43605 | |
| HOLLAND LOCK & SAFE | 503 WEST 17TH STREET | | | | HOLLAND | MI | 49423 | |
| HOLLAND LOCK & SAFE | 544 EAST 8TH ST | | | | HOLLAND | MI | 49423-3716 | |
| HOLLAND, BARBARA | Address on file | | | | | | | |
| HOLLAND, DANIEL | Address on file | | | | | | | |
| HOLLAND, DEANNA | Address on file | | | | | | | |
| HOLLAND, DENISE | Address on file | | | | | | | |
| HOLLAND, DYLAN | Address on file | | | | | | | |
| HOLLAND, ELIZABETH | Address on file | | | | | | | |
| HOLLAND, KERMIT | Address on file | | | | | | | |
| HOLLAND, KERRI | Address on file | | | | | | | |
| HOLLAND, KEVIN | Address on file | | | | | | | |
| HOLLAND, KOURTNEY | Address on file | | | | | | | |
| HOLLAND, LINDA | Address on file | | | | | | | |
| HOLLAND, MARIA | Address on file | | | | | | | |
| HOLLAND, NADJA | Address on file | | | | | | | |
| HOLLAND, NETRIAN | Address on file | | | | | | | |
| HOLLAND, PATRICIA | Address on file | | | | | | | |
| HOLLAND, RHIANNAN | Address on file | | | | | | | |
| HOLLAND, RYLEE | Address on file | | | | | | | |
| HOLLAND, SCOTT | Address on file | | | | | | | |
| HOLLAND, TONYA | Address on file | | | | | | | |
| HOLLAND, WALTER | Address on file | | | | | | | |
| HOLLANDER SLEEP PROD KENTUCKY | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| HOLLANDER SLEEP PROD KENTUCKY | LOCKBOX 4112 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4112 | |
| HOLLANDER SLEEP PROD KY/PMG | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| Hollander Sleep Products | VP Sales | Carolin Dunlea | | | Boca Raton | FL | 33487-2746 | |
| Hollander Sleep Products Kentucky | 6501 Congress Avenue | Suite 300 | 6501 Congress Avenue | Suite 300 | Boca Raton | FL | 33487-2746 | |
| HOLLANDER SLEEP PRODUCTS LLC | LOCKBOX #2752 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2752 | |
| HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE, STE 300 | | | | BOCA RATION | FL | 33487 | |
| HOLLANDER SLEEP PRODUCTS/PMG | LOCKBOX #2752 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2752 | |
| HOLLANDER SLEEP PRODUCTS/PMG | 6501 CONGRESS AVE | | | | BOCA RATON | FL | 33487 | |
| HOLLANDS FLORAL & GIFTS | 308 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| HOLLANDS, SUZANNE | Address on file | | | | | | | |
| HOLLAR, EMILY | Address on file | | | | | | | |
| HOLLE, ADRIANNA | Address on file | | | | | | | |
| HOLLE, JOSHUA | Address on file | | | | | | | |
| HOLLE, VICTORIA | Address on file | | | | | | | |
| HOLLEMAN, LAUREN | Address on file | | | | | | | |
| HOLLEN, CARRIE | Address on file | | | | | | | |
| HOLLENBACH, MIA | Address on file | | | | | | | |
| HOLLENBECK, ASHLEY | Address on file | | | | | | | |
| HOLLENBECK, DIANE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLLER, ALEXA | Address on file | | | | | | | |
| HOLLERAN, SHANNA | Address on file | | | | | | | |
| HOLLERMANN, JUSTIN | Address on file | | | | | | | |
| HOLLERUP, LEESA | Address on file | | | | | | | |
| HOLLEY, ALTHEA | Address on file | | | | | | | |
| HOLLEY, ASHANTI | Address on file | | | | | | | |
| HOLLEY, ASHLEY | Address on file | | | | | | | |
| HOLLEY, AURORA | Address on file | | | | | | | |
| HOLLEY, CHASE | Address on file | | | | | | | |
| HOLLEY, STEPHANIE | Address on file | | | | | | | |
| HOLLEY, TYASIA | Address on file | | | | | | | |
| HOLLEY, ZACHARY | Address on file | | | | | | | |
| HOLLEY-BOWMAN, JACQUELINE | Address on file | | | | | | | |
| HOLLGARTH, KIRSTEY | Address on file | | | | | | | |
| HOLLI CARLSON | PO BOX 34 | | | | EVANSVILLE | MN | 56326 | |
| HOLLI ORABUTT | 502 3RD SOUTH | | | | WENONA | IL | 61377 | |
| HOLLIBAUGH, BECKY | Address on file | | | | | | | |
| HOLLIDAY, AMANDA | Address on file | | | | | | | |
| HOLLIDAY, BRIANA | Address on file | | | | | | | |
| HOLLIDAY, ISAIAH | Address on file | | | | | | | |
| HOLLIDAY, KELLY | Address on file | | | | | | | |
| HOLLIDAY, TYRONE | Address on file | | | | | | | |
| HOLLIE HEARSCHMAN | BARLEY SNYDER C/O RICK HACKMAN | 126 E KING ST | | | LANCASTER | PA | 17602 | |
| HOLLIMAN, GLORIA | Address on file | | | | | | | |
| HOLLIMON, TAJA | Address on file | | | | | | | |
| HOLLING PLUMBING | 5410 RANDOLPH CIRCLE | | | | HASTINGS | NE | 68901 | |
| HOLLINGER, JENNIFER | Address on file | | | | | | | |
| HOLLINGSEAD, MADISON | Address on file | | | | | | | |
| HOLLINGSHED, JADA | Address on file | | | | | | | |
| HOLLINGSWORTH, BETH | Address on file | | | | | | | |
| HOLLINGSWORTH, CHASTITY | Address on file | | | | | | | |
| HOLLINGSWORTH, JESSICA | Address on file | | | | | | | |
| HOLLINGSWORTH, KELLEY | Address on file | | | | | | | |
| HOLLINGSWORTH, KRISTEN | Address on file | | | | | | | |
| HOLLINGSWORTH, LEEANNE | Address on file | | | | | | | |
| HOLLINGSWORTH, LORI | Address on file | | | | | | | |
| HOLLINGSWORTH, NICOLE | Address on file | | | | | | | |
| HOLLINGSWORTH, PEYTON | Address on file | | | | | | | |
| HOLLINGSWORTH, SAMANTHA | Address on file | | | | | | | |
| HOLLINGWORTH, MADISON | Address on file | | | | | | | |
| HOLLINS, ASHLEY | Address on file | | | | | | | |
| HOLLINS, AUDREA | Address on file | | | | | | | |
| HOLLINS, ERIN | Address on file | | | | | | | |
| HOLLINS, SOLOMON | Address on file | | | | | | | |
| HOLLINS, SYLVESTER | Address on file | | | | | | | |
| HOLLIS SHEMP | 4315 DAIRYMANS CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| HOLLIS SOBB | 2733 DRUMMOND ROAD | | | | YOLEDO | OH | 43606 | |
| HOLLIS, MICIELA | Address on file | | | | | | | |
| HOLLIS, TYRONE | Address on file | | | | | | | |
| HOLLISTER, MATTHEW | Address on file | | | | | | | |
| HOLLISTER, TERESSA | Address on file | | | | | | | |
| HOLLOMAN, CHINITA | Address on file | | | | | | | |
| HOLLOMAN, TYQUAN | Address on file | | | | | | | |
| HOLLON, KENNETH | Address on file | | | | | | | |
| HOLLOW, KELLEY | Address on file | | | | | | | |
| HOLLOWAY, ABIGAIL | Address on file | | | | | | | |
| HOLLOWAY, AKEYLA | Address on file | | | | | | | |
| HOLLOWAY, ANNETTE | Address on file | | | | | | | |
| HOLLOWAY, DIONNA | Address on file | | | | | | | |
| HOLLOWAY, GERRY | Address on file | | | | | | | |
| HOLLOWAY, KAILEY | Address on file | | | | | | | |
| HOLLOWAY, KELAVOIRE | Address on file | | | | | | | |
| HOLLOWAY, KIMBERLY | Address on file | | | | | | | |
| HOLLOWAY, KRYSTAL | Address on file | | | | | | | |
| HOLLOWAY, KYRA | Address on file | | | | | | | |
| HOLLOWAY, LAKIYA | Address on file | | | | | | | |
| HOLLOWAY, LISA | Address on file | | | | | | | |
| HOLLOWAY, MARTISE | Address on file | | | | | | | |
| HOLLOWAY, MICHELLE | Address on file | | | | | | | |
| HOLLOWAY, SHONTAY | Address on file | | | | | | | |
| HOLLOWAY, TARA | Address on file | | | | | | | |
| HOLLOWAY, TIFFANY | Address on file | | | | | | | |
| HOLLOWELL, CAROLINE | Address on file | | | | | | | |
| HOLLOWELL, KAELA | Address on file | | | | | | | |
| HOLLY ANGELS CHURCH | SUSAN WALDSMITH | 121 E WATER ST | | | SIDNEY | OH | 45365 | |
| HOLLY CARTER | 4108 ORCHARD PARK BLVD | | | | HOWELL | MI | 48843 | |
| HOLLY DELGADO | 8448 CRAIG AVE | | | | OMAHA | NE | 68124 | |
| HOLLY DONOHUE | 1242 TOWNCREST RD | | | | WILLIAMSPORT | PA | 17701 | |
| HOLLY ESTILL | 1728 N 58TH ST | | | | MILWAUKEE | WI | 53208 | |
| HOLLY GALLAGHER | 127 EAST TAYLOR STREET | | | | TAYLOR | PA | 18517 | |
| HOLLY GERBERT | 1234 LAKE BLUFF COURT | | | | CLEVELAND | WI | 53015 | |
| HOLLY HARRIS | 205 S 15TH ST | | | | CHESTERTON | IN | 46304 | |
| HOLLY HEBERLEIN | 449 GREENWOOD DRIVE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| HOLLY HORTON | 306 LEMON ST | | | | CORRY | PA | 16407 | |
| HOLLY KENDALL | 250 WEST WYOMISSING AVE | | | | MOHNTON | PA | 19540 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| HOLLY LLC | 2568 LEXINGTON AVE | | | | MT PLEASANT | IA | 52641 | |
| HOLLY LLC/GLAMOUR GRID | 2568 LEXINGTON AVE | | | | MT PLEASANT | IA | 52641 | |
| HOLLY MARINO | 1470 TWO MILE RD | | | | OLEAN | NY | 14760 | |
| HOLLY R. WASHBURN | 1750 CEDAR RD | | | | HOMEWOOD | IL | 60430 | |
| HOLLY RAUSCHER | 3728 OAKMOUNT RD | | | | BLOOMFIELD | NY | 14469 | |
| HOLLY SEIFERT | 2802 12TH AVE NW | | | | AUSTIN | MN | 55912 | |
| HOLLY SHENK | 3587 HORIZON DRIVE | | | | LANCASTER | PA | 17601 | |
| HOLLY SINGLETON | 4713 WILMINGTON PIKE #42 | | | | KETTERING | OH | 45440 | |
| HOLLY SLAMA | 10344 W TOWER AVE | | | | MILWAUKEE | WI | 53224 | |
| HOLLY STEWART | BON-TON STS - #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| HOLLY WASHBURN | 1750 CEDAR RD | | | | HOMEWOOD | IL | 60430 | |
| HOLLY WESTRICK | 219 JENNINGS RD | | | | RUSSFORD | OH | 43460 | |
| HOLLY WILLIAMS | 1024 E FAIROAKS | | | | PEORIA | IL | 61603 | |
| HOLLY, ERICA | Address on file | | | | | | | |
| HOLLY, JUDY | Address on file | | | | | | | |
| HOLLYFIELD, JANE | Address on file | | | | | | | |
| HOLLYFIELD,JANE | East Brook Office Park | 12630 West North Avenue | | | Brookfield | WI | 53005 | |
| HOLLYWOOD SOUNDZ | 2888 JEAN LANE | | | | GRAND JUNCTION | CO | 81506 | |
| HOLM, ANGEL | Address on file | | | | | | | |
| HOLM, JENNY | Address on file | | | | | | | |
| HOLM, KAITLYN | Address on file | | | | | | | |
| HOLM, KATHIE | Address on file | | | | | | | |
| HOLM, MICHAEL | Address on file | | | | | | | |
| HOLM, REBECCA | Address on file | | | | | | | |
| HOLM, TANEISHA | Address on file | | | | | | | |
| HOLM, TRISTA | Address on file | | | | | | | |
| HOLMAN, AMANDA | Address on file | | | | | | | |
| HOLMAN, APRIL | Address on file | | | | | | | |
| HOLMAN, AUBRIANNA | Address on file | | | | | | | |
| HOLMAN, DANIEL | Address on file | | | | | | | |
| HOLMAN, HAILY | Address on file | | | | | | | |
| HOLMAN, LORI | Address on file | | | | | | | |
| HOLMAN, MAUREEN | Address on file | | | | | | | |
| HOLMAN, TERRELL | Address on file | | | | | | | |
| HOLMER, ALEXIS | Address on file | | | | | | | |
| HOLMES ELECTRIC CO | 2626 VALLEY ST | PO BOX 1367 | | | MINOT | ND | 58702-1367 | |
| HOLMES, ALEXANDRA | Address on file | | | | | | | |
| HOLMES, AUTUMN | Address on file | | | | | | | |
| HOLMES, BRETT | Address on file | | | | | | | |
| HOLMES, BRIANNA | Address on file | | | | | | | |
| HOLMES, CHARLES | Address on file | | | | | | | |
| HOLMES, CHRISTINE | Address on file | | | | | | | |
| HOLMES, DAJAH | Address on file | | | | | | | |
| HOLMES, DANIEL | Address on file | | | | | | | |
| HOLMES, DAVID | Address on file | | | | | | | |
| HOLMES, EMILY | Address on file | | | | | | | |
| HOLMES, FELICIA | Address on file | | | | | | | |
| HOLMES, JACKIE | Address on file | | | | | | | |
| HOLMES, JACQUELINE | Address on file | | | | | | | |
| HOLMES, JARON | Address on file | | | | | | | |
| HOLMES, JENIFER | Address on file | | | | | | | |
| HOLMES, JESSICA | Address on file | | | | | | | |
| HOLMES, JO | Address on file | | | | | | | |
| HOLMES, JORDAN | Address on file | | | | | | | |
| HOLMES, KANITHA | Address on file | | | | | | | |
| HOLMES, KAREN | Address on file | | | | | | | |
| HOLMES, KIARA | Address on file | | | | | | | |
| HOLMES, KYLE | Address on file | | | | | | | |
| HOLMES, LATEEFHA | Address on file | | | | | | | |
| HOLMES, LINDA | Address on file | | | | | | | |
| HOLMES, MAKAYLA | Address on file | | | | | | | |
| HOLMES, MARY | Address on file | | | | | | | |
| HOLMES, MAZIE | Address on file | | | | | | | |
| HOLMES, MONICA | Address on file | | | | | | | |
| HOLMES, ORLANDO | Address on file | | | | | | | |
| HOLMES, REGINA | Address on file | | | | | | | |
| HOLMES, RICHETTA | Address on file | | | | | | | |
| HOLMES, ROSANNA | Address on file | | | | | | | |
| HOLMES, RYAN | Address on file | | | | | | | |
| HOLMES, SHAWN | Address on file | | | | | | | |
| HOLMES, SHERRI | Address on file | | | | | | | |
| HOLMES, SHIRLEY | Address on file | | | | | | | |
| HOLMES, STEPHANIE | Address on file | | | | | | | |
| HOLMES, TABITHA | Address on file | | | | | | | |
| HOLMES, TAKAYLA | Address on file | | | | | | | |
| HOLMES, TANA | Address on file | | | | | | | |
| HOLMES, VELMA | Address on file | | | | | | | |
| HOLMES, ZACHERY | Address on file | | | | | | | |
| HOLMES-COOPER, VICKI | Address on file | | | | | | | |
| HOLMES-RICE, GLORIA | Address on file | | | | | | | |
| HOLMES-STEWART, SAQIRA | Address on file | | | | | | | |
| HOLMSTEDT, MARGARET | Address on file | | | | | | | |
| HOLOGRAM | 3257 E 26TH ST | | | | VERNON | CA | 90058 | |
| HOLOVIAK, PAUL | Address on file | | | | | | | |
| HOLOWAY, NANCY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 716 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| HOLOWICKI, JESSICA | Address on file | | | | | | | |
| HOLRAN, CHELSEA | Address on file | | | | | | | |
| HOLSAPPLE, ALEXANDRA | Address on file | | | | | | | |
| HOLSEN, DAVID | Address on file | | | | | | | |
| HOLSHOE, MARIA | Address on file | | | | | | | |
| HOLSINGER, AMY | Address on file | | | | | | | |
| HOLSINGER, LUANN | Address on file | | | | | | | |
| HOLSINGER, PAMELA | Address on file | | | | | | | |
| HOLSINGER, SONDRA | Address on file | | | | | | | |
| HOLST, BERNADENE | Address on file | | | | | | | |
| HOLST, EUGENE | Address on file | | | | | | | |
| HOLST, HAILEY | Address on file | | | | | | | |
| HOLST, STEVEN | Address on file | | | | | | | |
| HOLSTAD, CARLI | Address on file | | | | | | | |
| HOLSTE, BRENDEN | Address on file | | | | | | | |
| HOLSTEIN, CHRISTINA | Address on file | | | | | | | |
| HOLSTEIN, EMILEE | Address on file | | | | | | | |
| HOLSTEIN, EMILIA | Address on file | | | | | | | |
| HOLSTEIN, MADDISON | Address on file | | | | | | | |
| HOLSTINE, BROOKE | Address on file | | | | | | | |
| HOLSTINE, SAWYER | Address on file | | | | | | | |
| HOLSTINE, SHAINA | Address on file | | | | | | | |
| HOLT JUNIOR HIGH | 1784 AURELIUS RD. | ATTN: MARY LOVEJOY | | | HOLT | MI | 48842 | |
| HOLT PLUMBING & HEATING INC | PO BOX 1825 | 1728 WEST 2ND STREET | | | HAVRE | MT | 59501 | |
| HOLT PUBLIC SCHOOLS | 1784 AURELIUS RD. | ATTN: MARY LOVEJOY | | | HOLT | MI | 48842 | |
| HOLT PUBLIC SCHOOLS | ATTN: VARSITY CHEER | 5780 W HOLT RD | | | HOLT | MI | 48842 | |
| HOLT, AMBER | Address on file | | | | | | | |
| HOLT, ANGELA | Address on file | | | | | | | |
| HOLT, ASHLEY | Address on file | | | | | | | |
| HOLT, BARBARA | Address on file | | | | | | | |
| HOLT, CATHY | Address on file | | | | | | | |
| HOLT, DAKOTA | Address on file | | | | | | | |
| HOLT, ELIZABETH | Address on file | | | | | | | |
| HOLT, EMILY | Address on file | | | | | | | |
| HOLT, JAMON | Address on file | | | | | | | |
| HOLT, JAZMIN | Address on file | | | | | | | |
| HOLT, KHADIJAH | Address on file | | | | | | | |
| HOLT, KIMBERLY | Address on file | | | | | | | |
| HOLT, RYAN | Address on file | | | | | | | |
| HOLT, TEONA | Address on file | | | | | | | |
| HOLT, YVONNE | Address on file | | | | | | | |
| HOLTAN, LINDSEY | Address on file | | | | | | | |
| HOLTAN, NICOLE | Address on file | | | | | | | |
| HOLTE, ALYSA | Address on file | | | | | | | |
| HOLTE, CYNTHIA | Address on file | | | | | | | |
| HOLTE, JACQUELINE | Address on file | | | | | | | |
| HOLTE, KJIRSTEN | Address on file | | | | | | | |
| HOLTE, PAULA | Address on file | | | | | | | |
| HOLTE, SERENA | Address on file | | | | | | | |
| HOLTEVERT, STACY | Address on file | | | | | | | |
| HOLTHAUS SIGNS | PO BOX 29373 | | | | CINCINNATI | OH | 45229 | |
| HOLTMAN, JESSICA | Address on file | | | | | | | |
| HOLTON, JEWEL | Address on file | | | | | | | |
| HOLTON, KAREN | Address on file | | | | | | | |
| HOLTROP, SALLY | Address on file | | | | | | | |
| HOLTSCHULTE, LISA | Address on file | | | | | | | |
| HOLTY, EILEEN | Address on file | | | | | | | |
| HOLTZ, CAYLA | Address on file | | | | | | | |
| HOLTZ, CHERYL | Address on file | | | | | | | |
| HOLTZ, JEANETTE | Address on file | | | | | | | |
| HOLTZ, MICHAEL | Address on file | | | | | | | |
| HOLTZ, RADHIKA | Address on file | | | | | | | |
| HOLTZ, SUZANNE | Address on file | | | | | | | |
| HOLTZINGER, AMELIA | Address on file | | | | | | | |
| HOLTZMAN, KAIJA | Address on file | | | | | | | |
| HOLUB, LAURYN | Address on file | | | | | | | |
| HOLUB, SAMANTHA | Address on file | | | | | | | |
| HOLUM, ELAINE | Address on file | | | | | | | |
| HOLWEGER, JANICE | Address on file | | | | | | | |
| HOLY ASCENSION CHOIR CLUB | 209 SOUTH LEHIGH AVE | | | | FRACKVILLE | PA | 17931 | |
| HOLY ASCENSION E.CATHOLIC CHRC | ATTN: MARY CHRISTIE | 9074 COBBLESTONE CIRCLE | | | PLYMOUTH | MI | 48170 | |
| HOLY COMMUNION LUTHERAN CHURCH | 2000 WEST 6TH STREET | | | | RACINE | WI | 53405 | |
| HOLY CORINTHIAN M B CHURCH | 1936 SO 12TH AVE | | | | MAYWOOD | IL | 60153 | |
| HOLY FACE MINISTRY | P.O. BOX 1404 | | | | ORCHARD PARK | NY | 14127 | |
| HOLY FAMILY CATHOLIC SCHOOL | 1271 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| HOLY FAMILY CH CHRISTIAN MOTHE | 828 MAIN ST | | | | SUGAR NOTCH | PA | 18706 | |
| HOLY FAMILY CHURCH QUILTERS | C/O JOHNNIE HEEKE | 990 CHURCH AVE | | | JASPER | IN | 47546 | |
| HOLY FAMILY HSO | 600 BROOK FOREST AVE | | | | SHOREWOOD | IL | 60404 | |
| HOLY FAMILY RADIO, INC. | PO BOX 6028 | | | | LANCASTER | PA | 17607 | |
| HOLY FAMILY RADIO, INC. | 2724 SHERWOOD LANE | | | | LANCASTER | PA | 17603 | |
| HOLY FAMILY SCHOOLS | 2005 KANE STREET | | | | DUBUQUE | IA | 52001 | |
| HOLY GHOST LUTHERAN CHURCH AND | 2434 STOELTING STREET | | | | NIAGARA FALLS | NY | 14304 | |
| HOLY GHOST UKRAINIAN CATHOLIC | ATTN; CRAIG STOKEN | 315 4TH STREET | | | WEST EASTON | PA | 18042 | |
| HOLY GHOST UKRAINIAN CATHOLIC | C/O CRAIG STOKEN | 315 4TH STREET | | | WEST EASTON | PA | 18042 | |
| HOLY GHOST UKRAINIAN CATHOLIC | 315 4THN ST | | | | WEST EASTON | PA | 18042 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| HOLY GROUNDS | CHRISTIAN BOOK & COFFEE HOUSE | 2500 S CENTER ST | | | MARSHALLTOWN | IA | 50158 | |
| HOLY HILL CHURCH OF GOD IN CHR | 2823 W. FOND DU LAC AVE. | C/O HELEN REYNOLDS | | | MILWAUKEE | WI | 53210 | |
| HOLY INFANCY SCHOOL | 127 E 4TH ST. | | | | BETHLEHEM | PA | 18015 | |
| HOLY INFANCY SCHOOL | ATTN PAULA GABRIEL | 127 EAST FOURTH STREET | | | BETHLEHEM | PA | 18015 | |
| HOLY NAME OF JESUS BASKETBALL | 6000 ALLENTOWN BOULEVARD | | | | HARRISBURG | PA | 17112 | |
| HOLY NAME OF JESUS BASKETBALL | 6000 ALLENTOWN BOUJEVARD | | | | HARRISBURG | PA | 17112 | |
| HOLY NAME OF JESUS BASKETBALL | 6000 ALLENTOWN BOULVARD | | | | HARRISBURG | PA | 17112 | |
| HOLY NAME SCHOOL | 145 BENNETT LANE #3 | | | | SUMMERHILL | PA | 15958 | |
| HOLY REDEEMER | 3500 N. MOTHER DANIELS WAY | | | | MILWAUKEE | WI | 53209 | |
| HOLY REDEEMER YOUTH DEPARTMENT | 10021 N. RANGE LINE ROAD | C/O IRMA DANIELS | | | MEQUON | WI | 53092 | |
| HOLY REDEEMER YOUTH DEPARTMENT | 10021 N. RANGE LINE RD. | | | | MEQUON | WI | 53092 | |
| HOLY REDEEMER YOUTH DEPT. | 3500 WEST MOTHER DANIELS WAY | | | | MILWAUKEE | WI | 53209 | |
| HOLY RESSURECTION CATHEDRAL | ATTN: NICK SAVICH | 5701 N. REDWOOD DR | | | CHICAGO | IL | 60631 | |
| HOLY RESSURECTION CATHEDRAL | C/O NICK SAVICH | 5701 N. REDWOOD DRIVE | | | CHICAGO | IL | 60631 | |
| HOLY ROSARY CHURCH | 17031 KRANZBURG AVE | | | | GOODWIN | SD | 57238 | |
| HOLY ROSARY CHURCH | 17031 KRANZBURG AVE | | | | KRANZBURG | SD | 57238 | |
| HOLY ROSARY CHURCH | JILL LENARDS | 17031 KRANZBURG AVE. | | | GOODWIN | SD | 57238 | |
| HOLY SPIRIT CEW (FORMALLY HTSH | 2215 WINDSOR AVENUE | | | | DUBUQUE | IA | 52001 | |
| HOLY SPIRIT HOSPITAL AUXILIARY | 503 NORTH 21ST STREET | | | | CAMP HILL | PA | 17011 | |
| HOLY TEMPLE FIRST BORN | 4960 N 18TH STREET | | | | MILWAUKEE | WI | 53209 | |
| HOLY TRINITY EVANGELICAL LUTHE | 4201 BURLINGAME | ATTN: FUNDRAISING COORDINATOR | | | WYOMING | MI | 49509 | |
| HOLY TRINITY EVANGELICAL LUTHE | 4201 BURLINGAME AVE SW | ATT: FUNDRAISER COORDINATOR | | | WYOMING | MI | 49509 | |
| HOLY TRINITY EVANGELICAL LUTHE | 4201 BURLINGAME | | | | WYOMING | MI | 49509 | |
| HOLY TRINITY EVANGELICAL LUTHE | 4201 BURLINGAME AVE | | | | WYOMING | MI | 49509 | |
| HOLY TRINITY LUTHERAN CHURCH | N50 W35181 WISCONSIN AVE | | | | OKAUCHEE | WI | 53068 | |
| HOLY TRINITY MB CHURCH | 15426 ELLIS AVE | | | | DOLTON | IL | 60419 | |
| HOLY TRINITY ROSARY SOCIETY | DIANE ZANOLLI | 331 ELM ST | | | WESTFIELD | MA | 01085 | |
| HOLY, SANDRA | Address on file | | | | | | | |
| HOLYCROSS, COOPER | Address on file | | | | | | | |
| HOLYCROSS, ELIZABETH | Address on file | | | | | | | |
| HOLZ, JANICE | Address on file | | | | | | | |
| HOLZ, JOHN | Address on file | | | | | | | |
| HOLZ, MICHAEL | Address on file | | | | | | | |
| HOLZBACH, GODFREY | Address on file | | | | | | | |
| HOLZE, LAURA | Address on file | | | | | | | |
| HOLZEM, ALEXANDRA | Address on file | | | | | | | |
| HOLZER, ERIKA | Address on file | | | | | | | |
| HOLZER, GARY | Address on file | | | | | | | |
| HOLZER, LORI | Address on file | | | | | | | |
| HOLZER, MARTHA | Address on file | | | | | | | |
| HOLZHEIMER, CAITLIN | Address on file | | | | | | | |
| HOLZINGER, MICHELLE | Address on file | | | | | | | |
| HOLZINGER, SHANNON | Address on file | | | | | | | |
| HOLZKOPF, WILLIAM | Address on file | | | | | | | |
| HOM ART | 207 OCEAN AVENUE | | | | LAGUNA BEACH | CA | 92651 | |
| HOM ESSENCE | 11022 VIA EL MERCADO | | | | LOS ALAMITOS | CA | 90720 | |
| HOMA, HILARY | Address on file | | | | | | | |
| HOMA, KATHLEEN | Address on file | | | | | | | |
| HOMA, TANNER | Address on file | | | | | | | |
| HOMAN, JESSICA | Address on file | | | | | | | |
| HOMAN, MADALYN | Address on file | | | | | | | |
| HOMAN, MARY | Address on file | | | | | | | |
| HOMAN, TAYLOR | Address on file | | | | | | | |
| HOMAN, TRISHA | Address on file | | | | | | | |
| HOMAN-PITSINGER, SARAH | Address on file | | | | | | | |
| HOMARD, TRENT | Address on file | | | | | | | |
| HOMART | 15041-A BAKE PARKWAY | | | | IRINVE | CA | 92618 | |
| HOMBS, KYLEE | Address on file | | | | | | | |
| HOME AND STYLE | 23011 MOULTON PKWY SUITE B-4 | | | | LAGUNA HILLS | CA | 92653 | |
| HOME AND STYLE/PMG | 23011 MOULTON PKWY SUITE B-4 | | | | LAGUNA HILLS | CA | 92653 | |
| HOME COMFORT | PO BOX 80999 | | | | ATLANTA | GA | 30341 | |
| HOME CONTRACTORS & SUPPLY INC | 999 E MAIN ST | PO BOX 268 | | | WAUPUN | WI | 53963-0268 | |
| HOME DEPOT | 2335 SE DELEWARE AVE | | | | ANKENY | IA | 50021 | |
| HOME DEPOT | 900 JACKSON ST | | | | GRAND HAVEN | MI | 49417 | |
| HOME DEPOT | PO BOX 9903 | | | | MACON | GA | 31297-9903 | |
| HOME DEPOT #3857 | 345 N SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45449 | |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2500043793 | | | | LOUISVILLE | KY | 40290-1043 | |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2505091557 | PO BOX 9055 | | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 6029 | | | | THE LAKES | NV | 88901-6029 | |
| HOME DEPOT USA INC | ATTN: LOCKBOX 7491 | 400 WHITE CLAY CENTER DR | | | NEWARK | DE | 19711 | |
| HOME DEPOT USA INC | ATTN: LOCKBOX 7491 | 400 WHITE CLAY CENTER DR | | | NEWARK | DE | 19711 | |
| HOME ESSENTIALS & BEYOND | 200 THEODORE CONRAD DR | W/O/03/17 | | | JERSEY CITY | NJ | 07305 | |
| HOME ESSENTIALS & BEYOND | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| HOME ESSENTIALS/PMG | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| HOME FASHIONS | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| HOME FASHIONS | 418 CHANDLER DRIVE | | | | GAFFNEY | SC | 29340 | |
| HOME FASHIONS DISTRIBUTOR INC | 655 POST RD | | | | WELLS | ME | 04090 | |
| HOME FASHIONS INTERNATIONAL | 418 CHANDLER DR | | | | GAFFNEY | SC | 29340 | |
| HOME FASHIONS INTERNATIONAL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HOME FASHIONS INTERNATIONAL | BB & T FACTORS CORPORATION | P O BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| HOME FASHIONS INTERNATIONAL | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| HOME FASHIONS INTERNAT'L/PMG | 418 CHANDLER DRIVE | | | | GAFFNEY | SC | 29340 | |
| HOME FASHIONS INT'L LLC/PMG | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| HOME FRAGRANCE | PO BOX 840363 | | | | DALLAS | TX | 75284-0363 | |
| HOME FRAGRANCE HOLDINGS/PMG | 8323 FAIRBANKS WHITE OAK ROAD | | | | HOUSTON | TX | 77040 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 718 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOME FREE OF WEST MICHIGAN | 7195 GETTYSBURG DR | | | | HUDSONVILLE | MI | 49426 | |
| HOME FURNITURE SOLUTIONS LLC | 45 DIANE AVE | | | | LITITZ | PA | 17543 | |
| HOME HEATING PLUMBING AIR COND | 701 28TH ST SW | PO BOX 9587 | | | FARGO | ND | 58106-9587 | |
| HOME INSTEAD | ATTN: MIKE QUIRK | 12400 S HARLEM STE 201 | | | PALOS HEIGHTS | IL | 60463 | |
| HOME INSTEAD | 12400 S. HARLEM | SUITE 201 | | | PALOS HEIGHTS | IL | 60463 | |
| HOME INSTEAD SENIOR CARE | KENNETH PENDELTON | 23330 COMMERCIAL BLVD SUITE 50 | | | STATE COLLEGE | PA | 16801 | |
| HOME MEDICAL EQUIPMENT COMPANY | 1228 NORTH MONROE DR SUITE A | | | | XENIA | OH | 45385 | |
| HOME MERIDIAN INTERNATIONAL | PO BOX 743807 | | | | ATLANTA | GA | 30374-3807 | |
| HOME MERIDIAN INTERNATIONAL | 3980 PREMIER DR, SUITE 310 | | | | HIGH POINT | NC | 27265 | |
| HOME NETWORKS LLC | 1343 E WISCONSIN AVE, STE 105 | | | | PEWAUKEE | WI | 53072 | |
| HOME NURSING AGENCY-HOSPICE | DIANE WILLIAMS | 280 BRIAR LANE | | | CHAMBERSBURG | PA | 17201 | |
| HOME OF HOPE | C/O PEG ZOLLA | PO BOX 254 | | | SANDUSKY | OH | 44870 | |
| HOME SEWN | 217 COLUMBUS ST | | | | LODI | WI | 53555 | |
| HOME SKINOVATIONS | 100 LEEK CRESCENT | UNIT #15 | | | RICHMOND HILL | ON | L4B 3E6 | |
| HOME SKINOVATIONS | 200 W BEAVER CREEK RD | SUITE 14 | | | RICHMOND HILL | ON | L4B 1B4 | |
| HOME SOURCE INTERNATIONAL | PO BOX 83083 | | | | CHICAGO | IL | 60691-3010 | |
| HOME STYLES FURNITURE | PO BOX 22812 | | | | LOUISVILLE | KY | 40252-0812 | |
| HOME STYLES FURNITURE | 9780 ORMSBY STATION STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| HOME SWEET HOME REDESIGN | KELLI KUYPERS | 5521 CHURCHILL LN | | | LIBERTYVILLE | IL | 60048 | |
| HOME TEXTILES TODAY | PO BOX 5661 | | | | HARLAN | IA | 51593-1161 | |
| HOMECHOICE INTERNATIONAL GROUP | 2431 MERCED AVE | | | | S EL MONTE | CA | 91733 | |
| HOMEDICS | 3000 PONTIAC TRAIL | | | | COMMERCE TWP | MI | 48390 | |
| HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| HOMEFUL | 21 BRAD CIRCLE | ATTN: ROSALIE HOFFMAN | | | DAYTON | OH | 45410 | |
| HOME-FUL | 21 BRAD CIRCLE | | | | DAYTON | OH | 45010 | |
| HOMELAND MISSION | 302 WEST 30TH ST. | | | | MARION | IN | 46953 | |
| HOMELAND MISSION | HOMELAND MISSION | 302 WEST 30TH ST | | | MARION | IN | 46953 | |
| HOMELAND MISSION | 302 W 30TH ST | | | | MARION | IN | 46953 | |
| HOMELESS TO HOME ANIMAL SHELTE | 1745 MARION WALDO ROAD | ATTEN: JEANINE | | | MARION | OH | 43302 | |
| HOMELESS TO HOME ANIMAL SHELTE | 1745 MARION WALDO ROAD | ATTEN: JEANINE TARANTINO | | | MARION | OH | 43302 | |
| HOMELESS TO HOME ANIMAL SHELTE | 1745 MARION WALDO ROAD | | | | MARION | OH | 43302 | |
| HOMEMAKERS FOR AMERICA INC | 4444 LAKE CENTER DR | STE 200 | | | DAYTON | OH | 45415 | |
| HOMEPARK MARKET | 141 TERRACE DR | | | | WATERLOO | IA | 50702 | |
| HOMER CRUSH | 4511 VICTORIA DRIVE | | | | PLAINFIELD | IL | 60586 | |
| HOMER LAUGHLIN CHINA CO | 672 FIESTA DR | | | | NEWELL | WV | 26050 | |
| HOMES FOR ORPHANED PETS EXIST | POBOX 2497 | | | | WILTON | NY | 12831 | |
| HOMESENSE INDUSTRIAL LIMITED | ROOM AS 4/F SING MEI IND BLDG | 29-37 KWAI WING RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| Homesense Industrial Limited | 60 Standish Court | | | | Mississauga | ON | L5R 0G1 | |
| HOMESENSE INDUSTRIAL LIMITED/PMG | Mr LEWIS CHU or Ms Winnie LI | ROOM AS 4/F SING MEI IND BLDG | 29-37 KWAI WING RD | | KWAI CHUNG, KOWLOON | NIL | | |
| HOMESENSE INDUSTRIAL LIMTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HOMESENSE INDUSTRIAL LIMTD/PMG | ROOM AS 4/F SING MEI IND BLDG | 29-37 KWAI WING RD | | | KWAI CHUNG NT | HK | | |
| HOMESENSE INDUSTRIAL LIMTD/PMG | 60 Standish Court | | | | Mississauga | ON | L5R 0G1 | |
| Homesite | One Federal Street | | | | Boston | MA | 02110 | |
| HOMESITE INSURANCE COMPANY | PO BOX 912470 | | | | DENVER | CO | 80291-2470 | |
| HOMESPUN CHICK | 509 MAIN ST | | | | BUCHANAN | ND | 58420 | |
| HOMESTEAD INTERNATIONAL GROUP | 60 Standish Court | | | | Mississauga | ON | L5R 0G1 | |
| HOMESTEAD INTERNATIONAL GROUP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| HOMESTEAD INTERNATIONAL GROUP | CIT GROUP/COMM SVCS | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| HOMESTEAD INTERNATIONAL GROUP | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| HOMESTEAD INTERNATIONAL GROUP | 350 5TH AVE 9TH FL | | | | NEW YORK | NY | 10118 | |
| HOMETOWN BROADCASTING INC | KQPR-FM | 109 EAST CLARK STREET | | | ALBERT LEA | MN | 56007 | |
| HOMETOWN FAMILY RADIO | PO BOX 1263 | | | | SCOTTSBLUFF | NE | 69363-1263 | |
| HOMETOWN GLASS & IMPROVEMENT I | N7171 RACEWAY RD | | | | BEAVER DAM | WI | 53916 | |
| HOMETOWN NATIONAL BANK | BERGNERS #502 | 3940 ROUTE 251 STE 01 | | | PERU | IL | 61354 | |
| HOMETOWN PLUMBING & HEATING | PO BOX 784 | | | | MUSCATINE | IA | 52761 | |
| HOMETOWN THANKSGIVING | PO BOX 2445 | | | | GLENS FALLS | NY | 12801 | |
| HOMETOWNE LLC | 718 E MAIN ST | | | | RICHMOND | IN | 47374 | |
| HOMEWARD BOUND | 6402 TIMBER RIDGE | | | | EDINA | MN | 55439 | |
| HOMEWARD VENTURES | 11557 LADD | | | | BROOKLYN | MI | 49230 | |
| HOMEWOOD FLOSSMOOR BAND PARENT | 999 KEDZIE AVE. | C/O SARAH WHITLOCK, DIRECTOR | | | FLOSSMOOR | IL | 60422 | |
| HOMEWOOD FLOSSMOOR FPAC FOUNDA | 999 SOUTH KENZIE AVE. | | | | FLOSSMOOR | IL | 60422 | |
| HOMEWOOD SUITES | 5001 RITTER ROAD | | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES HOTEL | 760 DICK ROAD | | | | BUFFALO | NY | 14225 | |
| HOMEWOOD SUITES-BRIGHTON MI | 8060 CHALLIS RD | | | | BRIGHTON | MI | 48116 | |
| HOMEWOOD-FLOSSMOOR HS | 999 KEDZIE AVE | | | | FLOSSMOOR | IL | 60422 | |
| HOMICH, SHANNON | Address on file | | | | | | | |
| HOMME, ALEXIS | Address on file | | | | | | | |
| HOMMER, MARY | Address on file | | | | | | | |
| HON FANG GARMENT INDUSTRIAL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HON FANG GARMENT INDUSTRIAL | NO 156 KAN CHENG RD, PAN CHIAO | CITY, NEW TAIPEI CITY | | | TAIPEI | | | |
| HON, LAMAREON | Address on file | | | | | | | |
| HON, TERESA | Address on file | | | | | | | |
| HONAKER, CRYSTAL | Address on file | | | | | | | |
| HONAKER, SAMANTHA | Address on file | | | | | | | |
| HONAKER, SHEILA | Address on file | | | | | | | |
| HONCHARUK, OLEKSANDRA | Address on file | | | | | | | |
| HONDL, KATHY | Address on file | | | | | | | |
| HONEST FOODS | 5408 N. ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| HONEST FOODS INC | 5408 N ELSTON | | | | CHICAGO | IL | 60630 | |
| HONEY COLLECTION | 314 SUTCLIFFE CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| HONEY COLLECTION | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| HONEY CREEK MALL LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | |
| HONEY CREEK MALL LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | |
| HONEY CREEK MIDDLE SCHOOL | 6601 S CARLISLE ST | C/O SHERRI ARMSTRONG | | | TERRE HAUTE | IN | 47802 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HONEY CREEK MIDDLE SCHOOL | 11250 S. HUTCHINSON ST | | | | TERRE HAUTE | IN | 47802 | |
| HONEY POT | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60692-1926 | |
| HONEY, MICHELLE | Address on file | | | | | | | |
| HONEY, WILLETTE | Address on file | | | | | | | |
| HONEY, WILLNETTE | Address on file | | | | | | | |
| HONEYCUTT SR, DANIEL | Address on file | | | | | | | |
| HONEYCUTT, DARLENE | Address on file | | | | | | | |
| HONEYCUTT, DIANA | Address on file | | | | | | | |
| HONEYCUTT, PATRICIA | Address on file | | | | | | | |
| HONEYSETT, ROBERT | Address on file | | | | | | | |
| HONEYSUCKLE LLC | 889 SHADES CREST ROAD | | | | BRIMINGHAM | AL | 35226 | |
| HONEYSUCKLE, KAYLYNN | Address on file | | | | | | | |
| HONEYWELL | 115 Tabor Road | | | | Morris Plains | NJ | 07950 | |
| HONEYWELL INTERNATIONAL ECC US | BUILDING SOLUTIONS | 12623 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0126 | |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS | 12623 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0126 | |
| HONEYWELL INTERNATIONAL INC | 12490 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL INC | 12623 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1026 | |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS | 12490 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HONG KONG SALES | 5TH FL CENTURY CTR 44-46 | HUNG TO ROAD KWUN TONG KOWLOON | | | HONG KONG | | | |
| HONG KONG SALES | 5TH FLOOR CENTURY CTR 44-46 | HUNG TO ROAD KWUN TONG KOWLOON | | | HONG KONG | | | |
| HONG KONG SALES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HONG, BRITTNEY | Address on file | | | | | | | |
| HONG, MARY | Address on file | | | | | | | |
| HONG, SEUNGKYUNG | Address on file | | | | | | | |
| HONGKONG SALES (KNITWEAR) LMTD | 5TH FLR CENTURY CTR | 44-46 HUNG TO ROAD, KWUN TONG | | | KOWLOON | HK | 000000001 | |
| HONGMEE LEE | 1558 MIDWAY LANE | | | | GLENVIEW | IL | 60025 | |
| HONGSERMEIER, AMBER | Address on file | | | | | | | |
| HONGXIA MA | 380 RIVER RIDGE CT | | | | NAPERVILLE | IL | 60565 | |
| HONHART, KRISTEN | Address on file | | | | | | | |
| HONIGMAN MILLER SCHWARTS & COH | 39400 WOODWARD AVE | SUITE 101 | | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| HONKAMP, MOLLY | Address on file | | | | | | | |
| HONN, JEROLD | Address on file | | | | | | | |
| HONOMICHL, KRISTINA | Address on file | | | | | | | |
| HONOUR SERVICES LTD/ PMG | 5F NO 47 LANE 3 CHI HU RD | | | | TAIPEI | | | |
| HONOUR SERVICES LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HONSA, TIMOTHIE | Address on file | | | | | | | |
| HONTS, JEANETTE | Address on file | | | | | | | |
| HONTS, JOSEPH | Address on file | | | | | | | |
| HONTUS LTD | 11450 NW 122ND ST | BLDG 100 | | | MIAMI | FL | 33178 | |
| HONTUS LTD INC | 11450 NW 122ND ST | BLDG 100 | | | MIAMI | FL | 33178 | |
| HOOD, AYDEN | Address on file | | | | | | | |
| HOOD, BARBARA | Address on file | | | | | | | |
| HOOD, BENJAMIN | Address on file | | | | | | | |
| HOOD, CARLOS | Address on file | | | | | | | |
| HOOD, CORI | Address on file | | | | | | | |
| HOOD, COURTNEY | Address on file | | | | | | | |
| HOOD, DANIEL | Address on file | | | | | | | |
| HOOD, EMILY | Address on file | | | | | | | |
| HOOD, JACKIE | Address on file | | | | | | | |
| HOOD, JASMINE | Address on file | | | | | | | |
| HOOD, JERMICA | Address on file | | | | | | | |
| HOOD, KATRINA | Address on file | | | | | | | |
| HOOD, KRISTOFFER | Address on file | | | | | | | |
| HOOD, MADYSINN | Address on file | | | | | | | |
| HOOD, ROBERTA | Address on file | | | | | | | |
| HOOD, ROSE | Address on file | | | | | | | |
| HOOD, YKENDI | Address on file | | | | | | | |
| HOODIE, JESSICA | Address on file | | | | | | | |
| HOOGERWERF, NATALIE | Address on file | | | | | | | |
| HOOGSTRA, LINDSEY | Address on file | | | | | | | |
| HOOK, ALICE | Address on file | | | | | | | |
| HOOK, DANNIELLE | Address on file | | | | | | | |
| HOOK, JACQUELINE | Address on file | | | | | | | |
| HOOK, LISA | Address on file | | | | | | | |
| HOOKER FURNITURE CORP | 440 E COMMONWEALTH BLVD | PO BOX 4078 | | | MARTINSVILLE | VA | 24115-4708 | |
| HOOKER FURNITURE CORP | PO BOX 404535 | | | | ATLANTA | GA | 30384-4535 | |
| HOOKER FURNITURE CORPORATION | PO BOX 404535 | | | | ATLANTA | GA | 30384-4535 | |
| HOOKER FURNITURE FREIGHT | PO BOX 4708 | | | | MARTINSVILLE | VA | 24115 | |
| HOOKER, DIANE | Address on file | | | | | | | |
| HOOKER, DION | Address on file | | | | | | | |
| HOOKER, JAYANNE | Address on file | | | | | | | |
| HOOKS, JALYNN | Address on file | | | | | | | |
| HOOKS, MARIAN | Address on file | | | | | | | |
| HOOKS, MICHAEL | Address on file | | | | | | | |
| HOOKSETT BOY SCOUT TROOP 292 | 19 ANDREA DR | | | | HOOKSETT | NH | 03106 | |
| HOOLE, LINCOLN | Address on file | | | | | | | |
| HOOPER, ASHTYN | Address on file | | | | | | | |
| HOOPER, CAROL | Address on file | | | | | | | |
| HOOPER, CHARLOTTE | Address on file | | | | | | | |
| HOOPER, JUDITH | Address on file | | | | | | | |
| HOOPER, JULIA | Address on file | | | | | | | |
| HOOPER, KALI | Address on file | | | | | | | |
| HOOPER, KAYLYN | Address on file | | | | | | | |
| HOOPER, KELCI | Address on file | | | | | | | |
| HOOPER, SARAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOOPER, SASHA | Address on file | | | | | | | |
| HOOPER, SHEVELLA | Address on file | | | | | | | |
| HOOPER, VENDER | Address on file | | | | | | | |
| HOOPES, CHRISTY | Address on file | | | | | | | |
| HOOPS, KATELYN | Address on file | | | | | | | |
| HOOS, ASHLI | Address on file | | | | | | | |
| HOOS, HALEIGH | Address on file | | | | | | | |
| HOOSIER ACCOUNTS SERVICE | PO BOX 4007 | | | | EVANSVILLE | IN | 47724 | |
| HOOSIER PROUD | 1111 RESERVE WAY | | | | INDIANAPOLIS | IN | 46220 | |
| HOOSIER, PARIS | Address on file | | | | | | | |
| HOOTEN, AMANDA | Address on file | | | | | | | |
| HOOTS, NEIL | Address on file | | | | | | | |
| HOOVEN, BARBARA | Address on file | | | | | | | |
| HOOVER ELEMENTARY PTA | 15900 LEVAN RD | | | | LIVONIA | MI | 48154 | |
| HOOVER FLOWERS INC | 308 S MAIN STREET | | | | N SYRACUSE | NY | 13212-3120 | |
| HOOVER HORTICULTURE | PO BOX 5903 | | | | ROCKFORD | IL | 61125 | |
| HOOVER INC | 62481 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0481 | |
| HOOVER INC | 7005 COCHRAN ROAD | | | | GLENWILLOW | OH | 44139 | |
| HOOVER, ALEX | Address on file | | | | | | | |
| HOOVER, BRENDA | Address on file | | | | | | | |
| HOOVER, BRITTNY | Address on file | | | | | | | |
| HOOVER, DANNY | Address on file | | | | | | | |
| HOOVER, ELIZABETH | Address on file | | | | | | | |
| HOOVER, ELIZABETH | Address on file | | | | | | | |
| HOOVER, ELLEN | Address on file | | | | | | | |
| HOOVER, ERLENE | Address on file | | | | | | | |
| HOOVER, FAITH | Address on file | | | | | | | |
| HOOVER, HANNAH | Address on file | | | | | | | |
| HOOVER, JOELEE | Address on file | | | | | | | |
| HOOVER, KEEGAN | Address on file | | | | | | | |
| HOOVER, LINDA | Address on file | | | | | | | |
| HOOVER, MARLENE | Address on file | | | | | | | |
| HOOVER, MARY | Address on file | | | | | | | |
| HOOVER, MARY | Address on file | | | | | | | |
| HOOVER, MELISSA | Address on file | | | | | | | |
| HOOVER, MICHELE | Address on file | | | | | | | |
| HOOVER, PRESTON | Address on file | | | | | | | |
| HOOVER, RACHEL | Address on file | | | | | | | |
| HOOVER, RICHARD | Address on file | | | | | | | |
| HOOVER, SHANTEL | Address on file | | | | | | | |
| HOOVER, STEVEN | Address on file | | | | | | | |
| HOOVER, SUSAN | Address on file | | | | | | | |
| HOOVER, TARLA | Address on file | | | | | | | |
| HOP SHING KNITTING FACTORY CO | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HOP SHING KNITTING FACTORY CO | Maggie Choi, General Manager | RM G 2/F HIGH WIN FACTORY BLDG | 47 HOI YUEN RD, KWUN TONG | | KOWLOON | HK | | HK |
| HOP SHING KNITTING FACTORY CO | RM G 2/F HIGH WIN FACTORY BLDG | 47 HOI YUEN RD | KWUN TONG LOWLOON | | HONG KONG | HK | | |
| HOPATCONG HILLS FIRE COMPANY N | PO BOX 724 | | | | HOPATCONG | NJ | 07843 | |
| HOPCIA, CHLOE | Address on file | | | | | | | |
| HOPE | 12881 RENNOLL RD | | | | GLEN ROCK | PA | 17327 | |
| HOPE 2 LIBERIA | 1010 E. CENTENNIAL AVE | | | | MUNCIE | IN | 47302 | |
| HOPE 2 OTHERS | P.O. BOX 1006 | | | | Sun Prairie | WI | | 53590 |
| HOPE 2 OTHERS | 913 DAVIS STREET | | | | SUN PRAIRIE | WI | 53590 | |
| HOPE AND FAITH -- RELAY FOR L | 140 DR. JUDY ROAD | KAREN RIPPETO | | | PARKERSBURG | WV | 26101 | |
| HOPE AND FAITH-RELAY FOR LIFE | 140 DR. JUDY ROAD | KAREN RIPPETO | | | PARKERSBURG | WV | 26101 | |
| HOPE ANGELS FUND | P.O. BOX 2118 | | | | HAMMOND | IN | 46323 | |
| HOPE BEFORE HEAVEN INC | 2201 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HOPE CHRISTIAN IN'T MINISTRIES | 924-A GRENOBLE DR. | | | | LANSING | MI | 48917 | |
| HOPE CHRISTIAN MINISTRIES I'NT | 5710 IVAN DRIVE | | | | LANSING | MI | 48917 | |
| HOPE CHURCH OF CHRIST | 39075 COLUMBIA | | | | HARRISON TWP. | MI | 48045 | |
| HOPE CHURCH, INC | PO BOX 696 | | | | SPRINGBORO | OH | 45066 | |
| HOPE CITY CHURCH | ATTN: TODD-MEXICO MISSIONS | 2116 RAINBOW DRIVE | | | CEDAR FALLS | IA | 50613 | |
| HOPE COMMUNITY CHURCH | 12613 S RICHARD AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| HOPE COMMUNITY SERVICES | 16224 S KEDZIE | | | | MARKHAM | IL | 60426 | |
| HOPE COMMUNITY YOUTH | 5650 STARR AVE. | | | | OREGON | OH | 43616 | |
| HOPE ENDEAVORS | 663 LOMASNEY | | | | MARYSVILLE | MI | 48040 | |
| HOPE ENDEAVORS | 663 LOMASNEY LANE | | | | MARYSVILLE | MI | 48040 | |
| HOPE FOR FUTURE | 814 JERSEY AVE | | | | BLOOMINGTON | IL | 61701 | |
| HOPE FOR THE ANAWIM, INC. | 1333 S ALLEN STREET #1 | | | | STATE COLLEGE | PA | 16801 | |
| HOPE FOR THE ANAWIM, INC. | BARB COSTA | 119 HEISKEL DR | | | STATE COLLEGE | PA | 16870 | |
| HOPE HAVEN | EXEC DIRECTOR | 1145 RUSHMOORE DR | | | DEKALB | IL | 60115 | |
| HOPE HEFFNER | 916 PARK DR | | | | FLOSSMOOR | IL | 60422 | |
| HOPE HOUSE | MARC HUNTER | 401 W CHICAGO ST | | | JONESVILLE | MI | 49250 | |
| HOPE HOUSE RESCUE MISSION | DONNA NUNKE | 34 S MAIN ST | | | MIDDLETOWN | OH | 45044 | |
| HOPE KELLY | 231 CENTER DRIVE | | | | CHICORD | PA | 16025 | |
| HOPE MEADOWA | 1530 FAIRWAY DR | | | | RANTOUL | IL | 61866 | |
| HOPE MEMORIAL CANCER FUND | 4206 3RD. ST. | | | | MENOMINEE | MI | 49858 | |
| HOPE MEMORIAL CANCER FUND | N-8898 US-41 | | | | STEPHENSON | MI | 49887 | |
| HOPE MISHLER | 910 CUMMING AVENUE | | | | SUPERIOR | WI | 54880 | |
| HOPE RENEWED YOUTH CONFERENCE | PO BOX 6396 | | | | PEORIA | IL | 61601 | |
| HOPE ST LINUS | 10300 S LAWLER | | | | OAKLAWN | IL | 60453 | |
| HOPE UNITED CHURCH OF CHRIST O | 35127 GARFIELD | | | | CLINTON TWP | MI | 48035 | |
| HOPE UNITED CHURCH OF CHRIST O | 39075 COLUMBIA | | | | HARRISON TWP. | MI | 48045 | |
| HOPE UNITED METHODIST CHURCH | 26275 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076 | |
| HOPE UNITED METHODIST CHURCH | 2233 GOLF ROAD | | | | EAU CLAIRE | WI | 54701 | |
| HOPE, DONNA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOPE, PERCY | Address on file | | | | | | | |
| HOPE, SAMANTHA | Address on file | | | | | | | |
| HOPEFUL TAILS ANIMAL RESCUE | 2303 OAK LEAF STREET | | | | JOLIET | IL | 60435 | |
| HOPEFUL TAILS ANIMAL RESCUE | 251 REPUBLIC UNIT E | | | | JOLIET | IL | 60435 | |
| HOPEMAN, MARIAN | Address on file | | | | | | | |
| HOPEWELL BAPTIST CHURCH | 1849 WEST OGDEN CIR | | | | BENTON HARBOR | MI | 49022 | |
| HOPEWELL BAPTIST CHURCH | 1849 WEST OGDEN RD | | | | BENTON HARBOR | MI | 49022 | |
| HOPEWELL MISSIONARY BAPTIST CH | 5210 W HAMPTON AVENUE | | | | MILWAUKEE | WI | 53218 | |
| HOPEWELL MISSIONARY BAPTIST CH | 5210 WEST HAMPTON AVENUE | | | | MILWAUKEE | WI | 53218 | |
| HOPEWELL, KELSEY | Address on file | | | | | | | |
| HOPF, ARMAND | Address on file | | | | | | | |
| HOPF, CHARLENE | Address on file | | | | | | | |
| HOPF, ERIC | Address on file | | | | | | | |
| HOPF, MICAH | Address on file | | | | | | | |
| HOPFINGER, DONNA | Address on file | | | | | | | |
| HOPGOOD, CHRISTEANN | Address on file | | | | | | | |
| HOPKE, SAGE | Address on file | | | | | | | |
| HOPKINGS, MARQUETA | Address on file | | | | | | | |
| HOPKINS, ALEXIS | Address on file | | | | | | | |
| HOPKINS, ANDREA | Address on file | | | | | | | |
| HOPKINS, ANGELA | Address on file | | | | | | | |
| HOPKINS, BRIONNA | Address on file | | | | | | | |
| HOPKINS, CHARLES | Address on file | | | | | | | |
| HOPKINS, DYAMONE | Address on file | | | | | | | |
| HOPKINS, ELIZABETH | Address on file | | | | | | | |
| HOPKINS, ELIZABETH | Address on file | | | | | | | |
| HOPKINS, ERIN | Address on file | | | | | | | |
| HOPKINS, EVONY | Address on file | | | | | | | |
| HOPKINS, GABRIELLA | Address on file | | | | | | | |
| HOPKINS, GREGORY | Address on file | | | | | | | |
| HOPKINS, GREGORY | Address on file | | | | | | | |
| HOPKINS, JAPHARRE | Address on file | | | | | | | |
| HOPKINS, JEANIA | Address on file | | | | | | | |
| HOPKINS, JENNY | Address on file | | | | | | | |
| HOPKINS, JORDAN | Address on file | | | | | | | |
| HOPKINS, KATIE | Address on file | | | | | | | |
| HOPKINS, KERRI | Address on file | | | | | | | |
| HOPKINS, KIARA | Address on file | | | | | | | |
| HOPKINS, LUCINDA | Address on file | | | | | | | |
| HOPKINS, MYRISSA | Address on file | | | | | | | |
| HOPKINS, PAIGE | Address on file | | | | | | | |
| HOPKINS, RAEKWON | Address on file | | | | | | | |
| HOPKINS, REANNON | Address on file | | | | | | | |
| HOPKINS, RYLEY | Address on file | | | | | | | |
| HOPKINS, SHAE | Address on file | | | | | | | |
| HOPKINS, SHARIAH | Address on file | | | | | | | |
| HOPKINS, TAMEIA | Address on file | | | | | | | |
| HOPKINS-WARN, DEBORAH | Address on file | | | | | | | |
| HOPP, TIARA | Address on file | | | | | | | |
| HOPPE, ERINN | Address on file | | | | | | | |
| HOPPE, JULIE | Address on file | | | | | | | |
| HOPPE, WADE | Address on file | | | | | | | |
| HOPPER, DOROTHY | Address on file | | | | | | | |
| HOPPER, JESSICA | Address on file | | | | | | | |
| HOPPER, JULIA | Address on file | | | | | | | |
| HOPPER, PAIGE | Address on file | | | | | | | |
| HOPPER, T. | Address on file | | | | | | | |
| HOPPER, TATIANNA | Address on file | | | | | | | |
| HOPPER, VICKI | Address on file | | | | | | | |
| HOPPERS HAVEN 4-H | 908 SAND HILL RD | | | | LOUISVILLE | NE | 68037 | |
| HOPPES, KAITLYN | Address on file | | | | | | | |
| HOPPIE, SIERRA | Address on file | | | | | | | |
| HOPPLE, NANCY | Address on file | | | | | | | |
| HOPSON, CRYSTAL | Address on file | | | | | | | |
| HOPWOOD, ABIGALE | Address on file | | | | | | | |
| HOQUE, NAZMA | Address on file | | | | | | | |
| HORA BUILDING & MAINTENANCE | 59 HALSTEAD AVE | | | | BUFFALO | NY | 14212 | |
| HORACE MANN ROOSEVELT PTA | 1026 10TH STREET | ERIC MONSON | | | FARGO | ND | 58102 | |
| HORACE, MEGAN | Address on file | | | | | | | |
| HORAK, JAIME | Address on file | | | | | | | |
| HORAK, JUDITH | Address on file | | | | | | | |
| HORAK, TAMARA | Address on file | | | | | | | |
| HORAN, MICHELE | Address on file | | | | | | | |
| HORBACH, TAIGHLER | Address on file | | | | | | | |
| HORBACK, DORIS | Address on file | | | | | | | |
| HORBAS, CHRISTINE | Address on file | | | | | | | |
| HORCOS DEVAN, WENDI | Address on file | | | | | | | |
| HORGEN, HEATHER | Address on file | | | | | | | |
| HORICH PARKS LEBOW ADVERT | 101 SCHILLING ROAD | SUITE 30 | | | HUNT VALLEY | MD | 21031 | |
| HORICH PARKS LEBOW ADVERTISING | 101 SCHILLING RD SUITE30 | | | | HUNT VALLEY | MD | 21031 | |
| HORICH PARKS LEBOW ADVERTISING | SUITE 30 | | | | HUNT VALLEY | MD | 21031 | |
| HORICON LEGION AUXILLARY | 922 N. PALMATORY STREET | | | | HORICON | WI | 53032 | |
| HORINE, DOLORES | Address on file | | | | | | | |
| HORIZON | 68 EAST MAIN ST | PO BOX 480 | | | CHILLICOTHE | OH | 45601-0480 | |
| HORIZON | CHILLICOTHE TELEPHONE | PO BOX 480 | | | CHILLICOTHE | OH | 45601 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HORIZON ELEMENTARY SCHOOL | 5776 WEST HOLT ROAD | | | | HOLT | MI | 48842 | |
| HORIZON FREIGHT SYSTEM INC | PO BOX 70242 | | | | CLEVELAND | OH | 44190-0242 | |
| HORIZON GLOBAL IND/THE AMERICA | 215 W 40TH ST | SUITE 7B | | | NEW YORK | NY | 10018 | |
| HORIZON GLOBAL INDUSTRIES/ THE | MILBURG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| HORIZON MIDDLE SCHOOL | 500 ASH COULEE DRIVE | | | | BISMARCK | ND | 58503 | |
| HORIZON RECOVERY AND COUNSELIN | 835 S BURLINGTON | | | | HASTINGS | NE | 68901 | |
| HORIZON RECOVERY AND COUNSELIN | 835 SOUTH BURLINGTON AVE | | | | HASTINGS | NE | 68901 | |
| HORIZON SIGNS LLC | 1520 ALLENTOWN RD | | | | QUAKERTOWN | PA | 18951 | |
| HORIZONRECOVERY COUNSELINGCNTR | 835 S BURLINGTON | | | | HASTINGS | NE | 68901 | |
| HORIZONS CONFERENCE CENTER | 6200 STATE ST | | | | SAGINAW | MI | 48603 | |
| HORIZONS4GIRLS | 2136 CALUMET DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| HORLICK BOYS SCOCCER | 6008 RANDAL LANE | | | | RACINE | WI | 53402 | |
| HORMAN, CHARLOTTE | Address on file | | | | | | | |
| HORMAN, MICHELLE | Address on file | | | | | | | |
| HORMAN, SHAWNNA | Address on file | | | | | | | |
| HORMATALLAH, ERICA | Address on file | | | | | | | |
| HORMBAKER, MARY | Address on file | | | | | | | |
| HORMEL HISTORIC HOME INC | 208 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| HORMELL, RYAN | Address on file | | | | | | | |
| HORN, D | Address on file | | | | | | | |
| HORN, EMILY | Address on file | | | | | | | |
| HORN, FAITH | Address on file | | | | | | | |
| HORN, HEATHER | Address on file | | | | | | | |
| HORN, JUSTINE | Address on file | | | | | | | |
| HORN, LENA | Address on file | | | | | | | |
| HORN, LORI | Address on file | | | | | | | |
| HORN, MADISON | Address on file | | | | | | | |
| HORN, PRISCILLA | Address on file | | | | | | | |
| HORN, RACQUEL | Address on file | | | | | | | |
| HORN, REBECCA | Address on file | | | | | | | |
| HORN, REBECCA | Address on file | | | | | | | |
| HORN, STACEY | Address on file | | | | | | | |
| HORN, STEVEN | Address on file | | | | | | | |
| HORN, TAMI | Address on file | | | | | | | |
| HORN, TANESHA | Address on file | | | | | | | |
| HORNBACHERS ADMINISTRATION | ACCOUNTS RECEIVABLE | 4151 45TH ST S | | | FARGO | ND | 58104 | |
| HORNBAKER, DEBORA | Address on file | | | | | | | |
| HORNBECK, KAITLIN | Address on file | | | | | | | |
| HORNBECK, WAYLON | Address on file | | | | | | | |
| HORNBERGER, ANNA | Address on file | | | | | | | |
| HORNE, ABIGAIL | Address on file | | | | | | | |
| HORNE, BRENDA | Address on file | | | | | | | |
| HORNE, BROOKE | Address on file | | | | | | | |
| HORNE, DONALD | Address on file | | | | | | | |
| HORNE, JEFFREY | Address on file | | | | | | | |
| HORNE, NATALIE | Address on file | | | | | | | |
| HORNE, PETER | Address on file | | | | | | | |
| HORNECK, ANNE | Address on file | | | | | | | |
| HORNER, ALLISON | Address on file | | | | | | | |
| HORNER, JEANETTE | Address on file | | | | | | | |
| HORNER, KARLIE | Address on file | | | | | | | |
| HORNER, SHERRY | Address on file | | | | | | | |
| HORNICK, KRISTINE | Address on file | | | | | | | |
| HORNING, KAYLA | Address on file | | | | | | | |
| HORNING, THERESA | Address on file | | | | | | | |
| HORNKE, JEREMY | Address on file | | | | | | | |
| HORNUNG, HOPE | Address on file | | | | | | | |
| HORNUNG, LOGAN | Address on file | | | | | | | |
| HORNYAK, DEBORAH | Address on file | | | | | | | |
| HORNYAK, JESSICA | Address on file | | | | | | | |
| HOROUNZIAK, SUSAN | Address on file | | | | | | | |
| HORR, ANDREW | Address on file | | | | | | | |
| HORRMANN, CHRISTIE | Address on file | | | | | | | |
| HORSEHEADS GIRLS VARSITY TENNI | 1 RAIDER LANE | | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS YOUTH BUREAU | 2305C GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| HORSES R US 4-H CLUB | 7272 FIVE POINT ROAD | | | | PERRYSBURG | OH | 43551 | |
| HORSES WITH HEARTS | P.O. BOX 2186 | | | | MARTINSBURG | WV | 25402 | |
| HORSFALL, JACQUELINE | Address on file | | | | | | | |
| HORSH, LAURA | Address on file | | | | | | | |
| HORSLEY, ALEAH | Address on file | | | | | | | |
| HORSMAN, KATHY | Address on file | | | | | | | |
| HORST, BARB | Address on file | | | | | | | |
| HORST, JERRY | Address on file | | | | | | | |
| HORST, SABRINA | Address on file | | | | | | | |
| HORST, TERRI | Address on file | | | | | | | |
| HORST, TORI | Address on file | | | | | | | |
| HORSTED, LOGAN | Address on file | | | | | | | |
| HORSTED, PAYTON | Address on file | | | | | | | |
| HORSTMAN, LORI | Address on file | | | | | | | |
| HORSTMANN, EVAN | Address on file | | | | | | | |
| HORTBERG, AVERY | Address on file | | | | | | | |
| HORTMAN, SHEMEALA | Address on file | | | | | | | |
| HORTON, ALEXANDRA | Address on file | | | | | | | |
| HORTON, ANTHONY | Address on file | | | | | | | |
| HORTON, CARRIE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| HORTON, CHRISTINE | Address on file | | | | | | | |
| HORTON, CHRISTOPHER | Address on file | | | | | | | |
| HORTON, ELIZABETH | Address on file | | | | | | | |
| HORTON, FREDERICK | Address on file | | | | | | | |
| HORTON, GIA | Address on file | | | | | | | |
| HORTON, GINA | Address on file | | | | | | | |
| HORTON, HEATHER | Address on file | | | | | | | |
| HORTON, JALISA | Address on file | | | | | | | |
| HORTON, JAMES | Address on file | | | | | | | |
| HORTON, JANEIL | Address on file | | | | | | | |
| HORTON, JOSIE | Address on file | | | | | | | |
| HORTON, KASSI | Address on file | | | | | | | |
| HORTON, LAVONNE | Address on file | | | | | | | |
| HORTON, LEON | Address on file | | | | | | | |
| HORTON, LISA | Address on file | | | | | | | |
| HORTON, LYSSA | Address on file | | | | | | | |
| HORTON, RAENELL | Address on file | | | | | | | |
| HORTON, RHONDA | Address on file | | | | | | | |
| HORTON, ROBYN | Address on file | | | | | | | |
| HORTON, STEPHEN | Address on file | | | | | | | |
| HORTON, TARON | Address on file | | | | | | | |
| HORVAT, ALAN | Address on file | | | | | | | |
| HORVAT, ANTHONY | Address on file | | | | | | | |
| HORVATH, AUDREY | Address on file | | | | | | | |
| HORVATH, BARBARA | Address on file | | | | | | | |
| HORVATH, DEBRA | Address on file | | | | | | | |
| HORVATH, ELIZABETH | Address on file | | | | | | | |
| HORVATH, JESSICA | Address on file | | | | | | | |
| HORVATH, LISA | Address on file | | | | | | | |
| HORVATH, STANLEY | Address on file | | | | | | | |
| HORVATH, TIFFANY | Address on file | | | | | | | |
| HOSANNA LUTHERAN YOUTH GROUP | 5607 SILAS DENT RD NW | | | | ROCHESTER | MN | 55901 | |
| HOSCHEID, ERIN | Address on file | | | | | | | |
| HOSEA, BRIANNA | Address on file | | | | | | | |
| HOSEA, LEONARD | Address on file | | | | | | | |
| HOSEY, MEGAN | Address on file | | | | | | | |
| HOSHALL, KRISTINA | Address on file | | | | | | | |
| HOSIE, REE | Address on file | | | | | | | |
| HOSIERY MATE CO | 1731 LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| HOSIERY MATE CO | PO BOX 1071 | | | | NORTHBROOK | IL | 60065 | |
| HOSIERY NETWORK | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| HOSIERY NETWORK/PMG | 10 WEST 33RD STREET SUITE 1209 | | | | NEW YORK | NY | 10001 | |
| HOSINSKI, LIANORA | Address on file | | | | | | | |
| HOSKIN, KATHERINE | Address on file | | | | | | | |
| HOSKIN, SHANNON | Address on file | | | | | | | |
| HOSKINS, ANGELA | Address on file | | | | | | | |
| HOSKINS, ERTON | Address on file | | | | | | | |
| HOSKINS, GENEVIEVE | Address on file | | | | | | | |
| HOSKINS, JACOB | Address on file | | | | | | | |
| HOSKINS, JAKEENA | Address on file | | | | | | | |
| HOSKINS, KOURTNEY | Address on file | | | | | | | |
| HOSKINS, LAURA | Address on file | | | | | | | |
| HOSKINS, MARY | Address on file | | | | | | | |
| HOSKINS, MELISSA | Address on file | | | | | | | |
| HOSKINS, SIDNEY | Address on file | | | | | | | |
| HOSLEY INTERNATIONAL TRADING C | 20530 STONY ISLAND AVENUE | | | | LYNWOOD | IL | 60411 | |
| HOSLEY INTERNATIONAL TRADING C | DEPT 3674 135 S LASALLE | | | | CHICAGO | IL | 60674-3674 | |
| HOSNI, BADRIEH | Address on file | | | | | | | |
| HOSNI-TRUSE, NANCY | Address on file | | | | | | | |
| HOSPICE | C/O DIANA SNYDER | 158 CENTRAL AVE | | | ASHLAND | KY | 41101 | |
| HOSPICE & PALLIATIVE CARE | CHARLOTTE REGION | 1420 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| HOSPICE ALLIANCE | 10220 PRAIRIE RIDGE BLVD. | | | | PLEASANT PRAIRIE | WI | 53158 | |
| HOSPICE CARE | C/O KIM RAWLEY | PO BOX 760 | | | ARTHURDALE | WV | 26520 | |
| HOSPICE CARE | C/O KIM RILOY | PO BOX 760 | | | ARTHORDALE | WV | 26520 | |
| HOSPICE CARE - WASHINGTON HOSP | 155 WILSON AVE | | | | WASHINGTON | PA | 15301 | |
| HOSPICE CARE CORPORATION | 3363 UNIVERSITY AVE | | | | MORGANTOWN | WV | 26505 | |
| HOSPICE CARE FOUNDATION | 715 KENSINGTON AVE | | | | MISSOULA | MT | 59801 | |
| HOSPICE CARE FOUNDATION | PO BOX 16297 | SUITE 2-C | | | MISSOULA | MT | 59808 | |
| HOSPICE CARE FOUNDATION | 715 KENSINGTON AVE.SUITE 2C | | | | MISSOULA | MT | 59801 | |
| HOSPICE FOUNDATION | 225 COMO PARK BLVD | | | | BUFFALO | NY | 14227 | |
| HOSPICE OF CENTRAL PA | 1320 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| HOSPICE OF DAYTON | 324 Wilmington Avenue | | | | Dayton | OH | 45420 | |
| HOSPICE OF LANCASTER | 685 GOOD DRIVE | PO BOX 4125 | | | LANCASTER | PA | 17604 | |
| HOSPICE OF LENAWEE | 1903 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 | |
| HOSPICE OF SAINT JOHN | 1201 N CHUCH ST | BLDG B SUITE 403 | | | HAZELTON | PA | 18202 | |
| HOSPICE OF WASHINGTON CTY | ATTN: CAROLYN SUMAN | 1500 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| HOSPITAL SERVICES | LAW OFFICE DANIEL OSTER | PO BOX 7428 | | | BISMARCK | ND | 58507-7428 | |
| HOSPITALITY HOUSE OF THE UPPER | 1301 N. THIRD ST. | | | | MARQUETTE | MI | 49855 | |
| HOSPITALITY MINTS LLC | 213 CANDY LANE | | | | BOONE | NC | 28607 | |
| HOSPITALITY MINTS LLC | PO DRAWER 3140 | | | | BOONE | NC | 28607 | |
| HOSS, ANDIE | Address on file | | | | | | | |
| HOSS, JAZMYNE | Address on file | | | | | | | |
| HOSS, JORDAN | Address on file | | | | | | | |
| HOSS, MARILYN | Address on file | | | | | | | |
| HOSSAIN, FERDOUSI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOSSAIN, IVY | Address on file | | | | | | | |
| HOSSAIN, RANA | Address on file | | | | | | | |
| HOSSAIN, SHAHANA | Address on file | | | | | | | |
| HOSSAIN, SHAIKH | Address on file | | | | | | | |
| HOSSAIN, SHAMS | Address on file | | | | | | | |
| HOSSAIN, SUMAIYA | Address on file | | | | | | | |
| HOSSMAN, GEORGE | Address on file | | | | | | | |
| HOSSMAN, LINDA | Address on file | | | | | | | |
| HOST, JODI | Address on file | | | | | | | |
| HOST, KIMBERLY | Address on file | | | | | | | |
| HOSTER, JAMES | Address on file | | | | | | | |
| HOSTETLER, JESSICA | Address on file | | | | | | | |
| HOSTETTER SUPPLY CO INC | 1880 WEST MASON AVE | PO BOX 367 | | | YORK | PA | 17405 | |
| HOSTETTER SUPPLY CO INC | 97 CHURCH ST | PO BOX 329 | | | SEVEN VALLEYS | PA | 17360 | |
| HOSTETTER, HALEY | Address on file | | | | | | | |
| HOSTETTER, LAUREN | Address on file | | | | | | | |
| HOSTETTLER, BARBARA | Address on file | | | | | | | |
| HOSTETTLER, JESSICA | Address on file | | | | | | | |
| HOSTLER, MARLA | Address on file | | | | | | | |
| HOSTON, SANDRA | Address on file | | | | | | | |
| HOT GOSSIP | ANIL ANAND EMPIRE WAREHOUSING | 5 EMPIRE BLVD | | | SOUTH HACKENSACK | NJ | 07060 | |
| HOT SOX | PO BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| HOT SOX | 95 MADISON AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10016 | |
| HOT SOX COMPANY INC | PO BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| HOT TEMPERED | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| HOT TOPICS | 515 MADISON AVE | SUITE 1909 | | | NEW YORK | NY | 10022 | |
| HOT TOPICS | CIT GROUP COMMERCIAL SVCS | W/O/1/05 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| HOTCH-A-OO | 1813 E. KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | |
| HOTCHKISS, ALEXANDRA | Address on file | | | | | | | |
| HOTCHKISS, CASIE | Address on file | | | | | | | |
| HOTCHKISS, DARLENE | Address on file | | | | | | | |
| HOTCHKISS, ROBERT | Address on file | | | | | | | |
| HOTEL BETHLEHEM | 437 MAIN ST | | | | BETHLEHEM | PA | 18018 | |
| HOTEL METRO | 411 E. MASON STREET | | | | MILWAUKEE | WI | 53202 | |
| HOTEL METRO MILWAUKEE | 411 E MASON ST | | | | MILWAUKEE | WI | 53202 | |
| HOTEL SIERRA | 333 MAIN STREET | | | | GREEN BAY | WI | 54301 | |
| HOTEL ST. AUGUSTINE | 347 WASHINGTON AVE. | | | | MIAMI BEACH | FL | 33139 | |
| HOTH, BEGOA | Address on file | | | | | | | |
| HOTH, KATIE | Address on file | | | | | | | |
| HOTLINE FREIGHT SYSTEMS INC | W2197 COUNTY RD B | | | | WEST SALEM | WI | 54669 | |
| HOTOVY, MARCIA | Address on file | | | | | | | |
| HOTT, ERIN | Address on file | | | | | | | |
| HOTT, JACLYN | Address on file | | | | | | | |
| HOTT, TONIA | Address on file | | | | | | | |
| HOTTENSTEIN, ADRIENNE | Address on file | | | | | | | |
| HOTTENSTEIN, SERRA | Address on file | | | | | | | |
| HOTTINGER, JUSTIN | Address on file | | | | | | | |
| HOTTOTTIES | 580 WHITE PLAINS RD, SUITE 660 | | | | TARRYTOWN | NY | 10591 | |
| HOTWAGNER, LISA | Address on file | | | | | | | |
| HOU MOU ENT CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| HOU MOU ENT CO LTD/ PMG | 6F NO 17 LANE 174 HSIN MING RD | | | | TAIPEI | | 11413 | |
| HOUCHENS, HONEY GREECE | Address on file | | | | | | | |
| HOUCHIN, SHARON | Address on file | | | | | | | |
| HOUCHINS, NATASHA | Address on file | | | | | | | |
| HOUCK, AMY | Address on file | | | | | | | |
| HOUCK, DEBORAH | Address on file | | | | | | | |
| HOUCK, JENNIFER | Address on file | | | | | | | |
| HOUCK, ROBERT | Address on file | | | | | | | |
| HOUCK-RUFFNER, LORI | Address on file | | | | | | | |
| HOUDEK, CHRISTOPHER | Address on file | | | | | | | |
| HOUDEK, DEBORAH | Address on file | | | | | | | |
| HOUDINI INC | HOUDINI INC | 4225 N PALM STREET | | | FULLERTON | CA | 92835 | |
| HOUDINI INC/DO NOT USE | 350 RANGER AVE | | | | BREA | CA | 92821 | |
| HOUENSTEIN, HOLLY | Address on file | | | | | | | |
| HOUGH, ANDREW | Address on file | | | | | | | |
| HOUGH, BRIAN | Address on file | | | | | | | |
| HOUGH, COREY | Address on file | | | | | | | |
| HOUGH, EMILY | Address on file | | | | | | | |
| HOUGHAM, ABIGAIL | Address on file | | | | | | | |
| HOUGHTALING, ANN | Address on file | | | | | | | |
| HOUGHTALING, DEBRA | Address on file | | | | | | | |
| HOUGHTALING, TORI | Address on file | | | | | | | |
| HOUGHTBY, JUANITA | Address on file | | | | | | | |
| HOUGHTON ACADEMY | 1725 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| HOUGHTON, KIRA | Address on file | | | | | | | |
| HOUIM, CASSANDRA | Address on file | | | | | | | |
| HOUK, ANDREA | Address on file | | | | | | | |
| HOUK, EMILY | Address on file | | | | | | | |
| HOUKE, STEPHANIE | Address on file | | | | | | | |
| HOULAHAN, SHARON | Address on file | | | | | | | |
| HOULE, ANNA | Address on file | | | | | | | |
| HOULE, MERCEDEE | Address on file | | | | | | | |
| HOULE, THERESA | Address on file | | | | | | | |
| HOUMARD, CELESTE | Address on file | | | | | | | |
| HOUN, VANADA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOUR MEDIA | 5750 NEW KING DRIVE | SUITE 100 | | | TROY | MI | 48098 | |
| HOURGLASS | 8200 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660-4828 | |
| HOURGLASS | WELLS FARGO BANK NA | W/O/10/03 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| HOUSE & GARDEN | PO BOX 37634 | | | | BOONE | IA | 50037-4634 | |
| HOUSE BEAUTIFUL | HEARST CORP | PO BOX 8271 | | | RED OAK | IA | 51591-1271 | |
| HOUSE DOCTORS HANDYMAN SERVICE | PO BOX 1772 | 301 SKYLINE DR NE | | | GREAT FALLS | MT | 59403 | |
| HOUSE OF BREAD LIFE | 653 ROYAL VIEW DRIVE | CHANGING MINISTRIES | | | LANCASTER | PA | 17601 | |
| HOUSE OF BREAD LIFE CHANGING M | 844 E. CHESTNUT ST. | | | | LANCASTER | PA | 17602 | |
| HOUSE OF BREAD LIFE CHANGING M | 844 EAST CHESTNUT ST. | | | | LANCASTER | PA | 17602 | |
| HOUSE OF COLOR | ATTN MARISSA | 193 24TH STREET EAST | | | DICKINSON | ND | 58601 | |
| HOUSE OF COMPASSION | 211 W CHURCH ST | | | | MARSHALLTOWN | IA | 50158 | |
| HOUSE OF GLASS INC | BOX 228 | 2 NORTH STATE STREET | | | ABERDEEN | SD | 57402-0228 | |
| HOUSE OF MAGIC | 304 ALPINE CIRCLE | | | | EVANSTON | WY | 82930 | |
| HOUSE OF MANNA | PO BOX 55 | | | | DICKINSON | ND | 58601 | |
| HOUSE OF MERCY | SISTER GRACE MILLER | 725 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| HOUSE OF PRAYER | 241 W. 111TH STREET | | | | CHICAGO | IL | 60628 | |
| HOUSE OF PRAYER | 9974 E OLD M-78 | | | | HASLETT | MI | 48840 | |
| HOUSE OF PRAYER | 241 W. 111TH STREET | C/O ROBERT MARSHALL | | | CHICAGO | IL | 60628 | |
| HOUSE OF PRIMAVERA | ATTN: ACCOUNTS RECEIVABLE DEPT | ONE BAKER STREET | | | PROVIDENCE | RI | 29054-4417 | |
| House of Primavera aka Danecraft | President | Bob Soltys | 1 Baker St | | Providence | RI | 02905 | |
| HOUSE OF PRIMAVERA/PMG | ATTN: ACCOUNTS RECEIVABLE DEPT | ONE BAKER STREET | | | PROVIDENCE | RI | 29054-4417 | |
| HOUSE OF PRIMAVERA/PMG | 1 BAKER STREET | | | | PROVIDENCE | RI | 02905 | |
| HOUSE OF RENTAL #1 | 5115 CHURCH ST | | | | SKOKIE | IL | 60077 | |
| HOUSE OF VISION INC | 2605 W CAPITOL DR | 101 | | | MILWAUKEE | WI | 53206 | |
| HOUSE PARTS INC | 479 WHITEHALL ST SW | | | | ATLANTA | GA | 30303 | |
| HOUSE, BRYCE | Address on file | | | | | | | |
| HOUSE, CECILLIA | Address on file | | | | | | | |
| HOUSE, DIONDRA | Address on file | | | | | | | |
| HOUSE, ELIJAH | Address on file | | | | | | | |
| HOUSE, EMILEE | Address on file | | | | | | | |
| HOUSE, ERICKA | Address on file | | | | | | | |
| HOUSE, JOSEPH | Address on file | | | | | | | |
| HOUSE, LUCY | Address on file | | | | | | | |
| HOUSE, MARIANNE | Address on file | | | | | | | |
| HOUSE, MILAN | Address on file | | | | | | | |
| HOUSE, ROGER | Address on file | | | | | | | |
| HOUSE, STEPHEN | Address on file | | | | | | | |
| HOUSE, TONIA | Address on file | | | | | | | |
| HOUSE, YOSHAWN | Address on file | | | | | | | |
| HOUSE,JOSEPH | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| HOUSEHOLD BANK | C/O SHERMETA,ADAMS & VON ALLMA | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| HOUSEHOLD FINANCE | C/O RAUSCHM STURM | 250 N SUNNYSLOPE RD-STE 300 | | | BROOKFIELD | WI | 53005 | |
| HOUSEHOLD FINANCE CORP | C/O SHERMETA, ADAMS & VAN ALLM | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| HOUSEHOLD PRODUCTS INC | 598 GREENWAY TERRACE | | | | HARTLAND | WI | 53029 | |
| HOUSEHOLD PRODUCTS INC | W/O/10/03 | PO BOX 98403 | | | CHICAGO | IL | 60673 | |
| HOUSEHOLDER, ALYSSA | Address on file | | | | | | | |
| HOUSEKNECHT, DANNON | Address on file | | | | | | | |
| HOUSEKNECHT, SHANIA | Address on file | | | | | | | |
| HOUSEMAN, LAURIE | Address on file | | | | | | | |
| HOUSEMAN, SUZANNE | Address on file | | | | | | | |
| HOUSEN, CASSALEE | Address on file | | | | | | | |
| HOUSER ASPHALT & CONCRETE INC | 851 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| HOUSER, ANGELA | Address on file | | | | | | | |
| HOUSER, DEENA | Address on file | | | | | | | |
| HOUSER, JANELLE | Address on file | | | | | | | |
| HOUSER, JEREMY | Address on file | | | | | | | |
| HOUSH, HEATHER | Address on file | | | | | | | |
| HOUSKAMP, ALYSSA | Address on file | | | | | | | |
| HOUSKAMP, ETHAN | Address on file | | | | | | | |
| HOUSLEY, GENASIA | Address on file | | | | | | | |
| HOUSLEY, SHANE | Address on file | | | | | | | |
| HOUSMAN, DAVETTA | Address on file | | | | | | | |
| HOUSNER, SAMANTHA | Address on file | | | | | | | |
| HOUSSEY, DONTE | Address on file | | | | | | | |
| HOUSTON ELECTRIC INC | PO BOX 904 | | | | KOKOMO | IN | 46903 | |
| HOUSTON HARVEST GIFT | 3698 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HOUSTON PLBG & HTG INC | 724 MONTGOMERY RD NE | | | | NEWARK | OH | 43055 | |
| HOUSTON SHULL | 4118 PEACHTREE LANE | APT 1 | | | RICHMOND | IN | 47374 | |
| HOUSTON, BREIGHANNA | Address on file | | | | | | | |
| HOUSTON, BRENDA | Address on file | | | | | | | |
| HOUSTON, CHELSEY | Address on file | | | | | | | |
| HOUSTON, DERICKA | Address on file | | | | | | | |
| HOUSTON, ERIN | Address on file | | | | | | | |
| HOUSTON, HAROLD | Address on file | | | | | | | |
| HOUSTON, LAKENYA | Address on file | | | | | | | |
| HOUSTON, MARIAH | Address on file | | | | | | | |
| HOUSTON, PAIGE | Address on file | | | | | | | |
| HOUSTON, PAQUARIE | Address on file | | | | | | | |
| HOUSTON, SHAQUILLE | Address on file | | | | | | | |
| HOUSTON, SHAUNA | Address on file | | | | | | | |
| HOUSTON, TIMOTHY | Address on file | | | | | | | |
| HOUSTON-LETT, ZEPHANY | Address on file | | | | | | | |
| HOUT, JENNA | Address on file | | | | | | | |
| HOUZE, HANNAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOV | 8670 N SERVICE DRIVE | | | | MILWAUKEE | WI | 53223 | |
| HOV HOMELESS MEN | 2605 WEST CAPITAL DRIVE | SUITE 101 | | | MILWAUKEE | WI | 53206 | |
| HOVATTER, LINDA | Address on file | | | | | | | |
| HOVDE, JUDITH | Address on file | | | | | | | |
| HOVELN HEATING & COOLING INC | PO BOX 596 | | | | THOMASBORO | IL | 61878 | |
| HOVENCAMP, MARY | Address on file | | | | | | | |
| HOVER, AMANDA | Address on file | | | | | | | |
| HOVERMALE, MOLLY | Address on file | | | | | | | |
| HOVERSON, SARAH | Address on file | | | | | | | |
| HOVEY, PAMELA | Address on file | | | | | | | |
| HOVIE, ALEXANDER | Address on file | | | | | | | |
| HOVING, SIQOYIA | Address on file | | | | | | | |
| HOVINGA, ALICIA | Address on file | | | | | | | |
| HOVIS, MARY | Address on file | | | | | | | |
| HOVIS, STACEY | Address on file | | | | | | | |
| HOVLAND, JULIE | Address on file | | | | | | | |
| HOWARD A BUFFENMEYER | PO BOX 108 | | | | SCHAEFFERSTOWN | PA | 17088 | |
| HOWARD ALLISON | 109 BARRON LN | | | | BUTLER | PA | 16001 | |
| HOWARD BERGER CO LLC | 324A HALF ACRE RD | | | | CRANBURY | NJ | 08852 | |
| HOWARD CHANG | 211 CHESTNUT ST #1 | | | | DUNMORE | PA | 18572 | |
| HOWARD COUNTY CLERK | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY MUSEUM | ATTN: KELLY KARICHHOFF | 1200 WEST SYCAMORE STREET | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDERS OFFICE | GOVERNMENT ADMINISTRATION CNTR | 220 N MAIN ST, ROOM 330 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY THUNDER | 809 N. WILDWOOD DR. | | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY THUNDER 12U | 1721 TEASDALE LN | | | | KOKOMO | IN | 46902 | |
| HOWARD COUNTY TREASURER | 220 N MAIN ST ROOM 226 | | | | KOKOMO | IN | 46901 | |
| HOWARD DECORATIVE PACKAGING | 3462 W TOUHY | | | | LINCOLNWOOD | IL | 60712 | |
| HOWARD E ELDER | ALTERATION SOLUTIONS | 8652 PURDUE RD | | | INDIANAPOLIS | IN | 46268 | |
| HOWARD ELLIOTT COLLECTION | 493 MISSION STREET | | | | CAROL STREAM | IL | 60188 | |
| HOWARD ELLIOTT COLLECTION | DEPT 20-1106 PO BOX 5940 | | | | CAROL STREAM | IL | 90197-5940 | |
| HOWARD FLOORS | 7100 US HIGHWAY 60 WEST | | | | WEST PADUCAH | KY | 42086 | |
| HOWARD HANNA CHILDREN'S FREE C | 2131 FERGUSON RD. STE 116 | | | | JACKSON | MI | 49203 | |
| HOWARD HAROLD | 105 BOBOLINK RD | | | | RUSSELL | KY | 41102 | |
| HOWARD HODGES, NICOLE | Address on file | | | | | | | |
| HOWARD LEEN | 545 ADRIAN CT | | | | BROOKVILLE | OH | 45309-1101 | |
| HOWARD MERCER | 1710 RADCLIFF RD | | | | DAYTON | OH | 45406 | |
| HOWARD MILLER CLOCK CO | 860 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| HOWARD MILLER CLOCK CO | 860 EAST MAIN AVE | | | | ZEELAND | MI | 94964 | |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | | | DETROIT | MI | 48277-0362 | |
| HOWARD ORGANIZATION INC | 1016 EAST SEVETH ST | | | | BLOOMSBURG | PA | 17815 | |
| HOWARD PAINTER | 5275 W 700 N | | | | MIDDLETOWN | IN | 47356 | |
| HOWARD PROTTER RECEIVER | LOCKBOX #28145 | NEWBURGH CAPITAL GROUP LLC | PO BOX 28145 | | NEW YORK | NY | 10087-8145 | |
| HOWARD RYDER FOYE JR MD | 900 WESTFALL RD STE 2C | | | | ROCHESTER | NY | 14618 | |
| HOWARD S FYOCK | BAKER'S CLEANERS | 6 CONEWANGO AVENUE | | | WARREN | PA | 16365 | |
| HOWARD SHEPPARD INC | PO BOX 797 | | | | SANDERSVILLE | GA | 31082 | |
| HOWARD SOAP COMPANY | PO BOX 113 | 13268 STATE HWY 11 | | | GREENBUSH | MN | 56726 | |
| HOWARD SOAP COMPANY | 13268 STATE HWY 11 | | | | GREENBUSH | MN | 56726 | |
| HOWARD WONG | 2440 N GOOD HOPE RD | UNIT #47 | | | GLENDALE | WI | 53209 | |
| HOWARD ZITMAN | 3470 N LAKE SHORE DR | APT #9C | | | CHICAGO | IL | 60657 | |
| HOWARD, ADRIANNA | Address on file | | | | | | | |
| HOWARD, AIDEN | Address on file | | | | | | | |
| HOWARD, ALEXUS | Address on file | | | | | | | |
| HOWARD, ALYSSA | Address on file | | | | | | | |
| HOWARD, AMBER | Address on file | | | | | | | |
| HOWARD, ANASTACIA | Address on file | | | | | | | |
| HOWARD, ARTHER | Address on file | | | | | | | |
| HOWARD, ASHLEY | Address on file | | | | | | | |
| HOWARD, AVONTE | Address on file | | | | | | | |
| HOWARD, BENITA | Address on file | | | | | | | |
| HOWARD, BILLY | Address on file | | | | | | | |
| HOWARD, BILLY | Address on file | | | | | | | |
| HOWARD, BILLY | Address on file | | | | | | | |
| HOWARD, BRETT | Address on file | | | | | | | |
| HOWARD, BRIDGETTE | Address on file | | | | | | | |
| HOWARD, BRYANNA | Address on file | | | | | | | |
| HOWARD, CAMILLE | Address on file | | | | | | | |
| HOWARD, CAROL | Address on file | | | | | | | |
| HOWARD, CEDRIC | Address on file | | | | | | | |
| HOWARD, CHARLES | Address on file | | | | | | | |
| HOWARD, CHIQUITA | Address on file | | | | | | | |
| HOWARD, CHLOE | Address on file | | | | | | | |
| HOWARD, COLLIN | Address on file | | | | | | | |
| HOWARD, COURTNEY | Address on file | | | | | | | |
| HOWARD, COURTNEY | Address on file | | | | | | | |
| HOWARD, CRISTINA | Address on file | | | | | | | |
| HOWARD, DAMION | Address on file | | | | | | | |
| HOWARD, DANIELLE | Address on file | | | | | | | |
| HOWARD, DAVID | Address on file | | | | | | | |
| HOWARD, DEBBIE | Address on file | | | | | | | |
| HOWARD, DEJAH | Address on file | | | | | | | |
| HOWARD, DEMONTCEA | Address on file | | | | | | | |
| HOWARD, DIAMOND | Address on file | | | | | | | |
| HOWARD, DIANE | Address on file | | | | | | | |
| HOWARD, DUNCAN | Address on file | | | | | | | |
| HOWARD, ERIKAY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 727 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOWARD, GENESIS | Address on file | | | | | | | |
| HOWARD, HALEY | Address on file | | | | | | | |
| HOWARD, HARRAL | Address on file | | | | | | | |
| HOWARD, IDA | Address on file | | | | | | | |
| HOWARD, JANNEL | Address on file | | | | | | | |
| HOWARD, JASMINE | Address on file | | | | | | | |
| HOWARD, JEFFERY | Address on file | | | | | | | |
| HOWARD, JENNIFER | Address on file | | | | | | | |
| HOWARD, JERI | Address on file | | | | | | | |
| HOWARD, JOSEPHINA | Address on file | | | | | | | |
| HOWARD, KAYLYN | Address on file | | | | | | | |
| HOWARD, KELLY | Address on file | | | | | | | |
| HOWARD, KIERRA | Address on file | | | | | | | |
| HOWARD, KIMBERLY | Address on file | | | | | | | |
| HOWARD, KIMBERLY | Address on file | | | | | | | |
| HOWARD, LESLIE | Address on file | | | | | | | |
| HOWARD, LINDSAY | Address on file | | | | | | | |
| HOWARD, LINNETTE | Address on file | | | | | | | |
| HOWARD, LOGAN | Address on file | | | | | | | |
| HOWARD, LYNNELLE | Address on file | | | | | | | |
| HOWARD, MALEIK | Address on file | | | | | | | |
| HOWARD, MARIAH | Address on file | | | | | | | |
| HOWARD, MASHAWNDA | Address on file | | | | | | | |
| HOWARD, MELISSA | Address on file | | | | | | | |
| HOWARD, MELISSA | Address on file | | | | | | | |
| HOWARD, MICOLE | Address on file | | | | | | | |
| HOWARD, MIKAYLA | Address on file | | | | | | | |
| HOWARD, NAKISHA | Address on file | | | | | | | |
| HOWARD, NANCY | Address on file | | | | | | | |
| HOWARD, NICOLE | Address on file | | | | | | | |
| HOWARD, NORMAN | Address on file | | | | | | | |
| HOWARD, OLIVIA | Address on file | | | | | | | |
| HOWARD, PAUL | Address on file | | | | | | | |
| HOWARD, QUAMERE | Address on file | | | | | | | |
| HOWARD, RHONDA | Address on file | | | | | | | |
| HOWARD, ROBERT | Address on file | | | | | | | |
| HOWARD, ROSE | Address on file | | | | | | | |
| HOWARD, RYAN | Address on file | | | | | | | |
| HOWARD, SANDRA | Address on file | | | | | | | |
| HOWARD, SANDRA | Address on file | | | | | | | |
| HOWARD, SATONYA | Address on file | | | | | | | |
| HOWARD, SEAN | Address on file | | | | | | | |
| HOWARD, SHADEDRA | Address on file | | | | | | | |
| HOWARD, SHANIECE | Address on file | | | | | | | |
| HOWARD, SHEILA | Address on file | | | | | | | |
| HOWARD, SHEILDA | Address on file | | | | | | | |
| HOWARD, SHELBY | Address on file | | | | | | | |
| HOWARD, SKYLER | Address on file | | | | | | | |
| HOWARD, STANLEY | Address on file | | | | | | | |
| HOWARD, STEVIN | Address on file | | | | | | | |
| HOWARD, SUMMER | Address on file | | | | | | | |
| HOWARD, SYDNEY | Address on file | | | | | | | |
| HOWARD, TALONDA | Address on file | | | | | | | |
| HOWARD, TIMOTHY | Address on file | | | | | | | |
| HOWARD, TRAVIS | Address on file | | | | | | | |
| HOWARD, TYNNETTA | Address on file | | | | | | | |
| HOWARD, VIRGINIA | Address on file | | | | | | | |
| HOWARD, WILLIAM | Address on file | | | | | | | |
| HOWARD,BRENDA | 111 East Wisconsin Avenue | Suite 1000 | | | Milwaukee | WI | 53202 | |
| HOWARD-MOORE, LARHONDA | Address on file | | | | | | | |
| HOWARD-RAMIREZ, KATHLEEN | Address on file | | | | | | | |
| HOWARDS EXPRESS | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| HOWARDS GLASS | 318 NORTH ST JOSEPH AVE | | | | HASTINGS | NE | 68901 | |
| HOWARTH, JESSICA | Address on file | | | | | | | |
| HOWARTH, SAMANTHA | Address on file | | | | | | | |
| HOWARTH, SARAH | Address on file | | | | | | | |
| HOWARTH, THOMAS | Address on file | | | | | | | |
| HOWE ELECTRIC INC | 46986 MINDY ST | | | | TEA | SD | 57064-8110 | |
| HOWE ENVIRONMENTAL CO INC | 15-B MERRY LANE | | | | EAST HANOVER | NJ | 07936 | |
| HOWE HEATING & PLUMBING INC | 712 EAST 3RD STREET | | | | SIOUX FALLS | SD | 57103-0801 | |
| HOWE, ALEESHA | Address on file | | | | | | | |
| HOWE, AMY | Address on file | | | | | | | |
| HOWE, ANTHONY | Address on file | | | | | | | |
| HOWE, CHARITY | Address on file | | | | | | | |
| HOWE, CYNTHIA | Address on file | | | | | | | |
| HOWE, JEFFERY | Address on file | | | | | | | |
| HOWE, KRISTEN | Address on file | | | | | | | |
| HOWE, KRISTOPHER | Address on file | | | | | | | |
| HOWE, LAWRENCE | Address on file | | | | | | | |
| HOWE, MAKAYLYN | Address on file | | | | | | | |
| HOWE, MATTHEW | Address on file | | | | | | | |
| HOWE-CROFT, RICHARD | Address on file | | | | | | | |
| HOWELL HS FIGURE SKATING CLUB | 933 PINECONE DR | | | | HOWELL | MI | 48843 | |
| HOWELL OBSERVER | 120 E LENAWEE STREET | | | | LANSING | MI | 48919 | |
| HOWELL, ANDRAE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWELL, DAVID | Address on file | | | | | | | |
| HOWELL, DON | Address on file | | | | | | | |
| HOWELL, DURAN | Address on file | | | | | | | |
| HOWELL, ERIN | Address on file | | | | | | | |
| HOWELL, GEENA | Address on file | | | | | | | |
| HOWELL, JULIANNE | Address on file | | | | | | | |
| HOWELL, MARY | Address on file | | | | | | | |
| HOWELL, MEGAN | Address on file | | | | | | | |
| HOWELL, OLIVIA | Address on file | | | | | | | |
| HOWELL, REECE | Address on file | | | | | | | |
| HOWELL, VICTORIA | Address on file | | | | | | | |
| HOWELL, WENDY | Address on file | | | | | | | |
| HOWELLS GLASS CO | 114 SOUTH QUEEN ST | PO BOX 1826 | | | LANCASTER | PA | 17608-1826 | |
| HOWELLS, BRIAN | Address on file | | | | | | | |
| HOWELLS, FELICIA | Address on file | | | | | | | |
| HOWELLS, KATHRYN | Address on file | | | | | | | |
| HOWER, AARON | Address on file | | | | | | | |
| HOWER, DOROTHY | Address on file | | | | | | | |
| HOWERTON, NETA | Address on file | | | | | | | |
| HOWERY, AALIYAH | Address on file | | | | | | | |
| HOWERY, FRANCES | Address on file | | | | | | | |
| HOWE'S TRUE VALUE HARDWARE | 60-A KINZUA ROAD | ROUTE 6 EAST | | | WARREN | PA | 16365 | |
| HOWGARD, ALEXANDRIA | Address on file | | | | | | | |
| HOWIE, AMANDA | Address on file | | | | | | | |
| HOWIE, CONNIE | Address on file | | | | | | | |
| HOWIE, DAJA | Address on file | | | | | | | |
| HOWIE, KELSEY | Address on file | | | | | | | |
| HOWLAND, ANNA | Address on file | | | | | | | |
| HOWLAND, CATHY | Address on file | | | | | | | |
| HOWLAND, JORDAN | Address on file | | | | | | | |
| HOWLAND, MATTHEW | Address on file | | | | | | | |
| HOWLAND, SOMMER | Address on file | | | | | | | |
| HOWLETT, CONSTANCE | Address on file | | | | | | | |
| HOWLETT, JACKY | Address on file | | | | | | | |
| HOWLETT, JESSICA | Address on file | | | | | | | |
| HOWLETT, KAMA | Address on file | | | | | | | |
| HOWLETT, SANDRA | Address on file | | | | | | | |
| HOWMAN, ALICIA | Address on file | | | | | | | |
| HOWMAN, MAXIMILIAN | Address on file | | | | | | | |
| HOWSER, CORTNEY | Address on file | | | | | | | |
| HOWZE, JO ANN | Address on file | | | | | | | |
| HOWZE, MARCUS | Address on file | | | | | | | |
| HOXHA, BRUNILDA | Address on file | | | | | | | |
| HOY | PO BOX 4474 | | | | CHICAGO | IL | 60680-4474 | |
| HOY CHICAGO | 14848 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0148 | |
| HOY, DEBORAH | Address on file | | | | | | | |
| HOY, DEVYN | Address on file | | | | | | | |
| HOY, DIANE | Address on file | | | | | | | |
| HOY, KENDRA | Address on file | | | | | | | |
| HOY, KIMBERLY | Address on file | | | | | | | |
| HOYE, MARY | Address on file | | | | | | | |
| HOYE, TIMOTHY | Address on file | | | | | | | |
| HOYER, KRISTINA | Address on file | | | | | | | |
| HOYLE PRODUCTS | 1135 S 60TH ST | | | | CALEDONIA | WI | 53108 | |
| HOYLE PRODUCTS | PO BOX 64317 | | | | ST PAUL | MN | 55164 | |
| HOYLE, ALLYSA | Address on file | | | | | | | |
| HOYLE, KIMBERLY | Address on file | | | | | | | |
| HOYLE, MARIA | Address on file | | | | | | | |
| HOYLE, RENEE | Address on file | | | | | | | |
| HOYLE, SHANON | Address on file | | | | | | | |
| HOYOS, LAURIE | Address on file | | | | | | | |
| HOYT, CHANCE | Address on file | | | | | | | |
| HOYT, ELI | Address on file | | | | | | | |
| HOYT, FREDERICK | Address on file | | | | | | | |
| HOYT, HEIDI | Address on file | | | | | | | |
| HOYT, ISABEL | Address on file | | | | | | | |
| HOYT, JEFFREY | Address on file | | | | | | | |
| HOYT, SADIE | Address on file | | | | | | | |
| HOYT, SUE | Address on file | | | | | | | |
| HOYT, WINNAI | Address on file | | | | | | | |
| HP FINANCIAL SERVICES | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HP PRODUCTS | 4220 SAFUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-4819 | |
| HR COMPLIANCE | PO BOX 534429 | | | | ST PATERSBURG | FL | 33747-4429 | |
| HR DIRECT | PO BOX 452019 | | | | SUNRISE | FL | 33345-2019 | |
| HRAB, NANCY | Address on file | | | | | | | |
| HRADEK, EMILY | Address on file | | | | | | | |
| HRADEK, RICHARD | Address on file | | | | | | | |
| HRANICKA, KIM | Address on file | | | | | | | |
| HRC ADVISORY LP | ONE NORTHBROOK PLACE | 5 REVERE DR, SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| HRICAK, SHARON | Address on file | | | | | | | |
| HRISSEH, SARAH | Address on file | | | | | | | |
| HRISTOSKA, SILVIJA | Address on file | | | | | | | |
| HRNJAK, JELICA | Address on file | | | | | | | |
| HROBSKY, CATHERINE | Address on file | | | | | | | |
| HROVAT, ASHLEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 729 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HROVAT, JENNA | Address on file | | | | | | | |
| HRUBES, MADDY | Address on file | | | | | | | |
| HRUBY, JOAN | Address on file | | | | | | | |
| HRUDEN, PAMELA | Address on file | | | | | | | |
| HRUSKA, BRITTANY | Address on file | | | | | | | |
| HRYN, CAROL | Address on file | | | | | | | |
| HRYNCZYSZYN, ANTHONY | Address on file | | | | | | | |
| HS BRANDS INTERNATIONAL INC | 500 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| HS TRASK | 685 OLD BUFFALO TRAIL | | | | BOZEMAN | MT | 54715 | |
| HS TRASK | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| HSA OF ST. JOHN THE BAPTIST CA | 315 N. CONSTITUTION AVE. A | ATGT; SISTER JANE | | | NEW FREEDOM | PA | 17345 | |
| HSA OF ST. JOHN THE BAPTIST CA | 315 N. CONSTITUTION AVE. A | ATT; SISTER JANE | | | NEW FREEDOM | PA | 17349 | |
| HSA OF STJOHN BAPTIST CATH SCH | 315 N. CONSTITUTION AVE. A | ATT: SISTER JANE | | | NEW FREEDOM | PA | 17349 | |
| HSBC | PO BOX 17012 | | | | BALTIMORE | MD | 21297 | |
| HSBC BANK NEVADA | C/O R.S.I.E. & H. | 250 N SUNNYSLOPE RD - STE 300 | | | BROOKFIELD | WI | 53005 | |
| HSBC BANK NEVADA | C/O RAUSCH,STURM,ISRAEL & HORN | PO BOX 270288 | | | MILWAUKEE | WI | 53227 | |
| HSBC BANK NEVADA | SHERMETA, ADAMS & VON ALLMEN | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| HSBC BANK USA N.A. | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA NA | 1 HSBC CENTER 2WW | ATTN: TRANSACTION PROCESSING | | | BUFFALO | NY | 14203 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| HSBC CARD & RETAIL SERVICES | 26525 N RIVERWOODS BLVD | | | | METTAWA | IL | 60045 | |
| HSI SHOW PRODUCTIONS | SUPER BRIDE SUNDAY | PO BOX S02797 | | | INDIANOPOLIS | IN | 46250 | |
| HSIUNG, ROSE | Address on file | | | | | | | |
| HSM ELECTRONIC PROTECTION SERV | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| HST PTO | 3042 SOUTH PIKE AVENUE | | | | ALLENTOWN | PA | 18103 | |
| HSU, ANDREW | Address on file | | | | | | | |
| HSU, FRANCINE | Address on file | | | | | | | |
| HSU, JOY | Address on file | | | | | | | |
| HTL MAUNFACTURING PTE LTD | BB & T FACTORS CORPORATION | P O BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| HTS INC | PO BOX 911957 | | | | DALLAS | TX | 75391-1957 | |
| HTSS INC | 1119 HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| HU, DONGKAI | Address on file | | | | | | | |
| HU, HSIUYUNG | Address on file | | | | | | | |
| HU, SOPHIA | Address on file | | | | | | | |
| HUA, JING | Address on file | | | | | | | |
| HUANG, ALENA | Address on file | | | | | | | |
| HUANG, ANGELA | Address on file | | | | | | | |
| HUANG, JESSICA | Address on file | | | | | | | |
| HUANG, YALIN | Address on file | | | | | | | |
| HUANG, YAQI | Address on file | | | | | | | |
| HUANG, YIMIN | Address on file | | | | | | | |
| HUB CITY RADIO | BOX 1930 | | | | ABERDEEN | SD | 57402-1930 | |
| HUB GROUP | 3050 HIGHLAND PARKWAY STE 100 | | | | DOWNERS GROVE | IL | 60515 | |
| HUB GROUP INC | PO BOX 532083 | | | | ATLANTA | GA | 30353-2083 | |
| HUB GROUP INC | 3050 HIGHLAND PARKWAY STE 100 | | | | DOWNERS GROVE | IL | 60515 | |
| HUB GROUP INC | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60694-3700 | |
| HUBB, DAVIS | Address on file | | | | | | | |
| HUBBARD BIGGS, PAULA | Address on file | | | | | | | |
| HUBBARD BROADCASTING INC | 3415 UNIVERSITY AVE | | | | ST PAUL | MN | 55114 | |
| HUBBARD BROADCASTING INC | PO BOX 860430 | | | | MINNEAPOLIS | MN | 55486 | |
| HUBBARD BROADCASTING INC | SDS 12-2428 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2428 | |
| HUBBARD HIGH SCHOOL CHORUS | 6200 S. HAMLIN | C/O SHARON QUATTRIN CAMPAGNA | | | CHICAGO | IL | 60629 | |
| HUBBARD, ANDRI | Address on file | | | | | | | |
| HUBBARD, BRIANY | Address on file | | | | | | | |
| HUBBARD, BRYCE | Address on file | | | | | | | |
| HUBBARD, CAITLIN | Address on file | | | | | | | |
| HUBBARD, CELENA | Address on file | | | | | | | |
| HUBBARD, DEJAH | Address on file | | | | | | | |
| HUBBARD, ERYN | Address on file | | | | | | | |
| HUBBARD, HANNAH | Address on file | | | | | | | |
| HUBBARD, JADA | Address on file | | | | | | | |
| HUBBARD, JEAN | Address on file | | | | | | | |
| HUBBARD, JUSTINE | Address on file | | | | | | | |
| HUBBARD, KATHRYN | Address on file | | | | | | | |
| HUBBARD, KAYLON | Address on file | | | | | | | |
| HUBBARD, MADALINE | Address on file | | | | | | | |
| HUBBARD, MADELYNE | Address on file | | | | | | | |
| HUBBARD, NICHOLE | Address on file | | | | | | | |
| HUBBARD, SHARON | Address on file | | | | | | | |
| HUBBARD, SIDNEY | Address on file | | | | | | | |
| HUBBARD, ZENAIDA | Address on file | | | | | | | |
| HUBBARD-COLLINS, TIA | Address on file | | | | | | | |
| HUBBLE, CASH | Address on file | | | | | | | |
| HUBBLE, HANNAH | Address on file | | | | | | | |
| HUBCHIK, KIMBERLY | Address on file | | | | | | | |
| HUBEN, STACEY | Address on file | | | | | | | |
| HUBER CONSTRUCTION INC | 136 TAYLOR DR | | | | DEPEW | NY | 14043 | |
| HUBER, BENJAMIN | Address on file | | | | | | | |
| HUBER, BRIAN | Address on file | | | | | | | |
| HUBER, CHRISTINA | Address on file | | | | | | | |
| HUBER, DEBORAH | Address on file | | | | | | | |
| HUBER, HALEY | Address on file | | | | | | | |
| HUBER, JACQUELYN | Address on file | | | | | | | |
| HUBER, JAMES | Address on file | | | | | | | |
| HUBER, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 730 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUBER, JOAN | Address on file | | | | | | | |
| HUBER, JOHN | Address on file | | | | | | | |
| HUBER, JUSTIN | Address on file | | | | | | | |
| HUBER, MARY | Address on file | | | | | | | |
| HUBER, MELISSA | Address on file | | | | | | | |
| HUBER, MICHELLE | Address on file | | | | | | | |
| HUBER, PAMELA | Address on file | | | | | | | |
| HUBER, SCOTT | Address on file | | | | | | | |
| HUBER, SHAUNTELLE | Address on file | | | | | | | |
| HUBERT CO | PO BOX 631642 | | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, ASHLEY | Address on file | | | | | | | |
| HUBERT, AYRIN | Address on file | | | | | | | |
| HUBERT, KYLE | Address on file | | | | | | | |
| HUBERTY, MARTIN | Address on file | | | | | | | |
| HUBERTY, NORA | Address on file | | | | | | | |
| HUBERTY-SHILTS, NANCY | Address on file | | | | | | | |
| HUBG HIGHWAY - HHWY | 353 Wallace Dr | | | | Newark | DE | 19711 | |
| HUBSCHER, DESIREE | Address on file | | | | | | | |
| HUBSCHMITT, THOMAS | Address on file | | | | | | | |
| HUCK, KATHLEEN | Address on file | | | | | | | |
| HUCK, SHERRY | Address on file | | | | | | | |
| HUCKESTEIN, ALEXANDRA | Address on file | | | | | | | |
| HUCKLE MEDIA LLC | 135 W PEARL ST | | | | OWATONNA | MN | 55060-2316 | |
| HUDA, AINZA | Address on file | | | | | | | |
| HUDAK, DEBRA | Address on file | | | | | | | |
| HUDAK, GLORIA | Address on file | | | | | | | |
| HUDAK, MICHELLE | Address on file | | | | | | | |
| HUDD DISTRIBUTION SERVICES INC | 4000 ROCK CREEK BLVD | | | | JOLIET | IL | 60431 | |
| HUDDLE, APRIL | Address on file | | | | | | | |
| HUDDLESTON, AKASHA | Address on file | | | | | | | |
| HUDDLESTON, ALLIE | Address on file | | | | | | | |
| HUDDLESTON, CLARISSA | Address on file | | | | | | | |
| HUDDLESTON, JILL | Address on file | | | | | | | |
| HUDDLESTON, RACHEL | Address on file | | | | | | | |
| HUDGINS, AFIYA | Address on file | | | | | | | |
| HUDGINS, DEVIN | Address on file | | | | | | | |
| HUDGINS, JANNETTA | Address on file | | | | | | | |
| HUDGINS, JOHNIA | Address on file | | | | | | | |
| HUDGINS, TONI | Address on file | | | | | | | |
| HUDNALL, CHANCE | Address on file | | | | | | | |
| HUDNALL, JUDY | Address on file | | | | | | | |
| HUDNALL, THERESA | Address on file | | | | | | | |
| HUDNELL, ANGEL | Address on file | | | | | | | |
| HUDOCK, CALYNN | Address on file | | | | | | | |
| HUDOCK, DIANNA | Address on file | | | | | | | |
| HUDOCK, EMILY | Address on file | | | | | | | |
| HUDSON | 4 executive blvd suite 301 | | | | Suffern | NY | 10901 | |
| HUDSON & BROAD INC | 174 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| HUDSON ENERGY | 24919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| HUDSON HIGH SCHOOL -WORLD STUD | 1501 VINE STREET | | | | HUDSON | WI | 54016 | |
| HUDSON HIGH SCHOOL -WORLD STUD | 644 BRAKKE DRIVE | BEVERLY MARION | | | HUDSON | WI | 54016 | |
| HUDSON HOME GROUP LLC | 85 FULTON STREET | UNIT # 8 | | | BOONTON | NJ | 07005 | |
| HUDSON INDUSTRIES INC | PO BOX 38666 | | | | RICHMOND | VA | 23231 | |
| HUDSON INDUSTRIES INC | 5250 KLOCKNER DR | | | | RICHMOND | VA | 23231 | |
| HUDSON SMITH | 5254 N GLENWOOD # 2-K | | | | CHICAGO | IL | 60640 | |
| HUDSON STAR-OBSERVER | PO BOX 15 | | | | RED WING | MN | 55066 | |
| HUDSON, AALIYAH | Address on file | | | | | | | |
| HUDSON, ALFRED | Address on file | | | | | | | |
| HUDSON, AMYAH | Address on file | | | | | | | |
| HUDSON, ANNA | Address on file | | | | | | | |
| HUDSON, ARIAHNA | Address on file | | | | | | | |
| HUDSON, BRENDA | Address on file | | | | | | | |
| HUDSON, BRIDGET | Address on file | | | | | | | |
| HUDSON, BRITTANY | Address on file | | | | | | | |
| HUDSON, CAROLINE | Address on file | | | | | | | |
| HUDSON, CIERRA | Address on file | | | | | | | |
| HUDSON, EARNESTINE | Address on file | | | | | | | |
| HUDSON, FERLICIA | Address on file | | | | | | | |
| HUDSON, GERROD | Address on file | | | | | | | |
| HUDSON, HEIDI | Address on file | | | | | | | |
| HUDSON, JASMINE | Address on file | | | | | | | |
| HUDSON, JAVONTA | Address on file | | | | | | | |
| HUDSON, JOHN | Address on file | | | | | | | |
| HUDSON, JOYCE | Address on file | | | | | | | |
| HUDSON, KATRINA | Address on file | | | | | | | |
| HUDSON, KAYLA | Address on file | | | | | | | |
| HUDSON, LAUREN | Address on file | | | | | | | |
| HUDSON, LINDA | Address on file | | | | | | | |
| HUDSON, LUCINDA | Address on file | | | | | | | |
| HUDSON, MADISON | Address on file | | | | | | | |
| HUDSON, MARIA | Address on file | | | | | | | |
| HUDSON, MARILYN | Address on file | | | | | | | |
| HUDSON, MARK | Address on file | | | | | | | |
| HUDSON, MARLYS | Address on file | | | | | | | |
| HUDSON, MARTESSA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUDSON, MARTIN | Address on file | | | | | | | |
| HUDSON, MELISSA | Address on file | | | | | | | |
| HUDSON, MICHELLE | Address on file | | | | | | | |
| HUDSON, MONTRELL | Address on file | | | | | | | |
| HUDSON, NECOLE | Address on file | | | | | | | |
| HUDSON, PEGGE | Address on file | | | | | | | |
| HUDSON, REBECCA | Address on file | | | | | | | |
| HUDSON, RODREGIS | Address on file | | | | | | | |
| HUDSON, SANDRA | Address on file | | | | | | | |
| HUDSON, SHERRY | Address on file | | | | | | | |
| HUDSON, SHIRLEY | Address on file | | | | | | | |
| HUDSON, SIERRA | Address on file | | | | | | | |
| HUDSON, TANAJAH | Address on file | | | | | | | |
| HUDSON, TIEWESE | Address on file | | | | | | | |
| HUDSON, TRANESHA | Address on file | | | | | | | |
| HUDSON, TRENTON | Address on file | | | | | | | |
| HUDSON, VERDA | Address on file | | | | | | | |
| HUDSON, VIRGINIA | Address on file | | | | | | | |
| HUDSON, WIYAKA SKAWIN | Address on file | | | | | | | |
| HUDSON, ZACHARY | Address on file | | | | | | | |
| HUDSON,JOHN | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| HUDSON'S HALFWAY HOME | PO BOX 288 | | | | DECATUR | IL | 62526 | |
| HUDSONVILLE GIRLS SOFTBALL | 4460 CREEKVIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| HUDSPETH, DAVIDA | Address on file | | | | | | | |
| HUDY, KYLE | Address on file | | | | | | | |
| HUEBNER & SON TRUCKING INC | PO BOX 486 | | | | BOONVILLE | IN | 47601 | |
| HUEBNER, CELIENE | Address on file | | | | | | | |
| HUEBNER, CLIFTON | Address on file | | | | | | | |
| HUEBNER, LEE | Address on file | | | | | | | |
| HUEBSCH RENTAL INC | PO BOX 904 | | | | EAU CLAIRE | WI | 54702-0904 | |
| HUEHN, ASHLEY | Address on file | | | | | | | |
| HUEITRA, CARMEN | Address on file | | | | | | | |
| HUELLER, KATHERINE | Address on file | | | | | | | |
| HUELSTER, DIANE | Address on file | | | | | | | |
| HUEMPFNER, JACOB | Address on file | | | | | | | |
| HUERTA, AIBOR | Address on file | | | | | | | |
| HUERTA, AURORA | Address on file | | | | | | | |
| HUERTA, BEATRIZ | Address on file | | | | | | | |
| HUERTA, CELINA | Address on file | | | | | | | |
| HUERTA, FELICIANA | Address on file | | | | | | | |
| HUERTA, HOPE | Address on file | | | | | | | |
| HUERTA, LUCILLE | Address on file | | | | | | | |
| HUERTA, MARITZA | Address on file | | | | | | | |
| HUERTA, MYRANDA | Address on file | | | | | | | |
| HUERTA-ORTEGA, ACXEL | Address on file | | | | | | | |
| HUERTAS, PABLO | Address on file | | | | | | | |
| HUESMANN, GRACE | Address on file | | | | | | | |
| HUESMANN, MIKALA | Address on file | | | | | | | |
| HUESTIS, MADISON | Address on file | | | | | | | |
| HUESTON WOODS LODGE | 5201 LODGE RD | | | | COLLEGE CORNER | OH | 45003 | |
| HUESTON, ZACHARY | Address on file | | | | | | | |
| HUET, ALISSIA | Address on file | | | | | | | |
| HUETH, TIM | Address on file | | | | | | | |
| HUETHER, JODI | Address on file | | | | | | | |
| HUETTEMANN, KYLIE | Address on file | | | | | | | |
| HUETTL, JEANNIE | Address on file | | | | | | | |
| HUETTL, RHIANNON | Address on file | | | | | | | |
| HUETTMAN, ETHAN | Address on file | | | | | | | |
| HUEWITT, HERMONTAE | Address on file | | | | | | | |
| HUEY, BRITTANY | Address on file | | | | | | | |
| HUEY, KIERSTEN | Address on file | | | | | | | |
| HUFF, AMANDA | Address on file | | | | | | | |
| HUFF, ANITA | Address on file | | | | | | | |
| HUFF, BETTY | Address on file | | | | | | | |
| HUFF, BRENDA | Address on file | | | | | | | |
| HUFF, BRYANNA | Address on file | | | | | | | |
| HUFF, CATHY | Address on file | | | | | | | |
| HUFF, CONSTANCE | Address on file | | | | | | | |
| HUFF, CYNTHIA | Address on file | | | | | | | |
| HUFF, DANIEL | Address on file | | | | | | | |
| HUFF, DEBORAH | Address on file | | | | | | | |
| HUFF, ERIC | Address on file | | | | | | | |
| HUFF, GORDON | Address on file | | | | | | | |
| HUFF, JEAN | Address on file | | | | | | | |
| HUFF, JODI | Address on file | | | | | | | |
| HUFF, JORDAN | Address on file | | | | | | | |
| HUFF, JOSHUA | Address on file | | | | | | | |
| HUFF, MARIAH | Address on file | | | | | | | |
| HUFF, MARNETHA | Address on file | | | | | | | |
| HUFF, MORGHAN | Address on file | | | | | | | |
| HUFF, PERRY | Address on file | | | | | | | |
| HUFF, SERAFINA | Address on file | | | | | | | |
| HUFF, TACHELLE | Address on file | | | | | | | |
| HUFF,MARJORIE | 22 West State St. | | | | Geneva | IL | 60134 | |
| HUFFER, STARLA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUFFINGTON, JOSH | Address on file | | | | | | | |
| HUFFMAN, AMANDA | Address on file | | | | | | | |
| HUFFMAN, BLAKE | Address on file | | | | | | | |
| HUFFMAN, DEREK | Address on file | | | | | | | |
| HUFFMAN, DIANA | Address on file | | | | | | | |
| HUFFMAN, ERIN | Address on file | | | | | | | |
| HUFFMAN, KODY | Address on file | | | | | | | |
| HUFFMAN, KRISTEN | Address on file | | | | | | | |
| HUFFMAN, NANCY | Address on file | | | | | | | |
| HUFFMAN, NANCY | Address on file | | | | | | | |
| HUFFMAN, SKYLAR | Address on file | | | | | | | |
| HUFFMAN, WILLIAM | Address on file | | | | | | | |
| HUFFMAN, YAKIRA | Address on file | | | | | | | |
| HUFFORD, EMILY | Address on file | | | | | | | |
| HUFFORT, ADAM | Address on file | | | | | | | |
| HUFNAGEL, JULIE | Address on file | | | | | | | |
| HUFNAGL, EMILY | Address on file | | | | | | | |
| HUGABUG FAMILY ENTERTAINMENT | 5351 E THOMPSON ROAD | #120 | | | INDIANAPOLIS | IN | 46237 | |
| HUGGAN, KACIE | Address on file | | | | | | | |
| HUGGARD, RUSSELL | Address on file | | | | | | | |
| HUGGETT, JOSIAH | Address on file | | | | | | | |
| HUGGINS PRINTING COMPANY | 2900 SYCAMORE STREET | | | | HARRISBURG | PA | 17111 | |
| HUGGINS, CHRISTINE | Address on file | | | | | | | |
| HUGGINS, JOY-ANN | Address on file | | | | | | | |
| HUGGINS, SARAH | Address on file | | | | | | | |
| HUGGLER, JULIE | Address on file | | | | | | | |
| HUGH ALEXANDER | 12244 DAPHNE DR | | | | HUNTLEY | IL | 60142 | |
| HUGH CLAWSON | 4141 OXFORD REILY ROAD | | | | OXFORD | OH | 45056 | |
| HUGH ENGLAND | 40 SOUTH HOLOKAI ROAD | | | | HAIKU | HI | 96708 | |
| HUGH ENGLAND | 40 SOUTH HOLOWAI ROAD | | | | HAIWU | HI | 96708 | |
| HUGH MICHAEL NEARY | 10502 OAKWOOD DR | | | | URBANDALE | IA | 50322 | |
| HUGH O'BRIAN YOUTH LEADERSHIP | ALUMNI ASSOCIATION OF MAINE | 26 ARDSLEY AVE | | | SOUTH PORTLAND | ME | 04106 | |
| HUGH, BRIGITTE | Address on file | | | | | | | |
| HUGHES & TRANNEL PC | 1154 IOWA ST | | | | DUBUQUE | IA | 52001-4818 | |
| HUGHES NETWORK SYSTEMS | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| HUGHES NETWORK SYSTEMS LLC | 11717 Exploration Lane | | | | Germantown | MD | 20876 | |
| HUGHES, AGNES | Address on file | | | | | | | |
| HUGHES, ALICIA | Address on file | | | | | | | |
| HUGHES, AMANDA | Address on file | | | | | | | |
| HUGHES, ASHLEY | Address on file | | | | | | | |
| HUGHES, AYLA | Address on file | | | | | | | |
| HUGHES, BARBARA | Address on file | | | | | | | |
| HUGHES, BERNADETTE | Address on file | | | | | | | |
| HUGHES, BRADY | Address on file | | | | | | | |
| HUGHES, BRANDON | Address on file | | | | | | | |
| HUGHES, BRANDY | Address on file | | | | | | | |
| HUGHES, BRIAN | Address on file | | | | | | | |
| HUGHES, BRIANNA | Address on file | | | | | | | |
| HUGHES, CASSANDRA | Address on file | | | | | | | |
| HUGHES, CATHY | Address on file | | | | | | | |
| HUGHES, CHAD | Address on file | | | | | | | |
| HUGHES, CHRISANN | Address on file | | | | | | | |
| HUGHES, CHRISTINE | Address on file | | | | | | | |
| HUGHES, CHRISTOPHER | Address on file | | | | | | | |
| HUGHES, CLYDE | Address on file | | | | | | | |
| HUGHES, COURTNEY | Address on file | | | | | | | |
| HUGHES, CRYSTAL | Address on file | | | | | | | |
| HUGHES, DANIEL | Address on file | | | | | | | |
| HUGHES, DESTINEE | Address on file | | | | | | | |
| HUGHES, DEVON | Address on file | | | | | | | |
| HUGHES, DIANA | Address on file | | | | | | | |
| HUGHES, DONOVAN | Address on file | | | | | | | |
| HUGHES, ELLEN | Address on file | | | | | | | |
| HUGHES, ELYSSA | Address on file | | | | | | | |
| HUGHES, GRADY | Address on file | | | | | | | |
| HUGHES, HAILEY | Address on file | | | | | | | |
| HUGHES, HALEY | Address on file | | | | | | | |
| HUGHES, IMANII | Address on file | | | | | | | |
| HUGHES, JACQUELINE | Address on file | | | | | | | |
| HUGHES, JACQUELINE | Address on file | | | | | | | |
| HUGHES, JARED | Address on file | | | | | | | |
| HUGHES, JAZZMIN | Address on file | | | | | | | |
| HUGHES, JENNIFER | Address on file | | | | | | | |
| HUGHES, JESSICA | Address on file | | | | | | | |
| HUGHES, JOHN | Address on file | | | | | | | |
| HUGHES, JOSHUA | Address on file | | | | | | | |
| HUGHES, JUDDSON | Address on file | | | | | | | |
| HUGHES, JUDITH | Address on file | | | | | | | |
| HUGHES, JULIE | Address on file | | | | | | | |
| HUGHES, JULIE | Address on file | | | | | | | |
| HUGHES, KAREN | Address on file | | | | | | | |
| HUGHES, KASSONNI | Address on file | | | | | | | |
| HUGHES, KATHLEEN | Address on file | | | | | | | |
| HUGHES, KATIE | Address on file | | | | | | | |
| HUGHES, KATRINA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 733 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUGHES, KAYLIN | Address on file | | | | | | | |
| HUGHES, KHASIDY | Address on file | | | | | | | |
| HUGHES, KIMBERLY | Address on file | | | | | | | |
| HUGHES, LINDA | Address on file | | | | | | | |
| HUGHES, LINDA | Address on file | | | | | | | |
| HUGHES, LISA | Address on file | | | | | | | |
| HUGHES, LISA | Address on file | | | | | | | |
| HUGHES, MADELYNNE | Address on file | | | | | | | |
| HUGHES, MARISSA | Address on file | | | | | | | |
| HUGHES, MARKEVIA | Address on file | | | | | | | |
| HUGHES, MARQUON | Address on file | | | | | | | |
| HUGHES, MELANIE | Address on file | | | | | | | |
| HUGHES, MELISSA | Address on file | | | | | | | |
| HUGHES, MORGAN | Address on file | | | | | | | |
| HUGHES, NATHAN | Address on file | | | | | | | |
| HUGHES, NICHOLAS | Address on file | | | | | | | |
| HUGHES, ORLANDO | Address on file | | | | | | | |
| HUGHES, QUINTERA | Address on file | | | | | | | |
| HUGHES, RACHAEL | Address on file | | | | | | | |
| HUGHES, RICHARD | Address on file | | | | | | | |
| HUGHES, ROBERT | Address on file | | | | | | | |
| HUGHES, ROBERT | Address on file | | | | | | | |
| HUGHES, ROBERT | Address on file | | | | | | | |
| HUGHES, ROSALIND | Address on file | | | | | | | |
| HUGHES, SALINE | Address on file | | | | | | | |
| HUGHES, SAMANTHA | Address on file | | | | | | | |
| HUGHES, SAVANNAH | Address on file | | | | | | | |
| HUGHES, SHAMAREA | Address on file | | | | | | | |
| HUGHES, SHANNON | Address on file | | | | | | | |
| HUGHES, SHAWN | Address on file | | | | | | | |
| HUGHES, SHAWNTRICE | Address on file | | | | | | | |
| HUGHES, STACEY | Address on file | | | | | | | |
| HUGHES, SYLVIA | Address on file | | | | | | | |
| HUGHES, TAMARA | Address on file | | | | | | | |
| HUGHES, TAMARA | Address on file | | | | | | | |
| HUGHES, TYRA | Address on file | | | | | | | |
| HUGHES,BONNIE R | Two PPG Place | Suite 400 | | | Pittsburgh | PA | 15222 | |
| HUGHES-HINTON, MAHOGANY | Address on file | | | | | | | |
| HUGHESVILLE AREA PUBLIC LIBRAR | 146 S 5TH ST | | | | HUGHESVILLE | PA | 17737 | |
| HUGHEY, CONNIE | Address on file | | | | | | | |
| HUGHEY, IRENE | Address on file | | | | | | | |
| HUGHEY, JOYCE | Address on file | | | | | | | |
| HUGHLETT- CRAWFORD, CYDNEY | Address on file | | | | | | | |
| HUGHLEY, MARKUS | Address on file | | | | | | | |
| HUGHS, JANE | Address on file | | | | | | | |
| HUGO BOSCA | BOX 777 WEST JEFFERSON STREET | | | | SPRINGFIELD | OH | 45501 | |
| HUGO, FRANCES | Address on file | | | | | | | |
| HUGO, MARY | Address on file | | | | | | | |
| HUGO, VICTOR | Address on file | | | | | | | |
| HUGOS LOCKSMITHING & KEYS INC | 206 SOUTH EUCLID | | | | BAY CITY | MI | 48706 | |
| HUGS FOR HOPE | 1160 Pine Avenue West | ROOM 602 | | | Montreal | QC | H4A 1A3 | |
| HUGS FOR HOPE | KATHY BURDICK | 5133 PUETZ | | | STEVENSVILLE | MI | 49127 | |
| HUHN, SUSAN | Address on file | | | | | | | |
| HUI HOWARD | 305 10TH AVE NE | | | | KASSON | MN | 55944 | |
| HUILING TIAN | 1248 GEORGETOWN WAY | | | | VERNON HILLS | IL | 60061 | |
| HUINKER, BRIANNA | Address on file | | | | | | | |
| HUIRAS, LYNN | Address on file | | | | | | | |
| HUISEL, MELISSA | Address on file | | | | | | | |
| HUITZIL-DANIEL, EFRAIN | Address on file | | | | | | | |
| HUIZAR, ELOISA | Address on file | | | | | | | |
| HUKIC, SANELA | Address on file | | | | | | | |
| HULBERT, PAUL | Address on file | | | | | | | |
| HULBURT, RACHEL | Address on file | | | | | | | |
| HULCHER, STACY | Address on file | | | | | | | |
| HULET, DERICK | Address on file | | | | | | | |
| HULETT, SECARA | Address on file | | | | | | | |
| HULGAN, MARTA | Address on file | | | | | | | |
| HULGAN, SARA | Address on file | | | | | | | |
| HULKE, ALICIA | Address on file | | | | | | | |
| HULL, ANDREA | Address on file | | | | | | | |
| HULL, ASHLEY | Address on file | | | | | | | |
| HULL, DASHANA | Address on file | | | | | | | |
| HULL, ELIZABETH | Address on file | | | | | | | |
| HULL, JACK | Address on file | | | | | | | |
| HULL, JANET | Address on file | | | | | | | |
| HULL, JOELLEN | Address on file | | | | | | | |
| HULL, KENDELL | Address on file | | | | | | | |
| HULL, KRISTIN | Address on file | | | | | | | |
| HULL, KRYSTAL | Address on file | | | | | | | |
| HULL, PATRICIA | Address on file | | | | | | | |
| HULL, PATRICIA | Address on file | | | | | | | |
| HULL, SAMANTHA | Address on file | | | | | | | |
| HULL, SUSAN | Address on file | | | | | | | |
| HULLER, LUITGARD | Address on file | | | | | | | |
| HULLIHEN, VICKI | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 734 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HULLINGER GLASS & LOCKS INC | 14 W 18TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| HULLINGER, TABATHA | Address on file | | | | | | | |
| HULM, EMMANUELLE | Address on file | | | | | | | |
| HULM, JUSTINE | Address on file | | | | | | | |
| HULS, CHEYENNE | Address on file | | | | | | | |
| HULSE, TINA | Address on file | | | | | | | |
| HULSE, VANESSA | Address on file | | | | | | | |
| HULSEY, KAREN | Address on file | | | | | | | |
| HULSIZER, TOBI | Address on file | | | | | | | |
| HULSMAN, CHRISTOPHER | Address on file | | | | | | | |
| HULSMAN, MADELYN | Address on file | | | | | | | |
| HULST- PRINS, SANDRA | Address on file | | | | | | | |
| HULT, REBECCA | Address on file | | | | | | | |
| HULTGREN, KEVIN | Address on file | | | | | | | |
| HULTON, CHRISTINE | Address on file | | | | | | | |
| HULTQUIST, SUSAN | Address on file | | | | | | | |
| HULTZ, SYDNEY | Address on file | | | | | | | |
| HULU | 12312 Olympic Blvd | | | | Los Angeles | CA | 90064 | |
| HULU LLC | 15059 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUMA BASHEER | 9086 CHARRINGTON DR | | | | FRANKFORT | IL | 60423 | |
| HUMAN DEVELOPMENT CENTER | 6833 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53217 | |
| HUMAN DEVELOPMENT CENTER INC | 3809 North Tampa Street | | | | Tampa | FL | 33603 | |
| HUMAN DYNAMICS LLC | BRIDAL FAIRE | PO BOX 3850 | | | LOGAN | UT | 84323 | |
| HUMAN RELATIONS COMMISSION | 225 W KING ST | | | | LANCASTER | PA | 17603 | |
| HUMAN RESOURCES COUNCIL | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| HUMANE ANIMAL WELFARE SOCIETY | 701 NORTHVIEW RD | | | | WAUKESHAW | WI | 53188 | |
| HUMANE LEAGUE ANIMAL SHELTER | 2195 LINCOLN HIGHWAY EAST | | | | LANCASTER | PA | 17602 | |
| HUMANE SOCIETY CALUMET AREA | 421 45TH ST. | | | | MUNSTER | IN | 46321 | |
| HUMANE SOCIETY OF CENTRAL ILLI | 423 KAYS DR | | | | NORMAL | IL | 61761 | |
| HUMANE SOCIETY OF DANVILLE, IN | 3033 E. Main Street | | | | Danville | IN | 46122 | |
| HUMANE SOCIETY OF DANVILLE, IN | 1225 N. COLLETT | DANVILLE, ILLINOIS | | | DANVILLE | IL | 61832 | |
| HUMANE SOCIETY OF DANVILLE, IN | 1225 NORTH COLLETT STREET | | | | DANVILLE | IL | 61832 | |
| HUMANE SOCIETY OF ELKHART | 54687 County Road 19 | | | | Bristol | IN | 46507 | |
| HUMANE SOCIETY OF HARRISBURG | 7790 GRAYSON RD | | | | HARRISBURG | PA | 17111 | |
| HUMANE SOCIETY OF HARRISON COU | PO BOX 4397 | | | | CLARKSBURG | WV | 26302 | |
| HUMANE SOCIETY OF LIVINGSTON C | 2464 Dorr Rd. | | | | Howell | MI | 48843 | |
| HUMANE SOCIETY OF MONROE CO | ATTN JANET O'BRIEN | 111 E FIRST ST | | | MONROE | MI | 48161 | |
| HUMANE SOCIETY OF MONROE COUNT | P.O. BOX 1457 | | | | MONROE | MI | 48161 | |
| HUMANE SOCIETY OF MONROE COUNT | 833 N. TELEGRAPH RD | | | | MONROE | MI | 48161 | |
| HUMANE SOCIETY OF NORTH IOWA | 2700 SOUTH BIRCH DRIVE | | | | MASON CITY | IA | 50401 | |
| HUMANE SOCIETY OF ONTARIO CO | LINDA VAUGHN | 2976 CO RD 48 | | | CANADAIGUA | NY | 14424 | |
| HUMANE SOCIETY OF WALDEN | PO BOX 135 | ALBANY POST RD | | | WALDEN | NY | 12586 | |
| HUMANE SOCIETY-GREATER DAYTON | 1661 NICHOLAS ROAD | | | | DAYTON | OH | 45417 | |
| HUMAYUN, NOMAN | Address on file | | | | | | | |
| HUMBER, PAIGE | Address on file | | | | | | | |
| HUMBERT, JONATHON | Address on file | | | | | | | |
| HUMBERT, REGINA | Address on file | | | | | | | |
| HUMBERT, ZANTHAZAN | Address on file | | | | | | | |
| HUMBOLDT H/S GRADUATION COMMIT | 726 CHEROKEE AVE | | | | ST PAUL | MN | 55107 | |
| HUMBOLDT HIGH SCHOOL PTO | 30 EAST BAKER | | | | SAINT PAUL | MN | 55107 | |
| HUMBOLDT HIGH SCHOOL PTO | 30 EAST BAKER ST | | | | ST. PAUL | MN | 55107 | |
| HUMBOLDT HIGH SCHOOL PTO | 30 E BAKER ST. | | | | SAINT PAUL | MN | 55107 | |
| HUMBOLDT HIGH SCHOOL PTO | ARLENE SCHILLING | 300E BAKER | | | ST. PAUL | MN | 55107 | |
| HUME, DOROTHY | Address on file | | | | | | | |
| HUME, ELIZABETH | Address on file | | | | | | | |
| HUME, ZACK | Address on file | | | | | | | |
| HUMENIUK, ELIZABETH | Address on file | | | | | | | |
| HUMES, PAMELA | Address on file | | | | | | | |
| HUMES, SARINA | Address on file | | | | | | | |
| HUMES, TAMARA | Address on file | | | | | | | |
| HUMISTON, BRITTANY | Address on file | | | | | | | |
| HUMLICEK, SYDNE | Address on file | | | | | | | |
| HUMMEL, AMANDA | Address on file | | | | | | | |
| HUMMEL, HUGH | Address on file | | | | | | | |
| HUMMEL, LARISSA | Address on file | | | | | | | |
| HUMMEL, SUSANNA | Address on file | | | | | | | |
| HUMMELMEIER, JULIE | Address on file | | | | | | | |
| HUMMER, ROZALIN | Address on file | | | | | | | |
| HUMMER, ZELIE-MARIE | Address on file | | | | | | | |
| HUMMERICH, MARY | Address on file | | | | | | | |
| HUMMINGBIRD DAY CARE MINISTRY | 205 N 2ND AVE | | | | HUNTINGBURG | IN | 47541 | |
| HUMMINGBIRD DAY CARE MINISTRY | 205 N 2ND ST | | | | HOLLAND | IN | 47541 | |
| HUMMINGBIRD DAY CARE MINISTRY | 205 N 2ND AVENUE | | | | HOLLAND | IN | 47541 | |
| HUMMLER, JEAN | Address on file | | | | | | | |
| HUMPHREY JR, GARY | Address on file | | | | | | | |
| HUMPHREY, ALEXIS | Address on file | | | | | | | |
| HUMPHREY, ANGELA | Address on file | | | | | | | |
| HUMPHREY, ASHLEY | Address on file | | | | | | | |
| HUMPHREY, AUTUMN | Address on file | | | | | | | |
| HUMPHREY, BLAKE | Address on file | | | | | | | |
| HUMPHREY, DEJJINIA | Address on file | | | | | | | |
| HUMPHREY, ELIZABETH | Address on file | | | | | | | |
| HUMPHREY, FELICIA | Address on file | | | | | | | |
| HUMPHREY, ISSACHAR | Address on file | | | | | | | |
| HUMPHREY, JABBAR | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUMPHREY, JACQUELYNN | Address on file | | | | | | | |
| HUMPHREY, JESSICA | Address on file | | | | | | | |
| HUMPHREY, KELSEY | Address on file | | | | | | | |
| HUMPHREY, LAUREN | Address on file | | | | | | | |
| HUMPHREY, MADISON | Address on file | | | | | | | |
| HUMPHREY, MYLES | Address on file | | | | | | | |
| HUMPHREY, SADE | Address on file | | | | | | | |
| HUMPHREYS ACCESSORIES LLC | PO BOX 93474 | | | | CHICAGO | IL | 60673-3474 | |
| HUMPHREYS ACCESSORIES LLC | RANDA ACCESSORIES LEATHER GOOD | 5600 N RIVER RD SUITE 500 | | | ROSEMONT | IL | 60018 | |
| HUMPHREYS ACCESSORIES/COLUMBIA | RANDA ACCESSORIES LEATHER GOOD | 5600 N RIVER RD SUITE 500 | | | ROSEMONT | IL | 60018 | |
| HUMPHREYS, ANGELA | Address on file | | | | | | | |
| HUMPHREYS, CARISSA | Address on file | | | | | | | |
| HUMPHREYS, CAROLETTA | Address on file | | | | | | | |
| HUMPHREYS, ELAINE | Address on file | | | | | | | |
| HUMPHREYS, KAYLA | Address on file | | | | | | | |
| HUMPHRIES, LEXUS | Address on file | | | | | | | |
| HUMPHRIES, NOELLE | Address on file | | | | | | | |
| HUMPHRIES, SUSAN | Address on file | | | | | | | |
| HUMPHRIS, WILLIAM | Address on file | | | | | | | |
| HUNDAHL, JILL | Address on file | | | | | | | |
| HUNDLEY, TRACY | Address on file | | | | | | | |
| HUNDLEY, VICTORIA | Address on file | | | | | | | |
| HUNDRED HIGH SCHOOL | C/O DARLENE MICHALEE | PO BOX 830 | | | HUNDRED | WV | 28575 | |
| HUNEKE, HALEY | Address on file | | | | | | | |
| HUNEKE, MELISSA | Address on file | | | | | | | |
| HUNGER TASK FORCE OF MILWAUKEE | 201 SOUTH HAWLEY ROAD | | | | MILWAUKEE | WI | 53214 | |
| HUNGRY HORSE NEWS | PO BOX 7610 | | | | KALISPELL | MT | 59904-7610 | |
| HUNSAKER, BLAKE | Address on file | | | | | | | |
| HUNSBERGER, AUDREY | Address on file | | | | | | | |
| HUNSBERGER, CHRISTINE | Address on file | | | | | | | |
| HUNSBERGER, HANNAH | Address on file | | | | | | | |
| HUNSBERGER, THERESA | Address on file | | | | | | | |
| HUNSINGER, ANTONIA | Address on file | | | | | | | |
| HUNSINGER, MICHAEL | Address on file | | | | | | | |
| HUNSPERGER, HEATHER | Address on file | | | | | | | |
| HUNT ELECTRIC CORP | CM 9488 | | | | ST PAUL | MN | 55170-9488 | |
| HUNT, AMY | Address on file | | | | | | | |
| HUNT, ANNIE | Address on file | | | | | | | |
| HUNT, BREANNA | Address on file | | | | | | | |
| HUNT, BRITTANY | Address on file | | | | | | | |
| HUNT, CALEIGH | Address on file | | | | | | | |
| HUNT, CASSANDRA | Address on file | | | | | | | |
| HUNT, CHERON | Address on file | | | | | | | |
| HUNT, CHEYANNE | Address on file | | | | | | | |
| HUNT, CHEYENNE | Address on file | | | | | | | |
| HUNT, CHLOE | Address on file | | | | | | | |
| HUNT, CHRISTINA | Address on file | | | | | | | |
| HUNT, COREY | Address on file | | | | | | | |
| HUNT, CROSS | Address on file | | | | | | | |
| HUNT, CYNTHIA | Address on file | | | | | | | |
| HUNT, DANEE | Address on file | | | | | | | |
| HUNT, DEANTYE | Address on file | | | | | | | |
| HUNT, HEATHER | Address on file | | | | | | | |
| HUNT, INECE | Address on file | | | | | | | |
| HUNT, JANICE | Address on file | | | | | | | |
| HUNT, JENNA | Address on file | | | | | | | |
| HUNT, JESSICA | Address on file | | | | | | | |
| HUNT, JONAN | Address on file | | | | | | | |
| HUNT, KATELYN | Address on file | | | | | | | |
| HUNT, KATHRYN | Address on file | | | | | | | |
| HUNT, KAYLA | Address on file | | | | | | | |
| HUNT, KRISTIN | Address on file | | | | | | | |
| HUNT, KYLE | Address on file | | | | | | | |
| HUNT, LACEY | Address on file | | | | | | | |
| HUNT, MADISYN | Address on file | | | | | | | |
| HUNT, MARGARET | Address on file | | | | | | | |
| HUNT, MARJORIE | Address on file | | | | | | | |
| HUNT, MATTHEW | Address on file | | | | | | | |
| HUNT, NAJEE | Address on file | | | | | | | |
| HUNT, PATRICK | Address on file | | | | | | | |
| HUNT, PEGGY | Address on file | | | | | | | |
| HUNT, POLLY | Address on file | | | | | | | |
| HUNT, RACHELLE | Address on file | | | | | | | |
| HUNT, REANNA | Address on file | | | | | | | |
| HUNT, ROBERT | Address on file | | | | | | | |
| HUNT, ROTHEA | Address on file | | | | | | | |
| HUNT, TATIYANNA | Address on file | | | | | | | |
| HUNT, TAYLOR | Address on file | | | | | | | |
| HUNT, TELAZIHAJUAN | Address on file | | | | | | | |
| HUNT, TERRA | Address on file | | | | | | | |
| HUNT, TRAVIS | Address on file | | | | | | | |
| HUNT, TYRELL | Address on file | | | | | | | |
| HUNT, WARREN | Address on file | | | | | | | |
| HUNT, ZACHARY | Address on file | | | | | | | |
| HUNT-DICKERSON, SHIRALEE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNTE, JULIAN | Address on file | | | | | | | |
| HUNTER CONSULTING | 6600 CLOUGH PIKE | PO BOX 54865 | | | CINCINNATI | OH | 45254-0865 | |
| HUNTER POTTORFF | 2280 E 2250 NORTH RD | | | | CARLOCK | IL | 61725 | |
| HUNTER, ALEXANDRIA | Address on file | | | | | | | |
| HUNTER, ALEXCIS | Address on file | | | | | | | |
| HUNTER, ARTEMUS | Address on file | | | | | | | |
| HUNTER, ASHLEY | Address on file | | | | | | | |
| HUNTER, AYANNA | Address on file | | | | | | | |
| HUNTER, BEVERLY | Address on file | | | | | | | |
| HUNTER, BRITTNEY | Address on file | | | | | | | |
| HUNTER, CARLAYA | Address on file | | | | | | | |
| HUNTER, CHELSEA | Address on file | | | | | | | |
| HUNTER, CHEYENNE | Address on file | | | | | | | |
| HUNTER, CHRISTOPHER | Address on file | | | | | | | |
| HUNTER, DARVION | Address on file | | | | | | | |
| HUNTER, DARYL | Address on file | | | | | | | |
| HUNTER, DEBORAH | Address on file | | | | | | | |
| HUNTER, DEBRA | Address on file | | | | | | | |
| HUNTER, DEMARCUS | Address on file | | | | | | | |
| HUNTER, DEYANA | Address on file | | | | | | | |
| HUNTER, DIANA | Address on file | | | | | | | |
| HUNTER, ISAAC | Address on file | | | | | | | |
| HUNTER, JANICE | Address on file | | | | | | | |
| HUNTER, JAQUAL | Address on file | | | | | | | |
| HUNTER, JASMINE | Address on file | | | | | | | |
| HUNTER, JEAN | Address on file | | | | | | | |
| HUNTER, JENNYFIR | Address on file | | | | | | | |
| HUNTER, JOHN | Address on file | | | | | | | |
| HUNTER, JOSHUA | Address on file | | | | | | | |
| HUNTER, JULIAN | Address on file | | | | | | | |
| HUNTER, KARA | Address on file | | | | | | | |
| HUNTER, KAREN | Address on file | | | | | | | |
| HUNTER, KATHLEEN | Address on file | | | | | | | |
| HUNTER, KATHLEEN | Address on file | | | | | | | |
| HUNTER, KERRYLYNN | Address on file | | | | | | | |
| HUNTER, KIRK | Address on file | | | | | | | |
| HUNTER, LAURA | Address on file | | | | | | | |
| HUNTER, LINDA | Address on file | | | | | | | |
| HUNTER, LINDSY | Address on file | | | | | | | |
| HUNTER, LOREN | Address on file | | | | | | | |
| HUNTER, MARQUEE | Address on file | | | | | | | |
| HUNTER, MCKENNA | Address on file | | | | | | | |
| HUNTER, NATHANIEL | Address on file | | | | | | | |
| HUNTER, NAUZHA | Address on file | | | | | | | |
| HUNTER, PAUL | Address on file | | | | | | | |
| HUNTER, RALEIGH | Address on file | | | | | | | |
| HUNTER, RASHAWN | Address on file | | | | | | | |
| HUNTER, REBECCA | Address on file | | | | | | | |
| HUNTER, REBECCA | Address on file | | | | | | | |
| HUNTER, RON | Address on file | | | | | | | |
| HUNTER, SAVANNA | Address on file | | | | | | | |
| HUNTER, TAMMY | Address on file | | | | | | | |
| HUNTER, THERESA | Address on file | | | | | | | |
| HUNTER, THOMAS | Address on file | | | | | | | |
| HUNTER, TYLER | Address on file | | | | | | | |
| HUNTER, ULANDA | Address on file | | | | | | | |
| HUNTER, WHITNEY | Address on file | | | | | | | |
| HUNTINGBURG GREENHOUSE | CHERISHED MEMORIES | 1107 E 6TH ST | | | HUNTINGBURG | IN | 47542 | |
| HUNTINGBURG UNITED METHODIST C | 208 W 1ST AVE | | | | HUNTINGBURG | IN | 47542 | |
| HUNTINGBURG UNITED METHODIST C | 416 N MAIN ST | | | | HUNTINGBURG | IN | 47542 | |
| HUNTINGTON AREA FOOD BANK | LINDA PENNINGTON | 1327 7TH AVE | | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON HERALD-DISPATC | PO BOX 2017 | | | | HUNTINGTON | WV | 25720 | |
| HUNTINGTON MALL | PO BOX 4008 UNIT 295 | | | | BARBOURSVILLE | WV | 25504 | |
| HUNTINGTON MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON OUTDOOR | 524 1/2 S BROADWAY | | | | GREENVILLE | OH | 45331 | |
| Huntington Sanitary Board | PO BOX 7616 | | | | CHARLESTON | WV | 25356-0616 | |
| HUNTINGTON TEMPORARY SERVICE | 523 W OLD NORTHWEST HWY | SUITE 301 | | | BARRINGTON | IL | 60010 | |
| HUNTINGTON, LESLEY | Address on file | | | | | | | |
| HUNTINGTON, MANDY | Address on file | | | | | | | |
| HUNTINGTON, MORGAN | Address on file | | | | | | | |
| HUNTLEY BLUE 12U | 10619 OREGON TRAIL | | | | HUNTLEY | IL | 60142 | |
| HUNTLEY, AMBER | Address on file | | | | | | | |
| HUNTLEY, BRENDA | Address on file | | | | | | | |
| HUNTLEY, CATHERINE | Address on file | | | | | | | |
| HUNTLEY, LONI | Address on file | | | | | | | |
| HUNTLEY, MIRACLE | Address on file | | | | | | | |
| HUNTON, KRISTA | Address on file | | | | | | | |
| HUNTRESS, DANIELLE | Address on file | | | | | | | |
| HUNTSBARGER, ANNA | Address on file | | | | | | | |
| HUNTSMAN, BROOKLYN | Address on file | | | | | | | |
| HUNTSMAN, SHANNON | Address on file | | | | | | | |
| HUNZIKER, SHAELA | Address on file | | | | | | | |
| HUNZINGER WILLIAMS INC | 27W982 COMMERCIAL AVE | | | | LAKE BARRINGTON | IL | 60010-2311 | |
| HUPF, CYNTHIA | Address on file | | | | | | | |
| HUPFEL, ANDREW | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 737 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUPP TOYOTALIFT | PO BOX 353 | | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP, TRAVIS | Address on file | | | | | | | |
| HURCKMAN MECHANICAL IND. | 1450 VELP AVE | PO BOX 10977 | | | GREEN BAY | WI | 54307-0977 | |
| HURD, AMY | Address on file | | | | | | | |
| HURD, GINA | Address on file | | | | | | | |
| HURD, HELEN | Address on file | | | | | | | |
| HURD, KAYLA | Address on file | | | | | | | |
| HURD, KENDRA | Address on file | | | | | | | |
| HURD, MARSHA | Address on file | | | | | | | |
| HURD, RACHEL | Address on file | | | | | | | |
| HURD, SAMUEL | Address on file | | | | | | | |
| HURLBURT, PAULINE | Address on file | | | | | | | |
| HURLEY BURISH & STANTON SC | 33 EAST MAIN ST #400 | PO BOX 1528 | | | MADISON | WI | 53701-1528 | |
| HURLEY, ANGELA | Address on file | | | | | | | |
| HURLEY, ELLEN | Address on file | | | | | | | |
| HURLEY, JANICE | Address on file | | | | | | | |
| HURLEY, JOHN | Address on file | | | | | | | |
| HURLEY, KYLE | Address on file | | | | | | | |
| HURLEY, LAURA | Address on file | | | | | | | |
| HURLEY, LINDA | Address on file | | | | | | | |
| HURLEY, PHYLLIS | Address on file | | | | | | | |
| HURLEY, SUSAN | Address on file | | | | | | | |
| HURLEY, TERRY | Address on file | | | | | | | |
| HURLEY, WENDILYN | Address on file | | | | | | | |
| HURLOCK, MEGHAN | Address on file | | | | | | | |
| HURON, KELLY | Address on file | | | | | | | |
| HURRICANE FIRST CHURCH OF THE | NAZARENE - CHILDREN'S QUIZZING | 1604 COMPTON WAY | | | HURRICANE | WV | 25526 | |
| HURRICANE FIRST CHURCH OF THE | 897 LEXINGTON DRIVE | | | | ST. ALBANS | WV | 25177 | |
| HURRICANES BASEBALL | 3030 WENIG RD NE | C/O TODD KUNSTORF | | | CEDAR RAPIDS | IA | 52402 | |
| HURRICANES BASEBALL | 3030 WENIG RD. NE | | | | CEDAR RAPIDS | IA | 52402 | |
| HURRY, SIERRA | Address on file | | | | | | | |
| HURSH, ROBERT | Address on file | | | | | | | |
| HURSH, SABRINA | Address on file | | | | | | | |
| HURSON, SARA | Address on file | | | | | | | |
| HURST, ANNA | Address on file | | | | | | | |
| HURST, BRADLEY | Address on file | | | | | | | |
| HURST, CASSANDRA | Address on file | | | | | | | |
| HURST, CELESTE | Address on file | | | | | | | |
| HURST, CHERYL | Address on file | | | | | | | |
| HURST, DANIJA | Address on file | | | | | | | |
| HURST, EDWARD | Address on file | | | | | | | |
| HURST, JAMES | Address on file | | | | | | | |
| HURST, JANET | Address on file | | | | | | | |
| HURST, JANIS | Address on file | | | | | | | |
| HURST, JODY | Address on file | | | | | | | |
| HURST, KATHY | Address on file | | | | | | | |
| HURST, KELSEY | Address on file | | | | | | | |
| HURST, KEVIN | Address on file | | | | | | | |
| HURST, KIMBERLY | Address on file | | | | | | | |
| HURT, ANDREA | Address on file | | | | | | | |
| HURT, BRAD | Address on file | | | | | | | |
| HURT, HEATHER | Address on file | | | | | | | |
| HURT, JAH-NI | Address on file | | | | | | | |
| HURT, JESSICA | Address on file | | | | | | | |
| HURT, LEE | Address on file | | | | | | | |
| HURT, MARKITTA | Address on file | | | | | | | |
| HURT, MARTHA | Address on file | | | | | | | |
| HURT, RANDINECIA | Address on file | | | | | | | |
| HURT, SAMANTHA | Address on file | | | | | | | |
| HURT, SONJA | Address on file | | | | | | | |
| HURT, TYLER | Address on file | | | | | | | |
| HURTA, BRIANNA | Address on file | | | | | | | |
| HURTADO, LISSET | Address on file | | | | | | | |
| HURTADO, MAYRA | Address on file | | | | | | | |
| HURTEAU, MELINDA | Address on file | | | | | | | |
| HUSANOVA, ADIBA | Address on file | | | | | | | |
| HUSAROVA, TEREZA | Address on file | | | | | | | |
| HUSBAND, DIANE | Address on file | | | | | | | |
| HUSBAND, MARISSA | Address on file | | | | | | | |
| HUSBERG, SARAH | Address on file | | | | | | | |
| HUSEBY, AMANDA | Address on file | | | | | | | |
| HUSEIN, ABDULLAAHI | Address on file | | | | | | | |
| HUSEN, GABRIELLE | Address on file | | | | | | | |
| HUSER CONSULTING LTD | 2132 GREENPINE DRIVE | | | | CINCINNATI | OH | 45231-2138 | |
| HUSH PUPPIES | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| HUSH PUPPIES | 9341 COURTLAND DR NE | | | | ROCKFORD | MI | 49351 | |
| HUSIC, ILDA | Address on file | | | | | | | |
| HUSIC, MIRNES | Address on file | | | | | | | |
| HUSKA, RACHEL | Address on file | | | | | | | |
| HUSKEY, HAILEY | Address on file | | | | | | | |
| HUSKEY, JENNA | Address on file | | | | | | | |
| HUSKIC, AMELA | Address on file | | | | | | | |
| HUSKIC, SEMRA | Address on file | | | | | | | |
| HUSKISSON, NOAH | Address on file | | | | | | | |
| HUSO, CINDY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUSON, MEGAN | Address on file | | | | | | | |
| HUSPON, JAMEA | Address on file | | | | | | | |
| HUSS, DIANE | Address on file | | | | | | | |
| HUSS, STACY | Address on file | | | | | | | |
| HUSSAIN ALI, UBAH | Address on file | | | | | | | |
| HUSSAIN, IRFAAN | Address on file | | | | | | | |
| HUSSAIN, SARA | Address on file | | | | | | | |
| HUSSAIN, TAHIR | Address on file | | | | | | | |
| HUSSAINI, SANA | Address on file | | | | | | | |
| HUSSEIN RASHED | BOSTON STORE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| HUSSEIN, AALIH | Address on file | | | | | | | |
| HUSSEIN, ABDIAZIZ | Address on file | | | | | | | |
| HUSSEIN, ALI | Address on file | | | | | | | |
| HUSSEIN, BAHER | Address on file | | | | | | | |
| HUSSEIN, HUSSEIN | Address on file | | | | | | | |
| HUSSEIN, IBSA | Address on file | | | | | | | |
| HUSSEIN, KARISSA | Address on file | | | | | | | |
| HUSSEIN, KAWTHAR | Address on file | | | | | | | |
| HUSSEIN, MOHAMED | Address on file | | | | | | | |
| HUSSEIN, MULKI | Address on file | | | | | | | |
| HUSSEIN, MUSTAFA | Address on file | | | | | | | |
| HUSSEIN, QAMAR | Address on file | | | | | | | |
| HUSSEIN, SUZANNE | Address on file | | | | | | | |
| HUSSEN, MOHAMED | Address on file | | | | | | | |
| HUSSER, CHRISTINE | Address on file | | | | | | | |
| HUSSETT, HAIXIA | Address on file | | | | | | | |
| HUST, BETSY | Address on file | | | | | | | |
| HUST, BILLIE | Address on file | | | | | | | |
| HUST, CHRISTINA | Address on file | | | | | | | |
| HUST, KELLY | Address on file | | | | | | | |
| HUST, SCHUYLER | Address on file | | | | | | | |
| HUST,CHRISTINA | 71 State St. | | | | Binghamton | NY | 13901 | |
| HUSTON, ABIGAIL | Address on file | | | | | | | |
| HUSTON, JAMES | Address on file | | | | | | | |
| HUSTON, KAITLYN | Address on file | | | | | | | |
| HUSTON, KELLY | Address on file | | | | | | | |
| HUSTON, OCTOBER | Address on file | | | | | | | |
| HUSTON, PAIGE | Address on file | | | | | | | |
| HUT STUDIOS | 1332 THIRD AVE | SUITE 1C | | | NEW YORK | NY | 10021 | |
| HUTCHERSON, KAITLYNN | Address on file | | | | | | | |
| HUTCHERSON, TANIKA | Address on file | | | | | | | |
| HUTCHESON, EMILY | Address on file | | | | | | | |
| HUTCHESON, LEEIGH | Address on file | | | | | | | |
| HUTCHINGS, BONNY | Address on file | | | | | | | |
| HUTCHINS, CATERA | Address on file | | | | | | | |
| HUTCHINS, CHARLES | Address on file | | | | | | | |
| HUTCHINS, DANYELL | Address on file | | | | | | | |
| HUTCHINS, DARLENE | Address on file | | | | | | | |
| HUTCHINS, DEBBIE | Address on file | | | | | | | |
| HUTCHINS, JESSICA | Address on file | | | | | | | |
| HUTCHINS, LANNENUS | Address on file | | | | | | | |
| HUTCHINSON DESIGN GROUP LTD | 232 E MAIN ST | | | | BARRINGTON | IL | 60010 | |
| HUTCHINSON ELEMENTARY SCHOOL | ERIC GAYDOS | 196 MOUNTAIN RD | | | UNIONTOWN | PA | 15401 | |
| HUTCHINSON LOCATIONS, LLC | 111 EAST 7TH. STREET | | | | NEW YORK | NY | 10009 | |
| HUTCHINSON SWIM TEAM | 20053 248TH CIRCLE | | | | HUTCHINSON | MN | 55350 | |
| HUTCHINSON, CHEYENNE | Address on file | | | | | | | |
| HUTCHINSON, CONNIE | Address on file | | | | | | | |
| HUTCHINSON, DAVIEON | Address on file | | | | | | | |
| HUTCHINSON, DEBRA | Address on file | | | | | | | |
| HUTCHINSON, JENNY | Address on file | | | | | | | |
| HUTCHINSON, JENNY | Address on file | | | | | | | |
| HUTCHINSON, LEAH | Address on file | | | | | | | |
| HUTCHINSON, LIZABETH | Address on file | | | | | | | |
| HUTCHINSON, MARY | Address on file | | | | | | | |
| HUTCHINSON, MICHELLE | Address on file | | | | | | | |
| HUTCHINSON, PAUL | Address on file | | | | | | | |
| HUTCHINSON, SAPRINA | Address on file | | | | | | | |
| HUTCHINSON, TANEASHA | Address on file | | | | | | | |
| HUTCHINSONS CLEANERS INC | PO BOX 1001 | | | | BUTLER | PA | 16003 | |
| HUTCHISON, ALEXANDRA | Address on file | | | | | | | |
| HUTCHISON, CARA | Address on file | | | | | | | |
| HUTCHISON, DULCE | Address on file | | | | | | | |
| HUTCHISON, MELINDA | Address on file | | | | | | | |
| HUTCHISON, RAMONA | Address on file | | | | | | | |
| HUTCHISON, SAMANTHA | Address on file | | | | | | | |
| HUTCHISON, TRISTIN | Address on file | | | | | | | |
| HUTCHISON, VICKI | Address on file | | | | | | | |
| HUTCHISON-WEWER, TERRI | Address on file | | | | | | | |
| HUTH, ANDREW | Address on file | | | | | | | |
| HUTH, EMILY | Address on file | | | | | | | |
| HUTH, LISA | Address on file | | | | | | | |
| HUTH, WILLETTA | Address on file | | | | | | | |
| HUTKOWSKI, ALEXANDRIA | Address on file | | | | | | | |
| HUTMACHER, ALLIE | Address on file | | | | | | | |
| HUTSKO, PATRICIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUTSLAR, CORY | Address on file | | | | | | | |
| HUTSON, A | Address on file | | | | | | | |
| HUTSON, COURTNEY | Address on file | | | | | | | |
| HUTSON, DOMINIQUE | Address on file | | | | | | | |
| HUTSON, EMILY | Address on file | | | | | | | |
| HUTSON, EMMA | Address on file | | | | | | | |
| HUTSON, JALA | Address on file | | | | | | | |
| HUTSON, JAMES | Address on file | | | | | | | |
| HUTSON, KARA | Address on file | | | | | | | |
| HUTSON, MAKENNA | Address on file | | | | | | | |
| HUTSON, MCKENNA | Address on file | | | | | | | |
| HUTSON, PATRICIA | Address on file | | | | | | | |
| HUTT, BRIAN | Address on file | | | | | | | |
| HUTT, HILDEGARD | Address on file | | | | | | | |
| HUTTER, DAWIT | Address on file | | | | | | | |
| HUTTER, SARAH | Address on file | | | | | | | |
| HUTTNER, MICHAEL | Address on file | | | | | | | |
| HUTTO, ERYN | Address on file | | | | | | | |
| HUTTO, JULIE | Address on file | | | | | | | |
| HUTTO, PHILLIP | Address on file | | | | | | | |
| HUTTON, MARY | Address on file | | | | | | | |
| HUTTON-ARGUE, KRYSTAL | Address on file | | | | | | | |
| HUTWAGNER, MICHAEL | Address on file | | | | | | | |
| HUTZLER, ALLIE | Address on file | | | | | | | |
| HUUKI, KRYSTINA | Address on file | | | | | | | |
| HUUS, BEVERLY | Address on file | | | | | | | |
| HUUSKO, BROOK | Address on file | | | | | | | |
| HUXEL, CHRISTINE | Address on file | | | | | | | |
| HUXHAM, LISA | Address on file | | | | | | | |
| HUXOLL, JESSICA | Address on file | | | | | | | |
| HUYNH, ALISHA | Address on file | | | | | | | |
| HUYNH, ANTHONY | Address on file | | | | | | | |
| HUYNH, DANNY | Address on file | | | | | | | |
| HUYNH, HAO | Address on file | | | | | | | |
| HUYNH, LANA | Address on file | | | | | | | |
| HUYNH, VAN | Address on file | | | | | | | |
| HUYNH-NGUYEN, TRINH | Address on file | | | | | | | |
| HV MODELS LTD. | 30 EAST 20TH. STREET | | | | NEW YORK | NY | 10003 | |
| HVEZDA, HEATHER | Address on file | | | | | | | |
| HVEZDA, MISTY | Address on file | | | | | | | |
| HWI METRO | BOX 347286 | | | | PITTSBURGH | PA | 15251-4286 | |
| HWI METRO/PMG | PO BOX 47170 | | | | GARDENA | CA | 90247 | |
| HY NY | 6700 S OGLESBY AVE | APT 402 | | | CHICAGO | IL | 60649 | |
| HY VEE | 500 CROSSROADS DR SW | | | | ROCHESTER | MN | 55901 | |
| HY VEE | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| HY VEE #1022 | 410 N ANKERY BLVD | | | | ANKERY | IA | 50023 | |
| HY VEE #1027 | 1001 18TH AVE NW | | | | AUSTIN | MN | 55912 | |
| HY VEE #1037 | 2900 DEVILS GLEN RD | | | | BETTENDORF | IA | 52722 | |
| HY VEE #1054 | 1843 JOHNSON AVE N.W. | | | | CEDAR RAPIDS | IA | 52405 | |
| HY VEE #1055 | 279 COLLINS RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| HY VEE #1063 | 4035 MT VERNON RD | | | | CEDAR RAPIDS | IA | 52403 | |
| HY VEE #1080 | 1914 8TH ST | LANTERN PARK PLAZA | | | CORALVILLE | IA | 52241 | |
| HY VEE #1106 | 2200 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| HY VEE #1159 | 3500 DODGE ST | | | | DUBUQUE | IA | 52003 | |
| HY VEE #1160 | 2395 NORTHWEST ARTERIAL | | | | DUBUQUE | IA | 52002 | |
| HY VEE #1192 | 115 SOUTH 29TH ST | | | | FORT DODGE | IA | 50501 | |
| HY VEE #1385 | 6919 "O" STREET | | | | LINCOLN | NE | 68510 | |
| HY VEE #1394 | 2010 ADAMS STREET | | | | MANKATO | MN | 56001 | |
| HY VEE #1403 | 802 S CENTER ST | | | | MARSHALLTOWN | IA | 50158 | |
| HY VEE #1403 | 802 SOUTH CENTER STREET | | | | MARSHALLTOWN | IA | 50158 | |
| HY VEE #1416 | 4218 23RD AVE | | | | MOLINE | IL | 61265 | |
| HY VEE #1441 | 2015 SOUTH BROADWAY | | | | NEW ULM | MN | 56073 | |
| HY VEE #1470 | 7910 CASS ST | | | | OMAHA | NE | 68114 | |
| HY VEE #1504 | 1025N QUINCY | | | | OTTUMWA | IA | 52501 | |
| HY VEE #1505 | 2453 NORTH COURT | | | | OTTUMWA | IA | 52501 | |
| HY VEE #1534 | 3700 BROADWAY | | | | QUINCY | IL | 62301 | |
| HY VEE #1547 | 500 CROSSROADS DR SW | | | | ROCHESTER | MN | 55902 | |
| HY VEE #1614 | 4500 SERGEANT ROAD | | | | SIOUX CITY | IA | 51106 | |
| HY VEE #1615 | 3301 GORDON DR | | | | SIOUX CITY | IA | 51105 | |
| HY VEE #1631 | 4101 S LOUISE AVE | | | | SIOUX FALLS | SD | 57106 | |
| HY VEE #1866 | 1422 FLAMMANG DR | | | | WATERLOO | IA | 50702 | |
| HY VEE #1871 | 1320 9TH AVE SE | | | | WATERTOWN | SD | 57201 | |
| HY VEE #1887 | 1700 VALLEY WEST DRIVE | | | | WEST DES MOINES | IA | 50266 | |
| HY VEE #1889 | 1725 JORDAN CREEK PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| HY VEE 1160 | 2395 NW ARTERIAL | | | | DUBUQUE | IA | 52002 | |
| HY VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266-8223 | |
| HY VEE CATERING | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266-8223 | |
| HY VEE FLORAL SHOP | 2395 N W ARTERIAL | | | | DUBUQUE | IA | 52002 | |
| HY VEE FLORAL SHOP | 36TH & BROADWAY | | | | QUINCY | IL | 62301 | |
| HY VEE FLORAL SHOP | 4101 S LOUISE AVE | | | | SIOUX FALLS | SD | 57106 | |
| HY VEE FLORAL SHOP | 4218 AVE OF THE CITIES | | | | MOLINE | IL | 61265 | |
| HY VEE FOODS STORE #1281 | 1720 WATERFRONT DR | | | | IOWA CITY | IA | 52240 | |
| HY VEE FOODS STORE INC | 2107 TAYLOR AVE | | | | NORFOLK | NE | 68701 | |
| HY VEE INC | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266-8223 | |
| HY VEE INC | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | PA | 50266 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HY VEE INC | 7610 N ORANGE PRAIRIE RD | | | | PEORIA | IL | 61615 | |
| HYANG SMITH | 104 PRESIDIO CT | UNIT 205 | | | SCHAUMBURG | IL | 60195 | |
| HYATH, RACHAEL | Address on file | | | | | | | |
| HYATT PLACE DETROIT/ UTICA | 45400 PARK AVE | | | | UTICA | MI | 48315 | |
| HYATT REGENCY- INDIANAPOLIS | ATTN: ACCOUNTS RECEIVABLE | 4370 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0043 | |
| HYATT REGENCY MILWAUKEE | 333 W KILBOURN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| HYATT SMITH, KAREN | Address on file | | | | | | | |
| HYATT, INDIA | Address on file | | | | | | | |
| HYATT, KAYLA | Address on file | | | | | | | |
| HYATT, WENDY | Address on file | | | | | | | |
| HYBRID APPAREL | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYBRID PROMO/HYBRD APPAREL | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYBRID PROMO/HYBRID APPAREL | WELLS FARGO BANK NA | DEPT 2150 | | | DENVER | CO | 80291-2150 | |
| HYBRID PROMO/HYBRID APPAREL | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYBRID PROMOTIONS | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYBRID PROMOTIONS LLC | WELLS FARGO BANK NA | DEPT 2150 | | | DENVER | CO | 80291-2150 | |
| HYBRID PROMOTIONS LLC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| HYBRID PROMOTIONS LLC | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYBRID PROMOTIONS LLC/PMG | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYBRID PROMOTIONS, LLC | Product Testing Analyst | Gerardo Lupercio | 10711 Walker St. | | Cypress | CA | 90630 | |
| HYBRID PROMOTIONS/COLUMBIA | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| HYCHE, ANGEL | Address on file | | | | | | | |
| HYDE PORT/KARANS LEATHER INC | 5266 GENERAL ROAD UNIT 13 | | | | MISSISSAUGA | ON | L4W 1Z7 | |
| HYDE, ABBEY | Address on file | | | | | | | |
| HYDE, AMANDA | Address on file | | | | | | | |
| HYDE, DOMINIQUE | Address on file | | | | | | | |
| HYDE, KRISTYN | Address on file | | | | | | | |
| HYDE, LOIS | Address on file | | | | | | | |
| HYDE, TERESA | Address on file | | | | | | | |
| HYDER, SYED | Address on file | | | | | | | |
| HYDER, SYED | Address on file | | | | | | | |
| HYDE-STONE MECHANICAL CONTRACT | 22962 MURROCK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| HYDE-STONE MECHANICAL CONTRACT | 22962 MURROCK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| HY-ELECTRIC | PO BOX 29471 | | | | LINCOLN | NE | 68529-0471 | |
| HY-FORCE COMPACTION | PO BOX 5582 | | | | NAPERVILLE | IL | 60567 | |
| HYGIENE SOLUTIONS INC | 2286 CORNELL AVE | | | | MONTGOMERY | IL | 60538 | |
| HYJURICK, EVAN | Address on file | | | | | | | |
| HYLANDALE SDA ELEMENTARY SCHOO | N3200 COUNTY J | | | | ROCKLAND | WI | 54653 | |
| HYLANDALE SDA ELEMENTARY SCHOO | N3200 COUNTY HWY J | | | | ROCKLAND | WI | 54653 | |
| HYLARIDES, NANCY | Address on file | | | | | | | |
| HYLER, DEMETRIUS | Address on file | | | | | | | |
| HYLES-ANDERSON COLLEGE | 8400 BURR ST | C/O JEREMY MAULUCCI-BURSAR | | | CROWN POINT | IN | 46307 | |
| HYLKEMA, ALEXANDRIA | Address on file | | | | | | | |
| HYLTON, CALVIN HILLARY | Address on file | | | | | | | |
| HYLTON, LOUIS | Address on file | | | | | | | |
| HYLTON, NANCY | Address on file | | | | | | | |
| HYMAN FAMILY TRUST | 3625 E THOUSAND OAKS BLVD | SUITE 325 | | | WESTLAKE VILLAGE | CA | 91362 | |
| HYMAN FAMILY TRUST | 3625 E THOUSAND OAKS BLVD | SUITE 325 | | | WESTLAKE VILLAGE | CA | 91362 | |
| HYMAN FAMILY TRUST | 3100 HARRISON AVE | | | | BUTTE | MT | 59701 | |
| HYMAN, LORI | Address on file | | | | | | | |
| HYMBAUGH, GABRIELLA | Address on file | | | | | | | |
| HYMER, ASHLEY | Address on file | | | | | | | |
| HYMER, ELIZABETH | Address on file | | | | | | | |
| HYMORE, JESSICA | Address on file | | | | | | | |
| HYNAK, KIMBERLY | Address on file | | | | | | | |
| HYNES, AMANDA | Address on file | | | | | | | |
| HYNES, PATRICK | Address on file | | | | | | | |
| HYNSON, KELSEY | Address on file | | | | | | | |
| HYPE HATS | 10 EAST 34TH ST 7TH FLOOR | | | | NEW YORK | NY | 10016 | |
| HYPERION SOLUTIONS CORP | DEPT 33389 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3389 | |
| HYPES, CAROLYN | Address on file | | | | | | | |
| HYPES, KIMBERLY | Address on file | | | | | | | |
| HYPNOTIC HATS LTD | 10 EAST 34TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| HYPNOTIC HATS LTD | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| HYROWICH, JEFFREY | Address on file | | | | | | | |
| HY-TEK INTEGRATED SYSTEMS | 2222 RICKENBACKER PKWY W | | | | COLUMBUS | OH | 43217 | |
| HY-TEK INTERGRATED SYSTEMS | 231 Pickle Simon Rd. | | | | Winder | GA | 30680 | |
| HY-TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PKWY W | | | | COLUMBUS | OH | 43217 | |
| HY-TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PWY W | | | | COLUMBUS | OH | 43217 | |
| HY-TEK MATERIAL HANDLING INC | 2369 PROGRESS DR | | | | HEBRON | KY | 41048 | |
| HY-TEK MATERIAL HANDLING INC | SOUTHERN OPERATIONS | 231 PICKLE SIMON RD | | | WINDER | GA | 30680 | |
| Hyundai America Shipping | 7100 Fort Dent Way | | | | Tukwila | WA | 98188 | |
| HYUNDAI AMERICA SHIPPING | ONE PIERCE PLACE | SUITE 1325 | | | ITASCA | IL | 60143 | |
| HYUNMEE STEJSKAL | 1611 N 107TH ST | | | | OMAHA | NE | 68114 | |
| HYVACO INC | 215 CHARLES DRIVE STE A | | | | HOLLAND | MI | 49424 | |
| HYVEE CATERING | 7610 N ORANGE PRAIRIE RD | | | | PEORIA | IL | 61615 | |
| HY-VEE INC | ATTN: REAL ESTATE DEPT | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266 | |
| HY-VEE INC | ATTN: REAL ESTATE DEPT | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266 | |
| HZAIYEN, MOHAMMAD | Address on file | | | | | | | |
| I 2 INC | 1430 SPRING HILL RD | SUITE 600 | | | MCLEAN | VA | 22102 | |
| I AM 4 KIDS FOUNDATION | 1636 LILAC DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| I B ABEL INC | 620 S EDGAR STREET | | | | YORK | PA | 17403 | |
| I CAN EDUCATION AND ENRICHMENT | P.O. BOX 430255 | | | | PONTIAC | MI | 48343 | |
| I DANCE | 151 N MICHIGAN AVE | SUITE 329 | | | TOLEDO | OH | 43604 | |
| I DO WEDDINGS | 7004 KENT DR NE | | | | CEDAR RAPIDS | IA | 52402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| I MILLER INTERNATIONAL INC | 150 MONTEE DE LIESSE | | | | SAINT-LAURENT | QC | H4T 1N6 | |
| I MILLER INTERNATIONAL INC | 3800 GRIFFITH STREET | | | | SAINT-LAURENT | QC | H4T 2B3 | |
| I MILLER INTERNATIONAL INC | ACCORD BUSINESS CREDIT INC | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| I PLAY INC | 2000 RIVERSIDE DR STE 9 | | | | ASHEVILLE | NC | 28804 | |
| I RAY ZIMMERMAN INC | 1100 HOCKLEY HILL ROAD | | | | TURBOTVILLE | PA | 17772 | |
| I SPINELLO LOCKSMITHS | 225 B SOUTH 6TH ST | | | | ROCKFORD | IL | 61104 | |
| I SUPPLY COMPANY | 1255 SPANGLER RD | PO BOX 1739 | | | FAIRBORN | OH | 45324 | |
| I SUPPORT THE 1%, VETERAN FOOD | PO BOX 201 | | | | SAINT CHARLES | MI | 48655 | |
| I SUPPORT THE 1%, VETERAN FOOD | PO BOX 201 | | | | ST CHARLES | MI | 48655 | |
| I. D.U.A.OF T. | 2547 STICKNEY AVE | / ORA BELL | | | TOLEDO | OH | 43608 | |
| I.J.K. LTD | 1029-1032 STAR HOUSE NO 3 | SALISBURY RD | | | TSIM SHA TSUI | | | |
| I.J.K. LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| I.W.L.A. OF YORK CHAPTER 67 | 1549 5TH AVE | | | | YORK | PA | 17403 | |
| IS MARKETING & TECHNOLOGY SOL | 875 MONICK BRANCH ROAD | | | | LORETTO | KY | 40037 | |
| IA BRD OF COSMETOLOGY EXAMINER | IA DEPT OF PUB HLTH PROF LIC | LUC ST OFF BLD STH FL 321 E 12 | | | DES MOINES | IA | 50319-0075 | |
| IA STATE UNIV SPRING 2007 | CAREER FAIRS | 1320 GERDIN | | | AMES | IA | 50011-1350 | |
| IAAP | 10502 NW AMBASSADOR DR | PO BOX 20404 | | | KANSAS CITY | MO | 64195-0404 | |
| IAAP | PO BOX 802804 | | | | KANSAS CITY | MO | 64180-2804 | |
| IACOBELLIS, LAURA | Address on file | | | | | | | |
| IACONI, JULIANNE | Address on file | | | | | | | |
| IACONO, CHRISTINA | Address on file | | | | | | | |
| IACONO, DONNA | Address on file | | | | | | | |
| IACULLO, MAUREEN | Address on file | | | | | | | |
| IAFRATE, KATHLEEN | Address on file | | | | | | | |
| IAIN BOYD | 4721 WOODLAKE CT | | | | RACINE | WI | 53403 | |
| IAM, DAMITA | Address on file | | | | | | | |
| IAN ANSEL | 1670 S. 11th St | Apt. 327 | | | Milwaukee | WI | 53204 | |
| IAN C ANSEL | 1009 N JACKSON ST | APT 1908 | | | MILWAUKEE | WI | 53202 | |
| IAN FERREE | 61 BRATTLEBORO DR. | | | | GREENSBURG | PA | 15601 | |
| IAN KVAPIL | 1546 RESERVE LANE | UNIT 1 | | | DEKALB | IL | 60115 | |
| IAN SLATER | 103 9TH CT W | | | | BIRMINGHAM | AL | 35201 | |
| IANCHICI, LIDIA | Address on file | | | | | | | |
| IANNACE, MARCELLA | Address on file | | | | | | | |
| IANNACONE, ROSANNE | Address on file | | | | | | | |
| IANNELLO, JOANNE | Address on file | | | | | | | |
| IANNOTTA, SIRENA | Address on file | | | | | | | |
| IANNUCCI ZIEMBIEC, WENDY | Address on file | | | | | | | |
| IANNUCCI, ROBBIE | Address on file | | | | | | | |
| IANUALE, LESSA | Address on file | | | | | | | |
| IAWP | PO BOX 187 | | | | BUFFALO | NY | 14201-0187 | |
| IBANEZ, JAZMINE | Address on file | | | | | | | |
| IBANEZ, LINDSAY | Address on file | | | | | | | |
| IBARRA GOMEZ, KARINA | Address on file | | | | | | | |
| IBARRA, ASHLEY | Address on file | | | | | | | |
| IBARRA, DUSTIN | Address on file | | | | | | | |
| IBARRA, EMMA | Address on file | | | | | | | |
| IBARRA, ERICA | Address on file | | | | | | | |
| IBARRA, JACQUELINE | Address on file | | | | | | | |
| IBARRA, MARIEDITH | Address on file | | | | | | | |
| IBARRA, MICHELLE | Address on file | | | | | | | |
| IBARRA, SELENA | Address on file | | | | | | | |
| IBARRA-FULLER, RENITA | Address on file | | | | | | | |
| IBARRETZ, PAMELA | Address on file | | | | | | | |
| IBAUGH, ANDREW | Address on file | | | | | | | |
| IBBOTSON, CHRISTINE | Address on file | | | | | | | |
| IBC-HEARTHWARE INC | 1795 N BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048 | |
| IBC-HEARTHWARE INC | 1795 N BUTTERFIELD RD | W/O/11/14 | | | LIBERTYVILLE | IL | 60048 | |
| IBEKWE, DAN | Address on file | | | | | | | |
| IBI | PO BOX 874 | | | | CHILLICOTHE | OH | 45601 | |
| IBID COUNTY ELECTRIC INC | 1523 NORTON ST | | | | BENTON HARBOR | MI | 49022 | |
| IBISEVIC, MUHAMED | Address on file | | | | | | | |
| IBISEVIC, REDZO | Address on file | | | | | | | |
| IBJ MEDIA | 41 E WASHINGTON ST, SUITE 200 | | | | INDIANAPOLIS | IN | 46204 | |
| IBLE, LIYENN | Address on file | | | | | | | |
| IBM | PO BOX 534151 | | | | ATLANTA | GA | 30353-4151 | |
| IBM | IBM Corporation | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CREDIT LLC | 1 North Castle Drive | MS NCA-306 | Room No 3C2108 | | Armonk | NY | 10504-1785 | |
| IBM- EDGE DELIVERY SERVICES "AKAMAI" | 590 Madison Ave | | | | New York | NY | 10022 | |
| IBOLILI INC | 104 LEONARD DRIVE | | | | GREENSBORO | NC | 27410 | |
| IBOLILI INC | LYON CAPITAL CORPORATION | 7924 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| IBRAGIMOVA, MEKHRIBON | Address on file | | | | | | | |
| IBRAHEEM, RABIAT | Address on file | | | | | | | |
| IBRAHIM MANSURI | 10 S 146 SKYLINE DR | | | | HINSDALE | IL | 60527 | |
| IBRAHIM, ABDULAHI | Address on file | | | | | | | |
| IBRAHIM, ASISAT | Address on file | | | | | | | |
| IBRAHIM, AWEIS | Address on file | | | | | | | |
| IBRAHIM, BATOOL | Address on file | | | | | | | |
| IBRAHIM, FAIZA | Address on file | | | | | | | |
| IBRAHIM, FARHIYO | Address on file | | | | | | | |
| IBRAHIM, HAWWAA | Address on file | | | | | | | |
| IBRAHIM, KHADIJA | Address on file | | | | | | | |
| IBRAHIM, KIA | Address on file | | | | | | | |
| IBRAHIM, MAHIR | Address on file | | | | | | | |
| IBRAHIM, MANAHIL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| IBRAHIM, MOHAMED | Address on file | | | | | | | |
| IBRAHIM, MOHAMED | Address on file | | | | | | | |
| IBRAHIM, MOHAMMAD | Address on file | | | | | | | |
| IBRAHIM, MUMINA | Address on file | | | | | | | |
| IBRAHIM, NIMO | Address on file | | | | | | | |
| IBRAHIM, RAHAF | Address on file | | | | | | | |
| IBRAHIM, RAYA | Address on file | | | | | | | |
| IBRAHIM, YOUSIF | Address on file | | | | | | | |
| IBRAHIMOVIC, ALDIN | Address on file | | | | | | | |
| IBRAHIMOVIC, VESNA | Address on file | | | | | | | |
| IBRAHIMPASIC, EMIRA | Address on file | | | | | | | |
| IBSEN, BRITTANY | Address on file | | | | | | | |
| IBT | 5430 W 70TH PLACE | | | | BEDFORD PARK | IL | 60638 | |
| IC ISAACS | PO BOX 8500 S-4775 | | | | PHILADELPHIA | PA | 19178-4775 | |
| IC OPTICS LTD | 366 5TH AVENUE SUITE 1003 | | | | NEW YORK | NY | 10001 | |
| IC OPTICS LTD | 520 NORTH MICHIGAN | SUITE 506 | | | CHICAGO | IL | 60611 | |
| IC STAFFING SOLUTIONS LLC | PO BOX 6878 | | | | WHEELING | WV | 26003 | |
| IC SYSTEM | 444 HIGHWAY 96 EAST | PO BOX 64378 | | | ST PAUL | MN | 55164-0378 | |
| ICANVAS | 8280 N AUSTIN AVE | | | | MORTON GROVE | IL | 60053 | |
| ICC | 1 COLLEGE DR | | | | EAST PEORIA | IL | 61635 | |
| ICC CONSTRUCTION | 136 DAVIS AVE | | | | WATERFORD | NY | 12188 | |
| ICCAP | PO BOX 187 | 827 WATER ST | | | INDIANA | PA | 15701 | |
| ICCI ACADEMY | 6435 W. BELMONT | | | | CHICAGO | IL | 60634 | |
| ICCI ACADEMY | 6435 W. BELMONT AVE | | | | CHICAGO | IL | 60634 | |
| ICE BLUE INC | 2323 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| ICE BLUE INC | PO BOX 92368 | | | | LOS ANGELES | CA | 90009 | |
| ICE MILLER LLP | ONE AMERICAN SQUARE | SUITE 2900 | | | INDIANAPOLIS | IN | 46282 | |
| ICE SYSTEMS INC | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| ICE, ALEXIS | Address on file | | | | | | | |
| ICE, KRISTY | Address on file | | | | | | | |
| ICENOGLE, KIMBERLY | Address on file | | | | | | | |
| ICER BRANDS LLC | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ICER BRANDS LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ICER ORIGINAL LLC | 1385 BROADWAY 16TH FL | | | | NEW YORK | NY | 10018 | |
| ICER ORIGINAL LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 W/O/08/14 | | | CHARLOTTE | NC | 28201-1036 | |
| ICG REMIT CTR | DEPT 182 | | | | DENVER | CO | 80291-0182 | |
| ICHOU, BEATA | Address on file | | | | | | | |
| ICICLE INC | 525 SEVENTH AVE SUITE 507 | | | | NEW YORK | NY | 10018 | |
| ICICLE INC/PMG | 525 SEVENTH AVE SUITE 507 | | | | NEW YORK | NY | 10018 | |
| ICIMS | 90 Matawan Road Parkway 120 | Fifth Floor | | | Matawan | NJ | 07747 | |
| ICIMS INC | 90 MATAWAN RD | PARKWAY 120, 5TH FL | | | MATAWAN | NJ | 07747 | |
| ICKES, AMANDA | Address on file | | | | | | | |
| ICKES, TICHELLE | Address on file | | | | | | | |
| ICM INSULATION LTD | 76 JEFFERSON AVE | | | | DES MOINES | IA | 50314 | |
| ICOFFEE BY REMINGTON | C/O ACCOUNTING DEPT | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| ICOFFEE BY REMINGTON | 28165 AVE CROCKER | | | | VALENCIA | CA | 91355 | |
| ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| ICON EYEWEAR INC/PMG | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| ICON GROUP INTERNATIONAL | 1598 MERCHANDISE MART | | | | CHICAGO | IL | 60654-1599 | |
| ICON GROUP INTERNATIONAL | 225 FIFTH AVENUE SUITE 123 | | | | NEW YORK | NY | 18010 | |
| ICON IDENTITY SOLUTIONS INC | PO BOX 88653 | | | | CHICAGO | IL | 60680-1653 | |
| ICON SIGN & DESIGN INC | 3308 WEST ST JOSEPH | | | | LANSING | MI | 48917 | |
| ICONIC PINEAPPLE | AMERISOURCE | PO BOX 4738 | | | HOUSTON | TX | 77210 | |
| ICONIC PINEAPPLE | 50 MESSNER DR | | | | WHEELING | IL | 60090 | |
| ICONICFOCUS | PO BOX 335 | | | | GREENVALE | NY | 11548 | |
| ICONLOGIC | 3320 BRECKENRIDGE WAY | | | | RIVA | MD | 21140 | |
| ICR | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| ID CARD GROUP | 3410 INDUSTRIAL BLVD STE 105 | | | | WEST SACRAMENTO | CA | 95695 | |
| ID PERFUMES INC | 1250 E HALLANDALE BEACH BLVD | SUITE 402 | | | HALLANDALE BEACH | FL | 33009 | |
| ID TECHNOLOGY | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| IDA HAYDEN | 8724 S SANGAMON ST | | | | CHICAGO | IL | 60620 | |
| IDA SAINATI | 4 N 302 FOXFIELD DR | | | | ST CHARLES | IL | 60175 | |
| IDA SHAFFER | PO BOX 161 | | | | NEW PARIS | OH | 45347 | |
| IDACHABA, FAITH | Address on file | | | | | | | |
| IDACHABA, MATTHEW | Address on file | | | | | | | |
| IDAHO CHILD SUPPORT | PO BOX 70008 | | | | BOISE | ID | 83707-0108 | |
| IDAHO DEPT OF LABOR | PAYMENT CONTROL | 317 W MAIN | | | BOISE | ID | 83735-0610 | |
| IDAHO GATEWAY CHORUS | 53 ORCHARD ST | | | | POCATELLO | ID | 83204 | |
| IDAHO POWER | PROCESSING CENTER | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | |
| IDAHO STATE JOURNAL | PO Box 431 305 S Arthur | | | | Pocatello | ID | 83204 | |
| IDAHO STATE PUBLISHING | PO BOX 431 | | | | POCATELLO | ID | 83204 | |
| IDAHO STATE TAX COMMISSION | Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | Boise | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| IDAHO STATE UNIVERSITY | BENGAL STUDENT NEWSPAPER | 921 S 8TH AVE | STOP 8009 | | POCATELLO | ID | 83209-8009 | |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| IDAHO WIRELESS COPRORATION | ATTN: IDAHO BRIDAL FAIR | 436 NORTH MAIN ST | | | POCATELLO | ID | 83204 | |
| IDALIZA MORALES | 4133 TERRI LYN LANE | | | | NORTHBROOK | IL | 60062 | |
| IDALSKI, SUVDMAA | Address on file | | | | | | | |
| IDB FACTORS | GRAND CENTRAL ST PO BOX 4711 | | | | NEW YORK | NY | 10163-4711 | |
| IDC SERVCO | ATTN ACCTS RECEIVABLE | PO BOX 641699 | | | LOS ANGELES | CA | 90064-6699 | |
| IDDINGS, SIERRA | Address on file | | | | | | | |
| IDEA INTERNATIONAL INC | 13111 BROOKS DRIVE | UNIT #E | | | BALDWIN | CA | 91706 | |
| IDEA NUOVA | W/O/08/09 | 302 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA INC | 302 FIFTH AVENUE | FL 3 | | | NEW YORK | NY | 10001 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDEA NUOVA INC | 302 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA INC | 302 FIFTH AVENUE, 5TH FL | | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA INC | P O BOX 10047 | CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| IDEA NUOVA INC | 302 FIFTH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA/PMG | 302 FIFTH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA/PMG | 302 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA/PMG | 80 RICHARDS ST | | | | BROOKLYN | NY | 11231 | |
| IDEA VILLAGE | 155 ROUTE 46 WEST | 4TH FLR | | | WAYNE | NJ | 07470 | |
| IDEA VILLAGE | 155 ROUTE 46 WEST | | | | WAYNE | NJ | 07470 | |
| IDEACOM MID-AMERICA INC | 30 W WATER ST | | | | ST PAUL | MN | 55107 | |
| IDEAL INTUITIONS INC | 400 AUTUMN TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| IDEAL LINEN | 506 SO BELTLINE RD | | | | SCOTTSBLUFF | NE | 69361 | |
| IDEAL MECHANICAL | 5477 S. Westridge Court | | | | New Berlin | WI | 53151 | |
| IDEAL ORIGINALS | 241 CONCORD ST | | | | GLENDALE | CA | 91203 | |
| IDEAL PRINTING | 1116 D MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| IDEARC MEDIA GROUP | PO BOX 619009 | | | | DFW AIRPORT | TX | 75261-9009 | |
| IDEMUDIA, AMENZE | Address on file | | | | | | | |
| IDENTIFICATION SYSTEMS | 1324 STIMMEL ROAD | | | | COLUMBUS | OH | 43223 | |
| IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| IDI GARMENTS CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| IDI GARMENTS CO | KM 94 NAT'L RD CALANSAYAN | SAN JOSE BATANGAS | | | BATANGAS | | | |
| IDM GROUP LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| IDM GROUP LLC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| IDRIS, ASMAHAN | Address on file | | | | | | | |
| IDRIZI IDRIZ | 2904 CONKLIN DR #16 | | | | ROCKFORD | IL | 61101 | |
| IDROVO, NICOLE | Address on file | | | | | | | |
| IDS IMPAC LTD | PO BOX 2398 | | | | SECAUCUS | NJ | 07096-2398 | |
| IDS LLC | 6978 MERRITS CREEK ROAD | | | | HUNTINGTON | WV | 25702 | |
| IDVILLE | 5376 52ND STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| IDWHOLESALER | 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| IDX | PO BOX 204407 | | | | DALLAS | TX | 75320-4407 | |
| IDX CORPORATION | 3469 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | |
| IETTSTRATEGIES | Don Bosco Hall | Community Resource Center | 19321 W. Chicago | | Detroit | MI | 48228 | |
| IETTSTRATEGIES | 27490 HARVARD RD | | | | SOUTHFIELD | MI | 48076 | |
| IETTSTRATEGIES | 27490 HARVARD | | | | SOUTHFIELD | MI | 48076 | |
| IFORD, RACHEL | Address on file | | | | | | | |
| IFTEKHAR, ISHRAT | Address on file | | | | | | | |
| IG INVESTMENT MANAGEMENT LIMITED | 447 Portage Avenue | One Canada Centre | | | Winnipeg | MB | R3C 3B6 | |
| IG INVESTMENT MANAGEMENT LTD | 447 Portage Avenue | One Canada Centre | | | Winnipeg | MB | R3C 3B6 | |
| IGAL, MUNA | Address on file | | | | | | | |
| IGALE, MAJID | Address on file | | | | | | | |
| IGBAL, KHURAM | Address on file | | | | | | | |
| IGC TRANSPORTATION INC | 21 VANDERVENTER AVE | | | | PORT WASHINGTON | NY | 11050 | |
| IGEL, LISA | Address on file | | | | | | | |
| IGEL, MARY | Address on file | | | | | | | |
| IGLESIAS HILLE, JEANNETTE | Address on file | | | | | | | |
| IGLESIAS, LUIS | Address on file | | | | | | | |
| IGM GYMNASTICS | 10541 AQUILA AVE S | | | | BLOOMINGTON | MN | 55438 | |
| IGNATOWSKI, TYLER | Address on file | | | | | | | |
| IGNATOWSKI, VIVIAN | Address on file | | | | | | | |
| IGNAZIA ALTAMORE | 3124 S MERIDIAN RD | | | | ROCKFORD | IL | 61101-2003 | |
| IGNITE EVENINGS LLC | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| IGOE, CAROLYN | Address on file | | | | | | | |
| IGOE, TYLER | Address on file | | | | | | | |
| IGS STORE FIXTURES | PO BOX 3767 | | | | PEABODY | MA | 09161 | |
| IGUSKY, BRITTANY | Address on file | | | | | | | |
| IHEARTMEDIA | 1000 20TH AVE SW | | | | MINOT | ND | 58701 | |
| IHEME, CHIKEZIE | Address on file | | | | | | | |
| IHEOMA, ISSIAH | Address on file | | | | | | | |
| IHIRE LLC | PO BOX 3100 | | | | FREDERICK | MD | 21705-3100 | |
| IHLE, KALEY | Address on file | | | | | | | |
| IHLENFELD, KERI | Address on file | | | | | | | |
| IHM, SUNG | Address on file | | | | | | | |
| IHS BUBBA CROLEY SCHOLARSHIP F | BUBBA CROLEY SCHOLARSHIP FUND | 319 E DIVISION | | | ISHPEMING | MI | 49849 | |
| IHS ENGINEERING CLUB | 1401 N. CAYUGA STREET | ATTN. IAN KRYWE | | | ITHACA | NY | 14850 | |
| IHS GIRLS VOLLEYBALL | 319 E DIVISION | | | | ISHPEMING | MI | 49849 | |
| IHS GLOBAL INC | PO BOX 911501 | | | | DENVER | CO | 80291-1501 | |
| IHS TSA | 1401 NORTH CAYUGA ST | | | | ITHACA | NY | 14850 | |
| IHS TSA | 1401 N. CAYUGA STREET | ATTN. SCOTT BREIGLE | | | ITHACA | NY | 14850 | |
| IIA PHILADELPHIA CHAPTER | C/O CELEBRATIONS EVENT & MTG | 600 VALLEY RD STE # 206 | | | WAYNE | NJ | 07470 | |
| IJG USA INC | 1155 E PICO BLVD | | | | LOS ANGELES | CA | 90021 | |
| IKANIH, JESSICA | Address on file | | | | | | | |
| IKANN | 21622 DOGWOOD RD | | | | MATTESON | IL | 60443 | |
| IKANN-NORTH | 2323 COLLINS APT. 2 | C/O THELMA SOUTHALL | | | BLUE ISLAND | IL | 60406 | |
| IKANOVIC, DIJANA | Address on file | | | | | | | |
| IKAR, JAMILA | Address on file | | | | | | | |
| IKE CONSTRUCTION | 1811 BALMORAL AVE | | | | WESTCHESTER | IL | 60154 | |
| IKE, IFEOMA | Address on file | | | | | | | |
| IKEDDI ENTERPRISE INC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| IKEDDI ENTERPRISE INC/ULTRAFLI | 1407 BROADWAY | SUITE 2900 | | | NEW YORK | NY | 10018 | |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| IKEDDI ENTERPRISES INC/ULTRAFL | 1407 Broadway Rm 1805 | | | | New York | NY | 10018-2764 | |
| IKEDDI ENTERPRISES INC/ULTRAFL | CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| IKEJI, CELINE | Address on file | | | | | | | |
| IKERI, RICHARD | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 744 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| IKM MANNING | 209 10TH STREET | | | | MANNING | IA | 51455 | |
| IKNER, MALEEK | Address on file | | | | | | | |
| IKON FINANCIAL SERVICES | PO BOX 9115 | | | | MACON | GA | 31208-9115 | |
| IKON OFFICE SOLUTIONS | GREAT LAKE DISTRICT | PO BOX 802558 | | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS | IMS- 14375 | MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA | 30384-8727 | |
| IKON OFFICE SOLUTIONS | PO BOX 660342 | | | | DALLAS | TX | 75266-0342 | |
| IKON OFFICE SOLUTIONS | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| IKON OFFICE SOLUTIONS | PO BOX 827457 | | | | PHILADELPHIA | PA | 19182-7457 | |
| IKON OFFICE SOLUTIONS | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON OFFICE SOLUTIONS INC | 6700 SUGARLOAF PARKWAY | | | | DULUTH | GA | 30097 | |
| IKON TECHNOLOGY SERVICES | 11425 W. LAKE PARK DRIVE | | | | MILWAUKEE | WI | 53224 | |
| IKRAMI, LIBBY | Address on file | | | | | | | |
| IL DEPT OF REVENUE | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 | |
| IL OFFC OF STATE FIRE MARSHALL | DIV-BOILER & PRESSURE VESSEL S | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| IL OFFICE OF THE STATE FIRE | CASHIER, BOILERS | PO BOX 3331 | | | SPRINGFIELD | IL | 62708 | |
| IL OFFICE OF THE STATE FIRE | DIV OF ELEVATOR SAFETY | PO BOX 3332 | | | SPRINGFIELD | IL | 62708 | |
| IL OFFICE OF THE STATE FIRE | 1035 STEVENSON DR | | | | SPRINGFIELD | IL | 62703 | |
| IL REALESTATE EDU FOUNDATION | 522 S. 5TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| IL. WOLVERINES | 216 EARLY STREET | | | | PARK FOREST | IL | 60466 | |
| ILANA STEINITZ | 807 SOUTH MUMAUGH RD | 103 D | | | LIMA | OH | 45804 | |
| ILANO, ROXANNE | Address on file | | | | | | | |
| ILBUGA, ISABEL | Address on file | | | | | | | |
| ILEAN LACEY | 546 S 18 12ST | | | | READING | PA | 19606 | |
| ILENE M PUGH | 901 E MAIN LOT #37 | | | | LOGANSPORT | IN | 46947 | |
| ILENE MORGAN | 1706 GREYMOOR WAY | | | | BALDWINSVILLE | NY | 13027 | |
| ILENE MORGAN | 5303 E TWAIN AVE 146 | | | | LAS VEGAS | NV | 89122 | |
| ILENE VAN BOVEN STAVIG | 2829 MANCHESTER STREET | | | | BISMARK | ND | 58504 | |
| ILHABELA HOLDINGS INC/MEL SHOE | 520 W 27TH STREET | SUITE 601 | | | NEW YORK | NY | 10001 | |
| ILHABELA HOLDINGS INC/MEL SHOE | HILLDUN | 225 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| ILIA NEUMAN | 2704 S FULTON ST | | | | MILWAUKEE | WI | 53207 | |
| ILIC, MIRA | Address on file | | | | | | | |
| ILIFF, STEPHANIE | Address on file | | | | | | | |
| ILIAZI, VJOLLCA | Address on file | | | | | | | |
| ILKIV, YULIYA | Address on file | | | | | | | |
| ILLICKS MILL PARTNERSHIP | PO BOX 204 | | | | BETHLEHEM | PA | 18016 | |
| ILINGWORTH- KILGUST MECHANICA | 11217 W BECHER ST | | | | WEST ALLIS | WI | 53227-1032 | |
| ILLINI CUSTOME FLOORS | 422 SOUTH MAIN STREET | | | | ROCK SPRINGS | WY | 82901 | |
| ILLINI RADIO GROUP | WLRW WIXY WCFF WXTT | 2603 BRADLEY AVE | | | CHAMPAIGN | IL | 61821 | |
| ILLINOIS AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| ILLINOIS ATTORNEY GENERAL | RUSSEL MCLAUGHLIN/OFFICE OF AG | 200 S WYMAN ST STE 307 | | | ROCKFORD | IL | 61101 | |
| ILLINOIS BONE & JOINT | 2101 WAUKEGAN RD STE 110 | | | | BANNOCKBURN | IL | 60015 | |
| ILLINOIS CELTICS | C/O CINDI KERLUSEK | 2105 HERON LANE | | | NEW LENOX | IL | 60451 | |
| ILLINOIS CONTRACT GLAZING INC | 3600 16TH STREET | | | | ZION | IL | 60099 | |
| ILLINOIS DEPARTMENT OF REVENUE | Illinois Department of Revenue | James R. Thompson Center - Concourse Level | 100 West Randolph Street | | Chicago | IL | 60601-3274 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19447 | | | | SPRINGFIELD | IL | 62974-9447 | |
| ILLINOIS DEPARTMENT OF TRANS | ATTN: FINANCIAL SERVICES | 201 W CENTER COURT | | | SCHAUMBURG | IL | 60196 | |
| ILLINOIS DEPT OF EMPLOYMENT | SECURITY COLLECTIONS SECTION | 33 S STATE ST STE 992 | | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPT OF REVENUE | RETAILERS OCCUPATION TAX | PO BOX 19447 | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19475 | | | | SPRINGFIELD | IL | 62794-9475 | |
| ILLINOIS DEPT OF REVENUE | OFFICE OF THE SECRETARY OF ST | VEHICLE SERV- HOWLETT BLDG | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS DEPT. OF REVENUE | 502 S SECOND ST | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS DEPT. OF REVENUE | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT. OF REVENUE | PO BOX 64449 | | | | CHICAGO | IL | 60664 | |
| ILLINOIS DEPT. OF REVENUE | VEHICLE SERVICES DEPT | HOWLETT BLDG | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS DEPT. OF REVENUE | WITHHOLDING ADJ UNITS | PO BOX 19468 | | | SPRINGFIELD | IL | 62794-9468 | |
| ILLINOIS DISTRIBUTIONS | 924 WEST INDUSTRIAL DRIVE | | | | AURORA | IL | 60506-1150 | |
| ILLINOIS DISTRIBUTIONS | PO BOX 494 | | | | OSWEGO | IL | 60543 | |
| ILLINOIS EDGE BASEBALL 16U FTT | 4511 VICTORIA DR | | | | PLAINFIELD | IL | 60586 | |
| ILLINOIS FUTURE BASKETBALL | 9200 KILPATRICK | SUITE 1N | | | SKOKIE | IL | 60076 | |
| ILLINOIS FUTURE BASKETBALL | 9100 N KILPATRICK | SUITE 1N | | | SKOKIE | IL | 60076 | |
| ILLINOIS LABOR LAW POSTER SERV | 5859 W SAGINAW HWY #343 | | | | LANSING | MI | 48917-2460 | |
| ILLINOIS LABOR LAW POSTER SVC | 1337 WABASH AVE STE B | | | | SPRINGFIELD | IL | 62704-4982 | |
| ILLINOIS ORANGE KRUSH | 1800 S 1st St | | | | Champaign | IL | 61820 | |
| ILLINOIS ORANGE KRUSH | 1005 S. SECOND ST. APT 21 | | | | CHAMPAIGN | IL | 61820 | |
| ILLINOIS PARK ELEMENTARY | 1350 WING STREET | | | | ELGIN | IL | 60123 | |
| ILLINOIS REAL ESTATE EDUCATION | 522 S. 5TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS REAL ESTATE EDUCATION | 522 SOUTH 5TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS RETAIL MERCHANTS ASSO | 19 S LASALLE ST 300 | | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | 502 S SECOND ST | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | COMMERCIAL & FARM TRUCK DIVISI | 501 S SECOND STREET | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | DEPART OF BUS SERVICES | 501 S SECOND ST | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERV LLC DIV | RM 351 HOWLETT BLDG | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SEC OF STATE | DEPT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS ST DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| ILLINOIS STATE TKD ASSN. NFP | 908 NORTH FRONT ST. | | | | MCHENRY | IL | 60050 | |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS STUDENT ASSIST COMM | C/O TRANSWORLD SYSTEMS INC | PO BOX 15109 | | | WILMINGTON | DE | 19850-5109 | |
| ILLINOIS STUDENT ASSISTANCE CO | ATTN: STUDENT LOAN COLLECTION | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILLINOIS STUDENT ASST COMM | RECOVERY SERVICES DEPT | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILLINOIS SUPREME BALLERS | 908 WARWICK DR. | | | | MATTESON | IL | 60443 | |
| ILLINOIS TIMES | PO BOX 5256 | | | | SPRINGFIELD | IL | 62705 | |
| ILLINOIS UNITED SOCCER CLUB | 7420 NOTTINGHAM DR | | | | TINLEY PARK | IL | 60477 | |
| ILLINOIS VALLEY COMMUNITY COLL | 815 North Orlando Smith Road | | | | Oglesby | IL | 61348 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS VALLEY FOOD PANT | 136 MARQUETTE STREET | | | | LA SALLE | IL | 61301 | |
| ILLINOIS VALLEY FULLER CENTER | 1716 N. UNIVERSITY | | | | PEORIA | IL | 61604 | |
| ILLINOIS VALLEY SYMPHONY ORCHE | 1628 SECOND STREET | | | | PERU | IL | 61354 | |
| ILLINOIS WHOLESALE CASH REGIST | 2790 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| ILLINOIS WHOLESALE CASH REGISTER | 2790 Pinnacle Drive | | | | Elgin | IL | 60124 | |
| ILLINOIS WOLVERINES | 170 KATHLEEN LANE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ILLINOIS X-CITEMENT | 2812 WEST 84TH STREET | C/O XAVER WALTON | | | CHICAGO | IL | 60652 | |
| ILLMAN, MARYANNE | Address on file | | | | | | | |
| ILLNOIS DIR OF EMPLOYMENT SECU | 33 SOUTH STREET | | | | CHICAGO | IL | 60603-2802 | |
| ILLUM A NATION LLC | 1009 MILCHLING DR | | | | BEL AIR | MD | 21015 | |
| ILLUMINATING CONCEPTS | 30733 W TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-2605 | |
| ILLUSIONS BY JT ROBINSON | 7139 OAKVIEW | | | | SHAWNEE | KS | 66216 | |
| ILLYES, JOYCE | 30 W 435 N AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| ILOCA INTERMODAL INC | 30 W 435 N AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| ILOCA SERVICES INC | PAYMENT PROCESSING DEPT | 1900 N AURORA RD | | | NAPERVILLE | IL | 60543 | |
| ILOMA SADY | 5830 S NEENAH | | | | CHICAGO | IL | 60638 | |
| ILONA COOPER | 1802 LAUREL ST | | | | NEWPORT | MI | 48166 | |
| ILONA GERDE | 18645 EMERALD DR APT B | | | | BROOKFIELD | WI | 53045 | |
| ILONDO MIHONDO, JULIETTE | Address on file | | | | | | | |
| ILSE DICKERSON | 2042 SILVER LAKE BLVD | | | | FRANKFORT | KY | 40601 | |
| ILSTRUP, SAMUEL | Address on file | | | | | | | |
| IMAA | 2500 VALLEYHIGH DRIVE NW | | | | ROCHESTER | MN | 55901 | |
| IMAD HASSAN | 1180 HAWTHORNE RIDGE DR | | | | BROOKFIELD | WI | 53045 | |
| IMAFIDON, MARJAY | Address on file | | | | | | | |
| IMAGE BOX | 12795 NE 2ND AVE | | | | NORTH MIAMI | FL | 33161 | |
| IMAGE MAKERS ADVERTISING | 139 E NORTH AVENUE | | | | WAUKESHA | WI | 53188 | |
| IMAGE PRODUCTIONS | PO BOX 504 | | | | GLENDIVE | MT | 59330 | |
| IMAGE SPORTSWEAR & SOUVENIRS | 5016 CHASE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| IMAGE SPORTSWEAR & SOUVENIRS I | 5016 THATCHER AVE | | | | DOWNERS GROVE | IL | 60515 | |
| IMAGE SPORTSWEAR & SOUVENIRS I | 5205 THATCHER ROAD | | | | DOWNERSGROVE | IL | 60515 | |
| IMAGE SPRTSWR-USE DUNS#7992342 | 5205 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| IMAGE SPRTSWR-USE DUNS#7992342 | 6 SO. 176 COHASSET RD. | | | | NAPERVILLE | IL | 60540 | |
| IMAGE SYSTEMS | N94 W14530 GARWIN MACE DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| IMAGE SYSTEMS INC | N94 W14530 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051 | |
| IMAGE VAULT LLC | DEPT 8070 | | | | CAROL STREAM | IL | 60122-8070 | |
| IMAGE VAULT LLC | PO BOX 70869 | | | | PHILADELPHIA | PA | 19176-5869 | |
| IMAGE360 | 3415 N 127TH ST, SUITE 200 | | | | BROOKFIELD | WI | 53005 | |
| IMAGEMARK INC | 8700 WEST BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| IMAGEPOINT INC | PO BOX 951029 | | | | DALLAS | TX | 75395-1029 | |
| IMAGES 2000 INC | 33 DRUMMOND ST | | | | TORONTO | ON | M8V 1Y7 | |
| IMAGES COMMERCIAL PRINT | 900 BROADWAY | | | | NEW YORK | NY | 10003 | |
| IMAGES MANAGEMENT | 900 BROADWAY | 6TH FLOOR | | | NEW YORK | NY | 10003 | |
| IMAGES ON CONFECTIONS | 621 E PARK AVE | SUITE 605 | | | LIBERTYVILLE | IL | 60048 | |
| IMAGIX | 555 CARR STREET | | | | CINCINNATI | OH | 45203 | |
| IMAGIX | PO BOX 75460 | | | | CINCINNATI | OH | 45275 | |
| IMAGIIX LIMITED PARTNERSHIP | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| IMAGIMEDIA LLC/ ARTPULSE | 2312 RAMSHEAD COURT | | | | WAUKESHA | WI | 53188 | |
| IMAGINE PROMOTIONS INC | 6520 NORTH FIRST ST | | | | LOVES PARK | IL | 61111 | |
| IMAGINE:HAMBURG | 27 SLEEPY HOLLOW LANE | | | | ORCHARD PARK | NY | 14127 | |
| IMAGINEERED SIGNS & DISPLAYS | 1890 W MARKET ST | | | | YORK | PA | 17404 | |
| IMAGISTICS INTERNATIONAL | PO BOX 856193 | | | | LOUISVILLE | KY | 40285-6193 | |
| IMAGO DEI MINISTRIES | PO BOX 439328 | | | | CHICAGO | IL | 60643 | |
| IMAM, HALLA | Address on file | | | | | | | |
| IMAN, AYUB | Address on file | | | | | | | |
| IMAN, HAMDI | Address on file | | | | | | | |
| IMANI EDU TRAINERS AFRICAN DAN | MULBERRY ARTS STUDIO | 21 N MULBERRY ST | | | LANCASTER | PA | 17603 | |
| IMANI PERRY | 2413 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| IMATION CORPORATION | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |
| IMATION CORPORATION | PO BOX 91960 | | | | CHICAGO | IL | 60693 | |
| IMBODEN, ANDREA | Address on file | | | | | | | |
| IMBODEN, BREANA | Address on file | | | | | | | |
| IMBROCK, LARA | Address on file | | | | | | | |
| IMEE VILLANEUVA | 8146 KILBOURN | | | | SKOKIE | IL | 60076 | |
| IMELDA COON | 321 NORTH MULBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| IMELDA VARGAS | 1437 ORCHID STREET | | | | YORKVILLE | IL | 60560 | |
| IMERI, SHQIPE | Address on file | | | | | | | |
| IMES, BOBBI | Address on file | | | | | | | |
| IMES, ZACH | Address on file | | | | | | | |
| IMG MODELS INC | PENTHOUSE NORTH | 304 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| IMG MODELS, INC | 304 PARK AVENUE SOUTH | PENTHOUSENORTH | | | NEW YORK | NY | 10010 | |
| IMHOFF, DIANA | Address on file | | | | | | | |
| IMHOFF, JORDYN | Address on file | | | | | | | |
| IMHOFF, MASON | Address on file | | | | | | | |
| IMI Grand Prairie LLC | 14352 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| IMIOLO, CHRISTINE | Address on file | | | | | | | |
| IMJ MARKETING CO INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| IMJ MARKETING CO INC/PMG | 7 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| IMJ MARKETING CO INC/PMG | KEN WEIDLER | 7 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| IMJ MARKETING INC | 7 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| IMJ MARKETING INC | CAPITAL FACTORS | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| IMLAY, BRENDAN | Address on file | | | | | | | |
| IMLER, LINDA | Address on file | | | | | | | |
| IMMACULATE CONCEPTION CHURCH | 404 N PARK ST | | | | STREATOR | IL | 61364 | |
| IMMACULATE CONCEPTION SCHOOL | 419 East 13 Street | | | | New York | NY | 10009 | |
| IMMACULATE CONCEPTION SCHOOL | 7263 W TALCOTT AVE | | | | CHICAGO | IL | 60631 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMMANUEL BAPTIST CHURCH PRESCH | PO BOX 1468 | | | | HAVRE | MT | 59501 | |
| IMMANUEL LUTHERAN CHURCH | 15245 WOODLAND BEACH LANE | | | | DEERWOOD | MN | 56444 | |
| IMMANUEL LUTHERAN CHURCH | 4 TH STREET SW | | | | CROSBY | MN | 56441 | |
| IMMANUEL LUTHERAN CHURCH | 328 CURTIS AVE | | | | IRONTON | MN | 56455 | |
| IMMANUEL LUTHERAN CHURCH BABY | 930 CRESTON ST. | | | | MUSKEGON | MI | 49442 | |
| IMMANUEL LUTHERAN CHURCH BABY | 930 CRESTON AVE. | | | | MUSKEGON | MI | 49442 | |
| IMMANUEL LUTHERAN CHURCH, SCHO | 13445 W HAMPTON RD | 13445 W HAMPTON RD | | | BROOKFIELD | WI | 53005 | |
| IMMANUEL LUTHERAN HIGH SCHOOL | 4823 CLUB HOUSE LANE | | | | EAU CLAIRE | WI | 54703 | |
| IMMANUEL LUTHERAN HIGH SCHOOL | 511 INGRAM DR | | | | EAU CLAIRE | WI | 54701 | |
| IMMANUEL LUTHERAN SHOOL | 604 S CHESTNUT AVE | | | | MARSHFIELD | WI | 54449 | |
| IMMANUEL UNITED CHURCH OF CHR | 5806 S. MOZART | C/O LOIS MURPHY | | | CHICAGO | IL | 60629 | |
| IMMEDIA INC | PO BOX 41878 | | | | MINNEAPOLIS | MN | 55441-0878 | |
| IMMEKUS, MARY | Address on file | | | | | | | |
| IMMEL, CAROL | Address on file | | | | | | | |
| IMMEL, MIRANDA | Address on file | | | | | | | |
| IMMELLA, SOUMYA | Address on file | | | | | | | |
| IMMER, ABBEY | Address on file | | | | | | | |
| IMMLER, EMILY | Address on file | | | | | | | |
| IMOGENE CLAUNCH | 6760 ROSS RD | | | | OREGONIA | OH | 45054 | |
| IMPACT COMMUNICATIONS | 1 TRAILS END | | | | CROSS LANES | WV | 25313 | |
| IMPACT CONSULTING SERVICES INC | 1355 PEACHTREE STREET NE | SUITE 420 | | | ATLANTA | GA | 30309 | |
| IMPACT DISASTER SERVICES | 1900 W MASON AVE | | | | YORK | PA | 17404 | |
| IMPACT LABEL MARKETING | 2355 TRAVERS AVE | | | | COMMERCE | CA | 90040 | |
| IMPACT LABEL MARKETING | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| IMPACT STORE EQUIPMENT | 11408 119 STREET | | | | EDMONTON | AB | T5G 2X6 | |
| IMPAK GRAPHICS INC | DRAWER 1267 | PO BOX 79001 | | | DETROIT | MI | 48279-1267 | |
| IMPARK | 744 N 4TH ST, SUITE #230 | | | | MILWAUKEE | WI | 53203 | |
| IMPERIAL COURT OF NEBRASKA | 4940 DAVENPORT | | | | OMAHA | NE | 68132 | |
| IMPERIAL FLOORING | 3138 N 10TH #1 | | | | BISMARCK | ND | 58503 | |
| IMPERIAL HANDKERCHIEFS | MANN & BROS INC | 48 WEST 37TH ST, 7TH FL | | | NEW YORK | NY | 10018 | |
| IMPERIAL HANDKERCHIEFS | 48 W 37TH ST | | | | NEW YORK | NY | 10018 | |
| IMPERIAL HANDKERCHIEFS/PMG | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10010 | |
| IMPERIAL HEADWEAR INC | 5200 EAST EVANS AVE | | | | DENVER | CO | 80222-5210 | |
| IMPERIAL HEADWEAR INC | PO BOX 910852 | | | | DALLAS | TX | 75391-0852 | |
| IMPERIAL HOME DECOR GROUP | 23645 MERCANTILE ROAD | | | | CLEVELAND | OH | 44122-5962 | |
| IMPERIAL HOME DECOR GROUP | 4537 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-4537 | |
| IMPERIAL PARKING US INC | 510 WALNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| IMPERIAL PARKING US INC | 744 N 4TH ST | SUITE #230 | | | MILWAUKEE | WI | 53203 | |
| IMPERIAL PARKING US INC | DEPT CH 19118 | | | | PALATINE | IL | 60055-9118 | |
| IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| IMPLEMENTATION SUPPORT | 1111 PARKMORE CT | | | | LELAND | NC | 28451 | |
| IMPORT LIMITED | PO BOX 09391 | | | | MILWAUKEE | WI | 53209 | |
| IMPORTIAK INC | 2200 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| IMPORTKIA INC | 2200 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| IMPRESSIONS MEDIA | PO BOX 730 | | | | WILKES-BARRE | PA | 18703-0730 | |
| IMPRINT PLUS | C/O BANK OF AMERICA | 9240 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| IMPRINTED SPORTSWEAR LTD | 961 MILLER AVENUE | | | | IOWA CITY | IA | 52246 | |
| IMPRUVE | 6951 N. SHERIDAN RD. | | | | CHICAGO | IL | 60626 | |
| IMPRUVE | 6951 N. SHERIDAN ROAD | C/O DR. AYO MAAT | | | CHICAGO | IL | 60626 | |
| IMPRUVE2 | 6951 N. SHERIDAN RD. | C/O DR. AYO MAAT | | | CHICAGO | IL | 60626 | |
| IMPULSE ITEMS INC | 39 W 37TH STREET | 4TH FL | | | NEW YORK | NY | 10018 | |
| IMPULSE ITEMS INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| IMRAN, LUBNA | Address on file | | | | | | | |
| IMRAN, SAMINA | Address on file | | | | | | | |
| IMRAN, TAYYABA | Address on file | | | | | | | |
| IN DOR | ATTN: ASHLEY EMIG | 5150 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241 | |
| IN GEAR FASHIONS | 315 ORLEANS 1102 | | | | CHICAGO | IL | 60654 | |
| IN GEAR FASHIONS INC | W/O/02/09 | 16085 NW 52ND AVE | | | MIAMI | FL | 33014 | |
| IN HIS HANDS ORPHANS OUTREACH | P.O. BOX 425 | | | | ROCHESTER | IL | 62563 | |
| IN HOME FURNITURE REPAIR INC | 623 SIGNAL HILL RD | | | | BARRINGTON | IL | 60010 | |
| IN MOCEAN | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| IN MOCEAN | 501 7TH AVE | | | | NEW YORK | NY | 10018 | |
| IN MOCEAN GROUP LLC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| IN MOCEAN GROUP LLC | 501 7TH AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| IN MOCEAN GROUP/ANNE COLE | 501 7TH AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| IN STYLE | PO BOX 60410 | | | | TAMPA | FL | 33660-0410 | |
| IN USA INC | 9165 ROE STREET | | | | PENSACOLA | FL | 32514 | |
| IN7 CLOTHING INC | 526 Fashion Ave Fl 5 | | | | New York | NY | 10018 | |
| IN7 CLOTHING INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| IN7 CLOTHING INC | 530 7TH AVE, STE 602 | | | | NEW YORK | NY | 10018 | |
| IN7 CLOTHING INC/GEORGE & MART | 526 Fashion Ave Fl 5 | | | | New York | NY | 10018 | |
| IN7 CLOTHING INC/GEORGE & MART | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| IN7 CLOTHING INC/GEORGE & MART | 1400 BROADWAY SUITE 404 | | | | NEW YORK | NY | 10018 | |
| IN7 CLOTHING/PMG | 530 7TH AVENUE, STE 602 | | | | NEW YORK | NY | 10018-1084 | |
| IN7 COMPANY | 526 Fashion Ave Fl 5 | | | | New York | NY | 10018 | |
| IN7 COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INA CHANDLER | 2314 ROSEMONT AVE | | | | CHARLESTON | WV | 25303 | |
| INACOM EDUCATION CENTER | PO BOX 44719 | | | | MADISON | WI | 53744-4719 | |
| INAMPUDI, BHANUPRIYA | Address on file | | | | | | | |
| INBS INC/ STEPHEN AND CASEY | 1410 BROADWAY SUITE 1202 | | | | NEW YORK | NY | 10018 | |
| INBS INC/ STEPHEN AND CASEY | CIT GROUP/COMMERCIAL SVCS | W/O/03/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| INBUM CHO | 3518 W MELROSE ST | | | | CHICAGO | IL | 60618 | |
| INBUM CHO | 3518 W. Melrose | | | | Chicago | IL | 60618 | |
| INCARDONA, BREANNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INCARNATION PARENTS CLUB | 5705 West 127th street | | | | Palos Heights | IL | 60463 | |
| INCENTIVE CONCEPTS | 11674 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| INCENTIVE CONCEPTS | PO BOX 1045 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| INCENTIVE GALLERY | 1020 N BROADWAY | SUITE G13 | | | MILWAUKEE | WI | 53202 | |
| INCENTIVE GALLERY LTD | 828 N BROADWAY STE 204 | | | | MILWAUKEE | WI | 53202 | |
| Incentone, LLC | 567 San Nicholas | Suite 360 | | | Newport Beach | CA | 92660 | |
| INCIPIO GROUP | 6001 OAK CANYON | | | | IRVINE | CA | 92618 | |
| INDEED | MAIL CODE 5160 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| INDENTURE OF TRUST OF | M THOMAS GRUMBACHER | DTD 10/31/02 COZEN O'CONNOR | | | PHILADELPHIA | PA | 19103 | |
| INDENTURE OF TRUST OF | M THOMAS GRUMBACHER | DTD 10/31/02 COZEN O'CONNOR | 1900 MARKET ST: DAVID R GLYN | | PHILADELPHIA | PA | 19103 | |
| INDENTURE OF TRUST OF | COZEN O'CONNOR | 1900 MARKET: DAVID R GLYN | | | PHILADELPHIA | PA | 19103 | |
| INDEPENDENCE - POST FRAM | 620 1ST STREET E | | | | C/O TINA ANDERSON | IA | 50644 | |
| INDEPENDENCE COMM INC | 701 VIRGINIA ST WEST #3 | | | | CHARLESTON | WV | 25302 | |
| INDEPENDENCE COMM INC | 960 RITTENHOUSE RD | | | | NORRISTOWN | PA | 19403 | |
| INDEPENDENCE COMM INC | PO BOX 9627 | | | | MANCHESTER | NH | 03108-9627 | |
| INDEPENDENCE COMM INC MUZAK | PO BOX 7519 | | | | PHILADELPHIA | PA | 19101-7519 | |
| INDEPENDENCE HIGH SCHOOL FRENC | 500 5TH ST SE | | | | INDEPENDENCE | IA | 50644 | |
| INDEPENDENT | GREENUP CTY NEWS TIMES | PO BOX 311 | | | ASHLAND | KY | 41105-0311 | |
| INDEPENDENT CAT SOCEITY | PO BOX 735 | | | | WESTVILLE | IN | 46350 | |
| INDEPENDENT DIRECT DISTRIBUTOR | 900 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| INDEPENDENT DIRECT DISTRIBUTOR | PO BOX 1546 DEPT 162 | | | | BENSENVILLE | IL | 60106-1546 | |
| INDEPENDENT DISPATCH INC | 214 NE MIDDLEFIELD ROAD | | | | PORTLAND | OR | 97211-1299 | |
| INDEPENDENT EDIT | 777 NORTH JEFFERSON STREET | | | | MILWAUKEE | WI | 53202 | |
| INDEPENDENT EDIT INC | 777 N JEFFERSON | | | | MILWAUKEE | WI | 53202 | |
| INDEPENDENT LOCK INC | PO BOX 21308 | | | | BILLINGS | MT | 59104 | |
| INDEPENDENT NEWSPAPERS INC | PO BOX 46580 | | | | MT CLEMENS | MI | 48046-6580 | |
| INDEPENDENT PLUMBING & HEATING | 1921 BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| INDEPENDENT SERVICES CORP. | PO Box 846 | | | | Westminster | MD | 21158 | |
| INDEPENDENT STUDIOS LLC | 777 N JEFFERSON ST | | | | MILWAUKEE | WI | 53202 | |
| INDIA HOUSE BRASS | 1900 SIGMAN ROAD | | | | CONYERS | GA | 30012 | |
| INDIA HOUSE BRASS | PO BOX 266 1900 SIGMAN RD | | | | CONYERS | GA | 30012 | |
| INDIAN CREEK HS SPANISH CLUB | DEBORAH ROBERTS | 506 S SHABBONA RD | | | SHABBONA | IL | 60550 | |
| Indian Designs Exports Pvt Ltd. | Mr. Kotresh, CFO | 106/ 138, Nagawara Main Road | | | Bangaore | | 560032 | |
| INDIAN GROVE ELEMENTARY SCHOOL | C/O BRUNETTI | 1818 E. APACHE LANE | | | MT PROSPECT | IL | 60056 | |
| INDIAN GROVE ELEMENTARY SCHOOL | KELLY BRUNETTI | 1818 E. APACHE LANE | | | MT PROSPECT | IL | 60056 | |
| INDIAN GROVE PTC | 1818 E. APACHE LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| INDIANA - AMERICAN WATER CO | PO BOX 5127 | | | | CAROL STREAM | IL | 60197-5127 | |
| INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| INDIANA AVE. BAPTIST CHURCH | 640 INDIANA AVE. | | | | TOLEDO | OH | 43604 | |
| INDIANA BUREAU OF MOTOR VEHICL | 100 N SENATE AVE | | | | INDIANPOLIS | IN | 46204 | |
| INDIANA COUNTY HUMANE SOCIETY | PEGGY LUNANDINI | 65 HAVEN DR | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY YMCA | 60 N BEN FRANKLIN RD | | | | INDIANA | PA | 15701 | |
| INDIANA DEPARTMENT OF REVENUE | 1025 Widener Ln | | | | South Bend | IN | | 46614 |
| INDIANA DEPT OF HOMELAND SECUR | 302 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF HOMELAND SECUR | 302 W WASHINGTON ST | RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF HOMELAND SECUR | BOILER & PRESSURE VESSEL SAFE | 302 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF HOMELAND SECUR | DIV OF FIRE & BUILDING SAFETY | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPT OF REVENUE | PO BOX 7221 | | | | INDIANAPOLIS | IN | 46207-7221 | |
| INDIANA DEPT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | | | INDIANPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF WORKFORCE | DEVELOPEMENT | 10 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204-2277 | |
| INDIANA DEPT OF WORKFORCE DEV | PO BOX 7054 | | | | INDIANAPOLIS | IN | 46207-7054 | |
| INDIANA ECONOMIC DEVELOPMENT C | INDIAN ENTERPRISES ZONE PROG | 1 N CAPITOL SUITE 700 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA FIRE ASSOCIATION | 80 N 8TH ST STE 106 | | | | INDIANA | PA | 15701 | |
| INDIANA FLORAL | 721 PHILADELPHIA STREET | | | | INDIANA | PA | 15701 | |
| INDIANA GAZETTE | 899 WATER ST | P O BOX 10 | | | INDIANA | PA | 15701 | |
| INDIANA GLASS | DEPT L-973 | | | | COLUMBUS | OH | 43260 | |
| INDIANA GLASS/PMG | PO BOX 42364 | | | | CINCINNATI | OH | 45242 | |
| INDIANA HISTORY CENTER | DEVELOPMENT OFFICE | 450 WEST OHIO ST | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA MALL CO | ZAMIAS SERIVCES INC | 300 MARKET STREET | | | JOHNSTOWN | PA | 15901 | |
| INDIANA MALL CO LIMITED PARTNE | PO BOX 5481 | | | | JOHNSTOWN | PA | 15904 | |
| INDIANA MALL CO LIMITED PARTNE | PO BOX 5481 | | | | JOHNSTOWN | PA | 15904 | |
| INDIANA MEDIA GROUP | PO BOX 607 | | | | GREENSBURG | IN | 47240-0607 | |
| INDIANA MICHIGAN POWER | PO BOX 24407 | | | | CANTON | OH | 44701-4407 | |
| INDIANA RETAIL COUNCIL | ONE NORTH CAPITOL | SUITE 430 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST | ROOM E-018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | INDIANA SECRETARY OF STATE | PO BOX 7097 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA SENIOR HIGH SCHOOL | ATTN: HIGH ARROW | 450 NORTH 5TH ST | | | INDIANA | PA | 15701 | |
| INDIANA STATE CENTRAL | COLLECTION UNIT | PO BOX 6271 | | | INDIANAPOLIS | IN | 46206-6271 | |
| INDIANA STATE CHAPTER JUVENILE | DIABETES | 8440 WOODFIELD CROSSING BLVD | SUITE 201 | | INDIANAPOLIS | IN | 46240 | |
| INDIANA STATE MUSEUM FOUNDATIO | 650 W WASHINGTON ST | ATTN: ACCOUNTING DEPT | | | INDIANAPOLIS | IN | 46204-2725 | |
| INDIANA UNIVERSITY | 1021 E 3RD ST | MEMORIAL HALL EAST, ROOM 237 | | | BLOOMINGTON | IN | 47401 | |
| INDIANA UNIVERSITY | 900 E SEVENTH ST | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | ACCOUNTS REVEIVABLE | PO BOX 66248 | | | INDIANAPOLIS | IN | 46266-6248 | |
| INDIANA UNIVERSITY FOUNDATION | CAREER DEVELOPMENT CENTER | ATTN: JEREMY HARMON | 625 NORTH JORDAN AVENUE | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY FOUNDATION | PAM WARDEN | OFFICE OF DEV, KELLY SCHOOL OF | 1275 E TENTH ST, SUITE 3080 | | BLOOMINGTON | IN | 47405-1703 | |
| INDIANAPOLIS CONVEN & VISITORS | ONE RCA DOME | SUITE 100 | | | INDIANAPOLIS | IN | 46225-1060 | |
| INDIANAPOLIS DOWNTOWN | MARKETING INC | CHASE TOWER 111 MOUMENT CR STE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS MONTHLY | DEPT 78942 | PO BOX 78000 | | | DETROIT | MI | 48278-0942 | |
| INDIANAPOLIS MONTHLY | 7992 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS STAR | PO BOX 677553 | | | | DALLAS | TX | 75267-7553 | |
| INDIANHEAD GLASS INC | PO BOX 578 | | | | ST CROIX FALLS | WI | 54024-0578 | |
| INDIANHEAD KIWANIS CLUB | 4103 BIRCH CREST LANE | | | | EAU CLAIRE | WI | 54701 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDIANOLA DANCE TEAM | 1005 N. C STREET | | | | INDIANOLA | IA | 50125 | |
| INDIANOLA HIGH SCHOOL DECA | 1304 E 1ST AVE | | | | INDIANOLA | IA | 50125 | |
| INDIGO | 1391 STUART ENGALS BLVD | | | | MT PLEASANT | SC | 29464 | |
| INDIGO | 25671-H FORT MEIGS RD | | | | PERRYSBURG | OH | 43551 | |
| INDIGO | PO BOX 1308 | | | | BEDFORD PARK | IL | 60499-1308 | |
| INDIGO | PO BOX 415391 | | | | BOSTON | MA | 02241-5391 | |
| INDIGO BY CLARKS | 156 OAK STREET | | | | NEWTON UPPER FALLS | MA | 02464 | |
| INDIGO SIGNWORKS I NC | PO BOX 1476 | | | | FARGO | ND | 58107-1476 | |
| INDO COUNT GLOBAL INC | ATTN: FOGARTY GEORGE | 295 FIFTH AVE, SUITE 1019 | | | NEW YORK | NY | 10016 | |
| INDO COUNT GLOBAL INC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| Indo Count Global Inc | Doug Vanderwerf | 295 Fifth Avenue | Suite 1019 | | NEW YORK | NY | 10016 | |
| INDO COUNT GLOBAL/PMG | 295 FIFTH AVE, SUITE 1019 | | | | NEW YORK | NY | 10016 | |
| INDO COUNT INDUSTRIES LTD/ PMG | 25 VARDHMAN INDUSTRIAL COMPLEX | GOKUL NAGAR OLD AGRA ROAD | | | M MAHARASHTRA | | 400601 | |
| INDO COUNT INDUSTRIES LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| INDO COUNT INDUSTRIES LTD/ PMG | Vishal Shiralkar | 25 VARDHMAN INDUSTRIAL COMPLEX | GOKUL NAGAR OLD AGRA ROAD | | M MAHARASHTRA | MAHARASHT RA | 400601 | |
| INDO COUNT INDUSTRIES LTD/ PMG | 301, "ARCADIA" 3rd Floor | Nariman Point | | | Mumbai | Maharashtra | 400 021 | |
| INDOFF INC | PO BOX 842808 | | | | KANSAS CITY | MO | 64184-2808 | |
| INDONESIAN IMP/ELLIOTT LUCCA | 339 5TH AVE, 2ND FL | | | | NEW YORK | NY | 10016 | |
| INDONESIAN IMPORTS | DEPT 919 | | | | DENVER | CO | 80291-0919 | |
| INDONESIAN IMPORTS | 400 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| INDOOR AIR PROFESSIONALS | 800 COMMERCE PARKWAY | | | | LANCASTER | NY | 14086 | |
| INDOOR AIR QUALITY DIAGNOSTICS | PO BOX 511790 | | | | MILWAUKEE | WI | 53203 | |
| INDORF, CHRISTINE | Address on file | | | | | | | |
| INDULGENCE CHOCOLATIERS LLC | 211 S 2ND STREET | | | | MILWAUKEE | WI | 53204 | |
| INDUS-TOOL | 300 N ELIZABETH ST | | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL COTTON INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INDUSTRIAL DISTRIBUTION GRP | PO BOX 419088 | | | | BOSTON | MA | 02241-9088 | |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL SEW-TECH | 600 NORTHLAND BLVD | | | | CINCINNATI | OH | 45240 | |
| INDUSTRIAL SUPPLY COMPANY | 322-328 N 9TH ST | PO BOX 179 | | | TERRE HAUTE | IN | 47808 | |
| INDUSTRY GROUP USA LLC | 8350 WILSHIRE BLVD, STE 215 | | | | BEVERLY HILLS | CA | 90211-2327 | |
| INDUSTRY OUTFITTERS INC | 953A EGLINTON AVE EAST | | | | TORONTO | ON | M4G 4BH | |
| INDUSTRY RETAIL GROUP INC | PO BOX 758966 | | | | BALTIMORE | MD | 21275-8966 | |
| INDUSTRY SOURCE | TNG WORLDWIDE | 29683 W K SMITH DRIVE | | | NEW HUDSON | MI | 48165 | |
| INDY GREAT PYRENEES RESCUE | 1102 W. 78TH ST | ATTN: JANE ROSE | | | INDIANAPOLIS | IN | 46260 | |
| INDY GREAT PYRENEES RESCUE | 1102 W. 78TH ST | | | | INDIANAPOLIS | IN | 46260 | |
| INDY RENTAL & SALES INC | 3016 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217 | |
| INDYA THORNTON | PO BOX 5068 | | | | SPRINGFIELD | IL | 62705 | |
| INDYHUMANE | Humane Society of Indianapolis | 7929 N. Michigan Road | | | Indianapolis | IN | 46268 | |
| INDYHUMANE | 2303 E NORTHGATE ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDYME SOLUTIONS | 8295 Aero Place Suite 260 | | | | San Diego | CA | 92123-2029 | |
| INDYME SOLUTIONS LLC | 8295 AERO PLACE | SUITE 260 | | | SAN DIEGO | CA | 92123-2029 | |
| INESON, BETTY | Address on file | | | | | | | |
| INEZ M RYDEEN | 4143 17TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| INEZ ZSHINAULT | 23168 SANDLEWOOD | | | | ELKHART | IN | 46516 | |
| INFAITH (ADOPT A SENIOR PROGR | P. O. BOX 388 | | | | EVELETH | MN | 55734 | |
| INFANT WELFARE SOCIETY | 459 GREENFIELD STREET | | | | OAK PARK | IL | 60302 | |
| INFANTE DESIGN INC | DAVID INFANTE | 6033 N SHERIDAN RD UNIT 16H | | | CHICAGO | IL | 60660-3024 | |
| INFANTE, AMY | Address on file | | | | | | | |
| INFANTE, NANCY | Address on file | | | | | | | |
| INFINITE ABYSS | C/O SAMANTHA HARTMAN | 376 BIRCH ST | | | EVANSTON | WY | 82930 | |
| INFINITE INTERNATIONAL INC | 1630 S GROVE AVE STE A | | | | ONTARIO | CA | 91761 | |
| INFINITE INTERNATIONAL INC | 1630 S GROVE AVE STE A | W/O/05/14 | | | ONTARIO | CA | 91761 | |
| INFINITE MANUFACTURING GROUP | 171 COIT ST | | | | IRVINGTON | NJ | 07111 | |
| INFINITE PAINTING & DESIGN LLC | 601 S CALUMET AVE | | | | MICHIGAN CITY | IN | 46360 | |
| INFINITY CHEER | 110 ELM STREET | | | | VAN HORNE | IA | 52346 | |
| INFINITY LIFESTYLE BRANDS | 1407 BROADWAY | 30TH FLR | | | NEW YORK | NY | 10018 | |
| INFINITY MILESTONE LLC | FILE 1377 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1377 | |
| INFINITY PERFORMING ARTS | RICK PEARSON | 116 E 3RD ST | | | JAMESTOWN | NY | 14701 | |
| INFO MILWAUKEE | 2266 N. PROSPECT AVE #209 | | | | MILWAUKEE | WI | 53202 | |
| INFO SYSTEMS INC | GENERAL POST OFFICE | PO BOX 27989 | | | NEW YORK | NY | 10087-7989 | |
| INFOCOMM | 213 W INSTITUTE PL SUITE 604 | | | | CHICAGO | IL | 60610 | |
| INFOCOMM | INFOCOMM | 213 W INSTITUTE PL SUITE 604 | | | CHICAGO | IL | 60610 | |
| INFOCOMM PRINT | 213 W INSTITUTE PLACE STE 103 | | | | CHICAGO | IL | 60610 | |
| INFOCOR | W129 N10880 WASHINGTON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| INFOCOR | N106 W13131 Bradley Way | | | | Germantown | WI | 53022 | |
| INFOGIX, INC | 1240 East Diehl Rd. | | | | Naperville | IL | 60563 | |
| INFOGIX_INC | 62053 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| INFOGROUP | PO BOX 3243 | | | | OMAHA | NE | 68103 | |
| INFOLINE | 1640 KING ST BOX 1443 | | | | ALEXANDRIA | VA | 22313-1443 | |
| INFOMAX OFFICE SYSTEMS INC | PO BOX 858 | | | | DES MOINES | IA | 50304-0858 | |
| INFOPRINT SOLUTIONS CO | PO BOX 644225 | | | | PITTSBURGH | PA | 15264-4225 | |
| INFOR (PEOPLEANSWERS) | 14185 Dallas Parkway Suite 500 | | | | Dallas | TX | 75287 | |
| INFOR US INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| INFORMATICA CORPORATION | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATICA CORPORATION | PO BOX 712512 | | | | CINCINNATI | OH | 45271-2512 | |
| INFORMATICA CORPORATION | 100 Cardinal Way | | | | Redwood City | CA | 94063 | |
| INFORMATION BUILDERS | PO BOX 360604 | | | | PITTSBURGH | PA | 15251-6604 | |
| INFORMATION BUILDERS | 620 W Germantown Pike Suite 100 | | | | Plymouth Meeting | PA | 19462 | |
| INFORMATION MARKETING & MGMT | PO BOX 598145 | | | | CHICAGO | IL | 60659 | |
| INFORMATION PUBLICATIONS | PO BOX 118 | | | | SIOUX CITY | IA | 51102 | |
| INFOSAFE SHREDDING INC | 5615 S 126TH CIRCLE | | | | OMAHA | NE | 68137 | |
| INFOTRAC | 200 NORTH PALMETTO ST | | | | LEESBURG | FL | 34748 | |
| ING INSTITUTIONAL PLAN SERVICE | PO BOX 55181 | | | | BOSTON | MA | 02205-8911 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ING INSTITUTIONAL PLAN SERVICES | 30 Braintree Hill Office Park | | | | Braintree | MA | 02184 | |
| ING, GAIL | Address on file | | | | | | | |
| INGALLS OCCUPATIONAL HEALTH | C/O JPMORGAN CHASE LBX#27678 | 131 S DEARBORN 6TH FL | | | CHICAGO | IL | 60603 | |
| INGALLS, ARTHUR | Address on file | | | | | | | |
| INGALLS, KATHRYN | Address on file | | | | | | | |
| INGALLS, ROBERTA | Address on file | | | | | | | |
| INGBERG, NINA | Address on file | | | | | | | |
| INGBRETSON, ARIANNE | Address on file | | | | | | | |
| INGBRETSON, JAMES | Address on file | | | | | | | |
| INGBRITSON, JESSICA | Address on file | | | | | | | |
| INGEGRITY FINANCIAL PARTNERS | PO BOX 11530 | | | | OVERLAND PARK | KS | 66207-4230 | |
| INGENICO INC | 6195 Shiloh Rd. | Suite D | | | Alpharetta | GA | 30005 | |
| INGERMANN, STEPHANY | Address on file | | | | | | | |
| INGERSOLL & CO | PO BOX 553 | | | | WILLIAMS BAY | WI | 53191 | |
| INGERSOLL RAND | AIR SOLUTIONS GROUP | 95 WILLOW SPRING CIRCLE | | | YORK | PA | 17406 | |
| INGERSOLL RAND CO INDUSTRIAL | 15768 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| INGERSOLL RAND COMPANY | AIR SOLUTIONS | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL, BEAU | Address on file | | | | | | | |
| INGERSOLL, ELIZABETH | Address on file | | | | | | | |
| INGERSOLL, SCOTT | Address on file | | | | | | | |
| INGHAM REGIONAL MEDICAL CENTER | C/O JEFFREY VAN HATTUM | PO BOX 1615 | | | GRAND RAPIDS | MI | 49501-1615 | |
| INGHAM, ERIN | Address on file | | | | | | | |
| INGHAM, JACE | Address on file | | | | | | | |
| INGHAM, SARAH | Address on file | | | | | | | |
| INGLE, CONSTANCE | Address on file | | | | | | | |
| INGLE, LENORA | Address on file | | | | | | | |
| INGLE, RICHARD | Address on file | | | | | | | |
| INGLES, JEANETTE | Address on file | | | | | | | |
| INGLES, TREISA | Address on file | | | | | | | |
| INGRAHAM, JESSICA | Address on file | | | | | | | |
| INGRAM II, LONNIE | Address on file | | | | | | | |
| INGRAM, AALIYAH | Address on file | | | | | | | |
| INGRAM, ALDEN | Address on file | | | | | | | |
| INGRAM, ANGELL | Address on file | | | | | | | |
| INGRAM, ARNITA | Address on file | | | | | | | |
| INGRAM, BEBE | Address on file | | | | | | | |
| INGRAM, BETHANY | Address on file | | | | | | | |
| INGRAM, DANIELA | Address on file | | | | | | | |
| INGRAM, DARREON | Address on file | | | | | | | |
| INGRAM, ELLANA | Address on file | | | | | | | |
| INGRAM, JACQUELINE | Address on file | | | | | | | |
| INGRAM, JAMES | Address on file | | | | | | | |
| INGRAM, JULIAN | Address on file | | | | | | | |
| INGRAM, MCKENZIE | Address on file | | | | | | | |
| INGRAM, NICHOLAS | Address on file | | | | | | | |
| INGRAM, RACHEL | Address on file | | | | | | | |
| INGRAM, SHAWNAE | Address on file | | | | | | | |
| INGRAM, STACY | Address on file | | | | | | | |
| INGRAM, THELMA | Address on file | | | | | | | |
| INGRAM, TPRINN | Address on file | | | | | | | |
| INGRAM, WILLIAM | Address on file | | | | | | | |
| INGRAM-DABNEY, TYZASHA | Address on file | | | | | | | |
| INGRID & ISABEL LLC | 2220 FILLMORE ST STE 2 | | | | SAN FRANCISCO | CA | 94115 | |
| INGRID CABRERA | 4737 N AVERS | | | | CHICAGO | IL | 60625 | |
| INGRID JACK | 2799 E SANDRA TER | | | | SAINT JOSEPH | MI | 49085-3123 | |
| INGRID PETERSEN | 3131 P ST | | | | LINCOLN | NE | 68503 | |
| INGRID SANTIAGO | 817 E KING ST | | | | YORK | PA | 17403 | |
| INGRID SYVERTSEN | 75 HAVENS DR | | | | BRICK | NJ | 08723 | |
| INH COMMERCIAL BROKERAGE INC | C/O LOUIS R SUSKI | 300 E ST GERMAIN ST | | | ST CLOUD | MN | 56304 | |
| INHUI BAEK | 75461 CREEK DR | | | | NAPERVILLE | IL | 60540 | |
| INIGUES, ARACELY | Address on file | | | | | | | |
| INIGUEZ, ISABELLA | Address on file | | | | | | | |
| INIGUEZ, JESSICA | Address on file | | | | | | | |
| INIGUEZ, MARY | Address on file | | | | | | | |
| INK CORP DBA INK DETROIT | 3325 HILTON RD | | | | FERNDALE | MI | 48220 | |
| INK DETROIT | PO BOX 2073 | | | | ROAL OAK | MI | 48068 | |
| INK WELL | 700 W ALBION AVE | | | | SCHAUMBURG | IL | 60193 | |
| INKS, PAMELA | Address on file | | | | | | | |
| INLAND COMMERCIAL PRPTY MGT IN | # 774641 | 4641 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4006 | |
| INLAND CONSTRUCTION | 833 E MICHIGAN AVE | | | | MILWAUKEE | WI | 53202 | |
| INLAND GRAPHICS | 700 BLACKHAWK DRIVE | SUITE 570 | | | BURLINGTON | WI | 53105 | |
| INLAND GRAPHICS | W141 N9450 FOUNTAIN BLVD | PO BOX 9 | | | MENOMONEE FALLS | WI | 53051 | |
| INLET GLASS & MIRROR | 709 WILLOW AVE | | | | ITHACA | NY | 14850 | |
| INMAN, AMY | Address on file | | | | | | | |
| INMAN, DEVON | Address on file | | | | | | | |
| INMAN, ERIC | Address on file | | | | | | | |
| INMAN, HELENA | Address on file | | | | | | | |
| INMAN, LUANN | Address on file | | | | | | | |
| INMAN, MORGAN | Address on file | | | | | | | |
| INMOD.COM | PO BOX 142 | | | | HAWORTH | NJ | 07641 | |
| INN AT NICHOLS VILLAGE | 1101 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| INNA O ORLOVSKA | 223 S DANA AVE | | | | LIMA | OH | 45804 | |
| INNA YUFA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| INNERS, CHAD | Address on file | | | | | | | |
| INNERSPACE LUXURY PRODUCTS | DEPT 1035 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| INNERSPACE LUXURY PRODUCTS | 255 KRAFT DR | | | | DALTON | GA | 30721 | |
| INNIS, GRANT | Address on file | | | | | | | |
| INNIS, KELLY | Address on file | | | | | | | |
| INNOVA | W/O/12/07 | 409 W 76TH ST | | | DAVENPORT | IA | 52806 | |
| INNOVA PRODUCTS US LLC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| INNOVA PRODUCTS US LLC | 1139 S SUNNYSLOPE DR | SUITE #200 | | | MT PLEASANT | WI | 53406 | |
| INNOVA/PMG | 1231 SHERMER ROAD | | | | GLENVIEW | IL | 60025-2733 | |
| INNOVATIONS IN WALLCOVERINGS | 150 VARICK ST | | | | NEW YORK | NY | 10013 | |
| INNOVATIVE CONCEPTS UNLIMITED | PARTY TIME DJ'S ENTERTAINMENT | PO BOX 489 | | | STEWARTSTOWN | PA | 17363 | |
| INNOVATIVE CONSTRUCTION LLC | 1780 CADY LN | | | | DEPERE | WI | 54115 | |
| INNOVATIVE COSMETIC CONCEPTS | 270 Clifton Boulevard | | | | Clifton | NJ | 07011 | |
| INNOVATIVE COSMETIC CONCEPTS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INNOVATIVE COSMETIC CONCEPTS | 1430 BROADWAY 4TH FL | | | | NEW YORK | NY | 10018 | |
| INNOVATIVE COSMETIC CONCEPTS | 1430 BROADWAY SUITE 308 | | | | NEW YORK | NY | 10018 | |
| INNOVATIVE EVENTS | PO BOX 232 | | | | LITTLE CHUTE | WI | 54140 | |
| INNOVATIVE MARBLE & TILE INC | 130 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| INNOVATIVE MEDIA SERVICES | 3025 Highland Parkway | Suite 700 | | | Downers Grove | IL | 60515 | |
| INNOVATIVE NETWORK SOLUTIONS | 1000 GERMANTOWN PIKE | SUITE B-2 | | | PLYMOUTH MEETING | PA | 19462 | |
| INNOVATIVE SIGNS | 21795 DORAL RD STE B | | | | WAUKESHA | WI | 53186 | |
| INNOVATIVE SOLUTIONS & TECHNOL | 99 EAST OAK ST | | | | BOZEMAN | MT | 59715 | |
| INNOVATIVE SYSTEMS INC | 9880 S RIDGEVIEW DR | | | | OAK CREEK | WI | 53154 | |
| INNOVATIVE TECHNOLOGY ELECTRON | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| INNOVATIVE TECHNOLOGY ELECTRON | 1 CHANNEL DR | | | | PORT WASHINGTON | NY | 11050 | |
| INNOVO GROUP INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INNOVO GROUP/INDIE | 5804 EAST SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| INNUA | 1233 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INOA, EMELY | Address on file | | | | | | | |
| INPRO CORPORATION | 5131 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INPRO CORPORATION | PO BOX 720 | | | | MUSKEGO | WI | 53150 | |
| INSAUSTI, LUIS | Address on file | | | | | | | |
| INSCCU-ASFE | PO BOX 6281 | | | | INDIANAPOLIS | IN | 46206-6271 | |
| INSCCU-ASFE | PO BOX 6271 | | | | INDIANAPOLIS | IN | 46206-6271 | |
| INSCHO, ISAIAH | Address on file | | | | | | | |
| INSCO, DEBRA | Address on file | | | | | | | |
| INSERRA, ALLISON | Address on file | | | | | | | |
| INSERRA, DAWN | Address on file | | | | | | | |
| INSIDE DECOR RENTAL INC | 2999 N CASCADE RD | | | | DUBUQUE | IA | 52001 | |
| INSIGHT | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT INVESTMENTS | 600 CITY PARKWAY W, 5TH FLOOR | | | | ORANGE | CA | 92868 | |
| INSIGHT MEDIA | 9615 E 148TH ST | SUITE 1 | | | NOBLESVILLE | IN | 46060 | |
| INSLEE, ROBIN | Address on file | | | | | | | |
| INSLEY SYSTEMS INC | 7750 RECORDS ST | | | | INDIANAPOLIS | IN | 46226-3961 | |
| INSLEY-MCENTEE EQUIPMENT CO | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3092 | |
| INSOGNA, CHRISTINE | Address on file | | | | | | | |
| INSPIRA | 2250 MAPLE AVE | | | | LOS ANGELES | CA | 90011 | |
| INST OF DIVINE METAPHYS RSRCH | P.O. BOX4021 | | | | MUSKEGON HTS | MI | 49444 | |
| INSTA CASH INC | DBA DIST FINANCIAL SERV | PO BOX 456 | | | CHICAGO | IL | 60690 | |
| INSTALLATIONS PLUS INC | 31566 RAILROAD CANYON RD | SUITE # PMB679 | | | CANYON LAKE | CA | 92587-9446 | |
| INSTANT CAR CREDIT | PO BOX 68 | | | | ACME | MI | 49610 | |
| INSTANT CASH ADVANCE | 1155 N FARNSWORTH AVE | | | | AURORA | IL | 60505 | |
| INSTANT REPLAY | 31 WEST 1ST ST | | | | WIND GAP | PA | 18091 | |
| INSTANT WHIP-CHICAGO INC | 1859 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5318 | |
| INSTAR | 13835 Lake Avenue | | | | Lakewood | OH | 44107 | |
| INSTAR SERVICES GROUP LP | 1743 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| INSTITUTE OF DIVINE METAPHYSIC | PO BOX 4021 | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| INSTITUTE OF DIVINE METAPHYSIC | P.O. BOX4021 | | | | MUSKEGON HTS | MI | 49444 | |
| INSTITUTE OF INTERNAL AUDITORS | C/O SUN TRUST BANK INC | PO BOX 919460 | | | ORLANDO | FL | 32891-9460 | |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF INTERNAL AUDITORS | 2016 IIA INT'L CONF REG TEAM | 1650 W 82ND ST, STE 125 | | | BLOOMINGTON | MN | 55431 | |
| INSTITUTE OF MANAGEMENT | ACCOUNTANTS INC | PO BOX 48002 | | | NEWARK | NJ | 07101-4802 | |
| INSTITUTE OF MANAGEMENT ACCT | 10 PARAGON DRIVE | SUITE 1 | | | MONTVALE | NJ | 07645 | |
| INSTITUTE OF MNGMNT ACCNTNTS | 10 PARAGON DR | | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF STORE PLANNERS | ATTN ISP DUES PAYMENT | 25 N BROADWAY | | | TARRYTOWN | NY | 10591 | |
| INSTITUTE OF THE ARTS | 1100 BELMONT AVE | | | | READING | PA | 19610 | |
| INSTITUTE-FINANCIAL OPERATIONS | 149 TERRA MANGO LOOP | SUITE B | | | ORLANDO | FL | 32835 | |
| INSTY PRINTS | 2704 SOUTH AVE | | | | LA CROSSE | WI | 54601 | |
| INSTY-PRINTS | 1312 9TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| INSTY-PRINTS | 1402 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| INSTY-PRINTS INC | 220 WASHINGTON ST | | | | BRAINERD | MN | 56401 | |
| INSUR EARY | 110 WASHINGTON CIRCLE | | | | HURRICANE | WV | 25526 | |
| INSULATION REMOVAL LTD | 12100 W SILVER SPRING RD | PO BOX 250937 | | | MILWAUKEE | WI | 53225-2912 | |
| INSURANCE PROFESSIONALS OF LIN | 2230 NORTH 63RD STREET | | | | LINCOLN | NE | 68505 | |
| INSURANCE PROFESSIONALS OF LIN | CONNIE JEAN HULINSKY | 2230 N 63 ST | | | LINCOLN | NE | 68505 | |
| INT ASSOC OF ADMIN PROFESSIONA | C/O LOIS PORTER | 9560 WEST PIKE | | | HOPEWELL | OH | 43746 | |
| INTECHRA LLC | PO BOX 635498 | | | | CINCINNATI | OH | 45263 | |
| INTEGRA COLOR GROUP | PO BOX 671172 | | | | DALLAS | TX | 75267-1172 | |
| Integrated Corporate Relations | 761 Main Avenue | | | | Norwalk | CT | 06851 | |
| INTEGRATED OFFICE SOLUTIONS IN | 1915 WEST 1ST ST | | | | DULUTH | MN | 55806 | |
| INTEGRATED RESOURCES CORP | PO BOX 13477 | | | | DES MOINES | IA | 50310-0047 | |
| INTEGRATED SUPPLY CENTER | PO BOX 480390 | | | | LOS ANGELES | CA | 90048 | |
| INTEGRATIVE LOGIC | 2397 HUNTCREST WAY | SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| INTEGRITY | IRRIGATION, SNOW AND LAWN | PO BOX 1176 | | | LAKEVILLE | MN | 55044 | |
| INTEGRITY FLOORS | 308 SEIPPEL BLVD | | | | BEAVER DAM | WI | 53916 | |
| INTEGRITY SIGN COMPANY | 18770 S 88TH AVE | UNIT A | | | MOKENA | IL | 60448 | |
| INTEGRITY SNOW AND LAWN | PO BOX 420 | | | | ROSEMOUNT | MN | 55068 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTEGRITY: ARTS & CULTURE ASSO | 2740 32ND AVENUE COURT | | | | ROCK ISLAND | IL | 61201 | |
| INTEGRITY: ARTS & CULTURE ASSO | C/O KRISTINA BROWN | 2740 32ND AVENUE COURT | | | ROCK ISLAND | IL | 61201 | |
| INTEGRYS ENERGY SERVICES | NATURAL GAS LLC | PO BOX 3145 | | | MILWAUKEE | WI | 53201-3145 | |
| INTEK | PO BOX 1670 | | | | SIOUX FALLS | SD | 57101-1670 | |
| INTELISPEND PREPAID SOLUTIONS | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| INTELLIGENCER RECORD | 333 N. BROADSTREET | PO BOX 1109 | | | DOYLESTOWN | PA | 18901-0360 | |
| INTELLIGENCER-CALKINS MEDIA | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENT SYSTEMS SERVICES | 814 FOSTER AVE | | | | BERENVILLE | IL | 60106 | |
| INTELLIGRATED SOFTWARE LLC | ATTN: TREASURY | 7901 INNOVATION WAY | | | MASON | OH | 45040 | |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0169 | |
| Inteplast Group | 9 Peach Tree Hill Road | | | | Livingston | NJ | 07039 | |
| INTEPLAST GROUP LTD/ IBS | ATTN: SNEHAL DESAI | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| INTER PARFUMS LUXURY BRANDS | LOCKBOX 25178 | 25178 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| INTER PARFUMS LUXURY BRANDS | 112 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| INTER PARFUMS USA | 551 FIFTH AVE SUITE 1500 | W/O/12/17 | | | NEW YORK | NY | 10176-0198 | |
| INTER PARFUMS USA | 551 FIFTH AVE SUITE 1500 | | | | NEW YORK | NY | 10176-0198 | |
| INTERACT LOCKPORT HS | 1109 MILNE | | | | LOCKPORT | IL | 60441 | |
| INTERACTION INTERNATIONAL | P.O. BOX 863 | | | | WHEATON | IL | 60187 | |
| INTERACTION INTERNATIONAL | 25W560 GENEVA ROAD | | | | CAROL STREAM | IL | 60188 | |
| INTERACTIVE ARTS | 300 MAIN ST | | | | VERGENNES | VT | 05491 | |
| INTERACTIVE ARTS | 406 N CLARK | | | | CHICAGO | IL | 60610 | |
| Interactive Communications | 303 Half Moon Bay | | | | Croton-on-Hudson | NY | 10520 | |
| INTERACTIVE CORE | 2101 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| INTERACTIVE LOGIC | 150 E PONCE DE LEON AVE #235 | | | | DECATUR | GA | 30030 | |
| INTERACTIVE VOICE INC | 1245 MCCLELLAN DRIVE # 313 | | | | WEST LOS ANGELES | CA | 90025 | |
| INTERASIAN RESOURCES GROUP LTD | 33RD FLR ASIA TRADE CENTRE | 79 LEI MUK RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| INTERASIAN RESOURCES/DANIEL M | 330 FIFTH AVENUE SUITE 600 | | | | NEW YORK | NY | 10001 | |
| INTERCALL | 8420 W. Bryn Mawr Ave. | Suite 400 | | | Chicago | IL | 60631 | |
| INTERCALL | 15272 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCO TRADE & LICENSE LLC | # 774317 4317 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4003 | |
| INTERCO TRADE & LICENSE LLC | 495 SCHELL ROAD | | | | TURBOTVILLE | PA | 17772 | |
| INTERCON INC | 635 N BILLY MITCHELL RD | | | | SALT LAKE CITY | UT | 84116 | |
| INTERCON INC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| INTERCON INC | 635 N BILLY MITCHELL RD, STE B | | | | SALT LAKE CITY | UT | 84116-3090 | |
| INTERCON INC | 635 NORTH BILLY MITCHELL RD | SUITE B | | | SALT LAKE CITY | UT | 84116 | |
| INTERCON MERCHANDISING SOURCE | 2518 CONTINENTAL | | | | EL MONTE | CA | 91733 | |
| INTERCON MERCHANDISING SOURCE | 4040 CAPITOL AVE | | | | WHITTIER | CA | 90601 | |
| INTERCONTINENTAL MILW | 139 E KILBOURN AVE | | | | MILWAUKEE | WI | 53202 | |
| INTERCONTINENTAL MILWAUKEE | 139 E KILBOURN AVE | | | | MILWAUKEE | WI | 53202 | |
| INTER-DENOMINATIONAL USHERS AS | 2547 STICKNEY AVE | | | | TOLEDO | OH | 43608 | |
| INTERDESIGN INC | 29424 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| INTERDESIGN INC | 30725 SOLON INDUSTRIAL PKWY | PO BOX 39606 | | | SOLON | OH | 44139 | |
| INTERFACEFLOR LLC | PO BOX 8500-54253 | | | | PHILADELPHIA | PA | 19178-4253 | |
| INTERFACEFLOR LLC | PO BOX 8500-54253 | | | | PHILADELPHIA | PA | 19178-4253 | |
| INTERFAITH HOSPITALITY NETWORK | 27 JEWETT PARKWAY | | | | BUFFALO | NY | 14214 | |
| INTERFAITH SHELTER | EXEC DIRECTOR | 414 S BLACKSTONE | | | JACKSON | MI | 49201 | |
| INTERFAITH SOUTH SHORE REGIONA | 2507 5TH AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| INTERGLOBO MORRA NA INC | 350 5TH AVE, SUITE 2996 EMPIRE | | | | NEW YORK | NY | 10118 | |
| INTERGLOBO NORTH AMERICA INC | 2 COLONY ROAD | | | | JERSEY CITY | NJ | 07305 | |
| INTERGLOBO QUEIROLA USA INC | 350 FIFTH AVENUE SUITE 2926 | | | | NEW YORK | NY | 10118 | |
| INTERIAL, KENDALL | Address on file | | | | | | | |
| INTERIOR ACCENTS | 320 WASHINGTON ST | | | | MT VERNON | NY | 10553 | |
| INTERIOR DECOR CONSULTING | RENEE HENDERSON | 2118 INGERSOLL COURT | | | PLAINFIELD | IL | 60586 | |
| INTERIOR DESIGN | PO BOX 5662 | | | | HARLAN | IA | 51593-5162 | |
| INTERIOR DESIGN SOCIETY | 3910 TINSLEY DR | SUITE 101 | | | HIGH POINT | NC | 27265-3610 | |
| INTERIOR DIMENSIONS | C/O ERIKA MC MASTER | 7340 HILLTOP LANE | | | LAKE GENEVA | WI | 53147 | |
| INTERIOR FURNITURE RESOURCES | 7035 JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| INTERIOR INVESTMENTS INC | PO BOX 95207 | | | | PALATINE | IL | 60095-0207 | |
| INTERIOR MANUFACTURING GROUP | 974 LAKESHORE RD, EAST | | | | MISSISSAUGA | ON | L5E 1E4 | |
| INTERIOR MOTIVES | 203 S 9TH ST | | | | ABERDEEN | SD | 57401 | |
| INTERIOR SUPPLY | PO BOX 71-4699 | | | | COLUMBUS | OH | 43271-4699 | |
| INTERIOR VISIONS DESIGN INC | PO BOX 978 | | | | PARK RIDGE | IL | 60068 | |
| INTERIORS BY MARIBETH LTD | MARIBETH MARINICH | 639 S LAGRANGE RD | | | LAGRANGE | IL | 60525 | |
| INTERIORS BY NANCY | NANCY MCGOWN | 207 LEJEUNE AVE | | | LOCKPORT | IL | 60441 | |
| INTERIORS OF DISTINCTION | DEB ROEMER | 2572 SAGE DRIVE | | | GREEN BAY | WI | 54302 | |
| INTERLUDE HOME INC | 25 TREFOIL DR | | | | TRUMBULL | CT | 06611 | |
| INTERLUDE HOME INC | PO BOX 5009 | W/O/05/15 | | | NEW BRITAIN | CT | 06050-5009 | |
| INTERMARKET APPAREL/ULTRA PINK | 1410 BROADWAY STE 1804 | | | | NEW YORK | NY | 10018 | |
| INTERMARKET APPAREL/ULTRA PINK | IDB FACTORS | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| INTERMETRO INDUSTRIES CORP | 651 N WASHINGTON ST | | | | WILKES BARRE | PA | 18705 | |
| INTERMETRO INDUSTRIES CORP | PO BOX 100557 | | | | PASADENA | CA | 91189-0557 | |
| INTERMETRO INDUSTRIES CORP | PO BOX 93730 | | | | CHICAGO | IL | 60673-3730 | |
| INTERMODAL BRIDGE TRANSPORT | IBT 5430 W 70TH PLACE | | | | BEDFORD PARK | IL | 60638 | |
| INTERMOUNTAIN ELECTRIC SERVICE | 701 SOUTH FEDERAL BLVD | | | | RIVERTOWN | WY | 82501 | |
| INTERNAL BUSINESS SYSTEMS INC | 2194 MAIN ST | SUITE J | | | DUNEDIN | FL | 34698 | |
| INTERNAL MEDICINE ASSOCIATES | 304 WEST HAY #312 | | | | DECATUR | IL | 62526 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Mail Stop 5 Q30 133 | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | ACCOUNTING SECTION | PO BOX 9002 | | | WASHINGTON | DC | 25802 | |
| INTERNAL REVENUE SERVICE | ATTN: CC: PA:LPD:DRU | PO BOX 7604 | BENJAMIN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | NO ADDRESS | | | | CINCINNATI | OH | 45990-0390 | |
| INTERNAL REVENUE SERVICE | PO BOX 1236 | | | | CHARLOTTE | NC | 28201-1236 | |
| INTERNAL TELECOMMUNICATION SYS | 2700 LODI STREET | PO BOX 11388 | | | SYRACUSE | NY | 13218 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL ACADEMY OF MACOM | 42755 ROMEO PLANK | | | | CLINTON TOWNSHIP | MI | 48038 | |
| INTERNATIONAL AGRICULTURAL EXC | ATTN: MARY SCHAEFFER | | | | HOPE | IN | 47246 | |
| INTERNATIONAL ASSOC OF FINANCI | EL CRIMES INVESTIGATORS | 1020 SUNCAST LANE STE 102 | | | EL DORADO HILLS | CA | 95762 | |
| INTERNATIONAL BEAUTY SYSTEMS I | 185 EAST COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| INTERNATIONAL BULLION METAL | 14051 NW 14TH STREET | | | | SUNRISE | FL | 33323 | |
| INTERNATIONAL BUSINESS CARDS I | PO BOX 585 | HWY 23 E W704 | | | GREEN LAKE | WI | 54941 | |
| INTERNATIONAL CPR INSTITUTE | 11161 E STATE RD 70 | SUITE 110-13 | | | LAKEWOOD RANCH | FL | 34202 | |
| INTERNATIONAL CREDIT RECOVERY | 300 MAIN ST | PO BOX 992 | | | VESTAL | NY | 13851 | |
| INTERNATIONAL D82 USERS GROUP | 5373 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL DESIGN SOURCE | 444 W OCEAN BLVD SUITE 800 | | | | LONG BEACH | CA | 90802 | |
| INTERNATIONAL DESIGN SOURCE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| INTERNATIONAL DIRECT GROUP | 1411 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL DIRECT GROUP | 499 7TH AVE 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL DIRECT GROUP | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INTERNATIONAL DIRECT/PMG | 499 7TH AVE 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL ENVIRONMENT MANA | 24516 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| INTERNATIONAL GLASS ART | PO BOX 3149 | | | | INCLINE VILLAGE | NV | 89450-3149 | |
| INTERNATIONAL GLOBAL SOURCING | 6920 INVADER CRESCENT | | | | MISSISSAUGA | ON | L5T 2B5 | |
| INTERNATIONAL GLOBAL SOURCING | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| INTERNATIONAL HANGER | PO BOX 1656 | | | | SAN ANTONIO | TX | 78296-1656 | |
| INTERNATIONAL INTIMATES | 180 MADISON AVE SUITE 1800 | | | | NEW YORK | NY | 10016 | |
| INTERNATIONAL INTIMATES | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| INTERNATIONAL INTIMATES | 180 MADISON AVENUE SUITE 700 | | | | NEW YORK | NY | 10016 | |
| INTERNATIONAL LINEAR MATRIC CO | 10821 CANAL ST | | | | LARGO | FL | 33777 | |
| INTERNATIONAL MARKETING CORP | 2901 SHERMER RD | | | | NORTH BROOK | IL | 60062 | |
| INTERNATIONAL MARKETING CORP | PO BOX 8407 | | | | TURNERSVILLE | NJ | 08012 | |
| INTERNATIONAL PAPER | PO BOX 360853M | | | | PITTSBURGH | PA | 15251-6853 | |
| INTERNATIONAL PAPER COMPANY | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PRODUCT SOLUTION | 34 BLACKBURN CENTER | 2ND FLOOR | | | GLOUCESTER | MA | 01930 | |
| INTERNATIONAL PRODUCT SOLUTION | 34 BLACKBURN CENTER | | | | GLOUCESTER | MA | 01930 | |
| INTERNATIONAL RISK MANAGEMENT | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL SEAWAY TRADING | 7100 W CAMINO REAL SUITE 110 | | | | BOCA RATON | FL | 33433 | |
| INTERNATIONAL SILVER | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| INTERNATIONAL SILVER | LIFETIME BRANDS | 12 APPLEGATE DR | ATTN: JOY WIGGINS | | ROBBINSVILLE | NJ | 08691 | |
| INTERNATIONAL SILVER | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| INTERNATIONAL SOURCING GROUP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INTERNATIONAL SOURCING/PMG | 1372 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL SOURCING/PMG | 525 7TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL STORAGE SYSTEMS | 14700 HIGHWAY 29 WEST | | | | LIBERTY HILL | TX | 78642-5778 | |
| INTERNATIONAL TABLE PADS | 1501 WEST MARKET STREET | | | | INDIANAPOLIS | IN | 46222 | |
| INTERNATIONAL TARIFF MANAGEMEN | 127 SCOTT ROAD | | | | WATERBURY | CT | 06705 | |
| INTERNATIONAL TECH & SECURITY | PO BOX 3123 | | | | DAVENPORT | IA | 52808-3123 | |
| INTERNATIONAL TEXTILE MANUFACT | C/O AR FUNDING INC | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| INTERNATIONAL TRADING INC | 3857 SYLON BLVD | | | | HAINESPORT | NJ | 08036 | |
| INTERNATIONAL WATERS | 989 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL WATERS | CENTURY BUSINESS CREDIT CORP | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| INTERNET TASK FORCE | 2105 REYNOLDS AVENUE | | | | ALBANY | NY | 45710 | |
| INTERNET YELLOW PAGES.COM LLC | PO BOX 470589 | | | | TULSA | OK | 74133 | |
| INTERRA INDUSTRIES | 326 SMITH STREET | | | | KEASBEY | NJ | 08832 | |
| INTERROLL ENGINEERING WEST INC | PO BOX 74008126 | | | | CHICAGO | IL | 60674-8126 | |
| INTERSERVE COMPUTER GROUP | 811 S PERRYVILLE RD SUITE 109 | | | | ROCKFORD | IL | 61108-4323 | |
| INTERSKILL | 11770 Haynes Bridge Rd. | Suite 205 PMB 526 | | | Alpharetta | GA | 30004 | |
| INTERSKILL LEARNING INC | 11770 HAYNES BRIDGE RD | SUITE 205 PMB 526 | | | ALPHARETTA | GA | 30004 | |
| INTERSTATE | 10966 RICHARDSON RD | SUITE F | | | ASHLAND | VA | 23005 | |
| INTERSTATE | 3401 Quoru Drive SUite 300 | | | | Fort Worth | TX | 77046 | |
| INTERSTATE BATTERIES | 5175 AMERICAN RD | | | | ROCKFORD | IL | 61109-6310 | |
| INTERSTATE COURIER EXPRESS | 1000 MACARTHUR RD | SUITE 101 | | | WHITEHALL | PA | 18052 | |
| INTERSTATE DISTRIBUTOR CO | PO BOX 809628 | | | | CHICAGO | IL | 60680-9628 | |
| INTERSTATE DISTRIBUTOR CO. | 11707 21st Ave Ct S. | | | | Tacoma | WA | 98444 | |
| INTERSTATE DOOR LLC | 845 HEATHER LN | | | | EASTON | PA | 18040 | |
| INTERSTATE FIRE & SECURITY SYS | 3271 BRUENING AVE SW | | | | CANTON | OH | 44706 | |
| INTERSTATE GAS SUPPLY INC | PO BOX 631919 | | | | CINCINNATI | OH | 45263-1919 | |
| INTERSTATE GRAPHICS INC | 7817 BURDEN ROAD | | | | MACHESNEY PARK | IL | 61115 | |
| INTERSTATE PARKING | 710 NORTH PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |
| INTERSTATE POWER SYSTEM | 13015 WEST CUSTER AVE | SUITE 700 | | | BUTLER | WI | 53007 | |
| INTERSTATE RESTORATION | 3401 QUORUM DR STE 300 | | | | FT WORTH | TX | 76137 | |
| INTERSTATE SUBWAY INC | 845 S PERRYVILLE RD | SUITE 111 | | | ROCKFORD | IL | 61108 | |
| INTERTECH SECURITY LLC | 5498 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| INTERZAN LLC | 530 7TH AVE, SUITE 2201 | | | | NEW YORK | NY | 10018 | |
| INTERZAN LLC | WELLS FARGO BANK NA | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| INTHABANDITH, KAYLA | Address on file | | | | | | | |
| INTHISANE, ELIZABETH | Address on file | | | | | | | |
| INTILE, CONCETTA | Address on file | | | | | | | |
| INTILI, CLARE | Address on file | | | | | | | |
| INTIMA BELLA DONNA | 1705 WEST 134TH STREET | | | | GARDENA | CA | 90249 | |
| INTIMO INC | 65 EAST 2ND STREET | | | | MINEOLA | NY | 11501 | |
| INTIMO INC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| INTL ASSOC OF FIN CRIMES INVES | 1020 SUNCAST LANE SUITE 102 | | | | EL DORADO HILLS | CA | 95762 | |
| INTL BULLION & METAL BROKERS | 14051 NW 14TH ST | | | | SUNRISE | FL | 33323 | |
| INTL COUNCIL OF SHOPPING CNTR | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| INTL DESIGN SOURCE/ PMG | 5/F KINWICK CENTER/ | #32 HOLLYWOOD RD | | | CENTRAL | | | |
| INTL MDSE CONCEPTS | 5142 CLARETON DR SUITE 100 | | | | AGOURA HILLS | CA | 91301-4528 | |
| INTL MERCHANDISE CONCEPTS | 5142 CLARETON DRIVE SUITE 100 | | | | AGOURA HILLS | CA | 91301-4528 | |
| INTL RISK MANAGEMENT INSTITUTE | 12222 MERIT DRIVE STE 1450 | | | | DALLAS | TX | 75251-2276 | |
| INTL SEAWAY TRADING | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| INTL TEXTILE MANUFACTURING | 32 MEETING STREET | | | | CUMBERLAND | RI | 02864 | |
| INTRADECO APPAREL INC | 9500 NW 108TH AVE | | | | MIAMI | FL | 33178 | |
| INTRADECO APPAREL INC | WELLS FARGO TRADE CAPITAL SVC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| INTREPID BROADCASTING | 223 JB WISE PLACE, STE #10 | | | | WATERTOWN | NY | 13601 | |
| INTRICITY LLC | 10 LOWER WEST ST | BOX # 242 | | | ANNANDALE | NJ | 08801 | |
| INTRIGUE | 1407 BROADWAY #1214 | | | | NEW YORK | NY | 10018 | |
| INTRIGUE | CIT GROUP/COMMERCIAL SVCS | W/O/05/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| INTRONA, AMALIA | Address on file | | | | | | | |
| INVENTORY CONTROL CENTER | 25422 TRABUCO RD #105-207 | | | | LAKE FOREST | CA | 92630-2797 | |
| INVERSIS GESTION SA SGIIC | Avda de la Hispanidad, 6 | | | | Madrid | | 28042 | |
| INVESHARE INC | PO BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| INVIE, KYLEE | Address on file | | | | | | | |
| INVISION | 3703 ORRELL COURT | | | | AUSTIN | TX | 78759 | |
| INVOICE INSIGHT | 7960 DONEGAN DR | | | | MANASSAS | VA | 20109 | |
| INWELD CORP | PO BOX 421106 | W/O/04/14 | | | INDIANAPOLIS | IN | 46242 | |
| INWOOD FIGURE SKATING TEAM | 3000 W Jefferson St. | | | | Joliet | IL | 60435 | |
| INWOOD FIGURE SKATING TEAM | 2008 GEORGE AVE | | | | JOLIET | IL | 60435 | |
| INZERILLO, DOROTHY | Address on file | | | | | | | |
| IOANIS, FRANJENNY | Address on file | | | | | | | |
| IOANNOU, ANNA | Address on file | | | | | | | |
| IOCANGELI, LONI | Address on file | | | | | | | |
| IOLA NURSERY SCHOOL | HEATHER HOYORD | 11195 BESTUL RD | | | SCANDINAVIA | WI | 54977 | |
| IOLA SWIM TEAM | LYNN SPRANGERS | 445 S JACKSON ST | | | IOLA | WI | 54945 | |
| IOMIA | 3 PARK AVE 30TH FLOOR | | | | NEW YORK | NY | 10016-5902 | |
| ION AUDIO LLC | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| ION, AMANDA | Address on file | | | | | | | |
| IONE C VAN DEN ELZEN | 965 CLEVELAND ST | | | | BELOIT | WI | 53511 | |
| IORDANOV, MARIE | Address on file | | | | | | | |
| IOSSI, ALI | Address on file | | | | | | | |
| IOTA CLUB | 2376 SO. SENECA AVE | | | | ALLIANCE | OH | 44601 | |
| IOTA LAMBDA IOTA ALUM CHAPTER | 1016 LAKE ST. | OF ALPHA CHI OMEGA SORORITY | | | LIBERTVILLE | IL | 60048 | |
| IOTOVA, ANA | Address on file | | | | | | | |
| IOVACCHINI, SAMANTHA | Address on file | | | | | | | |
| IOWA AMERICAN WATER | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| IOWA BI NATIONAL T.T.T. SOCIET | 1603 TRUMAN DRIVE | | | | AMES | IA | 50010 | |
| IOWA BLITZ SOFTBALL | PO BX 57416 | | | | DES MOINES | IA | 50317 | |
| IOWA BRIDAL PLANNER | CEDAR RAPIDS GAZETTE | 500 3RD AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| IOWA CAPITALS | 13928 BRIARWOOD LANE | | | | URBANDALE | IA | 50323 | |
| IOWA CITY HOSPICE | 1025 WADE ST | | | | IOWA CITY | IA | 52240 | |
| IOWA CITY PRESS-CITIZEN | PO BOX 10441 | | | | DES MOINES | IA | 50306-0441 | |
| IOWA CITY WEST CROSS COUNTRY | 2901 MELROSE AVE | | | | IOWA CITY | IA | 52246 | |
| IOWA CITY WEST GIRLS CROSS COU | 2901 MELROSE AVE | | | | IOWA CITY | IA | 52246 | |
| IOWA CITY WEST GIRLS TRACK & F | 2901 MELROSE AVE | | | | IOWA CITY | IA | 52246 | |
| IOWA CITY WEST GIRLS TRACK AND | 2901 MELROSE AVE | C/O MIKE PARKER AT WEST HIGH | | | IOWA CITY | IA | 52246 | |
| IOWA COLLEGE STUDENT AID COMMI | PO BOX 310251 | | | | DES MOINES | IA | 50331-0251 | |
| IOWA CONCRETE CUTTING INC | PO BOX 87-2738 | | | | KANSAS CITY | MO | 64187-2738 | |
| IOWA COUNCIL OF THE UNITED BLI | 817 6TH ST | | | | WEST DES MOINES | IA | 50265 | |
| IOWA DANCE THEATRE | 2021 47TH | | | | DES MOINES | IA | 50322 | |
| IOWA DANCE THEATRE | 3720 HICKMAN | | | | DES MOINES | IA | 50322 | |
| IOWA DEPARTMENT OF REVENUE | 2088 230th St. | | | | Fort Dodge | IA | | 50501 |
| IOWA DEPT OF PUBLIC HEALTH | BUREAU OF RADIOLOGICAL HEALTH | LUCAS STATE OFFICE BLDG 5TH FL | | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF REVENUE | C-ADMINISTRATIVE WAGE LEVY | PO BOX 10330 | | | DES MOINES | IA | 50306 | |
| IOWA DEPT OF REVENUE | PO BOX 10465 | | | | DES MOINES | IA | 50306-0465 | |
| IOWA DISTRICT COURT | BLACK HAWK CO CLERK OF COURT | 316 E FIFTH ST | | | WATERLOO | IA | 50703 | |
| IOWA DISTRICT COURT | MARSHALL CO COURT CLERK | 17 E MAIN ST | | | MARSHALLTOWN | IA | 50158 | |
| IOWA DISTRICT COURT | BLACK HAWK CO CLERK OF COURT | PO BOX 9500 | | | WATERLOO | IA | 50704-9500 | |
| IOWA DISTRICT CT-CLRK SCOTT CO | ATTN: BOOKKEEPER | 400 W FOURTH STREET | | | DAVENPORT | IA | 52801 | |
| IOWA DIVISION OF LABOR SERVICE | 1000 EAST GRAND | | | | DES MOINES | IA | 50319 | |
| IOWA DONOR NETWORK | 550 Madison Ave | | | | North Liberty | IA | 52317 | |
| IOWA ELITE FASTPITCH | 115 WINSOR RIDGE DR. | | | | RAYMOND | IA | 50667 | |
| IOWA ELITE SENIOR ALLSTARS | 705 PLEASANT VIEW DR | | | | DES MOINES | IA | 50315 | |
| IOWA EPILEPSY FOUNDATION | 1111 9TH ST. | SUITE 370 | | | DES MOINES | IA | 50314 | |
| IOWA HEALTH PHYSICIANS | PO BOX 1455 | | | | DES MOINES | IA | 50305-1455 | |
| IOWA HEALTH-DES MOINES | PO BOX 7044 | | | | DES MOINES | IA | 50309-7044 | |
| IOWA ILLINOIS TAYLOR | INSULATION | PO BOX 2810 | | | DAVENPORT | IA | 52809 | |
| IOWA NEWSPAPER INC | 317 5TH ST | | | | AMES | IA | 50010 | |
| IOWA OCCUPATIONAL SAFETY & | HEALTH ADMIN | 1000 E GRAND AVE | | | DES MOINES | IA | 50319 | |
| IOWA OSHA | 150 DES MOINES ST | | | | DES MOINES | IA | 50309 | |
| IOWA REAPERS | ADAPTIVE SPORTS IOWA | 421 SOUTH BELL AVE - SUITE #10 | | | AMES | IA | 50010 | |
| IOWA RETAIL FEDERATION | 10555 NEW YORK AVE | SUITE 102 | | | URBANDALE | IA | 50322-3748 | |
| IOWA RIVER HOSPICE | PO BOX 1086 | | | | MARSHALTOWN | IA | 50158 | |
| IOWA SCHOOL FOR THE DEATH | 3501 HARRY LANGDON BLVD | | | | COUNCIL BLUFFS | IA | 51503 | |
| IOWA SIKH ASSOCIATION | 5308 MEADOW PLACE | | | | WEST DES MOINES | IA | 50266 | |
| IOWA SOCIETY OF PERANESTHESIA | MARSHA SABOTTA | 3812 BLUE MOUND DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| IOWA STATE DAILY | 108 HAMILTON HALL, ISU | | | | AMES | IA | 50011 | |
| IOWA STATE TC FASHION SHOW | 31 MACKAY | ATTENTION: TC FASHI | | | AMES | IA | 50011 | |
| IOWA STATEWIDE INDEPENDENT LIV | 300 East Locust | Suite 330 | | | Monies | IA | 50309 | |
| IOWA STATEWIDE INDEPENDENT LIV | 300 EAST LOCUST | SUITE 330 | | | DES MOINES | IA | 50309 | |
| IOWA STICKS BASEBALL | 14260 HAWTHORN DRIVE | | | | CLIVE | IA | 50325 | |
| IOWA STORAGE TRAILER INC | 3216 SE 21ST | | | | DES MOINES | IA | 50320-1916 | |
| IOWA VANDALS | 4355 ASHLEY PARK DRIVE | | | | WEST DES MOINES | IA | 50265 | |
| IOWAS GAY WEDDING PLANNER | PO BOX 254 | | | | WAUKEE | IA | 50263 | |
| I-PASS | PO BOX 557 | | | | TAYLORVILLE | IL | 62568 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| IPC INTERNATIONAL CORP | 3360 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| IPFW DIV OF CONTINUING STUDIES | 2101 E. Coliseum Blvd. | Kettler Hall | Room 145 | | Fort Wayne | IN | 46805 | |
| IPOST | 899 NORTHGATE DRIVE | SUITE 200 | | | SAN RAFAEL | CA | 94903 | |
| IPRINT TECHNOLOGIES INC | 980 MAGNOLIA AVE | SUITE 5 | | | LARKSPUR | CA | 94939 | |
| IPSEN, JOHN | Address on file | | | | | | | |
| IPSWICH H S FBLA CHAPTER | 211 FIFTH ST | | | | IPSWICH | SD | 57451 | |
| IQAIR NORTH AMERICA INC | 14351 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| IQBAL, ANUM | Address on file | | | | | | | |
| IQBAL, FATIHA | Address on file | | | | | | | |
| IQBAL, RABIA | Address on file | | | | | | | |
| IRA HIBERMAN | 5842 SHADY LANE | | | | NAZARETH | PA | 18064 | |
| IRA M GOLDBERG | 262 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221 | |
| IRA/ KEOGH SERVICES CO | NATIONAL DISTRIBUTION CENTER | 2000 S LOGAN ST | | | DENVER | CO | 80210 | |
| IRACEMA FARMER | 5309 S RIDGE WAY | | | | IDDLETON | WI | 53562 | |
| IRACI, CHRISTINE | Address on file | | | | | | | |
| IRACI, JESSICA | Address on file | | | | | | | |
| IRAHETA, SYNTHIA | Address on file | | | | | | | |
| IRAKOZE, CHANELLE | Address on file | | | | | | | |
| IRAM CRUZ | 8523 WAGON TRAIL ROAD | | | | LAKEMOOR | IL | 60050 | |
| IRANI, GULZREEN | Address on file | | | | | | | |
| IRAQI, NADEEN | Address on file | | | | | | | |
| IRBY, BREANNA | Address on file | | | | | | | |
| IRBY, GALE | Address on file | | | | | | | |
| IRBY, SHENNA | Address on file | | | | | | | |
| IRC RETAIL CENTERS | LEASE #2075 | 75 REMITTANCE DR DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| IRC RETAIL CENTERS | LEASE #2075 | 75 REMITTANCE DR DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| IRELAN, DIALENE | Address on file | | | | | | | |
| IRELAND TRIP (8TH GRADE) | ATTN: NANCY NEAL | 749 WALNUT | | | HOPE | IN | 47246 | |
| IRELAND, ADELYNE | Address on file | | | | | | | |
| IRELAND, AMBER | Address on file | | | | | | | |
| IRELAND, BRIDGET | Address on file | | | | | | | |
| IRELAND, DAWN | Address on file | | | | | | | |
| IRELAND, HANNA | Address on file | | | | | | | |
| IRELAND, JESSICA | Address on file | | | | | | | |
| IRELAND, LESLIE | Address on file | | | | | | | |
| IREM COUNTRY CLUB | C/O BRIDAL SHOW | 397 COUNTRY CLUB RD | | | DALLAS | PA | 18612 | |
| IRENA LEVITINA | 1837 E 17TH ST | APT 3B | | | BROOKLYN | NY | 11229 | |
| IRENE ADAMUS | 4437 W 79TH PL | | | | CHICAGO | IL | 60652 | |
| IRENE BUTLER | 1500 ARDMORE AVE | APT 611 | | | VILLA PARK | IL | 60181 | |
| IRENE C BALLMER | 2920 DENSMORE DR | | | | TOLEDO | OH | 43606 | |
| IRENE C BAUER | 5817 CARO RD | | | | VASSAR | MI | 48768 | |
| IRENE CIVIS | 4931 RILEY THOMPSON RD | | | | WHITEHALL | MI | 49461-9796 | |
| IRENE FARBER | 6622 CARRIAGE WAY | | | | LONG GROVE | IL | 60047 | |
| IRENE HALLER | 20 GLENLUCE COURT | | | | SPRINGBORO | OH | 45066 | |
| IRENE IATRIDES | 605 S CHESTER | | | | PARK RIDGE | IL | 60068 | |
| IRENE JINGLES | 115 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| IRENE KLOK | 5025 N RUTHERFORD AVE | | | | CHICAGO | IL | 60656 | |
| IRENE L LANDIS | 539 E LYNNWOOD ST | | | | ALLENTOWN | PA | 18103 | |
| IRENE MARIE MANAGEMENT INC | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| IRENE MARIE MODELS | 728 OCEAN DRIVE | | | | MIAMI BEACH | FL | 33139 | |
| IRENE MATEJUK | 2700 W BRYN MAWR AVE | UNIT C | | | CHICAGO | IL | 60659 | |
| IRENE REYES | 254 ONEIDA AVE | | | | ELMHURST | IL | 60559 | |
| IRENE TOMSKI | 206 S 18TH AVE | OAKRIDGE APT BLDG 38F | | | STURGEON BAY | WI | 54235 | |
| IRENE URANKO | 1072 CHESTNUT ST | | | | POTTSVILLE | PA | 17901 | |
| IRENE WRAY | 9124 FAIRMOUNT CT | | | | ORLAND PARK | IL | 60462 | |
| IRENES TAILORING | 9462 LEBANON PIKE | | | | CENTERVILLE | OH | 45458 | |
| IREST RILEY | 1001 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| IRETA J HOUCK | 64 CROSS CREEK LANE | | | | MINERAL WELLS | WV | 26150 | |
| IRETTA PULLARA | 6832 BLUFF POINT DR | | | | MADISON | WI | 53718 | |
| IRINEO, CARLOS | Address on file | | | | | | | |
| IRIS BROWN | 9142 S. ANTHONY | | | | CHICAGO | IL | 60617 | |
| IRIS COMPANY | 901 PARK RD | | | | FLEETWOOD | PA | 19522 | |
| IRIS E LAVENDER | 18 CAHILL DR | | | | CHILLICOTHE | OH | 45601 | |
| IRIS EDWARDS | 162 WILLOW RD | | | | MATTESON | IL | 60443 | |
| IRIS GROUP | 1360 SOUTH VERNON ST | | | | ANAHEIM | CA | 92805 | |
| IRIS K BAUER | 2835 RIVERWOOD RD | | | | RIVERWOODS | IL | 60015 | |
| IRIS PEREZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| IRIS STOUT | 9417 PLANK RD | | | | CLAYTON | MI | 49235-9661 | |
| IRIS USA INC | PO BOX 681111 | | | | CHICAGO | IL | 60695-2111 | |
| IRIS USA INC/MAKER HOMEWARE | 11111 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| IRISH AMERICAN NEWS | 7115 W NORTH AVE | #327 | | | OAK PARK | IL | 60302 | |
| IRISH AMERICAN NEWS | 7115 W NORTH AVE | | | | OAK PARK | IL | 60302 | |
| IRISH CULTURAL CLUB | 425 PIPER ROAD | | | | WEST SPRINGFIELD | MA | 01089 | |
| IRISH DANCE PARENT ASSOCIATION | 3676 COMMONWEALTH DRAW | 3676 COMMONWEALTH DRAW | | | WOODBURY | MN | 55125 | |
| IRISH DANCE PARENT ASSOCIATION | 836 PRIOR AVENUE NORTH | | | | ST. PAUL | MN | 55104 | |
| IRISH ELECTRIC CORP | 659 CURRIER RD | | | | HOPKINTON | NH | 03229 | |
| IRISH FEST | ATTN: JANE ANDERSON | 1532 WAUWATOSA AVE | | | MILWAUKEE | WI | 53213 | |
| IRISH FESTIVALS, INC | 1532 WAUWATOSA AVENUE | | | | MILWAUKEE | WI | 53213 | |
| IRISH, JULIAN | Address on file | | | | | | | |
| IRISH, MICHELLE | Address on file | | | | | | | |
| IRISH, SAVANNAH | Address on file | | | | | | | |
| IRISH, SKYLER | Address on file | | | | | | | |
| IRISHTEAIN MARTIN-MORRIS | 200 S OAK CREAK LANE | | | | ROMEOVILLE | IL | 60446 | |
| IRIZARRY, AMANDA | Address on file | | | | | | | |
| IRIZARRY, ROBERTO | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 755 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| IRL J BRYANT | 5800 5TH AVE NW | | | | SEATTLE | WA | 98107 | |
| IRMA AGUILAR | 5141 S HARDING AVE | | | | CHICAGO | IL | 60632 | |
| IRMA JONES | 3206 N 7TH ST | | | | MILWAUKEE | WI | 53212 | |
| IRMA PERLMAN | 284 APPLETREE CT | | | | BUFFALO GROVE | IL | 60089 | |
| IRON HORSE, KEILLY | Address on file | | | | | | | |
| IRON MOCCASIN, AUBREE | Address on file | | | | | | | |
| IRON MOCCASIN, DOLLY | Address on file | | | | | | | |
| IRON MOUNTAIN | IM OFF-SITE DATA PROTECTION | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT | 3790 Symmes Rd | | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 915026 | | | | DALLAS | TX | 75391-5026 | |
| IRON ROPE, COLLEEN | Address on file | | | | | | | |
| IRON ROPE, MACKENZIE | Address on file | | | | | | | |
| IRON SHIELD, AMBER | Address on file | | | | | | | |
| IRON VALLEY CEILINGS LLC | 1033 FLORENCE STREET | | | | LEBANON | PA | 17042 | |
| IRONDALE NORDIC SKIING | 2230 SIOUX BLVD | | | | NEW BRIGHTON | MN | 55112 | |
| IRONDEQUOIT CHORALE | 21 WOODLOW DR | | | | ROCHESTER | NY | 14617 | |
| IRONDEQUOIT MALL LLC | BERSIN PROPERTIES LLC | 285 MEDLEY CENTRE PKWY | | | ROCHESTER | NY | 14614 | |
| IRONDEQUOIT VOL AMBULANCE SERV | MED-EX BILLING INC | PO BOX 186 | | | LEROY | NY | 14482-0186 | |
| IRONMAN LOCKSMITHING CORP | PO BOX 10243 | | | | GREEN BAY | WI | 54307-0243 | |
| IRONS, DAPHANE | Address on file | | | | | | | |
| IRONS, DAYNA | Address on file | | | | | | | |
| IRONS, EMILY | Address on file | | | | | | | |
| IRONS, JAMIE | Address on file | | | | | | | |
| IRONS, LEIGH | Address on file | | | | | | | |
| IRONTON GARDEN CLUB | 1419 SHAWNEE TRAIL | | | | IRONTON | OH | 45638 | |
| IRONTON GARDEN CLUB | 143 TOWNSHIP ROAD 302 | | | | IRONTON | OH | 45638 | |
| IRONTON TRIBUNE | PO BOX 647 | | | | IRONTON | OH | 45638 | |
| IRONWORKS ENTERPRISES INC | PO BOX 5696 | | | | NOMRTH LITTLE ROCK | AR | 72119 | |
| IROQUOIS CENTRAL SCHOOL | 2720 BOWEN ROAD | | | | ELMA | NY | 14059 | |
| IROQUOIS CENTRAL SCHOOLS | 2720 BOWEN ROAD | | | | ELMA | NY | 14059 | |
| IROQUOIS EUROPE 2015 | 1602 GREENWOOD TERRACE | | | | MARILLA | NY | 14102 | |
| IROQUOIS EUROPE 2015 | ATTN: GRETCHEN RIEDEL | 2111 GIRDLE RD | | | ELMA | NY | 14059 | |
| IROQUOIS FRENCH CLUB | 2111 GIRDLE RD | | | | ELMA | NY | 14059 | |
| IRR SUPPLY CENTER | 908 NIAGRA FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| IRRE, SHUKRI | Address on file | | | | | | | |
| IRRESISTIBLE ILLUSIONS | 812 E 152ND ST | | | | CLEVELAND | OH | 44110-9998 | |
| IRRESISTIBLE ILLUSIONS | 812 EAST 152ND ST | | | | CLEVELAND | OH | 44110-9998 | |
| IRS | PO BOX 219420 | | | | KANSAS CITY | MO | 64121 | |
| IRSG | 12230 NORTHEAST WOODINVILLE DR | SUITE A | | WOODINVILLE | LOCKED PER JANE | WA | 98072 | |
| IRVEN, RYAN | Address on file | | | | | | | |
| IRVIN S. NAYLOR | 100 BOXWOOD LANE | | | | YORK | PA | 17402 | |
| IRVIN, ALICE | Address on file | | | | | | | |
| IRVIN, ASHLEY | Address on file | | | | | | | |
| IRVIN, DANIELLE | Address on file | | | | | | | |
| IRVIN, DONALD | Address on file | | | | | | | |
| IRVIN, ELIZABETH | Address on file | | | | | | | |
| IRVIN, HARRILYN | Address on file | | | | | | | |
| IRVIN, KEVIN | Address on file | | | | | | | |
| IRVIN, MARY | Address on file | | | | | | | |
| IRVIN, MICHAEL | Address on file | | | | | | | |
| IRVIN, RENAE | Address on file | | | | | | | |
| IRVINE, CALEN | Address on file | | | | | | | |
| IRVINE, DONALD | Address on file | | | | | | | |
| IRVING ELEMENTARY SCHOOL - PTO | 1115 W 5TH STREET | C/O SARAH WHITEHEAD | | | WATERLOO | IA | 50702 | |
| IRVING, LISA | Address on file | | | | | | | |
| IRVING, LORI | Address on file | | | | | | | |
| IRVING, NAKIYA | Address on file | | | | | | | |
| IRVING, SARAH | Address on file | | | | | | | |
| IRVING, SHAWNQUIECE | Address on file | | | | | | | |
| IRWADI, NOVA | Address on file | | | | | | | |
| IRWIN, AMANDA | Address on file | | | | | | | |
| IRWIN, CARLY | Address on file | | | | | | | |
| IRWIN, EMILY | Address on file | | | | | | | |
| IRWIN, JADYN | Address on file | | | | | | | |
| IRWIN, JANICE | Address on file | | | | | | | |
| IRWIN, MICHAEL | Address on file | | | | | | | |
| IRWIN, SHELBY | Address on file | | | | | | | |
| IRWIN, SPENCER | Address on file | | | | | | | |
| IS ART | 2171 S TRENTON WAY SUITE 212 | | | | DENVER | CO | 80231 | |
| IS ART/HERODOOS | 2171 S TRENTON WAY SUITE 212 | | | | DENVER | CO | 80231 | |
| IS COMPUTER SERVICE INC | 5976 EXECUTIVE DR SUITE E | | | | MADISON | WI | 53719 | |
| ISA & STEF LLC | WELLS FARGO TRADE CAPTIAL SVS | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ISA & STEF LLC | 1370 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| ISA FIRE & SECURITY | PO BOX 99529 | | | | LOUISVILLE | KY | 40269-0529 | |
| ISA INTERNATIONAL | 46 DUFFLAW ROAD | | | | TORONTO | ON | M6A 2W1 | |
| ISA, MARI | Address on file | | | | | | | |
| ISAAC MORRIS LTD | 20 WEST 33RD STREET | 9TH FL | | | NEW YORK | NY | 10001 | |
| ISAAC MORRIS LTD | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ISAAC MORRIS LTD | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ISAAC PATRICK | 718 SPRING RIDGE PLACE | | | | CENTERVILLE | OH | 45458 | |
| ISAAC, FELICIA | Address on file | | | | | | | |
| ISAAC, RACHEL | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 756 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ISAAC, SHUSHAN | Address on file | | | | | | | |
| ISAAC'S | VILLAGE MEADOWBROOK | 2960 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| ISAACS RESTAURANT | 2960 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| ISAACS, ADRIENNE | Address on file | | | | | | | |
| ISAACS, COLLIN | Address on file | | | | | | | |
| ISAACS, FEATHER | Address on file | | | | | | | |
| ISAACSON CARRICO | 691 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| ISAACSON CARRICO | PO BOX 844204 | | | | DALLAS | TX | 75284-2724 | |
| ISAACSON, AMPIKA | Address on file | | | | | | | |
| ISAACSON, JANET | Address on file | | | | | | | |
| ISAACSON, JILL | Address on file | | | | | | | |
| ISAACSON, KENADEE | Address on file | | | | | | | |
| ISAAK, BAILEY | Address on file | | | | | | | |
| ISAAK, KATEE | Address on file | | | | | | | |
| ISABEL BELLAGAMBA | 24 TRIUMPHAN WAY | | | | FALLING WATERS | WV | 25419 | |
| ISABEL CARVALHO | 409 N 3RD ST | | | | HARRISON | NJ | 07029 | |
| ISABEL HACK | 15 WASHINGTONVILLE RD | | | | BLOOMSBURG | PA | 17815 | |
| ISABEL SOCIETY OF HARTER HOUSE | 600 MAIN ST | | | | ANDERSON | IN | 46016 | |
| ISABEL SOCIETY OF HARTER HOUSE | C/O DEBBIE MILLIKAN | 4802 LAKEWOOD HILLS COURT | | | ANDERSON | IN | 46017 | |
| ISABELL, KAREN | Address on file | | | | | | | |
| ISABELL, NATASHA | Address on file | | | | | | | |
| ISABELLA GUARNERA | 1918 LOGAN STREET B | | | | CAMP HILL | PA | 17011 | |
| ISABELLA R LENZI | 1060 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362 | |
| ISABELLE TEHLE | 611 5TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| ISACA | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ISACO INTERNATIONAL | 5980 MIAMI LAKES DR | | | | MIAMI LAKES | FL | 33014 | |
| ISACO INTERNATIONAL/PMG | 3651 NW 79TH AVE | | | | MIAMI | FL | 33166 | |
| ISAIAH JOHNS | J&J MECHANICAL | 1610 19TH ST | | | COLUMBUS | IN | 47201 | |
| ISAIAH SCHROEDER KNIFEWORKS | 509 PINE ST | | | | MADISON | WI | 53715 | |
| ISAIAH SCHROEDER KNIFEWORKS | 1516 GILSON ST | | | | MADISON | WI | 53715 | |
| ISAKSON, NICHOLAS | Address on file | | | | | | | |
| ISAMAN, CHERYL | Address on file | | | | | | | |
| ISAYEVA, OLGA | Address on file | | | | | | | |
| ISBELL, AMBER | Address on file | | | | | | | |
| ISBELL, KIMBERLY | Address on file | | | | | | | |
| ISELE-CASTILLO, ELIAS | Address on file | | | | | | | |
| ISENBARGER, JOSH | Address on file | | | | | | | |
| ISENBERG, JODI | Address on file | | | | | | | |
| ISERMANN, ELIZABETH | Address on file | | | | | | | |
| ISETTS, WILLIAM | Address on file | | | | | | | |
| ISFEL CO INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ISHAM, CHAZ | Address on file | | | | | | | |
| ISHAM, JANET | Address on file | | | | | | | |
| ISHERWOOD, ANGELA | Address on file | | | | | | | |
| ISHHADAT, SUMAYYA | Address on file | | | | | | | |
| ISHIMWE, VANESSA | Address on file | | | | | | | |
| ISHO, YOUNIA | Address on file | | | | | | | |
| ISHOLA, MORIAM | Address on file | | | | | | | |
| ISHPEMING STRINGS | 663 POPLAR ST | | | | ISHPEMING | MI | 49849 | |
| ISHTIAQ, TASNEEM | Address on file | | | | | | | |
| ISI NORTH AMERICA | 175 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| ISI NORTH AMERICA | PO BOX 828890 | W/O/09/12 | | | PHILADELPHIA | PA | 19182-8890 | |
| ISIBUE, BRITTANY | Address on file | | | | | | | |
| ISIBUE, CAROLYN | Address on file | | | | | | | |
| ISIDORIO, ABIGAIL | Address on file | | | | | | | |
| ISIS, QUEEN | Address on file | | | | | | | |
| ISKE, STEVEN | Address on file | | | | | | | |
| ISKER, RITA | Address on file | | | | | | | |
| ISKRA, SUSAN | Address on file | | | | | | | |
| ISLAM, DILRUBA | Address on file | | | | | | | |
| ISLAM, FAIZA | Address on file | | | | | | | |
| ISLAM, SHAMSUL | Address on file | | | | | | | |
| ISLAM, SHARIFA | Address on file | | | | | | | |
| ISLAMIC FOUND OF GREATER MILWA | ATTN: EXECUTIVE DIRECTOR & CEO | 4707 SOUTH 13TH STREET | | | MILWAUKEE | WI | 53221 | |
| ISLAND GLASS CO | 355 N ELM | | | | GRAND ISLAND | NE | 68801 | |
| ISLAND GLOVE KNITTING FTY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ISLAND GLOVE KNITTING FTY LTD | FLAT AB, FL 2, SHING KING ING, | BLDG 45 KUT SHING ST CHAI WAN | | | HONG KONG | | | |
| ISLAS, BRITTNEY | Address on file | | | | | | | |
| ISLAS, KAREN | Address on file | | | | | | | |
| ISLAS, NATALIE | Address on file | | | | | | | |
| ISLAS, VANESSA | Address on file | | | | | | | |
| ISMAEL, MARYAN | Address on file | | | | | | | |
| ISMAGILOVA, ZULFIYA | Address on file | | | | | | | |
| ISMAIL, AMANDA | Address on file | | | | | | | |
| ISMAIL, ANNE | Address on file | | | | | | | |
| ISMAIL, ARUBA | Address on file | | | | | | | |
| ISMAIL, DOREN | Address on file | | | | | | | |
| ISMAIL, FARIDA | Address on file | | | | | | | |
| ISMAIL, HIBO | Address on file | | | | | | | |
| ISMAIL, IBRAHIM | Address on file | | | | | | | |
| ISMAIL, MOHAMED | Address on file | | | | | | | |
| ISMAIL, RABIA | Address on file | | | | | | | |
| ISMAIL, RAMI | Address on file | | | | | | | |
| ISMAIL, USAMA | Address on file | | | | | | | |
| ISMAR, KATHLEEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 757 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISMETA HIDIC | 915 BROADWAY ST | APT # 46 | | | SHEBOYGAN | WI | 53085 | |
| ISOM - OSBY, PRECIOUS | Address on file | | | | | | | |
| ISON, KYLE | Address on file | | | | | | | |
| ISON, RENE | Address on file | | | | | | | |
| ISONVILLE ELEM PTO | 3462 N KY 706 | | | | ISONVILLE | KY | 41149 | |
| ISRAEL GIFTWARE DESIGNS | 1280 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966 | |
| ISRAEL, HEATHER | Address on file | | | | | | | |
| ISRAEL, ZECHARIAH | Address on file | | | | | | | |
| ISRAELSON, BARBARA | Address on file | | | | | | | |
| ISRAELSON, DAVID | Address on file | | | | | | | |
| ISRAIL, HOLLYA | Address on file | | | | | | | |
| ISS CORP | 5731 MCFADDEN STE A | | | | HUNTINGTON BEACH | CA | 92649 | |
| ISSA, ABDUL HAADI | Address on file | | | | | | | |
| ISSA, LILLIAN | Address on file | | | | | | | |
| ISSA, MARWA | Address on file | | | | | | | |
| ISSA, MARWA | Address on file | | | | | | | |
| ISSA, MATTHEW | Address on file | | | | | | | |
| ISSAK, CAROL | Address on file | | | | | | | |
| ISSAK, HAWA | Address on file | | | | | | | |
| ISSARRAH, MARIAM | Address on file | | | | | | | |
| ISSE, AISHA | Address on file | | | | | | | |
| ISSE, ASHA | Address on file | | | | | | | |
| ISSE, KHADIJA | Address on file | | | | | | | |
| ISSE, SIHAM | Address on file | | | | | | | |
| ISSE, SULEYMAN | Address on file | | | | | | | |
| IST | 99 EAST OAK STREET | | | | BOZEMAN | MT | 59715 | |
| ISTHMUS | 101 KING STREET | | | | MADISON | WI | 53703 | |
| ISTHMUS PUBLISHING | 101 KING ST | | | | MADISON | WI | 53703 | |
| ISTOCKPHOTO LP | SUITE 200 | 1240-20 AVE SE | | | CALGARY | AB | T2G 1M8 | |
| ISU FASHION SHOW | ISU FOUNDATION | P.O. BOX 868 | | | AMES | IA | 50010 | |
| ISU FLAGS | PO BOX 4203 | | | | POCATELLO | ID | 83205 | |
| ISU IN STUDENT EDUCATOR ASSOC | ISU | BAYH COLLEGE OF EDUCATION | 200 N. 7TH STREET | | TERRE HAUTE | IN | 47809 | |
| ISU INDIANA STUDENT EDUCATOR A | INDIANA STATE UNIVERSITY, | BAYH COLLEGE OF EDU, 200 N 7TH | | | TERRE HAUTE | IN | 47809 | |
| ISU NATIONAL STUDENT SPEECH LA | ISU FAIRCHILD HALL RM 204 | | | | NORMAL | IL | 61761 | |
| IT FIGURES | 1411 BROADWAY #3150 | | | | NEW YORK | NY | 10018 | |
| IT FIGURES | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| IT LUGGAGE USA LTD | 5750 KOPETSKY DR | SUITE A | | | INDIANAPOLIS | IN | 46217 | |
| IT LUGGAGE USA LTD | DEPT 6026 W/O/06/17 | | | | CAROL STREAM | IL | 60122-6026 | |
| IT TAKES A VILLAGE | 5800 TILDEN AVENUE | | | | BROOKLYN | NY | 11203 | |
| IT TAKES A VILLAGE | 906 W. STRATFORD DRIVE | | | | PEORIA | IL | 61614 | |
| IT TAKES A VILLAGE OF PEORIA, | 906 W. STRATFORD DRIVE | | | | PEORIA | IL | 61614 | |
| IT1 SOURCE | 1860 W University Dr Suite 100 | | | | Tempe | AZ | 85281 | |
| ITA GROUP | 4800 WESTOWN PARKWAY | SUITE 300 | | | WEST DES MOINES | IA | 50266-6700 | |
| ITALIA COLLECTION | 8715 NW 117TH ST | | | | HIALEAH | FL | 33016-1973 | |
| ITALIA COLLECTION | PO BOX 610250 | | | | MIAMI | FL | 33261-0250 | |
| ITALIAN AMERICA CULTURAL CLUB | 3631 TIMBERLANE DRIVE | | | | EASTON | PA | 18045 | |
| ITALIAN AMERICAN WAR VETERANS | P.O. BOX 1359 | | | | HINES | IL | 60141 | |
| ITALIAN AMERICANWARVETERANSAUX | 2049 N. HARLEM AVE. | | | | CHICAGO | IL | 60707 | |
| ITALIAN BAKERY INC | 205 SOUTH 1ST ST | | | | VIRGINIA | MN | 55792 | |
| ITALIAN CASA | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| ITALIAN CASA INC | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| ITALIAN COLLECTION LTD | 830 SOUTH HILL STREET | MEZZANINEE 102 | | | LOS ANGELES | CA | 90055 | |
| ITALIAN COLLECTION LTD | PO BOX 6377 | | | | LOS ANGELES | CA | 90055 | |
| ITALIAN CONNECTION INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ITALIAN HERITAGE CENTER | ATTN: CAMMY REALI | 40 WESTLAND AVE | | | PORTLAND | ME | 04102 | |
| ITANCI AT VA | DONNA HUERNBURGER | 130 LEBRUN RD | | | BUFFALO | NY | 14215 | |
| ITARTS INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ITARTS INTERNATIONAL CO LTD | 7F-1 NO 45 SEC 3 | CHUNG SHAN N ROAD | | | TAIPEI | | | |
| ITC LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ITC LTD/PMG | 86 UDYOG VIHAR PHASE 1 | GURGAON | | | HARYANA | | | |
| ITEK | PO BOX 513718 | | | | LOS ANGELES | CA | 90051-3718 | |
| ITEM HOUSE INC | PO BOX 11267 | | | | TACOMA | WA | 98411-0267 | |
| ITEM HOUSE INC | 2920 SOUTH STEELE ST | W/O/03/13 | | | TACOMA | WA | 98411 | |
| ITEM HOUSE INC | 463 7TH AVE STE 805 | | | | NEW YORK | NY | 10018 | |
| ITEM HOUSE INC/TRINA | 2920 SOUTH STEELE ST | | | | TAACOMA | WA | 98409 | |
| ITEN, RUTH | Address on file | | | | | | | |
| ITHA NIXON | 4460 STATE RT 103 NORTH | | | | LEWISTOWN | PA | 17044 | |
| ITHACA BREAST CANCER ALLIANCE | 100 WEST SENECA STREET | | | | ITHACA | NY | 14850 | |
| ITHACA JOURNAL | Ithaca Journal Media | 123 W. State | Martin Luther King Jr. Street | | Ithaca | NY | 14850 | |
| ITHACA LEAH | 504 LOWER CREEK RD. | | | | ITHACA | NY | 14850 | |
| ITHACA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| ITHACA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| ITHACA RESCUE MISSION | 618 W. STATE STREET | | | | ITHACA | NY | 14850 | |
| ITHACA TIMES | PO BOX 27 | | | | ITHACA | NY | 14851 | |
| ITHIVONGKHAM, STEPHANIE | Address on file | | | | | | | |
| ITO, MAXINE | Address on file | | | | | | | |
| ITOCHU PROMINENT USA | 1411 BROADWAY 7TH FL | | | | NEW YORK | NY | 10018 | |
| ITOCHU PROMINENT USA LLC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| ITOCHU PROMINENT/PERRY ELLIS T | 1411 BROADWAY 7TH FL | | | | NEW YORK | NY | 10018 | |
| ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | SUITE 125 | | | SAN MATEO | CA | 94404 | |
| ITOUCHLESS HOUSEWARES &PRODUCT | 777 MARINERS ISLAND BLVD | STE 125 | | | SAN MATEO | CA | 94404 | |
| IT'S A BEAR NECESSITY RELAY FO | 1468 BROWN AVENUE | | | | GALESBURG | IL | 61401 | |
| IT'S A BEAR NECESSITY RELAY FO | IRENE PONCE | 1468 BROWN AVENUE | | | GALESBURG | IL | 61401 | |
| ITS MODELS & TALENT MGMT | 48 N CHRISTIAN ST | | | | LANCASTER | PA | 17602 | |
| ITSA OF NWI, INC | 4106 DEARBORN ST | | | | EAST CHICAGO | IN | 46312 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ITSY BITSY CHILD CARE | 4513 CLONARD PL | | | | MATTESON | IL | 60443 | |
| ITU INC | BOX 88479 | | | | MILWAUKEE | WI | 53288-0479 | |
| ITW MULLER | PO BOX 71514 | | | | CHICAGO | IL | 60694-1514 | |
| IU FOUNDATION | INDIANA UNIVERSITY EAST | 2325 CHESTER BLVD | | | RICHMOND | IN | 47374 | |
| IVA CLARK | 4224 MALLARD CT | | | | MIDDLETOWN | OH | 45044 | |
| IVACIC, DEBRA | Address on file | | | | | | | |
| IVAN A TSCHIDER ATTORNEY | PO BOX 6262 | | | | BISMARCK | ND | 58506-6262 | |
| IVAN SUAREZ | 164 6TH STREET | | | | WHEELING | IL | 60090-2917 | |
| IVAN THORNBURG | 4690 E COUNTY RD 350 SOUTH | | | | WINCHESTER | IN | 47394 | |
| IVANA BUTLER | HAWTHORNE FURNITURE | 122 HAWTHORNE CTR | | | VERNON HILL | IL | 60061 | |
| IVANA SKOF | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| IVANAJ, PJETER | Address on file | | | | | | | |
| IVANAJ, TEREZE | Address on file | | | | | | | |
| IVANKA TRUMP BY MONDANI | 320 S 5TH AVENUE 9TH FL | | | | NEW YORK | NY | 10001 | |
| IVANKA TRUMP BY MONDANI | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| IVANNA STEFANYSHYN | 5603 KIRKRIDGE TRAIN | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| IVANOVA, ELEONORA | Address on file | | | | | | | |
| IVANOVA, GEORGINA | Address on file | | | | | | | |
| IVANOVA, LILYANA | Address on file | | | | | | | |
| IVANOVA, TATYANA | Address on file | | | | | | | |
| IVCC | C/O BARB HAGSTRAD | 3702 S CENTER ST | | | MARSHALLTOWN | IA | 50158 | |
| IVCC TENNIS | 2051 E. 4TH ROAD | | | | TONICA | IL | 61370 | |
| IVCC TENNIS | 815 N ORLANDO SMITH AVE | | | | OGLESBY | IL | 61348 | |
| IVCC TENNIS | 815 N. ORLANDO SMITH RD | | | | OGLESBY | IL | 61348 | |
| IVELIS TORRES | 957 SCOTT ST | | | | READING | PA | 19611 | |
| IVERIFY INC | PO BOX 776146 | | | | CHICAGO | IL | 60677-6146 | |
| IVERS, ALICE | Address on file | | | | | | | |
| IVERSON, ANNA | Address on file | | | | | | | |
| IVERSON, LASHAWN | Address on file | | | | | | | |
| IVERSON, TANNER | Address on file | | | | | | | |
| IVERSON, VICTORIA | Address on file | | | | | | | |
| IVES, CLINTON | Address on file | | | | | | | |
| IVES, GLORIA | Address on file | | | | | | | |
| IVES, SIERRA-ANN | Address on file | | | | | | | |
| IVES,GLORIA | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| IVEY, RUTHERS | Address on file | | | | | | | |
| IVEY, SARAH | Address on file | | | | | | | |
| IVEY, TAYA | Address on file | | | | | | | |
| IVINS, CHELSAE | Address on file | | | | | | | |
| IVITTS PLUMBING CONTRACTORS IN | 925 NORTH 9TH STREET | | | | PADUCAH | KY | 42001 | |
| IVIZE OF MILWAUKEE LLC | C/O IVIZE LLC | 200 S TYRON ST SUITE 10 | | | CHARLOTTE | NC | 28202 | |
| IVORY INTERNATIONAL | WELLS FARGO BANK NA | PO BOX 223636 W/O/11/10 | | | PITTSBURGH | PA | 15251-2636 | |
| IVORY INTERNATIONAL/MUDD TOPS | 1407 BROADWAY SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| IVORY INTERNATIONAL/PRINCESS | 15400 NW 34TH AVE | | | | MIAMI | FL | 33054 | |
| IVORY INTL INC/CARIBBEAN JOE | 15400 NW 34TH AVE | | | | MIAMI | FL | 33054 | |
| IVORY WINDOM | 14419 S HOXIE ST | | | | BURNHAM | IL | 60633 | |
| IVORY, ANANASIA | Address on file | | | | | | | |
| IVORY, CHERYL | Address on file | | | | | | | |
| IVORY, MERCADEZ | Address on file | | | | | | | |
| IVY & BLU | 530 7TH AVE | | | | NEW YORK | NY | 10018 | |
| IVY & BLU | WELLS FARGO BANK NA -DIV 26 | PO BOX 403195 | | | ATLANTA | GA | 30384-3195 | |
| IVY GREEN REBEKAH LODGE #36 | 110 RIVER ROAD | | | | EPSOM | NH | 03234 | |
| IVY GREEN REBEKAH LODGE #36 | PO BOX 636 | | | | EPSOM | NH | 03234 | |
| IVY GUILD INC | 23011 MOULTON PKWY A-14 | | | | LAGUNA HILLS | CA | 92653 | |
| IVY GUILD INC | IVY GUILD INC | 23011 MOULTON PKWY A-14 | | | LAGUNA HILLS | CA | 92653 | |
| IVY HILL HOME | 5548 EDISON AVE | | | | CHINO | CA | 91710 | |
| IVY HILL HOME/PMG | 5548 EDISON AVE | | | | CHINO | CA | 91710 | |
| IVY INTERIORS | 19185 ALTA VISTA DR | | | | BROOKFIELD | WI | 53045 | |
| IVY INVESTMENT MANAGEMENT | Ivy Client Services | Post Office Box 29217 | | | Shawnee Mission | KS | 66202-4247 | |
| IVY MANOR | 215 EAST 9TH STREET | | | | JASPER | IN | 47546 | |
| IVY REED | 925 W WAYNE ST | | | | LIMA | OH | 45805 | |
| IVY TECH PHI THETA KAPPA | 410 E COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| IVY, ANDRAIL | Address on file | | | | | | | |
| IVY, JUANITA | Address on file | | | | | | | |
| IVY, KARLY | Address on file | | | | | | | |
| IVY, KATHLEEN | Address on file | | | | | | | |
| IVY, RASHAD | Address on file | | | | | | | |
| IWANSKI, JOSEPH | Address on file | | | | | | | |
| IWASIW, JOANN | Address on file | | | | | | | |
| IWASZEK, LORA | Address on file | | | | | | | |
| IWEAR INC | 34 WINGOLD AVE | | | | TORONTO | ON | M6B 1P5 | |
| IWEN-IMMER, RENEE | Address on file | | | | | | | |
| IWS | 1349 THATCHER | | | | RIVER FOREST | IL | 60305 | |
| IXONIA KNIGHTS | N7935 WOODY LANE | | | | IXONIA | WI | 53036 | |
| IXONIA KNIGHTS BASEBALL PALMER | 1213 RIDGESIDE ROAD | | | | OCONOMOWOC | WI | 53066 | |
| IXTEPAN, KRISTINA | Address on file | | | | | | | |
| IYER, VENKAT | Address on file | | | | | | | |
| IZADI, NEDDA | Address on file | | | | | | | |
| IZAGUIRRE, DENNY | Address on file | | | | | | | |
| IZAGUIRRE, LETICIA | Address on file | | | | | | | |
| IZER, JULIA | Address on file | | | | | | | |
| IZOD | 1735 S SANTA FE AVENUE | | | | LOS ANGELES | CA | 90021 | |
| IZOD | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| IZOD CLUB | 404 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| IZOD CLUB | PO BOX 7247750S | | | | PHILADELPHIA | PA | 19170-7505 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| IZOD DENIM | 31 W 34TH ST, 4TH FL | ATTN: CREDIT DEPT | | | NEW YORK | NY | 10001 | |
| IZOD DENIM | 31 WEST 34TH ST, 4TH FL | | | | NEW YORK | NY | 10001 | |
| IZOD DIV OF PVH CORP | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| IZOD DRESS A DIV OF PVH | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| IZOD DRESS A DIV OF PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| IZOD DRESS A DIV OF PVH | 501 7TH AVE | | | | NEW YORK | NY | 10018 | |
| IZOD SPORTSWEAR DIV OF PVH | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| IZOD SPORTSWEAR DIV OF PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| IZOD WOMENS DIV OF PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| IZOD WOMENS DIV OF PVH | PO BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| IZOD/BIG & TALL SPORTSWEAR | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| IZOD/LACOSTE | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| IZOD/LACOSTE | 200 MADISON AVE | | | | NEW YORK | NY | 10018 | |
| IZOD/LACOSTE | 200 MADISON AVE 16TH FLOOR | | | | NEW YORK | NY | 10016 | |
| IZUMI GARMENTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| IZUMI GARMENTS | F LEGASPI ST PARKWOOD VILLAGE | PASIG CITY PHILLIPINES | | | MANILA | | | |
| IZZI | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| IZZI | 500 7TH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| IZZO, EMILY | Address on file | | | | | | | |
| IZZO, JOHN | Address on file | | | | | | | |
| IZZO, KAREN | Address on file | | | | | | | |
| IZZOLENA, DENISE | Address on file | | | | | | | |
| IZZY WOZNIAK | 9835 W PLAINFIELD AVE | | | | GREENFIELD | WI | 53228 | |
| J & J INDUSTRIES INC | PO BOX 1287 | | | | DALTON | GA | 30722-1287 | |
| J & L LANDSCAPE & MAINTENANCE | 502 N EVANSLAWN AVE | | | | AURORA | IL | 60506 | |
| J & L LANDSCAPE & MAINTENANCE | 502 N EVANSLAWN AVE | | | | AURORA | IL | 60506 | |
| J & S ELECTRONIC BUSINESS SYS | 878 JEFFERSON ST | | | | BURLINGTON | IA | 52601 | |
| J AMERICA | 1200 Mason Court | | | | Webberville | MI | 48892 | |
| J AMERICA | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| J AMERICA | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| J AMERICA | 445 VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| J B HUNT TRANSPORT | 615 J B HUNT CORPORATE DR | | | | LOWELL | AR | 72745 | |
| J BAKER | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| J C BOSLEY CONSTRUCTION INC | PO BOX 67 | | | | MINERAL WELLS | WV | 26150 | |
| J C DANIELS SCHOOL | 569 CONGRESS AVE | | | | NEW HAVEN | CT | 06473 | |
| J C DILLON INC | PO BOX 3590 | | | | PEORIA | IL | 61612 | |
| J C EHRLICH CO INC | P O BOX 13848 | | | | READING | PA | 19612-3848 | |
| J C EHRLICH CO INC | 10421 PORTAL RD | | | | LA VISTA | NE | 68128 | |
| J C EHRLICH CO INC | PO BOX 14087 | | | | READING | PA | 19612-4087 | |
| J C EHRLICH CO INT | P O BOX 13848 | | | | READING | PA | 19612-3848 | |
| J C LICHT CO INC | 320 W FULLERTON AVE STE 200 | | | | CAROL STREAM | IL | 60188 | |
| J C RESTORATION INC | 142 THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | |
| J CHARLES CYSTALWORKS | 225 GAP WAY | | | | ERLANGER | KY | 41018 | |
| J CHARLES CYSTALWORKS | PO BOX 635727 | | | | CINCINNATI | OH | 45263-5727 | |
| J CIOFFI LEASING & TRUCKING | 200 MIDDLESEX AVE | | | | CARTERET | NJ | 07008 | |
| J CLAYTON INTERNATIONAL INC | 4394 SHILOH ROAD | | | | WATHA | NC | 28471 | |
| J DAWN DAGHE | 307 S BONE DR | | | | NORMAL | IL | 61761 | |
| J DYER CONSTRUCTION INC | 2335 INTERSTATE AVE | | | | GRAND JUNCTION | CO | 81505 | |
| J E D RESOURCES INC | PO BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| J F AHERN CO | ACCOUNTING DEPARTMENT | PO BOX 1316 | | | FOND DU LAC | WI | 54936-1316 | |
| J F COOK CO INC | 4965 S HOWELL AVE STE 200 | | | | MILWAUKEE | WI | 53207 | |
| J FLEISCHMAN ADVERTISING | 2315 W APPLEWOOD LANE | | | | MILWAUKEE | WI | 53209 | |
| J G BOWERS INC | PO BOX 167 | | | | MARION | IN | 46952 | |
| J GREGORY YAWMAN | 3002 JACKSON RIDGE COURT | | | | PHOENIX | MD | 21131 | |
| J HOLLINGS LAWN CARE | 10605 BOYD STREET | | | | OMAHA | NE | 68134 | |
| J HUNT HOME/ PMG | 5779 GETWELL ROAD BUILDING A | | | | SOUTHAVEN | MS | 38672 | |
| J HUNT HOME/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| J J L ASPHALT PAVING CO | PO BOX 2135 | | | | GRAND ISLAND | NE | 68802 | |
| J J INDUSTRIES | PO BOX 198245 | | | | ATLANTA | GA | 30384-8245 | |
| J L DEZIGNS | 2934 1/2 BEVERLY GLEN CIRCLE | SUITE 299 | | | BEL AIR | CA | 90077 | |
| J LAZY 3 LTD | PO BOX 1035 | | | | CLIFTON | CO | 81520 | |
| J LAZY 3 TLD | 568 32 1/2 ROAD # 12 | | | | CLIFTON | CO | 81520 | |
| J LO BY JENNIFER LOPEZ SWIM | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| J LO BY JENNIFER LOPEZ SWIM | 500 WILLIAM STREET | | | | PENARGLYE | PA | 18072 | |
| J M S ELECTRIC INC | 526 WOODLAND DRIVE | | | | BUFFALO | NY | 14223-1745 | |
| J MARCUS WHOLESALERS INC | 1728 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| J MARCUS WHOLESALERS INC | W/O/1/06 | 1728 SMALLMAN ST | | | PITTSBURGH | PA | 15222 | |
| J MCBAIN ELECTRIC INC | 658 RIVER STREET | | | | TROY | NY | 12180 | |
| J P HARRIS ASSOCIATES LLC | DELINQUENT TAX COLLECTOR | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | |
| J PERCY FOR MARVIN RICHARDS | 512 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| J QUEEN NEW YORK INC | 37 WEST 20TH ST | | | | NEW YORK | NY | 10011 | |
| J QUEEN NEW YORK INC | 37 WEST 20TH STREET SUITE 509 | STE 509 | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10011 | |
| J R SCOVILLE | 95 RIVERSIDE DR | | | | BINGHAMTON | NY | 13905 | |
| J RENEE | 1445 BRADLEY LANE SUITE 105 | | | | CARROLLTON | TX | 90077 | |
| J RENEE | 1445 BRADLEY LN | SUITE 105 | | | CARROLLTON | TX | 75007 | |
| J S O A | JUDY TREECE | 227 FRANKLIN ST SUITE 302 | | | JOHNSTOWN | PA | 15901 | |
| J S SPECIALTY FOODS INC | 4595 BONCREST DR W | | | | WILLIAMSVILLE | NY | 14221 | |
| J S SPECILTY FOODS INC | 4595 BONCREST DR W | | | | WILLIAMSVILLE | NY | 14221 | |
| J SANDRA TIZZONE | 403 SHAKER RUN | | | | ALBANY | NY | 12205 | |
| J SCHOEN ENTERPRISES | CLEANER & DRYER RESTORATION | 3232 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| J TODD SOUTHERN EXECUTOR | J TODD SOUTHERN EXECUTOR | | | | | | | |
| J WORLD SPORT | 107 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| J&A PARTNERS INC | DBA IGNITE MODELS | 945 BROADWAY ST NE #275 | | | MINNEAPOLIS | MN | 55413 | |
| J&B FASHIONS INC | 136 SOUTH MAIN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| J&B MOBILE LOCK SERVICE | 210 NORTH DENVER AVENUE | | | | HASTINGS | NE | 68901 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J&B PROPERTY MANAGEMENT | 1740 E STROOP RD UNIT 292056 | | | | KETTERING | OH | 45429 | |
| J&D FINANCIAL CORPORATION | PO BOX 610250 | | | | NORTH MIAMI | FL | 33261 | |
| J&E TRUCK LEASING INC | PO BOX 371 | | | | MOUNT ROYAL | NJ | 08061 | |
| J&F DESIGN | 110 E 9TH STREET | SUITE A1203 | | | LOS ANGELES | CA | 90079 | |
| J&F DESIGN INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| J&F DESIGN/BOBBY JACK | 5578 BANDINI BLVD | | | | BELL | CA | 90201 | |
| J&G TRYBUS CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| J&G TRYBUS CORP/PMG | 570 7TH AVE, SUITE 2401 | | | | NEW YORK | NY | 10018 | |
| J&G Trybus Corporation | VP Product Development | Rodney Rosal | 530 7th Ave | | New York | NY | 10018 | |
| J&H INTERNATIONAL LTD | 224 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| J&H INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| J&J CREATIVE COLORS FURN DIV | PO BOX 483 | | | | MANTENO | IL | 60950 | |
| J&J FLOORING | J&J FLOORING | 108 AIRPORT RD | | | BINGHAMTON | NY | 13901 | |
| J&J FLORAL | 810 LINCOLN AVE | | | | HARVEY | ND | 58341 | |
| J&K | 926 GENEVA ST | | | | SHOREWOOD | IL | 60404 | |
| J&K | 8105 BLUESTEM AVE | | | | JOLIET | IL | 60431 | |
| J&K LOCKSMITH SERVICE | PO BOX 812 | | | | STERLING | IL | 61081-0812 | |
| J&K SECOR PROPERTY LLC | 3185 DEER CREEK DR | | | | LAMBERTVILLE | MI | 48144 | |
| J&L BENNETT PROPERTIES | ROUTE 4, BOX 462A | | | | BUCKHANNON | WV | 26201 | |
| J&L FOOTWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| J&L FOOTWEAR/PARIS BLUES | 6080 TRIANGLE DRIVE | | | | COMMERCE | CA | 90040 | |
| J&L LANDSCAPE | 702 Caton Avenue | | | | Brooklyn | NY | 11218 | |
| J&M | 1212 FOURTH AVE | | | | KEARNEY | NE | 68845 | |
| J&M FASHIONS | 595 PACE CITY II SECTOR 37 | KHANDSA GURGAON | | | | | 122001 HARYANA | |
| J&M FASHIONS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| J&N ELECTRIC | 122 W 5TH ST | | | | OTTUMWA | IA | 52501 | |
| J&R COLLECTION | 1440 WEST HUBBARD STREET | | | | CHICAGO | IL | 60622 | |
| J&R COLLECTION | DEPARTMENT 77-3451 | | | | CHICAGO | IL | 60678 | |
| J&R ENTERPRISE/ COMPUTER SUPPL | PO BOX 2244 | | | | NORTH MANKATO | MN | 56002-2244 | |
| J&R LOCK & SAFE INC | 940 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| J&R SCHUGEL TRUCKING INC | PO BOX 278 | | | | NEW ULM | MN | 57073-0278 | |
| J. C. HOERNSCHEMEYER | 46700 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3430 | |
| J. DAVID ALLEN | 2930 E PROSPECT RD | | | | YORK | PA | 17402-9501 | |
| J. FLEISCHMAN ADVERTISING | J. FLEISCHMAN ADVERTISING | 2315 W. APPLEWOOD LANE | | | MILWAUKEE | WI | 53209 | |
| J. FLEISCHMAN ADVERTISING | 2315 WEST APPLEWOOD LANE | | | | MILWAUKEE | WI | 53209 | |
| J. N. DOELLINGER | 307 SOUTH MAIN STREET | | | | YOE | PA | 17313 | |
| J.A.D.E. | WENDI STONEBURNER | 9504 LOWER VALLEY PIKE | | | MEDWAY | OH | 45341 | |
| J.C. MEDIA | 15791 W. RYERSON RD. | | | | NEW BERLIN | WI | 53151 | |
| J3 ENERGY GROUP | 950 EAST MAIN STREET | SUITE 104 | | | SCHUYLKILL HAVEN | PA | 17972 | |
| J3 ENERGY GROUP | 40 Lloyd Avenue # 205 | | | | Malvern | PA | 19355 | |
| J-41 | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| JA APPAREL CORP | 650 5TH AVE | | | | NEW YORK | NY | 10019 | |
| JA APPAREL CORP | WELLS FARGO BANK NA | W/O/03/10 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| JA FRATE INC | JA FRATE INC | PO BOX 497 | | | CRYSTAL LAKE | IL | 60039 | |
| JA KING & COMPANY LLC | PO BOX 160 | | | | WHITSETT | NC | 27377 | |
| JA LONG COMPANY INC | 190 DODGE AVENUE | | | | EAST HAVEN | CT | 06512 | |
| JAABARI, ROSE | Address on file | | | | | | | |
| JAACKS, LINDA | Address on file | | | | | | | |
| JAANAI MCCANN | 1601 W GREENLAWN LANE | | | | APPLETON | WI | 54914 | |
| JAATINEN, KATRINA | Address on file | | | | | | | |
| JABBAN, RAMA | Address on file | | | | | | | |
| JABBAR, ABDUL | Address on file | | | | | | | |
| JABBAR, AZHAR | Address on file | | | | | | | |
| JABBOUR, NABIL | Address on file | | | | | | | |
| JABER, LEAH | Address on file | | | | | | | |
| JABER, RASEEL | Address on file | | | | | | | |
| JABINES, JOEANNA DYAN | Address on file | | | | | | | |
| JABLONSKI, ADAM | Address on file | | | | | | | |
| JABLONSKI, PAMELA | Address on file | | | | | | | |
| JABLONSKI, VIRGINIA | Address on file | | | | | | | |
| JABLONSKY, MICHELINA | Address on file | | | | | | | |
| JABOORI, MARLENE | Address on file | | | | | | | |
| JABR, GADA | Address on file | | | | | | | |
| JABRI, ALAA | Address on file | | | | | | | |
| JABS WORLDWIDE LLC/ LUNATIKS | 27 8TH STREET | | | | PASSAIC | NJ | 07055 | |
| JABS WORLDWIDE LLC / LUNATIKS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| JACABELLA, MICHELE | Address on file | | | | | | | |
| JACADA INC | 400 PERIMETER CENTER TERRACE | SUITE 100 | | | ATLANTA | GA | 30346 | |
| JACALYN J SANGER | 3415 HIGH RD LOT 8 | | | | HARTFORD | WI | 53027 | |
| JACANA PARTIES | 235 W 16TH ST | | | | IDAHO FALLS | ID | 83402 | |
| JACE INGHAM | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| JACEY R VAN DYK | 7916 PARK RIDGE DR SW | | | | JENISON | MI | 49428 | |
| JACHE, EMILY | Address on file | | | | | | | |
| Jachs NY LLC | DIRECTOR OF PRODUCTION | OZLEM BAVATEKIN | 359 BROADWAY, 3RD FLOOR | | New York | NY | 10013 | |
| JACHS NY LLC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| JACHS NY LLC/PMG | 359 BROADWAY 3RD FL | | | | NEW YORK | NY | 10013 | |
| JACIEN, JULIA | Address on file | | | | | | | |
| JACINTO, ADILMA | Address on file | | | | | | | |
| JACK ALEXANDER PRODUCTIONS LLC | 240 CENTRAL PARK S 15F | | | | NEW YORK | NY | 10019 | |
| JACK AND JILL OF AMERICA, INC | 21420 ANN RITA DRIVE | | | | BROOKFIELD | WI | 53045 | |
| JACK AND JILL OF AMERICA, INC | GARY/NORTHWEST INDIANA CHAPTER | PO BOX 14371 | | | MERRILLVILLE | IN | 46411 | |
| JACK BLACK LLC | 2025 WEST BELT LINE ROAD | SUITE 120 | | | CARROLLTON | TX | 75006 | |
| JACK BLACK LLC | PO BOX 2589 | W/O/11/13 | | | ADDISON | TX | 75001 | |
| JACK BOONSHAFT | 3412 WOOD VALLEY DR | | | | PIKESVILLE | MD | 21208 | |
| JACK BORNHUETTER | 615 77TH STREET | | | | KENOSHA | WI | 53143 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK BRISENO | 1821 PRINCETON CIR | | | | NAPERVILLE | IL | 60565 | |
| JACK CLOR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACK CZAPLICKI | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| JACK E HULL JR | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| JACK GIAMBALVO MOTOR CO | 2425 INDUSTRIAL HWY | | | | YORK | PA | 17402 | |
| JACK GIAMBALVO MOTOR CO INC | 1390 EDEN ROAD | | | | YORK | PA | 17402 | |
| JACK GIAMBALVO MOTOR CO INC | 1793 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| JACK GNIADECKI | 612 N TAYLOR AVE | | | | OAK PARK | IL | 60302 | |
| JACK GRUM | WEATHER TRENDS INTERNATIONAL | 1495 VALLEY CENTER PARKWY STE | | | BETHLEHEM | PA | 18017 | |
| JACK HALL PLUMBING & HEATING | 165 BAY STREET | | | | GLEN FALLS | NY | 12801 | |
| JACK JAMES | 395 E WASHINGTON ST | | | | NANTICOKE | PA | 18634 | |
| JACK JONES DESIGN | UNIT 7 14-16 MEREDITH ST | | | | LONDON | | EC1R0AE00 | |
| JACK LOVELAND | 121 STOCKTON DRIVE | | | | MONROE | MI | 48162 | |
| JACK MAJIC | 1237 WOODLAND CRESCENT | | | | FAIRMONT | WV | 26554 | |
| JACK MCCONNELL | 65 W 36TH ST 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JACK MCCONNELL | 65 WEST 36TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JACK MCKINCH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACK MELVIN | W881 GOLF COURSE ROAD | | | | BRODHEAD | WI | 53520 | |
| JACK OF ALL GAMES DIV SYNNEX | 9271 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK PERNO PHOTOGRAPHY | 1956 W. GRAND AVE | | | | CHICAGO | IL | 60622 | |
| JACK PERRY | 4920 JEFFERSON RD | | | | MIDDLETOWN | OH | 45044 | |
| JACK R. BORNHUETTER | 615 - 77TH STREET | | | | KENOSHA | WI | 53143-6028 | |
| JACK RABBIT AUTO TAGS & TITLE | 1720 SUMNEYTOWN PIKE | | | | KULPSVILLE | PA | 19443 | |
| JACK RICH | 617 ALTAMONT BLVD | | | | FRACKVILLE | PA | 17931 | |
| JACK SCHAFER | 365 W ST RT 571 | | | | TIPP CITY | OH | 45371 | |
| JACK SCHAFER JR | 365 W ST RT 571 | | | | TIPP CITY | OH | 45371 | |
| JACK SCHWARTZ SHOES INC | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| JACK SCHWARTZ SHOES INC | 155 AVE OF THE AMERICAS FL#9 | | | | NEW YORK | NY | 10013 | |
| JACK SCHWARTZ SHOES/LUGZ | 155 AVE OF THE AMERICAS | 9TH FL | | | NEW YORK | NY | 10013 | |
| JACK SMITH | 217 CONANT DR | | | | BUFFALO | NY | 14217 | |
| JACK SMITH | 804 E CRESCENT | | | | ARLINGTON HTS | IL | 60005 | |
| JACK TREIER INC | 140 MARBLE DRIVE | | | | LANCASTER | PA | 17601 | |
| JACK TREIER MOVING | 1457 MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| JACK WILLIAMS TIRE | PO BOX 3655 | | | | SCRANTON | PA | 18505 | |
| JACK YODER | 17730 C.R. 22 | | | | GOSHEN | IN | 46528 | |
| JACK, JESSICA | Address on file | | | | | | | |
| JACK, KATHY | Address on file | | | | | | | |
| JACK, MARLIN | Address on file | | | | | | | |
| JACK, ROBIN | Address on file | | | | | | | |
| JACKELYN PLEM | W241N6590 FIR ST | | | | SUSSEX | WI | 53089 | |
| JACKETT, TAMMY | Address on file | | | | | | | |
| JACKEVICIUS, RUTA | Address on file | | | | | | | |
| JACKIE & ERIC LEIG | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| JACKIE ALEXANDER | 3636 COURTLAND DR | | | | NORTON SHORES | MI | 49441 | |
| JACKIE BALDERSON | 905 SUTTON PLACE | | | | RICHMOND | IN | 47374 | |
| JACKIE BRAULT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACKIE CAMPBELL | 2408 NORTH 5TH ST | | | | SHEBOYGAN | WI | 53083 | |
| JACKIE CORBIN | 2322 WILKES AVE | | | | DAVENPORT | IA | 52804 | |
| JACKIE CRIST | 3103 COVENTRY LANE | | | | HARBOR | FL | 34695 | |
| JACKIE CRIST | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACKIE FORECKI | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACKIE GLUSAC | 1602 STATE RT 50 NORTH | CARSON PIRIE SCOTT | | | BOURBONNAIS | IL | 60914 | |
| JACKIE KRONER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACKIE L ULLERY | 30456 N SHORE DR | | | | ELKHART | IN | 46514 | |
| JACKIE LOPEZ | 4278 PHOENIX DR | | | | SPRINGFIELD | OH | 45503 | |
| JACKIE MATHEWS | 6544 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| JACKIE OSWEILER | 9948 PENN AVENUE SOUTH #6 | | | | BLOOMINGTON | MN | 55431 | |
| JACKIE ROGERS | N104W16424 DONGES BAY RD | | | | GERMANTOWN | WI | 53022 | |
| JACKIE SEBAALY | 4535 KIRK | | | | SKOKIE | IL | 60076 | |
| JACKIE SEEFELDT | PO BOX 435 | | | | RINGLE | WI | 54471 | |
| JACKIE SIMMONS | 15740 GREY GOOSE DR | | | | GOWEN | MI | 49326 | |
| JACKIE TAFT | 2361 COTTONWOOD RD | | | | YORK | PA | 17404 | |
| JACKIELEE DERKS | 2625 S HOWELL | | | | MILWAUKEE | WI | 53207 | |
| JACKIELEE DERKS | 7529 S CHAPEL DR | | | | OAK CREEK | WI | 53154 | |
| JACKLYN PALMER | 669 B RESIDENZ PARKWAY | | | | KETTERING | OH | 45429 | |
| JACKMAN, DAKARAI | Address on file | | | | | | | |
| JACKMAN, MONIQUE | Address on file | | | | | | | |
| JACKMAN, RANDY | Address on file | | | | | | | |
| JACKOWELL, ANNA | Address on file | | | | | | | |
| JACKS HEATING, AIR CONDITIONIN | & PLUMBING INC | 207 NORTH MAIN ST | | | FINDLAY | OH | 45840 | |
| JACKS, MONTGOMERY | Address on file | | | | | | | |
| JACKS, TRACEY | Address on file | | | | | | | |
| JACKSON ASSOC OF REALTORS | SHANNON HARNER | 505 S JACKSON ST | | | JACKSON | MI | 49203 | |
| JACKSON BLUE PRINT & SUPPLY CO | 121 E PEARL | PO BOX 182 | | | JACKSON | MS | 39205-0182 | |
| JACKSON CITIZEN PATRIOT | PO BOX 77000 | | | | DETROIT | MI | 48277-0571 | |
| JACKSON CITIZEN PATRIOT | PO BOX 1577 | | | | JACKSON | MI | 49204 | |
| JACKSON CIVIC ART ASSOCIATION | 3225 4TH ST | | | | JACKSON | MI | 49203 | |
| JACKSON CO LEGAL SUPPORT | LEE ANNA KLOACK | 740 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON CO MUNICIPAL COURT | CIVIL DIV - GARNISHMENT DEPT | 295 BROADWAY ST SUITE 101 | | | JACKSON | OH | 45640 | |
| JACKSON CORPORATION | 330 5TH AVE | ROOM 605 | | | NEW YORK | NY | 10001 | |
| Jackson Corporation | COO | George Liao | 330 5th Ave | | New York | NY | 10001 | |
| JACKSON CORPORATION | 330 FIFTH AVE 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| JACKSON CORPORATION/PMG | 330 FIFTH AVE 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| JACKSON CORPORATION/PMG | 330 FIFTH AVE, 11TH FLR | | | | NEW YORK | NY | 10001 | |
| JACKSON COUNTY INTERMEDIATE | SCHOOL DISTRICT | 6700 BROWNS LAKE ROAD | | | JACKSON | MI | 49201 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON FINANCIAL RECOVERY | GOODMAN FROST | 20300 W 12 MILE RD, SUITE 201 | | | SOUTHFIELD | MI | 48076 | |
| JACKSON GLASS WORKS INC | 555 SOUTH COOPER ST | | | | JACKSON | MI | 49201 | |
| JACKSON HOST LIONS CLUB | 915 FLEMING AVE | | | | JACKSON | MI | 49202 | |
| JACKSON HOST LIONS CLUB | LIONS OF MICHIGAN FOUNDATION | 3327 CARLTON | | | JACKSON | MI | 49202 | |
| JACKSON HOST LIONS CLUB | PO BOX 241 | | | | JACKSON | MI | 49204 | |
| JACKSON HOST LIONS CLUB / LION | PO BOX 241 | | | | JACKSON | MI | 49204 | |
| JACKSON HOUSE II | 301 S. 9TH ST. | ATTN: DAVA | | | PADUCAH | KY | 42003 | |
| JACKSON KELLY PLLC | ATTORNEYS AT LAW | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON KEY WORKS | 1516 E MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| JACKSON LANDSCAPING & NURSERY | PO BOX 246 | 3446 EBER RD | | | SWANTON | OH | 43558 | |
| JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601-2310 | |
| JACKSON PTA | 925 Swain Ave | | | | Elmhurst | IL | 60126 | |
| JACKSON PURCHASE | ENERGY CORP | PO BOX 4030 | 2900 IRVIN COBB DR | | PADUCAH | KY | 42002-4030 | |
| JACKSON SCHOOL YEARBOOK | ASHLEY ORTIZ | 517 N 15TH ST | | | ALLENTOWN | PA | 18102 | |
| JACKSON STATE UNIV ALUMNI INDI | 1718 TRACE LANE | | | | INDIANAPOLIS | IN | 46260 | |
| JACKSON STATE UNIVERSITY ALUMN | P. O. Box 17820 | | | | Jackson | MS | 39217 | |
| JACKSON STATE UNIVERSITY ALUMN | 5937 COBURN AVENUE | ATTN: JACQUELYN THOMAS-MILLER | | | INDIANAPOLIS | IN | 46208 | |
| JACKSON STATE UNIVERSITY ALUMN | 5937 COBURN AVENUE | | | | INDIANAPOLIS | IL | 46228 | |
| JACKSON STATE UNIVERSITY ALUMN | 5937 COBURN AVENUE | | | | INDIANAPOLIS | IN | 46208 | |
| JACKSON TOWNSHIP SENIOR CENTER | 200 ADAMS AVENUE | | | | MINERAL POINT | PA | 15942 | |
| JACKSON UTILITY BILLING | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201-1312 | |
| JACKSON, ADRIANNE | Address on file | | | | | | | |
| JACKSON, AKAZIA-RAIN | Address on file | | | | | | | |
| JACKSON, ALESSANDRA | Address on file | | | | | | | |
| JACKSON, ALEXANDRA | Address on file | | | | | | | |
| JACKSON, ALEXIS | Address on file | | | | | | | |
| JACKSON, ALEXIS | Address on file | | | | | | | |
| JACKSON, ALICE | Address on file | | | | | | | |
| JACKSON, ALIYA | Address on file | | | | | | | |
| JACKSON, ALLYSA | Address on file | | | | | | | |
| JACKSON, ALNITA | Address on file | | | | | | | |
| JACKSON, ALYSON | Address on file | | | | | | | |
| JACKSON, ALYSSA | Address on file | | | | | | | |
| JACKSON, AMARI | Address on file | | | | | | | |
| JACKSON, AMBER | Address on file | | | | | | | |
| JACKSON, AMELIA | Address on file | | | | | | | |
| JACKSON, AMON | Address on file | | | | | | | |
| JACKSON, AMY | Address on file | | | | | | | |
| JACKSON, AMY | Address on file | | | | | | | |
| JACKSON, AMY | Address on file | | | | | | | |
| JACKSON, AMY | Address on file | | | | | | | |
| JACKSON, ANDREA | Address on file | | | | | | | |
| JACKSON, ANDREA | Address on file | | | | | | | |
| JACKSON, ANDREAS | Address on file | | | | | | | |
| JACKSON, ANGELA | Address on file | | | | | | | |
| JACKSON, ANGELA | Address on file | | | | | | | |
| JACKSON, ANIYA | Address on file | | | | | | | |
| JACKSON, ANNE | Address on file | | | | | | | |
| JACKSON, ASHLEY | Address on file | | | | | | | |
| JACKSON, ASHLEY | Address on file | | | | | | | |
| JACKSON, ASIA | Address on file | | | | | | | |
| JACKSON, AYANNA | Address on file | | | | | | | |
| JACKSON, BARBARA | Address on file | | | | | | | |
| JACKSON, BARBARA | Address on file | | | | | | | |
| JACKSON, BATRENDA | Address on file | | | | | | | |
| JACKSON, BERNADETTE | Address on file | | | | | | | |
| JACKSON, BRANDON | Address on file | | | | | | | |
| JACKSON, BRANDON | Address on file | | | | | | | |
| JACKSON, BREANNA | Address on file | | | | | | | |
| JACKSON, BREANNA | Address on file | | | | | | | |
| JACKSON, BRENDA | Address on file | | | | | | | |
| JACKSON, BRIANA | Address on file | | | | | | | |
| JACKSON, BRIANNA | Address on file | | | | | | | |
| JACKSON, BRITNEE | Address on file | | | | | | | |
| JACKSON, BRITTANY | Address on file | | | | | | | |
| JACKSON, BRITTANY | Address on file | | | | | | | |
| JACKSON, BRITTANY | Address on file | | | | | | | |
| JACKSON, BRITTNEY | Address on file | | | | | | | |
| JACKSON, BROOKE | Address on file | | | | | | | |
| JACKSON, CAITLEE | Address on file | | | | | | | |
| JACKSON, CAMERON | Address on file | | | | | | | |
| JACKSON, CANDACE | Address on file | | | | | | | |
| JACKSON, CARMEN | Address on file | | | | | | | |
| JACKSON, CAROL | Address on file | | | | | | | |
| JACKSON, CHANEL | Address on file | | | | | | | |
| JACKSON, CHANTEL | Address on file | | | | | | | |
| JACKSON, CHANTIA | Address on file | | | | | | | |
| JACKSON, CHARLES | Address on file | | | | | | | |
| JACKSON, CHARMEISE | Address on file | | | | | | | |
| JACKSON, CHELSEA | Address on file | | | | | | | |
| JACKSON, CHERIE | Address on file | | | | | | | |
| JACKSON, CHERYL | Address on file | | | | | | | |
| JACKSON, CHEVERLY | Address on file | | | | | | | |
| JACKSON, CHRISTINA | Address on file | | | | | | | |
| JACKSON, CHRISTINA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JACKSON, CHRISTOPHER | Address on file | | | | | | | |
| JACKSON, CHRISTOPHER | Address on file | | | | | | | |
| JACKSON, CINDY | Address on file | | | | | | | |
| JACKSON, CYRUS | Address on file | | | | | | | |
| JACKSON, DAJANA | Address on file | | | | | | | |
| JACKSON, DAJANIQUE | Address on file | | | | | | | |
| JACKSON, DALASIA | Address on file | | | | | | | |
| JACKSON, DANETTA | Address on file | | | | | | | |
| JACKSON, DARCEL | Address on file | | | | | | | |
| JACKSON, DARWIN | Address on file | | | | | | | |
| JACKSON, DAVID | Address on file | | | | | | | |
| JACKSON, DAWN | Address on file | | | | | | | |
| JACKSON, DAYMARR | Address on file | | | | | | | |
| JACKSON, DEANDRE | Address on file | | | | | | | |
| JACKSON, DEANDREA | Address on file | | | | | | | |
| JACKSON, DEANGELO | Address on file | | | | | | | |
| JACKSON, DEANGELO | Address on file | | | | | | | |
| JACKSON, DEMOJANEE | Address on file | | | | | | | |
| JACKSON, DERESHA | Address on file | | | | | | | |
| JACKSON, DERRICK | Address on file | | | | | | | |
| JACKSON, DESIRAH | Address on file | | | | | | | |
| JACKSON, DESTINY | Address on file | | | | | | | |
| JACKSON, DESTINY | Address on file | | | | | | | |
| JACKSON, DEVIELL | Address on file | | | | | | | |
| JACKSON, DONNA | Address on file | | | | | | | |
| JACKSON, DORIS | Address on file | | | | | | | |
| JACKSON, DWAYNE | Address on file | | | | | | | |
| JACKSON, DZONDRIA | Address on file | | | | | | | |
| JACKSON, EBONY | Address on file | | | | | | | |
| JACKSON, EBONY | Address on file | | | | | | | |
| JACKSON, EDWARD | Address on file | | | | | | | |
| JACKSON, ELAYNA | Address on file | | | | | | | |
| JACKSON, ELIJAH | Address on file | | | | | | | |
| JACKSON, EMILY | Address on file | | | | | | | |
| JACKSON, ERICA | Address on file | | | | | | | |
| JACKSON, ESEPHCHEAUN | Address on file | | | | | | | |
| JACKSON, EVA | Address on file | | | | | | | |
| JACKSON, EVELYN | Address on file | | | | | | | |
| JACKSON, FARASIAN TIM | Address on file | | | | | | | |
| JACKSON, FILESHA | Address on file | | | | | | | |
| JACKSON, GENEVA | Address on file | | | | | | | |
| JACKSON, GIDEON | Address on file | | | | | | | |
| JACKSON, GLORIA | Address on file | | | | | | | |
| JACKSON, GRETCHEN | Address on file | | | | | | | |
| JACKSON, HANNAH | Address on file | | | | | | | |
| JACKSON, HEATHER | Address on file | | | | | | | |
| JACKSON, HENRY | Address on file | | | | | | | |
| JACKSON, ILEANA | Address on file | | | | | | | |
| JACKSON, JACOB | Address on file | | | | | | | |
| JACKSON, JACQUELINE | Address on file | | | | | | | |
| JACKSON, JADA | Address on file | | | | | | | |
| JACKSON, JALISA | Address on file | | | | | | | |
| JACKSON, JAMAICCA | Address on file | | | | | | | |
| JACKSON, JAMAL | Address on file | | | | | | | |
| JACKSON, JAMES | Address on file | | | | | | | |
| JACKSON, JAMILLE | Address on file | | | | | | | |
| JACKSON, JANAYA | Address on file | | | | | | | |
| JACKSON, JANEAN | Address on file | | | | | | | |
| JACKSON, JANICE | Address on file | | | | | | | |
| JACKSON, JARIETSA | Address on file | | | | | | | |
| JACKSON, JASMINE | Address on file | | | | | | | |
| JACKSON, JAVANTE | Address on file | | | | | | | |
| JACKSON, JAVAUNE | Address on file | | | | | | | |
| JACKSON, JAYCIE | Address on file | | | | | | | |
| JACKSON, JAYNE | Address on file | | | | | | | |
| JACKSON, JEROMY | Address on file | | | | | | | |
| JACKSON, JERROLD | Address on file | | | | | | | |
| JACKSON, JESSICA | Address on file | | | | | | | |
| JACKSON, JESSICA | Address on file | | | | | | | |
| JACKSON, JILL | Address on file | | | | | | | |
| JACKSON, JILL | Address on file | | | | | | | |
| JACKSON, JILLIAN | Address on file | | | | | | | |
| JACKSON, JOI | Address on file | | | | | | | |
| JACKSON, JOSEPH | Address on file | | | | | | | |
| JACKSON, JOYCE | Address on file | | | | | | | |
| JACKSON, JUDITH | Address on file | | | | | | | |
| JACKSON, JUDITH | Address on file | | | | | | | |
| JACKSON, JULIAN | Address on file | | | | | | | |
| JACKSON, KAELYN | Address on file | | | | | | | |
| JACKSON, KAITLYN | Address on file | | | | | | | |
| JACKSON, KALLEY | Address on file | | | | | | | |
| JACKSON, KARMYNN | Address on file | | | | | | | |
| JACKSON, KASIM | Address on file | | | | | | | |
| JACKSON, KATELYNN | Address on file | | | | | | | |
| JACKSON, KATHERINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JACKSON, KAYLEN | Address on file | | | | | | | |
| JACKSON, KEBA | Address on file | | | | | | | |
| JACKSON, KEITH | Address on file | | | | | | | |
| JACKSON, KENNETH | Address on file | | | | | | | |
| JACKSON, KESANDRA | Address on file | | | | | | | |
| JACKSON, KYLE | Address on file | | | | | | | |
| JACKSON, KYRA | Address on file | | | | | | | |
| JACKSON, LA TOYA | Address on file | | | | | | | |
| JACKSON, LARISSA | Address on file | | | | | | | |
| JACKSON, LATASHA | Address on file | | | | | | | |
| JACKSON, LATESHYA | Address on file | | | | | | | |
| JACKSON, LATRELL | Address on file | | | | | | | |
| JACKSON, LAUREN | Address on file | | | | | | | |
| JACKSON, LAVERNE | Address on file | | | | | | | |
| JACKSON, LAYLA | Address on file | | | | | | | |
| JACKSON, LAYLA | Address on file | | | | | | | |
| JACKSON, LIEZEL | Address on file | | | | | | | |
| JACKSON, LISA | Address on file | | | | | | | |
| JACKSON, LORI | Address on file | | | | | | | |
| JACKSON, LORI | Address on file | | | | | | | |
| JACKSON, LORRAINE | Address on file | | | | | | | |
| JACKSON, MACKENZIE | Address on file | | | | | | | |
| JACKSON, MALIK | Address on file | | | | | | | |
| JACKSON, MALIK | Address on file | | | | | | | |
| JACKSON, MAMIE | Address on file | | | | | | | |
| JACKSON, MARCIA | Address on file | | | | | | | |
| JACKSON, MARCUS | Address on file | | | | | | | |
| JACKSON, MARGARET | Address on file | | | | | | | |
| JACKSON, MARIA | Address on file | | | | | | | |
| JACKSON, MARISHA | Address on file | | | | | | | |
| JACKSON, MARLENE | Address on file | | | | | | | |
| JACKSON, MARTIN | Address on file | | | | | | | |
| JACKSON, MARVELIQUE | Address on file | | | | | | | |
| JACKSON, MARY | Address on file | | | | | | | |
| JACKSON, MARY | Address on file | | | | | | | |
| JACKSON, MATTHEW | Address on file | | | | | | | |
| JACKSON, MCKENNA | Address on file | | | | | | | |
| JACKSON, MEGAN | Address on file | | | | | | | |
| JACKSON, MELANIE | Address on file | | | | | | | |
| JACKSON, MICAELA | Address on file | | | | | | | |
| JACKSON, MICHAEL | Address on file | | | | | | | |
| JACKSON, MICHAEL | Address on file | | | | | | | |
| JACKSON, MICHELLE | Address on file | | | | | | | |
| JACKSON, MIRACLE | Address on file | | | | | | | |
| JACKSON, MYA | Address on file | | | | | | | |
| JACKSON, NATHANIEL | Address on file | | | | | | | |
| JACKSON, NEKEISHA | Address on file | | | | | | | |
| JACKSON, NINAMONEE | Address on file | | | | | | | |
| JACKSON, NYRU | Address on file | | | | | | | |
| JACKSON, ONTARIO | Address on file | | | | | | | |
| JACKSON, OSTASSIA | Address on file | | | | | | | |
| JACKSON, PAIGE | Address on file | | | | | | | |
| JACKSON, PAMELA | Address on file | | | | | | | |
| JACKSON, PASHAREA | Address on file | | | | | | | |
| JACKSON, PATRICIA | Address on file | | | | | | | |
| JACKSON, PAUL | Address on file | | | | | | | |
| JACKSON, PAUL | Address on file | | | | | | | |
| JACKSON, PETER | Address on file | | | | | | | |
| JACKSON, PHILISHA | Address on file | | | | | | | |
| JACKSON, PHOENICIA | Address on file | | | | | | | |
| JACKSON, PRECIOUS | Address on file | | | | | | | |
| JACKSON, RACHEL | Address on file | | | | | | | |
| JACKSON, RACHEL | Address on file | | | | | | | |
| JACKSON, RACHEL | Address on file | | | | | | | |
| JACKSON, RANDOLPH | Address on file | | | | | | | |
| JACKSON, RASHAAN | Address on file | | | | | | | |
| JACKSON, RASHAAN | Address on file | | | | | | | |
| JACKSON, REGINE | Address on file | | | | | | | |
| JACKSON, RENEE | Address on file | | | | | | | |
| JACKSON, RICKYA | Address on file | | | | | | | |
| JACKSON, SAFFIRE | Address on file | | | | | | | |
| JACKSON, SAMAIYAH | Address on file | | | | | | | |
| JACKSON, SAMUEL | Address on file | | | | | | | |
| JACKSON, SARAH | Address on file | | | | | | | |
| JACKSON, SCHARAE | Address on file | | | | | | | |
| JACKSON, SEAN | Address on file | | | | | | | |
| JACKSON, SHALEIGH | Address on file | | | | | | | |
| JACKSON, SHANNON | Address on file | | | | | | | |
| JACKSON, SHAPRE | Address on file | | | | | | | |
| JACKSON, SHAQUILLE | Address on file | | | | | | | |
| JACKSON, SHARON | Address on file | | | | | | | |
| JACKSON, SHAUNA | Address on file | | | | | | | |
| JACKSON, SHENIKA | Address on file | | | | | | | |
| JACKSON, SHERRILYN | Address on file | | | | | | | |
| JACKSON, SHIRLEY | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 765 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON, SOMONTAE | Address on file | | | | | | | |
| JACKSON, STANLEY | Address on file | | | | | | | |
| JACKSON, STEVEN | Address on file | | | | | | | |
| JACKSON, TARA | Address on file | | | | | | | |
| JACKSON, TARRA | Address on file | | | | | | | |
| JACKSON, TASHA | Address on file | | | | | | | |
| JACKSON, TASHIANA | Address on file | | | | | | | |
| JACKSON, TATYANA | Address on file | | | | | | | |
| JACKSON, TAYVEON | Address on file | | | | | | | |
| JACKSON, TELLY | Address on file | | | | | | | |
| JACKSON, TERRAYN | Address on file | | | | | | | |
| JACKSON, THERESA | Address on file | | | | | | | |
| JACKSON, THIAS | Address on file | | | | | | | |
| JACKSON, THOMAS | Address on file | | | | | | | |
| JACKSON, TIFFANY | Address on file | | | | | | | |
| JACKSON, TIFFANY | Address on file | | | | | | | |
| JACKSON, TIMOTHY | Address on file | | | | | | | |
| JACKSON, TKEYA | Address on file | | | | | | | |
| JACKSON, TOJERIQUA | Address on file | | | | | | | |
| JACKSON, TONETTA | Address on file | | | | | | | |
| JACKSON, TONI | Address on file | | | | | | | |
| JACKSON, TONI | Address on file | | | | | | | |
| JACKSON, TOZUA | Address on file | | | | | | | |
| JACKSON, TRELA | Address on file | | | | | | | |
| JACKSON, TROY | Address on file | | | | | | | |
| JACKSON, TYLER | Address on file | | | | | | | |
| JACKSON, TYSHIANA | Address on file | | | | | | | |
| JACKSON, TYWAN | Address on file | | | | | | | |
| JACKSON, VERONICA | Address on file | | | | | | | |
| JACKSON, VERONICA | Address on file | | | | | | | |
| JACKSON, VICKIE | Address on file | | | | | | | |
| JACKSON, VICTORIA | Address on file | | | | | | | |
| JACKSON, VIVIAN | Address on file | | | | | | | |
| JACKSON, ZACKERY | Address on file | | | | | | | |
| JACKSON, ZAKIA | Address on file | | | | | | | |
| JACKSON,VIRGINIA | P.O. Box 68 | | | | Indianapolis | IN | 46206-0068 | |
| JACKSON-BROWN, MICHELE | Address on file | | | | | | | |
| JACKSON-BRUMFIELD, TANECIA | Address on file | | | | | | | |
| JACKSON-BUNDY, JALEN | Address on file | | | | | | | |
| JACKSON-GILBERT, GERALD | Address on file | | | | | | | |
| JACKSON-MITCHELL, RHONDA | Address on file | | | | | | | |
| JACKSON-QUINEY, COURTNEY | Address on file | | | | | | | |
| JACKSONS WELDING INC | 122 E GREENVIEW AVE | | | | MACHESNEY PARK | IL | 61115 | |
| JACKSON-SPENCER, CHANEZE | Address on file | | | | | | | |
| JACKSON-TAYLOR, AUSTIN | Address on file | | | | | | | |
| JACLYN BELOKOPITSKY | 10 CRANE ST | | | | AMSTERDAM | NY | 12010-5110 | |
| JACLYN BRINK | 714 8TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| JACLYN CATENACCI | 11223 AL FORD LANE | | | | BRIGHTON | MI | 48114 | |
| JACLYN DOUMANIAN | 24701 RIVER OAKS LANE | | | | SHOREWOOD | IL | 60404 | |
| JACLYN ECONOMY | 1076 CARROLL ST | | | | DICKINSON | ND | 58601 | |
| JACLYN GALL | 5514 W WACKERLY ST | | | | MIDLAND | MI | 48642 | |
| JACLYN GHAZAZADEH | 9429 W COUNTY LINE RD | | | | MILWAUKEE | WI | 53224 | |
| JACLYN INC | 197 W SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 | |
| JACLYN INC/J. APPEL | 330 5TH AVE | | | | NEW YORK | NY | 10001 | |
| JACLYN LEIGH RYAN | 1125 TACOMA AVE | APT 106 | | | BISMARCK | ND | 58504 | |
| JACLYN P KINNEY | 30412 WINDSOR DR | | | | GIBRALTER | MI | 48173 | |
| JACLYN ZVEJNIEKS | 4220 STARLITE DR | | | | RAPID CITY | SD | 57702 | |
| JACLYNN BAYLEY | 27 COUNTRY GARDENS | | | | MATTOON | IL | 61938 | |
| JACMEL | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| JACMEL JEWELRY INC | PO BOX 347292 | | | | PITTSBURGH | PA | 15251-4292 | |
| JACOB CALTEUX | BOSTON STORE | 36 WEST TOWNE MALL | | | MADISON | WI | 53719 | |
| JACOB CLANCY | 3819 N ILLINOIS AVE | | | | PEORIA HEIGHTS | IL | 61616 | |
| JACOB JANISH | 2800 HAMLINE AVE N APT # 118 | | | | ROSEVILLE | MN | 55113 | |
| JACOB KROKE | 4705 2ND ST E | | | | WEST FARGO | ND | 58078 | |
| JACOB MEYER | 303 MOUNTAIN AVE | APT 128 | | | WAUKESHA | WI | 53188 | |
| JACOB ODOHERTY | 2226 S 142ND PLZ | APT# 17 | | | OMAHA | NE | 68144 | |
| JACOB REHER | 17215 PATTERSON DR | | | | OMAHA | NE | 68135 | |
| JACOB SIEGEL COMPANY | 712 5TH AVENUE | | | | NEW YORK | NY | 10019 | |
| JACOB SIEGEL COMPANY | PO BOX 8500-3391 | | | | PHILADELPHIA | PA | 19178-3391 | |
| JACOB STRATTON | 602 VALLEY VIEW DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| JACOB STRATTON | 602 VALLEY VIEW DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| JACOB TRANSPORTATION | ATTN: ACCOUNTS RECEIVABLE | PO BOX 224 | | | DES MOINES | IA | 50306-0224 | |
| JACOB TURPIN | 1651 N MADISON AVE APT C10 | | | | ANDERSON | IN | 46011 | |
| JACOB, ALEEN | Address on file | | | | | | | |
| JACOB, CHRISTOPHER | Address on file | | | | | | | |
| JACOB, JADE | Address on file | | | | | | | |
| JACOB, SELENA | Address on file | | | | | | | |
| JACOB, SHERRY | Address on file | | | | | | | |
| JACOB, SUSAN | Address on file | | | | | | | |
| JACOBI CARPET ONE FLOOR & HOME | 236 NORTH DENVER | PO BOX 881 | | | HASTINGS | NE | 68902-0881 | |
| JACOBI CARPET ONE- KEARNEY | 16 WEST 21ST STREET | | | | KEARNEY | NE | 68847 | |
| JACOBI, LORRIE | Address on file | | | | | | | |
| JACOBO GONZALEZ, ALEXIS | Address on file | | | | | | | |
| JACOBO, MARTHA | Address on file | | | | | | | |
| JACOBO, SANDRA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JACOBS GALLERY | 140 CRESCENT ROAD | | | | NEEDHAM | MA | 02194 | |
| JACOBS GALLERY/LIFE IS GOOD | 140 CRESCENT ROAD | | | | NEEDHAM | MA | 02194 | |
| JACOBS MUSIC | ATTN: DOUG RAUSCH | 2223 MACARTHUR ROAD | | | WHITEHALL | PA | 18052 | |
| JACOBS MUSIC | 2223 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| JACOBS, ABIGAIL | Address on file | | | | | | | |
| JACOBS, ALTHEA | Address on file | | | | | | | |
| JACOBS, ALYSSA | Address on file | | | | | | | |
| JACOBS, AMANDA | Address on file | | | | | | | |
| JACOBS, ANDRIANNA | Address on file | | | | | | | |
| JACOBS, APRA | Address on file | | | | | | | |
| JACOBS, ARLENE | Address on file | | | | | | | |
| JACOBS, ARMEISHA | Address on file | | | | | | | |
| JACOBS, BEVERLY | Address on file | | | | | | | |
| JACOBS, BONNIE | Address on file | | | | | | | |
| JACOBS, CARMEN | Address on file | | | | | | | |
| JACOBS, CHELSEA | Address on file | | | | | | | |
| JACOBS, CHELSEA | Address on file | | | | | | | |
| JACOBS, CHRISTINA | Address on file | | | | | | | |
| JACOBS, CHRISTINA | Address on file | | | | | | | |
| JACOBS, EMILY | Address on file | | | | | | | |
| JACOBS, ERIN | Address on file | | | | | | | |
| JACOBS, GLORIA | Address on file | | | | | | | |
| JACOBS, HANA | Address on file | | | | | | | |
| JACOBS, HAROLD | Address on file | | | | | | | |
| JACOBS, JAELYN | Address on file | | | | | | | |
| JACOBS, JENNIFER | Address on file | | | | | | | |
| JACOBS, JUNE | Address on file | | | | | | | |
| JACOBS, KAREN | Address on file | | | | | | | |
| JACOBS, MATILDA | Address on file | | | | | | | |
| JACOBS, NICOLE | Address on file | | | | | | | |
| JACOBS, NICOLE | Address on file | | | | | | | |
| JACOBS, REBECCA | Address on file | | | | | | | |
| JACOBS, RYAN | Address on file | | | | | | | |
| JACOBS, TIJUANA | Address on file | | | | | | | |
| JACOBSEN, ALEXANDRA | Address on file | | | | | | | |
| JACOBSEN, AMBER | Address on file | | | | | | | |
| JACOBSEN, CATHLEEN | Address on file | | | | | | | |
| JACOBSEN, CHARLES | Address on file | | | | | | | |
| JACOBSEN, DALTON | Address on file | | | | | | | |
| JACOBSEN, EMMA | Address on file | | | | | | | |
| JACOBSEN, ROSE | Address on file | | | | | | | |
| JACOBSEN, TYLER | Address on file | | | | | | | |
| JACOBSMA, TASCHIA | Address on file | | | | | | | |
| JACOBSON TRANSPORTATION COMPANY | 3811 Dixon St | | | | Des Moines | IA | 50313 | |
| JACOBSON, ALYSSA | Address on file | | | | | | | |
| JACOBSON, ANN | Address on file | | | | | | | |
| JACOBSON, BENJAMIN | Address on file | | | | | | | |
| JACOBSON, BRIAN | Address on file | | | | | | | |
| JACOBSON, CAMILLE | Address on file | | | | | | | |
| JACOBSON, CATHLEEN | Address on file | | | | | | | |
| JACOBSON, CONNOR | Address on file | | | | | | | |
| JACOBSON, JADE | Address on file | | | | | | | |
| JACOBSON, JOHN | Address on file | | | | | | | |
| JACOBSON, KAREN | Address on file | | | | | | | |
| JACOBSON, KARL | Address on file | | | | | | | |
| JACOBSON, KRISTA | Address on file | | | | | | | |
| JACOBSON, LISA | Address on file | | | | | | | |
| JACOBSON, MARIA | Address on file | | | | | | | |
| JACOBSON, MELVYN | Address on file | | | | | | | |
| JACOBSON, MOLLY | Address on file | | | | | | | |
| JACOBSON, PATRICIA | Address on file | | | | | | | |
| JACOBSON, PAULIS | Address on file | | | | | | | |
| JACOBSON, RICHARD | Address on file | | | | | | | |
| JACOBSON, TOM | Address on file | | | | | | | |
| JACOBY, KARI | Address on file | | | | | | | |
| JACOMET, EMMA | Address on file | | | | | | | |
| JACOPELLE, ERIC | Address on file | | | | | | | |
| JACOPELLE, MERIANNA | Address on file | | | | | | | |
| JACQILYNNE BARNES | 2002 S MASON RD | APARTMENT 1630 | | | KATY | TX | 77450 | |
| JACQUALYN BAAB | 2037 VISTA DR | | | | BETHLEHEM | PA | 18018 | |
| JACQUE GIBSON | 1300 N PROSPECT AVE | #226 | | | MILWAUKEE | WI | 53202 | |
| JACQUE MARIE UNRUH | 1620 ATLANTIC AVE | | | | BENSON | MN | 56215 | |
| JACQUELIN BLUMBERG | 6239 W PIERNER PL | | | | BROWN DEER | WI | 53223-1527 | |
| JACQUELIN RICHARDSON | 114 RUDDER RD | | | | MACHESNEY PARK | IL | 61115 | |
| JACQUELINE A PETERS | 30529 128TH ST | | | | WASECA | MN | 56093 | |
| JACQUELINE AEMISEGGER | 1970 FOUR MILE DR | | | | KALISPELL | MT | 59901 | |
| JACQUELINE CALLIS | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| JACQUELINE CARBAJAL | 61 W 21ST ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| JACQUELINE CARROLL | 9396 COUNTY LINE RD | | | | DES MOINES | IA | 50320 | |
| JACQUELINE CORBIN | 2322 WILKES AVE | | | | DAVENPORT | IA | 52804 | |
| JACQUELINE D GRAFT | 230 MICHAEL DR | | | | UNIONTOWN | PA | 15401 | |
| JACQUELINE DUPONT | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACQUELINE EBERT | 21561 PORTRUSH RUN | | | | ESTERO | FL | 33928 | |
| JACQUELINE EDWARDS | 401 ARCHER DR | | | | FAIRBORN | OH | 45324 | |
| JACQUELINE ERICKSON | 404 N OAK ST | | | | ALEXANDRA | MN | 56308 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JACQUELINE FLEMING | 15723 WOODMOOR DRIVE | | | | DUBUQUE | IA | 52002 | |
| JACQUELINE FOSS | 3707 RAVEN AVE | | | | MANLY | IA | 50456 | |
| JACQUELINE G LEWIS | 3404 B AVE | | | | KEARNEY | NE | 68847 | |
| JACQUELINE HAYWARD | 2444 OAKFIELD CT | | | | AURORA | IL | 60566 | |
| JACQUELINE HOLLAWAY | 6 EAST AUBURN AVE | | | | SPRINGFIELD | OH | 45506 | |
| JACQUELINE JONES | 136 BLEVEDERE DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| JACQUELINE LEACH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JACQUELINE M LOEFFLER | 3335 SETTLERS AVE | | | | STILLWATER | MN | 55082 | |
| JACQUELINE MCCAMBRIDGE | 4935 CASTAWAY LN | | | | BARRINGTON | IL | 60010 | |
| JACQUELINE MILLER | 1413 PRAIRIE AVE | | | | BELOIT | WI | 53511-3852 | |
| JACQUELINE MONTGOMERY | 220 BROOKLYN AVE | | | | DAYTON | OH | 45417 | |
| JACQUELINE NEIDERER | 55 APACHE PASS | | | | HANOVER | PA | 17331 | |
| JACQUELINE PASCHALL | 8389 RED PINE CIRCLE | | | | BAXTER | MN | 56425 | |
| JACQUELINE PETERSON-WOODWARD | 445 111TH LANE NW | | | | COON RAPIDS | MN | 55448 | |
| JACQUELINE PIRARO | 3633 MADISON | | | | BROOKFIELD | IL | 60513 | |
| JACQUELINE ROGERS | 645 S. 93RD. STREET | | | | WEST ALLIS | WI | 53214 | |
| JACQUELINE ROTH | 140 CARAWAY DR | | | | SPRINGBORO | OH | 45066 | |
| JACQUELINE SAFFERT | 1306 NORETTA DR | | | | NORTH MANKATO | MN | 56003 | |
| JACQUELYN BARBER | 1373 24TH ST NW | APT 505 | | | WILLMAR | MN | 56201 | |
| JACQUELYN FROSCHNEUSER | 1831 WESTCHESTER DR | | | | HASTINGS | NE | 68901 | |
| JACQUELYN JENNY | 7601 W 101ST STREET | | | | OVERLAND PARK | KS | 66212 | |
| JACQUELYN MCFARLAND | 4021 W 97TH ST | UNIT 25 | | | OAK LAWN | IL | 60453 | |
| JACQUELYN MCKERNAN | 468 BRADFORD PLACE | | | | BOLINGBROOK | IL | 60490 | |
| JACQUELYN STANLEY | 1312 S 18TH STREET | APT # 21 | | | RICHMOND | IN | 47374 | |
| JACQUELYN STUMP | 10 BROOKFIELD DR | | | | FLEETWOOD | PA | 19522 | |
| JACQUELYNN F STEELE | 401 N MORTON AVE | | | | CENTERVILLE | IN | 47330 | |
| JACQUEMART, BAILEY | Address on file | | | | | | | |
| JACQUES MORET INC | 23385 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| JACQUES MORET/BONNIE AUGUST | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JACQUES, JOANNE | Address on file | | | | | | | |
| JACQUES, LEON | Address on file | | | | | | | |
| JACQUES, RYAN | Address on file | | | | | | | |
| JACQUES, WILLIAM | Address on file | | | | | | | |
| JACUELINE WIBERLEY | 50 SOUTH PENN STREET | APT 708 | | | HATBORO | PA | 19040 | |
| JACUMSKI, VICTORIA | Address on file | | | | | | | |
| JAD STUDIO | 1711 PARADISE BLVD | | | | ROCKFORD | IL | 61103 | |
| JADA BREIGHNER | 728 E MARKET ST | | | | YORK | PA | 17403 | |
| JADA FULKERSON | 1306 W 10TH ST | | | | ROCK FALLS | IL | 61071 | |
| JADE | 7762 WAYNETOWNE BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| JADE | 4310 STEIN WAY | | | | DAYTON | OH | 45416 | |
| JADE A HALL | 65 ANDOVER | | | | SPRINGFIELD | IL | 62704 | |
| JADE CLUTE | 13626 CAMBRIDGE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| JADE IGL | 924 PIT RD | | | | ANTIGO | WI | 54409 | |
| JADE MAINES | 1054 LOVEJOY STREET | | | | BUFFALO | NY | 14206 | |
| JADE MARKETING GROUP | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| JADE MARKETING GROUP | 76 LASALLE RD | | | | WEST HARTFORD | CT | 06107 | |
| JADE MARKETING GROUP/TK AXEL | 65 MEMORIAL RD | | | | WEST HARTFORD | CT | 06107 | |
| JADEKE, SANDRA | Address on file | | | | | | | |
| JADEY TERSINI | 2120 GRAYDON AVE | | | | BRAINERD | MN | 56401 | |
| JADHAV, ASHWINI | Address on file | | | | | | | |
| JADI, ABDUL REHMAN | Address on file | | | | | | | |
| JADIN, GRACE | Address on file | | | | | | | |
| JADIN, LISA | Address on file | | | | | | | |
| JADRYCH, LEONARD | Address on file | | | | | | | |
| JADYN FRED FOUNDATION | PO BOX 235 | | | | MISSOULA | MT | 59806 | |
| JAECKLE DISTRIBUTORS INC | PO BOX 684021 | | | | MILWAUKEE | WI | 53268-4021 | |
| JAECKLE FLEISCHMANN & MUGEL LL | AVANT BUILDING -SUITE 900 | 200 DELAWARE AVE | | | BUFFALO | NY | 14202-2107 | |
| JAEGER, BECKY | Address on file | | | | | | | |
| JAEGER, CAREANNA | Address on file | | | | | | | |
| JAEGER, CHRISTINE | Address on file | | | | | | | |
| JAEGER, FRANCINA | Address on file | | | | | | | |
| JAEGER, JORDAN | Address on file | | | | | | | |
| JAEGER, SHELLY | Address on file | | | | | | | |
| JAEKEL, DARIUS | Address on file | | | | | | | |
| JAEL, ZIA | Address on file | | | | | | | |
| JAENICKE, CHARLES | Address on file | | | | | | | |
| JAG FOOTWEAR /PMG | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JAG FOOTWEAR /PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JAG FOOTWEAR ACCESS & RETAIL | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JAG FOOTWEAR ACCESSORIES | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JAG FOOTWEAR ACCESSORIES | 180 RITTENHOUSE CIRCL | | | | BRISTOL | PA | 19007 | |
| JAG FOOTWEAR/CLOUD 9 /PMG | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JAG FOOTWEAR/ENZO ANGIOLINI | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JAG FOOTWEAR/MOOTSIES TOOTSIES | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JAG LOGISTICS LLC | 1058 E 230TH STREET | | | | CARSON | CA | 90745 | |
| JAG MODELS | 20 WEST 20TH ST | 6TH FL | SUITE 605 | | NEW YORK | NY | 10011 | |
| JAGER MGMT INC | 610 OLD YORK RD STE 220 | | | | JENKINTOWN | PA | 19046 | |
| JAGERS, JULIENNE | Address on file | | | | | | | |
| JAGG, JUDY | Address on file | | | | | | | |
| JAGODZINSKI, CHERIE | Address on file | | | | | | | |
| JAGODZINSKY, ERICA | Address on file | | | | | | | |
| JAGTA, MARCUS | Address on file | | | | | | | |
| JAHABOW INDUSTRIES INC | B110166 | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| JAHAN, SABAHAT | Address on file | | | | | | | |
| JAHN, JESSICA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAHNER, DUANE | Address on file | | | | | | | |
| JAHNER, JOYLYNNE | Address on file | | | | | | | |
| JAHNER, TAYLOR | Address on file | | | | | | | |
| JAHNKE, DEB | Address on file | | | | | | | |
| JAHNKE, FARYN | Address on file | | | | | | | |
| JAHNKE, JENNIFER | Address on file | | | | | | | |
| JAHNKE, LINDA | Address on file | | | | | | | |
| JAHNZ, MEGAN | Address on file | | | | | | | |
| JAHR, CYNTHIA | Address on file | | | | | | | |
| JAI BIRD PRODUCTIONS | 9349 N JOYCE AVE | | | | MILWAUKEE | WI | 53224 | |
| JAI BIRD PRODUCTIONS | 9349 NORTH JOYCE AVENUE | | | | MILWAUKEE | WI | 53224-1320 | |
| JAI CHERNEY | 9349 N JOYCE AVE | | | | MILWAUKEE | WI | 53224 | |
| JAI CHERNEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| JAI MA CREATION | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JAI MA CREATION | PO BOX 1359 | | | | NEW YORK | NY | 10018 | |
| JAIDE, CHARISSE | Address on file | | | | | | | |
| JAIDS LOUNGE | 130 N BROAD ST | | | | WIND GAP | PA | 18091 | |
| JAIME MARTINEZ | 24977 CR 20 | | | | ELKHART | IN | 46517 | |
| JAIME NUTT | 3555 C STREET | | | | SOUTH SIOUX CITY | NE | 63558 | |
| JAIME, AZUCENA | Address on file | | | | | | | |
| JAIMES, ANGELICA | Address on file | | | | | | | |
| JAIMES, JOSE | Address on file | | | | | | | |
| JAIMES-PEREZ, KEVEN | Address on file | | | | | | | |
| JAIMEZ, ABIGAIL | Address on file | | | | | | | |
| JAIMEZ, ELIANA | Address on file | | | | | | | |
| JAIMEZ, ENETT | Address on file | | | | | | | |
| JAIMEZ, LISBETH | Address on file | | | | | | | |
| JAIN, LISE | Address on file | | | | | | | |
| JAIN, NIDHI | Address on file | | | | | | | |
| JAIN, VIBHA | Address on file | | | | | | | |
| JAINIKA SONI | 34373 N SUNSHINE LN | | | | INGLESIDE | IL | 60041 | |
| JAIPUR HOME | 315 S LINCOLN STREET | A-2 | | | LOWELL | AR | 72745 | |
| JAIRO M VALERIANO | 7808 S HALSTED | | | | CHICAGO | IL | 60620 | |
| JAJA, ABUBAKAR | Address on file | | | | | | | |
| JAKAB, KARON | Address on file | | | | | | | |
| JAKE & BARKLEY COLLECTION | 18 MARKET ST | | | | PATERSON | NJ | 07501 | |
| JAKE KESSENICH | N77W24560 RIDGEFIELD DR | | | | SUSSEX | WI | 53089 | |
| JAKE SOPER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JAKES, MARLIN | Address on file | | | | | | | |
| JAKOBER, DANA | Address on file | | | | | | | |
| JAKOVICH, MEGAN | Address on file | | | | | | | |
| JAKUBIW, LANA | Address on file | | | | | | | |
| JAKUBOWICZ, SUSAN | Address on file | | | | | | | |
| JAKUBOWSKI, NICOLE | Address on file | | | | | | | |
| JAKUS, LEAH | Address on file | | | | | | | |
| JAKUTAVICIENE, SIGITA | Address on file | | | | | | | |
| JAL, PAUL | Address on file | | | | | | | |
| JALAL, ADIB | Address on file | | | | | | | |
| JALAL, BAKHTAWER | Address on file | | | | | | | |
| JALBERT, JANETTE | Address on file | | | | | | | |
| JALEEN OCONNOR | 10 ANDERSON DR | | | | VIRGINIA | MN | 55792 | |
| JALETHYA CARTER | 14627 HOYNE AVE | | | | OXMOOR | IL | 60426 | |
| JALLOW, MODOU | Address on file | | | | | | | |
| JALOMA-LLOYD, CECILIA | Address on file | | | | | | | |
| JALOUX | 2670 LEONIS BLVD | | | | VERNON | CA | 90058 | |
| JALP LLC DBA FUL | 6400 SHELBY VIEW DR STE 115 | | | | MEMPHIS | TN | 38134 | |
| JALP LLC DBA FUL | PO BOX 381888 | W/O/05/13 | | | GERMANTOWN | TN | 38138 | |
| JAMA, ABDIKAFI | Address on file | | | | | | | |
| JAMA, ABDIRAHMAN | Address on file | | | | | | | |
| JAMA, ADNA | Address on file | | | | | | | |
| JAMA, AHMED | Address on file | | | | | | | |
| JAMA, AMAL | Address on file | | | | | | | |
| JAMA, ASHA | Address on file | | | | | | | |
| JAMA, EDMAN | Address on file | | | | | | | |
| JAMA, EGRAN | Address on file | | | | | | | |
| JAMA, FADUMOLUCKY | Address on file | | | | | | | |
| JAMA, HUDAYFI | Address on file | | | | | | | |
| JAMA, JAFAR | Address on file | | | | | | | |
| JAMA, MAHAD | Address on file | | | | | | | |
| JAMA, SAGAL | Address on file | | | | | | | |
| JAMA, SAHAL | Address on file | | | | | | | |
| JAMA, SAYNAB | Address on file | | | | | | | |
| JAMAINA MARCHAMAN | GIRLS INC | 120 WALL STREET | | | NEW YORK | NY | 11216 | |
| JAMAL JABER | 25 PRAIRIE LANE | | | | ORLAND PARK | IL | 60467 | |
| JAMAL STORY | 2301 CLEVELAND PL APT 204 | | | | DENVER | CO | 80205 | |
| JAMARI, HAMZA | Address on file | | | | | | | |
| JAMEE COON | 501 E MCNEIL | | | | HOOPESTON | IL | 60942 | |
| JAMEE STANLEY | JAMEE STANLEY INTERIOR DESIGN | 508 RAWLINS DR | | | WAUKESHA | WI | 53188 | |
| JAMEELUDDIN, MAAZ | Address on file | | | | | | | |
| JAMEELUDDIN, ZAIN | Address on file | | | | | | | |
| JAMEL FUCHS | 4114 126TH ST | | | | URBANDALE | IA | 50323 | |
| JAMEL JABER | 25 PRAIRIE LANE | | | | ORLAND PARK | IL | 60467 | |
| JAMERSON, ERIKA | Address on file | | | | | | | |
| JAMES A COLE COMPANY INC | 41 WEST 25TH ST | | | | NEW YORK | NY | 10010 | |
| JAMES A COOK BUILDERS | 145 CHARLES DR | PO BOX 8144 | | | HOLLAND | MI | 49422-8144 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES A MARTIN | 1365 LUDWICK ST | | | | KEYSER | WV | 26726-2108 | |
| JAMES A MILLER | EXTRAORDINARY PARTIES & EVENT | 1545 S COACHLIGHT DR STE 12 | | | NEW BERLIN | WI | 53151 | |
| JAMES ADDIS | 438 MARGARET DRIVE | | | | FAIRBORN | OH | 45324 | |
| JAMES ALLEN HUBER | HUBERS NUSIANCE CONTROL TRAPP | 1803 DEMOREST AVE | | | MUSCATINE | IA | 52761 | |
| JAMES AMOS | 3800 CARRINGTON DR | | | | HAZELCREST | IL | 60429 | |
| JAMES ARMSTRONG | 411 S. 68TH STREET | | | | MILWAUKEE | WI | 53214 | |
| JAMES ARONICA | 127 OUTWATER DR | | | | LOCKPORT | NY | 14094 | |
| JAMES ATKINSON | 4853 S 6000W RD | | | | KANKAKEE | IL | 60901 | |
| JAMES B CLOUGH | YOUNKERS | 300 FOREST ST | | | WAUSAU | WI | 54403 | |
| JAMES BAIREUTHER | 105 SUNSTONE DRIVE | | | | CARY | IN | 27519 | |
| JAMES BAKER | 248 REMINGTON LANE | | | | GOSHEN | IN | 46526 | |
| JAMES BARBEE | 5035 S 65TH ST | | | | GREENFIELD | WI | 53220 | |
| JAMES BECKER | 415 LAKE STREET | | | | HOWELL | MI | 48116 | |
| JAMES BIGELOW | PO BOX 7144 | | | | STERLING HEIGHTS | MI | 48311 | |
| JAMES BISTLINE | 61 SUNSET DRIVE | | | | CARLISLE | PA | 17013 | |
| JAMES BLEVINS | 240 MONTGOMERY AVE | | | | NEW CARLISLE | OH | 45005 | |
| JAMES BOBHOLZ | 614 PARK AVE | | | | NORTH MANKATO | MN | 56003 | |
| JAMES BORCHERT | 5954 N SHORELAND AVE | | | | WHITEFISH BAY | WI | 53217 | |
| JAMES BORGERDING | 10834 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563 | |
| JAMES BRADY | 3993 CENTER RD | | | | WILMINGTON | OH | 45177 | |
| JAMES BRAUN | 4919 N 72ND STREET | | | | MILWAUKEE | WI | 53218 | |
| JAMES BRICKEY | 2114 HUGHITT AVE | | | | SUPERIOR | WI | 54880 | |
| JAMES BROPHY | 1088 DELAWARE AVE | UNIT: 10 E | | | BUFFALO | NY | 14222 | |
| JAMES BROUGHTON | 8039 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| JAMES BRUEMMER | 1202 KILBOURN ST | | | | KEWAUNEE | WI | 54216 | |
| JAMES BURDIS | 232 N GEORGE ST | SUITE 208 | | | YORK | PA | 17401 | |
| JAMES BYRD | 4148 STONE POST RD | | | | NEWPORT | MI | 48166 | |
| JAMES C RADFORD | RADFORD VIDEO CREATIONS | 652 EVANS COURT | | | SHOREVIEW | MN | 55126 | |
| JAMES CARL | 100 E FREMONT AVE | | | | DES PLAINES | IL | 60016 | |
| JAMES CARTER | 270 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221 | |
| JAMES CHASE | EDEN'S PLAZA | 3232 LAKE AVENUE | | | WILMETTE | IL | 60091 | |
| JAMES CLARK | 2045 W MOUNTAIN RD | | | | PLYMOUTH TOWNSHIP | PA | 18651 | |
| JAMES CLARK | 56 B PENNY RD | | | | HOLTWOOD | PA | 17532 | |
| JAMES CLARK | 7273 KENILWORTH | | | | LAMBERTVILLE | MI | 48144 | |
| JAMES CLARK | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMES COFFMAN | 440 E 5TH ST | | | | PERRYSBURG | OH | 43551 | |
| JAMES CONLEY | 1219 MUIRWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| JAMES COOPER | 730 CREEKSIDE DR | UNIT 401 | | | MOUNT PROSPECT | IL | 60056 | |
| JAMES CRANGLE | 11700 N ANNETTE AVENUE | | | | MEQUON | WI | 53092 | |
| JAMES CRIBBS | 247 COUNTY RD 64 | | | | WILLOW WOOD | OH | 45696 | |
| JAMES D BELLORE | BON TON STS INC | | | | MILWAUKEE | WI | 53203 | |
| JAMES DANIELS | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMES DAVOREN | 10922 S CAMPBELL | 331 W WISCONSIN AVE | | | CHICAGO | IL | 60655 | |
| JAMES DILLARD JR | 4241 W 190TH PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| JAMES DILLARD JR | 4241 W 190TH PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| JAMES DILLARD JR | 4241 W 190TH PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| JAMES DILLON | 11915 LISSFANNON CT | | | | ORLAND PARK | IL | 60467 | |
| JAMES DUTKIEWICZ | W224 S7464 JOHN CT | | | | BIG BEND | WI | 53103 | |
| JAMES E ANDRLIK | JIM'S TREE SERVICE | 12918 HARNEY ST | | | OMAHA | NE | 68154 | |
| JAMES E CAMPBELL | JONES LOCKSMITHS | 221 N MADISON ST | | | MUNCIE | IN | 47305 | |
| JAMES ELAM | 409 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042 | |
| JAMES ENGLISH | 621 N 28TH ST APT 2 | | | | LINCOLN | NE | 68503 | |
| JAMES ERNST | 1320 TURNBERRY IN | | | | MUNDELEIN | IL | 60060 | |
| JAMES F STRAW | 5742 N 40TH ST | | | | MILWAUKEE | WI | 53209-3919 | |
| JAMES F WILLIAMS | N6783 SOUTH HIGHWAY 32 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| JAMES FEIST | 619 JEFFERSON ST | | | | ALEXANDRIA | MN | 56308 | |
| JAMES FITCH | 2571 S SAND LAKE RD | | | | HILLSDALE | MI | 49242 | |
| JAMES FITZMAURICE | 2548 W 104TH ST | | | | CHICAGO | IL | 60655 | |
| JAMES FLEISCHMAN | 2315 WEST APPLEWOOD LN | | | | MILWAUKEE | WI | 53209 | |
| JAMES FONTE | 34 NORTH 2ND STREET | | | | EVANSVILLE | WI | 53536 | |
| JAMES FRANCES | 1898 WIKEL ROAD | | | | ELDORADO | OH | 45321 | |
| JAMES FRYE | 2240 RUTHANNE DR | | | | TOLEDO | OH | 43611 | |
| JAMES G DUNCAN | W151N10285 WINDSONG CIRCLE | | | | GERMANTOWN | WI | 53022-5295 | |
| JAMES GIBERSON | 175 LOCKMOOR CIRCLE | | | | NORTH LIBERTY | IA | 52317 | |
| JAMES GILLESPIE | 522 W ALEX BELL RD | | | | DAYTON | OH | 45459-3050 | |
| JAMES GOODMAN | 4915 STANFORD AVE | | | | DALLAS | TX | 75209 | |
| JAMES GORBY | THE BON-TON STS #15 | 1800 W MAIN STREET | | | UNIONTOWN | PA | 15401 | |
| JAMES GRADO | 19947 FOXBOROUGH DR | | | | MOKENA | IL | 60441 | |
| JAMES GRAZIANO | 313 PEARL ST | | | | CARY | IL | 60013 | |
| JAMES HARTLEY | 2344 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| JAMES HENDRICKS | 2907 ELOMA PLACE | | | | MIDDLETOWN | OH | 45042 | |
| JAMES HINTZ | 10 LANCASTER ROAD | | | | COVENTRY | CT | 06238 | |
| JAMES HIRSCH | 215 W MAPLE ST | UNIT 102 | | | MILWAUKEE | WI | 53204 | |
| JAMES HOPKINS | 40 W667 LONG SHADOW LN | | | | ST CHARLES | IL | 60175 | |
| JAMES HOSKISON | 4861 BONNIE RD | | | | KETTERING | OH | 45440 | |
| JAMES HOWARD | 5470 128 ROAD | | | | BOURBON | IN | 46504 | |
| JAMES HULSE | 1300 PINEWOOD DR | | | | FREDRICK | MD | 21701 | |
| JAMES IZOR | 10830 FARMERSVILLE W/C RD | | | | GERMANTOWN | OH | 45327 | |
| JAMES J PHILLIPS | PO BOX 859 | | | | BAY CITY | MI | 48707-0859 | |
| JAMES J STEENO | 1753 N 52ND ST | | | | MILWAUKEE | WI | 53208 | |
| JAMES JACKSON | 924 W 73RD ST | | | | RICHFIELD | MN | 55423 | |
| JAMES JAGER | 14124 MICHAEL DR | | | | ORLAND PARK | IL | 60462 | |
| JAMES JASICKI | 1701 GIBBS CITY RD | | | | IRON RIVER | MI | 49935 | |
| JAMES JAY RUBENS | 934 SAN VICENTE BLVD | STE 1000 | | | SANTA MONICA | CA | 90402 | |
| JAMES K MADSEN | 1888 EDITH MARIE DRIVE | | | | BEAVERCREEK | OH | 45431 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JAMES KENDALL | PO BOX 54 | | | | LECKRONE | PA | 15454 | |
| JAMES KIRBY | 4239 HOWLETT HILL RD | | | | SYRACUSE | NY | 13215 | |
| JAMES KIRSHBAUM | PO BOX 2138 | | | | MAPLE GROVE | MN | 55311 | |
| JAMES KONOPASEK | 311 W 44TH PL | | | | GRIFFITH | IN | 46319 | |
| JAMES KROLCZYK | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JAMES KRUMENAUER | KRUMENAUER GLASS | 5439 NELSON LANE | | | STURGEON BAY | WI | 54235 | |
| JAMES KUNKLE | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JAMES KWIATKOWSKI | 910 HARTT ROAD | | | | EIRE | PA | 16505 | |
| JAMES L JOHNSON JR | PLUMBING AND HEATING INC | PO BOX 5350 | | | HUNTINGTON | WV | 25703 | |
| JAMES LABELLE | 302 MACARTHUR DRIVE | | | | MUKWONAGO | WI | 53149 | |
| JAMES LADD | 351 HENLY ROAD SOUTH | | | | RICHMOND | IN | 47374 | |
| JAMES LANCE | BON-TON STS INC #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JAMES LAROCCO | 1254 BIRCHDALE LANE | | | | AURORA | IL | 60504 | |
| JAMES LAWYER | 203 SHIRLEY LANE | | | | BOILING SPRINGS | PA | 17007 | |
| JAMES LIGMAN | 4406 MAGNOLIA DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| JAMES LOVE | 2213 PEIRCE AVE APT 4 | | | | BLOOMINGTON | IL | 61701 | |
| JAMES M BURCHFIELD | 3848 N PITTSBURGH AVE | | | | CHICAGO | IL | 60634 | |
| JAMES M CAMPBELL MD | PO BOX 1258 | | | | JAMESTOWN | NY | 14702-1258 | |
| JAMES M ROLLAND | 109 W CHURCH STREET | PO BOX 692 | | | CLINTON | MI | 49236 | |
| JAMES MANN | 628 IRONWOOD | | | | ELK GROVE | IL | 60007 | |
| JAMES MARTIS | 127 WINDSOR DR | | | | ROSSFORD | OH | 43460 | |
| JAMES MASIE | 6388 WINCHESTER AVE | | | | INWOOD | WV | 25428 | |
| JAMES MCCARTHY | 11127 S TRUMBULL AVE | | | | CHICAGO | IL | 60655 | |
| JAMES MCCARTHY | 1249 BISCAYNE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAMES MCCORD | RR 2 BOX 197 H | | | | JANE LEW | WV | 26378 | |
| JAMES MCDANIEL | 5734 LINCOLN HWY EAST | | | | HALLAM | PA | 17406 | |
| JAMES MCFARLAND | 37 NORTH MONROE AVENUE | | | | COLUMBUS | OH | 43203-1857 | |
| JAMES MCFAUL | 17301 VALLEY MALL ROAD | | | | HAGERSTOWN | MD | 21740 | |
| JAMES MCQUILLAN | 2659 W 94TH ST | | | | EVERGREEN PARK | IL | 60805 | |
| JAMES MERISKO | 7161 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| JAMES MILLER | 937 SYCAMORE LANE | | | | RICHMOND | IN | 47374 | |
| JAMES MITCHELL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMES MOORE | 4521 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| JAMES N WELTER | JNW RESTORATIONS LLC | PO BOX 321 | | | LAKE MILLS | WI | 53551 | |
| JAMES NORTON | BON TON STS - #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| JAMES OBOYLE | 7117 N ORIOLE AVE | | | | CHICAGO | IL | 60631 | |
| JAMES O'BRIAN | 145 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| JAMES OBRIEN | 4171 BRAEWICK CIRCLE | | | | DAYTON | OH | 45440 | |
| JAMES OLDAKOWSKI | 8624 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | |
| JAMES O'LEARY | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| JAMES ONEILL | 6230 S KOLIN AVE | | | | CHICAGO | IL | 60629 | |
| JAMES OWENS | 514 BYRON CT | | | | WHEATON | IL | 60187 | |
| JAMES P BURNS | CITY MARSHALL | 511 S STATE ST RM 104 | | | SYRACUSE | NY | 13202 | |
| JAMES P FOX | 3301 ELLENDALE DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| JAMES PARSONS | 4001 HAMPSHIRE AVENUE N | | | | CRYSTAL | MN | 55427 | |
| JAMES PARSONS | 4624 LINSCOTT | | | | DOWNERS GROVE | IL | 60515 | |
| JAMES PATTERSON | 1470 HENDERSON AVE | | | | WASHINGTON | PA | 15301 | |
| JAMES PATTERSON | 213 MELODY LANE | | | | LAVALLETTE | NJ | 08735-1109 | |
| JAMES PERNELL | 8050 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| JAMES PIECZYNSKI | 3172 PREAKNESS DR | | | | AURORA | IL | 60504 | |
| JAMES R CALHOUN II | 525 HIGHLAND AVENUE | | | | S CHARLESTON | WV | 25309 | |
| JAMES R GOIT | RENAISSANCE HOME RESTORATION | 2310 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| JAMES R MARTENS | 421 S BADGER AVE | | | | APPLETON | WI | 54915 | |
| JAMES RAFFERTY | 251 MONTERAY AVE | | | | DAYTON | OH | 45419 | |
| JAMES RAINBOLT II | 2844 JARRETT DR | | | | SCHERERVILLE | IN | 46375 | |
| JAMES RALSTON II | 11 MADISON AVE | | | | MASSENA | NY | 13662 | |
| JAMES RAWLINS | 7491 COUNTRY BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| JAMES REAMY | 909 WASHINGTON ST | | | | TOLEDO | OH | 43624 | |
| JAMES REED | 1631 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342 | |
| JAMES RUMSEY TECHNICAL INSTITU | 3274 HEDGESVILLE ROAD | | | | MARTINSBURG | WV | 25403 | |
| JAMES SADUSKY | 2111 MOUNTAINWAY LANE | | | | MONROEVILLE | PA | 15146 | |
| JAMES SALADINO | JS HOME REMODELING & REPAIRS | 292 STEEPBANK RD | | | LANCASTER | PA | 17602 | |
| JAMES SCHMIDT | N18 W6391 CARRIAGE TRCE | UNIT # 143 | | | CEDARBURG | WI | 53012 | |
| JAMES SCHULTZ | MR MAINTENANCE | 1601 69TH ST NW | | | MINOT | ND | 58703 | |
| JAMES SCHUTE | 1826 DALLAS CT | | | | DUBUQUE | IA | 52002 | |
| JAMES SCORZAFAVA | 757 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| JAMES SHAFFER | 1616 E DOGWOOD LN | | | | MT PROSPECT | IL | 60056 | |
| JAMES SHIPLEY | 608 WILLOW CT | | | | SAXONBURGH | PA | 16056 | |
| JAMES SKULSTAD | 3612 GLENLAKE DR | | | | GLENVIEW | IL | 60026 | |
| JAMES SMILEY | 1601 S 24TH | | | | LINCOLN | NE | 68502 | |
| JAMES SMITH | 20572 LOVE DR | | | | LYNNWOOD | IL | 60411 | |
| JAMES SMUTNIK | 1070 ROUTE 212 | | | | RICHLANDTOWN | PA | 18955 | |
| JAMES SNAZA | 11030 ASHBROOK LANE | | | | INDIAN HEAD PARK | IL | 60525 | |
| JAMES STANCIK | 2847 CARLTON COURT | | | | AVON | OH | 44011 | |
| JAMES STEENO GALLERY | 1753 N 52ND ST | | | | MILWAUKEE | WI | 53208 | |
| JAMES STEINER | 509 RIDGE RD | | | | LEBANON | OH | 45036-1653 | |
| JAMES STEWART | 1169 W WILSON ST | APT F | | | BATAVIA | IL | 60510 | |
| JAMES STOLTMAN | 1211 TWIN OAKS ST | | | | BENSENVILLE | IL | 60106 | |
| JAMES SWEEZER | 620 S BUYS RD | | | | NORTH MUSKEGON | MI | 49445 | |
| JAMES T CLARK | 109 WILSON AVE | | | | FAIRBORN | OH | 45324 | |
| JAMES TEST | 1228 GREYSTONE CR | | | | DAYTON | OH | 45414 | |
| JAMES THOMAS | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JAMES TIDERINGTON | 1982 HEMMETER | PO BOX 6428 | | | SAGINAW | MI | 48608-6428 | |
| JAMES TILLEY II | 209 HIGHLAND AVE | | | | ELMHURST | IL | 60126 | |
| JAMES V GREENLAN | FURNITURE REPAIR SPECIALISTS | 1148 14TH AVE | | | GREEN BAY | WI | 54304 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 771 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES W YOCUM | EARL'S LOCKSMITH SHOP | 2445 RIDGE RD | | | LANSING | IL | 60438 | |
| JAMES WAGERS | 0N101 EVANS AVE | | | | WHEATON | IL | 60187 | |
| JAMES WASHINGTON | 904 GLEN WOOD ST | | | | CUMBERLAND | MD | 21502 | |
| JAMES WAUGH | 23 OLD FARM RD | | | | WESTON | WV | 26452 | |
| JAMES WILLIAM | 15220 S EVERS | | | | DOLTON | IL | 60419 | |
| JAMES WINGARD | 5740 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 | |
| JAMES WOLSEFER | 3180 LYNN DR | | | | FRANKLIN | OH | 45005 | |
| JAMES YAWMAN | 3002 JACKSON RIDGE CT | | | | PHOENIX | MD | 21131 | |
| JAMES ZAMBERLAN | BONTON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMES ZIELINSKI | 3821 SHERWOOD FOREST DR | | | | STURGEON BAY | WI | 54235 | |
| JAMES, AHMIT | Address on file | | | | | | | |
| JAMES, AMY | Address on file | | | | | | | |
| JAMES, ANDREA | Address on file | | | | | | | |
| JAMES, ANTHONY | Address on file | | | | | | | |
| JAMES, ANTHONY | Address on file | | | | | | | |
| JAMES, ARUN | Address on file | | | | | | | |
| JAMES, AXEL | Address on file | | | | | | | |
| JAMES, BARBARA | Address on file | | | | | | | |
| JAMES, BLAKE | Address on file | | | | | | | |
| JAMES, BREANNA | Address on file | | | | | | | |
| JAMES, CHERILYN | Address on file | | | | | | | |
| JAMES, CHRIS | Address on file | | | | | | | |
| JAMES, CLAIRE | Address on file | | | | | | | |
| JAMES, CYLIYAH | Address on file | | | | | | | |
| JAMES, DANA | Address on file | | | | | | | |
| JAMES, DAVID | Address on file | | | | | | | |
| JAMES, DAVID | Address on file | | | | | | | |
| JAMES, DEBBIE | Address on file | | | | | | | |
| JAMES, DEBRA | Address on file | | | | | | | |
| JAMES, DHYANI | Address on file | | | | | | | |
| JAMES, DONNA | Address on file | | | | | | | |
| JAMES, DONNA | Address on file | | | | | | | |
| JAMES, ESSIE | Address on file | | | | | | | |
| JAMES, GABY | Address on file | | | | | | | |
| JAMES, IMANI | Address on file | | | | | | | |
| JAMES, ISAIAH | Address on file | | | | | | | |
| JAMES, JACQUELINE | Address on file | | | | | | | |
| JAMES, JENNIFER | Address on file | | | | | | | |
| JAMES, JUNE | Address on file | | | | | | | |
| JAMES, KATIE | Address on file | | | | | | | |
| JAMES, KIANA | Address on file | | | | | | | |
| JAMES, KIARA | Address on file | | | | | | | |
| JAMES, LASHAUN | Address on file | | | | | | | |
| JAMES, LEANN | Address on file | | | | | | | |
| JAMES, LEIGH | Address on file | | | | | | | |
| JAMES, LINDA | Address on file | | | | | | | |
| JAMES, LINDA | Address on file | | | | | | | |
| JAMES, LINDSEY | Address on file | | | | | | | |
| JAMES, MARGARET | Address on file | | | | | | | |
| JAMES, MARGARET | Address on file | | | | | | | |
| JAMES, MARY | Address on file | | | | | | | |
| JAMES, MELAYNA | Address on file | | | | | | | |
| JAMES, MICHAEL | Address on file | | | | | | | |
| JAMES, MICHELLE | Address on file | | | | | | | |
| JAMES, MOLLY | Address on file | | | | | | | |
| JAMES, NICHOLAS | Address on file | | | | | | | |
| JAMES, OKSANA | Address on file | | | | | | | |
| JAMES, PAT | Address on file | | | | | | | |
| JAMES, PATRICIA | Address on file | | | | | | | |
| JAMES, PORSCHA | Address on file | | | | | | | |
| JAMES, RACHEL | Address on file | | | | | | | |
| JAMES, RAMON | Address on file | | | | | | | |
| JAMES, REBECCA | Address on file | | | | | | | |
| JAMES, SABRENA | Address on file | | | | | | | |
| JAMES, SAMANTHA | Address on file | | | | | | | |
| JAMES, SANDRA | Address on file | | | | | | | |
| JAMES, SHAREZ | Address on file | | | | | | | |
| JAMES, SHIRLEY | Address on file | | | | | | | |
| JAMES, TANESHA | Address on file | | | | | | | |
| JAMES, TAYLOR | Address on file | | | | | | | |
| JAMES, TEEANNA | Address on file | | | | | | | |
| JAMES, TIA | Address on file | | | | | | | |
| JAMES, VICTORIA | Address on file | | | | | | | |
| JAMES, VILMA | Address on file | | | | | | | |
| JAMES, YVONNE | Address on file | | | | | | | |
| JAMES,MARY | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| JAMES,YVONNE | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| JAMES-LOCHBIHLER, LINDSEY | Address on file | | | | | | | |
| JAMESON, RAYANN | Address on file | | | | | | | |
| JAMES-SCOTT, ASHANTI | Address on file | | | | | | | |
| JAMESTOWN CITY TREASURER | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| JAMESTOWN HARMONY EXPRESS | GEORGE JARRELL | PO BOX Z | | | CHAUTAUQUA | NY | 14722-2226 | |
| JAMESTOWN HARMONY EXPRESS | PO BOX Z | | | | CHAUTAUQUA | NY | 14722 | |
| JAMESTOWN HIGH SCHOOL FRENCH C | 350 E. SECOND ST. | | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN HIGH SCHOOL FRENCH C | 350 EAST 2ND STREET | | | | JAMESTOWN | NY | 14701 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN HS FRENCH CLUB | 340 EAST 2ND ST. | | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN POST-JOURNAL | PO Box 3386 | | | | Jamestown | NY | 14702 | |
| JAMESTOWN RADIOLOGISTS PC | PO BOX 788 | | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN ROOFING INC | 119 CLIFTON AVE | | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN SIGN CO LLC | SIGNS & SALES BY PETERSON | PO BOX 234 | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN SIGN COMPANY LLC | 2360 SCOTT HILL RD | | | | KENNEDY | NY | 14747 | |
| JAMESTOWN SIGN COMPANY LLC | 2360 SCOTT HILL RD | | | | KENNEDY | NY | 14747 | |
| JAMESTOWN SUN | PO BOX 1760 | | | | JAMESTOWN | ND | 58402-1760 | |
| JAMEY DIVIETRO | 2531 WHITEWAY CT | | | | AURORA | IL | 60504 | |
| JAMI DICKEY | 3049 LEONORA DR | | | | KETTERING | OH | 45420 | |
| JAMI ISENHOUR | NRG MEDIA | 5011 CAPITOL AVE | | | OMAHA | NE | 68132 | |
| JAMI WEBSTER | 11715 N GLENSHIRE DR | | | | DUNLAP | IL | 61525 | |
| JAMI WYMAN | 214 HIGH ST | | | | BOSCAWEN | NH | 03303 | |
| JAMIE ADAMS | 8015 NINA ST | | | | OMAHA | NE | 68124 | |
| JAMIE ANGELUCCHIO | 600 N EMERSON ST | | | | ARLINGTON | VA | 22203 | |
| JAMIE BERG | 4829 N DAMEN | APT 501 | | | CHICAGO | IL | 60625 | |
| JAMIE BERG | 4829 N DAMEN #501 | | | | CHICAGO | IL | 60625 | |
| JAMIE BERG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMIE BERG | 4829 | N. DAMEN | | | CHICAGO | IL | 60625 | |
| JAMIE BRAYLEY | 3041 SHENK RD | | | | SANBORN | NY | 14132 | |
| JAMIE BRENNAN | 2456 N SHADY CT | | | | WARSAW | IN | 46582 | |
| JAMIE BROOKE | 225 WEST 37TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| JAMIE BROOKE | CENTURY BUSINESS CREDIT CORP | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| JAMIE C KERWIN | 11040 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| JAMIE CROLL | 220 KIESTER HOUSE RD | | | | SLIPPERY ROCK | PA | 16057 | |
| JAMIE DAVIS | 225 ANN ST | | | | MIDDLETOWN | PA | 17057 | |
| JAMIE FERNALD | EP4543 HWY E | | | | STRATFORD | WI | 54484 | |
| JAMIE FLORIAN | 412 CASTLE DRIVE | | | | LANSING | MI | 48906 | |
| JAMIE FONTE | C/O TITLE WAVE ENTERTAINMENT | 239 E MAIN ST | | | EVANSVILLE | WI | 53536 | |
| JAMIE GUAJARDO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMIE H PRESKITT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JAMIE HORAK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAMIE JOHNSON | 129 W MAIN ST | | | | VERONA | OH | 45378 | |
| JAMIE KIRWIN | 11040 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| JAMIE KOSLOW | 137 SEVRAT LANE | | | | MARTINSBURG | WV | 25401 | |
| JAMIE KUEMMEL | 1064 VELSEN ROAD | | | | GREEN BAY | WI | 54313 | |
| JAMIE LECHUGA | 626 BRAINTREE | | | | SCHAUMBERG | IL | 60193 | |
| JAMIE LEIGH ULICKEY | 313 W UNCAS AVE | | | | MILWAUKEE | WI | 53207 | |
| JAMIE LEIGH ULICKEY | 313 WEST UNCAS AVENUE | | | | MILWAUKEE | WI | 53207 | |
| JAMIE LUCENA | 5 MINEAH ROAD APT 8 | | | | FREEVILLE | NY | 13068 | |
| JAMIE M MAYHEW | 9221 DRY CREEK DR | | | | INDIANAPOLIS | IN | 46231 | |
| JAMIE MAGEE | 3271 N 58TH ST | | | | MILWAUKEE | WI | 53216 | |
| JAMIE MAYHEW | 9221 DRYCREEK DR | | | | INDIANAPOLIS | IN | 46231 | |
| JAMIE O'GALLAGHER | 10523 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53226 | |
| JAMIE PEARSON | 2728 HUNTERS POND RUN | APT 12 | | | CHAMPAIGN | IL | 61820 | |
| JAMIE PITURRO | 411 STEEPLE CHASE COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| JAMIE RAKOWSKI | 1976 S 91ST ST | | | | WEST ALLIS | WI | 53227 | |
| JAMIE REPEC | 7582 EDDY RD | | | | COLDEN | NY | 14033 | |
| JAMIE RICHARDSON JR | 409 S MAPLE AVE | APT 9 | | | OAK PARK | IL | 60302 | |
| JAMIE SORENSON | 26581 170TH ST | | | | NEW RICHLAND | MN | 56072 | |
| JAMIE THAYER | 105 CO RD PL | | | | ISHPEMING | MI | 49849 | |
| JAMIEE LEE INC | 47-09 30TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| JAMIESON, CYNTHIA | Address on file | | | | | | | |
| JAMIESON, ROCKAEL | Address on file | | | | | | | |
| JAMIL, NIBRAS | Address on file | | | | | | | |
| JAMIL, THURAYA | Address on file | | | | | | | |
| JAMILLAH ADBUL-SABOOR | 2554 MT ZION ROAD | | | | YORK | PA | 17406 | |
| JAMISON, ALAINA | Address on file | | | | | | | |
| JAMISON, ARIANNA | Address on file | | | | | | | |
| JAMISON, BRIANN | Address on file | | | | | | | |
| JAMISON, DAMION | Address on file | | | | | | | |
| JAMISON, DENNIS | Address on file | | | | | | | |
| JAMISON, DIAMOND | Address on file | | | | | | | |
| JAMISON, LEMAR | Address on file | | | | | | | |
| JAMISON, MARY | Address on file | | | | | | | |
| JAMISON, MONICA | Address on file | | | | | | | |
| JAMISON, RONICA | Address on file | | | | | | | |
| JAMMAL, FATME | Address on file | | | | | | | |
| JAMMIE L BARRON | 9821 ROUTE 150 | | | | COAL VALLEY | IL | 61240-9757 | |
| JAMMIN JAVA CORP | 8200 WILSHIRE BLVD STE 200 | | | | BEVERLY HILLS | CA | 90211 | |
| JAM'NG FIVE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JAMROZIAK, MICHAEL | Address on file | | | | | | | |
| JAMROZIAK,MIKE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| JAMSHAID, DUA | Address on file | | | | | | | |
| JAN BOIE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAN CARRIGAN | 555 BYRNES DRIVE | | | | ROCKTON | IL | 61072 | |
| JAN COY | 24810 IRONWOOD COURT | | | | PLAINFIELD | IL | 60585 | |
| JAN DAVIS | 16 LAKEVIEW DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| JAN DEANGELO & CO | 928 HILL AVE | | | | ENDICOTT | NY | 13760 | |
| JAN FINFROCK | 11421 WALNUT WOODS LN | | | | BROOKVILLE | OH | 45309 | |
| JAN HALLADA | YOUNKERS | 201 BAY PARK SQUARE | | | GREEN BAY | WI | 54304 | |
| JAN HARTMAN | BON TON STS | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| JAN HOFSTAD | 9700 COUNTY RD 9 NE | | | | SPICER | MN | 56288 | |
| JAN MOORMAN | 1114 YELLOWBRICK ROAD | | | | PENDLETON | IN | 46064 | |
| JAN SMITH | 1429 MONROE STREET | | | | CARLETON | MI | 48117 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN VAN AMERINGEN | 1115 EVANS CITY RD | | | | RENFREW | PA | 16053 | |
| JAN, SYDNEY | Address on file | | | | | | | |
| JANA K ROSNER | 2020 W CEDAR ST | | | | ALLENTOWN | PA | 18104 | |
| JANA LEADERMAN | 441 W 49TH ST #16 | | | | NEW YORK | NY | 10019 | |
| JANA LEADERMAN | 648 PLANKINTON AVE | #728 | | | MILWAUKEE | WI | 53203 | |
| JANA MILZ | 1385 KURTIS LN | | | | LAKE FOREST | IL | 60045 | |
| JANA RUDISILL INTERIOR DESIGN | JANA RUDISILL | 17064 S MCKENNA DR | | | PLAINFIELD | IL | 60586 | |
| JANA WANGARD | S80 W35794 OAKRIDGE DR | | | | EAGLE | WI | 53119 | |
| JANAS, SEAN | Address on file | | | | | | | |
| JANCEWICZ, BIANCA | Address on file | | | | | | | |
| JANCHAR, GABRIELLE | Address on file | | | | | | | |
| JANDA SHEIMO | 1106 W 6TH ST | | | | STERLING | IL | 61081 | |
| JANDACEK, NICOLE | Address on file | | | | | | | |
| JANDRLICH, JANET | Address on file | | | | | | | |
| JANE A LEVY | 68600 SHEPARD DR | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| JANE A OSHEA-SLACK | 22 TILE MINE RD | | | | BERGEN | NY | 14416 | |
| JANE ANTILLA | 1244 SUNNY CREEK DRIVE | | | | GREEN BAY | WI | 54313 | |
| JANE AXLEY | CARSON FOX VALLEY FURNITURE | 404 S ROUTE 59 STE 128 | | | NAPERVILLE | IL | 60540 | |
| JANE BEATTY | 1344 YELLOW BUD PLACE | | | | WASHINGTON CRT HSE | OH | 43160 | |
| JANE CURRO-KINARD | 1271 DIVISION ST | | | | GREEN BAY | WI | 54303 | |
| JANE DAVIS | 3230 E US RT 60 | | | | HUNTINGTON | WV | 25705 | |
| JANE DAVIS | 58195 HEMMINGER DR | | | | GOSHEN | IN | 46526 | |
| JANE DEMICHELE | 2718 HONOCHICK DR | | | | ALLENTOWN | PA | 18104 | |
| JANE DESNOUEE | 6581 WALNUT LANE | | | | COOPERSBURG | PA | 18036 | |
| JANE DIXON | 130 FAIRVIEW DR | | | | ST CHARLES | IL | 60174 | |
| JANE DORON | 540 N CARDINAL AVE | | | | ADDISON | IL | 60101 | |
| JANE E LINDQUIST | 1321 ORRINGTON | | | | WHEELING | IL | 60090 | |
| JANE FORAKER | 1021 HARRISON STREET | | | | MONROE | MI | 48161 | |
| JANE GARRISON | 15 SEXTON DRIVE | | | | XENIA | OH | 45387 | |
| JANE GERLACH | 6516 50TH AVE | | | | KENOSHA | WI | 53142 | |
| JANE GROCHOLSKI | 1020 ESTES DR | | | | DE PERE | WI | 54115 | |
| JANE HENNING | W195B EDGEWOOD RD | | | | SHEBOYGAN | WI | 53083 | |
| JANE HIMMELREICH | 6 URSINUS DR | | | | WERNERSVILLE | PA | 19565 | |
| JANE HOCHESTEIN | 11132 ASHBURY MEADOWS DR | | | | CENTERVILLE | OH | 45458 | |
| JANE HUMMEL | 778 PRAIRIE CREEK RD | | | | IONIA | MI | 48846 | |
| JANE JOHNSON | 2913 STONELEIGH DR | | | | RICHMOND | IN | 47374 | |
| JANE JONES | PO BOX 522 | | | | WAYNESVILLE | OH | 45068-0522 | |
| JANE KAHLE | 139 S MAIN ST | | | | SENECA | PA | 16346 | |
| JANE KLARICH | 3050 US HIGHWAY 41W | | | | MARQUETTE | MI | 49855 | |
| JANE KRAEMER | N2W27268 LYLES DRIVE | | | | WAUKESHA | WI | 53188 | |
| JANE L LANDES | 1204 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| JANE LAUER | 2005 W HARVEST DR | | | | APPLETON | WI | 54914 | |
| JANE LEFEBER | 212 GORDON ST | | | | SAINT CLOUD | MN | 53079-1458 | |
| JANE LYLE | 7256 S EUCLID AVE | | | | CHICAGO | IL | 60649 | |
| JANE MARIE MOHR | 129 WEST HIGH STREET | | | | MAYTOWN | PA | 17550 | |
| JANE MARTIN | 6016 N BAY BRIDGE AVE | | | | WHITEFISH BAY | WI | 53217 | |
| JANE MARTINY | W257 54365 SHADOW RIDGE DR | | | | WAUKESHA | WI | 53189 | |
| JANE MARY HOLAN | 4066 QUARTERLINE RD E | | | | FISH CREEK | WI | 54212 | |
| JANE MILLER | 51 BENNETT DR | | | | INDIANA | PA | 15701 | |
| JANE PAGELS | 1400 CAROLE LN | | | | GREEN BAY | WI | 54313 | |
| JANE RANKIN | 1827 GRANT STREET | | | | EVANSTON | IL | 60201 | |
| JANE RUFF | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| JANE VAN BENNEKOM | 7931 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| JANE VANDE MOORE | N6315 TARRY LANE | | | | NASHOTAH | WI | 53058 | |
| JANE WELLS | 2815 WAYLAND AVE | | | | DAYTON | OH | 45420 | |
| JANE WING | 30 W 0S6 WILLOW LANE | | | | WARRENVILLE | IL | 60555 | |
| JANE, CONSTANCE | Address on file | | | | | | | |
| JANEAN SCHEUERMANN | 165 GLEN ARDEN CIRCLE | | | | WASHINGTON | PA | 15301 | |
| JANECEK, DIANNA | Address on file | | | | | | | |
| JANECEK, HANNAH | Address on file | | | | | | | |
| JANEEN MARIE PASTVA | FINE BEDDING INSPECTIONS | 13090 RIVER RD | | | PLANO | IL | 60545 | |
| JANEK, JANET | Address on file | | | | | | | |
| JANEL GROUP OF LOS ANGELES | 460 A S HINDRY AVENUE | | | | INGLEWOOD | CA | 90301 | |
| JANELE HARDING | W5415 EVERGREEN RD NO 3 | | | | MENOMINEE | MI | 49858 | |
| JANELL HEAD | 7900 STICKNEY AVENUE | | | | WAUWATOSA | WI | 53213 | |
| JANELLA WILLIAMS | 496 GLEN OAKS DR APT 3A | | | | MUSKEGON | MI | 49442 | |
| JANELLE HOTORF | 2009 OAKLAND AVE E | | | | AUSTIN | MN | 55912 | |
| JANELLE KOZLOWSKI | 1325 MOUNT LAUREL ROAD | APT 2 | | | TEMPLE | PA | 19560 | |
| JANELLE SPITZER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JANES, JADEN | Address on file | | | | | | | |
| JANES, TIMOTHY | Address on file | | | | | | | |
| JANESVILLE AFTER PROM | 1165 265TH STREET | | | | JANESVILLE | IA | 50647 | |
| JANESVILLE AREA OF | RETIRED EDUCATORS | ATTN: MARJORIE REED | 703 E MILWAUKEE | | JANESVILLE | WI | 53545 | |
| JANESVILLE BOSTON STORE | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE CHRISTIAN HOMESCHOO | 3833 S COLORADO TRAIL | | | | JANESVILLE | WI | 53546 | |
| JANESVILLE CHRISTIAN HOMESCHOO | 938 NANTUCKET DR | | | | JANESVILLE | WI | 53546 | |
| JANESVILLE CRAIG CHEER | 401 S RANDALL AVE | C/O CRAIG CHEER | | | JANESVILLE | WI | 53545 | |
| JANESVILLE DOOR | 3108 MC CORMICK | | | | JANESVILLE | WI | 53546-9642 | |
| JANESVILLE FIGURE SKATING CLUB | 80 S HURON DR | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE FIGURE SKATING CLUB | 821 BELOIT AVE. | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE GAZETTE | BLISS COMMUNICATIONS INC | 1 SOUTH PARKER DRIVE | BOX 5001 | | JANESVILLE | WI | 53547-5001 | |
| JANESVILLE GAZETTE | ONE SOUTH PARKER DR | BOX 5001 | | | JANESVILLE | WI | 53547 | |
| JANESVILLE GROUP LTD | 1309 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE GROUP LTD | PO BOX 952349 | | | | ST LOUIS | MO | 63195 | |
| JANESVILLE LITTLE THEATER | 206 LONGWOOD DR | | | | JANESVILLE | WI | 53548 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JANESVILLE MALL | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE MALL LIMITED PARTNR | JANESVILLE MALL | CLB #0378 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| JANESVILLE MALL LIMITED PARTNR | JANESVILLE MALL | CLB #0378 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| JANESVILLE TUES OPTIMIST | 2220 LIBERTY LANE | | | | JANESVILLE | WI | 53548 | |
| JANET AKULIAN | 1216 BLAINE AVE | | | | RACINE | WI | 53405 | |
| JANET BERNARD | 307 TRAILS WAY | | | | MIAMISBURG | OH | 45342 | |
| JANET BREWER | 5925 LONGVIEW RD | | | | HARRISBURG | PA | 17112 | |
| JANET C REEVES | 3155 EL-BEE RD | | | | DAYTON | OH | 45439 | |
| JANET CANAVAN | 3347 BROADWAY | | | | QUINCY | IL | 62301 | |
| JANET CLEVELAND | ELDER BEERMAN # 177 | 2917 N VERMILLION | | | DANVILLE | IL | 61832 | |
| JANET COOKE | 1338 N DUNTON AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JANET CRAFT | W8646 GLACIAL DRIVE | | | | WHITEWATER | WI | 53190 | |
| JANET DAILEY | 208 SENATE AVE | APT 819 | | | CAMP HILL | PA | 17011 | |
| JANET DOUCETTE | 1604 ALBERMARLE CT | | | | NAPERVILLE | IL | 60563 | |
| JANET E KERSCHNER | 81 PINE ST | | | | BREINIGSVILLE | PA | 18031 | |
| JANET E PLUNKETT | 752 MIDSTREAMS RD | | | | BRICK | NJ | 08724 | |
| JANET E WILHELM | 1529 GREEN ACRES DR | | | | MARSHFIELD | WI | 54449 | |
| JANET EDRINGTON | 6725 PARSONS AVE | | | | BALTIMORE | MD | 21215 | |
| JANET FOURNIER | 530 VANIMAN | | | | TROTWOOD | OH | 45426 | |
| JANET FREBERG | 171 MOSHIER HILL RD | | | | GALESBURG | IL | 61401 | |
| JANET GASPARINI | 118 WATCHTOWER LANE | | | | SYRACUSE | NY | 13219 | |
| JANET GEDWILL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JANET GENTRY | 809 MORGAN AVE | | | | BELPRE | OH | 45714 | |
| JANET GIARDINI | 800 WEST OAKTON ST | H 118 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JANET GIESE | 4621 BLACK FOREST DR | | | | WISCONSIN RAPIDS | WI | 54494 | |
| JANET GIRARDIN | 550 W WESTERN AVE APT 404 | | | | MUSKEGON | MI | 49440 | |
| JANET GOODWIN | 9139 S UNION AVE | | | | CHICAGO | IL | 60620 | |
| JANET GREEN | 313 HARVESTFIELD LANE | | | | YORK | PA | 17403 | |
| JANET GRUBB | 802 HEISE RUN ROAD | | | | WELLSBORO | PA | 16901 | |
| JANET HADFIELD | 910 AMBRIA DRIVE | | | | MUNDELEIN | IL | 60060 | |
| JANET HADFIELD | HAWTHORN FURNITURE | 480 EAST RING RD | | | VERNON HILLS | IL | 60061 | |
| JANET HALER | 47442 HWY 22 | | | | KASOTA | MN | 56050 | |
| JANET HALLEY | BON TON STS INC | 3525 GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| JANET HALVERSON | 1246 S EAST AVE | | | | WAUKESHA | WI | 53186 | |
| JANET HAMER | 116 FRETTE DR | | | | STORY CITY | IA | 50248 | |
| JANET HARRIS | 530 RANDLER AVE | | | | VANDALIA | OH | 45377 | |
| JANET HARTMAN | 1681 CAMP BETTY WASHINGTON RD | | | | YORK | PA | 17402 | |
| JANET HEER | 2990 SERENDA COURT | | | | ALPHARETTA | GA | 30004 | |
| JANET HEIST | 3120 LARK RD | | | | YORK | PA | 17404 | |
| JANET HOCKENBURY | W32958149 SOUTH OAK TREE DR | | | | MUKWONAGO | WI | 53149 | |
| JANET HORSKY | 3202 VILLAGE ROAD | | | | ORWIGSBURG | PA | 17961 | |
| JANET ISAACSON | 1023 NORTH CAROLINA | | | | MASON CITY | IA | 50401 | |
| JANET JANUS | 1633 CEDAR ST | #4129 | | | GRAFTON | WI | 53024-2034 | |
| JANET JOHNSTON | 10940 HANSON BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| JANET JONES | 204 W MEADOW DRIVE | | | | CORTLAND | IL | 60112 | |
| JANET KEIGHIN | 2740 SEDONA DRIVE | | | | NORMAL | IL | 61761 | |
| JANET KELLUM | 114 LAMIRDA COURT | | | | HUNTSVILLE | AL | 35810 | |
| JANET KRALL | 100 MARGATE RD | | | | WEST YORK | PA | 17404 | |
| JANET L HULLEMAN | 1220 LE MESSURIER ST | | | | WAUSAU | WI | 54403 | |
| JANET L MOSER | 144 LIBERTY VALLEY RD | | | | DANVILLE | PA | 17821 | |
| JANET LANNING | 182 HIGHLAND AVE | | | | TONAWANDA | NY | 14150 | |
| JANET LUCENTE | 4501 BRECKENRIDGE RD | | | | KETTERING | OH | 45429 | |
| JANET M BOIE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JANET M HILL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JANET MCCARTHY | 14645 S SADDLE BROOKE LN | | | | HOMER GLEN | IL | 60491 | |
| JANET MCCULLOUGH | 216 GLENVUE RD | | | | GLEN ROCK | PA | 17327 | |
| JANET MOFFAT | 5649 FLOWER AVE | | | | PORTAGE | IN | 46368 | |
| JANET MORELLI | CARSON PIRIE SCOTT | HAWTHORN FURN GALLERY 480 RIN | | | VERNON HILLS | IL | 60061 | |
| JANET MORELLI | CARSON PIRIE SCOTT FURNITURE | 3200 LAKE AVE STE 330 | | | WILMETTE | IL | 60091 | |
| JANET NITTLER | 3201 ST 21ST ST | | | | DES MOINES | IA | 50320 | |
| JANET PATINO | 8058 LAMON AVE | | | | BURBANK | IL | 60459 | |
| JANET PETERSON | 208 ELM ST | | | | THIENSVILLE | WI | 53092 | |
| JANET PHILLIPS | 1323 SHERWOOD DOWNS RD E | | | | NEWARK | OH | 43055 | |
| JANET ROBERTS | 300 FOREST STREET | | | | WAUSAU | WI | 54403 | |
| JANET SADLER | 626 SPRING LANE | | | | BOILING SPRINGS | PA | 17007 | |
| JANET SCAUBIATTERRA | 44 PARK LANE #135 | | | | PARK RIDGE | IL | 60068 | |
| JANET SCHABELL | 820 LIBAL STREET | # 12 | | | DE PERE | WI | 54115 | |
| JANET SMITH | 47 PATRICK ST | | | | TROTWOOD | OH | 45426 | |
| JANET SMITH | 10 SOUTH STREET | | | | NORMAL | IL | 61761 | |
| JANET SMITH | 377 DOGWOOD | | | | PARK FOREST | IL | 60466 | |
| JANET STAPOR | 3001 N OKETO AVE | | | | CHICAGO | IL | 60707 | |
| JANET STARSIAK | 4 E OGDEN AVE | | | | WESTMONT | IL | 60559 | |
| JANET STERK-MCCONNELL | 1707 MARY BETH AVE | | | | SIOUX FALLS | SD | 57106 | |
| JANET STEWART | 3571 COLBORNE DR | | | | BEAVERCREEK | OH | 45430 | |
| JANET STOFFER | 1646 3RD AVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| JANET STORBECK | 17257 HUNTINGTON CIRCLE | | | | GRAYSLAKE | IL | 60030 | |
| JANET STRAIN | 232 MCDANIELS LANE | | | | SPRINGBORO | OH | 45066 | |
| JANET TILLEY | ROCHVILLE H.S. POST PROM | 210 W HIGH ST | | | ROCKVILLE | IN | 47872 | |
| JANET TURNER | 2615 EASTWOOD LANE | | | | ROUND ROCK | TX | 78664 | |
| JANET VITALO | 1609 35TH ST | | | | OAKBROOK | IL | 60523 | |
| JANET WARD | 104 COVENTRY COURT | | | | BRIDGEPORT | WV | 26330 | |
| JANET WHITNEY | 1360 WEST ALDER CREEK DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| JANET WOODALL | 32 WOODVIEW LANE | | | | LEMONT | IL | 60439 | |
| JANET YDAVOY | 1350 MAIN STREET | UNIT # 1507 | | | SARASOTA | FL | 34236 | |
| JANETTA BELL | 3025 MONTEREY DR | | | | FLOSSMOOR | IL | 60422 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 775 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANETTA BREWER | 5601 AVIATOR DR | | | | JACKSONVILLE | AR | 72076 | |
| JANETTA WATSON | 112 BLACKBURN DRIVE | | | | LIMA | OH | 45805 | |
| JANETTE CALIGIURI | 204 HOLIDAY CIRCLE | | | | WEST DES MOINES | IA | 50265 | |
| JANETTE COOPER | CARSONS EDENS PLAZA | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| JANEX INC | 7671 WASHINGTON AVE S | | | | EDINA | MN | 55439 | |
| JANEZICH, ANDREA | Address on file | | | | | | | |
| JANGCHUP, TENZIN | Address on file | | | | | | | |
| JANIC, IVONE | Address on file | | | | | | | |
| JANICE BABIARZ | 2703 GEORGE CT | | | | ROLLING MEADOWS | IL | 60008-1712 | |
| JANICE BEARLEY | 71 WINTER LANE | | | | ENOLA | PA | 17011 | |
| JANICE BERNAT | 218 MOSHANNON DR | | | | JOHNSTOWN | PA | 15909-3708 | |
| JANICE BIRKNER | 1611 EDGEWOOD DRIVE | | | | ERIE | PA | 16509 | |
| JANICE BONAPARTE | 900 MIX AVE UNIT 107 | | | | HAMDEN | CT | 06514 | |
| JANICE BOND | 34 ECHO VALLEY DRIVE | | | | NEW PROVIDENCE | PA | 17560 | |
| JANICE BORGMAN | 6 HIGH ST | | | | READING | PA | 19612 | |
| JANICE DEMIAN | W4939 SPRING CT | | | | SHERWOOD | WI | 54169 | |
| JANICE DINGERSON | 1621 SUNSET DR | | | | PERU | IL | 61354 | |
| JANICE E PAGET | 42 WINCHESTER DR | | | | QUAKERTOWN | PA | 18951 | |
| JANICE GOMEZ | 150 LODEWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| JANICE GRAY | 280 POINT CIR | | | | YORK | PA | 17406-1959 | |
| JANICE HUBBARD | 9312 S CALUMET AVE | 1ST FLOOR | | | CHICAGO | IL | 60619 | |
| JANICE K ANDERSEN | 8905 KINGMAN DR | | | | WEST DES MOINES | IA | 50266 | |
| JANICE KAE CLARK | 360 LYNWOOD AVE | | | | OTTUMWA | IA | 52501 | |
| JANICE KUCCERA | 1303 GUNDERSON AVE | | | | BERWYN | IL | 60402-1152 | |
| JANICE L BLEDSOE | 2313 STACEY LN | | | | JASPER | IN | 47546 | |
| JANICE L KLIER | 1809 HERMITAGE DR | | | | NEW LENOX | IL | 60451 | |
| JANICE L NORTH | 827 S 91ST ST | | | | WEST ALLIS | WI | 53214 | |
| JANICE L WILTERDINK | W4001 COUNTY ROAD W | | | | SHEBOYGAN FALLS | WI | 53085 | |
| JANICE LAUGHLIN | 104 S DIVISION | PO BOX 153 | | | HAMLET | IN | 46532 | |
| JANICE LOVE | 8554 S MOZART ST | | | | CHICAGO | IL | 60652 | |
| JANICE M BELTRAMEA | 808 N MAIN ST | | | | WASHBURN | IL | 61570 | |
| JANICE M PELOQUIN | PO BOX 21 | | | | CHIPPEWA FLS | WI | 54729 | |
| JANICE MANTELL | 11 DANIEL DR | | | | ROCHESTER | NY | 14624 | |
| JANICE MCCOY | 599 SOUTH FRANKLIN ST | | | | WHITEWATER | WI | 53190 | |
| JANICE OULLIBER | 2681 STRICHEN AVENUE | | | | HENDERSON | NV | 89044 | |
| JANICE PATTERSON | 2222 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| JANICE RAMTHUN | 1422 E RACINE AVE | 2ND FLOOR #14 | | | WAUKESHA | WI | 53186 | |
| JANICE STOLL | 2315 HESS RD | | | | APPLETON | NY | 14008 | |
| JANICE STOLT | 650 A WAVERLY DRIVE | | | | ELGIN | IL | 60120 | |
| JANICE TOTTEN | 2502 VIRGINIA AVE | | | | HURRICANE | WV | 25526 | |
| JANICE TROMP | 2317 W CENTRAL AVE | | | | MISSOULA | MT | 59801 | |
| JANICE UDEN | 1341 DRESDEN CT | | | | EAGAN | MN | 55123-1044 | |
| JANICE WHEELDON | 3040 S.E. 68TH | | | | PLEASANT HILL | IA | 50327 | |
| JANICE WINFREE | 2555 W NORTH SHORE AVE | | | | CHICAGO | IL | 60645 | |
| JANICEK, CIERA | Address on file | | | | | | | |
| JANICKE, MICHAEL | Address on file | | | | | | | |
| JANIE KLUG | FRIENDS OF THE ARTS | 700 N ART MUSEUM DR | | | MILWAUKEE | WI | 53202 | |
| JANIE LOU HOOVER | 3118 MICHIGAN AV | | | | SHREWSBURY | WV | 25015 | |
| JANIE RAVIN | 8230 S INGLESIDE AVE | APT 3W | | | CHICAGO | IL | 60619 | |
| JANIFER, PHILLIP | Address on file | | | | | | | |
| JANIGA, TAMMY | Address on file | | | | | | | |
| JANIK, URSULA | Address on file | | | | | | | |
| JANILLA, ALYSSA | Address on file | | | | | | | |
| JANINE BUTLER | BONTON STS | 333 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JANINE GARDAPEE | W4341 CTY TRK | | | | SHEBOYGAN FLS | WI | 53085 | |
| JANINE KRAVETZ | 403 POLK ST | | | | BAY CITY | MI | 48708 | |
| JANINE POELSTRA | 11240 S TALMAN AVE | | | | CHICAGO | IL | 60655 | |
| JANINE RUNDALL | 7414 GOLF DR | | | | MISION | TX | 78572 | |
| JANINE WACKOWSKI | 121 WESTCLIFF | | | | WEST SENECA | NY | 14224 | |
| JANIS ERICKSON | PO BOX 484 | | | | BATH | SD | 57427 | |
| JANIS, CYNTHIA | Address on file | | | | | | | |
| JANISCH, AGNIESZKA | Address on file | | | | | | | |
| JANKE, EMILY | Address on file | | | | | | | |
| JANKOVIC, MILANKA | Address on file | | | | | | | |
| JANKOWSKI, CAROL | Address on file | | | | | | | |
| JANKOWSKI, KATHERINE | Address on file | | | | | | | |
| JANKOWSKI, KATHERINE | Address on file | | | | | | | |
| JANKOWSKI, LINDSAY | Address on file | | | | | | | |
| JANKOWSKI, MELISSA | Address on file | | | | | | | |
| JANKOWSKI, TALLIE | Address on file | | | | | | | |
| JANKOWSKI, TRACY | Address on file | | | | | | | |
| JANKUNAS, LEIGH | Address on file | | | | | | | |
| JANNA FISCHER | PO BOX 488 | | | | MURDO | SD | 57759 | |
| JANNA J DARNA | J J ELF SHOE REPAIR | 210 W MESSENGER | | | RICE LAKE | WI | 54868 | |
| JANNA RISCH | 199 E. GREEN TREE | | | | FOX POINT | WI | 53217 | |
| JANNE SAFRANEK | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JANNELL BYNOE | 1 CABELA DRIVE | | | | SIDNEY | NE | 69160 | |
| JANNEY, BROOKLYN | Address on file | | | | | | | |
| JANNING, DANIEL | Address on file | | | | | | | |
| JANNONE, VINCENT | Address on file | | | | | | | |
| JANNOTTA, ALEXIS | Address on file | | | | | | | |
| JANOUSEK, SUE | Address on file | | | | | | | |
| JANOWSKI, NANCY | Address on file | | | | | | | |
| JANOWSKI, ROSEMARY | Address on file | | | | | | | |
| JANS FLORAL | PO BOX 236 | | | | MALTA | MT | 59538 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANS, JESSE | Address on file | | | | | | | |
| JANS, LAURA | Address on file | | | | | | | |
| JANS, LISA | Address on file | | | | | | | |
| JANS, STEVEN | Address on file | | | | | | | |
| JANSEN MYERS CHILD ABUSE | C/O KARLA MEYERS | 2135 CARRINGTON LANE | | | MIAMISBURG | OH | 45342 | |
| JANSEN, ALLY | Address on file | | | | | | | |
| JANSEN, AMANDA | Address on file | | | | | | | |
| JANSEN, AMANDA | Address on file | | | | | | | |
| JANSEN, ANDREW | Address on file | | | | | | | |
| JANSEN, BONNIE | Address on file | | | | | | | |
| JANSEN, CHRISTOPHER | Address on file | | | | | | | |
| JANSEN, DAWN | Address on file | | | | | | | |
| JANSEN, JILL | Address on file | | | | | | | |
| JANSEN, KATHY | Address on file | | | | | | | |
| JANSEN, MACKENZIE | Address on file | | | | | | | |
| JANSEN, STEPHEN | Address on file | | | | | | | |
| JANSE-VREELING, CHARLES | Address on file | | | | | | | |
| JANSE-VREELING, JANICE | Address on file | | | | | | | |
| JANSON, ANASTASIA | Address on file | | | | | | | |
| JANSPORT | PO BOX 1817 | | | | APPLETON | WI | 54912 | |
| JANSPORT | VF OUTDOOR INC | 13911 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| JANSPORT DIV OF VF OUTDOOR | 2701 HARBOR BAY PKWY | | | | ALAMEDA | CA | 94502 | |
| JANSSEN, ALEXANDRIA | Address on file | | | | | | | |
| JANSSEN, COLBY | Address on file | | | | | | | |
| JANSSEN, ELIZABETH | Address on file | | | | | | | |
| JANSSEN, JOANNE | Address on file | | | | | | | |
| JANSSEN, KATELYNN | Address on file | | | | | | | |
| JANSSEN, MITCHELL | Address on file | | | | | | | |
| JANTZEN INC | 530 7TH AVE, 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JANTZEN INC | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| JANTZEN INC/PERRY ELLIS | 530 7TH AVE, 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JANTZEN INC/TOMMY HILFIGER | 530 7TH AVE, 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JANTZEN SEE # 009022195 | 530 7TH AVE, 25 FLOOR | | | | NEW YORK | NY | 10018 | |
| JANTZEN SEE # 009022195 | 530 7TH AVE, 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JANTZEN, JORDAN | Address on file | | | | | | | |
| JANTZI, MICHELLE | Address on file | | | | | | | |
| JANU, KATIE | Address on file | | | | | | | |
| JANUS SCHOOL | 205 LEFEVER RD. | | | | MT. JOY | PA | 17552 | |
| JANUS, DAVID | Address on file | | | | | | | |
| JANUSKA, LINDA | Address on file | | | | | | | |
| JANUSKEVICIUS, DEIVIDAS | Address on file | | | | | | | |
| JANVEJA, MANJU | Address on file | | | | | | | |
| JANYS BRONSTEIN | 2930 HUCKLEBERRY ROAD | | | | ALLENTOWN | PA | 18104 | |
| JANZ, AMANDA | Address on file | | | | | | | |
| JANZEN, VICTORIA | Address on file | | | | | | | |
| JANZEN-HOLVERSON, MONICA | Address on file | | | | | | | |
| JANZER, AUBREE | Address on file | | | | | | | |
| JAONNE RYER | 1795 CHERRY TREE RD | | | | FELTON | PA | 17322 | |
| JAPUNTICH, NATALIE | Address on file | | | | | | | |
| JAQUELINE PIRAVO | 3633 MADISON | | | | BROOKFIELD | IL | 60513 | |
| JAQUELINE WEAKNECHT | 6804 CLUBHOUSE DR APT H | | | | HARRISBURG | PA | 17111 | |
| JAQUETTE, JUSTIN | Address on file | | | | | | | |
| JAQUITH, DARYL | Address on file | | | | | | | |
| JARAMILLO ROJAS, HILARIA | Address on file | | | | | | | |
| JARAMILLO, AMANDA | Address on file | | | | | | | |
| JARAS, VICTOR | Address on file | | | | | | | |
| JARCHOW, NATASHA | Address on file | | | | | | | |
| JARCO | 2808 IRENE ST | | | | SIOUX CITY | IA | 51105 | |
| JARDEEN, SANDRA | Address on file | | | | | | | |
| JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DR | | | | BOCA RATON | FL | 33431 | |
| JARDEN CONSUMER SOLUTIONS | ATTN: REVENUE MANAGEMENT | 2381 NW EXECUTIVE CENTER DR | | | BOCA RATON | FL | 33431 | |
| JARDINE PLUMBING & HEATING INC | PO BOX 846 | | | | CHILLICOTHE | OH | 45601 | |
| JARDINE, CAMERON | Address on file | | | | | | | |
| JARDINE, GABRIEL | Address on file | | | | | | | |
| JARDINE, MACEY | Address on file | | | | | | | |
| JARDINE, NICOLE | Address on file | | | | | | | |
| JARED BUGGAR | 1714 SPRINGFIELD ROAD | UNIT #10 | | | BLOOMINGTON | IL | 61701 | |
| JARED CANTU | 2000 ARKANSAS | | | | GREEN RIVER | WY | 82935 | |
| JARED HORN | 309 WEST VAN WEISS | | | | WEST BURLINGTON | IA | 52655 | |
| JARED J FEDERLE | PO BOX 675 | | | | TIPP CITY | OH | 45371 | |
| JARED, JOSHUA | Address on file | | | | | | | |
| JARED, TAMAR | Address on file | | | | | | | |
| JARET INTERNATIONAL INC | PLAZA 9 900 ROUTE 9 N STE 404 | | | | WOODBRIDGE | NJ | 07095-1003 | |
| JARMAN, ANGELA | Address on file | | | | | | | |
| JARMAN, CAROL | Address on file | | | | | | | |
| JARMAN, EMILY | Address on file | | | | | | | |
| JARMAN, KASSIE | Address on file | | | | | | | |
| JARMER, KAREN | Address on file | | | | | | | |
| JARMON, LETTIE | Address on file | | | | | | | |
| JARMUSZ, PATRICIA | Address on file | | | | | | | |
| JAROCHE, TIMOTHY | Address on file | | | | | | | |
| JAROS, ALICIA | Address on file | | | | | | | |
| JAROS, HANNAH | Address on file | | | | | | | |
| JAROSCH, ALEXIS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAROSH, ATHENA | Address on file | | | | | | | |
| JAROSIK, AMANDA | Address on file | | | | | | | |
| JAROSZKIEWICZ, MARISHA | Address on file | | | | | | | |
| JAROSZKIEWICZ, TINA | Address on file | | | | | | | |
| JAROSZYNSKI, DANIELLE | Address on file | | | | | | | |
| JAROT, SOPHIA | Address on file | | | | | | | |
| JAROUCHE, NOUR | Address on file | | | | | | | |
| JAROUSEK, NICOLE | Address on file | | | | | | | |
| JARRELL, ALLISON | Address on file | | | | | | | |
| JARRELL, DOUGLAS | Address on file | | | | | | | |
| JARRELL, TERRI | Address on file | | | | | | | |
| JARRELLS, AALIEYA | Address on file | | | | | | | |
| JARRETT, CASSANDRA | Address on file | | | | | | | |
| JARRETT, CLARA | Address on file | | | | | | | |
| JARRETT, CODY | Address on file | | | | | | | |
| JARRETT, EARL | Address on file | | | | | | | |
| JARRETT, KATRELL | Address on file | | | | | | | |
| JARROD MELTON | 31610 MADISON ST | | | | WAYNE | MI | 48184 | |
| JARUSIEWIC, MARY | Address on file | | | | | | | |
| JARVI, JESSICA | Address on file | | | | | | | |
| JARVIE, SHELLY | Address on file | | | | | | | |
| JARVINEN WILSON, AMY | Address on file | | | | | | | |
| JARVINEN, ANDREW | Address on file | | | | | | | |
| JARVINEN, MARK | Address on file | | | | | | | |
| JARVIS BOILER & WELDING CO | 124 EAST PINE STREET | | | | CANTON | IL | 61520 | |
| JARVIS, ALEXANDRIA | Address on file | | | | | | | |
| JARVIS, ALYSSIA | Address on file | | | | | | | |
| JARVIS, CARLEE | Address on file | | | | | | | |
| JARVIS, JAY | Address on file | | | | | | | |
| JARVIS, KASEY | Address on file | | | | | | | |
| JARVIS, KATHERINE | Address on file | | | | | | | |
| JARVIS, SAICY | Address on file | | | | | | | |
| JARVIS-GULLEY, AMY | Address on file | | | | | | | |
| JARZEMBOWSKI, JUDI | Address on file | | | | | | | |
| JASAREVIC, ALMA | Address on file | | | | | | | |
| JASCH, ANGEL | Address on file | | | | | | | |
| JASIONEK, DIANA | Address on file | | | | | | | |
| JASIOTA, VICKIE | Address on file | | | | | | | |
| JASKIC, ERNA | Address on file | | | | | | | |
| JASKOLKA, ILYONA | Address on file | | | | | | | |
| JASKOLKA, JENNIFER | Address on file | | | | | | | |
| JASKOLKA, JOANNA | Address on file | | | | | | | |
| JASKULSKI, RYAN | Address on file | | | | | | | |
| JASKULSKI, SUSAN | Address on file | | | | | | | |
| JASMAN, ALEXIS | Address on file | | | | | | | |
| JASMAN, JEAN | Address on file | | | | | | | |
| JASMEET C SINGH | 1011 BLUESTONE DR | | | | LITITZ | PA | 17543 | |
| JASMEET GHOMAN | 1140 WOODBINE CIRCLE W | | | | GALESBURG | IL | 61401 | |
| JASMER, HAYLEY | Address on file | | | | | | | |
| JASMINE FERRELL | 4731 KAPPUS DRIVE | APT #1 | | | EAU CLAIRE | WI | 54701 | |
| JASMINE GRIMM | C/O RUBY INC | PO BOX 424 | | | MARIETTA | PA | 17547 | |
| JASMINE HALE | 7223 S MILLARD AVE | | | | CHICAGO | IL | 60629 | |
| JASMINE JOSEPH | 336 PEARL ST | | | | READING | PA | 19602 | |
| JASMINE L TUTTLE | 264 LOWER STELLA | | | | BINGHAMTON | NY | 13905 | |
| JASMINE M TUCKER | 3702 N 54TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| JASMINE MCDONALD | 12 BROOK PARK LANE | | | | PARK FOREST | IL | 60466 | |
| JASMINE ROCHE | 2625 ORCHARD DR # 2 | | | | CEDAR FALLS | IA | 50613 | |
| JASMINE VILLA | 3459 LINDSEY LANE | | | | ZEELAND | MI | 49464 | |
| JASMINE YOUNG | 625 VAN NOSTRAND PLACE | | | | ELGIN | IL | 60120 | |
| JASON BARRES | 680 SETTLERS WALK BLVD | | | | SPRINGBORO | OH | 45066 | |
| JASON BIGGI | 344 MEADOW TRAIL | | | | DILLSBURG | PA | 17019 | |
| JASON D STROEH | LAKE EFFECT MULTIMEDIA | 225 GRAFTON CT | | | KOHLER | WI | 53044 | |
| JASON DAVIS | CHEF-A-GO! GO! | 1650 SPEICE AVE | | | DAYTON | OH | 45403 | |
| JASON DAVIS | 1650 SPEICE AVE. | | | | DAYTON | OH | 45403 | |
| JASON EHRLERS | 10377 GRAND VALLEY LANE | | | | WOODBURY | MN | 55129 | |
| JASON FEIST | 1714 ASHFORD LANE | | | | WAUNAKEE | WI | 53597 | |
| JASON FELL | 20752 BRIARWOOD LANE | | | | MOKENA | IL | 60448 | |
| JASON HAGBERG | NORTHWEST SERVICE COMPANY | PO BOX 1642 | | | WARREN | PA | 16365 | |
| JASON HEINRICHS | 7221 RUSSELL AVE S | | | | RICHFIELD | MN | 55423 | |
| JASON HENDRICK | 19504 RD R | | | | FORT JENNINGS | OH | 45844 | |
| JASON HERNANDEZ | 21 E ETTWEIN ST | | | | BETHLEHEM | PA | 18018 | |
| JASON HINDS | 10355 BENNETT RD | | | | ERIE | PA | 16510 | |
| JASON KAPLAN | 1321 DEVONSHIRE CIRCLE | | | | BLOOMINGTON | MN | 55431 | |
| JASON L NENDZA | 3631 2ND ST | | | | BLASDELL | NY | 14219 | |
| JASON LAMPREY | 6 QUINCY ST | | | | CONCORD | NH | 03301 | |
| JASON M BAUMANN | 5205 S NEW ENGLAND | | | | CHICAGO | IL | 60638 | |
| JASON M GUTIERREZ | 4984 W CAMPUS DR | BUILDING F1 | | | AVONDALE | MI | 49401 | |
| JASON M KATZ | 30665 NORTHWESTERN HWY | SUITE 202 | | | FARMINGTON HILLS | MI | 48334 | |
| JASON MADSEN | 47756 SD HWY 127 | | | | ROSHOLT | SD | 57260 | |
| JASON MALMANGER | 1008 11TH AVE NORTH | | | | SAINT CLOUD | MN | 56303 | |
| JASON MATRAXIA | 9045 ROBINHOOD DR | | | | KUNKLETOWN | PA | 18058 | |
| JASON MESSERLY | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| JASON PHILIPP | 629 36TH ST NW | | | | BEMIDJI | MN | 56601 | |
| JASON REYNOLDSON | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JASON RIVERA | 2123 LYONS AVE | | | | LANSING | MI | 48910 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JASON RIZK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JASON ROSS | 2855 S ARCHER AVE | APT #203 | | | CHICAGO | IL | 60608 | |
| JASON SAUL | 2201 VALLEYWOOD DR SE | APT A7 | | | GRAND RAPIDS | MI | 49546 | |
| JASON SCHWALBACH | 3134 S 55TH ST | | | | MILWAUKEE | WI | 53219 | |
| JASON SHAVER | 90 SUN STREET | | | | PARKERSBURG | WV | 26101 | |
| JASON SOMERS | 100 OAK ST | | | | OAK CREEK | WI | 53154 | |
| JASON SOMERS | 7811 TRILLIUM TRAIL | | | | WIND LAKE | WI | 53185 | |
| JASON STAARAL | 2324 MIRRO DR | APT #1 | | | MANITOWOC | WI | 54220 | |
| JASON SUTHERLAND | 1587 S MOORLAND RD | APT 104 | | | NEW BERLIN | WI | 53151 | |
| JASON SWITZER | 5501 EAST EMILE ZOLA AVE | | | | SCOTTSDALE | AZ | 85254 | |
| JASON TRAUTWEIN | 182 EVERGREEN LANE | | | | LAVALETTE | WV | 25535 | |
| JASPER CHRISTIAN ACADEMY | 231 HILLSIDE DRIVE | | | | JASPER | IN | 47546 | |
| JASPER DI | 1520 ST. CHARLES ST. | | | | JASPER | IN | 47546 | |
| JASPER HERALD | PO BOX 31 | | | | JASPER | IN | 47547-0031 | |
| JASPER KIWANIS CLUB | 3314 LESLIE DR | | | | JASPER | IN | 47546 | |
| JASPER KIWANIS CLUB | P O BOX 207 | | | | JASPER | IN | 47546 | |
| JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | |
| JASPER, ASHLEE | Address on file | | | | | | | |
| JASPER, AUSTIN | Address on file | | | | | | | |
| JASPER, JAJUAN | Address on file | | | | | | | |
| JASPER, MELISSA | Address on file | | | | | | | |
| JASPER, ROB | Address on file | | | | | | | |
| JASPER, SHANNON | Address on file | | | | | | | |
| JASPERSON, ELLEN | Address on file | | | | | | | |
| JASSIM, SHIMA | Address on file | | | | | | | |
| JASSO, GERARDO | Address on file | | | | | | | |
| JASSO, JUAN | Address on file | | | | | | | |
| JASSO, KALENE | Address on file | | | | | | | |
| JASTROW, ANDREW | Address on file | | | | | | | |
| JASWINDER CHHABRA | 801 CLUB CIR | | | | DANIELS | WV | 25832 | |
| JASZCZUT, LEON | Address on file | | | | | | | |
| JASZEWSKI, CHRISTOPHER | Address on file | | | | | | | |
| JAUDON, RICHARD | Address on file | | | | | | | |
| JAURIGUI, BRENDA | Address on file | | | | | | | |
| JAVELOV, BLAKE | Address on file | | | | | | | |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DR SUITE 206 | | | | WESTOVER | WV | 26501-3858 | |
| JAVON KITTLE COOPER | ATHENS COUNTY TREASURER | 15 S COURT ST | | | ATHENS | OH | 45701 | |
| JAVOROVAC, ARMINA | Address on file | | | | | | | |
| JAWAID, IQRA | Address on file | | | | | | | |
| JAWED, JASIYA | Address on file | | | | | | | |
| JAWOROWSKI, ETHAN | Address on file | | | | | | | |
| JAWORSKI, GINA | Address on file | | | | | | | |
| JAWORSKI, HEIDI | Address on file | | | | | | | |
| JAX | 530 7TH AVE STE 603 | | | | NEW YORK | NY | 10018 | |
| JAX | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017 | |
| JAX | LOCKBOX # 4892 | PO BOX 8500-4892 | | | PHILADELPHIA | PA | 19178-4892 | |
| JAY BECKHOLT | BECKHOLT PAINTING LLC | 1541 INDEPENDENCE DR | | | NEWARK | OH | 43055 | |
| JAY CO SPECIAL OLYMPICS | CINDY DENNY | 2894 SOUTHTOWN PLACE | | | PORTLAND | IN | 47371 | |
| JAY COUNTY HOSPITAL | 500 WEST VOTAW | | | | PORTLAND | IN | 47371-1322 | |
| JAY COUNTY SPECIAL OLYMPICS | 2894 SOUTHTOWN PLACE | | | | PORTLAND | IN | 47371 | |
| JAY D SCHMIDT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAY DEE GILLAM | 454 MACEY LAKE ROAD | | | | METAMORA | IL | 61548 | |
| JAY DESIGNS | 4603 BUTLER STREET | | | | PITTSBURGH | PA | 15201 | |
| JAY DOAK COMPANY | 650 G W MORSE ST | PO BOX 175 | | | ZANESVILLE | OH | 43702-0175 | |
| JAY ELECTRIC | PO BOX 412 | | | | YOUNGSTOWN | NY | 14174-0412 | |
| JAY FERNANDEZ | THE MUSIC MASTER | 1033 S 75TH STREET | | | WEST ALLIS | WI | 53214 | |
| JAY FRANCO & SON | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| JAY FRANCO & SONS | 295 FIFTH AVE, SUITE 312 | | | | NEW YORK | NY | 10016 | |
| JAY HUTTON | 5065 W OAK CENTER DR | | | | OAK LAWN | IL | 60453 | |
| JAY IMPORT CO | 41 MADISON AVE 12TH FL | | | | NEW YORK | NY | 10010 | |
| JAY IMPORTS CO | 41 MADISON AVE 12TH FL | | | | NEW YORK | NY | 10010 | |
| JAY IMPORTS CO | 41 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| JAY IMPORTS CO/PMG | 41 MADISON 12TH FL | | | | NEW YORK | NY | 10010 | |
| JAY IMPORTS CO/PMG | 41 MADISON 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| JAY K LEVY & ASSOCIATES | 155 REVERE DR STE 2 | | | | NORTHBROOK | IL | 60062-1558 | |
| JAY MATTHES | 7930 HARWOOD AVE #216 | | | | WAUWATOSA | WI | 53213 | |
| JAY MCMASTER | 51 ELLICOTT CREEK | | | | TONAWANDA | NY | 14150 | |
| JAY PEE KNIT FAB/ PMG | Plot No.75 DLF Industrial Area | Phase-1 | | | Faridabad | Haryana | 121001 | |
| JAY PEE KNIT FAB/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JAY PEE KNIT FAB/ PMG | MR. AJAY KUMAR KAK | PLOT NO 75 DLF INDUSTRIAL AREA | PHASE-I | | FARIDABAD | HARYANA | 121003 | |
| JAY PEE KNIT FAB/ PMG | PLOT NO 75 DLF INDUSTRIAL AREA | PHASE-I | | | FARIDABAD | II | 121003 | |
| JAY PEE KNIT FAB/ PMG | PLOT NO 75 DLF INDUSTRIAL AREA | PHASE-I | | | FARIDABAD | IN | 121003 | |
| JAY PEE KNIT FAB/PMG | PLOT NO 75 DLF INDUSTRIAL AREA | PHASE-I | | | FARIDABAD | | 121003 | |
| JAY SKROCH | 1405 S NORTON AVE | | | | SIOUX FALLS | SD | 57105 | |
| JAY VIRCHOW | 202 N BEVERLY | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JAY WEINTRAUB | 1378 FERNDALE AVE | | | | HIGHLAND PARK | IL | 60062 | |
| JAY, BETTY | Address on file | | | | | | | |
| JAY, DEBORAH | Address on file | | | | | | | |
| JAY, JOHN | Address on file | | | | | | | |
| JAYA APPAREL GROUP LLC | 5175 S SOTO ST | | | | VERNON | CA | 90058 | |
| JAYA APPAREL GROUP LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| JAYA APPAREL GROUP/FIRST ISSUE | 5175 S SOTO ST | | | | VERNON | CA | 90058 | |
| JAYDAY INC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JAYDAY INC./PMG | 1400 BROADWAY SUITE 806 | | | | NEW YORK | NY | 10018 | |
| JAYDEN STAR LLC | 385 FIFTH AVE | SUITE 507 | | | NEW YORK | NY | 10016 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYLIN CORPORATION | 3341 HILLCREST ROAD | | | | DUBUQUE | IA | 52002 | |
| JAYLYNNE DUGMORE | 3163 DANNY DR | | | | BEAVERCREEK | OH | 45434 | |
| JAYMA LEATH | 2640 GREENSTONE BLVD | | | | AUBURN HILLS | MI | 48326 | |
| JAYME JONES | W3149 HWY 64 | | | | PESHTIGO | WI | 54157 | |
| JAYN MONTIETH | 140 RUNWAY RD | | | | TUNKHANNOCK | PA | 18657 | |
| JAYNE GRADE | 1415 WAVERLY | | | | HOUSTON | TX | 77008 | |
| JAYNE GRADE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAYNE LYNCH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JAYNE RITTER | W 5512 GEMA DR | | | | PARDEEVILLE | WI | 53954 | |
| JAYNE SHOOK | 529 GREENWOOD LOOP | | | | NEWARK | OH | 43055-7060 | |
| JAYNE, LORRAINE | Address on file | | | | | | | |
| JAYNE, MEGAN | Address on file | | | | | | | |
| JAYNES, CARRIE | Address on file | | | | | | | |
| JAYS WINDOW CLEANING | 2801 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360 | |
| JAYSON WHITE | 48 NORTH PLAINS ROAD | | | | THE PLAINS | OH | 45780 | |
| JAYSWAL, HARINA | Address on file | | | | | | | |
| JAYSWAL, SHRIYA | Address on file | | | | | | | |
| JAYTEX DIRECT LTD/PMG | 25TH FL SAXON TOWER | 7 CHEUNG SHUN ST LAI CHI KOK | | | KOWLOON | | | |
| JAYTEX DIRECT LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JAY-TRONICS INC | 124 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-6693 | |
| JAYVONNE GUMMER | 49 EAST 2ND STREET APT I | | | | MORGANTOWN | WV | 26508 | |
| JAYWIL SOFTWARE DEVELOPMENT IN | PO BOX 25005 | | | | GUELPH | ON | N1G 4T4 | |
| JAZELLE BROWN | 1748 W BEVERLY GLEN PARKWAY | | | | CHICAGO | IL | 60643 | |
| JAZMIN BYERS | 469 MANOR ST | | | | YORK | PA | 17401 | |
| JAZMINE MCGEE | 852 EAST VINEYARD | | | | BENTON HARBOR | MI | 49022 | |
| JAZWARES LLC | 963 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| JAZWIEC, ADAM | Address on file | | | | | | | |
| JAZZMAN SPORTSWEAR | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/1/10 | | | CHARLOTTE | NC | 28201-1036 | |
| JAZZMAN SPORTSWEAR CORP | 15 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| JAZZMAN SPORTSWEAR/PMG | 463 7TH AVENUE SUITE 601 | | | | NEW YORK | NY | 10018 | |
| JB DAWN | 88 AIRPORT DR, SUIT 700 | | | | ROCHESTER | NH | 03867 | |
| JB STYLES | 2419 W 14TH ST #3N | | | | CHICAGO | IL | 60608 | |
| JBDC LLC | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| JBDC LLC/ PMG | 525 SEVENTH AVE STE 914 | | | | NEW YORK | NY | 10018 | |
| JBM DESIGNS | 628 WHITE CHURCH RD | | | | YORK SPRINGS | PA | 17372 | |
| JBS LIMITED | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JBS LIMITED | 1375 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JBS LIMITED | 1400 BROADWAY | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| JBS LIMITED | 1400 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| JC CARPET SERVICE | 9632 STATE HWY 13 | | | | MARSHFIELD | WI | 54449 | |
| JC CHRISTENSEN & ASSOCIATES | LINCOLN CO COURT | PO BX 519 | | | NORTH PLATTE | NE | 69103-0519 | |
| JC EHRLICH CO | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| JC ELECTRIC LLC | PO BOX 146 | | | | ST JOHNS | MI | 48879 | |
| JC JACOBS CARPET ONE | 610 ELK ST | | | | ROCK SPRINGS | WY | 82901 | |
| JC LICHT GLENDALE HTS | 24196 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 | |
| JC LICHT LLC | 28188 NETWORK PLACE | | | | CHICAGO | IL | 60673-1281 | |
| JC PACKAGING | 2996 EXON | | | | CINCINNATTI | OH | 45241 | |
| JC SECURITY LLC | 2904 N MORRISON ST | | | | APPLETON | WI | 54911 | |
| JCDECAUX MALLSCAPE LLC | GENERAL POST OFFICE | PO BOX 26898 | | | NEW YORK | NY | 10087-6898 | |
| JCG TRANSPORT | 1200 PERE-DANIELLE RD | | | | TROIS RIVIERES | QC | G9A 5R6 | |
| JCP&L | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| JCPENNEY | 6501 Legacy Drive | | | | Plano | TX | 75024 | |
| JD CANDLER ROOFING CO | 31111 INDUSTRIAL DR | | | | LIVONIA | MI | 48150 | |
| JD CHAMBERLAIN LTD | 17160 WEST NORTH AVENUE | SUITE 203 | | | BROOKFIELD | WI | 53005 | |
| JD CHAMBERLAIN LTD | W/O/08/08 | 4230 N OAKLAND #290 | | | MILWAUKEE | WI | 53211 | |
| JD LOGISTICS INC | 2100 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JD PARRELLA ELECTRIC INC | 299-305 WASHINGTON ST | | | | NEWBURGH | NY | 12550 | |
| JD PRINT DESIGN | 6379 MEDINAH CT | | | | WESTERVILLE | OH | 43082 | |
| JD STONE | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| JDA | 14400 N. 87th St. | | | | Scottsdale | AZ | 85260 | |
| JDA SOFTWARE GROUP INC | PO BOX 202621 | | | | DALLAS | TX | 75320-2621 | |
| JDB ENGINEERING INC | 3687 CONCORD ROAD | | | | YORK | PA | 17402-8628 | |
| JDI GROUP | PO BOX 220 | | | | ASHBORO | NC | 27203 | |
| JDM Sorting | 220 Fernwood Avenue | | | | Edison | NJ | 08837 | |
| JDR FOUNDATION | C/O LAURA BAUER | 5715 CURTIS STREET | | | MCFARLAND | WI | 53558 | |
| JDRF | 26 Broadway, 14th floor | | | | New York | NY | 10004 | |
| JDRF | 1026 A AVE NE BOX 3026 | | | | CEDAR RAPIDS | IA | 52406 | |
| JDRF | 1151 VILLAGE RD | | | | DEARBORN | MI | 48124 | |
| JDRF | FORD CREDIT | C/O TIM SULLIVAN | MAILDROP 7568 THE AMERICAN RD | | DEARBORN | MI | 48126 | |
| JDRF | 719 W. BROWN STREET | | | | WAUPUN | WI | 53963 | |
| JDRF | CO/TRICIA POTTS | 1 N. LASALLE STREET, STE 1200 | | | CHICAGO | IL | 60602 | |
| JDRF WALK | 24359 NORTHWESTERN HWY | SUITE125 | | | SOUTHFIELD | MI | 48640 | |
| JDS LOCK & KEY | 1016 8TH ST | | | | LA SALLE | IL | 61301 | |
| JE CUSTOM DRAPERY INSTALLATION | 5710 S 39TH STREET | | | | MILWAUKEE | WI | 53221 | |
| JE CUSTOM DRAPERY INSTALLATION | W167N10976 WESTERN AVE | | | | GERMANTOWN | WI | 53022 | |
| JE MODEL MANAGEMENT INC | 323 GEARY STREET | | | | SAN FRANCISCO | CA | 94102 | |
| JE MODEL MANAGEMENT INC | 323 GEARY ST SUITE 302 | | | | SAN FRANCISCO | CA | 94102 | |
| JE SUIS TALENT | 9119 N WHITE OAK LN #222 | | | | BAYSIDE | WI | 53217 | |
| JEAN A HIATT | 8308 W GREENVIEW DR | | | | MUNCIE | IN | 47304 | |
| JEAN A TILTON | 4751 13TH ST NW | | | | CANTON | OH | 44708 | |
| JEAN ANDREWS | 3207 ADAMS ST | | | | TWO RIVERS | WI | 54241 | |
| JEAN ANN WYANT | 280 28TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| JEAN ATHEY | 922 VIRGINIA AVE | | | | LANCASTER | PA | 17603 | |
| JEAN BICKNELL | 6030 S 119TH STREET | | | | SEATTLE | WA | 98178 | |
| JEAN BICKNELL | 6030 SOUTH 119TH ST | | | | SEATTLE | WA | 98178 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEAN BROHL | 1967 THEODORE ST | | | | TRENTON | MI | 48183 | |
| JEAN BROWN | 18503 MAVERICK LANE | | | | MUSCATINE | IA | 52761 | |
| JEAN BUMSTED | 2668 JEWELL | | | | OTO | IA | 51044 | |
| JEAN BURRIGHT | 201 N OAKLAND AVE | | | | BURLINGTON | WI | 53105 | |
| JEAN CAIN | 60 GATE HOUSE TRAIL | | | | HENRIETTA | NY | 14467 | |
| JEAN CASASANTO | 9306 S MILLARD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| JEAN CHARLES MARKETING | 82449 AVE 61 | | | | THERMAL | CA | 92274 | |
| JEAN CIESLUKOWSKI | 2960 W CENTRAL AVE APT APT220 | | | | TOLEDO | OH | 43606 | |
| JEAN CLAUDE, PAUL | Address on file | | | | | | | |
| JEAN CRADDOCK | 3531 READY RD | | | | SOUTH ROCKWOOD | MI | 48179 | |
| JEAN D JOHNSTON | 537 CROOKED CREED RD | | | | SPRING CHURCH | PA | 15686 | |
| JEAN DALPONTE | 365 GREENBAY RD | | | | LAKE BLUFF | IL | 60044 | |
| JEAN DAVIDSON | 7016 PRAIRIE AVENUE | | | | URBANDALE | IA | 50322 | |
| JEAN DESIGN LTD | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| JEAN DESIGN LTD/PEPE JEAN | 1385 BROADWAY 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JEAN E BEIRSE | 2018 KING AVE | | | | DAYTON | OH | 45420 | |
| JEAN EARLEY | 1950 GEPHART RD | | | | HAMILTON | OH | 45011 | |
| JEAN FORD | 12229 ABERDEEN | | | | CHICAGO | IL | 60643 | |
| JEAN FRANCIS | 433 RABBIT HILL LN | | | | LANCASTER | PA | 17603 | |
| JEAN FRANKS | 1525 AIRLINE DR APT B | | | | BURLINGTON | IA | 52601 | |
| JEAN FRITZEMEIER | 2644 ASHTON PINES DR | APT 9D | | | ELKHART | IN | 46517 | |
| JEAN GIDLUND | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| JEAN GRIMSBY | 337 SPRINGFIELD WAY | | | | EASTON | PA | 18040 | |
| JEAN HALEY | 9 LOCHINVAR LN | | | | OAK BROOK | IL | 60523 | |
| JEAN HALL | PO BOX 646 | | | | STURGEON BAY | WI | 54235 | |
| JEAN HART | 594 SAXONY DR | | | | XENIA | OH | 45385 | |
| JEAN HUTTER | 152 CHESTNUT STREET | | | | PARK FOREST | IL | 60466 | |
| JEAN JACQUES, AMANDA | Address on file | | | | | | | |
| JEAN JONES | 4131 RIVER ROAD | | | | COLUMBUS | IN | 47203 | |
| JEAN KELLEY | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353 | |
| JEAN MANHOLLAN | 2686 HUMBOLDT RD | UNIT 1 | | | GREEN BAY | WI | 54311 | |
| JEAN MATYSKIEL | 8035 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| JEAN MCCLINE | 1330 W 76TH ST | APT 134 | | | CHICAGO | IL | 60620 | |
| JEAN MCINERNEY | 610 W ELM AVE | | | | MONROE | MI | 48162 | |
| JEAN MCKEY | MCKEY PERFORATING CO INC | 3033 SOUTH 166TH STREET | | | NEW BERLIN | WI | 53151-0206 | |
| JEAN MCKEY | 3033 SOUTH 166 STREET | | | | NEW BERLIN | WI | 53151-0206 | |
| JEAN MEDINA | 55 GARDEN CIRCLE | | | | BRIDGEPORT | WV | 26330 | |
| JEAN MOORE | 323 EAST PARK AVE | | | | FAIRMONT | WV | 26554 | |
| JEAN NICOLET CHAPTER WSDAR | 3274 LAKE FOREST PARK ROAD | | | | STURGEON BAY | WI | 54235 | |
| JEAN NICOLET CHAPTER WSDAR | 4210 SHAWANO AVE | | | | GREEN BAY | WI | 54313 | |
| JEAN PETERS | 920 VOSE DR | UNIT 104 | | | GURNEE | IL | 60031 | |
| JEAN PETERSON | 17621 NASSAU DR | | | | BROOKFIELD | WI | 53045 | |
| JEAN PINNELLA | 542 N LOMBARD AVE | | | | LOMBARD | IL | 60148 | |
| JEAN RAYMER | N5340 LOCUST DRIVE | | | | WEST SALEM | WI | 54669 | |
| JEAN RUGGLES | N2807 MINK CREEK RD | | | | CASCADE | WI | 53011 | |
| JEAN RYAN | 349 CAMBRIDGE RD | | | | DES PLAINES | IL | 60016 | |
| JEAN RYAN | 86 HILLSIDE DR | | | | LEWISTOWN | PA | 17044 | |
| JEAN SCHMITZ | 5567 ANGLE LANE | | | | GREENDALE | WI | 53129 | |
| JEAN SCHUM | 5586 OVERBROOKE RD | | | | DAYTON | OH | 45440 | |
| JEAN SERUSA | 11 BYRON AVE | | | | TONWANDA | NY | 14213 | |
| JEAN SMITH | 657 BERNARD DR | | | | BUFFALO GROVE | IL | 60089 | |
| JEAN SPINK | 3596 BEAL LN | | | | MASON | MI | 48854 | |
| JEAN STERNMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| JEAN ULMA | 1418 TANEY AVE | APT C 302 | | | FREDERICK | MD | 21702 | |
| JEAN WATTS | 350 PHILADELPHIA ST | DELPHIA HOUSE #210 | | | YORK | PA | 17403-1526 | |
| JEAN WESTRICK | 1078 SUNSET RD | | | | PATTON | PA | 16668 | |
| JEAN WHITE | 710 FAIRVIEW LN | | | | BARTLETT | IL | 60103 | |
| JEAN YOUNG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEAN ZARNEK | 1823 E BITTERSWEET LANE | | | | MT PROSPECT | IL | 60056 | |
| JEAN, JULIE | Address on file | | | | | | | |
| JEAN, LYNDSEY | Address on file | | | | | | | |
| JEAN, WHITNEY | Address on file | | | | | | | |
| JEANELLE VUCHKO | 427 E LAUREL ST | | | | BETHLEHEM | PA | 18018 | |
| JEANETTA R STUART | 2860 OLD NEWPORT HWY | APT B | | | SEVIERVILLE | TN | 37876 | |
| JEANETTE FOCHT | 844 W ETHEL ST | | | | ALLENTOWN | PA | 18103 | |
| JEANETTE G GARDNER | 773 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472-9203 | |
| JEANETTE GRANT | 1024 WELL ST | | | | ONALASKA | WI | 54650 | |
| JEANETTE HUANG | 723 45TH STREET | | | | BROOKLYN | NY | 11220 | |
| JEANETTE JOHNSON | 20454 CAROL | | | | DETROIT | MI | 48235 | |
| JEANETTE LORENZ | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEANETTE M. DAHL | 2607 CRESCENT DRIVE | | | | GRAND FORKS | ND | 58201 | |
| JEANETTE MYHRE | 6311 164TH LANE NW | | | | RAMSEY | MN | 55303 | |
| JEANETTE OBRIEN | 11323 ABBEY RD | | | | MOKENA | IL | 60448 | |
| JEANETTE OSTER | 1208 MEREDITH DR | | | | BISMARCK | ND | 58501 | |
| JEANETTE SORNSIN | PO BOX 9176 | | | | FARGO | ND | 58106 | |
| JEANETTE STAIGER | 2293 GRAND DR | | | | NORTHBROOK | IL | 60062 | |
| JEANETTE STICKNEY | 11451 KENYON COURT NE | | | | BLAINE | MN | 55449 | |
| JEANIE BRYANT | BON TON STS INC | 1401 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| JEANIE DIGIACOMO | 116 SPRUCE STREET | | | | MARIENVILLE | PA | 16239 | |
| JEANIE MCCREARY | 225 PARADE ST | | | | ERIE | PA | 16507 | |
| JEANIE RIGNEY | 207 N 24TH STREET | | | | CAMP HILL | PA | 17011 | |
| JEANINE BALMER | 221 1/2 CLEVELAND AVE | | | | WAYNESBORO | PA | 17268 | |
| JEANINE COURTNEY | 8770 S CHASE RD | | | | PULASKI | WI | 54162 | |
| JEANINE COURTRIGHT | 10093 VAN BUREN ST | | | | ZEELAND | MI | 49464 | |
| JEANINE HARRIS | 219 PARKWAY BLVD | | | | YORK | PA | 17403 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEANINE HERNANDEZ | 244 EAST 4TH STREET | | | | MILAN | IL | 61264 | |
| JEANINE M WEIDMAN | 39 S WILDWOOD DR | | | | PROSPECT HEIGHTS | IL | 60070 | |
| JEANINE MCCAULLEY | 15511 18 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JEANINEY V LEBOEUF | 17 GRASSMERE AVE | | | | MASSENA | NY | 13662 | |
| JEANNA M MISCHKE | 5 VILLARD CT | | | | ST PAUL | MN | 55116-2540 | |
| JEANNE BOOMERSHINE | 531 WEST LINDEN | | | | MIAMISBURG | OH | 45342 | |
| JEANNE BROWN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEANNE CHUBB | 3110 LAZELLE ST #112 | | | | STURGIS | SD | 57785 | |
| JEANNE D RANKINE | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEANNE DECANT | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEANNE DEVETTE | 1180 W NORTON AVE # B | | | | MUSKEGON | WI | 49441 | |
| JEANNE GRIFFIN | 4884 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| JEANNE HECEI | 295 CLARK | | | | BUFFALO | NY | 14223 | |
| JEANNE HINGER | 4428 WAUBANSIE | | | | LISLE | IL | 60532 | |
| JEANNE JURECIC | 5066 APPLE ROAD | | | | STURGEON BAY | WI | 54235 | |
| JEANNE KORNKVEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEANNE KUENNING | 40 GILBERG ST | | | | NEW BREMEN | OH | 45869 | |
| JEANNE M MASON | 813 83RD AVE NE | | | | SPRING LAKE PARK | MN | 55432 | |
| JEANNE MEYER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEANNE PAOLINELLI | 322 N ILLINOIS APT F | | | | VILLA PARK | IL | 60181 | |
| JEANNE PASSOLT | 5413 CHASEFIELD CIR | | | | MC HENRY | IL | 60050 | |
| JEANNE PIERRE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JEANNE PIERRE | 1410 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| JEANNE REEDS LTD | 8961 POCAHONTAS TRAIL BLDG 203 | | | | WILLIAMSBURG | VA | 23185 | |
| JEANNE REIMERS | 3445 LILY BAY RD | | | | STURGEON BAY | WI | 54235 | |
| JEANNE SCHUKNECHT | 48 S JUNIPER DR | | | | NORTH AURORA | IL | 60542 | |
| JEANNE SERPICO | 115 E MEADOW DR | | | | CORTLAND | IL | 60112 | |
| JEANNE STRICKLER | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JEANNE T CHERNIK-KRUEGER | 2760 S MOHICAN DR | | | | BELOIT | WI | 53511 | |
| JEANNE TEODOSIO-WATERS | 186 W KATHLEEN DRIVE | | | | DES PLAINES | IL | 60016 | |
| JEANNE THOMAS | 6 UPPER LUTHER ROAD | | | | RED LODGE | MT | 59068 | |
| JEANNE VARSO | 201 LAKEVIEW DR | | | | MARTINSBURG | WV | 25401 | |
| JEANNE WRIGHT | 9708 S MOXIE AVE | | | | CHICAGO | IL | 60617 | |
| JEANNETTE BALTODANO-WERLE | CAKE RACK BAKERY & CAFE | 2727 FAIRFIELD COMMONS | | | BEAVERCREEK | OH | 45431 | |
| JEANNETTE E KINGSBURY | 8903 GLORIA AVE | | | | MIDDLETOWN | MD | 21769 | |
| JEANNETTE KIWANIS CLUB | 314 SILVIS STREET | NANCY PETERS | | | JEANNETTE | PA | 15644 | |
| JEANNETTE KIWANIS CLUB | 314ILVIS STREET | ATT: NANCY PETERS | | | JEANNETTE | PA | 15644 | |
| JEANNETTE KIWANIS CLUB | 314 SILVIS STREET | ATT: NANCY PETERS | | | JEANNETTE | PA | 15644 | |
| JEANNETTE KIWANIS CLUB | 314 SILVIS STREET | | | | JEANNETTE | PA | 15644 | |
| JEANNETTE W JOHNSON | 8201 YELLOW SPRING RD | | | | FREDERICK | MD | 21702 | |
| JEANNETTE, DAVID | Address on file | | | | | | | |
| JEANNETTE, STACY | Address on file | | | | | | | |
| JEANNIE BRANDT | 819 WEST IDEAL STREET | | | | DULUTH | MN | 55806 | |
| JEANNIE PAWLICKI | 621 STACEY LN | | | | MAUMEE | OH | 43537 | |
| JEANNINE KETTNER | 2911 MESA GRANDE PLACE | | | | LA CROSSE | WI | 54603 | |
| JEANNINE M FORSYTH | 3 ROYAL CIRCLE | | | | GORDONVILLE | PA | 17529 | |
| JEANOTTE, BRENDA | Address on file | | | | | | | |
| JEANQUART, LISA | Address on file | | | | | | | |
| JEANS CITY USA | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| JEANS CITY USA/ PMG | 2630 W 81 STREET | | | | HIALEAH | FL | 33016 | |
| JEANS STORY TIME | 15452 SPENCER ST | | | | OMAHA | NE | 68116 | |
| JEANS, ALEXIS | Address on file | | | | | | | |
| JEANS, SHYNA | Address on file | | | | | | | |
| JEANSON-HAM, CHELSEA | Address on file | | | | | | | |
| JEBENS, ADA | Address on file | | | | | | | |
| JEBO, CANDACE | Address on file | | | | | | | |
| JE'CEE WEEMS | 17500 HENRY MCMORRIS ROAD | | | | LIVINGSTON | LA | 70754 | |
| JECK, JENNIFER | Address on file | | | | | | | |
| JEDD, DEBBIE | Address on file | | | | | | | |
| JEDD, STEVEN | Address on file | | | | | | | |
| JEDSTOCK INCORPORATED | 424 LINCOLN BLVD | PO BOX 8S | | | MIDDLESEX | NJ | 08846-0085 | |
| JEEN HEINZEN | 1113 24TH AVE S | | | | MOURHEAD | MN | 56560 | |
| Jeetish Impex aka smith's workwear or paras designs | C.E.O | TJ Bindra | 525 7th Ave, Suite: 2302 | | New York | NY | 10018 | |
| JEETISH IMPEX INC | 1412 Broadway Rm 1606 | | | | New York | NY | 10018 | |
| JEETISH IMPEX INC | CIT GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JEETISH IMPEX INC/PMG | 525 7TH AVE, SUITE #2302 | | | | NEW YORK | NY | 10018 | |
| JEETISH IMPORTS | 1412 Broadway Rm 1606 | | | | New York | NY | 10018 | |
| JEETISH IMPORTS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JEETISH IMPORTS /JANE ASHLEY | 1410 BROADWAY, RM 301 | | | | NEW YORK | NY | 10018 | |
| JEETISH IMPORTS INC | 1412 BROADWAY, RM #1606 | | | | NEW YORK | NY | 10018 | |
| JEFF ADAMS | 709 40TH ST S | | | | GREAT FALLS | MT | 59405 | |
| JEFF ARBUSHITES | 2640 WHITETAIL DEER DR | | | | BATH | PA | 18104 | |
| JEFF BONHAM ELECTRIC INC | 3647 WRIGHTWAY RD | | | | DAYTON | OH | 45424 | |
| JEFF BREMER | 31 ROYCROFT BLVD | | | | SNYDER | NY | 14226 | |
| JEFF BURKE | 1467 MUSIC PL | | | | LEBANON | OH | 45036 | |
| JEFF CICHON | 15 S LINCOLN STREET | | | | BATAVIA | IL | 60510 | |
| JEFF CSUY | 3502 BASSETT COURT | | | | MISSOURI CITY | TX | 77459 | |
| JEFF DISCH | QUALITY CARPET INSTALLATIONS | 114 SHILOH DR | | | MADISON | WI | 53705 | |
| JEFF DOW | 3185 TORDUER | | | | GREEN BAY | WI | 54311 | |
| JEFF FERRO | EDENS FURN GALLERY | 3232 LAKE AVE STE 330 | | | WILMETTE | IL | 60091 | |
| JEFF FILLINGER | W343N6237 S BAYVIEW ROAD | | | | OCONOMOWOC | WI | 53066 | |
| JEFF FRY | 926 HERITAGE HILLS DR | | | | YORK | PA | 17402 | |
| JEFF GAUCI | 4491 VALLER | | | | DEARBORN HEIGHTS | MI | 48125 | |
| JEFF GORDON INC | PO BOX 402745 | | | | MIAMI | FL | 33140 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF HARRIS | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53206 | |
| JEFF HART | 1603 GRAND CYPRESS BLVD | | | | WAYNESVILLE | OH | 45068 | |
| JEFF HEBERT | 6149 S 38TH ST | | | | GREENFIELD | WI | 53221 | |
| JEFF JOHNSON | 2315 OHIO WAY | | | | GREEN RIVER | WY | 82935-6009 | |
| JEFF KIBBEN | 27 HOWARD | | | | GRAND HAVEN | MI | 49417 | |
| JEFF KUETTHE | 1095 W 9TH AVE | | | | MARION | IA | 52302 | |
| JEFF L COOPER | JEFFS LOCK & KEY | 2004 HANNIBAL CT | | | LEXINGTON | KY | 40514 | |
| JEFF LAPORT | 2319 W WINNEMAC | | | | CHICAGO | IL | 60625 | |
| JEFF LEWIS | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| JEFF MANICK | 1700 5TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| JEFF MCGILL | MCGILL GROUNDS MANAGEMENT | 6559 MANDERSON ST | | | OMAHA | NE | 68104 | |
| JEFF MILLER | BON TON STS #51 | | | | YORK | PA | 17402 | |
| JEFF OTTO | W222 N23185 FOXWOOD LANE | | | | WAUKESHA | WI | 53186 | |
| JEFF PRITCHARD | 409 KINGS HWY | | | | WINONA | IN | 46590 | |
| JEFF RICE | 133 LOCUST DR | | | | FAIRBORN | OH | 45324 | |
| JEFF RICHMOND | 2241 BROOKSTREAM CT | | | | MIAMISBURG | OH | 45342 | |
| JEFF SCHIFF | 33 E CONGRESS PARKWAY | SUITE 300 | | | CHICAGO | IL | 60605 | |
| JEFF SELIGER | CITY DELIVERY SERVICE, LLC | 421 N 136 AVE | | | MARATHON | WI | 54448 | |
| JEFF SENN | 1221 SOUTH BROWN | | | | JACKSON | MI | 49203 | |
| JEFF STELLA | 2255 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| JEFF STELLA | 2255 S. MICHIGAN AVEUNE | | | | CHICAGO | IL | 60616 | |
| JEFF STURTECKY | PO BOX 501 | | | | FOX RIVER GROVE | IL | 60021-0501 | |
| JEFF WASSERMAN | 10002 NORTH KIRKLAND CT | | | | MEQUON | WI | 53092 | |
| JEFF WATTS | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JEFF WOLLENMANN PHOTOGRAPHY | 945 MISSOURI ST | | | | FERDINAND | IN | 47532 | |
| JEFF ZAK CATERING | 696 NORTH MILL ST | SUITE 102 | | | PLYMOUTH | MI | 48170 | |
| JEFF ZUCCARELL | 4617 S DETROIT AVE | | | | TOLEDO | OH | 43614 | |
| JEFF ZUMWALT | BOSTON STORES | 1005 HICKORY POINT MALL | | | FORSYTH | IL | 62535 | |
| JEFFARES, AMBER | Address on file | | | | | | | |
| JEFFCO FIBRES INC | 12 PARK ST | | | | WEBSTER | MA | 01570 | |
| JEFFERDS CORP | PO BOX 757 | | | | ST ALBANS | WV | 25177 | |
| Jefferies Socks LLC | Testing, Inspection, Social Compliance. Conflict Minerals | Ken Hamby | 5790 Downington Ct. | | Acworth | GA | 30101 | |
| JEFFERIES SOCKS LLC | PO BOX 1680 | | | | BURLINGTON | NC | 27215 | |
| JEFFERIES SOCKS/PMG | PO BOX 1680 | | | | BURLINGTON | NC | 27215 | |
| JEFFERIES SOCKS/PMG | PO BOX 1680 | ATTN: LAUREL SANDERS | | | BURLINGTON | NC | 27216 | |
| JEFFERIES, MADISON | Address on file | | | | | | | |
| JEFFERS, LOUISE | Address on file | | | | | | | |
| JEFFERS, NIKKI | Address on file | | | | | | | |
| JEFFERSON - ARCHERY | JEFFERSON 1115 S. CRESCENT DR | | | | CHAMPAIGN | IL | 61821 | |
| JEFFERSON BREAKFAST KIWANIS | ATTN: KATHY HALABURKA | 27613 STATE RTE 3 | | | WATERTOWN | NY | 13601 | |
| JEFFERSON BREAKFAST KIWANIS | 27613 STATE RTE 3 | | | | WATERTOWN | NY | 13601 | |
| JEFFERSON CAPITAL SYSTEMS | MARY JANE M ELLIOT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| JEFFERSON CHEERLEADING | 2205 JEFFERSON AVENUE | | | | MIDLAND | MI | 48640 | |
| JEFFERSON COUNTY TREASURER | 531 MEADE STREET | | | | WATERTOWN | NY | 13601 | |
| JEFFERSON HIGH SCHOOL CHEERLEA | 1243 20TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| JEFFERSON HIGH SCHOOL CHEERLEA | 2707 29TH ST. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| JEFFERSON HS MUSIC DEPARTMENT | 5707 WILLIAMS RD | | | | MONROE | MI | 48162 | |
| JEFFERSON JUNIOR HIGH SCHOOL P | 1525 North Loomis Street | | | | Naperville | IL | 60563 | |
| JEFFERSON JUNIOR HIGH SCHOOL P | 7200 JANES AVENUE | | | | WOODRIDGE | IL | 60517 | |
| JEFFERSON MIDDLE SCHOOL ARCHER | 1115 S. CRESCENT DR. | | | | CHAMPAIGN | IL | 61821 | |
| JEFFERSON MIDDLE SCHOOL HONOR | 5102 NORTH STONEY CREEK | | | | MONROE | MI | 48162 | |
| JEFFERSON SPECIAL EDUCATION | 1538 N. 15TH ST | ATTN: SCOTT KLEMME | | | SHEBOYGAN | WI | 53081 | |
| JEFFERSON, AVERY | Address on file | | | | | | | |
| JEFFERSON, CALEB | Address on file | | | | | | | |
| JEFFERSON, CHRISTINE | Address on file | | | | | | | |
| JEFFERSON, CHARLES | Address on file | | | | | | | |
| JEFFERSON, KAHLIL | Address on file | | | | | | | |
| JEFFERSON, KELSIE | Address on file | | | | | | | |
| JEFFERSON, LASHELLE | Address on file | | | | | | | |
| JEFFERSON, MARINA | Address on file | | | | | | | |
| JEFFERSON, MICHELLE | Address on file | | | | | | | |
| JEFFERSON, PAMELA | Address on file | | | | | | | |
| JEFFERSON, PAULA | Address on file | | | | | | | |
| JEFFERSON, PHYLLIS | Address on file | | | | | | | |
| JEFFERSON, SAMMY | Address on file | | | | | | | |
| JEFFERSON, STEPHANIE | Address on file | | | | | | | |
| JEFFERSON, XAVIER | Address on file | | | | | | | |
| JEFFERSON, ZELDA | Address on file | | | | | | | |
| JEFFERSON-EBERHARDT, SIEDAH | Address on file | | | | | | | |
| JEFFERS-WALTERS, JEFFREY | Address on file | | | | | | | |
| JEFFERY BEARD | 5822 NORTH LASALLE ST | | | | INDIANAPOLIS | IN | 46220 | |
| JEFFERY FALLOWS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JEFFERY K VAN HUTTUM | C/O PO BOX 1615 | | | | GRAND RAPIDS | MI | 49501 | |
| JEFFERY LANCE | 1900 SALEM RD | | | | ELGIN | IL | 60123 | |
| JEFFERY LORD | 1644 LEXINGTON AVE | | | | MUSKEGON | MI | 49441 | |
| JEFFERY LYONS | 120 LANCASTER BLVD | | | | MECHANICSBURG | PA | 17055 | |
| JEFFERY S MAMARELLA TREASURER | TUSCARAWAS COUNTY | PO BOX 250 | | | NEW PHILADELPHIA | OH | 44663 | |
| JEFFERY TAYLOR | 2597 BROAD ST | | | | YORK | PA | 17404 | |
| JEFFERY VELLENGA | 3971 HAZELWOOD | | | | MUSKEGON | MI | 49444 | |
| JEFFERY WERMAGER | 4650 SHEPHERD TRAIL | | | | ROCKFORD | IL | 61101 | |
| JEFFERY, PAUL | Address on file | | | | | | | |
| JEFFIE IRVIN | 3603 NORTH 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| JEFFREY ANDERSON | ANDERSON GLASS | 1719 W 7TH | | | HASTINGS | NE | 68901 | |
| JEFFREY BARTONE | 84 PATTERSON RD | | | | OAKWOOD | OH | 45419 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BRABANT | 358 KUSTER ROAD | | | | SELINSGROVE | PA | 17870 | |
| JEFFREY D NESBIT | 2301 RICKERT DR | | | | WAUKESHA | WI | 53189-7892 | |
| JEFFREY DRIGGS | 1340 DAYTON-YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| JEFFREY DRIGGS | 3592 ECHO HILL LANE | | | | BEAVERCREEK | OH | 45430 | |
| JEFFREY ERLANDSON | 508 CHAMBERLAIN LANE | | | | NAPERVILLE | IL | 60540 | |
| JEFFREY FABRICS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JEFFREY FABRICS | 261 FIFTH AVE, SUITE 2001 | | | | NEW YORK | NY | 10016 | |
| JEFFREY FABRICS INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JEFFREY GRAY- ATTORNEY AT LAW | 27475 FERRY RD | | | | WARRENVILLE | IL | 60555 | |
| JEFFREY HOME | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JEFFREY HOME/DIV OF P/KAUFMANN | 3 PARK AVE | | | | NEW YORK CITY | NY | 10016 | |
| JEFFREY L GOODLING | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| JEFFREY L TAYLOR | BON TON STORES INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| JEFFREY LUKEHART | 1800 GRAND AVE | APT 82 | | | WEST DES MOINES | IA | 50265 | |
| JEFFREY M DRULEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEFFREY M KELLNER | CHAPTER 13 TRUSTEE | 1722 SOULTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| JEFFREY MCEATHRON | 7535 KENSINGTON WAY | | | | FRANKLIN | WI | 53131 | |
| JEFFREY NARBON | 11 A AVERY ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| JEFFREY NIELSON | 4250 CASTLE ROCK CIR | | | | AURORA | IL | 60504 | |
| JEFFREY ROALSON | 915 N GOVENOR ST | | | | IOWA CITY | IA | 52245 | |
| JEFFREY S HYNES & ASSOCIATES S | 2300 N MAYFAIR RD | SUITE 390 | | | WAUWATOSA | WI | 53226 | |
| JEFFREY S RICE | RICE CUSTOM MASONRY | 215S MILL POND RD | | | QUAKERTOWN | PA | 18951 | |
| JEFFREY S WITTE D.C. | 3006 WOODVILLE RD | | | | NORTHWOOD | OH | 43619 | |
| JEFFREY SHERMAN | 2 PARK AVE | | | | LARCHMONT | NY | 10538 | |
| JEFFREY T LUTTE | PO BOX 106 | | | | BREINIGSVILLE | PA | 18031 | |
| JEFFREY TRINGALI | 72 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223 | |
| JEFFREY, ALYSSA | Address on file | | | | | | | |
| JEFFREY, DANIELLA | Address on file | | | | | | | |
| JEFFREY, ELYSSA | Address on file | | | | | | | |
| JEFFREY, VERONICA | Address on file | | | | | | | |
| JEFFRIES, DAVID | Address on file | | | | | | | |
| JEFFRIES, JASON | Address on file | | | | | | | |
| JEFFRIES, RANDALL | Address on file | | | | | | | |
| JEFFRIES, TIM | Address on file | | | | | | | |
| JEFFRY BOEHMS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEFFS TILE WORKS | 8725 COUNTRY CLUB RD NE | LOT 507 | | | BEMIDJI | MN | 56601 | |
| JEHL, PHYLLIS | Address on file | | | | | | | |
| JEHLE, ALEXIS | Address on file | | | | | | | |
| JEINNINGS, ARTHUR | Address on file | | | | | | | |
| JEINNINGS, KATLYN | Address on file | | | | | | | |
| JEINNINGS, MICHAEL | Address on file | | | | | | | |
| JEKICH, ASHLEY | Address on file | | | | | | | |
| JELDEN, MEGAN | Address on file | | | | | | | |
| JELINEK, LAURA | Address on file | | | | | | | |
| JELINEK-LIEN, MADISON | Address on file | | | | | | | |
| JELKS, KATHERINE | Address on file | | | | | | | |
| JELKS, TONYA | Address on file | | | | | | | |
| JELLUM, BRADLEY | Address on file | | | | | | | |
| JELLY BELLY CANDY | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| JELLY BELLY CANDY | 10100 JELLY BELLY LN | | | | PLEASANT PRAIRIE | WI | 53158 | |
| JELLY BELLY CANDY COMPANY | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| JELLY BELLY CANDY COMPANY | 1 JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533-6741 | |
| JELLY BELLY CANDY COMPANY | PO BOX 320123 | | | | FRANKLIN | WI | 53132 | |
| JEM ART INC | CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JEM ART INC | DBA STRATTON HOME DECOR | 2575 SOUTH PARK RD | | | PENBROKE PARK | FL | 33009 | |
| JEME, AJEURAI | Address on file | | | | | | | |
| JEMES, RINADA | Address on file | | | | | | | |
| JEMISON, CARNIE | Address on file | | | | | | | |
| JEMISON, MERCEDES | Address on file | | | | | | | |
| JEMISON, TYTIANA | Address on file | | | | | | | |
| JEMSWIN INTERNATIONAL DEVELOPM | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JEMSWIN INTERNATIONAL DEVELOPM | ROOM A 11/F MERCANTILE IND & | WAREHOUSE BUILDING | 16-24 TA CHUEN PING ST | | KWAI CHUNG NT | HK | 999077 | |
| JEN NICHOLSON | 4567 LOUISE ST CLAIRE DRIVE | | | | DOYLESTOWN | PA | 45324 | |
| JEN OSTAFINSKI | 25000 PORTSIDE CT | | | | HARRISON TWP | MI | 48045-3265 | |
| JENANETT LISZEWSKI | 3943 GLENDENNING RD | | | | DOWNERS GROVE | IL | 60515 | |
| JENAUE MCCLENDON | 2230 GLENRIDGE AVE | | | | ST PAUL | MN | 55119 | |
| JENCO MICRO EDGE INC | 68C N BIESECKER RD | | | | THOMASVILLE | PA | 17364 | |
| JENCRAFT | 1 TAFT ROAD PO BOX 248 | | | | TOTOWA | NJ | 07511 | |
| JENDREJESKI, BENTON | Address on file | | | | | | | |
| JENDRO, AMY | Address on file | | | | | | | |
| JENDRYCKI, DAVID | Address on file | | | | | | | |
| JENDRZEJEWSKI, GENE | Address on file | | | | | | | |
| JENDRZEJEWSKI, LINDA | Address on file | | | | | | | |
| JENDRZEJEWSKI, WAYNE | Address on file | | | | | | | |
| JENDYK ENTERPRISES | PO BOX 1527 | | | | SWAINSBORO | GA | 30401 | |
| JENDZA, KELLY | Address on file | | | | | | | |
| JENES COLLECTION | 1411 SLOCUM ST | | | | DALLAS | TX | 75207 | |
| JENES COLLECTION | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JENESSA EADEH | 244 ABBOT HALL | | | | EAST LANSING | MI | 48825 | |
| JENGELI, HODA | Address on file | | | | | | | |
| JENI KILLORAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENICA HASSENZAHL | 1416 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| JENICE CAMPAGNA | 403 LINDEN AVE | | | | JOHNSTOWN | PA | 15904 | |
| JENIFER ARVES | 1546 WILD ROSE | | | | DE PERE | WI | 54115 | |
| JENIFER FOWLER | 1428 LEOPOLD ST | | | | JASPER | IN | 47546 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENIFER MACLEAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENIFER TATE | W280 N3535 TAYLERS WOODS RD | | | | PEWAUKEE | WI | 53072 | |
| JENIG, LINDA | Address on file | | | | | | | |
| JENILEE KLISH | 2016 DIXON ST | | | | STEVENS POINT | WI | 54481 | |
| JENKINS, ALEXIS | Address on file | | | | | | | |
| JENKINS, AMBER | Address on file | | | | | | | |
| JENKINS, AMY | Address on file | | | | | | | |
| JENKINS, AMY | Address on file | | | | | | | |
| JENKINS, ANGELA | Address on file | | | | | | | |
| JENKINS, ANGELA | Address on file | | | | | | | |
| JENKINS, ANTHONY | Address on file | | | | | | | |
| JENKINS, ASHLEY | Address on file | | | | | | | |
| JENKINS, BETH | Address on file | | | | | | | |
| JENKINS, BOBBY | Address on file | | | | | | | |
| JENKINS, BRIAN | Address on file | | | | | | | |
| JENKINS, BRITNEY | Address on file | | | | | | | |
| JENKINS, CARLISHA | Address on file | | | | | | | |
| JENKINS, CARRIE | Address on file | | | | | | | |
| JENKINS, CORTNEY | Address on file | | | | | | | |
| JENKINS, CRISTOPHER | Address on file | | | | | | | |
| JENKINS, CURTIS | Address on file | | | | | | | |
| JENKINS, CYNTHIA | Address on file | | | | | | | |
| JENKINS, D CATHERINE | Address on file | | | | | | | |
| JENKINS, DANTE | Address on file | | | | | | | |
| JENKINS, DAVID | Address on file | | | | | | | |
| JENKINS, DAVID | Address on file | | | | | | | |
| JENKINS, DIVIANA | Address on file | | | | | | | |
| JENKINS, GARY | Address on file | | | | | | | |
| JENKINS, GRACE | Address on file | | | | | | | |
| JENKINS, GREGORY | Address on file | | | | | | | |
| JENKINS, HAYDENIA | Address on file | | | | | | | |
| JENKINS, HAYWARD | Address on file | | | | | | | |
| JENKINS, JACHEL'LE | Address on file | | | | | | | |
| JENKINS, JAKALVIN | Address on file | | | | | | | |
| JENKINS, JAYLEN | Address on file | | | | | | | |
| JENKINS, JEAN | Address on file | | | | | | | |
| JENKINS, JENAE | Address on file | | | | | | | |
| JENKINS, JESSICA | Address on file | | | | | | | |
| JENKINS, JOEY | Address on file | | | | | | | |
| JENKINS, JOEY | Address on file | | | | | | | |
| JENKINS, JOYCE | Address on file | | | | | | | |
| JENKINS, KALLEE | Address on file | | | | | | | |
| JENKINS, KARI | Address on file | | | | | | | |
| JENKINS, KATHERINE | Address on file | | | | | | | |
| JENKINS, KEIYASHI | Address on file | | | | | | | |
| JENKINS, KELSEY | Address on file | | | | | | | |
| JENKINS, KIMBERLY | Address on file | | | | | | | |
| JENKINS, LORI-LYNN | Address on file | | | | | | | |
| JENKINS, MADELINE | Address on file | | | | | | | |
| JENKINS, MARY | Address on file | | | | | | | |
| JENKINS, MICHAEL | Address on file | | | | | | | |
| JENKINS, MICHELE | Address on file | | | | | | | |
| JENKINS, NANCY | Address on file | | | | | | | |
| JENKINS, NAOMI | Address on file | | | | | | | |
| JENKINS, NEIL | Address on file | | | | | | | |
| JENKINS, NICHOLAS | Address on file | | | | | | | |
| JENKINS, NICK | Address on file | | | | | | | |
| JENKINS, NIVEK | Address on file | | | | | | | |
| JENKINS, QUINTIN | Address on file | | | | | | | |
| JENKINS, ROBERT | Address on file | | | | | | | |
| JENKINS, SAMANTHA | Address on file | | | | | | | |
| JENKINS, SAMARA | Address on file | | | | | | | |
| JENKINS, SARAH | Address on file | | | | | | | |
| JENKINS, SARIE | Address on file | | | | | | | |
| JENKINS, SAVION | Address on file | | | | | | | |
| JENKINS, SHANISHA | Address on file | | | | | | | |
| JENKINS, SHAWANDA | Address on file | | | | | | | |
| JENKINS, SHELBY | Address on file | | | | | | | |
| JENKINS, STEFANI | Address on file | | | | | | | |
| JENKINS, SUSAN | Address on file | | | | | | | |
| JENKINS, TERRESA | Address on file | | | | | | | |
| JENKINS, THERESA | Address on file | | | | | | | |
| JENKINS, TWANA | Address on file | | | | | | | |
| JENKINS, TYLER | Address on file | | | | | | | |
| JENKINS, VELVET | Address on file | | | | | | | |
| JENKINS, ZIASHA | Address on file | | | | | | | |
| JENKS PRODUCTIONS | 205 E HIGH ST | SUITE 1 | | | EAST HAMPTON | CT | 01085 | |
| JENKS PRODUCTIONS INC | 100 GREAT MEADOW ROAD | SUITE 702 | | | WETHERSFIELD | CT | 06109 | |
| JENKS, ANNA | Address on file | | | | | | | |
| JENKS, DARLENE | Address on file | | | | | | | |
| JENKS, HALLIE | Address on file | | | | | | | |
| JENN REIER | 4045 SPRUCE RD | | | | MINNETRISA | MN | 55375 | |
| JENNA DEGNER | BON TON STS INC | 331 W WISCONSIN | | | MILWAUKEE | WI | 53203 | |
| JENNA FRIEDMAN | 1314 N JORDAN AVE | | | | BLOOMINGTON | IN | 47406 | |
| JENNA GEISER | 36397 590TH AVE | | | | NEW YORK MILLS | MN | 56567 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JENNA HAALA | 26455 205TH AVE | | | | NEW ULM | MN | 56073 | |
| JENNA HECHT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNA JOY VANDERHAM | 4950 CHRISTY LANE | | | | HOLLAND | MI | 49424 | |
| JENNA LLOYD | 39 LIBERTY DR | | | | BALLSTON SPA | NY | 12020 | |
| JENNA PUNTNEY | 55910 843RD ROAD | | | | NORFOLK | NE | 68701 | |
| JENNA SCIFRES HANDMADE JEWELRY | 3916 WOOD CREEK DR | | | | ISLAND LAKE | IL | 60042 | |
| JENNA TOOL | 203 CEDARWOOD CT. SW | | | | ALTOONA | IA | 50009 | |
| JENNA VANDEN BRINK CERAMICS | 5800 WELLESLEY AVE | | | | PITTSBURGH | PA | 15206 | |
| JENNA VARGAS | 97 HITCHING POST LANE | | | | LANCASTER | PA | 17602 | |
| JENNA VARGAS | 221 RACE AVENUE | UNIT B303 | | | LANCASTER | PA | 17603 | |
| JENNELL MILLER | 12458 S UNION | | | | CHICAGO | IL | 60628 | |
| JENNER, CAROL | Address on file | | | | | | | |
| JENNER, NICHOLE | Address on file | | | | | | | |
| JENNERJOHN, JULIE | Address on file | | | | | | | |
| JENNEWEIN, JILL | Address on file | | | | | | | |
| JENNEWINE, JILL | Address on file | | | | | | | |
| JENNI HASKINS KROUSE | 36 COOLIDGE AVE | | | | GLEN FALLS | NY | 12801 | |
| JENNIE BOLENDER-BENTON | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| JENNIE DIRKS | 9608 GLENWOOD ST | | | | OVERLAND PARK | KS | 66212 | |
| JENNIE ESTEBAN | URB SOLIMAR | PLAZA CULEBRA 78 | | | LUQUILLO | PR | 00773 | |
| JENNIE GROVER | 3585 S CHURCH STREET | | | | WHITEHALL | PA | 18052 | |
| JENNIE HOFMANN | 1928A SPRINGBROOK N | | | | WAUKESHA | WI | 53186 | |
| JENNIE L ROPER | 225 N WHISPERING HILLS | | | | NAPERVILLE | IL | 60540 | |
| JENNIE LOVEJOY | 906 N 49TH ST | | | | MILWAUKEE | WI | 53208 | |
| JENNIEFER SCHEWBACH | S70 W18855 GOLD DRIVE | | | | MUSKEGO | WI | 53150 | |
| JENNIFER A COLLINS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JENNIFER A MCCUSKER | 13 SOUTH CONESTOGA VIEW DR | | | | AKRON | PA | 17501 | |
| JENNIFER A MILLER | 3402 15TH AVENUE S | | | | FARGO | ND | 58103 | |
| JENNIFER A NESS | 84 S FRONT ST | | | | YORK HAVEN | PA | 17370 | |
| JENNIFER A PALMQUIST | 10209 HAMILTON RD | | | | CORNING | NY | 14830 | |
| JENNIFER A WALLIS | 4500 PROVIDENCE RD | APT 1F | | | CHARLOTTE | NC | 28226 | |
| JENNIFER ANCHETA | 536 LAKEVIEW DRIVE | | | | ALGOMA | WI | 54201 | |
| JENNIFER ANN FLACK | 1231 FLUER DR | | | | WATERLOO | IA | 50209 | |
| JENNIFER ARCHER | HERBERGERS STORE | 3015 HIGHWAY 29 SOUTH | | | ALEXANDRIA | MN | 56308 | |
| JENNIFER B MARVIN | 1399 6TH AVE W | | | | KALISPELL | MT | 59901 | |
| JENNIFER BARALLI | 260 E CHESTNUT ST | UNIT 1711 | | | CHICAGO | IL | 60611 | |
| JENNIFER BAX | 860 THORNWOOD LN | | | | GLENVIEW | IL | 60025 | |
| JENNIFER BECKER | 1305 EAGLE AVE | APT 10 | | | WASHINGTON | IL | 61571 | |
| JENNIFER BERDING | YOUNKERS STORE | 102 S DELAWARE | | | MASON CITY | IA | 50401 | |
| JENNIFER BERRY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| JENNIFER BLAKE | 82B BROADWAY | | | | CONCORD | NH | 03301 | |
| JENNIFER BLANKENSHIP | 2906 WICKEN LANE NW | | | | ALEXANDRIA | MN | 56308 | |
| JENNIFER BOHR | JENNY BOHR PHOTOGRAPHY | 414 E HOMER ST | | | MILWAUKEE | WI | 53207 | |
| JENNIFER BROZOVICH | ELDER BEERMAN | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| JENNIFER BRUMM | 5542 OTTERVIEW TRAIL | | | | WHITE BEAR LAKE | MN | 55110 | |
| JENNIFER BURKEY | HERBERGERS VIKING PLAZA | 3015 HIGHWAY 29 SOUTH | | | ALEXANDRIA | MN | 56308 | |
| JENNIFER BURULE | RT 61 & 181 | | | | FRACKVILLE | PA | 17931 | |
| JENNIFER BUYCE | 908 WISCONSIN AVE | | | | ST JOSEPH | MI | 49085 | |
| JENNIFER CAMPBELL | 4025 LARAMIE LANE | | | | ROCKFORD | IL | 61108 | |
| JENNIFER CASEY | A SIMPLE PLAN | RR 3 BOX 240 | | | DALLAS | PA | 18612 | |
| JENNIFER CHACON | 56 OLD PLANK RD | | | | BUTLER | PA | 16001 | |
| JENNIFER CHADWICK | 17790 MARSEILLE | | | | BROOKFIELD | WI | 53045 | |
| JENNIFER CHEN | 14 DEER RUN RD BOX 9 | | | | WEST HAZLETON | PA | 18202 | |
| JENNIFER CHMIEL | 1235 S MAIN ST | | | | SPRINGBORO | OH | 45066 | |
| JENNIFER CLARK | BON-TON STS - #28 | S52 COLUMBIA MALL DR | | | BLOOMSBURG | PA | 17815 | |
| JENNIFER CLEVENGER | 1719 N 5TH ST | | | | CHILLICOTHE | IL | 61523 | |
| JENNIFER CLOYD | 0S 965 W BURNHAME LANE | | | | GENEVA | IL | 60134 | |
| JENNIFER COLEMAN | 1393 COLONY DRIVE | | | | CRETE | IL | 60417 | |
| JENNIFER CUBBAGE | 844 ANTHONY DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| JENNIFER CUPO | BON TON STORES #55 | 601 MEMORY LANE BUILDING A | | | YORK | PA | 17402 | |
| JENNIFER DAILEY | 54 CARPENTER ROAD | | | | MILTON | PA | 17847 | |
| JENNIFER DELGADO | 2211 12TH AVE | | | | ROCKFORD | IL | 61104 | |
| JENNIFER DITTERICH DESIGNS | 43693 COUNTY HWY 41 | | | | VERGAS | MN | 56587 | |
| JENNIFER DOUD | 715 N MILWAUKEE ST | APT 301 | | | MILWAUKEE | WI | 53202 | |
| JENNIFER DOUGHERTY-BAYUZIK | PO BOX 74 | | | | SHEPHERDSTOWN | WV | 25443 | |
| JENNIFER DOYLE | 752 SEABREEZE DR | | | | AVON | IN | 46123 | |
| JENNIFER E NEVIL | 721 HELLAM ST | | | | WRIGHTSVILLE | PA | 17368 | |
| JENNIFER E PAGAN | 1330 HARDING AVE | | | | DES PLAINES | IL | 60016 | |
| JENNIFER E REDMOND | 183 N MAIN ST | | | | PITTSTON | PA | 18640 | |
| JENNIFER ELLSWORTH LANDMARKS | PO BOX 885 | 136 CHANNEL DRIVE | | | WELLS | VT | 05774 | |
| JENNIFER FLYNN | 3000 N GRANT AVE | | | | SPRINGFIELD | MO | 65803 | |
| JENNIFER FRANK | 413 S 9TH ST | | | | CLEAR LAKE | IA | 50428 | |
| JENNIFER FRONTIER | W62N587 WASHINGTON AVE | | | | CEDARBURG | WI | 53012 | |
| JENNIFER FUCHS | BERGERN STORE | 1150 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| JENNIFER GARDNER | 14 CLINTON ST | | | | NEWARK VALLEY | NY | 13811 | |
| JENNIFER GIBSON | JGIB INTERIORS | 591 KATHY LANE | | | BARLETT | IL | 60103 | |
| JENNIFER GRIBBLE | 616 EZARA CT | | | | BRICK | NJ | 08724 | |
| JENNIFER GROSS | 518 BROAD ST | | | | EMMAUS | PA | 18049-3813 | |
| JENNIFER GUNDERSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER GURTIN | 2002 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| JENNIFER HAGEDORN | 2512 GARFIELD AVE | | | | ALTOONA | WI | 54720 | |
| JENNIFER HALL | 137 CHURCH ST | | | | MAYTOWN | PA | 17550 | |
| JENNIFER HALL | 3709 E 126TH ST | | | | CARMEL | IN | 46033 | |
| JENNIFER HAND | PO BOX 3530 | | | | LISLE | IL | 60532 | |
| JENNIFER HANLINE | 2763 DELCANE DR | | | | COLUMBUS | OH | 43235 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER HARRIS | 519 E GRANT ST | | | | LANCASTER | PA | 17602 | |
| JENNIFER HAZELBAKER | 200 ATKINS AVE | | | | LANCASTER | PA | 17603 | |
| JENNIFER HEAD | 957 DANCING HORSE DRIVE | | | | COLORADO SPRINGS | CO | 80919 | |
| JENNIFER HEINZEN-FALLGATTER | 10462 S 3RD AVE | | | | OAK CREEK | WI | 53154 | |
| JENNIFER HENDERSON | 16130 ADDINGTON COURT | | | | NEWBURY | OH | 44065 | |
| JENNIFER HERMES | 18131 SEMMLER DR | | | | TINLEY PARK | IL | 60487 | |
| JENNIFER HILLER | 1712 S CAMEO WAY | | | | SIOUX FALLS | SD | 57105 | |
| JENNIFER HOFFMANN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JENNIFER HOGAN | PO BOX 579 | | | | ESSEX JUNCTION | VT | 05453 | |
| JENNIFER HUDSPETH | C/O MISS MINNESOTA SCHOLARSHI | 15815G 24TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| JENNIFER HUNTER | 4 PARNSH LANE | | | | MILTON | WV | 25541 | |
| JENNIFER JACKSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JENNIFER JOHNSON | 3988 MOOREFIELD RD | | | | SPRINGFIELD | OH | 45502 | |
| JENNIFER JORDAN | EDEN'S PLAZA SUITE 330 | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| JENNIFER JOSSART | 3119 SOUTH 122ND ST #24 | | | | WEST ALLIS | WI | 53227 | |
| JENNIFER JOSSART | 3119 | S. 122ND. ST. #24 | | | WEST ALLIS | WI | 53227 | |
| JENNIFER JUNIG | 2715 N ROBINSON DR | | | | BELOIT | WI | 53511 | |
| JENNIFER JUNKINS | 906 W NORTH ST | | | | CARLISLE | PA | 17013 | |
| JENNIFER K FLOYD | 56 MORTON ST | | | | JACKSON | OH | 45640 | |
| JENNIFER K MCMILLIAN | 2355 N PASADENA BLVD | | | | WAUWATOSA | WI | 53226 | |
| JENNIFER K METCALF | 3110 PHOENIX AVE | | | | EAU CLAIRE | WI | 54703 | |
| JENNIFER KELLY | 25 QUEEN AVENUE | | | | ENOLA | PA | 17025 | |
| JENNIFER KELLY | 220 BOXWOOD LANE | | | | YORK | PA | 17402 | |
| JENNIFER KELLY | 88 KING STREET | UNIT #302 | | | SAN FRANCISCO | CA | 94107 | |
| JENNIFER KEPLAR | 2414 W PASMOSO DR | APT 304 | | | PEORIA | IL | 61614-1335 | |
| JENNIFER KNIGHT | WAYZ-FM | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| JENNIFER KOENIG | 300 FOREST ST | | | | WAUSAU | WI | 54403 | |
| JENNIFER KOGUT | 10206 W 85TH AVE | | | | SCHERERVILLE | IN | 46375 | |
| JENNIFER KRAMER | 341 S LANCELOT | | | | PALATINE | IL | 60074 | |
| JENNIFER KRUEGER | 5695 171ST ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| JENNIFER KRUMRINE | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| JENNIFER KRUTKA | 132 ASHWORTH AVE APT #1 | | | | HAMPTON | NH | 03842 | |
| JENNIFER L BARRITT | 16567 JEFFERSON ST # 310 | | | | OMAHA | NE | 68135 | |
| JENNIFER L BUYCE | 908 WISCONSIN AVE | | | | ST JOSEPH | MI | 49085 | |
| JENNIFER L DAGGETT | 10 PEBBLE HILL RD | | | | FAIRPORT | NY | 14450 | |
| JENNIFER L DUPRAN | 3 DEERFIELD DR | | | | COHOES | NY | 12047 | |
| JENNIFER L HOOPER | 6338 LOWELL DR | | | | VERONA | PA | 15147 | |
| JENNIFER L JAHNKE | 108 5TH STREET NORTH | APT # 9 | | | STILWATER | MN | 55082 | |
| JENNIFER L MUZER | 4541 PIMLICO PLACE | | | | OKEMOS | MI | 48864 | |
| JENNIFER L NETTER | 8 RIPTIDE COURT | | | | NEW PORT BEACH | CA | 92663 | |
| JENNIFER L NOTTAGE | 3724 W ST JOSEPH | | | | LANSING | MI | 48917 | |
| JENNIFER LARSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER LARSON | NORTHWEST BRIDAL ASSOCIATION | 4456 S LOWES CREEK RD | | | EAU CLAIRE | WI | 54701 | |
| JENNIFER LAUDENKLOS | 2112 W 39TH # 2 | | | | KEARNEY | NE | 68845 | |
| JENNIFER LEE HENDERSON | 1826 MCKINLEY AVE | | | | BELOIT | WI | 53511 | |
| JENNIFER LESAC | 844 S 22ND ST | | | | OMAHA | NE | 68108 | |
| JENNIFER LIS | 409 GRANT AVE | | | | LEEPSORT | PA | 19533 | |
| JENNIFER LOCKE | W243N2344 SADDLE BROOK DR #104 | | | | PEWAUKEE | WI | 53072 | |
| JENNIFER LOCKE DESIGNS | 4496 BROAD RD | | | | SYRACUSE | NY | 13215 | |
| JENNIFER LOYOLA CENTENO | 1102 W ALMOND AVE | | | | ORANGE | CA | 92868 | |
| JENNIFER M DUNMIRE | 16 W CRISSWELL ST | | | | MCVEYTOWN | PA | 17051 | |
| JENNIFER M HEINTZ | QUALITY WINDOW CLEANERS | 110 E 2ND STREET #3 | PO BOX 702 | | ROCK FALLS | IL | 61071 | |
| JENNIFER MAGUIRE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JENNIFER MAKI | 12980 BELSCHNER RD | | | | SIDE LAKE | MN | 55781 | |
| JENNIFER MARCRAUX | 50 SPRING MEADOW DRIVE | UNIT 5 | | | WILLIAMSVILLE | NY | 14221 | |
| JENNIFER MCARDLE | 1540 N CASSALE ST | # 904 | | | CHICAGO | IL | 60610 | |
| JENNIFER MCCORMICK | 4838 RIVERWOOD PLACE | | | | BIRMINGHAM | AL | 35242 | |
| JENNIFER MCCUSKER | 13 S CONESTOGA VIEW DRIVE | | | | AKRON | PA | 17501 | |
| JENNIFER MCDERMOTT | CORAL RIDGE MALL | 1421 CORAL RIDGE AVE | | | CORALVILLE | IA | 52241 | |
| JENNIFER MEADOWS | 2511 DOLLY LANE | | | | RONKS | PA | 17572 | |
| JENNIFER MESSMER | 11026 LAFAYETTE PL#1705 | | | | OMAHA | NE | 68154 | |
| JENNIFER MEYER | 22829 HIGHLAND AVE | | | | ARLINGTON | MN | 55307 | |
| JENNIFER MILLER | 9725 WOODS DR | UNIT 307 | | | SKOKIE | IL | 60077 | |
| JENNIFER MOORE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JENNIFER MOUSSEAU | 6510 SEES STREET | | | | UNIONVILLE | MI | 48767 | |
| JENNIFER MOWEN | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| JENNIFER MUEHLBAUER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER MYERS | 8021 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022 | |
| JENNIFER N TURICK | 1737 S 3RD ST | | | | ABERDEEN | SD | 57401 | |
| JENNIFER NABORS | 715 N BAYBERRY DRIVE | | | | MIAMISBURG | OH | 45342 | |
| JENNIFER NANNENGA | 9506 N 900 W | | | | DEMOTTE | IN | 46310 | |
| JENNIFER NERI | 4108 HONEY LOCUST DRIVE | | | | NAPERVILLE | IL | 60564 | |
| JENNIFER NIELSEN | 1817 PARK DR | | | | CEDAR FALLS | IA | 50613 | |
| JENNIFER NOWAKOWSKI | 845 BROOKSIDE DR | | | | BARTLETT | IL | 60103 | |
| JENNIFER O'LEARY | 1332 N BOSWORTH AVE | #2 | | | CHICAGO | IL | 60622 | |
| JENNIFER OLSON | 49706 212TH PLACE | | | | MC GREGOR | MN | 55760 | |
| JENNIFER ORENDACH | 1315 CATASAQUA ROAD | | | | BETHLEHEM | PA | 18017 | |
| JENNIFER ORLANDO | 510 S OAKLAND AVE | | | | VILLA PARK | IL | 60181 | |
| JENNIFER PAHOLSKI | 4721 ST JOSEPH CREEK | UNIT 4 E | | | LISLE | IL | 60532 | |
| JENNIFER PALMER | 1706 ROCKINGHAM #6 | | | | NORMAL | IL | 61761-4754 | |
| JENNIFER PALMER | 2210 E MARKET ST | | | | WARSAW | IN | 46580 | |
| JENNIFER PALMQUIST | BON TON #44 | 40 CATHERWOOD RD | | | ITHACA | NY | 14850 | |
| JENNIFER PANKOW | 8629 NORTH ST ROAD | | | | LEROY | NY | 14482 | |
| JENNIFER PERKINS | 1910 B PIKA TRAIL | | | | RIVER FALLS | WI | 54022 | |
| JENNIFER PETERSON | 8516 QUEEN AVE SO | | | | BLOOMINGTON | MN | 55431 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JENNIFER POWELL | 4427 24TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| JENNIFER R SCHWEBACH | S70W18855 GOLD RD | | | | MUSKEGO | WI | 53150 | |
| JENNIFER RABCHENIA | 5945 COBBLESTONE WAY | UNIT E | | | FRANKLIN | WI | 53132 | |
| JENNIFER RABCHENIA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER RATLIFF | 7951 TAPPER PLACE | | | | DYER | IN | 46311 | |
| JENNIFER RISSONE | 609 HOSTA CIRCLE | | | | WEBSTER | NY | 14580 | |
| JENNIFER RUECKERT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER RUSSELL | 6 WINDSOR LANE | | | | LITITZ | PA | 17543 | |
| JENNIFER SALITA | 6816 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | |
| JENNIFER SCHLOESSER | 13233 BRUNSWICK AVE S | | | | SAVAGE | MN | 55378 | |
| JENNIFER SCHNEIDER | 678 LEAF ST | | | | YORK | PA | 17404 | |
| JENNIFER SCHUAL | 706 ANDERSON ST | | | | MANCHESTER | IA | 52057 | |
| JENNIFER SCHUPPIE | JENNIFER SCHUPPIE DESIGN | 4230 PLEASANT HILL RD | | | RICHFIELD | WI | 53076 | |
| JENNIFER SEBAHAR | 1456 WEBER RD | | | | ST CHARLES | IL | 60174 | |
| JENNIFER SEXTON | 2447 RED BUD CT | | | | AURORA | IL | 50502 | |
| JENNIFER SOLKA | 7801 88TH AVE #299 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| JENNIFER SPEARS | 1807 EAST EDEN PL. | | | | ST. FRANCIS | WI | 53235 | |
| JENNIFER SPRENGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER STAGG | W162N11651 PARK AVE | | | | GERMANTOWN | WI | 53022 | |
| JENNIFER STEYER | 241 MOUNTAIN RD | | | | MILL RUN | PA | 15464 | |
| JENNIFER STRAZZABOSCO | 150 HIGHLAND AVE | | | | NEWARK | NY | 14564 | |
| JENNIFER STREETER | 625 MAYTOWN RD | | | | ELIZABETHTOWN | PA | 17022 | |
| JENNIFER STRIEGEL | BON TON STS INC | 331 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER SUNDT | 18210 GRAY ST NW | | | | ELK RIVER | MN | 55330 | |
| JENNIFER SWISHER | 410 SHRINE ROAD | | | | SPRINGFIELD | OH | 45504 | |
| JENNIFER TAYLOR | 3721 CORKWOOD DR | | | | RIVERSIDE | OH | 45424 | |
| JENNIFER TEXTOR | 2355 E DALLAS DR | | | | TERRE HAUTE | IN | 47802 | |
| JENNIFER THORNBLOOM | 3322 SOUTH DIXON LANE | #231 | | | KOKOMO | IN | 46902 | |
| JENNIFER TOKARCZYK | 2350 CUTLER | | | | MUSKEGON | MI | 49441 | |
| JENNIFER TRAMMELL | 6376 SUN RIDGE DRIVE | | | | WAYNESVILLE | OH | 45068 | |
| JENNIFER TRUSZKOWSKI | J T INTERIORS LLC | 1746 WASHINGTON AVE | | | WILMETTE | IL | 60091 | |
| JENNIFER VERCAUTEREN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER VICKER | 132 SANDALWOOD LANE | | | | BOLING BROOK | IL | 60440 | |
| JENNIFER WALDRON INC | 5632 9TH AVE SOUTH | | | | BRIMINGHAM | AL | 35212 | |
| JENNIFER WALZ | 48 HICKORY DR | | | | CEDAR GROVE | WI | 53013-1636 | |
| JENNIFER WALZ | W52 N851 DERBY LANE | | | | CEDARBURG | WI | 53012 | |
| JENNIFER WARD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER WELLMAN | 1420 2ND ST APT D | | | | MENOMONIE | WI | 54751 | |
| JENNIFER WORLEY | 6 COUNTRY SQUIRE LANE | | | | ST LOUIS | MO | 63146 | |
| JENNIFER WRIGHT | 408 6TH STREET SE | | | | MASON CITY | IA | 50401 | |
| JENNIFER YANTIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNIFER ZOLLICOFFER | 2739 W ORIOLE DR | | | | MILWAUKEE | WI | 53209 | |
| JENNIFERS TALENT UNLIMITED INC | 740 N PLANKINTON AVE | SUITE 300 | | | MILWAUKEE | WI | 53203 | |
| JENNINGS, AMANDA | Address on file | | | | | | | |
| JENNINGS, BECCA | Address on file | | | | | | | |
| JENNINGS, BETTIE | Address on file | | | | | | | |
| JENNINGS, CAROLYN | Address on file | | | | | | | |
| JENNINGS, CYNTHIA | Address on file | | | | | | | |
| JENNINGS, EBONY | Address on file | | | | | | | |
| JENNINGS, ELIZABETH | Address on file | | | | | | | |
| JENNINGS, JALEN | Address on file | | | | | | | |
| JENNINGS, JAMES | Address on file | | | | | | | |
| JENNINGS, KAREN | Address on file | | | | | | | |
| JENNINGS, LAUREL | Address on file | | | | | | | |
| JENNINGS, LAWRENCE | Address on file | | | | | | | |
| JENNINGS, MACKENZIE | Address on file | | | | | | | |
| JENNINGS, MEGHANNE | Address on file | | | | | | | |
| JENNINGS, SHENIKWA | Address on file | | | | | | | |
| JENNINGS, SIERRA | Address on file | | | | | | | |
| JENNINGS, TINA | Address on file | | | | | | | |
| JENNINGS, TRACY-ANN | Address on file | | | | | | | |
| JENNINGS, ZABRINA | Address on file | | | | | | | |
| JENNIPHER YABANDITH | 1307 4TH AVE NE | | | | AUSTIN | MN | 55912 | |
| JENNISON, CAROLINE | Address on file | | | | | | | |
| JENNISON, DIANA | Address on file | | | | | | | |
| JENNY BLASEN POTTERY | 1718 JENIFER ST | | | | MADISON | WI | 53704 | |
| JENNY BOHR | 1028 S. 5TH. STREET | | | | MILWAUKEE | WI | 53204 | |
| JENNY BROEKING | 256 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458 | |
| JENNY BROOKS | 235 CLARANNA AVE | | | | DAYTON | OH | 45419 | |
| JENNY CONRARDY | 717 N 4TH ST | APT A | | | SHEBOYGAN | WI | 53081 | |
| JENNY GARCIA | 4337 S SAWYER AVE | | | | CHICAGO | IL | 60632 | |
| JENNY HARTNETT | 406 N 3RD STREET | | | | CLEAR LAKE | IA | 50428 | |
| JENNY HAZLETT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNY ISSA | 1016 BUTTERFIELD CIRCLE W | | | | SHOREWOOD | IL | 60404 | |
| JENNY LORENZ | 331 W WISCONSIN AVE | 5TH FLOOR ECOMM | | | MILWAUKEE | WI | 53203 | |
| JENNY MATESKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNY PETERSON | 1915 PINK DOGWOOD WAY | | | | SUAMICO | WI | 54313 | |
| JENNY POTTER | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JENNY REA | 880 19TH ST EAST | | | | DICKINSON | ND | 58601 | |
| JENNY ROTT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JENNY SCHWEBACH | S70W18855 GOLD DR | | | | MUSKEGO | WI | 53150 | |
| JENNY SPORRER | 1630 MOTT STREET | | | | MARINETTE | WI | 54143 | |
| JENNY THOMPSON | 150 PARK CREEK COURT | | | | FALL CREEK | WI | 54742 | |
| JENNYFER JIMENEZ | 1401 10 TH SE | | | | WILLMAR | MN | 56201 | |
| JENRETTE, JACQUELINE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JENS SWEET TREATS | 645 S 67TH ST | | | | MILWAUKEE | WI | 53224 | |
| JENSEN & SULLIVAN | PO BOX 150612 | | | | OGDEN | UT | 84415-9908 | |
| JENSEN DISTRIBUTION SERVICES | 314 W RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| JENSEN DISTRIBUTION SERVICES | PO BOX 3708 | | | | SPOKANE | WA | 99220 | |
| JENSEN DISTRIBUTION SERVICES | PO BOX 3708 | W/O/05/16 | | | SPOKANE | WA | 99220 | |
| JENSEN TRUCKING | 539 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| JENSEN, AIMEE | Address on file | | | | | | | |
| JENSEN, ALEXIS | Address on file | | | | | | | |
| JENSEN, ALLISON | Address on file | | | | | | | |
| JENSEN, AMANDA | Address on file | | | | | | | |
| JENSEN, ANGELA | Address on file | | | | | | | |
| JENSEN, ANJA | Address on file | | | | | | | |
| JENSEN, ASHLEY | Address on file | | | | | | | |
| JENSEN, BAILEE | Address on file | | | | | | | |
| JENSEN, BRITTANY | Address on file | | | | | | | |
| JENSEN, CATLIN | Address on file | | | | | | | |
| JENSEN, CHRISTOPHER | Address on file | | | | | | | |
| JENSEN, COLE | Address on file | | | | | | | |
| JENSEN, DANIEL | Address on file | | | | | | | |
| JENSEN, DANIELLE | Address on file | | | | | | | |
| JENSEN, DANIELLE | Address on file | | | | | | | |
| JENSEN, DANIELLE | Address on file | | | | | | | |
| JENSEN, DENISE | Address on file | | | | | | | |
| JENSEN, DILLON | Address on file | | | | | | | |
| JENSEN, ELIZABETH | Address on file | | | | | | | |
| JENSEN, EMILY | Address on file | | | | | | | |
| JENSEN, FELICIA | Address on file | | | | | | | |
| JENSEN, GABRIELLE | Address on file | | | | | | | |
| JENSEN, JACQUELYN | Address on file | | | | | | | |
| JENSEN, JADE | Address on file | | | | | | | |
| JENSEN, JAMES | Address on file | | | | | | | |
| JENSEN, JAY | Address on file | | | | | | | |
| JENSEN, JILL | Address on file | | | | | | | |
| JENSEN, JO | Address on file | | | | | | | |
| JENSEN, JOHN | Address on file | | | | | | | |
| JENSEN, JOYCE | Address on file | | | | | | | |
| JENSEN, JULIA | Address on file | | | | | | | |
| JENSEN, JUSTINE | Address on file | | | | | | | |
| JENSEN, KAITLAN | Address on file | | | | | | | |
| JENSEN, KARISSA | Address on file | | | | | | | |
| JENSEN, KATELIND | Address on file | | | | | | | |
| JENSEN, KATHLEEN | Address on file | | | | | | | |
| JENSEN, KATIE | Address on file | | | | | | | |
| JENSEN, KELLYE | Address on file | | | | | | | |
| JENSEN, KELSEY | Address on file | | | | | | | |
| JENSEN, KRISTA | Address on file | | | | | | | |
| JENSEN, LAURIE | Address on file | | | | | | | |
| JENSEN, LORI | Address on file | | | | | | | |
| JENSEN, LORI | Address on file | | | | | | | |
| JENSEN, LUKE | Address on file | | | | | | | |
| JENSEN, LYNN RAE | Address on file | | | | | | | |
| JENSEN, MARGARET | Address on file | | | | | | | |
| JENSEN, MARGARET | Address on file | | | | | | | |
| JENSEN, MARY | Address on file | | | | | | | |
| JENSEN, MARY | Address on file | | | | | | | |
| JENSEN, MARY | Address on file | | | | | | | |
| JENSEN, MARY | Address on file | | | | | | | |
| JENSEN, NATASHA | Address on file | | | | | | | |
| JENSEN, PENNY | Address on file | | | | | | | |
| JENSEN, RAQUEL | Address on file | | | | | | | |
| JENSEN, ROSITA | Address on file | | | | | | | |
| JENSEN, SHARON | Address on file | | | | | | | |
| JENSEN, STEPHANIE | Address on file | | | | | | | |
| JENSEN, STEPHANIE | Address on file | | | | | | | |
| JENSEN,KELLY | 22 West State St. | | | | Geneva | IL | 60134 | |
| JENSEN-BOYES, SHEYLA | Address on file | | | | | | | |
| JENSEN-PRIEWE, JANYCE | Address on file | | | | | | | |
| JENSON, ALEXIS | Address on file | | | | | | | |
| JENSON, ASHLEY | Address on file | | | | | | | |
| JENSON, CAITLYN | Address on file | | | | | | | |
| JENSON, DYLAN | Address on file | | | | | | | |
| JENSON, JACQUELYN | Address on file | | | | | | | |
| JENSON, KRISTINE | Address on file | | | | | | | |
| JENSON, LUKAS | Address on file | | | | | | | |
| JENTLIE, CECILE | Address on file | | | | | | | |
| JEON, JESSICA | Address on file | | | | | | | |
| JEON, SARAH | Address on file | | | | | | | |
| JEPSEN, EMILY | Address on file | | | | | | | |
| JEPSEN, JOAN | Address on file | | | | | | | |
| JEPSEN, JULIE | Address on file | | | | | | | |
| JEPSEN, KIELY | Address on file | | | | | | | |
| JEPSON, KIMMER | Address on file | | | | | | | |
| JEPSON, MICHELLE | Address on file | | | | | | | |
| JER ASSOCIATES | C/O PHILIP FORNARA & ASSOC | 1022 S LAGRANGE RD | | | LAGRANGE | IL | 60525 | |
| JERAH WARD | 1021 7TH ST SOUTH APT 302C | | | | WAITE PARK | MN | 56387 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERALD SANDERS | 5640 BAYSIDE DRIVE | | | | RIVERSIDE | OH | 45431 | |
| JERALD THEODOORSON | 46337 452ND ST | | | | PERHAM | MN | 56573 | |
| JERALDINE R BURKHOLDER | 57578 COUNTY ROAD 23 | | | | GOSHEN | IN | 46528 | |
| JERALDINE RICHARDS | 8852 S MERRILL AVE | | | | CHICAGO | IL | 60617 | |
| JERAMIE DODD #380 | 3169 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| JERAS, JOCELYN | Address on file | | | | | | | |
| JERASA, KAYTELYN | Address on file | | | | | | | |
| JERDEE, KARRIE | Address on file | | | | | | | |
| JERDEN, RIMA | Address on file | | | | | | | |
| JERDON PRODUCTS | 1555 MITTLE DRIVE SUITE M | | | | WOODDALE | IL | 60191 | |
| JERDON PRODUCTS | 1820 N GLENVILLE SUITE 124 | | | | RICHARDSON | TX | 75081 | |
| JEREMIAH CARPENTER | THE BON-TON STS - CORP OFFICES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JEREMY DONHAM | 160 HEDGEWICK LANE | | | | WRIGHTSVILLE | PA | 17368 | |
| JEREMY EVANS | 100 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 | |
| JEREMY FAIRCHILD | 76 FISHOOK LANE | | | | HEDGESVILLE | WV | 25427 | |
| JEREMY GALVAN | 1304 AVENUE L | | | | STERLING | IL | 61081 | |
| JEREMY HAND | 2412 BROADWAY AVE | | | | SHEBOYGAN | WI | 53081 | |
| JEREMY HINDS | CURB APPEAL | 1337 W WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| JEREMY JOHNSON | 715 PARKVIEW AVE | | | | ROCKFORD | IL | 61103 | |
| JEREMY KEENE | 249 FUNDERBURG RD | APT 25 | | | FAIRBORN | OH | 45324 | |
| JEREMY KEZMAN | 5732 ISLAND VIEW CT | | | | WATERFORD | WI | 53185 | |
| JEREMY KIRKEY | 2277 LINCOLN ST | | | | MUSKEGON | MI | 49441 | |
| JEREMY KUNZ | 2835 S LOGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| JEREMY KUNZ | 2501 ALGOMA TERRACE | | | | WAUKESHA | WI | 53188 | |
| JEREMY LANDIS | 7105 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| JEREMY LEWIS | 171 FAIRFIELD | | | | BUFFALO | NY | 14223 | |
| JEREMY MANNING | 2701 HICKORY ST | | | | WHITNEY POINT | NY | 13862 | |
| JEREMY MCNAYR | 2925 STRAWBERRY LN | | | | PORT HURON | MI | 48060 | |
| JEREMY TIEDT | 2247 N SUMMIT AVE | | | | MILWAUKEE | WI | 53202 | |
| JEREMY TRUSSONI | 28 TERRACE CHASE | | | | SUN PRAIRIE | WI | 53590 | |
| JEREZ, JANINA | Address on file | | | | | | | |
| JEREZ, ONEIDA | Address on file | | | | | | | |
| JERGE, REBECCA | Address on file | | | | | | | |
| JERGENSON, GALEN | Address on file | | | | | | | |
| JERGENSON, HANNAH | Address on file | | | | | | | |
| JERI CLAPPER | 2304 N NORTHWOOD LANE 3 | | | | MUNCIE | IN | 47303 | |
| JERI GUBBINS | 9938 SO CENTRAL | | | | OAK LAWN | IL | 60453 | |
| JERI HARTE | 2730 W 97TH PL | | | | EVERGREEN PARK | IL | 60805 | |
| JERI WHALEN | 737 BON TERRE RD | | | | NEW LENOX | IL | 60451 | |
| JERICHO M.B. CHURCH | 1601 BLOOMINGTON RD | | | | CHAMPAIGN | IL | 61821 | |
| JERICHO, RAYMOND | Address on file | | | | | | | |
| JERLINSKI, LAUREN | Address on file | | | | | | | |
| JERMAIN, ABBEY | Address on file | | | | | | | |
| JERMUNDSON, ANDRA | Address on file | | | | | | | |
| JERNIGAN, TRAVON | Address on file | | | | | | | |
| JEROME DISTRIBUTING INC | 455 23RD AVE EAST | | | | DICKINSON | ND | 58602-0277 | |
| JEROME DISTRIBUTING INC | PO BOX 3147 | 3420 MIRIAM AVE | | | BISMARCK | ND | 58502 | |
| JEROME FIRE EQUIPMENT CO | 8721 CAUGHDENOY RD | | | | CLAY | NY | 13041 | |
| JEROME J JANECHEK | JJ DECORATING | 10230 W GOOD HOPE RD | | | MILWAUKEE | WI | 53224 | |
| JEROME MARTIN | 1308 NORTHVIEW LANE | | | | ABERDEEN | SD | 57401 | |
| JEROME TADYCH | 2324 FAIRMONT ST | | | | MANITOWOC | WI | 54220 | |
| JEROME, ALIYAH | Address on file | | | | | | | |
| JEROME, CHRISTINA | Address on file | | | | | | | |
| JERONIMO, JESSENIA | Address on file | | | | | | | |
| JEROUSEK, SARAH | Address on file | | | | | | | |
| JERRALYNNE TJEERDSMA | 1300 E NORTHSTAR LN | | | | SIOUX FALLS | SD | 57108 | |
| JERRARO, CHERYL | Address on file | | | | | | | |
| JERRI SHERMAN LTD | 498 7TH AVE 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JERRICA SHERIDAN | 1144 36TH ST APT 5 | | | | DES MOINES | IA | 50311 | |
| JERRICA ZARIC INTERIOR DESIGN | 3312A WEIL ST | | | | MILWAUKEE | WI | 53212 | |
| JEROLD BLISTEIN | 1118 ALDEN LN | | | | BUFFALO GROVE | IL | 60089 | |
| JERRY AKINS | 2772 AVALON LANE | | | | MONTGOMERY | IL | 60536 | |
| JERRY AND MARTHA JONES | 1925 KINGSTON LANE | | | | SCHAUMBURG | IL | 60193 | |
| JERRY COCHRAN | 133 BARBOUR STREET | | | | BUCKHANNON | WV | 26201 | |
| JERRY COLLINGSWORTH | 4400 DALEVIEW | LOT 5 FOUR | | | DAYTON | OH | 45405 | |
| JERRY DICKSON | 2228 B AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| JERRY GAULKE | 1919 BERLIK STREET | | | | SCHOFIELD | WI | 54476 | |
| JERRY GUTJAHR | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JERRY HOGAN | N19 W26574 MILKWEED LN | UNIT A | | | PEWAUKEE | WI | 53072 | |
| JERRY LANG | 4969 SANDPIPER DR | | | | MUSKEGON | MI | 49445 | |
| JERRY LOBECK | 750 MAIN ST | BOX 295 | | | DENVER | IA | 50622 | |
| JERRY MCCLURE | 1807 MARTHA AVE | | | | FAIRMONT | WV | 26554 | |
| JERRY NOLAN | 8425 REEDLAND RD | | | | ROANOKE | VA | 26105 | |
| JERRY SALZBERG ATTORNEY | 3949 N PULASKI RD | | | | CHICAGO | IL | 60641 | |
| JERRY SCHULTE | 4880 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| JERRY VINCENT PHOTOGRAPHER | 9130-60TH AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| JERRY WEST BASKETBALL BOOSTERS | 1203 JOHNSON AVE | | | | BRIDGEPORT | WV | 26330 | |
| JERRY, JORDAN | Address on file | | | | | | | |
| JERRY'S FOR ALL SEASONS | 201 JESSUP ST | | | | DUNMORE | PA | 18512 | |
| JERSEY COAST FIRE EQUIPMENT | 377 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| JERSEY SHORE LIONESS | 347 MAPLE ST | | | | JERSEY SHORE | PA | 17740 | |
| JERSILD, COREEN | Address on file | | | | | | | |
| JERSON, CHASE | Address on file | | | | | | | |
| JERUSALEM BAPTIST CHURCH | 445 DORR ST | | | | TOLEDO | OH | 43604 | |
| JERUSALEM BAPTIST CHURCH | C/O ROCHELLE PERDUE | 445 DORR ST | | | TOLEDO | OH | 43604 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 790 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERUSALEM LUTHERAN CHURCH | 1707 CHURCH ROAD | EASTERN SALISBURY TOWNSHIP | | | ALLENTOWN | PA | 18103 | |
| JERUSALEM LUTHERAN CHURCH OF | EASTERN SALISBURY TOWNSHIP | 841 SUMMIT STREET | | | BETHLEHEM | PA | 18015 | |
| JERUSALEM LUTHERAN CHURCH OF E | 1707 CHURCH RD. | | | | ALLENTOWN | PA | 18103 | |
| JERUSALEM LUTHERAN CHURCH OF E | 841 SUMMIT ST | | | | BETHLEHEM | PA | 18015 | |
| JERUSALEM LUTHERAN YOUTH GRP | 252 DOCK ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| JERUSALEM, KEITH | Address on file | | | | | | | |
| JERUTIS, AYDEN | Address on file | | | | | | | |
| JERVIS, LORETTA | Address on file | | | | | | | |
| JERVIS, NANCY | Address on file | | | | | | | |
| JESCHKE, CASEY | Address on file | | | | | | | |
| JESCO FOOTWEAR INC | 37 W 37TH ST STE 301 | | | | NEW YORK | NY | 10018 | |
| JESCO FOOTWEAR INC | 37 WEST 37TH ST SUITE 301 | | | | NEW YORK | NY | 10018 | |
| JESE APPAREL LLC | C/T GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JESEN, RACHEL | Address on file | | | | | | | |
| JESERITZ, AMY | Address on file | | | | | | | |
| JESKE, HANNAH | Address on file | | | | | | | |
| JESKEY, AMY | Address on file | | | | | | | |
| JESONOWSKI, LINDA | Address on file | | | | | | | |
| JESPERSON, ALICIA | Address on file | | | | | | | |
| JESS JANSSEN | VERHALEN INC | 500 PILGRIM WAY | | | GREEN BAY | WI | 54304 | |
| JESS RASCH | 2705 SPARROW DR | | | | YORK | PA | 17408 | |
| JESS, JUSTIN | Address on file | | | | | | | |
| JESSE FABER | 1 NUTTING PLACE | | | | WEST CALDWELL | NJ | 07006 | |
| JESSE L SCOTT | 9550 S PRINCETON | | | | CHICAGO | IL | 60628 | |
| JESSE ROHDE | KIRKWOOD MALL | 641 KIRKWOOD MALL | | | BISMARK | ND | 58504 | |
| JESSE SIMMONS | 1711 E KANE PL | # 1 | | | MILWAUKEE | WI | 53202 | |
| JESSE TIMM | 1303 GRIGNON | | | | GREEN BAY | WI | 54301 | |
| JESSE WARNER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSEE, HANNAH | Address on file | | | | | | | |
| JESSEN, CHARIS | Address on file | | | | | | | |
| JESSEN, JENNIFER | Address on file | | | | | | | |
| JESSEN, JOSIE | Address on file | | | | | | | |
| JESSEN, KRYSTAL | Address on file | | | | | | | |
| JESSEN, NALY | Address on file | | | | | | | |
| JESSEN, REED | Address on file | | | | | | | |
| JESSER, ANNA | Address on file | | | | | | | |
| JESSER, CANDICE | Address on file | | | | | | | |
| JESSICA & FRIENDS COMMUNITY | 218 DEW DROP RD. | | | | YORK | PA | 17402 | |
| JESSICA & FRIENDS COMMUNITY | ATTN: MRS. RUTH ANN BAILETS | 1625 E. MARKET STREET | | | YORK | PA | 17403 | |
| JESSICA & FRIENDS COMMUNITY | ATT: JOHN TARMAN | 1625 E. MARKET ST. | | | YORK | PA | 17403 | |
| JESSICA & FRIENDS COMMUNITY | ATTN: JOHN TARMAN | 218 DEW DROP RD. | | | YORK | PA | 17402 | |
| JESSICA BALTZ | 225 W HURON | #208 | | | CHICAGO | IL | 60654 | |
| JESSICA BANKSTON | 1340 E DAYTON-YELLOW SPRINGS | | | | FAIRBORN | OH | 45324 | |
| JESSICA BELL | 11012 THERESE CR. | | | | PALOS HITS | IL | 60465 | |
| JESSICA BIALAS | 4585 HIGHWAY 30 WEST | | | | KEARNEY | NE | 68845 | |
| JESSICA BRADFORD | 2079 HOLT RD | | | | PADUCAH | KY | 42001 | |
| JESSICA BRESNAK | 2548 HARTMAN DR | | | | CENTER VALLEY | PA | 18034 | |
| JESSICA BRUNETTE | 1015 27TH ST SE #72 | | | | MINOT | ND | 58701 | |
| JESSICA BRUSS | 956 RHODE ISLAND ST | | | | STURGEON BAY | WI | 54235 | |
| JESSICA BUCK | PO BOX 463 | | | | READLYN | IA | 50668 | |
| JESSICA BUHRMAN | 4006 REDWOOD DR | | | | NORTH PLATTE | NE | 69101 | |
| JESSICA CAMPBELL | 125 9 ST E #313 | | | | WEST FARGO | ND | 58078 | |
| JESSICA CASH | 6122 PERSIMMON TREE COURT | | | | ENGLEWOOD | OH | 45322 | |
| JESSICA CASTANEDA | 3424 S PAULINA ST | | | | CHICAGO | IL | 60608 | |
| JESSICA CURTIS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JESSICA DELL | 1015 24TH AVE NE | | | | ABERDEEN | SD | 57401 | |
| JESSICA DICHIARA | 736 SOUTH PARKSIDE AVE | | | | ELMHURST | IL | 60126 | |
| JESSICA DIDOW | 512 WILSON PLACE | | | | READING | PA | 19607 | |
| JESSICA DONLON | 190A S BLUFF RIDGE DR | #203 | | | WHITEWATER | WI | 53081 | |
| JESSICA DUJEK | 3531 ROCKY CREST COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| JESSICA EVERSON | 3001 10TH AVE NORTH | | | | FARGO | ND | 58102 | |
| JESSICA FISCHLEIN | 6313 WESTERN AVE | | | | DAVENPORT | IA | 52806 | |
| JESSICA FOLKERST | 1300 GATEWAY HILLS PK DR | # 207 | | | AMES | IA | 50014 | |
| JESSICA GREEN | 3815 SOUTHSIDE RD | | | | SUPERIOR | MT | 59872 | |
| JESSICA HALTEN | 222 SWAIN AVE | | | | MERIDEN | CT | 06450 | |
| JESSICA HANNIG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSICA HAYES | 1151 STEELE LANE | | | | GATLINBURG | TN | 37738 | |
| JESSICA HEIM | 1220 SOUTH 50TH PLACE | | | | WEST DES MOINES | IA | 50265 | |
| JESSICA HESS | 105 KNIGHTS DR | | | | BLOOMSBURG | PA | 18715 | |
| JESSICA HOWARD | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| JESSICA HOWARD | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| JESSICA HUBBARD | 110 E 6TH ST | | | | SANDWICH | IL | 60548 | |
| JESSICA HUNT | 3039 WILMETTE AVE | RM 3111 | | | WILMETTE | IL | 60091 | |
| JESSICA J SHAW | 11 ROYAL LANE | | | | LOCKPORT | NY | 14094 | |
| JESSICA JO CONNOT | 909 1ST AVE | | | | NELIGH | NE | 68756 | |
| JESSICA JOHNSON | 1821 SHERMAN ST | | | | MARINETTE | WI | 54143 | |
| JESSICA JOHNSON | 1951 LYNCH | APT A | | | ST LOUIS | MO | 63118 | |
| JESSICA JOHNSON | 4204 W VALHALLA BLVD | APT #13 | | | SIOUX FALLS | SD | 57106 | |
| JESSICA KALINOSKI | 436 EAST PENN ST | | | | NAZARETH | PA | 18064 | |
| JESSICA KEIT | 2229 SOUTH 140TH COURT | APT 3 | | | OMAHA | NE | 68144 | |
| JESSICA KOENIG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSICA KORDUS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JESSICA KULASZEWICZ | 5900 CASTLE BROOK S E | | | | KENTWOOD | MI | 49508 | |
| JESSICA KYSELY | 251 WALNUT ST | APT 2N | | | WINONA | MN | 55987 | |
| JESSICA L GEISEL | 241 FALLING SPRING RD | | | | CHAMBERSBURG | PA | 17202 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 791 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| JESSICA LANGER | 817 W 32ND ST | | | | ERIE | PA | 16508 | |
| JESSICA LARSEN | YOUNKERS | 707 N 102 ST | | | OMAHA | NE | 68114 | |
| JESSICA LEE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSICA LEWIS | 2013 N WATT AVE | | | | MUNCIE | IN | 47303 | |
| JESSICA LIANG | 861 S IMPERIAL DR | | | | HARTLAND | WI | 53029 | |
| JESSICA M HINSENKAMP | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSICA M ROBINSON | 7311 N 80TH STREET | | | | OMAHA | NE | 68122 | |
| JESSICA M ROTH | 2105 W KLEIN AVE | | | | MILWAUKEE | WI | 53221 | |
| JESSICA MCCLINTOCK | 1400 16TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| JESSICA MEGNA | 3319 E WOODVIEW AVE | | | | OAK CREEK | WI | 53154 | |
| JESSICA MEINCKE | 4026 S CLOVER DR | | | | NEW BERLIN | WI | 53146 | |
| JESSICA MERGEN | 600 WEST SAINT GERMAIN ST | | | | ST CLOUD | MN | 56301 | |
| JESSICA MEYER | 10735 PENN AVE | | | | BLOOMINGTON | MN | 55431 | |
| JESSICA MILLER | PO BOX 387 | | | | MARQUETTE | MI | 49855 | |
| JESSICA MULTERER | 3220 BONOW AVE | | | | WISCONSIN RAPIDS | WI | 54495 | |
| JESSICA MYLES | 2610 CORNELIUS APT 4 | | | | WAUKEGAN | IL | 60085 | |
| JESSICA N NOTARIUS | 4555 CHRISTIAN DRIVE | | | | CLARENCE | NY | 14031 | |
| JESSICA NUNCIATO | 3962 SENECA ST RIGHT SIDE | | | | WEST SENECA | NY | 14224 | |
| JESSICA OLSON | H5627 290TH STREET | | | | ELMWOOD | WI | 54740 | |
| JESSICA P MCAVOY | 937 MAIN ST | | | | FAWN GROVE | PA | 17321 | |
| JESSICA PAIRRETT | 1311 BIRCH CT | | | | WAUKESHA | WI | 53188 | |
| JESSICA PARKER | 1471 SLATERVILLE RD | | | | ITHACA | NY | 14850 | |
| JESSICA PENDLETON | 810 ANDY'S LAKE ROAD | | | | NORFOLK | NE | 68701 | |
| JESSICA R SCHNEEWEIS | 216 W LINCOLN AVE | | | | HARTFORD | WI | 53027 | |
| JESSICA RAY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSICA REDSICKER | 63 MOUNT BATTEN ST | | | | ROCHESTER | NY | 14623 | |
| JESSICA RIED | 2251 EASTMAN AVE # 7 | | | | GREEN BAY | WI | 54302 | |
| JESSICA RIED | 406 LADY BUG LANE | | | | WILMINGTON | NC | 28411 | |
| JESSICA ROBINSON | 7311 N 80TH ST | | | | OMAHA | NE | 68122 | |
| JESSICA RUSKOWSKI | 434 HUNTSBRIDGE | | | | MATTESON | IL | 60443 | |
| JESSICA RUTH | 10722 LOUISANA CIR | | | | BLOOMINGTON | MN | 55438 | |
| JESSICA SCHAEFFER | 1621 ROBIN RD | | | | LEBANON | PA | 17042 | |
| JESSICA SCHLAK | 2600 ROOSEVELT RD | | | | MARINETTE | WI | 54143 | |
| JESSICA SIMPSON | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JESSICA SIMPSON | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JESSICA SIMPSON | 19 WEST 34TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| JESSICA SIMPSON DIV FLEET ST | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| JESSICA SIMPSON DRESS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| JESSICA SIMPSON DRESS | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| JESSICA SIMPSON JEANSWEAR | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JESSICA SIMPSON JEANSWEAR | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JESSICA SIMPSON SPORTSWEAR | 1441 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JESSICA SIMPSON-GIRLS DIV OF F | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| JESSICA SLAYTON | 2538 24TH STREET | | | | RICE LAKE | WI | 54868 | |
| JESSICA SMALLEY | 636 SOUTH 12TH STREET | | | | BURLINGTON | IA | 52601 | |
| JESSICA SNYDER | 53 WOLF MANOR DR | | | | BERWICK | PA | 18603 | |
| JESSICA SPADE | 129 VINE ST | | | | PLYMOUTH | PA | 18651 | |
| JESSICA STARK | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSICA STEEBER | 710 W OREGON ST APT 5 | | | | MILWAUKEE | WI | 53204 | |
| JESSICA SWANICK | 68 BROOKVILLE DR | | | | TONAWANDA | NY | 14150 | |
| JESSICA SZCZECHOWICZ | 432 MUNICIPAL RD | | | | DALLAS | PA | 18612 | |
| JESSICA TRIGGS | 1305 ORVILLE CT | | | | NORTHWOOD | OH | 43619 | |
| JESSICA WALLACE | 628 YORKSHIRE DR | | | | CARLISLE | PA | 17013 | |
| JESSICA WARNE | YOUNKERS #457 | 101 BAY PARK SQUARE | | | GREEN BAY | WI | 54304 | |
| JESSICA WHITEMORE | 19 SPRING ST | | | | WESTFIELD | MA | 01085 | |
| JESSICA WOHLBIER | 105 SPRINGDALE LANE | | | | MILLERSVILLE | PA | 17551 | |
| JESSICA YAKEL | 5292 BRADFORD CIRCLE | | | | BRIGHTON | MI | 48114 | |
| JESSICA YOUNG | 2866 ANGLE RD | | | | ORCHARD PARK | NY | 14127 | |
| JESSIE K KEMNER | 1637 S 24TH ST APT 9 | | | | QUINCY | IL | 62301 | |
| JESSIE ROGERS | 74 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458 | |
| JESSIE SCHOONOVER | 46 HORNBERGER LN | | | | RICHFIELD | PA | 17086 | |
| JESSIE SOTTILE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JESSIE, DARQUEL | Address on file | | | | | | | |
| JESSIE, MARK | Address on file | | | | | | | |
| JESSIES JOURNEY | C/O LAURA SCHUTTA | 413 S. LINCOLN AVE. | | | BEAVER DAM | WI | 53916 | |
| JESSIKA FOLERTZ | 3115 STORY ST #1 | | | | AMES | IA | 50014 | |
| JESSIKA NUNEZ | 716 5TH STREET SW | | | | WILLMAR | MN | 56201 | |
| JESSIP, ANDREW | Address on file | | | | | | | |
| JESSOP, TERRI | Address on file | | | | | | | |
| JESSUP, MACKENZIE | Address on file | | | | | | | |
| JESSUP, STEPHEN | Address on file | | | | | | | |
| JESSY LUNDIN | YOUNKERS | 3050 US HIGHWAY 41 W | | | MARQUETTE | MI | 49855 | |
| JESSY MATHEWS | 20654 N. PLUMWOOD DRIVE | | | | KILDEER | IL | 60047 | |
| JESTER | 1441 BROADWAY #338 | | | | NEW YORK | NY | 10018 | |
| JESTER | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JESTER, JOHN | Address on file | | | | | | | |
| JESTINE, NICOLE | Address on file | | | | | | | |
| JESUP ELEMENTARY SCHOOL | PO BOX 287 | 531 PROSPECT STREET | | | JESUP | IA | 50648 | |
| JESUS CARRASCO | 1550 PORTSMOUTH CT | | | | GRAYSLAKE | IL | 60030 | |
| JESUS CHRIST HOLY MB CHURCH | 4104 W Grenshaw St | | | | Chicago | IL | 60624 | |
| JESUS CHRIST HOLY MBC | PAT MATLOCK | 4104 WEST GRENSHAW | | | CHICAGO | IL | 60624 | |
| JESUS GONZALEZ | 5126 S MOZART | | | | CHICAGO | IL | 60632 | |
| JESZKE, ANITA | Address on file | | | | | | | |
| JET CORP | 1411 BROADWAY | SUITE 423 | | | NEW YORK | NY | 10018 | |
| JET CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JET WAY MULTIPLE SERVICES INC | PO BOX 131 | | | | HARWOOD | ND | 58042 | |
| JETER,PATRICIA | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| JETMORE, BRITTANY | Address on file | | | | | | | |
| JETT, MELANIE | Address on file | | | | | | | |
| JET-TECH | 512 MIDLAND ROAD | | | | SILVER SPRING | MD | 20904 | |
| JETTER CLEAN INC | 306 TERRACE VIEW W | | | | MANKATO | MN | 56001 | |
| JETTER, CAROLINE | Address on file | | | | | | | |
| JETTER, JENNIFER | Address on file | | | | | | | |
| JETWELL GROUP LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JETWELL GROUP LTD/PMG | 2/F NO 796 CHEUNG SHA WAN RD | LAI CHI KOK | | | KOWLOON | HK | | |
| JETWELL GROUP LTD/PMG | Mr MORRIS LAM | 2/F NO 796 CHEUNG SHA WAN RD | LAI CHI KOK | | LAI CHI KOK, KOWLOON | NIL | | |
| JETWELL GROUP LTD/PMG | 2/F. , 796 CHEUNG SHA WAN ROAD | LAI CHI KOK | | | Kowloon | | 999077 | |
| JETWELL HOUSEWARE LTD | 2/F NO 796 CHEUNG SHA WAN RD | LAI CHI KOK | | KOWLOON | HONG KONG | | | |
| JEVA TECHNOLOGIES | 4740 TRANSPORT DR | | | | TAMPA | FL | 33605 | |
| JEVA TECHNOLOGIES | W/O/05/08 | 4740 TRANSPORT DR | | | TAMPA | FL | 33605 | |
| JEVNE, KIM | Address on file | | | | | | | |
| JEWCZYK, ANASTASIA | Address on file | | | | | | | |
| JEWEL FOOD STORES | ATTN: DAVID SCHAFFNER | 150 PIERCE STE 200 | | | ITASCA | IL | 60143 | |
| JEWELBOX DESIGNS | 1231 COLUMBIA DRIVE | | | | RICHARDSON | TX | 75081 | |
| JEWELBOX DESIGNS LP | 1910 CROWN DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| JEWELBOX DESIGNS LP | W/O/08/10 | 1910 CROWN DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| JEWELBOX DESIGNS/PMG | 1910 CROWN DR | | | | FARMERS BRANCH | TX | 75234 | |
| JEWELL ELECTRIC INC | 7 W LOGAN AVE | PO BOX 1102 | | | DUBOIS | PA | 15801 | |
| JEWELL EVENTS CATERING | 424 N WOOD STREET | | | | CHICAGO | IL | 60622 | |
| JEWELL PAINTING & | CONSTRUCTION CONTRACTORS INC | 2881 KENT STREET | | | ROSEVILLE | MN | 55113 | |
| JEWELL, ALYSSA | Address on file | | | | | | | |
| JEWELL, BRENDA | Address on file | | | | | | | |
| JEWELL, HOLLIE | Address on file | | | | | | | |
| JEWELL, JANET | Address on file | | | | | | | |
| JEWELL, LAUREN | Address on file | | | | | | | |
| JEWELL, MARTHA | Address on file | | | | | | | |
| JEWELL, NIKOLAS | Address on file | | | | | | | |
| JEWELL, SALINA | Address on file | | | | | | | |
| JEWEL-OSCO | 150 PIERCE | SUITE 200 | | | ITASCA | IL | 60143 | |
| JEWELRY BY AIDA CROCHETADA | 437 N ILLINOIS AVE | | | | GLENWOOD | IL | 60425 | |
| JEWELRY BY JOSE GRANT INC | 3000 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| JEWELRY BY JOSE GRANT INC | 3000 SUMMRE ST | | | | STAMFORD | CT | 06905 | |
| JEWETT, GRACYN | Address on file | | | | | | | |
| JEWETT, RICHARD | Address on file | | | | | | | |
| JEWETT, SKYLAR | Address on file | | | | | | | |
| JEWISH COMMUNITY CENTER | 2000 HOLLYWOOD DRIVE | | | | YORK | PA | 17403 | |
| JEWISH FED OF GRTR HARRISBURG | 3301 NORTH FRONT STREET | SENIOR ADULT CLUB | | | HARRISBURG | PA | 17110 | |
| JEWISH FEDERATION OF GREATER H | 3301 N.FRONT ST. | | | | HARRISBURG | PA | 17110 | |
| JEWISH FEDERATION OF GREATER H | 3301 NORTH FRONT STREET | | | | HARRISBURG | PA | 17110 | |
| JEWISH FEDERATION OF METROPOLI | 30 S. WELLS NO 4049 | | | | CHICAGO | IL | 60606 | |
| JEWISHFED OF GRTR HARRISBURG | SENIOR ADULT | 3301 NORTH FRONT STREET | | | HARRISBURG | PA | 17110 | |
| JEZIERSKI, KELLY | Address on file | | | | | | | |
| JEZIOR, DONNA | Address on file | | | | | | | |
| JEZIORSKI, JACQUELINE | Address on file | | | | | | | |
| JEZLAINE LTD | 2022 DEMPSTER ST | | | | EVANSTON | IL | 60202-1017 | |
| JEZLAINE LTD | 8350 LEHIGH AVENUE | | | | MORTON GROVE | IL | 60053-2616 | |
| JEZLAINE LTD | W/O/08/09 | PO BOX 501158 | | | ST LOUIS | MO | 63150-1158 | |
| JEZO, KAREN | Address on file | | | | | | | |
| JEZOWSKI, ALLISON | Address on file | | | | | | | |
| JF VINTAGE | 7181 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| JFC TEMPS INC | 1520 MARKET STREET | PO BOX 869 | | | CAMP HILL | PA | 17001-0869 | |
| JFK GIRLS JV BASKETBALL | JOHN F. KENNEDY HS | 305 CAYUGA CREEK RD | | | CHEEKTOWAGA | NY | 14227 | |
| JFK GIRLS VARSITY BASKETBALL | 305 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| JFK HS BOYS JVBASKETBALL | 305 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| JFK HS BOYS VARSITY BASKETBALL | JOHN F. KENNEDY HS | 305 CAYUGA CREEK RD | | | CHEEKTOWAGA | NY | 14227 | |
| JFK HS BOYS VARSITY BASKETBALL | 305 CAYUGA CREEK ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| JFK HS BOYS VARSITY BASKETBALL | JOHN F. KENNEDY HIGH SCHOOL | 305 CAYUGA CREEK ROAD | | | CHEEKTOWAGA | NY | 14227 | |
| JFK INDUSTRIES INC | 1952 WEST SYLVANIA AVE | DBA KING ELECTRICAL SERVICES | | | TOLEDO | OH | 43613 | |
| JFK JV GIRLS BASKETBALL | 305 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| JG BOWERS INC | 5705 S WESTERN AVE | PO BOX 167 | | | MARION | IN | 46952-0167 | |
| JGI | W510078 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0078 | |
| JGI | 201 West Passaic St. | | | | Rochelle Park | NJ | 07662 | |
| JH COLLECTIBLES | 1 CLAIBORNE AVENUE | | | | NO BERGEN | NJ | 07047 | |
| JH COLLECTIBLES | 1441 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JH COLLECTIBLES | ONE CLAIBORNE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| JH CONCEPTS | 12308 N CORPORATE PARKWAY | SUITE 600 | | | MEQUON | WI | 53092 | |
| JH CONCEPTS | W/O/8/01 | SUITE 600 12308 N CORP PKWAY | | | MEQUON | WI | 53092 | |
| JH/DO NOT USE | 1 CLAIBORNE AVENUE | | | | NO BERGEN | NJ | 07047 | |
| JHA, ANAMIKA | Address on file | | | | | | | |
| JHAMMAT, DANIS | Address on file | | | | | | | |
| JHONDA CECE | 8702 BONABENTURE | | | | BRIGHTON | MI | 48116 | |
| JHS WINTER GUARD | 3828 N PORTERSVILLE RD LOT 115 | | | | JASPER | IN | 47546 | |
| JI NAM | 333 LAKE AVENUE | APT 607 | | | RACINE | WI | 53403 | |
| JIANGSU ROYAL HOME USA INC | 1327 X WOOD BRANCH DRIVE | | | | CHARLOTTE | NC | 28273 | |
| JIANGSU SOHO | Building A Soha International Plaza | No. 48 Software Avenue | | | Nanjing | | 210005 | |
| JIANGSU SOHO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JIANGSU SOHO | 802 NO 18 JING HUAI ST | | | | NANJING | CN | 211100 | |
| JIANGSU SOHO | NO 8 ZHONGSHAN NANLU | | | | NANJING | | | |
| JIANGSU SOHO | NO 8 ZHONGSHAN NANLU | | | | NANJING | CN | | |
| JIANGSU/IMPO INTERNATIONAL/FC | 3510 BLACK ROAD | | | | SANTA MARIA | CA | 93456 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIANGU WUZHONG IMPORTS & EXPOR | NO 73 SOUTH RENMIN ROAD | | | | SUZHOU | | | |
| JIBBITZ LLC | 3052 STERLING CIRCLE | | | | BOULDER | CO | 80301 | |
| JIBBITZ LLC | DEPT 2026 | | | | DENVER | CO | 80291-2026 | |
| JIBOWU, ANGELA | Address on file | | | | | | | |
| JIBRAIL, SAMER | Address on file | | | | | | | |
| JIBSEN INDUSTRIAL LIMITED | 191 JAVA ROAD 23RD FL K | WAH CENTER | | | NORTH POINT | | | |
| JIBSEN INDUSTRIAL/VIEWMARK USA | 86 EXECUTIVE AVNEUE | | | | EDISON | NJ | 08817 | |
| JIE LIU | 2738 S WENTWORTH AVE | UNIT # 3 D | | | CHICAGO | IL | 60616 | |
| JIEN MIGLIORE | 426 TURF IN | | | | WHEATON | IL | 60187 | |
| JIFRAM EXTRUSIONS INC | 320 FOREST AVE | PO BOX 121 | | | SHEBOYGAN FALLS | WI | 53085 | |
| JIGGO, KEJI | Address on file | | | | | | | |
| JIING SHENG KNITTING CO LTD | 11FL NO 376 SEC 4 JEN-AI RD | | | | TAIPEI | | | |
| JIING SHENG KNITTING CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JILAINE REYNON | 16364 S ARBOR DRIVE | | | | PLAINFIELD | IL | 60586 | |
| JILANI, ANEELA | Address on file | | | | | | | |
| JILES, BRACHELL | Address on file | | | | | | | |
| JILES, CANDICE | Address on file | | | | | | | |
| JILES, KALIK | Address on file | | | | | | | |
| JILIAN BUSHMAN | 2906 S 51TH STREET WEST | | | | BILLINGS | MT | 59106 | |
| JILL A ALBIE | WESTGATE MALL | 14136 BOXTER DRIVE SUITE 1 | | | BAXTER | MN | 56425 | |
| JILL ABBINANTI | 5209 N OLCOTT | | | | CHICAGO | IL | 60656 | |
| JILL ALLISON BRAYE | 305 S 4TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| JILL BAKER | 1127 NORTH 4TH STREET | | | | MANKATO | MN | 56001 | |
| JILL BAUBONIS | 5447 W BAYBERRY PKWY | | | | MEQUON | WI | 53092 | |
| JILL BURLOCK | 547 ZACHS RUN RD | | | | MOUNT CLARE | WV | 26408 | |
| JILL CARLOVSKY | 3309 MOUNT VIEW AVE | | | | WESTON | WI | 54476 | |
| JILL CRIPPES | 1628 RADFORD RD #17 | | | | DUBUQUE | IA | 52002 | |
| JILL DALY | 3704 BLAKESLEY LANE NW | | | | ROCHESTER | MN | 55902 | |
| JILL DONALD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JILL DULY | 217 HANNUM | | | | ROSSFORD | OH | 43460 | |
| JILL ENGEL | 400 W WEBSTER | | | | CHICAGO | IL | 60614 | |
| JILL ENGLE | WOOD COUNTY TREASURER | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| JILL FISHER | 605 S PRAIRIE STREET | | | | KNOXVILLE | IL | 61448 | |
| JILL FRANCOUR | 416 44TH AVE | | | | MENOMINEE | MI | 49858 | |
| JILL FRIDRICH | 641 KIRKWOOD MALL | | | | BISMARK | ND | 58504 | |
| JILL G BAKER | HERBERGERS | 1850 ADAMS ST | | | MANKATO | MN | 56001 | |
| JILL HARRIS | 3883 VINCENT RD | | | | NORTH STREET | MI | 48049 | |
| JILL HARTNETT | 14626 CUMINGS | | | | OMAHA | NE | 68154 | |
| JILL HOFFMAN | 3114 SW 12TH STREET | | | | DES MOINES | IA | 50315 | |
| JILL ISCRA | 22 W 338 ELMWOOD DR | | | | GLEN ELLYN | IL | 60137 | |
| JILL JAESCHKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JILL JOHNSON-LEE | 400 5TH PLACE NW | | | | AUSTIN | MN | 55912 | |
| JILL KREGER | 1779 GORDON DR | | | | ERIE | CO | 80516 | |
| JILL MARTHEY | 1476 N MILLBORNE RD | | | | ORRVILLE | OH | 44667 | |
| JILL MCDONALD DESIGN INC | 4747 NW GATEWAY | | | | RIVERSIDE | MO | 64150 | |
| JILL MILLER | 1186 16TH STREET | | | | HAVRE | MT | 59501 | |
| JILL MORRIS | 57318 GARNET LANE | | | | GOSHEN | IN | 46528 | |
| JILL NOBLE | 40 PERKINS STREET | | | | COLDWATER | MI | 49036 | |
| JILL PADERA | 2136 PARKVILLE ROAD | | | | SCHAUMBURG | IL | 60194 | |
| JILL PALMER | 1818 GRAHAM DR | | | | LANCASTER | OH | 43130 | |
| JILL POLLARD | 12355 550TH ST | | | | LUCAS | IA | 50151 | |
| JILL RADDATZ | 869 S DWYER AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| JILL SAHAGIAN | 717 ASPEN STREET | | | | SOUTH MILWAUKEE | WI | 53172 | |
| JILL SAMUELSON | 14937 60TH AVE NORTH # 201 | | | | STILLWATER | MN | 55082 | |
| JILL SCHAFFNER | 60 DONRENE RD | | | | MOUNT WOLF | PA | 17347 | |
| JILL SHOWALTER | 1306 55TH ST | | | | VIENNA | WV | 26105 | |
| JILL WEBER | 917 ELGIN ST | | | | MIDLAND | MI | 48640 | |
| JILL WILLIAMSCHEN | 2001 W LINCOLN AVE STE 2 | | | | FERGUS FALLS | MN | 56537 | |
| JILL ZARIN | 401 E 60TH ST | APT 30C | | | NEW YORK | NY | 10022 | |
| JILLENE E PREUSSER | 540 WEST RD #279B | | | | MANKATO | MN | 56001 | |
| JILLIAN C KNUERR | 109 IRONWOOD CT | | | | ROLLING MEADOWS | IL | 60008 | |
| JILLIAN E FITZL | 10403 MIKIE DR | | | | WILLIAMSPORT | MD | 21795 | |
| JILLIAN FLOOD | 2838 PEARL | | | | FRANKLIN PARK | IL | 60131 | |
| JILLIAN KNUERR | 146 UNIVERSITY VILLAGE | APT G | | | AMES | IA | 50010 | |
| JILLIAN KUDICK | 302 GEORGE ST | UNIT #3 | | | DE PERE | WI | 54115 | |
| JILLS JEWELS | 691 E DAWSON RD | | | | MILFORD | MI | 48381 | |
| JILLS JEWELS LLC | 691 E DAWSON RD | | | | MILFORD | MI | 48381 | |
| JILOT, EDEN | Address on file | | | | | | | |
| JIM & DUDES PLG & HTG INC | 724 WEST CLARK ST | | | | ALBERT LEA | MN | 56007 | |
| JIM AHRENS | 1838 WINDETTE DR | | | | MONTGOMERY | IL | 60538 | |
| JIM AUMANN TREASURER | WARREN COUNTY | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| JIM AUMANN, WARREN COUNTY | 406 Justice Drive | | | | Lebanon | OH | 45036 | |
| JIM BIELSKI | 340 S AHRENS | | | | LOMBARD | IL | 60418 | |
| JIM BUDISH | 842 TIMBERHILL RD | | | | HIGHLAND PARK | IL | 60035 | |
| JIM CLARK | 836 ACTOR AVE | | | | HOMEWOOD | AL | 35209 | |
| JIM CRIBBS | 247 COUNTY RD 64 | | | | WILLOW WOOD | OH | 45696 | |
| JIM DE VOL | 2312 BROOKRIDGE | | | | TOLEDO | OH | 43613 | |
| JIM DEREDITA | 25 BRIDGE ST | | | | SENECA FALLS | NY | 13148 | |
| JIM DUNCAN | CARSON PIRIE SCOTT | 330 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JIM GERHARD | PAINTING & DECORATING | 530 CORNELIUS DR | | | GREEN BAY | WI | 54311 | |
| JIM HARTMANN | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JIM HAWK TRUCK TRAILERS INC | 5200 SOUTH LEWIS BLVD | | | | SIOUX CITY | IA | 51106 | |
| JIM HEE KIM | 800 LAKEVIEW CT | APT 101 | | | BROOKFIELD | WI | 53045 | |
| JIM IVERSON | 410 NORTH CURTIS | | | | MISSOULA | MT | 59801 | |
| JIM JUNG | 18405 BENINGTON DR | | | | BROOKFIELD | WI | 53045 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 794 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JIM JUNG DESIGNS | 18405 BENINGTON DR | | | | BROOKFIELD | WI | 53045 | |
| JIM LIEBER | PO BOX 355 | | | | MAUMEE | OH | 43537 | |
| JIM MCFAUL | JIM MCFAUL | | | | | | | |
| JIM MCFAUL | THE BON-TON STS - #3 | 17301 VALLEY MALL RD | | | HAGERSTOWN | MD | 21740 | |
| JIM MELKA | 10901 CRYSTAL RIDGE CT | | | | ORLAND PARK | IL | 60462 | |
| JIM NABORS | 715 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342 | |
| JIM NASS | 3920 COUNTY TRUNK C | | | | WEST BEND | WI | 53095 | |
| JIM O'CONNOR | 1020 ETON RD | | | | TOLEDO | OH | 43615 | |
| JIM OZEE | 306 WEST 6TH STREET | | | | PECATONICA | IL | 61063 | |
| JIM ROZYCKI | 2425 E CRYSTAL LAKE ROAD | | | | TWIN LAKE | MI | 49457 | |
| JIM RUNDE UPHOLSTERY INC | 5255 PENNSYLVANIA AVE | | | | DUBUQUE | IA | 52002 | |
| JIM RYAN | 8300 RIVERIA CT | | | | SPRINGBORO | OH | 45066 | |
| JIM SCHMIDT | 2116 MODESTO CIRCLE | | | | BISMARCK | ND | 58504 | |
| JIM SLOAN INC | 1 GRAHAM COURT | | | | RYE | NY | 10580-1600 | |
| JIM SMALARZ | 511 S MONROE ST | | | | MONROE | MI | 48161 | |
| JIM SPADONI | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| JIM SPINX | 204 37TH AVE N #324 | | | | ST PETERSBURG | FL | 33707 | |
| JIM SPRENGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JIM STANCIK | 2847 CARLTON COURT | | | | AVON | OH | 44011 | |
| JIM SWANSON | 808 GREENWOOD CIRCLE | UNIT 304 | | | NAPERVILLE | IL | 60563 | |
| JIM TAIT | J&P ENTERPRISES | PO BOX 97 | | | DEARBORN HEIGHTS | MI | 48187 | |
| JIM TURNPAUGH | 2346 S 300 W | | | | PERU | IN | 46970 | |
| JIM VAUGHN SALVAGE INC | 1951 1ST AVE | | | | HAVRE | MT | 59501 | |
| JIM VAUGHN SALVAGE INC | 2100 HYW 2 E | | | | HAVRE | MT | 59501 | |
| JIM VAUGHN SALVAGE INC | 1951 1ST AVE | | | | HAVRE | MT | 59501 | |
| JIM VERGOS | BON-TON STS CORP | PO BOX 2821 | | | YORK | PA | 17402 | |
| JIM WITCZAK | 8812 W CENTER ST | DOWN STAIRS | | | MILWAUKEE | WI | 53222 | |
| JIM YOUNG | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JIMCO LAMP & MFG CO | PO BOX 207256 | | | | DALLAS | TX | 75320-7256 | |
| JIMCO LAMP & MFG CO DBA THRO | PO BOX 660919 | | | | DALLAS | TX | 75266-0919 | |
| JIMCO LAMP & MFG CO DBA THRO | PO BOX 207256 | | | | DALLAS | TX | 75320-7256 | |
| JIMENEZ, ABEL | Address on file | | | | | | | |
| JIMENEZ, BRIAN | Address on file | | | | | | | |
| JIMENEZ, CASSANDRA | Address on file | | | | | | | |
| JIMENEZ, CHERYL | Address on file | | | | | | | |
| JIMENEZ, DANIEL | Address on file | | | | | | | |
| JIMENEZ, EDGAR | Address on file | | | | | | | |
| JIMENEZ, ELAYNA | Address on file | | | | | | | |
| JIMENEZ, ERIC | Address on file | | | | | | | |
| JIMENEZ, IVONNE | Address on file | | | | | | | |
| JIMENEZ, JACQUELINE | Address on file | | | | | | | |
| JIMENEZ, JAKE | Address on file | | | | | | | |
| JIMENEZ, JARRETT | Address on file | | | | | | | |
| JIMENEZ, JELIXSA | Address on file | | | | | | | |
| JIMENEZ, JENNYFER | Address on file | | | | | | | |
| JIMENEZ, JORGE | Address on file | | | | | | | |
| JIMENEZ, JULIZA | Address on file | | | | | | | |
| JIMENEZ, LAURA | Address on file | | | | | | | |
| JIMENEZ, LETICIA | Address on file | | | | | | | |
| JIMENEZ, MARCO | Address on file | | | | | | | |
| JIMENEZ, MARIANA | Address on file | | | | | | | |
| JIMENEZ, MARY LOU | Address on file | | | | | | | |
| JIMENEZ, MERCEDES | Address on file | | | | | | | |
| JIMENEZ, MONICA | Address on file | | | | | | | |
| JIMENEZ, NICHOLAS | Address on file | | | | | | | |
| JIMENEZ, ROSA | Address on file | | | | | | | |
| JIMENEZ, SIRENA | Address on file | | | | | | | |
| JIMENEZ, VERONICA | Address on file | | | | | | | |
| JIMENEZ, VICTOR | Address on file | | | | | | | |
| JIMENEZ, YAMILETH | Address on file | | | | | | | |
| JIMENEZ-VALENZUELA, PETER | Address on file | | | | | | | |
| JIMERSON, HEATHER | Address on file | | | | | | | |
| JIMERSON, LESLEY | Address on file | | | | | | | |
| JIMERSON, SHANIA | Address on file | | | | | | | |
| JIMLAR CORP C/O GBG USA INC | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| JIMLAR CORP/JONES NEW YORK | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| JIMLAR CORPORATION | 160 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| JIMLAR CORPORATION | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| JIMLAR CORPORATION/FRYE | WELLS FARGO BANK NA | PO BOX 403184 | | | ATLANTA | GA | 30384-3184 | |
| JIMLAR CORPORATION/FRYE | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| JIMLAR/CALVIN KLEIN JEANS | 160 GREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | |
| JIMLAR/MOUNTREK | 350 FIFTH AVE, 9TH FL | | | | NEW YORK | NY | 10118 | |
| JIMMIES TOWING | 4201 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JIMMY CHLOUPEK | 15541 BOAMAN AVE | | | | OMAHA | NE | 68138 | |
| JIMMY JOHNS | 767 N WATER | | | | MILWAUKEE | WI | 53202 | |
| JIMMY MANSKER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JIMMY NABORS II | 715 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342 | |
| JIMMY PAPPAS | 540 ALLEN RD | | | | FERNDALE | MI | 48220 | |
| JIMS ELECTRIC COMPANY INC | 8296 INDUSTRIAL PARK ROAD | | | | BAXTER | MN | 56425 | |
| JIMS LOCK & SAFE | 1617 DEHN ST | | | | BURLINGTON | IA | 52601 | |
| JIMS LOCK & SAFE INC | 1617 DEHN ST | | | | BURLINGTON | IA | 52601 | |
| JIM'S TREE SERVICE | 9614 Odilon Rd | | | | Kaplan | LA | 70548 | |
| JIMTOWN HIGH SCHOOL DECA | 59021 COUNTY ROAD 3 SOUTH | | | | ELKHART | IN | 46516 | |
| JIN HEE KIM | 800 LAKEVIEW CT | APT #101 | | | BROOKFIELD | WI | 53045 | |
| JIN SOOK LEE | 2040 BIRCHWOOD | | | | DES PLAINES | IL | 60018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JINERSON, ABBY | Address on file | | | | | | | |
| JINES, BRENDA | Address on file | | | | | | | |
| JINES, TAKIA | Address on file | | | | | | | |
| JINEZ, INEZ | Address on file | | | | | | | |
| JINKERSON, TAMMY | Address on file | | | | | | | |
| JINNIS, ANNIE | Address on file | | | | | | | |
| JIPSON, DEREK | Address on file | | | | | | | |
| JIPSON, ROBERT | Address on file | | | | | | | |
| JIPSON, TRACY | Address on file | | | | | | | |
| JIROVEC CLOCK SERVICE LLC | N2066 HIGH RIDGE RD | | | | MERRILL | WI | 54452 | |
| JIROVETZ, FRANCIS | Address on file | | | | | | | |
| JIT TRADING (ASIA) LIMITED | BON TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| JIT TRADING (ASIA) LIMITED | Glenn Sagendorph | ROOM 1307-8, DOMINION CENTRE | 43-59 QUEEN'S ROAD EAST | | WANCHAI | | | HONG KONG |
| JIT TRADING (ASIA) LIMITED | ROOM 1307-8, DOMINION CENTRE | 43-59 QUEEN'S ROAD EAST | | | WANCHAI | | | |
| JIT TRADING (ASIA) LIMITED | 8 DOMINION CTR 43-59 QUEENS RD | | | | EAST WAHCHAI | | | HK |
| JIUMALEH, ADAM | Address on file | | | | | | | |
| JIVERY, TRENTON | Address on file | | | | | | | |
| JIWANI, FARZANA | Address on file | | | | | | | |
| JJ BASICS | 525 7TH AVE, STE 307 | | | | NEW YORK | NY | 10018 | |
| JJ BASICS | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| JJ DECORATING | 10230 W GOODHOPE RD | | | | MILWAUKEE | WI | 53224 | |
| JJ HOBEAU | 1100 W CERMAK RD | | | | CHICAGO | IL | 60608 | |
| JJ HOBEAU | 1100 W CREMAK RD | | | | CHICAGO | IL | 60608 | |
| JJ KELLER & ASSOCIATES INC | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| JJ PACKS | 611 N. FRONT STREET | | | | MARQUETTE | MI | 49855 | |
| JJA CONSULTING | 1135 N MANSFIELD AVE 3RD FL | | | | LOS ANGELES | CA | 90038 | |
| JJA CONSULTING | ROSENTHAL & ROSENTHAL | W/O/09/10 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| JJG DESIGNS LLC | TACHING INC | 108 PIERSON AVENUE | | | EDISON | NJ | 08837 | |
| JJG DESIGNS LLC/PMG | 108 PIERSON AVENUE | | | | EDISON | NJ | 08837 | |
| JK ADAMS COMPANY INC | 1430 ROUTE 30 | | | | DORSET | VT | 05251 | |
| JL ENTERTAINMENT SERVICES | 625 ECKEL RD | UNIT 2 | | | PERRYSBURG | OH | 43551 | |
| JL HARVEY CONSULTING SERVICES | 8043 WINDJAMMER DRIVE | | | | TEGA CAY | SC | 29708 | |
| JL TRANSPORTATION | 2518 COMMERCE WAY | | | | BIRMINGHAM | AL | 35217 | |
| JLA HOME | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| JLA HOME | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| JLA HOME | PO BOX 54880 | | | | LOS ANGELES | CA | 90054-0880 | |
| JLA Home / E&E Co. Ltd. | Maribeth Leaman | 45875 Northport Loop | | | East Fremont | CA | 94578 | |
| JLA HOME/PMG | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| JLAKA, CHRISTIAN | Address on file | | | | | | | |
| JLJ HOME FURNISHINGS LLC | 4776 CHARLOTTE HWY | | | | LANCASTER | SC | 29720 | |
| JLJ HOME FURNISHINGS LLC | PO BOX 78262 | | | | CHARLOTTE | NC | 28271 | |
| JLR GEAR | 1451 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| JM IMPORT HATS NY | 393 FIFTH AVE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| JM IMPORT HATS NY | W/O/6/02 | 393 FIFTH AVE 5TH FL | | | NEW YORK | NY | 10001 | |
| JM MCGANN AND COMPANY | 2230 S BLUE ISLAND AVE | | | | CHICAGO | IL | 60608 | |
| JM66 | 302 WEST 37TH ST 3FL | | | | NEW YORK | NY | 10018 | |
| JMARIO ESPANA | 7950 S KOMENSKY AVENUE | | | | CHICAGO | IL | 60652 | |
| J-MEC WELDING & INSTALLATION I | PO BOX 125 | | | | LAKE MILLS | WI | 53551 | |
| JMTEK LLC | 18034 72ND AVE SOUTH | | | | KENT | WA | 98032 | |
| JMTEK LLC | PO BOX 58166 | | | | TUKWILA | WA | 98138 | |
| JNAH-PIS, EDWIGE CLAUDIA | Address on file | | | | | | | |
| JNB SIGNS INC | 1221 VENTURE DR. | SUITE 1 | | | JANESVILLE | WI | 53546 | |
| JNJ FLOORING | PO BOX 094 | | | | ELWOOD | IN | 46036 | |
| JNK EVENTS | 2600 E OAK ST #63 | | | | ST CHARLES | IL | 60174 | |
| JNY | 500 7TH AVE | | | | NEW YORK | NY | 10018 | |
| JO ANN BROWN | 119 E 122ND ST | | | | CHICAGO | IL | 60628 | |
| JO ANN DEATON | 9516 WICKHAM DRIVE | | | | JOHNSTON | IA | 50131 | |
| JO ANN HOLTEN | 558 PLATTNER TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| JO ANN LOEHMANN | 1334 WALNUT RIDGE DR | | | | MONTGOMERY | IL | 60538 | |
| JO ANN TUNT | 1900 EISENHOWER LANE | | | | BOLINGBROOK | IL | 60490 | |
| JO DONN FARMS | 5907 NICHOLSON | | | | FRANKSVILLE | WI | 53126 | |
| JO ELLEN HATFIELD | 1250 S INDIANA | UNIT 704 | | | CHICAGO | IL | 60605 | |
| JO ELLEN STOLLENWERK | 10941 N RANGE LINE ROAD | | | | MEQUON | WI | 53092 | |
| JO GITZLAFF | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JO GOODMAN | 3529 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| JO HAIG | 1921 NEAL AVE S | | | | AFTON | MN | 55001 | |
| JO ON THE GO ESPRESSO CATERING | 11918 POPPLETON PLAZA, STE 1 | | | | OMAHA | NE | 68144 | |
| JOACHIM, SHELBY | Address on file | | | | | | | |
| JOACHIM, SKYLYN | Address on file | | | | | | | |
| JOAN BARR | BON-TON STS - #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JOAN BIONDOLILLO | 8 CROWN DRIVE | | | | ROCHESTER | NY | 14623 | |
| JOAN BIRK | 2818 BENNETT AVE | | | | DES MOINES | IA | 50310 | |
| JOAN BRADY | 888 WILDWOOD PLACE | | | | OCONOMOWOC | WI | 53066 | |
| JOAN BREES | 317 28TH STREET DR SE | | | | CEDAR RAPIDS | IA | 52403-1442 | |
| JOAN BROWN | RR 2 BOX 268 HIGHLAND DR | | | | DALTON | PA | 18414 | |
| JOAN C TORRISON | 1330 S 22ND ST | | | | SHEBOYGAN | WI | 53081 | |
| JOAN CANNON | 991 CHAPEL CT S | | | | GLEN ELLYN | IL | 60137 | |
| JOAN CARTIER | 1376 FALCON PL | | | | NEW RICHMOND | WI | 54017-6590 | |
| JOAN CERNY | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| JOAN CHENG | 5526 S PARK | | | | HINSDALE | IL | 60521 | |
| JOAN CONRAD | 1435 ALBRITON RD | | | | DAYTON | OH | 45408 | |
| JOAN CUFF | 746 GARRISON CT | | | | DELAFIELD | WI | 53018 | |
| JOAN DRAKE | 1951 BEULAH AVE | | | | EAST TROY | WI | 53120 | |
| JOAN E BARILAR | 4745 BRIAN RD | | | | MECHANICSBURG | PA | 17050 | |
| JOAN E BEATON | 7172 ROUTE 20 | | | | MADISON | NY | 13402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOAN EUBANKS | 4059 7 LKS W | | | | WEST END | NC | 27376 | |
| JOAN EWASIUK | 13838 CHELSEA CT | | | | HOMER GLEN | IL | 60491 | |
| JOAN FAMEREE | 5449 COUNTY TRUCK K | | | | NEW FRANKEN | WI | 54229 | |
| JOAN FLUKE | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| JOAN FUNK | 5823 N KILPATRICK AVE | | | | CHICAGO | IL | 60646 | |
| JOAN GLEASON | 26232 HORSESHOE RD | | | | GREELEY | IA | 52050 | |
| JOAN HARTMAN | ROUTE 3 BOX 3214 | | | | KEYSER | WV | 26726 | |
| JOAN HUJET | 5920 ALLEN RD | | | | LITTLE SUAMICO | WI | 54141 | |
| JOAN JACOBSON | 3023 100TH ST S | | | | GLYNDON | MN | 56547 | |
| JOAN JOHNSEN | 1500 S ARDMORE AVE | UNIT 200 | | | VILLA PARK | IL | 60181 | |
| JOAN JOHNSON | 1356 HIGH ST | | | | HAMILTON | OH | 45011 | |
| JOAN JONES | 3026 SANDYWOOD DRIVE | | | | KETTERING | OH | 45440 | |
| JOAN KOBER | CARSON FURNITURE # 560 | 404 S ROUTE 59 STE 128 | | | NAPERVILLE | IL | 60540 | |
| JOAN KOCH | 1695 VALLEY FORGE RD | | | | ALLENTOWN | PA | 18104 | |
| JOAN LEWIS | 8837 S CRANDON AVE | | | | CHICAGO | IL | 60617 | |
| JOAN LUKENS | 1534 W 23RD STREET | | | | ERIE | PA | 16502 | |
| JOAN M THIES | 315 W CORRINGTON | | | | PEORIA | IL | 61604 | |
| JOAN MARKUS | 2104 LISTRAVIA AVE | | | | MORGANTOWN | WV | 26505 | |
| JOAN MENDUK | 4214 N 195TH ST | | | | ELKHORN | NE | 68022 | |
| JOAN MORRIS | 2152 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| JOAN OBRIEN | 300 N STATE ST | UNIT # 2108 | | | CHICAGO | IL | 60610 | |
| JOAN PETTY | 350 WATER ST 4-3 | | | | NEWBURGH | NY | 12550 | |
| JOAN PRUSS | 3576 B ELLEVUE RD | | | | TOLDEO | OH | 43613 | |
| JOAN REYNOLDS | 4747 CHAMPION RD | | | | NEW FRANKEN | WI | 54229 | |
| JOAN SANSONE | 1128 W BROOKFOREST DR | | | | PEORIA | IL | 61615-1076 | |
| JOAN SCHEID | 514 W LUEBBE LANE | | | | GLENDALE | WI | 53217 | |
| JOAN SCHWARTZ | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| JOAN SHAFFER | 121 RAIN DOVE DRIVE | | | | RED LION | PA | 17356 | |
| JOAN SHATLEY | 2588 VIVIAN RD | | | | MONROE | MI | 48162 | |
| JOAN SHOTTS | 1429 OLD STONEY DR | | | | GREENWOOD | IN | 46143 | |
| JOAN T CRAFTON | 644 STORMS RD | | | | KETTERING | OH | 45429 | |
| JOAN TAYLOR | 1122 GILBERT AVENUE | APT 513 | | | DOWNERS GROVE | IL | 60515 | |
| JOAN VASS NY/DIV REPUBLIC CL | 1411 BROADWAY | 37TH FLOOR | | | NEW YORK | NY | 10018 | |
| JOAN VASS NY/DIV REPUBLIC CL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JOAN VASS NY/DIV REPUBLIC CL | 1440 BROADWAY, 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JOAN WALSH | ONE OAK BROOK CLUB DR A107 | | | | OAK BROOK | IL | 60523 | |
| JOAN WARD | 4052 GLEN EDEN RD | | | | CRANBERRY | PA | 16066 | |
| JOAN YOSENICK | 390 ARROWHEAD TRAIL | | | | CAROL STREAM | IL | 60188 | |
| JOAN ZAUCHA | 5901 MILWAUKEE AVE | APT 9 | | | RICHMOND | IL | 60071 | |
| JOAN ZEMKO | 105 SOMERTON AVE | | | | KENMORE | NY | 14217 | |
| JOANE SCHULTZ | 162 MARTINDALE RD | | | | WINSTON SALEM | NC | 27107 | |
| JOANES, ANNIE | Address on file | | | | | | | |
| JOANN A DRIVER | PO BOX 204 | | | | WYNOT | NE | 68792 | |
| JOANN BEAM | 9140 BALTIMORE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | |
| JOANN BLACKMAN | 39 MYRON AVE | | | | KENMORE | NY | 14217 | |
| JOANN BRANKIN | 20543 LENNON CT | | | | FRANKFORT | IL | 60423 | |
| JOANN BROWN | 315 DOUGLAS AVE | | | | TRENTON | OH | 45067 | |
| JOANN CALEGARI | 12411 MOUNTAIN LAUREL DR | | | | EAST STROUDSBURG | PA | 18302 | |
| JOANN D ROSE | 1503 E MORGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| JOANN GITZLAFF DOLE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOANN HICKS | 13401 ROSEDALE BLVD | | | | CARLETON | MI | 48117 | |
| JOANN JARDINE | STUDIO ONE PHOTOGRAPHY | 1323 BROADWAY ST STE 100 | | | SUPERIOR | WI | 54880 | |
| JOANN KING | ELDER BEERMAN | 90 ECLIPSE CENTER | | | BELOIT | WI | 53511 | |
| JOANN KOLESAR | 1003 ABBEY LANE | | | | ERIE | PA | 16502 | |
| JOANN KURZYNSKI | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOANN LEE MCBRIDE | 15 PARKER AVE | | | | WESTFIELD | MA | 01085-1517 | |
| JOANN M WOLTJER | PO BOX 507 | | | | WILLMAR | MN | 56201 | |
| JOANN MARILYN DANIELSON | 2002 SW 22ND ST | | | | WILLMAR | MN | 56201 | |
| JOANN MEYER | 350 N 14TH STREET | | | | EASTON | PA | 18042 | |
| JOANN MILLER | 315 RANDOLPH ST | | | | MARTINSBURG | WV | 25401 | |
| JOANN O'ROURKE | 15 AUTUMN LANE | | | | DEPEW | NY | 14043 | |
| JOANN ROSE | 1503 E MORGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| JOANN ROSS | 3405 N 2ND STREET | | | | MILWAUKEE | WI | 53212 | |
| JOANN SCHAFER | W9403 CHRISTIE RD | | | | DARIAN | WI | 53114 | |
| JOANN SHE & CO | 25 W 31ST STREET | 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| JOANN SHELL | 411 OPATRNY DR | | | | FOX RIVER GROVE | IL | 60021 | |
| JOANN SIMS | 402 NEWELL ST | | | | WATERLOO | IA | 50703 | |
| JOANN THOMSON | 342 GOULD AVE | | | | DEPEW | NY | 14043 | |
| JOANN WELSNER | 2940 BAGLEY DRIVE WEST | | | | KOKOMO | IN | 46902 | |
| JOANN YOUNG | W296N2971 FRANCISCAN RD | | | | PEWAUKEE | WI | 53072 | |
| JOANN YOUNG | 9212 JACKSON PARK BLVD | | | | WAUWATOSA | WI | 53226 | |
| JOANNA BURT | 7 DAISY STREET | | | | SALEM | WV | 26426 | |
| JOANNA GEBALA | 311 N SCHOOL STREET | | | | MOUNT PROSPECT | IL | 60056 | |
| JOANNA HUME | 6100 O ST | | | | LINCOLN | NE | 68505 | |
| JOANNA KROENING | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOANNA KROENING | W160 N10544 OLD FARM ROAD | | | | GERMANTOWN | WI | 53022 | |
| JOANNA WILSON | 140 GILLETT ST | | | | FOND OU LAC | WI | 54935 | |
| JOANNE ABBATE | 3731 HAWTHORNE ST | | | | SCHILLER PARK | IL | 60176 | |
| JOANNE E PIETRZAK | 10409 TERRACE RD NE | | | | MINNEAPOLIS | MN | 55434 | |
| JOANNE FIFE | 448 NEWTON COURT | | | | BOLINGBROOK | IL | 60440 | |
| JOANNE GONYO | 6467 LEEWAY RD | APT D | | | NORTON SHORES | MI | 49441-6529 | |
| JOANNE HENREID | 19 WHITMAN TERRACE | | | | HAWTHORNE WOODS | IL | 60047 | |
| JOANNE HERRMANN | 404 S ROUTE 59 SUITE 128 | | | | NAPERVILLE | IL | 60540 | |
| JOANNE HUECKSTAEDT | 222 LILY LANE | | | | ROCKFORD | IL | 61107 | |
| JOANNE JAROSLAWSKI | 1554 132ND AVE NW | | | | COON RAPIDS | MN | 55448 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNE LECHNER | 2320 DURHAM DR | | | | WHEATON | IL | 60187 | |
| JOANNE LONG | 1107 N HILLOCK DR | | | | RACINE | WI | 53406-3436 | |
| JOANNE M KURDILLA | 217 S LEHIGH AVE | | | | FRACKVILLE | PA | 17931 | |
| JOANNE MAHONEY | 17 CARRIAGE LANE | | | | WESTFIELD | MA | 01085 | |
| JOANNE MELE | 9 WILLOW CREST DRIVE | | | | OAKBROOK | IL | 60523 | |
| JOANNE PASKE | 7319 RUSSETTWOD TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| JOANNE RADANDT | 2815 LA SALLE STREET | | | | EAU CLAIRE | WI | 54703 | |
| JOANNE SAMUELS | 1009 N. PINE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JOANNE SHERIDAN | STURGEON INTERIORS | 5974 N SANTA MONICA BLVD | | | MILWAUKEE | WI | 53217 | |
| JOANNE SIMS | 8452 S EAST END | | | | CHICAGO | IL | 60617 | |
| JOANNE SISK | 2555 VIENNA ESTATES DR | | | | DAYTON | OH | 45459 | |
| JOANNE STEVENS | 511 MARTIN | | | | CANTON | SD | 57013 | |
| JOANNE VALENTI | 519 CRESTWOOD DRIVE | | | | RED LION | PA | 17356 | |
| JOANNE VUKELICH | 5797 LAVERNE CIRCLE | | | | BAXTER | MN | 56425 | |
| JOANNE'S DISTINCTIVE INTERIORS | JOANNE BUCHNER | 60 CROOKED CREEK DR | | | YORKVILLE | IL | 60560 | |
| JOAQUIN BATALLA | 6941 W 31ST ST | | | | BERWYN | IL | 60402 | |
| JOAQUIN HERRERA, BRENDA | Address on file | | | | | | | |
| JOB EXPO INTERNATIONAL | 276 5TH AVE SUITE 1103 | | | | NEW YORK | NY | 10001 | |
| JOB GIRAFFE | 75 REMITTANCE DR | SUITE 1499 | | | CHICAGO | IL | 60675-1499 | |
| JOB NEWS | PO BOX 632896 | | | | CINCINNATI | OH | 45263-2896 | |
| JOB SERVICE OF NORTH DAKOTA | PO BOX 5507 | | | | BISMARK | ND | 58506-5507 | |
| JOBBERS WAREHOUSE INC | PO BOX 12697 | | | | PHILADELPHIA | PA | 19129 | |
| JOBDIG | 430 1ST AVE N | SUITE 790 | | | MINNEAPOLIS | MN | 55401 | |
| JOBDIG | 5051 HIGHWAY 7 | SUITE 240 | | | ST LOUIS PARK | MN | 55416 | |
| JOBE, BROOKE | Address on file | | | | | | | |
| JOBE, DARRELL | Address on file | | | | | | | |
| JOBE, PAMELA | Address on file | | | | | | | |
| JOBE, SAMANTHA | Address on file | | | | | | | |
| JOBETTE BALLIET | 2409 S DAUPHIN ST | | | | ALLENTOWN | PA | 18103 | |
| JOBGEN, ASHLEY | Address on file | | | | | | | |
| JOBGEN, JOSEPHINE | Address on file | | | | | | | |
| JOBHOP FOOTWEAR FACTORY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JOBHOP FOOTWEAR FACTORY/PMG | NO 133 GUANTAI RD | HSINCHI HSIANG NAN CITY | | | DONGGUAN | CH | 523076 | |
| JOBIN DESIGN INC | 263 MAYNARD ROAD | | | | FRAMINGHAM | MA | 01701 | |
| JOBKITE INC | 1601 PENFIELD RD | 750-110 | | | ROCHESTER | NY | 14625 | |
| JOBMAN, JILL | Address on file | | | | | | | |
| JOBS DAUGHTERS | 515 VAN CLEVE AVE | | | | MARINETTE | WI | 54143 | |
| JOBS DAUGHTERS BETHEL #1 YORK | KATRINA HAKE | 400 MASONIC DR | | | YORK | PA | 17404 | |
| JOBS2WEB | 10901 Red Circle Drive | Suite 200 | | | Minnetonka | MN | 55343 | |
| JOBS2WEB INC | PO BOX 671652 | | | | DALLAS | TX | 75267-1652 | |
| JOBSHQ | PO BOX 6024 | | | | FARGO | ND | 58107-6024 | |
| JOBSINLOGISTICS.COM | 17501 BISCAYNE BLVD STE 530 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| JOCELYN ERTEL | 2417 MAIN AVE | | | | SHEBOYAN | WI | 53083 | |
| JOCELYN SMITH | 4750 COULSON DR | | | | DAYTON | OH | 45417 | |
| JOCHEM, DEBORAH | Address on file | | | | | | | |
| JOCHMANN, BETTE | Address on file | | | | | | | |
| JOCHUM, ANNMARIE | Address on file | | | | | | | |
| JOCHUM, ERIN | Address on file | | | | | | | |
| JOCHUM, TESSA | Address on file | | | | | | | |
| JOCIUS, CEYLAN | Address on file | | | | | | | |
| JOCIUS, MARTHA | Address on file | | | | | | | |
| JOCK, NYADAK | Address on file | | | | | | | |
| JOCKEY CLUB APARTMENTS | PO BOX 17411 | | | | BALTIMORE | MD | 21297-1411 | |
| JOCKEY INTERNATIONAL | 2300 60TH STREET | | | | KENOSHA | WI | 53141 | |
| JOCKEY INTERNATIONAL | BIN 286 | | | | MILWAUKEE | WI | 53288 | |
| JOCKEY INTERNATIONAL INC | BIN 10286 | | | | MILWAUKEE | WI | 53288 | |
| JODHPURI INC | 260A WALSH DR | | | | PARSIPPANY | NJ | 07054 | |
| JODI ANTINOJA | 8295 S 44TH ST | | | | FRANKLIN | WI | 53132 | |
| JODI BLACKWELL | 24 POST FALLS LANE | | | | HAMDEN | CT | 06518 | |
| JODI BROGLEY | 30850 HWY 11 | | | | CUBA CITY | WI | 53807 | |
| JODI HUDSON | 1912 E BENNETT AVE | | | | MILWAUKEE | WI | 53207 | |
| JODI JOHANNSEN | 1710 CANARY DR | | | | ALBERT LEA | MN | 56007 | |
| JODI KRISTOPHER | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JODI L INGRAM | 1001 W RIVER RD | | | | GANSEVOORT | NY | 12831 | |
| JODI LYNN KRANZ | N 8306 GREENWALD CT | | | | EAST TROY | WI | 53120 | |
| JODI MELISSA PHILLIPS | 4136 WOODGREEN TERRACE | | | | CHARLOTTE | NC | 28205 | |
| JODI NAHAL-ISAACSON | 14230 WINTERS CREEK WEST | | | | WEST OLIVE | MI | 49460 | |
| JODI NEWMAN | 36 COVERED BRIDGE RD | | | | S BARRINGTON | IL | 60010 | |
| JODI NEWSOM | 64163 285TH ST | | | | WELLS | MN | 56097 | |
| JODI NISKANEN | 144 M-35 | | | | NEGAUNEE | MI | 49866 | |
| JODI ROGERS | 1148 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| JODI SENNETT | 0 S 500 CORNELL AVE | | | | VILLA PARK | IL | 60181 | |
| JODIE FOSTER | 2031 RANDOLF PL | | | | ST PAUL | MN | 55105 | |
| JODIE KURRLE | 321 S PARKWAY | | | | ALGONAC | MI | 48001 | |
| JO-DON FARMS INC | PO BOX 331 | | | | FRANKSVILLE | WI | 53126-0331 | |
| JODON, JONATHAN | Address on file | | | | | | | |
| JODSAAS, HANNAH | Address on file | | | | | | | |
| JODY ARMBRUST | 740 6TH STREET SW | | | | ORONOCO | MN | 55960 | |
| JODY BARTH | 4020 CLEARWATER RD #304 | | | | ST CLOUD | MD | 56301 | |
| JODY CHAMBERLIN | 108 WINDAMEER CT | | | | BUTTE | MT | 59701 | |
| JODY IHN | 43 W 219 TALL PINES ROAD | | | | CAMPTON HILLS | IL | 60124 | |
| JODY JONES | 22 JANE LN | | | | HOLTWOOD | PA | 17532 | |
| JODY KRIEG | 729 S 5TH AVE | | | | WAUSAU | WI | 54401 | |
| JODY LOCKARD | 119 HARRIS ST | | | | LODI | OH | 44254-1342 | |
| JODY M INIGUEZ | 3184 W 115TH ST | | | | MERRIONETTE PARK | IL | 60803 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JODY MORSE | 1705 LYRAN AVE | | | | ROCKFORD | IL | 61109 | |
| JODY OESTERREICH | 1116 SYCAMORE RD | | | | DE KALB | IL | 60115 | |
| JOGY R NORD | 2006 W WASHINGTON ST | | | | BLOOMINGTON | IL | 61704 | |
| JOE ANN WILLIAMS | 2048 NORTH 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| JOE BENBASSET INC | 253 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| JOE BETULIUS | 3012 KINGBIRD CT | | | | NAPERVILLE | IL | 60564 | |
| JOE BOXER SEE 001064380/130204 | GMAC COMMERCIAL CREDIT | PO BOX 19352 | | | NEWARK | NJ | 07195-0352 | |
| JOE BOXER SEE 001064380/130204 | JOE BOXER | 1212 APPAREL CENTER | | | CHICAGO | IL | 60654 | |
| JOE BROWN | 1372 SOUTHLYN DRIVE | | | | KETTERING | OH | 45409 | |
| JOE BROWN | 2755 N LUTHERAN CHURCH RD | | | | TROTWOOD | OH | 45426 | |
| JOE BUKOVIC | 3507 NORTH 49TH PLACE | | | | SHEBOYGAN | WI | 53083 | |
| JOE BY JA | 641 LEXINGTON AVE 12TH FLOOR | | | | NEW YORK | NY | 10022-4503 | |
| JOE CANUP | CARSONS | 9800 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| JOE COOPER FLORIST | 2040 S BYRNE RD | | | | TOLEDO | OH | 43614-5197 | |
| JOE DANIELS CONSTRUCTION CO | 919 APPLEGATE RD | | | | MADISON | WI | 53713 | |
| JOE DIEDRICH | 5051 MEADOW CREEK LANE | | | | FOND DU LAC | WI | 54935 | |
| JOE GARRETT | 1001 CANTERBURY TR | | | | RICHMOND | IN | 47374 | |
| JOE GLORIA | 2003 S 28TH ST | | | | LINCOLN | NE | 685023208? | |
| JOE GONZALES | #8 GREENVIEW DRIVE | | | | PARKERSBURG | WV | 26104 | |
| JOE GUDORF | 5942 NORWELL DR | | | | WEST CARROLLTON | OH | 45449 | |
| JOE HALL | 140 TEE HILL RD | | | | QUEENSBY | NY | 12804 | |
| JOE KUNKEL | 27 GRAYMOOR LANE | | | | OLYMPIA FIELDS | IL | 60461 | |
| JOE L COOPER | 2040 S BYRNE ROAD | | | | TOLEDO | OH | 43614-5197 | |
| JOE MCAVOY | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| JOE OSTROWSKI | EDEN'S PLAZA | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| JOE PALMER | 1971 CONNECTICUT DR | | | | XENIA | OH | 45385 | |
| JOE PARMLEY | BON TON STS INC | 331 W WISCONSIN AVE 3RD FL | | | MILWAUKEE | WI | 53203 | |
| JOE PASSINI | 2740 OAK ST | | | | HIGHLAND PARK | IL | 60035 | |
| JOE PECORELLI | 417 SOUTH ARCH STREET | | | | BERWICK | PA | 18603 | |
| JOE PIDOCK GLASS COMPANY | 500 E CANAL ST | US ROUTE 33 | | | NELSONVILLE | OH | 45764 | |
| JOE PLUMERI JR | 1814 E ESTES ST | | | | MILWAUKEE | WI | 53207 | |
| JOE ROSSELIT | 111 RALPH ST | | | | KALIDA | OH | 45805 | |
| JOE SAVIANO | 473 REAR VIRGINIA STREET | | | | BUFFALO | NY | 14202 | |
| JOE SCIARRINO | 247 DELP RD | | | | LANCASTER | PA | 17601 | |
| JOE SCOTCHEL | 22 LANE ST | | | | WEST OVER | WV | 26501 | |
| JOE SHERMAN | 1731 BELLEWOOD ROAD | | | | JACKSON | MS | 39211 | |
| JOE SIMPSON | 3740 DONNA DR | | | | ZANESVILLE | OH | 43701 | |
| JOE T COOPER FLORIST | 2040 S BYRNE RD | | | | TOLEDO | OH | 43614-5197 | |
| JOE TAKEHARA | 5601 N SHERIDAN RD | UNIT 10A | | | CHICAGO | IL | 60660 | |
| JOE TANIS | 1348 WASHINGTON AVE | #327 | | | MIAMI BEACH | FL | 33139 | |
| JOE VANNIEUWENHUYSE | 8733 S. KOLIN AVE | | | | HOMETOWN | IL | 60456 | |
| JOE VISEK | 3816 WILCOX AVE | | | | DOWNERS GROVE | IL | 60515 | |
| JOE WAGNER | 3100 E BLUELICK RD | | | | LIMA | OH | 45801 | |
| JOE WILDE CO INC | 16601 W CLEVELAND AVE | | | | NEW BERLIN | WI | 53151 | |
| JOE, CASSIDY | Address on file | | | | | | | |
| JOE, ROBIN | Address on file | | | | | | | |
| JOEKIDD PLUMB | 239 EL RANCHO RD | | | | KAISPELL | MT | 59901 | |
| JOEL A FICHER | 392 EAST 2300 NORTH RD | | | | DANFORTH | IL | 60930 | |
| JOEL CARCAMO | 454 SOUTH PLUM ST | | | | LANCASTER | PA | 17602 | |
| JOEL CONRAD | 893 TIFFANY RD | APT 214 | | | ANTIOCH | IL | 60002 | |
| JOEL D WALTERS | 3180 100TH AVE SW | | | | GLADSTONE | ND | 58630 | |
| JOEL DENNISON | 205 FREYN DR | | | | CENTERVILLE | OH | 45458 | |
| JOEL GREENMAN | 8643 MEADOW LANE | | | | DARIEN | IL | 60561 | |
| JOEL LENERTZ | 106 E JEFFERSON ST | TRAILER 132 | | | SHOREWOOD | IL | 60404 | |
| JOEL PIEDRA | 3932 W CORNELIA AVE | APT 2 | | | CHICAGO | IL | 60618 | |
| JOEL WHETSTONE | 146 MONROE CENTER ST NW | SUITE 1100 | | | GRAND RAPIDS | MI | 49503-2836 | |
| JOELLE FRANK WILKINSON BRIMMER | 622 THIRD AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| JOELL REUSCH | 15470 W MAYFLOWER DR | | | | NEW BERLIN | WI | 53217 | |
| JOELLE BURGER | 286 RIDGE MALL DR | | | | SPRINGFIELD | OH | 45504 | |
| JOELLE CAIN | 1318 NEW SEABURY LANE | | | | VICTOR | NY | 14564 | |
| JOELLE MITCHELL | 1492 25TH ST SOUTH EAST | | | | ST CLOUD | MN | 56304 | |
| JOELLEN FIORENTINI | 774 N 2856 ROAD | | | | UTICA | IL | 61373 | |
| JOELY SANTIAGO | 1981 MACK BLVD APT 7 | | | | ALLENTOWN | PA | 18103 | |
| JOERN, SOPHIE | Address on file | | | | | | | |
| JOERNS, KIRSTEN | Address on file | | | | | | | |
| JOES TAILOR SHOP | 10 YORKTOWN CONVENIENCE CNTR | | | | LOMBARD | IL | 60148 | |
| JOETTA BYERS | 1779 EAST BEARDSLEY | | | | ELKHART | IN | 46514 | |
| JOETTE LEIX | 1120 LONGFORD RD | | | | BARTLETT | IL | 60103 | |
| JOEY BUONAS | 500 N WATER ST | | | | MILWAUKEE | WI | 53202 | |
| JOEY BUONA'S | 500 NORTH WATER ST | | | | MILWAUKEE | WI | 53202 | |
| JOEY EDWIN | 7012 EAST 107TH COURT | | | | CROWN POINT | IN | 46307 | |
| JOEY GERARDS | 5601 BROAD ST | | | | GREENDALE | WI | 53129 | |
| JOEY HOOPS | REGENT BROADCASTING | 640 LINCOLN AVE SOUTHEAST | | | ST CLOUD | MN | 56304 | |
| JOEYFIVECENTS | 4335 FELL RD | | | | DOYLESTOWN | PA | 18902 | |
| JOFFEE, CONSTANCE | Address on file | | | | | | | |
| JOFFEE, JANEY | Address on file | | | | | | | |
| JOFFEE, JOEL | Address on file | | | | | | | |
| JOFFEE, NANCY | Address on file | | | | | | | |
| JOFRAN INC | ONE JOFRAN WAY | | | | NOFOLK | MA | 02056 | |
| JOFRAN INC | ONE JOFRAN WAY | | | | NORFOLK | MA | 02056 | |
| JOHANNA JOHNSON | 95 GREGG CT | | | | SPRINGBORO | OH | 45066 | |
| JOHANNA KOTSOPOULOS | 125 S JACKSON AVE | | | | MASON CITY | IA | 50401 | |
| JOHANNA LOVELL | 3419 JEFFERSON PIKE | | | | JEFFERSON | MD | 21755 | |
| JOHANNA MARY REMENIH | 120 N 9TH STREET | | | | ISAC CITY | IA | 50583 | |
| JOHANNA RAHKONEN | 313 ELM STREET | | | | INDIANA | PA | 15701 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 799 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNES RITES | 419 W BROAD ST APT 2 | | | | BETHLEHEM | PA | 18018 | |
| JOHANNES, CORALEE | Address on file | | | | | | | |
| JOHANNES, EMILY | Address on file | | | | | | | |
| JOHANNES, JILL | Address on file | | | | | | | |
| JOHANNSEN, JODI | Address on file | | | | | | | |
| JOHANNSEN, KELSEY | Address on file | | | | | | | |
| JOHANSEN, MOLLY | Address on file | | | | | | | |
| JOHANNSEN,JODI | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| JOHANSEN, MARIE | Address on file | | | | | | | |
| JOHANSEN, PATRICIA | Address on file | | | | | | | |
| JOHANSON, THERESA | Address on file | | | | | | | |
| JOHANSON, VANESSA | Address on file | | | | | | | |
| JOHER, ARAME | Address on file | | | | | | | |
| JOHN A BECKER COMPANY | PO BOX 931115 | | | | CLEVELAND | OH | 44193 | |
| JOHN A BROST | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| JOHN A DAVIS | 2674 TOWNSHIP ROAD 444 | | | | SUGARCREEK | OH | 44681-9467 | |
| JOHN A KLASSEN P.A. | 700 LUMBER EXCHANGE | 10 SOUTH 5TH ST | | | MINNEAPOLIS | MN | 55402 | |
| JOHN A LOOS SONS INC | 2711 LOCUST STREET | | | | STERLING | IL | 61081 | |
| JOHN ABBATIELLO | 8413 ST MORITZ DRIVE | | | | SPRING GROVE | IL | 60081 | |
| JOHN ALEX PERRY | 4816 W BLUE MOUND ROAD | | | | MILWAUKEE | WI | 53208 | |
| JOHN ALMER | 1631 WATERVIEW | | | | MORRIS | IL | 60450 | |
| JOHN AND MICHELLE HILL | 8535 SHADOW CREEK DRIVE | | | | MAPLE GROVE | MN | 55311 | |
| JOHN ANDERSON | BOSTON FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| JOHN ANDERSON | ANDERSON INTERIORS | 5401 S STEVEN CT | | | NEW BERLIN | WI | 53146 | |
| JOHN ASH CLEANERS INC | 316 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| JOHN BACHOWSKI | 8495 DEERWOOD LN | | | | FRANKLIN | WI | 53132 | |
| JOHN BADEN | 1109 SCENIC CT | | | | TROY | OH | 45373 | |
| JOHN BAILEY | 11165 WILLOW DR | | | | NORTH EAST | PA | 16428 | |
| JOHN BAIN | 152 VICTOR RD | | | | BUTLER | PA | 16001 | |
| JOHN BARNHART | 5006 DELEMATRE RD | | | | MONROEVILLE | OH | 44847 | |
| JOHN BARTLETT | 231 TENTH AVE 3B | | | | NEW YORK | NY | 10011 | |
| JOHN BELCHER | 1852 HANES RD | | | | DAYTON | OH | 45432 | |
| JOHN BELMONT COMPANY | PO BOX 411178 | | | | CHICAGO | IL | 60641-1178 | |
| JOHN BELOUSEK | 1931 ASPEN DRIVE | | | | ALGONQUIN | IL | 60102 | |
| JOHN BENNETT | 1201 COUNTY ROAD 15 | LOT 90 | | | ELKHART | IN | 46516 | |
| JOHN BERGMAN | 8120 WILDEN DR | | | | URBANDALE | IA | 50322 | |
| JOHN BERRY | 758 WIND GINGER RD | | | | SUGAR GROVE | IL | 60554 | |
| JOHN BILLS | 4910 ZINK RD | | | | MAYBEE | MI | 48159 | |
| JOHN BOERO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN BORAN | 575 KENWOOD DRIVE | | | | POTTSVILLE | PA | 17901 | |
| JOHN BORDOGNA INC | 7041 FOREST LAKE BLVD | | | | LINCOLN | NE | 68516-4252 | |
| JOHN BOURKE | WEDDING PUBLICATIONS | PO BOX 34494 | | | OMAHA | NE | 68134 | |
| JOHN BOWE | 289 HICKORY OAKS DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| JOHN BRUBAKER | 785 HEATHER RIDGE | | | | MANHEIM | PA | 17545 | |
| JOHN BUCKERT | BUCKERT PAINTING & DECORATING | 6703 NE ARROWHEAD | | | URBANA | IL | 61802 | |
| JOHN BUHLER CO INC | 1331 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| JOHN C BONEWICZ | 350 N ORLEAN ST | SUITE 300 | | | CHICAGO | IL | 60654 | |
| JOHN C SHORTS JR | JOHN C SHORTS JR PAINTING | 130 VIDA LANE | | | DOVER | PA | 17315 | |
| JOHN C VENABLE, TRUSTEE | 423 WEST FAYETTE | | | | PITTSFIELD | IL | 62363 | |
| JOHN C ZEIGLER | 1551 HERITAGE LANE | REGENTS GLEN | | | YORK | PA | 17403 | |
| JOHN CALLAHAN | 4807 CENTERAL AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| JOHN CARR | 605 WAUKEGAN RD | | | | GLENVIEW | IL | 60025 | |
| JOHN CEAGLSKE | 2341 N 65TH ST | | | | WAUWATOSA | WI | 53213 | |
| JOHN CECOT | 9509 W MORGAN | | | | MILWAUKEE | WI | 53228 | |
| JOHN CHEESEMAN TRUCKING, INC. | 2200 State Route 119 | | | | Fort Recovery | OH | 45846 | |
| JOHN CHRISTMAN | 3005 COTTONWOOD CT | | | | BROOKFIELD | WI | 53005 | |
| JOHN COSENTINO | COSENTINO CARPET SERVICE | 48662 EAGLE BUTTE CT | | | SHELBY TWP | MI | 48315 | |
| JOHN CROUCH | 106 GWEN LANE | | | | TRENTON | NJ | 45067 | |
| JOHN CYPHERS | 938 FLAT RUN ROAD | | | | MANNINGTON | WV | 26582 | |
| JOHN D DOBROKSI | KOSTICH LEBELL DOBROKSI & | 735 W WISCONSIN AVE SUITE 800 | | | MILWAUKEE | WI | 53233 | |
| JOHN D. GOMKE CHARITY | 900 CADE COURT | | | | DESOTO | IA | 50069 | |
| JOHN D. GOMKE CHARITY | P O BOX 613 | | | | DE SOTO | IA | 50069 | |
| JOHN DAMES | CARSON FURNITURE | 830 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| JOHN DANICIC ENDEAVORS | 4220 SCOTT TERRACE | | | | EDINA | MN | 55416 | |
| JOHN DEERE MIDDLE SCHOOL | C/O MARY JUDY FOX | 4404 HIGH CT | | | DAVENPORT | IA | 52804 | |
| JOHN DIBERNADINO | 417 IRON ST | PO BOX 599 | | | LEHIGHTON | PA | 18235 | |
| JOHN DISNEY | FIRE SAFETY | PO BOX 4 | | | MATTHEWS | IN | 46957 | |
| JOHN DOUGHTY | 49 RUSSELL STAGE RD | | | | MCADOO | PA | 18237 | |
| JOHN DRAPINSKI | 640 BRIAN AVE | | | | SCHAUMBURG | IL | 60194 | |
| JOHN DRURY | 2450 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| JOHN DUBOIS | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17405 | |
| JOHN E CLOR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN E MILLER | BACKFLOW DOCTOR | 301 SINCLAIR ST | | | MIDLAND | MI | 48640 | |
| JOHN E PHALEN JR | PHALENS FLOOR COVERING LLC | 515 BURBANK STREET | | | TOLEDO | OH | 43607 | |
| JOHN ERICKSON | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| JOHN F CURTIS | A LOCKSMITH SHOP | 408 KEM RD | | | MARION | IN | 46952 | |
| JOHN F MCLAUGHLIN | MCLAUGHLIN KEY & LOCK | 3416 CHESTNUT ST | | | LAURELDALE | PA | 19605-2002 | |
| JOHN F SULLIVAN III | SULLIVANS PORTABLE STORAGE | 925 MANDAN ST | | | BISMARCK | ND | 58501 | |
| JOHN F. KENNEDY CATHOLIC SCHOO | 1627 W. 42ND ST | | | | DAVENPORT | IA | 52806 | |
| JOHN F. KENNEDY HS BOYS JV BAS | 305 CAYUGA CREK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| JOHN F. KENNEDY HS BOYS MODIFI | 305 CAYUGA CREEK ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| JOHN F. KENNEDY HS BOYS VARSIT | TONY KRUPSKI | 305 CAYUGA CREEK ROAD | | | CHEEKTOWAGA | NY | 14227 | |
| JOHN F. KENNEDY HS BOYS VARSIT | 305 CAYUGA CREEK ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| JOHN FARRELL | 411 ETON DR | | | | GREENSBURG | PA | 15601 | |
| JOHN FINK | 16824 LONGFELLOW CT | | | | HAGERSTOWN | MD | 21740 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN FISKE ELEMENTARY SCHOOL D | 6020 S. LANGLEY AVE | | | | CHICAGO | IL | 60637 | |
| JOHN FLEMING | 4848 N CENTRAL AVE | | | | CHICAGO | IL | 60630 | |
| JOHN FLEMING | CARSONS FURNITURE GALLERY | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| JOHN G STEFFENS | 1918 N 59TH ST | | | | MILWAUKEE | WI | 53208-1630 | |
| JOHN GEPHART | 1064 COUNTRY HILL DR | | | | HARRISBURG | PA | 17111 | |
| JOHN GERMERAAD - TRUSTEE | PO BOX 1652 | | | | MEMPHIS | TN | 38101-1652 | |
| JOHN GIANCARLO | 610 SHERMAN STREET | | | | MELROSE PARK | IL | 60160 | |
| JOHN GIBSON | 72 ODYSSEY DR | | | | YORK | PA | 60477 | |
| JOHN GIBSON ENTERPRISES INC | 36 ZACA LANE | | | | SAN LUIS OBISPO | CA | 93401 | |
| JOHN GLEN HIGH SCHOOL DRAMA | ATTN: SHERI GROVE | 36105 MARQUETTE | | | WESTLAND | MI | 48185 | |
| JOHN GONZALEZ | 1400 MINK RANCH ROAD | | | | PORT WASHINGTON | WI | 53074 | |
| JOHN GOODLOW | 10644 S WALLACE ST | | | | CHICAGO | IL | 60628 | |
| JOHN GORMAN | 3406 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| JOHN GRANT | 1 NORTH BISHOP ST | UNIT 6 | | | CHICAGO | IL | 60607 | |
| JOHN GRILLIOT | 5421 CLARINGTON RD | | | | DAYTON | OH | 45429 | |
| JOHN GROAT | 2455 BIDDLE AVE | APT # 1008 | | | WYANDOTTE | MI | 48192 | |
| JOHN H KEEL PHOTOGRAPHY | 343 SO CENTRAL AVE | | | | MARSHFIELD | WI | 54449 | |
| JOHN HEFFERNAN | 123 MAIDEN LANE | | | | BERGENFIELD | NJ | 07621 | |
| JOHN HEFFLEY | 903 MORRELL AVE BOX 401 | | | | CONNELLSVILLE | PA | 15425 | |
| JOHN HEIDKE | BON TON SYS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN HEINLEIN CONSTRUCTION INC | PO BOX 20 | | | | LAKE ELMO | MN | 55042 | |
| JOHN HENDERSON | 363 RICHMOND AVE | APT 216 B | | | ATHENS | OH | 45701 | |
| JOHN HOBAR | 12 TURNER DR L | | | | FAYETTEVILLE | PA | 17222 | |
| JOHN HOME | 17526 PAMELA LANE | | | | ORLAND PARK | TX | 60467 | |
| JOHN HURSH | 524 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| JOHN IMHOFF | 3155 EL-BEE RD | IS DEPT | | | DAYTON | OH | 45429 | |
| JOHN J GLEASON | BON-TON SYS - #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| JOHN J VAN HANEGHAN | 88 RIPPLEBROOK LANE | | | | MINOA | NY | 13116 | |
| JOHN JANKOWSKI | 1850 LENWOOD AVE | | | | GREEN BAY | WI | 54303 | |
| JOHN JOHNSTON | 324 OAKRIDGE DR | | | | MONTVILLE | PA | 17554 | |
| JOHN JONES | 1174 BEISSINGER RD | | | | HAMILTON | OH | 45013 | |
| JOHN KALKOWSKI | 18108 MARTIN AVE | | | | HOMEWOOD | IL | 60430 | |
| JOHN KAUFFMAN | 1785 BROOKWOOD DRIVE | | | | LIMA | OH | 45801 | |
| JOHN KEEGAN | 239 FRELHELT LANCE | | | | BOX ELDER | SD | 57719 | |
| JOHN KEFFER FUNERAL HOME | 902 MOUNT ROSE AVE | | | | YORK | PA | 17403 | |
| JOHN KENERSON | 85 CHESTNUT ST | | | | SPENCER | MA | 01562 | |
| JOHN KENNEDY | 4930 COURVILLE AVE | | | | TOLEDO | OH | 43623 | |
| JOHN KING | 408 SHADETREE BLVD | | | | MARIETTA | PA | 17547 | |
| JOHN KNAPP | 1060 STAMFORD COURT | | | | AURORA | IL | 60502 | |
| JOHN KOHLS | 2419 W OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| JOHN KOECNEY | 572W17434 SCHUBRING DRIVE | | | | MUSKEGO | WI | 53150 | |
| JOHN L HEIDKE | 6110 N BRIDGE WOOD | | | | GLENDALE | WI | 53209 | |
| JOHN L LAUGENSEN | CARSON PIRIE SCOTT | 4200 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| JOHN L PETERSON | PLUMBING & HEATING INC | 7209 HEINRICH ROAD | | | HAMBURG | NY | 14075 | |
| JOHN L. SIPLEY ELEMENTARY SCHO | 2806 83RD STREET | | | | WOODRIDGE | IL | 60517 | |
| JOHN LAMPE | 216 MONICA AVE | | | | BURLINGTON | WI | 53105 | |
| JOHN LANGSTON | 1740 SIGLER RD | | | | CARLETON | MI | 48117 | |
| JOHN LASWELL | 5520 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 | |
| JOHN LATORIA | 366 MALLARD LANE | | | | SUGAR GROVE | IL | 60554 | |
| JOHN LEPITO-STATE MARSHAL | PO BOX 305 | | | | NEW BRITAIN | CT | 06050-0305 | |
| JOHN LEWIS | PO BOX 1312 | | | | BRIDGEPORT | WV | 26330-6312 | |
| JOHN LOCKE | 1649 W BEVERLY GLEN PKWY | | | | CHICAGO | IL | 60643 | |
| JOHN LOOBY | WALLWORKS DECORATING | 4134 W 90TH PLACE | | | HOMETOWN | IL | 60456 | |
| JOHN LYON | 610 SILENT SUNDAY CT | | | | RACINE | WI | 53402 | |
| JOHN M FITZGERALD | A-1 WINDOW CLEANING | PO BOX 1317 | | | BURLINGTON | IA | 52601 | |
| JOHN M FITZGERALD DONT USE | PO BOX 1317 | | | | BURLINGTON | IA | 52601 | |
| JOHN M FULMER CO | 6868 ACCO STREET | | | | LOS ANGELES | CA | 90040 | |
| JOHN M HAUBER | TRUSTEE | PO BOX 2405 | | | MEMPHIS | TN | 38101-2405 | |
| JOHN M RODDA | 8833 YANKEE COVE COURT | | | | CENTERVILLE | OH | 45458 | |
| JOHN MACAULEY | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| JOHN MACDONALD | 5006 CARLETON DR | UNIT 8 | | | WILMINGTON | NC | 28403 | |
| JOHN MACDONALD | 5006 CARLETON DRIVE | APT. #8 | | | WILMINGTON | NC | 28403 | |
| JOHN MACK | 8417 SHAGBARK CT | | | | WOODRIDGE | IL | 60517 | |
| JOHN MANNO | 1626 N PROSPECT AVE | #2307 | | | MILWAUKEE | WI | 53202 | |
| JOHN MARCHAL | 410 EAST PARK DRIVE | | | | GREENVILLE | OH | 45331 | |
| JOHN MARCONI | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN MARK KLAPPERICH | 1538 S 55TH STREET | | | | MILWAUKEE | WI | 53214 | |
| JOHN MARSHALL HIGH SCHOOL BOYS | 1510 14TH ST. NW | | | | ROCHESTER | MN | 55901 | |
| JOHN MARTINSON | 811 HARRISON ST | | | | EVELETH | MN | 55734 | |
| JOHN MASR | 15069 TESS COURT | | | | NEW HAVEN | MI | 49417 | |
| JOHN MATTIOLI | 508 LAKESIDE CIRCLE | | | | WILSONVILLE | AL | 35186 | |
| JOHN MCARTHUR | 221 E. CULLERTON | 6TH FLOOR | | | CHICAGO | IL | 60616 | |
| JOHN MCKENNA | 518 EAST PHEASANT RUN | | | | OAK CREEK | WI | 53154 | |
| JOHN MCMANN | 6329 TULIP WOOD LANE | | | | JAMESVILLE | NY | 13078 | |
| JOHN MERCURIO | 4809 LOYOLA DRIVE | | | | MCHENRY | IL | 60050 | |
| JOHN METZGER | 394 CORNELL AVE | | | | DES PLAINES | IL | 60016 | |
| JOHN MICHAEL DAVIES | 95 COMMANCHIE TRAIL | | | | HANOVER | PA | 17331 | |
| JOHN MIKOLAJCZYK | 8546 S KNOX AVE | | | | CHICAGO | IL | 60652 | |
| JOHN MILLER | 4868 W DEVINSHIRE DR | | | | FRANKLIN | WI | 53132 | |
| JOHN MILLHAUSER ART DIREC | 1672 RODNEY DRIVE | | | | LOS ANGELES | CA | 90027 | |
| JOHN MITKA | 702 S CAN DOTA | | | | MT PROSPECT | IL | 60056 | |
| JOHN MOCKLER | 1410 SPRUCE ST | | | | LAPORTE | IN | 46350 | |
| JOHN MOLINA | 18 ROBINSON ST | | | | NEW KENSINGTON | PA | 15068 | |
| JOHN MONTALTO | 11601 S MARATHON LANE | | | | PLAINFIELD | IL | 60585 | |
| JOHN MOORE | 1934 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 801 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHN MORRIS | 81 DAVIS DR | | | | GUILFORD | CT | 06437 | |
| JOHN N HANSEN CO INC | 369 ADRIAN ROAD | | | | MILLBRAE | CA | 94030-3104 | |
| JOHN NAGLE | 2635 WOODSIDE ROAD | | | | BETHLEHEM | PA | 18017 | |
| JOHN NEUMAN | 2640 LINDRICK LANE | | | | AURORA | IL | 60504 | |
| JOHN NEWMAN | 1311 CATSYL CT | | | | JACKSON | MI | 49203 | |
| JOHN NOCITA | 5104 N MANGO AVE | | | | CHICAGO | IL | 60630 | |
| JOHN NORMAN | 400 HARPO ST | APT # 36 | | | RAVENSWOOD | WV | 26164 | |
| JOHN P FREDERICK | 6472 VERA CRUZ RD | | | | CENTER VALLEY | PA | 18034 | |
| JOHN P HINTZ | 533 S GRAND AVENUE | | | | LANSING | MI | 48933-2405 | |
| JOHN PADUHOVICH II | 70 E MAPLE ST | | | | DALLASTOWN | PA | 17313 | |
| JOHN PALMISANO | 2726 SCHELY ST | | | | ERIE | PA | 16508 | |
| JOHN PAPAS | 805 FROST HOLLOW ROAD | | | | EASTON | PA | 18040 | |
| JOHN PARKS | 121 HURST DR | | | | EPHRATA | PA | 17522 | |
| JOHN PATTERSON | 515 N LINCOLN AVE | | | | NORTH PLATTE | NE | 69101 | |
| JOHN PAUL | 1510 HIDDEN FIELD DR | | | | WEST BEND | WI | 53095 | |
| JOHN PAUL II CENTER | 1092 WELSH RD | | | | SHILLINGTON | PA | 19607 | |
| JOHN PAUL II CENTER | 1032 WELSH RD | FOR SPECIAL LEARNING-NEW HORIZ | | | SHILLINGTON | PA | 19607 | |
| JOHN PAUL RICHARD | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| JOHN PAUL RICHARD | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JOHN PAUL RICHARD/PMG | 1441 BROADWAY SUITE 2308 | | | | NEW YORK | NY | 10018 | |
| JOHN PAUSLEY INC | 8 TOWN BARN ROAD | | | | LANSING | NY | 14882 | |
| JOHN PENNYPACKER | 111 GRAYS LANE | | | | LANSDALE | PA | 19446 | |
| JOHN PETERSEN | 3319 COUNTRY LANE | | | | LONG GROVE | IL | 60047 | |
| JOHN PODER | 108 LAURIE LN | | | | PITTSTON | PA | 18640 | |
| JOHN POE | 5931 S MAPLEWOOD | FLOOR 2 | | | CHICAGO | IL | 60629 | |
| JOHN PUNT | 4965 MARBRISA LN | | | | IDAHO FALLS | ID | 83406 | |
| JOHN PURDY | 7100 W CULLOM | #118 | | | NORRIDGE | IL | 60706 | |
| JOHN R RUSH | 8283 HAWSHEAD SE | | | | BRYAN CENTER | MI | 49315 | |
| JOHN R STAHL | STAHL FURNITURE REPAIR | 204 SELL STREET | | | JOHNSTOWN | PA | 15905 | |
| JOHN RAGANO | 253 SYPE DR | | | | CAROL STREAM | IL | 60188 | |
| JOHN RAMIREZ | 5951 RUBY ST | | | | ROESMONT | IL | 60018 | |
| JOHN RICHARD | 306 EASTMAN | | | | GREENWOOD | MS | 38930 | |
| JOHN RICHARD LIGHTING | 306 EASTMAN STREET | | | | GREENWOOD | MS | 38930 | |
| JOHN RICHARD LIGHTING | PO BOX 1099 | | | | GREENWOOD | MS | 38930 | |
| JOHN RICHARDSON | THE BON-TON STS - CORP OFFICES | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| JOHN RIGDEN | 6226 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53220 | |
| JOHN RITZENTHALER CO | 40 PORTLAND ROAD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| JOHN RITZENTHALER CO | PO BOX 821639 | | | | PHILADELPHIA | PA | 19182-1639 | |
| JOHN RIVERS MEMORIAL VFW POST | 41 BELMONT AVE. | | | | QUAKERTOWN | PA | 18951 | |
| JOHN RIVERS MEMORIAL VFW POST | 16 SOUTH HELLERTOWN AVE. | | | | QUAKERTOWN | PA | 18951 | |
| JOHN ROBERT KONECNY | S72W17434 SCHUBRING DR. | | | | MUSKEGO | WI | 53150 | |
| JOHN ROBINSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN ROGERS | 917 BELAIRE LN | | | | YORK | PA | 17404 | |
| JOHN RUGGIERO | RR 1 BOX 1249 | | | | GOULDSBORO | PA | 18424 | |
| JOHN S COMPTON | SUITE 104 | 6463 PROPRIETORS RD | | | WORTHINGTON | OH | 43085 | |
| JOHN SALLAS | 535 59TH ST | | | | DOWNERS GROVE | IL | 60516 | |
| JOHN SARGENT | 2225 TANGLEWOOD DR | | | | AURORA | IL | 60506 | |
| JOHN SAYLOR | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| JOHN SCHMITZ | SCHMITZ'S WOODCRAFTING | 2309 KROOS CT | | | SHEBOYGAN | WI | 53083 | |
| JOHN SCHOOLEN | SCHOOLEN BUILDERS LC | 6717 NE BERWICK DR | | | ANKENY | IA | 50021 | |
| JOHN SHUTTER | 3775 FALLING ACORN LN | APT 302 | | | MEMPHIS | TN | 38125 | |
| JOHN SIEGER | 5601 S WASHINGTON ST | | | | HINSDALE | IL | 60521 | |
| JOHN SIMMONS | 3005 MADERIA DR | | | | ERIE | PA | 16506 | |
| JOHN SIMPSON | 4 WASHINGTON SQUARE | | | | NEW PARIS | OH | 45347 | |
| JOHN SLONE | 38 TIMBERLANE ROAD | | | | MATTESON | IL | 60443 | |
| JOHN SNYDER SR | 251 N OXFORD ST | | | | YORK | PA | 17404 | |
| JOHN SOBOL | 1775 CHESTNUT AVE | APT 2 A | | | GLENVIEW | IL | 60025 | |
| JOHN STODDARD CANCER CENTER | ATTN: CALEB HEGNA | 1221 PLEASANT ST | | | DES MOINES | IA | 50309 | |
| JOHN STOFFAN | 623 W PINE ST | | | | MAHANOY CITY | PA | 17948 | |
| JOHN STOVER | 162 VALLEY GREENE CIRCLE | | | | WYOMISSING | PA | 19610 | |
| JOHN SULAK | 1618 SYRACUSE LANE | | | | SCHAUMBURG | IL | 60193 | |
| JOHN SUS | 132 N CHASE LN | | | | BARTLETT | IL | 60103 | |
| JOHN SWIDERGAL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN T LONG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN T LONG | JACK LONG PHOTOGRAPHER | 2072 EDGEWATER DR | | | GRAFTON | WI | 53024 | |
| JOHN T QUIRK | QUIRK CONSULTING | 117 N FRANKLIN AVE | | | MADISON | WI | 53705 | |
| JOHN T. LONG | 2072 EDGEWATER DR | | | | GRAFTON | WI | 53024 | |
| JOHN TEMPLIN | 6712 ALDO LEOPOLD WAY | | | | MIDDLETON | WI | 53562 | |
| JOHN TIERNAN | 621 COURTLAND CIR | | | | WESTERN SPRINGS | IL | 60558 | |
| JOHN TIERNEY | 1205 WEST MAIN ST | | | | HAMILTON | MT | 59840 | |
| JOHN TWEETY MEADE MEMORIAL | 3925 S GARTHWAITE ROAD | | | | GAS CITY | IN | 46933 | |
| JOHN VARVATOS | 178 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| JOHN VARVATOS | 2400 SW 145 AVENUE SECOND FL | | | | MIRAMAR | FL | 33027 | |
| JOHN W AMOS | AMOS LOCKSMITHING | 222 WEST 9TH ST | | | DOVER | OH | 44622-2702 | |
| JOHN W QUINN, LEVYING OFFICER | C/O PROCESS SERVICES | PO BOX 6513 | | | GREAT FALLS | MT | 59406 | |
| JOHN W WONDRA | 3533 8TH ST NW | | | | ROCHESTER | MN | 55901 | |
| JOHN WALES | 3605 SARAH STREET | | | | FRANKLIN PARK | IL | 60131 | |
| JOHN WANECKE | 107 EAST BOWEN AVE | #401 | | | BISMARCK | ND | 58504 | |
| JOHN WARNER | 13 WIND RIDGE COURT | | | | WEBSTER | NY | 14580 | |
| JOHN WASCOE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOHN WEISS | 10444 SAN LUIS LN | | | | ORLAND PARK | IL | 60467 | |
| JOHN WENNER | 2303 E COLUMBIA ST | | | | ALLENTOWN | PA | 18109 | |
| JOHN WESLEY DAY NURSERY | 18214 LYLES DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| JOHN WESLEY FREE METHODIST CHU | 5900 W. 46TH ST. | | | | INDIANAPOLIS | IN | 46254 | |
| JOHN WHALEY | 1723 ANDERSON WAY | | | | EAST LANSING | MI | 48823 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 802 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHN WILKE | 4340 N CLARENDON | | | | CHICAGO | IL | 60613 | |
| JOHN WOLF | 10339 S LA PORTE | | | | OAKLAWN | IL | 60453 | |
| JOHN WOLFORTH | 5555 S FRANSISCO | | | | CHICAGO | IL | 60629 | |
| JOHN WOUDENBERG | J&N ELECTRIC | 122 W 5TH ST | | | OTTUMWA | IA | 52501 | |
| JOHN YOUNG | RR2 BOX 248E FOLLIES RD | | | | DALLAS | PA | 18612 | |
| JOHN YURCONIC AGENCY | 101 CEDARCREST BLVD | | | | ALLENTOWN | PA | 18104 | |
| JOHN YURKOVICH | 20738 COUNTRY OAKS DR | | | | RIVERVIEW | MI | 48193 | |
| JOHN ZUBKOFF | 4998 NORTHFIELD DRIVE | | | | MONROE | MI | 48161 | |
| JOHN, CODY | Address on file | | | | | | | |
| JOHN, ERIC | Address on file | | | | | | | |
| JOHN, KRISTOPHER | Address on file | | | | | | | |
| JOHN, MAZINE | Address on file | | | | | | | |
| JOHN, MOLLY | Address on file | | | | | | | |
| JOHN, RYAN | Address on file | | | | | | | |
| JOHN, SARA | Address on file | | | | | | | |
| JOHN, TANNER | Address on file | | | | | | | |
| JOHN, TIMOTHY | Address on file | | | | | | | |
| JOHN, TONYA | Address on file | | | | | | | |
| JOHN, WIVINA | Address on file | | | | | | | |
| JOHN, YVONNE | Address on file | | | | | | | |
| JOHN/MELANIE AHLGRIM | 6023 N NEWBURG AVE | | | | CHICAGO | IL | 60631 | |
| JOHNATHAN CASS | 3 W 35TH ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| JOHNATHAN CASS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| JOHNATHON CONTRERAS | 160 S LINCOLN AVE | APT 2E | | | CHICAGO | IL | 60101 | |
| | | | | | | | | |
| JOHNBOSCOSAVARIMUTHU, LEOPRAVINKUMAR | Address on file | | | | | | | |
| JOHNICAN, SHANICE | Address on file | | | | | | | |
| JOHNICAN-BENTON, VINCENT | Address on file | | | | | | | |
| JOHNIE SCOTT | 5661 MOUNT OLIVE CT | | | | TROTWOOD | OH | 45426 | |
| JOHNITA HERNDON | 247 S 19TH AVE | | | | MAYWOOD | IL | 60153 | |
| JOHNMICAHEL DAVIES | 9 N COLLEGE ST | | | | NEW OXFORD | PA | 17350 | |
| JOHN-MICAHEL DAVIES | 9 N COLLEGE ST | | | | NEW OXFORD | PA | 17350 | |
| JOHNNY COLAMUSSI | 2322 INDIAN RIDGE DRIVE | | | | GLENVIEW | IL | 60026 | |
| JOHNNYS ITALIAN STEAKHOUSE LLC | 1501 RIVER DRIVE | | | | MOLINE | IL | 61265 | |
| JOHNNYS LOCK & KEY | 1126 APRIL LN | | | | GREEN BAY | WI | 54304 | |
| JOHNS GLASS SERVICE | BOX 292 | | | | MAPLETON | MN | 56065 | |
| JOHNS HILL MUSIC BOOSTERS | JOHNS HILL MAGNET SCHOOL | 1025 E JOHNS AVE | | | DECATUR | IL | 62521 | |
| JOHNS HOPKINS KIMMEL CANCER CT | 100 NORTH CHARLES ST STE 234 | | | | BALTIMORE | MD | 21201 | |
| JOHNS LOCK & KEY INC | 2901 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402 | |
| JOHNS PLUMBING INC | PO BOX 189 | | | | FENTON | MI | 48430 | |
| JOHN'S SHOE REPAIR | 1406 WEST 41ST ST | | | | SIOUX FALLS | SD | 57105 | |
| JOHNS, ALEXIS | Address on file | | | | | | | |
| JOHNS, AMBER | Address on file | | | | | | | |
| JOHNS, AMBER | Address on file | | | | | | | |
| JOHNS, ASHLI | Address on file | | | | | | | |
| JOHNS, CONSTANCE | Address on file | | | | | | | |
| JOHNS, ERINN | Address on file | | | | | | | |
| JOHNS, KRISTINA | Address on file | | | | | | | |
| JOHNS, LINDSAY | Address on file | | | | | | | |
| JOHNS, M | Address on file | | | | | | | |
| JOHNS, ROBERT | Address on file | | | | | | | |
| JOHNS, SHARON | Address on file | | | | | | | |
| JOHNS, TARA | Address on file | | | | | | | |
| JOHNS, WHITNEY | Address on file | | | | | | | |
| JOHNSHOY, AMANDA | Address on file | | | | | | | |
| JOHNSON & CASTAGNO | 300 W LIBERTY ST, STE 3 | | | | LOUISVILLE | KY | 40202 | |
| JOHNSON APPLIANCE SERVICE | 1415 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| JOHNSON CANDY & TOBACCO CO | BOX 606 | 425 FRONT ST | | | BRAINERD | MN | 56401 | |
| JOHNSON CITY | MUNICIPAL SERVICES | 243 MAIN ST | | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY HIGH SCHOOL | 1218 BALLYHACK RD. | FAMILY&COMM LEADERS OF AMERICA | | | CHENANGO FORKS | NY | 13746 | |
| JOHNSON CITY WATER & SEWER DEP | MUNICIPAL BUILDING | 243 MAIN STREET | | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CONTROLS | PO BOX 905240 | | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON COUNTY SHERIFF | PO BOX 2540 | | | | IOWA CITY | IA | 52244-2540 | |
| JOHNSON COUNTY TREASURER | Johnson County Treasurer's Office | Johnson County Administration Building | 913 S. Dubuque St | | Iowa City | IA | 52244-2420 | |
| JOHNSON COUNTY TREASURER | PO BOX 2420 | | | | IOWA CITY | IA | 52244-2420 | |
| JOHNSON DESIGN GROUP | 1000 NORTH HALSTED | SUITE 204 | | | CHICAGO | IL | 60642 | |
| JOHNSON DICKERSON, ARLONDA | Address on file | | | | | | | |
| JOHNSON IRBY, LASHELL | Address on file | | | | | | | |
| JOHNSON MARK LLC | PO BOX 7811 | | | | SANDY | UT | 84094-7811 | |
| JOHNSON NEWSPAPER CO | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601-3301 | |
| JOHNSON NEWSPAPER CORP | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| JOHNSON PAVLICEK, KAYLEE | Address on file | | | | | | | |
| JOHNSON PROFESSIONAL SERVICES | 4525 GALLEON DR | | | | LOVES PARK | IL | 61111 | |
| JOHNSON RODENBURG & LAUINGER | AZCO ACCOUNT SERVICES | PO BOX 6095 | | | GREAT FALLS | MT | 59406-6095 | |
| JOHNSON STEPHENS CONSULTING | 3300 Highlands Parkway Suite 170 | | | | Smyrna | GA | 30082 | |
| JOHNSON STEPHENS CONSULTING IN | 100 HARTSFIELD CENTRE PKWY | SUITE 520 | | | ATLANTA | GA | 30354 | |
| JOHNSON TRUCKING | PO BOX 7287 | | | | HIGH POINT | NC | 27264 | |
| JOHNSON WATER INC | PO BOX 883 | | | | HASTINGS | NE | 68902 | |
| JOHNSON, AARON | Address on file | | | | | | | |
| JOHNSON, ABBY | Address on file | | | | | | | |
| JOHNSON, ABIGAIL | Address on file | | | | | | | |
| JOHNSON, ADAM | Address on file | | | | | | | |
| JOHNSON, ADONNIS | Address on file | | | | | | | |
| JOHNSON, AFTAJA | Address on file | | | | | | | |
| JOHNSON, AJA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 803 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, AKEEM | Address on file | | | | | | | |
| JOHNSON, ALANIS | Address on file | | | | | | | |
| JOHNSON, ALARIA | Address on file | | | | | | | |
| JOHNSON, ALAYNA | Address on file | | | | | | | |
| JOHNSON, ALEC | Address on file | | | | | | | |
| JOHNSON, ALEXANDER | Address on file | | | | | | | |
| JOHNSON, ALEXANDER | Address on file | | | | | | | |
| JOHNSON, ALEXANDRIA | Address on file | | | | | | | |
| JOHNSON, ALICE | Address on file | | | | | | | |
| JOHNSON, ALICIA | Address on file | | | | | | | |
| JOHNSON, ALICIA | Address on file | | | | | | | |
| JOHNSON, ALINA | Address on file | | | | | | | |
| JOHNSON, ALISSA | Address on file | | | | | | | |
| JOHNSON, ALLIE | Address on file | | | | | | | |
| JOHNSON, ALROY | Address on file | | | | | | | |
| JOHNSON, ALTHEA | Address on file | | | | | | | |
| JOHNSON, ALYSHA | Address on file | | | | | | | |
| JOHNSON, ALYSSA | Address on file | | | | | | | |
| JOHNSON, AMANDA | Address on file | | | | | | | |
| JOHNSON, AMANDA | Address on file | | | | | | | |
| JOHNSON, AMANDA | Address on file | | | | | | | |
| JOHNSON, AMEENAH | Address on file | | | | | | | |
| JOHNSON, AMELIA | Address on file | | | | | | | |
| JOHNSON, AMY | Address on file | | | | | | | |
| JOHNSON, AMY | Address on file | | | | | | | |
| JOHNSON, ANA | Address on file | | | | | | | |
| JOHNSON, ANASTASIA | Address on file | | | | | | | |
| JOHNSON, ANDREA | Address on file | | | | | | | |
| JOHNSON, ANDREA | Address on file | | | | | | | |
| JOHNSON, ANGELA | Address on file | | | | | | | |
| JOHNSON, ANGELA | Address on file | | | | | | | |
| JOHNSON, ANGELA | Address on file | | | | | | | |
| JOHNSON, ANGELIC | Address on file | | | | | | | |
| JOHNSON, ANN | Address on file | | | | | | | |
| JOHNSON, ANNA | Address on file | | | | | | | |
| JOHNSON, ANNE | Address on file | | | | | | | |
| JOHNSON, ANNIKA | Address on file | | | | | | | |
| JOHNSON, ANTHOINETTE | Address on file | | | | | | | |
| JOHNSON, ANTHONY | Address on file | | | | | | | |
| JOHNSON, ANTHONY | Address on file | | | | | | | |
| JOHNSON, ANTHONY | Address on file | | | | | | | |
| JOHNSON, ANTHONY | Address on file | | | | | | | |
| JOHNSON, ANTONIO | Address on file | | | | | | | |
| JOHNSON, APRIL | Address on file | | | | | | | |
| JOHNSON, AREYANNA | Address on file | | | | | | | |
| JOHNSON, ARIANNA | Address on file | | | | | | | |
| JOHNSON, ARREANNA | Address on file | | | | | | | |
| JOHNSON, ASHLEE | Address on file | | | | | | | |
| JOHNSON, ASHLEY | Address on file | | | | | | | |
| JOHNSON, ASHLEY | Address on file | | | | | | | |
| JOHNSON, ASHLEY | Address on file | | | | | | | |
| JOHNSON, ASHLEY | Address on file | | | | | | | |
| JOHNSON, ASHLEY | Address on file | | | | | | | |
| JOHNSON, AUBREY | Address on file | | | | | | | |
| JOHNSON, AUDRY | Address on file | | | | | | | |
| JOHNSON, AYSHA | Address on file | | | | | | | |
| JOHNSON, BARBARA | Address on file | | | | | | | |
| JOHNSON, BARBARA | Address on file | | | | | | | |
| JOHNSON, BARBARA | Address on file | | | | | | | |
| JOHNSON, BARBARA | Address on file | | | | | | | |
| JOHNSON, BARBARA | Address on file | | | | | | | |
| JOHNSON, BARRY | Address on file | | | | | | | |
| JOHNSON, BETHANY | Address on file | | | | | | | |
| JOHNSON, BEVERLY | Address on file | | | | | | | |
| JOHNSON, BEVERLY | Address on file | | | | | | | |
| JOHNSON, BOBBI | Address on file | | | | | | | |
| JOHNSON, BOBBIE | Address on file | | | | | | | |
| JOHNSON, BONNIE | Address on file | | | | | | | |
| JOHNSON, BONNIE | Address on file | | | | | | | |
| JOHNSON, BRADFORD | Address on file | | | | | | | |
| JOHNSON, BRADLEY | Address on file | | | | | | | |
| JOHNSON, BRADLEY | Address on file | | | | | | | |
| JOHNSON, BRANDEN | Address on file | | | | | | | |
| JOHNSON, BRANDIE | Address on file | | | | | | | |
| JOHNSON, BRANDT | Address on file | | | | | | | |
| JOHNSON, BREANNA | Address on file | | | | | | | |
| JOHNSON, BREANNA | Address on file | | | | | | | |
| JOHNSON, BREYANNA | Address on file | | | | | | | |
| JOHNSON, BRIAN | Address on file | | | | | | | |
| JOHNSON, BRIANDRA | Address on file | | | | | | | |
| JOHNSON, BRIANNA | Address on file | | | | | | | |
| JOHNSON, BRIANNA | Address on file | | | | | | | |
| JOHNSON, BRISTALL | Address on file | | | | | | | |
| JOHNSON, BRITTANY | Address on file | | | | | | | |
| JOHNSON, BRITTANY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, BRITTANY | Address on file | | | | | | | |
| JOHNSON, BRITTANY | Address on file | | | | | | | |
| JOHNSON, BRITTANY | Address on file | | | | | | | |
| JOHNSON, BRITTNEY | Address on file | | | | | | | |
| JOHNSON, CAIDEN | Address on file | | | | | | | |
| JOHNSON, CAITLYN | Address on file | | | | | | | |
| JOHNSON, CALEB | Address on file | | | | | | | |
| JOHNSON, CALEB | Address on file | | | | | | | |
| JOHNSON, CALEIGH | Address on file | | | | | | | |
| JOHNSON, CALLI | Address on file | | | | | | | |
| JOHNSON, CALLICE | Address on file | | | | | | | |
| JOHNSON, CAMESHIA | Address on file | | | | | | | |
| JOHNSON, CANDACE | Address on file | | | | | | | |
| JOHNSON, CANDICE | Address on file | | | | | | | |
| JOHNSON, CARLOS | Address on file | | | | | | | |
| JOHNSON, CARLOTTA | Address on file | | | | | | | |
| JOHNSON, CARLY | Address on file | | | | | | | |
| JOHNSON, CAROL | Address on file | | | | | | | |
| JOHNSON, CAROL | Address on file | | | | | | | |
| JOHNSON, CAROL | Address on file | | | | | | | |
| JOHNSON, CAROLYN | Address on file | | | | | | | |
| JOHNSON, CAROLYN | Address on file | | | | | | | |
| JOHNSON, CARRIE | Address on file | | | | | | | |
| JOHNSON, CASHWNA | Address on file | | | | | | | |
| JOHNSON, CASI | Address on file | | | | | | | |
| JOHNSON, CASSIDY | Address on file | | | | | | | |
| JOHNSON, CASSIDY | Address on file | | | | | | | |
| JOHNSON, CASSIDY | Address on file | | | | | | | |
| JOHNSON, CASSONDRA | Address on file | | | | | | | |
| JOHNSON, CATHERINE | Address on file | | | | | | | |
| JOHNSON, CATHRYN | Address on file | | | | | | | |
| JOHNSON, CECELIA | Address on file | | | | | | | |
| JOHNSON, CECILIA | Address on file | | | | | | | |
| JOHNSON, CHANTEL | Address on file | | | | | | | |
| JOHNSON, CHANTEL | Address on file | | | | | | | |
| JOHNSON, CHARDE | Address on file | | | | | | | |
| JOHNSON, CHARLENE | Address on file | | | | | | | |
| JOHNSON, CHARLES | Address on file | | | | | | | |
| JOHNSON, CHARLINE | Address on file | | | | | | | |
| JOHNSON, CHASE | Address on file | | | | | | | |
| JOHNSON, CHASE | Address on file | | | | | | | |
| JOHNSON, CHASITY | Address on file | | | | | | | |
| JOHNSON, CHELSEA | Address on file | | | | | | | |
| JOHNSON, CHELSEY | Address on file | | | | | | | |
| JOHNSON, CHEON | Address on file | | | | | | | |
| JOHNSON, CHERI | Address on file | | | | | | | |
| JOHNSON, CHERRICE | Address on file | | | | | | | |
| JOHNSON, CHERYL | Address on file | | | | | | | |
| JOHNSON, CHERYL | Address on file | | | | | | | |
| JOHNSON, CHERYL | Address on file | | | | | | | |
| JOHNSON, CHERYL | Address on file | | | | | | | |
| JOHNSON, CHRISTA | Address on file | | | | | | | |
| JOHNSON, CHRISTA | Address on file | | | | | | | |
| JOHNSON, CHRISTINE | Address on file | | | | | | | |
| JOHNSON, CHYNA | Address on file | | | | | | | |
| JOHNSON, CIARA | Address on file | | | | | | | |
| JOHNSON, CIERRA | Address on file | | | | | | | |
| JOHNSON, CLAIRE | Address on file | | | | | | | |
| JOHNSON, CLARASSA | Address on file | | | | | | | |
| JOHNSON, CONNIE | Address on file | | | | | | | |
| JOHNSON, CONSTANCE | Address on file | | | | | | | |
| JOHNSON, CORINNE | Address on file | | | | | | | |
| JOHNSON, CORYN | Address on file | | | | | | | |
| JOHNSON, COURTNEY | Address on file | | | | | | | |
| JOHNSON, COURTNEY | Address on file | | | | | | | |
| JOHNSON, COURTNEY | Address on file | | | | | | | |
| JOHNSON, COURTNEY | Address on file | | | | | | | |
| JOHNSON, COURTNEY | Address on file | | | | | | | |
| JOHNSON, COURTNI | Address on file | | | | | | | |
| JOHNSON, CRAIG | Address on file | | | | | | | |
| JOHNSON, CRYSTAL | Address on file | | | | | | | |
| JOHNSON, CRYSTAL | Address on file | | | | | | | |
| JOHNSON, CRYSTIN | Address on file | | | | | | | |
| JOHNSON, CURTIS | Address on file | | | | | | | |
| JOHNSON, CYNTHIA | Address on file | | | | | | | |
| JOHNSON, CYNTHIA | Address on file | | | | | | | |
| JOHNSON, CYNTHIA | Address on file | | | | | | | |
| JOHNSON, DABION | Address on file | | | | | | | |
| JOHNSON, DAELASHELL | Address on file | | | | | | | |
| JOHNSON, DAIJAH | Address on file | | | | | | | |
| JOHNSON, DANA | Address on file | | | | | | | |
| JOHNSON, DANAE | Address on file | | | | | | | |
| JOHNSON, DANIELLE | Address on file | | | | | | | |
| JOHNSON, DANIELLE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, DANIELLE | Address on file | | | | | | | |
| JOHNSON, DANNY | Address on file | | | | | | | |
| JOHNSON, DAPHNE | Address on file | | | | | | | |
| JOHNSON, DARNELL | Address on file | | | | | | | |
| JOHNSON, DARON | Address on file | | | | | | | |
| JOHNSON, DASHAUN | Address on file | | | | | | | |
| JOHNSON, DAVID | Address on file | | | | | | | |
| JOHNSON, DAVID | Address on file | | | | | | | |
| JOHNSON, DAWN | Address on file | | | | | | | |
| JOHNSON, DAYONA | Address on file | | | | | | | |
| JOHNSON, DEANGELO | Address on file | | | | | | | |
| JOHNSON, DEANNA | Address on file | | | | | | | |
| JOHNSON, DEANTE | Address on file | | | | | | | |
| JOHNSON, DEASIA | Address on file | | | | | | | |
| JOHNSON, DEBBIE | Address on file | | | | | | | |
| JOHNSON, DEBORAH | Address on file | | | | | | | |
| JOHNSON, DEBORAH | Address on file | | | | | | | |
| JOHNSON, DEBRA | Address on file | | | | | | | |
| JOHNSON, DELEKA | Address on file | | | | | | | |
| JOHNSON, DEMARCUS | Address on file | | | | | | | |
| JOHNSON, DENEEN | Address on file | | | | | | | |
| JOHNSON, DENISE | Address on file | | | | | | | |
| JOHNSON, DENISE | Address on file | | | | | | | |
| JOHNSON, DENNIS | Address on file | | | | | | | |
| JOHNSON, DENNIS | Address on file | | | | | | | |
| JOHNSON, DENZEL | Address on file | | | | | | | |
| JOHNSON, DERRICIA | Address on file | | | | | | | |
| JOHNSON, DERRICK | Address on file | | | | | | | |
| JOHNSON, DESTINY | Address on file | | | | | | | |
| JOHNSON, DIAMONESHA | Address on file | | | | | | | |
| JOHNSON, DIAMONIQUE | Address on file | | | | | | | |
| JOHNSON, DIANA | Address on file | | | | | | | |
| JOHNSON, DIANA | Address on file | | | | | | | |
| JOHNSON, DIANE | Address on file | | | | | | | |
| JOHNSON, DIANE | Address on file | | | | | | | |
| JOHNSON, DIANNE | Address on file | | | | | | | |
| JOHNSON, DOMINIC | Address on file | | | | | | | |
| JOHNSON, DOMINICK | Address on file | | | | | | | |
| JOHNSON, DOMINQUE | Address on file | | | | | | | |
| JOHNSON, DONALD | Address on file | | | | | | | |
| JOHNSON, DOUGLAS | Address on file | | | | | | | |
| JOHNSON, DWAYNE | Address on file | | | | | | | |
| JOHNSON, DYLAN | Address on file | | | | | | | |
| JOHNSON, EBONY | Address on file | | | | | | | |
| JOHNSON, EDA-MAE | Address on file | | | | | | | |
| JOHNSON, EILEEN | Address on file | | | | | | | |
| JOHNSON, EILEEN | Address on file | | | | | | | |
| JOHNSON, EILLY | Address on file | | | | | | | |
| JOHNSON, ELAINE | Address on file | | | | | | | |
| JOHNSON, ELIJA | Address on file | | | | | | | |
| JOHNSON, ELIJAH | Address on file | | | | | | | |
| JOHNSON, ELISE | Address on file | | | | | | | |
| JOHNSON, ELIZABETH | Address on file | | | | | | | |
| JOHNSON, ELIZABETH | Address on file | | | | | | | |
| JOHNSON, ELLIOT | Address on file | | | | | | | |
| JOHNSON, ELYNN | Address on file | | | | | | | |
| JOHNSON, EMAANI | Address on file | | | | | | | |
| JOHNSON, EMILEE | Address on file | | | | | | | |
| JOHNSON, EMILY | Address on file | | | | | | | |
| JOHNSON, EMILY | Address on file | | | | | | | |
| JOHNSON, EMILY | Address on file | | | | | | | |
| JOHNSON, EMILY | Address on file | | | | | | | |
| JOHNSON, ERICA | Address on file | | | | | | | |
| JOHNSON, ERICA | Address on file | | | | | | | |
| JOHNSON, ERIK | Address on file | | | | | | | |
| JOHNSON, ERNEST | Address on file | | | | | | | |
| JOHNSON, ETOY | Address on file | | | | | | | |
| JOHNSON, EVAN | Address on file | | | | | | | |
| JOHNSON, GARY | Address on file | | | | | | | |
| JOHNSON, GENE | Address on file | | | | | | | |
| JOHNSON, GEORGE | Address on file | | | | | | | |
| JOHNSON, GERALD | Address on file | | | | | | | |
| JOHNSON, GINA | Address on file | | | | | | | |
| JOHNSON, GLORIA | Address on file | | | | | | | |
| JOHNSON, GRANT | Address on file | | | | | | | |
| JOHNSON, GRAYLING | Address on file | | | | | | | |
| JOHNSON, GWENDOLYN | Address on file | | | | | | | |
| JOHNSON, GWENDOLYN | Address on file | | | | | | | |
| JOHNSON, HADIYA | Address on file | | | | | | | |
| JOHNSON, HADLEY | Address on file | | | | | | | |
| JOHNSON, HANNA | Address on file | | | | | | | |
| JOHNSON, HANNAH | Address on file | | | | | | | |
| JOHNSON, HEATHER | Address on file | | | | | | | |
| JOHNSON, HEIDI | Address on file | | | | | | | |
| JOHNSON, HELEN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, HILLARY | Address on file | | | | | | | |
| JOHNSON, HILLERY | Address on file | | | | | | | |
| JOHNSON, HOWARD | Address on file | | | | | | | |
| JOHNSON, IKEA | Address on file | | | | | | | |
| JOHNSON, IMANI | Address on file | | | | | | | |
| JOHNSON, IRIS | Address on file | | | | | | | |
| JOHNSON, IVY | Address on file | | | | | | | |
| JOHNSON, JACALYN | Address on file | | | | | | | |
| JOHNSON, JACLYN | Address on file | | | | | | | |
| JOHNSON, JACQUELINE | Address on file | | | | | | | |
| JOHNSON, JADA | Address on file | | | | | | | |
| JOHNSON, JADE | Address on file | | | | | | | |
| JOHNSON, JADYN | Address on file | | | | | | | |
| JOHNSON, JAIME | Address on file | | | | | | | |
| JOHNSON, JALEN | Address on file | | | | | | | |
| JOHNSON, JALIESA | Address on file | | | | | | | |
| JOHNSON, JALISA | Address on file | | | | | | | |
| JOHNSON, JAMAL | Address on file | | | | | | | |
| JOHNSON, JAMES | Address on file | | | | | | | |
| JOHNSON, JAMIE | Address on file | | | | | | | |
| JOHNSON, JAMILLA | Address on file | | | | | | | |
| JOHNSON, JAN | Address on file | | | | | | | |
| JOHNSON, JAN | Address on file | | | | | | | |
| JOHNSON, JANAY | Address on file | | | | | | | |
| JOHNSON, JANET | Address on file | | | | | | | |
| JOHNSON, JANET | Address on file | | | | | | | |
| JOHNSON, JANIAH | Address on file | | | | | | | |
| JOHNSON, JARED | Address on file | | | | | | | |
| JOHNSON, JASMINE | Address on file | | | | | | | |
| JOHNSON, JASMINE | Address on file | | | | | | | |
| JOHNSON, JASON | Address on file | | | | | | | |
| JOHNSON, JATERA | Address on file | | | | | | | |
| JOHNSON, JEFF | Address on file | | | | | | | |
| JOHNSON, JEFFREY | Address on file | | | | | | | |
| JOHNSON, JENNA | Address on file | | | | | | | |
| JOHNSON, JENNI | Address on file | | | | | | | |
| JOHNSON, JENNIFER | Address on file | | | | | | | |
| JOHNSON, JENNIFER | Address on file | | | | | | | |
| JOHNSON, JENNIFER | Address on file | | | | | | | |
| JOHNSON, JENNIFER | Address on file | | | | | | | |
| JOHNSON, JENNIPHER | Address on file | | | | | | | |
| JOHNSON, JEREMY | Address on file | | | | | | | |
| JOHNSON, JERIMIAH | Address on file | | | | | | | |
| JOHNSON, JERMAINE | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSICA | Address on file | | | | | | | |
| JOHNSON, JESSIE | Address on file | | | | | | | |
| JOHNSON, JILL | Address on file | | | | | | | |
| JOHNSON, JO ANN | Address on file | | | | | | | |
| JOHNSON, JOANNA | Address on file | | | | | | | |
| JOHNSON, JOANNE | Address on file | | | | | | | |
| JOHNSON, JOANNE | Address on file | | | | | | | |
| JOHNSON, JODECI | Address on file | | | | | | | |
| JOHNSON, JOEL | Address on file | | | | | | | |
| JOHNSON, JOHN | Address on file | | | | | | | |
| JOHNSON, JONNY | Address on file | | | | | | | |
| JOHNSON, JORDAN | Address on file | | | | | | | |
| JOHNSON, JORDAN | Address on file | | | | | | | |
| JOHNSON, JORDAN | Address on file | | | | | | | |
| JOHNSON, JOSEF | Address on file | | | | | | | |
| JOHNSON, JOSEPHINE | Address on file | | | | | | | |
| JOHNSON, JOYCE | Address on file | | | | | | | |
| JOHNSON, JUDITH | Address on file | | | | | | | |
| JOHNSON, JUDITH | Address on file | | | | | | | |
| JOHNSON, JUDY | Address on file | | | | | | | |
| JOHNSON, JULIE | Address on file | | | | | | | |
| JOHNSON, JULIE | Address on file | | | | | | | |
| JOHNSON, JUSTIN | Address on file | | | | | | | |
| JOHNSON, JUSTIN | Address on file | | | | | | | |
| JOHNSON, KAIJA | Address on file | | | | | | | |
| JOHNSON, KAITLYN | Address on file | | | | | | | |
| JOHNSON, KALI | Address on file | | | | | | | |
| JOHNSON, KAREN | Address on file | | | | | | | |
| JOHNSON, KAREN | Address on file | | | | | | | |
| JOHNSON, KARI | Address on file | | | | | | | |
| JOHNSON, KARINA | Address on file | | | | | | | |
| JOHNSON, KARLIE | Address on file | | | | | | | |
| JOHNSON, KARMEN | Address on file | | | | | | | |
| JOHNSON, KATARINA | Address on file | | | | | | | |
| JOHNSON, KATELYNN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, KATHERINE | Address on file | | | | | | | |
| JOHNSON, KATHERINE | Address on file | | | | | | | |
| JOHNSON, KATHLEEN | Address on file | | | | | | | |
| JOHNSON, KATHRYN | Address on file | | | | | | | |
| JOHNSON, KAYLA | Address on file | | | | | | | |
| JOHNSON, KAYLA | Address on file | | | | | | | |
| JOHNSON, KAYLA | Address on file | | | | | | | |
| JOHNSON, KAYLA | Address on file | | | | | | | |
| JOHNSON, KAYLEE | Address on file | | | | | | | |
| JOHNSON, KAYLEE | Address on file | | | | | | | |
| JOHNSON, KELL | Address on file | | | | | | | |
| JOHNSON, KELLIE | Address on file | | | | | | | |
| JOHNSON, KELLIE | Address on file | | | | | | | |
| JOHNSON, KELLY | Address on file | | | | | | | |
| JOHNSON, KELSEY | Address on file | | | | | | | |
| JOHNSON, KELSI | Address on file | | | | | | | |
| JOHNSON, KENYA | Address on file | | | | | | | |
| JOHNSON, KESHAWN | Address on file | | | | | | | |
| JOHNSON, KESHIA | Address on file | | | | | | | |
| JOHNSON, KEVIN | Address on file | | | | | | | |
| JOHNSON, KEYANA | Address on file | | | | | | | |
| JOHNSON, KEZIAH | Address on file | | | | | | | |
| JOHNSON, KIARA | Address on file | | | | | | | |
| JOHNSON, KIERRA | Address on file | | | | | | | |
| JOHNSON, KIMBERLY | Address on file | | | | | | | |
| JOHNSON, KIMBERLY | Address on file | | | | | | | |
| JOHNSON, KIRSTEN | Address on file | | | | | | | |
| JOHNSON, KISHA | Address on file | | | | | | | |
| JOHNSON, KORI | Address on file | | | | | | | |
| JOHNSON, KOURTNEY | Address on file | | | | | | | |
| JOHNSON, KRAMER | Address on file | | | | | | | |
| JOHNSON, KRISTA | Address on file | | | | | | | |
| JOHNSON, KRISTA | Address on file | | | | | | | |
| JOHNSON, KRISTIN | Address on file | | | | | | | |
| JOHNSON, KRISTINA | Address on file | | | | | | | |
| JOHNSON, KRISTINA | Address on file | | | | | | | |
| JOHNSON, KRISTOPHER | Address on file | | | | | | | |
| JOHNSON, KWIHWA | Address on file | | | | | | | |
| JOHNSON, KYLE | Address on file | | | | | | | |
| JOHNSON, KYLIE | Address on file | | | | | | | |
| JOHNSON, LADERICIA | Address on file | | | | | | | |
| JOHNSON, LARISA | Address on file | | | | | | | |
| JOHNSON, LARRY | Address on file | | | | | | | |
| JOHNSON, LARRY | Address on file | | | | | | | |
| JOHNSON, LASTACIA | Address on file | | | | | | | |
| JOHNSON, LATASHA | Address on file | | | | | | | |
| JOHNSON, LATONYA | Address on file | | | | | | | |
| JOHNSON, LAURA | Address on file | | | | | | | |
| JOHNSON, LAURALEE | Address on file | | | | | | | |
| JOHNSON, LAUREL | Address on file | | | | | | | |
| JOHNSON, LAUREN | Address on file | | | | | | | |
| JOHNSON, LAUREN | Address on file | | | | | | | |
| JOHNSON, LAUREN | Address on file | | | | | | | |
| JOHNSON, LAYNE | Address on file | | | | | | | |
| JOHNSON, LEIGHA | Address on file | | | | | | | |
| JOHNSON, LEKAYLA | Address on file | | | | | | | |
| JOHNSON, LEROY | Address on file | | | | | | | |
| JOHNSON, LILY | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDA | Address on file | | | | | | | |
| JOHNSON, LINDSAY | Address on file | | | | | | | |
| JOHNSON, LINDSEY | Address on file | | | | | | | |
| JOHNSON, LINDSEY | Address on file | | | | | | | |
| JOHNSON, LINDSEY | Address on file | | | | | | | |
| JOHNSON, LING | Address on file | | | | | | | |
| JOHNSON, LISA | Address on file | | | | | | | |
| JOHNSON, LISA | Address on file | | | | | | | |
| JOHNSON, LISA | Address on file | | | | | | | |
| JOHNSON, LOGAN | Address on file | | | | | | | |
| JOHNSON, LORI | Address on file | | | | | | | |
| JOHNSON, LORILIE | Address on file | | | | | | | |
| JOHNSON, LORIN | Address on file | | | | | | | |
| JOHNSON, LORRAINE | Address on file | | | | | | | |
| JOHNSON, LORRIE | Address on file | | | | | | | |
| JOHNSON, LOVETTA | Address on file | | | | | | | |
| JOHNSON, LUANE | Address on file | | | | | | | |
| JOHNSON, LYNDSEY | Address on file | | | | | | | |
| JOHNSON, LYNETTE | Address on file | | | | | | | |
| JOHNSON, LYNN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 808 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, LYNN | Address on file | | | | | | | |
| JOHNSON, LYSTRAL | Address on file | | | | | | | |
| JOHNSON, M | Address on file | | | | | | | |
| JOHNSON, MADISON | Address on file | | | | | | | |
| JOHNSON, MADISON | Address on file | | | | | | | |
| JOHNSON, MADISON | Address on file | | | | | | | |
| JOHNSON, MADISON | Address on file | | | | | | | |
| JOHNSON, MADISON | Address on file | | | | | | | |
| JOHNSON, MADISON | Address on file | | | | | | | |
| JOHNSON, MAKAYLA | Address on file | | | | | | | |
| JOHNSON, MALASIA | Address on file | | | | | | | |
| JOHNSON, MALLORY | Address on file | | | | | | | |
| JOHNSON, MARCUS | Address on file | | | | | | | |
| JOHNSON, MARI | Address on file | | | | | | | |
| JOHNSON, MARIA | Address on file | | | | | | | |
| JOHNSON, MARIA | Address on file | | | | | | | |
| JOHNSON, MARIEMMA | Address on file | | | | | | | |
| JOHNSON, MARIKA | Address on file | | | | | | | |
| JOHNSON, MARJA | Address on file | | | | | | | |
| JOHNSON, MARJORIE | Address on file | | | | | | | |
| JOHNSON, MARK | Address on file | | | | | | | |
| JOHNSON, MARLA | Address on file | | | | | | | |
| JOHNSON, MARLANA | Address on file | | | | | | | |
| JOHNSON, MARQESHA | Address on file | | | | | | | |
| JOHNSON, MARSHA | Address on file | | | | | | | |
| JOHNSON, MARSHA | Address on file | | | | | | | |
| JOHNSON, MARTHA | Address on file | | | | | | | |
| JOHNSON, MARY | Address on file | | | | | | | |
| JOHNSON, MARY | Address on file | | | | | | | |
| JOHNSON, MARY | Address on file | | | | | | | |
| JOHNSON, MARY | Address on file | | | | | | | |
| JOHNSON, MARYNA | Address on file | | | | | | | |
| JOHNSON, MATTHEW | Address on file | | | | | | | |
| JOHNSON, MAXWELL | Address on file | | | | | | | |
| JOHNSON, MAYJA | Address on file | | | | | | | |
| JOHNSON, MCKENNAN | Address on file | | | | | | | |
| JOHNSON, MEGAN | Address on file | | | | | | | |
| JOHNSON, MEGHAN | Address on file | | | | | | | |
| JOHNSON, MEGHAN | Address on file | | | | | | | |
| JOHNSON, MELISSA | Address on file | | | | | | | |
| JOHNSON, MERLE | Address on file | | | | | | | |
| JOHNSON, MICHAEL | Address on file | | | | | | | |
| JOHNSON, MICHAEL | Address on file | | | | | | | |
| JOHNSON, MICHAEL | Address on file | | | | | | | |
| JOHNSON, MICHAEL | Address on file | | | | | | | |
| JOHNSON, MICHAEL | Address on file | | | | | | | |
| JOHNSON, MICHAELA | Address on file | | | | | | | |
| JOHNSON, MICHAELENE | Address on file | | | | | | | |
| JOHNSON, MICHELE | Address on file | | | | | | | |
| JOHNSON, MICHELE | Address on file | | | | | | | |
| JOHNSON, MICHELLE | Address on file | | | | | | | |
| JOHNSON, MICHELLE | Address on file | | | | | | | |
| JOHNSON, MICHELLE | Address on file | | | | | | | |
| JOHNSON, MICHELLE | Address on file | | | | | | | |
| JOHNSON, MIKAELA | Address on file | | | | | | | |
| JOHNSON, MIKE | Address on file | | | | | | | |
| JOHNSON, MIKESHA | Address on file | | | | | | | |
| JOHNSON, MINDY | Address on file | | | | | | | |
| JOHNSON, MISCHELLE | Address on file | | | | | | | |
| JOHNSON, MONDA | Address on file | | | | | | | |
| JOHNSON, MONICE | Address on file | | | | | | | |
| JOHNSON, MORGANNE | Address on file | | | | | | | |
| JOHNSON, MYA | Address on file | | | | | | | |
| JOHNSON, MYSTI | Address on file | | | | | | | |
| JOHNSON, NAEEM | Address on file | | | | | | | |
| JOHNSON, NANCY | Address on file | | | | | | | |
| JOHNSON, NANCY | Address on file | | | | | | | |
| JOHNSON, NATALIE | Address on file | | | | | | | |
| JOHNSON, NATHAN | Address on file | | | | | | | |
| JOHNSON, NATHANIEL | Address on file | | | | | | | |
| JOHNSON, NIA | Address on file | | | | | | | |
| JOHNSON, NICHOLAS | Address on file | | | | | | | |
| JOHNSON, NICHOLE | Address on file | | | | | | | |
| JOHNSON, NICOLE | Address on file | | | | | | | |
| JOHNSON, NICOLE | Address on file | | | | | | | |
| JOHNSON, NICOLE | Address on file | | | | | | | |
| JOHNSON, NICOLE | Address on file | | | | | | | |
| JOHNSON, NIKKI | Address on file | | | | | | | |
| JOHNSON, NINA | Address on file | | | | | | | |
| JOHNSON, NOELLE | Address on file | | | | | | | |
| JOHNSON, NORAH | Address on file | | | | | | | |
| JOHNSON, NYHA | Address on file | | | | | | | |
| JOHNSON, OLGA | Address on file | | | | | | | |
| JOHNSON, OLIVIA | Address on file | | | | | | | |
| JOHNSON, ORLANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, PAMELA | Address on file | | | | | | | |
| JOHNSON, PAMELA | Address on file | | | | | | | |
| JOHNSON, PAMELA | Address on file | | | | | | | |
| JOHNSON, PANDORA | Address on file | | | | | | | |
| JOHNSON, PARIS | Address on file | | | | | | | |
| JOHNSON, PATRICIA | Address on file | | | | | | | |
| JOHNSON, PATRICIA | Address on file | | | | | | | |
| JOHNSON, PATRICIA | Address on file | | | | | | | |
| JOHNSON, PATRICIA | Address on file | | | | | | | |
| JOHNSON, PATRICK | Address on file | | | | | | | |
| JOHNSON, PAULA | Address on file | | | | | | | |
| JOHNSON, PENNY | Address on file | | | | | | | |
| JOHNSON, PETE | Address on file | | | | | | | |
| JOHNSON, PEYTON | Address on file | | | | | | | |
| JOHNSON, PIERCE | Address on file | | | | | | | |
| JOHNSON, PIPER | Address on file | | | | | | | |
| JOHNSON, POLLY | Address on file | | | | | | | |
| JOHNSON, PRESLEY | Address on file | | | | | | | |
| JOHNSON, QUENTILLA | Address on file | | | | | | | |
| JOHNSON, QUESAUNDRIA | Address on file | | | | | | | |
| JOHNSON, RACHELLE | Address on file | | | | | | | |
| JOHNSON, RACHELLE | Address on file | | | | | | | |
| JOHNSON, RACYNE | Address on file | | | | | | | |
| JOHNSON, RAEGAAN | Address on file | | | | | | | |
| JOHNSON, RANDI | Address on file | | | | | | | |
| JOHNSON, RANIECE | Address on file | | | | | | | |
| JOHNSON, RASHAUNA | Address on file | | | | | | | |
| JOHNSON, RAVEN | Address on file | | | | | | | |
| JOHNSON, REBECCA | Address on file | | | | | | | |
| JOHNSON, REGINA | Address on file | | | | | | | |
| JOHNSON, RENEE | Address on file | | | | | | | |
| JOHNSON, RHEMISHA | Address on file | | | | | | | |
| JOHNSON, RICHARD | Address on file | | | | | | | |
| JOHNSON, RILEY | Address on file | | | | | | | |
| JOHNSON, RITA | Address on file | | | | | | | |
| JOHNSON, ROBERT | Address on file | | | | | | | |
| JOHNSON, ROBERT | Address on file | | | | | | | |
| JOHNSON, ROBERT | Address on file | | | | | | | |
| JOHNSON, ROBIN | Address on file | | | | | | | |
| JOHNSON, ROBIN | Address on file | | | | | | | |
| JOHNSON, ROCHELLE | Address on file | | | | | | | |
| JOHNSON, RONAJE | Address on file | | | | | | | |
| JOHNSON, RONETTA | Address on file | | | | | | | |
| JOHNSON, RORSHALL | Address on file | | | | | | | |
| JOHNSON, ROSANNA | Address on file | | | | | | | |
| JOHNSON, ROSINA | Address on file | | | | | | | |
| JOHNSON, ROXANN | Address on file | | | | | | | |
| JOHNSON, ROZELLA | Address on file | | | | | | | |
| JOHNSON, RUBY | Address on file | | | | | | | |
| JOHNSON, RUSSHAUN | Address on file | | | | | | | |
| JOHNSON, RUTH | Address on file | | | | | | | |
| JOHNSON, SADE | Address on file | | | | | | | |
| JOHNSON, SAMANTHA | Address on file | | | | | | | |
| JOHNSON, SAMANTHA | Address on file | | | | | | | |
| JOHNSON, SAMARAH | Address on file | | | | | | | |
| JOHNSON, SAMARIAH | Address on file | | | | | | | |
| JOHNSON, SANDRA | Address on file | | | | | | | |
| JOHNSON, SANDRA | Address on file | | | | | | | |
| JOHNSON, SANDRA | Address on file | | | | | | | |
| JOHNSON, SANDRA | Address on file | | | | | | | |
| JOHNSON, SANTARIO | Address on file | | | | | | | |
| JOHNSON, SARA | Address on file | | | | | | | |
| JOHNSON, SARA | Address on file | | | | | | | |
| JOHNSON, SARAH | Address on file | | | | | | | |
| JOHNSON, SARAH | Address on file | | | | | | | |
| JOHNSON, SARAH | Address on file | | | | | | | |
| JOHNSON, SARAH | Address on file | | | | | | | |
| JOHNSON, SCOTT | Address on file | | | | | | | |
| JOHNSON, SCOTT | Address on file | | | | | | | |
| JOHNSON, SEAN | Address on file | | | | | | | |
| JOHNSON, SELENE | Address on file | | | | | | | |
| JOHNSON, SHAKEIA | Address on file | | | | | | | |
| JOHNSON, SHAMAKA | Address on file | | | | | | | |
| JOHNSON, SHAMONE | Address on file | | | | | | | |
| JOHNSON, SHANIA | Address on file | | | | | | | |
| JOHNSON, SHANIAH | Address on file | | | | | | | |
| JOHNSON, SHANITA | Address on file | | | | | | | |
| JOHNSON, SHANNON | Address on file | | | | | | | |
| JOHNSON, SHAQUILA | Address on file | | | | | | | |
| JOHNSON, SHAQUILLE | Address on file | | | | | | | |
| JOHNSON, SHARITA | Address on file | | | | | | | |
| JOHNSON, SHARON | Address on file | | | | | | | |
| JOHNSON, SHARON | Address on file | | | | | | | |
| JOHNSON, SHARON | Address on file | | | | | | | |
| JOHNSON, SHARRAL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, SHAUNA | Address on file | | | | | | | |
| JOHNSON, SHAWN | Address on file | | | | | | | |
| JOHNSON, SHELBY | Address on file | | | | | | | |
| JOHNSON, SHELEA | Address on file | | | | | | | |
| JOHNSON, SHERRI | Address on file | | | | | | | |
| JOHNSON, SHERRIE | Address on file | | | | | | | |
| JOHNSON, SHERRON | Address on file | | | | | | | |
| JOHNSON, SHERYL | Address on file | | | | | | | |
| JOHNSON, SHILA | Address on file | | | | | | | |
| JOHNSON, SHIRLEY | Address on file | | | | | | | |
| JOHNSON, SHIRLEY | Address on file | | | | | | | |
| JOHNSON, SHIYA | Address on file | | | | | | | |
| JOHNSON, SIERRA | Address on file | | | | | | | |
| JOHNSON, SIGNE | Address on file | | | | | | | |
| JOHNSON, SILVHA | Address on file | | | | | | | |
| JOHNSON, SIMON | Address on file | | | | | | | |
| JOHNSON, SOLOMON | Address on file | | | | | | | |
| JOHNSON, SONJA | Address on file | | | | | | | |
| JOHNSON, SPENCER | Address on file | | | | | | | |
| JOHNSON, STACEY | Address on file | | | | | | | |
| JOHNSON, STACIA | Address on file | | | | | | | |
| JOHNSON, STANLEY | Address on file | | | | | | | |
| JOHNSON, STEPHANIE | Address on file | | | | | | | |
| JOHNSON, STEPHEN | Address on file | | | | | | | |
| JOHNSON, STEVEN | Address on file | | | | | | | |
| JOHNSON, STEVEN | Address on file | | | | | | | |
| JOHNSON, STEVEN | Address on file | | | | | | | |
| JOHNSON, SUMMER | Address on file | | | | | | | |
| JOHNSON, SUNNY | Address on file | | | | | | | |
| JOHNSON, SUNSHINE | Address on file | | | | | | | |
| JOHNSON, SUSAN | Address on file | | | | | | | |
| JOHNSON, SUSAN | Address on file | | | | | | | |
| JOHNSON, SUSAN | Address on file | | | | | | | |
| JOHNSON, SYDNEY | Address on file | | | | | | | |
| JOHNSON, SYDNIE | Address on file | | | | | | | |
| JOHNSON, TAFFY | Address on file | | | | | | | |
| JOHNSON, TAHLIL | Address on file | | | | | | | |
| JOHNSON, TAKYLA | Address on file | | | | | | | |
| JOHNSON, TAMEISHA | Address on file | | | | | | | |
| JOHNSON, TAMI | Address on file | | | | | | | |
| JOHNSON, TAMIKA | Address on file | | | | | | | |
| JOHNSON, TANNER | Address on file | | | | | | | |
| JOHNSON, TARA | Address on file | | | | | | | |
| JOHNSON, TASHIMA | Address on file | | | | | | | |
| JOHNSON, TATENESHA | Address on file | | | | | | | |
| JOHNSON, TAYAH | Address on file | | | | | | | |
| JOHNSON, TAYLOR | Address on file | | | | | | | |
| JOHNSON, TAYLOR | Address on file | | | | | | | |
| JOHNSON, TAYLOR | Address on file | | | | | | | |
| JOHNSON, TAYLOR | Address on file | | | | | | | |
| JOHNSON, TAYLOR | Address on file | | | | | | | |
| JOHNSON, TEMIKA | Address on file | | | | | | | |
| JOHNSON, TENISHA | Address on file | | | | | | | |
| JOHNSON, TERENCE | Address on file | | | | | | | |
| JOHNSON, TERESA | Address on file | | | | | | | |
| JOHNSON, TERESA | Address on file | | | | | | | |
| JOHNSON, TERI | Address on file | | | | | | | |
| JOHNSON, TERMAINE | Address on file | | | | | | | |
| JOHNSON, TERRANCE | Address on file | | | | | | | |
| JOHNSON, TEYERA | Address on file | | | | | | | |
| JOHNSON, THERESA | Address on file | | | | | | | |
| JOHNSON, TIA | Address on file | | | | | | | |
| JOHNSON, TIARA | Address on file | | | | | | | |
| JOHNSON, TIERAH | Address on file | | | | | | | |
| JOHNSON, TIERRA | Address on file | | | | | | | |
| JOHNSON, TIFFANY | Address on file | | | | | | | |
| JOHNSON, TIFFANY | Address on file | | | | | | | |
| JOHNSON, TIFFANY | Address on file | | | | | | | |
| JOHNSON, TIISHIANA | Address on file | | | | | | | |
| JOHNSON, TINA | Address on file | | | | | | | |
| JOHNSON, TODRIANNA | Address on file | | | | | | | |
| JOHNSON, TOMMY | Address on file | | | | | | | |
| JOHNSON, TORI | Address on file | | | | | | | |
| JOHNSON, TORRENCE | Address on file | | | | | | | |
| JOHNSON, TORREY | Address on file | | | | | | | |
| JOHNSON, TRACEY | Address on file | | | | | | | |
| JOHNSON, TRANISHA | Address on file | | | | | | | |
| JOHNSON, TUCKER | Address on file | | | | | | | |
| JOHNSON, TYANN | Address on file | | | | | | | |
| JOHNSON, TYLER | Address on file | | | | | | | |
| JOHNSON, TYLER | Address on file | | | | | | | |
| JOHNSON, TYLER | Address on file | | | | | | | |
| JOHNSON, TYLER | Address on file | | | | | | | |
| JOHNSON, TYRA | Address on file | | | | | | | |
| JOHNSON, VALERIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 811 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSON, VICKI | Address on file | | | | | | | |
| JOHNSON, VICKIE | Address on file | | | | | | | |
| JOHNSON, VISHADA | Address on file | | | | | | | |
| JOHNSON, WARREN | Address on file | | | | | | | |
| JOHNSON, WEI | Address on file | | | | | | | |
| JOHNSON, WERNER | Address on file | | | | | | | |
| JOHNSON, WESLEY | Address on file | | | | | | | |
| JOHNSON, WHITNEY | Address on file | | | | | | | |
| JOHNSON, WHITNEY | Address on file | | | | | | | |
| JOHNSON, WILLIAM | Address on file | | | | | | | |
| JOHNSON, WILLIAM | Address on file | | | | | | | |
| JOHNSON, YASMEEN | Address on file | | | | | | | |
| JOHNSON, YOLANDA | Address on file | | | | | | | |
| JOHNSON, YOLANDA | Address on file | | | | | | | |
| JOHNSON, ZACH | Address on file | | | | | | | |
| JOHNSON, ZACHARIAH | Address on file | | | | | | | |
| JOHNSON, ZACHARY | Address on file | | | | | | | |
| JOHNSON, ZACHARY | Address on file | | | | | | | |
| JOHNSON, ZACHARY | Address on file | | | | | | | |
| JOHNSON, ZACHARY | Address on file | | | | | | | |
| JOHNSON,BERNICE | 100 Lexington Drive | Suite 100 | | | Buffalo Grove | IL | 60089 | |
| JOHNSON,KARINA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| JOHNSON-ANGUIANO, BENITA | Address on file | | | | | | | |
| JOHNSON-BEY, NADINE | Address on file | | | | | | | |
| JOHNSONBURG FIRE DEPT | VIRGINIA NEILSON | 104 EAST AVE | | | JOHNSONBURG | PA | 15845 | |
| JOHNSON-CAINE, NYREIK | Address on file | | | | | | | |
| JOHNSON-CHAVEZ, NICOLE | Address on file | | | | | | | |
| JOHNSON-DUQUETTE, MACKENZIE | Address on file | | | | | | | |
| JOHNSON-FIELDS, SHELISA | Address on file | | | | | | | |
| JOHNSON-FIGUEROA, LATEESHA | Address on file | | | | | | | |
| JOHNSON-HUBBARD, TEESHA | Address on file | | | | | | | |
| JOHNSON-JENKINS, VENESSA | Address on file | | | | | | | |
| JOHNSON-KERNES, JENNIFER | Address on file | | | | | | | |
| JOHNSON-MOORE, JAMSETTA | Address on file | | | | | | | |
| JOHNSON-PAEZ, JORDAN | Address on file | | | | | | | |
| JOHNSON-ROMAKER, AUDREY | Address on file | | | | | | | |
| JOHNSONS CARPET ONE | 5611 GRAND AVE | | | | DULUTH | MN | 55807 | |
| JOHNSONS INC | 707 EAST NORFOLK AVE | | | | NORFOLK | NE | 68701 | |
| JOHNSONS MINI STORAGE | 15237 EDGEWOOD DR | | | | BAXTER | MN | 56425 | |
| JOHNSONS PAINTING | JOHNSONS PAINTING | 3047 PINNACLE PARK DRIVE | | | MORAINE | OH | 45418 | |
| JOHNSONS PRINTING SERVICE | 321 S FRONT ST | | | | MARQUETTE | MI | 49855 | |
| JOHNSON-SCHROEDER, DONNA | Address on file | | | | | | | |
| JOHNSON-WEATHERS, KAREN | Address on file | | | | | | | |
| JOHNSON-WILLIAMS, CHERILYN | Address on file | | | | | | | |
| JOHNSRUD, SANDY | Address on file | | | | | | | |
| JOHNS-SIEBEL, TERRY | Address on file | | | | | | | |
| JOHNSTON & MURPHY SHOE CO | 4008 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| JOHNSTON & MURPHY SHOE CO | GENESCO PARK ROOM 461 | 1415 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| JOHNSTON DRAGON 11U PETERSON | 10163 NW 106TH AVE | | | | GRANGER | IA | 50109 | |
| JOHNSTON DRAGON 12U PETERSON | 10163 NW 106TH AVE | | | | GRANGER | IA | 50109 | |
| JOHNSTON DRAGONS 12U STOKES | 5909 NW 96TH COURT | | | | JOHNSTON | IA | 50131 | |
| JOHNSTON GIRLS 10U PURPLE | PO BOX 322 | SOFTBALL TEAM | | | JOHNSTON | IA | 50131 | |
| JOHNSTON GIRLS 12U STOKES SOFT | 5909 NW 96TH CT | 5909 NW 96TH CT | | | JOHNSTON | IA | 50131 | |
| JOHNSTON GIRLS 12U STOKES SOFT | 5909 NW 96TH CT | | | | JOHNSTON | IA | 50131 | |
| JOHNSTON, ALYSSA | Address on file | | | | | | | |
| JOHNSTON, AMY | Address on file | | | | | | | |
| JOHNSTON, ANGEL | Address on file | | | | | | | |
| JOHNSTON, BELINDA | Address on file | | | | | | | |
| JOHNSTON, BRITTANY | Address on file | | | | | | | |
| JOHNSTON, CHERYL | Address on file | | | | | | | |
| JOHNSTON, CHRISTY | Address on file | | | | | | | |
| JOHNSTON, ELIZABETH | Address on file | | | | | | | |
| JOHNSTON, ERIC | Address on file | | | | | | | |
| JOHNSTON, JANET | Address on file | | | | | | | |
| JOHNSTON, JEANNE | Address on file | | | | | | | |
| JOHNSTON, JESSICA | Address on file | | | | | | | |
| JOHNSTON, KEITH | Address on file | | | | | | | |
| JOHNSTON, MARC | Address on file | | | | | | | |
| JOHNSTON, MARIE | Address on file | | | | | | | |
| JOHNSTON, MARY | Address on file | | | | | | | |
| JOHNSTON, MURPHY | Address on file | | | | | | | |
| JOHNSTON, ODESSA | Address on file | | | | | | | |
| JOHNSTON, REGAN | Address on file | | | | | | | |
| JOHNSTON, RICHARD | Address on file | | | | | | | |
| JOHNSTON, SANDRA | Address on file | | | | | | | |
| JOHNSTON, SARA | Address on file | | | | | | | |
| JOHNSTON, SHEILA | Address on file | | | | | | | |
| JOHNSTON, SHONNALEE | Address on file | | | | | | | |
| JOHNSTON, STEVEN | Address on file | | | | | | | |
| JOHNSTON, SUE | Address on file | | | | | | | |
| JOHNSTON, SUMMER | Address on file | | | | | | | |
| JOHNSTON, TAYLOR | Address on file | | | | | | | |
| JOHNSTON, TIMOTHY | Address on file | | | | | | | |
| JOHNSTON, TONYA | Address on file | | | | | | | |
| JOHNSTON, VANESSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 812 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHNSTON, VICTORIA | Address on file | | | | | | | |
| JOHNSTON, VILMA | Address on file | | | | | | | |
| JOHNSTON, WHITNEY | Address on file | | | | | | | |
| JOHNSTONE SUPPLY | 2609 DEARBORN STREET | | | | EASTON | PA | 18045-6017 | |
| JOHNSTONE SUPPLY | 95 HALSTEAD ST | | | | ROCHESTER | NY | 14610 | |
| JOHNSTONE SUPPLY | 3950 BROADWAY | | | | DEPEW | NY | 14043 | |
| JOHNSTONE, MCKAYLA | Address on file | | | | | | | |
| JOHNSTONE, STACY | Address on file | | | | | | | |
| JOHNSTOWN GALLERIA | JOHNSTOWN MALL LP | PO BOX 535168 | | | ATLANTA | GA | 30353-5168 | |
| JOHNSTOWN SYMPHONY ORCHESTRA | 300 MARKET STREET | | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | 425 Locust Street | | | | Johnson | PA | 15901 | |
| JOHNTIA SPENCER | 1560 HIGHWAY 23 EAST | | | | SAINT CLOUD | MN | 56301 | |
| JOHNTING, JORDAN | Address on file | | | | | | | |
| JOHNY WALKER | 1308 COLTON BLVD | | | | BILLINGS | MT | 59102 | |
| JOINER, JAWAN | Address on file | | | | | | | |
| JOINER, KENNEDI | Address on file | | | | | | | |
| JOINER, KENNETH | Address on file | | | | | | | |
| JOINER, LYDIA | Address on file | | | | | | | |
| JOINER, MANDY | Address on file | | | | | | | |
| JOINER, SHAUNTE | Address on file | | | | | | | |
| JOINER, SUSAN | Address on file | | | | | | | |
| JOINES, NANCILEE | Address on file | | | | | | | |
| JOINSON, MARC | Address on file | | | | | | | |
| JOINSON, SARAH | Address on file | | | | | | | |
| JOINT VENTURES | SOUTHGATE MALL MERCHANTS ASSOC | 2320 BOBWHITE COURT | | | MISSOULA | MT | 59808 | |
| JOINTER, ERIN | Address on file | | | | | | | |
| JO-JO BEANS BATH TREATS | 519 MAIN ST | | | | RAPID CITY | SD | 57701 | |
| JOK, ALEX | Address on file | | | | | | | |
| JOLANTA MARKIEWICZ | 3220 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| JOLANTA PUPEK | 2427 SHEEHAN DR | UNIT 204 | | | NAPERVILLE | IL | 60564 | |
| JOLDA, SUSAN | Address on file | | | | | | | |
| JOLEEN SISSON | 2223 GRAND AVE #1 | | | | WEST DES MOINES | IA | 50265 | |
| JOLENE GEFFRE | 506 N 1ST ST | | | | ABERDEEN | SD | 57401 | |
| JOLENE R MCKEE | 3100 11TH AVENUE SE - C2 | | | | MINOT | ND | 58701 | |
| JOLENE SHORT | 5835 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| JOLES, BREANNIN | Address on file | | | | | | | |
| JOLES, KATERI | Address on file | | | | | | | |
| JOLIAT SOUDAH | 9717 S MUSTANG PLACE | | | | OAK CREEK | WI | 53154 | |
| JOLIE KING ENTERPRISE CO LTD | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| JOLIE KING/DRAGON KEY | 11F8 NO 237 SEC 2 | FU HSIN SOUTH ROAD | | | TAIPEI | | | |
| JOLIET DIOCESAN COUNCIL OF CAT | BLANCHETTE CATHOLIC CENTER | 16555 WEBER RD | | | CREST HILL | IL | 60403 | |
| JOLIET HERALD NEWS | 2175 Oneida Street | | | | Joliet | IL | 60435 | |
| JOLIET JETS YMCA SWIM TEAM | 3101 HERITAGE DR | UNIT 10 | | | JOLIET | IL | 60435 | |
| JOLIET JUNIOR COLLEGE | C/O RENAISSANCE CENTER | 214 NORTH OTTAWA ST | | | JOLIET | IL | 60432 | |
| JOLIET PARK DISTRICT | 3000 WEST JEFFERSON | | | | JOLIET | IL | 60435 | |
| JOLIET PARK DISTRICT/SUNSHINE | 3000 WEST JEFFERSON | | | | JOLIET | IL | 60435 | |
| JOLIET PARK DISTRICT/SUNSHINE | KAREN COOPER | 3000 WEST JEFFERSON | | | JOLIET | IL | 60435 | |
| JOLIET RAVENS YOUTH FOOTBALL A | PO BOX 2363 | ATTN APRIL MALONE | | | JOLIET | IL | 60434 | |
| JOLIET STEELERS YOUTH FOOTBALL | 910 KRINGS LANE | | | | JOLIET | IL | 60435 | |
| JOLINE, MICHELLE | Address on file | | | | | | | |
| JOLLENE KUO | 761 JACKSON RD | | | | STEWARTSVILLE | NJ | 08865 | |
| JOLLEY, JONATHAN | Address on file | | | | | | | |
| JOLLEY-SOUDERS, KIMBERLY | Address on file | | | | | | | |
| JOLLY, ALEXIS | Address on file | | | | | | | |
| JOLLY, BECKY | Address on file | | | | | | | |
| JOLLY, DASHAYLA | Address on file | | | | | | | |
| JOLLY, DEEDRA | Address on file | | | | | | | |
| JOLLY, SUSAN | Address on file | | | | | | | |
| JOMAR FABRICS | SUITE A | | | | ONTARIO | CA | 91761 | |
| JOMAR INC | 4000E AIRPORT DR | SUITE A | | | ONTARIO | CA | 91761 | |
| JON BAJOR | 516 RAMSDEN RD | | | | PLANO | IL | 60545 | |
| JON CASE | 2650 WEST MARKET STREET | APT 401B | | | LIMA | OH | 45805 | |
| JON CURA | 323 S PHELPS AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JON DAVIS | 1460 N MANSFIELD #306 | | | | LOS ANGELES | CA | 90028 | |
| JON HAGADORN | 433 CONNIN ST | | | | BRYAN | OH | 43506 | |
| JON HAWKINS | 278 STATE ST APT 1 | | | | PORTLAND | ME | 04101-3772 | |
| JON HERRIG | 195 SOUTH HILL ST | | | | DUBUQUE | IA | 52003 | |
| JON LAJAMBE | 1722 SARTELL AVE | | | | EAGAN | MN | 55122 | |
| JON LANTZ | 4074 STRATFORD LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| JON LANTZ | 8448 CLEARWATER LN | APT 312 | | | INDIANAPOLIS | IN | 46240 | |
| JON MOORE | 1861 ARBOR CREEK DR | | | | MONROE | MI | 48162 | |
| JON REINEMER FLOORING | 1225 7TH ST WEST | | | | KALISPELL | MT | 59901 | |
| JON RHOADS | 2103 SAVANNAH DR | | | | PAPILLION | NE | 68133 | |
| JON SHELL | 9901 NORTH AMMERMON DR | | | | SPRINGPORT | IN | 47386 | |
| JON WOOD | 9801 N ANDOVER CT | | | | MEQUON | WI | 53097 | |
| JONAS, LUELLA | Address on file | | | | | | | |
| JONAS, PATRICIA | Address on file | | | | | | | |
| JONAS, RHONDA | Address on file | | | | | | | |
| JONAS, TONI | Address on file | | | | | | | |
| JONATHAN A. SINGER | 1608 N. MILWAUKEE AVENUE | SUITE 507 | | | CHICAGO | IL | 60627 | |
| JONATHAN ADLER ENTERPRISES LLC | 333 HUDSON ST STE 702 | | | | NEW YORK | NY | 10013 | |
| JONATHAN CHARLES | 516 PAUL ST | | | | ROCKY MOUNT | NC | 27802 | |
| JONATHAN DAVIS | 1460 N MANSFIELD AVE #306 | | | | LOS ANGELES | CA | 90028 | |
| JONATHAN ESTES | 1009 S 3RD STREET # 1 | | | | ABERDEEN | SD | 57401 | |
| JONATHAN HOUCK | 1541 WEATHERWOOD DR | | | | LINCOLNTON | NC | 28092 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONATHAN KUE | 2330 MANITOWOC RD | | | | GREEN BAY | WI | 54311 | |
| JONATHAN MARTIN | 1407 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| JONATHAN MARTIN | 525 7TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONATHAN MICHAEL COAT CORP | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| JONATHAN NEWMAN | 434 WINGATE DR | | | | SCHAUMBURG | IL | 60193 | |
| JONATHAN PFARR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JONATHAN POPE | 691 HARRIS RD | | | | DADEVILLE | AL | 36853 | |
| JONATHAN R O'HARA ATTORNEY | 1304 VALE PARK RD | | | | VALPARAISO | IN | 46383 | |
| JONATHAN SEVILLE | 929 WILLCLIFF DR | | | | MECHANICSBURG | PA | 17050 | |
| JONATHAN SKEANS | 2109 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 | |
| JONATHON RICHTER | YOUNKERS JORDAN CREEK SC | 101 JORDAN CREEK PARK | | | WEST DES MOINES | IA | 50266 | |
| JONATHON W VAUGHAN | 34 CRABAPPLE LANE | | | | WATERLIET | NY | 12189 | |
| JONDEN MFG CO | 1411 BROADWAY | SUITE 2409 | | | NEW YORK | NY | 10018 | |
| JONDEN MFG CO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JONELLE HUEBNER | 4221 SOUTH 6TH STREET | LOT B 13 | | | MILWAUKEE | WI | 53221 | |
| JONELLE M HAFNER | 210 DICKSON | | | | ROCK SPRINGS | WY | 82901 | |
| JONES APPAREL | JONES APPAREL GROUP USA INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES APPAREL GROUP | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES APPAREL GROUP INC. | JONES APPAREL GROUP USA INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES APPAREL GROUP USA | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JONES APPAREL GROUP USA INC | 1411 BROADWAY | 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| JONES APPAREL GROUP USA INC | PO BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| JONES APPAREL GROUP/ BOUTIQUE | 1411 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES APPAREL GROUP/ JOAN | 1411 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES APPAREL GROUP/ NINE WEST | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| JONES APPAREL GROUP/ NINE WEST | 1412 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES APPAREL GROUP/JNY | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JONES APPAREL GROUP/KASPER SW | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| JONES APPAREL GROUP/POLO JEANS | 595 MADISON AVE | 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| JONES APPAREL US LLC | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| JONES APPAREL/ JESSICA SIMPSON | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES APPAREL/JESSICA SIMPSON | 1441 BROADWAY- 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| Jones Day | Attn: Bruce Bennet, Sidney Levinson | 250 Vesey Street | | | New York | NY | 10281-1047 | |
| JONES DAY | 250 VESEY ST | | | | NEW YORK | NY | 10281 | |
| JONES EQUIPMENT RENTAL | 4600 24TH AVE | | | | FORT GRATIOT | MI | 48059 | |
| JONES HERRERA, KATHRYN | Address on file | | | | | | | |
| JONES JEANSWEAR /MISS ERIKA | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES JEANSWEAR /MISS ERIKA | 1441 BROADWAY, 10TH FL | | | | NEW YORK | NY | 10018 | |
| JONES JEANSWEAR GROUP INC | 1441 BROADWAY- 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES JEANSWEAR GROUP/CURRANTS | 180 RITTENHOUSE CIRCEL | | | | BRISTOL | PA | 19007 | |
| JONES JEANSWEAR/GLORIA VANDER | 1441 BROADWAY - 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES JEANSWEAR/GLORIA VANDERB | 1441 BROADWAY BROADWAY | | | | NEW YORK | NY | 10018 | |
| JONES JEANSWEAR/NINE WEST VINT | 1441 BROADWAY - 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES JEANSWEAR/TINT JEANS | 1441 BROADWAY, 11TH FL | | | | NEW YORK | NY | 10018 | |
| JONES JEWELRY GROUP INC | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| JONES KERR, PALESTEENA | Address on file | | | | | | | |
| JONES KIRBY, JOURDAN | Address on file | | | | | | | |
| JONES LANG LASALLE | ROSEDALE CENTER | 10 ROSEDALE CENTER | | | ROSEVILLE | MN | 55113 | |
| JONES LANG LASALLE AMERICAS | ATTN: JEFF KRAL | 1111 PASQUINELLI DR STE 100 | | | WESTMONT | IL | 60559 | |
| JONES LOCKSMITHS | 221 N MADISON ST | | | | MUNCIE | IN | 47305 | |
| JONES NEW YORK | 1411 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK IN THE CLASSROO | 1411 BROADWAY 39TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK IN THE CLASSROO | ATTN: BILL DOBBINS | 1411 BROADWAY 39TH FLOOR | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK INTIMATES | 135 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| JONES NEW YORK INTIMATES | MADISON MAIDENS INC | 6400 FLEET STREET | | | COMMERCE | CA | 90040 | |
| JONES NEW YORK OUTERWEAR | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| JONES NEW YORK OUTERWEAR | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK OUTERWEAR | 512 7TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK SIGNATURE | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK SIGNATURE | 1411 BROADWAY 37TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK SPORT | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK SPORT | 1411 BROADWAY 20TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES NEW YORK SPORT | 250 RITTENHOUSE CIR | KEYSTONE PARK | | | BRISTOL | PA | 19007 | |
| JONES NEW YORK SPORT PETITE | 1411 BROADWAY 20TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JONES SAUCEDO, THERESA | Address on file | | | | | | | |
| JONES SERVICES | 7727 MAIN ST | | | | RALSTON | NE | 68127 | |
| JONES SIGN | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| JONES STUDIO | 1411 BROADWAY 21ST FL | | | | NEW YORK | NY | 10018 | |
| JONES STUDIO | PO BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| JONES THE FLORIST LLC | 8950 ROSSASH RD | | | | CINCINNATI | OH | 45236 | |
| JONES THE FLORIST LLC | DBA SWEETS IN BLOOM | 8950 ROSSASH RD | | | CINCINNATI | OH | 45236 | |
| JONES TRAVEL | 511 S LINCOLN ST | | | | ELKHORN | WI | 53121 | |
| JONES WOOL | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| JONES WOOL | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| JONES, AALIYAH | Address on file | | | | | | | |
| JONES, AARON | Address on file | | | | | | | |
| JONES, AARON | Address on file | | | | | | | |
| JONES, ADAM | Address on file | | | | | | | |
| JONES, ADRIANNA | Address on file | | | | | | | |
| JONES, AILI | Address on file | | | | | | | |
| JONES, AIMEE | Address on file | | | | | | | |
| JONES, ALBRIANNA | Address on file | | | | | | | |
| JONES, ALEXA | Address on file | | | | | | | |
| JONES, ALEXSIS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES, ALICE | Address on file | | | | | | | |
| JONES, ALICIA | Address on file | | | | | | | |
| JONES, ALISA | Address on file | | | | | | | |
| JONES, ALIZE | Address on file | | | | | | | |
| JONES, ALONNA | Address on file | | | | | | | |
| JONES, ALYSCIA | Address on file | | | | | | | |
| JONES, ALYSSIA | Address on file | | | | | | | |
| JONES, AMY | Address on file | | | | | | | |
| JONES, AMY | Address on file | | | | | | | |
| JONES, AMYLEIGH | Address on file | | | | | | | |
| JONES, ANECIA | Address on file | | | | | | | |
| JONES, ANGELA | Address on file | | | | | | | |
| JONES, ANGELA | Address on file | | | | | | | |
| JONES, ANGELA | Address on file | | | | | | | |
| JONES, ANGELA | Address on file | | | | | | | |
| JONES, ANGELA | Address on file | | | | | | | |
| JONES, ANGELIQUE | Address on file | | | | | | | |
| JONES, ANNA | Address on file | | | | | | | |
| JONES, ANNA | Address on file | | | | | | | |
| JONES, ANTONEISHA | Address on file | | | | | | | |
| JONES, ARIEL | Address on file | | | | | | | |
| JONES, ARIONA | Address on file | | | | | | | |
| JONES, ARLENE | Address on file | | | | | | | |
| JONES, ASHLEIGH | Address on file | | | | | | | |
| JONES, ASHLEY | Address on file | | | | | | | |
| JONES, ASHLEY | Address on file | | | | | | | |
| JONES, ASHTON | Address on file | | | | | | | |
| JONES, AUDREY | Address on file | | | | | | | |
| JONES, AUTUMN | Address on file | | | | | | | |
| JONES, AUTUMN | Address on file | | | | | | | |
| JONES, BAILEY | Address on file | | | | | | | |
| JONES, BETTY | Address on file | | | | | | | |
| JONES, BLONDEEN | Address on file | | | | | | | |
| JONES, BONNIE | Address on file | | | | | | | |
| JONES, BRANDY | Address on file | | | | | | | |
| JONES, BREANA | Address on file | | | | | | | |
| JONES, BREANNA | Address on file | | | | | | | |
| JONES, BRENDA | Address on file | | | | | | | |
| JONES, BRIAN | Address on file | | | | | | | |
| JONES, BRIANNA | Address on file | | | | | | | |
| JONES, BRIARA | Address on file | | | | | | | |
| JONES, BRITTANY | Address on file | | | | | | | |
| JONES, BRITTANY | Address on file | | | | | | | |
| JONES, CADESHIA | Address on file | | | | | | | |
| JONES, CALDER | Address on file | | | | | | | |
| JONES, CANDICE | Address on file | | | | | | | |
| JONES, CARA | Address on file | | | | | | | |
| JONES, CAROL | Address on file | | | | | | | |
| JONES, CAROL | Address on file | | | | | | | |
| JONES, CAROLE | Address on file | | | | | | | |
| JONES, CASSANDRA | Address on file | | | | | | | |
| JONES, CASSANDRA | Address on file | | | | | | | |
| JONES, CASSIDY | Address on file | | | | | | | |
| JONES, CATHLEEN | Address on file | | | | | | | |
| JONES, CEDEREAKA | Address on file | | | | | | | |
| JONES, CHANELL | Address on file | | | | | | | |
| JONES, CHARLES | Address on file | | | | | | | |
| JONES, CHARLES | Address on file | | | | | | | |
| JONES, CHARLOTTE | Address on file | | | | | | | |
| JONES, CHARMAINE | Address on file | | | | | | | |
| JONES, CHELSEA | Address on file | | | | | | | |
| JONES, CHERI | Address on file | | | | | | | |
| JONES, CHERYL | Address on file | | | | | | | |
| JONES, CHERYL | Address on file | | | | | | | |
| JONES, CHINA | Address on file | | | | | | | |
| JONES, CHIYONNA | Address on file | | | | | | | |
| JONES, CHLOE | Address on file | | | | | | | |
| JONES, CHRIS | Address on file | | | | | | | |
| JONES, CHRISTIAN | Address on file | | | | | | | |
| JONES, CHRISTIAN | Address on file | | | | | | | |
| JONES, CHRISTINA | Address on file | | | | | | | |
| JONES, CHRISTOPHER | Address on file | | | | | | | |
| JONES, CHRISTOPHER | Address on file | | | | | | | |
| JONES, CHRISTOPHER | Address on file | | | | | | | |
| JONES, CHRISTOPHER | Address on file | | | | | | | |
| JONES, CHRISTOPHER | Address on file | | | | | | | |
| JONES, CIERA | Address on file | | | | | | | |
| JONES, CLAIRE | Address on file | | | | | | | |
| JONES, CLAYTON | Address on file | | | | | | | |
| JONES, CLOE | Address on file | | | | | | | |
| JONES, CLORA | Address on file | | | | | | | |
| JONES, CODY | Address on file | | | | | | | |
| JONES, COLENE | Address on file | | | | | | | |
| JONES, CONNIE | Address on file | | | | | | | |
| JONES, CONSTANICA CONN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES, COURTNEY | Address on file | | | | | | | |
| JONES, CRISHANNA | Address on file | | | | | | | |
| JONES, CRYSTAL | Address on file | | | | | | | |
| JONES, CRYSTINA | Address on file | | | | | | | |
| JONES, DAARINA | Address on file | | | | | | | |
| JONES, DAJUANA | Address on file | | | | | | | |
| JONES, DANESHA | Address on file | | | | | | | |
| JONES, DANGELO | Address on file | | | | | | | |
| JONES, DANIELLE | Address on file | | | | | | | |
| JONES, DANIELLE | Address on file | | | | | | | |
| JONES, DANIELLE | Address on file | | | | | | | |
| JONES, DANNA | Address on file | | | | | | | |
| JONES, DARA | Address on file | | | | | | | |
| JONES, DARIUS | Address on file | | | | | | | |
| JONES, DAVID | Address on file | | | | | | | |
| JONES, DAVID | Address on file | | | | | | | |
| JONES, DEANGELO | Address on file | | | | | | | |
| JONES, DEBRA | Address on file | | | | | | | |
| JONES, DEBRA | Address on file | | | | | | | |
| JONES, DEJUAN | Address on file | | | | | | | |
| JONES, DEKYRA | Address on file | | | | | | | |
| JONES, DEL | Address on file | | | | | | | |
| JONES, DEMETRIUS | Address on file | | | | | | | |
| JONES, DENISE | Address on file | | | | | | | |
| JONES, DENISE | Address on file | | | | | | | |
| JONES, DENISE | Address on file | | | | | | | |
| JONES, DEONDRE | Address on file | | | | | | | |
| JONES, DESEREE | Address on file | | | | | | | |
| JONES, DEVON | Address on file | | | | | | | |
| JONES, DEVONTE | Address on file | | | | | | | |
| JONES, DEWANA | Address on file | | | | | | | |
| JONES, DIANE | Address on file | | | | | | | |
| JONES, DIANE | Address on file | | | | | | | |
| JONES, DOMINIC | Address on file | | | | | | | |
| JONES, DOMINIQUE | Address on file | | | | | | | |
| JONES, DONALD | Address on file | | | | | | | |
| JONES, DONNA | Address on file | | | | | | | |
| JONES, DYLAN | Address on file | | | | | | | |
| JONES, EBONY | Address on file | | | | | | | |
| JONES, EBONY | Address on file | | | | | | | |
| JONES, ELAINE | Address on file | | | | | | | |
| JONES, ELISA | Address on file | | | | | | | |
| JONES, ELLA | Address on file | | | | | | | |
| JONES, EMILY | Address on file | | | | | | | |
| JONES, ERICKA | Address on file | | | | | | | |
| JONES, ERIKA | Address on file | | | | | | | |
| JONES, ERYKA | Address on file | | | | | | | |
| JONES, ETHEL | Address on file | | | | | | | |
| JONES, EVETTE | Address on file | | | | | | | |
| JONES, FALLON | Address on file | | | | | | | |
| JONES, FRANCES | Address on file | | | | | | | |
| JONES, FRANCINE | Address on file | | | | | | | |
| JONES, FRANNIE | Address on file | | | | | | | |
| JONES, FREDERICK | Address on file | | | | | | | |
| JONES, GAYLE | Address on file | | | | | | | |
| JONES, GEORGE | Address on file | | | | | | | |
| JONES, GEORGE | Address on file | | | | | | | |
| JONES, GERALDINE | Address on file | | | | | | | |
| JONES, GILLIAN | Address on file | | | | | | | |
| JONES, GLADYS | Address on file | | | | | | | |
| JONES, GLENNICE | Address on file | | | | | | | |
| JONES, GLORIA | Address on file | | | | | | | |
| JONES, HALEY | Address on file | | | | | | | |
| JONES, HANNAH | Address on file | | | | | | | |
| JONES, HARRISON | Address on file | | | | | | | |
| JONES, HEATHER | Address on file | | | | | | | |
| JONES, HEATHER | Address on file | | | | | | | |
| JONES, HOLLIE | Address on file | | | | | | | |
| JONES, HOWARD | Address on file | | | | | | | |
| JONES, HUNTER | Address on file | | | | | | | |
| JONES, HUNTER | Address on file | | | | | | | |
| JONES, INESHA | Address on file | | | | | | | |
| JONES, ISAAC | Address on file | | | | | | | |
| JONES, ISIAH | Address on file | | | | | | | |
| JONES, JACAROL | Address on file | | | | | | | |
| JONES, JACK | Address on file | | | | | | | |
| JONES, JACKELYN | Address on file | | | | | | | |
| JONES, JACKI | Address on file | | | | | | | |
| JONES, JACORIA | Address on file | | | | | | | |
| JONES, JACQUELINE | Address on file | | | | | | | |
| JONES, JACQUELINE | Address on file | | | | | | | |
| JONES, JACQUELINE | Address on file | | | | | | | |
| JONES, JACQUELINE | Address on file | | | | | | | |
| JONES, JAEISHA | Address on file | | | | | | | |
| JONES, JALIL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES, JAMES | Address on file | | | | | | | |
| JONES, JAMES | Address on file | | | | | | | |
| JONES, JAMES | Address on file | | | | | | | |
| JONES, JAMES | Address on file | | | | | | | |
| JONES, JAMETTA | Address on file | | | | | | | |
| JONES, JANE | Address on file | | | | | | | |
| JONES, JANELL | Address on file | | | | | | | |
| JONES, JANET | Address on file | | | | | | | |
| JONES, JASMYNE | Address on file | | | | | | | |
| JONES, JAYDA | Address on file | | | | | | | |
| JONES, JAYME | Address on file | | | | | | | |
| JONES, JAYNE | Address on file | | | | | | | |
| JONES, JAZMINE | Address on file | | | | | | | |
| JONES, JEAN | Address on file | | | | | | | |
| JONES, JEANNETTA | Address on file | | | | | | | |
| JONES, JENA | Address on file | | | | | | | |
| JONES, JENELLE | Address on file | | | | | | | |
| JONES, JENNIFER | Address on file | | | | | | | |
| JONES, JENNIFER | Address on file | | | | | | | |
| JONES, JENNIFER | Address on file | | | | | | | |
| JONES, JEREMY | Address on file | | | | | | | |
| JONES, JERRAHN | Address on file | | | | | | | |
| JONES, JERRY | Address on file | | | | | | | |
| JONES, JESSE | Address on file | | | | | | | |
| JONES, JESSEE | Address on file | | | | | | | |
| JONES, JESSI | Address on file | | | | | | | |
| JONES, JESSICA | Address on file | | | | | | | |
| JONES, JESSICA | Address on file | | | | | | | |
| JONES, JINAL | Address on file | | | | | | | |
| JONES, JOAN | Address on file | | | | | | | |
| JONES, JOANNE | Address on file | | | | | | | |
| JONES, JODI | Address on file | | | | | | | |
| JONES, JOHN | Address on file | | | | | | | |
| JONES, JONATHON | Address on file | | | | | | | |
| JONES, JORDAN | Address on file | | | | | | | |
| JONES, JOSEPH | Address on file | | | | | | | |
| JONES, JOSHUA | Address on file | | | | | | | |
| JONES, JOSHUA | Address on file | | | | | | | |
| JONES, JOYCE | Address on file | | | | | | | |
| JONES, JSHAUN | Address on file | | | | | | | |
| JONES, JULIA | Address on file | | | | | | | |
| JONES, JULIAN | Address on file | | | | | | | |
| JONES, JUNEAU | Address on file | | | | | | | |
| JONES, JUSTIN | Address on file | | | | | | | |
| JONES, JUSTIN | Address on file | | | | | | | |
| JONES, JUSTYN | Address on file | | | | | | | |
| JONES, KAMILLA | Address on file | | | | | | | |
| JONES, KAREN | Address on file | | | | | | | |
| JONES, KAREN | Address on file | | | | | | | |
| JONES, KARIN | Address on file | | | | | | | |
| JONES, KARYN | Address on file | | | | | | | |
| JONES, KASAUNDRA | Address on file | | | | | | | |
| JONES, KASAUNDRA | Address on file | | | | | | | |
| JONES, KEEGAN | Address on file | | | | | | | |
| JONES, KEELIE | Address on file | | | | | | | |
| JONES, KEENAN | Address on file | | | | | | | |
| JONES, KELLY | Address on file | | | | | | | |
| JONES, KENDRICK | Address on file | | | | | | | |
| JONES, KEONTAE | Address on file | | | | | | | |
| JONES, KERI | Address on file | | | | | | | |
| JONES, KEYONA | Address on file | | | | | | | |
| JONES, KHAYLA | Address on file | | | | | | | |
| JONES, KIMBERLY | Address on file | | | | | | | |
| JONES, KIMLEE | Address on file | | | | | | | |
| JONES, KRISTEN | Address on file | | | | | | | |
| JONES, KRISTI | Address on file | | | | | | | |
| JONES, KRISTIE | Address on file | | | | | | | |
| JONES, KRISTIN | Address on file | | | | | | | |
| JONES, KRISTY | Address on file | | | | | | | |
| JONES, KRYSTINI | Address on file | | | | | | | |
| JONES, KYLE | Address on file | | | | | | | |
| JONES, LADONNA | Address on file | | | | | | | |
| JONES, LAKISHA | Address on file | | | | | | | |
| JONES, LAQUANIA | Address on file | | | | | | | |
| JONES, LATAKHAR | Address on file | | | | | | | |
| JONES, LAURA | Address on file | | | | | | | |
| JONES, LAURONDA | Address on file | | | | | | | |
| JONES, LAWRENCE | Address on file | | | | | | | |
| JONES, LEAH | Address on file | | | | | | | |
| JONES, LEANDRA | Address on file | | | | | | | |
| JONES, LETARA | Address on file | | | | | | | |
| JONES, LEWIS | Address on file | | | | | | | |
| JONES, LILIANE | Address on file | | | | | | | |
| JONES, LINDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES, LINDA | Address on file | | | | | | | |
| JONES, LINDA | Address on file | | | | | | | |
| JONES, LINDSAY | Address on file | | | | | | | |
| JONES, LISA | Address on file | | | | | | | |
| JONES, LORETTA | Address on file | | | | | | | |
| JONES, LORI | Address on file | | | | | | | |
| JONES, LORYN | Address on file | | | | | | | |
| JONES, LYSSA | Address on file | | | | | | | |
| JONES, MACKENNA | Address on file | | | | | | | |
| JONES, MACKENZIE | Address on file | | | | | | | |
| JONES, MACKENZIE | Address on file | | | | | | | |
| JONES, MACKINZE | Address on file | | | | | | | |
| JONES, MADELINE | Address on file | | | | | | | |
| JONES, MADELYN | Address on file | | | | | | | |
| JONES, MADISON | Address on file | | | | | | | |
| JONES, MADISON | Address on file | | | | | | | |
| JONES, MAISHA | Address on file | | | | | | | |
| JONES, MALIKA | Address on file | | | | | | | |
| JONES, MARGARET | Address on file | | | | | | | |
| JONES, MARIA | Address on file | | | | | | | |
| JONES, MARION | Address on file | | | | | | | |
| JONES, MARKESHEA | Address on file | | | | | | | |
| JONES, MARKIR | Address on file | | | | | | | |
| JONES, MARLENA | Address on file | | | | | | | |
| JONES, MARQUISE | Address on file | | | | | | | |
| JONES, MARSHANAY | Address on file | | | | | | | |
| JONES, MARTA | Address on file | | | | | | | |
| JONES, MARTHA | Address on file | | | | | | | |
| JONES, MATTHEW | Address on file | | | | | | | |
| JONES, MATTHEW | Address on file | | | | | | | |
| JONES, MEGAN | Address on file | | | | | | | |
| JONES, MEGAN | Address on file | | | | | | | |
| JONES, MELANIE | Address on file | | | | | | | |
| JONES, MELVIN | Address on file | | | | | | | |
| JONES, MICHAEL | Address on file | | | | | | | |
| JONES, MICHAEL | Address on file | | | | | | | |
| JONES, MICHELLE | Address on file | | | | | | | |
| JONES, MICHELLE | Address on file | | | | | | | |
| JONES, MICHELLE | Address on file | | | | | | | |
| JONES, MICHELLE | Address on file | | | | | | | |
| JONES, MIKAH | Address on file | | | | | | | |
| JONES, MILINDA | Address on file | | | | | | | |
| JONES, MISTI | Address on file | | | | | | | |
| JONES, MITCHELL | Address on file | | | | | | | |
| JONES, MORGAN | Address on file | | | | | | | |
| JONES, MOSES | Address on file | | | | | | | |
| JONES, MYA | Address on file | | | | | | | |
| JONES, MYESHA | Address on file | | | | | | | |
| JONES, NANCY | Address on file | | | | | | | |
| JONES, NANCY | Address on file | | | | | | | |
| JONES, NAOMI | Address on file | | | | | | | |
| JONES, NATACHIA | Address on file | | | | | | | |
| JONES, NATAJIA | Address on file | | | | | | | |
| JONES, NATALIE | Address on file | | | | | | | |
| JONES, NAUKESE | Address on file | | | | | | | |
| JONES, NICHOLE | Address on file | | | | | | | |
| JONES, NICOLE | Address on file | | | | | | | |
| JONES, NICOLE | Address on file | | | | | | | |
| JONES, NICOLE | Address on file | | | | | | | |
| JONES, NIERA | Address on file | | | | | | | |
| JONES, NIKESHIA | Address on file | | | | | | | |
| JONES, NISEAN | Address on file | | | | | | | |
| JONES, NOREEN | Address on file | | | | | | | |
| JONES, NYIESHA | Address on file | | | | | | | |
| JONES, OPAL | Address on file | | | | | | | |
| JONES, ORIANNA | Address on file | | | | | | | |
| JONES, PAMELA | Address on file | | | | | | | |
| JONES, PATRICE | Address on file | | | | | | | |
| JONES, PATRICIA | Address on file | | | | | | | |
| JONES, PATRICIA | Address on file | | | | | | | |
| JONES, PENNY | Address on file | | | | | | | |
| JONES, PHILLIP | Address on file | | | | | | | |
| JONES, PRISCILLA | Address on file | | | | | | | |
| JONES, QUINTEN | Address on file | | | | | | | |
| JONES, QUINTON | Address on file | | | | | | | |
| JONES, RACHEL | Address on file | | | | | | | |
| JONES, RACHELLE | Address on file | | | | | | | |
| JONES, RAEVON | Address on file | | | | | | | |
| JONES, RALISHA | Address on file | | | | | | | |
| JONES, RASHANDA | Address on file | | | | | | | |
| JONES, RAVEN | Address on file | | | | | | | |
| JONES, RAYA | Address on file | | | | | | | |
| JONES, REBECCA | Address on file | | | | | | | |
| JONES, RHONDA | Address on file | | | | | | | |
| JONES, RHONDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES, ROBERT | Address on file | | | | | | | |
| JONES, ROBERT | Address on file | | | | | | | |
| JONES, ROBERT | Address on file | | | | | | | |
| JONES, ROCHELLE | Address on file | | | | | | | |
| JONES, RODNEY | Address on file | | | | | | | |
| JONES, ROOSEVELT | Address on file | | | | | | | |
| JONES, RUSCHEL | Address on file | | | | | | | |
| JONES, RUTH | Address on file | | | | | | | |
| JONES, RUTH | Address on file | | | | | | | |
| JONES, RUTH | Address on file | | | | | | | |
| JONES, RYAN | Address on file | | | | | | | |
| JONES, SABRINA | Address on file | | | | | | | |
| JONES, SALLY | Address on file | | | | | | | |
| JONES, SAMANTH | Address on file | | | | | | | |
| JONES, SAMANTHA | Address on file | | | | | | | |
| JONES, SAMANTHA | Address on file | | | | | | | |
| JONES, SAMIONE | Address on file | | | | | | | |
| JONES, SARAH | Address on file | | | | | | | |
| JONES, SARAH | Address on file | | | | | | | |
| JONES, SARAH | Address on file | | | | | | | |
| JONES, SARAH | Address on file | | | | | | | |
| JONES, SARAH | Address on file | | | | | | | |
| JONES, SAVANNAH | Address on file | | | | | | | |
| JONES, SAVANNAH | Address on file | | | | | | | |
| JONES, SEAN | Address on file | | | | | | | |
| JONES, SEDRICK | Address on file | | | | | | | |
| JONES, SENITHEA | Address on file | | | | | | | |
| JONES, SHABREECE | Address on file | | | | | | | |
| JONES, SHAIANNE | Address on file | | | | | | | |
| JONES, SHALONDRIA | Address on file | | | | | | | |
| JONES, SHAMEKA | Address on file | | | | | | | |
| JONES, SHAMIAH | Address on file | | | | | | | |
| JONES, SHANTEL | Address on file | | | | | | | |
| JONES, SHAQUAYLA | Address on file | | | | | | | |
| JONES, SHAQUILLE | Address on file | | | | | | | |
| JONES, SHAREEM | Address on file | | | | | | | |
| JONES, SHARON | Address on file | | | | | | | |
| JONES, SHARON | Address on file | | | | | | | |
| JONES, SHARRA | Address on file | | | | | | | |
| JONES, SHATYRA | Address on file | | | | | | | |
| JONES, SHAUNIA | Address on file | | | | | | | |
| JONES, SHERNICE | Address on file | | | | | | | |
| JONES, SHERRY | Address on file | | | | | | | |
| JONES, SHERRY | Address on file | | | | | | | |
| JONES, SHIRLEY | Address on file | | | | | | | |
| JONES, SHIRLEY | Address on file | | | | | | | |
| JONES, SIERRA | Address on file | | | | | | | |
| JONES, SOKYA | Address on file | | | | | | | |
| JONES, SOPHIA | Address on file | | | | | | | |
| JONES, STANLEY | Address on file | | | | | | | |
| JONES, STEPHANIE | Address on file | | | | | | | |
| JONES, STEPHANIE | Address on file | | | | | | | |
| JONES, SYDNEY | Address on file | | | | | | | |
| JONES, TAKELA | Address on file | | | | | | | |
| JONES, TAMARA | Address on file | | | | | | | |
| JONES, TAMARA | Address on file | | | | | | | |
| JONES, TANIEKA | Address on file | | | | | | | |
| JONES, TANIKA | Address on file | | | | | | | |
| JONES, TANJI | Address on file | | | | | | | |
| JONES, TANYA | Address on file | | | | | | | |
| JONES, TAREZ | Address on file | | | | | | | |
| JONES, TASHUN | Address on file | | | | | | | |
| JONES, TAURESER | Address on file | | | | | | | |
| JONES, TAYLER | Address on file | | | | | | | |
| JONES, TAYLOR | Address on file | | | | | | | |
| JONES, TED | Address on file | | | | | | | |
| JONES, TEMMILLE | Address on file | | | | | | | |
| JONES, TENESHA | Address on file | | | | | | | |
| JONES, TENNISHA | Address on file | | | | | | | |
| JONES, TERESA | Address on file | | | | | | | |
| JONES, TERESA | Address on file | | | | | | | |
| JONES, TERRI | Address on file | | | | | | | |
| JONES, THELMA | Address on file | | | | | | | |
| JONES, THEODORE | Address on file | | | | | | | |
| JONES, THOMAS | Address on file | | | | | | | |
| JONES, THOMAS | Address on file | | | | | | | |
| JONES, TIARA | Address on file | | | | | | | |
| JONES, TIMOTHY | Address on file | | | | | | | |
| JONES, TOBY | Address on file | | | | | | | |
| JONES, TOMMY | Address on file | | | | | | | |
| JONES, TONZANIA | Address on file | | | | | | | |
| JONES, TRACY | Address on file | | | | | | | |
| JONES, TRANIECE | Address on file | | | | | | | |
| JONES, TRAVON | Address on file | | | | | | | |
| JONES, TRENELL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONES, TRESSA | Address on file | | | | | | | |
| JONES, TREVOR | Address on file | | | | | | | |
| JONES, TREVOR | Address on file | | | | | | | |
| JONES, TYAIR | Address on file | | | | | | | |
| JONES, TYRA | Address on file | | | | | | | |
| JONES, UMU-KULTHUM | Address on file | | | | | | | |
| JONES, VANESSA | Address on file | | | | | | | |
| JONES, VENUS | Address on file | | | | | | | |
| JONES, VENUS | Address on file | | | | | | | |
| JONES, VERNA | Address on file | | | | | | | |
| JONES, VERNETTA | Address on file | | | | | | | |
| JONES, VICKI | Address on file | | | | | | | |
| JONES, VICKI | Address on file | | | | | | | |
| JONES, VIVIAN | Address on file | | | | | | | |
| JONES, VIVIAN | Address on file | | | | | | | |
| JONES, VLADE | Address on file | | | | | | | |
| JONES, WHITNEY | Address on file | | | | | | | |
| JONES, WILLIAMJR | Address on file | | | | | | | |
| JONES, WILLSHAY | Address on file | | | | | | | |
| JONES, YALONDA | Address on file | | | | | | | |
| JONES, YOLANDA | Address on file | | | | | | | |
| JONES, ZACK | Address on file | | | | | | | |
| JONES-BLOUNT, ALIYAH | Address on file | | | | | | | |
| JONES-MCCLINTON, BILLIE | Address on file | | | | | | | |
| JONES-MILLS, RONDELL | Address on file | | | | | | | |
| JONES-PALMER, EMILY | Address on file | | | | | | | |
| JONES-TORRES, JEANNIE | Address on file | | | | | | | |
| JONES-TURNER, ELONNA | Address on file | | | | | | | |
| JONESVILLE BAND BOOSTERS | 460 ADRIAN STREET | | | | JONESVILLE | MI | 49250 | |
| JONESVILLE HS NATIONAL HONOR S | 460 ADRIAN STREET | | | | JONESVILLE | MI | 49250 | |
| JONG LIM | 3700 COLE AVE | UNIT # 417 | | | DALLAS | TX | 75204 | |
| JONI ARROWOOD | 2203 TYTUS AVE | | | | MIDDLETOWN | OH | 45042 | |
| JONI BOLME | 2901 BROOK ST | | | | MISSOULA | MT | 59801 | |
| JONI CRUFF | HERBERGERS STORE | 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| JONI DEFAUW | 34364 DANTE DR | | | | CHESTERFIELD | MI | 48047 | |
| JONI MEESE-MILLER | 208 S CLAY AVE | | | | CLAY CENTER | NE | 68933 | |
| JONI WILSON | 112 DUPONT CR | | | | WASHINGTON | WV | 26181 | |
| JONIDA GOXHA | 8183 HOLLY DR | | | | CANTON | MI | 48178 | |
| JONJO, PAMELA | Address on file | | | | | | | |
| JONKER, KIMBERLY | Address on file | | | | | | | |
| JONKER, NEIL | Address on file | | | | | | | |
| JONNA HAYES | 50 SUES LANE | | | | SYMSONIA | KY | 42082 | |
| JONNALIE ESTRADA | 37 JARDINE ST | | | | SPRINGFIELD | MA | 01107 | |
| JONNES, TAYLOR | Address on file | | | | | | | |
| JONS, STACIA | Address on file | | | | | | | |
| JOOHEE NICOLET | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JO-ON-THE-GO ESPRESSO CATERING | 11918 POPPLETON PLAZA | STE 1 | | | OMAHA | NE | 68144 | |
| JOPER/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JOPER/PMG | VIA NUOVA 127 | | | | SEGROMIGNO MONTE | | | |
| JOPKE RENTALS | C/O MICHELE JOPKE | 218 CLOSE CT | | | EAU CLAIRE | WI | 54701 | |
| JOPP, JENNIFER | Address on file | | | | | | | |
| JOPPY, SHANAYA | Address on file | | | | | | | |
| JORDACHE LTD | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JORDACHE LTD | UF FACTORS W/O/05/09 | PO BOX 3247 | | | BUFFALO | NY | 14240 | |
| JORDAN CARMAN | 859 S 45TH | | | | LINCOLN | NE | 68510 | |
| JORDAN CREEK | SDS-12-2423 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2423 | |
| JORDAN CREEK ANCHOR ACQUISITIO | GGP INC | PO BOX 860074 | | | MINNEAPOLIS | MN | 55486-0074 | |
| JORDAN CREEK ANCHOR ACQUISITIO | GGP INC | PO BOX 860074 | | | MINNEAPOLIS | MN | 55486-0074 | |
| JORDAN CREEK CIRCLE OF FRIENDS | 4105 FULLER ROAD | | | | WEST DES MOINES | IA | 50265 | |
| JORDAN CREEK ELEMENTARY CIRCLE | ATTN KATIE HOOVER | 4105 FULLER RD | | | WEST DES MOINES | IA | 50265 | |
| JORDAN CREEK TOWN CENTER | SDS-12-2423 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2423 | |
| JORDAN DECHAMBRE | 102 N WATER ST | #412 | | | MILWAUKEE | WI | 53202 | |
| JORDAN FAMILY REUNION | SCHOLARSHIP FUND_11061 COLLEGE | ATTN: TONYA THOMPSON TOURAGE | | | DETROIT | MI | 48205 | |
| JORDAN HANRAHAN | 5783 N AMES TR | | | | GLENDALE | WI | 53209 | |
| JORDAN HASEK | 609 FOXDALE LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JORDAN HOSS | 4561 S WHITNALL AVENUE | APT 301 | | | SAINT FRANCIS | WI | 53235 | |
| JORDAN JOHNTING | 357 GRACE DR | | | | RICHMOND | IN | 47374 | |
| JORDAN KETEL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| JORDAN L LEVANDOWSKI | 6685 SWEETER RD | | | | TWIN LAKE | MI | 49457 | |
| JORDAN LAWRENCE GROUP | ATTN: ACCOUNTS RECEIVABLE | 702 SPIRIT 40 PARK DR, STE 100 | | | CHESTERFIELD | MO | 63005 | |
| JORDAN LEVANDOWSKI | 302 RICHARD ST | | | | KINGSTON | PA | 18704 | |
| JORDAN MCKINNEY, MARQUIS | Address on file | | | | | | | |
| JORDAN PHILLIPS | GEORGE PHILLIPS | 485 E MAIN ST | | | WESTFIELD | MA | 01085 | |
| JORDAN PLUMBING & HTG INC | 22799 581 LANE | | | | MANKATO | MN | 56001 | |
| JORDAN ROWE | 12705 WING RIDGE DR SE | | | | CUMBERLAND | MD | 21502 | |
| JORDAN STELLA | 448 WEST 4TH ST | | | | WEST WYOMING | PA | 18644 | |
| JORDAN STONEHOUSE | 3050 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | |
| JORDAN, AHZNIQUE | Address on file | | | | | | | |
| JORDAN, ALLEY | Address on file | | | | | | | |
| JORDAN, ANDREA | Address on file | | | | | | | |
| JORDAN, ANGELA | Address on file | | | | | | | |
| JORDAN, ASHLEY | Address on file | | | | | | | |
| JORDAN, AUNDREA | Address on file | | | | | | | |
| JORDAN, BIANCA | Address on file | | | | | | | |
| JORDAN, BRENNA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 820 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JORDAN, BRITTANY | Address on file | | | | | | | |
| JORDAN, BROOKE | Address on file | | | | | | | |
| JORDAN, CASSANDRA | Address on file | | | | | | | |
| JORDAN, CECILLY | Address on file | | | | | | | |
| JORDAN, CHIQUITA | Address on file | | | | | | | |
| JORDAN, CHRISTOPHER | Address on file | | | | | | | |
| JORDAN, CORY | Address on file | | | | | | | |
| JORDAN, DEVAN | Address on file | | | | | | | |
| JORDAN, DYLAN | Address on file | | | | | | | |
| JORDAN, EDWARD | Address on file | | | | | | | |
| JORDAN, HEATHER | Address on file | | | | | | | |
| JORDAN, HEATHER | Address on file | | | | | | | |
| JORDAN, HEATHER | Address on file | | | | | | | |
| JORDAN, JACAREY | Address on file | | | | | | | |
| JORDAN, JAELA | Address on file | | | | | | | |
| JORDAN, JAHDIYA | Address on file | | | | | | | |
| JORDAN, JANAE | Address on file | | | | | | | |
| JORDAN, JAYLAANN | Address on file | | | | | | | |
| JORDAN, JESSICA | Address on file | | | | | | | |
| JORDAN, KATHY | Address on file | | | | | | | |
| JORDAN, LINDA | Address on file | | | | | | | |
| JORDAN, MAE | Address on file | | | | | | | |
| JORDAN, MARY | Address on file | | | | | | | |
| JORDAN, MEGAN | Address on file | | | | | | | |
| JORDAN, MIA | Address on file | | | | | | | |
| JORDAN, MICAH | Address on file | | | | | | | |
| JORDAN, MICHAEL | Address on file | | | | | | | |
| JORDAN, MYA | Address on file | | | | | | | |
| JORDAN, NADINE | Address on file | | | | | | | |
| JORDAN, NATIONN | Address on file | | | | | | | |
| JORDAN, NICHOLAS | Address on file | | | | | | | |
| JORDAN, PAMELA | Address on file | | | | | | | |
| JORDAN, SARITA | Address on file | | | | | | | |
| JORDAN, SHALA | Address on file | | | | | | | |
| JORDAN, SHANTRE | Address on file | | | | | | | |
| JORDAN, SHARI | Address on file | | | | | | | |
| JORDAN, SHAWNTAE | Address on file | | | | | | | |
| JORDAN, STEPHANIE | Address on file | | | | | | | |
| JORDAN, STEVEN | Address on file | | | | | | | |
| JORDAN, TALEEKA | Address on file | | | | | | | |
| JORDAN, TERRI | Address on file | | | | | | | |
| JORDAN, THOMAS | Address on file | | | | | | | |
| JORDAN, TIERRA | Address on file | | | | | | | |
| JORDAN, TIRAS | Address on file | | | | | | | |
| JORDAN, TONI | Address on file | | | | | | | |
| JORDAN, TYLER | Address on file | | | | | | | |
| JORDAN, ZACHARY | Address on file | | | | | | | |
| JORDANIA PALOMO | 2305 BITTER CREEK TRAIL | | | | ROCK SPRINGS | WY | 82901 | |
| JORDANN ARTHUR | 123 MICHAEL LN | | | | SHARPESVILLE | IN | 46068 | |
| JORDEN, COLLIN | Address on file | | | | | | | |
| JORDING, MARIANNE | Address on file | | | | | | | |
| JORDON MURPHY | 2503 PURSHING ST | | | | DAVENPORT | IA | 52803 | |
| JORDYN LYNN | 4375 PILOT KNOW RD | | | | EAGAN | MN | 55122 | |
| JORDYNNE FOGELMARK | 104 CAMPANELLA COURT | | | | DAYTONA BEACH | FL | 32117 | |
| JORGE M RODRIGUEZ | 5148 W BARRY | | | | CHICAGO | IL | 60641 | |
| JORGE MEDRANO | JM CONSTRUCTION | 2557 SOUTH 12TH ST | | | MILWAUKEE | WI | 53215 | |
| JORGE MONTALVO | 1635 E LEACH AVE | | | | DES MOINES | IA | 50320 | |
| JORGE SANTIAGO | 523 S 18 1/2 STREET | | | | READING | PA | 19606 | |
| JORGENSEN, ASHLEY | Address on file | | | | | | | |
| JORGENSEN, CAROL | Address on file | | | | | | | |
| JORGENSEN, DEAN | Address on file | | | | | | | |
| JORGENSEN, GABRIELLE | Address on file | | | | | | | |
| JORGENSEN, GAYLE | Address on file | | | | | | | |
| JORGENSEN, MEGAN | Address on file | | | | | | | |
| JORGENSEN, MORGAN | Address on file | | | | | | | |
| JORGENSEN, TARA | Address on file | | | | | | | |
| JORGENSON ELECTRIC INC | 907 E FAIRCHILD ST | | | | DANVILLE | IL | 61832 | |
| JORGENSON, JLYN | Address on file | | | | | | | |
| JORGENSON, JOSIE | Address on file | | | | | | | |
| JORGENSON, MARGARET | Address on file | | | | | | | |
| JORGENSON, MARISSA | Address on file | | | | | | | |
| JORIF, CINDY | Address on file | | | | | | | |
| JORMAN, JEROME | Address on file | | | | | | | |
| JORSTAD, DELILAH | Address on file | | | | | | | |
| JOSE CARRANZA | 2133 UNION MILL DR | | | | AURORA | IL | 60503 | |
| JOSE CISNEROS | 2448 S LAWNDALE | | | | CHICAGO | IL | 60623 | |
| JOSE E PEGUERO | J P TAILORING | 432 PENN AVENUE | | | WEST READING | PA | 19611 | |
| JOSE GALEAS | 7206 PARKVIEW DRIVE | | | | TOBYHANNA | PA | 18466 | |
| JOSE GARCIA DOMINGUEZ | 293 BERRY ST | | | | BROOKLYN | NY | 11211 | |
| JOSE MANGUAL | 710 LYNN AVE | | | | BETHLEHEM | PA | 18105 | |
| JOSE MANUEL DIAZ | 6207 WEST DONGES LN | | | | BROWN DEER | WI | 53223 | |
| JOSE NAVAREZ | 5123 S LOREL | | | | CHICAGO | IL | 60638 | |
| JOSE REYES | 7405 W LINCOLN AVE | APT # 6 | | | WEST ALLIS | WI | 53219 | |
| JOSE RODRIGUEZ | 3634 S DAMEN AVE APT 1 | | | | CHICAGO | IL | 60609 | |
| JOSE ROMAN | 6559 W 91ST PLACE | | | | OAKLAWN | IL | 60453 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 821 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE SANTANA | 2856 N LOTUS APT 1 | | | | CHICAGO | IL | 60641 | |
| JOSE TRUJILLO | 1411 S 51ST COURT | | | | CICERO | IL | 60804 | |
| JOSE VALLE | 4422 PRAIRIE AVE #1 | | | | BROOKFIELD | IL | 60513 | |
| JOSE VAZQUEZ, JESUS | Address on file | | | | | | | |
| JOSE VAZQUEZ, VIANEY | Address on file | | | | | | | |
| JOSE VILLA | 1101 W CUSTER ST | | | | LINCOLN | NE | 68521 | |
| JOSE VILLANUEVA | 1115 CLEVELAND AVE | | | | CALUMET CITY | IL | 60409 | |
| JOSE, MELANY | Address on file | | | | | | | |
| JOSE, SHERYL | Address on file | | | | | | | |
| JOSEPH A CRAIG HIGH SCHOOL | THE CRITERION | 401 S RANDALL AVE | | | JANESVILLE | WI | 53545 | |
| JOSEPH A CUSUMANO | 49819 GOLDEN GATE DR | | | | MACOMB | MI | 48044 | |
| JOSEPH A SWEATERS | 134 WEST 37TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| JOSEPH A SWEATERS | CIT GROUP/ COMMERCIAL SERVICES | W/O/05/11 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| JOSEPH A ZAPPELLA | BELLA PAINT & DESIGN | 1013 IRONWOOD COURT | UNIT 102 | | ROCHESTER | MI | 48307 | |
| JOSEPH ADAMS | 2247 S 6TH AVE | | | | NORTH RIVERSIDEA | IL | 60546 | |
| JOSEPH AMAYA SR | FATIMA CASTILLO | 906 HILL ST | | | HASTINGS | NE | 68901 | |
| JOSEPH ASSIGNMENT | 25 S. CENTRAL | | | | MATTESON | IL | 60443 | |
| JOSEPH B KOEK | 1022 HARBOUR DR LA | | | | WHEELING | IL | 60090-5429 | |
| JOSEPH B WATRIN | GRANITE PEST CONTROL | 5627 230TH ST | | | ST CLOUD | MN | 56301 | |
| JOSEPH BEATY | 243 N ENOLA RD | | | | ENOLA | PA | 17025 | |
| JOSEPH BERNARD | 1300 ELMDALE DR | | | | KETTERING | OH | 45409 | |
| JOSEPH BIELSKI | 1322 ELMIRA ST | | | | WILLIAMSPORT | PA | 17701 | |
| JOSEPH BLANSIT | 194 KAILORS COVER CIRCLE | | | | RINGHOLD | GA | 30736 | |
| JOSEPH BRAUER | BON-TON STS - #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| JOSEPH BROWN | 2755 N LUTHERAN CHURCH RD | | | | TROTWOOD | OH | 45426 | |
| JOSEPH BUCHANAN | 100 SUNDALE RD | | | | NORWICH | OH | 43767 | |
| JOSEPH BURKA | 125 STOKES AVE | | | | STROUDSBURG | PA | 18360 | |
| JOSEPH BURKE | 1400 S CARRIAGE LANE | # 16 | | | NEW BERLIN | WI | 53151 | |
| JOSEPH BURKHART | RT 669 11150 STATE | | | | ROSEVILLE | OH | 43777 | |
| JOSEPH C LAZARO | 3402 WINDMILL RD | | | | BLOOMINGTON | IL | 61704 | |
| JOSEPH CANTU | 926 ST JAMES PARK AVE | | | | MONROE | MI | 48161 | |
| JOSEPH CHOUINARD | 6514 27TH PLACE | | | | BERWYN | IL | 60402 | |
| JOSEPH CORBETT | 725 EAST MAIN ST | | | | XENIA | OH | 45385 | |
| JOSEPH CORY HOLDING, LLC | 888 Newark Avenue | | | | Jersey City | NJ | 07306 | |
| JOSEPH CORY HOLDINGS | 88 Newark Avenue | | | | Jersey City | NJ | 07306 | |
| JOSEPH CORY HOLDINGS LLC | 150 MEADOWLANDS PARKWAY | 4TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| JOSEPH CORY HOLDINGS LLC | 3764 PARK CENTRAL BLVD N | | | | POMPANO BEACH | FL | 33064 | |
| JOSEPH CULVER | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| JOSEPH CUMMONS | 609 NORTHFIELD RD | | | | LITITZ | PA | 17543 | |
| JOSEPH CZLAPINSKI | 260 PARADISE LANE | | | | PLOVER | WI | 54467 | |
| JOSEPH D GALIE | MARTINS USED TRUCKS | 560 LAMPETER ROAD | | | LANCASTER | PA | 17602 | |
| JOSEPH DELLA VALLE | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| JOSEPH DICKSON | 618 JESSOP PLACE | | | | YORK | PA | 17403 | |
| JOSEPH DOMANIK | 6801 S 68 STREET | UNIT 206 | | | FRANKLIN | WI | 53132 | |
| JOSEPH DONCEVIC | 4123 KIMBERS RD | | | | HARRISBURG | PA | 17112 | |
| JOSEPH EATES | 105 BRIDGE STREET | | | | MONONGAH | WV | 26554 | |
| JOSEPH F LUKASIK | BUFFALO RIDGE JAZZ BAND | 159 IVANHOE AVE | | | CINCINNATI | OH | 45233 | |
| JOSEPH F TOMASO | 754 34TH PLACE | | | | WEST DES MOINES | IA | 50265 | |
| JOSEPH FEDERMAN | 2655 GREENWOOD AVE | | | | HIGHLAND PARK | IL | 60035 | |
| JOSEPH FIORANELLI | 2475 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643 | |
| JOSEPH FREED & ASSOC LLC | 220 N SMITH ST STE 300 | | | | PALATINE | IL | 60067 | |
| JOSEPH FUGARINO | 18270 LAMPLIGHTER LANE | | | | BROOKFIELD | WI | 53045 | |
| JOSEPH GRANT | 8801 W KATHY LN | | | | NILES | IL | 60714 | |
| JOSEPH GRZYBEK | 1962 GARY CT | UNIT D | | | SCHAUMBURG | IL | 60193 | |
| JOSEPH GUDORF | 5942 NORWELL DRIVE | | | | WEST CARROLL | OH | 45449 | |
| JOSEPH H FIRTH YOUTH CENTER | ATTN DAWN L SLIFER | 108 ANDERSON ST | | | PHILLIPSBURG | NJ | 08865 | |
| JOSEPH H FIRTH YOUTH CENTER | C/O DAWN SLIFER | 108 ANDERSON ST | | | PHILLIPSBURG | NJ | 08865 | |
| JOSEPH H FIRTH YOUTH CENTER | C/O DAWN L . SLIVER | 108 ANDERSON ST | | | PHILLIPSBURG | NJ | 08865 | |
| JOSEPH HALE | 111 CANDY LANE | | | | LIMA | OH | 45805 | |
| JOSEPH HILL | 510 S PERSHING AVE | | | | YORK | PA | 17401 | |
| JOSEPH HOUSE | GOLDBERG WEISMAN & CAIRO LTD | ONE EAST WAKER, 38TH FL | | | CHICAGO | IL | 60601 | |
| JOSEPH JOHNSON | 68 HICKORY TREE COURT | APT # 607 | | | CHARLESTOWN | WV | 25414 | |
| JOSEPH JOSEPH INC | 41 MADISON AVE | FL 15 | | | NEW YORK | NY | 10010 | |
| JOSEPH KIEFER | 1276 DIVSION ST | | | | GREEN BAY | WI | 54303 | |
| JOSEPH KNIFFIN | 5781 S BEECH CIRCLE | | | | STURGEON BAY | WI | 54235 | |
| JOSEPH KOSTUCHOWSKI | 7701 W FARGO | | | | CHICAGO | IL | 60631 | |
| JOSEPH KROLL | 3036 KENNEDY DR | | | | NORTHAMTON | PA | 18067 | |
| JOSEPH KURDZIEL | 98 KLAS AVE | | | | WEST SENECA | NY | 14224 | |
| JOSEPH LAPORTE | 930 TAMARACK | | | | MANISTEE | MI | 49660 | |
| JOSEPH LEAHY | 1408 HILLSIDE ROAD | | | | WYNNOWOOD | PA | 19096 | |
| JOSEPH LELLIS | 3136 WESTVIEW DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| JOSEPH LESNER | 6833 STALTER DR, 1ST FL | | | | ROCKFORD | IL | 61108 | |
| JOSEPH M VRUNO/ALISON L VRUNO | MUSIC MAGIC DJ | 7499 213TH ST NORTH | | | FOREST LAKE | MN | 55025 | |
| JOSEPH MAJESKE | 715 GLENDALE RD | | | | MEDINAH | IL | 60157 | |
| JOSEPH MARIANI | 3206 FOXRIDGE CT | | | | WOODRIDGE | IL | 60517 | |
| JOSEPH MATTIA | 3 FIRETHORN CT | | | | BOLINGBROOK | IL | 60490 | |
| JOSEPH MCGOWEN | 5731 EAST N CO LINE RD | | | | CAMBY | IN | 46113 | |
| JOSEPH NITZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOSEPH NOFSINGER | 33 N MCKINLEY AVE | APT 306 | | | ATHENS | OH | 45701 | |
| JOSEPH OCONNOR | 339 N OLEANDER DR | | | | SCHAUMBURG | IL | 60173 | |
| JOSEPH P MANGIONE INC | 187-189 FOURTH STREET | | | | TROY | NY | 12180 | |
| JOSEPH P TRAYNOR | 200 BENSON DR | | | | INDIANA | PA | 15701 | |
| JOSEPH POLIZZI-MARSHAL | 1929 E MAIN STREET | | | | ROCHESTER | NY | 14609 | |
| JOSEPH PRATT | 351 N STATE ST | | | | TIMBLIN | PA | 15778 | |
| JOSEPH RILEY JR | 3010 WARSAW ST | | | | TOLEDO | OH | 43608 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| JOSEPH ROOSA | 339 BROAD ST | | | | SALAMANCA | NY | 14779 | |
| JOSEPH RUSSO | 13 CLARA AVE | | | | HAWTHORNE | NJ | 07506 | |
| JOSEPH SCHNIEDERS FOUNDATION | C/O DEB ROEMER | 16727 MANNINGTREE LANE | | | SPRING | TX | 77379-6871 | |
| JOSEPH SEBIO | 2219 N 18TH ST | | | | READING | PA | 19604 | |
| JOSEPH SEMERJIAN | 1890 S LOCUST STREET | | | | DES PLAINES | IL | 60018 | |
| JOSEPH SOBOSLY | 159 THRUSH CT | | | | CRIDERSVILLE | OH | 45806 | |
| JOSEPH SPENCE | 1059 WILDLIFE TRAIL | | | | KINGSTON SPRINGS | TN | 37082 | |
| JOSEPH TONKIN | 980 N MAIN STREET | | | | CANTON | NC | 61520 | |
| JOSEPH VOLESKY | N77 W27880 GARNET CT | | | | HARTLAND | WI | 53029 | |
| JOSEPH W STANGEL | 9921 RIDGE ROAD | LOT 9B | | | GIRARD | PA | 16417 | |
| JOSEPH WILKERSON | 12948 MEADOW LANE | | | | PLAIN FIELDS | IL | 60585 | |
| JOSEPH WRAY | 1504 ALICE ST | | | | WAUWATOSA | WI | 53213 | |
| JOSEPH ZICCARELLI | 5606 HARVEY AVE | | | | LA GRANGE | IL | 60525 | |
| JOSEPH, ADRIENNE | Address on file | | | | | | | |
| JOSEPH, ALLISON | Address on file | | | | | | | |
| JOSEPH, ALVIN | Address on file | | | | | | | |
| JOSEPH, ANNA | Address on file | | | | | | | |
| JOSEPH, ANTOINETTE | Address on file | | | | | | | |
| JOSEPH, DAKOTA | Address on file | | | | | | | |
| JOSEPH, DEBRA | Address on file | | | | | | | |
| JOSEPH, JACQUELINE | Address on file | | | | | | | |
| JOSEPH, JANET | Address on file | | | | | | | |
| JOSEPH, JASMIN | Address on file | | | | | | | |
| JOSEPH, JASMINE | Address on file | | | | | | | |
| JOSEPH, JAY | Address on file | | | | | | | |
| JOSEPH, JAYLA | Address on file | | | | | | | |
| JOSEPH, KAYLA | Address on file | | | | | | | |
| JOSEPH, KYSHAWNA | Address on file | | | | | | | |
| JOSEPH, LANEY | Address on file | | | | | | | |
| JOSEPH, LINDA | Address on file | | | | | | | |
| JOSEPH, MIKAELE | Address on file | | | | | | | |
| JOSEPH, NAJAT | Address on file | | | | | | | |
| JOSEPH, PRINSTON | Address on file | | | | | | | |
| JOSEPH, SAMUEL | Address on file | | | | | | | |
| JOSEPH, SHANNON | Address on file | | | | | | | |
| JOSEPH, YVACITO | Address on file | | | | | | | |
| JOSEPHENE, KENNA | Address on file | | | | | | | |
| JOSEPHINE BURFORD | 119 ROBERTS STREET | | | | WEST CARROLLTON | OH | 45449 | |
| JOSEPHINE E. SEATON FRANKLIN F | 3427 W. VOLLMER ROAD | APT 207 | | | FLOSSMOOR | IL | 60422 | |
| JOSEPHINE FILIPPELLO | 3602 S IRONWOOD DR | ROOM 208 EAST | | | SOUTH BEND | IN | 46614 | |
| JOSEPHINE FLOWERS | 5516 FAIRWAY DR | | | | CRESTWOOD | IL | 60445 | |
| JOSEPHINE KOLONICH | 643 CHARLES ST | | | | HOOVERSVILLE | PA | 15936-8830 | |
| JOSEPHINE LIEZL CUETO | W192 N5702 SPENCERS PASS | | | | MENOMONEE FALLS | WI | 53051 | |
| JOSEPHINE M ORTEGA | 6041 COTTAGE CIR | | | | GRANGER | IN | 46530 | |
| JOSEPHINE MCAFEE | 5853 S TROY | 1ST FLOOR | | | CHICAGO | IL | 60629 | |
| JOSEPHINE SKIBA | 1469 PALSLEY CT | | | | HOFFMAN ESTATES | IL | 60010 | |
| JOSEPH-JONES, IJUANE | Address on file | | | | | | | |
| JOSEPHY GOODWIN | RT 5 BOX 945 | | | | GRAFTON | WV | 26354 | |
| JOSEY, CAROL | Address on file | | | | | | | |
| JOSH BACH LIMITED | 133 BEEKMAN STREET 2ND FLOOR | | | | NEW YORK | NY | 10038-2011 | |
| JOSH GARNO | 4450 BUCKEY LN APT 327 | | | | BEAVERCREEK | OH | 45440 | |
| JOSH KOPP | HERBERGERS KIRKWOOD MALL | 641 KIRKWOOD MALL | | | BISMARK | ND | 58504 | |
| JOSH PARISH | PO BOX 614 | 193 N MAIN ST | | | MOUNT WOLF | PA | 17347 | |
| JOSH SKINNER | 215 E 200 N | | | | LOGAN | UT | 84321 | |
| JOSH WONG PHOTOGRAPHY LLC | 680 FORT WASHINGTON AVE | APT 3M | | | NEW YORK | NY | 10040 | |
| JOSH WYMAN | 15971 SIR TREE DRIVE | | | | APPLE VALLEY | MN | 55124 | |
| JOSHI, NEELAM | Address on file | | | | | | | |
| JOSHI, SARITA | Address on file | | | | | | | |
| JOSHUA BALLAY | 1804 ALPHA ST. | | | | LANSING | MI | 48910 | |
| JOSHUA BUTTNER | 1408 S 8TH ST | | | | SHEBOYGAN | WI | 53081 | |
| JOSHUA D PYLE | 1615 SUNNYSIDE DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| JOSHUA FERRIS | 175 BLACKWELL LANE | | | | HENRIETTA | NY | 14467 | |
| JOSHUA GOES | 713 WEST ST | | | | BEAVER DAM | WI | 53916 | |
| JOSHUA GRAFTON | 1462 BRADFUTE RD | | | | XENIA | OH | 45385 | |
| JOSHUA HOOTS | 6010 OAKWOOD | UNIT # 4D | | | LISLE | IL | 60532 | |
| JOSHUA JAMES | 1721 TEASDALE LN | | | | KOKOMO | IN | 46902 | |
| JOSHUA KIRBY | 324 BOSSARDSVILLE RD | | | | STROUDSBURG | PA | 18360 | |
| JOSHUA LENERVILLE | 328 8TH AVE WEST | | | | DICKINSON | ND | 58601 | |
| JOSHUA LUBIN | 301 BLUEBERRY HILL ROAD | | | | SHAVERTOWN | PA | 18708 | |
| JOSHUA MARTIN | 17 GRAND VALLEY RD | | | | HANOVER | PA | 17331 | |
| JOSHUA MCCLAIN | 78 BRONX ST | | | | JOHNSTOWN | PA | 15905 | |
| JOSHUA MILLER | 238 N BOWEN ST | | | | JACKSON | MI | 49202 | |
| JOSHUA, DESIREE | Address on file | | | | | | | |
| JOSHUA, JABRIL | Address on file | | | | | | | |
| JOSHUA'S TEMPLE | 4202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816 | |
| JOSHUAS-GREATER RISING STAR GR | 2933 S ANNABELLE | 17152 NORTHLAWN | | | DETROIT | MI | 48217 | |
| JOSHUAS-GREATER RISING STAR GR | 2933 S. ANNABELLE | | | | DETROIT | MI | 48217 | |
| JOSHWAY, MARLIN | Address on file | | | | | | | |
| JOSIAH BEERS | 1475 BROADWAY | | | | HANOVER | PA | 17331 | |
| JOSIAH GARDNER | 622 ROCK DR | | | | KALISPELL | MT | 59901 | |
| JOSIAH'S WAY | 417 HAWSTONE RD | | | | LEWISTOWN | PA | 17044 | |
| JOSIE GILBERT | 759 PRESCOTT COURT | | | | NAPERVILLE | IL | 60563 | |
| JOSING, CAROL | Address on file | | | | | | | |
| JOSLIN, HANNAH | Address on file | | | | | | | |
| JOSLYN ROBERTS | 22 SIEBENTHALER WEST | | | | DAYTON | OH | 45405 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOSLYN, WALTER | Address on file | | | | | | | |
| JOSMO SHOES | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| JOSMO SHOES | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JOSPEH CARLUCCI | 3243 N RACINE AVE | | | | CHICAGO | IL | 60657 | |
| JOSSART, TINA | Address on file | | | | | | | |
| JOSUE DIAZ | 432 GREENE AVE APT 1 | | | | BROOKLYN | NY | 11216 | |
| JOSUE GRASSI | 3401 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| JOSUE GUERRERO | 2721 SOUTH 59TH COURT | | | | COCERO | IL | 60804 | |
| JOU, YITING | Address on file | | | | | | | |
| JOUDEH, VICTORIA | Address on file | | | | | | | |
| JOUETT, JACQUELYN | Address on file | | | | | | | |
| JOUETT, JORDAN | Address on file | | | | | | | |
| JOUETT, LAKITA | Address on file | | | | | | | |
| JOULLANAR, ALEXUS KAY | Address on file | | | | | | | |
| JOURDAN, JENNIFER | Address on file | | | | | | | |
| JOURNAL BROAD CAST GROUP | PO BOX 3480 | | | | OMAHA | NE | 68103-3480 | |
| JOURNAL BROADCAST GROUP | 5030 N 72 ST | | | | OMAHA | NE | 68134 | |
| JOURNAL BROADCAST GROUP | PO BOX 689111 | | | | MILWAUKEE | WI | 53268-9111 | |
| JOURNAL BROADCAST GROUP | 720 EAST CAPITOL DRIVE | | | | MILWAUKEE | WI | 53212-1371 | |
| JOURNAL BROADCAST GROUP INC | OMAHA | PO BOX 203590 | | | DALLAS | TX | 75320-3590 | |
| JOURNAL COMMUNICATIONS INC | 725 COOL SPRINGS BLVD | SUITE 400 | | | FRANKLIN | TN | 37067-8254 | |
| JOURNAL OF COMMERCE | PO BOX 1059 | | | | SKOKIE | IL | 60076-8059 | |
| JOURNAL PUBLISHING CO | 207 WEST KINGS | | | | MARTINSBURG | WV | 25401 | |
| JOURNAL REGISTER NEWSPAPER NET | PO BOX 780154 | | | | PHILADELPHIA | PA | 19178-0154 | |
| JOURNAL SENTINEL | 333 W STATE ST, PO BOX 661 | | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | PO BOX 2913 | | | | MILWAUKEE | WI | 53201-2913 | |
| JOURNAL SENTINEL DIRECT | 4930 S. 2ND. STREET | | | | MILWAUKEE | WI | 53207 | |
| JOURNAL SENTINEL INC | PO BOX 2913 | | | | MILWAUKEE | WI | 53201-2913 | |
| JOURNAL SENTINEL INC | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL INC | PO BOX 742699 | | | | CINCINNATI | OH | 45274-2699 | |
| JOURNAL SENTINEL INC | PO BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL SENTINEL INC | 333 W STATE ST | PO BOX 661 | | | MILWAUKEE | WI | 53201 | |
| JOURNAL STAR INC | 1 NEWS PLAZA | | | | PEORIA | IL | 61643-0001 | |
| JOURNAL TIMES | PO BOX 643241 | | | | CINCINNATI | OH | 45264-3241 | |
| JOURNALISM, QUINCY SENIOR HIGH | 3322 MAINE STREET | ATT; STACIE ROSSITER | | | QUINCY | IL | 62301 | |
| JOVICK, KELSEY | Address on file | | | | | | | |
| JOWELL, TAMMIE | Address on file | | | | | | | |
| JOWERS, JASMINE | Address on file | | | | | | | |
| JOY BACHMANN | 2824 DREXEL DR | | | | HOBART | IN | 46342 | |
| JOY BRACKIN | 6928 POSPISIL DR SW | | | | ALEXANDRA | MN | 56308 | |
| JOY COMMUNITY ASSOCIATION | 8845 RUTLAND | | | | DETROIT | MI | 48228 | |
| JOY DOVE | 1540 CALIFORNIA DR | | | | GREEN RIVER | WY | 82935 | |
| JOY DUTKIEWICZ | 463 CLOVERDALE NW | | | | GRAND RAPIDS | MI | 49544 | |
| JOY FLOWERS INC | 2616 OGDEN AVE | UNIT E | | | AURORA | IL | 60504 | |
| JOY FRICKE | W249 N 7158 HILLSIDE RD | | | | LIBSON | WI | 53089 | |
| JOY KUESEL | 1302 N 8TH AVE | | | | STURGEON BAY | WI | 54235 | |
| JOY MAHONEY | 5228 MASON STREET | | | | OMAHA | NE | 68106 | |
| JOY MAYTNIER | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOY MCDOWELL | 808 NORTH STONE AVENUE | | | | LAGRANGE PARK | IL | 60525 | |
| JOY MURVAY | 782 A TAMARACK CT | | | | LEBANON | OH | 45036 | |
| JOY NEWHOUSE | 211 BATES RD | | | | WESTFIELD | MA | 01085 | |
| JOY OF THE PEOPLE | 9070 WACONIA ST. | | | | BLAINE | MN | 55449 | |
| JOY PAGE | 312 W LANCASTER AVE | | | | READING | PA | 19607 | |
| JOY PARKSINSON | 1700 MARKET LANE | | | | NORFOLK | NE | 68701 | |
| JOY PUBLICATIONS INC | PO BOX 5252 | | | | MADISON | WI | 53705 | |
| JOY SANDERS | 19930 TRADITIONS DR | | | | OLYMPIA FIELDS | IL | 60461 | |
| JOY SOUTHFIELD CDC | 18917 JOY RD | | | | DETROIT | MI | 48338 | |
| JOY SPARKS DESIGNS | 9960 JANE DR | | | | ALLENDALE | MI | 49401 | |
| JOY YOU DEVELOPMENT (B.V.I.) | RM 1109 NO 2 FU HSING NORTH RD | | | | TAIPEI | | 10492 | |
| JOY YOU DEVELOPMENT BVI LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JOY YOU DEVELOPMENT BVI LTD | Ms Maggie Lin | RM 1109 NO 2 FU HSING NORTH RD | | | TAIPEI | TAIPEI | 10492 | |
| JOY YOU DEVELOPMENT BVI LTD | RM 1109 NO 2 FU HSING N RD | | | | TAIPEI | | 10492 | |
| JOY YOU DEVELOPMENT BVI LTD | Room 1109 | No.2 Fu-Hsing N. Rd | | | Taipei | | 10492 | |
| JOY, KENNETH | Address on file | | | | | | | |
| JOY, MARY | Address on file | | | | | | | |
| JOYA, SHITARA | Address on file | | | | | | | |
| JOYCE ANDERSON | 330 BRACKENRIDGE DR | | | | VINCENT | OH | 45784 | |
| JOYCE ARMELI | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOYCE ASPEN | 2512 W DIVISION ST | | | | GRAND ISLAND | NE | 68803 | |
| JOYCE BENNETT | 13049 FAIRFIELD CAUSEWAY RD | | | | BROOKVILLE | IN | 47012 | |
| JOYCE BERNARDY | 1401 13TH ST | | | | CORALVILLE | IA | 52241-1307 | |
| JOYCE BUTLER | 902 WESTSHIRE DR | | | | JOLIET | IL | 60435 | |
| JOYCE CARTER | 1517 JOHNSTON CT | | | | WHEATON | IL | 60189 | |
| JOYCE CHRONISTER | 831 CEDAR VILLAGE DR | | | | YORK | PA | 17402 | |
| JOYCE COUSINO | 1408 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182 | |
| JOYCE D HENSLEY | 6341 SPRING WATER TERR #9401 | | | | FREDERICK | MD | 21701 | |
| JOYCE DAEGER | 1355 E COUNTY ROAD 450 N | | | | NORTH VERNON | IN | 47265 | |
| JOYCE DALTON | 53 ANNAMARIE TERR | | | | BUFFALO | NY | 14225 | |
| JOYCE DRAPER | 17625 ANTHONY AVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| JOYCE DRISKILL | 45 E WASHINGTON BLVD | | | | LOMBARD | IL | 60148 | |
| JOYCE ELLEN KALIN | 3501 N OVERHILL AVE | | | | CHICAGO | IL | 60634 | |
| JOYCE ELY | 160 MIDDLE RD | APT 1-8 | | | DUBLIN | PA | 18917 | |
| JOYCE FINK | 34 DEERFORD DR | | | | LANCASTER | PA | 17601 | |
| JOYCE FRISQUE | 3649 GLENDALE AVE | | | | GREEN BAY | WI | 54313 | |
| JOYCE GABRIEL | 1100 FRENCH ST | LOT # 53 | | | PESHTIGO | WI | 54157 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 824 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOYCE GELICK | 5606 TINDER DR | # 3 | | | ROLLING MEADOWS | IL | 60008 | |
| JOYCE GOLOBIC | 12643 HAROLD AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| JOYCE GREY | 2218 W 118TH STREET | | | | CHICAGO | IL | 60643 | |
| JOYCE HANCE | 3841 UNION ST | PO BOX 192 | | | MARION | NY | 14505 | |
| JOYCE HAT | 10 W 33RD ROOM 211 | | | | NEW YORK | NY | 10001 | |
| JOYCE HAT | 10 WEST 33RD ROOM 211 | | | | NEW YORK | NY | 10001 | |
| JOYCE HENDRICKS | 1 WALTHAM ST | | | | VICTOR | NY | 14564 | |
| JOYCE HERWAT | 3807 GREEN MEADOW CT | | | | TOLEDO | OH | 43614 | |
| JOYCE HO | 1902 E. ELMDALE CT. | | | | SHOREWOOD | WI | 53211 | |
| JOYCE HOLUBAR | 1326 SCHEURING ROAD | APT 5 | | | DEPERE | WI | 54115 | |
| JOYCE JANK | 15060 PINE TREE LANE | | | | BROOKFIELD | WI | 53005 | |
| JOYCE JONES | 1518 W 107TH STREET | | | | CHICAGO | IL | 60643 | |
| JOYCE JONES | 2616 WESTMAR CT | APT 213 | | | TOLEDO | OH | 43615 | |
| JOYCE JONES | 304 STRATHMORE AVENUE | | | | ERIE | PA | 16505 | |
| JOYCE KARPINSKI | 15050 CORTZ | | | | PETERSBURG | MI | 49270 | |
| JOYCE MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45402 | |
| JOYCE NORLAND | 1839 GEORGIA ST | | | | STURGEON BAY | WI | 54235 | |
| JOYCE PETERSON | 249 ROBERT CT | UNIT #211 | | | GLENDALE HEIGHTS | IL | 60139 | |
| JOYCE PRATT | 408 BROADWAY AVE | | | | STAR CITY | WV | 26505 | |
| JOYCE RAYMOND | 3052 NAVARRE | | | | MONROE | MI | 48162 | |
| JOYCE ROWE | 530 QUARTZ DR | | | | HANCOCK | MI | 49930 | |
| JOYCE RUSSO | 1566 DARIEN LAKE RD | | | | DARIEN | IL | 60561 | |
| JOYCE RYAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JOYCE SCARBOROUGH | 911 DAVID DR | | | | RED LION | PA | 17356 | |
| JOYCE SCHWEIZER | 113 SCHOOL STREET | | | | KENMORE | NY | 14217 | |
| JOYCE SIELEN | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| JOYCE SMART | 1008 KENNEDY LANE | | | | KEYTESVILLE | MO | 65261 | |
| JOYCE TWIEST | 170116 LLOYDS BAYOU | | | | SPRING LAKE | MI | 49546 | |
| JOYCE WALKER | 8001 MORGAN ST | | | | CHICAGO | IL | 60620 | |
| JOYCE WECKWET | 3502 STATION DR | | | | MATTESON | IL | 60443 | |
| JOYCE WOOLEY | 8706 RITTEN HOUSE CIRCLE | | | | CHARLOTTE | NC | 28270 | |
| JOYCE, CHARLIE | Address on file | | | | | | | |
| JOYCE, COLLEEN | Address on file | | | | | | | |
| JOYCE, DENISE | Address on file | | | | | | | |
| JOYCE, GABRIELLE | Address on file | | | | | | | |
| JOYCE, HAYLEY | Address on file | | | | | | | |
| JOYCE, JOANNE | Address on file | | | | | | | |
| JOYCE, LUCRETIA | Address on file | | | | | | | |
| JOYCE, MADALYN | Address on file | | | | | | | |
| JOYCE, SARAH | Address on file | | | | | | | |
| JOYCE, ZACHARY | Address on file | | | | | | | |
| JOYELE TABORA | 1111 N MARSHALL ST | UNIT 801 | | | MILWAUKEE | WI | 53202 | |
| JOYETTE S BOWEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| JOYFUL SMILES THRU FAITH | P.O. Box 6513 | | | | Toledo | OH | 43612 | |
| JOYNER, CARMEN | Address on file | | | | | | | |
| JOYNER, RHONDA | Address on file | | | | | | | |
| JOYNER, STEPHANIE | Address on file | | | | | | | |
| JOYNER-DOUB, BRIAN | Address on file | | | | | | | |
| Joy-plus | Mandy Jin, President | Unit A&B, 10/F, Changfu Gongyu No. 686 | Gubei Road, Changning District | | Shanghai | | 200336 | |
| JOZEFACKI, JEANINE | Address on file | | | | | | | |
| JOZWIAK, CAROL | Address on file | | | | | | | |
| JP ELECTRIC PROFESSIONALS INC | 3023 ISLAND BEACH RD | | | | MARQUETTE | MI | 49855 | |
| JP FACILITY SERVICE INC | 6319 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| JP Morgan Chase | 270 Park Avenue | | | | New York | NY | 10017 | |
| JP MORGAN CHASE BANK | 131 SOUTH DEARBORN, 6TH FLOOR | | | | CHICAGO | IL | 60603 | |
| JP MORGAN CHASE BANK NA | C/O CASSIDY TURLEY | 721 EMERSON SUITE 333 | | | ST LOUIS | MO | 63141 | |
| JP OURSE & CIE GENEVE | 12196 SW 128TH ST | | | | MIAMI | FL | 33186 | |
| JP OURSE & CIE GENEVE | 330 5TH AVE | SUITE 1207 | | | NEW YORK | NY | 10001 | |
| JP PHILLIPS INC | 3220 WOLF RD | | | | FRANKLIN PARK | IL | 60131 | |
| JP PRODUCTS | W/O/05/08 | 409 WEST 76TH ST | | | DAVENPORT | IA | 52806 | |
| JP PRODUCTS/POMERANTZ | 409 WEST 76TH STREET | | | | DAVENPORT | IA | 52806 | |
| JPMA GLOBAL INC | 7335 HENRI-BOURASSA E | | | | MONTREAL | QC | H1E 3T5 | |
| JPMA GLOBAL INC | 7335 HENRI BOURASSA EAST | | | | MONTREAL | QC | H1E 3T5 | |
| JPRS/NEWWAY INC | PO BOX 1963 | | | | WAUKESHA | WI | 53187 | |
| JPV DESIGN GROUP INC | EMPIRE STATE BLDG | STE 7301 350 5TH AVE | | | NEW YORK | NY | 10118-0110 | |
| JR APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JR APPAREL/HOURGLASS | 1407 BROADWAY | | | | NEW YORK | NY | 10018-1036 | |
| JR INDUSTRIES INC | CONTINENTAL BUSINESS CREDIT | W/O/12/07 | PO BOX 60288 | | LOS ANGELES | CA | 90060-0288 | |
| JR INDUSTRIES INC/ PMG | 12816-12818 NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| JR INDUSTRIES INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JR JANITORIAL & CONTRACTING | 2621 WEST A ST | | | | NORTH PLATTE | NE | 69101 | |
| JR JONES FIXTURE COMPANY | 3216 WINNETKA AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| JR NEIGHBORS 4-H CLUB | LORNA SHORI | 201 WESTERN DR | | | WINONA LAKE | IN | 46590 | |
| JR NITES | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| JR NITES | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JR NITES | STERLING NATIONAL BANK | PO BOX 75359 W/O/12/17 | | | CHICAGO | IL | 60675-5359 | |
| JR UNITED INDUSTRIES INC | 19401 W DIXIE HIGHWAY | | | | MIAMI | FL | 33180 | |
| JR UNITED INDUSTRIES INC/ PMG | 19401 W DIXIE HIGHWAY | | | | MIAMI | FL | 33180 | |
| JR. COUGARS BASEBALL | 1614 PARK TOWNE LN NE #12 | | | | CEDAR RAPIDS | IA | 52402 | |
| JR. COUGARS BASEBALL GREEN | 3025 TOWNHOUSE DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| JR. COUGARS BASEBALL GREEN | 3025 TOWNHOUSE DR NE | C/O BRIAN HUME | | | CEDAR RAPIDS | IA | 52402 | |
| JRNN | PO BOX 780154 | | | | PHILADELPHIA | PA | 19178-0154 | |
| JROTC SOUTH SHORE INTERNL COLL | 1955 E 75TH STREET | | | | CHICAGO | IL | 60649 | |
| JRS LAWN CARE | PO BOX 162 | | | | ELKHORN | NE | 68022 | |
| JRS NOVELTIES INC | PO BOX 654 | | | | YONKERS | NY | 10702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JRUSSEL CARR | 1569 MONTEREY DR | | | | GLENVIEW | IL | 60026 | |
| JS BLANK & CO INC | 15 WEST 36TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| JS FIRE INC | 2805 PATRICK LANE | | | | MUSCATINE | IA | 52761 | |
| | | | | | | | | |
| JS GUPTA & SONS | 18KM STONE ON MORADABA-DELHI HIGHWAY | | | | J P NAGAR | UP | | |
| JS GUPTA & SONS/AMC | VILLAGE JIWAI 18TH KM STONE | DELHI ROAD JP | | | JP NAGAR | | | |
| JS KARAOKE LLC | DBA DOK SOLUTION LLC | 1185 GOODEN XING | | | LARGO | FL | 33778 | |
| JS KARAOKE LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | |
| JS ROYAL HOME | 1327 WOOD BRANCH DRIVE SUITE X | | | | CHARLOTTE | NC | 28273 | |
| JS ROYAL HOME/ PMG | 1327 WOOD BRANCH DRIVE STE X | | | | CHARLOTTE | NC | 28273-6377 | |
| JS ROYAL HOME/ PMG | 1327 WOOD BRANCH STE X | | | | CHARLOTTE | NC | 28273-6377 | |
| JSBIA | 319 W 3RD ST | | | | JAMESTOWN | NY | 14701 | |
| JSMC CONTRACTING INC | 270 W 39TH ST 2ND FL | | | | NEW YORK | NY | 10018 | |
| JSP FOOTWEAR | PO BOX 5831 | | | | EDISON | NJ | 08818 | |
| JSP FOOTWEAR/FUBU FOOTWEAR | 55 MAYFIELD AVENUE | | | | EDISON | NJ | 08818 | |
| JSX JONES SHIPLEY EXPRESS | 16125 BUSINESS PARKWAY | | | | HAGERSTOWN | MD | 21740 | |
| JT & K SERVICES, INC | PO BOX 4322 | | | | LINCOLN | NE | 68504 | |
| JT INTIMATES | 3028 EAST 11TH STREET | | | | LOS ANGELES | CA | 90023 | |
| JT MARTIN FIRE AND SAFETY | PO BOX 670 | 1 STADIUM DRIVE | | | CLARKSBURG | WV | 26302-0670 | |
| JT PACKARD | 27583 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| JTHS STEEL-TIGERS GIRLS SWIM | 3101 HERITAGE DR UNIT 10 | | | | JOLIET | IL | 60435 | |
| JUAN LUCAS, FRANCISCO | Address on file | | | | | | | |
| JUAN SLYNN | 7041 S PAULINA | | | | CHICAGO | IL | 60636 | |
| JUAN TORRES | 5924 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| JUANA E BURCIAGA | 1015 N MAIN ST | | | | HUNTINGBURG | IN | 47542 | |
| JUANA PEREZ | 3140 15TH AVE S | APT 1 | | | MINNEAPOLIS | MN | 55407 | |
| JUANITA BAKER | 3210 MOHAWK | | | | MIDDLETON | OH | 45042 | |
| JUANITA BERRELES | 5903 PINE HOLLOW ROAD | | | | CARPENTERSVILLE | IL | 60110 | |
| JUANITA BLAKE-EBRIGHT | 8745 LEWIS AVE APT A8 | | | | TEMPERENCE | MI | 48182 | |
| JUANITA CAMPBELL | 502 13TH AVENUE | | | | HAVRE | MT | 59501 | |
| JUANITA CASTRATOR | 90 BERKSHIRE COURT | | | | HAMILTON | OH | 45013 | |
| JUANITA HUNN | 9724 CULPEPPER CT | | | | CINCINNATI | OH | 45231 | |
| JUANITA JOHNSON | 10158 S OGLESBY | | | | CHICAGO | IL | 60617 | |
| JUANITA KINDERMAN | 1816 COOPERS CHAPEL RD | | | | VEEDERSBURG | IN | 47987 | |
| JUANITA KINDERMAN | 1816 W COOPERS CHAPEL RD | | | | VEEDERBURG | IN | 47987 | |
| JUANITA L LEUER | 76 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| JUANITA MCGUIRE | 9566 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 | |
| JUANITA MHOON | 8125 S VERNON AVE | | | | CHICAGO | IL | 60619 | |
| JUANITA O KEETON | 308 FRANKLIN ST | | | | LOUISA | KY | 41230 | |
| JUANITA PRYOR | 654 HICKORY HILL DR | | | | DAYTON | OH | 45427 | |
| JUAREZ MORALES, DEYSI | Address on file | | | | | | | |
| JUAREZ, ALFREDO | Address on file | | | | | | | |
| JUAREZ, AMERICA | Address on file | | | | | | | |
| JUAREZ, ANGEL | Address on file | | | | | | | |
| JUAREZ, DAVID | Address on file | | | | | | | |
| JUAREZ, DENIS | Address on file | | | | | | | |
| JUAREZ, DERIK | Address on file | | | | | | | |
| JUAREZ, ENRIQUE | Address on file | | | | | | | |
| JUAREZ, GUADALUPE | Address on file | | | | | | | |
| JUAREZ, LAURA | Address on file | | | | | | | |
| JUAREZ, MARIA | Address on file | | | | | | | |
| JUAREZ, ROBERT | Address on file | | | | | | | |
| JUAREZ, SURELI | Address on file | | | | | | | |
| JUAREZ, TANYA | Address on file | | | | | | | |
| JUAREZ, ZENAIDA | Address on file | | | | | | | |
| JUAREZ-PALLARES, NAYELI | Address on file | | | | | | | |
| JUBEH, SULTAN | Address on file | | | | | | | |
| JUBER, DESTINEE | Address on file | | | | | | | |
| JUBILEE COOTIETTES CLUB #604 | 398 N 19TH ST | | | | CAMPHILL | PA | 17011 | |
| JUBILEE TEMPLE CME CHURCH | 114 E 59TH ST | | | | CHICAGO | IL | 60637 | |
| JUCHEMICH, LOIS | Address on file | | | | | | | |
| JUD, BENJAMIN | Address on file | | | | | | | |
| JUDAH CASTER CO | 8505 I ST | | | | OMAHA | NE | 68127 | |
| JUDAH KINGDOM YOUTH GROUP | 13023 CURTIS AVE | | | | OMAHA | NE | 68164 | |
| JUDD, ALYSSA | Address on file | | | | | | | |
| JUDD, CALEIGH | Address on file | | | | | | | |
| JUDD, JORDAN | Address on file | | | | | | | |
| JUDD, JULIE | Address on file | | | | | | | |
| JUDE, CORINNE | Address on file | | | | | | | |
| JUDEH, BILAL | Address on file | | | | | | | |
| JUDEH, YMAN | Address on file | | | | | | | |
| JUDGE, BRITTNEY | Address on file | | | | | | | |
| JUDGE, DAKOTA | Address on file | | | | | | | |
| JUDGE, DYLAN | Address on file | | | | | | | |
| JUDGE, NATHAN | Address on file | | | | | | | |
| JUDGE, SUSAN | Address on file | | | | | | | |
| JUDI PETTERSON | VERY SPECIAL INTERIORS | 170 E FREMONT AVE | | | ELMHURST | IL | 60126 | |
| JUDITH A BOGGS | 2137 BLUEWATER DR | | | | WARSAW | IN | 46580 | |
| JUDITH A CRESSON | 317 THOMPSON | | | | VERONA | WI | 53593 | |
| JUDITH A KRAFT | 505 CATTELL ST UNIT 2R | | | | EASTON | PA | 18042 | |
| JUDITH A KRAMER | 65486 280TH ST | | | | GIBBON | MN | 55335 | |
| JUDITH A SMITH | 18468 225TH STREET | | | | LEWISTOWN | OH | 63452 | |
| JUDITH A WATERS | 6905 ROSELAND DR | | | | DES MOINES | IA | 50322 | |
| JUDITH A YORK | 1309 N 38TH ST | | | | LINCOLN | NE | 68503 | |
| JUDITH ANN KULAS | 2158 GRANITE CIR NW | | | | ROCHESTER | MN | 55901 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDITH ANNS HEAVEN ON EARTH | 5201 W WAR MEMORIAL DR | | | | PEORIA | IL | 61615 | |
| JUDITH ARENA | 1328 W. BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| JUDITH ARNDT | 135 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| JUDITH BACHMANN | 717 CARYN CIRCLE | | | | SOUTH HOLLAND | IL | 60473 | |
| JUDITH BAIERL | 5601 35TH AVE | | | | KENOSHA | WI | 53144 | |
| JUDITH BAKER | 1085 193RD ST | | | | BOONE | IA | 50036 | |
| JUDITH BALE | 410 4TH AVE NE | | | | BYRON | MN | 55920 | |
| JUDITH BILLBURY | 4118 TURNBERRY LN | | | | CLINTON TWP | MI | 48038-4635 | |
| JUDITH BLOCK | 1500 S WOODSIDE DR | | | | NEW BERLIN | WI | 53151 | |
| JUDITH BOTEN RABIN | 323 STILLWELL DR | | | | BUFFALO GROVE | IL | 60089 | |
| JUDITH BOWMAN | 2698 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | |
| JUDITH BROCKMEYER | 1039 E ADAMS ST | | | | LOMBARD | IL | 60148 | |
| JUDITH CONRAD | 3161 CRUMLEY RD SW | | | | LANCASTER | OH | 43130 | |
| JUDITH D LUBECKE | 844 VILLAGE QUARTER RD | | | | WEST DUNDE | IL | 60118 | |
| JUDITH DUVE | 503 EVERGREEN DR | | | | TALLMADGE | OH | 44278 | |
| JUDITH E CASPER | 1651 VALLEY VIEW DR | | | | WINONA | MN | 55987 | |
| JUDITH E UPHAM | 20 CAMPBELL RD | | | | BINGHAMTON | NY | 13905 | |
| JUDITH EDWARDS | 5421 SOMERSET LN S | | | | GREENFIELD | WI | 53221 | |
| JUDITH FOX | 3210 N 82ND STREET | | | | MILWAUKEE | WI | 53222 | |
| JUDITH FRANK | 4672 PLEASANT HEIGHTS PL | | | | WEST BEND | WI | 53090 | |
| JUDITH G SCHULTZ | 7053 W VAN BECK AVE | | | | MILWAUKEE | WI | 53220 | |
| JUDITH GORSK | 141 BARTRAM RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| JUDITH HARDY | 62617 E RANGEWOOD DR | | | | TUCSON | AZ | 85739 | |
| JUDITH HINKLE | 331 CARVER DRIVE | | | | BETHLEHEM | PA | 18017 | |
| JUDITH K CREMER | 28 W GARDEN AVE | | | | PONTIAC | IL | 61764 | |
| JUDITH KEEL | 5204 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60515 | |
| JUDITH KERN | 1614 LOCUST ST | APT 104 | | | ELKHART | IN | 46514 | |
| JUDITH LAURENT | 1305 CULVER ST | | | | EVANSTON | IL | 60201 | |
| JUDITH M PAULICK LAW OFFICE | PO BOX 5105 | | | | ELM GROVE | WI | 53122 | |
| JUDITH M TESKE | 3442 RILEY STREET | | | | EAU CLAIRE | WI | 54701 | |
| JUDITH MARSHALL | 22564 VAN ST | | | | SAINT CLAIR SHORES | MI | 48081 | |
| JUDITH MARTIN | 1029 CARLO DR | | | | KETTERING | OH | 45429-4705 | |
| JUDITH METCALF | 814 W GROVE ROAD | | | | CENTERVILLE | IN | 47330 | |
| JUDITH MILLER | 8207 S. WABASH AVE | | | | CHICAGO | IL | 60619 | |
| JUDITH NICHOLLS | 7361 TULAGI TRAIL | | | | ROCKFORD | IL | 61108 | |
| JUDITH POWELL | 723 HARMONY DRIVE | | | | RACINE | WI | 53402 | |
| JUDITH PRESTON | 228 SUMMERDALE AVE | | | | TOLEDO | OH | 43605 | |
| JUDITH PRIDEAUX | 100 W. BUTTERFIELD RD | 104N | | | ELMHURST | IL | 60126 | |
| JUDITH SANDERS | 552 ELMER CIRCLE | | | | READING | PA | 19605 | |
| JUDITH TEEGARDIN | 2193 WHISPERING DUNES DR | | | | HOLLAND | MI | 49424 | |
| JUDITH THOMPSON | 209 BIG RIGDE | | | | EAST STROUSBURG | PA | 18301 | |
| JUDITH VIRZI | 9564 SCHILLER BLVD | | | | FRANKLIN PARK | IL | 60131 | |
| JUDITH WILLIAMS | 8706 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458 | |
| JUDITH WILSON | 173 A HOOP POLE RUN ROAD | | | | MT CLAIRE | WV | 26408 | |
| JUDKA, LUCYNA | Address on file | | | | | | | |
| JUDKINS, RHONDA | Address on file | | | | | | | |
| JUDON, SHAKYLA | Address on file | | | | | | | |
| JUDSON ATKINSON CANDIES | PO BOX 200669 | | | | SAN ANTIONIO | TX | 78220-0669 | |
| JUDSON, ALLISON | Address on file | | | | | | | |
| JUDY A DIETZ | 968 STREAM VIEW LN | | | | YORK | PA | 17403 | |
| JUDY A NOEL | 214 N ARCH ST | | | | BERWICK | PA | 18603 | |
| JUDY A NOVICK | 306 S SCOTT | | | | WESTVILLE | IL | 61883 | |
| JUDY A PESZULIK | 2507 N 150TH AVE | | | | OMAHA | NE | 68116 | |
| JUDY A RINEHART | 110 LORI LN | | | | BOILING SPRINGS | PA | 17007 | |
| JUDY A SMITH | 4107 AVE G | | | | KEARNEY | NE | 68847-2620 | |
| JUDY A TESAR | 11916 JACKSON ROAD | | | | OMAHA | NE | 68154 | |
| JUDY A. MORRILL RECREATION CEN | 1200 EAST HOUSTON STREET | | | | GARRETT | IN | 46738 | |
| JUDY ADAMS | 1940 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5307 | |
| JUDY BEAUCHAMP CO | 157 EAST 18TH STREET | | | | NEW YORK CITY | NY | 10003 | |
| JUDY BECKER | 17950 W BURLEIGH RD | APT #2 | | | BROOKFIELD | WI | 53045 | |
| JUDY BERGNER | 2203 BALSAM WAY | | | | GREEN BAY | WI | 54313 | |
| JUDY BLENNERT | 1505 HY Q | | | | MERRILL | WI | 54452 | |
| JUDY BLOCK | 1500 S WOODSIDE DR | | | | NEW BERLIN | WI | 53151 | |
| JUDY BRASSELL | 1942 BROOKHAVEN | | | | LIMA | OH | 45805 | |
| JUDY CURTIS | 1500 W CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| JUDY DUDZIAK | 130 SHEFFIELD AVE | | | | BUFFALO | NY | 14220 | |
| JUDY DULANEY | HC 68 BOX 1A | | | | WILEYVILLE | WV | 26581 | |
| JUDY FILIZETTI | 138 JOHNSON RD | | | | NEGAUNEE | MI | 49866 | |
| JUDY FREDERICK | 238 CROWN POINT MEADOWS | | | | DAYTON | OH | 45458 | |
| JUDY FUTRYK | 15335 HARRY ST | | | | GRAND HAVEN | MI | 49417 | |
| JUDY G HAMPSHIRE | 16211 STATE ROUTE 678 | | | | ROCKBRIDGE | OH | 43149 | |
| JUDY HOLLY | 534 E PINE RIVER ROAD | | | | MIDLAND | MI | 48640 | |
| JUDY ISACKSON | 6461 S SLUETTER RD | | | | PEQUOT LAKES | MN | 56472 | |
| JUDY JAENICKE | 1887 HENDRICK RD | | | | NORTON SHORES | MI | 49441 | |
| JUDY K BEAMER | 410 HIGH ST | | | | SAINT ALBANS | WV | 25117 | |
| JUDY KELLEY | 50 W 71ST AT | APT 910 | | | CHICAGO | IL | 60621 | |
| JUDY KESLER | 1836 CARRINGTON DR | | | | SUN PRAIRIE | WI | 53590 | |
| JUDY KINDLE | 1254 E GORE RQ | | | | ERIE | PA | 16504 | |
| JUDY KISSINGER | 1018 WATSON ST | | | | LEBANON | PA | 17046 | |
| JUDY KNAPP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JUDY KNAPP/JXLA | 1945 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90007 | |
| JUDY KRAYE | 3411 W F ST | | | | NORTH PLATTE | NE | 69101 | |
| JUDY KULA | 10 BEL AIR DRIVE | APT 1202 | | | GREENSBURG | PA | 15601 | |
| JUDY LEBITSKY | 7061 N KEDZIE | UNIT 303 | | | CHICAGO | IL | 60645 | |
| JUDY LOUDEN | 13847 N DEKAY RD | | | | POCATELLO | ID | 83202 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 827 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JUDY LUND | 218 TATUM COURT | | | | MINITOWOC | WI | 54220 | |
| JUDY M BARNUM | 535 MAHOGANY LANE | | | | ROSCOE | IL | 61073 | |
| JUDY M BRUMMERSTEDT | 1008 WENTHE | | | | EFFINGHAM | IL | 62401 | |
| JUDY M SCOTT | 2325 BULLIS DR | | | | MARION | IA | 52302 | |
| JUDY M STRICKER | W11879 LANGE RD | | | | COLUMBUS | WI | 53925 | |
| JUDY MARTIN | 325 MONROE ST | | | | CARLETON | MI | 48117 | |
| JUDY MAUSSER | 2074 NEVADA | | | | TOLEDO | OH | 43605 | |
| JUDY METER | 1740 Q STREET | | | | GERING | NE | 69341 | |
| JUDY METZGER | 649 MCINTYRE LANE | | | | MAUMEE | OH | 43537 | |
| JUDY MORIMITSU | 7033 N KEDZIE AVE APT | | | | CHICAGO | IL | 60645 | |
| JUDY MYERS | 2195 ORANGE STREET | | | | YORK | PA | 17404 | |
| JUDY PFOHL | 2640 JOHN KENNEDY RD | | | | DUBUQUE | IA | 52002 | |
| JUDY RAY | 2601 VILLAGE HALL DR. | | | | LAKE IN THE HILLS | IL | 60156 | |
| JUDY RIDOUT | 9699 SUGAR BUSH RUN | | | | TRAVERSE CITY | MI | 49684 | |
| JUDY SAWYER | 4100 PARKLAWN | | | | EDINA | MN | 55435 | |
| JUDY SHUTTLEWORTH | 11191 OLD TAPPAN WAY | | | | CENTERVILLE | OH | 45458 | |
| JUDY STEELE MULLEN | PO BOX 688 | | | | NORTH PLATTE | NE | 69103 | |
| JUDY STEWART | 805 SEASIDE CT | | | | SCHAUMBURG | IL | 60193 | |
| JUDY TAKATS | 6788 LAKE SHORE RD | ROUTE 5 | | | PORTLAND | NY | 14769 | |
| JUDY TAYLOR | 790 W MORELAND BLVD | APT 308 | | | WAUKESHA | WI | 53188 | |
| JUDY TESAR | 11916 JACKSON ROAD | | | | OMAHA | NE | 68154 | |
| JUDY THOMAS | 614 W CAMPBELL ST | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| JUDY TODD | N9622 FRANKLIN RD | | | | ELKHART LAKE | WI | 53020 | |
| JUDY TRALMER | 588 HAPP ROAD | | | | NORTHFIELD | IL | 60093 | |
| JUDY TUCKER | 10963 BIG POOL RD | | | | BIG POOL | MD | 21711 | |
| JUDY WALLACE | 320 OLD BRICK RD | | | | HILLIARDS | PA | 16001 | |
| JUDY WALLACE | 44 BROWN ST | | | | UNIONTOWN | PA | 15401 | |
| JUDY WALSH | 702 W ROOSEVELT RD | | | | WHEATON | IL | 60187 | |
| JUDY WITTRIG | 13111 N CREEKVIEW RD | | | | RAPID CITY | SD | 57702 | |
| JUDY WONDROW | 634 SOUTHERN WOODS CIRCLE SW | | | | ROCHESTER | MN | 55902 | |
| JUDY WOOD | BON TON STS # 51 | | | | YORK | PA | 17402 | |
| JUDY ZABRECKY | 6948 WARDS LANE | | | | CENTER VALLEY | PA | 18034 | |
| JUDY, APRIL | Address on file | | | | | | | |
| JUDY, KYLIE | Address on file | | | | | | | |
| JUDYCKI, CHLOE | Address on file | | | | | | | |
| JUDY'S LOCKSMITHS | PO BOX 424 | | | | MORGANTOWN | WV | 26507 | |
| JUEDES, CHARLENE | Address on file | | | | | | | |
| JUEDES, JILLEEN | Address on file | | | | | | | |
| JUEDES, NANCY | Address on file | | | | | | | |
| JUFER, LORI | Address on file | | | | | | | |
| JUHI JANI | 204 E CLARK | APT D | | | CHAMPAIGN | IL | 61820 | |
| JUHL, KATHERIN | Address on file | | | | | | | |
| JUHL, MARILYN | Address on file | | | | | | | |
| JUHOLA, JORDAN | Address on file | | | | | | | |
| JUICY CHRISTIANS | 4023 PRAIRIE HILL ST | | | | KALAMAZOO | MI | 49048 | |
| JUICY CHRISTIANS STUDIO | 4023 PRAIRIE HILL ST | | | | KALAMAZOO | MI | 49048 | |
| JUICY COUTURE FRAGRANCES | 2 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| JUILLERAT, CARI | Address on file | | | | | | | |
| JULE ART | PO BOX 91748 | | | | ALBUQUERQUE | NM | 87199 | |
| JULI LEONETTI | 3208 PATRICIA DRIVE | | | | URBANDALE | IA | 50322 | |
| JULIA A YOUNGQUIST | 5805 HARWOOD DR | | | | MIDLAND | MI | 48640 | |
| JULIA AMELYAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53201 | |
| JULIA CASIMIRO MEDINA | 8435 HEATHER CT | | | | BURR RIDGE | IL | 60527 | |
| JULIA CRYSTAL USA LLC | 635 E COOPER COURT | SUITE A | | | SCHAUMBURG | IL | 60173 | |
| JULIA CUMMINGS | 4010 N BRANDYWINE DR | APT 608 | | | PEORIA | IL | 61614 | |
| JULIA DRAKE | W239 57615 WESTWOOD DR | | | | BIG BEND | WI | 53103 | |
| JULIA GALARZA | 2 MYRTLEWOOD COURT | | | | LANCASTER | PA | 17603 | |
| JULIA GARVEY | 6631 E POINTE DR | | | | FRUITPORT | MI | 49415 | |
| JULIA GIAMMANCO | 168 FOUNTAIN GRASS CIRCLE | | | | BARTLETT | IL | 60103 | |
| JULIA JORDAN DIV SHAZDEH FASHI | 1375 BROADWAY, SUITE 1200 | | | | NEW YORK | NY | 10018 | |
| JULIA JORDAN DIV SHAZDEH FASHI | WELLS FARGO BANK | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| JULIA JURCZAK | 10765 COUNTY HWY Q | | | | CHIPPEWA FALLS | WI | 54729 | |
| JULIA MONIN | 4016 BIRCH KNOLL DR | | | | WHITE BEAR LAKE | MN | 55110 | |
| JULIA PEDROZA | 16838 S 81ST ST AVE | UNIT #1 N | | | TINLEY PARK | IL | 60477 | |
| JULIA PETERSON | 839 E MEADOW LANE | | | | PHOENIX | AZ | 85022 | |
| JULIA R THOMPSON | 2606 HAMMOND AVE | | | | SUPERIOR | WI | 54880 | |
| JULIA ROBINSON | 2004 GREELEY ST | | | | AMES | IA | 50014 | |
| JULIA ROBINSON | 428 S WALNUT AVE | | | | AMES | IA | 50010 | |
| JULIA SERVE | 3311 SECOR RD | | | | TOLEDO | OH | 43606 | |
| JULIA STOECKEL | 216 FOSTER DRIVE | | | | OSWEGO | IL | 60543 | |
| JULIA TOMBLIN | 74 ADAMS RD | | | | NEW FREEDOM | PA | 17349 | |
| JULIA WATERS | 17 N MERRILL ST | | | | PARK RIDGE | IL | 60068 | |
| JULIA WOLF | 1541 N. MARTEL AVE #224 | | | | LOS ANGELES | CA | 90046 | |
| JULIA WOLFE | 1541 N. MARTEL AVE #224 | | | | LOS ANGELES | CA | 90046 | |
| JULIA WOOD | 2525 PAPER MILL RD | | | | PHOENIX | MD | 21131 | |
| JULIAN A BUNGO | 80 SMUGGLERS LANE | | | | ROCHESTER | NY | 14617 | |
| JULIAN JOHNSON INC | 150 E FAIRMOUNT AVE | | | | WHITEFISH BAY | WI | 53217 | |
| JULIAN JOHNSON, INC | 1440 EUCLID AVENUE | #7 | | | MIAMI BEACH | FL | 33139 | |
| JULIAN ORTIZ | 56 OAKWOOD LANE | | | | HAMDEN | CT | 06518 | |
| JULIAN, BRIAN | Address on file | | | | | | | |
| JULIAN, CAROL | Address on file | | | | | | | |
| JULIAN, CONNOR | Address on file | | | | | | | |
| JULIAN, KRYSTAL | Address on file | | | | | | | |
| JULIAN, LAUREN | Address on file | | | | | | | |
| JULIAN, PAULA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JULIANA L BARLOWE | 331 W WISCONSIN 4FL | | | | MILWAUKEE | WI | 53203 | |
| JULIANA LUELLEN | 1440 HACKETT ST | | | | BELOIT | WI | 53511 | |
| JULIANA M KIRSCH | 928 WINTERSET RD | | | | EBENSBURG | PA | 15931 | |
| JULIANA SCHLINSOG | N6696 OAK GROVE AVE | | | | GRANTON | WI | 54436-9334 | |
| JULIANA STAHLE | 503 ASPEN DR | | | | NORWALK | IA | 50211 | |
| JULIANN JANSKE | 4422 W TESCH AVENUE | | | | GREENFIELD | WI | 53220-2722 | |
| JULIANN M SCHELL | 4632 LAUREL RIDGE DR | | | | HARRISBURG | PA | 17110 | |
| JULIANNE IWEN | 10 2ND AVE | | | | ARTHUR | ND | 58006 | |
| JULIANNE PEARCE | 20410 GLEN VISTA LANE | | | | CREST HILL | IL | 60403 | |
| JULIANO, RONALD | Address on file | | | | | | | |
| JULIE A GRASK | 7064 OAK BROOK DR | | | | URBANDALE | IA | 50322 | |
| JULIE A GRIESSMEYER | 1606 PHEASANT LN | | | | SHEBOYGAN | WI | 53081 | |
| JULIE A MENDOZA-MORRIS | 24150 GOLDEN SUNSET DR | | | | PLAINFIELD | IL | 60585 | |
| JULIE A MILLER-WALLING | 3142 ATHERTON RD | | | | KETTERING | OH | 45409 | |
| JULIE A MOORE | 2809 MC DUFFEE CIR | | | | NORTH AURORA | IL | 60542 | |
| JULIE A NENISH | 1934 PRICE ST | | | | SCRANTON | PA | 18504 | |
| JULIE A RITTMILLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| JULIE A SZCZERBIAK | 400 E 18TH ST | | | | MARSHFIELD | WI | 54449 | |
| JULIE A UPCHURCH | 920 S LUCAS ST | | | | IOWA CITY | IA | 52240 | |
| JULIE ALBAUGH | JULIE'S VIDEOGRAPHY | 4441 TACOMA ST | | | SPRINGFIELD | OH | 45503 | |
| JULIE ANDERSEN | 239 FOREST PLACE | | | | BUFFALO GROVE | IL | 60089 | |
| JULIE BACON | 2323 THRUSH CT | | | | WAUKESHA | WI | 53189 | |
| JULIE BASINGER | WINDOW THREADS | 2611 CHAMPION RD | | | NAPERVILLE | IL | 60564 | |
| JULIE BEHNKE | 143 N 12TH | | | | STURGEON BAY | WI | 54235-1307 | |
| JULIE BUCKMAN | 1325 SIMS ST | | | | DICKINSON | ND | 58601 | |
| JULIE BUROW | 401 BAYWOOD DR | | | | SERGEANT BLUFF | IA | 51054 | |
| JULIE CARMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JULIE CARROLL | 14 MCINTOSH DR | | | | NEW ULM | MN | 56073 | |
| JULIE COCH | 1212 FIX RD | | | | MONROE | MI | 48162 | |
| JULIE COLE | 8248 BANCROFT | | | | LINCOLN | NE | 68506 | |
| JULIE CONNELLY | 826 BONFOUCA LN | | | | MANDEVILLE | LA | 70471 | |
| JULIE DIETRICH | 412 PONDEROSA RD | | | | REEDSVILLE | WI | 54230 | |
| JULIE DONAT | 9240 UNIVERSITY AVE NW #222 | | | | COON RAPIDS | MN | 55448 | |
| JULIE EBERHART | 3408 MURPHY RD | | | | NEWFANE | NY | 14108 | |
| JULIE EICHSTADT | 1509 S LLOYD ST | | | | ABERDEEN | SD | 57401 | |
| JULIE ERICKSON | 13404 N LAKEWOOD DR | | | | MEQUON | WI | 53907 | |
| JULIE ERICKSON | 2429 E. WYOMING PLACE #3 | | | | MILWAUKEE | WI | 53202 | |
| JULIE FALSTAD | 13515 RIVERVIEW DRIVE | | | | ELK RIVER | MN | 55330 | |
| JULIE FAVIA | 6804 COLONEL HOLCOMB | | | | CRYSTAL LAKE | IL | 60012 | |
| JULIE FERRAL | 4511 CHURCH RD | | | | NEW FRANKEN | WI | 54229 | |
| JULIE FORSLUND | 1386 WELLINGTON DRIVE | | | | SUAMICO | WI | 54173 | |
| JULIE GARROW | 4312 MESQUITE AVE | | | | SIOUX FALLS | SD | 57110 | |
| JULIE GOLDEN | 509 E WASHINGTON AVE | | | | DAVENPORT | IA | 52803 | |
| JULIE GROCE | 616 CHERRY STREET | | | | NEW CASTLE | IN | 47362 | |
| JULIE HARDIN | 657 GREEN CT | | | | ONALASKA | WI | 54650 | |
| JULIE HAYWORTH | PO BOX 1014 | | | | COOL RIDGE | WV | 25825 | |
| JULIE HILLEBRANT | 504 W ELDREDGE | | | | POCATELLO | ID | 83201 | |
| JULIE HIRSCH | 1400 CHICAGO AVE | APT 405 | | | EVANSTON | IL | 60201 | |
| JULIE HUEBNER | FINISHING TOUCHES WEDDING CAKE | W758 EDWARDS AVE | | | MARINETTE | WI | 54143 | |
| JULIE JOHNCOCK | 4616 MEAFORD | | | | LANSING | MI | 48917 | |
| JULIE JOHNSON | 11205 BALTIMORE ST NE | UNIT B | | | BLAINE | MN | 55449 | |
| JULIE JONLICH | 1333 BURR RIDGE PARKWAY | 2ND FLOOR | | | BURR RIDGE | IL | 60527 | |
| JULIE K CUPCHAK | 1039 MAAS ST | | | | NEGAUNEE | MI | 49866 | |
| JULIE KIPLING | 567 ACME RD | | | | LOCKWOOD | NY | 14859 | |
| JULIE L DUNN | 915 E COLFAX PL | | | | WHITEFISH BAY | WI | 53217 | |
| JULIE L ORANSON | 150 ASH STREET | | | | NEW LENOX | IL | 60451 | |
| JULIE LENOX | 599 STATE ROAD 106 | | | | EDGERTON | WI | 53534-9567 | |
| JULIE LIENEMANN | 2217 GRAND AVE UNIT 8 | | | | WEST DES MOINES | IA | 50265 | |
| JULIE MC QUADE | 407 SOUTH FRONT ST | | | | SPOONER | WI | 54801 | |
| JULIE MCCULLOUGH | 4251 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| JULIE MEANS | PO BOX 637 | | | | BROWNSTOWN | PA | 17601 | |
| JULIE MEYER | 279 HILLS ST | | | | XENIA | OH | 45385 | |
| JULIE MOMINIEE | 9630 MINX | | | | TEMPERANCE | MI | 48182 | |
| JULIE MYSZAK | PO BOX 134 | 201 W MAIN APT #2 | | | WESTPHALIA | MI | 48894 | |
| JULIE NAUMANN | 827 S COLFAX AVE | | | | ELMHURST | IL | 60126 | |
| JULIE NELSON | 620 SOUTH 15TH AVE | | | | STURGEON BAY | WI | 54235 | |
| JULIE OLBETER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JULIE ORDING | 119 W BUCKINGHAM DRIVE | | | | ROUND LAKE | IL | 60073 | |
| JULIE OSTERHAGE | 9750 SAND RUN DR | | | | WAYNESVILLE | OH | 45068 | |
| JULIE POPE | 26045 SOUTH FAIR COUNTY DRIVE | | | | MONEE | IL | 60449 | |
| JULIE POTES | 362 MEADOW LANE | | | | NEWARK | OH | 43055 | |
| JULIE PROPP | 9009 MONROE ROAD | | | | PLATTSMOUTH | NE | 68048 | |
| JULIE REHFELD | COLLISON & O'CONNOR | 19 S LASALLE ST, SUITE 1400 | | | CHICAGO | IL | 60603-1414 | |
| JULIE RICHARDS | 2016 HARROGATE RD | | | | LANCASTER | PA | 17601 | |
| JULIE SHUMAN | 1550 HILLSIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| JULIE SNYDER | 4392 W BROWNSTOWE WAY | | | | WAUKEGAN | IL | 60085 | |
| JULIE STOLTZMANN | 1156 ORCHARD DR | | | | SHEBOYGAN | WI | 53081 | |
| JULIE SWANN | 176 S SANDUSKY ST | | | | TIFFIN | OH | 44883 | |
| JULIE SWART | 309 39TH ST | | | | DOWNERS GROVE | IL | 60515 | |
| JULIE TESMER | 5812 HOLSCHER RD | | | | MC FARLAND | WI | 53558 | |
| JULIE VON BARGEN | 408 LAKEVIEW AVE | | | | DULUTH | MN | 55812 | |
| JULIE WAGNITZ | 1474 GARLAND ST | | | | GREEN BAY | WI | 54301 | |
| JULIE WATKINS | N3091 PARK AVE | | | | IRON MOUNTAIN | MI | 49801 | |
| JULIE WOJTOWICZ | 926 N CASS ST #25 | | | | MILWAUKEE | WI | 53202 | |
| JULIE WOLFE | ELDER BEERMAN | 700 BROADWAY EAST | | | MATTOON | IL | 61938 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE WOLLERSHEIM | 504 S 26TH STREET | | | | MANITOWOC | WI | 54220 | |
| JULIE YE | 9234 WEST KELLY PLACE | | | | HALES CORNER | WI | 53130 | |
| JULIEN, SAMONDRA | Address on file | | | | | | | |
| JULIEN, STANLEY | Address on file | | | | | | | |
| JULIES FIFTH ST FLORAL DESIGNS | 101 E 5TH ST | PO BOX 298 | | | DELAVAN | IL | 61734 | |
| JULIETTE HENNING | 1003 N 49TH ST | | | | OMAHA | NE | 68132 | |
| JULIETTE TOUMA | 2639 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| JULIETTE YAKHNIS | 2639 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| JULIJA PLEHANOVA | 820 EAST KENSINGTON BLVD | #1 | | | SHOREWOOD | WI | 53211 | |
| JULIO MONJES | 476 OLD GRADE RD | | | | WIND GAP | PA | 18091 | |
| JULION, PAULETTE | Address on file | | | | | | | |
| JULIOUS, KENDALLE | Address on file | | | | | | | |
| JULIUS, ALEXIS | Address on file | | | | | | | |
| JULIUS, MICHAEL | Address on file | | | | | | | |
| JULKOWSKI, GRACE | Address on file | | | | | | | |
| JULLIAN WALKER | 197 WALKER ROAD | | | | ALEXANDRIA | NH | 03222 | |
| JULLIUS MESINAS | 4345 N NEWCASTLE AVE | APT 3A | | | HARWOOD HEIGHTS | IL | 60706 | |
| JULSON, JADA | Address on file | | | | | | | |
| JULY 4TH PORTLAND | PO BOX 17831 | | | | PORTLAND | ME | 04112 | |
| JULY MUNOZ CARRANZA | 8640 S CLEARWATE CT #1908 | | | | OAK CREEK | WI | 53154 | |
| JUMA, SHUKRI | Address on file | | | | | | | |
| Jumeirah Lanka Pvt Ltd. | No:101, 3Rd Floor, Kandy Road | | | | Kiribathgoda | | | |
| JUMEIRAH OVERSEAS FZE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JUMEIRAH OVERSEAS FZE | PLOT NO M3 017 SAIF ZONE | PO BOX 9117 SHARJAH UAE | | | SHARJAH | | | |
| JUMERS CASINO & HOTEL | ATTN: TIM HEIM | 777 JUMER DRIVE | | | ROCK ISLAND | IL | 61201 | |
| JUMMRICH, MARISA | Address on file | | | | | | | |
| JUMP APPAREL CO | CIT GROUP/COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JUMP APPAREL CO/ONYX NITE | 1400 BROADWAY SUITE 201 | | | | NEW YORK | NY | 10018 | |
| JUMP APPAREL CO/TIANA B | 1400 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| JUMP APPAREL CO/TIANA B | 1400 BROADWAY | ROOM 201 | | | NEW YORK | NY | 10018 | |
| JUMP APPAREL/ISAAC MIZRAHI NY | 1400 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| JUMP USA | 6801 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| JUMP USA | FCC LLC | JUMP USA | PO BOX 643382 | | CINCINNATI | OH | 45264-3382 | |
| JUMP, KAILE | Address on file | | | | | | | |
| JUMP, KRISTEN | Address on file | | | | | | | |
| JUMPER, ALYSSA | Address on file | | | | | | | |
| JUMPER, BARBARA | Address on file | | | | | | | |
| JUMPER, KRISTINA | Address on file | | | | | | | |
| JUMPIN' ALLSTARS | 6271 CUNNINGHAM LK | | | | BRIGHTON | MI | 48116 | |
| JUMPIN' ALLSTARS | 6271 CUNNINGHAM LK | | | | BRIGHTON | MI | 48116 | |
| JUMPIN' ALLSTARS | 3586 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843 | |
| JUMPIN' ALLSTARS | 6121 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 | |
| JUMPIN' ALLSTARS II | 47669 VAN DYKE AVE. | | | | SHELBY TWP. | MI | 48317 | |
| JUMPIN' ALLSTARS II | 14331 FRUITWOOD DRIVE | | | | WASHINGTON | MI | 48094 | |
| JUNAID, TAHIRA | Address on file | | | | | | | |
| JUNCAL, GILDA | Address on file | | | | | | | |
| JUNCHAYA, VENESSA | Address on file | | | | | | | |
| JUNE A WENZEL | 7 HARRISON CIRCLE | | | | PITTSFORD | NY | 14534 | |
| JUNE BOOSO | 3838 BEAL RD | | | | FRANKLIN | OH | 45005 | |
| JUNE E NYLEN CANCER CENTER | ATTN: TRACY FEATHERS | 230 NEBRASKA ST | | | SOIUX CITY | IA | 51101 | |
| JUNE ELASHIK | 7061 W TOUHY AVE | APT # 308 | | | NILES | IL | 60714 | |
| JUNE HAMMEN | 637 WESTERN AVE | | | | RANDOM LAKE | WI | 53075 | |
| JUNE HAMNEN | 637 WESTERN AVE | | | | RANDON LAKE | WI | 53075 | |
| JUNE L DUNBAR | 262 S 21ST ST | | | | TERRE HAUTE | IN | 47803 | |
| JUNE MARTINDALE | 270 FOREST DR | | | | SPRINGFIELD | OH | 45505 | |
| JUNE NILLES | 9090 STONEWALL DRIVE | | | | NEWARK | IL | 60541 | |
| JUNE NYLON CANCER CENTER | 230 NEBRASKA STREET | | | | SIOUX CITY | IA | 51101 | |
| JUNE RHEE | 50 W 34TH ST APT 22A8 | | | | NEW YORK | NY | 10001 | |
| JUNE STEADELE | 411 CREK RD | | | | WAPWALLOPEN | PA | 18660 | |
| JUNE STEIN | 1188 WESTMINSTER | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JUNE WHEATON | PO BOX 351 | | | | BEMUS POINT | NY | 14712 | |
| JUNE WHITE | LIFESTYLE INTERIORS | 5029 COMMONWEALTH AVE | | | WESTERN SPRINGS | IL | 60558 | |
| JUNE, OLIVIA | Address on file | | | | | | | |
| JUNES, ELAINA | Address on file | | | | | | | |
| JUNETEENTH CELEBRATION COMMUNI | P.O. BOX 42 | | | | KANKAKEE | IL | 60901 | |
| JUNG, ALIA | Address on file | | | | | | | |
| JUNG, ELISA | Address on file | | | | | | | |
| JUNG, JAMES | Address on file | | | | | | | |
| JUNG, NANCY | Address on file | | | | | | | |
| JUNG, NICOLE | Address on file | | | | | | | |
| JUNGBAUER, AMY | Address on file | | | | | | | |
| JUNGBLUTH, RACHEL | Address on file | | | | | | | |
| JUNGELS, ANDREW | Address on file | | | | | | | |
| JUNGEN, SUSAN | Address on file | | | | | | | |
| JUNGERS, CATHERINE | Address on file | | | | | | | |
| JUNGERS, KATY | Address on file | | | | | | | |
| JUNGERS, ZACHARIAH | Address on file | | | | | | | |
| JUNGWIRTH, CONSTANCE | Address on file | | | | | | | |
| JUNIATA BOYS BASKETBALL BOOSTE | 6375 WILLIAM PENN HWY | | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA BOYS BASKETBALL BOOSTE | 1561 INDUSTRIAL PARK ROAD | | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA ELEMENTARY PTA | 248 JUNIATA ST | | | | DUBOIS | PA | 15801 | |
| JUNIATA RIVER VALLEY | VISITORS BUREAU | ONE W MARKET ST-SUITE 103 | | | LEWISTOWN | PA | 17044 | |
| JUNIATA RIVER VALLEY | ONE WEST MARKET STREET SUITE 1 | | | | LEWISTOWN | PA | 17044 | |
| JUNIATA VALLEY YMCA | JANE STRINGER | 101 1ST AVE | | | BURNHAM | PA | 17009 | |
| JUNIOR BELLES | 1111 MILES COURT | | | | NORTH PLATTE | NE | 69101 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 830 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUNIOR CANCER LEAGUE | ARELENE LESHNER | 1250 RUDOLPH RD #4-L | | | NORTHBROOK | IL | 60062 | |
| JUNIOR GALLERY DIV OF | DAVID PEYSER SPORTSWEAR | 90 SPENCE ST | PO BOX 9171 | | BAY SHORE | NY | 11706 | |
| JUNIOR GALLERY DIV OF | DAVID PEYSER SPORTSWEAR | 463 7TH AVE | | | NEW YORK | NY | 10018 | |
| JUNIOR GALLERY LTD | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| JUNIOR GALLERY LTD | 463 7TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JUNIOR GALLERY LTD | 463 7TH AVE | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| JUNIOR GALLERY LTD | ATTN: A/R DEPT | 463 SEVENTH AVE 5TH FLOOR | | | NEW YORK | NY | 10018-7604 | |
| JUNIOR GALLERY LTD/ PMG | 463 SEVENTH AVE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JUNIOR GALLERY/GALLERY WOMAN | 108 SOUTHPORT ROAD | | | | SPARTANBURG | SC | 29306 | |
| JUNIOR GUILDERS | 15 DEXTER STREET | | | | JAMESTOWN | NY | 14701 | |
| JUNIOR HIGH GIRLS BASKETBALL | MARTINSVILLE JUNIOR HIGH SCHOO | 411 N. GRANT ST. | | | MARTINSVILLE | IL | 62442 | |
| JUNIOR LANCER CHEER | 335 FAIRWAY DRIVE | | | | BROOKFIELD | WI | 53005 | |
| JUNIOR LEAGUE OF BUFFALO | 45 ELMWOOD AVENUE | | | | BUFFALO | NY | 14201 | |
| JUNIOR LEAGUE OF ERIE | 208 E BAYFRONT PARKWAY | | | | ERIE | PA | 16507 | |
| JUNIOR LEAGUE OF MILWAUKEE | 1060 EAST JUNEAU AVENUE | | | | MILWAUKEE | WI | 53202 | |
| JUNIOR LEAGUE OF YORK | ATTN: HOLLY DEKARSKE | 166 W. MARKET STREET | | | YORK | PA | 17401 | |
| JUNIOR LEAGUE OF YORK | 166 W MARKET ST | | | | YORK | PA | 17401 | |
| JUNIOR, DEANGELO | Address on file | | | | | | | |
| JUNIOR, MESHA | Address on file | | | | | | | |
| JUNITEX COMPANY LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| JUNITEX COMPANY LIMITED/ PMG | FLAT A 9/F CHEUNG LUNG IND BLD | 10 CHEUNG YEE ST | | | KOWLOON | | | |
| JUNITEX COMPANY LIMITED/ PMG | FLAT A 9/F CHEUNG LUNG IND BLD | 10 CHEUNG YEE ST | | | KOWLOON HONG KONG | HK | | |
| JUNK FOOD CLOTHING | PO BOX 79077 | | | | CITY OF INDUSTRY | CA | 91716-9077 | |
| JUNK FOOD CLOTHING CO | 5770 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| JUNK, ANNE | Address on file | | | | | | | |
| JUNK-B-GONE | 4401 22ND AVE NE | | | | ROCHESTER | MN | 55906 | |
| JUNKER, BETH | Address on file | | | | | | | |
| JUNKER, SAMANTHA | Address on file | | | | | | | |
| JUNKFOOD | 11725 MISSISSIPPI AVENUE | | | | LOS ANGELES | CA | 90025 | |
| JUNKFOOD | 1735 BERKELEY ST #208 | | | | SANTA MONICA | CA | 90404 | |
| JUNKFOOD | 5770 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| JUNKFOOD FOOD CLOTHING | 5770 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| JUNKINS, HEATHER | Address on file | | | | | | | |
| JUNKINS, KELLY | Address on file | | | | | | | |
| JUNKROSKI, SARA | Address on file | | | | | | | |
| JUNO/ INDY LIGHTING | 12982 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| JUNTILA, COLE | Address on file | | | | | | | |
| JUNTUNE, DANIEL | Address on file | | | | | | | |
| JUNTUNE, STEPHEN | Address on file | | | | | | | |
| JUNUZOVIC, MILXICA | Address on file | | | | | | | |
| JUPITER TRADING COMPANY | ROSENTHAL & ROSENTHAL W/O/2/05 | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JUPITER TRADING/PMG | 460 TROUTMAN STREET | | | | BROOKLYN | NY | 11237 | |
| JURA INC | PO BOX 9 | 20 CRAIG ROAD | | | MONTVALE | NJ | 07645 | |
| JURA INC | URSINI, SMITH & ASSOC | 1580 N NORTHEAST HWY STE #218 | | | PARK RIDGE | IL | 60068 | |
| JURADO, ALICE | Address on file | | | | | | | |
| JURADO, KIMBERLY | Address on file | | | | | | | |
| JURADO, MARTIN | Address on file | | | | | | | |
| JURADO-GONZALEZ, ADRIANNA | Address on file | | | | | | | |
| JURAIC, JELENA | Address on file | | | | | | | |
| JURAN, MORGAN | Address on file | | | | | | | |
| JURBAN, SUSAN | Address on file | | | | | | | |
| JURCEVICH, MALLORY | Address on file | | | | | | | |
| JURCIK, BROOKE | Address on file | | | | | | | |
| JURCZAK, MARCELLA | Address on file | | | | | | | |
| JURCZAK, MARLENE | Address on file | | | | | | | |
| JUREA COLSON | 4441 GARNET MINE RD | | | | BOTHWYN | PA | 19061 | |
| JURECKI, MEGAN | Address on file | | | | | | | |
| JUREK-QUANDT, KIMBERLY | Address on file | | | | | | | |
| JURENIC, MICHAEL | Address on file | | | | | | | |
| JUREWICZ, MILISSA | Address on file | | | | | | | |
| JURGENS, CANDACE | Address on file | | | | | | | |
| JURGENS, SANDRA | Address on file | | | | | | | |
| JURGENSMEIER, CAMMY | Address on file | | | | | | | |
| JURGENSMIER, CINDY | Address on file | | | | | | | |
| JURGOVAN, ALYSON | Address on file | | | | | | | |
| JURICH, AMY | Address on file | | | | | | | |
| JURIN ROOFING REPAIR | 2150 ROSEDALE ROAD | | | | QUAKERTOWN | PA | 18951 | |
| JURINCIE, CHERYL | Address on file | | | | | | | |
| JURINEK, LINDA | Address on file | | | | | | | |
| JURINEK,LINDA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| JURJ, JESICA | Address on file | | | | | | | |
| JURKOWSKI, MONICA | Address on file | | | | | | | |
| JURRENS, KATHRYN | Address on file | | | | | | | |
| JURY, TIMOTHY | Address on file | | | | | | | |
| JUSINO, ASHLEY | Address on file | | | | | | | |
| JUSINO, JOICE | Address on file | | | | | | | |
| JUSKA, SNEZANA | Address on file | | | | | | | |
| JUST AROUND THE CORNER | Rehoboth, Forest Road | | | | Wokingham | | RG40 5QY | |
| JUST BORN INC | PO BOX 642214 | | | | PITTSBURGH | PA | 15264-2214 | |
| JUST BORN INC | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| JUST ELEVATOR INSPECTION SVS | 13940 S LINDER AVE | | | | CRESTWOOD | IL | 60445 | |
| JUST FOR JESUS | 14530 ROUTE 28 | | | | BROCKWAY | PA | 15824 | |
| JUST KIDDIN PLAYWEAR | 4544 W RUSSELL RD SUITE J | | | | LAS VEGAS | NV | 89118 | |
| JUST KIDDIN PLAYWEAR | 4544 WEST RUSSELL RD | SUITE J | | | LAS VEGAS | NV | 89118 | |
| JUST LIVE INC | 1068 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUST LIVE INC | 1068 NW 1ST CT | | | | HALLENDALE | FL | 33009 | |
| JUST ONE | 1407 BROADWAY ROOM 3701 | | | | NEW YORK | NY | 10018 | |
| JUST ONE | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| JUST RETAIL SERVICES INC | 5617 SKIMMER DR | | | | APOLLO BEACH | FL | 33572-3353 | |
| JUST RITE ACOUSTICS INC | 1501 ESTES AVE | | | | ELK GROVE VILLIAGE | IL | 60007 | |
| JUST RITE EQUIPMENT | PO BOX 414746 | | | | BOSTON | MA | 02241-4746 | |
| JUST SERVICE | PO BOX 227 | | | | GREENDALE | WI | 53129 | |
| JUST U/JUST JACK/MATERNITY | 1407 BROADWAY #1018 | | | | NEW YORK | NY | 10018 | |
| JUST U/MATERNITY | 1407 BROADWAY #1018 | | | | NEW YORK | NY | 10018 | |
| JUST, ALEXANDRA | Address on file | | | | | | | |
| JUST, CHAD | Address on file | | | | | | | |
| JUST, MEGAN | Address on file | | | | | | | |
| JUSTA EXECUTIVE RESOURCES | 5994 LAS COLINAS CIRCLE | 1ST FLOOR | | | LAKE WORTH | FL | 33463 | |
| JUSTEN, LOIS | Address on file | | | | | | | |
| JUSTHAM, GLORIA | Address on file | | | | | | | |
| JUSTI, SHELBY | Address on file | | | | | | | |
| JUSTICE GLASS & SUPPLY | 2445 THIRD AVE | | | | HUNTINGTON | WV | 25703 | |
| JUSTICE JUDGMENT RECOVERY | CAROLYN SCOTT, JJR | 3805 ICHABOD CIRCLE, UNIT 254 | | | ARLINGTON | TX | 76013 | |
| JUSTICE SHAMROCK GLASS | PO BOX 1477 | | | | FLORENCE | KY | 41022 | |
| JUSTICE, AMBER | Address on file | | | | | | | |
| JUSTICE, BRIANNA | Address on file | | | | | | | |
| JUSTICE, BRIONNA | Address on file | | | | | | | |
| JUSTICE, CHERISH | Address on file | | | | | | | |
| JUSTICE, DASHIA | Address on file | | | | | | | |
| JUSTICE, DAVID | Address on file | | | | | | | |
| JUSTICE, HALEY | Address on file | | | | | | | |
| JUSTICE, KATRINA | Address on file | | | | | | | |
| JUSTICE, KELSI | Address on file | | | | | | | |
| JUSTICE, NANCY | Address on file | | | | | | | |
| JUSTICE, TAYLA | Address on file | | | | | | | |
| JUSTICE, WILLIAM | Address on file | | | | | | | |
| JUSTIN A WOLFE | 8635 116TH ST | | | | FRANKLIN | WI | 53132 | |
| JUSTIN BACON | 1643 N JACKSON ST | APT 4 | | | MILWAUKEE | WI | 53202 | |
| JUSTIN BENNETT | 200 GRAND AVE | APT 312 | | | DES MOINES | IA | 50309 | |
| JUSTIN DEMUESE | 833 PARNELL STREET | | | | MARINETTE | WI | 54143 | |
| JUSTIN FEFER | 1787 GRAND AVE, APT 14 | | | | SAINT PAUL | MN | 55105 | |
| JUSTIN GETZ | 304 CONESTOGA CREEK RD | | | | EAST EARL | PA | 17519 | |
| JUSTIN HADSALL | CORAL RIDGE MALL | 1421 CORAL RIDGE AVE | | | CORALVILLE | IA | 52241 | |
| JUSTIN HENDRICKS | 810 FORESTBROOK DR | | | | HURRICANE | WV | 25526 | |
| JUSTIN HOFFMAN | 4637 WEST MOUNTAIN VIEW DR | | | | WALNUTPORT | PA | 18088 | |
| JUSTIN HULETZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| JUSTIN J CUNNINGHAM | 753 NAPOLEON ST | | | | JOHNSTOWN | PA | 15901 | |
| JUSTIN JACQUETTE | 244 STONE HEAD RD | | | | DILLSBURG | PA | 17019 | |
| JUSTIN LEKIES | 512 S WALNUT AVE | | | | MARSHFIELD | WI | 54449 | |
| JUSTIN STEINWANDEL | 143 CUSHING | | | | BUFFALO | NY | 14220 | |
| JUSTIN THE TILE GUY | 818 W BROADWAY AVE | | | | SAINT PETER | MN | 56082 | |
| JUSTIN WELLS | 11322 FREDRICA AVE | | | | ENGLEWOOD | FL | 34224 | |
| JUSTIN, DAVID | Address on file | | | | | | | |
| JUSTIN, TERRY | Address on file | | | | | | | |
| JUSTINA A BIELECKI | VICTOR-CENTRAL SCHOOL | 953 HIGH STREET | | | VICTOR | NY | 14564 | |
| JUSTINA SWEIGART | 4149 JASMINE PLACE | | | | MOUNT JOY | PA | 17552 | |
| JUSTINE BURNS | 2419 MARCHMONT DR | | | | DAYTON | OH | 45406 | |
| JUSTINE M MAGDELINSKAS | 115 MEGAN CIRCLE | | | | CHALFONT | PA | 18914 | |
| JUSTMAN PACKAGING | 5819 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | |
| JUSTMAN, LAURA | Address on file | | | | | | | |
| JUSTMAN, PEGGY | Address on file | | | | | | | |
| JUSTUS, ANNA | Address on file | | | | | | | |
| JUSTUS, PADRIAC | Address on file | | | | | | | |
| JUSTUS, STEPHANIE | Address on file | | | | | | | |
| JUSUFI, VALBONA | Address on file | | | | | | | |
| JUTA, NYASHA | Address on file | | | | | | | |
| JUTLEY, VERONICA | Address on file | | | | | | | |
| JUTRAS, PATSY R | Address on file | | | | | | | |
| JUTRZONKA, KARISA | Address on file | | | | | | | |
| JUUL, LAURA | Address on file | | | | | | | |
| JUVENILE DIABETES | PAULA MORRIS | 15 LAKEVIEW AVE | | | LAKEWOOD | NY | 14750 | |
| JUVENILE DIABETES RESEARCH | FOUNDATION | 17601 O STREET | | | OMAHA | NE | 68135 | |
| JUVENILE DIABETES RESEARCH FO | 1200 A SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| JUVENILE DIABETES RESEARCH FOU | 2163 PINEHURST AVENUE | | | | SAINT PAUL | MN | 55116 | |
| JUVENILE DIABETES RESEARCH FOU | 24359 NORTHWESTERN HWY. | SUITE 125 | | | SOUTHFIELD | MI | 48075 | |
| JUVENILE DIABETES RESEARCH FOU | 3596 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005 | |
| JUVENILE DIABETES RESEARCH FOU | 4595 BROADMOOR AVE. SE | SUITE 230 | | | GRAND RAPIDS | MI | 49512 | |
| JUVENILE DIABETES RESEARCH FOU | 5715 CURTIS STREET | | | | MCFARLAND | WI | 53558 | |
| JUVENILE DIABETES RESEARCH FOU | 704 RIDGEFIELD ROAD | | | | NEW LENOX | IL | 60451 | |
| JUVENILE DIABETES RESEARCH FOU | C/O NABIL NRAAD | S814 SUTTERS LANE | | | BLOOMFIELD | MI | 48301 | |
| JUVENILE DIABETES RESEARCH FOU | 26835 TAYLOR ST | | | | VALLEY | NE | 68064 | |
| JUVENILE DIABETES RESEARCH FOU | 3000 12TH AVE SW | | | | AUSTIN | MN | 55912 | |
| JUVENILE DIABETES RESEARCH FOU | C/O LAURA BAUER | 5715 CURTIS STREET | | | MCFARLAND | WI | 53558 | |
| JV APPAREL CORP | 560 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | |
| JW WALLOWAK | 27 PIERCE ST | | | | KINGSTON | PA | 18704-4631 | |
| JWALAN MUKTIKA SCHOOL FOR ILLU | P.O. BOX 4490 | | | | WHITEFISH | MT | 59937 | |
| JWIN ELECTRONICS CORP | 5141 59TH PLACE | | | | WOODSIDE | NY | 11377 | |
| JWR INC | PO BOX 356 | | | | JOHNSON CREEK | WI | 53038 | |
| JWS ASSOCIATES LLC | 709 HILLPINE DRIVE NE | | | | ATLANTA | GA | 30306 | |
| JWS ASSOCIATES/PMG | 709 HILLPINE DRIVE NE | | | | ATLANTA | GA | 30306 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 832 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JYOTI DESAI | 22 W 155 GLENRISE CT | | | | GLEN ELLYN | IL | 60137 | |
| JYOTIKA MEHTA | 1492 TARA BELLE COURT | | | | NAPERVILLE | IL | 60564 | |
| K 2 N CREST | 1010 JORIE BLVD | SUITE 320 | | | OAK BROOK | IL | 60523 | |
| K BELL INC | PO BOX 845250 | | | | LOS ANGELES | CA | 90084-5250 | |
| K BELL SOCKS | 550 N OAK ST | | | | INGLEWOOD | CA | 90302 | |
| K HANSON 5 INC | BLAINE CO JOURNAL NEWS-OPINION | 217 INDIANA PO BOX 279 | | | CHINOOK | MT | 59523 | |
| K LINE AMERICA INC | ATTN: BON-TON ACCTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| K M GRANDINETTI | 710 ORCHARD PARKWY 1 | | | | NIAGARA FALLS | NY | 14301 | |
| K OF C COUNCIL #15590 | PO BOX 4 | | | | BUCKINGHAM | PA | 18931 | |
| K OF C, LADIES #15590 | 260 BOYDS HOLLOW ROAD | | | | BIGLERVILLE | PA | 17307 | |
| K OF C, LADIES 14035 | 260 BOYDS HOLLOW RD | PO BOX 806 | | | BIGLERVILLE | PA | 17307 | |
| K OF C, LADIES ALIX, ST JOHN TH | ST. JOHN THE EVANGELIST | 502 S PARK BLVD | | | STREAMWOOD | IL | 60107 | |
| K OF C, LADIES AUXILIARY, ST J | 502 S PARK BLVD | | | | STREAMWOOD | IL | 60107 | |
| K OF C, LADIES AUXILIARY, ST J | 502 SOUTH PARK BLVD | | | | STREAMWOOD | IL | 60107 | |
| K STUDIO | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| K STUDIO | 1410 BROADWAY 16FL | | | | NEW YORK | NY | 10018 | |
| K SWISS INC | 2705 SPENCER LANE | | | | BROOKFIELD | WI | 53045 | |
| K SWISS INC | W/O/12/07 | 31248 OAK CREST DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| K T CLICK | ATTN: KATHY NOEL | 109 LIPTAK LANE | | | KITTANNING | PA | 16201 | |
| K&G ENTERPRISES INC | 2525 HIGH COUNTRY COURT | UNIT B | | | GRAND JUNCTION | CO | 81505 | |
| K&H MANUFACTURING LLC | 2520 AVIATION WAY | | | | COLORADO SPRINGS | CO | 80916 | |
| K&H MANUFACTURING LLC/PMG | 2520 AVIATION WAY SUITE G | SUITE G | | | COLORADO SPRINGS | CO | 80916 | |
| K&H MANUFACTURING LLC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| K&K AIR EXPRESS | 7750 24TH AVE SOUTH STE 170 | | | | MINNEAPOLIS | MN | 55450 | |
| K&K CREATIVE MARKETING | 389 5TH AVE STE 800 | | | | NEW YORK | NY | 10016 | |
| K&K INTERIORS INC | 2230 SUPERIORS ST | | | | SANDUSKY | OH | 44870 | |
| K&K MATERIAL HANDLING INC | 3190 CORONET WAY | PO BOX 10476 | | | GREEN BAY | WI | 54307-0476 | |
| K&L GATES | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| K&M CARPET SPECIALTIES INC | 140 WASHINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60569 | |
| K&M MACHINE | 2500 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| K&M PRINTING | 1410 N MEACHAM RD | | | | SCHAUMBURG | IL | 60173 | |
| K&R PRECISION CORPORATION | 4315B SW 34TH ST | | | | ORLANDO | FL | 32811 | |
| K&R PRECISION CORPORATION | W/O/05/09 | 4315B SW 34TH ST | | | ORLANDO | FL | 32811 | |
| K&R TRANSPORT INC | PO BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| K&S FASHIONS INC | 2203 NO 30TH PLACE | | | | POMPANO BEACH | FL | 33060 | |
| K* TOWN SHAKEDOWN | 3620 N AVE | | | | KEARNEY | NE | 68847 | |
| K*TOWNE SHAKEDOWN | 3620 N AVE | | | | KEARNEY | NE | 68847 | |
| K.I.D.S./FASHION DELIVER | 350 5TH AVE | STE 3801 | | | NEW YORK | NY | 10118 | |
| K OF C. MENOMINEE COUNCIL #646 | N6260 HWY M-35 | | | | MENOMINEE | MI | 49858 | |
| K9 FOR WARRIORS | 114 CAMP K9 ROAD | | | | PONTE VEDRA | FL | 32081 | |
| KA JOHNSON CO INC | 7610 LYNDALE AVE | SUITE 400-10 | | | MINNEAPOLIS | MN | 55423 | |
| KAAFI MUDEY | 420 30TH ST NW | APT 103 | | | WILMAR | MN | 56201 | |
| KAAK-FM | PO BOX 3309 | | | | GREAT FALLS | MT | 59403 | |
| KAAL-TV LLC | PO BOX 577 | | | | AUSTIN | MN | 55912 | |
| KAAR | PO BOX 3788 | | | | BUTTE | MT | 59702 | |
| KAAR-FM KMBR-FM | PO BOX 3788 | | | | BUTTE | MT | 59702 | |
| KAARIO, BRITTANY | Address on file | | | | | | | |
| KAAS, CHERYL | Address on file | | | | | | | |
| KAASA, ELIZABETH | Address on file | | | | | | | |
| KAATS WATER CONDITIONING | PO BOX 598 | | | | PLYMOUTH | WI | 53073-0598 | |
| KAATZ, CRYSTAL | Address on file | | | | | | | |
| KAATZ, NANCY | Address on file | | | | | | | |
| KABA, NANCY | Address on file | | | | | | | |
| KABANGU, BIAYI | Address on file | | | | | | | |
| KABELA, DAVID | Address on file | | | | | | | |
| KABIRI NAEINI, NARGES | Address on file | | | | | | | |
| KABITA BHATTACHARYA | 2460 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 | |
| KABONGO, RUTH | Address on file | | | | | | | |
| KABOWSKI, KAYLEE | Address on file | | | | | | | |
| KABUSK, SYLVIA | Address on file | | | | | | | |
| KACHANUK, ABIGAIL | Address on file | | | | | | | |
| KACHEL, RACHEL | Address on file | | | | | | | |
| KACHHIA, SHREYA | Address on file | | | | | | | |
| KACHIK, JASON | Address on file | | | | | | | |
| KACHMARZINSKI, PAMELA | Address on file | | | | | | | |
| KACHNOWSKI, SYLVIA | Address on file | | | | | | | |
| KACHUR, JULIE | Address on file | | | | | | | |
| KACI LATIMER | 839 2ND ST SW | APT C | | | NEW PHILADELPHIA | OH | 44663 | |
| KACIN, TAYLOR | Address on file | | | | | | | |
| KACL KBYZ KKCT KLXX KUSB | CUMULUS (BISMARCK) | PO BOX 643111 | | | CINCINNATI | OH | 45264-3111 | |
| KACZAR, CANDI | Address on file | | | | | | | |
| KACZMAREK, DONNA | Address on file | | | | | | | |
| KACZMAREK, TINA | Address on file | | | | | | | |
| KACZOR, KAREN | Address on file | | | | | | | |
| KACZOR, SAMANTHA | Address on file | | | | | | | |
| KACZOR, SAMANTHA | Address on file | | | | | | | |
| KADERABEK, KYLI | Address on file | | | | | | | |
| KADERAVEK, KRISTINE | Address on file | | | | | | | |
| KADERLIK, DARCY | Address on file | | | | | | | |
| KADERLY, MIKAYLA | Address on file | | | | | | | |
| KADES, JEANNINE | Address on file | | | | | | | |
| KADESH BAPTIST CHURCH | 20361 PLYMOUTH ROAD | | | | DETROIT | MI | 48228 | |
| KADHIM, HADEEL | Address on file | | | | | | | |
| KADIELE, MIRA | Address on file | | | | | | | |
| KADIMA, JOHN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 833 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KADING, VICTORIA | Address on file | | | | | | | |
| KADINGER, HANNAH | Address on file | | | | | | | |
| KADISH, STEPHANIE | Address on file | | | | | | | |
| KADIYE, KHALID | Address on file | | | | | | | |
| KADIYE, SADIYO | Address on file | | | | | | | |
| KADIYE, SUMEYA | Address on file | | | | | | | |
| KADLEC, CHRISTINA | Address on file | | | | | | | |
| KADLEC, SARA | Address on file | | | | | | | |
| KADLETZ, COLLIN | Address on file | | | | | | | |
| KADLETZ, HEIDI | Address on file | | | | | | | |
| KADLICK, ATHENA | Address on file | | | | | | | |
| KADOLPH, ASHLEY | Address on file | | | | | | | |
| KADRMAS, MORGAN | Address on file | | | | | | | |
| KADRMAS, SHAYLYNN | Address on file | | | | | | | |
| KADRMAS, TEAGAN | Address on file | | | | | | | |
| KADROVICH, JENNIFER | Address on file | | | | | | | |
| KADWELL, TERESA | Address on file | | | | | | | |
| KADYN'S TRANSPORTATION INC. | 4544 N. 38TH STREET | | | | MILWAUKEE | WI | 53209 | |
| KADYN'S TRANSPORTATION INC. | P.O BOX 64351 | 4544 N. 38TH STREET | | | MILWAUKEE | WI | 53204 | |
| KAEBISCH, KASSIE | Address on file | | | | | | | |
| KAEBISCH, LINDA | Address on file | | | | | | | |
| KAEHLER, ARMON | Address on file | | | | | | | |
| KAEHLER, GAYLEN | Address on file | | | | | | | |
| KAEMMER, SUZZANE | Address on file | | | | | | | |
| KAEPPEL, ANDREA | Address on file | | | | | | | |
| KAETTERHENRY, GRACE | Address on file | | | | | | | |
| KAFFENBARGER TRUCK EQUIPMENT C | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344 | |
| KAFFENBARGER TRUCK EQUIPMENT C | 2929 NORTHLAWN AVE | | | | DAYTON | OH | 45439 | |
| KAFFENBERGER, BETHANY | Address on file | | | | | | | |
| KAFKA, SHARON | Address on file | | | | | | | |
| KAGAN, TATYANA | Address on file | | | | | | | |
| KAGARISE, KERI | Address on file | | | | | | | |
| KAGEL, SUSAN | Address on file | | | | | | | |
| KAGEL,SUSAN | East Brook Office Park | 12630 West North Avenue | | | Brookfield | WI | 53005 | |
| KAHAN, DENNIS | Address on file | | | | | | | |
| KAHIN, FILSON | Address on file | | | | | | | |
| KAHKESH, TANNAZ | Address on file | | | | | | | |
| KAHL, CARYN | Address on file | | | | | | | |
| KAHLE, ALEXIS | Address on file | | | | | | | |
| KAHLE, ANNA | Address on file | | | | | | | |
| KAHLE, JANE | Address on file | | | | | | | |
| KAHLE, KRISTA | Address on file | | | | | | | |
| KAHLE, NICOLE | Address on file | | | | | | | |
| KAHLER, KIMBERLY | Address on file | | | | | | | |
| KAHLER, KRISTINE | Address on file | | | | | | | |
| KAHLER, MORGAN | Address on file | | | | | | | |
| KAHLER, SARAH | Address on file | | | | | | | |
| KAHLER, STEPHANIE | Address on file | | | | | | | |
| KAHLHAMER PAINTING LLC | W5046 TAKODAH DR | | | | FOND DU LAC | WI | 54935 | |
| KAHLHAMER, JACKIE | Address on file | | | | | | | |
| KAHN LUCAS LANCASTER | 306 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| KAHN LUCAS LANCASTER INC | 306 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| KAHN LUCAS LANCASTER INC | 112 WEST 34TH STREET | SUITE 600 | | | NEW YORK | NY | 10120 | |
| KAHN LUCAS/SWEET HEART ROSE | 306 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| KAHN LUCAS/SWEET HEART ROSE | 112 WEST 34TH ST | | | | NEW YORK | NY | 10120 | |
| KAHN, ELIZABETH | Address on file | | | | | | | |
| KAHN, REGINA | Address on file | | | | | | | |
| KAHNA JOHNSON | 210 PHILIP ST | | | | DES MOINES | IA | 50315 | |
| KAHNKE, ERIN | Address on file | | | | | | | |
| KAHRES, SAMANTHA | Address on file | | | | | | | |
| KAHVEDZIC, FARAH | Address on file | | | | | | | |
| KAHVEDZIC, FARIS | Address on file | | | | | | | |
| KAHVEDZIC, MERIMA | Address on file | | | | | | | |
| KAIFESH, AMY | Address on file | | | | | | | |
| KAIKATI ANTAR, LAYAL | Address on file | | | | | | | |
| KAILA WATTS | 3614 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| KAILIN CARROLL | 323 S BROOKFIELD RD | | | | BROOKFIELD | WI | 53045 | |
| KAIN, KATHLEEN | Address on file | | | | | | | |
| KAIN, KYLE | Address on file | | | | | | | |
| KAIN, MELISSA | Address on file | | | | | | | |
| KAIN, REBECCA | Address on file | | | | | | | |
| KAINU, LESLEY | Address on file | | | | | | | |
| KAINZ, BRANDEN | Address on file | | | | | | | |
| KAIRIS, LUANNE | Address on file | | | | | | | |
| KAIROS PARTNERS | 6997 Redansa Dr. | | | | Rockford | IL | 61108 | |
| KAISER MFG | 1440 N PULASKI | | | | CHICAGO | IL | 60651 | |
| KAISER MFG | 1440 NORTH PULASKI | | | | CHICAGO | IL | 60651 | |
| KAISER WHITNEY STAFFING | 59 ELM ST | | | | NEW HAVEN | CT | 06510 | |
| KAISER, ALEXIA | Address on file | | | | | | | |
| KAISER, DAVID | Address on file | | | | | | | |
| KAISER, EBONY | Address on file | | | | | | | |
| KAISER, ERICA | Address on file | | | | | | | |
| KAISER, JEFFREY | Address on file | | | | | | | |
| KAISER, KAYLEEN | Address on file | | | | | | | |
| KAISER, KELLY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 834 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KAISER, MARGRETTA | Address on file | | | | | | | |
| KAISER, MARISSA | Address on file | | | | | | | |
| KAISER, MARTHA | Address on file | | | | | | | |
| KAISER, MEGAN | Address on file | | | | | | | |
| KAISER, MOLLY | Address on file | | | | | | | |
| KAISER, RACHEL | Address on file | | | | | | | |
| KAISER, TESSA | Address on file | | | | | | | |
| KAISER, TINA | Address on file | | | | | | | |
| KAITLIN COURTRADE | 17950 68TH AVENUE | | | | COOPERSVILLE | MI | 49404 | |
| KAITLIN'S TABLE | 1620 KELLER CT | | | | ONALASKA | WI | 54650 | |
| KAITLYN CHAO | 5300 LINDEN CIRCLE | | | | RACINE | WI | 53406 | |
| KAITLYN IMEL | 435 WEST CHARLOTTE ST | | | | MILLERSVILLE | PA | 17551 | |
| KAITLYN KINTER | 1224 CHEESE RUN RD | | | | INDIANA | PA | 15701 | |
| KAITLYN MCKNIGHT | PO BOX 771 | | | | HAVRE | MT | 59501 | |
| KAITLYN MURPHY | 23 S 39TH ST | | | | ALLENTOWN | PA | 18104 | |
| KAITLYN ROUTLEY | 1619 LINDEN DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| KAITLYN SAVAGE | 3301 W WALLCRAFT AVE | | | | TAMPA | FL | 33611 | |
| KAITLYN THOMPSON | 3575 166TH AVE SE | | | | MAPLETON | ND | 58059 | |
| KAIVOLA, KELSEA | Address on file | | | | | | | |
| KAIWI, KIANI | Address on file | | | | | | | |
| KAJE, FALIS | Address on file | | | | | | | |
| KAJSA CASTRO | 4654 ROCK TERRACE CT APT 104 | | | | HOLLAND | MI | 49424 | |
| KAJTAZOVIC, ADELINA | Address on file | | | | | | | |
| KAJTAZOVIC, KATKA | Address on file | | | | | | | |
| KAJTEZOVIC, ARFETA | Address on file | | | | | | | |
| KAKASH, AISLYN | Address on file | | | | | | | |
| KAKOSKA, MELANIE | Address on file | | | | | | | |
| KAKTUS SPORTSWEAR INC | 1407 BROADWAY | ROOM 1415 | | | NEW YORK | NY | 10018 | |
| KAKTUS SPORTSWEAR INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KAKUK, ALICIA | Address on file | | | | | | | |
| KAL HAMID | 1280 HILLSIDE DRVIE | | | | LANCASTER | PA | 17603 | |
| KALA | 3310 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| KALA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KALA R BASSA | 71386 CENTER ST | | | | ST CLAIRSVILLE | OH | 21172 | |
| KALAGIAN-REYNOLDS, DAVIN | Address on file | | | | | | | |
| KALAHAN, BRIAN | Address on file | | | | | | | |
| KALAL, MASON | Address on file | | | | | | | |
| KALALOU | 3844 W NORTHSIDE DR | | | | JACKSON | MS | 39209 | |
| KALAMAZOO CO DISTRICT COURT | 150 E CROSSTOWN PARKWAY | | | | KALAMAZOO | MI | 49001 | |
| KALAT, DIJANA | Address on file | | | | | | | |
| KALB, DAKOTA | Address on file | | | | | | | |
| KALDENBERGER, CAYLA | Address on file | | | | | | | |
| KALDOR, MICHAEL | Address on file | | | | | | | |
| KALE, JUDY | Address on file | | | | | | | |
| KALE, OYEGOKE | Address on file | | | | | | | |
| KALE, SHAYNA | Address on file | | | | | | | |
| KALEB BARR | 331 WESTGATE DR | | | | BILLINGS | MT | 59101 | |
| KALEENA M KLEINMAUS | 14990 W SAN MATEO DR | | | | NEW BERLIN | WI | 53151 | |
| KALE-EZEAGBOR, CHUKWUEMEKA | Address on file | | | | | | | |
| KALEIDA HEALTH | PO BOX 4551 | | | | BUFFALO | NY | 14240-4551 | |
| KALEIGH VELTUS | BON TON STS INC | 331 W WISCON AVE | | | MILWAUKEE | WI | 53203 | |
| KALEKA, JASPREET | Address on file | | | | | | | |
| KALEN WHITNEY | 26 COTTONTAIL LN | | | | SULLIVAN | IL | 61951 | |
| KALENBERG, KATELYN | Address on file | | | | | | | |
| KALEPP, ADDIE | Address on file | | | | | | | |
| KALEPP, TAYLOR | Address on file | | | | | | | |
| KALEPP, TEALA | Address on file | | | | | | | |
| KALER ELEMENTARY SCHOOL | 165 SOUTH KELSEY ST | | | | SOUTH PORTLAND | ME | 04106 | |
| KALER SIGNS INC | 320 CAMBRIDGE DR | | | | PADUCAH | KY | 42001 | |
| KALER, HANNAH | Address on file | | | | | | | |
| KALFAS, VERONICA | Address on file | | | | | | | |
| KALI WHITAKER | 230 SOUTH BENSON RD | | | | FRANKFORT | KY | 40601 | |
| KALICI, ARETA | Address on file | | | | | | | |
| KALIE BOTTILA | 8011 122ND LANE NORTH | | | | CHAMPLIN | MN | 55316 | |
| KALIES-HAESE, DONNA | Address on file | | | | | | | |
| KALIN KONOP | 2843 ROLLING RIDGE | | | | WAUKESHA | WI | 53188 | |
| KALINOCK, LAUREN | Address on file | | | | | | | |
| KALIORAS, GEORGE | Address on file | | | | | | | |
| KALIS, FANNIE | Address on file | | | | | | | |
| KALISPELL CHAMBER OF COMMERCE | 15 DEPOT PARK | | | | KALISPELL | MT | 59901 | |
| KALISPELL ELECTRIC INC | PO BOX 8823 | | | | KALISPELL | MT | 59904 | |
| KALISPELL PUBLIC SCHOOLS | ATTN:DAVID JOHNKE | DIR OF BAND | 233 FIRST AVENUE EAST | | KALISPELL | MT | 59901 | |
| KALISPELL WINDOW & DOOR CO | DBA KALISPELL GLASS INC | 1735 HWY 35 EAST | | | KALISPELL | MT | 59901 | |
| KALITA, LALITA | Address on file | | | | | | | |
| KALITA, TRIVENI | Address on file | | | | | | | |
| KALJOT, TIINA | Address on file | | | | | | | |
| KALKASKA FLORAL & GIFTS | 314 S CEDAR ST | PO BOX 934 | | | KALKASKA | MI | 49646 | |
| KALKUN, MICHELE | Address on file | | | | | | | |
| KALL, DANIEL | Address on file | | | | | | | |
| KALL, YOLANDA | Address on file | | | | | | | |
| KALLALS SHEET METAL INC | 112 INDUSTRIAL DRIVE | | | | DEKALB | IL | 60115 | |
| KALLAS, DOMINIC | Address on file | | | | | | | |
| KALLGREN, MARYBETH | Address on file | | | | | | | |
| KALLI C OJALA | 18656 HWY M28 | | | | EWEN | MI | 49925 | |
| KALLIO, JOELLE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 835 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KALLOS, NICK | Address on file | | | | | | | |
| KALMAR, LINDSEY | Address on file | | | | | | | |
| KALMBACH, COURTNEY | Address on file | | | | | | | |
| KALMBACH, LAURIE | Address on file | | | | | | | |
| KALOGEROPOULOS, DIMITRIOS | Address on file | | | | | | | |
| KALOGEROPOULOU, VASILIKI | Address on file | | | | | | | |
| KALOTA, RASHAAN | Address on file | | | | | | | |
| KALOTI, AMANI | Address on file | | | | | | | |
| KALPANA DUGGIRALA | 4225 CASTLE ROCK CIRCLE | | | | AURORA | IL | 60504 | |
| KALSCHEUR, NICOLE | Address on file | | | | | | | |
| KALSO EARTH | 135 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| KALTENBERG, MELISSA | Address on file | | | | | | | |
| KALTEX APPAREL S.A. DE C.V. | INGENIEROS MILITARES NO2 7PISO | COL EMPLEADO MUNICIPAL | | | NAUCALPAN | | CP 53380 | |
| KALTEX APPAREL S.A. DE C.V. | RANCHO LOS MEJIA S/N BARRIO | DEL ESPIRITU SANTO | SAN JUAN DEL RIO | | QUERETARO | | 76800 | |
| KALTHOFF, KAMRI | Address on file | | | | | | | |
| KALTVED, KATHRYN | Address on file | | | | | | | |
| KALUF, KIMBERLY | Address on file | | | | | | | |
| KALUSCHE, MARY | Address on file | | | | | | | |
| KALYANASUNDARAM, KALAIVANI | Address on file | | | | | | | |
| KALYKOVA, DJAMILIA | Address on file | | | | | | | |
| KALYKOVA, KANYKEI | Address on file | | | | | | | |
| Kam Caine Hong Kong Limited | 18/F ARGYLE 33 33 ARGYLE ST | | | | MONGKOK KLN.HK | Hong Kong | | |
| KAM CAINE HONG KONG LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KAM CAINE HONG KONG LTD/ PMG | ROOM 1802 18/F ARGYLE 33.33 | ARGYLE ST MONGKOK KIN | | | HONG KONG | HK | 518108 | |
| KAM CAINE HONG KONG LTD/ PMG | ROOM 1802 18/F ARGYLE 33.33 | | | | HONG KONG | | 518108 | |
| KAM CAINE HONG KONG LTD/ PMG | ROOM 1802 18/F ARGYLE 33.33 ST | MONGKOK KIN | | | HONG KONG | | 518108 | |
| KAMALANATHAN, GOWSHIKA | Address on file | | | | | | | |
| KAMALANATHAN, KASTHURI | Address on file | | | | | | | |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 74566 | | | | CHICAGO | IL | 60690-4566 | |
| KAMANAROFF, CHARLENE | Address on file | | | | | | | |
| KAMANAROFF, CHRISTIE | Address on file | | | | | | | |
| KAMAR, IAN | Address on file | | | | | | | |
| KAMARA, ABDULAI BUNDU | Address on file | | | | | | | |
| KAMAU, GIDEON | Address on file | | | | | | | |
| KAMBAZA, GLOIRE | Address on file | | | | | | | |
| KAMBERELIS, ALEXANDRA | Address on file | | | | | | | |
| KAMBOL, SHAMS | Address on file | | | | | | | |
| KAMBRA HEFFNER | 515 KAREN AVE | | | | SIDNEY | OH | 45365 | |
| KAMEELAH JAMISON | 223 PATTISON ST | | | | YORK | PA | 17403 | |
| KAMEL, HASSAN | Address on file | | | | | | | |
| KAMENICA, AJSA | Address on file | | | | | | | |
| KAMER, KRISTIN | Address on file | | | | | | | |
| KAMERON G MESSMER | 123 S 34TH STREET | | | | BILLINGS | MT | 59101 | |
| KAMEROW, ELEANORA | Address on file | | | | | | | |
| KAMERY, SUSAN | Address on file | | | | | | | |
| KAMIL, MELINDA | Address on file | | | | | | | |
| KAMINS DERMATOLOGICS INC | W/O/12/07 | 255 BOUL HYMUS BLVD | | | POINT CLAIRE | QC | H9R 1G6 | |
| KAMINSKE, NORMAN | Address on file | | | | | | | |
| KAMINSKI, BRETT-JOHN | Address on file | | | | | | | |
| KAMINSKI, HANNAH | Address on file | | | | | | | |
| KAMINSKI, KAITLYN | Address on file | | | | | | | |
| KAMINSKI, KYLEN | Address on file | | | | | | | |
| KAMINSKI, LINDA | Address on file | | | | | | | |
| KAMINSKI, LISA | Address on file | | | | | | | |
| KAMINSKI, MARISSA | Address on file | | | | | | | |
| KAMINSKI, MATTHEW | Address on file | | | | | | | |
| KAMINSKI, VIKTORIA | Address on file | | | | | | | |
| KAMINSKY, JOEL | Address on file | | | | | | | |
| KAMINSTEIN IMPORTS | 5 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| KAMINSTEIN IMPORTS | 588 BROADWAY | SUITE 111 | | | NEW YORK | NY | 10012 | |
| KAMLA ROBERTSON | 918 HERITAGE HILLS DR | | | | YORK | PA | 17402 | |
| KAMM, CARRIE | Address on file | | | | | | | |
| KAMM, DANIEL | Address on file | | | | | | | |
| KAMM, DANIEL | Address on file | | | | | | | |
| KAMM, DYLAN | Address on file | | | | | | | |
| KAMMER, PEGGY | Address on file | | | | | | | |
| KAMMERAAD, MARY LYNN | Address on file | | | | | | | |
| KAMMERER, ALLIE | Address on file | | | | | | | |
| KAMMERER, LACENE | Address on file | | | | | | | |
| KAMMERZELT, KELSEY | Address on file | | | | | | | |
| KAMMERZELT, KRISTINE | Address on file | | | | | | | |
| KAMMUELLER, AUGUST | Address on file | | | | | | | |
| KAMPER, KAITLIN | Address on file | | | | | | | |
| KAMPF, PATRICIA | Address on file | | | | | | | |
| KAMPF, ROBERT | Address on file | | | | | | | |
| KAMPFER, KARIS | Address on file | | | | | | | |
| KAMPHAUSEN, LINDA | Address on file | | | | | | | |
| KAMPHOWE, ELISABETH | Address on file | | | | | | | |
| KAMPLAIN-BRIDGES, GENIFFER | Address on file | | | | | | | |
| KAMPMEIER, HALLORY | Address on file | | | | | | | |
| KAMPRATH, BRENDA | Address on file | | | | | | | |
| KAMULSKI, LYNNE | Address on file | | | | | | | |
| KANADY, MALCOLM | Address on file | | | | | | | |
| KANAN FASHIONS INC | 17W220 22ND ST STE 220 | | | | OAK BROOK TERRACE | IL | 60181 | |
| KANAN FASHIONS INC/PMG | 17W220 22ND ST STE 220 | | | | OAK BROOK TERRACE | IL | 60181 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KANAN, SHERRI | Address on file | | | | | | | |
| KANAS, LISA | Address on file | | | | | | | |
| KANAWHA CTY SHERIFF'S OFFICE | 409 VIRGINIA ST E | RM 120 | | | CHARLESTON | WV | 25301-2595 | |
| KANAWHA HUMANE ASSOC | 1248 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| KANAWHA MALL LLC | CHASE MANHATTAN BANK | PO BOX 26172 GEN POST OFFICE | | | NEW YORK | NY | 10087-6172 | |
| KANAWHA VALLEY SENIOR SERVICES | 2428 KANAWHA BLVD. | EAST | | | CHARLESTON | WV | 25311 | |
| KANDA, MARIE | Address on file | | | | | | | |
| KANDACE CONDON | 9042 HORIZON DR | | | | SHAKOPEE | MN | 55379 | |
| KANDACE GAUTHIER | 36512 VIOLET ROAD | APT 22 | | | NEW BOSTON | MI | 48164 | |
| KANDEEL, ADRIANNA | Address on file | | | | | | | |
| KANDELL, SHAYLA | Address on file | | | | | | | |
| KANDHARI, URMI | Address on file | | | | | | | |
| KANDI MALL 1999 LLC | C/O VECTRA BANK | PO BOX 17215 | | | DENVER | CO | 80217-0215 | |
| KANDI MALL MARKETING | 1605 SOUTH 1ST STREET | | | | WILLMAR | MN | 56201 | |
| KANDI WORKS DAC | BOX 254 | | | | KANDIYOHI | MN | 56251 | |
| KANDIYOHI CO | CLEAN SHOP PROGRAM | 1404 SW 22ND ST PO BOX 1123 | | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY PUBLIC HEATLH | 2200 23RD ST NORTHEAST | SUITE 1080 | | | WILLMAR | MN | 56201 | |
| KANDIYOHI PREM WATER | CHESTERMAN CO | 4700 S LEWIS BLVD BOX 3657 | | | SIOUX CITY | IA | 51102 | |
| KANDRA OESTREICH | 1378 HIGHLAND VILLAGE DRIVE AP | | | | DULUTH | MN | 55811 | |
| KANDU INDUSTRIES INC | 1741 ADEL ST | | | | JANESVILLE | WI | 53546 | |
| KANE COUNTY CHRONICLE | PO BOX 191 | | | | GENEVA | IL | 60134-0191 | |
| KANE COUNTY CHRONICLE | 1000 RANDALL RD | | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | 719 South Batavia Avenue | | | | Geneva | IL | 60134 | |
| KANE TRAFFIC SERVICES INC | PO BOX 931 | | | | SCRANTON | PA | 18501 | |
| KANE, AARON | Address on file | | | | | | | |
| KANE, ALYSSA | Address on file | | | | | | | |
| KANE, BECKY | Address on file | | | | | | | |
| KANE, CASSANDRA | Address on file | | | | | | | |
| KANE, DEBRA | Address on file | | | | | | | |
| KANE, GLORIA | Address on file | | | | | | | |
| KANE, JENNIFER | Address on file | | | | | | | |
| KANE, KAYLA | Address on file | | | | | | | |
| KANE, ROBIN | Address on file | | | | | | | |
| KANE, SHAQUILLA | Address on file | | | | | | | |
| KANE, SKYLAR | Address on file | | | | | | | |
| KANE-LASHAY, MARY | Address on file | | | | | | | |
| KANESHIA HOSKINS | 1426 MEITZLER STREET | | | | TILTON | IL | 61883 | |
| KANGAS, IRMGARD | Address on file | | | | | | | |
| KANGISSER, CHRISTY | Address on file | | | | | | | |
| KANGOL INC | 9816 KEELER | | | | SKOKIE | IL | 60076 | |
| KANHALYKHAM, MARRY | Address on file | | | | | | | |
| KANIA, CHRISTINE | Address on file | | | | | | | |
| KANIA, MEGHAN | Address on file | | | | | | | |
| KANIOS, KIM | Address on file | | | | | | | |
| KANITZ, JODI | Address on file | | | | | | | |
| KANKA, KORTNEY | Address on file | | | | | | | |
| KANKAKEE COLLECTORS OFFICE | 192 N EAST AVE | | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY COLLECTOR | Kankakee County Treasurer's Office | 192 North East Avenue | | | Kankakee | IL | 60901 | |
| KANKAKEE DAILY JOURNAL CO LLC | THE DAILY JOURNAL | ATTN: COMM A/R | 8 DEARBORN SQUARE | | KANKAKEE | IL | 60901 | |
| KANKAKEE HIGH SCHOOL NATIONAL | 1200 W. JEFFERY | | | | KANKAKEE | IL | 60901 | |
| KANKAKEE HIGH SCHOOL/CHEER | 1200 W JEFFERY STREET | | | | BRADLEY | IL | 60901 | |
| KANKAKEE HIGH SCHOOL/CHEER | 1200 W. JEFFERY STREET | | | | KANKAKEE | IL | 60901 | |
| KANKAKEE HS NATL HS | 1200 W. JEFFERY ST. | | | | KANKAKEE | IL | 60901 | |
| KANKAKEE JOURNAL | 8 DEARBOURN SQUARE | | | | KANKAKEE | IL | 60901 | |
| KANKAKEE VALLEY ADULT READING | 119 S SCHUYLER | | | | KANKAKEE | IL | 60901 | |
| KANKAKEE VALLEY HIGH SCHOOL / | 3923 W. STATE ROAD 10 | | | | WHEATFIELD | IN | 46392 | |
| KANKAKEE VALLEY PARK FOUNDATIO | 893 W. STATION ST. | | | | KANKAKEE | IL | 60901 | |
| KANKOVSKY, CAITLIN | Address on file | | | | | | | |
| KANKU, VERONIQUE | Address on file | | | | | | | |
| KANN, JACQUALINE | Address on file | | | | | | | |
| KANNE, LAUREN | Address on file | | | | | | | |
| KANODE, ROBYN | Address on file | | | | | | | |
| KANOPSIC, MARY | Address on file | | | | | | | |
| KANSAS CHILD SUPPORT | KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KANSUWAN-ALLEN, SUNNY | Address on file | | | | | | | |
| KANTAREVIC, GORDANA | Address on file | | | | | | | |
| KANTEH, MATARR | Address on file | | | | | | | |
| KANTHOOK-LOZON, KRISTIN | Address on file | | | | | | | |
| KANTOLA, TIARA | Address on file | | | | | | | |
| KANTOROWICZ, ALICIA | Address on file | | | | | | | |
| KANTORSKI, SARAH | Address on file | | | | | | | |
| KANUPKE, RHONDA | Address on file | | | | | | | |
| KANWAL, RAMSHA | Address on file | | | | | | | |
| KANWAL, SANA | Address on file | | | | | | | |
| KANWAL, SHAHINA | Address on file | | | | | | | |
| KANWAR, KALI | Address on file | | | | | | | |
| KANZLER, DANIELLE | Address on file | | | | | | | |
| KAPALKA, KATHY | Address on file | | | | | | | |
| KAPANKE, EVANGELINA | Address on file | | | | | | | |
| KAPAUN, CODY | Address on file | | | | | | | |
| KAPAUN, JAN | Address on file | | | | | | | |
| KAPAYOU, CAMILLE | Address on file | | | | | | | |
| KAPCHINSKE, KATHRYN | Address on file | | | | | | | |
| KAPELANSKI, ASHTON | Address on file | | | | | | | |
| KAPELANSKI, MELISSA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KAPENGA, HALEY | Address on file | | | | | | | |
| KAPETANOVIC, MIRZETA | Address on file | | | | | | | |
| KAPFHAMER, KARLA | Address on file | | | | | | | |
| KAPIC, FIKRETA | Address on file | | | | | | | |
| KAPLAN, BATSHEVA | Address on file | | | | | | | |
| KAPLAN, NORMA | Address on file | | | | | | | |
| KAPP ADVERTISING SERVICE | PO BOX 840 | | | | LEBANON | PA | 17042-0840 | |
| KAPP, CYNTHIA | Address on file | | | | | | | |
| KAPP, KATHERINE | Address on file | | | | | | | |
| KAPP, KELLY | Address on file | | | | | | | |
| KAPPA KAPPA IOTA DELTA | 15619 HOLMES CIRCLE | | | | OMAHA | NE | 68135 | |
| KAPPA KAPPA IOTA DELTA SORORIT | 15619HOLMES CIRCLE | | | | OMAHA | NE | 68135 | |
| KAPPA KAPPA IOTA-DELTA CONCLAV | 15619 HOLMES CIRCLE | | | | OMAHA | NE | 68135 | |
| KAPPA KAPPA KAPPA, INC | BETA LAMBDA CHAPTER | 5013 GETTYSBURG DR | | | KOKOMO | IN | 46902 | |
| KAPPA KAPPA KAPPA, INC | 5013 GETTYSBURG DRIVE | BETA LAMBDA CHAPTER | | | KOKOMO | IN | 46902 | |
| KAPPA KAPPA KAPPA, INC - BETA | 5013 GETTYSBURG DRIVE | | | | KOKOMO | IN | 46902 | |
| KAPPA KAPPA SIGMA SORORITY | 2 COLONIAL PARK DR. | | | | MARION | IN | 46953 | |
| KAPPA KAPPA SIGMA SORORITY | 6506 APACHE DRIVE | ATTN: DIANE CLARK | | | INDIANAPOLIS | IN | 46254 | |
| KAPPA KAPPA SIGMA SORORITY | 6506 APACHE DR | | | | INDIANAPOLIS | IN | 46254 | |
| KAPPA MASTER | 6118 E 00NS | | | | GREENTOWN | IN | 46936 | |
| KAPPA MASTER | 6118 E. 00 N.S. | | | | GREENWTOWN | IN | 46936 | |
| KAPPA PSI PHARMACEUTICAL FRATE | 100 S 19TH ST | APT 708 | | | OMAHA | NE | 68102 | |
| KAPPAS, LINDA | Address on file | | | | | | | |
| KAPPEL, HEATHER | Address on file | | | | | | | |
| KAPPELMANN, BRIAN | Address on file | | | | | | | |
| KAPPENMAN, HANAH | Address on file | | | | | | | |
| KAPPHAHN, SHELLY | Address on file | | | | | | | |
| KAPPLER, GAIL | Address on file | | | | | | | |
| KAPPUS, RENEE | Address on file | | | | | | | |
| KAPRELIAN, MOLLY | Address on file | | | | | | | |
| KAPSALIS, VASILIKI | Address on file | | | | | | | |
| KAPSAR, ELI | Address on file | | | | | | | |
| KAPUR, AMEETA | Address on file | | | | | | | |
| KAPUT, DANA | Address on file | | | | | | | |
| KAPUT, JOANN | Address on file | | | | | | | |
| KAQUATOSH, COREY | Address on file | | | | | | | |
| KARA ANDERSON | 1204 N GRANVILLE AVE | | | | MUNCIE | IN | 47303 | |
| KARA ANN WILFAHRT | 1420 SOUTH WASHINGTON | | | | NEW ULM | MN | 56073 | |
| KARA BROWN | 271 S THIRD AVE APT E | | | | MUSKEGON | MI | 49415 | |
| KARA CAYAVEC | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KARA CORPORATION | CENTRAL CATERING | 607 1ST STREET | PO BOX 267 | | HAWARDEN | IA | 51023 | |
| KARA LEWIS | 2448 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342 | |
| KARA MCGEEVER | 2240 CROSS DRIVE | | | | BUTTE | MT | 59701 | |
| KARA MORFORD | 3201 S 144TH ST | | | | OMAHA | NE | 68144 | |
| KARA N RUPNOW | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| KARA POMEROY | 244 ZIMMER | | | | WIND GAP | PA | 18091 | |
| KARA SWENSON | HERBERGERS STORE | 3015 HIGHWAY 29 SOUTH | | | ALEXANDRIA | MN | 56308 | |
| KARABEGOVIC, AMINA | Address on file | | | | | | | |
| KARADSHEH, AMAL | Address on file | | | | | | | |
| KARAHALIOS, MARGO | Address on file | | | | | | | |
| KARAJIC, ARNELA | Address on file | | | | | | | |
| KARAJIC, ESMERALDA | Address on file | | | | | | | |
| KARALFA-JORDAN, DEVIN | Address on file | | | | | | | |
| KARALYN BEATON | 422 TELFORD AVENUE | | | | DAYTON | OH | 45419 | |
| KARAR, AIMA | Address on file | | | | | | | |
| KARAS, BRADLEY | Address on file | | | | | | | |
| KARAS, YULIYA | Address on file | | | | | | | |
| KARASEK, CHRISTOPHER | Address on file | | | | | | | |
| KARASINSKI, NORMA | Address on file | | | | | | | |
| KARASON, CAROL | Address on file | | | | | | | |
| KARASTAN | MOHAWK FACTORING INC | PO BOX 91157 | | | CHICAGO | IL | 60693-1157 | |
| KARASTAN | PO BOX 129 | | | | EDEN | NC | 27288 | |
| KARBARZ, MICHAEL | Address on file | | | | | | | |
| KARBASI, SEPIDEH | Address on file | | | | | | | |
| KARBASSI, ALI | Address on file | | | | | | | |
| KARBLEY, OSTIN | Address on file | | | | | | | |
| KARBON, THOMAS | Address on file | | | | | | | |
| KARBOWIAK, MALGORZATA | Address on file | | | | | | | |
| KARCH, ANDREA | Address on file | | | | | | | |
| KARCHESKI, JUDITH | Address on file | | | | | | | |
| KARDA PRODUCTIONS INC | 10113 S 11TH ST | | | | BELLEVUE | NE | 68123 | |
| KARDELIS, LISA | Address on file | | | | | | | |
| KARE | GANNETT CO INC | PO BOX 637382 | | | CINCINNATI | OH | 45263-7382 | |
| KAREL GUSHO | 4156 N MURRAY AVE | | | | SHOREWOOD | WI | 53211 | |
| KARELL DYRE HANEY PLLP | 175 N 27TH ST | SUITE 1303 | | | BILLINGS | MT | 59101 | |
| KARELL, RENO | Address on file | | | | | | | |
| KAREN A BERRY SAWYER | CHANGING FACES FOR FUN | 1161 KALREAD RD | | | YORK | PA | 17406 | |
| KAREN A HEAD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAREN A SCHEFKE | 5612 S DENIS CT | | | | HALES CORNERS | WI | 53130 | |
| KAREN ALDERDICE | 433 ADAMS STREET | | | | PADUCAH | KY | 42003 | |
| KAREN ALEX | 851 W ARMY TRAIL | | | | ADDISON | IL | 60101 | |
| KAREN AMENDOLA | 9161 NORTH RD | | | | PALOS HILLS | IL | 60465 | |
| KAREN ANICHINI | 6855 N LORON AVE | | | | CHICAGO | IL | 60646 | |
| KAREN APPELL | 4222 RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| KAREN B DOUGHTY | 18 CHESTNUT ST | | | | NEW HOPE | PA | 18938 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN BAUGHMAN | 1184 S FARNHAM ST | | | | GALESBURG | IL | 61401 | |
| KAREN BAUM | 612 N. 7TH STREET | | | | DEKALB | IL | 60115 | |
| KAREN BECKER | 28046 BRANDENBRUG | | | | INGLESIDE | IL | 60041 | |
| KAREN BEMBENEK | 26440 OAK MEADOWS W | | | | PERRYSBURG | OH | 43551 | |
| KAREN BEZEAU | 7989 S HARBOR DR | | | | MONROE | MI | 48161 | |
| KAREN BILYK | 22608 FULLER DR | | | | NOVI | MI | 48374 | |
| KAREN BOHN | PO BOX 414 | | | | HAVRE | MT | 59501 | |
| KAREN BROWN | 344 LAKE LOUIS ROAD | | | | DALLAS | PA | 18612 | |
| KAREN BROWNE | 10518 KOESSL LN | UNIT B | | | SISTER BAY | WI | 54234 | |
| KAREN BRUMMITT | 7856 AVOCA ROAD | | | | AVOCA | MI | 48006 | |
| KAREN BUSCEMI | 3559 HOGAN CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| KAREN CANNATA RIORDAN | KCR INTERIORS LLC | 328 WOODSTOCK AVE | | | GLENN ELLYN | IL | 60137 | |
| KAREN CANTRELL | 459 HANCOCK AVE | | | | SOUTH ELGIN | IL | 60177 | |
| KAREN CARROLL | 10313 S NATOMA | | | | CHICAGO RIDGE | IL | 60415 | |
| KAREN CLINGMAN | 1803 WHITE PINE DR | | | | PAPILLION | NE | 68046 | |
| KAREN CLINGMAN | 5030 N 72ND | | | | OMAHA | NE | 68134 | |
| KAREN CLOUDEN | 100 PARKVIEW AVE | | | | BUFFALO | NY | 14210 | |
| KAREN COYLE | 21425 S SOUTHWICK DR | UNIT # 307 | | | MATTESON | IL | 60443 | |
| KAREN CULP | 1262 STAMAN LANE | | | | COLUMBIA | PA | 17512 | |
| KAREN D JOHNSON | 106 E 10TH STREET | | | | WAHOO | NE | 68066 | |
| KAREN D PHARO | 16 N 36TH ST | | | | TERRE HAUTE | IN | 47803 | |
| KAREN DENNISON | 417 SPENCER AVE | | | | BARBOURSVILLE | WV | 25504 | |
| KAREN DEPREY | 2127 S RIDGE RD | | | | GREEN BAY | WI | 54304 | |
| KAREN DIDION ORIGINALS | 710 HIGH POINT DR | | | | LAKE ST LOUIS | MO | 63367 | |
| KAREN DOROUGHTY-RYKAL | 405 COLFAX | | | | CLARENDON HILLS | IL | 60514 | |
| KAREN DRISCOLL | 137E PRAIRIEWOOD DR #103 | | | | FARGO | ND | 58103 | |
| KAREN E SCHMITTING | 3460 N MURRAY AVE | | | | MILWAUKEE | WI | 53211 | |
| KAREN EATON | 741 MARINE AVE | | | | ELKHART | IN | 46516 | |
| KAREN ENNIS | 208 S FRONT ST | | | | WRIGHTSVILLE | PA | 17368 | |
| KAREN FIALA | 1332 HEATHERFIELD LN | | | | GLENVIEW | IL | 60025 | |
| KAREN FISCHER | DESIGN DETAILS | 23W043 KINGS CT | | | GLEN ELLYN | IL | 60137 | |
| KAREN FLYNN | 13220 S 85TH AVE | | | | PALOS PARK | IL | 60464 | |
| KAREN FREY | 1232 CLOVERFIELD AVE | APT D | | | KETTERING | OH | 45429 | |
| KAREN GIERCZAK | 1267 BEECHWOOD CT | | | | GREEN BAY | WI | 54313 | |
| KAREN GILKERSON | 701 N UNION RD | APT 113 | | | CLAYTON | OH | 45315 | |
| KAREN GINNETTI LUCIA | 945 CASTLE POND DR | | | | YORK | PA | 17402 | |
| KAREN GIRAUD | 904 E KNOLLS | | | | NORFOLK | NE | 68701 | |
| KAREN GOTTSCHALL | 104 HORSESHOE LOOP | | | | MOUNTVILLE | PA | 17554 | |
| KAREN GRAY | 742 E 61ST | APT 318 | | | CHICAGO | IL | 60637 | |
| KAREN GREAGER | PO BOX 2233 | | | | SURF CITY | NC | 28445 | |
| KAREN GUTZMER | 1590 HERMANCE RD | | | | WEBSTER | NY | 14580 | |
| KAREN HARMON | 127 LONSDALE AVE | | | | DAYTON | OH | 45419 | |
| KAREN HENRIKSEN | 7189 SUNNY POINT RD | | | | EGG HARBOR | WI | 54209 | |
| KAREN HINDS | 18 FIRE ROAD # 8 | | | | STRAFFORD | NH | 03884 | |
| KAREN HOFFMAN | 755 JUNE STREET | | | | YORK | PA | 17404 | |
| KAREN HOWE | 1 MOHAWK TRAIL | | | | QUEENSBURY | NY | 12804 | |
| KAREN HUINKER | 205 17TH ST NW | | | | AUSTIN | MN | 55912 | |
| KAREN HUMECKE | 27 W 760 GALUSHA AVE | | | | WARRENVILLE | IL | 60555 | |
| KAREN J GOMBA | 100 MALTBY AVE | | | | SWOYERSVILLE | PA | 18704 | |
| KAREN JEZO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAREN K BROOKS | 5 KENYON COURT | | | | BLOOMINGTON | IL | 61701-3320 | |
| KAREN K MALLEY | 111 FULLER AVE | | | | WEBSTER | NY | 14580 | |
| KAREN KANE CO INC | 2275 East 37th Street | | | | Los Angeles | CA | 90058 | |
| KAREN KANE CO INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KAREN KANE CO INC | 2275 E 37TH ST | | | | LOS ANGELES | CA | 90058 | |
| KAREN KANE INC | 2275 E 37TH ST | | | | LOS ANGLES | CA | 90058 | |
| KAREN KINKEL | 1800 WATROUS AVE | APT 25F | | | DES MOINES | IA | 50315 | |
| KAREN KINNEY | 1224 ENSLOW BLVD | | | | HUNTINGTON | WV | 25701-4017 | |
| KAREN KLUFT | 620 OAKWOOD DR | | | | HARTLAND | WI | 53029 | |
| KAREN KOBRICK-PORT | 4725 N BARTLETT AVE | | | | WHITEFISH BAY | WI | 53211 | |
| KAREN KOCHENBURG | 1429 S LINCOLN ST | | | | SHAWANO | WI | 54166 | |
| KAREN KOENIG | 148 S CONESTOGA DR | | | | LANCASTER | PA | 17602 | |
| KAREN KORBER | 3146 ST RT 725 | | | | SPRINGVALLEY | OH | 45370 | |
| KAREN KRUEGER | S1072 STATE HWY 42 | | | | STURGEON BAY | WI | 54235 | |
| KAREN L BLAIS | 19049 ELIZABETH CT | | | | SPRING LAKE | MI | 49456 | |
| KAREN LACHNIT | 2305 S BLAINE | | | | GRAND ISLAND | NE | 68801-7304 | |
| KAREN LEE | 3595 PRINCETON AVE | | | | AURORA | IL | 60504 | |
| KAREN LINSLEY | 6133 DUCK LAKE RD | | | | WHITEHALL | MI | 49461 | |
| KAREN LITTLE | 633 SLAYTON | | | | GRAND HAVEN | MI | 49417 | |
| KAREN LOUK | 7004 KENT DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| KAREN LYONS | 2365 HOSMER RD | | | | APPLETON | NY | 14008 | |
| KAREN M MCGUIRE | 331 WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KAREN M RINEHART | 133 E LINCOLN ST | | | | NEGAUNEE | MI | 49866 | |
| KAREN M WOLTERS | 524 BUENA VISTA DR | | | | SPRING LAKE | MI | 49456 | |
| KAREN MACLEOD | 504 CEDARCREST | | | | SCHAUMBURG | IL | 60193 | |
| KAREN MAHER | 1400 WUKNETTE AVE | | | | WUKNETTE | IL | 60091 | |
| KAREN MASETO | 5751 OYSTER CATCHER DR | WEDGEWOOD 611 | | | N MYRTLE BEACH | SC | 29582 | |
| KAREN MASON | 5585 CLASGSTON CT | | | | HUBER HEIGHTS | OH | 45424 | |
| KAREN MASTERSON | 12 S FILBERT ST | APT A 6 | | | MECHANICSBURG | PA | 17055 | |
| KAREN MEDFORD | 2312 ANNADALE PL | | | | XENIA | OH | 45385 | |
| KAREN MEYER | 330 S QUINCY ST APT 3 | | | | GREEN BAY | WI | 54301 | |
| KAREN MILLER | 5924 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654 | |
| KAREN MISTRO | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| KAREN MOECKEL | 3510 TAMSIN AVE | | | | KALAMAZOO | MI | 49008 | |
| KAREN MOLLER | 11 RUE DE CALAIS | | | | 75009 PARIS | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KAREN MONDELLA | 803 DERBYSHIRE CT | | | | PROSPECT HTS | IL | 60070 | |
| KAREN MOORE | 2517 NORTHVIEW CT | | | | GREEN BAY | WI | 54303 | |
| KAREN MORROW | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAREN NAVARRE | 197 BITTERSWEET TRAIL WEST | | | | MONROE | MI | 48161 | |
| KAREN NEAL | 6036 11TH AVE | | | | MIAMISBURG | OH | 45342 | |
| KAREN NERI | 66 UPLAND RD | | | | READING | PA | 19609 | |
| KAREN NEUBURGER | 2171 E FRANCISCO BLVD | SUITE G | | | SAN RAFAEL | CA | 94901 | |
| KAREN NEUBURGER | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| KAREN ORWOLL | 931 19 ST SE | | | | ROCHESTER | MN | 55904 | |
| KAREN PADGETT | 1331 3RD ST NE | | | | WATERTOWN | SD | 57201 | |
| KAREN PATTERSON | 4711 TOBERMORY WAY | | | | BRADENTON | FL | 34211 | |
| KAREN PAULIS-CHRISTENSEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAREN PAYNE | 11018 W HERITAGE DR | | | | MILWAUKEE | WI | 53224 | |
| KAREN PERRINE | YOUNKERS STORE | 503 EAST IVES | | | MARSHFIELD | WI | 54419 | |
| KAREN PEZZIMENTI | 3316 FIVE MILE RD | | | | ALLEGANY | NY | 14706 | |
| KAREN PIPER | 510 12TH AVE NORTH | | | | WISCONSIN RAPIDS | WI | 54495 | |
| KAREN POCKEY | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| KAREN POLLITT | 1055 MENDOTA COURT | | | | KETTERING | OH | 45420 | |
| KAREN PROVO | 120 WHITE LAKE DR | | | | BROOKLYN | MI | 48162 | |
| KAREN PUETZ | 515 S GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188 | |
| KAREN R KINNEY | 1224 ENSLOW BLVD | | | | HUNTINGTON | WV | 25701 | |
| KAREN RAUCCI | 915 MEADOW RIDGE | | | | WEST CHICAGO | IL | 60185 | |
| KAREN REESE | CARSONS WESTFIELD HAWTHORNE CE | 480 E RING ROAD | | | VERNON HILLS | IL | 60061 | |
| KAREN RHODES | 1721 1ST AVE | | | | PERRY | IA | 50220 | |
| KAREN RICHARDS | 221 E LIBERTY ST | | | | LANCASTER | PA | 17602 | |
| KAREN RILEY | 6277 HARVEST ST | | | | SPRINGFIELD | OH | 45502 | |
| KAREN ROBBINS | 2822 S BUTTERNUT CREEK DR | | | | PORTLAND | IN | 47371-8739 | |
| KAREN ROSSMILLER | 2431 PINE KNOT DR | | | | BEAVERCREEK | OH | 45431 | |
| KAREN RUPNOW | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KAREN RUSSELL | PO BOX 113 | | | | KEVIL | KY | 42053 | |
| KAREN RUUD | 5763 N. BEL AIRE DRIVE | | | | GLENDALE | WI | 53211 | |
| KAREN S HELTZEL | 627 N 825 E | | | | AKRON | IN | 46910 | |
| KAREN SANDERS | 5237 N 55TH ST APT # 8 | | | | MILWAUKEE | WI | 53218 | |
| KAREN SCHNEIDER | 555 MORGAN LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| KAREN SCHULTZ | N 49 W 35198 LAKELAND RD | | | | OCONOMOWOC | WI | 53066 | |
| KAREN SEGER | 25436 SPRING STREET | | | | MANHATTAN | IL | 60442 | |
| KAREN SENNETT | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAREN SHARP | SHARP DESIGN | 112 GOVENORS WAY | | | HAWTHORN WOODS | IL | 60047 | |
| KAREN SIART | 62 CRESCENT CIRCLE | | | | WESTFIELD | MA | 01085 | |
| KAREN SOTACK | 10 EAGLES LANE | | | | SINKING SPRINGS | PA | 19608 | |
| KAREN STAUB | 130 LYONS DR | | | | CENTERVILLE | OH | 45459 | |
| KAREN STEVENS | 14709 HORSEHOE RD | | | | PIEDMONT | SD | 57769 | |
| KAREN STONEBURNER | 6667 W 1100 N | | | | NAPPANEE | IN | 46550 | |
| KAREN STROUD | 8108 W EGGERT PLACE | | | | MILWAUKEE | WI | 53218 | |
| KAREN SUMMERS | 114 OLD SALEM DR | | | | DAYTON | OH | 45415 | |
| KAREN SZYPURA | 3207 GUNFLINT TRAIL | | | | ROCKFORD | IL | 61109 | |
| KAREN TRUMPOWER | 19 GRAND AVENUE | APARTMENT 11 | | | NORWALK | OH | 44857 | |
| KAREN VALENTIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAREN VASEY | ATTN: KAREN VASEY | 9031 79TH ST SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| KAREN VASVIK | 948 S HARRINGTON | | | | SIOUX FALLS | SD | 57103 | |
| KAREN VERGARA | 89 SALEM LANE | | | | EVANSTON | IL | 60203 | |
| KAREN VOLLMAR | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| KAREN WAKEFIELD | 1472 WATER ST | | | | COLUMBIA | PA | 17512 | |
| KAREN WALLS | BON TON STS INC | 2801 EAST MARKET ST | | | YORK | PA | 17402 | |
| KAREN WALTER | 117 EAST SUGAR MT RD | RR 2 BOX 117 | | | BUSHKILL | PA | 18324 | |
| KAREN WALZ | 4013 ROCKLEDGE RD | | | | BLOOMINGTON | IL | 61705 | |
| KAREN WAMPOLE | 3216 S KENNEDY DR | | | | STURTEVANT | WI | 53177 | |
| KAREN WARBURTON | 10853 WACHTER CT | | | | ST JOHN | IN | 46373 | |
| KAREN WASHINGTON | 4412 WEBER DRIVE | | | | DAYTON | OH | 45431 | |
| KAREN WATKINS | 55 S MAIN ST | | | | MANCHESTER | PA | 17345 | |
| KAREN WATTS | 410 SE 3RD ST | | | | EAGLE GROVE | IA | 50533 | |
| KAREN WEISZ | 1117 SUNRISE DR | | | | MANKATO | MN | 56003 | |
| KAREN WHIGHAM | 346 FRISBEE HILL RD | | | | HILTON | NY | 14468 | |
| KAREN WIGFIELD | 358 SATURN DR | | | | DOVER | OH | 44622 | |
| KAREN WISSLER | 500 SOUTH 24TH ST | | | | RICHMOND | IN | 47374 | |
| KAREN WOLCHETSKY | 1444 MECKLENBURG RD | | | | ITHACA | NY | 17850 | |
| KAREN WREN | 62 HUNTSVILLE RD | | | | DALLAS | PA | 18612 | |
| KAREN ZARBO | 621 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | |
| KARENKA | Address on file | | | | | | | |
| KARESS PASTORE | 1931 E 1ST | | | | DULUTH | MN | 55812 | |
| KAREY LYNN BADER | BLIZZARD COMMUNICATIONS | 1063 39TH STREET | | | DES MOINES | IA | 50311 | |
| KARG, MCKALEY | Address on file | | | | | | | |
| KARG, TANYA | Address on file | | | | | | | |
| KARGER, SAMANTHA | Address on file | | | | | | | |
| KARGODORIAN, JOAN | Address on file | | | | | | | |
| KARHAN, DIANNE | Address on file | | | | | | | |
| KARI A MILLER | 1141 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21742 | |
| KARI D SMITH | 684 LAKE AVENUE SE | | | | BEMIDJI | MN | 56601 | |
| KARI JACOBY | BOSTON STORE | 755 W JOHNSON ST | | | FOND DU LAC | WI | 54935 | |
| KARI KLEMME | 5853 OAK ORCHARD RD | | | | ABRAHMS | WI | 54101 | |
| KARI KOOKER | 1319 N TEXAS RD | | | | TRIVOLI | IL | 61569 | |
| KARI MIKULANEC | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KARI SOLOMON | 32 PEYTON RIDGE CU | | | | COLLIERVILLE | IN | 38017 | |
| KARI WALKER | 703 18TH ST | | | | VIENNA | WV | 26105 | |
| KARIC, AMINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KARIC, EMINA | Address on file | | | | | | | |
| KARIMA MUSE | 840 50TH AVE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| KARIMI, HANNA | Address on file | | | | | | | |
| KARIMI, JACQUELINE | Address on file | | | | | | | |
| KARIN BROWN | 10 KELLOGG ROAD | SQUIRE APARTMENTS 181H | | | CROTLAND | NY | 13045 | |
| KARIN HOKE | 216 LEONARD ST | | | | MATTYDALE | NY | 13211 | |
| KARIN MODELS LLP | 524 BROADWAY | STE 484 | | | NEW YORK | NY | 10012 | |
| KARINA ESPINO-PATINO | 5123 CONRAD | | | | SKOKIE | IL | 60077 | |
| KARINA GITER | 50 WILLIAMS DRIVE | | | | FOUNTAINVILLE | PA | 18923 | |
| KARIS CAUSE | 285 SOUTH PATRICK DRIVE | | | | NEWARK | OH | 43055 | |
| KARIS' CAUSE | MARCI HARBAGE | 285 SOUTH PATRICK DR | | | NEWARK | OH | 43055 | |
| KARIS GIBSON | 190 HERALD ST | | | | ROCHESTER | NY | 14621 | |
| KARIS GROUP LTD | 8 WEST 38TH ST SUITE 1003 | | | | NEW YORK | NY | 10018 | |
| KARISSA BLASCHEK | 16148 BENT GRASS DRIVE | | | | LOCKPORT | IL | 60441 | |
| KARISSA MITCH | 6244 GROUSE ST | | | | BETHLEHEM | PA | 18017 | |
| KARIWIEC, LISA | Address on file | | | | | | | |
| KARKKAINEN, KENZIE | Address on file | | | | | | | |
| KARL A KUYKENDALL | DR ROOTER | 550 CANAL ROAD EXTD | | | YORK | PA | 17406 | |
| KARL ALBRECHT INTERNATIONAL | 3728 OLD COBBLE ROAD #100 | | | | SAN DIEGO | CA | 92111 | |
| KARL ELLERBROCK | 12806 ROAD K | | | | OTTAWA | OH | 45875 | |
| KARL HALDORSON | ELDER BEERMAN STS | 4314 MILAN ROAD | | | SANDUSKY | OH | 44870 | |
| KARL SCHERER | 5215 N. LEAMINGTON AVE | | | | CHICAGO | IL | 60630 | |
| KARL, HEIDI | Address on file | | | | | | | |
| KARL, JOSEPH | Address on file | | | | | | | |
| KARL, LAURA | Address on file | | | | | | | |
| KARL, MARIBETH | Address on file | | | | | | | |
| KARLA B GRAHAM | 2723 18TH ST | | | | ROCKFORD | IL | 61109 | |
| KARLA BARILLAS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KARLA D SHEPHERD | 3734 N 150 W | | | | WARSAW | IN | 46582 | |
| KARLA DVORACHEK | 14194 GINGER WAY | | | | HUNTLEY | IL | 60142 | |
| KARLA HALL | 5896 TEAL | | | | PETERSBURG | MI | 49270 | |
| KARLA K KLEIN | 1930 PARKNOLL LN | | | | PRT WASHINGTN | WI | 53074 | |
| KARLA KING | 509 GRACE DR | | | | MONROE | MI | 48161 | |
| KARLA LEWIS | 505 BAY RIVER CT | | | | MAUMEE | OH | 43537 | |
| KARLA LOOMS INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| KARLA LOOMS INC | 261 5TH AVE | | | | NEW YORK | NY | 10016 | |
| KARLA NEAGUS | 1239 CALF AVE | | | | AURORA | IL | 60506 | |
| KARLA ROWE | 566 SYCARMORE LANCE | | | | WHEELING | IL | 60090 | |
| KARLA WISOR | 546 N 7TH ST | | | | CLINTON | IN | 47842 | |
| KARLENA WILLIAMS | 1556 FOX RIVER RUN | | | | MUKWONAGO | WI | 53149 | |
| KARLENE FLEMING | 2689 ELM LANE | | | | STURGEON BAY | WI | 54235 | |
| KARLENE LUEDTKE | 711 NORTH MAPLE AVE | | | | MARSHFIELD | WI | 54449 | |
| KARLO, STACY | Address on file | | | | | | | |
| KARLS APPLIANCE SERVICE | 3515 WEST MAIN AVE | | | | FARGO | ND | 58103 | |
| KARLS AUTO GLASS | 3 ABBOTT ST | | | | PHILLIPSBURG | NJ | 08865 | |
| KARL'S EVENT RENTAL | 7000 SOUTH 10TH. STREET | | | | OAK CREEK | WI | 53154 | |
| KARLS EVENT RENTAL INC | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154-1421 | |
| KARLS, RACHAEL | Address on file | | | | | | | |
| KARLSON, SONOMA | Address on file | | | | | | | |
| KARLYN RAPPE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KARMALI, NASEEM | Address on file | | | | | | | |
| KARMAN BODEEN | 929 STEWART ST | | | | GENESEO | IL | 61254 | |
| KARMATZIS, FILIPAS | Address on file | | | | | | | |
| KARNA, DUANE | Address on file | | | | | | | |
| KARNAFEL, MARK | Address on file | | | | | | | |
| KARNATH, MARGARET | Address on file | | | | | | | |
| KARNATZ, JOELLE | Address on file | | | | | | | |
| KARNER, LINDSAY | Address on file | | | | | | | |
| KARNES, MARIAH | Address on file | | | | | | | |
| KARNETT, JASMINE | Address on file | | | | | | | |
| KARNIKOWSKI, CHERYL | Address on file | | | | | | | |
| KARNITZ, HELEN | Address on file | | | | | | | |
| KARNS, BRIANNA | Address on file | | | | | | | |
| KARNS, CAROLL | Address on file | | | | | | | |
| KARNS, FELICIA | Address on file | | | | | | | |
| KARNS, HALEY | Address on file | | | | | | | |
| KARNUTH, KIMBERLY | Address on file | | | | | | | |
| KAROFF, SUSAN | Address on file | | | | | | | |
| KAROL WALSH | 4591 SOUTHWESTERN BLVD | APT 21 | | | HAMBURG | NY | 14075 | |
| KAROLEWICZ, CHEYENNE | Address on file | | | | | | | |
| KAROLIN, MARI-ANN | Address on file | | | | | | | |
| KAROLINA KWASNIAK | 1666 WOLF RUN DRIVE | | | | RICHFIELD | WI | 53076 | |
| KARON VAVRA | 2590 OMAHA AVE | | | | HUBBARD | NE | 68741 | |
| KARON, MARILYN | Address on file | | | | | | | |
| KAROPULOS, IRENA | Address on file | | | | | | | |
| KAROS, CAMILA | Address on file | | | | | | | |
| KAROUINA KWASNIAK | 1666 WOLF RUN DRIVE | | | | RICHFIELD | WI | 53076 | |
| KARP, HADASSAH | Address on file | | | | | | | |
| KARPANTY, JEANNE | Address on file | | | | | | | |
| KARPINSKI, KAREN | Address on file | | | | | | | |
| KARPINSKI, MARIE | Address on file | | | | | | | |
| KARR, BRADLEY | Address on file | | | | | | | |
| KARR, DARCY | Address on file | | | | | | | |
| KARR, ROSELINE | Address on file | | | | | | | |
| KARRAH WOOD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 841 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| KARRAKER, BROOKE | Address on file | | | | | | | |
| KARRASCH, RANEE | Address on file | | | | | | | |
| KARREN STEELE | 5644 S WABASH | | | | CHICAGO | IL | 60637 | |
| KARREN, ARISHA | Address on file | | | | | | | |
| KARRIANNE GANNON | 6005 ELECTRIC AVE | | | | BERKLEY | IL | 60163 | |
| KARRIE AKEY | 54689 CONGAREE DRIVE | | | | MACOMB | MI | 48042 | |
| KARRY RODGERS | 4500 DAN PATCH CIR | HOOSIER PARK | | | ANDERSON | IN | 46013 | |
| KARSHENAS, SOTOUDEH | Address on file | | | | | | | |
| KARSIKIS, CHRISTOS | Address on file | | | | | | | |
| KARSLO, EILEEN | Address on file | | | | | | | |
| KARSTE MCDANEL | 601 W GALENA | | | | BUTTE | MT | 59701 | |
| KARSTEN, DOUGLAS | Address on file | | | | | | | |
| KARSTROM, BARBARA | Address on file | | | | | | | |
| KARSTROM, JOAN | Address on file | | | | | | | |
| KARTER, KELSIE | Address on file | | | | | | | |
| KARUZAS, KATHRYN | Address on file | | | | | | | |
| KARVONEN, MEAGAN | Address on file | | | | | | | |
| KARWASKI, ELEANOR | Address on file | | | | | | | |
| KARY, MICHAEL | Address on file | | | | | | | |
| KARYN LYONS | 1609 JACKSON PARK DR | | | | DELAVAN | WI | 53115 | |
| KARYN MOYNIHAN | 500 W B RADLEY RD | APT 218C | | | MILWAUKEE | WI | 53217 | |
| KARYN OKON | 1812 APACHE LN | | | | MT PROSPECT | IL | 60056 | |
| KARYNA KAMINSKI | 2309 ERIE AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| KARZOUN, ABEER | Address on file | | | | | | | |
| KARZOUN, NABILAH | Address on file | | | | | | | |
| KAS ORIENTAL RUGS | 62 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | |
| KAS, JAKE | Address on file | | | | | | | |
| KASAGA ACCESSORIES | 1910 OLYMPIC BLVD | SUITE 100 | | | WALNUT CREEK | CA | 94596-5020 | |
| KASAMEYER GLASS COMPANY | 1800 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| KASBOHM, KARLIE | Address on file | | | | | | | |
| KASCHUB, MARY | Address on file | | | | | | | |
| KASEY BOUDAH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KASH N GOLD | W/O/03/08 | 80 A EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| KASH N GOLD/TELEMANIA | 1 TRADE ZONE COURT | | | | RONKONKOMA | NY | 11704 | |
| KASH N GOLD/TELEMANIA | 80 A EAST JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| KASH, ASHLEY | Address on file | | | | | | | |
| KASHA INC | 112 PLEASANT ST | | | | ARLINGTON | IL | 61312 | |
| KASHAR, KIM | Address on file | | | | | | | |
| KASHIAN, KELLY | Address on file | | | | | | | |
| KASHIRSKY, STEPHEN | Address on file | | | | | | | |
| KASHNER, DALE | Address on file | | | | | | | |
| KASIMOFF, AYLA | Address on file | | | | | | | |
| KASKA-CAVER, PATRICIA | Address on file | | | | | | | |
| KASKE, BONNIE | Address on file | | | | | | | |
| KASLER, TONI | Address on file | | | | | | | |
| KASLON, STACEY | Address on file | | | | | | | |
| KASNEL, CATHERINE | Address on file | | | | | | | |
| KASNIAK, CHELSEA | Address on file | | | | | | | |
| KASONGO, GABRIELLA | Address on file | | | | | | | |
| KASPER ASL | 1400 BROADWAY | 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| KASPER ASL | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| KASPER ASL | 1412 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KASPER ASL/LE SUIT | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| KASPER ASL/LE SUIT | 1412 BRADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KASPER ASL/LE SUIT | 1412 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KASPER GRP/NINE WEST DRESS | 1412 BROADWAY 5TH FL | | | | NEW YORK | NY | 10018 | |
| KASPER MISSY | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| KASPER MISSY | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| KASPER NINE WEST DRESS | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| KASPER NINE WEST DRESS | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| KASPER PETITE** | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| KASPER PETITE** | JONES APPAREL GROUP | PO BOX 8500-1306 | | | USE PAY # 34476 | PA | 19178-1306 | |
| KASPER, KELLY | Address on file | | | | | | | |
| KASPER, PAUL | Address on file | | | | | | | |
| KASPER, REBECCA | Address on file | | | | | | | |
| KASPER, SARA | Address on file | | | | | | | |
| KASPER, SHELLI | Address on file | | | | | | | |
| KASPER, SHERRY | Address on file | | | | | | | |
| KASPIROWICZ, KAITLIN | Address on file | | | | | | | |
| KASPRZYK, KRYSTAL | Address on file | | | | | | | |
| KASPSZAK, VERONICA | Address on file | | | | | | | |
| KASS, BARBARA | Address on file | | | | | | | |
| KASS, JANET | Address on file | | | | | | | |
| KASSA, BIRHANU | Address on file | | | | | | | |
| KASSANDRA RUIZ | 210179 AYALA DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| KASSATEX INC | 295 5th Avenue | | | | New York | NY | 10016 | |
| KASSATEX INC | CIT GROUP/COMMERCIAL SERVICES | Suite 111 | | | New York | NY | | |
| KASSATEX INC | 295 FIFTH AVE, STE 111 | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| KASSATEX INC | 295 FIFTH AVE, STE 111 | | | | NEW YORK | NY | 10016 | |
| KASSATEX INCORPORATED | 295 5TH AVE SUITE 1204 | | | | NEW YORK | NY | 10016 | |
| KASSEL, DIANA | Address on file | | | | | | | |
| KASSEL, VIRGINIA | Address on file | | | | | | | |
| KASSIE RAMOS | 1120 ELM COURT | | | | OTTUMWA | IA | 52501 | |
| KASSIN, SAVANNAH | Address on file | | | | | | | |
| KASSIS SUPERIOR SIGNS | 6699 OLD THOMPSON ROAD | | | | SYRACUSE | NY | 13211 | |
| KASSNER, ASIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KASSON MANTORVILLE FCCLA | 101 16TH STREET NE | | | | KASSON | MN | 55944 | |
| KAST, DAWN | Address on file | | | | | | | |
| KAST, PETER | Address on file | | | | | | | |
| KASTE, CASSI | Address on file | | | | | | | |
| KASTEL ENTERPRISES | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| KASTEL ENTERPRISES/MISKEEN | 512 7TH AVENUE 42ND FLOOR | | | | NEW YORK | NY | 10018 | |
| KASTELIC, SAVANNAH | Address on file | | | | | | | |
| KASTELITZ, ALICIA | Address on file | | | | | | | |
| KASTEN, CAROLYN | Address on file | | | | | | | |
| KASTICK, NANCY | Address on file | | | | | | | |
| KASTLE, TYLER | Address on file | | | | | | | |
| KASTNER, JANICE | Address on file | | | | | | | |
| KASTNER, KEVIN | Address on file | | | | | | | |
| KASTRUP, MARISSA | Address on file | | | | | | | |
| KASUBOSKI, ALEXIS | Address on file | | | | | | | |
| KASUN, ANGELINA | Address on file | | | | | | | |
| KAT HUSTEDDE | 1326 W SHERIDAN CT | | | | MILWAUKEE | WI | 53209 | |
| KAT KEYS LOCK & SAFE CO | 249 E 7TH ST | | | | ST PAUL | MN | 55101-2346 | |
| KATA TIMOVA | 2740 W ARGYLE | | | | CHICAGO | IL | 60625 | |
| KATA, DONNA | Address on file | | | | | | | |
| KATABAY, HEBAH | Address on file | | | | | | | |
| KATALIN, JUDITH | Address on file | | | | | | | |
| KATARZYNA NOWAK | 971 YOSEMITE TRAIL | | | | ROSELLE | IL | 60172 | |
| KATCHER, BROCK | Address on file | | | | | | | |
| KATCHKO, ANTHONY | Address on file | | | | | | | |
| KATCHKO, JOHN | Address on file | | | | | | | |
| KATE AGUIRRE | 450 BARNABY DRIVE | | | | OSWEGO | IL | 60543 | |
| KATE ASPEN | 2700 BRECKINRIDGE BLVD | STE A | | | DULUTH | GA | 30096 | |
| KATE ASPEN INC | 2700 BRECKINRIDGE BLVD | STE A | | | DULUTH | GA | 30096 | |
| KATE BERTRAM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| KATE BOETTGER | CARSONS | 3200 LAKE AVE | | | WILMETTE | IL | 60091 | |
| KATE BOWERS | 300 STRADA DEL FAZIO | | | | NEW LENOX | IL | 60451 | |
| KATE ESCHERBURG | 504 N CARROLL ST | | | | MADISON | WI | 53703 | |
| KATE ESCHERBURG | 504 NORTH CARROLL STREET | | | | MADISON | WI | 53703 | |
| KATE FRY | 1804 CLAY AVE | | | | TERRE HAUTE | IN | 47805 | |
| KATE HODGKINSON | BON TON STS INC | 331 W WISCONSIN AVE | | | Milwaukee | WI | 53203 | |
| KATE HOLZKOPF | 214 BLAIR ST | | | | BATAVIA | IL | 60510 | |
| KATE JOHNSON | 337 EAST 5TH ST APT 5 | | | | JAMESTOWN | NY | 14701 | |
| KATE LEVINSON LOCATIONS | 1028 N WINCHESTER # 1R | | | | CHICAGO | IL | 60622 | |
| KATE LEVINSON LOCATIONS | 1028 N. WINCHESTER AVE | | | | CHICAGO | IL | 60622 | |
| KATE MOCKLER | 5210 W SENECA ST | APT A-1S | | | VERNON | NY | 13476 | |
| KATE PHELPS | 210 PENN LANE | | | | PENFIELD | NY | 14625 | |
| KATE SPADE BEAUTY | 12091 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KATE SPADE BEAUTY | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| KATE SPADE BEAUTY | PO BOX 2089 | | | | MELVILLE | NY | 11747 | |
| KATE SPADE LLC | PO BOX 70675 | | | | CHICAGO | IL | 60673-0675 | |
| KATE TEISL | 594 W14276 RYAN DR | | | | MUSKEGO | WI | 53150 | |
| KATE TISCHER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATE WEIRCK | W361 S2343 SCUPPERNONG DR | | | | DOUSMAN | WI | 53118 | |
| KATE WILKOFF | 185 HALL ST, UNIT 1607 | | | | BROOKLYN | NY | 11205 | |
| KATE, BHAGYASHRI | Address on file | | | | | | | |
| KATELIN SHIELDS | 1100 OAK HILL ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| KATELYN AHSINGER | 2511 KENNEDY RD | | | | HAZEL GREEN | WI | 53803 | |
| KATELYN BACKES | 3631 CTY RD 19 S | | | | MINOT | ND | 58701 | |
| KATELYN DEAN | 3004 MAMMOTH DR | | | | BUTTE | MT | 59701 | |
| KATELYN DOEHLING | 9095 NEWMAN ROAD NE | | | | NELSON | MN | 56355 | |
| KATELYN GEE | 128 E CENTER STREET | | | | WILLIAMSPORT | IN | 47993 | |
| KATELYN JOHNSON | 209 5TH AVE N | | | | HUMBOLDT | IA | 50548 | |
| KATELYN KRAFT | 902 CRANBERRY LN | | | | YORK | PA | 17402 | |
| KATELYN LYONS | 2020 ADAMS | | | | BUTTE | MT | 59701 | |
| KATELYN MEEKER | 407A WAYNE DR | | | | CHARLESTON | WV | 25306 | |
| KATELYN THOMAN | 266 DEGUY AVENUE | | | | HANOVER | PA | 17331 | |
| KATELYN WINTER | 6253 WILLOW BATES ISU | | | | AMES | IA | 50013 | |
| KATELYN WINTZ | 1012 VILLAGE GREEN DR #9 | | | | NORFOLK | NE | 68701 | |
| KATEMBO, PRIMO | Address on file | | | | | | | |
| KATER, KOURTNEY | Address on file | | | | | | | |
| KATF | RADIO DUBUQUE INC | PO BOX 659 | | | DUBUQUE | IA | 52004-0659 | |
| KATHALE, BENJAMIN | Address on file | | | | | | | |
| KATHARINE KARNAKY | 2116 SAN JOSE AVE #3 | | | | ALAMEDA | CA | 94501 | |
| KATHERINE ANDERSON | 217 3RD ST | PO BOX 329 | | | BUFFALO | IA | 52728 | |
| KATHERINE ANDERSON | 5325 N SAWYER | | | | CHICAGO | IL | 60625 | |
| KATHERINE BENECKY | 5240 W MIDLAND DRIVE | APT #5 | | | GREENFIELD | WI | 53220 | |
| KATHERINE BIEHL | 2607 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| KATHERINE BOWERS | 195 S WASHINGTON ST | | | | BINGHAMTON | NY | 13903 | |
| KATHERINE CREAGH | 2456 W ALNSLIE ST | | | | CHICAGO | IL | 60625 | |
| KATHERINE DITTOE | 3103 NW 15TH ST | | | | ANKENY | IA | 50023 | |
| KATHERINE DOERR | DESIGN INTERVENTION | N17W27433 LAKEFIELD DR | | | PEWAUKEE | WI | 53072 | |
| KATHERINE DOMKE | 4030 ALETHA LN | | | | PORT HURON | MI | 48060 | |
| KATHERINE FITZPATRICK | 2710 EQUESTRIAN DRIVE | | | | YORK | PA | 17402 | |
| KATHERINE J GATES | 650 BREEZEWOOD DR | | | | STATE COLLEGE | PA | 16801 | |
| KATHERINE JOHNSON | 1100 RIDGE RD | | | | WILMETTE | IL | 60091 | |
| KATHERINE KROUPA | 1420 CITADEL ST | | | | GREEN RIVER | WY | 82935 | |
| KATHERINE LUELOFF | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATHERINE M REIDER | 411 UNIVERSITY AVE | PO BOX 343 | | | COLFAX | WI | 54730 | |
| KATHERINE MACEY REYNOLDS | 533 OLIVE ST | | | | IOWA CITY | IA | 52246 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KATHERINE MCCARTER | 15074 POPLAR DR | | | | MONROE | MI | 48161 | |
| KATHERINE MCCORMACK | 2915 ARBOR DR | | | | BROOKFIELD | WI | 53005 | |
| KATHERINE MURPHY | 136 MAIN ST PO BOX 212 | | | | RICHBURG | NY | 14774 | |
| KATHERINE NEITZKE | 6511 S 25TH STREET | # 2 | | | OAK CREEK | WI | 53154 | |
| KATHERINE PAPKE | 1816 MANLEY RD | | | | STRYKERSVILLE | NY | 14145 | |
| KATHERINE PIPER | 1281 ATLANTIC AVENUE | APT. #7 | | | BROOKLYN | NY | 11216 | |
| KATHERINE PISCHKE | 205 13TH AVE S | | | | MOORHEAD | MN | 56560 | |
| KATHERINE PURNELL | 503 HEAVNER AVE | | | | STONEWOOD | WV | 26301 | |
| KATHERINE S ERICKSON | 440 WEST ST | | | | LANSING | MI | 48915 | |
| KATHERINE S RUNDE | 950 PRINCE PHILLIP DR | | | | DUBUQUE | IA | 52003 | |
| KATHERINE SAMPSON | 842 12TH AVE | | | | HUNTINGTON | WV | 25701 | |
| KATHERINE SELLERS | 1102 W COLVIN ST | | | | SYRACUSE | NY | 13207 | |
| KATHERINE STEPHENS | 5504 ACORN COURT | | | | GREENDALE | WI | 53129 | |
| KATHERINE TARA | 4127 KNOLL DR | APT B | | | HAMBURG | NY | 14075 | |
| KATHERINE VANDERGEEST | N2770 BADGER LANE | | | | MERRILL | WI | 54452 | |
| KATHERN HOTZ | 2275 BLUEWING DRIVE | | | | BEAVERCREEK | OH | 45431 | |
| KATHERYN COLE | 433 LEWSTON RD | | | | KETTERING | OH | 45429 | |
| KATHERYN NELSON | 1611 N JACKSON ST | | | | MILWAUKEE | WI | 53202 | |
| KATHERYN ROURKE | 165 W HAMBURG ST | | | | PINCKNEY | MI | 48169-9793 | |
| KATHERYN VETRANO | 14402 FRUITWOOD DR | | | | WASHINGTON | MI | 48094-3212 | |
| KATHI L GEHRKE | 1230 N LEXINGTON DR | | | | JANESVILLE | PA | 53545 | |
| KATHI YEARIAN | 1335 WEST KENNICOTT | | | | LAKE FOREST | IL | 60045 | |
| KATHIE BAUMWELL | 5907 ROSINWEED LANE | | | | NAPERVILLE | IL | 60564 | |
| KATHIE PARKER | 4735 PRIMROSE LANE | | | | MIDDLETOWN | OH | 45044 | |
| KATHLEEN A KOSSILA | 16298 PALOMINO LN | | | | BRAINERD | MN | 56401 | |
| KATHLEEN A LARSEN | 1726 COTTONWOOD DR | | | | JANESVILLE | WI | 53545 | |
| KATHLEEN A LAUGHLIN TRUSTEE | PO BOX 3287 | | | | OMAHA | NE | 68103-0287 | |
| KATHLEEN A TAYLOR RECEIVER | 1 VINCE TOFANY BLVD | | | | ROCHESTER | NY | 14612 | |
| KATHLEEN A TAYLOR-TAX RECEIVER | ONE VINCE TOFANY BLVD | | | | GREECE | NY | 14612 | |
| KATHLEEN ADAIR | 2407 POPLAR DRIVE | | | | KAWKAWLIN | MI | 48631 | |
| KATHLEEN ALOIZ | 4114 W 26TH ST | | | | ERIE | PA | 16506 | |
| KATHLEEN AXCELL | 1351 W CARL SANDBURG DR APT 9 | | | | GALESBURG | IL | 61401 | |
| KATHLEEN BALLATIN | 7134 N MELVINA | | | | CHICAGO | IL | 60646 | |
| KATHLEEN BARIL | 8049 S PATRICIA | | | | FRANKLIN | WI | 53132 | |
| KATHLEEN BARNES | 1550 ROYALL PLACE | UNIT 501 | | | MILWAUKEE | WI | 53202 | |
| KATHLEEN BARNES | 31 BADGER FARM RD | | | | WILTON | NH | 32712 | |
| KATHLEEN BEHM | 126 LEISURE COURT | | | | WYOMISSING | PA | 19610 | |
| KATHLEEN BERTINO | 271 HOLMES AVE | | | | CLARENDON HILLS | IL | 60514 | |
| KATHLEEN BEYER | 570 S WARRINGTON ROAD | | | | DES PLAINES | IL | 60016 | |
| KATHLEEN BONNELL | 112 PLEASANT STREET | | | | ARLINGTON | IL | 61312 | |
| KATHLEEN BOULDEN | 1163 CENTER AVE | | | | OOSTBURG | WI | 53070 | |
| KATHLEEN BUSH | 212 WILLIAMS ST | | | | SPRING LAKE | MI | 49456 | |
| KATHLEEN CARLSEN | 11330 CHISHOLM CIRCLE NE | UNIT A | | | BLAINE | MN | 55449 | |
| KATHLEEN CARR | 530 E 4TH ST | | | | BLOOMSBURG | PA | 17815 | |
| KATHLEEN CASEY | 6945 N OSCEOLA AVE | | | | CHICAGO | IL | 60631 | |
| KATHLEEN CHARLES | 1405 TEXAS ST | | | | STURGEON BAY | WI | 54235 | |
| KATHLEEN CRAYTON | 418 VINE ST | | | | CONNELLSVILLE | PA | 15425-4839 | |
| KATHLEEN CULLEN | 106 GINGER COURT | | | | ROLLING MEADOWS | IL | 60008 | |
| KATHLEEN CUNNINGHAM | 317 WOODSIDE AVE | | | | BUFFALO | NY | 14220 | |
| KATHLEEN CURRY | 5214 W DARTMOOR DR | | | | MCHENRY | IL | 60050 | |
| KATHLEEN DENEKAMP | 1720 LAFOND AVE | | | | ST PAUL | MN | 55104 | |
| KATHLEEN DIRK | BROSTON FURNITURE | 18615 W BLUEMOUND RD | W/O/03/14 | | BROOKFIELD | WI | 53045 | |
| KATHLEEN ENGELS | 300 SIMONET ST | | | | GREEN BAY | WI | 54301 | |
| KATHLEEN FERGUSON | 1112 E GRANT ST | | | | MARION | IN | 46952 | |
| KATHLEEN FIELDS | 4663 NORTHWOOD DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| KATHLEEN FINCH INTERIOR DESIGN | KATHLEEN FINCH | 7208 W WELLAUER DRIVE | | | WAUWATOSA | WI | 53213 | |
| KATHLEEN FLYNN | 16759 W BRUCE RD | | | | LOCKPORT | IL | 60441-9756 | |
| KATHLEEN FRANCIS | FANCY FACE DESIGN | 269 SOARING PINES TRAIL | | | KALISPELL | MT | 59901 | |
| KATHLEEN GEARY | 407 WISTRIA WAY | | | | HORSEHEADS | NY | 14845 | |
| KATHLEEN GEBHARD | 3005 SNOWCAP TRAIL | | | | MADISON | WI | 53719 | |
| KATHLEEN GLEASON | 1944 MILLERSVILLE RD | | | | LANCASTER | PA | 17603 | |
| KATHLEEN GLEASON | 2083 RICE ROAD | | | | LANCASTER | PA | 17603 | |
| KATHLEEN GOODWIN | 5217 VERMONT DR | | | | EASTON | PA | 18045 | |
| KATHLEEN GREENE | 3021 WILMETTE AVE | | | | WILMETTE | IL | 60091 | |
| KATHLEEN HARTSHORN | 120 HAAS ROAD | | | | SCHUYLERVILLE | NY | 12871 | |
| KATHLEEN HONNICK | 7405 SENECA TRAIL | | | | TEMPERANCE | MI | 48182 | |
| KATHLEEN HUNT | 13245 CEDAR CREST LANE | | | | HUNTLEY | IL | 60142 | |
| KATHLEEN J FAGAN | 424 IROQUOIS AVE | | | | NAPERVILLE | IL | 60563 | |
| KATHLEEN J WEBER | N98W17952 BRAMBLEWOOD CT | | | | GERMANTOWN | WI | 53022 | |
| KATHLEEN JENSEN | 2105 PRAIRIE HILL RD | | | | SAINT CLOUD | MN | 56301 | |
| KATHLEEN KARL | 6857 JAMESTOWN CT | | | | TRENTON | MI | 53090 | |
| KATHLEEN KEENAN | 5203 PANORAMA DRIVE | | | | PANORA | IA | 50216 | |
| KATHLEEN KELLY | 5310 S MASSASSOIT | | | | CHICAGO | IL | 60638 | |
| KATHLEEN KISICH | 402 MAPLE LANE | | | | DARIEN | IL | 60561 | |
| KATHLEEN KRUEGER | 23 N PIONEER PKWY | | | | FOND DU LAC | WI | 54935 | |
| KATHLEEN LUCAS | 5781 W HARBOR CT | | | | MUSKEGON | MI | 49441 | |
| KATHLEEN LYNN DOMISH | 32753 DESMOND DR | | | | WARREN | MI | 48093 | |
| KATHLEEN M BIRDWELL | 1310 KENT CT | | | | WHEATON | IL | 60187 | |
| KATHLEEN M CARLSON | 17 REED ST | | | | MARCELLUS | NY | 13108 | |
| KATHLEEN M MCALLISTER | 521 W 15TH AVE | | | | OSHKOSH | WI | 54902 | |
| KATHLEEN M WISOR | 117 PRIES AVE | | | | BUFFALO | NY | 14220 | |
| KATHLEEN MAERTZ | 1112 MEADOWVIEW DR | | | | STILLWATER | MN | 55082 | |
| KATHLEEN MATTINGLY | 20 POPLAR PL | | | | LA GRANGE | IL | 60525 | |
| KATHLEEN MERRITT | 992 DEER RUN TRL | | | | LEBANON | OH | 45036 | |
| KATHLEEN MILLER | 411 S MADISON STREET | | | | OSWEGO | IL | 60543 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN MYERS | 1611 S 10TH ST APT 4 | | | | GOSHEN | IN | 46526 | |
| KATHLEEN N WAHLQUIST | 7738 WEST ARNDT COURT | | | | LAPORTE | IN | 46350 | |
| KATHLEEN NAUMAN | 128 DUTCH LN | | | | METAMORA | IL | 61548 | |
| KATHLEEN OWSLEY | 1016 WILD HORSE DRIVE | | | | DAYTON | OH | 45458 | |
| KATHLEEN PESHA | 15023 SO 81 COURT | | | | ORLAND PARK | IL | 60462 | |
| KATHLEEN PETRILLO | 1858 SOMERSET | | | | NORTHBROOK | IL | 60062 | |
| KATHLEEN PFEIFFER | 1862 EAST BELVIDERE RD | SUITE 234 | | | GRAYSLAKE | IL | 60030 | |
| KATHLEEN R KAISER | 2753 HUSTON RD | | | | CINCINNATI | OH | 45251 | |
| KATHLEEN RABENHORST | 609 S 27TH ST | | | | MANITOWOC | WI | 54220 | |
| KATHLEEN RAMSAY | 9036 S ESSEX | | | | CHICAGO | IL | 60617 | |
| KATHLEEN RICHARDS | 6225 S 18TH ST | | | | SHEBOYGAN | WI | 53081 | |
| KATHLEEN RIEPE | 933 W CENTRAL PARK | | | | DAVENPORT | IA | 52804 | |
| KATHLEEN RUSH | 105 MCDONALD ST | | | | WASHINGTON | NJ | 07882 | |
| KATHLEEN S. KNAPP | 1014 N PARKSIDE DR | | | | PEORIA | IL | 61606-1040 | |
| KATHLEEN SARDI | 557 BALD EAGLE COURT | | | | LANCASTER | PA | 17601 | |
| KATHLEEN SCHNEIDER | 1418 N CHESTNUT AVE | | | | ARLINTON HEIGHTS | IL | 60004 | |
| KATHLEEN SCHULKINS | 511 TIMBER RIDGE DRIVE | UNIT 301 | | | CAROL STREAM | IL | 60188 | |
| KATHLEEN SCHULTZ | 895 CANYON TRAIL | | | | YORKVILLE | IL | 60560 | |
| KATHLEEN SHINNICK | 6446 175TH ST | | | | TINLEY PARK | IL | 60477 | |
| KATHLEEN SIEVERS | 611 FORUM DR | | | | ROSELLE | IL | 60172 | |
| KATHLEEN SKIDMORE | 120 TEARRACE MANOR | | | | FAIRMONT | WV | 26554 | |
| KATHLEEN SORENSEN | 6705 W ENGLISH MEADOWS DR | | | | GREENFIELD | WI | 53220 | |
| KATHLEEN STEWART | KEY & REPAIR SHOP | 805 3RD AVE | | | HAVRE | MT | 59501 | |
| KATHLEEN T LEARY | 818 E GORDON ST | | | | ALLENTOWN | PA | 18109-2679 | |
| KATHLEEN TSOUCHLOS | 875 OKOLONA COURT | | | | NAPERVILLE | IL | 60540 | |
| KATHLEEN UIBEL | 11 IRVIN DR | | | | LITITZ | PA | 17543 | |
| KATHLEEN WARREN | 1401 OKEEFE AVE | APT # 316 | | | SUN PRAIRIE | WI | 53590 | |
| KATHLEEN WARSON | 5624 BARNWOOD DRIVE | | | | GURNEE | IL | 60031 | |
| KATHLEEN WASION | PO BOX 5543 | | | | WHITEFISH | MT | 59937 | |
| KATHLEEN WHEATON | 1515 MCCAUSLAND AVE | APT 1S | | | ST LOUIS | MO | 63117 | |
| KATHLEEN WHITMAN | 2148 SOMERSWORTH PLACE | | | | HOFFMAN ESTATES | IL | 60169 | |
| KATHLEEN ZIRKLE | 3594 SUSQUEHANNA TRAIL N | | | | YORK | PA | 17406 | |
| KATHRINE ADKINS | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATHRINE MISKELL | 473 HAMMOCKS DR | | | | FAIRPORT | NY | 14450 | |
| KATHRINE MOORE | 2610 WEST 103RD PLACE | | | | CHICAGO | IL | 60655 | |
| KATHRYN A KOCH | 416 MAIN ST | | | | PECKVILLE | PA | 18452 | |
| KATHRYN ALLEN | 2492 EASTLAKE CT | | | | GRANDVILLE | MI | 49418 | |
| KATHRYN ANDERSEN | 916 ROSILEE LANE | | | | RAPID CITY | SD | 57701 | |
| KATHRYN ANDRASCHKO | 880 KINGSWAY DR | APT 208 | | | LE SUEUR | MN | 56058 | |
| KATHRYN BERNHARD | 3009 W GRANGE AVE | | | | GREENFIELD | WI | 53221 | |
| KATHRYN BOLLING | 69 WEST CARACUS AVENUE | 2ND FLOOR | | | HERSHEY | PA | 17033 | |
| KATHRYN BURNTON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATHRYN C ALLISON | 803 KESTER RD | | | | MARSHALLTOWN | IA | 50158 | |
| KATHRYN CAMERON | 1660 CRATER AVE EXT | | | | DOVER | OH | 44622 | |
| KATHRYN CARLSON | 1807 WEST OAKES DR | | | | ST CLOUD | MN | 56303 | |
| KATHRYN CYPHERT | 1877 FAIRCHANCE RD | | | | MORGANTOWN | WV | 26508 | |
| KATHRYN CZARNECKI | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KATHRYN FORSYTH | 2400 FAUSSETT RD | | | | HOWELL | MI | 48843-1619 | |
| KATHRYN GROENENDAL | 18313 GREENLEAF CT | | | | TINLEY PARK | IL | 60487 | |
| KATHRYN HAASE | 4850 GOLF RD | | | | EAU CLAIRE | WI | 54701 | |
| KATHRYN HACKNEY | 825 3RD ST SE | | | | MINOT | ND | 58701 | |
| KATHRYN HEBENICHT | PO BOX 41 | | | | MONEE | IL | 60449 | |
| KATHRYN HOFFERT | 1100 E WYOMISSING BLVD | APT # 8-C | | | READING | PA | 19611 | |
| KATHRYN HOOK | 822 SPAHN DR | | | | WAUNNAKEE | WI | 53597 | |
| KATHRYN J REBER | 9 SANDLE DR | | | | FAIRPORT | NY | 14450 | |
| KATHRYN JAKOBITZ | 1990 W ROCK SPRINGS ROAD | | | | DECATUR | IL | 62521-3932 | |
| KATHRYN KAESERMANN | W239 S7965 SUNSET VIEW DRIVE | | | | BIG BEND | WI | 53103 | |
| KATHRYN KOZACHIK | 500 JOSLYN RD | | | | LAKE ORION | MI | 48362 | |
| KATHRYN KUNTZ | 6927 VERMONT HILL RD | | | | SOUTH WALES | NY | 14139 | |
| KATHRYN LETH | 1909 GETHMAN LANE | | | | MARSHALLTOWN | IA | 50158 | |
| KATHRYN LOCKWOOD-GUERNSEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATHRYN M RUFF | 51618 STATE ROAD 37 | | | | ALMA | WI | 54610 | |
| KATHRYN MAGAYNE-ROSHAK | 3437 N FRATNEY STREET | | | | MILWAUKEE | WI | 53212 | |
| KATHRYN MASSEY | 153 WASHINGTON AVE. | | | | KENMORE | NY | 14217 | |
| KATHRYN MIELKE | 110 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| KATHRYN NORDMEYER | 856 S 35TH AVE | | | | OMAHA | NE | 68105-1902 | |
| KATHRYN O'NEIL | 41 IRVING RD | | | | SCITUATE | MA | 02066 | |
| KATHRYN PASTORE | 616 PRESTWICK DR | | | | EASTON | PA | 18042 | |
| KATHRYN QUIST | 13518 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 | |
| KATHRYN RASO | 1506 WOODLAWN DR | | | | CHARLESTON | IL | 61920 | |
| KATHRYN ROGERS | 3369 CELENA CIR | | | | ST CLOUD | FL | 34769 | |
| KATHRYN STRACCI | 159 BENTON AVE | | | | S CHICAGO HTS | IL | 60411 | |
| KATHRYN TEREK | 522 F WESTFIELD WAY | | | | PEWAUKEE | WI | 53072 | |
| KATHRYN VANDALL | 1136 LAUREL AVE | | | | CAMP HILL | PA | 17011 | |
| KATHRYN VANHEEL | 1807 WEST OAKES DRIVE | | | | ST CLOUD | MN | 56303 | |
| KATHRYN WASHINGTON | 1930 ZARKER ST | | | | HARRISBURG | PA | 17104 | |
| KATHRYN WEISNER | EGC REFUNDS | 151 HOMELAND ROAD | | | YORK | PA | 17403 | |
| KATHRYN WOLGEMUTH | 2419 LITITZ PIKE | | | | LANCASTER | PA | 17601 | |
| KATHRYN ZIMMERMAN | 1040 NORTON ST | | | | ST PAUL | MN | 55117 | |
| KATHS CREATIONS LLC | KATHERINE TEUFEL | 3654 RED OAK COURT | | | HUBERTUS | WI | 53033 | |
| KATHY A FIORELLA | 46 4TH ST | | | | CELERON | NY | 14720 | |
| KATHY A KISH | 1239 CLARIDGE-ELLIOTT RD | | | | JEANNETTE | PA | 15644 | |
| KATHY B FIGURSKI | 21095 METROVIEW RD | | | | FARMINGTON HILLS | MI | 48335 | |
| KATHY BAKKEN | 11353 756TH AVE | | | | GLENVILLE | MN | 56036 | |
| KATHY BARTELT | 7106 COUNTY ROAD Z | | | | WAUSAU | WI | 54403 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHY BERRY | 767 STADLER RD | | | | MONROE | MI | 48162 | |
| KATHY BLOCHER | 304 JOHNS STREET | | | | DELAFIELD | WI | 53018 | |
| KATHY BRADLEY | 312 ORGEON AVE | | | | DUNDEE | IL | 60118 | |
| KATHY BUBOLTZ | 1600 152ND AVE NE | | | | HAM LAKE | MN | 55304 | |
| KATHY BURGESS | 1005 BROADWAY | | | | NORMAL | IL | 61761 | |
| KATHY COMER | 83 CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108 | |
| KATHY DARCY | 17W545 SUTTON PL | | | | DARIEN | IL | 60561 | |
| KATHY DAVIS | 14 FICKES ROAD | | | | NEWVILLE | PA | 17241 | |
| KATHY DEVORE | BON TON STR # 051 | 2801 E MARKET ST BOX 2821 | | | YORK | PA | 17405 | |
| KATHY DEVORE | BON TON STS | PO BOX 2821 | | | YORK | PA | 17405 | |
| KATHY DILLIN | 8343 COLBY PKWY | | | | URBANDALE | IA | 50322 | |
| KATHY DUNHAM | 1521 N RHODE ISLAND AVE | | | | MASON CITY | IA | 50401 | |
| KATHY DUVENDECK | 4989 SYCAMORE DR | | | | YPSILANTI | MI | 48197 | |
| KATHY FAGAN | 9011 JOYCE LANE | | | | HUMMELSTOWN | PA | 17036 | |
| KATHY FAIRCHILD | 1212 BLUEBIRD ST | | | | STURGEON BAY | WI | 54235 | |
| KATHY FEY | 614 BELMONT LANE | | | | CAROL STREAM | IL | 60188 | |
| KATHY GALLO | 2311 GLEN OAKS COURT | | | | ALGONQUIN | IL | 60102 | |
| KATHY GARHART | 1000 3RD ST N W | | | | ALTOONA | IA | 50009 | |
| KATHY GONZALEZ | 681 AUGUSTA DR | | | | FAIRBORN | OH | 45324 | |
| KATHY GOODWIN | 5217 VERMONT DR | | | | EASTON | PA | 18045 | |
| KATHY HAMBLIN | 430 JUTEWOOD CRT | | | | FAIRBORN | OH | 45324 | |
| KATHY HUCK | 1675 HIGHLAND DRIVE | | | | ELM GROVE | WI | 53122 | |
| KATHY J KING | 61 PIONEER TRL | | | | HANNIBAL | MO | 63401 | |
| KATHY KISH | 1239 CLARIDGE-ELLIOT RD | | | | JEANNETTE | PA | 15644 | |
| KATHY KLEEN | 1208 NW BOULDER POINT PLACE | | | | ANKENY | IA | 50023 | |
| KATHY KNAPP | 1014 N PARKSIDE DR | | | | PEORIA | IL | 61606-1040 | |
| KATHY KRYWCZYK | 429 S. BRAINTREE DR | | | | SCHAUMBURG | IL | 60193 | |
| KATHY LAKE | 11516 N TRIMBLE RD | | | | ROBINSON | IL | 62454-7215 | |
| KATHY LUCAS | 1318 ABINGTON WAY | | | | MECHANICSBURG | PA | 17050 | |
| KATHY LUEDTKE | 1885 TWILIGHT LN | | | | HUDSON | WI | 54016 | |
| KATHY MASON | 7305 RAILWAY ST | | | | PALO | IA | 52324-9600 | |
| KATHY MCCARNEY | 6148 MCVICKERS | | | | CHICAGO | IL | 60646 | |
| KATHY MCCONNELL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KATHY MULCAHY | 505 B MC PRIDE LANE | | | | BROOKFIELD | WI | 53045 | |
| KATHY NELSON | 1753 HIGHWAY 2 NW | | | | HAVRE | MT | 59501 | |
| KATHY PATRICK | 8910 S DORCHESTER AVE | | | | CHICAGO | IL | 60619 | |
| KATHY PEARSON | 205 COLUMBUS DR | | | | MARSHFIELD | WI | 54449 | |
| KATHY PITTS | 32 ORCHARD ROAD | | | | MASSENA | NY | 13662 | |
| KATHY POLAK | 4311 SOUTHDOWN DR | | | | WATERFORD | WI | 53815 | |
| KATHY POLAK | 4311 SOUTHTOWN DRIVE | | | | WATERFORD | WI | 53815 | |
| KATHY PROPP | 240463 HIGHLAND ROAD | | | | SCOTTSBLUFF | NE | 69361 | |
| KATHY PULLOWS | 4 GRACE LANE | | | | HUNTINGTON | NY | 11743 | |
| KATHY PURSELL | 644 BUTTONWOOD ST | | | | PERKASIE | PA | 18944 | |
| KATHY RUSSELL | 1007 28TH ST N | | | | WISCONSIN RAPIDS | WI | 54494 | |
| KATHY S THEDE | THEDE CONSULTING | 1208 BRIDAL SPUR COURT | | | WAVERLY | IA | 50677 | |
| KATHY SCHMIDT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KATHY SCHNEIDER | W233 N7730 CHESTNUT CT | | | | SUSSEX | WI | 53089 | |
| KATHY SCRIVENS | 1030 GINGER DRIVE | | | | YORK | PA | 17408 | |
| KATHY SITZES | 5070 OUTERVIEW DR | | | | SPRINGFIELD | OH | 45502 | |
| KATHY SOMMERVILLE | 11095 HIDDEN POND DR NE | | | | ROCKFORD | MI | 49341 | |
| KATHY STERLING | BERGNER STS INC | 1150 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| KATHY STEWART | KIRKWOOD MALL | 641 KIRKWOOD MALL | | | BISMARK | ND | 58504 | |
| KATHY TAYLOR-MARTIN | 4165 SAYLER ST | | | | DAYTON | OH | 45417 | |
| KATHY TILTON | 6035 B PINECREST DR | | | | ATHENS | OH | 45701 | |
| KATHY TILTON | 721 1/2 FRANKLIN AVE | | | | BELPRE | OH | 45714 | |
| KATHY VAN ZEELAND HANDBAGS | ATTN: PATRICIA COYLE | 1333 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| KATHY VERBOORT | 2820 OAK STREAM DR | | | | DE PERE | WI | 54115 | |
| KATHY WASHINGTON | 4555 SASSAFRAS LANE | | | | NAPERVILLE | IL | 60564 | |
| KATHY WIRTH | 2260 MISTY CT | | | | NEW BERLIN | WI | 53151 | |
| KATHY YATES | 5515 HEARTHSIDE COURT | | | | DAYTON | OH | 45424 | |
| KATHY YOUNK | W161 N5876 CHERYLN LN | | | | MENOMONEE FALLS | WI | 53051 | |
| KATHYRN MAREK | 151 C ST | | | | JOHNSTOWN | PA | 15906 | |
| KATI ANNIS | 5312 ROOSEVELT DRIVE | | | | HERMANTOWN | MN | 55811 | |
| KATI BRODZIK | 13 HEATHER DR | | | | LASALLE | IL | 61301 | |
| KATIC, DENIS | Address on file | | | | | | | |
| KATIE ANDERSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KATIE ANDERSON | 836 73RD ST NW | | | | ROCHESTER | MN | 55901 | |
| KATIE BAUGHMAN | 231 N BRIDGE ST | PO BOX 151 | | | DIMONDALE | MI | 48821 | |
| KATIE BELL | 4936 NORTH NEWHALL ST | | | | WITHEFISH BAY | WI | 53217 | |
| KATIE BILETH | 6129 WOODFIELD PLACE | APT 10 | | | GRAND RAPIDS | MI | 49548 | |
| KATIE BREWER | 3 PALOMINO TRAIL SE | | | | CEDAR RAPIDS | IA | 52403 | |
| KATIE COURTNEY | 7509 200TH AVENUE | | | | DANVILLE | IA | 52623 | |
| KATIE CUNNINGHAM | 25340 BIRCH RD | | | | MILLER | NE | 68858 | |
| KATIE CZARNECKI | 407 W GORHAM ST | | | | MADISON | WI | 53703 | |
| KATIE DOBITZ | 4720 16TH AVE S APT 205 | | | | FARGO | ND | 58103 | |
| KATIE DOBRINSKA | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE FRANCIS | 1774 COUNTY RD P | | | | FREMONT | NE | 68025 | |
| KATIE FRERES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE GRAHAM | BOX 81 | HWY US 2&41 | | | SPAULDING | MI | 49886 | |
| KATIE HOEKSTRA | PO BOX 672 | | | | WILTON | IA | 52778 | |
| KATIE HOPKINS | 6075 W CO RD 500 N | | | | SCIPIO | IN | 47273 | |
| KATIE HOWARD | 2908 30TH AVE S.W. | | | | FARGO | ND | 58103 | |
| KATIE JANU | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE JO SWAGGERT | 122 SUMAC DR | | | | ALEXANDRIA | MN | 56308 | |
| KATIE K INC | 5601 BICKETT ST | | | | VERNON | CA | 90058 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| KATIE KATKE | 817 6TH AVE NE | | | | BRAINERD | MN | 56401 | |
| KATIE KRAMER | 3102 ARLINGTON AVE | | | | DAVENPORT | IA | 52803 | |
| KATIE LENZNER | BON TON STS | 331 W WINCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE LUELLOFF | 2549 N LAKE DR APT 6 | | | | MILWAUKEE | WI | 53211 | |
| KATIE MAIKOWSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE MATTIACCI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE MCKENNA | 217 SOUTH | | | | ELMHURST | IL | 60126 | |
| KATIE MORRIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE PEACOCK | 7201 S. EMERALD ST | | | | CHICAGO | IL | 60621 | |
| KATIE PHILLIPS | 9006 W CLARKE ST | | | | WAUWATOSA | WI | 53226 | |
| KATIE POOR BEAR | PO BOX 103 | | | | MINATARE | NE | 69356 | |
| KATIE PRESSER | 5416 MORMON COULEE RD | #213 | | | LACROSSE | WI | 54601 | |
| KATIE R FOWLER | 706 I ST APT # 3 | | | | CENTRAL CITY | NE | 68826 | |
| KATIE REITERMAN | 6324 57TH AVE | | | | KENOSHA | WI | 53142 | |
| KATIE REMSING | 10290 BETTERLY RD | | | | HOWELL | MI | 48855 | |
| KATIE RIES | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE SCHRECK | 1401 BERKEY AVE | | | | GOSHEN | IN | 46526 | |
| KATIE SCHULER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIE SCOTT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KATIE STAM LLC | C/O MICHAEL NASH | 942 LAKE NORA SOUTH COURT E | | | INDIANAPOLIS | IN | 46240 | |
| KATIE VAN BOMMEL | 3545 EAST OAKSHIRE RD #2A | | | | OAK CREEK | WI | 53154 | |
| KATIE WAGNER | 303 E MAPLE | | | | NORFOLK | NE | 68701 | |
| KATIE WEGLEITNER | 214 7TH AVE SE APT 2 | | | | ABERDEEN | SD | 57401 | |
| KATIE WILLIS | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401 | |
| KATIE WOODY | 515 A STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| KATIE WOSICK | BON TON STS INC | 331 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| KATIE YOCKEY | 8706 N 83 AVE | | | | OMAHA | NE | 68122 | |
| KATIE ZIGLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KATIES CRAFTS | 1713 BURNING BUSH LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| KATIE'S KIDS ST. JUDE (HEATHER | 2003 JACOBSSEN DRIVE | | | | NORMAL | IL | 61761 | |
| KATINA PETROU | 16608 HOUGHTON DR | | | | LIVONIA | MI | 48154 | |
| KATKA, RAISTLEN | Address on file | | | | | | | |
| KATKO, CHARLOTTE | Address on file | | | | | | | |
| KATLYN SCOVILL | 1414 SOUTH GRANT STREET | | | | BAY CITY | MI | 48708 | |
| KATO PLUS | 604 LAKE VIEW AVE | | | | NORTH MANKATO | MN | 56003 | |
| KATOVICH, IRYNA | Address on file | | | | | | | |
| KATRICE COLLINS | 4123 W 192ND PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| KATRICE SISSON | 715 NORTH 1ST AVE | | | | SARTELL | MN | 56377 | |
| KATRICHIS, JASON | Address on file | | | | | | | |
| KATRINA BELL | 6630 S KENWOOD AVE | | | | CHICAGO | IL | 60637 | |
| KATRINA COOK | 3405 HOLIDAY CT #3 | | | | BETTENDORF | IA | 52722 | |
| KATRINA GARCIA | 3942 N HOYNE | | | | CHICAGO | IL | 60618 | |
| KATRINA HAMEL | 910 PINE KNOLL | | | | HASTINGS | NE | 68901 | |
| KATRINA KOZAR | 3335 N BREMEN ST | | | | MILWAUKEE | WI | 53212 | |
| KATRINA WALKER | 6 CONEWANGO | | | | RUSSEL | PA | 16345 | |
| KATRIS, DEAN | Address on file | | | | | | | |
| KATRISHEN, MARY THERESA | Address on file | | | | | | | |
| KATROSHI, IVA | Address on file | | | | | | | |
| KATT WORLDWIDE LOGISTICS | 4105 S MENDENHALL | | | | MEMPHIS | TN | 38115 | |
| KATTA, RATHNAKAR | Address on file | | | | | | | |
| KATTA, SITHARA | Address on file | | | | | | | |
| KATTER, VINCENT | Address on file | | | | | | | |
| KATTERHAGEN, STACEY | Address on file | | | | | | | |
| KATTERJOHN, ERIKA | Address on file | | | | | | | |
| KATTRE, MARSHA | Address on file | | | | | | | |
| KATULIC, PATRICIA | Address on file | | | | | | | |
| KATUWAL, YUBA | Address on file | | | | | | | |
| KATY COOPER | 6820 12TH AVENUE | | | | RICHFIELD | MN | 55423 | |
| KATY KRAUS | 401 SOUTH 1ST #808 | | | | MINNEAPOLIS | MN | 55401 | |
| KATZ, YVETTE | Address on file | | | | | | | |
| KATZENBACH, RITA | Address on file | | | | | | | |
| KATZMAREK, BAILEY | Address on file | | | | | | | |
| KAUER, KAREN | Address on file | | | | | | | |
| KAUFERT, JESSICA | Address on file | | | | | | | |
| KAUFFMAN, AARON | Address on file | | | | | | | |
| KAUFFMAN, AMY | Address on file | | | | | | | |
| KAUFFMAN, BRIAN | Address on file | | | | | | | |
| KAUFFMAN, EMILY | Address on file | | | | | | | |
| KAUFFMAN, JOY | Address on file | | | | | | | |
| KAUFFMAN, JOYCE | Address on file | | | | | | | |
| KAUFFMAN, MARK | Address on file | | | | | | | |
| KAUFFMAN, MARSHA | Address on file | | | | | | | |
| KAUFFMAN, SHERRI | Address on file | | | | | | | |
| KAUFFUNGER, HEIDI | Address on file | | | | | | | |
| KAUFMAN, BARBARA | Address on file | | | | | | | |
| KAUFMAN, JAYME | Address on file | | | | | | | |
| KAUFMAN, KEVIN | Address on file | | | | | | | |
| KAUFMAN, KYRA | Address on file | | | | | | | |
| KAUFMAN, LAURA | Address on file | | | | | | | |
| KAUFMAN, LINDA | Address on file | | | | | | | |
| KAUFMAN, MARSHA | Address on file | | | | | | | |
| KAUFMAN, PAULA | Address on file | | | | | | | |
| KAUFMAN, TROY | Address on file | | | | | | | |
| KAUFMANN, THOMAS | Address on file | | | | | | | |
| KAUKAUNA COMMUNITY HEALTH ASSO | PO BOX 534 | | | | KAUKAUNA | WI | 54130 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KAUL, KORTENAY | Address on file | | | | | | | |
| KAUMANS, KATIE | Address on file | | | | | | | |
| KAUMO, ANGELA | Address on file | | | | | | | |
| KAUPPI, MARLENE | Address on file | | | | | | | |
| KAUR, AMANDEEP | Address on file | | | | | | | |
| KAUR, AMANPREET | Address on file | | | | | | | |
| KAUR, GAGANDEEP | Address on file | | | | | | | |
| KAUR, GURJIT | Address on file | | | | | | | |
| KAUR, GURPREET | Address on file | | | | | | | |
| KAUR, JAGJOT | Address on file | | | | | | | |
| KAUR, JASPREET | Address on file | | | | | | | |
| KAUR, JASWINDER | Address on file | | | | | | | |
| KAUR, LOVELEEN | Address on file | | | | | | | |
| KAUR, LOVELEEN | Address on file | | | | | | | |
| KAUR, RAJDEEP | Address on file | | | | | | | |
| KAUR, RAJVIR | Address on file | | | | | | | |
| KAUR, RUBINDER | Address on file | | | | | | | |
| KAUR, SAMANPREET | Address on file | | | | | | | |
| KAUR, SARBJEET | Address on file | | | | | | | |
| KAURIN, EDITH | Address on file | | | | | | | |
| KAURIN, KRISTINA | Address on file | | | | | | | |
| KAUS FM | 18431 STATE HWY 105 | | | | AUSTIN | MN | 55912 | |
| KAUSAL, STEPHANIE | Address on file | | | | | | | |
| KAUSAR QAISAR | 155 SHERWOOD RD | | | | ROSELLE | IL | 60172 | |
| KAUSAR, ADILA | Address on file | | | | | | | |
| KAUTH, PAM | Address on file | | | | | | | |
| KAUTZ, JERALDINE | Address on file | | | | | | | |
| KAUTZ, KRISTINE | Address on file | | | | | | | |
| KAUTZER, DENEAN | Address on file | | | | | | | |
| KAUTZMAN, DARLENE | Address on file | | | | | | | |
| KAVAJECZ, CARLENE | Address on file | | | | | | | |
| KAVAJECZ, GABRIELLE | Address on file | | | | | | | |
| KAVALIR, MEGAN | Address on file | | | | | | | |
| KAVANAUGH EXCAVATING | N3335 CTY J | | | | KAUKAUNA | WI | 54130 | |
| KAVANAUGH TRUCKING & EXCAVATING | N3335 County J | | | | Kaukauna | WI | 54130 | |
| KAVANAUGH, ELAINA | Address on file | | | | | | | |
| KAVANAUGH, KATIE | Address on file | | | | | | | |
| KAVANAUGH, MARGARET | Address on file | | | | | | | |
| KAVISH, TINA | Address on file | | | | | | | |
| KAWANA YARBOUGH | 230 DORIS AVE | | | | JOLIET | IL | 60433 | |
| KAWKAWLIN COMMUNITY CHURCH | 311 E GROVE ST | | | | KAWKAWLIN | MI | 48631 | |
| KAWTHAR HUSSEIN | PO BOX 15034 | | | | PORTLAND | ME | 04112 | |
| KAWULICH, KEIRA | Address on file | | | | | | | |
| KAY & SONS INC | 56 BUTTONWOOD ST | | | | NORRISTOWN | PA | 19401 | |
| KAY ARTHUR | 4829 ASPEN DR | | | | BELLEVUE | NE | 68157 | |
| KAY COLE | 812 VALLEY VIEW POINT | | | | SPRINGBORO | OH | 45066 | |
| KAY CONNELL | 2947 N KILBOURN AVE | | | | CHICAGO | IL | 60641 | |
| KAY HAMMOND | 1995 SOUTHLAKE MALL | | | | MERRIVILLE | IN | 46401 | |
| KAY HESS | 117 HOGESTOWN ROAD | | | | MECHANICSBURG | PA | 17050 | |
| KAY JAMES DESIGN LLC | 5583 WATERFORD LANE | SUITE E | | | APPLETON | WI | 54913 | |
| KAY KINDERMAN | 1816 W COOPERS CHAPEL RD | | | | VEEDERSBURG | IN | 47987 | |
| KAY KRAUSE | 18600 BROOKRIDGE DR | | | | BROOKFIELD | WI | 53045 | |
| KAY L GARGIULO | 1435 GUILFORD ST | | | | HUNTINGTON | IN | 46750 | |
| KAY MAZZA | 2321 FERRY ST | | | | LACROSSE | WI | 54601-5154 | |
| KAY MERCIER | 4037 PONCE DE LEON BLVD | | | | HOBART | WI | 54155 | |
| KAY NESSLAND | 1620 PINE DR | | | | HAVRE | MT | 59501 | |
| KAY PECK | 710 VALLEY DRIVE | | | | CARLISLE | IA | 50047 | |
| KAY SMALLISH | 828 BEECH DR | | | | PLYMOUTH | WI | 53073 | |
| KAY SWANSON | 1706 CONNEMARA DRIVE | | | | MANCHESTER | MO | 63021 | |
| KAY SWANSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KAY, ASHLEY | Address on file | | | | | | | |
| KAY, ASHLEY | Address on file | | | | | | | |
| KAY, COREY | Address on file | | | | | | | |
| KAY, MCKENZI | Address on file | | | | | | | |
| KAYA, ALEV | Address on file | | | | | | | |
| KAYANNA INC | 5800 ST DENIS SUITE 402 | | | | MONTREAL | QC | H2S 3L5 | |
| KAYANNA INC | 5800 ST DENIS SUITE 402A | | | | MONTREAL | QC | H2S 3L5 | |
| KAYE JACOBS | 324 SIXTH ST | | | | CASCO | WI | 54205 | |
| KAYE MILLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KAYE PASTORE | 616 PRESTWICK DR | | | | EASTON | PA | 18042 | |
| KAYE, KAITLYN | Address on file | | | | | | | |
| KAYENTA GROUP | 6110 BLUE CIRCLE DR | SUITE 240 | | | MINNETONIA | MN | 55343 | |
| KAYENTA GROUP | 651 W COLUMBIA LANE | | | | PROVO | UT | 84604 | |
| KAYLA A WAGNER | 2606 PROSPECT AVE | | | | NORFOLK | NE | 68701 | |
| KAYLA BAKKE | 1010 PINE ST | | | | GREEN BAY | WI | 54301 | |
| KAYLA BARNES | 703 W FLORENCE ST | | | | PIERCE | NE | 68767 | |
| KAYLA BERG | 516 14TH STREET WEST | | | | HAVRE | MT | 59501 | |
| KAYLA BOPP | 803 LINCOLN AVE | | | | MARQUETTE | MI | 49855 | |
| KAYLA C KING | 2730 EAST BOMBAY ROAD | | | | MIDLAND | MI | 48642 | |
| KAYLA EDDY | 710 GLENWOOD LANE | | | | ANDERSON | IN | 46011 | |
| KAYLA GERARD | 4613 W RUSSELL AVE | | | | PEORIA | IL | 61605 | |
| KAYLA GIFFORD | 809 DENA STREET | | | | WATERLOO | IA | 50702 | |
| KAYLA HEMPHILL | ONE PARK PLACE | | | | ELMIRA | NY | 14901 | |
| KAYLA HENDRICKSON | 147 BERWYN AVE | | | | GREEN BAY | WI | 54302 | |
| KAYLA JOHNSON | 333 BIRCHWOOD ROAD NW | | | | ALEXANDRIA | MN | 56308 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYLA MILLER | 406 2ND ST | | | | FREDERICK | SD | 57441 | |
| KAYLA MUNOZ | 145 JESSAMINE AVE E | | | | SAINT PAUL | MN | 55117 | |
| KAYLA NORMAN | 552 E GROVE ST | | | | GALESBURG | IL | 61401 | |
| KAYLA PIZANO | 251 HUGHES ST | | | | SWOYERSVILLE | PA | 18704 | |
| KAYLA R HAAS | 6 STROUP ST | | | | DANVILLE | IL | 61832 | |
| KAYLA SANCHEZ | 1302 18TH AVENUE | | | | MITCHELL | NE | 69357 | |
| KAYLA SCHULTE | 3343 CARNEY AVE | | | | MARINETTE | WI | 54143 | |
| KAYLA SMITH | 907 CURRIE ST | | | | MARINETTE | WI | 54143 | |
| KAYLA SWIGER | 126 SWIGER RD | | | | WALLACE | WV | 26448 | |
| KAYLA URMAN | 6539 GOLDEN VALLEY RD | APT 203 | | | GOLDEN VALLEY | MN | 55427 | |
| KAYLA WEINFURTER | 6076 PARADISE LANE | | | | AUBURNDALE | WI | 54412 | |
| KAYLEE CIAVARELLI | 804 MAIN ST | | | | PLYMOUTH | SD | 50464 | |
| KAYLEE SHULL | 1314 ORIOLE DR | | | | WARSAW | IN | 46580 | |
| KAYLEE WIECHMAN | 20 WEST ST # 44B | | | | NEW YORK | NY | 10004 | |
| KAYLEIGH MARKWARDT | 212 TIMBERLAKE RD | | | | SHEBOYGAN | WI | 53081 | |
| KAYLER, MAYA | Address on file | | | | | | | |
| KAYLIE MILLER | 610 WOODLAND WAY | | | | MUSCATINE | IA | 52761 | |
| KAYLOR, CORY | Address on file | | | | | | | |
| KAYNEE LLC | MILBERG FACTORS W/O/6/02 | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| KAYNEE LLC/ASTRO APPAREL | 63 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| KAYO | 1411 BROADWAY 3RD FL | | | | NEW YORK | NY | 10018 | |
| KAYO | 1411 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| KAYO OF CALIFORNIA | 161 WEST 39TH STREET | | | | LOS ANGELES | CA | 90037 | |
| KAYO OF CALIFORNIA | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| KAYO, TAYIBA | Address on file | | | | | | | |
| KAYRL A SILVEY | 565 CLOVER RD | | | | HANNIBAL | MO | 63401 | |
| KAYS, MARAH | Address on file | | | | | | | |
| KAYSE, AMAL | Address on file | | | | | | | |
| KAYSER ROTH CORPORATION | ATTN: TODD HOWARD | 102 CORPORATE CENTER BLVD | | | GREENSBORO | NC | 27408 | |
| KAYSER ROTH CORPORATION | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| KAYSER ROTH CORPORATION | 330 5TH AVE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| KAYSER ROTH CORPORATION | PO BOX 890879 | | | | CHARLOTTE | NC | 28289-0879 | |
| KAYSER ROTH/CALVIN KLEIN | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| KAYSER ROTH/HUE | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| KAYSER ROTH/HUE INC | PO BOX 890879 | | | | CHARLOTTE | NC | 28289-0879 | |
| KAYSER ROTH/HUE INC | 102 CORPORATE CENTER BOULEVARD | | | | GREENSBORO | NC | 27408 | |
| KAYSER, KELSEY | Address on file | | | | | | | |
| KAYSER/DO NOT USE | 116 TERRA DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| KAYTEE CORP PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KAYTEE CORP PVT LTD | SF NO 596 GOUNDAM PALAYAM | | | | MUMBAI | | | |
| KAYTEE CORP PVT LTD | SF NO 596 GOUNDAM PALAYAM | | | | MUMBAI | IN | | |
| KAZAN, LACI | Address on file | | | | | | | |
| KAZDA, COLLEEN | Address on file | | | | | | | |
| KAZEKEWICZ, CAROL | Address on file | | | | | | | |
| KAZHIPURATH, KRISTA | Address on file | | | | | | | |
| KAZI, SARAH | Address on file | | | | | | | |
| KAZI, ZOHA | Address on file | | | | | | | |
| KAZMIERCZAK, BRIAN | Address on file | | | | | | | |
| KBBB-FM | GAP BROADCASTING BILLINGS LLC | DEPARTMENT 33113 | PO BOX 202331 | | DALLAS | TX | 75320-2331 | |
| KBBK KFGE | NRG MEDIA LLC | 4343 "O" STREET | | | LINCOLN | NE | 68510 | |
| KBBZ KDBR KHNK KJJR KSAM KWOL | BEE BROADCASTING RADIO NETWORK | PO BOX 5409 | | | KALISPELL | MT | 59903 | |
| KBBZ-FM | PO BOX 5409 | | | | KALISPELL | MT | 59903 | |
| KBEA RADIO | CUMULUS BROADCASTING LLC | PO BOX 643216 | | | CINCINNATI | OH | 45264-3216 | |
| KBFO FM INC | HUB CITY RADIO | PO BOX 1930 | | | ABERDEEN | SD | 57402-1930 | |
| KBFO-CHANNEL RADIO | PO BOX 1930 | 3980 S DAKOTA ST | | | ABERDEEN | SD | 57401 | |
| KBG LLC | 1670 Jamestown Drive | | | | Cupertino | CA | 95014 | |
| KBG LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KBG LLC | 34 WEST 33RD ST, 7TH FL | | | | NEW YORK | NY | 10001 | |
| KBHP-FM | PAUL BUNYAN BROADCASTING CO | 502 BELTRAMI AVE NW POB 1656 | | | BEMIDJI | MN | 56619-1656 | |
| KBJR INC | NW 5744 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5744 | |
| KBJR KRJI NBJR OBJR | ATTN: ACCOUNT RECEIVABLE | 246 S LAKE AVE | | | DULUTH | MN | 55802 | |
| KBJR, INC | 246 SOUTH LAKE AVENUE | | | | DULUTH | MN | 55802 | |
| KBKB-AM KBUR-AM KDMG-FM KHDK-F | 2850 MT PLEASANT ST | | | | BURLINGTON | IA | 52601 | |
| KBKL | 315 KENNEDY AVE | | | | GRAND JUNCTION | CO | 81501 | |
| KBKL-BROADCASTING,INC | PO BOX 687088 | | | | MILWAUKEE | WI | 53268-7088 | |
| KBL GROUP INTERNATIONAL LTD | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| KBL GROUP INTL LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| KBL GROUP INTL LTD | MILBERG FACTORS INC | 99 PARK AVENUE 21ST FLOOR | | | NEW YORK | NY | 10016 | |
| KBL GROUP/PMG | 1410 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KBL GROUP/PMG | 1410 BROADWAY 7TH FL | | | | NEW YORK | NY | 10018 | |
| KBL GROUP/PMG | 1410 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KBLB-FM | PO BOX 746 | | | | BRAINARD | MN | 56401-0746 | |
| KBLQ-FM | PO BOX 3369 | | | | LOGAN | UT | 84323-3369 | |
| KBLR-FM | 5011 CAPITOL AVE | | | | OMAHA | NE | 68132 | |
| KBMR/KSSS/KQDY/KXMR | CLEAR CHANNEL BROADCASTING INC | 5584 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KBMX-FM | 12699 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KBMX-FM KKCB-FM KLDJ-FM WEBC-A | TSM DULUTH | 25380 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| KBMY/KMCY | PO BOX 2466 | | | | FARGO | ND | 58108 | |
| KBOW | 660 DEWEY BLVD | | | | BUTTE | MT | 59702 | |
| KBOZ-FM INC | PO BOX 20 | | | | BOZEMAN | MT | 59718-2041 | |
| KBQQ-FM | PO BOX 4106 | | | | MISSOULA | MT | 59806 | |
| KBS APPAREL GROUP INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| KBS APPAREL GROUP/PMG | 856 ROUTE 206 BLDG A | | | | HILLSBOROUGH | NJ | 08844 | |
| KBSI-TV/WDKA-TV | 806 ENTERPRISE STREET | | | | CAPE GIRARDEAU | MO | 63701 | |
| KBTZ | 1 SHACKLEFORD DR STE 400 | | | | LITTLE ROCK | AR | 72211 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 849 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KBTZ-NWYB | MAX MEDIA OF MONTANA LLC | 2200 STEPHENS AVE | | | MISSOULA | MT | 59801 | |
| KBZK-TV | PO BOX 2557 | | | | BILLINGS | MT | 59103 | |
| KC BEVCO | PO BOX 131 | | | | SAUK RAPIDS | MN | 56379 | |
| KC STORE FIXTURES | 7400 E 12TH ST, SUITE 4 | | | | KANASA CITY | MO | 64126 | |
| KCAD | BOX 1478 | | | | DICKINSON | ND | 58601 | |
| KCAU-TV CHANNEL 9 | 625 DOUGLAS STREET | | | | SIOUX CITY | IA | 51101 | |
| KCCDD | 2015 WINDISH DRIVE | | | | GALESBURG | IL | 61401 | |
| KCCI-TV | PO BOX 26860 | | | | LEHIGH VALLEY | PA | 18002-6860 | |
| KCI SPORTS PUBLISHING | 3340 WHITING AVENUE SUITE 5 | | | | STEVENS POINT | WI | 54481 | |
| KCK PRODUCTIONS INC | 1173 TOWER RD | | | | SHAUMBURG | IL | 60173 | |
| KCK9 4-H | 202 W MAIN ST | | | | WARSAW | IN | 46580 | |
| KCK9 4-H | 1916 ROBB ROAD | | | | WARSAW | IN | 46580 | |
| KCLD-FM | LEIGHTON BROADCASTING | PO BOX 1458 | | | ST CLOUD | MN | 56302 | |
| KCLO-TV | PO BOX 60639 | | | | CHARLOTTE | NC | 28260-0639 | |
| KCML-FM | PO BOX 1458 | | | | ST CLOUD | MN | 56302 | |
| KCP INC | 1407 BROADWAY #1407 | | | | NEW YORK | NY | 10018 | |
| KCP INC | W/O/9/03 | 901 E 31ST ST | | | LOS ANGELES | CA | 90011 | |
| KCRG-TV | CEDAR RAPIDS TELEVISION COMPAN | 501 2ND AVENUE SE | | | CEDAR RAPIDS | IA | 52401 | |
| KCTC | 333 S SCHUYLER | | | | BRADLEY | IL | 60915 | |
| KCTR-FM | GAP BROADCASTING BILLINGS LLC | PO BOX 202331 DEPT 33113 | | | DALLAS | TX | 75320-2331 | |
| KCVM-FM | 721 SHIRLEY ST | PO BOX 248 | | | CEDAR FALLS | IA | 50613 | |
| KCWI TELEVISION | 2701 S.E. CONVENIENCE BLVD | SUITE 1 | | | ANKENY | IA | 50021-9433 | |
| KDAL - AM DIV. MIDWEST | 715 EAST CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| KDAL-FM KDAL- AM KTCO- FM | DIV OF MIDWEST COMMUNICATIONS | 715 EAST CENTRAL ENTRANCE | | | DULUTH | MN | 55811 | |
| KDAT-FM KHAK-FM | PO BOX 643120 | | | | CINCINNATI | OH | 45264-3120 | |
| KDB | 350 N ORLEANS | | | | CHICAGO | IL | 60654 | |
| KDB | APPAREL CENTER | 350 N ORLEANS | | | CHICAGO | IL | 60654 | |
| KDBR-FM | PO BOX 5409 | | | | KALISPELL | MT | 59903 | |
| KDEZ KIKN KKLS KMXC KSOO KXRB | CUMULUS BROADCASTING-SIOUX FAL | PO BOX 643306 | | | CINCINNATI | OH | 45264-3306 | |
| KDIZ | RD MINNEAPOLIS ASSETS LLC | 14403 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| KDIZ-AM 1440 | RADIO DISNEY MINNEAPOLIS | 2000 SE ELM ST | | | MINNEAPOLIS | MN | 55414 | |
| KDJS KPS.3 THE RIVER | PO BOX 380 | | | | WILLMAR | MN | 56201 | |
| KDJS-FM KRVY | PO BOX 380 | | | | WILMAR | MN | 56201 | |
| KDKA-AM | CBS RADIO | 21245 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| KDLH | MALARA DULUTH | NW 5743 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5743 | |
| KDLH-TV | ATTN: ACCOUNT RECEIVABLE | 246 S LAKE AVE | | | DULUTH | MN | 55802 | |
| KDLT-TV | 3600 SOUTH WESTPORT AVE | | | | SIOUX FALLS | SD | 57106 | |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | |
| KDRB-FM KKDM-FM KPTL-FM WHO-AM | CLEAR CHANNEL BROADCASTING | 3982 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KDSM-TV FOX 17 | 1640 COMO AVE | | | | ST PAUL | MN | 55108 | |
| KDTH-AM | PO BOX 659 | | | | DUBUQUE | IA | 52004-0659 | |
| KE SPECIALIZED WORKSTUDY | 350 FRIES ROAD | | | | TONAWANDA | NY | 14150 | |
| KEADLE, KERRILYN | Address on file | | | | | | | |
| KEAGLE, HEATHER | Address on file | | | | | | | |
| KEAHI, KEANA | Address on file | | | | | | | |
| KEAHNA, KALEIGH | Address on file | | | | | | | |
| KEALY, BRIANNA | Address on file | | | | | | | |
| KEALY, JOAN | Address on file | | | | | | | |
| KEANE, CHRISTINA | Address on file | | | | | | | |
| KEANE, JOYCE | Address on file | | | | | | | |
| KEANE, PHOENIX | Address on file | | | | | | | |
| KEARBEY, BRITTNEY | Address on file | | | | | | | |
| KEARNES, SYDNEY | Address on file | | | | | | | |
| KEARNEY 2006 BOYS SOCCER | 10715 MADISON PLACE | | | | KEARNEY | NE | 68847 | |
| KEARNEY 2006 BOYS SOCCER | 1002 WEST 22ND ST | | | | KEARNEY | NE | 68845 | |
| KEARNEY AREA BARBERSHOPPERS 17 | 3411 AVE M | | | | KEARNEY | NE | 68847 | |
| KEARNEY AREA BARBERSHOPPERS 17 | 3411 M AVE | | | | KEARNEY | NE | 68847 | |
| KEARNEY AREA CHAMBER OF COMM | BOX 607 | | | | KEARNEY | NE | 68848-0607 | |
| KEARNEY AREA CHILDRENS MUSEUM | 5827 4TH AVE | | | | KEARNEY | NE | 68845 | |
| KEARNEY CATHOLIC 7TH GRADE BAS | 110 EAST 35TH ST | | | | KEARNEY | NE | 68847 | |
| KEARNEY CATHOLIC CHEERLEADERS | 110 EAST 35TH STREET | | | | KEARNEY | NE | 68847 | |
| KEARNEY COMPETITIVE SOFTBALL A | C/O AMY BRANDT | 15 SKYLINE DR | | | KEARNEY | NE | 68845 | |
| KEARNEY FLORAL CO | PO BOX 279 | | | | KEARNEY | NE | 68848 | |
| KEARNEY HUB | 13 E 22ND | PO BOX 1988 | | | KEARNEY | NE | 68848-1988 | |
| KEARNEY HUB | 13 E. 22ND ST. | PO BOX 1988 | | | KEARNEY | NE | 68848-1988 | |
| KEARNEY HUB / TMC | PO BOX 1988 | | | | KEARNEY | NE | 68848-1988 | |
| KEARNEY TITANS CHROME | 4106 20TH AVE | | | | KEARNEY | NE | 68845 | |
| KEARNEY TITANS GOLD/FOSTER | 3015 COUNTRY CLUB LANE | | | | KEARNEY | NE | 68845 | |
| KEARNEY WOMEN OF TODAY | #8 BOA DRIVE WEST | | | | KEARNEY | NE | 68845 | |
| KEARNEY XTREME SOCCER | 17390 YDC RD | | | | KEARNEY | NE | 68845 | |
| KEARNEY, ASHLEY | Address on file | | | | | | | |
| KEARNEY, ERVIN | Address on file | | | | | | | |
| KEARNEY, KATHERINE | Address on file | | | | | | | |
| KEARNS, BILLIE | Address on file | | | | | | | |
| KEARNS, GINGER | Address on file | | | | | | | |
| KEARNS, JODY | Address on file | | | | | | | |
| KEARNS, JOHN | Address on file | | | | | | | |
| KEARNS, MITCHELL | Address on file | | | | | | | |
| KEARNS, PAIGE | Address on file | | | | | | | |
| KEAST, CAROL | Address on file | | | | | | | |
| KEATING AGUILAR, ANGELICA | Address on file | | | | | | | |
| KEATING, AMANDA | Address on file | | | | | | | |
| KEATING, EMILY | Address on file | | | | | | | |
| KEATING, JAMES | Address on file | | | | | | | |
| KEATING, KEVIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEATING, NATHANIEL | Address on file | | | | | | | |
| KEATING, ROSEMARIE | Address on file | | | | | | | |
| KEATLEY, RACHEL | Address on file | | | | | | | |
| KEATON, COURTNEY | Address on file | | | | | | | |
| KEATON, KURRIN | Address on file | | | | | | | |
| KEATON, LEIGH-ANN | Address on file | | | | | | | |
| KEATS-SERVICE, LYNN | Address on file | | | | | | | |
| KEATY, PAMELA | Address on file | | | | | | | |
| KEBEDE, BECIRT | Address on file | | | | | | | |
| KEBLIN, ALEXIS | Address on file | | | | | | | |
| KEBSCHULL, JOSEPH | Address on file | | | | | | | |
| KECJ/KCFW/KTVM | EAGLE-COMMUNICATIONS INC | PO BOX 79594 | | | CITY OF INDUSTRY | CA | 91716-9594 | |
| KECK, ALEXANDRIA | Address on file | | | | | | | |
| KECK, ANGEL | Address on file | | | | | | | |
| KECK, GAYLE | Address on file | | | | | | | |
| KECK, JAMIE | Address on file | | | | | | | |
| KECK, JESSICA | Address on file | | | | | | | |
| KECK, KADY | Address on file | | | | | | | |
| KECK, KERRI | Address on file | | | | | | | |
| KECK, LAURA | Address on file | | | | | | | |
| KECKLER, KAITLEN | Address on file | | | | | | | |
| KEDROWSKI, KELLY | Address on file | | | | | | | |
| KEDROWSKI, TAMMY | Address on file | | | | | | | |
| KEDS | DRAWER CS 100789 | | | | ATLANTA | GA | 30384 | |
| KEDS LLC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| KEDS LLC | 191 SPRING ST | | | | LEXINGTON | MA | 02420 | |
| KEECH, TRUDA | Address on file | | | | | | | |
| KEECO | ATTN: PRESIDENT OR GENERAL COUNSEL | 30736 WIEGMAN RD | | | HAYWARD | CA | 94544 | |
| Keeco | Vice President Merchandising | David Roshberg | 5200 Shea Center Dr. | | Ontario | CA | 91761 | |
| KEECO | C/O PNC BANK | LOCKBOX #777692 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| KEECO LLC | C/O PNC BANK | LOCKBOX #777692 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| KEECO LLC | 30736 WIEGMAN RD | | | | HAYWARD | CA | 94544 | |
| KEECO LLC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KEECO LLC | 30736 Wiegman Road | Suite 100 | | | Hayward | CA | 94544 | |
| KEECO LLC / PMG | 510-324-8808 | 30736 WIEGMAN RD | | | HAYWARD | CA | 94544 | |
| KEECO LLC / PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KEECO LLC / PMG | 30736 Wiegman Road | Suite 100 | | | Hayward | CA | 94544 | |
| KEECO LLC/PMG | C/O PNC BANK | LOCKBOX #777692 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| KEECO LLC/PMG | 30736 WIEGMAN RD | | | | HAYWARD | CA | 94544 | |
| KEEF, KRISTINE | Address on file | | | | | | | |
| KEEF, MARLA | Address on file | | | | | | | |
| KEEFE, ALISON | Address on file | | | | | | | |
| KEEFE, TREVOR | Address on file | | | | | | | |
| KEEFER, ABBY | Address on file | | | | | | | |
| KEEFER, GWEN | Address on file | | | | | | | |
| KEEFER, KELLI | Address on file | | | | | | | |
| KEEFER, KIMBERLY | Address on file | | | | | | | |
| KEEFER, SYDNEY | Address on file | | | | | | | |
| KEEFOVER, LACEY | Address on file | | | | | | | |
| KEEGAN, KANGE | Address on file | | | | | | | |
| KEEGAN, MARK | Address on file | | | | | | | |
| KEEGAN, MICHAEL | Address on file | | | | | | | |
| KEEHBAUCH, CHRISTINE | Address on file | | | | | | | |
| KEEHN, JENNIFER | Address on file | | | | | | | |
| KEEHNER, BARBARA | Address on file | | | | | | | |
| KEELE TAYLOR | 3228 S 130TH CIRCLE | | | | OMAHA | NE | 68144 | |
| KEELE, DONYELLE | Address on file | | | | | | | |
| KEELER, GAIL | Address on file | | | | | | | |
| KEELER, MCKAYLEA | Address on file | | | | | | | |
| KEELER, RACHAEL | Address on file | | | | | | | |
| KEELERGORDON | UNIT 4 BAYFORD ST IND ESTATE | BAYFORD STREET | | | LONDON | | E8 3SE | |
| KEELS, GLORIA | Address on file | | | | | | | |
| KEELS, SAMANTHA | Address on file | | | | | | | |
| KEELY, JUDITH | Address on file | | | | | | | |
| KEEN, KYLEE | Address on file | | | | | | | |
| KEEN, LISA | Address on file | | | | | | | |
| KEEN, NOAH | Address on file | | | | | | | |
| KEENAN HOUSE/TREATMENT TRENDS | 18-22 S. 6TH STREET | PO BOX 685 | | | ALLENTOWN | PA | 18101 | |
| KEENAN, AMANDA | Address on file | | | | | | | |
| KEENAN, BETH | Address on file | | | | | | | |
| KEENAN, JENNIFER | Address on file | | | | | | | |
| KEENAN, JULIA | Address on file | | | | | | | |
| KEENAN, JULIE | Address on file | | | | | | | |
| KEENAN, MICHAEL | Address on file | | | | | | | |
| KEENAN, NICOLAS | Address on file | | | | | | | |
| KEENAN, SAMANTHA | Address on file | | | | | | | |
| KEENAN, SHEA | Address on file | | | | | | | |
| KEENAN, SUSAN | Address on file | | | | | | | |
| KEENAN, TOM | Address on file | | | | | | | |
| KEENE, HALL | Address on file | | | | | | | |
| KEENE, JAYNE | Address on file | | | | | | | |
| KEENE, KATHLEEN | Address on file | | | | | | | |
| KEENE, MARISSA | Address on file | | | | | | | |
| KEENE, TIARA | Address on file | | | | | | | |
| KEENER, CHASE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 851 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KEENER, CYDNI | Address on file | | | | | | | |
| KEENER, JACEY | Address on file | | | | | | | |
| KEENER, JESSE | Address on file | | | | | | | |
| KEENER, TINA | Address on file | | | | | | | |
| KEENER, TRACY | Address on file | | | | | | | |
| KEENEY HEATING COOLING & | REFRIGERATION INC | PO BOX 56 | | | DOVER | PA | 17315 | |
| KEENEY, BRITTANY | Address on file | | | | | | | |
| KEENEY, MARISSA | Address on file | | | | | | | |
| KEENEY-LAIDIG, KALEA | Address on file | | | | | | | |
| KEEP, KALEY | Address on file | | | | | | | |
| KEEPER OF THE FLAME | 1606 20TH ST NW | | | | CEDAR RAPIDS | IA | 52405 | |
| KEEPERS INTERNATIONAL | 20720 MARILLA ST | | | | CHATSWORTH | CA | 91313-9990 | |
| KEEPERS INTERNATIONAL | CIT COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KEERAN, JOSHUA | Address on file | | | | | | | |
| KEESECKER, ALEXANDRA | Address on file | | | | | | | |
| KEESEE, ALECIA | Address on file | | | | | | | |
| KEESEE, TINA | Address on file | | | | | | | |
| KEESEY, ELLEN | Address on file | | | | | | | |
| KEESLER, LESLEY | Address on file | | | | | | | |
| KEETON, ALEXEXANDRIA | Address on file | | | | | | | |
| KEETON, ARIEL | Address on file | | | | | | | |
| KEETON, LAUREN | Address on file | | | | | | | |
| KEEVER, GRACE | Address on file | | | | | | | |
| KEEY KFAN KQQL KDWB KTCZ KTLK | CLEAR CHANNEL BROADCASTING | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KEEZ-FM | 1807 LEE BLVD | | | | N MANKATO | MN | 56003 | |
| KEFCO APPAREL CORP | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| KEFCO APPAREL CORP/PMG | 40 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| KEFFELER, BRIANNA | Address on file | | | | | | | |
| KEFFER, DESTINY | Address on file | | | | | | | |
| KEFI, DALYA | Address on file | | | | | | | |
| KEG PRODUCTS INC | 4555 OAKTON STREET SUITE A | | | | SKOKIE | IL | 60076-3117 | |
| KEG PRODUCTS INC | PO BOX 18606 | | | | MILWAUKEE | WI | 53218 | |
| KEGG, ADAM | Address on file | | | | | | | |
| KEGK-FM 106.9 THE EAGLE | PO BOX 9919 | | | | FARGO | ND | 58106-9919 | |
| KEHM, JAIME | Address on file | | | | | | | |
| KEHOE, JOSEPH | Address on file | | | | | | | |
| KEHOE, MEKENZIE | Address on file | | | | | | | |
| KEHOE, SAMANTHA | Address on file | | | | | | | |
| KEHOE, SAMANTHA | Address on file | | | | | | | |
| KEHOE, SHARON | Address on file | | | | | | | |
| KEHR, NANCEE | Address on file | | | | | | | |
| KEHRING, DEBORAH | Address on file | | | | | | | |
| KEHRMEYER, NANCY | Address on file | | | | | | | |
| KEHRWECKER, MICHAEL | Address on file | | | | | | | |
| KEI | 2-2 wakaba | shinjyuku | | | Tokyo | | 160-0011 | |
| KEICH, ELLEN | Address on file | | | | | | | |
| KEICH, JULIE | Address on file | | | | | | | |
| KEIDERLING, STEPHEN | Address on file | | | | | | | |
| KEIFER, PAUL | Address on file | | | | | | | |
| KEIFER, TIMOTHY | Address on file | | | | | | | |
| KEIGHLEY, KATHY | Address on file | | | | | | | |
| KEIGHRON, MICHAEL | Address on file | | | | | | | |
| KEIL, AHNA | Address on file | | | | | | | |
| KEIL, LEEANN | Address on file | | | | | | | |
| KEIL, PATRICIA | Address on file | | | | | | | |
| KEILHACK, DIANE | Address on file | | | | | | | |
| KEILHACK, JOSHUA | Address on file | | | | | | | |
| KEILHOLTZ, BRITTANY | Address on file | | | | | | | |
| KEIM, ALEXANDRA | Address on file | | | | | | | |
| KEIM, BRENDA | Address on file | | | | | | | |
| KEIM, BRITTANY | Address on file | | | | | | | |
| KEIM, LYNN | Address on file | | | | | | | |
| KEIM, SAIGE | Address on file | | | | | | | |
| KEIMEL, ALEX | Address on file | | | | | | | |
| KEINZ, DONAVAN | Address on file | | | | | | | |
| KEISER, JESSICA | Address on file | | | | | | | |
| KEISER, PAGAMJAV | Address on file | | | | | | | |
| KEISS, MARILYN | Address on file | | | | | | | |
| KEISTER, ANNIE | Address on file | | | | | | | |
| KEISTERS SECURITY SERVICE | 15 S MARKET STREET | | | | SHAMOKIN | PA | 17872 | |
| KEITA, LEIGHANN | Address on file | | | | | | | |
| KEITA, YAYA | Address on file | | | | | | | |
| KEITH A BRIGHTBILL | 105 MONTIETH AVE | | | | WEST LAWN | PA | 19609-2121 | |
| KEITH A. BAKER MEMORIAL FND. | ATTN: JACQUELINE BAKER | 14687 WINTHROP | | | DETROIT | MI | 48227 | |
| KEITH B YANKO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KEITH CHIDSEY | 3726 DEER MEADOW RUN | | | | MACEDON | NY | 14502 | |
| KEITH CHRISTOPHER ENTERTAINMEN | 1304 MCDOWELL #203 | | | | NAPERVILLE | IL | 60563 | |
| KEITH CLARK | 10175 N DIAMOND MILL | | | | ENGLEWOOD | OH | 45322 | |
| KEITH HAGOOD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KEITH HERSHBERGER CERAMICS | 5511 AVONDALE PL | | | | PITTSBURGH | PA | 15206 | |
| KEITH KAUFFMAN | RR# 4 | BOX 150 | | | MIFFLENTOWN | PA | 17059 | |
| KEITH KINZLER | 142 HARVEST GLENN DR | | | | DAVIS JUNCTION | IL | 61020 | |
| KEITH KRISTIANSEN | ALWAYS-HANDY HANDYMAN SERVICE | 1107 WALNUT ST | | | FARMINGTON | MN | 55024 | |
| KEITH L TIMPE | SOFTWARE ANSWERS | 7505 FARMHOME LANE | | | CHERRY VALLEY | IL | 61016 | |
| KEITH L TIMPE | 7505 FARMHOME LANE | | | | CHERRY VALLEY | IL | 61016 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KEITH NOTT | 3119 ELORA LN | | | | HAMILTON | OH | 45011 | |
| KEITH PLOWMAN | THE BON-TON STS INC | 2801 E MARKET STREET | | | YORK | PA | 17404 | |
| KEITH PULVERMACHER | N56 W37926 FORREST DR | | | | OCONOMOWOC | WI | 53066 | |
| KEITH REYNOLDS | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| KEITH ROWE | 419 NORTH WHEELER ROAD | | | | SAGINAW | MI | 48602 | |
| KEITH SCHERFF | 8112 RUTHERFORD DR | | | | WOODRIDGE | IL | 60517 | |
| KEITH SIECZYNSKI | 19 GREENFIELD RD | | | | MONTGOMERY | IL | 60538 | |
| KEITH SIGNS | 1795 SOUTH MAIN | | | | DICKINSON | ND | 58601-8626 | |
| KEITH SOWARDS | 3235 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6019 | |
| KEITH STAHR | 120 RAINTREE DR | | | | PADUCAH | KY | 42001 | |
| KEITH TEMPLIN | N97W14984 BURNING BUSH CT | | | | GERMANTOWN | WI | 53022 | |
| KEITH TREVINO | CARSONS | 5700 W ADDISON | | | CHICAGO | IL | 60634 | |
| KEITH TRILLET | 5505 GARRISON COURT | | | | JOHNSTON | IA | 50131 | |
| KEITH VIDUSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KEITH W BURKE | KEITH'S MOBILE LOCK & DOOR | 202 SOUTH 3RD ST STE 2 | | | COOPERSBURG | PA | 18036 | |
| KEITH WALTERSDORF | N71W29566 TAMRON LANE | | | | HARTLAND | WI | 53029-9249 | |
| KEITH WYMA | WYMAS UPHOLSTERY | 9654 S MAPLEWOOD AVE | | | EVERGREEN PARK | IL | 60805 | |
| KEITH, AGNES | Address on file | | | | | | | |
| KEITH, ANGELA | Address on file | | | | | | | |
| KEITH, BEVERLY | Address on file | | | | | | | |
| KEITH, CELESTE | Address on file | | | | | | | |
| KEITH, JILL | Address on file | | | | | | | |
| KEITH, KAYLA | Address on file | | | | | | | |
| KEITH, LESLIE | Address on file | | | | | | | |
| KEITH, MARIA | Address on file | | | | | | | |
| KEITH, MAXIMILIAN | Address on file | | | | | | | |
| KEITH, MICHAEL | Address on file | | | | | | | |
| KEITH, MICHELLE | Address on file | | | | | | | |
| KEITH, SAMANTHA | Address on file | | | | | | | |
| KEITH, THERESA | Address on file | | | | | | | |
| KEITHLYN PARIGORAS | 215 E 1ST STREET | | | | WATERLOO | IA | 50703 | |
| KEITSOCK, JOE | Address on file | | | | | | | |
| KEKB KMXY KBKY KKNN KEXO KBKL | CUMULUS BROADCASTING INC | PO BOX 643156 | | | CINCINNATI | OH | 45264-3156 | |
| KEKIC, ESMERALDA | Address on file | | | | | | | |
| KELAJDITIS, ANNETTA | Address on file | | | | | | | |
| KELAITA, MAISOON | Address on file | | | | | | | |
| KELAM, JOAN | Address on file | | | | | | | |
| KELBLE, JEROME | Address on file | | | | | | | |
| KELCEY ACKISON | 8206 BRIDGEWAY CIRCLE APT 3A | | | | FORT WAYNE | IN | 46816 | |
| KELCH, JACQUELINE | Address on file | | | | | | | |
| KELCH, LINDA | Address on file | | | | | | | |
| KELCH, LYNNE | Address on file | | | | | | | |
| KELCHEN-ONEILL, ELIZABETH | Address on file | | | | | | | |
| KELCHNER, KRISTINA | Address on file | | | | | | | |
| KELCIE MANGHINI | 1901 EAST 30TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| KELCOR MACHINE & TOOL LTD | 1523 MILBURN AVE | | | | DAYTON | OH | 45404 | |
| KELD, ANNA | Address on file | | | | | | | |
| KELEGE, SAMANTHA | Address on file | | | | | | | |
| KELEHAN, PAUL | Address on file | | | | | | | |
| KELKIS, MADISON | Address on file | | | | | | | |
| KELL, MAXINE | Address on file | | | | | | | |
| KELLAM, TEA | Address on file | | | | | | | |
| KELLANDER, EMMA | Address on file | | | | | | | |
| KELLAR PTD DI | 2107 W. DAKOTA | | | | PEORIA | IL | 61604 | |
| KELLAR, HEATHER | Address on file | | | | | | | |
| KELLAWAY, BRITTANY | Address on file | | | | | | | |
| KELLBERG, LYNNE | Address on file | | | | | | | |
| KELLEHER, ADAM | Address on file | | | | | | | |
| KELLEHER, CRYSTAL | Address on file | | | | | | | |
| KELLEHER, JAMES | Address on file | | | | | | | |
| KELLEHER, KATHLEEN | Address on file | | | | | | | |
| KELLEM, DEBORAH | Address on file | | | | | | | |
| KELLEN, ALANA | Address on file | | | | | | | |
| KELLENBENZ, JOANNE | Address on file | | | | | | | |
| KELLEN'S FLORIST INC | 342 MAIN ST | | | | HOBART | IN | 46342 | |
| KELLER CONVENTION CENTER | ATTN: PATTY GREENE | | | | EFFINGHORN | IL | 62401 | |
| KELLER CONVENTION CENTER | PO BOX 747 | C/O PATTY GREENE | | | EFFINGHAM | IL | 62401 | |
| KELLER EYER, KAREN | Address on file | | | | | | | |
| KELLER SCHOOL | 3020 W. 108TH ST | | | | CHICAGO | IL | 60655 | |
| KELLER, ALISHA | Address on file | | | | | | | |
| KELLER, AMIE | Address on file | | | | | | | |
| KELLER, ANN | Address on file | | | | | | | |
| KELLER, ANTHONY J KELLE | Address on file | | | | | | | |
| KELLER, BARRY | Address on file | | | | | | | |
| KELLER, BARRY | Address on file | | | | | | | |
| KELLER, BRIAN | Address on file | | | | | | | |
| KELLER, CAMI | Address on file | | | | | | | |
| KELLER, DEBORAH | Address on file | | | | | | | |
| KELLER, EDEN | Address on file | | | | | | | |
| KELLER, ELIZABETH | Address on file | | | | | | | |
| KELLER, EMILY | Address on file | | | | | | | |
| KELLER, ERIN | Address on file | | | | | | | |
| KELLER, JACLYN | Address on file | | | | | | | |
| KELLER, JACQUELYN | Address on file | | | | | | | |
| KELLER, JAMIKA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 853 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KELLER, JANE | Address on file | | | | | | | |
| KELLER, JORDAN | Address on file | | | | | | | |
| KELLER, JULIANNE | Address on file | | | | | | | |
| KELLER, JUSTIN | Address on file | | | | | | | |
| KELLER, KAREN | Address on file | | | | | | | |
| KELLER, KATIE | Address on file | | | | | | | |
| KELLER, KIMBERLY | Address on file | | | | | | | |
| KELLER, KRISTI | Address on file | | | | | | | |
| KELLER, LARRY | Address on file | | | | | | | |
| KELLER, LAURA | Address on file | | | | | | | |
| KELLER, LAURIE | Address on file | | | | | | | |
| KELLER, LOIS | Address on file | | | | | | | |
| KELLER, LOLA | Address on file | | | | | | | |
| KELLER, MADYSON | Address on file | | | | | | | |
| KELLER, MICHELLE | Address on file | | | | | | | |
| KELLER, NANCEE | Address on file | | | | | | | |
| KELLER, NIKKI | Address on file | | | | | | | |
| KELLER, SAMANTHA | Address on file | | | | | | | |
| KELLER, SAMANTHA | Address on file | | | | | | | |
| KELLER, SUSAN | Address on file | | | | | | | |
| KELLER, TYLER | Address on file | | | | | | | |
| KELLER, WANDA | Address on file | | | | | | | |
| KELLER, WILLIAM | Address on file | | | | | | | |
| KELLERHUIS, MATTISON | Address on file | | | | | | | |
| KELLERMANN, BRITTANY | Address on file | | | | | | | |
| KELLERMEYER BUILDING SERVICES | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| KELLERS CRESCENT MARZIPAN | 455 BRAEN AVENUE | | | | WYCKOFF | NJ | 07481 | |
| KELLETT, CARLYN | Address on file | | | | | | | |
| KELLETT, MICHAEL | Address on file | | | | | | | |
| KELLEY & CARPENTER RFG | 507 MAPLE AVENUE | | | | HAMILTON | OH | 45011 | |
| KELLEY DRYE & WARREN LLP | ATTN: ANDREA L CALVARUSO | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY MANLEY | 736 EAGLE CREEK RD | | | | VALPARAISO | IN | 46385 | |
| KELLEY PACINI | 525 EAST BOONE | | | | BELVIDERE | IL | 61008 | |
| KELLEY PLUMBING | HEATING & COOLING LLC | 923 SOUTH BROADWAY | | | ALBERT LEA | MN | 56007 | |
| KELLEY SKALETSKI | W9324 GARVEY ROAD | | | | HORTONVILLE | WI | 54944 | |
| KELLEY TRANSPORTATION | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| KELLEY TRANSPORTATION | 8251 Expansion Way | | | | Huber heights | OH | 45424 | |
| KELLEY TRIMMER | 6219 TOWN ROAD 144 | | | | LITTLE FORK | MN | 56653 | |
| KELLEY WILLIAMSON CO | PO BOX 17082 | | | | ROCKFORD | IL | 61110-7082 | |
| KELLEY, ABIGAIL | Address on file | | | | | | | |
| KELLEY, ACQUANA | Address on file | | | | | | | |
| KELLEY, ALEXIS | Address on file | | | | | | | |
| KELLEY, APRIL | Address on file | | | | | | | |
| KELLEY, ASHLIE | Address on file | | | | | | | |
| KELLEY, BRIANNA | Address on file | | | | | | | |
| KELLEY, CECILY | Address on file | | | | | | | |
| KELLEY, CHARLES | Address on file | | | | | | | |
| KELLEY, CHERYL | Address on file | | | | | | | |
| KELLEY, CHERYL | Address on file | | | | | | | |
| KELLEY, CLORISA | Address on file | | | | | | | |
| KELLEY, COLLEEN | Address on file | | | | | | | |
| KELLEY, DEIDRA | Address on file | | | | | | | |
| KELLEY, DOUGLAS | Address on file | | | | | | | |
| KELLEY, DUSTIN | Address on file | | | | | | | |
| KELLEY, EMILY | Address on file | | | | | | | |
| KELLEY, FAME | Address on file | | | | | | | |
| KELLEY, GAIL | Address on file | | | | | | | |
| KELLEY, HEATHER | Address on file | | | | | | | |
| KELLEY, JAMI | Address on file | | | | | | | |
| KELLEY, JEANANNE | Address on file | | | | | | | |
| KELLEY, JEFFERY | Address on file | | | | | | | |
| KELLEY, JENNIFER | Address on file | | | | | | | |
| KELLEY, JEROME | Address on file | | | | | | | |
| KELLEY, JOSEPH | Address on file | | | | | | | |
| KELLEY, KARI | Address on file | | | | | | | |
| KELLEY, KAY | Address on file | | | | | | | |
| KELLEY, LANA | Address on file | | | | | | | |
| KELLEY, LINDA | Address on file | | | | | | | |
| KELLEY, LORI | Address on file | | | | | | | |
| KELLEY, LYDIA | Address on file | | | | | | | |
| KELLEY, LYNNETTE | Address on file | | | | | | | |
| KELLEY, MARY | Address on file | | | | | | | |
| KELLEY, MELINDA | Address on file | | | | | | | |
| KELLEY, MELISSA | Address on file | | | | | | | |
| KELLEY, MICHAEL | Address on file | | | | | | | |
| KELLEY, NECOLE | Address on file | | | | | | | |
| KELLEY, NICOLE | Address on file | | | | | | | |
| KELLEY, OLIVIA | Address on file | | | | | | | |
| KELLEY, PAGE | Address on file | | | | | | | |
| KELLEY, PATRICIA | Address on file | | | | | | | |
| KELLEY, PATRICIA | Address on file | | | | | | | |
| KELLEY, SAMANTHA | Address on file | | | | | | | |
| KELLEY, SANDRA | Address on file | | | | | | | |
| KELLEY, SARA | Address on file | | | | | | | |
| KELLEY, SPRING | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| KELLEY, TASHEANA | Address on file | | | | | | | |
| KELLEY, VERA | Address on file | | | | | | | |
| KELLEY-EVEN, ANGELA | Address on file | | | | | | | |
| KELLI ABRUZZO | 401 KAYLER ROAD | | | | EATON | OH | 45230 | |
| KELLI BAILEY | 1007 S 6TH ST | | | | DE PERE | WI | 54115 | |
| KELLI BARRAUGH | 1620 GOLDEN | | | | HELENA | MT | 59601 | |
| KELLI COBB | 228 E CHARRY AVE | | | | ZEELAND | MI | 49464 | |
| KELLI GORR | 640 LINCOLN AVENUE | | | | SE ST. CLOUD | MN | 56304 | |
| KELLI HARMAN | 101 SOUTH 38TH STREET | UNIT C | | | HARRISBURG | PA | 17111 | |
| KELLI KAUFER | 1550 AMUNDSON LANE | | | | STILLWATER | MN | 55082 | |
| KELLI M OLSON | 70 18 AVE N | | | | FARGO | ND | 58102 | |
| KELLI PETERS | 1533 RIVER BEND RD | | | | GRAFTON | WI | 53024 | |
| KELLI VILLIS | W238 S4979 BIG BEND ROAD | | | | WAUKESHA | WI | 53189-7930 | |
| KELLI WHITE | 6N034 CORRON ROAD | | | | SAINT CHARLES | IL | 60175 | |
| KELLI WIERSMA | 401 RIVERSIDE DR | | | | PIQUA | OH | 45356 | |
| KELLIE ADAMI | 26 SUMMIT DRIVE | | | | ROCHESTER | NY | 14620 | |
| KELLIE BOECKMANN | 300 KENILWORTH RD | | | | WATERLOO | IA | 50701 | |
| KELLING, MELINDA | Address on file | | | | | | | |
| KELLOGG CANCER CENTER | NORTHSHORE UNIVERITY HEALTH SY | 2650 RIDGE AVE, RM 4805 | | | EVANSTON | IL | 60201 | |
| KELLOGG, BROOKE | Address on file | | | | | | | |
| KELLOGG, CASSANDRA | Address on file | | | | | | | |
| KELLOGG, CLAUDIA | Address on file | | | | | | | |
| KELLOGG, ELIZABETH | Address on file | | | | | | | |
| KELLOGG, HAYDEN | Address on file | | | | | | | |
| KELLOGG, JENNIFER | Address on file | | | | | | | |
| KELLOGG, LANA | Address on file | | | | | | | |
| KELLOGG, LOLITA | Address on file | | | | | | | |
| KELLOGG, MARIA | Address on file | | | | | | | |
| KELLOGG, RICHARD | Address on file | | | | | | | |
| KELLOGG, TRENESA | Address on file | | | | | | | |
| KELLUM, DANIELLE | Address on file | | | | | | | |
| KELLWOOD COMPANY | PO BOX 13756 | | | | NEWARK | NJ | 71883-3756 | |
| KELLWOOD COMPANY | PO BOX8500-4312 | | | | PHILADELPHIA | PA | 19178-4312 | |
| KELLWOOD COMPANY/IZOD | PO BOX 13756 | | | | NEWARK | NJ | 71883-3756 | |
| KELLWOOD COMPANY/IZOD | 1411 BROADWAY SUITE 210 | | | | NEW YORK | NY | 10018 | |
| KELLWOOD DISTRIBUTION/PMG | 1400 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KELLY A ROBAKOWSKI | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY ARTRIP | 4628 PICKERTON RD | | | | CARROLL | OH | 43122 | |
| KELLY BELLAIRE | 253 LAKE SHORE DR | | | | HILTON | NY | 14468 | |
| KELLY BIGELOW | 2491 LOST DAUPHIN RD | | | | DE PERE | WI | 54115 | |
| KELLY BOESEN | 3999 PAWNEE DRIVE SE | | | | ALEXANDRIA | MN | 56308 | |
| KELLY BROS OF NEW ENGLAND LLC | 75 REMITTANCE DR STE 6203 | | | | CHICAGO | IL | 60675-6203 | |
| KELLY CHAFFEE | 620 CENTRAL AVE | APT 4 | | | DUNKIRK | NY | 14048 | |
| KELLY CLOSE | 206 W PEARL ST | | | | BUTLER | PA | 16001 | |
| KELLY DANIELS | 1856 32ND ST | | | | MOLINE | IL | 61244 | |
| KELLY DISLER | 2630 PINE RUN ROAD | | | | LAUREL RUN | PA | 18706 | |
| KELLY DOOLAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY DOWNS | 4618 GRANITE RD | | | | MIDDLETOWN | MD | 21769 | |
| KELLY DRAKE | SUNNYSIDE RD | PO BOX 730 | | | SHIGLEHOUSE | PA | 16748 | |
| KELLY ELECTRIC COMPANY | 1005 CENTRAL AVE | | | | KEARNEY | NE | 68847-7431 | |
| KELLY FIRTH | 9507 LAKE PINE PL | | | | TAMPA | FL | 33635 | |
| KELLY FLOOK | 351 N 700E | | | | GREENTOWN | IN | 46936 | |
| KELLY GALLANT | 1504 SPRINGLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| KELLY GANSEN | 1874 VIZALEEA | | | | DUBUQUE | IA | 52002 | |
| KELLY GUSLOFF | 618 E BRIAR LN | | | | GREEN BAY | WI | 54301 | |
| KELLY HALL YMCA | 824 N. HAMLIN AVE. | | | | CHICAGO | IL | 60651 | |
| KELLY HALL YMCA | C/O MENTORING PROGRAM | 824 N. HAMLIN AVENUE | | | CHICAGO | IL | 60651 | |
| KELLY HALL YMCA | 824 N. HAMLIN AVENUE | MENTORING PROGRAM | | | CHICAGO | IL | 60651 | |
| KELLY HEMAUER | KELLY HEMAUER INTERIOR DSGN L | 2469 PASADENA BLVD | | | WAUWATOSA | WI | 53226 | |
| KELLY HESTER | 3995 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005 | |
| KELLY HUDSON | I DESIGN 4 INTERIORS LLC | W 1933 BEULAH HEIGHTS RD | | | EAST TROY | WI | 53120 | |
| KELLY INVESTMENT CORP | 2FL 218 CHIN SHAN S RD SEC 2 | | | | TAIPEI | TW | | |
| Kelly Investment Corp. | 12730 High Bluff Drive | Suite 250 | | | San Diego | CA | 92130 | |
| KELLY INVESTMENT GROUP | 2FL 218 CHIN SHAN S RD SEC 2 | | | | TAIPEI | | | |
| KELLY INVESTMENT GROUP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KELLY J MUTSCH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY JOHNSON | 1143 OVERTON COURT | | | | NAPERVILLE | IL | 60540 | |
| KELLY JOHNSON | 7360 GLENNFARMS DR | | | | WEST CHESTER | OH | 45069 | |
| KELLY K BISCHOF | 3729 S VALLEY VIEW PLACE | | | | EAU CLAIRE | WI | 54701 | |
| KELLY KRAEMER | 3400 MERRILL AVENUE | | | | WAUSAU | WI | 54401 | |
| KELLY L CORDILL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY L LUTZ | 1241 ARBORSIDE DRIVE | | | | AURORA | IL | 60504 | |
| KELLY LADUCA | 6933 TAWNY DR | | | | WHEATFIELD | NY | 14304 | |
| KELLY LASHBROOK | YOUNKERS | 4450 24TH AVE | | | FORT GRATIOT | MI | 48060 | |
| KELLY LINGLE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY LINGREN | 1224 WALTON DR # 203 | | | | AMES | IA | 50014 | |
| KELLY LORENZEN | 2332 VERNON | | | | BLUE ISLAND | IL | 60406 | |
| KELLY MAHONEY | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KELLY MAVIS | 1068 GLENVIEW DR | | | | MUSKEGON | MI | 49444 | |
| KELLY MCCANN ROTO ROOTER SERV | 611 N BURR OAK AVE | | | | OREGON | WI | 53575 | |
| KELLY MCDONALD | 129 FRANKLIN OAKS DR | | | | BUTLER | PA | 16001 | |
| KELLY MCMANAMON | 434 E. GREENHILL LN | | | | SCHAUMBURG | IL | 60193 | |
| KELLY NORDIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY NORTH | 1720 LADERA TRAIL | | | | WASHINGTON TOWNSHP | OH | 45459 | |
| KELLY NOWASELL | 746 PASADENA AVE | | | | NIAGRA FALLS | NY | 14304 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 855 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY O'DONNELL | 5693 I ROAD | | | | NEBRASKA CITY | NE | 68410 | |
| KELLY OFFICE SYSTEMS INC | PO BOX 6060 | | | | NASHUA | NH | 03063 | |
| KELLY O'LEARY | 4316 N MENARD | | | | CHICAGO | IL | 60634 | |
| KELLY OOSTERBAAN | CHANGING SPACES INTERIOR DECO | 6523 ROYAL GLEN COURT | | | LISLE | IL | 60532 | |
| KELLY PAINTON | 3293 S WALNUT SPRINGS DR | | | | BLOOMINGTON | IN | 47401 | |
| KELLY PIPHO | 1706 PLAINVIEW LANE | | | | ALBERT LEA | MN | 56007 | |
| KELLY PLASTERING CO | 10468 SUTTON DALE LN | PO BOX 675 | | | FRANKFORT | IL | 60423 | |
| KELLY R BURNS | YOUNKERS LAKES MALL | 5580 HARVEY STREET | | | MUSKEGON | MI | 49444 | |
| KELLY R LEONHARDT | 1524 MORGAN DR | | | | NEBRASKA CITY | NE | 68410 | |
| KELLY REILLY | 135 RIVER ST | | | | FORTY FORT | PA | 18704 | |
| KELLY ROWE | 1733 KRAFT ST | | | | OCEANSIDE | CA | 92058 | |
| KELLY SELTZER | 14730 LAURA MICHELLE RD | | | | HUNTERSVILLE | NC | 28072 | |
| KELLY SERVICES INC | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES INC | 1212 Solutions Center | | | | Chicago | IL | 60677-1002 | |
| KELLY SHEARS | 7001C N GREEN AVENUE | | | | GLENDALE | WI | 53209 | |
| KELLY SISNEY | 7007 WEST 82ND COURT | | | | CROWN POINT | IN | 46307 | |
| KELLY SLAGER, ERIKA | Address on file | | | | | | | |
| KELLY STANTON | 307 BURLINGTON AVE | | | | BILLINGS | MT | 59101 | |
| KELLY STEDMAN | HERBERGERS SOUTHGATE MALL #351 | 2901 BROOKS AVE | | | MISSOULA | MT | 59801 | |
| KELLY STEFANICH | 445 W GILMAN ST | | | | MADISON | WI | 53703 | |
| KELLY SUNDERLAND | 6721 SR 103 SOUTH | | | | MCVEYTOWN | PA | 17051 | |
| KELLY TERRY | PO BOX 57 | | | | NEW MARKET | MD | 21774 | |
| KELLY TRUCKING INC | MAINSTREET BOX 29 | | | | WADLEY | AL | 36276 | |
| KELLY ULM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELLY WACHHOLZ | 1465S E MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 | |
| KELLY WILDER | 905 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| KELLY ZAWISZA | 9308 S FRANCISCO | | | | EVERGREEN PARK | IL | 60805 | |
| KELLY ZAWISZA | K&Z SERVICES | 9308 S FRANCISCO | | | EVERGREEN PARK | IL | 60805 | |
| KELLY, AALIYAH | Address on file | | | | | | | |
| KELLY, ALICIA | Address on file | | | | | | | |
| KELLY, ALYSSA | Address on file | | | | | | | |
| KELLY, AMANDA | Address on file | | | | | | | |
| KELLY, ANA | Address on file | | | | | | | |
| KELLY, ANDREA | Address on file | | | | | | | |
| KELLY, ANEESHA | Address on file | | | | | | | |
| KELLY, ANGELA | Address on file | | | | | | | |
| KELLY, ANNE | Address on file | | | | | | | |
| KELLY, ASIA | Address on file | | | | | | | |
| KELLY, BETHANY | Address on file | | | | | | | |
| KELLY, BRADLEY | Address on file | | | | | | | |
| KELLY, BRAXTON | Address on file | | | | | | | |
| KELLY, BRENNAN | Address on file | | | | | | | |
| KELLY, BRETT | Address on file | | | | | | | |
| KELLY, BRIAN | Address on file | | | | | | | |
| KELLY, BRITTANY | Address on file | | | | | | | |
| KELLY, BRYANT | Address on file | | | | | | | |
| KELLY, CASSIDY | Address on file | | | | | | | |
| KELLY, CECILIA | Address on file | | | | | | | |
| KELLY, CHERYL | Address on file | | | | | | | |
| KELLY, CHERYL | Address on file | | | | | | | |
| KELLY, CODY | Address on file | | | | | | | |
| KELLY, DEBBIE | Address on file | | | | | | | |
| KELLY, DOREEN | Address on file | | | | | | | |
| KELLY, EMILY | Address on file | | | | | | | |
| KELLY, ERIN | Address on file | | | | | | | |
| KELLY, HAILEY | Address on file | | | | | | | |
| KELLY, JADE | Address on file | | | | | | | |
| KELLY, JENNIFER | Address on file | | | | | | | |
| KELLY, JENNIFER | Address on file | | | | | | | |
| KELLY, JULIE | Address on file | | | | | | | |
| KELLY, KAITLYN | Address on file | | | | | | | |
| KELLY, KAITLYN | Address on file | | | | | | | |
| KELLY, KALEB | Address on file | | | | | | | |
| KELLY, KATHLEEN | Address on file | | | | | | | |
| KELLY, KAYLA | Address on file | | | | | | | |
| KELLY, KAYLE | Address on file | | | | | | | |
| KELLY, LACE | Address on file | | | | | | | |
| KELLY, LEAH | Address on file | | | | | | | |
| KELLY, LEONORA | Address on file | | | | | | | |
| KELLY, LINDSAY | Address on file | | | | | | | |
| KELLY, LINDSEY | Address on file | | | | | | | |
| KELLY, MALLORY | Address on file | | | | | | | |
| KELLY, MARGARET | Address on file | | | | | | | |
| KELLY, MARK | Address on file | | | | | | | |
| KELLY, MARY | Address on file | | | | | | | |
| KELLY, MARY | Address on file | | | | | | | |
| KELLY, MARYANN | Address on file | | | | | | | |
| KELLY, MAUDE | Address on file | | | | | | | |
| KELLY, MELODY | Address on file | | | | | | | |
| KELLY, MICAH | Address on file | | | | | | | |
| KELLY, MICHELE | Address on file | | | | | | | |
| KELLY, MONICA | Address on file | | | | | | | |
| KELLY, MONTANA | Address on file | | | | | | | |
| KELLY, NINA | Address on file | | | | | | | |
| KELLY, NOENA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY, PATRICK | Address on file | | | | | | | |
| KELLY, PHILLIP | Address on file | | | | | | | |
| KELLY, REBECCA | Address on file | | | | | | | |
| KELLY, REICO | Address on file | | | | | | | |
| KELLY, REID | Address on file | | | | | | | |
| KELLY, RICHARD | Address on file | | | | | | | |
| KELLY, RICHELLE | Address on file | | | | | | | |
| KELLY, ROBYN | Address on file | | | | | | | |
| KELLY, ROSEMARY | Address on file | | | | | | | |
| KELLY, SEAN | Address on file | | | | | | | |
| KELLY, SHANIA | Address on file | | | | | | | |
| KELLY, SHEILA | Address on file | | | | | | | |
| KELLY, SHERRY | Address on file | | | | | | | |
| KELLY, SYDNEY | Address on file | | | | | | | |
| KELLY, SYDNIE | Address on file | | | | | | | |
| KELLY, TISHA | Address on file | | | | | | | |
| KELLY, TONYA | Address on file | | | | | | | |
| KELLY, TRACY | Address on file | | | | | | | |
| KELLY, TRENA | Address on file | | | | | | | |
| KELLY, VAILE | Address on file | | | | | | | |
| KELLY-PERRY, DJENA | Address on file | | | | | | | |
| KELLYS CARPET CLEANING | 4600 SOUTH 90TH STREET | | | | OMAHA | NE | 68127 | |
| KELLY'S KOBRAS | 505 ORCHARD DR. | | | | MARSHALLTOWN | IA | 50158 | |
| KELLYS SIGNS | 2315 12TH AVE S | | | | GREAT FALLS | MT | 59405-5003 | |
| KELM, RICHARD | Address on file | | | | | | | |
| KELNER, PATRICIA | Address on file | | | | | | | |
| KELN-FM | PO BOX 248 | | | | NORTH PLATTE | NE | 69103-0248 | |
| KELO FM | BACKYARD BROADCASTING S.D. LL | 500 SOUTH PHILLIPS AVE | | | SIOUX FALLS | SD | 57104-6825 | |
| KELO KRRO KTWB KSQB KWSN KXQL | BACKYARD BROADCASTING S.D. LLC | 500 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104-6825 | |
| KELO-TV | PO BOX 601028 | | | | CHARLOTTE | NC | 28260-1028 | |
| KELSALL, BRIANNA | Address on file | | | | | | | |
| KELSEY A KOHOUT | 825 9TH ST | | | | FENNIMORE | WI | 53809 | |
| KELSEY A PARKER | 833 BROAD RUN RD | | | | JANE LEW | WV | 26378 | |
| KELSEY BRETSCHNEIDER | 9539 E MORIL LAKE RD NE | | | | BEMIDJI | MN | 56601 | |
| KELSEY FISHER | 840 IRISHTOWN RD | | | | NEW OXFORD | PA | 17350 | |
| KELSEY HASSIG | 32 COVENTRY LANE | | | | BINGHAMTON | NY | 13903 | |
| KELSEY HILST | 1110 NE GLEN OAK AVE | | | | PEORIA | IL | 61614 | |
| KELSEY HOKENSON | 3155 COACHMAN RD | APT 206 | | | EAGAN | MN | 55121 | |
| KELSEY KIRCHER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELSEY MILLER | 312 RIMINI CT | | | | PALATINE | IL | 60067 | |
| KELSEY MOE | 2001 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| KELSEY MOORE | 410 FRANKLIN CHURCH RD | | | | DILLSBURG | PA | 17019 | |
| KELSEY MYHRE | 110 CARLSON PARKWAY #311 | | | | MINNETONKA | MN | 55305 | |
| KELSEY NYGARD | 4505 IMPATIENS AVE | | | | BROOKLYN PARK | MN | 55443 | |
| KELSEY REDICK | 3600 HENDERSON RD | | | | WOOSTER | OH | 44691 | |
| KELSEY REPKE | 728 CIDERMILL HILL RD | | | | RUSSELL | PA | 16345 | |
| KELSEY ROGERS | 44459 STINE RD | | | | REDWOOD | NY | 13679 | |
| KELSEY ROTH | 319 MARKET ST | | | | NEW CUMBERLAND | PA | 17070 | |
| KELSEY SCHUELLER | 694 PARKVIEW AVE | | | | ST. PAUL | MN | 55117 | |
| KELSEY SCHWEICH | 614 3RD STREET SOUTH | | | | SAINT CLOUD | MN | 56301 | |
| KELSEY VAN ENGELHOVEN | 2802 FLEUR DRIVE | #213 | | | DES MOINES | IA | 50321 | |
| KELSEY, CARRIE | Address on file | | | | | | | |
| KELSEY, CLARRISSA | Address on file | | | | | | | |
| KELSEY, DANNIE | Address on file | | | | | | | |
| KELSEY, DAVID | Address on file | | | | | | | |
| KELSEY, JAZMIN | Address on file | | | | | | | |
| KELSEY, JEREMY | Address on file | | | | | | | |
| KELSEY, JUDITH | Address on file | | | | | | | |
| KELSEY, JUSTISE | Address on file | | | | | | | |
| KELSEY, KATHLEEN | Address on file | | | | | | | |
| KELSEY, MELISSA | Address on file | | | | | | | |
| KELSEY, REBECCA | Address on file | | | | | | | |
| KELSI DAGGER | 10 WEST 33 ST PH1 | | | | NEW YORK | NY | 10001 | |
| KELSI RIDDLE | 733 SUMMIT PARK AVE | | | | CLARKSBURG | WV | 26301 | |
| KELSI SCHAUB | 12909 COUNTY RD 5 APT 304 | | | | BURNSVILLE | MN | 55337 | |
| KELSI SIPES | 1963 SUMPTER TRAIL | | | | COLUMBUS | IN | 47203 | |
| KELSIE COLE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KELSIE L PHILLIPPO | PO BOX 131 | | | | STEPHENSON | MI | 49887-0131 | |
| KELSIE SHAMBAUGH | 411 CARLOCK COURT | | | | WASHINGTON | IL | 61571 | |
| KELSO, CECILY | Address on file | | | | | | | |
| KELSO, JAELYN | Address on file | | | | | | | |
| KELSO, MARK | Address on file | | | | | | | |
| KELSO,KAREN | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| KELTSCH, LU ANN | Address on file | | | | | | | |
| KELTY, AMANDA | Address on file | | | | | | | |
| KELTY, BARBARA | Address on file | | | | | | | |
| KELTY, EMMA | Address on file | | | | | | | |
| KELTZ, ANTHONY | Address on file | | | | | | | |
| KELTZ, KAYLA | Address on file | | | | | | | |
| KELTZ, TAYLOR | Address on file | | | | | | | |
| KELVIE, CHANDRA | Address on file | | | | | | | |
| KELVYN PARK HIGH SCHOOL | 4343 W WRIGHTWOOD | | | | CHICAGO | IL | 60639 | |
| KELWASKI, PAULA | Address on file | | | | | | | |
| KEMCO TRUCKING INC | 1810 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KEMER, LINDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 857 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEMERLING, PAMELA | Address on file | | | | | | | |
| KEMMAN, KATIE | Address on file | | | | | | | |
| KEMMER ELECTRIC | 111 ROBERTSON DR NW | | | | BEMIDJI | MN | 56601 | |
| KEMMER TV-ANTENNAS INC | PO BOX 125 | | | | SUSSEX | WI | 53089-0125 | |
| KEMMERER, KERMIT | Address on file | | | | | | | |
| KEMMERER, MARY | Address on file | | | | | | | |
| KEMMERICK, JOAN | Address on file | | | | | | | |
| KEMMERLING, DARRIEN | Address on file | | | | | | | |
| KEMMERLING, VANCE | Address on file | | | | | | | |
| KEMMET, MCKENZIE | Address on file | | | | | | | |
| KEMNITZ, PAMELA | Address on file | | | | | | | |
| KEMP ADAMS, ABIGAIL | Address on file | | | | | | | |
| KEMP ENTERPRISES INC | PO BOX 12609 | | | | NEW BERN | NC | 28561 | |
| KEMP ENTERPRISES INC | WELLS FARGO BANK NA | W/O/12/07 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| KEMP, BELINDA | Address on file | | | | | | | |
| KEMP, EMILY | Address on file | | | | | | | |
| KEMP, JAMEISE | Address on file | | | | | | | |
| KEMP, MADELAINE | Address on file | | | | | | | |
| KEMP, MARK | Address on file | | | | | | | |
| KEMP, MATTHEW | Address on file | | | | | | | |
| KEMP, MICHELLE | Address on file | | | | | | | |
| KEMP, SANDRA | Address on file | | | | | | | |
| KEMP, SUSAN | Address on file | | | | | | | |
| KEMP, VERNICE | Address on file | | | | | | | |
| KEMPEN, KATHLEEN | Address on file | | | | | | | |
| KEMPER INSURANCE CO | 1 KEMPER DR | COLLECTIONS: 13NW0345 | | | LONG GROVE | IL | 60049 | |
| KEMPER, AMANDA | Address on file | | | | | | | |
| KEMPER, CRYSTAL | Address on file | | | | | | | |
| KEMPER, KELLY | Address on file | | | | | | | |
| KEMPER, RYAN | Address on file | | | | | | | |
| KEMPF, MARCELA | Address on file | | | | | | | |
| KEMPF, YOLANDA | Address on file | | | | | | | |
| KEMPKES, DONNA | Address on file | | | | | | | |
| KEMPKES, KIMBERLY | Address on file | | | | | | | |
| KEMPS OFFICE CITY | 812 LINCOLNWAY | | | | LAPORTE | IN | 46350-3411 | |
| KEMPTON, ASHLEIGH | Address on file | | | | | | | |
| KEMSKE | PO BOX 817 | | | | NEW ULM | MN | 56073-0817 | |
| KEN ABBINANTE | 35614 BAYRIDGE COURT | | | | OCONOMOWOC | WI | 53066 | |
| KEN ANDERSON | 1306 S FINLEY RD | UNIT 3J | | | LOMBARD | IL | 60146 | |
| KEN ANDERSON LLC | HOME MAINTENANCE | 205 NE 16TH STREET | | | ANKENY | IA | 50021 | |
| KEN CHUCHRO | 1137 CENTER ST | UNIT # 6 | | | BENSONVILLE | IL | 60106 | |
| KEN FONG | 839 RENAISSANCE DRIVE | | | | CAROL STREAM | IL | 60188 | |
| KEN HEITZ | 308 N FIFTH STREET | | | | PERKASIE | PA | 18944 | |
| KEN HIMES | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| KEN KAUFMAN | 104 LAKESHORE CIRCLE | | | | MARIETTA | GA | 30067 | |
| KEN KRAUSE | 2 HANDS TO HELP YOU | 6 KANAZAWA CIRCLE | | | MADISON | WI | 53718 | |
| KEN LAUTENBACH | 18410 115TH AVE | | | | CHICAGO | IL | 60467 | |
| KEN MEEK | 32951 ROLLING HILLS RD | | | | WILDWOOD | IL | 60030 | |
| KEN MILLER | 658 RUSTIC OAK | | | | DAYTON | OH | 45415 | |
| KEN MILLER | 773 BROWNING DR | | | | ENGLEWOOD | OH | 45322 | |
| KEN NOVINSKA | N64 W35293 ROLEFSON RD | | | | OCONOMOWOC | WI | 53066 | |
| KEN OSBORN | 2495 GOLDEN MAPLE AVE | | | | FRUITPORT | MI | 49415 | |
| KEN PRILL | 12783 24TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| KEN ROBINSON | 43 WASHINGTON ST | | | | RUMSON | NJ | 07760 | |
| KEN ROSS | BON TON STORES INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| KEN SCHAFER | 800 19TH ST APT 1 | | | | MENOMINEE | MI | 49858 | |
| KEN SHORT | 940 HOLLENDALE DR | | | | KETTERING | OH | 45429 | |
| KENADEES ULTRA PUB | 725 N MILWAUKEE STREET | | | | MILWAUKEE | WI | 53202 | |
| KENADEE'S ULTRA PUB LLC | 725 N. MILWAUKEE ST. | | | | MILWAUKEE | WI | 53202 | |
| KENDALL ELECTRIC INC | 646 E CHICAGO RD | | | | COLDWATER | MI | 49036 | |
| KENDALL ELECTRIC INC | PO BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| KENDALL HUNT PUBLISHING CO | PO BOX 1840 | | | | DUBUQUE | IA | 52004-1840 | |
| KENDALL HUNT PUBLISHING/PMG | 4050 WESTMARK DRIVE | | | | DUBUQUE | IA | 52004 | |
| KENDALL INTERIAL | 24916 WINTERBERRY | | | | PLAINFIELD | IL | 60645 | |
| KENDALL, AMBER | Address on file | | | | | | | |
| KENDALL, ERICKA | Address on file | | | | | | | |
| KENDALL, JACQUELINE | Address on file | | | | | | | |
| KENDALL, KALEAB | Address on file | | | | | | | |
| KENDALL, LAUREN | Address on file | | | | | | | |
| KENDALL, MARCIE | Address on file | | | | | | | |
| KENDALL, NANCY | Address on file | | | | | | | |
| KENDALL, PHILIP | Address on file | | | | | | | |
| KENDALL, RHONDA | Address on file | | | | | | | |
| KENDALL, SANDRA | Address on file | | | | | | | |
| KENDALL, SETH | Address on file | | | | | | | |
| KENDALL, SUSAN | Address on file | | | | | | | |
| KENDI, ANGELINA | Address on file | | | | | | | |
| KENDRA CADY | HERBERGERS | 4000 STATE RD 16 | | | LACROSSE | WI | 54601 | |
| KENDRA CHRISTIAN | 2105 DONORA ST | | | | LANSING | MI | 48910 | |
| KENDRA DILLON | 240 WASHINGTON | | | | GLENVIEW | IL | 60025 | |
| KENDRA F MALCOLM | 4270 STRAIGHT ARROW RD | | | | BEAVERCREEK | OH | 45430 | |
| KENDRA J GAMBLE | 228 E HILLSIDE AVE | | | | FERGUS FALLS | MN | 56537 | |
| KENDRA MARSHALL | 4131 EAST WILDER ROAD | | | | BAY CITY | MI | 48706 | |
| KENDRA MARUT | 2901 NEVADA AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| KENDRA NAGLICH | 259 HEMLER CREEK DRIVE | | | | KALISPELL | MT | 59901 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 858 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENDRA PETERSON | 16 E KELLER ST UNIT 2 | PO BOX 234 | | | MECHANICSBURG | PA | 17055 | |
| KENDRA SHAY | 1020 ROLLING GLEN DRIVE | APT B | | | HARRISBURG | PA | 17109 | |
| KENDRA STONE | 1310 NEAL AVE NORTH | | | | LAKE ELMO | MN | 55042 | |
| KENDRA WINTERS | 1011 E 192ND ST | | | | GLENWOOD | IL | 60425 | |
| KENDRA, MARY | Address on file | | | | | | | |
| KENDRICK, AMANDA | Address on file | | | | | | | |
| KENDRICK, CHRISTOPHER | Address on file | | | | | | | |
| KENDRICK, ISAAC | Address on file | | | | | | | |
| KENDRICK, KATHY | Address on file | | | | | | | |
| KENDRICK, SAMANTHA | Address on file | | | | | | | |
| KENDRICK, SHERENA | Address on file | | | | | | | |
| KENDRICK, STEPHANIE | Address on file | | | | | | | |
| KENDRICK, WILLIE | Address on file | | | | | | | |
| KENDRICKS, JOSHUA | Address on file | | | | | | | |
| KENDRICKS, KIERRA | Address on file | | | | | | | |
| KENEAGY, KELLIE | Address on file | | | | | | | |
| KENEALY, JENNIFER | Address on file | | | | | | | |
| KENEKHAM, KILEY | Address on file | | | | | | | |
| KENES, ANGELA | Address on file | | | | | | | |
| KENES, TYLER | Address on file | | | | | | | |
| KENES, WILLIAM | Address on file | | | | | | | |
| KENESAW DC TRIP | KENESAW PUBLIC SCHOOL P.O BOX | PO BOX 129 | | | KENESAW | NE | 68956 | |
| KENESAW DC TRIP | 412 NORTH WAYNE | | | | KENESAW | NE | 68956 | |
| KENESAW PUBLIC SCHOOL | 110 NORTH 5TH | | | | KENESAW | NE | 68956 | |
| KENESAW PUBLIC SCHOOL | PO BOX 2 | | | | KENESAW | NE | 68956 | |
| KENEXA | 650 East Swedesford Road 2nd Floor | | | | Wayne | PA | 19087 | |
| KENEXA TECHNOLOGY INC | 2930 PINE LAKE RD | | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | 650 E SWEDESFORD RD 2ND FLOOR | | | | WAYNE | PA | 19087 | |
| KENEXA TECHNOLOGY INC | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENEXA TECHNOLOGY, INC. | 650 East Swedesford Road 2nd Floor | | | | Wayne | PA | 19087 | |
| KENFIELD, AMY | Address on file | | | | | | | |
| KENFIELD, TIFFANY | Address on file | | | | | | | |
| KENIMOND, JOSEPH | Address on file | | | | | | | |
| KENIMOND, JOYE | Address on file | | | | | | | |
| KENITZ, JAIME | Address on file | | | | | | | |
| KENITZER, MARTIE | Address on file | | | | | | | |
| KENJALO, EMILY | Address on file | | | | | | | |
| KENLIN ENTERPRISES INC | 1530 OLD SKOKIE ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| KENMORE WEST HS | 33 Highland Pkwy | | | | Buffalo | NY | 14223 | |
| KENN CICIGOI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KENNA Q MCDONOUGH | 19 JOHNSON AVE | | | | UNIONTOWN | PA | 15401 | |
| KENNA NUTTER | 103 WESLEY LANE | | | | SCOTT DEPOT | WV | 25560 | |
| KENNARD, KERRY | Address on file | | | | | | | |
| KENNARD, LOUISE | Address on file | | | | | | | |
| KENNEALLY, MARGARET | Address on file | | | | | | | |
| KENNEALLY, MARY JO | Address on file | | | | | | | |
| KENNEBUNK WEAVERS | 1598 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| KENNEBUNK WEAVERS | CANAL ST PO BOX 153 | | | | SUNCOOK | NH | 03275 | |
| KENNEDY H.S. - OPERATION WALLA | 6325 WEST 56TH STREE | | | | CHICAGO | IL | 60638 | |
| KENNEDY INTERNATIONAL | 11 CORN RD SUITE A | | | | DAYTON | NJ | 08810 | |
| KENNEDY MALL LTD | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| KENNEDY MALL LTD | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| KENNEDY MALL LTD | 555 JOHN F KENNEDY MALL | | | | DUBUQUE | IA | 52002 | |
| KENNEDY SHOW CHOIR | 8224 14TH AVE. S. | | | | BLOOMINGTON | MN | 55425 | |
| KENNEDY SHREM INTERNATIONAL | 2004 E 21ST | | | | BROOKLYN | NY | 11229 | |
| KENNEDY STUDENT GOVERNMENT | 4545 WEING RD NE | C/O JOE BENEDICT | | | CEDAR RAPIDS | IA | 52402 | |
| KENNEDY STUDENT GOVERNMENT | 4545 WENING ROAD N.E. | C/O JOE BENEDICT | | | CEDAR RAPIDS | IA | 52402 | |
| KENNEDY, ABIGAIL | Address on file | | | | | | | |
| KENNEDY, ALESHA | Address on file | | | | | | | |
| KENNEDY, AMANDA | Address on file | | | | | | | |
| KENNEDY, AMBER | Address on file | | | | | | | |
| KENNEDY, ANNE | Address on file | | | | | | | |
| KENNEDY, ANNE | Address on file | | | | | | | |
| KENNEDY, BEAUTIFUL | Address on file | | | | | | | |
| KENNEDY, BETHANY | Address on file | | | | | | | |
| KENNEDY, BLUE | Address on file | | | | | | | |
| KENNEDY, BRENNA | Address on file | | | | | | | |
| KENNEDY, BRIAN | Address on file | | | | | | | |
| KENNEDY, BRIGHID | Address on file | | | | | | | |
| KENNEDY, BRITNEY | Address on file | | | | | | | |
| KENNEDY, CANDACE | Address on file | | | | | | | |
| KENNEDY, CAROL | Address on file | | | | | | | |
| KENNEDY, CONSTANCE | Address on file | | | | | | | |
| KENNEDY, DEBORAH | Address on file | | | | | | | |
| KENNEDY, DEBORAH | Address on file | | | | | | | |
| KENNEDY, DELANEY | Address on file | | | | | | | |
| KENNEDY, EILEEN | Address on file | | | | | | | |
| KENNEDY, IRENE | Address on file | | | | | | | |
| KENNEDY, JACQUELYNE | Address on file | | | | | | | |
| KENNEDY, JOMIKA | Address on file | | | | | | | |
| KENNEDY, JOSAIAH | Address on file | | | | | | | |
| KENNEDY, JOYCE | Address on file | | | | | | | |
| KENNEDY, JULIE | Address on file | | | | | | | |
| KENNEDY, JULIE ANN | Address on file | | | | | | | |
| KENNEDY, KAITLIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KENNEDY, KAITLYN | Address on file | | | | | | | |
| KENNEDY, KARLIE | Address on file | | | | | | | |
| KENNEDY, KEVIN | Address on file | | | | | | | |
| KENNEDY, KEVIN | Address on file | | | | | | | |
| KENNEDY, LIERIN | Address on file | | | | | | | |
| KENNEDY, LISA | Address on file | | | | | | | |
| KENNEDY, MARIAH | Address on file | | | | | | | |
| KENNEDY, MATTHEW | Address on file | | | | | | | |
| KENNEDY, RICHARD | Address on file | | | | | | | |
| KENNEDY, ROGER | Address on file | | | | | | | |
| KENNEDY, SANDRA | Address on file | | | | | | | |
| KENNEDY, SHYANN | Address on file | | | | | | | |
| KENNEDY, STACY | Address on file | | | | | | | |
| KENNEDY, TAMI | Address on file | | | | | | | |
| KENNEDY, TARAH | Address on file | | | | | | | |
| KENNEDY, TARJI | Address on file | | | | | | | |
| KENNEDY, TAYLOR | Address on file | | | | | | | |
| KENNEDY, TAYLOR | Address on file | | | | | | | |
| KENNEDY, TERENCE | Address on file | | | | | | | |
| KENNEDY, TRISHA | Address on file | | | | | | | |
| KENNEDY-CHUEY, ROBERT | Address on file | | | | | | | |
| KENNEDY-FELLAND, STEPHANIE | Address on file | | | | | | | |
| KENNEDY-MELIUS, ROSE | Address on file | | | | | | | |
| KENNEDY'S INC | 214 EAST 2ND ST | | | | MARION | IN | 46952-3850 | |
| KENNELLY, BRADY | Address on file | | | | | | | |
| KENNELLY, KATHLEEN | Address on file | | | | | | | |
| KENNER, JOYCE | Address on file | | | | | | | |
| KENNET TEXTILE CO LTD | 29/20-31 SOI KANJANAPISEK 005/ | KANJANAPISEK ROAD | LUKSONG, BANGKAE | | BANGKOK | | 10160 | |
| Kennet Textiles | 29/20-31 Kanchanaphisek Road Soi Karnchanaphisek 5/1 | | | | Bang Khae | Bangkok | 10160 | |
| KENNET TEXTILES CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KENNETH A CAUDELL | KC CONSTRUCTION | 118 FIRST ST | | | ROCK SPRINGS | WY | 82901 | |
| KENNETH ADAM | 724 CHURCHILL LN | | | | OSWEGO | IL | 60543 | |
| KENNETH BAKER | 1096 CRESTWOOD COURT | | | | BOLINGBROOK | IL | 60440 | |
| KENNETH BARTLETT | 158 LORAYNE LANE | | | | STANLEY | VA | 22851 | |
| KENNETH BOBBER | 2417 DOMBROSKI BLVD | | | | RACINE | WI | 53405 | |
| KENNETH CHYBOWSKI | 4510 S DELPHINE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| KENNETH COLE | 603 West 50th Street | | | | New York | NY | 10019 | |
| KENNETH COLE | CIT GROUP COMMERCIAL SERVICES | PO BOX 35232 | | | CHARLOTTE | NC | 28235-5232 | |
| KENNETH COLE | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| KENNETH COLE | 603 W 50TH STREET | | | | NEW YORK | NY | 10019 | |
| KENNETH COLE | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| KENNETH COLE JEWELRY USA | 390 5TH AVE 2ND FLOOR | | | | NEW YORK | NY | 11238 | |
| KENNETH COLE NEW YORK | 530 7TH AVE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KENNETH COLE PROD/UNLISTED | 603 West 50th Street | | | | New York | NY | 10019 | |
| KENNETH COLE PROD/UNLISTED | CIT GROUP COMMERCIAL SERVICES | PO BOX 35232 | | | CHARLOTTE | NC | 28235-5232 | |
| KENNETH COLE PROD/UNLISTED | ATTN: SUZANNE FLAUM | 603 W 50TH ST | | | NEW YORK | NY | 10019 | |
| KENNETH COLE PRODUCTIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KENNETH COLE PRODUCTIONS INC | 400 PLAZA DR | ATTN: GEORGE RUIZ | | | SECAUCUS | NJ | 07094 | |
| KENNETH COLE PRODUCTIONS INC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| KENNETH COLE PRODUCTIONS INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 35232 | | | CHARLOTTE | NC | 28235 | |
| KENNETH COLE/KCOLE/FC | 2 EMERSON LANE | | | | SECAUCUS | NJ | 07094 | |
| KENNETH E. ROBINSON | 43 WASHINGTON STREET | | | | RUMSON | NJ | 07760 | |
| KENNETH EBERTS | 8338 AIRPORT RD | | | | BATH | PA | 18104 | |
| KENNETH F NOEL MEMORIAL GOLF T | 355 CLOUSER ROAD | | | | HANOVER | PA | 17331 | |
| KENNETH GORSKI | 2018 N 75TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| KENNETH HENDRICKS | 1361 CLOVERNOOK DR | | | | HAMILTON | OH | 45011 | |
| KENNETH J MURPHY | HAMDEN GLASS | 295 TREADWELL BUS PARK B3 | | | HAMDEN | CT | 06514 | |
| KENNETH KLINGBERG | 985 ACORN HILL LN | | | | WEST CHICAGO | IL | 60185 | |
| KENNETH KOSER | 120 NEVILLE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| KENNETH M OLSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KENNETH MARTIN | 417 CEDAR CREST DR | | | | QUAKERTOWN | PA | 18951 | |
| KENNETH MCEVOY | 628 COLUMBUS ST, SUITE 107 | | | | OTTAWA | IL | 61350 | |
| KENNETH MCMATH | 2075 N EASTTOWN RD | | | | LIMA | OH | 45807 | |
| KENNETH MERGEN | 15648 PARKWOOD CIRCLE | | | | AVON | MN | 56310 | |
| KENNETH P OLSON-SEE DUNS# 0002 | 32 HAMEL ROAD | P.O. BOX 237 | | | HAMEL | MN | 55340 | |
| KENNETH PHILLIPS | 1340 DAYTON-YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| KENNETH R YATES | 1340 E DAYTON YELLOW SPRINGS R | | | | FAIRBORN | OH | 45324 | |
| KENNETH RECU | 24 DUNLAP ROAD | | | | PARK FOREST | IL | 60466 | |
| KENNETH SAFRAN | 10524 GRAND RIVER STE 101 | | | | BRIGHTON | MI | 48116 | |
| KENNETH SHANE VANDEVELDE | VANDYS FLOOR SERVICE | 4067 US HIGHWAY 95 | | | CALVERT CITY | KY | 42029 | |
| KENNETH SHATTO | 3811 BRYTTON LANE | | | | HARRISBURG | PA | 17110 | |
| KENNETH STANDIFER | 1025 DRAKE CT | | | | MIAMISBURG | OH | 45342 | |
| KENNETH YOCKEY | ROOTO-PLUMBING | 458 MAIN ST | | | PROSPECT | PA | 16052 | |
| KENNEY SIGNS INC | PO BOX 45 | | | | FROSTBURG | MD | 21532 | |
| KENNEY, CEDRICE | Address on file | | | | | | | |
| KENNEY, CHRISTINA | Address on file | | | | | | | |
| KENNEY, DEVANN | Address on file | | | | | | | |
| KENNEY, MARIE | Address on file | | | | | | | |
| KENNEY, TIMOTHY | Address on file | | | | | | | |
| KENNEY/KRATZBERG, ZACHARY | Address on file | | | | | | | |
| KENNICOTT BROS | 2660 W CLYBOURN | | | | CHICAGO | IL | 60614 | |
| KENNICOTT BROS | KENNICOTT BROS | 452 N ASHLAND AVE | | | CHICAGO | IL | 60622-6303 | |
| KENNICOTT BROS CO | 452 N ASHLAND AVE | | | | CHICAGO | IL | 60622 | |
| KENNING, KYLEE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNISON, JACQUELINE | Address on file | | | | | | | |
| KENNY CARPETS | 2262 UNION ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| KENNY GLASS INC | 5240 N US HWY 31 | | | | COLUMBUS | IN | 47201-9110 | |
| KENNY GROGG | 194 TOWER DR | | | | GLENVILLE | WV | 26351 | |
| KENNY, DANIELLE | Address on file | | | | | | | |
| KENNY, HOLLY | Address on file | | | | | | | |
| KENNY, JEANINE | Address on file | | | | | | | |
| KENNY, MARY | Address on file | | | | | | | |
| KENNY, RAE | Address on file | | | | | | | |
| KENNY, SIDNEY | Address on file | | | | | | | |
| KENNYS LOCKSMITHING LLC | 5060 BULL RUN | | | | COLUMBUS | IN | 47203 | |
| KENNYWOOD | 4800 KENNYWOOD BLVD | | | | WEST MIFFLIN | PA | 15122 | |
| KENOSHA CHAMBER OF COMMERCE | 600 52ND STREET | #130 | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY DEPT OF PUBLIC | WORKS, PARK DIV | 19600 75TH ST, SUITE 122-1 | | | BRISTOL | WI | 53104 | |
| KENOSHA NEWS | PO BOX 190 | | | | KENOSHA | WI | 53140 | |
| KENOSHA NEWS COURIER | 715 58TH ST | PO BOX 190 | | | KENOSHA | WI | 53141-0190 | |
| KENOWA HILLS CLASS OF 2019 | 3825 HENDERSHOT NW | | | | GRAND RAPIDS | MI | 49544 | |
| KENPO JEANS INC | 305 EAST 8TH STREET | | | | LOS ANGELES | CA | 90014 | |
| KENPO JEANS INC | HANA FINANCIAL | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| KEN'S FLOWER SHOP | 531 AIRPORT RD SUITE A | | | | BISMARK | ND | 58504 | |
| KENS FLOWER SHOPS | 140 W SOUTH BOUNDARY | | | | PERRYSBURG | OH | 43551 | |
| KEN'S FLOWER SHOPS | 140 W SOUTH BOUNDARY | | | | PERRYSBURG | OH | 43551 | |
| KENS SUPERFAIR FOODS | 2105 6TH AVE SOUTH EAST | | | | ABERDEEN | SD | 57401 | |
| KENSEL, TAYLOR | Address on file | | | | | | | |
| KENSIE | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| KENSIE | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| KENSINGTON CARDS | 4149 VICTORIA CIRCLE | | | | NEW BERLIN | WI | 53151 | |
| KENSINGTON CARDS | 505 S BEVERLY DR #1411 | | | | BEVERLY HILLS | CA | 90212 | |
| KENSINGTON HOME FASHIONS | 6762 CHRISPHALT DR | | | | BATH | PA | 18014 | |
| KENSKI, DEBORAH | Address on file | | | | | | | |
| KENSTAN LOCK COMPANY | 101 COMMERCIAL ST | SUITE 100 | | | PLAINVIEW | NY | 11803 | |
| KENT GENSLINGER | 228 N PLUM ST | | | | GERMANTOWN | OH | 45327 | |
| KENT REEVE LOCKSMITHING | 222 5TH ST | PO BOX 463 | | | WALKER | MN | 56484 | |
| KENT ROBINSON | 85 DOWNING DRIVE | | | | WYOMISSING | PA | 19610 | |
| KENT, ASHLEY | Address on file | | | | | | | |
| KENT, CAROLYN | Address on file | | | | | | | |
| KENT, EREN | Address on file | | | | | | | |
| KENT, ESTER | Address on file | | | | | | | |
| KENT, JASMINE | Address on file | | | | | | | |
| KENT, KELLIE | Address on file | | | | | | | |
| KENT, LISA | Address on file | | | | | | | |
| KENT, MATTHEW | Address on file | | | | | | | |
| KENT, MORENA | Address on file | | | | | | | |
| KENT, RACHEL | Address on file | | | | | | | |
| KENT, TAYLOR | Address on file | | | | | | | |
| KENT,ANGELA | 18 Corporate Woods Blvd. | | | | Albany | NY | 12211 | |
| KENTER, TAYLOR | Address on file | | | | | | | |
| kentex Corporation | Janice Weigand | 750 Twin Rivers Drive | | | Columbus | OH | 43215 | |
| KENTEX CORPORATION | 750 TWIN RIVERS DRIVE | | | | COLUMBUS | OH | 43215 | |
| KENTEX CORPORATION/ PMG | 750 TWIN RIVERS DRIVE | | | | COLUMBUS | OH | 43215 | |
| KENTNER, SARA | Address on file | | | | | | | |
| KENTON MEALS ON WHEELS | JEAN BENNETT | 169 SHERIDAN PARKSIDE DR | | | TONAWANDA | NY | 14150 | |
| KENT-TUSC. IMAGINEERS | JEREMEY SPRING | 330 UNIVERSITY DR | | | NEW PHILADELPHIA | OH | 44663 | |
| KENTUCKY CHILD SUPPORT | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY CONSERV OFFICERS ASSO | 251 BURNS RD | | | | AUBURN | KY | 42206 | |
| KENTUCKY DEPARTMENT OF REVENUE | 501 High Street | | | | Frankfort | KY | 40620 | |
| KENTUCKY FRIED CHICKEN | 70 CLINTON PLAZA | | | | CLINTON | IL | 61727 | |
| KENTUCKY MOUNTAIN KIDS, INC | 840 MARSHALL AVE | | | | BELLWOOD | IL | 60104 | |
| KENTUCKY MOUNTAIN KIDS, INC | PENNY SIMONE | 840 MARSHALL AVE. | | | BELLWOOD | IL | 60104 | |
| KENTUCKY MOUNTAIN KIDS, INC | PENNY SIMONE | 840 MARSHALL RD | | | BELLWOOD | IL | 60104 | |
| KENTUCKY OAKS MALL | PO BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| KENTUCKY OAKS MALL | PO BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| KENTUCKY POWER COMPANY | PO BOX 24410 | | | | CANTON | OH | 44701-4410 | |
| KENTUCKY PUBLISHING | PO BOX 1135 | | | | PADUCAH | KY | 42001 | |
| KENTUCKY RETAIL FEDERATION | 512 CAPITOL AVE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY ST TREASURER | REVENUE CABINET | | | | FRANKFORT | KY | 40624 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | KY DEPT OF TREASURY: UCP | 1050 US HIGHWAY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | DIVISION OF COLLECTIONS | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | OFFICE OF SECRETARY OF STATE | PO BOX 718 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | REVENUE CABINET | | | | FRANKFORT | KY | 40624 | |
| KENTUCKY STATE TREASURER | TREY GRAYSON - SEC OF STATE | PO BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCY DEPARTMENT OF REVENUE | 501 High Street | | | | Frankfort | KY | 40620 | |
| KENTWOOD RENTAL INC | 745 44TH ST SE | | | | KENTWOOD | MI | 49548 | |
| KENVILLE, ZOE | Address on file | | | | | | | |
| KENWOOD UNITED CHURCH OF CHRIS | 4600-03 | GREENWOOD | | | CHICAGO | IL | 60653 | |
| KENWOOD UNITED CHURCH OF CHRIS | 4600-08 GREENWOOD | | | | CHICAGO | IL | 60653 | |
| KENWOOD UNITED CHURCH OF CHRIS | 20411 KEDZIE | | | | OLYMPIA FIELDS | IL | 60461 | |
| KENWOOD UNITED CHURCH OF CHRIS | 4600-08 | S. GREENWOOD | | | CHICAGO | IL | 60653 | |
| KENWORTHY, AUSTIN | Address on file | | | | | | | |
| KENWORTHY, NANCY | Address on file | | | | | | | |
| KENYA GREEN | BON TON STS INC | 3155 EL-BEE ROAD | | | DAYTON | OH | 45439 | |
| KENYA JOHNSON | 5226 NORTH 48TH | | | | MILWAUKEE | WI | 53218 | |
| KENYA WINTER | 298 DANNY DRIVE | | | | BROOKLYN | MI | 49230 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 861 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KENYATTA MOYER | 487 STRAWBRIDGE RD | | | | LEWISBURG | PA | 17870 | |
| KENYON, SHELLI | Address on file | | | | | | | |
| KENZIE FOOTWEAR | 5288 RIVERGRADE ROAD | | | | IRWINDALE | CA | 91706 | |
| KENZIE FOOTWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KENZIE KNAPP | 4045 136TH LN NE | | | | HAM LAKE | MN | 55304 | |
| KEO, VICHAKA | Address on file | | | | | | | |
| KEO, VORLEAK | Address on file | | | | | | | |
| KEOMANY, LUCAS | Address on file | | | | | | | |
| KEOSONGSENG, DEBRA | Address on file | | | | | | | |
| KEOTA CROSS COUNTRY | 504 NORTH ELLIS ST. | | | | KEOTA | IA | 52248 | |
| KEOUGH, BETTY | Address on file | | | | | | | |
| KEPERLING, PAULA | Address on file | | | | | | | |
| KEPHART, CHRISTOPHER | Address on file | | | | | | | |
| KEPHART, CLAIRICE | Address on file | | | | | | | |
| KEPHART, DAWN | Address on file | | | | | | | |
| KEPHART, KYRIE | Address on file | | | | | | | |
| KEPLINGER, KASEE | Address on file | | | | | | | |
| KEPLINGER, MELVIN | Address on file | | | | | | | |
| KEPNER, BARBARA | Address on file | | | | | | | |
| KEPNER, DONNA | Address on file | | | | | | | |
| KEPPELEY, ERIN | Address on file | | | | | | | |
| KEPPELS LOCK & SAFE CO | 98 S RIVER AVE | | | | HOLLAND | MI | 49423 | |
| KEPPLER, ANTHONY | Address on file | | | | | | | |
| KERA KRAMER | 1433 BERKMAN CT SE | | | | ROCHESTER | MN | 55904 | |
| KERALEE FROEBEL | 1703 SOUTH CARPENTER REAR | | | | CHICAGO | IL | 60608 | |
| KERATIN COMPLEX | 6400 CONGRESS AVE | SUITE 2000 | | | BOCA RATON | FL | 33487 | |
| KERBLESKI, KEVIN | Address on file | | | | | | | |
| KERBUSKI, ANGELA | Address on file | | | | | | | |
| KERBY SIGN SERVICE INC | PO BOX 505 | | | | MARION | IN | 46952 | |
| KERBY, BIANCA | Address on file | | | | | | | |
| KERBY, KAMERON | Address on file | | | | | | | |
| KERBYSON, RUTH | Address on file | | | | | | | |
| KERCHER, KORI | Address on file | | | | | | | |
| KERCHNER, EMILY | Address on file | | | | | | | |
| KEREK-JEFFERSON, MONICA | Address on file | | | | | | | |
| KEREN SITA | 26 MARY ST | | | | SOUTH BURLINGTON | VT | 05403 | |
| KERESTES, HEATHER | Address on file | | | | | | | |
| KERI HAMILL | 900 HILDEBRANDT ST | | | | STOUGHTON | WI | 53589 | |
| KERI JONES | 325 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865 | |
| KERI KOELLER | 1549 AMERICAN BEAUTY LN | | | | COLUMBUS | OH | 43240 | |
| KERI SCHNEIDER | HERBERGERS STORE | 641 KIRKWOOD MALL | | | BISMARK | ND | 58504 | |
| KERI WRONA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KERI ZIMMERMAN | 528 HAWKEYE COURT | | | | IOWA CITY | IA | 52246 | |
| KERISSA CREATIONS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| KERISSA CREATIONS/PMG | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| KERISSA CREATIONS/PMG | 15 LARK INDUSTRIAL PARKWAY | | | | GREENVILLE | RI | 02828 | |
| KERKAU, TAYLOR | Address on file | | | | | | | |
| KERKER, JENNIFER | Address on file | | | | | | | |
| KERKER, SAMANTHA | Address on file | | | | | | | |
| KERKHOVE, PATTY | Address on file | | | | | | | |
| KERKHOVEN LUTHERAN CHURCH BACK | PO BOX 317 | | | | KERKHOVEN | MN | 56252 | |
| KERKMAN, DANA | Address on file | | | | | | | |
| KERKMAN, KATELIN | Address on file | | | | | | | |
| KERKSTRA, HANNAH | Address on file | | | | | | | |
| KERLIN, MEGHAN | Address on file | | | | | | | |
| KERMOADE, JONAH | Address on file | | | | | | | |
| KERN BRUNER | 4189 BETHLEHEM CHURCH RD | | | | WICKLIFFE | KY | 42087 | |
| KERN, AMY | Address on file | | | | | | | |
| KERN, CARLY | Address on file | | | | | | | |
| KERN, DELANEY | Address on file | | | | | | | |
| KERN, JOHN | Address on file | | | | | | | |
| KERN, JULIE | Address on file | | | | | | | |
| KERN, KELSEY | Address on file | | | | | | | |
| KERN, LOIS | Address on file | | | | | | | |
| KERN, MICHELLE | Address on file | | | | | | | |
| KERN, RACHEL | Address on file | | | | | | | |
| KERN, RYAN | Address on file | | | | | | | |
| KERN, SHAMIKA | Address on file | | | | | | | |
| KERNAN, ANNA | Address on file | | | | | | | |
| KERNAN, RUTH | Address on file | | | | | | | |
| KERNELL, ELIA | Address on file | | | | | | | |
| KERNER, MELISSA | Address on file | | | | | | | |
| KERNER, PAULINA | Address on file | | | | | | | |
| KERNER, RACHEL | Address on file | | | | | | | |
| KERNS CARPET ONE-BR | 19655 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| KERNS CARPETS INC | ATTN: PAT EBERT/RE RICKERN COR | 11729 WEST BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| KERNS, ALLYSE | Address on file | | | | | | | |
| KERNS, EMILY | Address on file | | | | | | | |
| KERNS, JELENA | Address on file | | | | | | | |
| KERNS, JOSHUA | Address on file | | | | | | | |
| KERNS, JUDY | Address on file | | | | | | | |
| KERNS, LYNDSAY | Address on file | | | | | | | |
| KERNS, NOAH | Address on file | | | | | | | |
| KERNS, SAMANTHA | Address on file | | | | | | | |
| KERNS, TONI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KEROUAC, DEBBIE | Address on file | | | | | | | |
| KERPET, KEVIN | Address on file | | | | | | | |
| KERR | ANDERSON RADIO BROADCASTING IN | 36581 N RESERVOIR ROAD | | | POLSON | MT | 59860 | |
| KERR, ALEXIS | Address on file | | | | | | | |
| KERR, JEZREAL | Address on file | | | | | | | |
| KERR, MARISA | Address on file | | | | | | | |
| KERR, PATRICIA | Address on file | | | | | | | |
| KERR, RENAE | Address on file | | | | | | | |
| KERR, ROSEMARY | Address on file | | | | | | | |
| KERR, WESLEY | Address on file | | | | | | | |
| KERRI CAPOROCCO | 1245 DOEBLER DR | | | | N TONAWANDA | NY | 14120 | |
| KERRI DZIAN | 12248 W VIRGINIA CIRCLE | APT 8 | | | FRANKLIN | WI | 53132 | |
| KERRI DZIAN | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KERRI JOHNSON | 579 KINGSTON DRIVE | | | | GENEVA | IL | 60134 | |
| KERRI STEARNS | 3402 N OAKLAND AVE | #201 | | | MILWAUKEE | WI | 53211 | |
| KERRIE CLARK | 111 EAST SEEBOTH ST APT 314 | | | | MILWAUKEE | WI | 53204 | |
| KERRIE CLARK | 133 WEST OREGON ST #113 | | | | MILWAUKEE | WI | 53204 | |
| KERRIGAN, LISA | Address on file | | | | | | | |
| KERRY ANNE SMITH | 507 BUNKER HILL RD | | | | HARLEYSVILLE | PA | 19438 | |
| KERRY ANNE SMITH | ABOUT FACE II | 507 BUNKER HILL RD | | | HARLEYSVILLE | PA | 19438 | |
| KERRY ASBURY HODAPP | 6812 RANGE LINE RD | | | | GLENDALE | WI | 53209 | |
| KERRY BARRIE | 570 S LA LONDE AVE | | | | LOMBARD | IL | 60148 | |
| KERRY DRAEGER | 1821 E LERDY AVE | | | | ST FRANCIS | WI | 53235 | |
| KERRY KALUS | 2610 STOWE CT | | | | PLAINFIELD | IL | 60586 | |
| KERRY POLER | 145 MAPLE AVE | | | | MEDINA | NY | 14103 | |
| KERRY SCHULZ | 1601A E MORGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| KERRY SHANNON | 1609 NORTH 51ST ST | | | | MILWAUKEE | WI | 53208 | |
| KERRY SHANNON | 612 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| KERRY SMITH | RED 7 MEDIA LLC | 10 NORDEN PLACE | | | NORWALK | CT | 06855 | |
| KERRY, EMMANUEL | Address on file | | | | | | | |
| KERRYLYNN HUNTER | PO BOX 58 | | | | WEST CHICAGO | IL | 60186 | |
| KERSBERGEN, JOHANNES | Address on file | | | | | | | |
| KERSCHEN, CASSIDY | Address on file | | | | | | | |
| KERSEY, DESIREE | Address on file | | | | | | | |
| KERSEY, ROBERT | Address on file | | | | | | | |
| KERSHAW, ELLEN | Address on file | | | | | | | |
| KERSHAW, KATHRYN | Address on file | | | | | | | |
| KERSHETSKY, KATHLEEN | Address on file | | | | | | | |
| KERSHNER, DAROTHY | Address on file | | | | | | | |
| KERSHNER, JOELLEN | Address on file | | | | | | | |
| KERSLAKE, ASHLEY | Address on file | | | | | | | |
| KERSTEN, CHARLES CHUCK K | Address on file | | | | | | | |
| KERSTEN, MARY | Address on file | | | | | | | |
| KERSTEN, THERESA | Address on file | | | | | | | |
| KERSTETTER, CHRISTINA | Address on file | | | | | | | |
| KERSTIN RODGERS | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| KERSTING, BETTY | Address on file | | | | | | | |
| KERSTING, LAURA | Address on file | | | | | | | |
| KERUSKI, ALAINA | Address on file | | | | | | | |
| KERUSKIE, JILL | Address on file | | | | | | | |
| KERVER, BEATRICE | Address on file | | | | | | | |
| KERWIN, MICHELE | Address on file | | | | | | | |
| KERWIN, STACY | Address on file | | | | | | | |
| KESCKES, DESTINY | Address on file | | | | | | | |
| KESHIRO, ROSEMARY | Address on file | | | | | | | |
| KESLAR, ANGELA | Address on file | | | | | | | |
| KESLAR, CARMEN | Address on file | | | | | | | |
| KESLAR, JAMES | Address on file | | | | | | | |
| KESLAR, VIVIAN | Address on file | | | | | | | |
| KESS AGENCY LLC | 2000 WEST PORT PLAZA DRIVE | SUITE 203 | | | ST LOUIS | MO | 63146 | |
| KESSEL, LOUISE | Address on file | | | | | | | |
| KESSENICH, MONICA | Address on file | | | | | | | |
| KESSINGER, JENNA | Address on file | | | | | | | |
| KESSINGER, WILIAM | Address on file | | | | | | | |
| KESSLER ROMAN, TAMARA | Address on file | | | | | | | |
| KESSLER SIGN COMPANY | 2669 NATIONAL ROAD | PO BOX 785 | | | ZANESVILLE | OH | 43702-0785 | |
| KESSLER, ANDREA | Address on file | | | | | | | |
| KESSLER, BRIDGET | Address on file | | | | | | | |
| KESSLER, EVELYN | Address on file | | | | | | | |
| KESSLER, LAUREN | Address on file | | | | | | | |
| KESSLER, MADISON | Address on file | | | | | | | |
| KESSLER, MARGARET | Address on file | | | | | | | |
| KESSLER, MIRANDA | Address on file | | | | | | | |
| KESSLER, SHIRLEY | Address on file | | | | | | | |
| KESSLER, SUSAN | Address on file | | | | | | | |
| KESSLER, TONI | Address on file | | | | | | | |
| KESSNER, SUSAN | Address on file | | | | | | | |
| KESTER, ANN | Address on file | | | | | | | |
| KESTER, GREGORY | Address on file | | | | | | | |
| KESTER, HONOR | Address on file | | | | | | | |
| KESTER, KIRA | Address on file | | | | | | | |
| KESTER, KYRSTIN | Address on file | | | | | | | |
| KESTER, NICOLE | Address on file | | | | | | | |
| KESTNER ELECTRIC INC | PO BOX 457 | | | | AUSTIN | MN | 55912-0457 | |
| KESTNER, THEA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KESWICK, PATRICK | Address on file | | | | | | | |
| KET, TIA | Address on file | | | | | | | |
| KETAY, LINDA | Address on file | | | | | | | |
| KETCHUM, ALISA | Address on file | | | | | | | |
| KETCHUM, DESTINY | Address on file | | | | | | | |
| KETCHUM, EMMA | Address on file | | | | | | | |
| KETCHUM, LAURA | Address on file | | | | | | | |
| KETCHUM, RUDOLPH | Address on file | | | | | | | |
| KETEL, ELIZABETH | Address on file | | | | | | | |
| KETEL, JORDAN | Address on file | | | | | | | |
| KETELBOETER, ANITA | Address on file | | | | | | | |
| KETELSEN, VONNIE | Address on file | | | | | | | |
| KETELSLEGER, KELSEY | Address on file | | | | | | | |
| KETERIS LIDDELL | 227 WEST HIGH | | | | DAVENPORT | IA | 52803 | |
| KETHDY, THIDACHANH | Address on file | | | | | | | |
| KETHMAN, RILEE | Address on file | | | | | | | |
| KETLER, RACHEL | Address on file | | | | | | | |
| KETLEY, JENNIFER | Address on file | | | | | | | |
| KETMA, YISAK | Address on file | | | | | | | |
| KETNER, ERIN | Address on file | | | | | | | |
| KETTEMAN, KRISTINA | Address on file | | | | | | | |
| KETTERER, VICTORIA | Address on file | | | | | | | |
| KETTERING BASKETBALL CLUB | 4108 WAGNER ROAD | | | | KETTERING | OH | 45440 | |
| KETTERING CHILDREN'S CHOIR | 301 STONEYBROOK DRIVE | | | | KETTERING | OH | 45429 | |
| KETTERING CHURCH / YOUTH GROUP | 1450 EAST DOROTHY LANE | | | | KETTERING | OH | 45429 | |
| KETTERING FAIRMONT BASEBALL TE | C/O CARLA GREEN | 3301 SHROYER RD | | | DAYTON | OH | 45429 | |
| KETTERING HILLS & DALES | 3050 KETTERING BLVD | | | | KETTERING | OH | 45439 | |
| KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD. | | | | KETTERING | OH | 45429 | |
| KETTERING NOON OPTIMIST CLUB | SUE ARMSTRONG | 2361 SUGAR MAPLE DR | | | KETTERING | OH | 45440 | |
| KETTERING WELLNESS CENTER | 3535 SOUTHERN BLVD | ATTN: SANDY PEBBLES | | | KETTERING | OH | 45429 | |
| KETTERING, AMANDA | Address on file | | | | | | | |
| KETTERING, KIMBERLY | Address on file | | | | | | | |
| KETTERING, ROCHELLE | Address on file | | | | | | | |
| KETTERLING, ELVIRA | Address on file | | | | | | | |
| KETTERMAN, ANN | Address on file | | | | | | | |
| KETTLE HILLS GOLF COURSE | 3375 STATE HWY 175 WEST | | | | RICHFIELD | WI | 53076 | |
| KETTLE MORAINE CAL | 532W32931 BETHANIA LN | | | | DOUSMAN | WI | 53118 | |
| KETTLES, TARA | Address on file | | | | | | | |
| KETTMAN HEATING & PLUMBING INC | PO BOX 223 | 107 E HARRISON COURT | | | GRANVILLE | IL | 61326 | |
| KETTNER, JEANNINE | Address on file | | | | | | | |
| KETURI, KARL | Address on file | | | | | | | |
| KETV-TV | PO BOX 26863 | | | | LEHIGH VALLEY | PA | 18002-6863 | |
| KEULKS, LAURA | Address on file | | | | | | | |
| KEURIG GREEN MOUNTAIN INC | ATTN: JESSICA LEONARD | | | | BOSTON | MA | 02241-4159 | |
| KEURIG GREEN MOUNTAIN INC | ATTN: JESSICA LEONARD | PO BOX 414159 | | | WATERBURY | VT | 05676 | |
| KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | 33 COFFEE LANE | | | BOSTON | MA | 02241-4159 | |
| KEURIG GREEN MOUNTAIN INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| KEUSCH GLASS INC | 403 23RD STREET | PO BOX 487 | | | JASPER | IN | 47547-0487 | |
| KEUSEMAN, MARIA | Address on file | | | | | | | |
| KEUSEMAN, TATYANA | Address on file | | | | | | | |
| KEVILOVSKI, BLAGOJCE | Address on file | | | | | | | |
| KEVIN ANDERSON | 12501 W HONEY LANE | | | | NEW BERLIN | WI | 53151 | |
| KEVIN ANDERSON | 906 15 ST N | | | | SARTELL | MN | 56377-2502 | |
| KEVIN BLANTON | 1205 CAMPBELL ST | | | | JOLIET | IL | 60435 | |
| KEVIN BOTTOM | 9212 ALMOND LN | | | | TINLEY PARK | IL | 60487 | |
| KEVIN BREEN | 16920 STEEPLECHASE PKWY | | | | ORLAND PARK | IL | 60467 | |
| KEVIN COHEN | 600 W ALEX BELL | | | | CENTERVILLE | OH | 45459 | |
| KEVIN DENZEL | 214 W. CHURCH STREET | | | | OXFORD | OH | 45056 | |
| KEVIN FRANK | 14150 KIRKWOOD ROAD | | | | SIDNEY | OH | 45365 | |
| KEVIN GILOTTY | 9 COUNTRY VIEW CRT | | | | EAST BERLIN | PA | 17316 | |
| KEVIN GORKA | 606 S BUCHANAN AVENUE | | | | DANVILLE | IL | 61832 | |
| KEVIN GOSS | 1410 N 67TH STREET | | | | WAUWATOSA | WI | 53213 | |
| KEVIN HOLBROOK | HOLBROOK PLUMBING | 617 SUMMIT ST | | | DEFIANCE | OH | 43512 | |
| KEVIN J KENNEDY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KEVIN JACKSON | 734 HOLLOW DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| KEVIN KASTNER | 4800 W COLDSPRING RD #19 | | | | GREENFIELD | WI | 53220 | |
| KEVIN KEATING | 8523 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | |
| KEVIN KORNBAU | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| KEVIN KUTIS | 16625 MANCHESTER | | | | TINLEY PARK | IL | 60477 | |
| KEVIN LAGAS | 351 CRESTWOOD BLVD | | | | ROCHESTER | NY | 14624 | |
| KEVIN LIMBERG | ONE S STATE ST | | | | CHICAGO | IL | 60603-2800 | |
| KEVIN LINDH | 612 S GRANT | | | | HOUSTON | MN | 55943 | |
| KEVIN M KELLY | 29 N WACKER DR | SUITE 603 | | | CHICAGO | IL | 60606 | |
| KEVIN MAXWELL | RT 4 BOX 132 SARDIS ROAD | | | | CLARKSBURG | WV | 26301 | |
| KEVIN MIRANDA | 1631 W MORSE | | | | CHICAGO | IL | 60626 | |
| KEVIN MOHWINKLE | HERBERGERS | 4915 2ND AVE | | | KEARNEY | NE | 68847 | |
| KEVIN NETZ PHOTOGRAPHY | 1350 14TH AVE STE 2 | | | | GRAFTON | WI | 53024 | |
| KEVIN POHLMANN | 4418 KINGSTON AVE | | | | LISLE | IL | 60532 | |
| KEVIN PUTBRESE | 1900 MCKINLEY AVE | | | | DES MOINES | IA | 50315 | |
| KEVIN ROSSI | 487 VINING DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| KEVIN SADD | 116 W PAUL ST | | | | HASTINGS | NE | 68901 | |
| KEVIN SHAW | 711 E WINDING HILL RD | | | | MECHANICSBURG | PA | 17055 | |
| KEVIN STEFONEK | 936 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | |
| KEVIN TRUHLAR | 7309 BUNKER RD | | | | DARIEN | IL | 60561 | |
| KEVIN WAGNER | LOC 50 | 3585 S CHURCH ST | | | WHITEHALL | PA | 18052 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KEVIN WILLAMS | 2770 N GRANT BLVD | | | | MILWAUKEE | WI | 53210 | |
| KEVINS ELECTRIC SERVICE | 1841 17TH ST S | | | | FARGO | ND | 58103 | |
| KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE | UNIT 20 | | | MINOT | ND | 58701 | |
| KEVN-TV/KIVV-TV | PO BOX 677 | | | | RAPID CITY | SD | 57709 | |
| KEVTER CONSTRUCTION LLC | 15211 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345 | |
| KEY ART COMPANY LIMITED | 4TH FL, NO 11, LANE 329 SEC 1 | TUNG HUA S RD | | | TAIPEI | | | |
| KEY ART COMPANY LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KEY ART COMPANY LIMITED | Mr. Johnny Chang | 8F NO. 8, SEC 2, | NANJING E. RD., | | TAIPEI | TAIPEI | 10457 | |
| KEY ART COMPANY LIMITED | P.O. Box 993698 | | | | Redding | CA | 96099 | |
| KEY CITY TRANSPORT INC | PO BOX 185 | | | | PEOSTA | IA | 52068-0185 | |
| KEY CODE MEDIA | 270 S FLOWER ST | | | | BURBANK | CA | 91502 | |
| KEY ENTERPRISES INC | 1883 MCFARLAND ROAD | | | | ALPHARETTA | GA | 30005 | |
| KEY ENTERPRISES LLC | MSP COMMUNICATIONS | 220 S 6TH ST STE 500 | | | MINNEAPOLIS | MN | 55402-4507 | |
| KEY EQUIPMENT FINANCE INC | PO BOX 74713 | | | | CLEVELAND | OH | 44194 | |
| KEY MILWAUKEE MAGAZINE | 10800 N. NORWAY DRIVE | | | | MEQUON | WI | 53092 | |
| KEY MILWAUKEE MAGAZINE INC | 10800 N NORWAY DR | | | | MEQUON | WI | 53092 | |
| KEY SHOP | 124 ASHMAN CIRCLE | | | | MIDLAND | MI | 48640 | |
| KEY WAY SECURITY | 206 ROOSEVELT DR | | | | MAHANOY CITY | PA | 17948-3128 | |
| KEY, BRUCE | Address on file | | | | | | | |
| KEY, JESSICA | Address on file | | | | | | | |
| KEY, MARY | Address on file | | | | | | | |
| KEY, SANDRA | Address on file | | | | | | | |
| KEY, VALERIE | Address on file | | | | | | | |
| KEYBANK REAL ESTATE CAPITAL | PO BOX 145404 | | | | CINCINNATI | OH | 45250 | |
| KEYC-TV | PO BOX 128 | | | | MANKATO | MN | 56002 | |
| KEYES, ALEYA | Address on file | | | | | | | |
| KEYES, BREANNA | Address on file | | | | | | | |
| KEYES, JOSHUA | Address on file | | | | | | | |
| KEYES, TRAVIS | Address on file | | | | | | | |
| KEYNOTE SYSTEMS INC | DEPT 33407, PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYPOINT COMPANY INC | 1320 CHEMICAL STREET SUITE B | | | | DALLAS | TX | 75207 | |
| KEYPOINT COMPANY INC | 1320-B CHEMICAL ST SUITE B | | | | DALLAS | TX | 75207 | |
| KEYS, AIYANNA | Address on file | | | | | | | |
| KEYS, CALVIN | Address on file | | | | | | | |
| KEYS, DAVON | Address on file | | | | | | | |
| KEYS, JESSICA | Address on file | | | | | | | |
| KEYS, LADIMOND | Address on file | | | | | | | |
| KEYS, RHONDA | Address on file | | | | | | | |
| KEYSER GRIDIRON CLUB | KATHY PERRY | RT 5 BOX 130 | | | KEYSER | WV | 26726 | |
| KEYSER HIGH SCHOOL | 2 BARNARD PLACE | | | | FROSTBURG | MD | 21532 | |
| KEYSER HIGH SCHOOL | 2 BERNARD PLACE | | | | FROSTBURG | MD | 21532 | |
| KEYSER, DIANE | Address on file | | | | | | | |
| KEYSER, LUCAS | Address on file | | | | | | | |
| KEY-SKUODAS, KATHLEEN | Address on file | | | | | | | |
| KEYS-MITCH, MARTHA | Address on file | | | | | | | |
| KEYSOURCE MEDICAL INC | PO BOX 643101 | | | | CINCINNATI | OH | 45264-3101 | |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 | | | | WOBURN | MA | 01888-4300 | |
| KEYSTONE COBRA BLACK | 4804 N 134 AVE | | | | OMAHA | NE | 68164 | |
| KEYSTONE AUTOMATIC DOOR ENT. | PO BOX 861 | | | | LANSDALE | PA | 19446 | |
| KEYSTONE COBRA BLACK | 4804 N 134TH AVE | | | | OMAHA | NE | 68164 | |
| KEYSTONE COBRAS | 8622 KEYSTONE DR. | | | | OMAHA | NE | 68134 | |
| KEYSTONE COBRAS 15U BASEBALL | 15011 DOUGLAS CIRCLE | | | | OMAHA | NE | 68154 | |
| KEYSTONE COLLECTION GROUP | DELINQUENT TAX COLLECTOR | 546 WENDEL RD | | | IRWIN | PA | 15642-4582 | |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | | IRWIN | PA | 15642 | |
| KEYSTONE COLLIE CLUB | 6859 BRUCE LANE | | | | SLATINGTON | PA | 18080 | |
| KEYSTONE DODGE INC | 2350 LEHIGH ST | | | | ALLENTOWN | PA | 18103 | |
| KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| KEYSTONE FREIGHT CORP. | 611 Route 46W | | | | Hasbrouck Heights | NJ | 07604 | |
| KEYSTONE HOOK & LADDER CO #1 | 35 S MAIN ST | | | | MUNCY | PA | 17756 | |
| KEYSTONE MANUFACTURING | 20 NORRIS STREET | | | | BUFFALO | NY | 14207-0893 | |
| KEYSTONE MARBLE & GRANITE | 3225 N. PIERCE STREET | | | | MILWAUKEE | WI | 53212 | |
| KEYSTONE MARBLE & GRANITE INC | 3225 N PIERCE ST | | | | MILWAUKEE | WI | 53212 | |
| KEYSTONE MILITARY FAMILIES | 16 E NOBLE AVE | | | | SHOEMAKERSVILLE | PA | 19555 | |
| KEYSTONE MILITARY FAMILIES | 331 MAIN ST | PO BOX 358 | | | SHOEMAKERSVILLE | PA | 19555 | |
| KEYSTONE MILITARY FAMILIES | PO BOX 358 | | | | SHOEMAKERSVILLE | PA | 19555 | |
| KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL ROAD | | | | IRWIN | PA | 15642-4582 | |
| KEYSTONE PET ENHANCED THERAPY | 2120 Oregon Pike | | | | Lancaster | PA | 17601 | |
| KEYSTONE PET ENHANCED THERAPY | PO BOX 362 | | | | MT. WOLF | PA | 17347 | |
| KEYSTONE PET ENHANCED THERAPY | 630 JANET AVE. | ATT: HARRIET HOMBACH | | | LANCASTER | PA | 17601 | |
| KEYSTONE PET ENHANCED THERAPY | 630 JANET AVENUE | | | | LANCASTER | PA | 17601 | |
| KEYSTONE PETENHANCED THRPYSERV | 630 JANET AVE. | | | | LANCASTER | PA | 17601 | |
| KEYSTONE STATE | ELEVATOR INSPECTIONS | 9215 CHARGER HWY | | | DUNCANSVILLE | PA | 16635 | |
| KEYSTONE TAX ASSOCIATES LLC | 3800 MARKET ST STE 201 | PO BOX 1216 | | | CAMP HILL | PA | 17001-1216 | |
| KEYSTONE TRAILER SERVICE | 100W CRONE RD | SUITE | | | LANCASTER | PA | 17406 | |
| KEYSTONE WEST PROTECTION SERVI | 3144 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | |
| KEYSTRUCT CONSTRUCTION INC | 30 MARIANNE DRIVE | | | | YORK | PA | 17406-8406 | |
| KF DESIGNS LLC | KAY FRONK | 2760 N 68TH ST | | | MILWAUKEE | WI | 53210 | |
| KF RX RADIO | 3800 CORNHUSKER HIGHWAY | | | | LINCOLN | NE | 68504 | |
| KF SCHAUMBURG LLC | PO BOX 82566 | DEPT CODE SILS0492 | SILSO492/LCARSPI00 | | GOLETA | CA | 93118-2566 | |
| KFBB NFBB KTMF KWYB KHBB NTMF | MAX MEDIA OF MONTANA LLC | 2200 STEPHENS AVE | | | MISSOULA | MT | 59801 | |
| KFGE FM | 4343 "O" STREET | | | | LINCOLN | NE | 68510 | |
| KFGO KRWK KBVB KVOX WDAY KMJO | RADIO FARGO MOORHEAD | PO BOX 10097 | | | FARGO | ND | 58106-0097 | |
| KFOR 1240 AM | 3800 CORNHUSKER HWY | | | | LINCOLN | NE | 68504 | |
| KFVS-TV | DRAWER 0245 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0245 | |
| KFXA/KFXB-TV | SINCLAIR TELEVISION | PO BOX 952107 | | | DALLAS | TX | 75395-2107 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KFXA-TV KGAN | 600 OLD MARION RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| KFXL-TV | PO BOX 220 | | | | KEARNEY | NE | 68848-0220 | |
| KFXS-FM KIMM-AM KOUT-FM | RUSHMORE RADIO COMPANY LLC | PO BOX 2480 | | | RAPID CITY | SD | 57709 | |
| KFYR-TV | 200 N 4TH ST | | | | BISMARCK | ND | 58501 | |
| KFYR-TV | PO BOX 1738 | | | | BISMARCK | ND | 58502 | |
| KGAN-TV | PO BOX 3131 | | | | CEDAR RAPIDS | IA | 52406 | |
| KGCW | 937 E 53RD STREET | | | | DAVENPORT | IA | 52807 | |
| KGGL-FM | PO BOX 4106 | 1600 N AVE WEST SUITE 101A | | | MISSOULA | MT | 59801-5500 | |
| KGGO KWQW KJJY KHKI KBGG | PO BOX 42043 | | | | URBANDALE | IA | 50323 | |
| KGHL FM | NEW NORTHWEST BROADCASTERS | 222 N 32ND STREET 10TH FLOOR | | | BILLINGS | MT | 59101 | |
| KGIM - PHEASANT COUNTRY | PO BOX 306 | | | | ABERDEEN | SD | 57402-0306 | |
| KGIM-FM INC | HUB CITY RADIO | PO BOX 1930 | | | ABERDEEN | SD | 57402 | |
| KGLI KSEZ KSFT KMNS KWSL | 200 EAST BASSE RD | | | | SAN ANTONIO | TX | 78209 | |
| KGLI KSEZ KSFT KMNS KWSL | 1113 NEBRASKA ST | | | | SIOUX CITY | IA | 51105 | |
| KGLI-FM KSEZ-FM | CLEAR CHANNEL BROADCASTING | BOX 3009 | | | SIOUX CITY | IA | 51102 | |
| KGLO-AM | 341 SOUTH YORKTOWN PIKE | | | | MASON CITY | IA | 50401 | |
| KGRC-FM | STARADIO CORP | 329 MAINE | | | QUINCY | IL | 62301-3928 | |
| KGRS-FM KBKB-FM | 610 N 4TH STREET | SUITE 310 | | | BURLINGTON | IA | 52601 | |
| KH SPORTS FAN | 23827 W INDUSTRIAL DR S | | | | PLAINFIELD | IL | 60585 | |
| KHAAR, ABDI | Address on file | | | | | | | |
| KHADEMI, BENJAMIN | Address on file | | | | | | | |
| KHADEMI, DENA | Address on file | | | | | | | |
| KHADKA, ARJUN | Address on file | | | | | | | |
| KHADRI, SANA | Address on file | | | | | | | |
| KHAFAJY, MOHAMMED | Address on file | | | | | | | |
| KHAIRALLAH, JACOB | Address on file | | | | | | | |
| KHAJENOURI, AMARA | Address on file | | | | | | | |
| KHAK | PO BOX 643120 | | | | CINCINNATI | OH | 45264-3120 | |
| KHAKIS & CO | 499 7TH AVE 12TH FLOOR SOUTH | | | | NEW YORK | NY | 10018 | |
| KHALAF, ISRA | Address on file | | | | | | | |
| KHALAF, LINA | Address on file | | | | | | | |
| KHALI MOORE | 510 23RD AVE | | | | BELLWOOD | IL | 60104 | |
| KHALID, FAISAL | Address on file | | | | | | | |
| KHALID, IFRAH | Address on file | | | | | | | |
| KHALID, MASHAL | Address on file | | | | | | | |
| KHALID, NAJMA | Address on file | | | | | | | |
| KHALID, SABRINA | Address on file | | | | | | | |
| KHALID, SARAH | Address on file | | | | | | | |
| KHALID, SONIA | Address on file | | | | | | | |
| KHALIF, SAMIA | Address on file | | | | | | | |
| KHALIF, SAMSAM | Address on file | | | | | | | |
| KHALIFA, DUAA | Address on file | | | | | | | |
| KHALIFA, EMAN | Address on file | | | | | | | |
| KHALIL, AFAF | Address on file | | | | | | | |
| KHALIL, MELISSA | Address on file | | | | | | | |
| KHALIL, SARA | Address on file | | | | | | | |
| KHALILALLAH, JUDI | Address on file | | | | | | | |
| KHALILI, MOHAMMED | Address on file | | | | | | | |
| KHAMBOUNMY, ISABELLA | Address on file | | | | | | | |
| KHAMIS, KALTOUM | Address on file | | | | | | | |
| KHAMIS, ROWEIDA | Address on file | | | | | | | |
| KHAMPHILAKEOPRASEUTH, MAX | Address on file | | | | | | | |
| KHAMPHOUMY, CONNIE | Address on file | | | | | | | |
| KHAMSANIT, SOPHY | Address on file | | | | | | | |
| KHAMUSI, NATASHA | Address on file | | | | | | | |
| KHAN, ABDULLAH | Address on file | | | | | | | |
| KHAN, ADNAN | Address on file | | | | | | | |
| KHAN, AHSAN | Address on file | | | | | | | |
| KHAN, ALINA | Address on file | | | | | | | |
| KHAN, AMBREEN | Address on file | | | | | | | |
| KHAN, AREEB | Address on file | | | | | | | |
| KHAN, ARSHYA | Address on file | | | | | | | |
| KHAN, AYESHA | Address on file | | | | | | | |
| KHAN, AYESHA | Address on file | | | | | | | |
| KHAN, BALAGE | Address on file | | | | | | | |
| KHAN, FAISAL | Address on file | | | | | | | |
| KHAN, FAUZIA | Address on file | | | | | | | |
| KHAN, FAUZIA | Address on file | | | | | | | |
| KHAN, HABIB | Address on file | | | | | | | |
| KHAN, HAMMAD | Address on file | | | | | | | |
| KHAN, HASAN | Address on file | | | | | | | |
| KHAN, HIMMAT | Address on file | | | | | | | |
| KHAN, HUMAIRA | Address on file | | | | | | | |
| KHAN, JUVERIA | Address on file | | | | | | | |
| KHAN, MARIA | Address on file | | | | | | | |
| KHAN, MARIUM | Address on file | | | | | | | |
| KHAN, MUHAMMAD HUZAIF | Address on file | | | | | | | |
| KHAN, MYRA | Address on file | | | | | | | |
| KHAN, NATALIE | Address on file | | | | | | | |
| KHAN, NISAR | Address on file | | | | | | | |
| KHAN, NOOR AFSHEEN | Address on file | | | | | | | |
| KHAN, NOORJAHAM | Address on file | | | | | | | |
| KHAN, RABIA | Address on file | | | | | | | |
| KHAN, RABIA | Address on file | | | | | | | |
| KHAN, RAMISHA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 866 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHAN, RUKSANA | Address on file | | | | | | | |
| KHAN, SHAHEEN | Address on file | | | | | | | |
| KHAN, SHARMIN | Address on file | | | | | | | |
| KHAN, SOBIA | Address on file | | | | | | | |
| KHAN, SUMERA | Address on file | | | | | | | |
| KHAN, SYEDA | Address on file | | | | | | | |
| KHAN, WAJIHA | Address on file | | | | | | | |
| KHAN, YOUMNA | Address on file | | | | | | | |
| KHAN, ZAHRA | Address on file | | | | | | | |
| KHAN, ZOHRA | Address on file | | | | | | | |
| KHAN, NISAR | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| KHANAL LOHANI, DEEPA | Address on file | | | | | | | |
| KHANAL, MANDIRA | Address on file | | | | | | | |
| KHANG, IA | Address on file | | | | | | | |
| KHANG, PANGCHA | Address on file | | | | | | | |
| KHANG, SHONG | Address on file | | | | | | | |
| KHANNA, MEETA | Address on file | | | | | | | |
| KHANTHAPHENGXAY, ANN | Address on file | | | | | | | |
| KHAOTIK BLEU INC | 671 S ANDERSON | | | | LOS ANGELES | CA | 90023 | |
| KHAOTIK BLEU INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| KHARKOVSKA, ANASTASIIA | Address on file | | | | | | | |
| KHAS-TV | 6475 OSBORNE DR WEST | | | | HASTINGS | NE | 68902-0578 | |
| KHATER, KHOLOUD | Address on file | | | | | | | |
| KHATI, SHITAL | Address on file | | | | | | | |
| KHATIWADA, HARI | Address on file | | | | | | | |
| KHATOON, SHRATH | Address on file | | | | | | | |
| KHATOON, SAHIN | Address on file | | | | | | | |
| KHATTATAN, YALDA | Address on file | | | | | | | |
| KHAVARI, FATEMEH | Address on file | | | | | | | |
| KHAWAJA, BINYAMIN | Address on file | | | | | | | |
| KHAWAJA, DUAA | Address on file | | | | | | | |
| KHAYAT, DORINE | Address on file | | | | | | | |
| KHAYENKO, SVETLANA | Address on file | | | | | | | |
| KHBC KENNEDY-RICHFIELD HOCKEY | PO Box 20351 | | | | Bloomington | MN | 55420 | |
| KHEAA | PO BOX 4869 | | | | FRANKFORT | KY | 40604-4869 | |
| KHEYRE, FADUMA | Address on file | | | | | | | |
| KHGI KWNB TV KTVG KSNB | PO BOX 220 | | | | KEARNEY | NE | 68848-0220 | |
| KHILWANI, SARITA | Address on file | | | | | | | |
| KHKI-FM | PO BOX 42043 | | | | URBANDALE | IA | 50323 | |
| KHMO/KICK/KRRY | 119 N 3RD ST | PO BOX 711 | | | HANNIBAL | MO | 63401 | |
| KHMO/KICK/KRRY | 408 N 24TH | | | | QUINCY | IL | 62301 | |
| KHMT KSVI | ATTN: ACCOUNTS RECEIVABLE | 2650 E DIVISION | | | SPRINGFIELD | MO | 65803 | |
| KHNANISHO, FLORANCE | Address on file | | | | | | | |
| KHOMBU (SEE DUNS# 195028071) | 5721 DRAGON WAY | SUITE 402 | | | CINCINNATI | OH | 45227 | |
| KHOMBU (SEE DUNS# 195028071) | DEPARTMENT 670 | | | | CINCINNATI | OH | 45269 | |
| KHON, NYAJUOK | Address on file | | | | | | | |
| KHONGSAP, JANTHIP | Address on file | | | | | | | |
| KHOSHDEL, ASIYAH | Address on file | | | | | | | |
| KHOUNLO, ANGELINE | Address on file | | | | | | | |
| KHOUNLO, NANCY | Address on file | | | | | | | |
| KHOUNLO, NINA | Address on file | | | | | | | |
| KHOUNLO, VONE | Address on file | | | | | | | |
| KHOURI, JESSICA | Address on file | | | | | | | |
| KHOURY, ANNASTASIA | Address on file | | | | | | | |
| KHOURY, DORA | Address on file | | | | | | | |
| KHOURY, MARIANNE | Address on file | | | | | | | |
| KHOURY, MARLEINE | Address on file | | | | | | | |
| KHOURY, SHARBEL | Address on file | | | | | | | |
| KHOURY, VIOLET | Address on file | | | | | | | |
| KHQ INVESTMENT LLC | 31 W 34TH ST | SUITE 1100 | | | NEW YORK | NY | 10001 | |
| KHQ INVESTMENT LLC | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| KHQ INVESTMENT LLC | 1359 Brdwy Fl 21 | | | | New York | NY | 10018 | |
| KHQ INVESTMENT LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| KHQ INVESTMENT LLC/LUCKY | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| KHQ INVESTMENT LLC/LUCKY | 1359 Brdwy Fl 21 | | | | New York | NY | 10018 | |
| KHQ INVESTMENT LLC/LUCKY | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| KHQ INVESTMENT/COPPER FIT | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| KHQ INVESTMENT/UNDER ARMOUR | 1359 Brdwy Fl 21 | | | | New York | NY | 10018 | |
| KHQ INVESTMENT/UNDER ARMOUR | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| KHQ INVESTMENT/UNDER ARMOUR | 350 5TH AVENUE, 4TH FL | | | | NEW YORK | NY | 10118 | |
| KHQ INVESTMENT/UNDER ARMOUR | 350 5TH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| KHQ INVESTMT/UNDER ARMOUR TEAM | 350 5TH AVE, 4TH FL | | | | NEW YORK | NY | 10118 | |
| KHQ/TIMBERLAND | 31 W 34TH ST | SUITE 1100 | | | NEW YORK | NY | 10001 | |
| KHQ/TIMBERLAND | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| KHQ/XOXO | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| KHQA NHQA | BARRINGTON BROADCASTING QUINCY | DEPARTMENT 4338 | | | CAROL STREAM | IL | 60122-4338 | |
| KHRAWISH, HANAN | Address on file | | | | | | | |
| KHS COSTA RICA TRIP | 9 TABOR PLACE | | | | KEARNEY | NE | 68847 | |
| KHS FCCLA | 600 EAST MAIN | | | | KNOXVILLE | IL | 61448 | |
| KHUNTIA, PADMINI | Address on file | | | | | | | |
| KHURY, CARMELA | Address on file | | | | | | | |
| KHUTORSKOVA-TILLEY, IRINA | Address on file | | | | | | | |
| KIA FINANCIAL SERVICES | C/O SHERMETA ADAMS & VON ALLME | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| KIAI-FM | 341 SOUTH YORKTOWN PIKE | | | | MASON CITY | IA | 50401 | |
| KIANA EMTIAZ | 100 ROYAL VISTA DR | | | | EAST PEORIA | IL | 61611 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KIANTONE FIREMENS AUX | 2318 FREWSBURG- STILLWATER RD | | | | JAMESTOWN | NY | 14701 | |
| KIARA ROBINSON | 9872 NW ILEX ST | | | | COON RAPIDS | MN | 55433 | |
| KIARASH, SHIRIN | Address on file | | | | | | | |
| KIAYI, KARRIM | Address on file | | | | | | | |
| KIBARDVA, ELNARA | Address on file | | | | | | | |
| KIBBE, AMY | Address on file | | | | | | | |
| KIBBE, KEVIN | Address on file | | | | | | | |
| KIBBE, MEGAN | Address on file | | | | | | | |
| KIBBE, MEGAN | Address on file | | | | | | | |
| KIBBLE, TERRENCE | Address on file | | | | | | | |
| KIBBLER, TINA | Address on file | | | | | | | |
| KIBILKO, JOHN | Address on file | | | | | | | |
| KIBLER, BARBARA | Address on file | | | | | | | |
| KIBLIN, ASHLEY | Address on file | | | | | | | |
| KICHLER | 7711 EAST PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44131-5552 | |
| KICHLER | PO BOX 71 3233 | | | | COLUMBUS | OH | 43271-3233 | |
| KICINSKI, JEANETTE | Address on file | | | | | | | |
| KICK 104 FM | HAUGO BROADCASTING INC | PO BOX 1680 | | | RAPID CITY | SD | 57709 | |
| KICKS 96 | PO BOX 1647 | | | | RICHMOND | IN | 47375 | |
| KID GALAXY | ONE SUNDIAL AVENUE SUITE 310 | | | | MANCHESTER | NH | 03103 | |
| KID GALAXY/FAO | ONE SUNDIAL AVENUE SUITE 310 | | | | MANCHESTER | NH | 03103 | |
| KID SIGN CO INC | PO BOX 270101 | | | | WEST ALLIS | WI | 53227 | |
| KID SIGN COMPANY | 7836 WEST BECHER STREET | | | | WEST ALLIS | WI | 53219 | |
| KID ZONE CHILDCARE AND PRESCHO | 11485 SUNSET LANE | | | | WEST BURLINGTON | IA | 52655 | |
| KID ZONE CHILDCARE AND PRESCHO | 1701 W AGENCY RD | | | | WEST BURLINGTON | IA | 52655 | |
| KIDD, BARBARA | Address on file | | | | | | | |
| KIDD, BERNICE | Address on file | | | | | | | |
| KIDD, BIANCA | Address on file | | | | | | | |
| KIDD, CHRISTINE | Address on file | | | | | | | |
| KIDD, KIMBERLY | Address on file | | | | | | | |
| KIDD, KRYSTAL | Address on file | | | | | | | |
| KIDD, TEARA | Address on file | | | | | | | |
| KIDD, WHITNEY | Address on file | | | | | | | |
| KIDDER CONSTRUCTION INC | PO BOX 2242 | 6036 FOULK RD | | | WATERLOO | IA | 50704 | |
| KIDDER, ASHLEY | Address on file | | | | | | | |
| KIDDER, BREANNA | Address on file | | | | | | | |
| KIDDER, JENNA | Address on file | | | | | | | |
| KIDDER-CLARK, VICKI | Address on file | | | | | | | |
| KIDDESIGNS INC | PO BOX 2004 W/O/03/17 | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| KIDDESIGNS INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| KIDDY, DEVON | Address on file | | | | | | | |
| KIDKRAFT | PO BOX 674299 | | | | DALLAS | TX | 75267-4299 | |
| KIDKRAFT | 4630 OLIN RD | | | | DALLAS | TX | 75244 | |
| KIDNETIX | 302 E. PARK AVE. | | | | DUBOIS | PA | 15801 | |
| KIDNETIX | 302 EAST PARK AVE | | | | DUBOIS | PA | 15801 | |
| KIDNETIX | 302 E PAKE AVE. | | | | DUBOIS | PA | 15801 | |
| KIDNEY FOUNDATION OF NW OHIO | SHELLY EVANS | 3100 W CENTRAL AVE SUITE 250 | | | TOLEDO | OH | 43606 | |
| KIDNEY FOUNDATION OF W.C. | ATTN PATRICIA DERBY/TWILA BOYL | 442 N MARKET STREET | | | WOOSTER | OH | 44691 | |
| KIDNEY FOUNDATION OF WNY | 110 BROADWAY | | | | BUFFALO | NY | 14203 | |
| KIDORABLE | 6801 W HOWARD | | | | NILES | IL | 60714 | |
| KIDS CAN OMAHA | 4860 Q ST | | | | OMAHA | NE | 68107 | |
| KIDS FUN AND DRAMA | PO BOX 261 | | | | BELOIT | WI | 53511 | |
| KIDS HEADQUARTERS | 31 W 34th St | | | | New York | NY | 10001 | |
| KIDS HEADQUARTERS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| KIDS HEADQUARTERS | 4620 GRANDOVER PARKWAY | 3RD FLOOR | | | GREENSBORO | NC | 27407 | |
| KIDS HEADQUARTERS/ HURLEY | 31 W 34TH ST 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| KIDS HEADQUARTERS/PMG | 31 W 34TH ST 11TH FLOOR | 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| KIDS HEADQUARTERS/PMG | 31 W 34TH ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| KIDS HEADQUARTERS/SKECHERS | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| KIDS KAMPUS | 435 CAMPUS ST | | | | HUNTINGTON | IN | 46750 | |
| KIDS KORPS | 5626 N 91ST STREET | | | | MILWAUKEE | WI | 53225 | |
| KIDS KORPS | 7702 W. VILLARD AVE. | C/O LENA WILSON | | | MILWAUKEE | WI | 53218 | |
| KIDS KORPS | 12601 W HAMPTON AVE | | | | BUTLER | WI | 53007 | |
| KIDS KORPS | 5626 N. 91ST ST. | C/O LENA WILSON | | | MILWAUKEE | WI | 53225 | |
| KIDS LINE LLC | 400 S HOPE ST | | | | LOS ANGELES | CA | 90071 | |
| KIDS LINE LLC | PO BOX 515068 | | | | LOS ANGELES | CA | 90051 | |
| KIDS OF THE KINGDOM | NORTHEAST CHRISTIAN CHURCH | 2001 PATTERSON RD | | | GRAND JUNCTION | CO | 81506 | |
| KIDS OF THE KINGDOM OF NORTHEA | 2751 PATTERSON ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| KIDS PREFERRED | IN TOYS (FE) LTD 28/F NO3 | LOCKHART ROAD | | | HONG KONG | | | |
| KIDS PREFERRED/FAO/FC | IN TOYS (FE) LTD 28/F NO3 | LOCKHART ROAD HK | | | HONG KONG | | | |
| KIDS/FASHION DELIVERS INC | 266 WEST 37TH ST | 22ND FL | | | NEW YORK | NY | 10018 | |
| KIDWELL COMPANIES | 900 S 26TH ST | | | | LINCOLN | NE | 68510 | |
| KIDWELL, CHRYSTINA | Address on file | | | | | | | |
| KIDWELL, JEANA | Address on file | | | | | | | |
| KIDWELL, JULIA | Address on file | | | | | | | |
| KIDZ-AM 1440 | 917 NORTH LILAC DR | | | | MINNEAPOLIS | MN | 55422 | |
| KIECA, LIDIA | Address on file | | | | | | | |
| KIECK, KATHERINE | Address on file | | | | | | | |
| KIEFAT, MICHAEL | Address on file | | | | | | | |
| KIEFEL, CAROL | Address on file | | | | | | | |
| KIEFER, ANGIE | Address on file | | | | | | | |
| KIEFER, BARBARA | Address on file | | | | | | | |
| KIEFER, COLLEEN | Address on file | | | | | | | |
| KIEFER, MACKENZIE | Address on file | | | | | | | |
| KIEFER, SIERRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIEFER, ZACK | Address on file | | | | | | | |
| KIEFFER, MOLLY | Address on file | | | | | | | |
| KIEFNER, SUSAN | Address on file | | | | | | | |
| KIEFNER, VICTORIA | Address on file | | | | | | | |
| KIEHLBAUCH, ALLIAHNA | Address on file | | | | | | | |
| KIEHNAU, EMILY | Address on file | | | | | | | |
| KIEL, JERRY | Address on file | | | | | | | |
| KIELAR, RACHEL | Address on file | | | | | | | |
| KIELASA, KIYO | Address on file | | | | | | | |
| KIELER, AUSTIN | Address on file | | | | | | | |
| KIELER, LIDIANE | Address on file | | | | | | | |
| KIELER, TATYANA | Address on file | | | | | | | |
| KIELISZEWSKI, ALICIA | Address on file | | | | | | | |
| KIELY, BRETT | Address on file | | | | | | | |
| KIELY, CHERYL | Address on file | | | | | | | |
| KIEME, MICHAEL | Address on file | | | | | | | |
| KIENAS, BREANNA | Address on file | | | | | | | |
| KIENAST, MARISSA | Address on file | | | | | | | |
| KIENBAUM, COLLEEN | Address on file | | | | | | | |
| KIENBAUM, THOMAS | Address on file | | | | | | | |
| KIENER, CYNTHIA | Address on file | | | | | | | |
| KIENHOLZ, ABYGAIL | Address on file | | | | | | | |
| KIENLEN, JOAN | Address on file | | | | | | | |
| KIER, STEPHANIE | Address on file | | | | | | | |
| KIERAS, JUDY | Address on file | | | | | | | |
| KIERES, JOAN | Address on file | | | | | | | |
| KIERNAN, SANDRA | Address on file | | | | | | | |
| KIERSTEAD, CARLA | Address on file | | | | | | | |
| KIESER, EVELYN | Address on file | | | | | | | |
| KIESS, ZACHARY | Address on file | | | | | | | |
| KIESTER, ANDREA | Address on file | | | | | | | |
| KIESTER, LINDA | Address on file | | | | | | | |
| KIETZMANN, BRITTANY | Address on file | | | | | | | |
| KIEWITS LOCK & SECURITY INC | 226 N MAIN ST | | | | RICE LAKE | WI | 54868 | |
| KIFER, CHARLES | Address on file | | | | | | | |
| KIFORISHIN, MARIYA | Address on file | | | | | | | |
| KIGER, ELIZABETH | Address on file | | | | | | | |
| KIGER, JONATHON | Address on file | | | | | | | |
| KIGER, KIRSTYN | Address on file | | | | | | | |
| KIGER, LORI | Address on file | | | | | | | |
| KIGHT, SAUSHAE | Address on file | | | | | | | |
| KIGHTLINGER, STEPHANIE | Address on file | | | | | | | |
| KIIT | KIIT FOX 11 | PO BOX 749 | | | NORTH PLATTE | NE | 69103-0749 | |
| KIK, ALICIA | Address on file | | | | | | | |
| KIKEH, WREH | Address on file | | | | | | | |
| KIKI LOCKWOOD | 11327 N RUDELLA RD | | | | MEQUON | WI | 53092-2767 | |
| KIKI XANTHEAS | 5965 CAMPUS DR | | | | DEARBORN HEIGHTS | IL | 48127 | |
| KIKIT | 1411 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| KIKIT | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| KIKKERLAND DESIGN | 423-427 WEST 127TH STREET | | | | NEW YORK | NY | 10027 | |
| KIKKERLAND DESIGN | W/O/02/08 | 423-427 WEST 127TH STREET | 3RD FLOOR | | NEW YORK | NY | 10027 | |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| KIKKERLAND DESIGN INC | JP MORGAN CHASE LOCKBOX | PO BOX 30892 W/O/08/14 | | | NEW YORK | NY | 10087 | |
| KIKN-FM | CUMULUS BROADCASTING- SIOUX FA | PO BOX 643306 | | | CINCINNATI | OH | 45264-3306 | |
| KIKRILIS, GEORGIA | Address on file | | | | | | | |
| KIKV-FM | PO BOX 1024 | | | | ALEXANDRIA | MN | 56306-1024 | |
| KILBARGER, CASEY | Address on file | | | | | | | |
| KILBARGER, DIANE | Address on file | | | | | | | |
| KILBARGER-STUMPFF, SARAH | Address on file | | | | | | | |
| KILBOURN TOWER CONDO ASSOCIATI | 923 EAST KILBOURN | | | | MILWAUKEE | WI | 53202 | |
| KILBURN, ERIKA | Address on file | | | | | | | |
| KILBY, CHEYENNE | Address on file | | | | | | | |
| KILCREASE, QUENCE | Address on file | | | | | | | |
| KILE, BRENDA | Address on file | | | | | | | |
| KILEY ISAAC | 2911 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| KILEY MROCZYNSKI | 8185 WINDANCER DR | | | | PULASKI | WI | 54162 | |
| KILEY, DEBRA | Address on file | | | | | | | |
| KILEY, KAITLYN | Address on file | | | | | | | |
| KILEY, MIKE | Address on file | | | | | | | |
| KILEY, SARA | Address on file | | | | | | | |
| KILGORE, AUTUMN | Address on file | | | | | | | |
| KILGORE, CANDYCE | Address on file | | | | | | | |
| KILGORE, CHERYL | Address on file | | | | | | | |
| KILGORE, GLORIA | Address on file | | | | | | | |
| KILGORE, JANET | Address on file | | | | | | | |
| KILGUS, SUSAN | Address on file | | | | | | | |
| KILHEFNER, PATRICIA | Address on file | | | | | | | |
| KILIAN GRAY | 1509 FAIR OAKS DRIVE | | | | SYDNEY | OH | 45365 | |
| KILIONA, CHARLENE | Address on file | | | | | | | |
| KILLA, TAWNY | Address on file | | | | | | | |
| KILLARI, VARALAKSHMI | Address on file | | | | | | | |
| KILLEBREW, KATRINA | Address on file | | | | | | | |
| KILLEEN, JOAN | Address on file | | | | | | | |
| KILLIAN, BRYTON | Address on file | | | | | | | |
| KILLIAN, HANNAH | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 869 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KILLIAN, MARCIE | Address on file | | | | | | | |
| KILLIANE, KELLY | Address on file | | | | | | | |
| KILLIN, MARY | Address on file | | | | | | | |
| KILLINGER, PAMELA | Address on file | | | | | | | |
| KILLINGSWORTH, RACHEL | Address on file | | | | | | | |
| KILLINGSWORTH, THOMAS | Address on file | | | | | | | |
| KILLION, JORDAN | Address on file | | | | | | | |
| KILLIPS, SHELLY | Address on file | | | | | | | |
| KILLPACK, TRACY | Address on file | | | | | | | |
| KILMER, ELISABETH | Address on file | | | | | | | |
| KILMER, JANET | Address on file | | | | | | | |
| KILMER, LIZA | Address on file | | | | | | | |
| KILO, KASI | Address on file | | | | | | | |
| KILPATRICK STOCKTON LLP | PO BOX 945614 | | | | ATLANTA | GA | 30394 | |
| KILPATRICK, RADIE | Address on file | | | | | | | |
| KILPATRICK, TASMINE | Address on file | | | | | | | |
| KILPATRICK, TERASA | Address on file | | | | | | | |
| KILSTROM, BROOKE | Address on file | | | | | | | |
| KILTS, DEBORAH | Address on file | | | | | | | |
| KIM ADKINS | 8395 SPRING VALLEY CT | | | | W CHESTER | OH | 45069 | |
| KIM ARSENAULT | 405 COUNTY ROAD CW | | | | ROSEVILLE | MN | 55113 | |
| KIM BARTELS | 3155 E NEWBURG | | | | CARLTON | MI | 48117 | |
| KIM BERTXE | 4035 CAPRICE | | | | ENGLEWOOD | OH | 45322 | |
| KIM BUCH | BON-TON STORES #55 | 601 MEMORY LANE | | | YORK | PA | 17402 | |
| KIM CAMPAGNA | 15749 W CROBALLY WAY | | | | MANHATTAN | IL | 60442 | |
| KIM CAPONI | 30210 VILLAGE GREEN BLVD | APT # 210 | | | WARRENVILLE | IL | 60555 | |
| KIM CHRISTENSON | 14176 FRANKLIN | | | | OMAHA | NE | 68154 | |
| KIM COBB | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIM DAULERIO | 302 FOX LANE | | | | PERKASIE | PA | 18944 | |
| KIM DERUSHA | N4049 M35 | | | | MENOMINEE | MI | 49858 | |
| KIM DESIGNS LLC | 191 SHANNON COURT | | | | WINCHESTER | VA | 22602 | |
| KIM E MUNKWITZ | 9027 S 29TH ST | | | | FRANKLIN | WI | 53132 | |
| KIM ETZEL | 933 8TH AVENUE | | | | MARION | IA | 52302 | |
| KIM GEORGE | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| KIM HALBEIB | 720 MOUNT GRETNA RD | | | | ELIZABETHTOWN | PA | 17022 | |
| KIM HARRIS | 2945 TOMAHAWK | | | | RAPID CITY | SD | 57702 | |
| KIM HASSLER | PO BOX 174 | | | | TWIN LAKES | MI | 49457 | |
| KIM HEDRIC | 222 E BRYANT AVE | | | | FRANKLIN | OH | 45005 | |
| KIM HOENKE | 38520 130TH STREET | LOT 136 | | | ABERDEEN | SD | 57401 | |
| KIM HOLLOWAY | 108 SAND RUN RD | 1903 PARK AVE | | | FRUITLAND | IA | 52749 | |
| KIM HOWARD | 305 10TH AVE NE | | | | KASSON | MN | 55944 | |
| KIM HRANICKA | MILWAUKEE CORPORATE OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIM JENKINS | 2409 E JOHNSON | | | | MADISON | WI | 53704 | |
| KIM JOHNSON HRANICKA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KIM KEARNS | 1618 PAUL AVE | | | | GLENDALE HTS | IL | 60139 | |
| KIM KING SMITH EVENTS LLC | 5429 WEST 900 SOUTH | | | | EDINBURGH | IN | 46124 | |
| KIM KLIMOWICZ | 807 CENTER ROAD | | | | WEST SENECA | NY | 14224 | |
| KIM KRUEGER | 3734 S 10TH ST | | | | SHEBOYGAN | WI | 53081 | |
| KIM KRUMMERICH | BON TON STS # 8 | 600 PARK CITY CENTER | | | LANCASTER | PA | 17013 | |
| KIM L BRANNON | 2183 PARKER CIRCLE | | | | OMAHA | NE | 68110 | |
| KIM L MATTO | PO BOX 222 | | | | CATASAUQUA | PA | 18032 | |
| KIM M BROOKS | 110 S WOODLAND RIDGE | | | | ELMA | NY | 14059 | |
| KIM MADELEINE | 19707 HAYES CT | | | | NORTHVILLE | MI | 48167 | |
| KIM MCQUINN | 1401 CARR COURT | # 12 | | | ELK GROVE VILLAGE | IL | 60007 | |
| KIM MILLER | 54 WHEATLAND CIRCLE | | | | LEBANON | PA | 17042 | |
| KIM MILLIGAN | 3872 S LAKE DR UNIT 107 | | | | ST FRANCIS | WI | 53235 | |
| KIM OLSEN | 12852 FONDANT TR N | | | | HUGO | MN | 55038 | |
| KIM PESAVENTO | 426 15TH ST NORTH | | | | VIRGINIA | MN | 55792 | |
| KIM PETTINELLI | 719 10TH ST NORTH | | | | VIRGINIA | MN | 55792 | |
| KIM PETTY | 117 TATE AVE | | | | ENGLEWOOD | OH | 45322 | |
| KIM RHODES | 936 TRAILSIDE CT | | | | DE PERE | WI | 54115 | |
| KIM SIMONDS | 399 TRI HILL RD | | | | YORK | PA | 17403 | |
| KIM SPRINGER | HERBERGERS | 1753 HIGHWAY 2 NW | | | HAVRE | MT | 59501 | |
| KIM STRAUTMANIS | W5577 BLUFF RD | | | | EAGLE | WI | 53119 | |
| KIM SULLIVAN | 2719 RANDOLPH ST | | | | WATERLOO | IA | 50702 | |
| KIM SYLVESTER | 1402 DANTE CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| KIM SYLVESTER | 287 E RIVER DR | APT 7 | | | DE PERE | WI | 54115 | |
| KIM TROUT | 1411 GREENMEADOW DRIVE | | | | WEST YORK | PA | 17404 | |
| KIM TUREK | 1734 N TALMAN AVE | | | | CHICAGO | IL | 60647 | |
| KIM VAN BRUNT | HERBERGERS | 1850 ADAMS ST | | | MANKATO | MN | 56001 | |
| KIM VITZTHUM | 305 5TH ST NORTH | | | | DAKOTA CITY | IA | 50529 | |
| KIM WHITE | 9587 CLEARCREEK FRANKLIN ROAD | | | | MIAMISBURG | OH | 45342 | |
| KIM WILLIAMS DAHLMAN | 2828 SUMMER BROOKE WAY | | | | CASSELBERRY | FL | 32707 | |
| KIM YEAGLIN | 117 FARMINGDALE LN | | | | MARIETTA | PA | 17547 | |
| KIM ZECH | 2129 BLANTON DRIVE | | | | MIAMISBURG | OH | 45342 | |
| KIM ZIMMERMAN | 2003 CUMMUM DR | | | | READING | PA | 19601 | |
| KIM ZOOK | 5220 W SAGINAW HIGHWAY | | | | LANSING | MI | 48917 | |
| KIM, ALISON | Address on file | | | | | | | |
| KIM, EUNHI | Address on file | | | | | | | |
| KIM, GUN HEE | Address on file | | | | | | | |
| KIM, HAENG-A | Address on file | | | | | | | |
| KIM, HWA | Address on file | | | | | | | |
| KIM, HYEJOON | Address on file | | | | | | | |
| KIM, JEE | Address on file | | | | | | | |
| KIM, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 870 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM, JOHN | Address on file | | | | | | | |
| KIM, JOOMI | Address on file | | | | | | | |
| KIM, LINDA | Address on file | | | | | | | |
| KIM, MALLORY | Address on file | | | | | | | |
| KIM, OCKSOOK | Address on file | | | | | | | |
| KIM, TIMOTHY | Address on file | | | | | | | |
| KIM, ZACKERY | Address on file | | | | | | | |
| KIMANI, GATHONI | Address on file | | | | | | | |
| KIMATHI, LEVINE | Address on file | | | | | | | |
| KIMBALL INTERNATIONAL | 2704 N NEWTON STREET | | | | JASPER | IN | 47549 | |
| KIMBALL INTERNATIONAL | PO BOX 70068 | | | | CHICAGO | IL | 60673-0068 | |
| KIMBALL, ASHLEY | Address on file | | | | | | | |
| KIMBALL, ELIZABETH | Address on file | | | | | | | |
| KIMBALL, GRACE | Address on file | | | | | | | |
| KIMBALL, HEATHER | Address on file | | | | | | | |
| KIMBALL, JAMES | Address on file | | | | | | | |
| KIMBALL, KEVIN | Address on file | | | | | | | |
| KIMBALL, KRISTI | Address on file | | | | | | | |
| KIMBALL, KRYSTINA | Address on file | | | | | | | |
| KIMBALL, MONICA | Address on file | | | | | | | |
| KIMBALL, TIFFANY | Address on file | | | | | | | |
| KIMBALL, TODD | Address on file | | | | | | | |
| KIMBER, TANYA | Address on file | | | | | | | |
| KIMBERLEE BARTELL | 8610 S PARKLAND CT | | | | FRANKLIN | WI | 53132 | |
| KIMBERLEE R GOETHE | 6315 COMMONWEALTH DR | | | | LOVES PARK | IL | 61111 | |
| KIMBERLEE SVIR | HERBERGERS | 600 WEST ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| KIMBERLEE ZOOK | 6186 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823 | |
| KIMBERLEY, KRISTINE | Address on file | | | | | | | |
| KIMBERLI HUTCHINGS | 1055 24TH ST S APT 2 | | | | BIRMINGHAM | AL | 35205 | |
| KIMBERLIN, TIFFANY | Address on file | | | | | | | |
| KIMBERLY A CHARTRAND | 14384 BARBARA ST | | | | LIVONIA | MI | 48154 | |
| KIMBERLY A ROTH | 57 EAST PINE ST | | | | EPHRATA | PA | 17522 | |
| KIMBERLY A TRAYNOR | 200 BENSON DR | | | | INDIANA | PA | 15701 | |
| KIMBERLY A WINANS | 29 PARKWAY DR | | | | JANE LEW | WV | 26378 | |
| KIMBERLY ADAMS | 127 LUTHER AVE | | | | DUBOIS | PA | 15801 | |
| KIMBERLY AMICO | 2357 S UNION ST | | | | SPENCERPORT | NY | 14559 | |
| KIMBERLY ANN FAGAN | 1529 E 13TH AVE | | | | HIBBING | MN | 55746 | |
| KIMBERLY ANN KUCERA | 11874 JENKINS ST NE | | | | BLAINE | MN | 55449 | |
| KIMBERLY ANNE GEORGE | STARVIEW CONSULTING SVCS LLC | 1180 OVERBROOK CIRCLE | | | YORK | PA | 17403 | |
| KIMBERLY AYERS | 1345 FARM-TO-MARKET RD | | | | ENDWELL | NY | 13760 | |
| KIMBERLY BEALE-MCBRIDE | 7611 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223 | |
| KIMBERLY BLAUSEY | 668 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855 | |
| KIMBERLY BLOSSER | 5100 W 100TH ST | | | | OAK LAWN | IL | 60453 | |
| KIMBERLY BRAND | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIMBERLY BUCHAR KELLEY | 9 EDGEHILL ROAD | | | | GLEN ROCK | PA | 17327 | |
| KIMBERLY BUCHAR KELLY | 9 EDGEHILL ROAD | | | | GLEN ROCK | PA | 17327 | |
| KIMBERLY CARLSON | 2870 M-28E ST HWY | | | | MARQUETTE | MI | 49855 | |
| KIMBERLY COATS | 5606 JAY DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| KIMBERLY CONWAY | 610 METOXEN AVE | | | | KAUKAUNA | WI | 54130 | |
| KIMBERLY CUMBO | 317 CHARLES ST | | | | LUZERNE | PA | 18709 | |
| KIMBERLY D THOMAS | 3229 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408 | |
| KIMBERLY DERUSHA | N4049 M35 | | | | MENOMINEE | MI | 49858 | |
| KIMBERLY DOUD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIMBERLY EARLE | 4398 E 600 S | | | | WARSAW | IN | 46580 | |
| KIMBERLY EISCH | 4044 BAGNALL RD | | | | STURGEON BAY | WI | 54235 | |
| KIMBERLY GEARHART | 924 MAPLEWOOD AVE | | | | ANDERSON | IN | 46012 | |
| KIMBERLY GRAHAM | 67396 BARRETT HILL RD | | | | CAMBRIDGE | OH | 43725 | |
| KIMBERLY HANCOCK | 6600 N BRINDALE DR | | | | MUNCIE | IN | 47304 | |
| KIMBERLY HENZE | 8 35TH AVE NE | | | | FARGO | ND | 58102 | |
| KIMBERLY HERFORD | 1557 N ELKTON RD | | | | ELKTON | MI | 48731-9728 | |
| KIMBERLY HINE | PO BOX 25 | | | | PIERCETON | IN | 46562-0025 | |
| KIMBERLY HOST | HERBERGERS STORE | 14136 BAXTER DR STE 1 | | | BAXTER | MN | 56425 | |
| KIMBERLY J SMITH | 1213 W HINES | | | | MIDLAND | MI | 48640 | |
| KIMBERLY JANE ENSING | 3361 175TH ST | | | | WAUCOMA | IA | 52171 | |
| KIMBERLY KALUF | 8219 PIERCE CT | | | | MERRILLVILLE | IN | 46410 | |
| KIMBERLY KOPP | 324 LINDEN AVE | | | | RED LION | PA | 17356 | |
| KIMBERLY KREN | 1445 WEST 94TH COURT | | | | CROWN POINT | IN | 46307 | |
| KIMBERLY LANGE | 253 DRAKE LANE | | | | DES PLAINES | IL | 60016 | |
| KIMBERLY LAWS | 204 DEEM ST | | | | EATON | OH | 45320 | |
| KIMBERLY LENTH | 24129 470TH AVENUE | | | | DELL RAPIDS | SD | 57022 | |
| KIMBERLY LINDSAY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIMBERLY LOEHNER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIMBERLY M SMITH | 16 AVACADO LANE | | | | ROCHESTER | NY | 14606 | |
| KIMBERLY MASSARO | 2153 LORE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| KIMBERLY MENDEZ | PO BOX 741 | | | | CHARLESTON | IL | 61920 | |
| KIMBERLY MINER | 824 5TH ST NE | | | | MINOT | ND | 58703 | |
| KIMBERLY MORRIS | 247 RACETRACK RD | | | | HANOVER | PA | 17331 | |
| KIMBERLY MURPHY | 803 DEER HOLLOW DR | | | | MOUNT AIRY | MD | 21702 | |
| KIMBERLY NELSON | 1027 BELLE AVE | | | | JOLIET | IL | 60432 | |
| KIMBERLY P ORECK | 124 S MILWAUKEE ST | | | | PLYMOUTH | WI | 53073 | |
| KIMBERLY POWERS | 2929 S 157TH CIR | | | | OMAHA | NE | 68130 | |
| KIMBERLY R. BEALE-MCBRIDE | 7611 WEST GLENBROOK ROAD | | | | MILWAUKEE | WI | 53223 | |
| KIMBERLY REHMERT | 216 WILKSFORD COURT | | | | VANDALIA | OH | 45377 | |
| KIMBERLY ROBNIK | 16102 54TH STREET NE | | | | NEW LONDON | MN | 56273 | |
| KIMBERLY S MAXWELL | STYLESBYMAXX | 20 28TH STREET NW | SUITE D-2 | | ATLANTA | GA | 30309 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY S. MAXWELL | 20 28TH ST. NW | APT D-2 | | | ATLANTA | GA | 30309 | |
| KIMBERLY SCHUCH | 751 PEARSON RD | | | | PORTER | IN | 46304 | |
| KIMBERLY SCHUTZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIMBERLY SIMMS | 789 WINDFIELD LANE | | | | MACHESNEY PARK | IL | 61115-1380 | |
| KIMBERLY SMITH | 120 SMITH LANE | | | | SCOTT DEPOT | WV | 25560 | |
| KIMBERLY SMITH | 5829 BLUE HERON DR | | | | LONG GROVE | IL | 60047 | |
| KIMBERLY STEPHENSON | 100 AUTMN DRIVE | | | | BUTLER | PA | 16001 | |
| KIMBERLY STOKES | PO BOX 15628 | | | | SURFSIDE BEACH | SC | 29587 | |
| KIMBERLY STONES | 4406 PONY EXPRESS RD | | | | KEARNEY | NE | 68847 | |
| KIMBERLY SWIRBUL | 216 EAST SECOND ST | | | | PERRYSBURG | OH | 43551 | |
| KIMBERLY TURNER | 2288 SOLDIERS HOME W/C RD | | | | DAYTON | OH | 45418 | |
| KIMBERLY V PERSINGER | 400 GARFIELD | | | | HASTINGS | NE | 68901 | |
| KIMBERLY VANDYKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIMBERLY VARGAS | 1139 LINCOLN AVE | LOT #92 | | | HOLLAND | MI | 49423 | |
| KIMBERLY WATKINS | 724 LAKEWAY | | | | KALAMAZOO | MI | 49001 | |
| KIMBERLY WEESNER | 220 CHURCH STREET | | | | NORTH PLATTE | NE | 69101 | |
| KIMBERLY WITTENMYER | PO BOX 1032 | | | | DOUGLAS | MI | 49406 | |
| KIMBERLY ZIELEKE | 406 12 WINNEBAGO STREET | | | | NORTH FOND DU LAC | WI | 54937 | |
| KIMBERLY ZOEPHEL | 420 BURR OAK DR | | | | OSWEGO | IL | 60543 | |
| KIMBERLY, JOELLE | Address on file | | | | | | | |
| KIMBLE, CORLISS | Address on file | | | | | | | |
| KIMBLE, JESSICA | Address on file | | | | | | | |
| KIMBLE, KAMAIREE | Address on file | | | | | | | |
| KIMBLE, SUE | Address on file | | | | | | | |
| KIMBLEY, TIFFANY | Address on file | | | | | | | |
| KIMBRELL, ERIN | Address on file | | | | | | | |
| KIMBROUGH, ANDREA | Address on file | | | | | | | |
| KIMBROUGH, DEJONETTE | Address on file | | | | | | | |
| KIMBROUGH, FRANCES | Address on file | | | | | | | |
| KIMBROUGH, JILL | Address on file | | | | | | | |
| KIMBROUGH, KEWANNA | Address on file | | | | | | | |
| KIMBROUGH, SHARNELLE | Address on file | | | | | | | |
| KIMBROUGH, STEFON | Address on file | | | | | | | |
| KIMBROUGH, TAVIRELLE | Address on file | | | | | | | |
| KIMBROUGH, TIAERRA | Address on file | | | | | | | |
| KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | SUITE 100 PO BOX 5020 | | | NEW HYDE | NY | 11042 | |
| KIMES, ALISON | Address on file | | | | | | | |
| KIMES, KIMBERLY | Address on file | | | | | | | |
| KIMLE, KELSY | Address on file | | | | | | | |
| KIMLOR MILLS | 2630 ST MATTHEWS ROAD | | | | ORANGEBURG | SC | 29118 | |
| KIMLOR MILLS | W/O/12/07 | 2630 ST MATTHEWS ROAD | | | ORANGEBURG | SC | 29115 | |
| KIMM, ELIZABETH | Address on file | | | | | | | |
| KIMM, NATALIE | Address on file | | | | | | | |
| KIMMEL, BRADLEY | Address on file | | | | | | | |
| KIMMEL, CHRISTINA | Address on file | | | | | | | |
| KIMMEL, KATY | Address on file | | | | | | | |
| KIMMEL, LINDA | Address on file | | | | | | | |
| KIMMEL, SAGE | Address on file | | | | | | | |
| KIMMET, SUSAN | Address on file | | | | | | | |
| KIMMINAU, KENZIE | Address on file | | | | | | | |
| KIMMY S COLE | DBA ROTO ROOTER | 1590 WHITEFORD RD | | | YORK | PA | 17402 | |
| KIMP, BRENDA | Address on file | | | | | | | |
| KIMPTON, RAGINA | Address on file | | | | | | | |
| KIMS FUN FACES | 10375 OAK RD | | | | MILLINGTON | MI | 48746 | |
| KIMSEY, NYKIA | Address on file | | | | | | | |
| KIMT | NVT MASON CITY LLC | PO BOX 620 | | | MASON CITY | IA | 50402 | |
| KIN CHAN | 5162 BARCROFT CT | | | | HOFFMAN ESTATES | IL | 60010 | |
| KINARD, DANYAEL | Address on file | | | | | | | |
| KINARD, KATIE | Address on file | | | | | | | |
| KINCAID FURNITURE COMPANY INC | 22829 NETWORK PLACE | | | | CHICAGO | IL | 60673-1228 | |
| KINCAID, AMBER | Address on file | | | | | | | |
| KINCAID, CORNELIUS | Address on file | | | | | | | |
| KINCAID, NANCY | Address on file | | | | | | | |
| KINCHELOW, LULU | Address on file | | | | | | | |
| KINCY, PAMELA | Address on file | | | | | | | |
| KINDE, JEAN | Address on file | | | | | | | |
| KINDER HARRIS | 203 EAST 22ND ST | PO BOX 1900 | | | STUTTGART | AR | 72160 | |
| KINDER HARRIS | W/O/11/09 | PO BOX 1390 | | | STUTTGART | AR | 72160-1014 | |
| KINDER, ELISE | Address on file | | | | | | | |
| KINDER, HEATHER | Address on file | | | | | | | |
| KINDER, JAMES | Address on file | | | | | | | |
| KINDER, JONE | Address on file | | | | | | | |
| KINDER, KAYLA | Address on file | | | | | | | |
| KINDER, ROSEANNE | Address on file | | | | | | | |
| KINDER, SIDNA | Address on file | | | | | | | |
| KINDHART, JESSICA | Address on file | | | | | | | |
| KINDILIEN, ASHLEY | Address on file | | | | | | | |
| KINDLE, DARRELL | Address on file | | | | | | | |
| KINDLE, GENIVA | Address on file | | | | | | | |
| KINDLER | 5806 ZARLEY STREET | | | | NEW ALBANY | OH | 43054 | |
| KINDLER | W/O/6/02 | PO BOX 221 | | | NEW ALBANY | OH | 43054 | |
| KINDLER COMPANY | ATTN MR W L KINDLER | 5806 ZARLEY ST/PO BOX 664 | | | NEW ALBANY | OH | 43054 | |
| KINDOM LIFE MINISTRIES INTERNA | P.O BOX 735 | | | | OAK LAWN | IL | 91787 | |
| KINDOM, TALIA | Address on file | | | | | | | |
| KINDOW, SIDUNIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KINDRA MADLINE | 2597 BAYBERRY AVE | | | | STILLWATER | MN | 55082 | |
| KINDRED COMMUNICATION INC | WDGG/FM "THE DAWG" | PO BOX 1150 | | | HUNTINGTON | WV | 25713 | |
| KINDRED HEARTS | 23827 W INDUSTRIAL DR S | | | | PLAINFIELD | IL | 60585 | |
| KINDRED VIKETTES | 105 MAIN ST S | | | | LEONARD | ND | 58052 | |
| KINDRED, JASON | Address on file | | | | | | | |
| KINDRED, KRIS | Address on file | | | | | | | |
| KINDSFATER, JUDY | Address on file | | | | | | | |
| KINDT, JAY | Address on file | | | | | | | |
| KINDT, JENNIFER | Address on file | | | | | | | |
| KINDT, MELISSA | Address on file | | | | | | | |
| KINETIC SALES CO | 1400 BROADWAY ROOM 2405 | | | | NEW YORK | NY | 10018 | |
| KINETIC SALES CO | MANNING TRADING | 1220 SAN MATEO AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| KING DAM INTERNATIONAL CO LTD | 11FLR NO 93 CHUNG CHENG 3 RD | KOAHSIUNG TAIWAN | | | JACKSON | MS | 39289 | |
| KING DAM INTERNATIONAL CO LTD | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| KING ELECTRICAL SERVICES | 1952 W SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| KING FURNITURE | C/O JIM SHAWAR | 3187 W SIEBENTHALER AVE | | | DAYTON | OH | 45406 | |
| KING KONG PRODUCTION VEHI | BOX 5570 | | | | NEWPORT BEACH | CA | 92662 | |
| KING OF GLORY INTERNATIONAL MI | 302 DELAWARE AVENUE | | | | CHARLESTON | WV | 25302 | |
| KING STAR GARMENT HONDURAS S D | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KING STAR GARMENT HONDURAS S D | 8F NO 9 DEHUI STREET | | | | TAIPEI CITY | | | |
| KING STAR GARMENT INTERNATIONA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KING STAR GARMENT INTERNATIONA | 8F NO 9 DEHUI ST | | | | TAIPEI CITY | TW | 10461 | |
| King Star Garment Limited | 8F,No.9,De Huai St | Jung San District | | | Taipei | | 104 | |
| KING, AARON | Address on file | | | | | | | |
| KING, AIYANNA | Address on file | | | | | | | |
| KING, ALICIA | Address on file | | | | | | | |
| KING, ALISSA | Address on file | | | | | | | |
| KING, ANDREW | Address on file | | | | | | | |
| KING, ANE | Address on file | | | | | | | |
| KING, APRIL | Address on file | | | | | | | |
| KING, ASHLEY | Address on file | | | | | | | |
| KING, ATOI | Address on file | | | | | | | |
| KING, AUTUMN | Address on file | | | | | | | |
| KING, BELINDA | Address on file | | | | | | | |
| KING, BRANDI | Address on file | | | | | | | |
| KING, BRANDY | Address on file | | | | | | | |
| KING, BREANA | Address on file | | | | | | | |
| KING, BRIDGETTE | Address on file | | | | | | | |
| KING, CAITLIN | Address on file | | | | | | | |
| KING, CANDACE | Address on file | | | | | | | |
| KING, CAROLYN | Address on file | | | | | | | |
| KING, CASEY | Address on file | | | | | | | |
| KING, CASSONDRA | Address on file | | | | | | | |
| KING, CEARA | Address on file | | | | | | | |
| KING, CHANIA | Address on file | | | | | | | |
| KING, CHELSEA | Address on file | | | | | | | |
| KING, CHERELLE | Address on file | | | | | | | |
| KING, CHIANDRIA | Address on file | | | | | | | |
| KING, CHRISTIAN | Address on file | | | | | | | |
| KING, CHRISTINE | Address on file | | | | | | | |
| KING, CONNIE | Address on file | | | | | | | |
| KING, CONNIE | Address on file | | | | | | | |
| KING, COURTNEY | Address on file | | | | | | | |
| KING, COURTNEY | Address on file | | | | | | | |
| KING, COURTNEY | Address on file | | | | | | | |
| KING, CURTIS | Address on file | | | | | | | |
| KING, CYNTHIA | Address on file | | | | | | | |
| KING, DARRYIS | Address on file | | | | | | | |
| KING, DAVID | Address on file | | | | | | | |
| KING, DEBORAH | Address on file | | | | | | | |
| KING, DELILA | Address on file | | | | | | | |
| KING, DEMETRIUS | Address on file | | | | | | | |
| KING, DENISE | Address on file | | | | | | | |
| KING, DIANE | Address on file | | | | | | | |
| KING, DIANE | Address on file | | | | | | | |
| KING, DOREEN | Address on file | | | | | | | |
| KING, DORI | Address on file | | | | | | | |
| KING, ELIZABETH | Address on file | | | | | | | |
| KING, EMERALD | Address on file | | | | | | | |
| KING, EOLA | Address on file | | | | | | | |
| KING, EVERETT | Address on file | | | | | | | |
| KING, FREDDIE | Address on file | | | | | | | |
| KING, GABRIEL | Address on file | | | | | | | |
| KING, GLORIA | Address on file | | | | | | | |
| KING, GRAHAM | Address on file | | | | | | | |
| KING, HARLEY | Address on file | | | | | | | |
| KING, HEATHER | Address on file | | | | | | | |
| KING, HOLLY | Address on file | | | | | | | |
| KING, IYANNA | Address on file | | | | | | | |
| KING, JACKLYN | Address on file | | | | | | | |
| KING, JACOB | Address on file | | | | | | | |
| KING, JADA | Address on file | | | | | | | |
| KING, JANET | Address on file | | | | | | | |
| KING, JANET | Address on file | | | | | | | |
| KING, JEANNETTE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 873 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KING, JEFFREY | Address on file | | | | | | | |
| KING, JENNY | Address on file | | | | | | | |
| KING, JOELLE | Address on file | | | | | | | |
| KING, JONI | Address on file | | | | | | | |
| KING, JOSEPH | Address on file | | | | | | | |
| KING, JULIE | Address on file | | | | | | | |
| KING, KAREN | Address on file | | | | | | | |
| KING, KATHRYN | Address on file | | | | | | | |
| KING, KAYLA-SIMONE | Address on file | | | | | | | |
| KING, KAYLEY | Address on file | | | | | | | |
| KING, KELSEA | Address on file | | | | | | | |
| KING, KELSEY | Address on file | | | | | | | |
| KING, KELSEY | Address on file | | | | | | | |
| KING, KIMBERLY | Address on file | | | | | | | |
| KING, KISHA | Address on file | | | | | | | |
| KING, KRISTOPHER | Address on file | | | | | | | |
| KING, KYLIE | Address on file | | | | | | | |
| KING, LAKESHA | Address on file | | | | | | | |
| KING, LANE | Address on file | | | | | | | |
| KING, LAURANA | Address on file | | | | | | | |
| KING, LEA | Address on file | | | | | | | |
| KING, LELA | Address on file | | | | | | | |
| KING, LIA | Address on file | | | | | | | |
| KING, LILLIE | Address on file | | | | | | | |
| KING, LINDA | Address on file | | | | | | | |
| KING, LINDSEY | Address on file | | | | | | | |
| KING, MAKENZIE | Address on file | | | | | | | |
| KING, MARIA | Address on file | | | | | | | |
| KING, MARQUISHA | Address on file | | | | | | | |
| KING, MARSHA | Address on file | | | | | | | |
| KING, MARTHA | Address on file | | | | | | | |
| KING, MATTHEW | Address on file | | | | | | | |
| KING, MELISSA | Address on file | | | | | | | |
| KING, MICHAEL | Address on file | | | | | | | |
| KING, MORGAN | Address on file | | | | | | | |
| KING, NANCY | Address on file | | | | | | | |
| KING, NATASHA | Address on file | | | | | | | |
| KING, NATASHA | Address on file | | | | | | | |
| KING, NATASHA | Address on file | | | | | | | |
| KING, NATHAN | Address on file | | | | | | | |
| KING, NIGEL | Address on file | | | | | | | |
| KING, PAMELA | Address on file | | | | | | | |
| KING, PAMELA | Address on file | | | | | | | |
| KING, PATRICIA | Address on file | | | | | | | |
| KING, PENNI | Address on file | | | | | | | |
| KING, QUIERON | Address on file | | | | | | | |
| KING, RACHEL | Address on file | | | | | | | |
| KING, RAVEN | Address on file | | | | | | | |
| KING, RHYAN | Address on file | | | | | | | |
| KING, ROBERTA | Address on file | | | | | | | |
| KING, RYAN | Address on file | | | | | | | |
| KING, SARA | Address on file | | | | | | | |
| KING, SCOTT | Address on file | | | | | | | |
| KING, SCOTT | Address on file | | | | | | | |
| KING, SHEENA | Address on file | | | | | | | |
| KING, SHEKINAH | Address on file | | | | | | | |
| KING, SHELBY | Address on file | | | | | | | |
| KING, SHELLY | Address on file | | | | | | | |
| KING, SHERI | Address on file | | | | | | | |
| KING, STEFANIE | Address on file | | | | | | | |
| KING, STEPHANIE | Address on file | | | | | | | |
| KING, SUSAN | Address on file | | | | | | | |
| KING, SUSAN | Address on file | | | | | | | |
| KING, SYDNEY | Address on file | | | | | | | |
| KING, TABATHA | Address on file | | | | | | | |
| KING, TAJAI | Address on file | | | | | | | |
| KING, TAMERA | Address on file | | | | | | | |
| KING, TANNER | Address on file | | | | | | | |
| KING, TAYLOR | Address on file | | | | | | | |
| KING, TAYLOR | Address on file | | | | | | | |
| KING, TAYLOR | Address on file | | | | | | | |
| KING, TEKETO | Address on file | | | | | | | |
| KING, TERESA | Address on file | | | | | | | |
| KING, TERREKA | Address on file | | | | | | | |
| KING, TERRIANNA | Address on file | | | | | | | |
| KING, THERESA | Address on file | | | | | | | |
| KING, VALERIE | Address on file | | | | | | | |
| KING, VICKIE | Address on file | | | | | | | |
| KING, VICTOR | Address on file | | | | | | | |
| KING, VICTORIANA | Address on file | | | | | | | |
| KING, WAVELIN | Address on file | | | | | | | |
| KING, ZAAFIR | Address on file | | | | | | | |
| KING,COURTNEY | 5670 Greenwood Plaza Blvd | Suite 400 | | | Greenwood Village | CO | 80111 | |
| KINGA BABINSKI | 6218 W 59TH ST | | | | CHICAGO | IL | 60638 | |
| KINGA BABINSKI | 1070 Farrington Drive | | | | Wellington | OH | 43081 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KING-BRANDON, LETSY | Address on file | | | | | | | |
| KINGCADE, DAJA | Address on file | | | | | | | |
| KING-CARVELLI, MARLYS | Address on file | | | | | | | |
| KINGCOLLARD, ROSE | Address on file | | | | | | | |
| KINGDOLLAR, TAMMY | Address on file | | | | | | | |
| KINGDOM BAPTIST CHURCH | 5919 W. OHIO | | | | CHICAGO | IL | 60644 | |
| KINGDOM BUSINESS COMM CHURCH | P.O. BOX 18478 | ATTEN: MARIAN WASHINGTON | | | MILWAUKEE | WI | 53218 | |
| KINGDOM BUSINESS COMMUNITY CHU | P.O. BOX 18478 | C/O MARIAN WASHINGTON | | | MILWAUKEE | WI | 53218 | |
| KINGDOM BUSINESS COMMUNITY CHU | P.O. BOX 18478 | | | | MILWAUKEE | WI | 53218 | |
| KINGDOM HARVEST FAMILY CHURCH | 3722 211TH PL | | | | MATTESON | IL | 60443 | |
| KINGDOM TEMPLE CHURCH | 911 WEST SMITH STREET | | | | PEORIA | IL | 61605 | |
| KINGFISH WORLDWIDE INC | 80 ROMEO LANE | | | | UNIONTOWN | PA | 15401 | |
| KINGFUL ENTERPRISES LTD | UNIT B1 13/F STAGE I (BLOCK A) | 9-11 CHEUNG WING RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| KING-KEARS, DEREK | Address on file | | | | | | | |
| KINGLIGHT GARMENT LTD | BLKD 2-F. YONGE ST. 2 NATHAN RD | | | | TSIM SHA TSUI | KOWLOON | | |
| KINGLIGHT GARMENT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KINGLIGHT GARMENT LTD | BLK D 2F HOOVER IND BLDG 26-38 | KWAI CHEONG RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| KINGLIGHT GARMENT LTD | Victor Cheung, General Manager | BLK D 2F HOOVER IND BLDG 26-38, KWAI CHEONG RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| KINGMAN STORAGE | 2740 LEXINGTON AVENUE | | | | ELKHART | IN | 46514 | |
| KINGOFGLORY INTL MINISTRIES | 302 DELAWARE AVE | | | | CHARLESTON | WV | 25302 | |
| KING-POMBO, SHAWNEA | Address on file | | | | | | | |
| KINGREY, BRANDON | Address on file | | | | | | | |
| KINGS ROWE CLEANING | 56 S NEWBERRY ST | | | | YORK | PA | 17401 | |
| KING'S ROWE CLEANING | 56 South Newberry Street | | | | York | PA | 17401 | |
| KING'S ROWE COMMERCIAL CLEANING, INC. | 56 South Newberry Street | | | | York | PA | 17402 | |
| KINGS WAY EXPRESS | 7305 N KOSTNER | | | | LINCOLNWOOD | IL | 60712 | |
| KINGS WAY HOMES LLC | 700 PILGRIM PKWY SUITE 100 | | | | ELM GROVE | WI | 53122 | |
| KINGSBURY, JENNIFER | Address on file | | | | | | | |
| KINGSBURY, MARY | Address on file | | | | | | | |
| KING-SHEPARD, ANGELA | Address on file | | | | | | | |
| KINGSLEY, ANGELA | Address on file | | | | | | | |
| KINGSLEY, TARA | Address on file | | | | | | | |
| KINGSOLVER, CHAD | Address on file | | | | | | | |
| KINGSTON COMMONS | PATTI GODZIKOWSKI | 615 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| KINISHI-BLANCO, DAWN | Address on file | | | | | | | |
| KINKA | ONE ORCHARD PARK | | | | MADISON | CT | 06443 | |
| KINKADE, TRYSTAN | Address on file | | | | | | | |
| KINKOS COPIES | 209 E. WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| KINMAN GLASS | 2660 100TH | | | | DES MOINES | IA | 50322 | |
| KINMAN, HEATHER | Address on file | | | | | | | |
| KINNAIRD | 350 N ORLEANS ROOM 9-104 | | | | CHICAGO | IL | 60654 | |
| KINNAMON, SANDRA | Address on file | | | | | | | |
| KINNARD, AMARIS | Address on file | | | | | | | |
| KINNEE, VERNON | Address on file | | | | | | | |
| KINNEL, DOMINIQUE | Address on file | | | | | | | |
| KINNEL, RYAN | Address on file | | | | | | | |
| KINNELL, DEREK | Address on file | | | | | | | |
| KINNETZ, COURTNEY | Address on file | | | | | | | |
| KINNEY PIONEER MUSEUM | 419 22ND STREET SW | | | | MASON CITY | IA | 50401 | |
| KINNEY PIONEER MUSEUM | 9184 256TH STREET | PO BOX 421 | | | MASON CITY | IA | 50401 | |
| KINNEY, ALEXXANDER | Address on file | | | | | | | |
| KINNEY, ANDREW | Address on file | | | | | | | |
| KINNEY, BILLIE | Address on file | | | | | | | |
| KINNEY, COURTNEY | Address on file | | | | | | | |
| KINNEY, CYNTHIA | Address on file | | | | | | | |
| KINNEY, HAILEE | Address on file | | | | | | | |
| KINNEY, MARY | Address on file | | | | | | | |
| KINNEY, MICHAEL | Address on file | | | | | | | |
| KINNEY, PATRICIA | Address on file | | | | | | | |
| KINNEY, ROSEMARY | Address on file | | | | | | | |
| KINNEY, TRECA | Address on file | | | | | | | |
| KINNIBURGH, MARIA | Address on file | | | | | | | |
| KINNIN, ANNE-MARIE | Address on file | | | | | | | |
| KINNING, HEIDI | Address on file | | | | | | | |
| KINNING, MIKAELA | Address on file | | | | | | | |
| KINNUNEN, KURT | Address on file | | | | | | | |
| KINOWSKI, ALLISON | Address on file | | | | | | | |
| KINS, ROBERTA | Address on file | | | | | | | |
| KINSELL, CARLEE | Address on file | | | | | | | |
| KINSELLA ROTO ROOTER SERVICE | PO BOX 338 | | | | PERU | IL | 61354 | |
| KINSELLA, MARY | Address on file | | | | | | | |
| KINSER, NANCY | Address on file | | | | | | | |
| KINSEY, AARON | Address on file | | | | | | | |
| KINSLER, ALYSSA | Address on file | | | | | | | |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE | | | | E GRANBY | CT | 06026 | |
| KINSLEY POWER SYSTEMS | PO BOX 3242 | | | | BOSTON | MA | 02241-3242 | |
| KINSLOW, JUSTINE | Address on file | | | | | | | |
| KINSMANS BRIDAL LTD | PO BOX 231 | | | | ARCHBOLD | OH | 43502 | |
| KINTERKNECHT, AMANDA | Address on file | | | | | | | |
| KINTOP, KIRK | Address on file | | | | | | | |
| KINYO COMPANY INC | 14235 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KINZER, TERRA | Address on file | | | | | | | |
| KINZLER, JAMES | Address on file | | | | | | | |
| KINZLER, KEITH | Address on file | | | | | | | |
| KINZLER, KENDRA | Address on file | | | | | | | |
| KINZORA, VICKI | Address on file | | | | | | | |
| KIQA-FM | 1416 LOCUST ST | | | | DES MOINES | IA | 50309 | |
| KIOUS, LUCRETIA | Address on file | | | | | | | |
| KIPLAGAT, FAITH | Address on file | | | | | | | |
| KIPLINGER LETTER | PO BOX 5106 | | | | HARLAN | IA | 51593-4606 | |
| KIPP, KELLY | Address on file | | | | | | | |
| KIPP, PATRICIA | Address on file | | | | | | | |
| KIPP, ROBERTA | Address on file | | | | | | | |
| KIPPEN, JAMES | Address on file | | | | | | | |
| KIPPEN, NANCY | Address on file | | | | | | | |
| KIPPING, ELAINA | Address on file | | | | | | | |
| KIPPOLA, JANICE | Address on file | | | | | | | |
| KIPTOO, DENNIS | Address on file | | | | | | | |
| KIR HUBER HEIGHTS LP | PO BOX 82566 | | | | GOLETA | CA | 93118-2566 | |
| KIR HUBER HEIGHTS, L.P. | C/O KIMCO REALTY CO | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIRA GIMM | 7180 UPPER 157TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| KIRACOFE, SPENCER | Address on file | | | | | | | |
| KIRAKOSYAN, NARINE | Address on file | | | | | | | |
| KIRBY A KENNEDY & ASSOCIATES | 219 EDINA EXECUTIVE PLAZA | 5200 WILLSON ROAD | | | MINNEAPOLIS | MN | 55424 | |
| KIRBY A ZENT | 1322 13TH ST NE | | | | WATERTOWN | SD | 57201-8004 | |
| KIRBY ASSOCIATES INC | 4383 HECKTOWN RD | SUITE GA4 | | | BETHLEHEM | PA | 18020 | |
| KIRBY CARTWRIGHT | 435 ARDMORE LANE | | | | YORK | PA | 17402 | |
| KIRBY RISK ELECTRICAL SUPPLY | PO BOX 664117 | | | | INDIANPOLIS | IN | 46266-4117 | |
| KIRBY, ALLYSON | Address on file | | | | | | | |
| KIRBY, ANITA | Address on file | | | | | | | |
| KIRBY, BOBBIE | Address on file | | | | | | | |
| KIRBY, CAROL | Address on file | | | | | | | |
| KIRBY, HANNAH | Address on file | | | | | | | |
| KIRBY, HEATHER | Address on file | | | | | | | |
| KIRBY, JOSH | Address on file | | | | | | | |
| KIRBY, JOSHUA | Address on file | | | | | | | |
| KIRBY, KATHLEEN | Address on file | | | | | | | |
| KIRBY, KRYSTINA | Address on file | | | | | | | |
| KIRBY, MELISSA | Address on file | | | | | | | |
| KIRBY, SEAN | Address on file | | | | | | | |
| KIRBY, TRANISHA | Address on file | | | | | | | |
| KIRCHER, JOSEPH | Address on file | | | | | | | |
| KIRCHHEVEL, SARAH | Address on file | | | | | | | |
| KIRCHMYER, KATHRYN | Address on file | | | | | | | |
| KIRCHNER, CASSONDRA | Address on file | | | | | | | |
| KIRCHNER, CHARLOTTE | Address on file | | | | | | | |
| KIRCHNER, JESSICA | Address on file | | | | | | | |
| KIRCHNER, KARIAH | Address on file | | | | | | | |
| KIRCHNER, LANA | Address on file | | | | | | | |
| KIRCHNER, MARILYN | Address on file | | | | | | | |
| KIRCHOFF, ERIKA | Address on file | | | | | | | |
| KIRCHOFF, STEPHANIE | Address on file | | | | | | | |
| KIREMIDJIAN, GRETA | Address on file | | | | | | | |
| KIRESHE BOULWARE | 1204 GREENBRIAR DR | | | | ANDERSON | IN | 46012 | |
| KIRGAN, LAURAN | Address on file | | | | | | | |
| KIRGIS, KIM | Address on file | | | | | | | |
| KIRIAZIS, CRISTINA | Address on file | | | | | | | |
| KIRICHENKO, LILLIA | Address on file | | | | | | | |
| KIRIN, DAWN | Address on file | | | | | | | |
| KIRYUU, YUUKI | Address on file | | | | | | | |
| KIRK DAVIDSON | 366 MCKINLEY AVE | | | | KENMORE | NY | 14217 | |
| KIRK HANSELMAN | 55 LOREN WOODS | | | | ST LOUIS | MO | 63124 | |
| KIRK REED | 1805 GARWOOD DRIVE NE | | | | LANCASTER | OH | 43130 | |
| KIRK, ADDA | Address on file | | | | | | | |
| KIRK, ASHLEE | Address on file | | | | | | | |
| KIRK, DURRELL | Address on file | | | | | | | |
| KIRK, JAMIE | Address on file | | | | | | | |
| KIRK, JENNIFER | Address on file | | | | | | | |
| KIRK, JOHN | Address on file | | | | | | | |
| KIRK, KATHERINE | Address on file | | | | | | | |
| KIRK, KATHLEEN | Address on file | | | | | | | |
| KIRK, LATOYA | Address on file | | | | | | | |
| KIRK, LEKENNEN | Address on file | | | | | | | |
| KIRK, MARILYN | Address on file | | | | | | | |
| KIRK, MICHAEL | Address on file | | | | | | | |
| KIRK, MICHELLE | Address on file | | | | | | | |
| KIRK, NIESHA | Address on file | | | | | | | |
| KIRK, PATRICIA | Address on file | | | | | | | |
| KIRK, PATRICIA | Address on file | | | | | | | |
| KIRK, RAEVEN | Address on file | | | | | | | |
| KIRK, RICHARD | Address on file | | | | | | | |
| KIRK, SIDNEY | Address on file | | | | | | | |
| KIRK, TATIYANNA | Address on file | | | | | | | |
| KIRK, THEOPHILUS | Address on file | | | | | | | |
| KIRK, VICTORY | Address on file | | | | | | | |
| KIRK, YVONNE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRKA, KATHERINE | Address on file | | | | | | | |
| KIRKBRIDE, TESS | Address on file | | | | | | | |
| KIRKBRIDE, WHITNEY | Address on file | | | | | | | |
| KIRKENDALL, CHRISTOPHER | Address on file | | | | | | | |
| KIRKHAM, CARRIE | Address on file | | | | | | | |
| KIRKHORN, GAYLENE | Address on file | | | | | | | |
| KIRKLAND, ANGELA | Address on file | | | | | | | |
| KIRKLAND, ASHLI | Address on file | | | | | | | |
| KIRKLAND, DENISE | Address on file | | | | | | | |
| KIRKLAND, ISAAC | Address on file | | | | | | | |
| KIRKLAND, JUDY | Address on file | | | | | | | |
| KIRKLAND, MELISSA | Address on file | | | | | | | |
| KIRKLAND, MIYA | Address on file | | | | | | | |
| KIRKLAND, SAMANTHA | Address on file | | | | | | | |
| KIRKLAND'S LOCK SERVICE INC | 410 EAST MAIN STREET | | | | GRAYSON | KY | 41143 | |
| KIRKLING, SONYA | Address on file | | | | | | | |
| KIRKMAN, AMY | Address on file | | | | | | | |
| KIRKMAN, MACKENZIE | Address on file | | | | | | | |
| KIRKMAN, VICKI | Address on file | | | | | | | |
| KIRKMAN-BEY, EDWARD | Address on file | | | | | | | |
| KIRKPATRICK & LOCKHART NICHOLS | GRAHAM | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6030 | |
| KIRKPATRICK LAWSON, DAGAN | Address on file | | | | | | | |
| KIRKPATRICK, JAMES | Address on file | | | | | | | |
| KIRKPATRICK, JEWEL | Address on file | | | | | | | |
| KIRKPATRICK, KELSEY | Address on file | | | | | | | |
| KIRKPATRICK, LISA | Address on file | | | | | | | |
| KIRKPATRICK, RICHARD | Address on file | | | | | | | |
| KIRKPATRICK, TAYLOR | Address on file | | | | | | | |
| KIRKS FOLLY | CHICAGO APPAREL CENTER #025 | | | | CHICAGO | IL | 60654 | |
| KIRKS FOLLY | PO BOX 2188 | | | | PROVIDENCE | RI | 02905 | |
| KIRKSEY, ERIANA | Address on file | | | | | | | |
| KIRKSEY, PATRICIA | Address on file | | | | | | | |
| KIRKWOOD MALL ACQUISITION LLC | NW 6227 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6227 | |
| KIRKWOOD MALL ACQUISITION LLC | NW 6227 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6227 | |
| KIRKWOOD MALL ACQUISITION LLC | KIRKWOOD MALL MANAGEMENT OFFC | 706 KIRKWOOD | | | BISMARCK | ND | 58504 | |
| KIRKWOOD MALL INC | 706 KIRKWOOD MALL | | | | BISMARCK | ND | 58504 | |
| KIRKWOOD, KASSIDEE | Address on file | | | | | | | |
| KIRKWOOD, SUELLEN | Address on file | | | | | | | |
| KIRNER, DALE | Address on file | | | | | | | |
| KIRSCH, CHLOE | Address on file | | | | | | | |
| KIRSCH, DONNA | Address on file | | | | | | | |
| KIRSCH, SANDRA | Address on file | | | | | | | |
| KIRSCH, STEPHEN | Address on file | | | | | | | |
| KIRSCHENMANN, TARA | Address on file | | | | | | | |
| KIRSCHKE, CARMEN | Address on file | | | | | | | |
| KIRSCHNER, KELLY | Address on file | | | | | | | |
| KIRSCHNER, MAEGAN | Address on file | | | | | | | |
| KIRSH-BINNER, MARIAH | Address on file | | | | | | | |
| KIRSININKAS, LINDA | Address on file | | | | | | | |
| KIRSTEN EARLEY | 2426 CENTER AVE | | | | MADISON | WI | 53704 | |
| KIRSTEN GREEN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KIRSTEN PETERSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KIRSTEN SHAFFER | 3702 NORTH SPAULDING AVE #2F | | | | CHICAGO | IL | 60618 | |
| KIRSTIN KISER | 121 STONEY RUN RD | | | | WEST SUNBURY | PA | 16061 | |
| KIRSTIN NIXON | 2100 MADISON AVE | APT 12G | | | CHARLESTON | IL | 61920 | |
| KIRSTIN WOOD | 520 N VAN BUREN ST | | | | E DUNDEE | IL | 60118 | |
| KIRTOS, REBECCA | Address on file | | | | | | | |
| KIRTZ, BRIANNA | Address on file | | | | | | | |
| KIRVEN, BILLIE | Address on file | | | | | | | |
| KISAREWICH, RUTH | Address on file | | | | | | | |
| KISCHE USA LLC | 12826 NE 178TH STREET SUITE B2 | | | | WOODINVILLE | WA | 98072 | |
| KISCHE USA LLC | FINANCE ONE | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| KISER, CARRIE | Address on file | | | | | | | |
| KISER, DONYAI | Address on file | | | | | | | |
| KISER, MATTEA | Address on file | | | | | | | |
| KISER, RONDA | Address on file | | | | | | | |
| KISER, SETH | Address on file | | | | | | | |
| KISER, TRACY | Address on file | | | | | | | |
| KISH & RAUER PLUMBING AND | HEATING CO INC | 2237 MAIN ST | | | HIGHLAND | IN | 46322 | |
| KISH & SONS ELECTRIC INC | 25 ROSE ST | PO BOX 543 | | | LA CROSSE | WI | 54602-0543 | |
| KISH EXPORTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KISH EXPORTS | PLOT NO 885 PH 5 UDYOUG | VIHAR GURGAON | | | GURGAON | | 122001 | |
| KISH, CHRISTINE | Address on file | | | | | | | |
| KISH, DANIEL | Address on file | | | | | | | |
| KISH, HANNELORE | Address on file | | | | | | | |
| KISH, RACHEL | Address on file | | | | | | | |
| KISHA CAMPBELL | 1500 CRESCENT BLVD | | | | KETTERING | OH | 45409 | |
| KISHBAUGH, AMY | Address on file | | | | | | | |
| KISHBAUGH, LAURIE | Address on file | | | | | | | |
| KISHEL, KORISSA | Address on file | | | | | | | |
| KISHEL, MIRANDA | Address on file | | | | | | | |
| KISHMAN, ALLISON | Address on file | | | | | | | |
| KISIEL, TYLER | Address on file | | | | | | | |
| KISIELENTE, CLAUDIA | Address on file | | | | | | | |
| KISKA, EMILY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KISLACK, BRITTANY | Address on file | | | | | | | |
| KISLING, SOPHIA | Address on file | | | | | | | |
| KISNER, SHARON | Address on file | | | | | | | |
| KISS INC | 5110 SARATOGA LANE | | | | PLYMOUTH | MN | 55442 | |
| KISS, CHRISTINA | Address on file | | | | | | | |
| KISS, JUSTINE | Address on file | | | | | | | |
| KISS, KELSEY | Address on file | | | | | | | |
| KISS, STEPHANIE | Address on file | | | | | | | |
| KISSACK, MARJORIE | Address on file | | | | | | | |
| KISSANE, FRANCES | Address on file | | | | | | | |
| KISSEL GLASS & MORE | 1 OSPREY LN | | | | CINCINNATI | OH | 45246 | |
| KISSEL, AMBER | Address on file | | | | | | | |
| KISSELMAN, KENNETH | Address on file | | | | | | | |
| KISSES FOR KAEDEN | 1082 MONTICELLO LANE | | | | KANCASTER | PA | 17603 | |
| KISSES FOR KAEDEN | 1082 MONTICELLO LANE | | | | LANCASTER | PA | 17603 | |
| KISSICK, JEREMY | Address on file | | | | | | | |
| KISSINGER, ASHLEY | Address on file | | | | | | | |
| KISSINGER, ELIZABETH | Address on file | | | | | | | |
| KISSINGER, LINDA | Address on file | | | | | | | |
| KISSNER, ADAM | Address on file | | | | | | | |
| KISSNER, BETTY | Address on file | | | | | | | |
| KISSNER, BRITTANI | Address on file | | | | | | | |
| KISSNER, CAROLINE | Address on file | | | | | | | |
| KISSNER, CHRIS | Address on file | | | | | | | |
| KISSNER, CORINNE | Address on file | | | | | | | |
| KISTLER ELEMENTARY | 301 OLD RIVER RD | | | | WILKES BARRE | PA | 18702 | |
| KISTLER, LINDA | Address on file | | | | | | | |
| KISTLER-O'BRIEN INC | 2210 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| KISTNER-KROPP, KAYLA | Address on file | | | | | | | |
| KISU-FM RADIO | 921 S 8TH AVE | STOP 8014 | | | POCATELLO | ID | 83209-8014 | |
| KISZEWSKI, JAYCIE | Address on file | | | | | | | |
| KISZKA, CAROL | Address on file | | | | | | | |
| KISZKAN, BETTY | Address on file | | | | | | | |
| KISZKIEL, MARCELINA | Address on file | | | | | | | |
| KISZONAS, ANTHONY | Address on file | | | | | | | |
| KIT & KABOODLE PRODUCTIONS | 74 LINE STREET | C/O JANE SEAVER | | | FEEDING HILLS | MA | 01030 | |
| KITA, BARBARA | Address on file | | | | | | | |
| KITANGE, GLORIA | Address on file | | | | | | | |
| KITCH, ANGELA | Address on file | | | | | | | |
| KITCHELL, VICKY | Address on file | | | | | | | |
| KITCHEN AID | P.O. BOX 532415 | | | | ATLANTA | GA | 30353-2415 | |
| KITCHEN CONCEPTS | 6451 CASTLE AVE | | | | HOLLAND | MI | 49423 | |
| KITCHEN KETTLE FOODS INC | PO BOX 380 | | | | INTERCOURSE | PA | 17534 | |
| KITCHEN TUNE UP | 2653 PEBBLE COURT | | | | ZEELAND | MI | 49464 | |
| KITCHEN, ALEXANDRA | Address on file | | | | | | | |
| KITCHEN, BRENDAN | Address on file | | | | | | | |
| KITCHEN, DORAY | Address on file | | | | | | | |
| KITCHENAID | ATTN: WHIRLPOOL CORP | PO BOX 88129 | | | CHICAGO | IL | 60695-1129 | |
| KITCHENAID | 12132 HARDY | | | | OVERLAND PARK | KS | 66213 | |
| KITCHENMASTER, JAMES | Address on file | | | | | | | |
| KITCHENS, ROBBY | Address on file | | | | | | | |
| KITE, GAVIN | Address on file | | | | | | | |
| KITE, KELSIE | Address on file | | | | | | | |
| KITE, LINDA | Address on file | | | | | | | |
| KITE, MEGAN | Address on file | | | | | | | |
| KITE, MICHAEL | Address on file | | | | | | | |
| KITE, TRICIA | Address on file | | | | | | | |
| KITE, VALERIE | Address on file | | | | | | | |
| KITEVSKI, BORIS | Address on file | | | | | | | |
| KITEX USA LLC | 160 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| KITO DESIGNS | 2750 OREGON COURT | SUITE M2 | | | TORRANCE | CA | 90503-2634 | |
| KITOWSKI, MARY | Address on file | | | | | | | |
| KITTELSON, DEANNA | Address on file | | | | | | | |
| KITTERMAN, LOUISE | Address on file | | | | | | | |
| KITTINGER, SHELLY | Address on file | | | | | | | |
| KITTLE, ALEXIS | Address on file | | | | | | | |
| KITTLE, CARLA | Address on file | | | | | | | |
| KITTLESON, TIMOTHY | Address on file | | | | | | | |
| KITTRELL, TAJEONNA | Address on file | | | | | | | |
| KITTRICH CORPORATION | DEPT 3883 | | | | CAROL STREAM | IL | 60132-3883 | |
| KITTRICH CORPORATION | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| KITTY MCCARTNEY/EAST PEORIA HI | 114 CASTLEMAN CT | | | | CREVE COEUR | IL | 61610 | |
| KITZAN, FAITH | Address on file | | | | | | | |
| KITZHOFER, EDDIE | Address on file | | | | | | | |
| KITZHOFER, HEIDI | Address on file | | | | | | | |
| KITZKE, LAKE | Address on file | | | | | | | |
| KITZMAN, DALE | Address on file | | | | | | | |
| KITZMAN, MARY | Address on file | | | | | | | |
| KIVA DESIGNS/PMG | 1350 HAYES STREET C-16 | | | | BENICIA | CA | 94510 | |
| KIVELA, SANDRA | Address on file | | | | | | | |
| KIVETT, KAITLYN | Address on file | | | | | | | |
| KIWANIS | PO BOX 604 | | | | DICKINSON | ND | 58602 | |
| KIWANIS | PO BOX 604 | ATTN: PAUL BONICELLI | | | DICKINSON | ND | 58601 | |
| KIWANIS | 1151 SENIOR AVENUE | | | | DICKINSON | ND | 58601 | |
| KIWANIS | 52923 MAPLE LANE | | | | MARSHFIELD | WI | 54449 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIWANIS CLUB OF CHAMBERSBURG | 657 PHILADELPHIA AVE | | | | CHAMBERBURG | PA | 17201 | |
| KIWANIS CLUB OF CHAMBERSBURG F | 1059 WALLACE AVE | | | | CHAMBERSBURG | PA | 17201 | |
| KIWANIS CLUB OF CLARENCE | MARIE ROLILLARD | 79 STEINWAY COURT | | | WILLIAMSVILLE | NY | 14221 | |
| KIWANIS CLUB OF DAYTON BREAKFA | 267 CARPENTER DR | | | | FAIRBORN | OH | 45324 | |
| KIWANIS CLUB OF ELKHART | PO Box 802 | | | | Elkhart | IN | 46515 | |
| KIWANIS CLUB OF EMMAUS | 6038 LOWER MACUNGIE ROAD | | | | MACUNGIE | PA | 18062 | |
| KIWANIS CLUB OF KEN-TON FOUNDA | 120 GREENHAVEN TERRACE | | | | TONAWANDA | NY | 14150 | |
| KIWANIS CLUB OF LIVONA EARLY | LIVONIA CHAMBER; ATTN: LIVONIA | 33300 FIVE MILE RD., SUITE 212 | | | LIVONIA | MI | 48154 | |
| KIWANIS CLUB OF MERRILLVILLE N | P.O. BOX 10143 | | | | MERRILLVILLE | IN | 46307 | |
| KIWANIS CLUB OF NORTH SUBURBAN | ATTN: BRUCE ROBB | 1754 WEST MILLWOOD AVE. | | | ROSEVILLE | MN | 55113 | |
| KIWANIS CLUB OF NORTH SUBURBAN | ROSEVILLE SKATING CENTER | 2661 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | |
| KIWANIS CLUB OF NORTH SUBURBAN | 4709 LORINDA DRIVE | | | | SHOREVIEW | MN | 55126 | |
| KIWANIS CLUB OF PONTIAC | 110 N. PERRY | | | | PONTIAC | MI | 48342 | |
| KIWANIS CLUB OF PONTIAC | 1267 CANDLESTICK | | | | ROCHESTER HILLS | MI | 48306 | |
| KIWANIS CLUB OF ST. CLOUD - DO | 1109 17TH STREET SOUTH | | | | SARTELL | MN | 56377 | |
| KIWANIS CLUB OF ST. CLOUD - DO | 1109 17TH ST S. | | | | SARTELL | MN | 56377 | |
| KIWANIS CLUB OF ST. CLOUD - DO | PO BOX 1472 | | | | SAINT CLOUD | MN | 56302 | |
| KIWANIS CLUB OF WDM | 13222 ROCKLYN DRIVE | | | | URBANDALE | IA | 50323 | |
| KIWANIS CLUB OF WESTFIELD | P.O. BOX 773 | | | | WESTFIELD | MA | 01086 | |
| KIWANIS DAYMAKERS | 825 ESSEX PARKWAY N. W. #101 | | | | ROCHESTER | MN | 55901 | |
| KIWANIS DAYMAKERS | 2220 VALKYRIE DR. NW | | | | ROCHESTER | MN | 55901 | |
| KIWANIS GOLDEN K II | 24106 WALNUT DR | | | | ALBERT LEA | MN | 56007 | |
| KIWANIS OF EDISON/NORWOOD/OHAR | C/O SHARON HOFF | 6963 W. BALMORAL AVE | | | CHICAGO | IL | 60656 | |
| KIWANIS OF EDISON/NORWOOD/OHAR | 6963 W. BALMORAL AVE. | | | | CHICAGO | IL | 60656 | |
| KIWANIS OF EDISON/NORWOOD/OHAR | C/O 6963 W. BALMORAL AVE | | | | CHICAGO | IL | 60656 | |
| KIWANIS OF MORGANTOWN | C/O MIKE SPEEVOK | 1211 PINEVIEW DR | | | MORGANTOWN | WV | 26505 | |
| KIWANIS OF WASHINGTON | ATT. BARBARA ROSE | 8 MELODY LANE | | | WASHINGTON | NJ | 07882 | |
| KIWANIS OF WASHINGTON | C/O BARBARA ROSE | 8 MELODY LANE | | | WASHINGTON | NJ | 07882 | |
| KIWANIS OF WASHINGTON | C/O JAMES MILLER | 125 MCDONALD ST | | | WASHINGTON | NJ | 07882 | |
| KIWANIS STERLING | PO BOX 44 | | | | STERLING | IL | 61981 | |
| KIWANIS, ROUGHRIDERS | 1106 NORTH 14TH STREET | | | | FARGO | ND | 58102 | |
| KIWANIS, ROUGHRIDERS | ATTN RACHAEL DISRUD | 1106 NORTH 14TH STREET | | | FARGO | ND | 58102 | |
| KIWANISCLUB OF N SUB GOLDEN K | 1754 WEST MILLWOOD AAAVENUE | | | | ROSEVILLE | MN | 55113 | |
| KIWANUKA, SCOVIA | Address on file | | | | | | | |
| KIXMILLER, KELSEY | Address on file | | | | | | | |
| KIXX | PO BOX 950 | | | | WATERTOWN | SD | 57201 | |
| KIYA KODA HUMANE SOCIETY | 1206 N JEFFERSON | | | | INDIANOLA | IA | 50125 | |
| KIYI KIYI COSMETICS | 1305 17TH ST SW | | | | WILLMAR | MN | 56201 | |
| KIZER, BRENDA | Address on file | | | | | | | |
| KIZER, KRISTOFFER | Address on file | | | | | | | |
| KIZER, SHYANNE | Address on file | | | | | | | |
| KIZEWSKI, ELAINE | Address on file | | | | | | | |
| KIZILER, SEMA | Address on file | | | | | | | |
| KIZIOR, VINCENT | Address on file | | | | | | | |
| KIZZ-FM | PO BOX 847158 | | | | DALLAS | TX | 75284-7158 | |
| KJCT-TV | PO BOX 561 | | | | ST JOSEPH | MO | 64502 | |
| KJELDAHL, WENDY | Address on file | | | | | | | |
| KJELDSEN, MATTHEW | Address on file | | | | | | | |
| KJELLAND, JOHN | Address on file | | | | | | | |
| KJELLAND, LORI | Address on file | | | | | | | |
| KJELSTAD PLUMBING & HTG INC | 3705 VOLD COURT | | | | EAU CLAIRE | WI | 54701 | |
| KJERNES, LISA | Address on file | | | | | | | |
| KJIRSTEN RAYGOR | 3037 21ST AVE S | | | | ST CLOUD | MN | 56301 | |
| KJIRSTEN S GORAN | 2626 WEST 5TH STREET | | | | DULUTH | MN | 55806 | |
| KJORMOE, ALYSE | Address on file | | | | | | | |
| KJOS, CAITLYN | Address on file | | | | | | | |
| KJOS, CEARAH | Address on file | | | | | | | |
| KK DESIGN KONCEPTS | 23811 ALISO CREEK RD | SUITE 161 | | | LAGUNA NIGUEL | CA | 92677 | |
| KKBJ-FM | RP BROADCASTING INC | 2115 WASHINGTON AVE S | | | BEMIDJI | MN | 56601 | |
| KKBR-FM | GAP BROADCASTING BILLINGS LLC | PO BOX 202331 DEPT 33113 | | | DALLAS | TX | 75320-2331 | |
| KKCB-FM CLEAR CHANNEL | 12699 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KKCO | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| KKCO-TV | 14591 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KKDM-FM KDBR-FM KNXO-AM | 3982 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KKEX-FM | PO BOX 3369 | | | | LOGAN | UT | 84323-3369 | |
| KKMA RADIO | 2000 INDIAN HILLS DR | | | | SIOUZ CITY | IA | 51104 | |
| KKMI | 2850 MT PLEASANT ST | | | | BURLINGTON | IA | 52601 | |
| KKMK KKLS KRCS KFXS KOUT KBHB | PO BOX 2480 | | | | RAPID CITY | SD | 57709 | |
| KKMT | ANDERSON RADIO BROADCASTING IN | 36581 N RESERVOIR ROAD | | | POLSON | MT | 59860 | |
| KKR Tactical Value SPN LP | 9 West 57th Street | Suite 4200 | | | New York | NY | 10019 | |
| KKR VRS Credit Partners LP | 1209 Orange Street | | | | Wilmington | NC | 19801 | |
| KKRLP II German Funding LLC | 9 West 57th Street | Suite 4200 | | | New York | NY | 10019 | |
| KL BRONDER CONSTRUCTION SRVCS | 652 NEW CASTLE ROAD | | | | BUTLER | PA | 16001 | |
| KLAASSEN, MALINDA | Address on file | | | | | | | |
| KLABENES, ELIZABETH | Address on file | | | | | | | |
| KLABUNDE, ANNETTE | Address on file | | | | | | | |
| KLAHN, ASHLEIGH | Address on file | | | | | | | |
| KLAHN, BRITTANY | Address on file | | | | | | | |
| KLAHOLD, LAURA | Address on file | | | | | | | |
| KLAIBER, MITZIANN | Address on file | | | | | | | |
| KLAK, STEPHANIE | Address on file | | | | | | | |
| KLAMMER, JENIECE | Address on file | | | | | | | |
| KLAMT, LEANNE | Address on file | | | | | | | |
| KLANG, MARY | Address on file | | | | | | | |
| KLANN, ANDREA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KLANN, HALEY | Address on file | | | | | | | |
| KLAPPERICK, LYNN | Address on file | | | | | | | |
| KLAREN, ELIZABETH | Address on file | | | | | | | |
| KLARIC, NELLY | Address on file | | | | | | | |
| KLASINSKI, AMANDA | Address on file | | | | | | | |
| KLASKIN, KENAI | Address on file | | | | | | | |
| KLASS, SHAWN | Address on file | | | | | | | |
| KLASSEN MECHANICAL | PO BOX 323 | 7 RIVER ST | | | NEW ULM | MN | 56073-0323 | |
| KLASSEN, BRITTANY | Address on file | | | | | | | |
| KLASSEN, ELLISON | Address on file | | | | | | | |
| KLASSEN, KATELYN | Address on file | | | | | | | |
| KLATT, ALYSSA | Address on file | | | | | | | |
| KLATT, GAIL | Address on file | | | | | | | |
| KLATT, GINA | Address on file | | | | | | | |
| KLATT, NICHOLE | Address on file | | | | | | | |
| KLAUK LLOYD & WILHELM INC | ATTN: ACCOUNTS RECEIVABLE | 247 CAYUGA RD SUITE 40 | | | BUFFALO | NY | 14225 | |
| KLAUS, AMY | Address on file | | | | | | | |
| KLAUS, CAROL | Address on file | | | | | | | |
| KLAUS, DONNA | Address on file | | | | | | | |
| KLAUS, KELLI | Address on file | | | | | | | |
| KLAUS, MARY | Address on file | | | | | | | |
| KLAUS, PATRICIA | Address on file | | | | | | | |
| KLAUSING, MEGAN | Address on file | | | | | | | |
| KLAUSSNER FURNITURE | CIT GROUP COMMERCIAL SERVICES | PO BOX 33453 | | | CHARLOTTE | NC | 28233-3453 | |
| KLAUSSNER FURNITURE | 405 LEWALLEN RD | | | | ASHEBORO | NC | 27205 | |
| KLAUSSNER FURNITURE IND | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| KLAVEN, STEVIE | Address on file | | | | | | | |
| KLAVES, PATRICIA | Address on file | | | | | | | |
| KLAVETER, JOAN | Address on file | | | | | | | |
| KLAY, KYAW | Address on file | | | | | | | |
| KLDJ FM CLEAR CHANNEL | 12699 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KLEBACHA, DARLENE | Address on file | | | | | | | |
| KLEBER, GARY | Address on file | | | | | | | |
| KLECHA, JULIA | Address on file | | | | | | | |
| KLECKA, KELLY | Address on file | | | | | | | |
| KLECKA, MARILYN | Address on file | | | | | | | |
| KLECKLY, LONNELL | Address on file | | | | | | | |
| KLECKNER, SANDRA | Address on file | | | | | | | |
| KLECZKOWSKI, LINDA | Address on file | | | | | | | |
| KLEE, AMANDA | Address on file | | | | | | | |
| KLEE, MAKAYLA | Address on file | | | | | | | |
| KLEE, NICOLE | Address on file | | | | | | | |
| KLEE/KOTM RADIO | 601 W SECOND ST | | | | OTTUMWA | IA | 52501 | |
| KLEEMAN, ELIZABETH | Address on file | | | | | | | |
| KLEENMARK | 1206 ANN ST | | | | MADISON | WI | 53713 | |
| KLEES, AUSTIN | Address on file | | | | | | | |
| KLEGERMAN, COLIN | Address on file | | | | | | | |
| KLEGMAN, DESTINY | Address on file | | | | | | | |
| KLEIBOEKER, PENNY | Address on file | | | | | | | |
| KLEIDON, JULIE | Address on file | | | | | | | |
| KLEIMAN, MARIE | Address on file | | | | | | | |
| KLEIN ELECTRIC INC | 24763 LAKE RD | | | | ST CLOUD | MN | 56301 | |
| KLEIN, ALYSSHA | Address on file | | | | | | | |
| KLEIN, AMANDA | Address on file | | | | | | | |
| KLEIN, AMIE | Address on file | | | | | | | |
| KLEIN, AMY | Address on file | | | | | | | |
| KLEIN, BRITTANI | Address on file | | | | | | | |
| KLEIN, CAROLYN | Address on file | | | | | | | |
| KLEIN, CHANTZ | Address on file | | | | | | | |
| KLEIN, CHERRY | Address on file | | | | | | | |
| KLEIN, CHRISTINE | Address on file | | | | | | | |
| KLEIN, CHRISTY | Address on file | | | | | | | |
| KLEIN, CONSTANCE | Address on file | | | | | | | |
| KLEIN, DAVIS | Address on file | | | | | | | |
| KLEIN, DEBORAH | Address on file | | | | | | | |
| KLEIN, DIANNE | Address on file | | | | | | | |
| KLEIN, ELIZABETH | Address on file | | | | | | | |
| KLEIN, GITANYA | Address on file | | | | | | | |
| KLEIN, GRETCHEN | Address on file | | | | | | | |
| KLEIN, JAMES | Address on file | | | | | | | |
| KLEIN, JEANNE | Address on file | | | | | | | |
| KLEIN, JOELE | Address on file | | | | | | | |
| KLEIN, JOHNNY | Address on file | | | | | | | |
| KLEIN, KAREN | Address on file | | | | | | | |
| KLEIN, KAY | Address on file | | | | | | | |
| KLEIN, KRISTY | Address on file | | | | | | | |
| KLEIN, MACKENZIE | Address on file | | | | | | | |
| KLEIN, MARGARET | Address on file | | | | | | | |
| KLEIN, MATTHEW | Address on file | | | | | | | |
| KLEIN, MAVIS | Address on file | | | | | | | |
| KLEIN, MELISSA | Address on file | | | | | | | |
| KLEIN, PAIGE | Address on file | | | | | | | |
| KLEIN, PAIGE | Address on file | | | | | | | |
| KLEIN, PATRICK | Address on file | | | | | | | |
| KLEIN, PHILIP | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KLEIN,PATRICIA | 100 Lexington Drive | Suite 100 | | | Buffalo Grove | IL | 60089 | |
| KLEINAITIS, DIANA | Address on file | | | | | | | |
| KLEINART, ELIZABETH | Address on file | | | | | | | |
| KLEINE, CRAIG | Address on file | | | | | | | |
| KLEINHANS, HANNAH | Address on file | | | | | | | |
| KLEINMANN, ROBERT | Address on file | | | | | | | |
| KLEINSASSER, SHERYL | Address on file | | | | | | | |
| KLEINSCHMIDT, DANIEL | Address on file | | | | | | | |
| KLEINSCHMIDT, GRETCHEN | Address on file | | | | | | | |
| KLEM, DIANE | Address on file | | | | | | | |
| KLEM, DONOVAN | Address on file | | | | | | | |
| KLEMA PAINTING & DECORATING | 5304 CROSS CUT RD | | | | FLORENCE | WI | 54121 | |
| KLEMAN, MONICA | Address on file | | | | | | | |
| KLEMAN, PEARL | Address on file | | | | | | | |
| KLEMETSON, CHERYL | Address on file | | | | | | | |
| KLEMM, ERIC | Address on file | | | | | | | |
| KLEMME, BARBARA | Address on file | | | | | | | |
| KLEMP, AMANDA | Address on file | | | | | | | |
| KLEMP, KOURTNEY | Address on file | | | | | | | |
| KLEMPEL, LORRAINA | Address on file | | | | | | | |
| KLEMUNDT, MARIE | Address on file | | | | | | | |
| KLEMZ, LYNN | Address on file | | | | | | | |
| KLEMZAK, JACINDA | Address on file | | | | | | | |
| KLENICKI, DEBRA | Address on file | | | | | | | |
| KLEPASKI, LAURA | Address on file | | | | | | | |
| KLEPKA-PETERS, CAROL | Address on file | | | | | | | |
| KLEPPE, KEITH | Address on file | | | | | | | |
| KLEPPELID, STEPHANIE | Address on file | | | | | | | |
| KLEPPERS SECURITY SOURCE | 117 E KING STREET | | | | YORK | PA | 17401 | |
| KLERSY, ETHAN | Address on file | | | | | | | |
| KLETT, KAREN | Address on file | | | | | | | |
| KLETT, SUZANNE | Address on file | | | | | | | |
| KLEVE, KALLIE | Address on file | | | | | | | |
| KLEVEN, BENTE | Address on file | | | | | | | |
| KLEVER, EVAN | Address on file | | | | | | | |
| KLICK, IRENE | Address on file | | | | | | | |
| KLIEFORTH, MARGARET | Address on file | | | | | | | |
| KLIEWER, JAMIE | Address on file | | | | | | | |
| KLIKOVITS, HAYLEE | Address on file | | | | | | | |
| KLIMCZYK, RACHEL | Address on file | | | | | | | |
| KLIMEK, MADISYN | Address on file | | | | | | | |
| KLIMEK, SAMANTHA | Address on file | | | | | | | |
| KLIMOWICZ, KIMBERLY | Address on file | | | | | | | |
| KLIMOWICZ, ROBERT | Address on file | | | | | | | |
| KLIMPEL, JANICE | Address on file | | | | | | | |
| KLINE, ALEXANDRIA | Address on file | | | | | | | |
| KLINE, ALEXIS | Address on file | | | | | | | |
| KLINE, ALEXIS | Address on file | | | | | | | |
| KLINE, ANN | Address on file | | | | | | | |
| KLINE, ANNE | Address on file | | | | | | | |
| KLINE, BEN | Address on file | | | | | | | |
| KLINE, CATHERINE | Address on file | | | | | | | |
| KLINE, COLLEEN | Address on file | | | | | | | |
| KLINE, DALLAS | Address on file | | | | | | | |
| KLINE, DANIELLE | Address on file | | | | | | | |
| KLINE, DAWN | Address on file | | | | | | | |
| KLINE, DEREK | Address on file | | | | | | | |
| KLINE, DEXTER | Address on file | | | | | | | |
| KLINE, ELISSA | Address on file | | | | | | | |
| KLINE, GABRIELLE | Address on file | | | | | | | |
| KLINE, GOLDIE | Address on file | | | | | | | |
| KLINE, JACOB | Address on file | | | | | | | |
| KLINE, JAMIE | Address on file | | | | | | | |
| KLINE, JESSICA | Address on file | | | | | | | |
| KLINE, JUDITH | Address on file | | | | | | | |
| KLINE, KIMBERLY | Address on file | | | | | | | |
| KLINE, LISA | Address on file | | | | | | | |
| KLINE, MARJORIE | Address on file | | | | | | | |
| KLINE, MICHELE | Address on file | | | | | | | |
| KLINE, MIRANDA | Address on file | | | | | | | |
| KLINE, RACHEL | Address on file | | | | | | | |
| KLINE, SHANNON | Address on file | | | | | | | |
| KLINE, STEPHANIE | Address on file | | | | | | | |
| KLINE, TRACIE | Address on file | | | | | | | |
| KLINE, TYLER | Address on file | | | | | | | |
| KLINEDINST, AMANDA | Address on file | | | | | | | |
| KLINEDINST, ANDREW | Address on file | | | | | | | |
| KLINEDINST, KATRINA | Address on file | | | | | | | |
| KLINEDINST, LINDA | Address on file | | | | | | | |
| KLINEDINST, MADELYN | Address on file | | | | | | | |
| KLINEDINST, TRACY | Address on file | | | | | | | |
| KLINEFELTER, BLAKE | Address on file | | | | | | | |
| KLINEFELTER, TARA | Address on file | | | | | | | |
| KLINEHOFFER, AMANDA | Address on file | | | | | | | |
| KLINEPETER, LOGAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KLING BROTHERS AUTO SERVICE | 4744 CLINTON ST | | | | WEST SENECA | NY | 14224 | |
| KLING, CRISTA | Address on file | | | | | | | |
| KLING, JADE | Address on file | | | | | | | |
| KLING, JEFFREY | Address on file | | | | | | | |
| KLING, MICHELLE | Address on file | | | | | | | |
| KLING, TRISH | Address on file | | | | | | | |
| KLINGBEIL, LYDIA | Address on file | | | | | | | |
| KLINGBERG, SONJA | Address on file | | | | | | | |
| KLINGBIEL, JIM | Address on file | | | | | | | |
| KLINGE, HARLEY | Address on file | | | | | | | |
| KLINGENBERG, BENJAMIN | Address on file | | | | | | | |
| KLINGER, ALEXIS | Address on file | | | | | | | |
| KLINGER, CAREY | Address on file | | | | | | | |
| KLINGER, CASEY | Address on file | | | | | | | |
| KLINGER, JILL | Address on file | | | | | | | |
| KLINGER, MIAH | Address on file | | | | | | | |
| KLINGER, SHANNON | Address on file | | | | | | | |
| KLINGER, TARIA | Address on file | | | | | | | |
| KLINGERSTOWN LUTHERAN PARISH | PO BOX 71 | ATTN: CHRISTINE SCHWALM | | | KLINGERSTOWN | PA | 17941 | |
| KLINGERSTOWN LUTHERAN PARISH | 44 MAIN ST | | | | KLINGERSTOWN | PA | 17941 | |
| KLINGERSTOWN LUTHERAN PARISH | 48 MAIN STREET | | | | KLINGERSTOWN | PA | 17941-9621 | |
| KLINGES, PATRICIA | Address on file | | | | | | | |
| KLINGLER, ALEXIS | Address on file | | | | | | | |
| KLINGMAN, CHASTIDY | Address on file | | | | | | | |
| KLINGMAN, DENISE | Address on file | | | | | | | |
| KLINGSPORN, LILY | Address on file | | | | | | | |
| KLINK, ABIGAIL | Address on file | | | | | | | |
| KLINK, AMY | Address on file | | | | | | | |
| KLINK, CECILYANN | Address on file | | | | | | | |
| KLINKE, BRITTANY | Address on file | | | | | | | |
| KLINKEFUS, AMY | Address on file | | | | | | | |
| KLINKEL, CAMERON | Address on file | | | | | | | |
| KLINKEL, JOKENA | Address on file | | | | | | | |
| KLINKNER, DANIELLA | Address on file | | | | | | | |
| KLINZING, JETT | Address on file | | | | | | | |
| KLIP, JORDAN | Address on file | | | | | | | |
| KLIPP, BARBARA | Address on file | | | | | | | |
| KLIPPEL, SHIRLEY | Address on file | | | | | | | |
| KLIPPERT, HAILEY | Address on file | | | | | | | |
| KLIPPERT, SAMANTHA | Address on file | | | | | | | |
| KLISHCH, MARIIA | Address on file | | | | | | | |
| KLITZ, MADELIN | Address on file | | | | | | | |
| KLIZ | PO BOX 980 | | | | BRAINERD | MN | 56401 | |
| KLIZ-FM | PO BOX 746 | | | | BRAINERD | MN | 56401-0746 | |
| KLIAIC, TAMARA | Address on file | | | | | | | |
| KLJB-TV | 937 E 53RD ST | | | | DAVENPORT | IA | 52807 | |
| KLKN-TV 8 ABC INC | 3240 S TENTH ST | | | | LINCOLN | NE | 68502 | |
| KLM PHOTO | 3420 GRANGER AVENUE SOUTH #18 | | | | LINCOLN | NE | 59102 | |
| KLMN-FOX TV | #1 SHACKLEFORD DRIVE | SUITE 400 | | | LITTLE ROCK | AR | 72211 | |
| KLMS KFOR KZKX KTGL KIBZ KFRX | THREE EAGLES COMMUNICATIONS | 3800 CORNHUSKER HWY | | | LINCOLN | NE | 68504 | |
| KLMY | THREE EAGLES COMMUNICATIONS C | 3800 CORNHUSKER HWY | | | LINCOLN | NE | 68504 | |
| KLOACK, BRIAN | Address on file | | | | | | | |
| KLOCEK ELECTRIC INC | 1414 4TH AVE S | | | | ALBERT LEA | MN | 56007 | |
| KLOCEK-LOPATA, MAGDALENA | Address on file | | | | | | | |
| KLOCK, AMY | Address on file | | | | | | | |
| KLOCK, LACY | Address on file | | | | | | | |
| KLOCK, SHARON | Address on file | | | | | | | |
| KLOCKIT | N3211 COUNTY ROAD H | | | | LAKE GENEVA | WI | 53147 | |
| KLOCKOW, STEPHANIE | Address on file | | | | | | | |
| KLOCKZIEN, BREANNE | Address on file | | | | | | | |
| KLODNER, JENNIFER | Address on file | | | | | | | |
| KLODT, JUSTINE | Address on file | | | | | | | |
| KLOECKNER FLOWERS | 3214 WEST 55TH STREET | | | | CHICAGO | IL | 60632-2697 | |
| KLOEKER, KEVIN | Address on file | | | | | | | |
| KLOEUNG, JERRY | Address on file | | | | | | | |
| KLONE LAB LLC | LSQ FUNDING GROUP | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| KLONE LAB LLC | 9 WATER ST, 3RD FLR | | | | AMESBURY | MA | 01913 | |
| KLONTZ, ASHLEI | Address on file | | | | | | | |
| KLOOTWYK PLUMBING | HEATING & COOLING | 1004 IOWA AVE WEST | | | MARSHALLTOWN | IA | 50158 | |
| KLOPP, EVELYN | Address on file | | | | | | | |
| KLOPP, JACQUELINE | Address on file | | | | | | | |
| KLOREBEL ART | 3710 PENN AVE | 2ND FL | | | PITTSBURGH | PA | 15201 | |
| KLOSE, TROY | Address on file | | | | | | | |
| KLOSINSKI, MIECZYSLAWA | Address on file | | | | | | | |
| KLOSOWSKI, ALEXANDRIA | Address on file | | | | | | | |
| KLOSOWSKI, ELLEN | Address on file | | | | | | | |
| KLOSS, GREG | Address on file | | | | | | | |
| KLOSS, SYDNEY | Address on file | | | | | | | |
| KLOSTERMAN, SANDRA | Address on file | | | | | | | |
| KLOSTERMANN, MARGARET | Address on file | | | | | | | |
| KLOTT, EMILY | Address on file | | | | | | | |
| KLOTTHOR, BARBARA | Address on file | | | | | | | |
| KLOUDA, NICOLE | Address on file | | | | | | | |
| KLOUSE, JANET | Address on file | | | | | | | |
| KLOVSTAD, ETHAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KLR DESIGNS | 1041 MOOORES WALK | | | | SUWANEE | GA | 30024 | |
| KLR DESIGNS | 1041 MOORES WALK | | | | SUWANEE | GA | 30024 | |
| KLSS-FM | 341 SOUTH YORKTOWN PIKE | | | | MASON CITY | IA | 50401 | |
| KLTA-FM | GO RADIO BROADCASTING FAR | PO BOX 9919 | | | FARGO | ND | 58106-9919 | |
| KLTC | BOX 1478 | | | | DICKINSON | ND | 58601 | |
| KLTI-FM | 1416 LOCUST ST | | | | DES MOINES | IA | 50309 | |
| KLTQ-FM KKAR-AM INC | NRG MEDIA LLC | 5011 CAPITOL AVE | | | OMAHA | NE | 68132 | |
| KLUBER, SUSAN | Address on file | | | | | | | |
| KLUBERTANZ, DORI | Address on file | | | | | | | |
| KLUCAR, LOGAN | Address on file | | | | | | | |
| KLUCINSKI, LAURIE | Address on file | | | | | | | |
| KLUCINSKI, LEA | Address on file | | | | | | | |
| KLUCK, EMILY | Address on file | | | | | | | |
| KLUCK, NANCY | Address on file | | | | | | | |
| KLUCSARICS, KATHLEEN | Address on file | | | | | | | |
| KLUENDER, JANE | Address on file | | | | | | | |
| KLUETZ, JOSEPH | Address on file | | | | | | | |
| KLUG, KIMBERLY | Address on file | | | | | | | |
| KLUG, LOGAN | Address on file | | | | | | | |
| KLUG-DETHLOFF, ALEXANDRA | Address on file | | | | | | | |
| KLUK, COLBY | Address on file | | | | | | | |
| KLUK, CYNTHIA | Address on file | | | | | | | |
| KLUKO, VIDA | Address on file | | | | | | | |
| KLUMP, FRANKIE | Address on file | | | | | | | |
| KLUNDER, SATINA | Address on file | | | | | | | |
| KLUNK, HANNAH | Address on file | | | | | | | |
| KLUS, JOSEPH | Address on file | | | | | | | |
| KLUS, KRISTINE | Address on file | | | | | | | |
| KLUTH, CYNTHIA | Address on file | | | | | | | |
| KLUTING, JERAD | Address on file | | | | | | | |
| KLUTING,JERAD | 3201 University Drive | Suite 150 | | | Auburn Hills | MI | 48326 | |
| KLUTSARITS, TINA | Address on file | | | | | | | |
| KLUXEN, XAVIER | Address on file | | | | | | | |
| KLUYBER, DENNIS | Address on file | | | | | | | |
| KLYMKOW, DEBORAH | Address on file | | | | | | | |
| KLYV WJOD WDBQ KXGE WDBQ | CUMULUS BROADCASTING INC | PO BOX 643129 | | | CINCINNATI | OH | 45264-3129 | |
| KLZZ-FM KMXF-FM | REGENT BROADCASTING OF ST CLOU | SDS-12-2375 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2375 | |
| KM ASSOCIATES LLC | PO BOX 1420 | | | | CLEARFIELD | PA | 16830 | |
| KMAN, MELINDA | Address on file | | | | | | | |
| KMART #4814 | 3180 HYW 2 WEST | | | | HAVRE | MT | 59501 | |
| KMART STORE #7620 | 1401 12TH AVE SOUTH | | | | VIRGINIA | MN | 55792 | |
| KMART STORE #9564 | 1761 3RD AVE W | | | | DICKINSON | ND | 58601 | |
| KMB REFRIGERATION & ELECTRIC | PO BOX 2202 | | | | KOKOMO | IN | 46904-2202 | |
| KMCD KKFD | PO BOX 648 | | | | FAIRFIELD | IA | 52556 | |
| KMEG-TV | 100 GOLD CIRCLE DR | | | | DAKOTA DUNES | SD | 57049 | |
| KMETTY, DANNA | Address on file | | | | | | | |
| KMETZ, PATRICIA | Address on file | | | | | | | |
| KMETZ, PATRICIA | Address on file | | | | | | | |
| KMGJ KJYE KMOZ KSTR-FM | MBC GRAND BROADCASTING INC | 1360 E SHERWOOD DR | | | GRAND JUNCTION | CO | 81501-7575 | |
| KMH SYSTEMS INC | PO BOX 575 | | | | MOUNT PROSPECT | IL | 60056 | |
| KMHL BROADCASTING CO | 1414 EAST COLLEGE DR | | | | MARSHALL | MN | 56258 | |
| KMIT, GALYNA | Address on file | | | | | | | |
| KMMF | FOX MONTANA | 1 SHACKLEFORD DR STE 400 | | | LITTLE ROCK | AR | 72211 | |
| KMMF | MMBG LLC | 2200 STEPHENS AVE | | | MISSOULA | MT | 59801 | |
| KMMS-AM KMMS-FM KPRK-AM KXLB-F | GAPWEST BROADCASTING BOZEMAN | DEPARTMENT 33101 | PO BOX 202331 | | DALLAS | TX | 75320-2331 | |
| KMON-FM | PO BOX 3309 | | | | GREAT FALLS | MT | 59403-3309 | |
| KMOR KOZY KOAQ KOLT KETT KHYY | HOMETOWN FAMILY RADIO SCOTTSBL | PO BOX 1263 | | | SCOTTSBLUFF | NE | 69363-1263 | |
| KMOZ THE MOOSE 100.7 | MBC GRAND BROADCASTING INC | 1360 E SHERWOOD DR | | | GRAND JUNCTION | CO | 81501 | |
| KMSP-TV WFTC-TV | 4614 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| KMTV-OMAHA NE | 10714 MOCKINGBIRD DR | | | | OMAHA | NE | 68127-1942 | |
| KMXC FM RADIO | CUMULUS BROADCASTING SIOUX FAL | PO BOX 643306 | | | CINCINNATI | OH | 45264-3306 | |
| KMXG-FM | 5682 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KMXK FM | REGENT BROADCASTING OF ST CLOU | SDS-12-2375 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2375 | |
| KN LTD | 2505 KERNER BLVD | | | | SAN RAFAEL | CA | 94901-5571 | |
| KNAACK, DEANNE | Address on file | | | | | | | |
| KNAACK, MICHELLE | Address on file | | | | | | | |
| KNAAPEN, LAUREN | Address on file | | | | | | | |
| KNAB, JUDITH | Address on file | | | | | | | |
| KNABB, KENNEDY | Address on file | | | | | | | |
| KNACK, GEORGINE | Address on file | | | | | | | |
| KNACK, JACQUELYN | Address on file | | | | | | | |
| KNACKMUHS, HOLLY | Address on file | | | | | | | |
| KNADLE, MEGAN | Address on file | | | | | | | |
| KNAFLA, TINA | Address on file | | | | | | | |
| KNAPIC, JOHN | Address on file | | | | | | | |
| KNAPP PTA | 2701 17TH STREET | | | | RACINE | WI | 53405 | |
| KNAPP, ALISSA | Address on file | | | | | | | |
| KNAPP, BRENDA | Address on file | | | | | | | |
| KNAPP, CHRISTINA | Address on file | | | | | | | |
| KNAPP, DUANE | Address on file | | | | | | | |
| KNAPP, EMILY | Address on file | | | | | | | |
| KNAPP, JAMES | Address on file | | | | | | | |
| KNAPP, JEFFERY | Address on file | | | | | | | |
| KNAPP, JEREMY | Address on file | | | | | | | |
| KNAPP, JORDAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KNAPP, KATHLEEN | Address on file | | | | | | | |
| KNAPP, KAYLA | Address on file | | | | | | | |
| KNAPP, KIMBERLY | Address on file | | | | | | | |
| KNAPP, KIMBERLY | Address on file | | | | | | | |
| KNAPP, MADISON | Address on file | | | | | | | |
| KNAPP, NICHOLAS | Address on file | | | | | | | |
| KNAPP, SUSAN | Address on file | | | | | | | |
| KNAPPENBERGER, CLEVERSON | Address on file | | | | | | | |
| KNAPPER, ASHLEY | Address on file | | | | | | | |
| KNAPPER, BETTY | Address on file | | | | | | | |
| KNAPPERS WATER STORE LLC | PO BOX 248 | | | | LANCASTER | WI | 53813 | |
| KNAPSACK, ABBY | Address on file | | | | | | | |
| KNAPTON, ALEXANDRIA | Address on file | | | | | | | |
| KNASE, SHANNON | Address on file | | | | | | | |
| KNASEL, EMILY | Address on file | | | | | | | |
| KNAUB, ELENA | Address on file | | | | | | | |
| KNAUB, HEATHER | Address on file | | | | | | | |
| KNAUB, JAQUELYN | Address on file | | | | | | | |
| KNAUER, MAKAYLA | Address on file | | | | | | | |
| KNAUER, NANCY | Address on file | | | | | | | |
| KNAUF, DAWN | Address on file | | | | | | | |
| KNAUFF, KASEY | Address on file | | | | | | | |
| KNAUP, EMMA | Address on file | | | | | | | |
| KNAUR, CINDY | Address on file | | | | | | | |
| KNAUS, ANN | Address on file | | | | | | | |
| KNAUSS & SON | 105 N 8TH STREET | | | | ALLENTOWN | PA | 18101 | |
| KNBN KKRA KWBN | 2424 S PLAZA DRIVE | | | | RAPID CITY | SD | 57702 | |
| KNBZ-FM | PO BOX 1930 | | | | ABERDEEN | SD | 57402-1930 | |
| KNDX | PRIME CITIES BROADCASTING INC | 3130 E BROADWAY AVE | PO BOX 4026 | | BISMARCK | ND | 58502 | |
| KNEB | PO BOX 239 | | | | SCOTTSBLUFF | NE | 69363-0239 | |
| KNEB-AM/FM | PO BOX 239 | | | | SCOTTSBLUFF | NE | 69363-0239 | |
| KNEECE, CHRISTINA | Address on file | | | | | | | |
| KNEEPPEL, ANTHONY | Address on file | | | | | | | |
| KNEESKERN, KADIN | Address on file | | | | | | | |
| KNEISLER, A CHRIS | Address on file | | | | | | | |
| KNEPP, HANNAH | Address on file | | | | | | | |
| KNEPP, KAILI | Address on file | | | | | | | |
| KNEPPER, GABRIELLE | Address on file | | | | | | | |
| KNERR, TEVIN | Address on file | | | | | | | |
| KNESH, JEREMY | Address on file | | | | | | | |
| K'NEX BRANDS LP | 2990 BERGEY RD | | | | HATFIELD | PA | 19440 | |
| KNEZIC, VLADO | Address on file | | | | | | | |
| KNF DESIGNS MFG | 1598 MERCHANDISE MART | | | | CHICAGO | IL | 60654-1599 | |
| KNF DESIGNS MFG | 9 OJO CORTE | | | | RIO RICO | AZ | 85648 | |
| KNICELEY, JODIE | Address on file | | | | | | | |
| KNICHEL LOGISTICS | 5347 WILLIAM FLYNN HWY 2ND FLO | | | | GIBSONIA | PA | 15044 | |
| KNICK, SHELLY | Address on file | | | | | | | |
| KNICKREHM, CASSANDRA | Address on file | | | | | | | |
| KNIEPER, LAUREN | Address on file | | | | | | | |
| KNIERIM, ROBERT | Address on file | | | | | | | |
| KNIERIM, TAMMY | Address on file | | | | | | | |
| KNIES, KAILA | Address on file | | | | | | | |
| KNIEVEL, TAYLOR | Address on file | | | | | | | |
| KNIFFIN, NATALIIA | Address on file | | | | | | | |
| KNIGHT - COOK, AMIR | Address on file | | | | | | | |
| KNIGHT TRANS SERVICE INC | PO BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| KNIGHT TRANSPORTATION SERVICES, INC. | 5601 W Buckeye Rd | | | | Phoenix | AZ | 85043 | |
| KNIGHT, AARON | Address on file | | | | | | | |
| KNIGHT, AJA | Address on file | | | | | | | |
| KNIGHT, ALEXANDRIA | Address on file | | | | | | | |
| KNIGHT, AMY | Address on file | | | | | | | |
| KNIGHT, CASSANDRA | Address on file | | | | | | | |
| KNIGHT, CHRISTEL | Address on file | | | | | | | |
| KNIGHT, CHRISTOPHER | Address on file | | | | | | | |
| KNIGHT, COREY | Address on file | | | | | | | |
| KNIGHT, DAKOTA | Address on file | | | | | | | |
| KNIGHT, ERICKA | Address on file | | | | | | | |
| KNIGHT, HALEY | Address on file | | | | | | | |
| KNIGHT, JAN | Address on file | | | | | | | |
| KNIGHT, JEN | Address on file | | | | | | | |
| KNIGHT, JENNIFER | Address on file | | | | | | | |
| KNIGHT, JOELL | Address on file | | | | | | | |
| KNIGHT, KACEY | Address on file | | | | | | | |
| KNIGHT, KAITLYN | Address on file | | | | | | | |
| KNIGHT, KALIA | Address on file | | | | | | | |
| KNIGHT, KAREN | Address on file | | | | | | | |
| KNIGHT, KELLY | Address on file | | | | | | | |
| KNIGHT, KELSEY | Address on file | | | | | | | |
| KNIGHT, KIERSTEN | Address on file | | | | | | | |
| KNIGHT, LAURA | Address on file | | | | | | | |
| KNIGHT, LAUREN | Address on file | | | | | | | |
| KNIGHT, LAUREN | Address on file | | | | | | | |
| KNIGHT, LURA | Address on file | | | | | | | |
| KNIGHT, LYNELL | Address on file | | | | | | | |
| KNIGHT, MEGAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, MELONEY | Address on file | | | | | | | |
| KNIGHT, MICHAEL | Address on file | | | | | | | |
| KNIGHT, NATHANIA | Address on file | | | | | | | |
| KNIGHT, RACHEL | Address on file | | | | | | | |
| KNIGHT, SANDRA | Address on file | | | | | | | |
| KNIGHT, SHALEYA | Address on file | | | | | | | |
| KNIGHT, SHARNAY | Address on file | | | | | | | |
| KNIGHT, SHERRY | Address on file | | | | | | | |
| KNIGHT, SPARKLE | Address on file | | | | | | | |
| KNIGHT, STEFANIE | Address on file | | | | | | | |
| KNIGHT, TAIT | Address on file | | | | | | | |
| KNIGHT, TAYLOR | Address on file | | | | | | | |
| KNIGHTED INC | 145 N HIGHLAND AVE | | | | OSSINING | NY | 10562 | |
| KNIGHTEN, JENNIFER | Address on file | | | | | | | |
| KNIGHTLY, KYLIE | Address on file | | | | | | | |
| KNIGHTNER, KRYSTOL | Address on file | | | | | | | |
| KNIGHTNER, SIDEA | Address on file | | | | | | | |
| KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289-0048 | |
| KNIGHTS APPAREL INC | 5475 N BLACKSTOCK RD | | | | SPARTANBURG | SC | 29303 | |
| KNIGHTS GOURMET POPCORN | 4435 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219-4835 | |
| KNIGHTS INTERNATIONAL | 1000 LAKE ST LOUIS BLVD | SUITE 23 | | | LAKE ST LOUIS | MO | 63367 | |
| KNIGHTS OF COLUMBUS | 40 PINE ROAD | ATTN: TOM BOEHLERT | | | SARATOGA SPRINGS | NY | 12866 | |
| KNIGHTS OF COLUMBUS | 50 PINE STREET | ATTENTION: LEE UTTER | | | SARATOGA SPRINGS | NY | 12866 | |
| KNIGHTS OF COLUMBUS | 1095 CHURCH ROAD | | | | ORRTANNA | PA | 17353 | |
| KNIGHTS OF COLUMBUS | C/O KENNY HILLSMAN | 811 MAIN ST | | | JASPER | IN | 47546 | |
| KNIGHTS OF COLUMBUS | EDWARD NICKEL | 3555 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| KNIGHTS OF COLUMBUS | MIKE MCNELIS | 39 MICHELLE DR | | | LARKSVILLE | PA | 18704 | |
| KNIGHTS OF COLUMBUS | 15 PINE STREET | % VETERANS DONATIONS | | | SARATOGA SPRINGS | NY | 12866 | |
| KNIGHTS OF COLUMBUS | 1737 CROWNWOOD STREET | | | | ALLENTOWN | PA | 18103 | |
| KNIGHTS OF COLUMBUS | 50 PINES RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| KNIGHTS OF COLUMBUS | TRINITY COUNCIL #4580 | %.S.H.S.T. 7335 SOUTH HYWAY 10 | | | HALES CORNERS | WI | 53130 | |
| KNIGHTS OF COLUMBUS - HOLY ROS | 150 E. SUMMIT AVE. | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| KNIGHTS OF COLUMBUS - HOLY ROS | 807 S. BROOKSIDE DR. | | | | MUSKEGON | MI | 49441 | |
| KNIGHTS OF COLUMBUS - HOLY ROS | 807 S. BROOKSIDE DR. | | | | NORTON SHORES | MI | 49441 | |
| KNIGHTS OF COLUMBUS #13022 | 101 BEN HOGAN DR | | | | MISSOULA | MT | 59803 | |
| KNIGHTS OF COLUMBUS #13022 | 1475 EATON ST | | | | MISSOULA | MT | 59801 | |
| KNIGHTS OF COLUMBUS #4587 | 380 S GEBHART CHURCH ROAD | | | | MIAMISBURG | OH | 45342 | |
| KNIGHTS OF COLUMBUS #4587 | MICHAEL D. THOMAS | 380 S GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342 | |
| KNIGHTS OF COLUMBUS #4587 | 380 SOUTH GEBHART CHURCH ROAD | 380 SOUTH GEBHART CHURCH ROAD | | | MIAMISBURG | OH | 45342 | |
| KNIGHTS OF COLUMBUS #4587 | MIKE THOMAS | 380 SOUTH GEBHART CHURCH ROAD | | | MIAMISBURG | OH | 45342 | |
| KNIGHTS OF COLUMBUS 4587 | 1205 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342 | |
| KNIGHTS OF COLUMBUS 4TH DEGREE | 2325 SKYLINE DRIVE | | | | MISSOULA | MT | 59802 | |
| KNIGHTS OF COLUMBUS ASSEMBLY | BOB CAMERON | 702 WAKEMAN AVE | | | WHEATON | IL | 60187 | |
| KNIGHTS OF COLUMBUS ASSEMBLY | 702 WAKEMAN AVENUE | | | | WHEATON | IL | 60187 | |
| KNIGHTS OF COLUMBUS AUXILIARY | PO BOX 861 | | | | ALBERT LEA | MN | 56007 | |
| KNIGHTS OF COLUMBUS AUXILIARY | PO 861 | | | | ALBERT LEA | MN | 56007 | |
| KNIGHTS OF COLUMBUS BASILICA O | 3174 S. PINE AVE. | | | | MILWAUKEE | WI | 53207 | |
| KNIGHTS OF COLUMBUS COUN 15590 | 3843 E. BRANDON WAY | | | | DOYLESTOWN | PA | 18902 | |
| KNIGHTS OF COLUMBUS COUNCIL 15 | 15251 EDGEWOOD WALK | | | | WEST CHICAGO | IL | 60185 | |
| KNIGHTS OF COLUMBUS COUNCIL 15 | 324 GAY ST. | | | | LANCASTER | OH | 43130 | |
| KNIGHTS OF COLUMBUS COUNCIL 15 | 3843 E. BRANDON WAY | | | | DOYLESTOWN | PA | 18902 | |
| KNIGHTS OF COLUMBUS COUNCIL 41 | ROBERT BELZ | 71 CREEK DRIVE | | | DOYLESTOWN | PA | 18901 | |
| KNIGHTS OF COLUMBUS COUNCIL 41 | 71 CREEK DRIVE | | | | DOYLESTOWN | PA | 18901 | |
| KNIGHTS OF COLUMBUS COUNCIL 41 | C/O ROBERT BELZ | 71 CREEK DRIVE | | | DOYLESTOWN | PA | 18901 | |
| KNIGHTS OF COLUMBUS COUNCIL 68 | 313 S. FRONT ST | | | | MARQUETTE | MI | 49855 | |
| KNIGHTS OF COLUMBUS COUNCIL 68 | RICHARD GUENTHER | 14 E NICOLET | | | MARQUETTE | MI | 49855 | |
| KNIGHTS OF COLUMBUS PONY LEAG | 1283 NELSON DR | | | | CHILLICOTHE | OH | 45601 | |
| KNIGHTS OF COLUMBUS TRINITY CO | 5432 OLYMPIA DRIVE | | | | GREENDALE | WI | 53129 | |
| KNIGHTS OF COLUMBUS TRINITY CO | S.H.S.T. 7335 SOUTH | HYWAY 100 | | | HALES CORNERS | WI | 53130 | |
| KNIGHTS OF COLUMBUS, COUNCIL 1 | 1475 EATON STR. | C/O OF JIM MCDONALD | | | MISSOULA | MT | 59801 | |
| KNIGHTS OF COLUMBUS, COUNCIL 1 | 1475 EATON STREET | | | | MISSOULA | MT | 59801 | |
| KNIGHTS OF COLUMBUS-FATHER DEV | TED MALECKI | PO BOX 35 | | | CHALFONT | PA | 18914 | |
| KNIGHTS OF COLUMBUSTRINITY COU | P.O. BOX 320136 | | | | FRANKLIN | WI | 53132 | |
| KNIGHTS OF LITHUANIA | 2505 MEYER RD | | | | BETHLEHEM | PA | 18020 | |
| KNIGHTS OF PETER CLAVER & LADI | 8900 N. PARK PLAZA CT. | C/O ANNETTE FRINK | | | BROWN DEER | WI | 53223 | |
| KNIGHTS OF PETER CLAVER & LADI | 8900 N PARK PLAZA COURT | UNIT 205 | | | BROWN DEER | WI | 53223 | |
| KNIGHTS, JOSHUA | Address on file | | | | | | | |
| KNIGHTSOFPETERCLAVER&LADIESAUX | 8900 N. PARK PLAZA CT. #205 | ATTEN: ANNETTE FRINK | | | BROWN DEER | WI | 53223 | |
| KNILANS | 3015 BRADY ST | | | | DAVENPORT | IA | 52803 | |
| KNILL, ANNA | Address on file | | | | | | | |
| KNIPPENBERG, DIANE | Address on file | | | | | | | |
| KNIPPENBERG, JACLYN | Address on file | | | | | | | |
| KNIPPER, ALEX | Address on file | | | | | | | |
| KNISELY, ABBEY | Address on file | | | | | | | |
| KNISELY, SAMANTHA | Address on file | | | | | | | |
| KNISELY, STACI | Address on file | | | | | | | |
| KNISH, EMILY | Address on file | | | | | | | |
| KNISKERN, MARIN | Address on file | | | | | | | |
| KNISLEY, CHASE | Address on file | | | | | | | |
| KNISLEY, COLLEEN | Address on file | | | | | | | |
| KNISLEY, DALE | Address on file | | | | | | | |
| KNISLEY, THEODORE | Address on file | | | | | | | |
| KNISS, GLENNA | Address on file | | | | | | | |
| KNIT CREATIONS INC | 1213 E 14TH STREET | | | | LOS ANGELES | CA | 90021 | |
| KNIT CREATIONS INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KNIT WORKS/PMG | 337 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| KNIT WORKS/PMG | PO BOX 105657 | | | | ATLANTA | GA | 30348 | |
| KNITTED KNOCKERS SUPPORT FOUND | 1780 IOWA ST | | | | BELLINGHAM | WA | 98229 | |
| KNITTER, KATI JO | Address on file | | | | | | | |
| KNITTER, MICHAEL | Address on file | | | | | | | |
| KNITTLE, KINDRA | Address on file | | | | | | | |
| KNITWORK | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| KNL INC | CIT GROUP COMMERICAL SVCS | PO BOX 1036 W/O/04/06 | | | CHARLOTTE | NC | 28201-1036 | |
| KNOBBE MARTENS OLSON & BEAR LL | 2040 MAIN ST 14TH FL | | | | IRVINE | CA | 92614 | |
| KNOCK KNOCK LLC | 1635B ELECTRIC AVE | | | | VENICE | CA | 90291 | |
| KNODE, ALEXANDRIA | Address on file | | | | | | | |
| KNOEPPEL, BROOKE | Address on file | | | | | | | |
| KNOLIN, DANIELLE | Address on file | | | | | | | |
| KNOLL INC | PO BOX 742999 | | | | ATLANTA | GA | 30374-2999 | |
| KNOLL, DAVID | Address on file | | | | | | | |
| KNOLL, EMILY | Address on file | | | | | | | |
| KNOLL, HALEY | Address on file | | | | | | | |
| KNOLL, LINDSEY | Address on file | | | | | | | |
| KNOLLINGER, JESSICA | Address on file | | | | | | | |
| KNOLL-LUDWIG, ALEXIS | Address on file | | | | | | | |
| KNOODLE, FRANCES | Address on file | | | | | | | |
| KNOOP, VIC | Address on file | | | | | | | |
| KNOOS, CASSANDRA | Address on file | | | | | | | |
| KNOP, JENNIFER | Address on file | | | | | | | |
| KNOPP, LEAH | Address on file | | | | | | | |
| KNOP-TV KIIT-TV | PO BOX 749 | | | | NORTH PLATTE | NE | 69103 | |
| KNORK FLATWARE | 101 S EVANS | | | | NEWTON | KS | 67114 | |
| KNORR, MAGGIE | Address on file | | | | | | | |
| KNORR, PAIGE | Address on file | | | | | | | |
| KNORR, STEPHEN | Address on file | | | | | | | |
| KNORR, TRACY | Address on file | | | | | | | |
| KNOT, CATHERINE | Address on file | | | | | | | |
| KNOTHE APPAREL GRP/STATEMENTS | 1372 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KNOTHE APPAREL GRP/STATEMENTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KNOTHE CORP | 1372 BROADWAY C | 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| KNOTHE CORP | CIT GROUP COMMERCIAL SERVICES | PO BOX 35192 | | | CHARLOTTE | NC | 28235-5192 | |
| KNOTHE CORP/PMG | 1370 BRAODWAY | SUITE 1101 | | | NEW YORK | NY | 10018 | |
| KNOTS LOGISTICS | 3100 LANGSTAFF RD | UNIT 2-3 | | | CONCORD | ON | L4K 2Y5 | |
| KNOTT, ALEXANDRA | Address on file | | | | | | | |
| KNOTT, ERICA | Address on file | | | | | | | |
| KNOTT, GENEAL | Address on file | | | | | | | |
| KNOTT, SARAH | Address on file | | | | | | | |
| KNOTT, WILLIAM | Address on file | | | | | | | |
| KNOWLEDGE SOLUTIONS LLC | 721 ROUTES 202/206 | | | | BRIDGEWATER | NJ | 08807 | |
| KNOWLES, ANGELA | Address on file | | | | | | | |
| KNOWLES, DANIELLE | Address on file | | | | | | | |
| KNOWLES, DAVID | Address on file | | | | | | | |
| KNOWLES, JENISE | Address on file | | | | | | | |
| KNOWLES, JORDAN | Address on file | | | | | | | |
| KNOWLES, MICHAEL | Address on file | | | | | | | |
| KNOWLES, REBECCA | Address on file | | | | | | | |
| KNOWLES, SUSAN | Address on file | | | | | | | |
| KNOWLES, TARA | Address on file | | | | | | | |
| KNOWLTON TOWNSHIP LIONS CLUB | ATTN. BILL CLIFFORD | 30 KOECK RD | | | COLUMBIA | NJ | 07832 | |
| KNOWLTON TOWNSHIP LIONS CLUB | C/O BILL CLIFFORD | 90 KOECK RD | | | COLUMBIA | NJ | 07832 | |
| KNOWLTON TOWNSHIP LIONS CLUB | 30 KOECK RD | | | | COLUMBIA | NJ | 07832 | |
| KNOWLTON TOWNSHIP LIONS CLUB | C/O BILL CLIFFORD | 30 KOECK RD | | | COLUMBIA | NJ | 07832 | |
| KNOWLTON, ROBYN | Address on file | | | | | | | |
| KNOX COMPANY | 1601 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027 | |
| KNOX, BRIDGETTE | Address on file | | | | | | | |
| KNOX, BRITTANY | Address on file | | | | | | | |
| KNOX, CHARBET | Address on file | | | | | | | |
| KNOX, ETHAN | Address on file | | | | | | | |
| KNOX, JADE | Address on file | | | | | | | |
| KNOX, JERUSHA | Address on file | | | | | | | |
| KNOX, KENDRA | Address on file | | | | | | | |
| KNOX, KIMBERLY | Address on file | | | | | | | |
| KNOX, MICHAEL | Address on file | | | | | | | |
| KNOX, PAUL | Address on file | | | | | | | |
| KNOX, RACHEL | Address on file | | | | | | | |
| KNOX, REGINA | Address on file | | | | | | | |
| KNOX, SACHEL | Address on file | | | | | | | |
| KNOX-OLIVER, ELENA | Address on file | | | | | | | |
| KNOXVILLE FFA | 600 EAST MAIN STREET | | | | KNOXVILLE | IL | 61448 | |
| KNOXVILLE JR HIGH SCHOOL | 701 E MILL STREET | | | | KNOXVILLE | IL | 61448 | |
| KNOXVILLE P.E.O. CHAPTER AM | GAIL COFFMAN | 370 KNOX ROAD 1800 E | | | MAQUON | IL | 61458 | |
| KNOXVILLE P.E.O. CHAPTER AM | LORI PAGE | 885 WEST SUNNYVIEW AVE. | | | KNOXVILLE | IL | 61448 | |
| KNR INC | NW 0321, PO BOX 1450 | | | | MINN | MN | 55485-6321 | |
| KNR INC/VICTOR | 1227 E HENNEPIN | PO BOX 1450 | | | MINN | MN | 55414-2394 | |
| KNUDSEN, ASHLEY | Address on file | | | | | | | |
| KNUDSEN, CHEYANN | Address on file | | | | | | | |
| KNUDSEN, MADELINE | Address on file | | | | | | | |
| KNUDSON CORBALEY, JULIE | Address on file | | | | | | | |
| KNUDSON, ANGELA | Address on file | | | | | | | |
| KNUDSON, ELYSE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KNUDSON, JUSTIN | Address on file | | | | | | | |
| KNUDSON, KRISTIN | Address on file | | | | | | | |
| KNUDSON, MARY | Address on file | | | | | | | |
| KNUDSON, NICOLE | Address on file | | | | | | | |
| KNUDSON, STEPHANIE | Address on file | | | | | | | |
| KNUDSON, TY | Address on file | | | | | | | |
| KNUDSON-HOGE, MIJA | Address on file | | | | | | | |
| KNUDTSON, DEBRA | Address on file | | | | | | | |
| KNUESE, LAUREN | Address on file | | | | | | | |
| KNUEVE & SONS INC | 102 E WATER ST | BOX 265 | | | KALIDA | OH | 45853-0265 | |
| KNU JAM - KNUJ FM | PO BOX 368 | | | | NEW ULM | MN | 56073 | |
| KNUPP, MADISON | Address on file | | | | | | | |
| KNUST, ANGELA | Address on file | | | | | | | |
| KNUST, JEANETTE | Address on file | | | | | | | |
| KNUTH, BENJAMIN | Address on file | | | | | | | |
| KNUTH, HALEY | Address on file | | | | | | | |
| KNUTH, JOSIAH | Address on file | | | | | | | |
| KNUTH, KRISTA | Address on file | | | | | | | |
| KNUTH, WENDY | Address on file | | | | | | | |
| KNUTH-BROWN, TAMMI | Address on file | | | | | | | |
| KNUTSON CONSTRUCTION CO INC | 5306 FULLER ST | | | | SCHOFIELD | WI | 54476 | |
| KNUTSON, BRENNA | Address on file | | | | | | | |
| KNUTSON, DUSTIN | Address on file | | | | | | | |
| KNUTSON, GABRIELLE | Address on file | | | | | | | |
| KNUTSON, JADA | Address on file | | | | | | | |
| KNUTSON, JANET | Address on file | | | | | | | |
| KNUTSON, JULIE | Address on file | | | | | | | |
| KNUTSON, KADE | Address on file | | | | | | | |
| KNUTSON, KRISTINE | Address on file | | | | | | | |
| KNUTSON, KYLE | Address on file | | | | | | | |
| KNUTSON, LIBERTY | Address on file | | | | | | | |
| KNUTSON, LINDA | Address on file | | | | | | | |
| KNUTSON, MACKENZIE | Address on file | | | | | | | |
| KNUTSON, RACHEL | Address on file | | | | | | | |
| KNUTSON, REBECCA | Address on file | | | | | | | |
| KNUTSON, RENA | Address on file | | | | | | | |
| KO, MYONGSIN | Address on file | | | | | | | |
| KOACH ALLSTARS (CAN DO CANCER) | 709 NE BARCLAY CIRCLE | | | | ANKENY | IA | 50021 | |
| KOACH ALLSTARS (JOHN GOMKE FOU | P. O. BOX 613 | | | | DESOTO | IA | 50069 | |
| KOALA KARE PRODUCTS | KOALA DIVISION DEPT 1607 | | | | DENVER | CO | 80291-1607 | |
| KOAT, NYADHOLE | Address on file | | | | | | | |
| KOBBE, CHELSIE | Address on file | | | | | | | |
| KOBEL, COURTNEY | Address on file | | | | | | | |
| KOBEL, MICHAEL | Address on file | | | | | | | |
| KOBEL, TAMMY | Address on file | | | | | | | |
| KOBER, JOAN | Address on file | | | | | | | |
| KOBERNA, KAYLYN | Address on file | | | | | | | |
| KOBERNA, TRENTON | Address on file | | | | | | | |
| KOBERNAT, BARBARA | Address on file | | | | | | | |
| KOBERNICK, IRYNA | Address on file | | | | | | | |
| KOBEROSKI, ALEXANDRA | Address on file | | | | | | | |
| KOBIEC-WALKER, ALISSA | Address on file | | | | | | | |
| KOBILKA, SHAY | Address on file | | | | | | | |
| KOBLIK, KAREN | Address on file | | | | | | | |
| KOBRAN, KYLE | Address on file | | | | | | | |
| KOBULAR, JENNA | Address on file | | | | | | | |
| KOBUNSKI, ANDREW | Address on file | | | | | | | |
| KOCENT, ANGELA | Address on file | | | | | | | |
| KOCH & SONS TRUCKING | 4200 Dahlberg Dr | | | | Minneapolis | MN | 55422 | |
| KOCH BROTHERS | 325 GRAND AVENUE | PO BOX 1755 | | | DES MOINES | IA | 50306 | |
| KOCH, ALYSSA | Address on file | | | | | | | |
| KOCH, AMANDA | Address on file | | | | | | | |
| KOCH, ASHLEY | Address on file | | | | | | | |
| KOCH, BAILEY | Address on file | | | | | | | |
| KOCH, BREANNE | Address on file | | | | | | | |
| KOCH, CARMA | Address on file | | | | | | | |
| KOCH, CHERYL | Address on file | | | | | | | |
| KOCH, COLLEEN | Address on file | | | | | | | |
| KOCH, CONNIE | Address on file | | | | | | | |
| KOCH, HUNTER | Address on file | | | | | | | |
| KOCH, ISABELLA | Address on file | | | | | | | |
| KOCH, JANE | Address on file | | | | | | | |
| KOCH, JESSIE | Address on file | | | | | | | |
| KOCH, JOAN | Address on file | | | | | | | |
| KOCH, JUDITH | Address on file | | | | | | | |
| KOCH, JUDITH | Address on file | | | | | | | |
| KOCH, KALLI | Address on file | | | | | | | |
| KOCH, KATHY | Address on file | | | | | | | |
| KOCH, KENNETH | Address on file | | | | | | | |
| KOCH, KORTNEY | Address on file | | | | | | | |
| KOCH, LAURETTA | Address on file | | | | | | | |
| KOCH, LINDSEY | Address on file | | | | | | | |
| KOCH, MADDY | Address on file | | | | | | | |
| KOCH, MARY | Address on file | | | | | | | |
| KOCH, MEGAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 887 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOCH, PAMELA | Address on file | | | | | | | |
| KOCH, PENNI | Address on file | | | | | | | |
| KOCH, SHARON | Address on file | | | | | | | |
| KOCH, SHELBY | Address on file | | | | | | | |
| KOCH, SIENNA | Address on file | | | | | | | |
| KOCH, VALERIE | Address on file | | | | | | | |
| KOCHAN, DENISE | Address on file | | | | | | | |
| KOCHANIEC, ANDREW | Address on file | | | | | | | |
| KOCHANOWICZ, KRISTA | Address on file | | | | | | | |
| KOCHANSKI, AUTUMN | Address on file | | | | | | | |
| KOCHANSKI, JOE | Address on file | | | | | | | |
| KOCHEL, SOPHIA | Address on file | | | | | | | |
| KOCHENDORFER, LINDA | Address on file | | | | | | | |
| KOCHER DESIGN LLC | 2636 OAKWOOD COURT | | | | APPLETON | WI | 54911 | |
| KOCHER, CHRISTINA | Address on file | | | | | | | |
| KOCHER, MORGAN | Address on file | | | | | | | |
| KOCHER, SHAWN | Address on file | | | | | | | |
| KOCI, KATHERINE | Address on file | | | | | | | |
| KOCIC, MEGAN | Address on file | | | | | | | |
| KOCIM, ELIZABETH | Address on file | | | | | | | |
| KOCOL, DAKOTA | Address on file | | | | | | | |
| KOCOUREK, SHAE | Address on file | | | | | | | |
| KOCSIS, MEGAN | Address on file | | | | | | | |
| KOCUR, CHELSEA | Address on file | | | | | | | |
| KOCUR, JOSHUA | Address on file | | | | | | | |
| KODI BULLINGER | 413 SPRUCE ST NW | | | | BOTTINEAU | ND | 58318 | |
| KODRICH, LORRAINE | Address on file | | | | | | | |
| KOEBLE, BRIAN | Address on file | | | | | | | |
| KOEBERNICK, DEBORRAH | Address on file | | | | | | | |
| KOEBKE, REBECCA | Address on file | | | | | | | |
| KOEDAM, CHARLOTTE | Address on file | | | | | | | |
| KOEFFLER, MARILEIGH | Address on file | | | | | | | |
| KOEFOED, SUSAN | Address on file | | | | | | | |
| KOEHL, JOSHUA | Address on file | | | | | | | |
| KOEHLER, CYNTHIA | Address on file | | | | | | | |
| KOEHLER, HOLGER | Address on file | | | | | | | |
| KOEHLER, KANDEE | Address on file | | | | | | | |
| KOEHLER, KATELYN | Address on file | | | | | | | |
| KOEHLER, NOVA | Address on file | | | | | | | |
| KOEHLER, OLIVIA | Address on file | | | | | | | |
| KOEHLER, REVEL | Address on file | | | | | | | |
| KOEHLER, VERONICA | Address on file | | | | | | | |
| KOEHLER'S YARD SERVICE | 89190 State Highway 251 | | | | Austin | MN | 55912-5775 | |
| KOEHNKE, BRANDON | Address on file | | | | | | | |
| KOEL KKCV KCRR KXXHQ | CUMULUS BROADCASTING INC WATER | PO BOX 643237 | | | CINCINNATI | OH | 45264-3237 | |
| KOEL, MATTHEW | Address on file | | | | | | | |
| KOELBL KOLLECTION | PO BOX 422 | | | | MONTELLO | WI | 53949-0422 | |
| KOELLER, JOSEPH | Address on file | | | | | | | |
| KOELLNER, RANISSA | Address on file | | | | | | | |
| KOELSCH, NAOMI | Address on file | | | | | | | |
| KOELSCH, SABRINA | Address on file | | | | | | | |
| KOENECKE, JOSHUA | Address on file | | | | | | | |
| KOENIG, ADAM | Address on file | | | | | | | |
| KOENIG, ALEXIS | Address on file | | | | | | | |
| KOENIG, CHRISTINA | Address on file | | | | | | | |
| KOENIG, DENZEL | Address on file | | | | | | | |
| KOENIG, JESSICA | Address on file | | | | | | | |
| KOENIG, JOSHUA | Address on file | | | | | | | |
| KOENIG, KAREN | Address on file | | | | | | | |
| KOENIG, KAYLEIGH | Address on file | | | | | | | |
| KOENIG, REBECCA | Address on file | | | | | | | |
| KOENIG, ROBBY | Address on file | | | | | | | |
| KOENIG, SAMANTHA | Address on file | | | | | | | |
| KOENIGS, LYNN | Address on file | | | | | | | |
| KOEP MADAY, BRENDA | Address on file | | | | | | | |
| KOEP, MALORIE | Address on file | | | | | | | |
| KOEPFLE, TAYLOR | Address on file | | | | | | | |
| KOEPKE, JON | Address on file | | | | | | | |
| KOEPKE, KENNETH | Address on file | | | | | | | |
| KOEPKE, TJ | Address on file | | | | | | | |
| KOEPPEL, MARGARET | Address on file | | | | | | | |
| KOEPPEL, MARILYNN | Address on file | | | | | | | |
| KOEPPEL, SARAH | Address on file | | | | | | | |
| KOEPPEN, KENNEDY | Address on file | | | | | | | |
| KOEPSEL, DEBORAH | Address on file | | | | | | | |
| KOEPSELL, JANICE | Address on file | | | | | | | |
| KOERING, MOLLI | Address on file | | | | | | | |
| KOERNER, DAVID | Address on file | | | | | | | |
| KOERNER, VICTORIA | Address on file | | | | | | | |
| KOERSELMAN, JON | Address on file | | | | | | | |
| KOERSELMAN, LUCAS | Address on file | | | | | | | |
| KOESKE, SHERYL | Address on file | | | | | | | |
| KOESTERS, CODY | Address on file | | | | | | | |
| KOESTERS, STACY | Address on file | | | | | | | |
| KOET, ABIGAIL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KOETZLE, DEBRA | Address on file | | | | | | | |
| KOFALK,DONNA | 18 Corporate Woods Blvd. | | | | Albany | NY | 12211 | |
| KOFC - HOLY ROSARY COUN #13579 | 150 E SUMMIT | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| KOFC WOMEN'S AUXILLIARY COUCIL | 8356 S MULLIGAN AVE | | | | BURBANK | IL | 60459 | |
| KOFFEL, DIANE | Address on file | | | | | | | |
| KOFFI, KOKUTSE | Address on file | | | | | | | |
| KOFI | 317 1ST AVE E | PO BOX 608 | | | KALISPELL | MT | 59903 | |
| KOFROTH, JORDAN | Address on file | | | | | | | |
| KOFSKY, MERYL | Address on file | | | | | | | |
| KOFU-DES MOINES STUDENT EXCHAN | 6401 COLLEGE AVENUE | | | | WINDSOR HEIGHTS | IA | 50324 | |
| KOGA | 113 WEST 4TH STREET | BOX 509 | | | OGALLALA | NE | 69153 | |
| KOGENI, DANIEL | Address on file | | | | | | | |
| KOGER, MICHELLE | Address on file | | | | | | | |
| KOGUT, AMBER | Address on file | | | | | | | |
| KOH I NOOR | 100 NORTH ST | | | | BLOOMSBURY | NJ | 08804-3092 | |
| KOH I NOOR | PO BOX 8697 | | | | MADISON | WI | 53708-8697 | |
| KOHAL, CAROL | Address on file | | | | | | | |
| KOHAL, JACQUELINE | Address on file | | | | | | | |
| KOHER, AMANDA | Address on file | | | | | | | |
| KOHL, ADAM | Address on file | | | | | | | |
| KOHL, CHANTEL | Address on file | | | | | | | |
| KOHL, CONSTANCE | Address on file | | | | | | | |
| KOHL, MITCHELL | Address on file | | | | | | | |
| KOHL, STEPHANI | Address on file | | | | | | | |
| KOHLBECK, MELISSA | Address on file | | | | | | | |
| KOHLBECK, TERRI | Address on file | | | | | | | |
| KOHLENBURG, KAITLIN | Address on file | | | | | | | |
| KOHLER COMMUNICATIONS INC | 1429 MAIN SOUTH | | | | DICKINSON | ND | 58601 | |
| KOHLER EXPOS INC | PO BOX 910 | | | | GRANDVILLE | MI | 49468-0910 | |
| KOHLER ORIG RECIPE CHOCOLATES | 72SD WOODLAKE RD | | | | KOHLER | WI | 53044 | |
| KOHLER WATER & SEWER UTILITY | 319 HIGHLAND DR | | | | KOHLER | WI | 53044 | |
| KOHLER, ABBIE | Address on file | | | | | | | |
| KOHLER, BRITNEY | Address on file | | | | | | | |
| KOHLER, GREGORY | Address on file | | | | | | | |
| KOHLER, JULIE | Address on file | | | | | | | |
| KOHLER, LORRAINE | Address on file | | | | | | | |
| KOHLER, SARAH | Address on file | | | | | | | |
| KOHLER, STELLA | Address on file | | | | | | | |
| KOHLHAGEN, CHRISTY | Address on file | | | | | | | |
| KOHLHASE, ISAIAH | Address on file | | | | | | | |
| KOHLMEIER, GABRIELLE | Address on file | | | | | | | |
| KOHLS | N56 W17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| KOHLS DEPARTMENT STORES INC | N56 W17000 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| KOHLWEY, ALEXIS | Address on file | | | | | | | |
| KOHLWEY, ASHLEY | Address on file | | | | | | | |
| KOHLWEY, ERIN | Address on file | | | | | | | |
| KOHLWEY, LUKE | Address on file | | | | | | | |
| KOHN LAW FIRM CO | 735 N WATER ST | SUITE 1300 | | | MILWAUKEE | WI | 53202-4106 | |
| KOHN, BENJAMIN | Address on file | | | | | | | |
| KOHN, ELYSE | Address on file | | | | | | | |
| KOHN, JOE ANN | Address on file | | | | | | | |
| KOHN, KRISTINA | Address on file | | | | | | | |
| KOHN, MAUREEN | Address on file | | | | | | | |
| KOHN, PATRICK | Address on file | | | | | | | |
| KOHN, ROBERT | Address on file | | | | | | | |
| KOHNE, JESSICA | Address on file | | | | | | | |
| KOHNEN, CHELSEY | Address on file | | | | | | | |
| KOHNEN, DUSTIN | Address on file | | | | | | | |
| KOHNKE, KRISTINE | Address on file | | | | | | | |
| KOHNKE, MARY ELLEN | Address on file | | | | | | | |
| KOHOYDA, JACQUELIN | Address on file | | | | | | | |
| KOHR, DANIELLE | Address on file | | | | | | | |
| KOHRS LONNEMANN HEIL ENGINEERS | 1538 ALEXANDRIA PIKE | SUITE 11 | | | FT THOMAS | KY | 41075 | |
| KOHS-GUERRA, MARIA | Address on file | | | | | | | |
| KOIL | 5011 CAPITOL AVE | | | | OMAHA | NE | 68132 | |
| KOIRALA, ASMITA | Address on file | | | | | | | |
| KOITEK, LORRINE | Address on file | | | | | | | |
| KOJIC, MOMCILO | Address on file | | | | | | | |
| KOJIS, KELLY | Address on file | | | | | | | |
| KOJM - NEW MEDIA BROADCAS | PO BOX 7000 | | | | HAVRE | MT | 59501-7000 | |
| KOJM-AM KPQX-FM KRYK-FM | NEW MEDIA BROADCASTERS INC | 2210-31ST STREET NORTH | | | HAVRE | MT | 59501 | |
| KOK, KATHRYN | Address on file | | | | | | | |
| KOKES, GLORIA | Address on file | | | | | | | |
| KOKETTE, ALEXUS | Address on file | | | | | | | |
| KOKOMO CIVIC THEATRE | PO BOX 2112 | | | | KOKOMO | IN | 46904 | |
| KOKOMO CIVIC THEATRE | STEVE HUGHES | PO BOX 2112 | | | KOKOMO | IN | 46904-2112 | |
| KOKOMO CIVIC THEOKMO | 1910 DEE ANN DR. | | | | KOKOMO | IN | 46902 | |
| KOKOMO GAS | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| KOKOMO GLASS SHOP | 226 SOUTH UNION ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO HIGH SCHOOL DRAMA CLUB | 209 N. Main Street | | | | Kokomo | IN | 46901 | |
| KOKOMO HIGH SCHOOL DRAMA CLUB | 2501 S. BERKLEY RD. | | | | KOKOMO | IN | 46902 | |
| KOKOMO HUMANE SOCIETY (F) | 713 NORTH ELIZABETH | | | | KOKOMO | IN | 46901 | |
| KOKOMO KIWANIS | PO BOX 525 | | | | KOKOMO | IN | 46902 | |
| KOKOMO KIWANIS | 115 N HICKORY LANE | | | | KOKOMO | IN | 46901 | |
| KOKOMO KIWANIS | 4597 S. 500 E. | | | | KOKOMO | IN | 46902 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 889 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| KOKOMO LOCK & KEY | 320 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| KOKOMO MALL | 1700 E BOULEVARD | | | | KOKOMO | IN | 46902 | |
| KOKOMO MALL LLC | 2894 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| KOKOMO PERSPECTIVE INC | 209 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO PRIDE | DARRELL BLASIUS | 115 NORTH HICKORY LN | | | KOKOMO | IN | 46901 | |
| KOKOMO PRIDE | 115 NORTH HICKORY LANE | | | | KOKOMO | IN | 46901 | |
| KOKOMO SYMPHONIC SOCIETY, INC. | PO BOX 6115 | | | | KOKOMO | IN | 46902 | |
| KOKOMO TRIBUNE | PO BOX 1090 | | | | ANDERSON | IN | 46016-1090 | |
| KOKZ-FM | PO BOX 1540 | | | | WATERLOO | IA | 50704 | |
| KOLA, GRADJELA | Address on file | | | | | | | |
| KOLA, MIMOZA | Address on file | | | | | | | |
| KOLA, SUZANA | Address on file | | | | | | | |
| KOLAGBODI, CARLYNN | Address on file | | | | | | | |
| KOLAKOWSKI, SHIANN | Address on file | | | | | | | |
| KOLANDA CHANCE | 623 CHESTNUT STREET | | | | YORK | PA | 17403 | |
| KOLAR, KEVIN | Address on file | | | | | | | |
| KOLARICH, KIM | Address on file | | | | | | | |
| KOLASINSKI, LOUISE | Address on file | | | | | | | |
| KOLASZ, SARA | Address on file | | | | | | | |
| KOLB ELECTRIC INC | 5901 BLAIR RD NW | | | | WASHINGTON | DC | 20011 | |
| KOLB, ANN | Address on file | | | | | | | |
| KOLB, DANNY | Address on file | | | | | | | |
| KOLB, EMMA | Address on file | | | | | | | |
| KOLB, JAIME | Address on file | | | | | | | |
| KOLB, JESSICA | Address on file | | | | | | | |
| KOLB, MILDRED | Address on file | | | | | | | |
| KOLB, SYDNEY | Address on file | | | | | | | |
| KOLBE DIGIULIO | 435 LANCASTER AVENUE | | | | LANCASTER | PA | 17603 | |
| KOLBER, COLLEEN | Address on file | | | | | | | |
| KOLBY CARPET CLEANING | 8530 BIRCHCREEK CIRCLE | | | | DAYTON | OH | 45458 | |
| KOLCRAFT ENTERPRISES INC | 1100 W MONROE ST | | | | CHICAGO | IL | 60607 | |
| KOLCRAFT ENTERPRISES INC | 1100 WEST MONROE ST | | | | CHICAGO | IL | 60607 | |
| KOLENDA, HOLLEE | Address on file | | | | | | | |
| KOLESIK, AARON | Address on file | | | | | | | |
| KOLESIK, LEIGHA | Address on file | | | | | | | |
| KOLESZARIK, REGINA | Address on file | | | | | | | |
| KOLK, AUSTIN | Address on file | | | | | | | |
| KOLK, DEBRA | Address on file | | | | | | | |
| KOLLASCH, MICHELLE | Address on file | | | | | | | |
| KOLLER, ABREANNA | Address on file | | | | | | | |
| KOLLER, ANGELA | Address on file | | | | | | | |
| KOLLER, CALLIE | Address on file | | | | | | | |
| KOLLER, HEIDI | Address on file | | | | | | | |
| KOLLER, JOSHLYN | Address on file | | | | | | | |
| KOLLER, LISA | Address on file | | | | | | | |
| KOLLER, LISA | Address on file | | | | | | | |
| KOLLER, SARAH | Address on file | | | | | | | |
| KOLLIE, PRINCE | Address on file | | | | | | | |
| KOLLING, RAECHEL | Address on file | | | | | | | |
| KOLLIPARA, VINAYA | Address on file | | | | | | | |
| KOLLMAN APPLIANCE | 409 W 7TH ST | | | | SIOUX CITY | IA | 51103 | |
| KOLLMANSBERGER, TAYLOR | Address on file | | | | | | | |
| KOLMAN, LISA | Address on file | | | | | | | |
| KOLN/KGIN-TV | 40TH. & WEST STREETS | PO BOX 30350 | | | LINCOLN | NE | 68503 | |
| KOLODJSKI, BETH | Address on file | | | | | | | |
| KOLODZIEJ, KATHLEEN | Address on file | | | | | | | |
| KOLODZIEZAK, KAITLIN | Address on file | | | | | | | |
| KOLODZIEZAK, MARINA | Address on file | | | | | | | |
| KOLODZINSKI, ELLEN | Address on file | | | | | | | |
| KOLOSKEE, KRISTA | Address on file | | | | | | | |
| KOLOSKY, KAYLEIGH | Address on file | | | | | | | |
| KOLOSKY, LAURIE | Address on file | | | | | | | |
| KOLOSKY, SIERRA | Address on file | | | | | | | |
| KOLOSOV, DIANA | Address on file | | | | | | | |
| KOLOSSOV, ANTON | Address on file | | | | | | | |
| KOLOSVARY, CHRISTIANA | Address on file | | | | | | | |
| KOLPIN, AURORA | Address on file | | | | | | | |
| KOLSTAD, MARIA | Address on file | | | | | | | |
| KOLSTEDT, SAQUNDA | Address on file | | | | | | | |
| KOLT FM INC | 2002 CHAR AVE | PO BOX 660 | | | SCOTTSBLUFF | NE | 69363-0660 | |
| KOLVEK, HANNAH | Address on file | | | | | | | |
| KOLVEK, NATALIE | Address on file | | | | | | | |
| KOLYADA, ALEXANDER | Address on file | | | | | | | |
| KOLZ, THOMAS | Address on file | | | | | | | |
| KOLZOW, LYNDA | Address on file | | | | | | | |
| KOM, NYAFRIDAY | Address on file | | | | | | | |
| KOMANEC, ROXANNE | Address on file | | | | | | | |
| Komar Intimates | Account Representative | Ashley Brescia | 90 Hudson St | | Jersey City | NJ | 07302 | |
| KOMAR INTIMATES LLC | 400 W CHECKASAW AVE | ATTN: KATHLEEN SATORIS | | | MCALESTER | OK | 74501 | |
| KOMAR INTIMATES LLC | 400 W CHICKASAW AVE | ATTN: KATHLEEN SATORIS | | | MCALESTER | OK | 74501 | |
| KOMAR INTIMATES LLC | PO BOX 5227 | | | | NEW YORK | NY | 10087 | |
| KOMAR INTIMATES LLC/PMG | PO BOX 5227 | | | | NEW YORK | NY | 10087 | |
| KOMAR INTIMATES LLC/PMG | 90 HUDSON ST | | | | JERSEY CITH | NJ | 07302 | |
| KOMAR INTIMATES LLC/PMG | 90 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| KOMAR KIDS LLC | PO BOX 934158 | | | | ATLANTA | GA | 31193 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| KOMAR KIDS LLC | ATTN: KATHLEEN SATORIS | 400 W CHICKASAW AVE | | | MCALESTER | OK | 74501 | |
| KOMAR LAYERING LLC | PO BOX 934681 | | | | ATLANTA | GA | 31193-4681 | |
| KOMAR LAYERING LLC | ATTN: KATHLEEN SATORIS | 400 W CHICKASAW AVE | | | MCALESTER | OK | 74501 | |
| KOMAR LUXURY BRANDS | 16 EAST 34TH STREET 10TH FL | | | | NEW YORK | NY | 10016 | |
| KOMAR LUXURY BRANDS | W/O/08/08 | PO BOX 347048 | | | PITTSBURGH | PA | 15251-4048 | |
| KOMAR, KAYE | Address on file | | | | | | | |
| KOMAR, NICOLE | Address on file | | | | | | | |
| KOMAR, PAMELA | Address on file | | | | | | | |
| KOMAROMY, JEFFREY | Address on file | | | | | | | |
| KOMAROVA, ALEXANDRA | Address on file | | | | | | | |
| KOMAS, BROOKE | Address on file | | | | | | | |
| KOMASSA, STEPHANIE | Address on file | | | | | | | |
| KOMAZEC, DANIELLA | Address on file | | | | | | | |
| KOMEN NORTHWEST OHIO AFFILIATE | 3100 W CENTRAL AVE | | | | TOLEDO | OH | 43606 | |
| KOMEN WABASH VALLEY | RACE FOR THE CURE | PO BOX 147 | | | SAINT MARY OF THE | IN | 47876 | |
| KOMEOTIS, SHAUDEY | Address on file | | | | | | | |
| KOMISAR, MICHELLE | Address on file | | | | | | | |
| KOMITOR MANUFACTURING CO | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| KOMITOR MANUFACTURING CO | W/O/12/07 | 512 7TH AVE 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| KOMOROWSKI, ARTHUR | Address on file | | | | | | | |
| KOMP, BETH | Address on file | | | | | | | |
| KOMPELLA, SULAGNA | Address on file | | | | | | | |
| KOMRO, SARAH | Address on file | | | | | | | |
| KONAKANDLA, RANI | Address on file | | | | | | | |
| KONAZESKI, RYAN | Address on file | | | | | | | |
| KONCAR & CO | 1736 MALVERN ST | | | | LAUDERDALE | MN | 55113 | |
| KONCEL, MARY ELLEN | Address on file | | | | | | | |
| KONDAI TUMU | 4160 HAMLIN CT | | | | CHANTILLY | VA | 20151 | |
| KONDRAKIEWICZ, MICHAEL | Address on file | | | | | | | |
| KONDRAKIEWICZ, STACEY | Address on file | | | | | | | |
| KONDZELA, SHAR | Address on file | | | | | | | |
| KONE | Keilasatama 3 | P.O. box 7 | | | Espoo | | 02150 | |
| KONE INC | 6082 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-6082 | |
| KONE SPARES | 325 19TH STREET | | | | MOLINE | IL | 61265-1380 | |
| KONESKO, ERIN | Address on file | | | | | | | |
| KONESKY, ABBY | Address on file | | | | | | | |
| KONETZ, ELIZABETH | Address on file | | | | | | | |
| KONETZKE, SARAH | Address on file | | | | | | | |
| KONEVITCH, LISA | Address on file | | | | | | | |
| KONG, BAOYIA | Address on file | | | | | | | |
| KONG, CHRISTIAN | Address on file | | | | | | | |
| KONG, CHUDIER | Address on file | | | | | | | |
| KONG, CLEVELAND | Address on file | | | | | | | |
| KONG, DEEDEE | Address on file | | | | | | | |
| KONG, LAURIE | Address on file | | | | | | | |
| KONG, SA | Address on file | | | | | | | |
| KONGESOR, ELLEN | Address on file | | | | | | | |
| KONGROAR, AKUOR | Address on file | | | | | | | |
| KONHAEUSER, ELFRIEDE | Address on file | | | | | | | |
| KONICA BUSINESS SOLUTIONS | ATTN: MI8-900-04-10 | 2600 W BIG BEAVER | | | TROY | MI | 48084 | |
| KONICA BUSINESS TECH. | 500 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| KONICA BUSINESS TECHNOLOGIES I | C/O CITIBANK LOCKBOX OPERATION | 1615 BRETT RD | | | NEW CASTLE | DE | 19720-2425 | |
| KONICA MILOTA BUSINESS SOLUTIO | DEPT AT 952823 | | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUS SOLUTIONS | LEASE ADMINISTRATION CENTER | PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| KONICA MINOLTA BUS SOL USA INC | 11847 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUS SOLUTIONS | ATTN: BUYOUT DEPARTMENT | PO BOX 7023 | | | TROY | MI | 48084 | |
| KONICA MINOLTA BUSINESS SOLUTI | PO BOX 841960 | | | | DALLAS | TX | 75284-1960 | |
| KONICA MINOLTA-ALBIN | 46921 ENTERPRISE CT | | | | WIXON | MI | 48393 | |
| KONIECZKA, STACEY | Address on file | | | | | | | |
| KONIK COMPANY | 7535 N LINCOLN AVE | | | | SKOKIE | IL | 60076 | |
| KONIK COMPANY | 7535 NORTH LINCOLN AVE | | | | SKOKIE | IL | 60076 | |
| KONISZCZUK, NATHALIE | Address on file | | | | | | | |
| KONITZER, TREVOR | Address on file | | | | | | | |
| KONKEL, MELISSA | Address on file | | | | | | | |
| KONKEL, ROCHELLE | Address on file | | | | | | | |
| KONKOL, WILLIAM | Address on file | | | | | | | |
| KONOP BEVERAGES INC | 1725 INDUSTRIAL DR | | | | GREEN BAY | WI | 54302 | |
| KONOPSKA, VALENTINA | Address on file | | | | | | | |
| KONRAD, CATHRYN | Address on file | | | | | | | |
| KONRAD, NANCY | Address on file | | | | | | | |
| KONRATH INK | 1414 ERIN LANE | | | | WAUKESHA | WI | 53188 | |
| KONSEVITCH, MEGAN | Address on file | | | | | | | |
| KONSTANZ, ALVERA | Address on file | | | | | | | |
| KONTOS, ALEXANDRA | Address on file | | | | | | | |
| KONYNENBELT, KEVY | Address on file | | | | | | | |
| KONZ, KATHRYN | Address on file | | | | | | | |
| KONZE, ARIELLE | Address on file | | | | | | | |
| KOODIN, MANDI | Address on file | | | | | | | |
| KOOIMAN, TOM | Address on file | | | | | | | |
| KOOK, CHAD | Address on file | | | | | | | |
| KOOK, FARAS | Address on file | | | | | | | |
| KOOK, SABHA | Address on file | | | | | | | |
| KOOKER, KARI | Address on file | | | | | | | |
| KOOLATRON | PO BOX 66512 AMF O'HARE | | | | CHICAGO | IL | 60666 | |
| KOOLATRON | 402 S NORTHLAKE BLVD | SUITE 1000 | | | ALTAMONTE SPRINGS | FL | 32701 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 891 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KOOLATRON | 402 S NORTHLAKE BLVD | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| KOON, CHEYANNE | Address on file | | | | | | | |
| KOON, LINDA | Address on file | | | | | | | |
| KOON, TROY | Address on file | | | | | | | |
| KOONCE, ALEXIS | Address on file | | | | | | | |
| KOONCE, DAVID | Address on file | | | | | | | |
| KOONCE, NATHAN | Address on file | | | | | | | |
| KOONS, ERYN | Address on file | | | | | | | |
| KOONS, JON | Address on file | | | | | | | |
| KOONS, KATHY | Address on file | | | | | | | |
| KOONS, ROBERT | Address on file | | | | | | | |
| KOONS, SHARON | Address on file | | | | | | | |
| KOONTZ, DARLENE | Address on file | | | | | | | |
| KOONTZ, KIMBERLY | Address on file | | | | | | | |
| KOONTZ, RICHARD | Address on file | | | | | | | |
| KOOP, JESSICA | Address on file | | | | | | | |
| KOOPER, LINDA | Address on file | | | | | | | |
| KOORSEN PROTECTION SERVICES | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOSMANN, LACINDA | Address on file | | | | | | | |
| KOOYER, COLIN | Address on file | | | | | | | |
| KOPACZ, KYRA | Address on file | | | | | | | |
| KOPCHINSKI, SHARON | Address on file | | | | | | | |
| KOPCHO, ALLISON | Address on file | | | | | | | |
| KOPE, JAMES | Address on file | | | | | | | |
| KOPECKA, ADRIANA | Address on file | | | | | | | |
| KOPECKY, LAURA | Address on file | | | | | | | |
| KOPECKY, MELANIE | Address on file | | | | | | | |
| KOPEIKA, CHARLES | Address on file | | | | | | | |
| KOPERBERG, FABIOLA | Address on file | | | | | | | |
| KOPF, MARY | Address on file | | | | | | | |
| KOPF, TERESA | Address on file | | | | | | | |
| KOPISCH, CARISSA | Address on file | | | | | | | |
| KOPJANSKI, CAROLYN | Address on file | | | | | | | |
| KOPKAU, BAILEY | Address on file | | | | | | | |
| KOPKAU, TERRIE | Address on file | | | | | | | |
| KOPLIEN, WALTER | Address on file | | | | | | | |
| KOPLING, DANIELLE | Address on file | | | | | | | |
| KOPP, ALLISON | Address on file | | | | | | | |
| KOPP, DEBORAH | Address on file | | | | | | | |
| KOPP, ELIZABETH | Address on file | | | | | | | |
| KOPP, KRISTIN | Address on file | | | | | | | |
| KOPP, NANCY | Address on file | | | | | | | |
| KOPP, PAIGE | Address on file | | | | | | | |
| KOPP, RACHEL | Address on file | | | | | | | |
| KOPPE, BARBARA | Address on file | | | | | | | |
| KOPPENAAL, RUTH | Address on file | | | | | | | |
| KOPPENHAVER, JOYCE | Address on file | | | | | | | |
| KOPPER CHOCOLATE CORP | 39 CLARKSON STREET | | | | NEW YORK | NY | 10014 | |
| KOPPERS, BRANDY | Address on file | | | | | | | |
| KOPPING, TONI | Address on file | | | | | | | |
| KOPPINGER, ABBEY | Address on file | | | | | | | |
| KOPPLEMAN, KAYE | Address on file | | | | | | | |
| KOPPLEN, CHARLES | Address on file | | | | | | | |
| KOPPLIN, CAROL | Address on file | | | | | | | |
| KOPPLIN, GRACE | Address on file | | | | | | | |
| KOPPYS PROPANE INC | 8635 ROUTE 209 | PO BOX 36 | | | WILLIAMSTOWN | PA | 17098 | |
| KOPR FM | PO BOX 3389 | | | | BUTTE | MT | 59701 | |
| KOPR RADIO | PO BOX 3389 | | | | BUTTE | MT | 59701 | |
| KOPS, MELANIE | Address on file | | | | | | | |
| KOPW-FM | 5011 CAPITOL AVE | | | | OMAHA | NE | 68132 | |
| KOPY KORNER INC | 418 BROADWAY | | | | ROCK SPRINGS | WY | 82901 | |
| KOPYTEK, JOAN | Address on file | | | | | | | |
| KORANDA, JOSEPH | Address on file | | | | | | | |
| KORANG, ANDREW | Address on file | | | | | | | |
| KORBA, BARBARA | Address on file | | | | | | | |
| KORBEL, RITA | Address on file | | | | | | | |
| KORBEL, MARTHA | Address on file | | | | | | | |
| KORCZAK, SAMANTHA | Address on file | | | | | | | |
| KORDRUPEL, CYNTHIA | Address on file | | | | | | | |
| KORDUS, CYNTHIA | Address on file | | | | | | | |
| KORDUS, JUSTINE | Address on file | | | | | | | |
| KORDUS, KRISTA | Address on file | | | | | | | |
| KORDYL, SUZANNE | Address on file | | | | | | | |
| KOREA TIMES | 4447 N KEDZIE AVENUE | | | | CHICAGO | IL | 60625-4595 | |
| KOREA TIMES INC- CHICAGO | 3720 W DEVON AVE | | | | LINCOLNWOOD | IL | 60712 | |
| KOREANA TRADING INC | 43 W 29TH ST | | | | NEW YORK | NY | 10001 | |
| KOREANA TRADING INC | 43 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | |
| KORECK, VICTORIA | Address on file | | | | | | | |
| KORELL, MARGARET | Address on file | | | | | | | |
| KOREMENOS, NICOLE | Address on file | | | | | | | |
| KOREN, ALLEN | Address on file | | | | | | | |
| KORENAK, CHRISTINE | Address on file | | | | | | | |
| KORENSKI JR, JOSEPH | Address on file | | | | | | | |
| KORET HANDBAGS | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| KORET OF CALIFORNIA | 1400 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KORET OF CALIFORNIA | 21822 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| KORFF ELECTRIC INC | 60 MARKET STREET | | | | LOCKPORT | NY | 14094 | |
| KORFF, PEGGY | Address on file | | | | | | | |
| KORI YENDRA | 115 W 22ND ST | | | | GRAND ISLAND | NE | 68001 | |
| KORIENEK, ASHLYN | Address on file | | | | | | | |
| KORIN JOHNSON | 1029 MCKINLEY | | | | BELOIT | WI | 53511 | |
| KORITO, LORI | Address on file | | | | | | | |
| KORITZINSKY & KARLS | 414 D'ONOFRIO DR | SUITE 300 | | | MADISON | WI | 53719 | |
| KORKOWSKI, DEIZE | Address on file | | | | | | | |
| KORKUC, JENNIFER | Address on file | | | | | | | |
| KORMAN, JUSTYNA | Address on file | | | | | | | |
| KORMOS, KIANDRA | Address on file | | | | | | | |
| KORN FERRY HAY GROUP INC | NW 5854 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| KORN, ELIZABETH | Address on file | | | | | | | |
| KORN, RUTH | Address on file | | | | | | | |
| KORNACKI & ASSOCIATES INC | 5420 S WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| KORNACKI, SUMMER | Address on file | | | | | | | |
| KORNBAU, KEVIN | Address on file | | | | | | | |
| KORNETTI, HEATHER | Address on file | | | | | | | |
| KORNFEIND, ALAYNNA | Address on file | | | | | | | |
| KORNKVEN, JEANNE | Address on file | | | | | | | |
| KOROMA, ATKINSON | Address on file | | | | | | | |
| KORONKA, VICTORIA | Address on file | | | | | | | |
| KOROSEAL INTERIOR PRODUCTS GRP | DIV OF RJF INTERNATIONAL CORP | PO BOX 5235N | | | CLEVELAND | OH | 44193 | |
| KOROSTIL, NATALIYA | Address on file | | | | | | | |
| KORPELA, ZAC | Address on file | | | | | | | |
| KORRIGAN, HELENA | Address on file | | | | | | | |
| KORSGAARD, THOMAS | Address on file | | | | | | | |
| KORSMO, JENNIE | Address on file | | | | | | | |
| KORST, NATALIE | Address on file | | | | | | | |
| KORSZOLOSKI, BARBARA | Address on file | | | | | | | |
| KORT, JESSICA | Address on file | | | | | | | |
| KORT, NANCY | Address on file | | | | | | | |
| KORT, TANYA | Address on file | | | | | | | |
| KORTE, PHYLLIS | Address on file | | | | | | | |
| KORTES, DOROTHY | Address on file | | | | | | | |
| KORTHAS, KIMBERLY | Address on file | | | | | | | |
| KORTIE, DANA | Address on file | | | | | | | |
| KORTUEM, MATTHEW | Address on file | | | | | | | |
| KORVEETA MAHONE | 1880 BONNIE LANE | APT 321 | | | HOFFMAN ESTATES | IL | 60169 | |
| KORY PIKE | 6321 CANYON WOODS DR | | | | BILLINGS | MT | 59106 | |
| KOS CO 4-H HORSE & PONY CLB | SUSAN SHEPHERD | 4914 S 400 E | | | WARSAW | IN | 46580 | |
| KOSACK, KATHERINE | Address on file | | | | | | | |
| KOSAR, HAMDI | Address on file | | | | | | | |
| KOSAR, ISMAHAN | Address on file | | | | | | | |
| KOSCAK, CARA | Address on file | | | | | | | |
| KOSCHAK, MICHAEL | Address on file | | | | | | | |
| KOSCIUSKO COUNTY EXTENSION HOM | 3053 N 650 W | | | | WARSAW | IN | 46582 | |
| KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | | | | WARSAW | IN | 46581 | |
| KOSEMPA, MARY JO | Address on file | | | | | | | |
| KOSFELD, LINDA | Address on file | | | | | | | |
| KOSHAK, JESSICA | Address on file | | | | | | | |
| KOSHAK, KEITH | Address on file | | | | | | | |
| KOSHINSKY, SANDRA | Address on file | | | | | | | |
| KOSIAK, JON | Address on file | | | | | | | |
| KOSIBA, CARMEN | Address on file | | | | | | | |
| KOSIEK, PENELOPE | Address on file | | | | | | | |
| KOSIER, ALEXIS | Address on file | | | | | | | |
| KOSIK, CINDY | Address on file | | | | | | | |
| KOSINS RENTAL CENTER INC | 1690 THOMAS PAINE PARKWAY | | | | CENTERVILLE | OH | 45459 | |
| KOSINSKI, KAREN | Address on file | | | | | | | |
| KOSINUK, KATHERINE | Address on file | | | | | | | |
| KOSKA, MYRIAH | Address on file | | | | | | | |
| KOSKELA, ALLAN | Address on file | | | | | | | |
| KOSKELA, JOANNE | Address on file | | | | | | | |
| KOSKI, JULIE | Address on file | | | | | | | |
| KOSKI, NICOLE | Address on file | | | | | | | |
| KOSKIE, SHAWN | Address on file | | | | | | | |
| KOSLOSKI, KIMBERLY | Address on file | | | | | | | |
| KOSLOWSKY, KEZIAH | Address on file | | | | | | | |
| KOSMIDER, MARY | Address on file | | | | | | | |
| KOSS CORPORATION | 4129 N PORT WASHINGTON AVE | | | | MILWAUKEE | WI | 53212 | |
| KOSS CORPORATION | 4129 N PORT WASHINGTON AVE | | | | MILWAUKE | WI | 53212 | |
| KOSS, NATHAN | Address on file | | | | | | | |
| KOSSAN, REGAN | Address on file | | | | | | | |
| KOSSOWSKY, JENA | Address on file | | | | | | | |
| KOST, CODY | Address on file | | | | | | | |
| KOST, EMILY | Address on file | | | | | | | |
| KOST, RACHEL | Address on file | | | | | | | |
| KOST, ROBIN | Address on file | | | | | | | |
| KOSTBAR, SHARON | Address on file | | | | | | | |
| KOSTECKA, ANGELIKA | Address on file | | | | | | | |
| KOSTELAZ, LOUIS | Address on file | | | | | | | |
| KOSTELECKY, BRIAN | Address on file | | | | | | | |
| KOSTELECKY, KEITH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KOSTELECKY, LEEANN | Address on file | | | | | | | |
| KOSTELNIK, HANNAH | Address on file | | | | | | | |
| KOSTELNIK, LAUREN | Address on file | | | | | | | |
| KOSTER, LORI | Address on file | | | | | | | |
| KOSTKA, KAITLYN | Address on file | | | | | | | |
| KOSTKIEWICZ, NOAH | Address on file | | | | | | | |
| KOSTMAN, SARA | Address on file | | | | | | | |
| KOSTOLICH, DORIAN | Address on file | | | | | | | |
| KOSTREBA TUCKPOINTING & ROOFIN | 3701 118TH ST NW | | | | RICE | MN | 56367 | |
| KOSTRIVAS, KAITLIN | Address on file | | | | | | | |
| KOSTRO, FRANCES | Address on file | | | | | | | |
| KOSTROMA LIMITED | Rm 1010 10/f Houston Ctr | 63 Mody Rd | | | Tsim Sha Tsui | | | |
| KOSTROMA LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KOSTROMA LIMITED | ROOM 1010 10/F HOUSTON CENTRE | NO63 MODY RD TISMSHATSUI EAST | | | KOWLOON | | | |
| KOSTROMA LIMITED | ROSANA TAM | ROOM 1010 10/F HOUSTON CENTRE | NO63 MODY RD  TISMSHATSUI EAST | | KOWLOON HONG KONG | KOWLOON | | |
| KOSTUCK, JESSICA | Address on file | | | | | | | |
| KOSTUROS, KATINA | Address on file | | | | | | | |
| KOTA/KHSD/KSGW | DUHAMEL BROADCSTING ENT | PO BOX 1760 | | | RAPID CITY | SD | 57709-1760 | |
| KOTARSKI, JULINE | Address on file | | | | | | | |
| KOTARSKI, KEITH | Address on file | | | | | | | |
| KOTARSKI, TONY | Address on file | | | | | | | |
| KOTASEK, NICKOLAS | Address on file | | | | | | | |
| KOTE, RAISA | Address on file | | | | | | | |
| KOTH, HELEN | Address on file | | | | | | | |
| KOTH, PAMELA | Address on file | | | | | | | |
| KOTHENBEUTEL, JESSICA | Address on file | | | | | | | |
| KOTILINEK, KENYA | Address on file | | | | | | | |
| KOTLAREK, BARTHOLOMEW | Address on file | | | | | | | |
| KOTLAREK, MARY | Address on file | | | | | | | |
| KOTLARZ, JANET | Address on file | | | | | | | |
| KOTSCHEVAR, KATE | Address on file | | | | | | | |
| KOTSKO, LEESA | Address on file | | | | | | | |
| KOTSOPOULOS, JOHANNA | Address on file | | | | | | | |
| KOTTEN, ELISSA | Address on file | | | | | | | |
| KOTTICH, ADAM | Address on file | | | | | | | |
| KOTTWITZ, NATALIE | Address on file | | | | | | | |
| KOTULOCK, MARLENE | Address on file | | | | | | | |
| KOUAKOU, KABLAN | Address on file | | | | | | | |
| KOUAO, FAMIE | Address on file | | | | | | | |
| KOUASSI, CHARBONNEL | Address on file | | | | | | | |
| KOUBA, CODY | Address on file | | | | | | | |
| KOUDAHENOU, AUDREY | Address on file | | | | | | | |
| KOUGNIGAN, STELLA | Address on file | | | | | | | |
| KOUMAKA, KONDE | Address on file | | | | | | | |
| KOUMAS, PAULA | Address on file | | | | | | | |
| KOUNAS, CHERYL | Address on file | | | | | | | |
| KOUNOVSKY, REBEKA | Address on file | | | | | | | |
| KOUNTOURIS, DEBORAH | Address on file | | | | | | | |
| KOUNTRY KIDS 4-H | 9300 MILL CREEK LANE | | | | ARPIN | WI | 54410 | |
| KOURTNEY KUSSMAN TAPPA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KOURY, SARA | Address on file | | | | | | | |
| KOUSE, TERESA | Address on file | | | | | | | |
| KOUTNY, ALEXIS | Address on file | | | | | | | |
| KOUTSIOURIS, STELLA | Address on file | | | | | | | |
| KOUWAY INDUSTRIAL SHARES | FLAT/ CAMBRIDGE HOUSE 26-28 | | | | KOWLOON | HK | | |
| KOUWAY INDUSTRIAL SHARES CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KOUWAY INDUSTRIAL SHARES CO | FLAT/RM 1401 CAMBRIDGE HOUSE | 26-28 CAMERON RD TSIM SHA TSUI | | | KOWLOON | | | |
| KOUWAY INDUSTRIAL SHARES CO | FLAT/RM 1401 CAMBRIDGE HOUSE | 26-28 CAMERON RD TSIM SHA TSUI | | | KOWLOON, HONG KONG | CH | 518034 | |
| KOUWAY INDUSTRIAL SHARES CO | Mr Michael Wang | FLAT/RM 1401 CAMBRIDGE HOUSE | 26-28 CAMERON RD TSIM SHA TSUI | | TSIM SHA TSUI, KOWLOON | NIL | | |
| Kouway Industrial Shares Co LTD | FLAT/ CAMBRIDGE HOUSE 26-28 | FLAT/ CAMBRIDGE HOUSE 26-28 | 26-28 CAMERON RD TSIM SHA TSUI | | KOWLOON, KOWLOON | HK | | |
| KOUYATE, HADJA | Address on file | | | | | | | |
| KOUYATE, LINDSAY | Address on file | | | | | | | |
| KOVAC, DANYELL | Address on file | | | | | | | |
| KOVAC, KATICA | Address on file | | | | | | | |
| KOVAC, LENA | Address on file | | | | | | | |
| KOVACEVIC, ANDREW | Address on file | | | | | | | |
| KOVACH, ALLYSON | Address on file | | | | | | | |
| KOVACH, HELEN | Address on file | | | | | | | |
| KOVACH, SYLVIA | Address on file | | | | | | | |
| KOVACHEVA, VANYA | Address on file | | | | | | | |
| KOVACHEVICH, ABIGAIL | Address on file | | | | | | | |
| KOVACIC, MEGAN | Address on file | | | | | | | |
| KOVACIC, TINA | Address on file | | | | | | | |
| KOVACICH, NINA | Address on file | | | | | | | |
| KOVACS, SARAH | Address on file | | | | | | | |
| KOVALESKY, MARGARET | Address on file | | | | | | | |
| KOVANDA, NICHOLAS | Address on file | | | | | | | |
| KOVARIK, GRACE | Address on file | | | | | | | |
| KOVIACK, CHERYL | Address on file | | | | | | | |
| KOVIACK, MARY | Address on file | | | | | | | |
| KOWAL, ALAINA | Address on file | | | | | | | |
| KOWAL, KIMBERLEY | Address on file | | | | | | | |
| KOWALCZEWSKI, NEIL | Address on file | | | | | | | |
| KOWALCZYK, BEVERLY | Address on file | | | | | | | |
| KOWALCZYK, DANIEL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KOWALCZYK, REES | Address on file | | | | | | | |
| KOWALESKI, ABIGAIL | Address on file | | | | | | | |
| KOWALESKI, JOAN | Address on file | | | | | | | |
| KOWALEWSKI, VICTORIA | Address on file | | | | | | | |
| KOWALIK, KRZYSZTOFA | Address on file | | | | | | | |
| KOWALKE, ALYSSA | Address on file | | | | | | | |
| KOWALLIS, MONICA | Address on file | | | | | | | |
| KOWALSKE, HONOUR | Address on file | | | | | | | |
| KOWALSKE, KATELYN | Address on file | | | | | | | |
| KOWALSKI, ANNE | Address on file | | | | | | | |
| KOWALSKI, DAVID | Address on file | | | | | | | |
| KOWALSKI, EUGENE | Address on file | | | | | | | |
| KOWALSKI, JILL | Address on file | | | | | | | |
| KOWALSKI, JOSEPH | Address on file | | | | | | | |
| KOWALSKI, PETER | Address on file | | | | | | | |
| KOWALSKI, SARAH | Address on file | | | | | | | |
| KOWALSKY, BREANNA | Address on file | | | | | | | |
| KOWENSTROT, CAITLIN | Address on file | | | | | | | |
| KOWKER, ALEXANDRA | Address on file | | | | | | | |
| KOWNACKI, DANIEL | Address on file | | | | | | | |
| KOZA, MARTHA | Address on file | | | | | | | |
| KOZA, PATRICIA | Address on file | | | | | | | |
| KOZACHIK, CHRISTOPHER | Address on file | | | | | | | |
| KOZACHIK, KATHRYN | Address on file | | | | | | | |
| KOZAK, GEORGE | Address on file | | | | | | | |
| KOZAK, JANNA | Address on file | | | | | | | |
| KOZAK, KORTNIE | Address on file | | | | | | | |
| KOZAK, OKSANA | Address on file | | | | | | | |
| KOZAK, RENATA | Address on file | | | | | | | |
| KOZAR, CRYSTALYN | Address on file | | | | | | | |
| KOZAR, MICHAEL | Address on file | | | | | | | |
| KOZAR, RUTH | Address on file | | | | | | | |
| KOZDRON, COLLEEN | Address on file | | | | | | | |
| KOZELEK, TAYLER | Address on file | | | | | | | |
| KOZELISKI, KAYLEA | Address on file | | | | | | | |
| KOZELKA, KYLIE | Address on file | | | | | | | |
| KOZELOUZEK, LACEY | Address on file | | | | | | | |
| KOZELSKY, ANDREW | Address on file | | | | | | | |
| KOZENSKI, JOELLEN | Address on file | | | | | | | |
| KOZIENSKI, RUTH | Address on file | | | | | | | |
| KOZIK, GERALDINE | Address on file | | | | | | | |
| KOZIOL, NATALIE | Address on file | | | | | | | |
| KOZLOWSKI, JANELLE | Address on file | | | | | | | |
| KOZORA, ONISHA | Address on file | | | | | | | |
| KOZUB, SHELLEY | Address on file | | | | | | | |
| KOZUCH, TAYLOR | Address on file | | | | | | | |
| KOZUKI, JAMES | Address on file | | | | | | | |
| KOZY | HOMETOWN FAMILY RADIO | PO BOX 1263 | | | SCOTTSBLUFF | NE | 69363-1263 | |
| KOZYRA, ELIZABETH | Address on file | | | | | | | |
| KOZYRA, GAIL | Address on file | | | | | | | |
| KPAA KAJ NPAX CW | PO BOX 4827 | | | | MISSOULA | MT | 59806 | |
| KPC MEDIA GROUP INC | ANGOLA HERALD REPUBLICAN | PO BOX 39 | | | KENDALLVILLE | IN | 46755-0039 | |
| KPCLA CT#192 | 1238 W. 78TH PLACE | | | | CHICAGO | IL | 60620 | |
| KPHR POWER 106.3 | 508 JENSEN AVE SE | | | | WATERTOWN | SD | 57201 | |
| KPMG LLP | DEPT 0511 | PO BOX 120511 | | | DALLAS | TX | 75312-0511 | |
| KPMG LLP | DEPT 0522 | PO BOX 120522 | | | DALLAS | TX | 75312-0522 | |
| KPMG LLP | DEPT 0566 | PO BOX 120566 | | | DALLAS | TX | 75312-0566 | |
| KPMG LLP | LOCKBOX # 0522, DEPT 0522 | PO BOX 120001 | | | DALLAS | TX | 75312-0522 | |
| KPMG LLP | LOCKBOX 890566, DEPT 0566 | PO BOX 120001 | | | DALLAS | TX | 75312-0566 | |
| KPMG, LLP | PO BOX 1190 | SUITE 1000 | | | HARRISBURG | PA | 17108-1190 | |
| KPQX FM | NEW MEDIA BROADCASTERS INC | 2210 31ST ST NORTH | | | HAVRE | MT | 59501 | |
| KPRW-FM | 235 W MAIN | PO BOX 363 | | | PERHAM | MN | 56573 | |
| KPTH-TV | 100 GOLD CIRCLE | | | | DAKOTA DUNES | SD | 57049 | |
| KPTM KXAZ MXRO | 4625 FARNAM STREET | | | | OMAHA | NE | 68132-3222 | |
| KPTM TELEVISION | 4625 FARNAM STREET | | | | OMAHA | NE | 68132-3222 | |
| KPWB TELEVISION | 2701 S.E. CONVENIENCE BLVD | SUITE 1 | | | ANKENY | IA | 50021-9433 | |
| KQ 94.5 | PO BOX 2156 | | | | BISMARK | ND | 58502 | |
| KQCH-FM | JOURNAL BROADCAST GROUP | 10714 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KQCS KBEA RADIO WXLP-FM | CUMULUS BROADCASTING INC | PO BOX 643216 | | | CINCINNATI | OH | 45264-3216 | |
| KQDS-RED ROCK RADIO | 501 LAKE AVENUE S. | 2ND. FLOOR | | | DULUTH | MN | 55802 | |
| KQDS-TV | PO BOX 9115 | | | | FARGO | ND | 58106 | |
| KQEG-FM THE EAGLE | LA CROSSE RADIO GROUP | PO BOX 2017 | | | LA CROSSE | WI | 54602-2017 | |
| KQIC/Q102-FM | PO BOX 838 | | | | WILLMAR | MN | 56201-0838 | |
| KQKY-FM KGFW-AM KRNY-FM | PO BOX 666 | | | | KEARNEY | NE | 68848 | |
| KQPR-FM | PO BOX 1106 | | | | ALBERTA LEA | MN | 56007 | |
| KQRK | ANDERSON RADIO BROADCASTING IN | 36581 N RESERVOIR ROAD | | | POLSON | MT | 59860 | |
| KQRS-FM | 13710 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KQSW FM RADIO | PO BOX 2128 | | | | ROCK SPRINGS | WY | 82902 | |
| KRAASE, SARA | Address on file | | | | | | | |
| KRAAY, CHERYAL | Address on file | | | | | | | |
| KRABBE, SANDRA | Address on file | | | | | | | |
| KRACHELL VERWOERT | 4806 LEONARD ST | | | | COOPERSVILLE | MI | 49404 | |
| KRACHT, CONNIE | Address on file | | | | | | | |
| KRACHT, GARRETT | Address on file | | | | | | | |
| KRACHT, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRACHT, TABITHA | Address on file | | | | | | | |
| KRACINSKI, TARYN | Address on file | | | | | | | |
| KRAEGE, TANYA | Address on file | | | | | | | |
| KRAEMER, LANA | Address on file | | | | | | | |
| KRAFJACK, DOUGLAS | Address on file | | | | | | | |
| KRAFT ELECTRICAL & TELCOM SVS | 5710 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| KRAFT, DOUGLAS | Address on file | | | | | | | |
| KRAFT, EILEEN | Address on file | | | | | | | |
| KRAFT, FREDERIC | Address on file | | | | | | | |
| KRAFT, HEIDI | Address on file | | | | | | | |
| KRAFT, JODY | Address on file | | | | | | | |
| KRAFT, KAYLA | Address on file | | | | | | | |
| KRAFT, LYNN | Address on file | | | | | | | |
| KRAFT, SHARON | Address on file | | | | | | | |
| KRAFT, SHELLEY | Address on file | | | | | | | |
| KRAFTEX FLOOR CORPORATION | 801 SIVERT DRIVE | | | | WOOD DALE | IL | 60191 | |
| KRAFTWARE | 270 COX ST | | | | ROSELLE | NJ | 07203 | |
| KRAFTWARE CORPORATION | 270 COX STREET | | | | ROSELLE | NJ | 07203 | |
| KRAFTWARE CORPORATION/PMG | 270 COX STREET | | | | ROSELLE | NJ | 07203 | |
| KRAGH ENGINEERING INC | 356 SMOKE TREE BUSINESS PARK | | | | NORTH AURORA | IL | 60542 | |
| KRAGT, JANET | Address on file | | | | | | | |
| KRAHE, KAREN | Address on file | | | | | | | |
| KRAHN, KALEE | Address on file | | | | | | | |
| KRAIG HACKBARTH | 6785 WINDERMERE CT | | | | ALLENTOWN | PA | 18104 | |
| KRAJCSIR, FRANK | Address on file | | | | | | | |
| KRAJEWSKI, ANN | Address on file | | | | | | | |
| KRAJEWSKI, BRYAN | Address on file | | | | | | | |
| KRAJISNIK, MILKA | Address on file | | | | | | | |
| KRAJNOVICH, NANCY | Address on file | | | | | | | |
| KRAKEN ENTERPRISES LLC | D/B/A PARTY CRASHERS ENT | 2657 GRAND ST NE | | | MINNEAPOLIS | MN | 55418 | |
| KRAKEN ENTERPRISES LLC | 2657 GRAND STREET NE | | | | MINNEAPOLIS | MN | 55418 | |
| KRAKER, KAITLYN | Address on file | | | | | | | |
| KRAKLIO, LAURYN | Address on file | | | | | | | |
| KRALIK, DAVID | Address on file | | | | | | | |
| KRALL PLUMBING INC | 185 16TH AVE S W | | | | CEDAR RAPIDS | IA | 52404 | |
| KRALL, RUBY | Address on file | | | | | | | |
| KRALL, SETH | Address on file | | | | | | | |
| KRALOVANSKY, MARY | Address on file | | | | | | | |
| KRALS APPLIANCE REPAIR INC | 622 N JEFFERSON | | | | NEW ULM | MN | 56073 | |
| KRAMARENKO, AUSTIN | Address on file | | | | | | | |
| KRAMER ROCK | 2756 CHASKA CT | | | | GREEN BAY | WI | 54313 | |
| KRAMER, ALEX | Address on file | | | | | | | |
| KRAMER, CASSANDRA | Address on file | | | | | | | |
| KRAMER, CHAD | Address on file | | | | | | | |
| KRAMER, ELIZABETH | Address on file | | | | | | | |
| KRAMER, GAIL | Address on file | | | | | | | |
| KRAMER, GUY | Address on file | | | | | | | |
| KRAMER, JEANNETTE | Address on file | | | | | | | |
| KRAMER, JEANNIE | Address on file | | | | | | | |
| KRAMER, JESSIE | Address on file | | | | | | | |
| KRAMER, JOHN | Address on file | | | | | | | |
| KRAMER, KASSANDRA | Address on file | | | | | | | |
| KRAMER, KYLA | Address on file | | | | | | | |
| KRAMER, LAUREN | Address on file | | | | | | | |
| KRAMER, LORRAINE | Address on file | | | | | | | |
| KRAMER, MACY | Address on file | | | | | | | |
| KRAMER, MARY | Address on file | | | | | | | |
| KRAMER, MEGHAN | Address on file | | | | | | | |
| KRAMER, MEI | Address on file | | | | | | | |
| KRAMER, RHETT | Address on file | | | | | | | |
| KRAMER, SARAH | Address on file | | | | | | | |
| KRAMER, STACI | Address on file | | | | | | | |
| KRAMER, SUE | Address on file | | | | | | | |
| KRAMER, THELMA | Address on file | | | | | | | |
| KRAMER, TYSON | Address on file | | | | | | | |
| KRAMER, WENDY | Address on file | | | | | | | |
| KRAMER, ZACHARIA | Address on file | | | | | | | |
| KRAMER-CLARK, EMMA | Address on file | | | | | | | |
| KRAMES STAYWELL LLC | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| KRANAU, CAROL | Address on file | | | | | | | |
| KRANCH, GRETCHEN | Address on file | | | | | | | |
| KRANER, CODY | Address on file | | | | | | | |
| KRANICH, ARIEL | Address on file | | | | | | | |
| KRANIG, SIDNEY | Address on file | | | | | | | |
| KRANKER, MAX | Address on file | | | | | | | |
| KRANTZ, JENNA | Address on file | | | | | | | |
| KRANTZ, KALEN | Address on file | | | | | | | |
| KRANTZ, KASEY | Address on file | | | | | | | |
| KRANZ, ALISON | Address on file | | | | | | | |
| KRANZ, ELLEN | Address on file | | | | | | | |
| KRANZ, EMILY | Address on file | | | | | | | |
| KRANZ, JAMES | Address on file | | | | | | | |
| KRANZ, MEGAN | Address on file | | | | | | | |
| KRAPF, RYAN | Address on file | | | | | | | |
| KRAPSHO, MICHAEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRASK, SKYLAR | Address on file | | | | | | | |
| KRASNONSKI, RITA | Address on file | | | | | | | |
| KRASTEVA, DONKA | Address on file | | | | | | | |
| KRATOCHVIL, LESLEY | Address on file | | | | | | | |
| KRATZCHMAR, VICTORIA | Address on file | | | | | | | |
| KRATZER, JORDAN | Address on file | | | | | | | |
| KRATZER, TERA | Address on file | | | | | | | |
| KRAUS ANDERSON CONSTRUCTION CO | 8625 RENDOVA STREET NE | PO BOX 158 | | | CIRCLE PINES | MN | 55014 | |
| KRAUS CARPET MILLS | PO BOX 704 | | | | CLARION | PA | 16214 | |
| KRAUS, JENNIFER | Address on file | | | | | | | |
| KRAUS, JESSICA | Address on file | | | | | | | |
| KRAUS, JOANN | Address on file | | | | | | | |
| KRAUS, LAWRENCE | Address on file | | | | | | | |
| KRAUS, LUKE | Address on file | | | | | | | |
| KRAUS, MARISSA | Address on file | | | | | | | |
| KRAUS, PATRICIA | Address on file | | | | | | | |
| KRAUS, RICINDA | Address on file | | | | | | | |
| Kraus-Anderson Inc. | 4210 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | |
| KRAUS-ANDERSON REALTY INC | 4210 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | |
| KRAUS-ANDERSON REALTY INC | 4210 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | |
| KRAUS-ANDERSON REALTY INC | 501 S EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| KRAUSE, ANNA | Address on file | | | | | | | |
| KRAUSE, DAVID | Address on file | | | | | | | |
| KRAUSE, DEBRA | Address on file | | | | | | | |
| KRAUSE, DENISE | Address on file | | | | | | | |
| KRAUSE, ELIZABETH | Address on file | | | | | | | |
| KRAUSE, ELIZABETH | Address on file | | | | | | | |
| KRAUSE, JANET | Address on file | | | | | | | |
| KRAUSE, KARI | Address on file | | | | | | | |
| KRAUSE, LINDSAY | Address on file | | | | | | | |
| KRAUSE, MADISYN | Address on file | | | | | | | |
| KRAUSE, MARTHA | Address on file | | | | | | | |
| KRAUSE, MATTHEW | Address on file | | | | | | | |
| KRAUSE, NATALIE | Address on file | | | | | | | |
| KRAUSE, SARAH | Address on file | | | | | | | |
| KRAUSE, SYDNEY | Address on file | | | | | | | |
| KRAUSS, JORDAN | Address on file | | | | | | | |
| KRAUT, SHAUNA | Address on file | | | | | | | |
| KRAUTH, JUDITH | Address on file | | | | | | | |
| KRAUTH, MEGAN | Address on file | | | | | | | |
| KRAUTKRAMER, AMANDA | Address on file | | | | | | | |
| KRAUTKRAMER, CHRISTINE | Address on file | | | | | | | |
| KRAVET FABRICS INC | 225 CENTRAL AVE SOUTH | | | | BETHPAGE | NY | 11714 | |
| KRAVET INC | PO BOX 9000 | | | | BETHPAGE | NY | 11714-9000 | |
| KRAVITS, TANYA | Address on file | | | | | | | |
| KRAWCHUK, RICHARD | Address on file | | | | | | | |
| KRAWCZYK, MADELINE | Address on file | | | | | | | |
| KRAWCZYK, NICHOLAS | Address on file | | | | | | | |
| KRAWIEC, KATHLEEN | Address on file | | | | | | | |
| K-RAY INC | 1984 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| KRAY, SELENA | Address on file | | | | | | | |
| KRAYNAK, CAITLYN | Address on file | | | | | | | |
| KRAYNAK, MICHAELA | Address on file | | | | | | | |
| KRAZY KAT | 100 TRIANGLE BLVD | | | | CARLSTADT | NJ | 07072 | |
| KRBI-FM | 1807 LEE BLVD | | | | N MANKATO | MN | 56003 | |
| KRCH, PAMELA | Address on file | | | | | | | |
| KRCH-FM KMFX-FX KWEB-AM KNFX-A | CLEAR CHANNEL BROADCASTING INC | 5560 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KRD IMPORTS | 248 WEST 35TH ST FLOOR 16 | | | | NEW YORK | NY | 10001-2505 | |
| KRD IMPORTS/PMG | 248 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| KREAGER, COLTEN | Address on file | | | | | | | |
| KREAL, WILLIAM | Address on file | | | | | | | |
| KREAMER BROS GLASS INC | 1714 HUMMEL AVE | | | | CAMP HILL | PA | 17011 | |
| KREAMER BROTHERS GLASS INC | 4645 DEVONSHIRE RD | | | | HARRISBURG | PA | 17109 | |
| KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228-3827 | |
| KREBS INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KREBS INTERNATIONAL CO LTD | RM 1311 HARBOUR CENTRE TOWER 1 | NO 1 HOK CHEUNG ST | | | HONG KONG | | | |
| KREBS, APRIL | Address on file | | | | | | | |
| KREBS, HALEY | Address on file | | | | | | | |
| KREBS, JAYDA | Address on file | | | | | | | |
| KREBS, SUSAN | Address on file | | | | | | | |
| KREBSBACH, CHRIE | Address on file | | | | | | | |
| KREBSBACH-SMITH, JADA | Address on file | | | | | | | |
| KRECKLAU-HEBERT, ROCHELLE | Address on file | | | | | | | |
| KREFT, JOANETTE | Address on file | | | | | | | |
| KREFTING, CAITLIN | Address on file | | | | | | | |
| KREGEL, SANDY | Address on file | | | | | | | |
| KREGER, RYAN | Address on file | | | | | | | |
| KREHLING, JACQUELINE | Address on file | | | | | | | |
| KREI, LANE | Address on file | | | | | | | |
| KREIBICH, GRACE | Address on file | | | | | | | |
| KREIDER SERVICES | 500 ANCHOR ROAD | | | | DIXON | IL | 61021 | |
| KREIDER, CODI | Address on file | | | | | | | |
| KREIDER, JASMINE | Address on file | | | | | | | |
| KREIDER, JESSICA | Address on file | | | | | | | |
| KREIFELS, ASHLEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 897 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KREIFELS, MARCIA | Address on file | | | | | | | |
| KREIFELS, SUSAN | Address on file | | | | | | | |
| KREIG, NANCY | Address on file | | | | | | | |
| KREIGER, ANALYSSA | Address on file | | | | | | | |
| KREIGER, ASHLEY | Address on file | | | | | | | |
| KREILEIN, BROOKE | Address on file | | | | | | | |
| KREILKAMP TRUCKING INC | 6487 STATE ROAD 175 | | | | ALLENTOWN | WI | 53002-9785 | |
| KREINHEDER, STEPHANIE | Address on file | | | | | | | |
| KREIS, CHELSEA | Address on file | | | | | | | |
| KREISEL, ADAM | Address on file | | | | | | | |
| KREITZ, ASHLEY | Address on file | | | | | | | |
| KREITZ, THEODORE | Address on file | | | | | | | |
| KREITZER, ASHLEY | Address on file | | | | | | | |
| KREITZER, BRANDY | Address on file | | | | | | | |
| KREITZER, TONI | Address on file | | | | | | | |
| KREJCAREK, JACOB | Address on file | | | | | | | |
| KREJCE, SCOTT | Address on file | | | | | | | |
| KREKE, CAROL | Address on file | | | | | | | |
| KREKLAU, LINDA | Address on file | | | | | | | |
| KRELL, TRACY | Address on file | | | | | | | |
| KREMBLES BAKERY | 15670 EDGEWOOD DR | | | | BAXTER | MN | 56425 | |
| KREMER, CHRISTINA | Address on file | | | | | | | |
| KREMER, JANET | Address on file | | | | | | | |
| KREMER, KIM | Address on file | | | | | | | |
| KREMPEL, CHERYL | Address on file | | | | | | | |
| KREMSKE, LESLEY | Address on file | | | | | | | |
| KRENEKS CLOCK HAVEN | 2314 NORTH MAIN ST | | | | ROCKFORD | IL | 61103 | |
| KRENIK, RANDY | Address on file | | | | | | | |
| KRENKEL, SHIRLEY | Address on file | | | | | | | |
| KRENZ, RENE | Address on file | | | | | | | |
| KRENZEL, LAURIE | Address on file | | | | | | | |
| KREPP, JENNIFER | Address on file | | | | | | | |
| KREPPS, DARLENE | Address on file | | | | | | | |
| KREPPS, DIANE | Address on file | | | | | | | |
| KREPPS, JESSE | Address on file | | | | | | | |
| KREPPS, MELISSA | Address on file | | | | | | | |
| KREPS, LINDA | Address on file | | | | | | | |
| KREROWICZ, MANDY | Address on file | | | | | | | |
| KRESA, RONALD | Address on file | | | | | | | |
| KRESAL & ASSOCIATES | 2215 S ONEIDA ST SUITE B | | | | APPLETON | WI | 54915 | |
| KRESAL & ASSOCIATES | 2215 SOUTH ONEIDA STREET | SUITE B | | | APPLETON | WI | 54915 | |
| KRESGE, JOANN | Address on file | | | | | | | |
| KRESGE, PAUL | Address on file | | | | | | | |
| KRESGE, WADE | Address on file | | | | | | | |
| KRESGE-BATES, BONNIE | Address on file | | | | | | | |
| KRESMAN, EMILY | Address on file | | | | | | | |
| KRESNICKA, JOYCE | Address on file | | | | | | | |
| KRESS, AGNES | Address on file | | | | | | | |
| KRESS, CHRISTINE | Address on file | | | | | | | |
| KRESS, CONNOR | Address on file | | | | | | | |
| KRESS, SUSAN | Address on file | | | | | | | |
| KRESS, TERESA | Address on file | | | | | | | |
| KRESSIN, KALLIE | Address on file | | | | | | | |
| KRETSCHMER, DANIEL | Address on file | | | | | | | |
| KRETZ, ALYSSA | Address on file | | | | | | | |
| KRETZ, RICHARD | Address on file | | | | | | | |
| KRETZINGER, ALISON | Address on file | | | | | | | |
| KRETZINGER, ELISE | Address on file | | | | | | | |
| KREUGER, BRUCE | Address on file | | | | | | | |
| KREUGER, MIRIAM | Address on file | | | | | | | |
| KREUSER, LAURA | Address on file | | | | | | | |
| KREUTER, TRAVIS | Address on file | | | | | | | |
| KREUTZ, ANNA | Address on file | | | | | | | |
| KREUTZER, BRIANNA | Address on file | | | | | | | |
| KREUTZER, CAROL | Address on file | | | | | | | |
| KREUTZER, MATTHEW | Address on file | | | | | | | |
| KREUTZINGER, ANNE | Address on file | | | | | | | |
| KREUYER, JANE | Address on file | | | | | | | |
| KREWKUT GROUNDS MANAGEMENT | PO BOX 303 | | | | HUGO | MN | 55038 | |
| KREX-TV | HOAK MEDIA OF COLORADO LLC | PO BOX 789 | | | GRAND JUNCTION | CO | 81502 | |
| KRIBS, ALYSE | Address on file | | | | | | | |
| KRIBS, EMILY | Address on file | | | | | | | |
| KRICK, ANTHONY | Address on file | | | | | | | |
| KRICK, CARTER | Address on file | | | | | | | |
| KRICK, CHRISTOPHER | Address on file | | | | | | | |
| KRICK, JOSEPH | Address on file | | | | | | | |
| KRIDER, ELIZABETH | Address on file | | | | | | | |
| KRIEDEMAN, HALEY | Address on file | | | | | | | |
| KRIEG, ADRIENNE | Address on file | | | | | | | |
| KRIEGER ELECTRIC CO | 105 S CALIFORNIA AVE | PO BOX 221 | | | HASTINGS | NE | 68901-0221 | |
| KRIEGER, ERIC | Address on file | | | | | | | |
| KRIEGER, KATHERINE | Address on file | | | | | | | |
| KRIEGER, KYLEE | Address on file | | | | | | | |
| KRIEL, HEATHER | Address on file | | | | | | | |
| KRIEL, MELISA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRIER, BARBARA | Address on file | | | | | | | |
| KRIER, COLLEEN | Address on file | | | | | | | |
| KRIER, KRISTINA | Address on file | | | | | | | |
| KRIESE, DARRELL | Address on file | | | | | | | |
| KRIEST, RUTH | Address on file | | | | | | | |
| KRIKAVA, AMY | Address on file | | | | | | | |
| KRINER, CHRISTINE | Address on file | | | | | | | |
| KRINGEL, JANE | Address on file | | | | | | | |
| KRINGLE, ALEXANDRIA | Address on file | | | | | | | |
| KRINN, KACY | Address on file | | | | | | | |
| KRIPPNER, ANDRIA | Address on file | | | | | | | |
| KRIPPNER, DANIEL | Address on file | | | | | | | |
| KRIPPNER, KIARA | Address on file | | | | | | | |
| KRIS ENGER | 202 S 6TH STREET | | | | ST CHARLES | IL | 60174 | |
| KRIS HOKANSON & ASSOC INC | PO BOX 460 | | | | MILWAUKEE | WI | 53201 | |
| KRIS KUESTER | 4444 1ST AVE NE | | | | CEDAR RAPIDS | IA | 52404 | |
| KRIS PRITZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRIS RANKIN | 173 RACHEL CT | | | | NEW CARLISLE | OH | 45344 | |
| KRIS ROSING | 245 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| KRIS WILLIAMS CARTER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISAN STROETZ | M536 GALVIN AVE | | | | MARSHFIELD | WI | 54449 | |
| KRISANA TAYLOR | 5324 FRANKLIN ST | | | | LINCOLN | NE | 68506 | |
| KRISCHUK, DIANE | Address on file | | | | | | | |
| KRISE, STEPHANIE | Address on file | | | | | | | |
| KRISHA MILLER | 3706 RANDOLPH RD | | | | JANESVILLE | WI | 53546 | |
| KRISHNA M SHAM | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| KRISKY, ANDREA | Address on file | | | | | | | |
| KRISOR & ASSOCIATES | PO BOX 6200 | | | | SOUTH BEND | IN | 46660-6200 | |
| KRISPENS S CARROLL | CHAPTER 13 TRUSTEE | PO BOX 2018 | | | MEMPHIS | TX | 38101-2018 | |
| KRISPIN, AUDREY | Address on file | | | | | | | |
| KRISTA BEATTY | 4138 RYAN COURT | | | | KOKOMO | IN | 46902 | |
| KRISTA KAHLE | 1102 3RD ST NW | | | | AUSTIN | MN | 55912 | |
| KRISTA LINDER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTA MAYERICH | 1717 40TH ST SW APT 106 | | | | FARGO | MN | 58103 | |
| KRISTA OMMODT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KRISTA RIZZO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTA SAHNAS | 1378 PERRY ST | UNIT 206 | | | DES PLAINES | IL | 60016 | |
| KRISTA SANDERS | 807 W LAYTON AVE | PHOTO STUDIO | | | MILWAUKEE | WI | 53221 | |
| KRISTA SAUDER | 1482 MASTERSONVILLE RD | | | | MANHEIM | PA | 17545 | |
| KRISTA TOBIAS | 980 CLARENCE RD | | | | CLARENCE | PA | 16829 | |
| KRISTE MEISSNER | PO BOX 5 | | | | AUBURNDALE | WI | 54412 | |
| KRISTEN A GILLEN | N55 W33333 | | | | NASHOTAH | WI | 53058 | |
| KRISTEN AYERS | 11604 CO RD F | | | | WAUSEON | OH | 43567 | |
| KRISTEN BARR | 680 SO WALL ST | | | | KANKAKEE | IL | 60901 | |
| KRISTEN BOSVELD | 11041 HARRISON AVE SOUTH | | | | BLOOMINGTON | MN | 55437 | |
| KRISTEN COOLIDGE | 735 E 4TH ST | | | | SAINT PAUL | MN | 55106 | |
| KRISTEN COUNSELL | 7920 BEAVER HILLS LANE | | | | CEDAR FALLS | IA | 50613 | |
| KRISTEN DALTON | 4662 NEWELL DR | | | | MARIETTA | GA | 30062 | |
| KRISTEN DOHERTY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTEN GIOIA | 12343 S HAROLD AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| KRISTEN HARTMAN | 212 MAIN STREET | | | | MACUNGIE | PA | 18062 | |
| KRISTEN HENSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KRISTEN HONHART | 806 CIDERMILL HILL RD | | | | RUSSELL | PA | 16345 | |
| KRISTEN HUTCHINSON | 507 S 2ND ST | | | | NORFOLK | NE | 68701 | |
| KRISTEN JONES | BON TON STS CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| KRISTEN KOEPSEL | 120 GATES AVE, APT 2 | | | | BROOKLYN | NY | 11238 | |
| KRISTEN MORTALE | 210 S PRAIRIE VIEW DR #328 | | | | WEST DES MOINES | IA | 50266 | |
| KRISTEN MURN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTEN NASSAR | 67 E TOULON DR | | | | CHEEKTOWAGA | NY | 14227 | |
| KRISTEN NORTHERN | 367 N WINDSONG LANE | | | | GREENWOOD | IN | 46142 | |
| KRISTEN NOVAK | 552 W FOSTER | | | | IOWA CITY | IA | 52245-1511 | |
| KRISTEN PELLEGRINI | 751 TEASEL LN | | | | AURORA | IL | 60504 | |
| KRISTEN PETNO | 2022 BRIDLE CT | | | | ST CHARLES | IL | 60174 | |
| KRISTEN PRESTON | 419 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543 | |
| KRISTEN SOBOTKA | W134 N6327 WINDRIFT PASS | | | | MENOMONEE FALLS | WI | 53051 | |
| KRISTEN STECKER | 61 FOX GAP AVE | | | | BANGOR | PA | 18013 | |
| KRISTEN VAN WINKLE | 4327 ABBOTT RD | | | | LINCOLN | NE | 68516 | |
| KRISTEN WEST | 1010 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| KRISTENSEN, GLENN | Address on file | | | | | | | |
| KRISTI DUNCAN | 1008 ALBATROSS LANE | | | | AUBREY | TX | 76227 | |
| KRISTI DUNCAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTI L RIZZO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTI L SHOEMAKER | 7518 SAN MATEO LN | | | | LINCOLN | NE | 68516 | |
| KRISTI LEHMAN | 101 2ND AVE # 404 | | | | DES MOINES | IA | 50309 | |
| KRISTI POOLE | 150 S PRAIRIE VIEW DR #308 | | | | WES DES MOINES | IA | 50266 | |
| KRISTI PORCELLI | 2909 N. SHERIDAN RD. #302 | | | | CHICAGO | IL | 60657 | |
| KRISTI SHERMAN | 3194 COLUMBUS RD | | | | WOOSTER | OH | 44691 | |
| KRISTI VANPETTEN | 37 ROLLINS LANE | | | | PALM COAST | FL | 32164 | |
| KRISTI WILLIAMS | 621 OAK ST | | | | SPOONER | WI | 54801 | |
| KRISTI WOLF | 5099 VALLEY VIEW ROAD | | | | SPRING GROVE | PA | 17403 | |
| KRISTIAN P WOSTL | 1706 E HARWELL DR | | | | PHOENIX | AZ | 85042 | |
| KRISTIAN, KIMBERLY | Address on file | | | | | | | |
| KRISTIE HANEY | 2495 NEWBERRY AVE | | | | GREEN BAY | WI | 54302 | |
| KRISTIE NGUYEN | 5100 LARKSPUR LANE | | | | LINCOLN | NE | 68521 | |
| KRISTIE PEDDYCOART | 5216 MEREDITH DRIVE | | | | DES MOINES | IA | 50310 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTIE SHEAN | 1 IRMA COURT | | | | MINOT | ND | 58703 | |
| KRISTIE TRUMAN | 2003 GREENBRIAR CR | | | | AMES | IA | 50014 | |
| KRISTIE WOLF | 30 KOHLER LN | | | | ETTERS | PA | 17319 | |
| KRISTIN A DOLAN | 22768 CSAH 14 | | | | DARWIN | MN | 55324 | |
| KRISTIN ANASTAS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN BALISTRIERI | 1500 W RIVER FOREST DR | | | | MEQUON | WI | 53092 | |
| KRISTIN EVANS | 109 MANOR DR | | | | SHAVERTOWN | PA | 18708 | |
| KRISTIN GALBRAITH | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53206 | |
| KRISTIN GALE | 935 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| KRISTIN GALE | W159N10933 LEGEND AVE | | | | GERMANTOWN | WI | 53022 | |
| KRISTIN GAWRYCZIK | 25 KELLEYS FIELD RD 4 | | | | HINESBURG | VT | 05461 | |
| KRISTIN GHIGLIERI | 1630 CALLENDER AVE | | | | PEORIA | IL | 61606 | |
| KRISTIN HARVEY | 10635 PARK AVE | | | | AUBURNDALE | WI | 54412 | |
| KRISTIN IMMEL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KRISTIN J ANDERSON | PO BOX 963 | | | | FREWSBURG | NY | 14738 | |
| KRISTIN J COMPTON | 708 OAK DALE RD | | | | SALISBURY | PA | 15558 | |
| KRISTIN KEYER | 2812 COLLEGE HILL COURT | | | | DAYTON | OH | 45431 | |
| KRISTIN KHAIL | 2335 N 85TH ST | | | | WAUWATOSA | WI | 53226 | |
| KRISTIN KUCZYNSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN L ANTARAMIAN | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN L RICHARDSON | 4515 N MONTICELLO AVE | | | | CHICAGO | IL | 60625 | |
| KRISTIN LAIRD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN LUND SCOLARSHIP FOUNDA | ATTN: DEBBIE LUND | 1260 PUSHING RD | | | DEPERE | WI | 54115 | |
| KRISTIN MARCETICH | 9333 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53222 | |
| KRISTIN MINEO | BONTON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN MITAL | 267 N GRACE ST | | | | LOMBARD | IL | 60148 | |
| KRISTIN PARKHURST | 603 E PIERCE AVE | | | | FAIRFIELD | IA | 52556 | |
| KRISTIN PETON | 465 BUTE ROAD | | | | UNIONTOWN | PA | 15401 | |
| KRISTIN PONCIUS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN RICKTER | 637 N OTTOWA AVE | | | | CHICAGO | IL | 60068 | |
| KRISTIN RINE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN SMITH | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN SOBOTKA | W134N6327 Windrift Pass | | | | Menomonee Falls | WI | 53051 | |
| KRISTIN SPRANGERS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN STANLEY | 1108 N MILWAUKEE ST | UNIT 115 | | | MILWAUKEE | WI | 53202 | |
| KRISTIN STANLEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KRISTIN STOGNER | W232 N9164 WOODED RIDGE TRAIL | | | | SUSSEX | WI | 53089 | |
| KRISTIN SWENSON | 2222 SO 31 ST | | | | OMAHA | NE | 68105 | |
| KRISTIN TEPSEN | 133 CRESCENT LN | | | | SHAUMBURG | IL | 60193 | |
| KRISTIN TESDALL | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KRISTIN URBATSCH | 35421 190TH AVE | | | | FOREST CITY | IA | 50436 | |
| KRISTIN WEISSMANN | 4625 PARKHURST DR | | | | BROOKFIELD | WI | 53045 | |
| KRISTINA ALTMANN-DRINKA | 11938 RAINBOW RIDGE | | | | MARSHFIELD | WI | 54449 | |
| KRISTINA APPENHEIMER | 1215 MARQUETTE AVE | | | | MUSKEGON | MI | 49442 | |
| KRISTINA BARTLETT | 204 LUELLA PL NE | | | | STEWARTVILLE | MN | 55976 | |
| KRISTINA BRAKEBUSH | 124 9TH STREET | | | | HAVRE | MT | 59501 | |
| KRISTINA GRANADOS | SONGBIRD ENTERTAINMENT | 18619 WILDERNESS WAY | | | HAGERSTOWN | MD | 21740 | |
| KRISTINA HOYER | 1182 ROSELAWN | | | | ROSEVILLE | MN | 55113 | |
| KRISTINA J SIETTAS | 4911 WILCOX RD | | | | HOLT | MI | 48842 | |
| KRISTINA KORTENKAMP | 1831 W NELSON ST APT #1 | | | | CHICAGO | IL | 60657 | |
| KRISTINA M KETTEMAN | 1425 EIGHTH ST | | | | CHETEK | WI | 54728 | |
| KRISTINA MURPHY | 1805 EAST GRANT STREET | | | | SPRINGFIELD | IL | 62703 | |
| KRISTINA NDOJA | 42526 KINGSLEY DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| KRISTINA ROSING | 245 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| KRISTINA SMITH | 1201 KIMBARK AVE | | | | KALAMAZOO | MI | 49006 | |
| KRISTINA TONEY | 320 SHERMAN AVE | | | | DIXON | IL | 61201 | |
| KRISTINA VEYVERIS | 8848 S PLEASANT | | | | CHICAGO | IL | 60620 | |
| KRISTINA WRIGHT | BERGNERS | 2900 EAST LINCOLNWAY | | | STERLING | IL | 61081 | |
| KRISTINE CARPENTER | 424 LEWIS LANE | | | | FREMONT | MI | 49412 | |
| KRISTINE DAVIS | 5012 NE TRILEIN DR | | | | ANKENY | IA | 50021 | |
| KRISTINE DECASTRO | 324 ASPEN | | | | AURORA | IL | 60504 | |
| KRISTINE FOX | 200 E 6TH ST APT 1 | | | | FREDERICK | MD | 21701 | |
| KRISTINE JARVIS | 22070 W PETERSON RD | | | | GRAYSLAKE | IL | 60030 | |
| KRISTINE KROEMER | 1992 EASTWICK LANE | | | | AURORA | IL | 60503 | |
| KRISTINE L DIAZ | 103 HIGHPOINT DR | APT107 | | | ROMEOVILLE | IL | 60446 | |
| KRISTINE LINDELL-PEARSON | 5805 SW 2ND ST | | | | DES MOINES | IA | 50315 | |
| KRISTINE MISKEY | 6622 MAIN STREET | SUITE 2 | | | WILLIAMSVILLE | NY | 14221 | |
| KRISTINE PEARSE | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KRISTINE SLIWA | 58 ESTATES DR | | | | OWEGO | NY | 13827 | |
| KRISTINE TILLEY | 16675 LILLIAN RD | | | | BROOKFIELD | WI | 53005 | |
| KRISTOPHER PETTY | 3786 KINSEY RD | | | | ENGLEWOOD | OH | 45322 | |
| KRISTY BIORATO | 106 SOUTH 4TH ST | | | | SUNBURY | PA | 17801 | |
| KRISTY MINTON | 823 BIRCH ST | | | | ASHLAND | KY | 41101 | |
| KRISTY MOSHER | 8250 SOUTH 116TH | | | | ROTHBURY | MI | 49452 | |
| KRISTY SCHOMBURG | 206 RIVINGTON 3B | | | | NEW YORK | NY | 10002 | |
| KRISTY STIEFVATER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| KRISTY SUDA | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| KRISTY, GWENDOLYN | Address on file | | | | | | | |
| KRISTYN LEE GILL | 1255 N 124TH STREET | | | | ELM GROVE | WI | 53122 | |
| KRITTER, CHRISTINE | Address on file | | | | | | | |
| KRIVANEK, TAYLOR | Address on file | | | | | | | |
| KRIVICHI, RACHELE | Address on file | | | | | | | |
| KRIVOLAVY, EMMA | Address on file | | | | | | | |
| KRIZ DAVIS CO | PO BOX 27029 | | | | OMAHA | NE | 68127-7029 | |
| KRIZ, PAUL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRIZEK, STEVEN | Address on file | | | | | | | |
| KRIZIZKE, AMBER | Address on file | | | | | | | |
| KRKX-AM/KQSW-FM/KSIT-FM | PO BOX 2128 | | | | ROCK SPRINGS | WY | 82902 | |
| KRMPOTICH, KIT | Address on file | | | | | | | |
| KRNJAJA, STEVANA | Address on file | | | | | | | |
| KRNY-FM | PO BOX 666 | | | | KEARNEY | NE | 68848 | |
| KROB, ALEXANDER | Address on file | | | | | | | |
| KROBOTH, GLORIA | Address on file | | | | | | | |
| KROC-AM/FM | CUMULUS BROADCASTING- ROCHESTE | PO BOX 643303 | | | CINCINNATI | OH | 45264-3303 | |
| KROCK, MORGAN | Address on file | | | | | | | |
| KRODEL WHOLESALE INC | 1250 WERNSING DR | | | | JASPER | IN | 47546 | |
| KRODEL, MICHELLE | Address on file | | | | | | | |
| KRODEL, OLIVIA | Address on file | | | | | | | |
| KROEGER, BRITTANY | Address on file | | | | | | | |
| KROENING, DEBRA | Address on file | | | | | | | |
| KROENING, LINDA | Address on file | | | | | | | |
| KROENING, TEAGAN | Address on file | | | | | | | |
| KROGH, TRISTAN | Address on file | | | | | | | |
| KROGH, TYONNA | Address on file | | | | | | | |
| KROGMAN TILE CO INC | 4723 LOWELL | | | | LINCOLN | NE | 68506 | |
| KROGMAN, LINDA | Address on file | | | | | | | |
| KROGSTAD, CARMELA | Address on file | | | | | | | |
| KROHMER, ALICIA | Address on file | | | | | | | |
| KROHN, CAROLE | Address on file | | | | | | | |
| KROHN, JAIME | Address on file | | | | | | | |
| KROHN, MOLLY | Address on file | | | | | | | |
| KROHN, SHANENA | Address on file | | | | | | | |
| KROK, BARBARA | Address on file | | | | | | | |
| KROKOSKIE, BRIANNA | Address on file | | | | | | | |
| KROKOSKIE, KARALINE | Address on file | | | | | | | |
| KROL, ANNETTE | Address on file | | | | | | | |
| KROL, HUNTER | Address on file | | | | | | | |
| KROLCZYK, SHARON | Address on file | | | | | | | |
| KROLIKOWSKI, ALLISON | Address on file | | | | | | | |
| KROLIKOWSKI, KRISTYN | Address on file | | | | | | | |
| KROLL ASSOCIATES INC | PO BOX 847509 | | | | DALLAS | TX | 75284-7509 | |
| KROLL FACTUAL DATA | PO BOX 847681 | | | | DALLAS | TX | 75284-7681 | |
| KROLL ON TRACK | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL, ALASTRIONA | Address on file | | | | | | | |
| KROLL, ALEXANDRIA | Address on file | | | | | | | |
| KROLL, ALEXANDRIA | Address on file | | | | | | | |
| KROLL, BRIAN | Address on file | | | | | | | |
| KROLL, BRITTANY | Address on file | | | | | | | |
| KROLL, ELIZABETH | Address on file | | | | | | | |
| KROLL, HANNA | Address on file | | | | | | | |
| KROLL, MARGARET | Address on file | | | | | | | |
| KROM, JANET | Address on file | | | | | | | |
| KROMAH, EMMA | Address on file | | | | | | | |
| KROMAH, PRINCESS | Address on file | | | | | | | |
| KROMPICHA, LINDA | Address on file | | | | | | | |
| KROMREY, CHERYL | Address on file | | | | | | | |
| KROMREY, KAYLI | Address on file | | | | | | | |
| KRONE, JULIE | Address on file | | | | | | | |
| KRONEBUSCH, JEAN | Address on file | | | | | | | |
| KRONK, KAYLAN | Address on file | | | | | | | |
| KRONMILLER, CAILYN | Address on file | | | | | | | |
| KRONMILLER, HADLEE | Address on file | | | | | | | |
| KRONOS | 297 Billerica Rd. | | | | Chelmsford | MA | 01824 | |
| KRONOS AMERICA LLC | 25 SE 2ND AVE, STE 1144 | | | | MIAMI | FL | 33131 | |
| KRONOS AMERICA LLC | 2151 South Le Jeune Road # 204 | | | | Miami | FL | 33134 | |
| KRONOS AMERICA LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 W/O/05/16 | | | CHARLOTTE | NC | 28201-1036 | |
| KRONUS, EMILY | Address on file | | | | | | | |
| KROON, HEATHER | Address on file | | | | | | | |
| KROOZIN KOOLER FROZEN TREATZ | 1215 SHAPPERT DR | | | | MACHESNEY PARK | IL | 61115 | |
| KROPP EQUIPMENT INC | 1020 KENNEDY AVE | | | | SCHERERVILLE | IN | 46375 | |
| KROPP, GRACE | Address on file | | | | | | | |
| KROPP, REBEKAH | Address on file | | | | | | | |
| KROPP, TENA | Address on file | | | | | | | |
| KROPP, TOINETTE | Address on file | | | | | | | |
| KROPUENSKE, MARJEAN | Address on file | | | | | | | |
| KROS BROADCASTING INC | 370 13TH AVE NO | PO BOX 0518 | | | CLINTON | IA | 52733-0518 | |
| KROS, KATELYN | Address on file | | | | | | | |
| KROSKA, SEAN | Address on file | | | | | | | |
| KROSKY, DEBRA | Address on file | | | | | | | |
| KROSNIENSKIE HUTY SZKLA KROSNA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| KROSNIENSKIE HUTY SZKLA KROSNA | TYSIACLECIA 13 | | | | KROSNO | | 38400 | |
| KROSNO SA | TYSIQDECIA13, 38-400 BON TON | | | | KROSNO | | | |
| KROSNO SA/AMC | TYSIQDECIA13, 38-400 | | | | KROSNO | | | |
| KROSS, RUTH | Address on file | | | | | | | |
| KROTZ, HEATHER | Address on file | | | | | | | |
| KROTZMAN, EMILY | Address on file | | | | | | | |
| KROUBETZ, JULIE | Address on file | | | | | | | |
| KROULDIS, ROBERT | Address on file | | | | | | | |
| KROUPA, KATHERINE | Address on file | | | | | | | |
| KROUT, KEVIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KROUT, MCKENZIE | Address on file | | | | | | | |
| KROUT, WADE | Address on file | | | | | | | |
| KRRO | BACKYARD BROADCASTING | 500 SOUTH PHILLIPS AVENUE | | | SIOUX FALLS | SD | 57104-6825 | |
| KRSAK, DANIEL | Address on file | | | | | | | |
| KRSQ FM | BMG BILLINGS LLC | 222 N 32ND ST | 10TH FLOOR | | BILLINGS | MT | 59101 | |
| KRTV | PO BOX 2989 | | | | GREAT FALLS | MT | 59403 | |
| KRUCHTEN, THERESA | Address on file | | | | | | | |
| KRUCKEBERG, CANDACE | Address on file | | | | | | | |
| KRUE, JULIA | Address on file | | | | | | | |
| KRUEGER FLORAL N GIFTS | 10706 TESCH LANE | | | | ROTHSCHILD | WI | 54474 | |
| KRUEGER, ANDREA | Address on file | | | | | | | |
| KRUEGER, BRIAN | Address on file | | | | | | | |
| KRUEGER, CAROLYN | Address on file | | | | | | | |
| KRUEGER, CATHERINE | Address on file | | | | | | | |
| KRUEGER, CHERYL | Address on file | | | | | | | |
| KRUEGER, DENNIS | Address on file | | | | | | | |
| KRUEGER, FABIOLA | Address on file | | | | | | | |
| KRUEGER, JAMIE | Address on file | | | | | | | |
| KRUEGER, KELLY | Address on file | | | | | | | |
| KRUEGER, KELLY | Address on file | | | | | | | |
| KRUEGER, KIMBERLY | Address on file | | | | | | | |
| KRUEGER, LORETTA | Address on file | | | | | | | |
| KRUEGER, LOUISE | Address on file | | | | | | | |
| KRUEGER, MARIAH | Address on file | | | | | | | |
| KRUEGER, MARY | Address on file | | | | | | | |
| KRUEGER, MELISSA | Address on file | | | | | | | |
| KRUEGER, MICHELLE | Address on file | | | | | | | |
| KRUEGER, NANCY | Address on file | | | | | | | |
| KRUEGER, NATASHA | Address on file | | | | | | | |
| KRUEGER, REBECCA | Address on file | | | | | | | |
| KRUEGER, RONALD | Address on file | | | | | | | |
| KRUEGER, SHARON | Address on file | | | | | | | |
| KRUEGER, SHIRLEY | Address on file | | | | | | | |
| KRUEGER, SUSAN | Address on file | | | | | | | |
| KRUESEL, TIMOTHY | Address on file | | | | | | | |
| KRUG, ANDREA | Address on file | | | | | | | |
| KRUGER, DELIA | Address on file | | | | | | | |
| KRUGER, JEANETTE | Address on file | | | | | | | |
| KRUGER, JOSHUA | Address on file | | | | | | | |
| KRUGER, MARIA | Address on file | | | | | | | |
| KRUGER, PEGGY | Address on file | | | | | | | |
| KRUGER, SKYE | Address on file | | | | | | | |
| KRUGER, VICKY | Address on file | | | | | | | |
| KRUGGEL, ALEXIS | Address on file | | | | | | | |
| KRUGH, SCOTT | Address on file | | | | | | | |
| KRUGLER, KEVIN | Address on file | | | | | | | |
| KRUGLER, MARIA | Address on file | | | | | | | |
| KRUISE, DEBORA | Address on file | | | | | | | |
| KRUK, AMANDA | Address on file | | | | | | | |
| KRUK, MARYANN | Address on file | | | | | | | |
| KRULL, KAYLIN | Address on file | | | | | | | |
| KRULL, PATRICIA | Address on file | | | | | | | |
| KRULL, SHARON | Address on file | | | | | | | |
| KRULL,SHARON | East Brook Office Park | 12630 West North Avenue | | | Brookfield | WI | 53005 | |
| KRULOCK, MICHAEL | Address on file | | | | | | | |
| KRUM, CHRISTINA | Address on file | | | | | | | |
| KRUMBEIN, LYDIA | Address on file | | | | | | | |
| KRUMBLES BAKERY | 15670 EDGEWOOD DR | | | | BAXTER | MN | 56425 | |
| KRUMM, ABBY | Address on file | | | | | | | |
| KRUMMERICH, KIMBERLY | Address on file | | | | | | | |
| KRUMTINGER, KARI | Address on file | | | | | | | |
| KRUMWIEDE, HAYLIE | Address on file | | | | | | | |
| KRUPA, ANGELICA | Address on file | | | | | | | |
| KRUPA, CLINT | Address on file | | | | | | | |
| KRUPA, DANIELLE | Address on file | | | | | | | |
| KRUPA, MARTA | Address on file | | | | | | | |
| KRUPINSKI, ROSEMARIE | Address on file | | | | | | | |
| KRUPKE, KRISSANNE | Address on file | | | | | | | |
| KRUPP, EMMALENE | Address on file | | | | | | | |
| KRUPP, JILL | Address on file | | | | | | | |
| KRUPP, SABRINA | Address on file | | | | | | | |
| KRUS, STORMIE | Address on file | | | | | | | |
| KRUSE, ANN | Address on file | | | | | | | |
| KRUSE, DEBRA | Address on file | | | | | | | |
| KRUSE, DIANE | Address on file | | | | | | | |
| KRUSE, DIANE | Address on file | | | | | | | |
| KRUSE, GARRETT | Address on file | | | | | | | |
| KRUSE, GREGORY | Address on file | | | | | | | |
| KRUSE, KENDRA | Address on file | | | | | | | |
| KRUSE, KIM | Address on file | | | | | | | |
| KRUSE, NIKOLAS | Address on file | | | | | | | |
| KRUSE, PAMELA | Address on file | | | | | | | |
| KRUSE, RANDI | Address on file | | | | | | | |
| KRUSE, ROSALYN | Address on file | | | | | | | |
| KRUSE, SHAWN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRUSE, SYDNEY | Address on file | | | | | | | |
| KRUSE, TAWNEE | Address on file | | | | | | | |
| KRUSICK, KAYLA | Address on file | | | | | | | |
| KRUSKO, INDIRA | Address on file | | | | | | | |
| KRUTKE, AMBER | Address on file | | | | | | | |
| KRUTKE, SARA | Address on file | | | | | | | |
| KRUZEL, MISSY | Address on file | | | | | | | |
| KRVO-FM | ROSE COMMUNICATIONS INC | PO BOX 5409 | | | KALISPELL | MT | 59903 | |
| KRVY-FM/KDJS-AM | PO BOX 380 | | | | WILLMAR | MN | 56201 | |
| KRYGOWSKI, DIANE | Address on file | | | | | | | |
| KRYK-FM | NEW MEDIA BROADCASTERS INC | 2210-31ST STREET NORTH | | | HAVRE | MT | 59501 | |
| KRYNICKI, JILL | Address on file | | | | | | | |
| KRYNSKI, BARBARA | Address on file | | | | | | | |
| KRYSIAK, JOYCE | Address on file | | | | | | | |
| KRYSIEWSKI, ALLYSON | Address on file | | | | | | | |
| KRYSMALSKI,MARY | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| KRYSTA HILL | 2520 E MARION STREET | | | | SHOREWOOD | WI | 53211 | |
| KRYSTA ROSE HILL | 2520 E MARION STREET | | | | SHOREWOOD | WI | 53211 | |
| KRYSTAL HALBROOKS | 3630 EAST NORTHBROOK BLVD | | | | OAK CREEK | WI | 53154 | |
| KRYSTAL HALVERSON | 14143 KIMBERLEE CT | | | | BAXTER | MN | 56425 | |
| KRYSTAL HARRIS-WILLIAMS | 402 COLUMBUS AVE | | | | NEW HAVEN | CT | 06519 | |
| KRYSTAL HOLLOWAY | 1827 W GOWAN RD | APT 1175 | | | NORTH LAS VEGAS | NV | 89032 | |
| KRYSTAL HOLLOWAY | 792 INLAND CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| KRYSTAL KLEAR WATER FRANKFURT | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| KRYSTAL L BOYCE | 692 S BADOUR RD | | | | MIDLAND | MI | 48640 | |
| KRYSTAL PETRIE | 4471 S NICHOLSON AVE | | | | SAINT FRANCIS | WI | 53235 | |
| KRYSTAL SZERSZEN | 308 HICKORY ST | | | | PECKVILLE | PA | 18452 | |
| KRYSTINA HUUKI | 386 LAKEWOOD ST | | | | MARQUETTE | MI | 49855 | |
| KRYSTLE CHARPENTIER | 40 HAMPDEN ST | | | | CHESTER | MA | 01011 | |
| KRYSTOF, DENICE | Address on file | | | | | | | |
| KRYSTOF, JOAN | Address on file | | | | | | | |
| KRYSTYNA BIR | 1801 BROOKLINE AVE | | | | DAYTON | OH | 45420 | |
| KRYSZTOF POLAK | 3350 NORTH OCONTO AVE | | | | CHICAGO | IL | 60634 | |
| KRYTHE, LARINE | Address on file | | | | | | | |
| KRYZER, PAMELA | Address on file | | | | | | | |
| KRZEMIEN, KYLE | Address on file | | | | | | | |
| KRZEMIEN, RENEE | Address on file | | | | | | | |
| KRZYSZTOF ROBEL | 7725 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| KRZYSZTOF SIWEK | 1112 CASTILIAN CT | | | | GLENVIEW | IL | 60025 | |
| KS CAMERAS | 2000 NOAH NEIL ST | | | | CHAMPAIGNE | IL | 61820 | |
| KSDN/KGIM | PO BOX 1930 | | | | ABERDEEN | SD | 57402-1930 | |
| KSDR | PO BOX 1480 | | | | WATERTOWN | SD | 57201 | |
| KSE MFG | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| KSEL, CHLOE | Address on file | | | | | | | |
| KSFY TELEVISION | 300 N DAKOTA AVE | STE 100 | | | SIOUX FALLS | SD | 57104 | |
| KSH BRANDS LLC | 2 MILL ST | | | | CORNWALL | NY | 12518 | |
| KSIAZEK, KATHIE | Address on file | | | | | | | |
| KSIT-FM | BIG THICKET BROADCASTING | PO BOX 2128 | | | ROCK SPRINGS | WY | 82902 | |
| KSIT-FM RADIO | PO BOX 2128 | | | | ROCK SPRINGS | WY | 82902 | |
| KSK PRIVATE LABEL HOLDINGS INC | DBA ARTICLES OF SOCIETY | 2338 E 8TH ST | | | LOS ANGELES | CA | 90021 | |
| KSQB-FM | BACKYARD BROADCASTING | 500 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104-6825 | |
| KSRZ FM KKCD-FM KQCH-FM | JOURNAL BROADCAST GROUP | 10714 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KSTC.TV, LLC | SDS 12-1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTP TV LLC | SDS 12-1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTP-FM | PO BOX 860014 | | | | MINNEAPOLIS | MN | 55486-0014 | |
| KSTZ KIOA KAZR KLTI KRNT KPSZ | 1416 LOCUST ST | | | | DES MOINES | IA | 50309 | |
| KSUX RADIO | 2000 INDIAN HILLS DR | | | | SIOUX CITY | IA | 51104 | |
| KSVI TV | ATTN: ACCOUNTS RECEIVABLE | 2650 E DIVISION | | | SPRINGFIELD | MO | 65803 | |
| KSWN | PO BOX 93.9 | 106 WEST 8TH ST | | | MCCOOK | NE | 69001 | |
| KSYZ-FM RADIO | PO BOX 5108 | 3532 W CAPITAL AVE | | | GRAND ISLAND | NE | 68802-5108 | |
| KT CLICK RELAY FOR LIFE | KATHY NOEL | 109 LIPTAK LANE | | | KITTANNING | PA | 16201 | |
| KTCO-FM | DIV OF MIDWEST COMMUNICATIONS | 715 E CENTRAL ENTRANCE | | | DULUTH | MN | 55811 | |
| KTF DESIGN | 2121 AMHERST AVE | | | | BUTTE | MT | 59701 | |
| KTGF TV KLMN FOX | PO BOX 169 | | | | GREAT FALLS | MT | 59403 | |
| KTIV-TV | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| KTMF TV NTMF | MAX MEDIA OF MONTANA LLC | 2200 STEPHENS AVE | | | MISSOULA | MT | 59801 | |
| KTMY-FM LLC | 3415 UNIVERSITY AVE | | | | ST PAUL | MN | 55114 | |
| KTOEAM KDOGFM KXACFM KRRWFM | RADIO MANKATO | PO BOX 1420 | | | MANKATO | MN | 56002 | |
| KTTB-FM KHTC-FM | NORTHERN LIGHTS BROADCASTING | NW 5914 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5914 | |
| KTTW-SIOUX FALLS INC | PO BOX 5103 | | | | SIOUX FALLS | SD | 57117 | |
| KTVM | PO BOX 79594 | | | | CITY OF INDUSTRY | CA | 90716-9594 | |
| KTVO-TV | BARRINGTON KIRKSVILLE LLC | DEPARTMENT 4446 | | | CAROL STREAM | IL | 60122-4446 | |
| KTVQ-TV | PO BOX 2557 | | | | BILLINGS | MT | 59103 | |
| KUAL-FM | PO BOX 746 | | | | BRAINARD | MN | 56401-0746 | |
| KUBACKA, ANDREW | Address on file | | | | | | | |
| KUBALA, MICHAEL | Address on file | | | | | | | |
| KUBAT, GREGORY | Address on file | | | | | | | |
| KUBAT, KAITLYN | Address on file | | | | | | | |
| KUBATH, ELIJAH | Address on file | | | | | | | |
| KUBECZKO, CAROL | Address on file | | | | | | | |
| KUBER, MICHELLE | Address on file | | | | | | | |
| KUBESH, CHRISTINE | Address on file | | | | | | | |
| KUBIATOWICZ, ANNA | Address on file | | | | | | | |
| KUBICEK, ERIN | Address on file | | | | | | | |
| KUBICKI, GLADYS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KUBIK, KORY | Address on file | | | | | | | |
| KUBILIS, JANE | Address on file | | | | | | | |
| KUBIN NICHOLSON | 8440 N 87TH ST | | | | MILWAUKEE | WI | 53224 | |
| KUBINA, SHANNON | Address on file | | | | | | | |
| KUBISTEK, LAUREN | Address on file | | | | | | | |
| KUBIT, MICHAELENE | Address on file | | | | | | | |
| KUBLER, COLLEEN | Address on file | | | | | | | |
| KUBLY, SUSAN | Address on file | | | | | | | |
| KUBOTA OF WEST MICHIGAN LLC | 430 100TH ST | | | | BYRON CENTER | MI | 49315 | |
| KUBOW, MARY | Address on file | | | | | | | |
| KUCAN, DEBORAH | Address on file | | | | | | | |
| KUCERA, MADISON | Address on file | | | | | | | |
| KUCERA, MEGAN | Address on file | | | | | | | |
| KUCERO-SCHRINER, BRANDON | Address on file | | | | | | | |
| KUCH, KATELYN | Address on file | | | | | | | |
| KUCHAR, ANDREA | Address on file | | | | | | | |
| KUCHAR, MASON | Address on file | | | | | | | |
| KUCHEFSKI HEATING & AIR COND | 511 E MAIN ST | | | | DANVILLE | IL | 61832-6394 | |
| KUCHERA, ETHAN | Address on file | | | | | | | |
| KUCHERINA, MARAT | Address on file | | | | | | | |
| KUCHERINA, OLGA | Address on file | | | | | | | |
| KUCHINSKI, GERALD | Address on file | | | | | | | |
| KUCHLI, SUSAN | Address on file | | | | | | | |
| KUCHTA, JUSTIN | Address on file | | | | | | | |
| KUCHTIAK, ANGELEAH | Address on file | | | | | | | |
| KUCKER, TAMERA | Address on file | | | | | | | |
| KUCUKEMIROGLU, SETENAY | Address on file | | | | | | | |
| KUCZERO, SUSAN | Address on file | | | | | | | |
| KUCZYNSKI, KRISTIN | Address on file | | | | | | | |
| KUD TANEC | 18371 LONDON DRIVE | | | | MACOMB | MI | 48042 | |
| KUDDES, CAROL | Address on file | | | | | | | |
| KUDELKA, ETSUKO | Address on file | | | | | | | |
| KUDIC, AJLA | Address on file | | | | | | | |
| KUDLA, EMILY | Address on file | | | | | | | |
| KUDLA, SUSAN | Address on file | | | | | | | |
| KUDLIC, ROSANNE | Address on file | | | | | | | |
| KUDOLLA, MICHAEL | Address on file | | | | | | | |
| KUDRICK, WILLIAM | Address on file | | | | | | | |
| KUDRNA, ERIN | Address on file | | | | | | | |
| KUDUZOVIC, TINEA | Address on file | | | | | | | |
| KUE, KALAYA | Address on file | | | | | | | |
| KUE, TIFFANY | Address on file | | | | | | | |
| KUEBER, ALEXANDRIA | Address on file | | | | | | | |
| KUEBLER, CINDY | Address on file | | | | | | | |
| KUECHLE, DANIELLE | Address on file | | | | | | | |
| KUECKEN, JEFFREY | Address on file | | | | | | | |
| KUEFLER, MARIAH | Address on file | | | | | | | |
| KUEGLER, KYLE | Address on file | | | | | | | |
| KUEHL, PRESTON | Address on file | | | | | | | |
| KUEHLING, ASHLEY | Address on file | | | | | | | |
| KUEHN RENTAL LLC | 2901 PENNINGTON CT | | | | ROCHESTER | MN | 55901 | |
| KUEHN, BRYNN | Address on file | | | | | | | |
| KUEHN, JENNIFER E U | Address on file | | | | | | | |
| Kuehne & Nagel | PO BOX 33100 | | | | NEWARK | NJ | 71883-3100 | |
| KUEHNE & NAGEL INC | PO BOX 100528 | | | | PASADENA | CA | 91189 | |
| KUEHNE & NAGEL INC | PO BOX 33100 | | | | NEWARK | NJ | 71883-3100 | |
| KUEK, NYAGOA | Address on file | | | | | | | |
| KUEMMEL, JAMIE | Address on file | | | | | | | |
| KUEMPER, BECKY | Address on file | | | | | | | |
| KUENG, MATTHEW | Address on file | | | | | | | |
| KUENG, RADIANCE | Address on file | | | | | | | |
| KUENY, DAVID | Address on file | | | | | | | |
| KUENY, REBECCA | Address on file | | | | | | | |
| KUESEL, GRETTA | Address on file | | | | | | | |
| KUESTER, KRISTINE | Address on file | | | | | | | |
| KUETHE, JEFFREY | Address on file | | | | | | | |
| KUETHER, STEVEN | Address on file | | | | | | | |
| KUFFA, NANCY | Address on file | | | | | | | |
| KUFFEL, JUDITH | Address on file | | | | | | | |
| KUFFER, PAMELA | Address on file | | | | | | | |
| KUFFOUR, MANU | Address on file | | | | | | | |
| KUFLEWSKI, ROBERT | Address on file | | | | | | | |
| KUHA, MELANIE | Address on file | | | | | | | |
| KUHAGEN, SHARON | Address on file | | | | | | | |
| KUHL, ARIK | Address on file | | | | | | | |
| KUHL, FRANCES | Address on file | | | | | | | |
| KUHLERS, MARK | Address on file | | | | | | | |
| KUHLMAN, CHERYL | Address on file | | | | | | | |
| KUHLMAN, DONNA | Address on file | | | | | | | |
| KUHLMAN, SOPHIA | Address on file | | | | | | | |
| KUHLMAN, VICTORIA | Address on file | | | | | | | |
| KUHLMANN, JOSEPH | Address on file | | | | | | | |
| KUHLMEY, KATHRYN | Address on file | | | | | | | |
| KUHN, ANNA | Address on file | | | | | | | |
| KUHN, BRITTANY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUHN, DEBRA | Address on file | | | | | | | |
| KUHN, GREGORY | Address on file | | | | | | | |
| KUHN, JASON | Address on file | | | | | | | |
| KUHN, KAREN | Address on file | | | | | | | |
| KUHN, PAULA | Address on file | | | | | | | |
| KUHN, RACHAEL | Address on file | | | | | | | |
| KUHN, RYAN | Address on file | | | | | | | |
| KUHNAU, CHRISTINE | Address on file | | | | | | | |
| KUHNEN, LESLIE | Address on file | | | | | | | |
| KUHNEN, RENN | Address on file | | | | | | | |
| KUHNERT, HAILEY | Address on file | | | | | | | |
| KUHNERT, HANNAH | Address on file | | | | | | | |
| KUHN'S RADIO COMMUNICATIONS | PO BOX 611 | | | | PALMYRA | PA | 17078 | |
| KUHNS, CASSIE | Address on file | | | | | | | |
| KUHNS, SALLY | Address on file | | | | | | | |
| KUHNS, TANA | Address on file | | | | | | | |
| KUHR, KATHERINE | Address on file | | | | | | | |
| KUHTA, JANNEL | Address on file | | | | | | | |
| KUIPERS, SUZANNE | Address on file | | | | | | | |
| KUIPER, BETTY | Address on file | | | | | | | |
| KUIPERS, DESIREE | Address on file | | | | | | | |
| KUISSI, XAVIERA | Address on file | | | | | | | |
| KUIZENGA, KYARA | Address on file | | | | | | | |
| KUJAWA ENTERPRISES INC | ATTN: ACCOUNTS RECEIVABLES | 824 E RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| KUJAWA-BYRNE, DEBRA | Address on file | | | | | | | |
| KUJJO, PTHA | Address on file | | | | | | | |
| KUKA, JASMINA | Address on file | | | | | | | |
| KUKES, JUSTIN | Address on file | | | | | | | |
| KUKIELKA, ABIGAIL | Address on file | | | | | | | |
| KUKLA-HOPLEY, GAYLE | Address on file | | | | | | | |
| KUKOLECA, LAURIE | Address on file | | | | | | | |
| KUKREJA INVESTORS LLC | 530 7TH AVE SUITE 602 | | | | NEW YORK | NY | 10018 | |
| KULA, JUDITH | Address on file | | | | | | | |
| KULACZ, RACHEL | Address on file | | | | | | | |
| KULAFJIAN, RENEE | Address on file | | | | | | | |
| KULANKO, CHRISTINE | Address on file | | | | | | | |
| KULAS, ELIZABETH | Address on file | | | | | | | |
| KULAS, JOHN | Address on file | | | | | | | |
| KULAS, PATRICK | Address on file | | | | | | | |
| KULATILAKE, MARYSE | Address on file | | | | | | | |
| KULATILAKE, MELANIE | Address on file | | | | | | | |
| KULATILAKE, NADEERA | Address on file | | | | | | | |
| KULCZAK, MATTHEW | Address on file | | | | | | | |
| KULCZYK, DONNA | Address on file | | | | | | | |
| KULE, TERESITA | Address on file | | | | | | | |
| KULESA, DEBORAH | Address on file | | | | | | | |
| KULHANEK, NICOLE | Address on file | | | | | | | |
| KULIG, ELIZABETH | Address on file | | | | | | | |
| KULIGOSKI, JEANNA | Address on file | | | | | | | |
| KULIGOSKI, JENNIFER | Address on file | | | | | | | |
| KULIK, KELLY | Address on file | | | | | | | |
| KULIS, CYNTHIA | Address on file | | | | | | | |
| KULISEK, RYAN | Address on file | | | | | | | |
| KULISH, CARMA | Address on file | | | | | | | |
| KULJANIN, DRAGANA | Address on file | | | | | | | |
| KULKARNI, RUCHA | Address on file | | | | | | | |
| KULKIN, MARILYN | Address on file | | | | | | | |
| KULLY SUPPLY | 2110 COUNTY RD 42 WEST | | | | BURNSVILLE | MN | 55337 | |
| KULO-FM | PO BOX 1024 | | | | ALEXANDRIA | MN | 56308-1024 | |
| KULOGLIC, AMINA | Address on file | | | | | | | |
| KULP, MELISSA | Address on file | | | | | | | |
| KULP, SANDRA | Address on file | | | | | | | |
| KULPA, MARY BETH | Address on file | | | | | | | |
| KULPINSKI, MITCHELL | Address on file | | | | | | | |
| KULR-TV | MAX MEDIA OF MONTANA II, LLC | 2045 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| KULSETH, LINDSEY | Address on file | | | | | | | |
| KULUBYA-NABETA, FLORENCE | Address on file | | | | | | | |
| KULWICKI, HEATHER | Address on file | | | | | | | |
| KULWICKI, KIMBERLY | Address on file | | | | | | | |
| KULWICKI, LAUREN | Address on file | | | | | | | |
| KULYK, MARISA | Address on file | | | | | | | |
| KULZER, KRISTIE | Address on file | | | | | | | |
| KUMAH, NANA | Address on file | | | | | | | |
| KUMAL, SAMANTHA | Address on file | | | | | | | |
| KUMAR, MANYANK | Address on file | | | | | | | |
| KUMAR, NIRANJANA | Address on file | | | | | | | |
| KUMAR, RAVINDRA | Address on file | | | | | | | |
| KUMAR, VERONICA | Address on file | | | | | | | |
| KUMARAN AYYAKUTTI | 2260 MADIERA LN | | | | BUFFALO GROVE | IL | 60089 | |
| KUMESO, HARDY | Address on file | | | | | | | |
| KUMLER, KELLIE | Address on file | | | | | | | |
| KUMLIEN, DEBRA | Address on file | | | | | | | |
| KUMLIN, JORJA | Address on file | | | | | | | |
| KUMM, MARIAH | Address on file | | | | | | | |
| KUMMER, JUDITH | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 905 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KUMMERER, ANN | Address on file | | | | | | | |
| KUMMET, PATRICIA | Address on file | | | | | | | |
| KUMONTIS - HALL, KIMBERLY | Address on file | | | | | | | |
| KUMOREK, MARGARET | Address on file | | | | | | | |
| KUNA, GERALDINE | Address on file | | | | | | | |
| KUNATH, KELSEY | Address on file | | | | | | | |
| KUNATH, SARAH | Address on file | | | | | | | |
| KUNDA, NATASHA | Address on file | | | | | | | |
| KUNDRIK, ALLISON | Address on file | | | | | | | |
| KUNERT, AMANDA | Address on file | | | | | | | |
| KUNERT, TRACY | Address on file | | | | | | | |
| KUNITZ, BETTE | Address on file | | | | | | | |
| KUNKE, JEREMIAH | Address on file | | | | | | | |
| KUNKEL, ELENORE | Address on file | | | | | | | |
| KUNKEL, ELYSE | Address on file | | | | | | | |
| KUNKEL-ERICKSON, ELIZABETH | Address on file | | | | | | | |
| KUNKLE, ANGELA | Address on file | | | | | | | |
| KUNKLE, BEVERLY | Address on file | | | | | | | |
| KUNKLE, COLTON | Address on file | | | | | | | |
| KUNKLE, JAMES | Address on file | | | | | | | |
| KUNNERT, SHARON | Address on file | | | | | | | |
| KUNS, BRANDIE | Address on file | | | | | | | |
| KUNS, DEREK | Address on file | | | | | | | |
| KUNSMAN, ALEXIS | Address on file | | | | | | | |
| KUNSMAN, SHANE | Address on file | | | | | | | |
| KUNTZ, KYLE | Address on file | | | | | | | |
| KUNTZ, LOUISE | Address on file | | | | | | | |
| KUNTZ, MARY | Address on file | | | | | | | |
| KUNZ, DANIEL | Address on file | | | | | | | |
| KUNZE, CONSTANCE | Address on file | | | | | | | |
| KUNZE, DONNA | Address on file | | | | | | | |
| KUNZE, EMILY | Address on file | | | | | | | |
| KUNZE, JULIA | Address on file | | | | | | | |
| KUNZMAN, JANICE | Address on file | | | | | | | |
| KUPE, SALKE | Address on file | | | | | | | |
| KUPERHAND INC/ STUDIO WEST | 1407 BROADWAY #1208 | | | | NEW YORK | NY | 10018 | |
| KUPERHAND INC/ STUDIO WEST | 1407 BROADWAY #1107 | | | | NEW YORK | NY | 10018 | |
| KUPERHAND INC/ STUDIO WEST | 1407 BROADWAY #1208 | W/O/11/17 | | | NEW YORK | NY | 10018 | |
| KUPFNER, GRACIE | Address on file | | | | | | | |
| KUPISCH, BARBARA | Address on file | | | | | | | |
| KUPKA, ANGELA | Address on file | | | | | | | |
| KUPKA, ELIJAH | Address on file | | | | | | | |
| KUPNIEWSKI, LINDA | Address on file | | | | | | | |
| KUPREWICZ, MARZENA | Address on file | | | | | | | |
| KUPREWICZ, RUDOLPH | Address on file | | | | | | | |
| KUPREWICZ, VICTORIA | Address on file | | | | | | | |
| KUPSER, LOIS | Address on file | | | | | | | |
| KUR, MAGAI | Address on file | | | | | | | |
| KURANTY, KATHERINE | Address on file | | | | | | | |
| KURAS, MATTHEW | Address on file | | | | | | | |
| KURBEL, ERINN | Address on file | | | | | | | |
| KURCHAK, CHRISTOPHER | Address on file | | | | | | | |
| KURCZEWSKI, GLORIA | Address on file | | | | | | | |
| KURCZEWSKI, KELLY | Address on file | | | | | | | |
| KURDELSKI, KAYLA | Address on file | | | | | | | |
| KURDILLA, ANTHONY | Address on file | | | | | | | |
| KURDZIEL, JOSEPH | Address on file | | | | | | | |
| KURER, KRISTIN | Address on file | | | | | | | |
| KURESHY, NAILA | Address on file | | | | | | | |
| KURI, JEAN | Address on file | | | | | | | |
| KURILLA GRAPHICS INC | 24247 CO RO 7 | | | | ST CLOUD | MN | 56301 | |
| KURILLA, KAITLYN | Address on file | | | | | | | |
| KURITZ, SOPHIA | Address on file | | | | | | | |
| KURKECHIAN, HANNAH | Address on file | | | | | | | |
| KURKOWSKI, JACQUELINE | Address on file | | | | | | | |
| KURKOWSKI, REECE | Address on file | | | | | | | |
| KURLANCHEEK, NAN | Address on file | | | | | | | |
| KUROWSKI, LAURIE | Address on file | | | | | | | |
| KURPIEWSKI, NANCY | Address on file | | | | | | | |
| KURPINSKI, JENNA | Address on file | | | | | | | |
| KURRLE, AMBER | Address on file | | | | | | | |
| KURRLE, JODIE | Address on file | | | | | | | |
| KURRLE, MARIAH | Address on file | | | | | | | |
| KURSCHINSKI, GABRIELLE | Address on file | | | | | | | |
| KURSZEWSKI, TRICIA | Address on file | | | | | | | |
| KURT BAUMANN | 2214 S 78TH ST | | | | WEST ALLIS | WI | 53219 | |
| KURT BERTGES | 219 TULPEHOCKEN AVE | | | | W READING | PA | 19611 | |
| KURT LARSEN | 28 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046 | |
| KURT S ADLER INC | 7 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| KURT S ADLER INC | 122 E 42ND ST | 2ND FL | | | NEW YORK | NY | 10168 | |
| KURT SALMON ASSOCIATES, INC | 1355 Peachtree St. | Suite 900 | | | Atlanta | GA | 30309 | |
| KURT SALMON US INC | 1355 PEACHTREE ST NE | SUITE 900 | | | ATLANTA | GA | 30309 | |
| KURT SCHMELING | 3437 S CRANDON PLACE | | | | GREENFIELD | WI | 53219 | |
| KURT T PODARY | GRAND IMPROVEMENT | 3220 N 83RD ST | | | OMAHA | NE | 68134 | |
| KURT, ELIZABETH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KURTENBACH, ASHLI | Address on file | | | | | | | |
| KURTENBACH, EMMA | Address on file | | | | | | | |
| KURTEVSKA SOTIROVSKA, MARGARITA | Address on file | | | | | | | |
| KURTH, ANDREW | Address on file | | | | | | | |
| KURTH, DONALD | Address on file | | | | | | | |
| KURTH, MARY | Address on file | | | | | | | |
| KURTIC, EMIR | Address on file | | | | | | | |
| KURTIC, NAIDA | Address on file | | | | | | | |
| KURTIS WALTER | 7740 TOWNSHIP RD 48 | | | | FINDLAY | OH | 45840 | |
| KURTZ, ADELAIDA | Address on file | | | | | | | |
| KURTZ, AMANDA | Address on file | | | | | | | |
| KURTZ, ASHLEY | Address on file | | | | | | | |
| KURTZ, AUDREY | Address on file | | | | | | | |
| KURTZ, JESSICA | Address on file | | | | | | | |
| KURTZ, JOHN | Address on file | | | | | | | |
| KURTZ, NICOLE | Address on file | | | | | | | |
| KURUTZ, LORI | Address on file | | | | | | | |
| KURUTZ, SUSAN | Address on file | | | | | | | |
| KURUZ, BRITTANY | Address on file | | | | | | | |
| KURZ, DEBRA | Address on file | | | | | | | |
| KURZEN BUB, BRENDA | Address on file | | | | | | | |
| KURZINSKI, KAITLYN | Address on file | | | | | | | |
| KURZYNSKI, GERALDINE | Address on file | | | | | | | |
| KUSAK, ELIZABETH | Address on file | | | | | | | |
| KUSCHEL, TYLER | Address on file | | | | | | | |
| KUSE CREATIVE LLC | 200 S 5TH ST | | | | MOUNT HOREB | WI | 53572 | |
| KUSECEK, SUSAN | Address on file | | | | | | | |
| KUSH GODIN, SHEILA | Address on file | | | | | | | |
| KUSH, STACIE | Address on file | | | | | | | |
| KUSHAK, ADAM | Address on file | | | | | | | |
| KUSHNER, JOHN | Address on file | | | | | | | |
| KUSHNER, SHARON | Address on file | | | | | | | |
| KUSHNIR, VITALIY | Address on file | | | | | | | |
| KUSHNIRSKY GERBER PLLC IOLA | 27 UNION SQUARE W | SUITE 301 | | | NEW YORK | NY | 10003 | |
| KUSKOWSKI, JANET | Address on file | | | | | | | |
| KUSSMAUL, WESLEY | Address on file | | | | | | | |
| KUSTKA, KATHY | Address on file | | | | | | | |
| KUSTRON, EDWARD | Address on file | | | | | | | |
| KUSZCZAK, BEVERLY | Address on file | | | | | | | |
| KUSZNIAJ, AMANDA | Address on file | | | | | | | |
| KUTA, SHANIA | Address on file | | | | | | | |
| KUTEK, ANGELA | Address on file | | | | | | | |
| KUTEMEIER, ELIZABETH | Address on file | | | | | | | |
| KUTER, AMANDA | Address on file | | | | | | | |
| KUTIL, AMANDA | Address on file | | | | | | | |
| KUTIL, CHRIS | Address on file | | | | | | | |
| KUTSCHKE, KURT | Address on file | | | | | | | |
| KUTZA, ELIZABETH | Address on file | | | | | | | |
| KUTZKE, ASHLEY | Address on file | | | | | | | |
| KUTZNER, MATTHEW | Address on file | | | | | | | |
| KUTZTOWNS FINANCE CLUB | 111 2 WHITEOAK ST | | | | KUTZTOWN | PA | 19530 | |
| KUUL KMXG KCQQ WLLR WOC WFXN | CLEAR CHANNEL BROADCASTING | 5682 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KUWALISKI, SARA | Address on file | | | | | | | |
| KUYERS, EMILY | Address on file | | | | | | | |
| KUYKENDALL, CATARINA | Address on file | | | | | | | |
| KUYKENDALL, DONTE | Address on file | | | | | | | |
| KUYKENDALL, TODD | Address on file | | | | | | | |
| KUZDAK, LAUREN | Address on file | | | | | | | |
| KUZDZAL, ANDREW | Address on file | | | | | | | |
| KUZEL, GAIL | Address on file | | | | | | | |
| KUZEL, TAYLOR-MARIE | Address on file | | | | | | | |
| KUZHIYIL, JASMINE | Address on file | | | | | | | |
| KUZLIK, CARMEL | Address on file | | | | | | | |
| KUZMA, NICOLE | Address on file | | | | | | | |
| KUZMIAK, SHELLY | Address on file | | | | | | | |
| KUZOS, CARRIE | Address on file | | | | | | | |
| KUZYK, CARL | Address on file | | | | | | | |
| KVAM, HALEY | Address on file | | | | | | | |
| KVAM, JOHNATHAN | Address on file | | | | | | | |
| KVAMME, KRISTINA | Address on file | | | | | | | |
| KVAMME, NOAH | Address on file | | | | | | | |
| KVAPIL, IAN | Address on file | | | | | | | |
| KVARNSTROM, DEBORAH | Address on file | | | | | | | |
| KVISGAARD, CYNTHIA | Address on file | | | | | | | |
| KVL AUDIO VISUAL SERVICES | 466 SAW MILL DR | | | | ARDSLEY | NY | 10502 | |
| KVLY-TV | BOX 1878 | | | | FARGO | ND | 58107 | |
| KVM INTERNATIONAL FASHION | 922 WEST VENICE BLVD | | | | LOS ANGELES | CA | 90015 | |
| KVM INTERNATIONAL FASHIONS LTD | 922 WEST VENICE BOULEVARD | | | | LOS ANGELES | CA | 90015 | |
| KVOX FROGGY | PO BOX 9919 | | | | FARGO | ND | 58106-9919 | |
| KVOX-FM | GO RADIO BROADCASTING FAR | PO BOX 9919 | | | FARGO | ND | 58106-9919 | |
| KVRR-TV | PO BOX 9115 | | | | FARGO | ND | 58106 | |
| KVVR-FM | PO BOX 3309 | | | | GREAT FALLS | MT | 59403-3309 | |
| KW SPECIALTY SERVICES LLC | 1290 OSBORNE RD NE STE F | | | | FRIDLEY | MN | 55432 | |
| KWAA-KINGSWOOD BATTLE NAVY 10U | 9980 SOUTH 148TH ST SUITE | | | | OMAHA | NE | 68138 | |
| KWAC/ VOICE OF MUSCATINE | 3218 MULBERRY AVE | | | | MUSCATINE | IA | 52761 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KWASIGROCH, TABITHA | Address on file | | | | | | | |
| KWASNY, DEBORAH | Address on file | | | | | | | |
| KWDZ LLC | Inspection, Social Compliance | | 337 South Anderson Street, | | Los Angeles | | 90033 | |
| KWDZ MANUFACTURING | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| KWDZ MANUFACTURING LLC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| KWDZ MANUFACTURING LLC | 337 SOUTH ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| KWDZ MANUFACTURING LLC/PMG | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| KWDZ MANUFACTURING LLC/PMG | 337 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| KWIATKOWSKI, DIANE | Address on file | | | | | | | |
| KWIATKOWSKI, KATELYN | Address on file | | | | | | | |
| KWIATKOWSKI, MONICA | Address on file | | | | | | | |
| KWIATT, THERESE | Address on file | | | | | | | |
| KWIECINSKI, NANCY | Address on file | | | | | | | |
| KWINTERA, TAMMY | Address on file | | | | | | | |
| KWITEK, ASHLEY | Address on file | | | | | | | |
| KWMT-AM KKEZ-FM KXFT-FM | 200 N 10TH STREET | | | | FORT DODGE | IA | 50501 | |
| KWMY-FM | CONNOISSEUR MEDIA | 2075 CENTRAL AVENUE | | | BILLINGS | MT | 59103 | |
| KWON, DAVID | Address on file | | | | | | | |
| KWON, GAVIN | Address on file | | | | | | | |
| KWPC | 3218 MULBERRY AVE | | | | MUSCATINE | IA | 52761 | |
| KWQC-TV | PO BOX 601019 | | | | CHARLOTTE | NC | 28260-1019 | |
| KWSD INC | RAPID BROADCASTING CO | PO BOX 9549 | | | RAPID CITY | SD | 57709 | |
| KWWK KROC KYBA KOLM KDZZ KFIL | CUMULUS BROADCASTING-ROCHESTER | PO BOX 643303 | | | CINCINNATI | OH | 45264-3303 | |
| KWWL-TV | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| KWYB-TV | MAX MEDIA OF MONTANA LLC | 2200 STEPHENS AVE | | | MISSOULA | MT | 59801 | |
| KXDR STAR-FM | PO BOX 4106 | 1600 N AVE W SUITE 101A | | | MISSOULA | MT | 59801-5500 | |
| KXJB-TV | PO BOX 1878 | | | | FARGO | ND | 58107 | |
| KXKT FM | PO BOX 847455 | | | | DALLAS | TX | 75284-4455 | |
| KXKT KTWI KFAB KGOR KQBW | CLEAR CHANNEL BROADCASTING | PO BOX 847455 | | | DALLAS | TX | 75284-4455 | |
| KXLF KBZK | PO BOX 2557 | | | | BILLINGS | MT | 59103 | |
| KXLP-FM KYSM-AM KYSM-FM | 1807 LEE BLVD | | | | NORTH MANKATO | MN | 56003 | |
| KXLT KXLT KTTC | PO BOX 1001 | | | | QUINCY | IL | 62301-1001 | |
| KXLT-TV | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| KXMC KXMB KXMD KXMA | PO BOX 1686 | | | | MINOT | ND | 58702-1686 | |
| KXNP | PO BOX 1085 | | | | NORTH PLATTE | NE | 69103 | |
| KXRA-AM | PARADIS BROADCASTING OF ALEXA | 1312 BROADWAY ST | PO BOX 69 | | ALEXANDRIA | MN | 53608 | |
| KXRA-FM | PARADISE BROADCASTING OF ALEXA | 1312 BROADWAY ST | PO BOX 69 | | ALEXANDRIA | MN | 56308 | |
| KXRA-RADIO | PO BOX 69 | | | | ALEXANDRIA | MN | 56308 | |
| KXVO-TV | 4625 FARNAM STREET | | | | OMAHA | NE | 68132 | |
| KY State Treasury Unclaimed Property Div. | UCP Division | 1050 US HGHY, 127 South Suite 100 | | | Frankfort | KY | 40601 | |
| KYBA-FM | CUMULUS BROADCASTING ROCHESTER | PO BOX 643303 | | | CINCINNATI | OH | 45264-3303 | |
| KYCS KUGR KFRZ KZWB | 40 SHOSHONE AVE | | | | GREEN RIVER | WY | 82935 | |
| KYES, KATHY | Address on file | | | | | | | |
| KYJA OMDAHL | 1753 8TH ST SO | | | | FARGO | ND | 58103 | |
| KYJE COLORADO 92.3 | MBC GRAND BROADCASTING INC | 1360 E SHERWOOD DR | | | GRAND JUNCTION | CO | 81501 | |
| KYKER, JUSTINE | Address on file | | | | | | | |
| KYLA HUBENETTE | 602 KINKEAD DR NW | | | | ALEXANDRIA | MN | 56308 | |
| KYLAR, SYDNEY | Address on file | | | | | | | |
| KYLE BLANCHARD | 2114 HIGHLAND PKWY | | | | ST. PAUL | MN | 55116 | |
| KYLE CLARK | 515 S CENTRAL STREET | | | | GILMAN | IL | 60938 | |
| KYLE ENGWEILER | 1037 LEROUX | | | | MUSKEGON | MI | 49441 | |
| KYLE HEADY | 400 S GRANT ST #1 | | | | BLOOMINGTON | IN | 47401 | |
| KYLE HOFFMANN | 1004 N EAST STREET | | | | BLOOMINGTON | IL | 61701 | |
| KYLE KUSCHE' | 2212 JEFFERSON ST | | | | BALTIMORE | MD | 21205 | |
| KYLE OBSUSZT | 3 CLEARWATER CT | | | | LAKE ZURICH | IL | 60047 | |
| KYLE RUEFF | 421 FRANKLIN ST | | | | BELVEDERE | IL | 61008 | |
| KYLE S SAUNDERS | 1135 HILLCREST ROAD | | | | ROCKFORD | IL | 61108 | |
| KYLE ULLSPERGER | 510 E GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | |
| KYLE WOGAMAN | 110 E ARMORY AVE | | | | CHAMPAIGN | IL | 61820 | |
| KYLE, BENITA | Address on file | | | | | | | |
| KYLE, JELENA | Address on file | | | | | | | |
| KYLE, KEYANNA | Address on file | | | | | | | |
| KYLE, LEAH | Address on file | | | | | | | |
| KYLE, SARAH | Address on file | | | | | | | |
| KYLE, WILLIAM | Address on file | | | | | | | |
| KYLEA J DIRETTE | 2976 MILLPOND DR W | APT 4A | | | HOLLAND | MI | 49424 | |
| KYLEE HENDREN | 714 WEST 6TH | | | | NORTH PLATTE | NE | 69101 | |
| KYLES, CHRISTIAN | Address on file | | | | | | | |
| KYLES, CLENZIE | Address on file | | | | | | | |
| KYLES, RHONDA | Address on file | | | | | | | |
| KYLES, WHITNEY | Address on file | | | | | | | |
| KYLI OSTERHOUT | 4259 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815 | |
| KYLIE STEIERT | 3305 LARCH-WOLF | | | | AMES | IA | 50013 | |
| KYLLONEN, KRISTIN | Address on file | | | | | | | |
| KYM RAPPERT | INTERIORS BY KYM | 1915 RIVERSIDE DR UNIT A | | | SUAMICO | WI | 54313-3805 | |
| KYNE & SON ELECTRIC CO INC | 201 JANNEY ROAD | | | | DAYTON | OH | 45404 | |
| KYNE, IRENE | Address on file | | | | | | | |
| KYNG-AMACHREE, KWINBA | Address on file | | | | | | | |
| KYONG SUN WATSON | 6101 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110 | |
| KYOU TV | 820 WEST 2ND STREET | | | | OTTUMWA | IA | 52501 | |
| KYRA LOCH | 15384 67TH STREET SE | | | | BECKER | MN | 55308 | |
| KYRAN OBRIEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KYRI FUJIWARA | BON TON STS INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| KYSELY, JESSICA | Address on file | | | | | | | |
| KYSER, MADISON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KYSER, MIA | Address on file | | | | | | | |
| KYSM-FM | 1807 LEE BLVD | | | | NORTH MANKATO | MN | 56003 | |
| KYTO, KELSII | Address on file | | | | | | | |
| KYTTA, MADISON | Address on file | | | | | | | |
| KYUNGPYO HONG | 6056 ANGEL LANE | | | | LISLE | IL | 60532 | |
| KYYX-FM | PO BOX 847158 | | | | DALLAS | TX | 75284-7158 | |
| KZIA-FM | 1110 26TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-3430 | |
| KZIK-FM | PO BOX 73760 | | | | CHICAGO | IL | 60673-7760 | |
| KZKX | THREE EAGLES COMM CO | 3800 CORNHUSKER HWY | | | LINCOLN | NE | 68504 | |
| KZKX-FM KTGL-FM KLMY-FM | CLEAR CHANNEL BROADCASTING | PO BOX 847402 | | | DALLAS | TX | 75284-7402 | |
| KZMN FM | 317 1ST AVE E | PO BOX 608 | | | KALISPELL | MT | 59903 | |
| KZPK KCML KCLD KNSI | LEIGHTON BROADCASTING | PO BOX 1458 | | | ST CLOUD | MN | 56302 | |
| KZRX | PO BOX 1478 | | | | DICKINSON | ND | 58601 | |
| KZSR KKYY INC | 522 14TH STREET | | | | SIOUX CITY | IA | 51105 | |
| L & G HAT CO | 10-15 CLINTONVILLE ST | | | | WHITESTONE | NY | 11357 | |
| L & G HAT CO | W/0/6/02 | 10-15 CLINTONVILLE ST | | | WHITESTONE | NY | 11357 | |
| L & H GYR EXCAVATING, INC. | 629 Vandyne Road | | | | Fond du Lac | WI | 54937 | |
| L & L COMMERCIAL CARPENTRY INC | 5124 BRADY ROAD | | | | HOWELL | MI | 48843 | |
| L & LEUNG LEATHERWARE LTD | 320 5TH AVE | SUITE 600 | | | NEW YORK | NY | 10001 | |
| L & M ACCOUNTS | DERGO LAW | 2200 52ND AVE | | | MOLINE | IL | 61265 | |
| L A MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| L B INTERIOR DESIGN | 6556 N PONCHARTRAIN BLVD | | | | CHICAGO | IL | 60646 | |
| L BRANDS | 3 LIMITED PKWY | | | | COLUMBUS | OH | 43230 | |
| L C KNIGHTS OF COLUMBUS AND V | 8813 W POPLAR DRIVE | | | | MILWAUKEE | WI | 53092 | |
| L FINK FURNITURE REPAIR SERV | 88 COUNTRYSIDE LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| L.IMAGE | W/0/12/07 | 9 WARREN AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| L.IMAGE/PMG | 9 WARREN AVENUE | | | | NO PROVIDENCE | RI | 02911 | |
| L J INTERIORS | LAURA JANSSEN | 15470 TURBERRU DR | | | BROOKFIELD | WI | 53005 | |
| L JACKIE DOSMANN | 350 OAKWOOD DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| L KARNO & COMPANY | 2367 W LOGAN BLVD | | | | CHICAGO | IL | 60647 | |
| L KORAL LLC | 1384 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| L KORAL LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| L M ROBBINS COMPANY INC | P O BOX 217 | | | | NEFFS | PA | 18065-0217 | |
| L MODELZ | PO BOX 681166 | | | | INDIANAPOLIS | IN | 46268 | |
| L MOSS GLASS CO INC | 2501-2507 E 8TH ST | | | | ANDERSON | IN | 46012 | |
| L S ADVERTISING INC | 10 INDUSTRIAL AVE 2ND FL | | | | MAHWAH | NJ | 07430 | |
| L VANPELT | 250 S NELSON AVE | LOT 73 | | | WILMINGTON | OH | 45177-2096 | |
| L&H GYR EXCAVATING | 629 VAN DYNE ROAD | | | | FOND DU LAC | WI | 54937 | |
| L&H TRUCKING | 860 GITTS RUN RD | | | | HANOVER | PA | 17331 | |
| L&J VENDING | PO BOX 268 | | | | JANESVILLE | IA | 50647-0268 | |
| L&LEUNG LEATHERWARE LTD | 6/F BONSUN HD BLDG 364366 | SHA TSUI ROAD | | | TSEUN WAN | | | |
| L&LEUNG LEATHERWARE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| L&LEUNG LEATHERWARE LTD/ PMG | 6/F BONSUN HD BLDG 364-366 | SHA TSUI RD | | | TSUEN WAN | | 10001 | |
| L&LEUNG LEATHERWARE LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| L&M DIRECT LLC | 48 WEST 37TH ST, 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| L&M DIRECT LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| L&M MARKETING | 3720 WINDY BUSH ROAD | | | | NEW HOPE | PA | 18938 | |
| L&P FINANCIAL SERVICES | C/O US BANK | PO BOX 952092 | | | ST LOUIS | MO | 63195-2092 | |
| L&P FINANCIAL SERVICES | PO BOX 198747 | | | | ATLANTA | GA | 30384-8747 | |
| L.A. MODELS, INC. | 8335 SUNSET BLVD | 2ND. FLOOR | | | LOS ANGELES | CA | 90069 | |
| L.I.F.E. HOUSE FOR ANIMALS | L.I.F.E. HOUSE FOR ANIMALS | P. O. BOX 1365 | | | FRANKFORT | KY | 40601 | |
| LA BARGE MIRRORS INC | 2427 PENNY ROAD | | | | HIGH POINT | NC | 27265 | |
| LA BELLA VITA | 601 45TH. AVENUE | | | | MUNSTER | IN | 46321 | |
| LA BELLE FASHIONS | 1407 BROADWAY | #1805 | | | NEW YORK | NY | 10018 | |
| LA BELLE FASHIONS | MILBERG FACTORS W/O/08/10 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| LA BELLE, GABRIELLE | Address on file | | | | | | | |
| LA BRIE, NICOLE | Address on file | | | | | | | |
| LA CHAPELLE CREDIT SERVICE | PO BOX 1653 | | | | GREEN BAY | WI | 54305 | |
| LA COLLINA TOSCANA INC | 225 5TH AVENUE SUITE 425 | | | | NEW YORK | NY | 10010 | |
| LA COMTE, STACEY | Address on file | | | | | | | |
| LA CONCEPTS | 19500 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| LA COURSE, MARISA | Address on file | | | | | | | |
| LA CROIX, LAUREN | Address on file | | | | | | | |
| LA CROSSE BRIDAL EXPO | 418 MAIN ST | | | | LA CROSSE | WI | 54601 | |
| LA CROSSE CITY TREASURER | CITY HALL | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601-3396 | |
| LA CROSSE GLASS CO | PO BOX 1073 | | | | LA CROSSE | WI | 54602-1073 | |
| LA CROSSE SIGN CO INC | 1450 OAK FOREST DR | PO BOX 187 | | | ONALASKA | WI | 54650 | |
| LA CROSSE TECHNOLOGY LTD | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TRIBUNE | PO BOX 0865 | | | | LA CROSSE | WI | 54602-0865 | |
| LA DRIGUE, SHANE | Address on file | | | | | | | |
| LA FLEUR, ELIZABETH | Address on file | | | | | | | |
| LA GIFTS INC | 161 COMMERCE WAY | | | | WALNUT | CA | 91789 | |
| LA GLO | 1662 S LONG BEACH AVE | | | | LOS ANGELES | CA | 90021 | |
| LA GOURMANDISE, INC | 280 MOTT STREET | SUITE 3F | | | NEW YORK | NY | 10012 | |
| LA GRANGE SIGN & LIGHTING | PO BOX 1119 | | | | LA GRANGE PARK | IL | 60526 | |
| LA INTIMATES | 1580 FRANCISCO ST | SUITE 150 | | | TORRANCE | CA | 90501 | |
| LA INTIMATES | PO BOX 73172 | | | | CHICAGO | IL | 60673-7172 | |
| LA JEANS | 4641 PACIFIC BLVD | | | | LOS ANGELES | CA | 90058-2221 | |
| LA JEANS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| LA JOLLA GROUP USA | 14350 MYFORD ROAD | | | | IRVINE | CA | 92606 | |
| LA JOLLA GROUP USA | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| LA LAKEVIEW ASSOCIATES LP | 1 LAKEVIEW DR | | | | MORGANTOWN | WV | 26508 | |
| LA LUNE COLLECTION | 930 E BURLEIGH ST | | | | MILWAUKEE | WI | 53212 | |
| LA MAMBA LLC | 337 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| LA MAMBA LLC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LA MANI | 1598 MERCHANDISE MART | | | | CHICAGO | IL | 60654-1599 | |
| LA MANI | 303 WELLS FARGO SUITE 10 | | | | HOUSTON | TX | 77090 | |
| LA PALOMBELLA, NICK | Address on file | | | | | | | |
| LA PETITE SOCIALE | 1412 KRAFT DR | | | | MUNSTER | IN | 46321 | |
| LA PLACE, MARQUISE | Address on file | | | | | | | |
| LA POINTE, CAROLYN | Address on file | | | | | | | |
| LA PORTE HERALD ARGUS | 701 State St | | | | La Porte | IN | 46350 | |
| LA QUINITA I&S- GLENDALE | 5423 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53217 | |
| LA REAU, ALLISON | Address on file | | | | | | | |
| LA REGALE | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| LA REGALE | 15 WEST 37TH ST, 6 FL | | | | NEW YORK | NY | 10018 | |
| LA RUE COFFEE | PO BOX 451119 | | | | OMAHA | NE | 68145-6119 | |
| LA RUE ERVASTI, DENISE | Address on file | | | | | | | |
| LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELOS | CA | 90003 | |
| LA TEE DA FRAGRANCE FOR HOME | 6556 FM 1998 | | | | MARSHALL | TX | 75672 | |
| LA TEE DA FRAGRANCE FOR HOME | PO BOX 740 | | | | SCOTTSVILLE | TX | 75688 | |
| LA TIERRA PIPHUS | 5423B N 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| LA VEILLE, CHERYL | Address on file | | | | | | | |
| LA VINES ICE COMPANY LLC | 835 EGG HARBOR RD | | | | STURGEON BAY | WI | 54235 | |
| LA VIOLETTE, SHIANNE | Address on file | | | | | | | |
| LA VISTA JR. HIGH 8TH GRADE SH | ATTN: TOM WILDE | 7900 EDGEWOOD BLVD | | | BELLEVUE | NE | 68128 | |
| LA VISTA MIDDLE SCHOOL | 7900 EDGEWOOD BLVD | | | | LA VISTA | NE | 68128 | |
| LA VISTA WEST ELEMENTARY | 7821 TERRY DRIVE | | | | LA VISTA | NE | 68128 | |
| LA VITA ESPRESSO CATERING | 220 7TH STREET SOUTH | | | | SOUTH ST PAUL | MN | 55075 | |
| LA VITA INDUSTRIES | 1420 E LINDEN AVE | | | | LINDEN | NJ | 07036 | |
| LA VITA INDUSTRIES | 1420 EAST LINDEN AVENUE | | | | LINDEN | NJ | 07036 | |
| LA VITA INDUSTRIES | PO BOX 23319 | | | | CHICAGO | IL | 60623-0319 | |
| LAABS, AUSTINN | Address on file | | | | | | | |
| LAAKSO, ABBY | Address on file | | | | | | | |
| LAAKSO, SYDNEY | Address on file | | | | | | | |
| LAARVELD, ANDREA | Address on file | | | | | | | |
| LAASE, RAND | Address on file | | | | | | | |
| LAASE, RYAN | Address on file | | | | | | | |
| LAATSCH, HANNAH | Address on file | | | | | | | |
| LAB SAFETY SUPPLY INC | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LABAFF, JASON | Address on file | | | | | | | |
| LABAKI, ASHLEY | Address on file | | | | | | | |
| LABANCA, ARMANDO | Address on file | | | | | | | |
| LABAR, KARLA | Address on file | | | | | | | |
| LABAR, TRAVIS | Address on file | | | | | | | |
| LABARGE, KRYSTAL | Address on file | | | | | | | |
| LABARGE, SARAH | Address on file | | | | | | | |
| LABARRE, MORGAN | Address on file | | | | | | | |
| LABARRE, RON | Address on file | | | | | | | |
| LABBE, CIARA | Address on file | | | | | | | |
| LABBRUZZO, ANAMARIA | Address on file | | | | | | | |
| LABEDZ, JOHN | Address on file | | | | | | | |
| LABELLE, RACHEL | Address on file | | | | | | | |
| LABELMASTER | AN AMERICAN LABELMARK COMPANY | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABNO, ADRIAN | Address on file | | | | | | | |
| LABOMBARD, CHRISTOPHER | Address on file | | | | | | | |
| LABOMBARD, LISA | Address on file | | | | | | | |
| LABON, JAZMYNE | Address on file | | | | | | | |
| LABON, NNEKA | Address on file | | | | | | | |
| LABONI COLLECTION | Plot No. 1868, 'I' Block, 26th Street | Anna Nagar West, Chennai | | | Tamil Nadu | | 600 040 | |
| LABONI COLLECTION | PLOT NO 1868 I-BLOCK 26TH ST | ANNA NAGAR WEST | | | CHENNAI | | | |
| LABONI COLLECTIONS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LABONI COLLECTIONS | Mr G. Anand Kumar | PLOT NO 1868 I-BLOCK 26TH ST | ANNA NAGAR WEST | | CHENNAI | TAMIL NADU | 600040 | |
| LABONI COLLECTIONS | PLOT NO 1868 I-BLOCK 26TH ST | ANNA NAGAR WEST | | | CHENNAI | | | |
| LABONI COLLECTIONS | PLOT NO: 1868 'I' BLOCK | 26TH ST, ANNA NAGAR WEST | | | CHENNAI | II | 600 040 | |
| LABONTE, BRYAN | Address on file | | | | | | | |
| LABONTE, LORI | Address on file | | | | | | | |
| LABOR ETC | 520 W GUNNISON AVE | | | | GRAND JUNCTION | CO | 81501 | |
| LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| LABOR READY NORTHEAST INC. | PO BOX 641034 | | | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY NORTHWEST INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110-0257 | |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | | CHICAGO | IL | 60647 | |
| LABOR WORKS OF DAYTON | PO BOX 17187 | | | | LOUISVILLE | KY | 40217 | |
| LABORDE, AXZUL | Address on file | | | | | | | |
| LABOSKI, ILJO | Address on file | | | | | | | |
| LABOY, ELIZABETH | Address on file | | | | | | | |
| LABOY, JONATHAN | Address on file | | | | | | | |
| LABOY, JUDITH | Address on file | | | | | | | |
| LABRA, BEATRIZ | Address on file | | | | | | | |
| LABRADOR, EDWIN | Address on file | | | | | | | |
| LABRADOR, MICHELLE | Address on file | | | | | | | |
| LABRE, SAU | Address on file | | | | | | | |
| LABRIE, BRENDA | Address on file | | | | | | | |
| LABRY, DUNG | Address on file | | | | | | | |
| LABUDA, DEVON | Address on file | | | | | | | |
| LABUDA, TANYA | Address on file | | | | | | | |
| LACASSE, JACQUELINE | Address on file | | | | | | | |
| LACAVA, DOMINIC | Address on file | | | | | | | |
| LACE THOMAS | 1420 W GLEN AVE APT 518 | | | | PEORIA | IL | 61614 | |
| LACEN, CYNTHIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LACEY DAWN KUHN | SIMPLE ELEGANCE | 2600 CANE DR | | | BISMARCK | ND | 58503 | |
| LACEY FISHER | 2502 CORNELIA ST | | | | BELLEVUE | NE | 68147 | |
| LACEY FISK | 2511 HARVEST MOON CT | | | | ANDERSON | IN | 46011 | |
| LACEY GREGORY LTD | 315 1ST AVE SOUTH | | | | MT VERNON | IA | 52314 | |
| LACEY J MCMILLEN | 223 LINCOLN AVE | | | | DUNKIRK | IN | 47336 | |
| LACEY MOORLAG | 6561 N CHRISTIANSON RD | | | | NORTHPORT | MI | 49670 | |
| LACEY NIEDERKOHR | 151 NEWHARD ST | | | | CAREY | OH | 43316 | |
| LACEY WEILER | 2305 3RD AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| LACEY, DAVANIA | Address on file | | | | | | | |
| LACEY, FRANK | Address on file | | | | | | | |
| LACEY, JAMES | Address on file | | | | | | | |
| LACEY, MARY | Address on file | | | | | | | |
| LACEY, TASHA | Address on file | | | | | | | |
| LACHAT, EMMA | Address on file | | | | | | | |
| LACHCIK, CAREY | Address on file | | | | | | | |
| LACHER, HANA | Address on file | | | | | | | |
| LACHER, KAREN | Address on file | | | | | | | |
| LACHER, TARA | Address on file | | | | | | | |
| LACHETTE, MICKELINE | Address on file | | | | | | | |
| LACHNIT, KAREN | Address on file | | | | | | | |
| LACHNIT, MOLLY | Address on file | | | | | | | |
| LACIE CAPPS | 1103 NORTH 8TH STREET | | | | BURLINGTON | IA | 52601 | |
| LACIE FOGELSON | HERBERGERS | 3902 13TH AVE SOUTH | | | FARGO | ND | 58103 | |
| LACIE JABLONSKY | 320 N 31ST # 10 | | | | BISMARK | ND | 58501 | |
| LACK, ROBERTA | Address on file | | | | | | | |
| LACKAWANNA FOOD PANTRY | SISTER DOROTHY | 697 RIDGE RD | | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA SENIOR/JUNIOR CLASS | 550 MARTIN ROAD | | | | LACKAWANNA | NY | 14218 | |
| LACKENS, SOPHIA | Address on file | | | | | | | |
| LACKEY, ALANA | Address on file | | | | | | | |
| LACKEY, BARBARA | Address on file | | | | | | | |
| LACKEY, MARGARET | Address on file | | | | | | | |
| LACKEY, MAUREEN | Address on file | | | | | | | |
| LACKEY, TRAYVON | Address on file | | | | | | | |
| LACKEY, TYEISHA | Address on file | | | | | | | |
| LACKIE RENTALS & REMODELING | 4257 ISLAND CIRCLE DR | | | | STURGEON BAY | WI | 54235 | |
| LACKIE RENTALS & REMODELING, INC. | 136 W. Maple Street | | | | Sturgeon Bay | WI | 54235 | |
| LACKNER SIGNS | PO BOX 219 | | | | WEST CHESTER | OH | 45071-0219 | |
| LACKNER, LYNN | Address on file | | | | | | | |
| LACKOWSKI, BRIAN | Address on file | | | | | | | |
| LACLAIR, SHAUNESSY | Address on file | | | | | | | |
| LACNY, ROBIN | Address on file | | | | | | | |
| LACOMB, CAROLINE | Address on file | | | | | | | |
| LACOMB, CONNIE | Address on file | | | | | | | |
| LACOMB, DEBRA | Address on file | | | | | | | |
| LACOMBE, ALYSSA | Address on file | | | | | | | |
| LACOMBE, CHANTALE | Address on file | | | | | | | |
| LACOMBE, KARLI | Address on file | | | | | | | |
| LACOMTE, NATALIE | Address on file | | | | | | | |
| LACORTE, ANN | Address on file | | | | | | | |
| LACORTE, ELIZABETH | Address on file | | | | | | | |
| LACOSTE | 551 MADISON AVE 13TH FLOOR | | | | NEW YORK | NY | 10022 | |
| LACOUR, LISA | Address on file | | | | | | | |
| LACOUR, VICKY | Address on file | | | | | | | |
| LACOURSE, LOGAN | Address on file | | | | | | | |
| LACOURSE, VICTORIA | Address on file | | | | | | | |
| LACOURSIERE, LISA | Address on file | | | | | | | |
| LACOURT, LINDA | Address on file | | | | | | | |
| LACROIX, MATTHIEU | Address on file | | | | | | | |
| LACROSSE CITY TREASURER | 2nd Floor City Hall | 400 La Crosse St | | | La Crosse | WI | 54601 | |
| LACROSSE LIMITED | 1116 SOUTH OAK STREET | | | | LACRESCENT | MN | 55947 | |
| LACROSSE LIMITED | 1116 WOUTH OAK STREET | | | | LACRESCENT | MN | 55947 | |
| LACROSSE, KIMBERLY | Address on file | | | | | | | |
| LACY, ANGELA | Address on file | | | | | | | |
| LACY, ASHLEY | Address on file | | | | | | | |
| LACY, CARENDA | Address on file | | | | | | | |
| LACY, JUSTINA | Address on file | | | | | | | |
| LACY, KAYLEE | Address on file | | | | | | | |
| LACY, KIRSTEN | Address on file | | | | | | | |
| LACY-PARKER, ALICIA | Address on file | | | | | | | |
| LADA, CHRISTINE | Address on file | | | | | | | |
| LADD, DEBBY | Address on file | | | | | | | |
| LADD, MICHELLE | Address on file | | | | | | | |
| LADE, ALEC | Address on file | | | | | | | |
| LADEAUX, MERCADES | Address on file | | | | | | | |
| LADEN, JEFFREY | Address on file | | | | | | | |
| LADENBURGER, PATRICIA | Address on file | | | | | | | |
| LADIES ANCIENT ORDER OF HIBERI | 112 S. MCKENZIE | C/O CAROL COLLINS | | | ADRIAN | MI | 49221 | |
| LADIES ANCIENT ORDER OF HIBERI | 1514 E. WILSON | | | | PEORIA | IL | 61603 | |
| LADIES ANCIENT ORDER OF HIBERI | SUE MAHER | 168 S MCKENZIE | | | ADRIAN | MI | 49221 | |
| LADIES ANCIENT ORDER OF HIBERI | C/O CAROL COLLINS | 112 S. MCKENZIE | | | ADRIAN | MI | 49221 | |
| LADIES ANCIENT ORDER OF HIBERN | 114 W. AGATE ST. | | | | BUTTE | MT | 59701 | |
| LADIES AUXILIARY OF THE KNIGHT | 5N441 RAILROAD ST | #103 | | | WAYNE | IL | 60184 | |
| LADIES ELKS AUXILIARY140 | 217 COACH HOUSE DR | | | | MADISON | WI | 53714 | |
| LADIES HOME JOURNAL MAGAZINE | PO BOX 37486 | | | | BOONE | IA | 50037-4486 | |
| LADIES OF INTEGRITY | 2201 HALLBECK DRIVE | | | | CHAMPAIGN | IL | 61821 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 911 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LADIES ORIENTAL SHRINE OF NORT | ALISHA STOUT | 901 WHITE AVE | | | FREMONT | OH | 43420 | |
| LADIES ORIENTAL SHRINE OF NORT | 224 HILLSDALE AVE | | | | ROSSFORD | OH | 43560 | |
| LADIES WITH PURPOSE | 2920 ANDRE LANE | | | | FORT WAYNE | IN | 46806 | |
| LADIESAUXILIARYVFW | 714 CITADEL | | | | WESTMONT | IL | 60559 | |
| LADIESAUXILIARYVFW | MARYJANE FITZPATRICK | 714 CITADEL DRIVE | | | WESTMONT | IL | 60559 | |
| LADIESORIENTALSHRINE OF NAMER | LADY ANITA GILES/DENDARAH COUR | 224 HILLSDALE AVE | | | ROSSFORD | OH | 43460 | |
| LADIN, BARBARA | Address on file | | | | | | | |
| LADNER, CYNTHIA | Address on file | | | | | | | |
| LADNER, KATHERINE | Address on file | | | | | | | |
| LADO, GRACE | Address on file | | | | | | | |
| LADONNA J BENGTSON | 10934 NORWAY ST NW | | | | COON RAPIDS | MN | 55448 | |
| LADOUX, HANNAH | Address on file | | | | | | | |
| LADROR, SHARON | Address on file | | | | | | | |
| LADUCER, TACINCA | Address on file | | | | | | | |
| LaDUE, DEBORAH | Address on file | | | | | | | |
| LADUE, KEANNA | Address on file | | | | | | | |
| LADWIG, CHERYL | Address on file | | | | | | | |
| LADWIG, SANDRA | Address on file | | | | | | | |
| LADY JAYNE | 6265 PHYLLIS DRIVE | | | | CYPRESS | CA | 90630 | |
| LADY JAYNE | PO BOX 847 | | | | CYPRESS | CA | 90630 | |
| LADY JAYNE LTD | PO BOX 3663 | | | | CULVER CITY | CA | 90231 | |
| LADY PRIMROSES | 3631 W DAVIS ST SUITE C | | | | DALLAS | TX | 75211 | |
| LADY SUZETTE | 500 7TH AVE | | | | NEW YORK | NY | 10018 | |
| LADY SUZETTE | PO BOX 19585 | | | | NEWARK | NJ | 07195-0586 | |
| LADY VOLTAGE BASKETBALL TEAM | C/O KRISTI VOEGELE | 4135 WOODCREEK DR | | | BILLINGS | MT | 59106 | |
| LADY WARRIORS 96 BLACK | JENNIFER WANG | 6377 HARSHMANVILLE RD | | | HUBER HEIGHTS | OH | 45424 | |
| LADY, EMMA | Address on file | | | | | | | |
| LADY, JENNIFER | Address on file | | | | | | | |
| LADYGIN, DANIEL | Address on file | | | | | | | |
| LAEDTKE, KAYLA | Address on file | | | | | | | |
| LAFAIVE, MONICA | Address on file | | | | | | | |
| LAFATA, JENNIFER | Address on file | | | | | | | |
| LAFAUCE, MARGARET | Address on file | | | | | | | |
| LAFAVE, EMERALD | Address on file | | | | | | | |
| LAFAVE, JENNIE | Address on file | | | | | | | |
| LAFAYETTE 148 INC | 148 LAFAYETTE ST 2ND FL | | | | NEW YORK | NY | 10013 | |
| LAFAYETTE 148 INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| LAFAYETTE ENGINEERING INC | 126 LETTON DR | | | | DANVILLE | KY | 40422 | |
| LAFFERTY, BRAXTON | Address on file | | | | | | | |
| LAFFERTY, HILLARY | Address on file | | | | | | | |
| LAFFERTY, MELANIE | Address on file | | | | | | | |
| LAFFERTY, REBECCA | Address on file | | | | | | | |
| LAFFERTY, VIETTA | Address on file | | | | | | | |
| LAFFEY, ELEANOR | Address on file | | | | | | | |
| LAFFIN, JUDITH | Address on file | | | | | | | |
| LAFLAIR, DOMINICK | Address on file | | | | | | | |
| LAFLEUR, SIDNEY | Address on file | | | | | | | |
| LAFLIN LOCK & KEY | 6476 PAYNES PT RD | | | | NEENAH | WI | 54956 | |
| LAFOLLETT, ALLYSON | Address on file | | | | | | | |
| LAFOLLETTE, CHERYL | Address on file | | | | | | | |
| LAFOLLETTE, JULIE | Address on file | | | | | | | |
| LAFOND, AMANDA | Address on file | | | | | | | |
| LAFOND, AMBER | Address on file | | | | | | | |
| LAFOND, CHRISTINE | Address on file | | | | | | | |
| LAFOND, PAULA | Address on file | | | | | | | |
| LAFONTAINE, THERESA | Address on file | | | | | | | |
| LAFOUNTAIN, MALLORY | Address on file | | | | | | | |
| LAFRANCE, KRISTYN | Address on file | | | | | | | |
| LAFREE, SHARON | Address on file | | | | | | | |
| LAFRENZ, MARK | Address on file | | | | | | | |
| LAFRENZ, NATASHA | Address on file | | | | | | | |
| LAFROMBOISE, LACEY | Address on file | | | | | | | |
| LAFROMBOISE, ROSEZINA | Address on file | | | | | | | |
| LAFUENTE, ELSA | Address on file | | | | | | | |
| LAGANARO, JULIANNA | Address on file | | | | | | | |
| LAGASSE, WANDA | Address on file | | | | | | | |
| LAGE, BENJAMIN | Address on file | | | | | | | |
| LAGENOUR, JANNA | Address on file | | | | | | | |
| LAGENOUR, SUSAN | Address on file | | | | | | | |
| LAGER GLASS CO | PO BOX 426 | | | | NEPTUNE | NJ | 07753 | |
| LAGER, MARILYN | Address on file | | | | | | | |
| LAGER, SHARON | Address on file | | | | | | | |
| LAGERQUIST, ALEX | Address on file | | | | | | | |
| LAGESCHULTE, BARBARA | Address on file | | | | | | | |
| LAGESON, AMANDA | Address on file | | | | | | | |
| LAGESSE, CORBIN | Address on file | | | | | | | |
| LAGIEWKA, CECILLIA | Address on file | | | | | | | |
| LAGIOS, LAURA | Address on file | | | | | | | |
| LAGO, CHRISTIAN | Address on file | | | | | | | |
| LAGONDA UNITED METHODIST | SUE GUNDLACH | 2030 MITCHELL BLVD | | | SPRINGFIELD | OH | 45503 | |
| LAGOW, TERRI | Address on file | | | | | | | |
| LAGRANGE AREA DEPARTMENT OF SP | LIVING THE LADSE MISSION FUND | 1301 W. COSSITT AVENUE | | | LAGRANGE | IL | 60525 | |
| LAGRANGE, TAYLOR | Address on file | | | | | | | |
| LAGRANT, DARLENE | Address on file | | | | | | | |
| LAGRANT, PUERTOKAE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAGRONE, ANGELENE | Address on file | | | | | | | |
| LAGRONE, MICHAEL | Address on file | | | | | | | |
| LAGROW, SHAUNNA | Address on file | | | | | | | |
| LAGUNA RODRIGUEZ, ANA | Address on file | | | | | | | |
| LAGUNA, DANIELA | Address on file | | | | | | | |
| LAGUNA, JESUS | Address on file | | | | | | | |
| LAGUNAS, PERLA | Address on file | | | | | | | |
| LAGUNES ARAUZ, JOANA | Address on file | | | | | | | |
| LAHADERNE, CAITLIN | Address on file | | | | | | | |
| LAHDENPERA, ZENA | Address on file | | | | | | | |
| LAHMAN, LAURIE | Address on file | | | | | | | |
| LAHNER ELECTRIC | 1302 8TH AVE S | | | | CLEAR LAKE | IA | 50428 | |
| LAHOOD, JEFFREY | Address on file | | | | | | | |
| LAHOOD, MARY | Address on file | | | | | | | |
| LAHOUSSE, MACKENZIE | Address on file | | | | | | | |
| LAHR, ISABELLA | Address on file | | | | | | | |
| LAHR, LEIGH | Address on file | | | | | | | |
| LAHR, ROBIN | Address on file | | | | | | | |
| LAHRACHE, ZAHRA | Address on file | | | | | | | |
| LAHREN, CHRISTINA | Address on file | | | | | | | |
| LAHREN, DIANE | Address on file | | | | | | | |
| LAHY-YOUNG, ZOKARA | Address on file | | | | | | | |
| LAHTINEN, EMILY | Address on file | | | | | | | |
| LAIB, TERRY | Address on file | | | | | | | |
| LAICHAK, ROMAYNE | Address on file | | | | | | | |
| LAIDIG, REGINALD | Address on file | | | | | | | |
| LAIDLAW | PO BOX 2122 | | | | CAROL STREAM | IL | 60132-2122 | |
| LAIKHRAM, ASHVANEE | Address on file | | | | | | | |
| LAIMA PRIORE | # 546 YORKTOWN FURNITURE | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| LAIN, DELISA | Address on file | | | | | | | |
| LAING, CARLETT | Address on file | | | | | | | |
| LAING, LINDA | Address on file | | | | | | | |
| LAING, PATRICIA | Address on file | | | | | | | |
| LAINIE FARAONE | 3630 ST CHARLES PLACE | | | | ST JOSEPH | MI | 49085 | |
| LAINSON, LAURA | Address on file | | | | | | | |
| LAIR, MARGARET | Address on file | | | | | | | |
| LAIR, MONICA | Address on file | | | | | | | |
| LAIRD PLASTICS | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | |
| LAIRD, ANDREW | Address on file | | | | | | | |
| LAIRD, DEVONTE | Address on file | | | | | | | |
| LAIRD, JULIE | Address on file | | | | | | | |
| LAIRD, MACEY | Address on file | | | | | | | |
| LAIRD, PAUL | Address on file | | | | | | | |
| LAIRDS GLASS & MIRROR LLC | 31525 W EIGHT MILE | | | | LIVONIA | MI | 48152 | |
| LAITI, PATRICIA | Address on file | | | | | | | |
| LAITINEN, EMILY | Address on file | | | | | | | |
| LAITINEN, JENNA | Address on file | | | | | | | |
| LAITURI, SHARI | Address on file | | | | | | | |
| LAJOYCE CHARLES | YOUNKERS LAKES MALL | 5580 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| LAKE AGASSIZ CHOIR DBA | FARGO-MOORHEAD YOUTH CHOIR | 3806 4TH STREET S. | | | MOORHEAD | MN | 56560 | |
| LAKE AGASSIZ GIRLS CHOIR DBA- | PO BOX 773 | FARGO-MOORHEAD YOUTH CHOIR | | | FARGO | ND | 58107 | |
| LAKE AGASSIZ GIRLS CHOIR DBA- | PO BOX 773 | | | | FARGO | ND | 58107 | |
| LAKE AREA PET PANTRY | 17453 MEADOW LAKE ROAD | | | | WATERTOWN | SD | 57201 | |
| LAKE AREA PET PANTRY | ANNRAE HERR | 17453 MEADOW LAKE ROAD | | | WATERTOWN | SD | 57201 | |
| LAKE AREA TECH INST FOUNDATION | 230 11TH ST NE | PO BOX 730 | | | WATERTOWN | SD | 57201 | |
| LAKE AREA UNITED WAY | 221 W RIDGE RD | | | | GRIFFITH | IN | 46319 | |
| LAKE CENTRAL DFS | PO BOX 902 | | | | SCHERERVILLE | IN | 46375 | |
| LAKE CENTRAL DOLLARS FOR SCHOL | P.O.BOX 902 | | | | SCHERERVILLE | IN | 46375 | |
| LAKE CHAMPLAIN CHOCOLATES | 431 PINE STREET | | | | BURLINGTON | VT | 05404 | |
| LAKE CIRCUIT COURT | CIRCUIT/SUPERIOR CT | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE CLAREMONT PRESS | 4650 N ROCKWELL STREET | | | | CHICAGO | IL | 60625 | |
| LAKE CLAREMONT PRESS | PO BOX 25291 | | | | CHICAGO | IL | 60625 | |
| LAKE CO COLLECTOR | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY | DEPT OF PUBLIC WORKS | PO BOX 547 | | | BEDFORD PARK | IL | 60499-0547 | |
| LAKE COUNTY COLLECTOR | Attn: David B. Stolman | 18 N County Street, Rooom 102 | | | Waukegan | IL | 60085 | |
| LAKE COUNTY GOVNT CENTER | SMALL CLAIMS DIVISION | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | 2293 N MAIN ST | | | | CROWN POINT | IN | | 46307 |
| LAKE COUNTY TREASURER | 232 RUSSELL ST | | | | HAMMOND | IN | 46320 | |
| LAKE ELMO LIONS | 14929 65TH ST N. | | | | STILLWATER | MN | 55082 | |
| LAKE ELMO LIONS | 14929 65TH ST. N. | C/O VINCE JIRIK | | | STILLWATER | MN | 55082 | |
| LAKE ERIE CHAPTER - FEDERATIO | 112 WESTGATE BLVD. | | | | WEST SENECA | NY | 14224 | |
| LAKE ERIE CHAPTER - FEDERATIO | LARRY KOCHALSKI | 202 CASTLEWOOD | | | CHEEKTOWAGA | NY | 14227 | |
| LAKE ERIE FLY FISHERS | 51 CENTENNIAL COURT | | | | WEST SENECA | NY | 14224 | |
| LAKE FEST DULUTH | 1717 SUSQUAHANNA AVE. | | | | SUPERIOR | WI | 54880 | |
| LAKE HARBOR GARDENS INC | 5352 LAKE HARBOR ROAD | | | | MUSKEGON | MI | 49441 | |
| LAKE LAND ADVERTISING | 14486 THRUSH ST NW | | | | ANDOVER | MN | 55304 | |
| LAKE LAND COLLEGE PHYSICAL THE | 5001 LAKE LAND BLVD | | | | MATTOON | IL | 61938 | |
| LAKE ORION BAND BOOSTERS | PO BOX 93 | | | | LAKE ORION | MI | 48361 | |
| LAKE ORION SPECIAL OLYMPICS | 495 E. SCRIPPS ROAD | | | | LAKE ORION | MI | 48362 | |
| LAKE PRESTON HIGH SCHOOL MUSIC | 300 1ST ST. NE | | | | LAKE PRESTON | SD | 57249 | |
| LAKE PRESTON HIGH SCHOOL MUSIC | C/O LYNNE BROWN | 300 1ST ST. NE | | | LAKE PRESTON | SD | 57249 | |
| LAKE PRESTON HIGH SCHOOL MUSIC | LYNNE BROWN | 300 1ST. ST. NE | | | LAKE PRESTON | SD | 57249 | |
| LAKE REGION HEALTHCARE | 712 CASCADE ST S | | | | FERGUS FALLS | MN | 56537 | |
| LAKE STATE ROOFING INC | 1123 CEDAR AVENUE | | | | IRON MOUNTAIN | MI | 49801 | |
| LAKE SUPERIOR ELEM SCHOOL | 5TH GRADE | 6200 E 3RD ST | | | SUPERIOR | WI | 54880 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAKE TRUST CREDIT UNION | JOHN BUTLER | 24525 HARPER AVE | | | ST CLAIR SHORES | MI | 48080 | |
| LAKE WELDING SUPPLY CO | PO BOX 1207 | | | | MUSKEGON | MI | 49443-1207 | |
| LAKE, BRANDON | Address on file | | | | | | | |
| LAKE, CAROLYN | Address on file | | | | | | | |
| LAKE, ERIC | Address on file | | | | | | | |
| LAKE, KIMBERLY | Address on file | | | | | | | |
| LAKE, LACEY | Address on file | | | | | | | |
| LAKE, MARLENE | Address on file | | | | | | | |
| LAKE, TIERRA | Address on file | | | | | | | |
| LAKEFEST INC | 1717 SUSQUEHANNA AVE. | | | | SUPERIOR | WI | 54880 | |
| LAKEFRONT COMMUNICATIONS | WKLH | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| LAKEHEAD PAINTING CO | 910 HAMMOND AVE | | | | SUPERIOR | WI | 54880 | |
| LAKELAND DOOR & CONTRACTING | 5896 MALLARD PONDS DR | | | | WHITE BEAR LAKE | MN | 55110 | |
| LAKELAND ELEMENTARY SCHOOL | KARA DERRICKSON | 519 OTIS RD | | | COLDWATER | MI | 49036 | |
| LAKELAND FLORIST SUPPLY INC | 7035 WASHINGTON AVE S | | | | EDINA | MN | 55439 | |
| LAKELAND MENTAL HEALTH CENTER | 1010 32ND AVE. S. | | | | MOORHEAD | MN | 56560 | |
| LAKELAND OVERHEAD DOOR COMPANY | 7360 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548-9287 | |
| LAKELAND SHOPPING GUIDE | PO BOX 549 | | | | ALEXANDRIA | MN | 56308 | |
| LAKER SCOUTS | 1406 CEDAR ST | | | | CATER LAKE | IA | 51510 | |
| LAKER SCOUTS | 1406 CEDAR STREET | | | | CARTER LAKE | IA | 51510 | |
| LAKER SCOUTS | 1406 CEDAR STREET | | | | CARTLER LAKE | IA | 51510 | |
| LAKES AREA MAT SERVICE 11 INC | 8821 ST MATHIAS RD | | | | BRAINARD | MN | 56401 | |
| LAKES AREA WEDDING EXPO LLC | PO BOX 715 | | | | ALEXANDRIA | MN | 56308 | |
| LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 304 | | | GREAT NECK | NY | 11021 | |
| LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 304 | | | GREAT NECK | NY | 11021 | |
| LAKES RADIO | KUK/AM KUK/FM KBRF/AM KZCR | PO BOX 495 | | | FERGUS FALLS | MN | 56538-0495 | |
| LAKES, DEONTAY | Address on file | | | | | | | |
| LAKESHIRTS INC | 750 RANDOLPH RD | PO BOX 1906 | | | DETROIT LAKES | MN | 56502-1906 | |
| LAKESHIRTS INC | 750 RANDOLPH ROAD | | | | DETROIT LAKES | MN | 56501 | |
| LAKESHORE 10U GIRLS TRAVEL SOF | 5933 LAKECREST DRIVE | | | | LAKE VIEW | NY | 14085 | |
| LAKESHORE 10U GIRLS TRAVEL SOF | MICHAEL FREUND | 5933 LAKECREST DRIVE | | | LAKEVIEW | NY | 14085 | |
| LAKESHORE BRIDAL EXPO | PO BOX 5073 | | | | NORTH MUSKEGON | MI | 49445 | |
| LAKESHORE ECLIPSE GIRLS SOFTBA | 4257 ARROWWOOD DR | | | | HAMBURG | NY | 14075 | |
| LAKESHORE MALL LLC | C/O KESSELMAN REAL ESTATE | 10620 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| LAKESHORE MALL LLC | C/O KESSELMAN REAL ESTATE | 10620 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| LAKESHORE PREGNANCY CENTER | 339 S RIVER AVE | | | | HOLLAND | MI | 49423 | |
| LAKESHORE STORM | 2127 BROWNSCHOOL RD | | | | ST JOSEPH | MI | 49085 | |
| LAKESHORE TRAVEL SOFTBALL | 5068 MORGAN PKWY | | | | HAMBURG | NY | 14075 | |
| LAKESHOREPAWS | 4611 EVANS AVENUE | | | | VALPARAISO | IN | 46383 | |
| LAKESIDE BRIDAL ASSOCIATION | PO BOX 82 | | | | MCCLELLANDTOWN | PA | 15458 | |
| LAKESIDE CLOTHING CO | 16296 TAHINKA COURT NW | | | | PRIOR LAKE | MN | 55372 | |
| LAKESIDE DISTRIBUTORS | PO BOX 31 | | | | AVON LAKE | OH | 44012-0031 | |
| LAKESIDE HEALTHCARE SPEC | PO BOX 480 | | | | ST JOSEPH | MI | 49085 | |
| LAKETOWN GOLF & CONFERENCE CEN | 6069 BLUE STAR HIGHWAY | | | | SAUGATUCK | MI | 49453 | |
| LAKETOWN GOLF & CONFERENCE CNT | 6069 BLUESTAR HIGHWAY | | | | SAUGATUCK | MI | 49453 | |
| LAKEVIEW ANIMAL SANCTUARY | 5180 FEIGLE ROAD | | | | PENDLETON | NY | 14094 | |
| LAKEVIEW ANIMAL SANCTUARY | LAKEVIEW ANIMAL SANCTUARY | 5180 FIEGLE ROAD | | | PENDLETON | NY | 14094 | |
| LAKEVIEW COMMONS | 1200 LAKEWOOD DR N | | | | MAPLEWOOD | MN | 55119 | |
| LAKEVIEW LIVESTOCK 4-H CLUB | 470 MEADOW HILLS DRIVE, | | | | KALISPELL | MT | 59901 | |
| LAKEVIEW RESORT | ONE LAKEVIEW DRIVE | | | | MORGANTOWN | WV | 26508 | |
| LAKEVIEW UNITED METHODIST CHUR | 230 CAPITAL BEACH BLVD. | | | | LINCOLN | NE | 68528 | |
| LAKEVIEW UNITED METHODIST CHUR | 230 CAPITOL BEACH BLVD. | | | | LINCOLN | NE | 68528 | |
| LAKEVIEW UNITED METHODIST CHUR | ARLYSS FELT | 2328 WEST Q ST. | | | LINCOLN | NE | 68528 | |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | | | | ST PAUL | MN | 55113 | |
| LAKEWOOD MALL | 3315 6TH AVE SE STE 69 | | | | ABERDEEN | SD | 57401 | |
| LAKEWOOD MALL | ATTN: MARKETING DEPT | 3315 6TH AVE SE STE 69 | | | ABERDEEN | SD | 57401 | |
| LAKEWOOD MALL | LAKEWOOD MALL | 3315 6TH AVE SE, STE 69 | | | ABERDEEN | SD | 57401 | |
| LAKHANI APPAREL PVT LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LAKHANI APPAREL PVT LTD/PMG | PLOT-136 SECTOR 24 | | | | FARIDABAD | | 121005 | |
| LAKHANY, KHADIJA | Address on file | | | | | | | |
| LAKHANY, SARAH | Address on file | | | | | | | |
| LAKIES, ALLISON | Address on file | | | | | | | |
| LAKMANN, HANNAH | Address on file | | | | | | | |
| LAKO, MARJANA | Address on file | | | | | | | |
| LAKODUK, KAYLA | Address on file | | | | | | | |
| LAKOSE, GINGER | Address on file | | | | | | | |
| LAKTZIAN, RACHEL | Address on file | | | | | | | |
| LAKTZIAN,RACHEL | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| LALANI, ANNA | Address on file | | | | | | | |
| LALANI, GULSHAN | Address on file | | | | | | | |
| LALIBERTE, CLAIRE | Address on file | | | | | | | |
| LALICH, MARIA | Address on file | | | | | | | |
| LALJI, RUXI | Address on file | | | | | | | |
| LALKO, JAMIE | Address on file | | | | | | | |
| LALLA, KATHERINE | Address on file | | | | | | | |
| LALLEY, KATHERINE | Address on file | | | | | | | |
| LALLY, ADAIN | Address on file | | | | | | | |
| LALLY, GARRETT | Address on file | | | | | | | |
| LALONDE, AUTUMN | Address on file | | | | | | | |
| LALONDE, LINDA | Address on file | | | | | | | |
| LALONDE, SUSAN | Address on file | | | | | | | |
| LALONDE, ZACHARY | Address on file | | | | | | | |
| LALUZERNE, CAROL | Address on file | | | | | | | |
| LAM, BEN | Address on file | | | | | | | |
| LAM, MI KUEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAMAGDELAINE, DEBORAH | Address on file | | | | | | | |
| LAMANDA SCOGNAMIGLIO | 1217 HOYT ST | | | | MICHIGAN CITY | IN | 46360 | |
| LAMANNA, LARRY | Address on file | | | | | | | |
| LAMANQUE, ANDREA | Address on file | | | | | | | |
| LAMANTIA, LAUREN | Address on file | | | | | | | |
| LAMANTIA, ROSE | Address on file | | | | | | | |
| LAMANTIA, ROSEMARIE | Address on file | | | | | | | |
| LAMAR COMPANIES | PO BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| LAMAR OUTD-GARY | LAMAR OUTDOOR ADVERTISING | 17710 W. 41ST AVENUE | | | GARY | IN | 46408 | |
| LAMAR OUTD-LANC | 5953 SUSQUEHANNA PLAZA DRIVE | | | | YORK | PA | 17406 | |
| LAMAR OUTD-MILWAUKEE | LAMAR-MILWAUKEE | 2809 SOUTH 5TH STREET | | | MILWAUKEE | WI | 53207 | |
| LAMAR, KRIS | Address on file | | | | | | | |
| LAMAR-BATON ROUGE | PO BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| LAMARCA, JAMES | Address on file | | | | | | | |
| LAMARCHE, RENEE | Address on file | | | | | | | |
| LAMARCO SYSTEMS INC | 475 LINDBERG LANE | | | | NORTHBROOK | IL | 60062 | |
| LAMAS, MARIA | Address on file | | | | | | | |
| LAMASTRA, CHRISTINA | Address on file | | | | | | | |
| LAMB, ALICIA | Address on file | | | | | | | |
| LAMB, BENJAMIN | Address on file | | | | | | | |
| LAMB, BETH | Address on file | | | | | | | |
| LAMB, BONNIE | Address on file | | | | | | | |
| LAMB, CANDACE | Address on file | | | | | | | |
| LAMB, CAROL | Address on file | | | | | | | |
| LAMB, COURTNEY | Address on file | | | | | | | |
| LAMB, JAMUS | Address on file | | | | | | | |
| LAMB, JAYNI | Address on file | | | | | | | |
| LAMB, JEAN | Address on file | | | | | | | |
| LAMB, JORDAN | Address on file | | | | | | | |
| LAMB, JULIA | Address on file | | | | | | | |
| LAMB, NICOLETTE | Address on file | | | | | | | |
| LAMB, QUINTON | Address on file | | | | | | | |
| LAMB, SAMANTHA | Address on file | | | | | | | |
| LAMB, TEGAN | Address on file | | | | | | | |
| LAMB, VICTORIA | Address on file | | | | | | | |
| LAMBACK, BRIONA | Address on file | | | | | | | |
| LAMBDA CHI | LEANN WRAY | 10355 BLAINE RD | | | BRIGHTON | MI | 48114 | |
| LAMBDA CHI OMEGA SORORITY | PO BOX 636 | | | | PIERCETON | IN | 46562 | |
| LAMBDA CHI OMEGA SORORITY | LORETTA SMITH | PO BOX 636 | | | PIERCETON | IN | 46562 | |
| LAMBDA CHI OMEGA SORORITY | 2589 E PORTHCAWL RD | | | | WINONA LAKE | IN | 46590 | |
| LAMBDA KAPPA SIGMA | LKS Headquarters | P.O. Box 570 | | | Muskego | WI | 53150-0570 | |
| LAMBDA KAPPA SIGMA | 1315 31ST ST | APT 359 | | | DES MOINES | IA | 50311 | |
| LAMBDIN, PATRICIA | Address on file | | | | | | | |
| LAMBERSON, REANNA | Address on file | | | | | | | |
| LAMBERSON, SYBIL | Address on file | | | | | | | |
| LAMBERT GRAF | 4318 BETHEL RD | | | | NEW WILMINGTON | PA | 16142 | |
| LAMBERT, ANDRE | Address on file | | | | | | | |
| LAMBERT, CHELSEA | Address on file | | | | | | | |
| LAMBERT, CHRISTOPHER | Address on file | | | | | | | |
| LAMBERT, CHRYSTAL | Address on file | | | | | | | |
| LAMBERT, DEMETRIS | Address on file | | | | | | | |
| LAMBERT, HAROLD | Address on file | | | | | | | |
| LAMBERT, HUNTER | Address on file | | | | | | | |
| LAMBERT, JACQUELINE | Address on file | | | | | | | |
| LAMBERT, JANICE | Address on file | | | | | | | |
| LAMBERT, KAMILLE | Address on file | | | | | | | |
| LAMBERT, KAREN | Address on file | | | | | | | |
| LAMBERT, KAROLYN | Address on file | | | | | | | |
| LAMBERT, LAURA | Address on file | | | | | | | |
| LAMBERT, LISA | Address on file | | | | | | | |
| LAMBERT, MARIBETH | Address on file | | | | | | | |
| LAMBERT, MARTINAYA | Address on file | | | | | | | |
| LAMBERT, MCKAYELA | Address on file | | | | | | | |
| LAMBERT, RENEE | Address on file | | | | | | | |
| LAMBERT, ROBIN | Address on file | | | | | | | |
| LAMBERT, RYAN | Address on file | | | | | | | |
| LAMBERT, SANDRA | Address on file | | | | | | | |
| LAMBERT, SERINA | Address on file | | | | | | | |
| LAMBERT, SHIRLEY | Address on file | | | | | | | |
| LAMBERT, TARA | Address on file | | | | | | | |
| LAMBERT, TRACI | Address on file | | | | | | | |
| LAMBERTY, MONTI | Address on file | | | | | | | |
| LAMBEY, MAKAYLIA | Address on file | | | | | | | |
| LAMBIE, MORGAN | Address on file | | | | | | | |
| LAMBING, BROOKE | Address on file | | | | | | | |
| LAMB-KADLEC, JAMIE | Address on file | | | | | | | |
| LAMBOLEY, KATHLEEN | Address on file | | | | | | | |
| LAMBOURNE, KATE | Address on file | | | | | | | |
| LAMBRECHT, ANNA | Address on file | | | | | | | |
| LAMBRUSCHINI, MEGAN | Address on file | | | | | | | |
| LAMCOM | 153 W 36TH ST | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| LAMEDA, YANET | Address on file | | | | | | | |
| LAMERE, KAILEY | Address on file | | | | | | | |
| LAMERE, LAURA | Address on file | | | | | | | |
| LAMERE, PAIGE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 915 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAMERE, PEYTON | Address on file | | | | | | | |
| LAMERE, ROSARIO | Address on file | | | | | | | |
| LAMERS BUS LINES INC | 1122 W BODEN CT | | | | MILWAUKEE | WI | 53221 | |
| LAMERS BUS LINES INC. | 2407 S. POINT ROAD | | | | GREEN BAY | WI | 54313 | |
| LAMEY, DEBRA | Address on file | | | | | | | |
| LAMIA, MADGE | Address on file | | | | | | | |
| LAMIN-ART | LBX 619724 | PO BOX 6197 | | | CHICAGO | IL | 60680-6197 | |
| LAMINATOR WAREHOUSE | PO BOX 630167 | | | | IRVING | TX | 75063 | |
| LAMINET COVER COMPANY | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| LAMINET COVER COMPANY | 4900 WEST BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| LAMINEX | PO BOX 49457 | | | | GREENWOOD | SC | 29649 | |
| LAMISON, MEGAN | Address on file | | | | | | | |
| LAMITARE, SUMAN | Address on file | | | | | | | |
| LAMKA, SAMANTHA | Address on file | | | | | | | |
| LAMKE CONSTRUCTION | 1593 EAST YOUNG DR | | | | ONALASKA | WI | 54650 | |
| LAMKE, SARAH | Address on file | | | | | | | |
| LAMKIN, CODY | Address on file | | | | | | | |
| LAMLEE GROUP | 168 REGAL ROW | | | | DALLAS | TX | 75247 | |
| LAMLIAN, JOSEPH | Address on file | | | | | | | |
| LAMM, ELIZABETH | Address on file | | | | | | | |
| LAMM, JOSEPH | Address on file | | | | | | | |
| LAMMA, DAVID | Address on file | | | | | | | |
| LAMMERS, ADRIANNA | Address on file | | | | | | | |
| LAMMERT, SAMANTHA | Address on file | | | | | | | |
| LAMMIMAN, CYNTHIA | Address on file | | | | | | | |
| LAMM-STANTON, JENNIFER | Address on file | | | | | | | |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER ROAD | | | | CORONA | CA | 92880 | |
| LAMOND, JANET | Address on file | | | | | | | |
| LAMONT LIMITED | 1530 BLUFF RD | | | | BURLINGTON | IA | 52601 | |
| LAMONT, FRANK | Address on file | | | | | | | |
| LAMONTO, LAURIE | Address on file | | | | | | | |
| LAMORINDA DISTRIBUTING | 6375 CLARK AVE | SUITE 100 | | | DUBLIN | CA | 94568 | |
| LAMOTTE, DEBBY | Address on file | | | | | | | |
| LAMOUREAUX, JESSICA | Address on file | | | | | | | |
| LAMOURT, ASHLEY | Address on file | | | | | | | |
| LAMP RECYCLERS | PO BOX 6117 | | | | DE PERE | WI | 54115 | |
| LAMP WORKS INC | 28457 BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| LAMP WORKS INC | 28457 N BALLARD DR UNIT C | | | | LAKE FOREST | IL | 60045 | |
| LAMP, BENJAMIN | Address on file | | | | | | | |
| LAMP, SAMANTHA | Address on file | | | | | | | |
| LAMPACK, ROBERT | Address on file | | | | | | | |
| LAMPCRAFTERS INC | PO BOX 890261 | | | | CHARLOTTE | NC | 28289-0261 | |
| LAMPCRAFTERS INC/TOMLIN DESIGN | PO BOX 1696 | | | | LEXINGTON | NC | 27292 | |
| LAMPE, REUBEN | Address on file | | | | | | | |
| LAMPELA, DEVON | Address on file | | | | | | | |
| LAMPHIER, JACELYN | Address on file | | | | | | | |
| LAMPING, VERNETTA | Address on file | | | | | | | |
| LAMPKIN, DANA | Address on file | | | | | | | |
| LAMPKIN, KRISTOPHER | Address on file | | | | | | | |
| LAMPKIN, RENEITTA | Address on file | | | | | | | |
| LAMPKINS, LEAJA | Address on file | | | | | | | |
| LAMPLIGHT FARMS/PMG | 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| LAMPSON, JUNE | Address on file | | | | | | | |
| LAMPUGNANO, MARY | Address on file | | | | | | | |
| LAMSON, EVONNE | Address on file | | | | | | | |
| LAMSON, JOSEPH | Address on file | | | | | | | |
| LAMSON, KAITLYN | Address on file | | | | | | | |
| LAMSON, SYDNEY | Address on file | | | | | | | |
| LAMSONSHARP | 15 GREENFIELD STREET | | | | GREENFIELD | MA | 01301 | |
| L'AMY AMERICA | 37 DANBURY RD | | | | WILTON | CT | 06897 | |
| LAMY, DENISE | Address on file | | | | | | | |
| LAN LIU | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LANA BRANHAM | 16870 91ST AVE NO #325 | | | | MAPLE GROVE | MN | 55311 | |
| LANA FASHIONWEAR INC | 240 WEST 37TH ST | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| LANA FASHIONWEAR INC | 134 WEST 37TH. STREET | 10TH. FLOOR | | | NEW YORK | NY | 10018 | |
| LANA HERRES | 2230 LEDVINA CR | | | | GREEN BAY | WI | 54313 | |
| LANA HUDSON | 428 RIDGEVIEW DR | | | | DILLSBURG | PA | 17019 | |
| LANA KLEIN | 124 E LAKESHORE DR | | | | PEORIA | IL | 61526 | |
| LANA MILLER | 101 WOOD DR | | | | ALGONQUIN | IL | 60102 | |
| LANA WINER INTERNATIONAL | 240 WEST 37TH ST | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| LANA WINER INTERNATIONAL/PMG | 240 WEST 37TH ST | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| Lana Winer Int'l | Bonnie Mercedes | 240 West 37 Street, 4th FL, | | | New York | NY | 10018 | |
| LANARD | 92 GRANVILLE RD ENERGY PLAZA | 6TH FLOOR TSIMSHATSUI | | | EAST KOWLOON | | | |
| LANARD/FAO/FC | 92 GRANVILLE RD ENERGY PLAZA | 6TH FLOOR TSIMSHATSUI | | | EAST KOWLOON | | | |
| LANAVE, KYLIE | Address on file | | | | | | | |
| LANCASTER AMATEUR SPORTS PROGR | 15 MUSKINGUM ST | | | | DEPEW | NY | 14043 | |
| LANCASTER AMATEUR SPORTS PROGR | 15 MUSKINGUM ST2 | APT 22 | | | DEPEW | NY | 14043 | |
| LANCASTER BARNSTORMERS | ATTN: KRYSTIE LOVELACE | 650 N PRINCE ST | | | LANCASTER | PA | 17603 | |
| LANCASTER CATH HS TRI-M MUSIC | 650 JULIETTE AVE. | C/O TONY BRILL - HONOR SOCIETY | | | LANCASTER | PA | 17601 | |
| LANCASTER CATHOLIC HS TRI-M | 650 JULIETTE AVENUE | MUSIC HONOR SOCIETY | | | LANCASTER | PA | 17601 | |
| LANCASTER CATHOLIC HS TRI-M MU | 650 JULIETTE AVENUE | | | | LANCASTER | PA | 17601 | |
| LANCASTER CATHOLIC HS TRI-M MU | C/O TONY BRILL | 650 JULIETTE AVE. | | | LANCASTER | PA | 17601 | |
| LANCASTER CO COFFEE ROASTERS | 747 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| LANCASTER CO RECORDER OF DEEDS | County of Lancaster | Office of Recorder of Deeds | 150 N. Queen St., Suite 315 | | Lancaster | PA | 17608-1478 | |
| LANCASTER CO TAX COLLECT BUR | EMPLOYER DEPT | PO BOX 11447 | | | LANCASTER | PA | 17605-1447 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LANCASTER CO TAX COLLECTION | BUREAU COMPLIANCE/COLLCT DEPT | 1845 WILLIAM PENN WAY, STE 1 | | | LANCASTER | PA | 17601 | |
| LANCASTER COUNTRY CLUB | 1466 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | |
| LANCASTER COUNTY ACADEMY | C/O LEIGH CASSIDY | 1202 PARK CITY CENTER | | | LANCASTER | PA | 17601 | |
| LANCASTER COUNTY ACADEMY | 1202 PARK CITY CENTER | | | | LANCASTER | PA | 17601 | |
| LANCASTER COUNTY CONSERVATORY | 117 SOUTH WEST END AVE | | | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TREASURER | COUNTY-CITY BUILDING | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER- DEPEW BASEBALL | 117 DUBONNET DR | | | | DEPEW | NY | 14043 | |
| LANCASTER EAGLE GAZETTE | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| LANCASTER EAGLE-GAZETTE | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| LANCASTER EAGLE-GAZETTE | ATTN: ANGEL CONRAD | 138 WEST CHESTNUT | | | LANCASTER | OH | 43130 | |
| LANCASTER ELECTRIC INCORP | 58 PITNEY RD | | | | LANCASTER | PA | 17602 | |
| LANCASTER FIRE SAFETY | PO BOX 901 | | | | LANCASTER | PA | 17608 | |
| LANCASTER GENERAL HOSPITAL | PO BOX 3555 | | | | LANCASTER | PA | 17604 | |
| LANCASTER GROUP USA | 75 REMITTANCE DR SUITE 6440 | | | | CHICAGO | IL | 60675-6440 | |
| LANCASTER GROUP USA | C/O COTY PRESTIGE | 110 N WACKER DR | | | MORRIS PLAINS | NJ | 07950 | |
| LANCASTER HANDBELL ENSEMBLE | 1062 MARIETTA RD | | | | LANCASTER | OH | 43130 | |
| LANCASTER HANDBELL ENSEMBLE | 222 NORTH BROAD ST | | | | LANCASTER | OH | 43130 | |
| LANCASTER HOST RESORT | 2300 LINCOLN HIGHWAY EAST | | | | LANCASTER | PA | 17602 | |
| LANCASTER INN- LANCASTER OH | 1858 MEMORIAL DR N | | | | LANCASTER | OH | 43130 | |
| LANCASTER LOCK AND SAFE CO | 2180 MILLERSVILLE ROAD | | | | LANCASTER | PA | 17603 | |
| LANCASTER MUSEUM OF ART | 135 NORTH LIME ST | | | | LANCASTER | PA | 17602 | |
| LANCASTER NEWS ERA/INTELLIGENCER | 8 West King Street | PO Box 1328 | | | Lancaster | PA | 17608 | |
| LANCASTER NEWSPAPER | 8 WEST KING STREET | P O BOX 1328 | | | LANCASTER | PA | 17608-1328 | |
| LANCASTER PLUMBING & HEATING | 1184 ENTERPRISE ROAD | | | | EAST PETERSBURG | PA | 17520 | |
| LANCASTER RADIOLOGY ASSOCIATES | PO BOX 3216 | | | | LANCASTER | PA | 17604-3216 | |
| LANCASTER SHRM | PO BOX 8244 | | | | LANCASTER | PA | 17604-8244 | |
| LANCASTER TRUST | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| LANCASTER TRUST | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | | MINNEAPOLIS | MN | | |
| LANCASTER TRUST | PARK CITY CENTER SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| LANCASTER UTILITIES | COLLECTION OFFICE | 104 E MAIN ST | PO BOX 1099 | | LANCASTER | OH | 43130-0819 | |
| LANCASTER UTILITIES COLLECTION | 104 E MAIN ST | PO BOX 1099 | | | LANCASTER | OH | 43130-0819 | |
| LANCASTER VIDEO PRODUCTIONS | 301 WEST LEMON ST | | | | LANCASTER | PA | 17603 | |
| LANCASTER ZTA ALUMNAE CHAPTER | C/O RONDA MOORE | 870 RIFE RUN ROAD | | | MANHEIM | PA | 17545 | |
| LANCASTER ZTA ALUMNAE CHAPTER | 870 RIFE RUN RD. | | | | MANHEIM | PA | 17545 | |
| LANCASTER, CAITLIN | Address on file | | | | | | | |
| LANCE BEAUREGARD | BEAUREGARD CONSTRUCTION | 154 CRESTRIDGE DR NW | | | CEDAR RAPIDS | IA | 42405 | |
| LANCE D GILLETTE | 1074 NORTH CYPRESS POINT | | | | VENICE | FL | 34293 | |
| LANCE JUHAS | 9652 OLDE GEORGETOWN | | | | DAYTON | OH | 45458 | |
| LANCE KLEEBA | LANCE KLEEBA INTERIORS LLC | 2762 N 70TH ST | | | MILWAUKEE | WI | 53210 | |
| LANCE LACY | 18330 MAY ST | | | | HOMEWOOD | IL | 60430 | |
| LANCE PARMER | 2112 WINTON ST | | | | MIDDLETOWN | OH | 45044 | |
| LANCE, JAMES | Address on file | | | | | | | |
| LANCE, JESSIE | Address on file | | | | | | | |
| LANCE, KRISTY | Address on file | | | | | | | |
| LANCE, MANDI | Address on file | | | | | | | |
| LANCE, MARLAYNA | Address on file | | | | | | | |
| LANCE, TAMIKA | Address on file | | | | | | | |
| LANCE, TERESA | Address on file | | | | | | | |
| LANCMAN, JADEN | Address on file | | | | | | | |
| LANCO APPAREL LLC | 1 Cape May Street | Suite 250 | | | Harrison | NJ | 07029 | |
| LANCO APPAREL LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| LANCO APPAREL LLC | 500 7TH AVE, 18TH FL | | | | NEW YORK | NY | 10018 | |
| LANCOME | P O BOX 751027 | | | | CHARLOTTE | NC | 28275 | |
| LANCOME | 25562 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| LANCOME | 575 FIFTH AVENUE | 32ND FLOOR | | | NEW YORK | NY | 10017 | |
| LANCOME/L'OREAL USA | ATTN: BRENDA KOCH | 77 DEANS RHODE HALL RD | | | MONMOUTH JCT | NJ | 08852 | |
| LANCOME/L'OREAL USA | ATTN: BRENDA KOCH | 77 DEANS RHODE HALL RD | | | MONMOUTH JCT | NJ | 08852 | |
| LAND N SEA | 1375 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| Land N Sea | President of Counterparts | Rick Klimberg | 230 West 39th Street, 11th Floor | | New York | NY | 10018 | |
| LAND N SEA/PMG | 230 WEST 39TH ST, 11TH FL | | | | NEW YORK | NY | 10018 | |
| LAND SPAN INC | 1120 GRIFFIN RD | | | | LAKELAND | FL | 33805 | |
| LAND TRANSPORTATION LLC | LAND TRANSPORTATION LLC | PO BOX 932394 | | | ATLANTA | GA | 31193-2394 | |
| LAND, CEYLON | Address on file | | | | | | | |
| LAND, CONSUELLA | Address on file | | | | | | | |
| LAND, JADEYN | Address on file | | | | | | | |
| LANDA, VANESSA | Address on file | | | | | | | |
| LANDBERG, DARCY | Address on file | | | | | | | |
| LANDCO LP | 11281 RICHMOND AVENUE | BUILDING J | SUITE 105 | | HOUSTON | TX | 77082 | |
| LANDE, ASHLEY | Address on file | | | | | | | |
| LANDE, CYNTHIA | Address on file | | | | | | | |
| LANDE, JORDAN | Address on file | | | | | | | |
| LANDEFELD, CAROL | Address on file | | | | | | | |
| LANDER, DAVID | Address on file | | | | | | | |
| LANDER, IVY | Address on file | | | | | | | |
| LANDER, KAREEMAH | Address on file | | | | | | | |
| LANDER, STACEY | Address on file | | | | | | | |
| LANDEROS DE HELLER, CLAUDIA | Address on file | | | | | | | |
| LANDERS, CAITLAN | Address on file | | | | | | | |
| LANDERS, JESSICA | Address on file | | | | | | | |
| LANDERS, KATHY | Address on file | | | | | | | |
| LANDERS, KAYLA | Address on file | | | | | | | |
| LANDERS, LAUREN | Address on file | | | | | | | |
| LANDERS, NANCY | Address on file | | | | | | | |
| LANDERS, SASHA-STARR | Address on file | | | | | | | |
| LANDERS, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LANDES, JUNE | Address on file | | | | | | | |
| LANDEZ, KIRSTEN | Address on file | | | | | | | |
| LANDGRAF, LINDA | Address on file | | | | | | | |
| LANDHOLM, BRITTNEY | Address on file | | | | | | | |
| LANDING, JEAN | Address on file | | | | | | | |
| LANDIS & JAMES ELECTRIC | 4200 BETHLEHEM PIKE | | | | TELFORD | PA | 18969 | |
| LANDIS LTD & ARCHITECTURAL | STONE DESIGN | 420 B&O LANE | | | WILMINGTON | DE | 19804 | |
| LANDIS, DANIEL | Address on file | | | | | | | |
| LANDIS, GABRIELLE | Address on file | | | | | | | |
| LANDIS, GABRIELLE | Address on file | | | | | | | |
| LANDIS, KATHERYN | Address on file | | | | | | | |
| LANDIS, KENNETH | Address on file | | | | | | | |
| LANDIS, MADISON | Address on file | | | | | | | |
| LANDIS, SUSAN | Address on file | | | | | | | |
| LANDIS, SYLVIA | Address on file | | | | | | | |
| LANDIS, TRACY | Address on file | | | | | | | |
| LANDLORD FOR EMPIRE MALL | C/O MACERICH CO ATTN: ACCNTS R | PO BOX 2188 | | | SANTA MONICA | CA | 90406-2188 | |
| LANDLORD FOR RIMROCK MALL | C/O MACERICH CO | PO BOX 2188 | | | SANTA MONICA | CA | 90406-2188 | |
| LANDMARK | PO BOX 346 | | | | WESTMINSTER | MD | 21158-0346 | |
| LANDMARK ACADEMY | 4864 LAPEER RD | | | | KIMBALL | MI | 48074 | |
| LANDMARK APOSTOLIC CHURCH | 1505 SUNBURY RD | | | | RIVERSIDE | PA | 17821 | |
| LANDMARK BUILDERS INC | 1737 W MAIN ST | | | | EPHRATA | PA | 17522 | |
| LANDMARK CHRISTIAN ACADEMY | 6330 W. 127TH STREET | | | | PALOS HEIGHTS | IL | 60463 | |
| LANDMARK CHRISTIAN ACADEMY | 660 W. 127TH STREET | | | | PALOS HEIGHTS | IL | 60463 | |
| LANDMARK COLLECTION | PO BOX 599 | | | | SUNMAN | IN | 47041 | |
| LANDMARK COMM NEWSPAPERS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066-1118 | |
| LANDMARK CREDIT UNION | 2775 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| LANDMARK CREDIT UNION | DARNIEDER & GERAGHTY | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202 | |
| LANDMARK TECHNOLOGY LLC | 719 WEST FRONT ST, SUITE 157 | | | | TYLER | TX | 75702 | |
| LANDMARK TEX INC | 1488 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| LANDMARK TEX INC/ PMG | 3260 EAST RIVERSIDE DRIVE | | | | CHINO | CA | 91710 | |
| LANDMARK, JOSHUA | Address on file | | | | | | | |
| LANDMARK, KRISTEN | Address on file | | | | | | | |
| LANDMARK, TANNER | Address on file | | | | | | | |
| LANDOLFE, ELAINE | Address on file | | | | | | | |
| LANDON, JEREMY | Address on file | | | | | | | |
| LANDOWSKI, NINA | Address on file | | | | | | | |
| LANDRIAULT, CATHERINE | Address on file | | | | | | | |
| LANDRUM, REBECCA | Address on file | | | | | | | |
| LANDRUM, ROBERT | Address on file | | | | | | | |
| LANDRUS, CALEN | Address on file | | | | | | | |
| LANDRUS, JUSTEN | Address on file | | | | | | | |
| LANDRUS, KAITLYNN | Address on file | | | | | | | |
| LANDRY, JAMES | Address on file | | | | | | | |
| LANDRY, MADDELIN | Address on file | | | | | | | |
| LANDRY, SAMANTHA | Address on file | | | | | | | |
| LANDSCAPE MAINTENANCE LLC | PO BOX 90056 | | | | WYOMING | MI | 49509 | |
| LANDSEM, JANESSA | Address on file | | | | | | | |
| LANDSIEDEL, TRACY | Address on file | | | | | | | |
| LANDSOM, JULIAN | Address on file | | | | | | | |
| LANDSPAN | DBA WATKINS | PO BOX 95008 | | | LAKELAND | FL | 33804 | |
| LANDSTAR EXPRESS AMERICA | PO BOX 651434 | | | | CHARLOTTE | NC | 28265 | |
| LANDSTAR EXPRESS AMERICA INC | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR LIGON INC | 1819 S KNOXVILLE | | | | RUSSELLVILLE | AR | 72802 | |
| LANDSTAR RANGER | PO BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER | 13410 Sutton Park Drive South | | | | Jacksonville | FL | 32224 | |
| LANDSTAR TRANSPORT LOGISTICS | PO BOX 8500-54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR TRANSPORTATION LOGIST | PO BOX 8500 | | | | PHILADELPHIA | PA | 19175 | |
| LANDTISER, NICOLE | Address on file | | | | | | | |
| LANDWEHR, ALEXIS | Address on file | | | | | | | |
| LANDWEHR, JENNIFER | Address on file | | | | | | | |
| LANE ACCEPTANCE GROUP | LANE FURNITURE INDUSTRIES INC | PO BOX 536823 | | | ATLANTA | GA | 30353-6823 | |
| LANE ACCEPTANCE GROUP | PO BOX 60015 | | | | CHARLOTTE | NC | 28260 | |
| LANE COLLEGE ALUMNI ASSOC | CYNTHIA FINNIE | 7051 NORTH 40TH STREET | | | MILWAUKEE | WI | 53209 | |
| LANE COLLEGE ALUMNI ASSOCIATIO | 7051 NORTH 40TH STREET | | | | MILWAUKEE | WI | 53209 | |
| LANE COMPANY INC | 1925 EASTCHESTER DR | | | | HIGH POINT | NC | 27265 | |
| LANE COMPANY INC | PO BOX 842391 | | | | BOSTON | MA | 02284-2391 | |
| LANE FURNITURE INDUSTRIES INC | PO BOX 842391 | | | | BOSTON | MA | 02284-2391 | |
| LANE FURNITURE INDUSTRIES INC | PO BOX 417742 | | | | BOSTON | MA | 02241-7742 | |
| LANE FURNITURE INDUSTRIES INC | 5380 HIGHWAY 145 | BOX 1627 | | | TUPELO | MS | 38802 | |
| LANE PFD | 4600 W 123RD STREET | | | | ALSIP | IL | 60803 | |
| LANE SULHAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LANE TECH HIGH SCHOOL ARMY JRO | 2501 W. ADDISON | | | | CHICAGO | IL | 60618 | |
| LANE TECH HIGH SCHOOL ARMY JRO | 2501 W. ADDISON STREET | | | | CHICAGO | IL | 60618 | |
| LANE VENTURE | PO BOX 842391 | | | | BOSTON | MA | 02284-2391 | |
| LANE VENTURE | 37 9TH ST SOUTH | | | | HICKORY | NC | 28602 | |
| LANE, AMANDA | Address on file | | | | | | | |
| LANE, ANGELA | Address on file | | | | | | | |
| LANE, ANNETTE | Address on file | | | | | | | |
| LANE, ASHLEY | Address on file | | | | | | | |
| LANE, A'YONA | Address on file | | | | | | | |
| LANE, BRITTNEY | Address on file | | | | | | | |
| LANE, DEBRA | Address on file | | | | | | | |
| LANE, DONALD | Address on file | | | | | | | |
| LANE, DONAVAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LANE, DYLLAN | Address on file | | | | | | | |
| LANE, ELAINE | Address on file | | | | | | | |
| LANE, ELIZABETH | Address on file | | | | | | | |
| LANE, HEATHER | Address on file | | | | | | | |
| LANE, ISAIAH | Address on file | | | | | | | |
| LANE, IZABELLA | Address on file | | | | | | | |
| LANE, JASMINE | Address on file | | | | | | | |
| LANE, JESSICA | Address on file | | | | | | | |
| LANE, JOANNE | Address on file | | | | | | | |
| LANE, KARLEY | Address on file | | | | | | | |
| LANE, KELLI | Address on file | | | | | | | |
| LANE, KODY | Address on file | | | | | | | |
| LANE, LATRES | Address on file | | | | | | | |
| LANE, LAUREN | Address on file | | | | | | | |
| LANE, LEEANGELO | Address on file | | | | | | | |
| LANE, MCKENZIE | Address on file | | | | | | | |
| LANE, MICHAEL | Address on file | | | | | | | |
| LANE, RACHEL | Address on file | | | | | | | |
| LANE, ROYAL | Address on file | | | | | | | |
| LANE, SELENA | Address on file | | | | | | | |
| LANE, SHAYLA | Address on file | | | | | | | |
| LANE, SHERRIE | Address on file | | | | | | | |
| LANE, SYDNEY | Address on file | | | | | | | |
| LANE, THERESA | Address on file | | | | | | | |
| LANE, WILLIAM | Address on file | | | | | | | |
| LANE, YASMINE | Address on file | | | | | | | |
| LANESHIA T WILSON | 7006 W CONGRESS ST | | | | MILWAUKEE | WI | 53218 | |
| LANEVE, TRACI | Address on file | | | | | | | |
| LANEVENTURE | 1 NORTH BRENTWOOD BLVD 15TH FL | | | | ST LOUIS | MO | 63105 | |
| LANEY, ANGELA | Address on file | | | | | | | |
| LANEY, ASHLYN | Address on file | | | | | | | |
| LANEY, JAKAYAH | Address on file | | | | | | | |
| LANEYS INC | 55 SOUTH 27TH ST | | | | FARGO | ND | 58108-2562 | |
| LANFAIR, VELMA | Address on file | | | | | | | |
| LANFORD, YAKERRIA | Address on file | | | | | | | |
| LANG & WISE LTD | 135 S LASALLE DEPT 1121 | | | | CHICAGO | IL | 60674 | |
| LANG & WISE LTD | 514 WELLS STREET | | | | DELAFIELD | WI | 53018 | |
| LANG COMPANIES | 4642 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LANG GRAPHICS LTD | PO BOX 99 | | | | DELAFIELD | WI | 53018 | |
| LANG, ALAN | Address on file | | | | | | | |
| LANG, ALEXIS | Address on file | | | | | | | |
| LANG, AMY | Address on file | | | | | | | |
| LANG, BETHANY | Address on file | | | | | | | |
| LANG, BRITTANY | Address on file | | | | | | | |
| LANG, CHERYL | Address on file | | | | | | | |
| LANG, COURTNEY | Address on file | | | | | | | |
| LANG, DECEE | Address on file | | | | | | | |
| LANG, EILEEN | Address on file | | | | | | | |
| LANG, GLADYS | Address on file | | | | | | | |
| LANG, GREGORY | Address on file | | | | | | | |
| LANG, JAKAYLA | Address on file | | | | | | | |
| LANG, JARRETT | Address on file | | | | | | | |
| LANG, JOHNNY | Address on file | | | | | | | |
| LANG, JOSEPH | Address on file | | | | | | | |
| LANG, JULIE | Address on file | | | | | | | |
| LANG, KATHLEEN | Address on file | | | | | | | |
| LANG, KELLIE | Address on file | | | | | | | |
| LANG, LISA | Address on file | | | | | | | |
| LANG, MICHELE | Address on file | | | | | | | |
| LANG, OCTAVIA | Address on file | | | | | | | |
| LANG, SAMANTHA | Address on file | | | | | | | |
| LANG, SHIANE | Address on file | | | | | | | |
| LANG, STEPHANIE | Address on file | | | | | | | |
| LANG, TERESA | Address on file | | | | | | | |
| LANG, TERRYELL | Address on file | | | | | | | |
| LANG, TRICIA | Address on file | | | | | | | |
| LANGAN TABOR, LOUISE | Address on file | | | | | | | |
| LANGAN, PATRICIA | Address on file | | | | | | | |
| LANGBEHN, JESSIE | Address on file | | | | | | | |
| LANGDON, THERESA | Address on file | | | | | | | |
| LANGE, CHARLOTTE | Address on file | | | | | | | |
| LANGE, ERICA | Address on file | | | | | | | |
| LANGE, JAN | Address on file | | | | | | | |
| LANGE, JOEL | Address on file | | | | | | | |
| LANGE, REBEKAH | Address on file | | | | | | | |
| LANGE, SEAN | Address on file | | | | | | | |
| LANGE, TONI | Address on file | | | | | | | |
| LANGE, YVONNE | Address on file | | | | | | | |
| LANGE,NANCY | PO Box 790379 | | | | St. Louis | MO | 63179 | |
| LANGEL, NUTCHAREE | Address on file | | | | | | | |
| LANGEL, SHARON | Address on file | | | | | | | |
| LANGEN, IRINA | Address on file | | | | | | | |
| LANGENBURG, SHELLI | Address on file | | | | | | | |
| LANGENFELD, ALEXANDER | Address on file | | | | | | | |
| LANGENFELD, ELISE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 919 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LANGENFELD, RACHEL | Address on file | | | | | | | |
| LANGENHAHN, COLLETTE | Address on file | | | | | | | |
| LANGENHUIZEN, DIANA | Address on file | | | | | | | |
| LANGER, ANNIE | Address on file | | | | | | | |
| LANGER, ASHLEY | Address on file | | | | | | | |
| LANGER, CAROLYN | Address on file | | | | | | | |
| LANGER, COLTON | Address on file | | | | | | | |
| LANGER, JESSICA | Address on file | | | | | | | |
| LANGER, MARY | Address on file | | | | | | | |
| LANGER, SAMUEL | Address on file | | | | | | | |
| LANGER, STEFANIE | Address on file | | | | | | | |
| LANGERHOLC, AMY | Address on file | | | | | | | |
| LANGEVIN, CARMEN | Address on file | | | | | | | |
| LANGFELDT, MICHAEL | Address on file | | | | | | | |
| LANGFORD ACADEMY | 6010 S. THROOP | C/O DR. LYNN GARNER | | | CHICAGO | IL | 60636 | |
| LANGFORD ACADEMY | 6010 S. THROOP | ATTN: DR. L. GARNER | | | CHICAGO | IL | 60636 | |
| LANGFORD, SUMMER | Address on file | | | | | | | |
| LANGFORD, TARA | Address on file | | | | | | | |
| LANGGUTH, FRANKLIN | Address on file | | | | | | | |
| LANGHOLZ, JOHN | Address on file | | | | | | | |
| LANGIN, MICHEALA | Address on file | | | | | | | |
| LANGKIEO, VALERIE | Address on file | | | | | | | |
| LANGLAIS, MIKAYLA | Address on file | | | | | | | |
| LANGLEY, JENNIFER | Address on file | | | | | | | |
| LANGLEY, JOSEPH | Address on file | | | | | | | |
| LANGLEY, LINDA | Address on file | | | | | | | |
| LANGLEY/ EMPIRE CANDLE LLC | 2925 FAIRFAX TRAFFICWAY | | | | KANSAS CITY | KS | 66115 | |
| LANGLEY/ EMPIRE CANDLE LLC | PO BOX 219864 | | | | KANSAS CITY | MO | 64121-9864 | |
| LANGLIE, CAITLIN | Address on file | | | | | | | |
| LANGLOIS, CATHY | Address on file | | | | | | | |
| LANGLOIS, DAKOTA | Address on file | | | | | | | |
| LANGLOIS, KIMBERLY | Address on file | | | | | | | |
| LANGLOTZ, MADELYN | Address on file | | | | | | | |
| LANGMADE, ALYSSA | Address on file | | | | | | | |
| LANGMADE, TARA | Address on file | | | | | | | |
| LANGNER, DIANE | Address on file | | | | | | | |
| LANGON, DEJON | Address on file | | | | | | | |
| LANGPAUL, MARGARET | Address on file | | | | | | | |
| LANGREHR, COURTNEY | Address on file | | | | | | | |
| LANGREN, SHAWNA | Address on file | | | | | | | |
| LANGS, BRIANNA | Address on file | | | | | | | |
| LANGS, PURNELL | Address on file | | | | | | | |
| LANGSDALE, KAMISHA | Address on file | | | | | | | |
| LANGSDORF, GAYLE | Address on file | | | | | | | |
| LANGSTAFF, LINDSAY | Address on file | | | | | | | |
| LANGSTON, ALEXANDRA | Address on file | | | | | | | |
| LANGSTON, DARNESIA | Address on file | | | | | | | |
| LANGSTON, DREZHARAY | Address on file | | | | | | | |
| LANGSTON, JOSSIE | Address on file | | | | | | | |
| LANGTEAU, ALEXIS | Address on file | | | | | | | |
| LANGTON, CASEALIA | Address on file | | | | | | | |
| LANGTON, JOYCE | Address on file | | | | | | | |
| LANGTON, LILLY | Address on file | | | | | | | |
| LANHAM, CRYSTAL | Address on file | | | | | | | |
| LANHAM, JESSICA | Address on file | | | | | | | |
| LANHAM, KIM | Address on file | | | | | | | |
| LANHAM, MADISON | Address on file | | | | | | | |
| LANIER CLOTHES | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LANIER CLOTHES | 222 PIEDMONT AVENUE | | | | ATLANTA | GA | 30308 | |
| LANIER CLOTHES | 999 PEACHTREE ST NE | SUITE 500 | | | ATLANTA | GA | 30309 | |
| LANIER CLOTHES | 999 PEACHTREE ST NE | SUITE 688 | | | ATLANTA | GA | 30309 | |
| Lanier Clothes | Social Compliance Manager | Ron Braswell | 222 Piedmont Ave. NE 30308 | | Atlanta | GA | 30308 | |
| LANIER CLOTHES/ KENNETH COLE | 999 PEACHTREE ST NE | SUITE 500 | | | ATLANTA | GA | 30309 | |
| LANIER CLOTHES/ KENNETH COLE | 999 PEACHTREE ST NE | SUITE 688 | | | ATLANTA | GA | 30309 | |
| LANIER CLOTHES/ KENNETH COLE | ATTN: OXFORD INDUSTRIES INC | 12564 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LANIER CLOTHES/NICK GRAHAM | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LANIER CLOTHES/NICK GRAHAM | 999 PEACHTREE ST NW | SUITE 500 | | | ATLANTA | GA | 30309 | |
| LANIER CLOTHES/PMG | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LANIER CLOTHES/PMG | 999 PEACHTREE ST NE | SUITE 688 | | | ATLANTA | GA | 30309 | |
| LANIER, RAVEN | Address on file | | | | | | | |
| LANIER/BEN SHERMAN | 999 PEACHTREE ST NE | SUITE 688 | | | ATLANTA | GA | 30309 | |
| LANIER/CUBAVERA | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| LANIER/CUBAVERA | 999 PEACHTREE ST NE | SUITE 688 | | | ATLANTA | GA | 30309 | |
| LANIGAN, KELSEY | Address on file | | | | | | | |
| LANIGHAN, AMY | Address on file | | | | | | | |
| LANINTEX LIMITED/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LANINTEX LIMITED/PMG | ROOM 602 SUNBEAM CENTRE 27 | SHING YIP ST KWUN TONG | | | KOWLOON | | | |
| LANKFARD, CANDANYIS | Address on file | | | | | | | |
| LANKFORD, HAILEY | Address on file | | | | | | | |
| LANKFORD, JESSICA | Address on file | | | | | | | |
| LANMAN, VICKI | Address on file | | | | | | | |
| LANNIGAN, MELODY | Address on file | | | | | | | |
| LANNING, KELCIE | Address on file | | | | | | | |
| LANNING, LOIS | Address on file | | | | | | | |
| LANNING, MEGAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LANNING, SIERRA | Address on file | | | | | | | |
| LANNON, MALLORY | Address on file | | | | | | | |
| LANNON, MOLLY | Address on file | | | | | | | |
| LANNY BOBO | 1909 COMMONWEALTH DR | | | | XENIA | OH | 45385 | |
| LANO, ELIZABETH | Address on file | | | | | | | |
| LANOU, SUSAN | Address on file | | | | | | | |
| LANOUETTE, LYNN | Address on file | | | | | | | |
| LANPHEAR, LARA | Address on file | | | | | | | |
| LANPHEAR, LAURA | Address on file | | | | | | | |
| LANPHIER HIGH SCHOOL PARANORMA | 1300 NORTH 11TH. STREET | % MR. DAVID ROBERTS | | | SPRINGFIELD | IL | 62702 | |
| LANPHIER HIGH SCHOOL PARANORMA | ATTN: DAVID ROBERTS | 1300 NORTH 11TH. STREET | | | SPRINGFIELD | IL | 62702 | |
| LANPHIER HIGH SCHOOL PARANORMA | MR. DAVID ROBERTS | 1300 NORTH 11TH. STREET | | | SPRINGFIELD | IL | 62702 | |
| LANPHIER, KRISTA | Address on file | | | | | | | |
| LANSDOWN, MARK | Address on file | | | | | | | |
| LANSING AREA CHAMBER OF COMMER | 3330 181TH PLACE, SUITE 103 | | | | LANSING | IL | 60438 | |
| LANSING BRIDAL SHOW LLC | PO BOX 21001 | | | | LANSING | MI | 48909-1001 | |
| LANSING COMMUNITY NEWS | PO BOX 30094 | | | | LANSING | MI | 48909 | |
| LANSING COMMUNITY NEWSPAP | PO BOX 760 | | | | CHARLOTTE | MI | 48813 | |
| LANSING ENTERTAINMENT | 333 E MICHIGAN AVE | | | | LANSING | MI | 48933 | |
| LANSING FLORAL SHOP & GREENHOU | 3420 RIDGE RD | | | | LANSING | IL | 60438 | |
| LANSING GLASS | 2820 S ALPHA ST | | | | LANSING | MI | 48910-3609 | |
| LANSING MALL LLC | SDS-12-1396 | ACCNT NO: 104790494272 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1396 | |
| LANSING MALL LLC | SDS-12-1396 | ACCNT NO: 104790494272 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1396 | |
| LANSING SAFE & LOCK INC | 4221 W SAGINAW | | | | LANSING | MI | 48917 | |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL INC | 120 E LENAWEE ST | | | | LANSING | MI | 48919 | |
| LANSING TC | 510 W. WILLOW | | | | LANSING | MI | 48906 | |
| LANSING TEEN CHALLENGE | 510 W. WILLOW | | | | LANSING | MI | 48906 | |
| LANSING TEEN CHALLENGE | 510 W. WILLOW ST. | | | | LANSING | MI | 48906 | |
| LANSING TEEN CHALLENGE | 510 WEST WILLOW | | | | LANSING | MI | 48906 | |
| LANSING, ANITA | Address on file | | | | | | | |
| LANSING, HANNAH | Address on file | | | | | | | |
| LANSING, NICOLE | Address on file | | | | | | | |
| LANTER, SHANE | Address on file | | | | | | | |
| LANTERMAN, KELSEY | Address on file | | | | | | | |
| LANTING, BRIANNA | Address on file | | | | | | | |
| LANTIS | PO BOX 102900 | | | | ATLANTA | GA | 30368-2900 | |
| LANTIS EYEWEAR/OPTIVA LTD | 301 ROUTE 17 NORTH | 9TH FLOOR | | | RUTHERFORD | NJ | 07070 | |
| LANTIS EYEWEAR/PMG | 301 RT 17 NORTH 9TH FLOOR | | | | RUTHFORD | NJ | 07070 | |
| LANTIS EYEWEAR/SOLARGENICS/PMG | ATTN: CHER WALSER A/R | 2 SUNSHINE BLVD | | | ORMOND BEACH | FL | 32174 | |
| LANTIS EYEWEAR/TOMMY HILFIGER | 10 STATE STREET | | | | MONNACHIE | NJ | 07074 | |
| LANTIS EYEWEAR/TOMMY HILFIGER | 10 STATE STREET | | | | MOONACHIE | NJ | 07074 | |
| LANTOS, MARIA | Address on file | | | | | | | |
| LANTZ, CATHY | Address on file | | | | | | | |
| LANTZ, ERIC | Address on file | | | | | | | |
| LANTZ, JOSHUA | Address on file | | | | | | | |
| LANTZ, REBECCA | Address on file | | | | | | | |
| LANTZ, RHONDA | Address on file | | | | | | | |
| LANTZ, RUTH | Address on file | | | | | | | |
| LANTZ, THOMAS | Address on file | | | | | | | |
| LANTZ, VICTORIA | Address on file | | | | | | | |
| LANTZY, CRYSTAL | Address on file | | | | | | | |
| LANUM, AMBER | Address on file | | | | | | | |
| LANUM, KRISTI | Address on file | | | | | | | |
| LANZANO, JAMES | Address on file | | | | | | | |
| LANZEL, AMANDA | Address on file | | | | | | | |
| LANZETTA, EBONY | Address on file | | | | | | | |
| LANZILLOTTO, SHANNON | Address on file | | | | | | | |
| LANZO, MAYRA | Address on file | | | | | | | |
| LAO, BARBARA | Address on file | | | | | | | |
| LAOH INC | 1514 E. WILSON | | | | PEORIA | IL | 61603 | |
| LAPAGE, ALISHA | Address on file | | | | | | | |
| LAPAGE, AMBER | Address on file | | | | | | | |
| LAPAGE, MISTY | Address on file | | | | | | | |
| LAPALME, LORRAINE | Address on file | | | | | | | |
| LAPE, BRIAN | Address on file | | | | | | | |
| LAPE, MARJORIE | Address on file | | | | | | | |
| LAPE, SHANEA | Address on file | | | | | | | |
| LAPEER APOSTOLIC CHURCH | 2500 N. LAPEER RD. | | | | LAPEER | MI | 48446 | |
| LAPEER, MADELINE | Address on file | | | | | | | |
| LAPEIKIS-TITO, MICHELLE | Address on file | | | | | | | |
| LAPENSEE, AMANDA | Address on file | | | | | | | |
| LAPIERRE, CAMRYN | Address on file | | | | | | | |
| LAPINE ASSOCIATES | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| LAPINSKE, MICHELLE | Address on file | | | | | | | |
| LAPIS | 3933 S BROADWAY | | | | LOS ANGELES | CA | 90037 | |
| LAPIS | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| LAPKA, AMY | Address on file | | | | | | | |
| LAPKE, ALANA | Address on file | | | | | | | |
| LAPLANT, GARY | Address on file | | | | | | | |
| LAPLANTE, ANGELA | Address on file | | | | | | | |
| LAPLANTE, NOAH | Address on file | | | | | | | |
| LAPLANTE, PATRICIA | Address on file | | | | | | | |
| LAPLANTE, PEYTON | Address on file | | | | | | | |
| LAPOINT, GLORIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAPOINTE ILLUSTRATION | 8242 US HWY 11 | | | | POTSDAM | NY | 13676 | |
| LAPOINTE, AVERI | Address on file | | | | | | | |
| LAPOINTE, BROOKE | Address on file | | | | | | | |
| LAPOINTE, JOSEPH | Address on file | | | | | | | |
| LAPOINTE, KIARA | Address on file | | | | | | | |
| LAPOLLA, CAROL | Address on file | | | | | | | |
| LAPORTE CITY PRINTING & DESIGN | 313 MAIN STREET | | | | LAPORTE CITY | IA | 50651 | |
| LAPORTE COUNTY MEALS ON WHEELS | 301 E 8TH STREET SUITE 110 | | | | MICHIGAN CITY | IN | 46360 | |
| LAPORTE COUNTY TREASURER | PO BOX J | | | | MICHIGAN CITY | IN | 46361 | |
| LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE, STE 102 | | | | LAPORTE | IN | 46350 | |
| LAPORTE ENTERPRISES INC | 710 WALNUT RUN COURT | | | | HARRISBURG | PA | 17112 | |
| LAPORTE, JENNIFER | Address on file | | | | | | | |
| LAPORTE, KAITLIN | Address on file | | | | | | | |
| LAPORTE, MICHELLE | Address on file | | | | | | | |
| LAPORTE, OLIVIA | Address on file | | | | | | | |
| LAPP, KAYRAH | Address on file | | | | | | | |
| LAPP, LAURIE | Address on file | | | | | | | |
| LAPRAD, BETHANY | Address on file | | | | | | | |
| LAPRADE, CHEYENNE | Address on file | | | | | | | |
| LAPRATH, ALYXANDRA | Address on file | | | | | | | |
| LAPRATT, NICOLE | Address on file | | | | | | | |
| LAPRISE, JACQUELINE | Address on file | | | | | | | |
| LAPRISE, LINDSEY | Address on file | | | | | | | |
| LAPS | 195 PHILLIPS PARK DRIVE | | | | SO WILLIAMSPORT | PA | 17702 | |
| LAPS | 195 PHILLIPS PARK DR. | | | | S.WILLIAMSPORT | PA | 17702 | |
| LAPS | 195 PHILLIPS PARK DRIVE | RIVER FRONT SOUTH COMPLEX | | | S. WILLIAMSPORT | PA | 17702 | |
| LAPUSNAK, KARIN | Address on file | | | | | | | |
| LAQUETTA MILLER | 5606 S OAKLEY AVE #18 | | | | CHICAGO | IL | 60636 | |
| LARA MCAVOY | LARA & ZORRO INC | 207 E BUFFALO ST (LOWER LEVEL) | | | MILWAUKEE | WI | 53202 | |
| LARA SMOLINSKI | 4921 KNOLLCREST COURT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| LARA VALADEZ | 4533 N MCVICKER AVE | | | | CHICAGO | IL | 60630 | |
| LARA, ALLEN | Address on file | | | | | | | |
| LARA, JESSICA | Address on file | | | | | | | |
| LARA, KIMBERLY | Address on file | | | | | | | |
| LARA, OSMAR | Address on file | | | | | | | |
| LARABEE CENTER | 201 E BREMER | PO BOX 155 | | | WAVERLY | IA | 50677 | |
| LARABELL, BETH | Address on file | | | | | | | |
| LARABELL, CHRISTA | Address on file | | | | | | | |
| LARAE NELSON | 362 NAPA LOOP | | | | BISMARCK | ND | 58504 | |
| LARAE OLDEN | 4825 PIERPONT RD | | | | TROTWOOD | OH | 45426 | |
| LARAMEE, MICHELLE | Address on file | | | | | | | |
| LARANGE, SARA | Address on file | | | | | | | |
| LARAS BRIDALS & FORMALS | 1505 WINCHESTER AVE | | | | ASHLAND | KY | 41101 | |
| LARATTA, ALYSSA | Address on file | | | | | | | |
| LARCHEID, MARYKAY | Address on file | | | | | | | |
| LARDINOIS, PAMELA | Address on file | | | | | | | |
| LAREAU, SHELBY | Address on file | | | | | | | |
| LARESSA JOHNSON | 606 MARKET ST | | | | FAIRMONT | WV | 26554 | |
| LAREW, HANNAH | Address on file | | | | | | | |
| LAREZ PALMER | 777 HUNTINGTON DRIVE | APT C | | | AURORA | IL | 60506 | |
| LAREZ PALMER | 1912 CAROUSEL CT | | | | JOLIET | IL | 60435 | |
| LARGADO, JANETH | Address on file | | | | | | | |
| LARGAN, ALLEN | Address on file | | | | | | | |
| LARGE, GINA | Address on file | | | | | | | |
| LARGE, JOSHUA | Address on file | | | | | | | |
| LARGE, ORIANNA | Address on file | | | | | | | |
| LARGE, WILLIAM | Address on file | | | | | | | |
| LARGEN, CARRIE | Address on file | | | | | | | |
| LARGENT, PAULA | Address on file | | | | | | | |
| LARGO HAULING INC | PO BOX 207 | | | | HOYT LAKE | MN | 55750 | |
| LARIEUX, KLAUDELLSH | Address on file | | | | | | | |
| LARILYN BIRKEY | PO BOX 1056 | | | | CHINOOK | MT | 59253 | |
| LARIMORE, PATRICIA | Address on file | | | | | | | |
| LARINO, JOANNE | Address on file | | | | | | | |
| LARIOS, ZELDA | Address on file | | | | | | | |
| LARISA ANTHONY | 7479 N 89TH ST | | | | MILWAUKEE | WI | 53224 | |
| LARISA ENGELKING | 2727 N 86TH STREET | | | | MILWAUKEE | WI | 53222 | |
| LARISA M DURBIN | 1302 W GLENN | | | | JEROME | IL | 62704 | |
| LARISON, DONNA | Address on file | | | | | | | |
| LARIZZA, KATHLEEN | Address on file | | | | | | | |
| LARK UNIFORM OUTFITTERS | 3860 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| LARK, EMMA | Address on file | | | | | | | |
| LARK, JOYCE | Address on file | | | | | | | |
| LARKA, COURTNEY | Address on file | | | | | | | |
| LARKA, SONYA | Address on file | | | | | | | |
| LARKE, NATHANIEL | Address on file | | | | | | | |
| LARKEY, PATRICIA | Address on file | | | | | | | |
| LARKIN, ASHLEY | Address on file | | | | | | | |
| LARKIN, CARI | Address on file | | | | | | | |
| LARKIN, CRYSTAL | Address on file | | | | | | | |
| LARKIN, EMILY | Address on file | | | | | | | |
| LARKIN, HAYLEY | Address on file | | | | | | | |
| LARKIN, JUDITH | Address on file | | | | | | | |
| LARKIN, KIMBERLY | Address on file | | | | | | | |
| LARKIN, MICKAELA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LARKIN, SUSAN | Address on file | | | | | | | |
| LARKIN, SYRENA | Address on file | | | | | | | |
| LARKINS, ELIZABETH | Address on file | | | | | | | |
| LARKINS, KASSIDY | Address on file | | | | | | | |
| LARMOUTH, BROOK | Address on file | | | | | | | |
| LAROCHE, ZACHARY | Address on file | | | | | | | |
| LAROCHELLE, CHERYL | Address on file | | | | | | | |
| LAROCQUE, AUTUMN | Address on file | | | | | | | |
| LAROSA, REBECCA | Address on file | | | | | | | |
| LAROSE, KAITLYN | Address on file | | | | | | | |
| LAROSS, VANESSA | Address on file | | | | | | | |
| LARQUEMIN, CAPUCINE | Address on file | | | | | | | |
| LARRAINE E BUTLER | 5 CHESTNUT CIR | | | | LOUDON | NH | 03307 | |
| LARRAINE RAEDEREDGEL | 76 WINCHESTER DR | | | | FAIRPORT | NY | 14450 | |
| LARRIEU, JONI | Address on file | | | | | | | |
| LARRISON, MEGAN | Address on file | | | | | | | |
| LARRY BENSMAN | 239 W SUBURBAN DRIVE | | | | MILWAUKEE | WI | 53217 | |
| LARRY BONE | 12340 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312 | |
| LARRY C BEVINS | ACCESS DOOR AUTOMATION | PO BOX 98 | | | MONTPELIER | VT | 05601-0098 | |
| LARRY CARSON | 2820 W WELLS ST | APT 210 | | | MILWAUKEE | WI | 53208 | |
| LARRY CONRAD | 4415 W. LAVERNA AVENUE | | | | MEQUON | WI | 53092 | |
| LARRY CONRAD PHOTOGRAPHY | 4415 W LAVERNA AVE | | | | MEQUON | WI | 53092 | |
| LARRY CORDELL | 448 CRESTWAY DR | | | | CLAYTON | OH | 45315 | |
| LARRY DAHL | 1600 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 55811 | |
| LARRY E SHATTO | 265 WHITE DOGWOOD DR | | | | ETTERS | PA | 17319 | |
| LARRY ELWOOD CONSTRUCTION INC | 2401 SOUTH FEDERAL AVENUE | | | | MASON CITY | IA | 50401-6734 | |
| LARRY FISHER | 828 E 28TH STREET | | | | DES MOINES | IA | 50317 | |
| LARRY GREEN | 3310 GILBOA AVE | | | | ZION | IL | 60099 | |
| LARRY HANSEL CLOTHING | 2300 S EASTERN AVENUE | | | | COMMERCE | CA | 90040 | |
| LARRY HANSEL CLOTHING | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LARRY HAUF | CARSONS | 4000 SPRING HILL MALL | | | DUNDEE | IL | 60118 | |
| LARRY HINES | 6201 E STATE RD 218 | | | | WALTON | IN | 46994 | |
| LARRY JAMES | 4 O HICKORY | | | | ROLLING MEADOWS | IL | 60008 | |
| LARRY JOHNSON | 4226 SOUTH 20TH ST | | | | MILWAUKEE | WI | 53221 | |
| LARRY KAUFMAN | 38293 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331 | |
| LARRY KELLER | 809 LEA DR | | | | MIAMISBURG | OH | 45342 | |
| LARRY KELLY | 44 DOGWOOD DRIVE | | | | BERNVILLE | PA | 19506 | |
| LARRY KRAUS | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| LARRY KRIESE | 2762 WHITE PINE ROAD | | | | GREEN BAY | WI | 54313 | |
| LARRY L GOSNELL | 211 WEST 5TH | | | | NORTH PLATTE | NE | 69101-3925 | |
| LARRY L ROBERTSON | ALEX LOCK & KEY | PO BOX 835 | | | ALEXANDRIA | MN | 56308 | |
| LARRY LESNIEWSKI | 102 KAINER AVE | | | | BARRINGTON | IL | 60010 | |
| LARRY MALCOMB | 1875 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 | |
| LARRY MAST | 1518 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| LARRY MCCUTCHAN | 22142 SPICEWOOD DR | | | | GOSHEN | IN | 46528 | |
| LARRY MOORE | 204 N SMITH ST | | | | NEW CARLISLE | OH | 45344 | |
| LARRY MOORE ENGINEERING LLC | 40 SHELDON DR | | | | RED LION | PA | 17356 | |
| LARRY NELSON | 3535 COTTAGE GROVE | APT 205 | | | CHICAGO | IL | 60653 | |
| LARRY POSTELL | 5244 BROMWICK | | | | DAYTON | OH | 45426 | |
| LARRY RICHARDSON | 10423 S KING DRIVE | | | | CHICAGO | IL | 60628 | |
| LARRY SAMS | 520 3RD ST NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| LARRY SAUER | 10716 VINCENT AVE SOUTH | | | | BLOOMINGTON | MN | 55431 | |
| LARRY SMITH | 605 JOSEPH ST | | | | CLARKSBURG | WV | 26301 | |
| LARRY SPIER MUSIC LLC | 501 SEVENTH AVE | SUITE 512 | | | NEW YORK | NY | 10018 | |
| LARRY SQUIRES | 52945 60TH ST | | | | HARTFORD | MI | 49057 | |
| LARRY STEPHENSON | 32 BLAINE AVENUE | | | | LEOLA | PA | 17540 | |
| LARRY STEVISON | 1210 SOUTH Q ST | LOT 31 | | | RICHMOND | IN | 47374 | |
| LARRY TAN | 5885 FOREST VIEW RD | UNIT # 601 | | | LISLE | IL | 60532 | |
| LARRY TROGSTAD | 4269 15TH STREET NW | | | | BEMIDJI | MN | 56601 | |
| LARRY VANTROBA | 233 S 9TH STREET | APT # 2 | | | LEBANON | PA | 17042 | |
| LARRY W MENTINK | CUSTOM LOCKS | PO BOX 638 | | | NAPOLEON | MI | 49261 | |
| LARRY WALKER | W17705 MORAJEGA RD | | | | WITTENBERG | WI | 54499 | |
| LARRY WATKINS | 56282 PRIMROSE CIRCLE | | | | ELKHART | IN | 46516 | |
| LARRY, CAMILLE | Address on file | | | | | | | |
| LARRYS GLASS | 211 WEST 5TH | | | | NORTH PLATTE | NE | 69101-3925 | |
| LARRY'S LOCK & SAFE SERVICES | 1601 N WAYNE ST | SUITE 107 | | | ANGOLA | IN | 46703-2367 | |
| LARRYS MARKET | 8737 N DEERWOOD DR | | | | BROWN DEER | WI | 53209 | |
| LARRY'S MARKET | 8737 NORTH DEERWOOD DRIVE | | | | BROWN DEER | WI | 53209 | |
| LARRYS UNIVERSAL INC | PLUMBING & EXCAVATING | RTE 3 3305 E 2153 RD | | | OTTAWA | IL | 61350 | |
| LARRYS WINDOW SERVICE INC | PO BOX 1471 | | | | DES MOINES | IA | 50305-1471 | |
| LARS NORD STUDIO INC | 203 WEST 23RD ST - 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| LARSEN, ANDREA | Address on file | | | | | | | |
| LARSEN, ANGELA | Address on file | | | | | | | |
| LARSEN, ANGELICA | Address on file | | | | | | | |
| LARSEN, ASHIA | Address on file | | | | | | | |
| LARSEN, BROOK | Address on file | | | | | | | |
| LARSEN, BROOKE | Address on file | | | | | | | |
| LARSEN, CODY | Address on file | | | | | | | |
| LARSEN, COLEMAN | Address on file | | | | | | | |
| LARSEN, EMILY | Address on file | | | | | | | |
| LARSEN, EMMALEE | Address on file | | | | | | | |
| LARSEN, JENNIFER | Address on file | | | | | | | |
| LARSEN, JORDAN | Address on file | | | | | | | |
| LARSEN, KAYLA | Address on file | | | | | | | |
| LARSEN, LAUREN | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 923 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARSEN, MADELINE | Address on file | | | | | | | |
| LARSEN, MELISSA | Address on file | | | | | | | |
| LARSEN, SARAH | Address on file | | | | | | | |
| LARSEN, SEVERIN | Address on file | | | | | | | |
| LARSH, MALORIE | Address on file | | | | | | | |
| LARSON LEASING LC | 1302 STONEY PT RD NW | | | | CEDAR RAPIDS | IA | 52405 | |
| LARSON, ALAINA | Address on file | | | | | | | |
| LARSON, ALEXIS | Address on file | | | | | | | |
| LARSON, ALYA | Address on file | | | | | | | |
| LARSON, ALLEGRA | Address on file | | | | | | | |
| LARSON, AMANDA | Address on file | | | | | | | |
| LARSON, AMY | Address on file | | | | | | | |
| LARSON, AMY | Address on file | | | | | | | |
| LARSON, AMY | Address on file | | | | | | | |
| LARSON, APRIL | Address on file | | | | | | | |
| LARSON, BARBARA | Address on file | | | | | | | |
| LARSON, BONNIE | Address on file | | | | | | | |
| LARSON, BREEANN | Address on file | | | | | | | |
| LARSON, BRIAN | Address on file | | | | | | | |
| LARSON, CHERYL | Address on file | | | | | | | |
| LARSON, CHRISTOPHER | Address on file | | | | | | | |
| LARSON, CONOR | Address on file | | | | | | | |
| LARSON, CRYSTAL | Address on file | | | | | | | |
| LARSON, CRYSTAL | Address on file | | | | | | | |
| LARSON, CULLEY | Address on file | | | | | | | |
| LARSON, DENISE | Address on file | | | | | | | |
| LARSON, DENISE | Address on file | | | | | | | |
| LARSON, DONNA | Address on file | | | | | | | |
| LARSON, DYLAN | Address on file | | | | | | | |
| LARSON, EMILY | Address on file | | | | | | | |
| LARSON, GERALDINE | Address on file | | | | | | | |
| LARSON, HALEY | Address on file | | | | | | | |
| LARSON, HANNAH | Address on file | | | | | | | |
| LARSON, HEIDI | Address on file | | | | | | | |
| LARSON, JAMES | Address on file | | | | | | | |
| LARSON, JAN | Address on file | | | | | | | |
| LARSON, JENNIFER | Address on file | | | | | | | |
| LARSON, JENNIFER | Address on file | | | | | | | |
| LARSON, JOANN | Address on file | | | | | | | |
| LARSON, JUDY | Address on file | | | | | | | |
| LARSON, JULIE | Address on file | | | | | | | |
| LARSON, KAITLIN | Address on file | | | | | | | |
| LARSON, KARINA | Address on file | | | | | | | |
| LARSON, KATHERINE | Address on file | | | | | | | |
| LARSON, KATHLEEN | Address on file | | | | | | | |
| LARSON, KATHY | Address on file | | | | | | | |
| LARSON, KAYLA | Address on file | | | | | | | |
| LARSON, LAURIE | Address on file | | | | | | | |
| LARSON, LEXI | Address on file | | | | | | | |
| LARSON, LINDA | Address on file | | | | | | | |
| LARSON, LINDA | Address on file | | | | | | | |
| LARSON, LINDSAY | Address on file | | | | | | | |
| LARSON, LOIS | Address on file | | | | | | | |
| LARSON, LORI | Address on file | | | | | | | |
| LARSON, LORNA | Address on file | | | | | | | |
| LARSON, LUCY | Address on file | | | | | | | |
| LARSON, MARIA | Address on file | | | | | | | |
| LARSON, MARISSA | Address on file | | | | | | | |
| LARSON, MATTHEW | Address on file | | | | | | | |
| LARSON, MEGHAN | Address on file | | | | | | | |
| LARSON, MELISSA | Address on file | | | | | | | |
| LARSON, MERCEDES | Address on file | | | | | | | |
| LARSON, MOLLY | Address on file | | | | | | | |
| LARSON, MORGAN | Address on file | | | | | | | |
| LARSON, MYRIAH | Address on file | | | | | | | |
| LARSON, NATHANIEL | Address on file | | | | | | | |
| LARSON, PAIGE | Address on file | | | | | | | |
| LARSON, PAMELA | Address on file | | | | | | | |
| LARSON, RONALD | Address on file | | | | | | | |
| LARSON, RUTH | Address on file | | | | | | | |
| LARSON, SALLY | Address on file | | | | | | | |
| LARSON, SARAH | Address on file | | | | | | | |
| LARSON, SCOTT | Address on file | | | | | | | |
| LARSON, SHALLEY | Address on file | | | | | | | |
| LARSON, SHANNON | Address on file | | | | | | | |
| LARSON, SHELLY | Address on file | | | | | | | |
| LARSON, STACEY | Address on file | | | | | | | |
| LARSON, STEPHANIE | Address on file | | | | | | | |
| LARSON, STEPHEN | Address on file | | | | | | | |
| LARSON, SUSAN | Address on file | | | | | | | |
| LARSON, TEAGAN | Address on file | | | | | | | |
| LARSON, TEQUILA | Address on file | | | | | | | |
| LARSON, THERESE | Address on file | | | | | | | |
| LARSON-DICKSON, CHRISTINA | Address on file | | | | | | | |
| LARSON-EDWARDS, BRENDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARSON-FERRARA, BRANDON | Address on file | | | | | | | |
| LARTEH, PRECIOUS | Address on file | | | | | | | |
| LARTER, MILLICENT | Address on file | | | | | | | |
| LARUE, BEVERLY | Address on file | | | | | | | |
| LARUE, CORALBA | Address on file | | | | | | | |
| LARUE, VERILEE | Address on file | | | | | | | |
| LARUSSA, SHANELLE | Address on file | | | | | | | |
| LARVA, MAIJALISA | Address on file | | | | | | | |
| LARVIE, STEPHANIE | Address on file | | | | | | | |
| LARYSSA VAN LIEU | 405 N BALTIMORE AVE | APT 1 | | | MT HOLLY SPRINGS | PA | 17065 | |
| LASAGNA MADONNA | 822 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219 | |
| LASALLE APPRAISAL GROUP INC | 11 S LASALLE STREET | SUITE 300 | | | CHICAGO | IL | 60603 | |
| LASALLE NEWS TRIBUNE | 426 SECOND ST | | | | LA SALLE | IL | 61301 | |
| LASALLE, ALISSA | Address on file | | | | | | | |
| LASALLE, CAMERYN | Address on file | | | | | | | |
| LASALLE, MICKEY | Address on file | | | | | | | |
| LASANTA, XAVIER | Address on file | | | | | | | |
| LASATER, MONICA | Address on file | | | | | | | |
| LASCELLE, SPENCER | Address on file | | | | | | | |
| LASCEWSKI, CRYSTAL | Address on file | | | | | | | |
| LASCHANZKY, JORDAN | Address on file | | | | | | | |
| LASCON, MICHELLE | Address on file | | | | | | | |
| LASER ELECTRIC INC | PO BOX 5008 | | | | PEORIA | IL | 61601 | |
| LASER IMAGING SYSTEMS | 120 NORTH ST | | | | YORK | PA | 17403 | |
| LASER IMAGING SYSTEMS | 2100 STATE RD | | | | LANCASTER | PA | 17601 | |
| LASH, ANGELA | Address on file | | | | | | | |
| LASHAWN BAKER | 289 CANE GARDEN CIRCLE | | | | AURORA | IL | 60504 | |
| LASHAWN PHILLIPS | 2138 S INDIANA | | | | CHICAGO | IL | 60616 | |
| LASHBROOK, AVERY | Address on file | | | | | | | |
| LASHBROOK, STEPHANIE | Address on file | | | | | | | |
| LASHER, MARGARET | Address on file | | | | | | | |
| LASHLEY, LISA | Address on file | | | | | | | |
| LASHOMB, ABBIE | Address on file | | | | | | | |
| LASHOMB, ALEXANDER | Address on file | | | | | | | |
| LASHOMB, GABRIELLE | Address on file | | | | | | | |
| LASHOMB, JACOB | Address on file | | | | | | | |
| LASHUS, ANTHONY | Address on file | | | | | | | |
| LASINSKI, CHARLOTTE | Address on file | | | | | | | |
| LASKA, JENNIFER | Address on file | | | | | | | |
| LASKA, SUSAN | Address on file | | | | | | | |
| LASKE, ANN | Address on file | | | | | | | |
| LASKER, LYNN | Address on file | | | | | | | |
| LASKEY, AMANDA | Address on file | | | | | | | |
| LASKOWSKI PLUMBING | LASKOWSKI FAMILY ENTER INC | 306 BEECH RD | | | BUTLER | PA | 16001 | |
| LASKOWSKI, EMILY | Address on file | | | | | | | |
| LASKOWSKI, KALI | Address on file | | | | | | | |
| LASKOWSKI, ROBERT | Address on file | | | | | | | |
| LASKOWSKI, TYLER | Address on file | | | | | | | |
| LASKY, MARGARET | Address on file | | | | | | | |
| LASKY, MEGAN | Address on file | | | | | | | |
| LASKY, MYARAH | Address on file | | | | | | | |
| LASLEY, KRISTIAN | Address on file | | | | | | | |
| LASLEY, LACEY | Address on file | | | | | | | |
| LASLEY-MAUSKEMO, BROOKE | Address on file | | | | | | | |
| LASMARIAS, NORA | Address on file | | | | | | | |
| LASNEK, KATHERINE | Address on file | | | | | | | |
| LASO HERSEY HIGH SCHOOL | C/O MIKE AYALA | 1900 E. THOMAS AVE. | | | ARLINGTON HTS | IL | 60004 | |
| LASO HERSEY HIGH SCHOOL | 1900 E. THOMAS AVE | | | | ARLINGTON HTS | IL | 60084 | |
| LASO HERSEY HIGH SCHOOL | 1900 E. THOMAS AVE. | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LASOTA, KRISTEN | Address on file | | | | | | | |
| LASS, ROBBIE | Address on file | | | | | | | |
| LASSAHN, JULIE | Address on file | | | | | | | |
| LASSIE FOR LIFE/AMERICAN CANCE | 16400 SHERWOOD | | | | WOODHAVEN | MI | 48183 | |
| LASSILA, SAMANTHA | Address on file | | | | | | | |
| LASSITER, ALFREDA | Address on file | | | | | | | |
| LASSITER, ERNEST | Address on file | | | | | | | |
| LASSITER, PAULETTE | Address on file | | | | | | | |
| LASSITER, SUSAN | Address on file | | | | | | | |
| LAST CHANCE RANCH ANIMAL RESCU | 9 BECK ROAD | | | | QUAKERTOWN | PA | 18951 | |
| LAST DAY DOG RESCUE | P.O. BOX 51935 | | | | LIVONIA | MI | 48151 | |
| LAST DAY DOG RESCUE, INC | PO BOX 51935 | | | | LIVONIA | MI | 48151 | |
| LASTER, DOMINIQUE | Address on file | | | | | | | |
| LASTER, JESSICA | Address on file | | | | | | | |
| LASTER, LTANYA | Address on file | | | | | | | |
| LASTER, MALEKA | Address on file | | | | | | | |
| LASTING IMPRESSIONS- | C/O STEPHANI SWIGERT | 2530 N 15TH ST | | | SHEBOYGAN | WI | 53083 | |
| LASTOVICH, KARIE | Address on file | | | | | | | |
| LASTOVICH, REBECCA | Address on file | | | | | | | |
| LASZLO PINNYEI | 70587 ADAMSVILLE RD | | | | EDWARDSBURG | MI | 49112 | |
| LASZLO, WENDY | Address on file | | | | | | | |
| LATANJALA SCHUMACHER | 1481 EASY ST | | | | ELGIN | IL | 60123 | |
| LATASHA HALL | 5411 PIERCE STREET | | | | MERRILLVILLE | IN | 46410 | |
| LATCHIN, RICHARD | Address on file | | | | | | | |
| LATCHMAN, EZKIEL | Address on file | | | | | | | |
| L'ATELIER NYC | 180 VARICK STREET | SUITE 1334 | | | NEW YORK | NY | 10014 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 925 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LATFOLLA, NOOR | Address on file | | | | | | | |
| LATHAM ROTARY | SHIRLEY MADSEN | PO BOX 1451 | | | LATHAM | NY | 12110 | |
| LATHAM WATER DISTRICT | 347 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110-2213 | |
| LATHAM WATER DISTRICT | C MICHELE ZILGME | MEM TOWN HALL PO BOX 508 | | | NEWTONVILLE | NY | 12128-0508 | |
| LATHAM, JADA | Address on file | | | | | | | |
| LATHAM, KATHERINE | Address on file | | | | | | | |
| LATHAM, KYLE | Address on file | | | | | | | |
| LATHAM, MISHELLE | Address on file | | | | | | | |
| LATHAM, RILEIGH | Address on file | | | | | | | |
| LATHAN, RODNEY | Address on file | | | | | | | |
| LATHER INC | 36 WEST COLORADO BLVD #301 | | | | PASADENA | CA | 91105 | |
| LATHER INC | W/O/1/06 | 36 WEST COLORADO BLVD #301 | | | PASADENA | CA | 91105 | |
| LATHER, MADISON | Address on file | | | | | | | |
| LATHERS, ADDISON | Address on file | | | | | | | |
| LATHON, W | Address on file | | | | | | | |
| LATHROP, EMILY | Address on file | | | | | | | |
| LATHROP, EMILY | Address on file | | | | | | | |
| LATHROP, MICHAEL | Address on file | | | | | | | |
| LATHROP, PAMELA | Address on file | | | | | | | |
| LATHUS, RICHARD | Address on file | | | | | | | |
| LATI FOUNDATION | 1201 ARROW AVE | | | | WATERTOWN | SD | 57201 | |
| LATI FOUNDATION | 17267 468TH AVE | | | | WATERTOWN | SD | 57201 | |
| LATI FOUNDATION | CAYLA TINGELSTAD | 17267 450TH AVE. | | | WATERTOWN | SD | 57201 | |
| LATI FOUNDATION | PO BOX 730 | | | | WATERTOWN | SD | 57201 | |
| LATIFI, ARLINDA | Address on file | | | | | | | |
| LATIGO INC | 555 E JEFFERSON ST | UNIT A | | | LOS ANGELES | CA | 90011 | |
| LATIGO INC/ LOVEAPPELLA | 555 E JEFFERSON ST | UNIT A | | | LOS ANGELES | CA | 90011 | |
| LATIKER, JOHN | Address on file | | | | | | | |
| LATIKER, KAYLAH | Address on file | | | | | | | |
| LATIMER, BONNIE | Address on file | | | | | | | |
| LATIMER, CHEYENNE | Address on file | | | | | | | |
| LATIMER, DAJAUR | Address on file | | | | | | | |
| LATIMORE, PROBIA | Address on file | | | | | | | |
| LATIN CLUB (VALLEY HIGH SCHOOL | 3650 WOODLAND AVE | | | | WEST DES MOINES | IA | 50265 | |
| LATIN CLUB (VALLEY HIGH SCHOOL | VALLEY HIGH SCHOOL | 3650 WOODLAND AVE. | | | WEST DES MOINES | IA | 50265 | |
| LATIN, DORETHE | Address on file | | | | | | | |
| LATINO ARTS STRINGS PROGRAM | 1028 N. 9TH ST. | C/O DINORAH MARQUEZ | | | MILWAUKEE | WI | 53204 | |
| LATINO ARTS STRINGS PROGRAM | 1028 S 9TH ST | | | | MILWAUKEE | WI | 53204 | |
| LATINO SERVICE PROVIDERS COALI | 717 HACKETT STREET | | | | BELOIT | WI | 53511 | |
| LATINO, JOSEPHINE | Address on file | | | | | | | |
| LATINOVIC, GORDANA | Address on file | | | | | | | |
| LATITUDES INC | PO BOX 39 | | | | SULLIVAN | MO | 63080 | |
| LATITUDES INC | 1000 INDEPENDENCE DRIVE | | | | SULLIVAN | MO | 63080 | |
| LATONA, ANDREA | Address on file | | | | | | | |
| LATONA, ANGELINA | Address on file | | | | | | | |
| LATONA, MICHELE | Address on file | | | | | | | |
| LATOUCHE, MONAE | Address on file | | | | | | | |
| LATOYA MCGEE | 1924 W 78TH ST APT #35 | | | | CHICAGO | IL | 60620 | |
| LATOYA TUCKER | 8265 MCEWEN RD | | | | CENTERVILLE | OH | 45458 | |
| LATREECE WOOD | 2030 E 73RD ST | | | | CHICAGO | IL | 60649 | |
| LATRISHA MARIN | 703 1/2 5TH STREET NORTHWEST | | | | AUSTIN | MN | 55912 | |
| LATRISHA MARTIN | 703 1/2 5TH STREET NORTHWEST | | | | AUSTIN | MN | 55912 | |
| LATROBE BULLETIN | 1211 LIGONIER STREET | PO BOX 111 | | | LATROBE | PA | 15650 | |
| LATSACHACK, MICHELE | Address on file | | | | | | | |
| LATSAMBATH, PONY | Address on file | | | | | | | |
| LATSCH, TERESA | Address on file | | | | | | | |
| LATSKO, MICHAEL | Address on file | | | | | | | |
| LATSON, DARIUS | Address on file | | | | | | | |
| LATSOUDIS, PENELOPE | Address on file | | | | | | | |
| LATTEN, KATELYNN | Address on file | | | | | | | |
| LATTIMER, CARRIE | Address on file | | | | | | | |
| LATTIMORE, MOHAGANY | Address on file | | | | | | | |
| LATTIN PHOTOGRAPHY INC | 3429 MIDWAY DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| LATTIN, MELANIE | Address on file | | | | | | | |
| LATTING, AUTUMN | Address on file | | | | | | | |
| LATTMAN, LEAH | Address on file | | | | | | | |
| LATUSKA, MARY | Address on file | | | | | | | |
| LATVALA, KODY | Address on file | | | | | | | |
| LATZ, CHRISTIE | Address on file | | | | | | | |
| LAU, CORA | Address on file | | | | | | | |
| LAU, JONA | Address on file | | | | | | | |
| LAUB, ALEXANDRIA | Address on file | | | | | | | |
| LAUB, STACEY | Address on file | | | | | | | |
| LAUBACH, KYLEE | Address on file | | | | | | | |
| LAUBENGAYER, BARBARA | Address on file | | | | | | | |
| LAUBSCHER, SARA | Address on file | | | | | | | |
| LAUCHMAN, JOANNE | Address on file | | | | | | | |
| LAUDE, ROCHELLE | Address on file | | | | | | | |
| LAUDENSLAGER, DENISE | Address on file | | | | | | | |
| LAUDNER, EMILY | Address on file | | | | | | | |
| LAUDNER, STEPHANIE | Address on file | | | | | | | |
| LAUE, RICHARD | Address on file | | | | | | | |
| LAUER, DORENE | Address on file | | | | | | | |
| LAUER, GARRETT | Address on file | | | | | | | |
| LAUER, HANNAH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAUER, LARA | Address on file | | | | | | | |
| LAUER, MORGAN | Address on file | | | | | | | |
| LAUER, SABRINA | Address on file | | | | | | | |
| LAUERSDORF, ALYSSA | Address on file | | | | | | | |
| LAUF, MARLYS | Address on file | | | | | | | |
| LAUFENBERG, JESSICA | Address on file | | | | | | | |
| LAUFFENBURGER, CHEYENNE | Address on file | | | | | | | |
| LAUGESEN, CHERYL | Address on file | | | | | | | |
| LAUGHLIN CONSTABLE | 207 East Michigan Street | | | | Milwaukee | WI | 53202 | |
| LAUGHLIN CONSTABLE INC | ATTN: MATT LIGNELL | ATTN: DEB KRYGIEL | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE INC | PO BOX 8435 | | | | CAROL STREAM | IL | 60197-8435 | |
| LAUGHLIN CONSTABLE INC | ATTN: DEB KRYGIEL | 207 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN, JARED | Address on file | | | | | | | |
| LAUGHLIN, MAKAYLA | Address on file | | | | | | | |
| LAUGHLIN, NANCY | Address on file | | | | | | | |
| LAUGHLIN, SEAN | Address on file | | | | | | | |
| LAUGHLIN, SHAWN | Address on file | | | | | | | |
| LAUGHLIN, ZACH | Address on file | | | | | | | |
| LAUGHLIN-FOSTER, CLAIRA | Address on file | | | | | | | |
| LAUGHMAN, ALYSSA | Address on file | | | | | | | |
| LAUGHMAN, BONNIE | Address on file | | | | | | | |
| LAUGHMAN, KELLY | Address on file | | | | | | | |
| LAUGHMAN, MIKAYLA | Address on file | | | | | | | |
| LAUGHRIN, BRITTANY | Address on file | | | | | | | |
| LAUGHTON, MOLLY | Address on file | | | | | | | |
| LAUHER, CAROL | Address on file | | | | | | | |
| LAUN, KATHLEEN | Address on file | | | | | | | |
| LAUNAHELE | PO BOX 10595 | | | | KALISPELL | MT | 59904 | |
| LAUNAHELE | PO BOX 109595 | | | | KALISPELL | MT | 59904 | |
| LAUNAHELE | 202 SIXTH ST W | | | | WHITEFISH | MT | 59937 | |
| LAUNDRY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LAUPER, KAREN | Address on file | | | | | | | |
| LAURA A BEBOW | 8378 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45459 | |
| LAURA A CAROLLA | 82 CENTERBROOK RD | | | | HAMDEN | CT | 06518 | |
| LAURA A MCCULLOUGH | 133 CANTERBURY RD | | | | EAU CLAIRE | WI | 54701 | |
| LAURA A SCHLENDER | 4185 ANNABELL CIRCLE | | | | GREEN BAY | WI | 54313 | |
| LAURA ANN TOMASEK | 66 N LINCOLN ST | | | | MINSTER | OH | 45865 | |
| LAURA ASHLEY INC/PMG | 7000 REGENT PARKWAY | | | | FORT MILL | SC | 29715 | |
| LAURA ASHLEY INCORPORATED | ATTN: PENNE CAIROLI GM | 7000 REGENT PARKWAY | | | FORT MILL | SC | 29715 | |
| LAURA ASHLEY, INC | 7000 Regent Parkway | | | | Fort Mill | SC | 29715 | |
| LAURA B WLODEK | 575 BOVIDAE CIRCLE | | | | NAPERVILLE | IL | 60565 | |
| LAURA BERG | 14515 W ROGERS DR | | | | NEW BERLIN | WI | 53151 | |
| LAURA BINGHAM | YOUNKERS | 6100 O STREET | | | LINCOLN | NE | 68505 | |
| LAURA BIRCH | 480 N MCCLURG CT | UNIT 505 | | | CHICAGO | IL | 60611 | |
| LAURA BISBEE | C/O BOSTON STORE | 53 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| LAURA BOSKEY | 126 FIRST AVE | | | | NEW LENOX | IL | 60451 | |
| LAURA BRIETZKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA CAMERON | 4030 HWY 28 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| LAURA CANE | 2063 SENECA ST | LOWER | | | BUFFALO | NY | 14210 | |
| LAURA CARPENTER | 3469 CEMERTERY ROAD | | | | XENIA | OH | 45385 | |
| LAURA CATES | 744 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309 | |
| LAURA CHO | 9115 WEST CHESTER POINT | | | | WEST CHESTER | OH | 45069 | |
| LAURA CROSS | 1429 WINCHESTER DRIVE | | | | MUSKEGON | MI | 49441 | |
| LAURA DIERBECK | 1506L N WARREN AVE | | | | MILWAUKEE | WI | 53202 | |
| LAURA DOMBROWSKI | 205 SOUTH EAST AVENUE | | | | OAK PARK | IL | 60302 | |
| LAURA DOMBROWSKI | 205 S. EAST AVE | | | | OAK PARK | IL | 60302 | |
| LAURA DUNN | 247 W CARROLL RD | | | | PORTVILLE | NY | 14770 | |
| LAURA FIDLER | 2331 DILL STREET | | | | BURLINGTON | IA | 52601 | |
| LAURA FINNEGAN DESIGN LLC | 800 GREENLEAF AVE | | | | WILMETTE | IL | 60091 | |
| LAURA FLEMING | BON TON STS INC | 331 W WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| LAURA FRAZIER | 1105 E WASHINGTON BLVD | | | | LOMBARD | IL | 60148 | |
| LAURA FURGASON | 15 S RUSSELL AVE | | | | AURORA | IL | 60506 | |
| LAURA GAMES | 202 FINLAND DRIVE | | | | EATON | OH | 45320 | |
| LAURA GILGENBACH | 2 N 5TH ST | | | | WINNECONNE | WI | 54986 | |
| LAURA GLASS WORKS INTL | 367 WEST VICTORIA ST | | | | GARDENA | CA | 90248-3526 | |
| LAURA GLASS WORKS INTL | 393 W VICTORIA ST | | | | GARDENA | CA | 90248 | |
| LAURA GLASS WORKS INT'L | 393 WEST VICTORIA STREET | | | | GARDENA | CA | 90248-3526 | |
| LAURA GROESBECK | 262 FRANKLIN STREET | #4L | | | BROOKLYN | NY | 11222 | |
| LAURA GROESCHEN | 813 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| LAURA HANN | 1409 14TH ST N | | | | MOORHEAD | MN | 56560 | |
| LAURA HARGIS | HERBERGERS | 3001 W 12TH STE 4 | | | HASTINGS | NE | 68901 | |
| LAURA HOFFMAN | 448 A 4TH AVE | | | | STEVENS POINT | WI | 54481 | |
| LAURA HOOGERWERF | 1707 RAVINE PARK LN | | | | AURORA | IL | 60504 | |
| LAURA HUELSKAMP | 4575 ST RT 29E | | | | SIDNEY | OH | 45365 | |
| LAURA JAVECH | SPRUCE IT UP | 1N205 TAMARACH DR | | | WINFIELD | IL | 60190 | |
| LAURA JENSEN | 2815 WILLOW COURT | | | | MCFARLAND | WI | 53558 | |
| LAURA KEISLING COLLECTOR | 550 WASHINGTON RD | | | | WASHINGTON | PA | 15301 | |
| LAURA KIEFER | 223 BRIDGE STREET | | | | SHOREVIEW | MN | 55126 | |
| LAURA KINTOP | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA KLAUSER | 393 N KESWICK COURT | | | | ROUND LAKE | IL | 60073 | |
| LAURA KLEPASKI | 24 WALDEN DR | | | | MOUNTAIN TOP | PA | 18707 | |
| LAURA KYANDER | 4912 7TH ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| LAURA L GROESBECK | 18 BANK ST #2R | | | | NEW YORK | NY | 10014 | |
| LAURA LARKINS | 580 LASALLE RD | | | | MONROE | MI | 48162 | |
| LAURA LEATHER GOODS | 122 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA LEATHER GOODS | 981 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| LAURA LEE FELLOWSHIP HOUSE | 212 EAST WILLIAMS ST | WOMEN\'S AUX. | | | DANVILLE | IL | 61832 | |
| LAURA LIMON | 1 STATE ST | | | | CHICAGO | IL | 60603 | |
| LAURA MANNING | 720 PLETCHER RD | | | | LEWISTON | NY | 14092 | |
| LAURA MAYS | 112 BELLWOOD AVE | | | | BELLWOOD | IL | 60104 | |
| LAURA MCMANUS | 1091 MILL MAR RD | | | | LANCASTER | PA | 17601 | |
| LAURA MILLER | 2075 ARONOMINK CIRCLE | | | | ELGIN | IL | 60123 | |
| LAURA MILLS | 19495 HILLDALE AVE | | | | LAKEVILLE | MN | 55044 | |
| LAURA MILLS | 3142 BOOTHBAY LANE | | | | AURORA | IL | 60504 | |
| LAURA MONTES | 2701 KOVEN DR | | | | ROCK SPRINGS | WY | 82901 | |
| LAURA MOSER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA NORTRUP | 182 LEEDS RD | | | | YORK | PA | 17403 | |
| LAURA P VIETMEYER | 1722 E RACINE AVE #202 | | | | WAUKESHA | WI | 53186 | |
| LAURA PANOSH | 2120 GRAYHAWK DRIVE | | | | AURORA | IL | 60503 | |
| LAURA PENKERT | 5630 W ROGERS | | | | WEST ALLIS | WI | 53219 | |
| LAURA PETER | 1514 FOREVER AVE | | | | LIBERTYVILLE | IL | 60048 | |
| LAURA PETERSON | 1810 35TH ST S APT C | | | | FARGO | ND | 58103 | |
| LAURA PHIPPS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA R KUTZKO | 1021 N JASPER ST | | | | ALLENTOWN | PA | 18109 | |
| LAURA RACINE | 635 71ST ST | | | | NIAGRA FALLS | NY | 14304 | |
| LAURA RAY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA RESSLER | 106 29TH ST SW | | | | MASON CITY | IA | 50401 | |
| LAURA RICE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA RIVAS | 132 MAIN STREET | APT # 2 | | | EVANSTON | IL | 60202 | |
| LAURA RODRIGUEZ | 207 SHEETS AVE | | | | UNION | OH | 45322 | |
| LAURA S LOVELAND | 2628 S CUSTER | | | | MONROE | MI | 48161 | |
| LAURA SCHAEFFER | 201 S BROOKS ST | | | | WAYLAND | IA | 52654 | |
| LAURA SCHMITZ | 2706 S 40TH ST | | | | OMAHA | NE | 68105 | |
| LAURA SCHRAM | 2463 S 94TH ST | | | | WEST ALLIS | WI | 53227 | |
| LAURA SCHRAM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAURA SCHULZ | 3705 N 14TH ST | | | | SHEBOYGAN | WI | 53083 | |
| LAURA SCHWARTZ | 407 TOPEKA TRAIL | | | | WAUNAKEE | WI | 58701 | |
| LAURA SCOTT | 603 MYRTLEWOOD LN | | | | WHEATON | IL | 60187 | |
| LAURA SEITZ | 2330 FREEDOM WAY | APT # 207 | | | YORK | PA | 17402 | |
| LAURA SHARP | 1428 32ND AVE | | | | ROCK ISLAND | IL | 61201 | |
| LAURA SIMMER | 1325 LINWOOD COURT | | | | FERGUS FALLS | MN | 56537 | |
| LAURA SMITH | 25 W 9TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| LAURA STIER | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LAURA STINER | 1021 PRIEST HOLLOW ROAD | | | | RUSSELL | PA | 16345 | |
| LAURA SWINEHART | 2929 CREEKMORE CT | | | | ELKHART | IN | 46514 | |
| LAURA TETI | 69 HARTFORD RD | | | | BUFFALO | NY | 14226 | |
| LAURA TRUJILLO | 8219 N BROCKTON CT | | | | HANOVER | IL | 60133 | |
| LAURA VILLEGAS | 14748 S CARLTON LANE | | | | HOMER GLEN | IL | 60491 | |
| LAURA VOLLWEILER | 884 CUMBERLAND RD | | | | VENICE | FL | 34293 | |
| LAURA WATTS | 2511 CUMMING RD | | | | WINTERSET | IA | 50273-8166 | |
| LAURA WAVERING | 5711 N FOREST TRAIL | | | | ROCKFORD | IL | 61109 | |
| LAURA WENDORFF | 754 CENTURY COURT | | | | SLINGER | WI | 53086 | |
| LAURA WHEELER | 42470 LAKELAND | | | | PLYMOUTH | MI | 48170 | |
| LAURA WOODS | 1 SOUTH 265 VALLEY RD | | | | LOMBARD | IL | 60148 | |
| LAURA WOZNIAK | 29 DETROIT STREET | | | | HAMMOND | IN | 46310 | |
| LAURA, MONA | Address on file | | | | | | | |
| LAURAIN, HOPE | Address on file | | | | | | | |
| LAURAJENE DECICCO | 83 TUTHILL RD PO BOX 118 | | | | BLOOMING GROVE | NY | 10914 | |
| LAURA'S ANCHOR | 16 ARCH STREET | | | | CUMBERLAND | MD | 21502 | |
| LAURATE EPSILON ZETA | P.O. BOX 213 | | | | GREEN CAMP | OH | 43322 | |
| LAURE ESKER | 2851 PINE RD | | | | MOSINEE | WI | 54455 | |
| LAUREATE BETA OF BETA SIGMA PH | PO BOX 22707 | | | | BILLINGS | MT | 59104 | |
| LAUREATE BETA OF BETA SIGMA PH | JUDY NORTHAM | PO BOX 22707 | | | BILLINGS | MT | 59104 | |
| LAUREATE RHO OF BETA SIGMA PHI | 4861 ORCHID LANE N | | | | MINNEAPOLIS | MN | 55446 | |
| LAUREATE UPSILON-BETA SIGMA PH | 5505 SE 24TH | | | | DES MOINES | IA | 50320 | |
| LAUREATE UPSILON-BETA SIGMA PH | 280 S. 79TH STREET | UNIT #801 | | | DES MOINES | IA | 50266 | |
| LAUREL HIGHLANDS CLASS OF 74 | 2870 MORGANTOWN ROAD | | | | SMITHFIELD | PA | 15478 | |
| LAUREL HIGHLANDS HISTORICAL VI | 172 ALLBAUGH PARK ROAD | | | | JOHNSTOWN | PA | 15901 | |
| LAUREL HIGHLANDS NATL ACADEMY | 300 BAILEY AVENUE | OF HOSPITALITY AND TOURISM | | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLITES | 300 BAILEY AVENUE | | | | UNIONTOWN | PA | 15401 | |
| LAUREL LAMEY | 10063 AYELBURY DR | | | | SOUTH LYON | MI | 48178 | |
| LAUREL MANAGEMENT COMPANY | 111 ROOSEVELT BLVD | | | | JOHNSTOWN | PA | 15906 | |
| LAUREL MANUFACTURING INC | 620 COOPER ST | PO BOX 5306 | | | DELANCO | NJ | 08075 | |
| LAUREL NESSELBUSH | 44 NANCYCREST LANE | | | | WEST SENECA | NY | 14224 | |
| LAUREL PARK RETAIL | PROPERTIES LLC | 2030 HAMILTON PLACE BLVD | SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| LAUREL PARK RETAIL PROP LLC | CBL #0701 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| LAUREL PARK RETAIL PROPERTIES | LAUREL PARK PLACE | CBL #0701 | PO BOX 955607 | | ST LOUIS | MO | 63195 | |
| LAUREL PARK RETAIL PROPERTIES | LAUREL PARK PLACE | CBL #0701 | PO BOX 955607 | | ST LOUIS | MO | 63195 | |
| LAUREL PARK RETAIL PROPERTIES | 37700 WEST SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| Laurel Park Retail Properties LLC | LAUREL PARK PLACE | CBL #0701 | PO BOX 955607 | | ST LOUIS | MO | 63195 | |
| LAUREL SCHWERY | 3036 SOUTHERN HILL DRIVE | | | | WASWORTH | IL | 60061 | |
| LAUREL STREET FLOWERS | 1129 GRAND AVE | | | | ST PAUL | MN | 55105 | |
| LAUREL THE STYLIST INC | N4 W27393 HILLTOP DR | | | | WAUKESHA | WI | 53188 | |
| LAUREL WAGNER | 26056 W OAK CIRCLE | | | | INGLESIDE | IL | 60041 | |
| LAUREL ZIEMIENSKI | 14290 W. MEADOWSHIRE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| LAUREL, MARISOL | Address on file | | | | | | | |
| LAUREL'S LIGHTS RELAY FOR LIFE | 631 WEST SOUTH GRAND | | | | SPRINGFIELD | IL | 62704 | |
| LAUREL'S LIGHTS RELAY FOR LIFE | 631 WEST SOUTH GRAND | | | | SPRINGFIELD | IL | 62704 | |
| LAURELS LIGHTS RFL (ACS) TEAM | LAUREL'S LIGHTS RELAY FOR LIF | 1800 HUNTER RIDGE DR. | | | SPRINGFIELD | IL | 62704 | |
| LAUREN | PO BOX 911295 | | | | DALLAS | TX | 75391-1295 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAUREN | ATTN:SUSAN DELZEIT/RALPH LAURE | 335 NEW COMMERCE BLVD | | | WILKES-BARRE | PA | 18706 | |
| LAUREN ABRAMOWSKI | 8350 LAKESHORE TRAIL E DR | APT 1811 | | | INDIANAPOLIS | IN | 46250 | |
| LAUREN ADAMSKI | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| LAUREN BOTTERBUSCH | 118 HUDSON ST | | | | ITHACA | NY | 14850 | |
| LAUREN C HUTCHINS | PO BOX 281 | | | | ENGLEWOOD | OH | 45322 | |
| LAUREN CAPPAERT | 315 1ST ST | | | | MENOMONEE | WI | 49858 | |
| LAUREN DEATS | 5849 GRANT ST | | | | OMAHA | NE | 68104 | |
| LAUREN DEMIRJIAN | 540 SANDALWOOD | | | | BAY VILLAGE | OH | 44140 | |
| LAUREN DOLAN | 2670 SARATOGA DR | | | | WATERLOO | IA | 50702 | |
| LAUREN E THOMPSON | 7104 N BLAIR CT | | | | PEORIA | IL | 61614 | |
| LAUREN ERICKA DESIGNS | 4820 HARBOR LN N | | | | PLYMOUTH | MN | 55446 | |
| LAUREN FINEGOLD | 8050 N NAVAJO RD | | | | FOX POINT | WI | 53217 | |
| LAUREN GARFINKEL | 36 DAHILL RD APT 4G | | | | BROOKLYN | NY | 11218 | |
| LAUREN GLASOW | 15916 45TH ST SE | | | | DAVENPORT | ND | 85021 | |
| LAUREN GRAFT | 113 SUTTON AVE | | | | HOPWOOD | PA | 15445 | |
| LAUREN HARBOLS | 1728 E 46TH ST PLACE | | | | KEARNEY | NE | 68847 | |
| LAUREN HB STUDIO | 13000 ATHENS AVE | SUITE C303D | | | LAKEWOOD | OH | 44107 | |
| LAUREN HB STUDIO | 1271 HALL AVE | | | | LAKEWOOD | OH | 44107 | |
| LAUREN HEAD | W199N11560 ROSEWOOD AVE | | | | GERMANTOWN | WI | 53022 | |
| LAUREN HERMAN | 1401 DUKE HOLLOW | | | | TRAVERSE CITY | MI | 49686 | |
| LAUREN IRPS | 261 HARVARD AVE | | | | BOURBONNAIS | IL | 60914 | |
| LAUREN JACK | 320 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| LAUREN JERLINSKI | 314 NATTIOLI RD | | | | BARTONSVILLE | PA | 18321 | |
| LAUREN KELLY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAUREN LEGAULT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LAUREN M JEFFREY | 4904 DAVENPORT | APT #1 | | | OMAHA | NE | 68132 | |
| LAUREN MAY | C/O WWU | PO BOX 4400 ONE UNIVERSITY AVE | | | FULTON | MO | 65251 | |
| LAUREN MENSWEAR | PO BOX 911371 | | | | DALLAS | TX | 75391-1371 | |
| LAUREN MENSWEAR | 4100 BEECHWOOD DR | | | | GREENSBORO | NC | 27410 | |
| LAUREN PETERSON | 2411 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| LAUREN PETERSON | 2411 WENTWORTH AVENUE | | | | MILWAUKEE | WI | 53207 | |
| LAUREN POLO RALPH LAUREN | PO BOX 911295 | | | | DALLAS | TX | 75391-1295 | |
| LAUREN PURRINGTON | 240 6TH AVE E | | | | HALSTAD | MN | 56548 | |
| LAUREN RADDATZ | 4N036 NORRIS AVE | | | | WEST CHICAGO | IL | 60185 | |
| LAUREN RADOMSKI | 133 SOUTH MILL STREET | APT 403 | | | FERGUS FALLS | MN | 56537 | |
| LAUREN REYNOLDS | MILWWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAUREN ROACH | 1105 MEADOW MIST RD | | | | MADISON | WI | 53562 | |
| LAUREN ROBERTS | 8305 1/2 HARRIS RD | | | | PADUCAH | KY | 42001 | |
| LAUREN RUTKOWSKI | 308 ARMORY | APT 403 | | | CHAMPAIGN | IL | 61820 | |
| LAUREN SEIDEL | 7087 BRADSHAW CT | | | | FREDERICK | MD | 21703 | |
| LAUREN SHOOTER | 610 WOODBOURNE TRAIL | | | | DAYTON | OH | 45459 | |
| LAUREN SPEAS | 1901 DEER PATH | | | | WAUKESHA | WI | 53189 | |
| LAUREN THOMPSON | 6023 REDBUD COURT | | | | JOHNSTON | IA | 50131 | |
| LAUREN TOUTANT | 5835 CAMBRIDGE CIRCLE | UNIT 1 | | | RACINE | WI | 53406 | |
| LAUREN WOOD | 3800 S UNION | | | | DES MOINES | IA | 50315 | |
| LAURENCE S WALANKA | 3747 CELESTE LANE | | | | NAPERVILLE | IL | 60564 | |
| LAURENT, LINDEN | Address on file | | | | | | | |
| LAURENTIAN CHAMBER OF COMMERCE | 403 1ST ST N | | | | VIRGINIA | MN | 55792 | |
| LAURES, CATHERINE | Address on file | | | | | | | |
| LAURI PETERSON | 13829 HUSEMAN ST | | | | CEDAR LAKE | IN | 46303-9214 | |
| LAURIE A CAZZOLLI | 6046 DEVOE ROAD | | | | CAMILLUS | NY | 13031 | |
| LAURIE A GROVER | 1700 FOX HILL RD | | | | RUSSELL | PA | 16345 | |
| LAURIE A HAMMERBERG | 502 PLEASANT VIEW RD | | | | DULUTH | MN | 55803 | |
| LAURIE DENGLER | 127 PATRIOT CIRCLE | | | | MOUNTAIN TOP | PA | 18707 | |
| LAURIE G FRISBEE | 219 WHITE PINE ROAD | | | | KALISPELL | MT | 59901 | |
| LAURIE GATES DESIGNS | 1936 PONTIAS AVENUE | | | | LOS ANGELES | CA | 90025 | |
| LAURIE GATES DESIGNS | 528 N MARINE AVENUE | | | | WILMINGTON | CA | 90744 | |
| LAURIE GATES DESIGNS | PO BOX 157 | | | | WILMINGTON | CA | 90748 | |
| LAURIE GONZALEZ | 2308 LATHAM STREET | | | | ROCKFORD | IL | 61103 | |
| LAURIE KELLER | 308 ELM AVE | | | | SLINGER | WI | 53086 | |
| LAURIE LODHOLZ | LAURIE DRISCOLL INTERIORS | 2654 PENNWELL CIRCLE | | | FITCHBURG | WI | 53711 | |
| LAURIE LODHOLZ | DBA LAURIE DRISCOLL INTERIORS | 2654 PENNWALL CIRCLE | | | FITCHBURG | WI | 53711 | |
| LAURIE LUTTER | N9021 RIVER ROAD | | | | WATERTOWN | WI | 53094 | |
| LAURIE MORGAN | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| LAURIE NEWMAN | 735 SUMMIT DRIVE | | | | ALTOONA | WI | 54720 | |
| LAURIE NICOLA | 15558 CALYPSO LANE | | | | ORLAND PARK | IL | 60462 | |
| LAURIE OLSEN | 6520 W BOTTSFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| LAURIE RAKOCY | 539 MAGARO RD | | | | ENOLA | PA | 17025 | |
| LAURIE RUDE | N105 W14782 LINCOLN DRIVE | | | | GERMANTOWN | WI | 53022 | |
| LAURIE SCHAEFFER | 12701 TEALWOOD DR | | | | INDIANAPOLIS | IN | 46236 | |
| LAURIE SUMMERLAND | 6331 WESTWOOD PARKWAY | | | | ST CLOUD | MN | 56303 | |
| LAURIE THOMAS | 225 NE THOMAS ROAD | | | | BREMEN | OH | 43107 | |
| LAURIE WILSON | 2275 MARGARET DR | | | | MONTGOMERY | IL | 60538 | |
| LAURILYN WATSON | 660 S EUCLID AVE | | | | ELMHURST | IL | 60126 | |
| LAURINE, KYLEE | Address on file | | | | | | | |
| LAURITZEN, LOGAN | Address on file | | | | | | | |
| LAUS, ALEXANDER | Address on file | | | | | | | |
| LAUSCAR, DADDY | Address on file | | | | | | | |
| LAUSELL, ESSENCE | Address on file | | | | | | | |
| LAUSENG, DONNA | Address on file | | | | | | | |
| LAUSTEN, ASHLEY | Address on file | | | | | | | |
| LAUSTEN, JEANNE | Address on file | | | | | | | |
| LAUSTEN, NORMA | Address on file | | | | | | | |
| LAUTENBACH, ANDREW | Address on file | | | | | | | |
| LAUTERS, SHYLEEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAUTH, EMILY | Address on file | | | | | | | |
| LAUTS, NORMA | Address on file | | | | | | | |
| LAUREL ZIEMIENSKI | 14290 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 | |
| LAUVER, AMY | Address on file | | | | | | | |
| LAUX, CHANEY | Address on file | | | | | | | |
| LAUX, KATHRYN | Address on file | | | | | | | |
| LAUZIERE, ASHLEY | Address on file | | | | | | | |
| LAVA LITE LLC | 1200 THORNDALE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LAVA LITE LLC | PO BOX 71869 | | | | CHICAGO | IL | 60694-1869 | |
| LAVA WORLD | 321 WEST LAKE STREET SUITE G | | | | ELMHURST | IL | 60126 | |
| LAVACOT, KATHRYN | Address on file | | | | | | | |
| LAVALE ASSOCIATES | PO BOX 919373 | | | | ORLANDO | FL | 32891-9373 | |
| LAVALE ASSOCIATES II LLC | PO BOX 783927 | | | | PHILADELPHIA | PA | 19178-3927 | |
| LaVale Associates II LLC | PO BOX 783927 | | | | PHILADELPHIA | PA | 19178-3927 | |
| LAVALE ASSOCIATES LP | C/O GUMBERG ASSET MANAGEMENT | PO BOX 783927 | | | PHILADELPHIA | PA | 19178-3927 | |
| LAVALETTE, THERESA | Address on file | | | | | | | |
| LAVALLE, CHRISTOPHER | Address on file | | | | | | | |
| LAVALLE, TIFFANY | Address on file | | | | | | | |
| LAVALLEY, BRODY | Address on file | | | | | | | |
| LAVALLEY, KELLY | Address on file | | | | | | | |
| LAVALLEY, SANDRA | Address on file | | | | | | | |
| LAVAN FASHION/MACKIE | 225 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| LAVAN FASHION/MACKIE | 498 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| LAVARE, RACHAEL | Address on file | | | | | | | |
| LAVASSAUR, CAROL | Address on file | | | | | | | |
| LAVELAH, JONETTA | Address on file | | | | | | | |
| LAVELLE, DIANE | Address on file | | | | | | | |
| LAVELLE, JANICE | Address on file | | | | | | | |
| LAVENDER HILLS EDUCATION | 45 HALFWAY HOUSE RD. | | | | WASHINGTON | NJ | 07882 | |
| LAVENDER HILLS EDUCATION | ADAIR MOORE SATTELY | 45 HALFWAY HOUSE RD | | | WASHINGTON | NJ | 07882 | |
| LAVENS, CONNIE | Address on file | | | | | | | |
| LAVERDA BUCKMAN | 9 MARION POINT | | | | PEKIN | IL | 61554 | |
| LAVERDI, BRITTANY | Address on file | | | | | | | |
| LAVERE, MACKENZIE | Address on file | | | | | | | |
| LAVERING, DEBRA | Address on file | | | | | | | |
| LAVERNE PAPPAS | 7262 W PETERSON AVE | UNIT # D304 | | | CHICAGO | IL | 60631 | |
| LAVERTY, EMILY | Address on file | | | | | | | |
| LAVERY, KAREN | Address on file | | | | | | | |
| LAVETA BAUER SCHOOL | 6951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | |
| LAVEZZI, LAUREN | Address on file | | | | | | | |
| LAVI TOMA | 2956 N. AUERS | | | | CHICAGO | IL | 60618 | |
| LAVIN, CASSIDY | Address on file | | | | | | | |
| LAVIN, CYNTHIA | Address on file | | | | | | | |
| LAVIN, JUDAH | Address on file | | | | | | | |
| LAVIN, MOLLY | Address on file | | | | | | | |
| LAVIN-CASSIDY SCHOOL OF IRISH | 10054 S. ST. LOUIS | | | | EVERGREEN PARK | IL | 60805 | |
| LAVINE, KAREN | Address on file | | | | | | | |
| LAVINIA TIPEI | 5042 CHASE AVE | | | | SKOKIE | IL | 60077 | |
| LAVIOLETTE, CLARAN | Address on file | | | | | | | |
| LAVIOLETTE, KENNETH | Address on file | | | | | | | |
| LAVITA INC | 141 W 36TH ST 21ST FL | | | | NEW YORK | NY | 10118 | |
| LAVITA INC | 141 W 36TH STREET | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| LAVITA INC | IDB FACTORS | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| LAVITA INC/ PMG | 141 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| LAVOI, LISA | Address on file | | | | | | | |
| LAVOLD, SANDRA | Address on file | | | | | | | |
| LAVONNE R HARROM | 1603 SHERIDAN DR | | | | NORFOLK | NE | 68701 | |
| LAVOTA, TRILLIUM | Address on file | | | | | | | |
| LAVOY, JENNIFER | Address on file | | | | | | | |
| LAW FIRM OF KATZ & ASSOCIATES | 26700 LAHSER RD | SUITE 460 | | | SOUTHFIELD | MI | 48033 | |
| LAW OFFICE BARBARA TSATUROVA | PO BOX 2878 | | | | HOLLAND | MI | 49422 | |
| LAW OFFICE EUGENE K HOLLANDER | 230 W MONROE | SUITE 1900 | | | CHICAGO | IL | 60606 | |
| LAW OFFICE OF BRIAN KATZ | PO BOX 2903 | | | | PADUCAH | KY | 42002-2903 | |
| LAW OFFICE OF EDWIN PARRY | PO BOX 25727 | | | | SALT LAKE CITY | UT | 84125-0727 | |
| LAW OFFICE OF KIRK CULLIMORE | 644 E UNION SQUARE | | | | SANDY | UT | 69361 | |
| LAW OFFICE -RICHARD CLAAHSEN | PO BOX 367 | 215 HILLCREST AVE, STE C | | | YORKVILLE | IL | 60560-0367 | |
| LAW OFFICES / WILLIAM C FELKER | PO BOX 1401 | | | | CAMP HILL | PA | 17001-1401 | |
| LAW OFFICES OF BRIAN S GLASS | 7366 N LINCOLN AVE | SUITE 300 | | | LINCOLNWOOD | IL | 60712 | |
| LAW OFFICES OF OWEN B DUNN JR | 4334 W CENTRAL AVE | SUITE 222 | | | TOLEDO | OH | 43615-1682 | |
| LAW OFFICES OF PAUL D LAWENT | PO BOX 5718 | | | | ELGIN | IL | 60121-5718 | |
| LAW OFFICES OF ROY IAN DELBYCK | Room 1302 Kowloon Center | 29-39 Ashley Road | | | Tsimshatsui | HONG KONG | | |
| LAW OFFICES OF STEPHEN SHEFFLE | 501 W CHURCH ST SUITE 1 | | | | CHAMPAIGN | IL | 61820 | |
| LAW, CASSIE | Address on file | | | | | | | |
| LAW, COLLEEN | Address on file | | | | | | | |
| LAW, GARRETT | Address on file | | | | | | | |
| LAW, GERALDENE | Address on file | | | | | | | |
| LAW, NINA | Address on file | | | | | | | |
| LAW, STACEY | Address on file | | | | | | | |
| LAW, TIRKEESHA | Address on file | | | | | | | |
| LAWALL, LAURIE | Address on file | | | | | | | |
| LAWANNA FINNEY-HOLLAND | 1215 HARVARD AVE | | | | DAYTON | OH | 45406 | |
| LAWDOG SECURITY & INVESTIGATIO | 3055 W 111TH ST | SUITE 4N | | | CHICAGO | IL | 60655 | |
| LAWER, SHANNON | Address on file | | | | | | | |
| LAWERANCE STRONG | 1822 W 107TH ST | | | | CHICAGO | IL | 60643 | |
| LAWERENCE COUNTY COURT | 10916 COUNTY RD 1 | | | | CHESAPEAKE | OH | 45619 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWHEAD, THERESA | Address on file | | | | | | | |
| LAWHORN, GRACE | Address on file | | | | | | | |
| LAWHORN, SHAYLON | Address on file | | | | | | | |
| LAWHUN, SHELBY | Address on file | | | | | | | |
| LAWINGER, KELSEY | Address on file | | | | | | | |
| LAWLER, ANDREE | Address on file | | | | | | | |
| LAWLER, DEVIN | Address on file | | | | | | | |
| LAWLER, PETRA-MARYANNE | Address on file | | | | | | | |
| LAWLER, THOMAS | Address on file | | | | | | | |
| LAWLESS, KRISTI | Address on file | | | | | | | |
| LAWLESS, MARY | Address on file | | | | | | | |
| LAWLEY, RYAN | Address on file | | | | | | | |
| LAWLISS, AMY | Address on file | | | | | | | |
| LAWLOR, CYNTHIA | Address on file | | | | | | | |
| LAWLOR, MEREDITH | Address on file | | | | | | | |
| LAWLOR, SARAH | Address on file | | | | | | | |
| LAWMAN, KIMBERLY | Address on file | | | | | | | |
| LAWN, JORDAN | Address on file | | | | | | | |
| LAWN, KATHY | Address on file | | | | | | | |
| LAWNDALE CHRISTIAN DEVELOPMENT | 3843 W OGDEN | | | | CHICAGO | IL | 60623 | |
| LAWNDALE CHRISTIAN HEALTH ORGA | 3860 W. OGDEN AVE. | | | | CHICAGO | IL | 60623 | |
| LAWNICZAK, ALEXIS | Address on file | | | | | | | |
| LAWRENCE BARKER | 1215 GROSSCUP AVE | | | | DUNBAR | WV | 25064 | |
| LAWRENCE BEHRINGER | 607 TREVINO DRIVER | 54-11 | | | LAKE GENEVA | WI | 53147 | |
| LAWRENCE FRIEDMAN | PO BOX 967 | | | | GREEN RIVER | WY | 82935-0967 | |
| LAWRENCE HAUF | 20 S CAROLINE ST | | | | CRYSTAL LAKE | IL | 60014 | |
| LAWRENCE HILL | 9243 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| LAWRENCE HOME FASHIONS | 8655 DELMEADE | | | | VILLE MONT ROYAL | QC | H4T 1M1 | |
| LAWRENCE HOME FASHIONS INC | 8655 DELMEADE | | | | TOWN OF MT ROYAL | QC | H4T 1M1 | |
| LAWRENCE KADISH REAL ESTATE | PO BOX 40 | | | | WESTBURY | NY | 11590 | |
| LAWRENCE KRAUS | 125 FAIRWAY DRIVE | | | | DILLSBURG | PA | 17019 | |
| LAWRENCE LEE THOMPSON | UNDER LOCK & KEY | 5711 W MYERS RD | | | COVINGTON | OH | 45318 | |
| LAWRENCE MAHARG | 824 E PONDVIEW CT | | | | APPLETON | WI | 54913 | |
| LAWRENCE METAL PRODUCTS | PO BOX 400-M | 260 SPUR DRIVE SOUTH | | | BAY SHORE | NY | 11706 | |
| LAWRENCE NICKERSON | 12829 GRANDEE POPLAR CIRCLE | | | | PLAINFIELD | IL | 60585 | |
| LAWRENCE SMITH | 7429 BRUNN DR | | | | FRANKLIN | WI | 53132 | |
| LAWRENCE SOHN | 1411 RICHMOND ROAD | | | | EASTON | PA | 18040 | |
| LAWRENCE STEVENS | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/12/07 | | | CHARLOTTE | NC | 28201-1036 | |
| LAWRENCE STEVENS FASHIONS/PMG | 225 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| LAWRENCE UNLIMITED | 421 PARK AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| LAWRENCE VARGO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LAWRENCE, AMELIA | Address on file | | | | | | | |
| LAWRENCE, ANDREA | Address on file | | | | | | | |
| LAWRENCE, ASHLEY | Address on file | | | | | | | |
| LAWRENCE, ASHLEY | Address on file | | | | | | | |
| LAWRENCE, BLAYKE | Address on file | | | | | | | |
| LAWRENCE, CHERYLL | Address on file | | | | | | | |
| LAWRENCE, DASHAYVEON | Address on file | | | | | | | |
| LAWRENCE, DAVELL | Address on file | | | | | | | |
| LAWRENCE, DIANE | Address on file | | | | | | | |
| LAWRENCE, ELIZABETH | Address on file | | | | | | | |
| LAWRENCE, ELODIA | Address on file | | | | | | | |
| LAWRENCE, GLORIA | Address on file | | | | | | | |
| LAWRENCE, GWEN | Address on file | | | | | | | |
| LAWRENCE, HEATHER | Address on file | | | | | | | |
| LAWRENCE, ISAIAH | Address on file | | | | | | | |
| LAWRENCE, JANICE | Address on file | | | | | | | |
| LAWRENCE, JASMYNE | Address on file | | | | | | | |
| LAWRENCE, JEFFREY | Address on file | | | | | | | |
| LAWRENCE, KEITH | Address on file | | | | | | | |
| LAWRENCE, KELLY | Address on file | | | | | | | |
| LAWRENCE, LOGAN | Address on file | | | | | | | |
| LAWRENCE, LORETTA | Address on file | | | | | | | |
| LAWRENCE, MACKENZIE | Address on file | | | | | | | |
| LAWRENCE, MARTHA | Address on file | | | | | | | |
| LAWRENCE, MARY | Address on file | | | | | | | |
| LAWRENCE, MARY | Address on file | | | | | | | |
| LAWRENCE, MELISSA | Address on file | | | | | | | |
| LAWRENCE, NICA | Address on file | | | | | | | |
| LAWRENCE, NICHELLE | Address on file | | | | | | | |
| LAWRENCE, PAMELA | Address on file | | | | | | | |
| LAWRENCE, PEAIRRA | Address on file | | | | | | | |
| LAWRENCE, STACEY | Address on file | | | | | | | |
| LAWRENCE, TIANNA | Address on file | | | | | | | |
| LAWRENCE, VICTORIA | Address on file | | | | | | | |
| LAWRENCE, VICTORIA | Address on file | | | | | | | |
| LAWRENZ, JOHN | Address on file | | | | | | | |
| LAWRENZ, LINDA | Address on file | | | | | | | |
| LAWRENZ, WARREN | Address on file | | | | | | | |
| LAWRINOWICZ, COREY | Address on file | | | | | | | |
| LAWRY INC | 152 APREMONT WAY | | | | WESTFIELD | MA | 01085 | |
| LAWRYNK, COLBY | Address on file | | | | | | | |
| LAWRYNK, TAYLOR | Address on file | | | | | | | |
| LAWS, ASHLEY | Address on file | | | | | | | |
| LAWS, MARISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 931 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAWS, SHANIA | Address on file | | | | | | | |
| LAWS, TOCCARA | Address on file | | | | | | | |
| LAWSON BALERS SALES & SERVICE | 6501 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| LAWSON FLOORING INC | 3260 CATHY COURT | | | | MISSOULA | MT | 59803 | |
| LAWSON KNIGHT, AUDREY | Address on file | | | | | | | |
| LAWSON PRODUCTS INC | 2689 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LAWSON SOFTWARE | SDS 12-1095 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1095 | |
| LAWSON SOFTWARE AMERICAS-USD | C/O CITIBANK | PO BOX 2395 | | | CAROL STREAM | IL | 60132-2395 | |
| LAWSON, AARON | Address on file | | | | | | | |
| LAWSON, AIESHA | Address on file | | | | | | | |
| LAWSON, AMBER | Address on file | | | | | | | |
| LAWSON, ANTHONY | Address on file | | | | | | | |
| LAWSON, ANTHONY | Address on file | | | | | | | |
| LAWSON, BARBARA | Address on file | | | | | | | |
| LAWSON, BARRY | Address on file | | | | | | | |
| LAWSON, CARLOS | Address on file | | | | | | | |
| LAWSON, CATHERINE | Address on file | | | | | | | |
| LAWSON, DEBORAH | Address on file | | | | | | | |
| LAWSON, DEVIN | Address on file | | | | | | | |
| LAWSON, JACLYN | Address on file | | | | | | | |
| LAWSON, JACOB | Address on file | | | | | | | |
| LAWSON, JESSICA | Address on file | | | | | | | |
| LAWSON, JESSICA | Address on file | | | | | | | |
| LAWSON, KATHLEEN | Address on file | | | | | | | |
| LAWSON, KESHAWN | Address on file | | | | | | | |
| LAWSON, KYLE | Address on file | | | | | | | |
| LAWSON, KYLIE | Address on file | | | | | | | |
| LAWSON, MARCIA | Address on file | | | | | | | |
| LAWSON, NICHOLAS | Address on file | | | | | | | |
| LAWSON, PATINA | Address on file | | | | | | | |
| LAWSON, ROXANN | Address on file | | | | | | | |
| LAWSON, SAMUEL | Address on file | | | | | | | |
| LAWSON, SANDRA | Address on file | | | | | | | |
| LAWSON, SHANICE | Address on file | | | | | | | |
| LAWSON, TIERRA | Address on file | | | | | | | |
| LAWTON, DYLAN | Address on file | | | | | | | |
| LAWTON, EDWARD | Address on file | | | | | | | |
| LAWTON, JANIS | Address on file | | | | | | | |
| LAWTON, KRYSTOPHER | Address on file | | | | | | | |
| LAWTON-CLARK, CYNTHIA | Address on file | | | | | | | |
| LAWVER, CHARLIE | Address on file | | | | | | | |
| LAWVER, COLETTE | Address on file | | | | | | | |
| LAWVER, STAN | Address on file | | | | | | | |
| LAWYER ASSESSMENT | ADMINISTRATIVE OFFICE OF PA CO | P O BOX 46 | | | CAMP HILL | PA | 17001 | |
| LAWYER, AMANDA | Address on file | | | | | | | |
| LAWYER, KAYLA | Address on file | | | | | | | |
| LAWYER, KIMBERLY | Address on file | | | | | | | |
| LAX, RODNEY | Address on file | | | | | | | |
| LAXER RETAIL PROPERTY CONSULTA | 11539 PARK WOODS CIRCLE | SUITE 703 | | | ALPHARETTA | GA | 30005 | |
| LAXTON, DANIELLE | Address on file | | | | | | | |
| LAY RITE MASONRY | 21063 OUTER DRIVE | | | | DEARBORN | MI | 48124 | |
| LAY SCHROEFFEL, CANDACE | Address on file | | | | | | | |
| LAYCOCK, MICHELLE | Address on file | | | | | | | |
| LAYFIELD, KELSEY | Address on file | | | | | | | |
| LAYLI, EQRA | Address on file | | | | | | | |
| LAYMAN, ALEXANDRIA | Address on file | | | | | | | |
| LAYMAN, HOWARD | Address on file | | | | | | | |
| LAYMAN, KAREN | Address on file | | | | | | | |
| LAYNE, ARLENE | Address on file | | | | | | | |
| LAYNE, CANDACE | Address on file | | | | | | | |
| LAYNE, RACHAEL | Address on file | | | | | | | |
| LAYTON GLASS & MIRROR INC | 6700 W LAYTON AVE | | | | GREENFIELD | WI | 53220 | |
| LAYTON HOME FASHION | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LAYTON, BARBARA | Address on file | | | | | | | |
| LAYTON, EMILY | Address on file | | | | | | | |
| LAYTON, GABRIEL | Address on file | | | | | | | |
| LAYTON, JUSTIN | Address on file | | | | | | | |
| LAYTON, MARSHA | Address on file | | | | | | | |
| LAYTON, SABRA | Address on file | | | | | | | |
| LAYWELL, ERIN | Address on file | | | | | | | |
| LAYWELL, SHANE | Address on file | | | | | | | |
| LAZAR, AMLIN | Address on file | | | | | | | |
| LAZAR, DAVID | Address on file | | | | | | | |
| LAZAR, EMILY | Address on file | | | | | | | |
| LAZAR, PAIGE | Address on file | | | | | | | |
| LAZAR, PAUL | Address on file | | | | | | | |
| LAZARD FRERES & CO LLC | CHRIS WANFRIED | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| LAZAREVICH, VANJA | Address on file | | | | | | | |
| LAZAREVSKI, MIRANDA | Address on file | | | | | | | |
| LAZAROFF, TARA | Address on file | | | | | | | |
| LAZARO-LIMON, MELANIE | Address on file | | | | | | | |
| LAZCANO GONZALEZ, RAUL | Address on file | | | | | | | |
| LAZCANO GONZALEZ, XIMENA | Address on file | | | | | | | |
| LAZCANO, ALONDRA | Address on file | | | | | | | |
| LAZCANO, MARTINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAZEAR, JESSICA | Address on file | | | | | | | |
| LAZENBY III, BOBBY | Address on file | | | | | | | |
| LAZERPRO DIGITAL MEDIA GROUP | 220 REGENT COURT | | | | STATE COLLEGE | PA | 16801 | |
| LAZIC, LILIANA | Address on file | | | | | | | |
| LAZO, NICOLE | Address on file | | | | | | | |
| LAZOS, JORDY | Address on file | | | | | | | |
| LAZOS, JOSE | Address on file | | | | | | | |
| LAZUKIN, OKSANA | Address on file | | | | | | | |
| LAZY SUSAN USA INC | 115 EAST 23RD ST | 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| LB FURNITURE | 99 S 3RD ST | | | | HUDSON | NY | 12534 | |
| LBCMT 2007-C3 DORSET ST LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | | BURLINGTON | MA | 01803 | |
| LBCMT 2007-C3 DORSET ST LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | | BURLINGTON | MA | 01803 | |
| LBP MECHANICAL INC | 315 ROYALSTON AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| LB-UBS 2006-C1 RIVER VALLEY | CIRCLE SOUTH LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| LC FOOTWEAR LLC | ATTN: FINANCE | 6622 SOUTHPOINT DR S STE 200 | | | JACKSONVILLE | FL | 32216 | |
| LC FOOTWEAR LLC | W/O/02/11 | PO BOX 861243 | | | ORLANDO | FL | 32886-1243 | |
| LC FOOTWEAR, LLC | 6622 SOUTHPOINT DRIVE SOUTH | | | | JACKSONVILLE | FL | 32216 | |
| LC INDUSTRIES LLC | 2781 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LC INDUSTRIES LLC | PO BOX 6634 | | | | CAROL STREAM | IL | 60197-6634 | |
| LC LIBRA INC | 240 W 40TH STREET | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| LC LIBRA LLC | PO BOX 13866 | | | | NEWARK | NJ | 07188-0866 | |
| LC PROPERTY LLC | TENANT CODE: CSTHER | 75 REMITTANCE DR, DEPT 1050 | C/O NELLIS CORPORATION | | CHICAGO | IL | 60675-6870 | |
| LC PROPERTY LLC | TENANT CODE: CSTHER | 75 REMITTANCE DR, DEPT 1050 | C/O NELLIS CORPORATION | | CHICAGO | IL | 60675-6870 | |
| LCBGH | PO BOX 1558 | | | | LANCASTER | PA | 17608-1558 | |
| LCBGH | PO BOX 1558 | | | | LANCASTER | PA | 17608-1558 | |
| LCD LIGHTING INC | 37 ROBINSON BLVD | PO BOX 948 | | | ORANGE | CT | 06477-0948 | |
| LCI HOLDINGS INC | PO BOX 13866 | | | | NEWARK | NJ | 07188-0866 | |
| LCN OF MD INC | LANDMARK COMMUNITY NEWSPAPER | PO BOX 788 | | | SHELBYVILLE | KY | 40066-0788 | |
| LCO DESTINY LLC | DBA TIMELESS FRAMES | PO BOX 28 | | | WATERTOWN | NY | 13601 | |
| LCO DESTINY LLC | DBA TIMELESS FRAMES | 22476 FISHER RD | | | WATERTOWN | NY | 13601 | |
| LCSRA - LILY CACHE SPECIAL REC | 201 RECREATION DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| LCSRA - LILY CACHE SPECIAL REC | SHERRIE IZBAN | 201 RECREATION DRIVE | | | BOLINGBROOK | IL | 60440 | |
| LCT TRANSPORTATION SERVICES | PO BOX 55 | | | | OAKAHUMPKA | FL | 34762 | |
| LCWSA | PO BOX 186 | | | | MONTOURSVILLE | PA | 17754 | |
| LD DEVELOPMENT | RE ALEX MINI STORAGE | 615 NOKKOMIS STE 100 | | | ALEXANDRIA | MN | 56308 | |
| LD PALMER | 2601 OAKLAND AVE | APT #105 | | | ELKHART | IN | 46517 | |
| LD PLASTICS & DISPLAYS | PO BOX BOX 4378 | | | | BROCKTON | MA | 02303-4378 | |
| LDA LIFE AND LEARNING SRVCS | 339 EAST AVE | | | | ROCHESTER | NY | 14607 | |
| LDA SECURITY | 620 PERSHING AVE | | | | POCATELLO | ID | 83201 | |
| LDLA HOLDINGS LLC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| LDLA HOLDINGS LLC | 5741 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| LDT YOUTH GROUP | 13023 CURTIS AVE. | | | | OMAHA | NE | 68164 | |
| LE ANE THORGESEN | 849 WESTON CT | | | | ELBURN | IL | 60119 | |
| LE ANN AND RALPH BENZ | 866 NORWICH COURT | | | | NEKOOSA | WI | 54457 | |
| LE ANN PEDRETTI | N4954 GREENS COULEE RD | | | | ONALASKA | WI | 54650 | |
| LE BARBER | 1196 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022 | |
| LE BER, LILLY | Address on file | | | | | | | |
| LE COUVENT DES MINIMES | C/O GEMINI COSMETICS | 125 HALF MILE RD STE 103 | | | RED BANK | NJ | 07701 | |
| LE COUVENT DES MINIMES | L'OCCITANE INTL SA W/O/03/10 | 125 HALF MILED ROAD STE 103 | | | RED BANK | NJ | 07701 | |
| LE CREUSET | 408 ARTHUR STREET | | | | HOPPINGS | MN | 55343 | |
| LE CREUSET | PO BOX 651222 | | | | CHARLOTTE | NC | 28265 | |
| LE DANGLER MASONRY CONTRACTOR | 3147 B ROAD | | | | GRAND JUNCTION | CO | 81503 | |
| LE DUC, CLAIRE | Address on file | | | | | | | |
| LE DUC, PATRICE | Address on file | | | | | | | |
| LE FEUR, RICHARD ALEC | Address on file | | | | | | | |
| LE FONT INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LE FONT INC/ PMG | NO 4 QUEZON AVE DIST 4 BRGY | CENTRAL | | | QUEZON CITY | | | |
| LE FONT INC/ PMG | NO 4 QUEZON AVE DIST 4 BRGY | | | | QUEZON CITY | | | |
| LE GROUPE FRUITS & PASSION INC | 21 RUE PAUL GAUGIN | | | | CANDIAC | QC | J5R 3X8 | |
| LE GROUPE FRUITS & PASSION INC | W/O/4/06 | 21 RUE PAUL GAUGUIN | | | CANDIAC | QC | J5R 3X8 | |
| LE JEUNE, MATHIAS | Address on file | | | | | | | |
| LE MAY, HALEY | Address on file | | | | | | | |
| LE MIEUX, MICHAEL | Address on file | | | | | | | |
| LE REVE PATISSERIE & CAFE | 7610 HARWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| LE SAGE, SAMANTHA | Address on file | | | | | | | |
| LE SUIT PETITE/PMG | 77 METRO WAY | | | | SECAUCUS | NJ | 07094 | |
| LE SUITE/PMG | 77 METRO WAY | | | | SECAUCUS | NJ | 07094 | |
| LE SURE, JEROME | Address on file | | | | | | | |
| LE TIGRE | 1466 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10036 | |
| LE TIGRE 360 GLOBAL LLC | 1407 BROADWAY 30TH FL | ATTN: A BURACK OR J BALLARDI | | | NEW YORK | NY | 10018 | |
| LE TIGRE 360 GLOBAL LLC | 1407 Broadway | 30th Floor | | | New York | NY | 10018 | |
| LE TIGRE LLC | 603 WEST 50TH ST | ATTN: PRESIDENT LICENSING & IN | | | NEW YORK | NY | 10019 | |
| LE TIGRE, LLC | Kenneth Cole Productions | 603 West 50th Street | | | New York | NY | 10019 | |
| LE, ANDREW | Address on file | | | | | | | |
| LE, ANGELINA | Address on file | | | | | | | |
| LE, DAVID | Address on file | | | | | | | |
| LE, HAO | Address on file | | | | | | | |
| LE, HUYEN | Address on file | | | | | | | |
| LE, JESSICA | Address on file | | | | | | | |
| LE, JOLENA | Address on file | | | | | | | |
| LE, LAETICCIA | Address on file | | | | | | | |
| LE, MARIE | Address on file | | | | | | | |
| LE, MICHELLE | Address on file | | | | | | | |
| LE, QUYNHMAI | Address on file | | | | | | | |
| LE, TIFFANY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LE, TRAMANH | Address on file | | | | | | | |
| LEA CHEHADE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LEA INDUSTRIES | 22817 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| LEACH, ASHLEY | Address on file | | | | | | | |
| LEACH, AUSTIN | Address on file | | | | | | | |
| LEACH, BRENDA | Address on file | | | | | | | |
| LEACH, ELIZABETH | Address on file | | | | | | | |
| LEACH, GORDON | Address on file | | | | | | | |
| LEACH, JERMAINE | Address on file | | | | | | | |
| LEACH, KIA | Address on file | | | | | | | |
| LEACH, MICHAEL | Address on file | | | | | | | |
| LEACH, REBECCA | Address on file | | | | | | | |
| LEACH, SALLY | Address on file | | | | | | | |
| LEACH, SAMANTHA | Address on file | | | | | | | |
| LEACHMON, GABRIELLA | Address on file | | | | | | | |
| LEACH-ZONTS, KAYLA | Address on file | | | | | | | |
| LEAD INC- YES NETWORK | ATTN: DAVID JONES | 215 S ADAMS ST | | | MARION | IN | 46952 | |
| LEADER | 34 W PULTENEY STREET | PO BOX 1017 | | | CORNING | NY | 14830-0817 | |
| LEADER DOGS | 551 BROOKLAND BLVD | | | | LANSING | MI | 48910 | |
| LEADER DOGS | EILEEN DELANEY | 551 BROOKLAND BLVD | | | LANSING | MI | 48910 | |
| LEADER DOGS KENNEL PROJECT | 551 BROOKLAND BLVD | | | | LANSING | MI | 48910 | |
| LEADER, DONNA | Address on file | | | | | | | |
| LEADERS IN LEATHER | 211 N MAIN STREET | | | | TAYLOR | TX | 76574 | |
| LEADERS IN LEATHER/PMG | 211 N MAIN STREET | | | | TAYLOR | TX | 76574 | |
| LEADERSHIP DOOR COUNTY | PO BOX 874 | | | | STURGEON BAY | WI | 54235 | |
| LEADERSHIP MACOMB | 14460 Lakeside Circle, Suite 220 | | | | Sterling Heights | MI | 48313 | |
| LEADERSHIP YORK | C/O CHIPPING FOR CHILDREN GOLF | 39 E KING ST | | | YORK | PA | 17401 | |
| LEADING LADY COMPANY/MATERNITY | 24050 COMMERCE PK RD | | | | BEACHWOOD | OH | 44122 | |
| LEADINGHAM, CINDY | Address on file | | | | | | | |
| LEADMAN, APRIL | Address on file | | | | | | | |
| LEADY, ELIZABETH | Address on file | | | | | | | |
| LEAF, DALLAS | Address on file | | | | | | | |
| LEAF, MICHAEL | Address on file | | | | | | | |
| LEAF/BEEKMAN THERAPEUTIC RIDIN | 2901 Wabash Road | | | | Lansing | MI | 48910 | |
| LEAGOGO, FRANCISCO | Address on file | | | | | | | |
| LEAGON, CHERYL | Address on file | | | | | | | |
| LEAH DICKEL | 15209 GREENBELT DRIVE | | | | URBANDALE | IA | 50323 | |
| LEAH E CONLEY | BON TON STS # 55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| LEAH GAVIN | 13941 TRINITY | | | | DETROIT | MI | 48223 | |
| LEAH GRIFFITH BOYCE | PO BOX 804 | 126 1/2 LEXINGTON ST | | | SPRING GREEN | WI | 53588 | |
| LEAH HANKE | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LEAH JOHNSON | 4400 SAGE RD | | | | WARSAW | NY | 14569 | |
| LEAH JONES | ONE TRITON CIRCLE | | | | FORT DODGE | IA | 50501 | |
| LEAH KOCHER | 150 FAIRVIEW CHAPEL RD | | | | BIRDSBORO | PA | 19508 | |
| LEAH LAVERGNE | 35 HIGH STREET | | | | PITTSTON | PA | 18640 | |
| LEAH MANGINO | ELDER-BEERMAN #140 | 4030 HIGHWAY 28 | | | KOHLER | WI | 53044 | |
| LEAH MIKOLAS | N2091 M35 | | | | MNOMINEE | MI | 49858 | |
| LEAH MILTON | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LEAH POWELL-MOORE | 6424 BENTON ST | | | | LINCOLN | NE | 68507 | |
| LEAH RICHARDSON | 170 SUNSET DR | | | | FRUITA | CO | 81521 | |
| LEAH ROBINETTE | 5010 S 25TH ST | | | | MILWAUKEE | WI | 53221 | |
| LEAH RUTLEDGE | 1121 N 117TH ST | | | | WAUWATOSA | WI | 53226 | |
| LEAH SCHULTZ | W6280 WENDTLAND ROAD | | | | ONALASKA | WI | 54650 | |
| LEAH SMITH | 5416 MORMAN COULEE RD #208 | | | | LA CROSSE | WI | 54601 | |
| LEAH STUMME | 2626 WEST 5TH STREET | | | | DULUTH | MN | 55806 | |
| LEAH TREANTAFELES | 9208 S AUSIN | | | | OAK LAWN | IL | 60453 | |
| LEAHC (DBA HOUSING HELP OF LEN | P.O. BOX 692 | | | | ADRIAN | MI | 49221 | |
| LEAHY, KELSEY | Address on file | | | | | | | |
| LEAHY, THERESE | Address on file | | | | | | | |
| LEAKE, CLIFTON | Address on file | | | | | | | |
| LEAKETA PERRY | 211 EARL ST | | | | WALBRIDGE | OH | 43465 | |
| LEAL, HELEN | Address on file | | | | | | | |
| LEAL, JOSE | Address on file | | | | | | | |
| LEAL, MARGARITA | Address on file | | | | | | | |
| LEAL, NOHEMI | Address on file | | | | | | | |
| LEAL, REBECCA | Address on file | | | | | | | |
| LEAL, SHARON | Address on file | | | | | | | |
| LEAMAN, CANDACE | Address on file | | | | | | | |
| LEAMAN, JACK | Address on file | | | | | | | |
| LEAMAN, LAUREN | Address on file | | | | | | | |
| LEAMAN, STEPHANIE | Address on file | | | | | | | |
| LEAMON, TREVOR | Address on file | | | | | | | |
| LEANDRA HUFFMAN | 310 B WOODCREEK DR | APT 304 | | | BOLINGBROOK | IL | 60440 | |
| LEANN LUTHER | 211 HABICHT STREET | | | | JOHNSTOWN | PA | 15906 | |
| LEANNA DOYLE | 810 COMMONS CIRCLE | #1220 | | | MT VERNON | IA | 52314 | |
| LEANNA SORTER | 4344 S 5TH ST | | | | LUNA PIER | MI | 48157 | |
| LEANNE MARQUARDT | 1563 W WILDWOOD RD | #15 | | | WHITEWATER | WI | 53190 | |
| LEANNE SCHULZ | 1617 W 19TH | | | | SIOUX CITY | IA | 51103 | |
| LEANNE STEBBINS | PO BOX 67 | | | | HOOPESTON | IL | 60942 | |
| LEAPIN' OUTREACH CENTER | 150 COURT STREET | | | | MARION | OH | 43302 | |
| LEAPIN' OUTREACH CENTER | 287 SOUTH STATE STREEET | | | | MARION | OH | 43302 | |
| LEAPLINE, AMBER | Address on file | | | | | | | |
| LEAR, SHANNON | Address on file | | | | | | | |
| LEARN QUEST | 333 E CITY AVE | SUITE 800 | | | BALA CYNWYD | PA | 19004 | |
| LEARN, ASHLEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 934 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEARN, SAMI | Address on file | | | | | | | |
| LEARN-A-LOT PRESCHOOL | PO BOX 144 | | | | GREENWOOD | WI | 54437 | |
| LEARNING RESOURCES | DEPT 77-6641 | | | | CHICAGO | IL | 60678-6641 | |
| LEARNING RESOURCES INC | 380 N FAIRWAY DR | | | | VERNON HILLS | IL | 60061 | |
| LEARNING RESOURCES INC | JP MORGAN CHASE BANK NA | 6641 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| LEARNING RESOURCES/FAO | 234 SOUTH STATE STREET | | | | NEWTOWN | PA | 18940 | |
| LEARNING TREE INTERNATIONAL | PO BOX 930756 | | | | ATLANTA | GA | 31193-0756 | |
| LEARNING TREE PRESCHOOL | 152 COLORADO | | | | MUSCATINE | IA | 52761 | |
| LEARNING TREE PRESCHOOL | 152 COLORADO ST | | | | MUSCATINE | IA | 52761 | |
| LEARNKEY | 1845 WEST SUNSET BLVD | | | | ST. GEORGE | UT | 84770 | |
| LEARY, ELLA | Address on file | | | | | | | |
| LEARY, HANNAH | Address on file | | | | | | | |
| LEARY, JUDITH | Address on file | | | | | | | |
| LEARY, MARLEY | Address on file | | | | | | | |
| LEASE ADMINISTRATION CENTER | 305 W BIG BEAVER | SUITE 400 | | | TROY | MI | 48084 | |
| LEASE ADMINISTRATION CENTER | ATTENTION: BUYOUTS | PO BOX 7023 | | | TROY | MI | 48007-7023 | |
| LEASE, JOSEPH | Address on file | | | | | | | |
| LEASE, REBECCA | Address on file | | | | | | | |
| LEASETTE ASCENCIO | 1987 SOMERSET DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| LEASH, SHAWN | Address on file | | | | | | | |
| LEASURE, KERI | Address on file | | | | | | | |
| LEATHA ANN SPEHLC | FASTITCH ALTERATIONS | 1616 S HASTINGS WAY | | | EAU CLAIRE | WI | 54701 | |
| LEATHAM, CAITLIN | Address on file | | | | | | | |
| LEATHAM, TALLI | Address on file | | | | | | | |
| LEATHE, ELIOT | Address on file | | | | | | | |
| LEATHER MART LLC | 1790 DORNOCH COURT | | | | SAN DIEGO | CA | 92154 | |
| LEATHER MART LLC | DEPT 0516 | | | | LOS ANGELES | CA | 90084-0516 | |
| LEATHER TREND | 1790 DORNOCH COURT | | | | SAN DIEGO | CA | 92154 | |
| LEATHER TREND | DEPT 0515 | | | | LOS ANGELES | CA | 90084-0515 | |
| LEATHERBURY, KEANE | Address on file | | | | | | | |
| LEATHERBY, KYRIA | Address on file | | | | | | | |
| LEATHERMAN, AUSTIN | Address on file | | | | | | | |
| LEATHERMAN, KEIR | Address on file | | | | | | | |
| LEATHERMAN, KIRSTIN | Address on file | | | | | | | |
| LEATHERS BY TIBOR | W/O/12/07 | 230 WEST 38TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| LEATHERTECH | 3700 EAGLE PARK DRIVE | SUITE 800 | | | DALLAS | TX | 75238 | |
| LEATON, JORDYN | Address on file | | | | | | | |
| LEAUBER, MAE | Address on file | | | | | | | |
| LEAVE, MARGARET | Address on file | | | | | | | |
| LEAVELL, MAURICE | Address on file | | | | | | | |
| LEAVITT, CHASE | Address on file | | | | | | | |
| LEAVITT, MADELINE | Address on file | | | | | | | |
| LEAZENBY, JULIA | Address on file | | | | | | | |
| LEBANON BAPTIST CHURCH | 1501 W. MARQUETTE RD | | | | CHICAGO | IL | 60636 | |
| LEBANON COUNTY EIT BUREAU | 547 S 10TH STREET | | | | LEBANON | PA | 17042-6696 | |
| LEBANON PLAZA ASSOCIATES LLC | 234 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | |
| LEBARON, JOHN | Address on file | | | | | | | |
| LEBARON, YVETTE | Address on file | | | | | | | |
| LEBEAU, BECKY | Address on file | | | | | | | |
| LEBEAU, ISABELLE | Address on file | | | | | | | |
| LEBEAU, SERINA | Address on file | | | | | | | |
| LEBERT, MIKAYLA | Address on file | | | | | | | |
| LEBHAR-FRIEDMAN INC | 425 PARK AVE | | | | NEW YORK | NY | 10022 | |
| LEBITSKY, JUDY | Address on file | | | | | | | |
| LEBLANC, DAWN | Address on file | | | | | | | |
| LEBLANC, EMILY | Address on file | | | | | | | |
| LEBLANC, JAMIE | Address on file | | | | | | | |
| LEBLANC, KYLE | Address on file | | | | | | | |
| LEBLANC, NICOLE | Address on file | | | | | | | |
| LEBOUTON, KYLE | Address on file | | | | | | | |
| LEBRON, ALYSSA | Address on file | | | | | | | |
| LEBRON, ANASTASHA | Address on file | | | | | | | |
| LEBRON, CIARRA | Address on file | | | | | | | |
| LEBRON, SARINA | Address on file | | | | | | | |
| LECAUSE, MADYSON | Address on file | | | | | | | |
| LECHER, JESSICA | Address on file | | | | | | | |
| LECHNER, DEBBIE | Address on file | | | | | | | |
| LECHNER, HALEY | Address on file | | | | | | | |
| LECHNER, SAMUEL | Address on file | | | | | | | |
| LECHOWICZ, JUSTINE | Address on file | | | | | | | |
| LECHUGA, ALFONSO | Address on file | | | | | | | |
| LECHUGA, GENESIS | Address on file | | | | | | | |
| LECKBAND, CHRISTIAN | Address on file | | | | | | | |
| LECKBAND, GLENN | Address on file | | | | | | | |
| LECKBAND, MARY CONSTANCE | Address on file | | | | | | | |
| LECLAIR, TREVOR | Address on file | | | | | | | |
| LECLAIRE, JANIS | Address on file | | | | | | | |
| LECLERC, CHLOE | Address on file | | | | | | | |
| LECLERCQ, CALEB | Address on file | | | | | | | |
| LECOINTE, KEYRA-NICOLE | Address on file | | | | | | | |
| LECOMPTE, GINA | Address on file | | | | | | | |
| LECTRA | 889 Franklin Rd. SE | | | | Marietta | GA | 30067 | |
| LECTRA USA INC | PO BOX 198501 | | | | ATLANTA | GA | 30384-8501 | |
| LEDAN INC | 315 ROSLYN ROAD | | | | MINEOLA | NY | 11501 | |
| LEDBETTER, KENDRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEDBETTER, LINDA | Address on file | | | | | | | |
| LEDDA, HAYLEY | Address on file | | | | | | | |
| LEDEAU, LORI | Address on file | | | | | | | |
| LEDERER, MIRIAM | Address on file | | | | | | | |
| LEDERHOUSE, DEBORAH | Address on file | | | | | | | |
| LEDERMAN, ANTONIO | Address on file | | | | | | | |
| LEDESMA, BERNADETTE | Address on file | | | | | | | |
| LEDESMA, EMMA | Address on file | | | | | | | |
| LEDESMA, MERCEDES | Address on file | | | | | | | |
| LEDESMA, NATALIA | Address on file | | | | | | | |
| LEDESMA, NATIVIDAD | Address on file | | | | | | | |
| LEDEZMA, CYNTHIA | Address on file | | | | | | | |
| LEDFORD, HALEY | Address on file | | | | | | | |
| LEDFORD, MADELYN | Address on file | | | | | | | |
| LEDFORD, MATTHEW | Address on file | | | | | | | |
| LEDGER, SUSAN | Address on file | | | | | | | |
| LEDMAN, LAURA | Address on file | | | | | | | |
| LEDNICA 2000 ASSOCIATION | 8747 W. BRYN MAWRAPT. 707 | | | | CHICAGO | IL | 60631 | |
| LEDO, ANDRIANNA | Address on file | | | | | | | |
| LEDONNE, BEATRICE | Address on file | | | | | | | |
| LEDOUX, DEBRA | Address on file | | | | | | | |
| LEDOUX, RILEY | Address on file | | | | | | | |
| LEDUC, CAROL | Address on file | | | | | | | |
| LEDUC, DANEILLE | Address on file | | | | | | | |
| LEDUC, JAMES | Address on file | | | | | | | |
| LEDUC, JOSEPH | Address on file | | | | | | | |
| LEE & ASSOCIATES | PO BOX 9790 | | | | HELENA | MT | 59604 | |
| LEE & MAN COMPANY LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LEE & MAN COMPANY LIMITED/ PMG | 8/F LIVEN HOUSE 61-63 KING YIP | | | | KWUN TONG | | KOWLOON | |
| LEE A SIPPOLA | 21 SHERMAN TERRACE #3 | | | | MADISON | WI | 53704 | |
| LEE ANN BECKER | 408 S MAIN ST | | | | SPENCERVILLE | OH | 45887 | |
| LEE ANN MARIE PRODUCTIONS | 1030 N. STATE STREET | SUITE 13B | | | CHICAGO | IL | 60610 | |
| LEE ANN MARIE PRODUCTIONS | 2324 W CHARLESTON ST | | | | CHICAGO | IL | 60647 | |
| LEE ANNE CHRISTENSON | BON TON STS INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LEE BROS WELDING | 575 LINCOLN ST | | | | GALESBURG | IL | 61401 | |
| LEE CARRIGAN | 555 BYRNES DRIVE | | | | ROCKTON | IL | 61072 | |
| LEE COBB CO | 415 W MAPLE ST | | | | KALAMAZOO | MI | 49001 | |
| LEE ENTERPRISES-CENTRAL IL | PO BOX 742548 | | | | CINCINNATI | OH | 45274-2548 | |
| LEE G PARKER | LEES LOCK & KEY | 1002 EVELID AVE | | | IOWA CITY | IA | 52240 | |
| LEE GRIBBENS FINE GOURMET INC | 194-198 MAIN ST | | | | EMMAUS | PA | 18049-2705 | |
| LEE HAYNES | 313 W WASHINGTON ST | | | | MARQUETTE | MI | 49855 | |
| LEE HEATING & COOLING INC | 2915 60TH ST | | | | KENOSHA | WI | 53140 | |
| LEE HECHT HARRISON LLC | DEPT CH #10544 | | | | PALATINE | IL | 60055-0544 | |
| LEE HUEBNER | 3401 TYLER COURT | | | | NORTH PLATTE | NE | 69101 | |
| LEE JOFA | 201 CENTRAL AVE SOUTH | | | | BETHPAGE | NY | 11714 | |
| LEE KIDS | 31 W 34TH ST, 4TH FL | ATTN: CREDIT DEPT | | | NEW YORK | NY | 10001 | |
| LEE M GIBSON | 2839 W GLEN FLORA AVE | APT 105 | | | WAUKEGAN | IL | 60085 | |
| LEE MC CLAIN | 353 SAUK TRAIL | | | | PARK FOREST | IL | 60466 | |
| LEE MIDDLETON ORIGINAL DOLLS | 2400 CORPORATE EXCHANGE DR | # 200 | | | COLUMBUS | OH | 43231 | |
| LEE MIDDLETON ORIGINAL DOLLS | PO BOX 554 | | | | WAUKESHA | WI | 53187-0554 | |
| LEE MULCRONE | 400 SOUTH CUMBERLAND AVENUE | | | | PARK RIDGE | IL | 60068 | |
| LEE NATIONAL DENIM DAY | PO BOX 60468 | | | | LOS ANGELES | CA | 90060-0468 | |
| LEE PUBLICATIONS INC | 201 N HARRISON ST | SUITE 600 | | | DAVENPORT | IA | 52801 | |
| LEE PUBLICATIONS INC | 601 W 45TH AVENUE | | | | MUNSTER | IL | 46321 | |
| LEE PUBLICATIONS INC | C/O LEE ENTERPRISES | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| LEE PUBLICATIONS INC | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| LEE REED | 95 GINGHAMBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| LEE RUBIO, JOSE | Address on file | | | | | | | |
| LEE SCHEIBACH | 17083 SPAHR ROAD | | | | SPRING LAKE | MI | 49456 | |
| LEE SHING METAL MFG CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LEE SHING METAL MFG CO LTD | UNIT 109 NO 19 SHENGLIBEI RD | | | | JIANGMEN | | | |
| LEE SORSOLEIL | BOSTON STORE | 53 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| LEE SPANCAKE | 1800 CRESTLYN RD | | | | YORK | PA | 17403 | |
| LEE STARR | 5030 THEALL RD | | | | RYE | NY | 10580 | |
| LEE STARR | 705 WALTON AVENUE | | | | MAMARONECK | NY | 10543 | |
| LEE YIN KNITTING FACTORY PTE | BLK 994 BENDEMEER ROAD #06-07 | | | | SINGAPORE | | 339943 | |
| LEE YIN KNITTING FACTORY PTE L | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LEE YIN KNITTING FACTORY PTE L | BLK 994 BENDEMEER ROAD #06-07 | | | | SINGAPORE | | 339943 | |
| LEE, ABBEGAIL | Address on file | | | | | | | |
| LEE, ALICIA | Address on file | | | | | | | |
| LEE, AL-SHAMIK | Address on file | | | | | | | |
| LEE, ALYSSA | Address on file | | | | | | | |
| LEE, AMANDA | Address on file | | | | | | | |
| LEE, AMANDA | Address on file | | | | | | | |
| LEE, AMBREE | Address on file | | | | | | | |
| LEE, AMY | Address on file | | | | | | | |
| LEE, AMY | Address on file | | | | | | | |
| LEE, ANGELICA | Address on file | | | | | | | |
| LEE, ARIANAH | Address on file | | | | | | | |
| LEE, ARIEANA | Address on file | | | | | | | |
| LEE, ASHLEY | Address on file | | | | | | | |
| LEE, AUTUMN | Address on file | | | | | | | |
| LEE, BARBARA | Address on file | | | | | | | |
| LEE, BARBARA | Address on file | | | | | | | |
| LEE, BARBARA | Address on file | | | | | | | |
| LEE, BEE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE, BEENAYEE | Address on file | | | | | | | |
| LEE, BRIANNA | Address on file | | | | | | | |
| LEE, BRIDGET | Address on file | | | | | | | |
| LEE, BRITTANY | Address on file | | | | | | | |
| LEE, BRITTANY | Address on file | | | | | | | |
| LEE, CANDICE | Address on file | | | | | | | |
| LEE, CAREENA | Address on file | | | | | | | |
| LEE, CARISSA | Address on file | | | | | | | |
| LEE, CAROLINE | Address on file | | | | | | | |
| LEE, CASSIDY | Address on file | | | | | | | |
| LEE, CESSNA | Address on file | | | | | | | |
| LEE, CHAD | Address on file | | | | | | | |
| LEE, CHENG WEI | Address on file | | | | | | | |
| LEE, CHRISTIAN | Address on file | | | | | | | |
| LEE, CHRISTINA | Address on file | | | | | | | |
| LEE, CHRISTINE | Address on file | | | | | | | |
| LEE, CI | Address on file | | | | | | | |
| LEE, COLLETTE | Address on file | | | | | | | |
| LEE, CONNIE | Address on file | | | | | | | |
| LEE, DAKOTA | Address on file | | | | | | | |
| LEE, DANA | Address on file | | | | | | | |
| LEE, DEBRA | Address on file | | | | | | | |
| LEE, DERRA | Address on file | | | | | | | |
| LEE, DIANTHIA | Address on file | | | | | | | |
| LEE, DILLON | Address on file | | | | | | | |
| LEE, DONSHAY | Address on file | | | | | | | |
| LEE, DORIS | Address on file | | | | | | | |
| LEE, DOROTHY | Address on file | | | | | | | |
| LEE, DRANEA | Address on file | | | | | | | |
| LEE, EILEEN | Address on file | | | | | | | |
| LEE, ELIJAH | Address on file | | | | | | | |
| LEE, ELIZABETH | Address on file | | | | | | | |
| LEE, ERIN | Address on file | | | | | | | |
| LEE, FALLAN | Address on file | | | | | | | |
| LEE, FRANZETTA | Address on file | | | | | | | |
| LEE, GAYLE | Address on file | | | | | | | |
| LEE, GREG | Address on file | | | | | | | |
| LEE, HAESOOK | Address on file | | | | | | | |
| LEE, HALLEY | Address on file | | | | | | | |
| LEE, HEVYN | Address on file | | | | | | | |
| LEE, HYANG | Address on file | | | | | | | |
| LEE, IRIS | Address on file | | | | | | | |
| LEE, JACOB | Address on file | | | | | | | |
| LEE, JAKARA | Address on file | | | | | | | |
| LEE, JASPREET | Address on file | | | | | | | |
| LEE, JEANIE | Address on file | | | | | | | |
| LEE, JENNA | Address on file | | | | | | | |
| LEE, JENNIFER | Address on file | | | | | | | |
| LEE, JENNY | Address on file | | | | | | | |
| LEE, JEREMY | Address on file | | | | | | | |
| LEE, JESSICA | Address on file | | | | | | | |
| LEE, JESSICA | Address on file | | | | | | | |
| LEE, JIN | Address on file | | | | | | | |
| LEE, JODIE | Address on file | | | | | | | |
| LEE, JOHN | Address on file | | | | | | | |
| LEE, JONNA | Address on file | | | | | | | |
| LEE, JUDITH | Address on file | | | | | | | |
| LEE, JULIE | Address on file | | | | | | | |
| LEE, JUSTIN | Address on file | | | | | | | |
| LEE, KA | Address on file | | | | | | | |
| LEE, KA MEE | Address on file | | | | | | | |
| LEE, KADEEM | Address on file | | | | | | | |
| LEE, KAILA | Address on file | | | | | | | |
| LEE, KANG | Address on file | | | | | | | |
| LEE, KATIE | Address on file | | | | | | | |
| LEE, KATINA | Address on file | | | | | | | |
| LEE, KELLIE | Address on file | | | | | | | |
| LEE, KIA | Address on file | | | | | | | |
| LEE, KIMBERLEE | Address on file | | | | | | | |
| LEE, KITA | Address on file | | | | | | | |
| LEE, LA NHOUA | Address on file | | | | | | | |
| LEE, LAKITHA | Address on file | | | | | | | |
| LEE, LASONYA | Address on file | | | | | | | |
| LEE, LIISIA | Address on file | | | | | | | |
| LEE, LINDA | Address on file | | | | | | | |
| LEE, LISA | Address on file | | | | | | | |
| LEE, LISA | Address on file | | | | | | | |
| LEE, LISA | Address on file | | | | | | | |
| LEE, LONG SHUE | Address on file | | | | | | | |
| LEE, MADISON | Address on file | | | | | | | |
| LEE, MAI CHONG | Address on file | | | | | | | |
| LEE, MAI HLEE | Address on file | | | | | | | |
| LEE, MAI NOU | Address on file | | | | | | | |
| LEE, MALLORY | Address on file | | | | | | | |
| LEE, MARCUS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEE, MARGARET | Address on file | | | | | | | |
| LEE, MARK | Address on file | | | | | | | |
| LEE, MARY | Address on file | | | | | | | |
| LEE, MASTER | Address on file | | | | | | | |
| LEE, MEE | Address on file | | | | | | | |
| LEE, MEREDITH | Address on file | | | | | | | |
| LEE, MICHAEL | Address on file | | | | | | | |
| LEE, MISSY | Address on file | | | | | | | |
| LEE, MISTY | Address on file | | | | | | | |
| LEE, MONICA | Address on file | | | | | | | |
| LEE, MONIQUE | Address on file | | | | | | | |
| LEE, MYLA | Address on file | | | | | | | |
| LEE, MYNDEE | Address on file | | | | | | | |
| LEE, NASUE | Address on file | | | | | | | |
| LEE, NATHANIEL | Address on file | | | | | | | |
| LEE, OLIVIA | Address on file | | | | | | | |
| LEE, PA | Address on file | | | | | | | |
| LEE, PA | Address on file | | | | | | | |
| LEE, PAGE | Address on file | | | | | | | |
| LEE, PAJNRAG | Address on file | | | | | | | |
| LEE, PATRICIA | Address on file | | | | | | | |
| LEE, PAULETTE | Address on file | | | | | | | |
| LEE, PORSCHIE | Address on file | | | | | | | |
| LEE, RACHEL | Address on file | | | | | | | |
| LEE, RAEANN | Address on file | | | | | | | |
| LEE, RICHARD | Address on file | | | | | | | |
| LEE, RIKESHA | Address on file | | | | | | | |
| LEE, ROBERT | Address on file | | | | | | | |
| LEE, SHANDALIERA | Address on file | | | | | | | |
| LEE, SHANNON | Address on file | | | | | | | |
| LEE, SHERRY | Address on file | | | | | | | |
| LEE, SHERRYL | Address on file | | | | | | | |
| LEE, SHIRLEY | Address on file | | | | | | | |
| LEE, SHOUA | Address on file | | | | | | | |
| LEE, SILINA | Address on file | | | | | | | |
| LEE, SUMMER | Address on file | | | | | | | |
| LEE, TARSHA | Address on file | | | | | | | |
| LEE, TAYLOR | Address on file | | | | | | | |
| LEE, THOMAS | Address on file | | | | | | | |
| LEE, TYWANA | Address on file | | | | | | | |
| LEE, VANG | Address on file | | | | | | | |
| LEE, WANDA | Address on file | | | | | | | |
| LEE, XIA MEE | Address on file | | | | | | | |
| LEE, YAO | Address on file | | | | | | | |
| LEE, YUNCHU | Address on file | | | | | | | |
| LEE, YVONNE | Address on file | | | | | | | |
| LEE, ZACHARY | Address on file | | | | | | | |
| LEEAN GALSTER | 1235 13TH ST W | | | | DICKINSON | ND | 58601-3544 | |
| LEEANN J PLUSTER | 13860 W PARK CT | | | | NEW BERLIN | WI | 53151-2477 | |
| LEEDOM, JANICE | Address on file | | | | | | | |
| LEEDS | 400 HUNT VALLEY ROAD | | | | NEW KENSINGTON | PA | 15068 | |
| LEED'S | 3095 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| LEEDS ENGINEERING CORPORATION | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| LEEF SERVICES | BOX 286 | | | | FARGO | ND | 58107-0286 | |
| LEEF SERVICES INC | PO BOX 16327 | | | | DULUTH | MN | 55816-0327 | |
| LEE-FAULKNER, DENISE | Address on file | | | | | | | |
| LEEGE, JAMES | Address on file | | | | | | | |
| LEEHEY, PAUL | Address on file | | | | | | | |
| LEEJEAN WILLIAMS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LEEKA, CARTER | Address on file | | | | | | | |
| LEELAND, JESSICA | Address on file | | | | | | | |
| LEEMAN, TERESA | Address on file | | | | | | | |
| LEENA YALDA | 9350 N PARKSIDE DR | | | | DES PLAINES | IL | 60016 | |
| LEENE, ALEXANDRA | Address on file | | | | | | | |
| LEEP | 929 N 4TH ST | | | | MANKATO | MN | 56001 | |
| LEEPER, KATLIN | Address on file | | | | | | | |
| LEEPER, RONNELL | Address on file | | | | | | | |
| LEERAKSAKIAT, PHUVADOL | Address on file | | | | | | | |
| LEEROY OLIVER | 6401 ANDOVER DR | | | | AMARILLO | TX | 79109 | |
| LEES, JANET | Address on file | | | | | | | |
| LEES, KYLEY | Address on file | | | | | | | |
| LEESBURG ELEMENTARY | 6250 S OLD ST. RD 15 | | | | LEESBURG | IN | 46538 | |
| LEESE, JENNIFER | Address on file | | | | | | | |
| LEESON, CAROLYN | Address on file | | | | | | | |
| LEESON, JUANITA | Address on file | | | | | | | |
| LEETH, CYNTHIA | Address on file | | | | | | | |
| LEE-TURNER, BRENDA | Address on file | | | | | | | |
| LEEVER GLASS SALES | 623 PERRY ST | PO BOX 505 | | | DEFIANCE | OH | 43512 | |
| LEEZER, ALEXIS | Address on file | | | | | | | |
| LEFEBER, ALEX | Address on file | | | | | | | |
| LEFEBVRE, KOLE | Address on file | | | | | | | |
| LEFEVER, SARA | Address on file | | | | | | | |
| LEFEVRE, CYNTHIA | Address on file | | | | | | | |
| LEFEVRE, HANNAH | Address on file | | | | | | | |
| LEFFELMAN, CONNIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEFFERS LANDSCAPE & NURSERY IN | 4515 STATE ST | | | | QUINCY | IL | 62305 | |
| LEFFERS, SARAH | Address on file | | | | | | | |
| LEFFLER, DEVIN | Address on file | | | | | | | |
| LEFFLER, LISA | Address on file | | | | | | | |
| LEFFLER, MACENZIE | Address on file | | | | | | | |
| LEFLORE, TIFFANY | Address on file | | | | | | | |
| LEFROIS, KELLY | Address on file | | | | | | | |
| LEFT FIELD PRODUCTIONS | 21750 YBARRA ROAD | | | | WOODLAND HILLS | CA | 91364 | |
| LEG APPAREL LLC | STERLING NATIONAL BANK | PO BOX 742 | | | NEW YORK | NY | 10018 | |
| LEG APPAREL LLC/PMG | 65 RAILROAD AVE, SUITE 209 | | | | RIDGEFIELD | NJ | 07657 | |
| LEG RESOURCE INC | 350 5TH AVENUE SUITE 5008 | | | | NEW YORK | NY | 10118 | |
| LEG RESOURCE INC | CAPITAL FACTORS W/O/05/09 | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| LEG UP FARM | 4880 NORTH SHERMAN ST | | | | MOUNT WOLF | PA | 17347-9637 | |
| LEGACY | 14140 PARK LONG CT | | | | CHANTILLY | VA | 22021 | |
| LEGACY BOOSTER CLUB | 6605 S. MOGEN | | | | SIOUX FALLS | SD | 57108 | |
| LEGACY CANDLE | 40 2151-32ND STREET NE | | | | CALGARY | AB | T1Y 7G3 | |
| LEGACY CHEER TEAM | 3410 NORTHROP DR | | | | BISMARCK | ND | 58503 | |
| LEGACY CLASSIC FURNITURE | PO BOX 751168 | | | | CHARLOTTE | NC | 28275 | |
| LEGACY CLASSIC FURNITURE | 2575 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| LEGACY GYMNASTICS BOOSTER CLUB | 74 GANNETT DRIVE | C/O CHRISTY DOAK | | | ROCK SPRINGS | WY | 82901 | |
| LEGACY LEATHER INTERNATIONAL | 3100 LANGSTAFF ROAD | | | | CONCORD | ON | L4Y 4Y5 | |
| LEGACY LEATHER INTL | 3100 LANGSTAFF RD | | | | CONCORD | ON | L4Y 4Y5 | |
| LEGACY LEATHER INTL INC | 3100 LANGSTAFF RD | | | | CONCORD | ON | L4Y 4Y5 | |
| LEGACY MAINTENANCE SERVICE | 2475 SCIOTO HARPER DRIVE | | | | COLUMBUS | OH | 43204 | |
| LEGAN, MARSHA | Address on file | | | | | | | |
| LEGATE, CRYSTAL | Address on file | | | | | | | |
| LEGATH, ASHLEY | Address on file | | | | | | | |
| LEGAULT, LOREN | Address on file | | | | | | | |
| LEGEER, MALEAHA | Address on file | | | | | | | |
| LEGEND ELECTRIC | 1208 18 1/2 AVE SW | | | | MINOT | ND | 58701 | |
| LEGENDS IN ART | 1077 SW 30TH AVENUE | | | | DEERFIELD | FL | 33442 | |
| LEGENDS U12 | W157 S7255 QUIETWOOD DR | | | | MUSKEGO | WI | 53150 | |
| LEGENDS U12 | W157 S7255 QUIETWOOD DR | | | | MUSKEGO | WI | 53150 | |
| LEGENKAYA, TATYANA | Address on file | | | | | | | |
| LEGENSTEIN, JILLIAN | Address on file | | | | | | | |
| LEGER, CECELIA | Address on file | | | | | | | |
| LEGETTE, JASMINE | Address on file | | | | | | | |
| LEGETTE, PHILETA | Address on file | | | | | | | |
| LEGG, JANET | Address on file | | | | | | | |
| LEGGE, CALEE | Address on file | | | | | | | |
| LEGGE, TERA | Address on file | | | | | | | |
| LEGGETT & PLATT | L&P FINANCIAL SERVICES CO | C/O BANK OF AMERICA | PO BOX 538385 | | ATLANTA | GA | 30353-8385 | |
| LEGGETT & PLATT INC | PO BOX 538385 | | | | ATLANTA | GA | 30353-8385 | |
| LEGGETT & PLATT/HARRIS HUB CO | L&P FINANCIAL SERVICES CO | C/O BANK OF AMERICA | PO BOX 538385 | | ATLANTA | GA | 30353-8385 | |
| LEGGETT & PLATT/HARRIS HUB CO | 446 DELAPLAIN ROAD | | | | GEORGETOWN | KY | 40324 | |
| LEGGETT & PLATT/VANTAGE IND | L&P FINANCIAL SERVICES CO | C/O BANK OF AMERICA | PO BOX 538385 | | ATLANTA | GA | 30353-8385 | |
| LEGGETT & PLATT/VANTAGE IND | 4530 F PATTON DRIVE EAST | | | | ATLANTA | GA | 30336 | |
| LEGGETT, CANDACE | Address on file | | | | | | | |
| LEGGIN, DIONNE | Address on file | | | | | | | |
| LEGGIN, KRISTOPHER | Address on file | | | | | | | |
| LEGGINS, CHEYENNE | Address on file | | | | | | | |
| LEGGINS, ELISHIA | Address on file | | | | | | | |
| LEGGS, MARIAH | Address on file | | | | | | | |
| LEGLER, ALAINA | Address on file | | | | | | | |
| LEGLER, HALIE | Address on file | | | | | | | |
| LEGLER, KASI | Address on file | | | | | | | |
| LEGNOSKY, MICHAEL | Address on file | | | | | | | |
| LEGORE, JESSICA | Address on file | | | | | | | |
| LEGOTTE, SHARAE | Address on file | | | | | | | |
| LEGOTTE, SHAREE | Address on file | | | | | | | |
| LEGRAND, ELAINE | Address on file | | | | | | | |
| LEGROS, CHRIS | Address on file | | | | | | | |
| LEGUEN, CHLOE | Address on file | | | | | | | |
| LEGUEN, KRISTEN | Address on file | | | | | | | |
| LEGUTKI, KATHLEEN | Address on file | | | | | | | |
| LE-HAMPTON FRATERNAL ORDER OF | PO BOX 189 | | | | CENTER VALLEY | PA | 18034 | |
| LEHOE'S FLORIST - HAMBURG | 4181 LEGION DRIVE | | | | HAMBURG | NY | 14075 | |
| LEHET, DOROTHY | Address on file | | | | | | | |
| LEHIGH | 1900 SOUTH 25TH. AVENUE | | | | BROADVIEW | IL | 60155 | |
| LEHIGH CH ACCAD- ATH DEPT | GINGA PALMER | 1151 S CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | |
| LEHIGH CO. HISTORICAL SOCIETY | 432 W WALNUT STREET | | | | ALLENTOWN | PA | 18102 | |
| LEHIGH CONSTRUCTION GROUP INC | DEPT #968 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| LEHIGH DIRECT | PO BOX 74574 | | | | CHICAGO | IL | 60696 | |
| LEHIGH UNITED METHODIST | ATTN BARBARA SMITH | 2625 SWALLOW AVE | | | DUNCOMBE | IA | 50532 | |
| LEHIGH VALLEY AGING IN PLACE | 6648 BLUE CHURCH RD. | | | | COOPERSBURG | PA | 18036 | |
| LEHIGH VALLEY AGING IN PLACE | P. O. BOX 74 | | | | MACUNGIE | PA | 18062 | |
| LEHIGH VALLEY AUTO GLASS INC | 1059 3RD STREET | | | | WHITEHALL | PA | 18052 | |
| LEHIGH VALLEY BRIDAL SHOW | 222 HAYSTACK RD | | | | HENRYVILLE | PA | 18332 | |
| LEHIGH VALLEY BRIDAL SHOW INC | PO BOX 404 | | | | SCHNECKSVILLE | PA | 18078 | |
| LEHIGH VALLEY CHAPTER | AMERICAN PAYROLL ASSN | 15 S SCHULTZ RD | | | TELFORD | PA | 18969 | |
| LEHIGH VALLEY FLEET MAINT LTD | 430 LONESOME LANE | | | | PALMERTON | PA | 18071 | |
| LEHIGH VALLEY HEALTH NETWORK | 1200 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103 | |
| LEHIGH VALLEY HOSPITAL | PO BOX 8500 | | | | PHILADELPHIA | PA | 19176-7821 | |
| LEHIGH VALLEY IRONPIGS | 1050 IRONPIGS WAY | | | | ALLENTOWN | PA | 18109-3509 | |
| LEHIGH VALLEY K-9 THERAPY | CHRISTINA BELLESFIELD | 1902 LINCOLN ST | | | BETHLEHEM | PA | 18017 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEHIGH VALLEY K-9 THRPY DOGS | PO BOX 208 | | | | NAZARETH | PA | 18064 | |
| LEHIGH VALLEY LITTLE ONES | PO BOX 414 | | | | FOGELSVILLE | PA | 18051 | |
| LEHIGH VALLEY MEDIA GROUP | PO BOX 788260 | | | | PHILADELPHIA | PA | 19178-8260 | |
| LEHIGH VALLEY MEDIA GROUP | PO BOX 788260 | | | | PHILADELPHIA | PA | 19178-8260 | |
| LEHIGH VALLEY PHYSICIAN GROUP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| LEHIGH VALLEY SIGNS & SERVICE | 5812 WALTER ROAD | | | | GERMANSVILLE | PA | 18053 | |
| LEHIGH VALLEY SOLE SISTAS | 158 GLENMOOR CIR N | | | | EASTON | PA | 18045 | |
| LEHIGH VALLEY WILDLIFE REMOVAL | 526 W BROAD ST | | | | QUAKERTOWN | PA | 18951 | |
| LEHIGH VALLEY-IIA | WOODY HAMIL | MAILCODE A31G3 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | ALLENTOWN | PA | 18195-1501 | |
| LEHL, AMY | Address on file | | | | | | | |
| LEHMAN CATHOLIC JUNIOR CLASS | 2400 ST. MARYS AVENUE | | | | SIDNEY | OH | 45365 | |
| LEHMAN CENTER | 400 W MARKET ST | | | | YORK | PA | 17401 | |
| LEHMAN, ALEXANDER | Address on file | | | | | | | |
| LEHMAN, AMANDA | Address on file | | | | | | | |
| LEHMAN, BARBARA | Address on file | | | | | | | |
| LEHMAN, JANET | Address on file | | | | | | | |
| LEHMAN, JEREMY | Address on file | | | | | | | |
| LEHMAN, JUSTIN | Address on file | | | | | | | |
| LEHMAN, LAURIE | Address on file | | | | | | | |
| LEHMAN, LORETTA | Address on file | | | | | | | |
| LEHMAN, LYNETTE | Address on file | | | | | | | |
| LEHMAN, MARY | Address on file | | | | | | | |
| LEHMAN, NANETTE | Address on file | | | | | | | |
| LEHMAN, SARA | Address on file | | | | | | | |
| LEHMAN, THERESA | Address on file | | | | | | | |
| LEHMANN, DANA | Address on file | | | | | | | |
| LEHMANN, JULIE | Address on file | | | | | | | |
| LEHMANN, VALERIE | Address on file | | | | | | | |
| LEHMKUHL, LEA | Address on file | | | | | | | |
| LEHN, DOROTHY | Address on file | | | | | | | |
| LEHNEN, TRACI | Address on file | | | | | | | |
| LEHNER, DAPHNE | Address on file | | | | | | | |
| LEHNERT, SAMANTHA | Address on file | | | | | | | |
| LEHNHARDT, JENNIFER | Address on file | | | | | | | |
| LEHOLM, MICAH | Address on file | | | | | | | |
| LEHR, JANELLE | Address on file | | | | | | | |
| LEHR, MAKENZIE | Address on file | | | | | | | |
| LEHRMAN & LEHRMAN | 1210 TURNER ST | | | | ALLENTOWN | PA | 18102-3723 | |
| LEHRMAN, CARRIE ANN | Address on file | | | | | | | |
| LEHROFF ABLE LLC | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| LEHTINEN, SUSAN | Address on file | | | | | | | |
| LEHTO, FAUSTINA | Address on file | | | | | | | |
| LEI | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LEI CHEN | 4226 E APPLE VIEW DR | | | | APPLETON | WI | 54913 | |
| LEI GIRLS | 1441 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LEI, ANNA | Address on file | | | | | | | |
| LEI/GRANE | 1466 BROADWAY SUITE 1107 | | | | NEW YORK | NY | 10036 | |
| LEIB, ELIZABETH | Address on file | | | | | | | |
| LEIB, KATELYNN | Address on file | | | | | | | |
| LEIBEL, TRACEY | Address on file | | | | | | | |
| LEIBENSPERGER, DAVID | Address on file | | | | | | | |
| LEIBOLD, MARIA | Address on file | | | | | | | |
| LEIDEN, JACQUELINE | Address on file | | | | | | | |
| LEIDER, MAECY | Address on file | | | | | | | |
| LEIF ANDERSON | 5301 CHICAGO AVE #204 | | | | MINNEAPOLIS | MN | 55417 | |
| LEIFEL, MONIQUE | Address on file | | | | | | | |
| LEIGH ANN AMSTRUP | 73 18 AVENUE NORTH | | | | FARGO | NE | 58102 | |
| LEIGH ANNE STALEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| LEIGH, CATHY | Address on file | | | | | | | |
| LEIGH, DIANE | Address on file | | | | | | | |
| LEIGH, FREDERICK | Address on file | | | | | | | |
| LEIGHA HEDRICK | 932 SOUTH 19TH STREET | | | | QUINCY | IL | 62301 | |
| LEIGHANN STRAUSER | PO BOX 786 | | | | RIMERSBURG | PA | 16248 | |
| LEIGHT, DINA | Address on file | | | | | | | |
| LEIGHT, KAYLIE | Address on file | | | | | | | |
| LEIGHTON DANIEL GROUP LLC | 1385 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LEIGHTON DANIEL GROUP LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/12/10 | | | CHICAGO | IL | 60695-0760 | |
| LEIHGABER, ARIEL | Address on file | | | | | | | |
| LEIK, NANCY | Address on file | | | | | | | |
| LEIKER, COURTNEY | Address on file | | | | | | | |
| LEIKER, STEPHANIE | Address on file | | | | | | | |
| LEIKVOLL, RUSSELL | Address on file | | | | | | | |
| LEINBACH, LINDA | Address on file | | | | | | | |
| LEINHAUSER, CLAIRE | Address on file | | | | | | | |
| LEININGER, STEPHNEY | Address on file | | | | | | | |
| LEINONEN, BRITTANY | Address on file | | | | | | | |
| LEINONEN, DENISE | Address on file | | | | | | | |
| LEINONEN, ERIC | Address on file | | | | | | | |
| LEIPOLD, RICHARD | Address on file | | | | | | | |
| LEIPOLD, ROBERT | Address on file | | | | | | | |
| LEIS, NICOLE | Address on file | | | | | | | |
| LEISA HEINTZELMAN | 1323 WHITE OAK DRIVE | | | | SOUTH BEND | IN | 46617 | |
| LEISA HEINTZELMAN | 1420 W. HURON STREET | #2R | | | CHICAGO | IL | 60622 | |
| LEIS-BENNETT, LORI | Address on file | | | | | | | |
| LEISCHNER, ABBEY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEISCHNER, DARREL | Address on file | | | | | | | |
| LEISEN, MOLLY | Address on file | | | | | | | |
| LEISHMAN, RYAN | Address on file | | | | | | | |
| LEISINGER, JOAN | Address on file | | | | | | | |
| LEIST, SAMARA | Address on file | | | | | | | |
| LEISTEKOW, MORGAN | Address on file | | | | | | | |
| LEISTER FURNITURE | 433 RIDGE AVE | | | | HANOVER | PA | 17331-9512 | |
| LEISTER, MARCIA | Address on file | | | | | | | |
| LEISTER, MARY | Address on file | | | | | | | |
| LEISTIKOW, ASHLEY | Address on file | | | | | | | |
| LEISTIKOW, SCOT | Address on file | | | | | | | |
| LEISTRITZ, KELLI | Address on file | | | | | | | |
| LEISURE ARTS INC | PO BOX 55595 | | | | LITTLE ROCK | AR | 72215 | |
| LEISURE ARTS INC | PO BOX 5595 | | | | LITTLE ROCK | AR | 72215 | |
| LEISURE MERCHANDISING | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | |
| LEISURE VILLAGE KIWANIS CLUB | 85D DORCHESTER DR. | | | | LAKEWOOD | NJ | 08701 | |
| LEISURE, ANNA | Address on file | | | | | | | |
| LEISURE, DALE | Address on file | | | | | | | |
| LEITE, GIOVANNI | Address on file | | | | | | | |
| LEITERMAN, JOSEPH | Address on file | | | | | | | |
| LEITH, RUKIYA | Address on file | | | | | | | |
| LEITHER, JOSEPH | Address on file | | | | | | | |
| LEITZ, NEIL | Address on file | | | | | | | |
| LEIVA, SHARON | Address on file | | | | | | | |
| LEIVIAN, CHRISTINA | Address on file | | | | | | | |
| LEKHA VENKATARAMAN | 5454 S EVERETT | | | | CHICAGO | IL | 60615 | |
| LEKICH, EMILY | Address on file | | | | | | | |
| LEKICH, NATALIE | Address on file | | | | | | | |
| LELA ANDERSON | 1026 FOURTEENTH AVE | | | | MIDDLETOWN | OH | 45044 | |
| LELAND FOSTER | 220 MADDIE STREET | | | | SWANTON | OH | 43558 | |
| LELAND FOSTER & OWEN B DUNN JR | 4334 W CENTRAL AVE | SUITE 22 | | | TOLEDO | OH | 43615 | |
| LELAND, MALLORY | Address on file | | | | | | | |
| LLELENIEWSKI, MALLORY | Address on file | | | | | | | |
| LELI, SALLY | Address on file | | | | | | | |
| LELITO, KAREN | Address on file | | | | | | | |
| LELIVELT, ALLISON | Address on file | | | | | | | |
| LELLA, FRANCESCA | Address on file | | | | | | | |
| LELLEK, JESSICA | Address on file | | | | | | | |
| LELLIS RIBEIRO | 1490 S CAMINO REAL #202 | | | | PALM SPRINGS | CA | 92264 | |
| LEM, JOY | Address on file | | | | | | | |
| LEMA, ARLEEN | Address on file | | | | | | | |
| LEMAIRE, CHRIS | Address on file | | | | | | | |
| LEMAIRE, DEANNA | Address on file | | | | | | | |
| LEMANSKE, KAYLA | Address on file | | | | | | | |
| LEMAR, SARAH | Address on file | | | | | | | |
| LEMASNEY, MARIA | Address on file | | | | | | | |
| LEMASTER, AUDREY | Address on file | | | | | | | |
| LEMASTER, BRIANNA | Address on file | | | | | | | |
| LEMASTER, CHRISTIAN | Address on file | | | | | | | |
| LEMASTER, KELLY | Address on file | | | | | | | |
| LEMASTER, PAMELA | Address on file | | | | | | | |
| LEMASTER, RICHARD | Address on file | | | | | | | |
| LEMASTER, WILLIAM | Address on file | | | | | | | |
| LEMASTER, WILLIAM | Address on file | | | | | | | |
| LEMATA, INC. | 2411 COGSWELL DR. | | | | LANSING | MI | 48906 | |
| LEMATTY, TAYLOR | Address on file | | | | | | | |
| LEMAY BEST DESIGN, LLC | 2616 COUNTRYSIDE LANE | | | | RICHFIELD | WI | 53203 | |
| LEMAY, AMANDA | Address on file | | | | | | | |
| LEMAY, COURTNEY | Address on file | | | | | | | |
| LEMAY, KATRINA | Address on file | | | | | | | |
| LEMAY, TYLOR | Address on file | | | | | | | |
| LEMBERG SIGN & LIGHTING | DIV OF LEMBERG ELECTRIC CO | 4085 NORTH 128TH ST, STE 100 | | | BROOKFIELD | WI | 53005 | |
| LEMBKE, STEPHANIE | Address on file | | | | | | | |
| LEMBURG, ERIN | Address on file | | | | | | | |
| LEMCOOL-AKIN, CARRIE | Address on file | | | | | | | |
| LEMEROND, SAMUEL | Address on file | | | | | | | |
| LEMERY, KRISTINA | Address on file | | | | | | | |
| LEMIEUX, ADRIANA | Address on file | | | | | | | |
| LEMIEUX, KATRINA | Address on file | | | | | | | |
| LEMIEUX, SUZANNE | Address on file | | | | | | | |
| LEMIEUX-MICHAEL, MARISHA | Address on file | | | | | | | |
| LEMIN, KRISTEN | Address on file | | | | | | | |
| LEMING, DANIELLE | Address on file | | | | | | | |
| LEMIRE, KAILEE | Address on file | | | | | | | |
| LEMKE, ANN | Address on file | | | | | | | |
| LEMKE, CHERYL | Address on file | | | | | | | |
| LEMKE, COLETTE | Address on file | | | | | | | |
| LEMKE, DUSTY | Address on file | | | | | | | |
| LEMKE, EMILY | Address on file | | | | | | | |
| LEMKE, MIRANDA | Address on file | | | | | | | |
| LEMKE, NICOLE | Address on file | | | | | | | |
| LEMKE, PAIGE | Address on file | | | | | | | |
| LEMKE, PATRICIA | Address on file | | | | | | | |
| LEMKE, SATARAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 941 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEMKE, SEAN | Address on file | | | | | | | |
| LEMLER, VINITA | Address on file | | | | | | | |
| LEMLEY, CLELLA | Address on file | | | | | | | |
| LEMLEY, PAMELA | Address on file | | | | | | | |
| LEMM, CINDY | Address on file | | | | | | | |
| LEMMEN, TENNEIL | Address on file | | | | | | | |
| LEMMER, COURTNEY | Address on file | | | | | | | |
| LEMMER, JOSEPH | Address on file | | | | | | | |
| LEMMERMANN, JEVON | Address on file | | | | | | | |
| LEMMINGS, KAYLA | Address on file | | | | | | | |
| LEMMINGS, MICHAEL | Address on file | | | | | | | |
| LEMMON, BARBARA | Address on file | | | | | | | |
| LEMMONS, SUSAN | Address on file | | | | | | | |
| LEMNIOS, MADISON | Address on file | | | | | | | |
| LEMON RIBBON | STUDIO 7 SIDDELEY HOUSE | 50 CANBURY PARK RD | KINGSTON UPON THAMES | | SURREY | | KT2 6LX | |
| LEMON, CHRISTOPHER | Address on file | | | | | | | |
| LEMON, GEORGETTE | Address on file | | | | | | | |
| LEMON, MADALYNN | Address on file | | | | | | | |
| LEMON, RYAN | Address on file | | | | | | | |
| LEMON, TINA | Address on file | | | | | | | |
| LEMON, TREVON | Address on file | | | | | | | |
| LEMONE, HANNAH | Address on file | | | | | | | |
| LEMONS OF LOVE | 404 S I OKA AVE | | | | MT. PROSPECT | IL | 60056 | |
| LEMONS OF LOVE | C/O KIM BRANCH | 404 S. IOKA AVE | | | MOUNT PROSPECT | IL | 60056 | |
| LEMONS, CHRISTIAN | Address on file | | | | | | | |
| LEMONT, ANDREA | Address on file | | | | | | | |
| LEMPA, ANTHONY | Address on file | | | | | | | |
| LEMPA, JENNA | Address on file | | | | | | | |
| LEMPA, NICHOLAS | Address on file | | | | | | | |
| LEMUS RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| LEMUS, ALYSSA | Address on file | | | | | | | |
| LEMUS, JOSE | Address on file | | | | | | | |
| LEMUS, STEPHANIE | Address on file | | | | | | | |
| LEMUS-MEJIA, ARIANA | Address on file | | | | | | | |
| LEN KATZ PHOTOGRAPHY, INC | 606 EAST LINCOLN #23 | | | | ROYAL OAK | MI | 48067 | |
| LENA DEBERGER | 38 GLENVIEW LANE | | | | ROCHESTER | NY | 14609 | |
| LENA LAFINE | 423 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| LENA PUBLIC SCHOOL | 304 EAST MAIN STREET | | | | LENA | WI | 54139 | |
| LENA SARGEANT | 3135 SPORTSMAN CLUB RD | | | | BOURBONNAIS | IL | 60914 | |
| LENA WASIK | 535 CROSS CREEK ROAD | | | | AVELLA | PA | 15322 | |
| LENA WHITE | 2420 SCENIC DRIVE | | | | MANHEIM | PA | 17545 | |
| LENARD, NA'JA | Address on file | | | | | | | |
| LENARDS, JILL | Address on file | | | | | | | |
| LENART, KATHERINE | Address on file | | | | | | | |
| LENARTZ, TRACY | Address on file | | | | | | | |
| LENARZ, GEORGE | Address on file | | | | | | | |
| LENAWEE BROADCASTING CO | WLEN FM 103.9 | BOX 687 | | | ADRIAN | MI | 49221 | |
| LENAWEE EMERGENCY AFF HOUSING | CHRIS JONES | 848 HOCH AVE | | | ADRIAN | MI | 49221 | |
| LENAWEE HUMANE SOCIETY | 2530 BENT OAK HIGHWAY | C/O LINDA MCDOUGALL | | | ADRIAN | MI | 48140 | |
| LENAWEE HUMANE SOCIETY | C/O LINDA MCDOUGALL | 2530 BENT OAK HIGHWAY | | | ADRIAN | MI | 49221 | |
| LENAWEE MEDIA GROUP | PO BOX 647 | | | | ADRIAN | MI | 49221 | |
| LENCE, KATHRYN | Address on file | | | | | | | |
| LEN-CO LUMBER CORPORATION | 8075 SHERIDAN DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| LENDA, JENNIFER | Address on file | | | | | | | |
| LENDERINK, TAYLOR | Address on file | | | | | | | |
| LENDERTS, CHRISTINE | Address on file | | | | | | | |
| LENDEY, TENZIN | Address on file | | | | | | | |
| LENDZION, CHERYL | Address on file | | | | | | | |
| LENE TUCKER | 7724 BRAILE | | | | DETROIT | MI | 48228 | |
| LENE, SHARON | Address on file | | | | | | | |
| LENEPE VALLE PRESBYTERIAN CH | BETH JESTER | RT 202 | | | NEW BRITAIN | PA | 18901 | |
| LENER, JOHN | Address on file | | | | | | | |
| LENERTZ, SAGE | Address on file | | | | | | | |
| LENERVILLE, JOSHUA | Address on file | | | | | | | |
| LENERVILLE, ROSE | Address on file | | | | | | | |
| LENEVICH, KYLIE | Address on file | | | | | | | |
| LENGACHER, CONSTANCE | Address on file | | | | | | | |
| LENGSFELD, ELIZABETH | Address on file | | | | | | | |
| LENGYEL, TAMARA | Address on file | | | | | | | |
| LENHARDT, CHENOA | Address on file | | | | | | | |
| LENHART, ABIGAIL | Address on file | | | | | | | |
| LENHART, VIRGINIA | Address on file | | | | | | | |
| LENI STEFFEY | 9 W RIDGE ST | | | | PROSPECT HEIGHTS | IL | 60070 | |
| LENIHAN, JACQUE | Address on file | | | | | | | |
| LENIHAN, OLIVIA | Address on file | | | | | | | |
| LENIUS, NANCY | Address on file | | | | | | | |
| LENKER, BONNIE | Address on file | | | | | | | |
| LENKER, STEPHEN | Address on file | | | | | | | |
| LENKEVICH, JENNIFER | Address on file | | | | | | | |
| LENKIEWICZ, AMANDA | Address on file | | | | | | | |
| LENLING, SAMANTHA | Address on file | | | | | | | |
| LENNEMAN, DALENE | Address on file | | | | | | | |
| LENNEMANN, KAYLA | Address on file | | | | | | | |
| LENNICK, LYNETTE | Address on file | | | | | | | |
| LENNINGTON, ALICIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 942 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LENNON, AMY | Address on file | | | | | | | |
| LENNON, BETTY | Address on file | | | | | | | |
| LENNON, BIANCA | Address on file | | | | | | | |
| LENNON, BRITTNEY | Address on file | | | | | | | |
| LENNON, JANET | Address on file | | | | | | | |
| LENOX INDUSTRIES INC | PO BOX 910549 | | | | DALLAS | TX | 75391-0549 | |
| LENNY'S SHOE REPAIR | SHOE & BOOT SALES | 721 CLINTON STREET | | | LA CROSSE | WI | 54603 | |
| LENO, DORIS | Address on file | | | | | | | |
| LENOIR, DIONA | Address on file | | | | | | | |
| LENOIR, INDIA | Address on file | | | | | | | |
| LENOIR, REGINA | Address on file | | | | | | | |
| LENOIR, RICK | Address on file | | | | | | | |
| LENON, KIM | Address on file | | | | | | | |
| LENORA HUFF | 57 LAUREL RUN ROAD | | | | CAMDEN | WV | 26338 | |
| LENOX BRAND | PO BOX 930551 | | | | ATLANTA | GA | 31193-0551 | |
| LENOX BRANDS | PO BOX 643955 | | | | CINCINNATI | OH | 45264-3955 | |
| LENOX BRANDS | 1414 RADCLIFFE ROAD | | | | BRISTOL | PA | 19007 | |
| LENOX BRANDS | PO BOX 643955 | | | | CINCINNATI | OH | 45264-3955 | |
| LENOX CORP | 1414 RADCLIFFE RD | | | | BRISTOL | PA | 19007 | |
| LENOX CORPORATION | 1414 RADCLIFFE ST | | | | BRISTOL | PA | 19007-5496 | |
| LENOX DUNS # 005967281 | LENOX CHINA | P.O. BOX 102161 | | | ATLANTA | GA | 30368-2161 | |
| LENOX DUNS # 005967281 | LENOX CUSTOMER SUPPORT CENTER | PO BOX 427 TILTON RD | | | POMONA | NJ | 08240 | |
| LENOX GROUP INC | PO BOX 643955 | | | | CINCINNATI | OH | 45264-3955 | |
| LENOX INC | PO BOX 643955 | | | | CINCINNATI | OH | 45264-3955 | |
| LENOX, KEVIN | Address on file | | | | | | | |
| LENOX, KRISTIN | Address on file | | | | | | | |
| LENS GROUP LLC | 2763 MEADOW CHURCH ROAD | SUITE 203 | | | DULUTH | GA | 30097 | |
| LENSBY, MARK | Address on file | | | | | | | |
| LENSKA, OLGA | Address on file | | | | | | | |
| LENT, CONNOR | Address on file | | | | | | | |
| LENT, KIM | Address on file | | | | | | | |
| LENTI, BERNARD | Address on file | | | | | | | |
| LENTNER, NATASHA | Address on file | | | | | | | |
| LENTS, EMILY | Address on file | | | | | | | |
| LENTS, MALLORY | Address on file | | | | | | | |
| LENTSCH, NATHAN | Address on file | | | | | | | |
| LENTZ, BEVERLY | Address on file | | | | | | | |
| LENTZ, DESIREE | Address on file | | | | | | | |
| LENTZ, DONA | Address on file | | | | | | | |
| LENTZ, DONNA | Address on file | | | | | | | |
| LENTZ, LARRY | Address on file | | | | | | | |
| LENTZ, LILITH | Address on file | | | | | | | |
| LENTZ, TESSA | Address on file | | | | | | | |
| LENTZ, TIMOTHY | Address on file | | | | | | | |
| LENZ, CLARISSA | Address on file | | | | | | | |
| LENZ, DAWN | Address on file | | | | | | | |
| LENZ, DEENA | Address on file | | | | | | | |
| LENZ, ELIZABETH | Address on file | | | | | | | |
| LENZ, ERIK | Address on file | | | | | | | |
| LENZ, RAECHEL | Address on file | | | | | | | |
| LENZ, TROY | Address on file | | | | | | | |
| LENZEN, JULIA | Address on file | | | | | | | |
| LENZEN, NANCY | Address on file | | | | | | | |
| LENZI, ISABELLA | Address on file | | | | | | | |
| LENZMEIER, JILL | Address on file | | | | | | | |
| LEO B GRENTZ | 3574 MIMI COURT | | | | YORK | PA | 17402 | |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| LEO D BERNSTEIN & SONS INC | PO BOX 1349 | | | | WILLISTON | VT | 54951-1349 | |
| LEO LATZICK | 15756 MADISON AVE | | | | DOLTON | IL | 60419 | |
| LEO PRAGER INC | 138 WEST 25TH | | | | NEW YORK | NY | 10001 | |
| LEO PRAVIN KUMAR JOHN | BOSCO SAVARIMUTHU | 2211 NORTHPLACE WAY SE | | | SMYMA | GA | 30080 | |
| LEO STITT | 918 INVERNESS RD | | | | LISLE | IL | 60532 | |
| LEO SVALBE | 10846 HASTINGS | | | | WESTCHESTER | IL | 60154 | |
| LEO, KAYLA | Address on file | | | | | | | |
| LEOMBRUNI, GABRIELLE | Address on file | | | | | | | |
| LEON GUTIERREZ, VANESSA | Address on file | | | | | | | |
| LEON MAX INC. | 3100 New York Drive | | | | Pasadena | CA | 91107 | |
| LEON NAVARRO, JOSE | Address on file | | | | | | | |
| LEON QUIGLEY | PO BOX 1455 | | | | TRAVERSE CITY | MI | 49685 | |
| LEON SANCHEZ, ANGELA | Address on file | | | | | | | |
| LEON SANCHEZ, MARIA | Address on file | | | | | | | |
| LEON TRAVANTI | 1425 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| LEON, ANTONIO | Address on file | | | | | | | |
| LEON, ARMANDO | Address on file | | | | | | | |
| LEON, DONNA | Address on file | | | | | | | |
| LEON, FRANCISCO | Address on file | | | | | | | |
| LEON, JOVANNY | Address on file | | | | | | | |
| LEON, LISA | Address on file | | | | | | | |
| LEON, MARICELA | Address on file | | | | | | | |
| LEON, NICHOLAS | Address on file | | | | | | | |
| LEON, PATRICIA | Address on file | | | | | | | |
| LEON, ROSEMARY | Address on file | | | | | | | |
| LEON, STEPHANIE | Address on file | | | | | | | |
| LEONA BARTH | 1000 N LAKE SHORE DRIVE | APT 2203 | | | CHICAGO | IL | 60611 | |
| LEONA D JONES | 2327 LOCUST LANE | | | | HARRISBURG | PA | 17109 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEONA GROSTEFFON | 4334 N 4TH ST | | | | LUNA PIER | MI | 48157 | |
| LEONA MYERS | 499 HOFFMAN DR | | | | HARRISBURG | PA | 17111 | |
| LEONA NOVAK | 1411 AUTUMN LN | | | | CHERRY HILL | NJ | 08003 | |
| LEONA OHM | 1834 N 19TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| LEONA OKRAY | 6470 BRANCHEAU RD | | | | NEWPORT | MI | 48166-9769 | |
| LEONA SAMPSON | 957 WILLOW CT | | | | FAIRBORN | OH | 45324 | |
| LEONARD BORIN | 3810 S MISSION HILLS ROAD | APT # 107 | | | NORTHBROOK | IL | 60062 | |
| LEONARD FLORENCE GROUP | 300 1ST AVENUE 3RD FLOOR | | | | NEEDHAM | MA | 02494 | |
| LEONARD FLORENCE GROUP | W/O/03/10 | 300 1ST AVENUE | | | NEEDHAM | MA | 02494 | |
| LEONARD HRUSKA | 1996 WEST FRANCISCAN WAY | | | | WEST CHICAGO | IL | 60185 | |
| LEONARD MARKS | VACUUM AND SEWING CENTER | 827 N BROADWAY | | | NEW ULM | MN | 56073 | |
| LEONARD SHEPPARD | 120 E HIGH | | | | GLENFORD | OH | 43739 | |
| LEONARD STEARNS | 901 BELMONT RD | | | | BUTLER | PA | 16001 | |
| LEONARD, ANTHONY | Address on file | | | | | | | |
| LEONARD, ASHLEY | Address on file | | | | | | | |
| LEONARD, BONITA | Address on file | | | | | | | |
| LEONARD, CHRISTINA | Address on file | | | | | | | |
| LEONARD, CRYSTAL | Address on file | | | | | | | |
| LEONARD, DANIEL | Address on file | | | | | | | |
| LEONARD, ELLIE | Address on file | | | | | | | |
| LEONARD, FARRAH | Address on file | | | | | | | |
| LEONARD, HALEE | Address on file | | | | | | | |
| LEONARD, JADE | Address on file | | | | | | | |
| LEONARD, JADE | Address on file | | | | | | | |
| LEONARD, JODI | Address on file | | | | | | | |
| LEONARD, KATHLEEN | Address on file | | | | | | | |
| LEONARD, KATIE | Address on file | | | | | | | |
| LEONARD, LISA | Address on file | | | | | | | |
| LEONARD, MARK | Address on file | | | | | | | |
| LEONARD, MARKUS | Address on file | | | | | | | |
| LEONARD, MERILEE | Address on file | | | | | | | |
| LEONARD, PATRICIA | Address on file | | | | | | | |
| LEONARD, SHELBY | Address on file | | | | | | | |
| LEONARD, TAYLOR | Address on file | | | | | | | |
| LEONARD, XAVIER | Address on file | | | | | | | |
| LEONARDI PARTS & SERVICE | 419 RATHBONE AVENUE | | | | AURORA | IL | 60506 | |
| LEONARDO DA VINCI HIGH SCHOOL | 320 PORTER AVENUE | | | | BUFFALO | NY | 14201 | |
| LEONARDS EXPRESS | 360 COUNTY ROAD #8 | | | | FARMINGTON | NY | 14425 | |
| LEONDI, DENEENE | Address on file | | | | | | | |
| LEONE, ANNE | Address on file | | | | | | | |
| LEONE, CORAMA | Address on file | | | | | | | |
| LEONE, EMILY | Address on file | | | | | | | |
| LEONE, MARIA | Address on file | | | | | | | |
| LEONE, VENICI | Address on file | | | | | | | |
| LEONETTE COATES | 1408 PINEWOOD CT | | | | UNIVERSITY PARK | IL | 60466 | |
| LEONETTI, JULI | Address on file | | | | | | | |
| LEONHARD, MOLLY | Address on file | | | | | | | |
| LEONORA ROSE | 3500 MARY LYNN DRIVE | | | | URBANDALE | IA | 50322 | |
| LEONTINE MITCHELL | 410 W HAMPTON AVE | APT 201 | | | MILWAUKEE | WI | 53217 | |
| LEOPARDO COMPANIES INC | 5200 PRAIRIE STONE PARKWAY | | | | HOFFMAN ESTATES | IL | 60192 | |
| LEOPOLD, TRACY | Address on file | | | | | | | |
| LEOS OVERHEAD DOORS INC | 540 PAWLING AVE | | | | TROY | NY | 12180 | |
| LEOTA QUAM | 21835 EMPIRE PL | | | | PIEDMONT | SD | 57769 | |
| LEPAGE PHOTOGRAPHY | 504 E 4TH ST | | | | SUPERIOR | WI | 54880 | |
| LEPAK, HANNA-MARIE | Address on file | | | | | | | |
| LEPAK, JOSH | Address on file | | | | | | | |
| LEPCIN, JEAN | Address on file | | | | | | | |
| LEPEK, CANDICE | Address on file | | | | | | | |
| LEPIEN, MARY | Address on file | | | | | | | |
| LEPINE, JULIE | Address on file | | | | | | | |
| LEPINSKI, CRYSTALSHAY | Address on file | | | | | | | |
| LEPLEY, ALEXANDRA | Address on file | | | | | | | |
| LEPLEY, AMANDA | Address on file | | | | | | | |
| LEPOLE, MIKAYLA | Address on file | | | | | | | |
| LEPORE, JENNIFER | Address on file | | | | | | | |
| LEPOVICH, MATTHEW | Address on file | | | | | | | |
| LEPP, MAUREEN | Address on file | | | | | | | |
| LEPPALA, ANYA | Address on file | | | | | | | |
| LEPPALA, JAMIE | Address on file | | | | | | | |
| LEPPANEN, MICHAEL | Address on file | | | | | | | |
| LEPPARD, JOANN | Address on file | | | | | | | |
| LEPPO CARPET CLEANERS | 1315 SOUTH QUEEN STREET | | | | YORK | PA | 17403 | |
| LEPPO, VICTORIA | Address on file | | | | | | | |
| LEPPO-KESSLER, CARLY | Address on file | | | | | | | |
| LEPRE, MARIAH | Address on file | | | | | | | |
| LEPROWSE, KAYLA | Address on file | | | | | | | |
| LEQUIA, TIFFANY | Address on file | | | | | | | |
| LER, BRADEN | Address on file | | | | | | | |
| LER, CAROL | Address on file | | | | | | | |
| LERAC LIMITED PARTNERSHIP | 4210 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | |
| LERCH, ANDREW | Address on file | | | | | | | |
| LERCH, SETH | Address on file | | | | | | | |
| LERCH, SUSAN | Address on file | | | | | | | |
| LERCH, TIFFANY | Address on file | | | | | | | |
| LERDAHL, BRIANNA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LERNER, BRIANA | Address on file | | | | | | | |
| LERNER, MELISSA | Address on file | | | | | | | |
| LERNER, TRUDE | Address on file | | | | | | | |
| LEROM, ABBY | Address on file | | | | | | | |
| LEROY BIERWIRTH | 5027 BLUEBELL RD | | | | CEDAR FALLS | IA | 50613 | |
| LEROY FISHER | 103 STONE MILL RD | | | | HUMMELSTOWN | PA | 17036 | |
| LEROY J SICKLER | SICKLER GENERAL CONTRACTING L | 1023 21 1/2 RD | | | GRAND JUNCTION | CO | 81505 | |
| LEROY TANNEHILL | 306 STRATFORD PLACE | UNIT 23 | | | BLOOMINGDALE | IL | 60108 | |
| LEROY, EMILY | Address on file | | | | | | | |
| LEROY, MICHAEL | Address on file | | | | | | | |
| LERRO, BARBARA | Address on file | | | | | | | |
| LERRO, ROBIN | Address on file | | | | | | | |
| LES CHAUSSURES REGENCE | 655 DE L'ARGON | | | | CHARLESBOURG | QC | G2N 2G7 | |
| LES CHAUSSURES REGENCE | W/O/12/07 | 655 DE L'ARGON | | | CHARLESBOURG | QC | G2N 2G7 | |
| LES MEUBLES POITRAS (2002) INC | 81 ONULPHE-PELTIER | | | | L'EPIPHANIE | QC | J5X 3W9 | |
| LES TURNER AMYOTROPHIC LATERAL | 5550 W Touhy Avenue | Suite 302 | | | Skokie | IL | 60077-3254 | |
| LES TURNER AMYOTROPHIC LATERAL | 564 CHEYENNE TRAIL | | | | CAROL STREAM | IL | 60188 | |
| LESA KYPUROS | 275 QUAIL DR | | | | BEECHER | IL | 60401 | |
| LESA L KAISER | 33181 VALLEY VIEW DR | | | | WILDWOOD | IL | 60030 | |
| LESA STAKENAS | FASHIONABLE WINDOWS | 1134 LOYOLA DR | | | LIBERTYVILLE | IL | 60048 | |
| LESAGE, DEBORAH | Address on file | | | | | | | |
| LESCALLETT, RACHELLE | Address on file | | | | | | | |
| LESCH, HEATHER | Address on file | | | | | | | |
| LESCH, NANCY | Address on file | | | | | | | |
| LESCHACO INC. | PO BOX 510892 | | | | PHILADELPHIA | PA | 19175 | |
| LESELY, ANNETTE | Address on file | | | | | | | |
| LESGOLD, LINDA | Address on file | | | | | | | |
| LESHER, ANN | Address on file | | | | | | | |
| LESHKO, SHERI | Address on file | | | | | | | |
| LESHNER CORP | 229 ASHLEY COURT | | | | OSWEGA | IL | 60543 | |
| LESHNER CORP | LOCATION 206 | | | | CINCINNATI | OH | 45263 | |
| LESKE, JAMIE | Address on file | | | | | | | |
| LESKE, MADESON | Address on file | | | | | | | |
| LESKE, RICHARD | Address on file | | | | | | | |
| LESKIE, SOPHIA | Address on file | | | | | | | |
| LESKO FINANCIAL SERVICES INC | 53 CHENANGO ST | CENTRE PLAZE 2ND FLOOR | | | VESTAL | NY | 13901 | |
| LESKO, ANDREW | Address on file | | | | | | | |
| LESKO, KATHERINE | Address on file | | | | | | | |
| LESKOVAR, VICKY | Address on file | | | | | | | |
| LESKOVEC, FRANCES | Address on file | | | | | | | |
| LESLEE PUFFER LLC | 203 DOVER ST. | | | | PRINCETON | WI | 54968 | |
| LESLEE PUFFER LLC | 589 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | |
| LESLEY CHOVAN | 2115 DAISY COURT | | | | TEMPERANCE | MI | 48182 | |
| LESLEY CLARK | 19308 L STREET | | | | OMAHA | NE | 68135 | |
| LESLEY FORBUSH | 410 W HENDERSON AVE | | | | INDIANOLA | IA | 50125 | |
| LESLEY KEESLER | 219 COLESVILLE RD | | | | BINGHAMTON | NY | 13904 | |
| LESLEY KLEIN | 219 COLESVILLE RD | | | | BRINGHAMTON | NY | 13904 | |
| LESLEY M GUYTON | GUYTON LAW OFFICE | BAKE CRT STE 240 821 RAYMOND A | | | ST PAUL | MN | 55114 | |
| LESLEY, ABRIANNA | Address on file | | | | | | | |
| LESLEY, PAMELA | Address on file | | | | | | | |
| LESLIE AUGUSTUS | 6231 BIRKDALE BEND | | | | PADUCAH | KY | 42001 | |
| LESLIE B SOKALSKY | 3607 CWAYNE AVENUE | | | | MECHANICSBURG | PA | 17050 | |
| LESLIE BAKER | BON TON STS INC | 469 7TH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| LESLIE BOYER | 277 CONGRESS HILL RD | | | | FRANKLIN | PA | 16323 | |
| LESLIE BUCHANAN | 522 WATERSIDE CIRCLE | | | | LEBANON | PA | 17042 | |
| LESLIE BUTTERS | 2340 CLARK ST | | | | STEVENS POINT | WI | 54481 | |
| LESLIE CASTELLANOS | 2511 JOE ADLER DRIVE | | | | PLAINFIELD | IL | 60586 | |
| LESLIE DAY | 299 PURCELL DR | | | | XENIA | OH | 45385 | |
| LESLIE DOHM | 3206 BROOK VIEW DRIVE | | | | DES MOINES | IA | 50317 | |
| LESLIE FAFARD | NORTH 7881 PLEASANT LAKE ROAD | | | | EAST TROY | WI | 53120 | |
| LESLIE FERGUSON | 5243 SAUM STREET | | | | FAIRBORN | OH | 45342 | |
| LESLIE GAMBRELL | 2188 OLD VIENNA DR | | | | DAYTON | OH | 45459 | |
| LESLIE GAST | 936 MEMORIAL DR | | | | STURGEON BAY | WI | 54235 | |
| LESLIE GREENE-NOVINGER | 1524 GREENLAKE DRIVE | | | | AURORA | IL | 60502 | |
| LESLIE HARLAND | 1208 W WILLOW LN | | | | PEORIA | IL | 61614 | |
| LESLIE HIETALA | 2010 LOGAN AVE | | | | SUPERIOR | WI | 54880 | |
| LESLIE K LYNCH | 3592 WILDWOOD DR | | | | PORT CLINTON | OH | 43452 | |
| LESLIE KENNEDY | 2709 APOLLO CIRCLE | | | | OLYMPIA FIELDS | IL | 60461 | |
| LESLIE NEWTON | 473 EDWARD DR | | | | GREEN BAY | WI | 54302 | |
| LESLIE RAEGAN WAMPLER | 412 W HORIZON DR | | | | MUNCIE | IN | 47303 | |
| LESLIE RYAN | 3585 S CHURCH ST | | | | WHITEHALL | PA | 18052 | |
| LESLIE SEARS | 2021 FAUNCE ST | | | | PHILADELPHIA | PA | 19152 | |
| LESLIE STRATTON | 4315 TRAILS END DRIVE | | | | DAYTON | OH | 45429 | |
| LESLIE STRAUSS | 4113 ROOSEVELT BLVD | APT D | | | MIDDLETOWN | OH | 45044 | |
| LESLIE TENNIE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LESLIE WILLIAMS | 3009 TURNBERRY LANE | | | | MONTGOMERY | IL | 60538 | |
| LESLIE WINEBURG | C/O BERNARD'S | 107-111 MAIN ST | | | CORTLAND | NY | 13045 | |
| LESLIE WITT | 909 RUDDIMAN DR | | | | NORTH MADISON | MI | 49445 | |
| LESLIE, BLADE | Address on file | | | | | | | |
| LESLIE, CHASSIDY | Address on file | | | | | | | |
| LESLIE, DEBORAH | Address on file | | | | | | | |
| LESLIE, DENNIS | Address on file | | | | | | | |
| LESLIE, ISHMAN | Address on file | | | | | | | |
| LESLIE, MOLLY | Address on file | | | | | | | |
| LESLIE, NATHANIEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LESMEISTER, MELISSA | Address on file | | | | | | | |
| LESNIAK, TERESA | Address on file | | | | | | | |
| LESNICH, CHRISTINE | Address on file | | | | | | | |
| LESNIEWSKI, BENJAMIN | Address on file | | | | | | | |
| LESNIEWSKI, JENNIFER | Address on file | | | | | | | |
| LESNIEWSKI, KAYLA | Address on file | | | | | | | |
| LESNIEWSKI, PATRICIA | Address on file | | | | | | | |
| LESNOCK, DOROTHY | Address on file | | | | | | | |
| LESNY, ELIZABETH | Address on file | | | | | | | |
| LESONES, LISA | Address on file | | | | | | | |
| LESPERANCE, HEIDI | Address on file | | | | | | | |
| LESPWA INTERNATIONAL, A HAITI | W6334 BURKSHIRE LANE | | | | PLYMOUTH | WI | 53073 | |
| LESPWA INTL,A HAITI MISSION | W6334 BURKSHIRE LN. | | | | PLYMOUTH | WI | 53073 | |
| LESSARD, THERESA | Address on file | | | | | | | |
| LESSMAN, KASSIDY | Address on file | | | | | | | |
| LESSO, HEATHER | Address on file | | | | | | | |
| LESSOR, JESSICA | Address on file | | | | | | | |
| LESSOR, NICOLE | Address on file | | | | | | | |
| LESSOR, SHYANNE | Address on file | | | | | | | |
| LESSWING, NANCY | Address on file | | | | | | | |
| LESTER ELECTRICAL | 625 W A STREET | | | | LINCOLN | NE | 68522-1794 | |
| LESTER SMITH | 2613 FORESTVILLE DR | | | | GREEN BAY | WI | 54304 | |
| LESTER, CAMILLE | Address on file | | | | | | | |
| LESTER, DEBRA | Address on file | | | | | | | |
| LESTER, JUDY | Address on file | | | | | | | |
| LESTER, REBECCA | Address on file | | | | | | | |
| LESTER, ROBERTA | Address on file | | | | | | | |
| LESTER, VANESSA | Address on file | | | | | | | |
| LESTER, YAHTESHA | Address on file | | | | | | | |
| LESUIT | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| LESUIT | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| LESUIT WOMEN** | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| LESUIT WOMEN** | JONES APPAREL GROUP | PO BOX 8500-1306 | | | USE PAY# 34482 | PA | 19178-1306 | |
| LESUIT** | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| LESUIT** | JONES APPAREL GROUP | PO BOX 8500-1306 | | | USE PAY # 34482 | PA | 19178 | |
| LESURE, DARIAN | Address on file | | | | | | | |
| LETARTE, JENNINE | Address on file | | | | | | | |
| LETASKY, KYLIE | Address on file | | | | | | | |
| LETHCOE, SETH | Address on file | | | | | | | |
| LETHCOE, TIFFANY | Address on file | | | | | | | |
| LETHERBY, BRANDI | Address on file | | | | | | | |
| LETI LCS STUDIO SAGL | VIA VOLTA 2 | | | | CHIASSO | | 6830 | |
| LETITIA RAMEY | 4772 ST RT 49 | | | | GREENVILLE | OH | 45331 | |
| LETIZIA SCALICI | 656 PEARSON DR | APT: 601 | | | DES PLAINES | IL | 60016 | |
| LETIZIA, LISA | Address on file | | | | | | | |
| LETKEWICZ, DOROTHY | Address on file | | | | | | | |
| LETOURNEAU, HAILEY | Address on file | | | | | | | |
| LETOURNEAU, LAUREN | Address on file | | | | | | | |
| LETOURNEAU, MARK | Address on file | | | | | | | |
| LETOURNEAU, PHOEBE | Address on file | | | | | | | |
| LETOURNEAU, SHENELLE | Address on file | | | | | | | |
| LETRICE DANIELLE FOXX | FNIQUE MODELING & TALENT | 4404 STONECASTLE DRIVE #1411 | | | BEAVERCREEK | OH | 45440 | |
| LET'S LEARN CHILDREN'S ACADEMY | 4513 CLONARD PLACE | C/O NIKITA MCCRACKLIN | | | MATTESON | IL | 60443 | |
| LET'S LEARN CHILDREN'S ACADEMY | 4513 CLONARD PL | | | | MATTESON | IL | 60443 | |
| LETSO, MARLENE | Address on file | | | | | | | |
| LETSON, CANDY | Address on file | | | | | | | |
| LETSON, MICHONE | Address on file | | | | | | | |
| LETT, CHAD | Address on file | | | | | | | |
| LETT, MELODY | Address on file | | | | | | | |
| LETT, NAILAH | Address on file | | | | | | | |
| LETT, NICOLE | Address on file | | | | | | | |
| LETTER CARRIERS AUXILIARY | 636 EAST JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| LETTER2WORD | 1515 E KIMBERLY RD | | | | DAVENPORT | IA | 52807 | |
| LETTERHEAD PRESS, INC. | 16800 W RYERSON ROAD | | | | NEW BERLIN | WI | 53151 | |
| LETTICH, ANTHONY | Address on file | | | | | | | |
| LETTIE CUNETTO | 1830 RIDGEVIEW CIRCLE DR | | | | MANCHESTER | MO | 63021 | |
| LETTS CHAPTER T OF TTT | 412 LONGHURST LANE | C/O BETTY HOUSEMAN | | | MUSCATINE | IA | 52761 | |
| LETTS CHAPTER T OF TTT | 2458 CRANSTON RD | | | | LETTS | IA | 52754 | |
| LETTS, KAITLIN | Address on file | | | | | | | |
| LETTY LINDLEY | 1110 HARMS AVE | | | | LIBERTYVILLE | IL | 60048 | |
| LEUKEMIA & LYMPHOMA | SOCIETY | 4125 N 124TH ST UNIT A | | | BROOKFIELD | WI | 53005 | |
| LEUKEMIA & LYMPHOMA OF WSTRN N | ATTN: LUANNE | 4053 MAPLE RD SUITE 110 | | | AMHERST | NY | 14226 | |
| LEUKEMIA & LYMPHOMA SOC BETHLE | 3 International Drive | Suite 200 | | | Rye Brook | NY | 10573 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 2300 WALL ST SUITE H | | | | CINCINNATI | OH | 45212 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 77 W PORT PLAZA STE 101 | | | | ST LOUIS | MO | 63146-3111 | |
| LEUKEMIA & LYMPHOMA SOCIETY | VICKI JOHNSON RE: KIM REIGLE | HARBORVIEW HOUSE #1 210 W 6TH | | | ERIE | PA | 16507 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 2700 WESTOWN PKWY | SUITE 260 | | | WEST DES MOINES | IA | 50266 | |
| LEUKEMIA & LYMPHOMA SOC ALLENT | 11887 PRESTWICK RD | | | | BELVIDERE | IL | 61008 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | 8441 WAYZATA BLVD SUITE #340 | | | | GOLDEN VALLEY | MN | 55426 | |
| LEUKEMIA RESEARCH FOUNDATION | MARION KARNOW | 9242 GROSS POINT RD #112 | | | SKOKIE | IL | 60077 | |
| LEUKEMIA RESEARCH FOUNDATION-G | MARION KARNOW | 9242 GROSS POINT RD, #112 | | | SKOKIE | IL | 60077 | |
| LEUKEMIA RESEARCH FOUNDATION-G | 9242 GROSS POINT RD. | APT. # 112 | | | SKOKIE | IL | 60077 | |
| LEUKEMIA& LYMPHOMA SOCIETY | 200 S. EXECUTIVE DR. STE. 203 | | | | BROOKFIELD | WI | 53005 | |
| LEULIETTE, MARY | Address on file | | | | | | | |
| LEUNAMMACHACK, KEOMANY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEUPELT, BRENDA | Address on file | | | | | | | |
| LEUSCHEN, DILLON | Address on file | | | | | | | |
| LEUSCHNER, EDWARD | Address on file | | | | | | | |
| LEUTELE, FLORENCE | Address on file | | | | | | | |
| LEUTHOLD, BRADLEY | Address on file | | | | | | | |
| LEUTY, TRACY | Address on file | | | | | | | |
| LEVACK-FARRER, MARY | Address on file | | | | | | | |
| LEVAD, ATHENA | Address on file | | | | | | | |
| LEVAN, DANIEL | Address on file | | | | | | | |
| LEVANDOSKI, AMANDA | Address on file | | | | | | | |
| LEVANDOWSKI, HENRY | Address on file | | | | | | | |
| LEVANDOWSKI, JORDAN | Address on file | | | | | | | |
| LEVANDUSKI, NICOLE | Address on file | | | | | | | |
| LEVANT WESLEYAN CH YTH GRP | PAM ECKENDARF | 1670 LINDQUIST DR | | | FALCONER | NY | 14733 | |
| LEVANTE USA INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVANTE USA INC | PO BOX 190239 | | | | BROOKLYN | NY | 11219 | |
| LEVASSEUR, KATHLEEN | Address on file | | | | | | | |
| LEVEL 10 LLC | PO BOX 88496 | | | | CHICAGO | IL | 60680-1496 | |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS | North American Headquarters Level 3 Communications | Inc. 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| LEVEL10 | 2495 Pembroke Ave. | | | | Hoffman Estates | II | 60169 | |
| LEVELLS, ASHLEY | Address on file | | | | | | | |
| LEVELS OF DISCOVERY LLC | 775 SUMMIT DRIVE | | | | DEERFIELD | IL | 60015 | |
| LEVELWEAR/OH MA | 388 CARLAW AVENUE SUITE 202 | | | | TORONTO | ON | M4M 2T4 | |
| LEVENE J SITES | 3042 E POSSUM RD | | | | SPRINGFIELD | OH | 45502 | |
| LEVENHAGEN, AMBER | Address on file | | | | | | | |
| LEVENSON, MARC | Address on file | | | | | | | |
| LEVERENZ, JENNIFER | Address on file | | | | | | | |
| LEVERENZ, LOUISE | Address on file | | | | | | | |
| LEVERICH, GAIL | Address on file | | | | | | | |
| LEVERING, SARAH | Address on file | | | | | | | |
| LEVERTON, JENNIFER | Address on file | | | | | | | |
| LEVERTON, ROSEL | Address on file | | | | | | | |
| LEVESQUE, ASHLEY | Address on file | | | | | | | |
| LEVETT, ANN | Address on file | | | | | | | |
| LEVI LUCKENBAUGH | 1340 DAYTON-YELLOW STRINGS RD | | | | FAIRBORN | OH | 45324 | |
| LEVI STRAUSS | ATTN: ARLENE BUTCHKO | PO BOX 100883 | | | ATLANTA | GA | 30384 | |
| LEVI STRAUSS | ATTN: ARLENE BUTCHKO | 1155 BATTERY STREET | | | SAN FRANCISCO | CA | 94111 | |
| LEVI STRAUSS | BANK OF AMERICA | PO BOX 100883 | | | ATLANTA | GA | 30384-0883 | |
| LEVI STRAUSS | 1155 BATTERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| LEVI STRAUSS | 3125 CHAD DRIVE | | | | EUGENE | OR | 97408 | |
| LEVI STRAUSS | 3125 CHAD DRIVEET | | | | EUGENE | OR | 97408 | |
| LEVI STRAUSS & CO/ DOCKERS | PO BOX 100883 | | | | ATLANTA | GA | 30384 | |
| LEVI STRAUSS ADVERTISING | LEVI STRAUSS ADVERTISING | P.O. BOX 957730 | | | ST. LOUIS | MO | 63195-7730 | |
| LEVI STRAUSS ADVERTISING | PO BOX 957730 | | | | ST LOUIS | MO | 63195-7730 | |
| LEVI WIEDERSTEIN | 47 N CONLEY LANE | | | | ETTERS | PA | 17319 | |
| LEVI, ISAIAH | Address on file | | | | | | | |
| LEVI, RACHEL | Address on file | | | | | | | |
| LEVI, RAY & SHOUP, INC | 2401 W. Monroe St. | | | | Springfield | IL | 62704 | |
| LEVI, RAY & SHOUP, INC. (LRS) | 2401 West Monroe Street | | | | Springfield | IL | 62704 | |
| LEVI, TAMERRA | Address on file | | | | | | | |
| LEVIN, DARRIN | Address on file | | | | | | | |
| LEVIN, MELISSA | Address on file | | | | | | | |
| LEVIN, VICKI | Address on file | | | | | | | |
| LEVINE, ABBY | Address on file | | | | | | | |
| LEVINE, DARRIN | Address on file | | | | | | | |
| LEVINE, JOHN | Address on file | | | | | | | |
| LEVINE, RACHEL | Address on file | | | | | | | |
| LEVINGSTON, KENNETH | Address on file | | | | | | | |
| LEVIS OUTERWEAR/ G III APPAREL | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| LEVIS, DOUGLAS | Address on file | | | | | | | |
| LEVIS, TRACY | Address on file | | | | | | | |
| LEVITON, TAYLORE | Address on file | | | | | | | |
| LEVITT, CHRISTINE | Address on file | | | | | | | |
| LEVONTE SEALS | 4064 PULASKI | | | | CHICAGO | IL | 60803 | |
| LEVOSIA ENTERTAINMENT LLC | PO BOX 1034 | | | | FRANKLIN | TN | 37065-1034 | |
| LEVOY, CHRISTINA | Address on file | | | | | | | |
| LEVY GROUP | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/ BUFFALO | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/ BUFFALO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/ BUFFALO | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/ BUFFALO MENS | 1333 BROADWAY, 9TH FL | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/ESPRIT | 512 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/HALIFAX | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/HALIFAX | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/HALIFAX | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/HALIFAX WOMENS | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/HALIFAX WOMENS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/HALIFAX WOMENS | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/LOVE & COMBAT | 1333 BROADWAY 9TH FL | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/LOVE & COMBAT | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/LOVE & COMBAT | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/NAUTICA | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEVY GROUP/NAUTICA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/NAUTICA | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/NAUTICA SWIM | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/NAUTICA SWIM | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/NAUTICA TAILORED | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/NEW BALANCE | 512 7TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/T TAHARI | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/T TAHARI | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/T TAHARI | 1333 BROADWAY, 9TH FLR. | | | | NEW YORK | NY | 10018 | |
| LEVY GROUP/VERA WANG | 1333 Broadway | 9th Floor | | | New York | NY | 10018 | |
| LEVY GROUP/VERA WANG | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LEVY GROUP/VERA WANG | 1333 BROADWAY, 9TH FLR | | | | NEW YORK | NY | 10018 | |
| LEVY HOME ENTERTAINMENT | LEVY HOME ENTERTAINMENT | 4201 RAYMOND DR | | | HILLSIDE | IL | 60162 | |
| LEVY HOME ENTERTAINMENT | PO BOX 95688 | | | | CHICAGO | IL | 60694 | |
| LEVY RESTAURANTS | HARLEY-DAVIDSON MUSEUM | 500 WEST CANAL ST | | | MILWAUKEE | WI | 53203 | |
| LEVY RESTAURANTS- M.K. LINARI | WISCONSIN CENTER DISTRICTS | 400 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LEVY SECURITY CONSULTANTS | 6070 EAGLEWAY | | | | CHICAGO | IL | 60678-1607 | |
| LEVY SECURITY CORP | 8750 WEST BRYN MAWR AVE | SUITE 1000 | | | CHICAGO | IL | 60631-3655 | |
| LEVY, ALEXANDRIA | Address on file | | | | | | | |
| LEVY, ARTHUR | Address on file | | | | | | | |
| LEVY, ARYAHNA | Address on file | | | | | | | |
| LEVY, DONNELL | Address on file | | | | | | | |
| LEVY, LEAIRE | Address on file | | | | | | | |
| LEVY, LISA | Address on file | | | | | | | |
| LEVY, RAYCHELLE | Address on file | | | | | | | |
| LEVY, RIAH | Address on file | | | | | | | |
| LEVY, VOUNDA | Address on file | | | | | | | |
| LEVY, ZONIA | Address on file | | | | | | | |
| LEVY-HENDERSON, TYWAN | Address on file | | | | | | | |
| LEW JONES | 117 APPLEWOOD DR | | | | CHILLICOTHE | OH | 45601 | |
| LEWALLEN, ALICE | Address on file | | | | | | | |
| LEWALLEN, STEPHANIE | Address on file | | | | | | | |
| LEWANDOWSKI, ABIGAIL | Address on file | | | | | | | |
| LEWANDOWSKI, ALEXANDRA | Address on file | | | | | | | |
| LEWANDOWSKI, CASSANDRA | Address on file | | | | | | | |
| LEWANDOWSKI, LAWRENCE | Address on file | | | | | | | |
| LEWANDOWSKI, MONI | Address on file | | | | | | | |
| LEWANDOWSKI, PAULA | Address on file | | | | | | | |
| LEWANDOWSKI, SUSAN | Address on file | | | | | | | |
| LEWANDOWSKI, THERESE | Address on file | | | | | | | |
| LEWELLEN, MICHAEL | Address on file | | | | | | | |
| LEWERENZ, KELLY | Address on file | | | | | | | |
| LEWICKI, DOMINICKA | Address on file | | | | | | | |
| LEWIN, CAITLYN | Address on file | | | | | | | |
| LEWIS & CLARK SR.CLASS | P.O. BOX 127 | | | | MAKOTI | ND | 58756 | |
| LEWIS CORPORATION | 15136 WEST HUNZIKER ROAD | | | | POCATELLO | ID | 83202 | |
| LEWIS CORPORATION | 15136 West Hunziker | | | | Pocatello | ID | 83202 | |
| LEWIS CRENSHAW | 43B0 KELLEY RD | | | | KEVIL | KY | 42053 | |
| LEWIS ENVIRONMENTAL | PO BOX 639 | | | | ROYERSFORD | PA | 19468 | |
| LEWIS ENVIRONMENTAL, INC. | 155 Railroad Plaza PO Box 639 | | | | Royersford | PA | 19468 | |
| LEWIS FAVORS | 850 WILLOW DR | | | | CHICAGIO HEIGHTS | IL | 60411 | |
| LEWIS HOESSLI | 1396 SURREY RD | | | | VANDALIA | OH | 45377 | |
| LEWIS MORRIS | 57 CORLEAR ST | | | | WILKES BARRE | PA | 18702 | |
| LEWIS WARLICK | 406 CHERRY STREET | | | | ELKHART | IN | 46514 | |
| LEWIS, ABIGAIL | Address on file | | | | | | | |
| LEWIS, ADAM | Address on file | | | | | | | |
| LEWIS, AKIA | Address on file | | | | | | | |
| LEWIS, ALEXIS | Address on file | | | | | | | |
| LEWIS, ALISON | Address on file | | | | | | | |
| LEWIS, ALLYSON | Address on file | | | | | | | |
| LEWIS, ALYNDA | Address on file | | | | | | | |
| LEWIS, ALYSSA | Address on file | | | | | | | |
| LEWIS, AMANDA | Address on file | | | | | | | |
| LEWIS, AMANDA | Address on file | | | | | | | |
| LEWIS, AMINAH | Address on file | | | | | | | |
| LEWIS, ANDREA | Address on file | | | | | | | |
| LEWIS, ANITA | Address on file | | | | | | | |
| LEWIS, ASHLEY | Address on file | | | | | | | |
| LEWIS, ASHLEY | Address on file | | | | | | | |
| LEWIS, ASHLEY | Address on file | | | | | | | |
| LEWIS, AUDREANA | Address on file | | | | | | | |
| LEWIS, AYRIAL | Address on file | | | | | | | |
| LEWIS, BLAKE | Address on file | | | | | | | |
| LEWIS, BREILLE | Address on file | | | | | | | |
| LEWIS, BRIEANNA | Address on file | | | | | | | |
| LEWIS, BRITTNI | Address on file | | | | | | | |
| LEWIS, CADY | Address on file | | | | | | | |
| LEWIS, CARLA | Address on file | | | | | | | |
| LEWIS, CARLINE | Address on file | | | | | | | |
| LEWIS, CASSIE | Address on file | | | | | | | |
| LEWIS, CHANTE | Address on file | | | | | | | |
| LEWIS, CHARITY | Address on file | | | | | | | |
| LEWIS, CHEYENNE | Address on file | | | | | | | |
| LEWIS, CHRISTINA | Address on file | | | | | | | |
| LEWIS, CHRISTOPHER | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEWIS, CHRISTOPHER | Address on file | | | | | | | |
| LEWIS, CONCHITA | Address on file | | | | | | | |
| LEWIS, COREY | Address on file | | | | | | | |
| LEWIS, COURTNEY | Address on file | | | | | | | |
| LEWIS, CULVER | Address on file | | | | | | | |
| LEWIS, CURTIS | Address on file | | | | | | | |
| LEWIS, CURTIS | Address on file | | | | | | | |
| LEWIS, DAMON | Address on file | | | | | | | |
| LEWIS, DANIEL | Address on file | | | | | | | |
| LEWIS, DANITA | Address on file | | | | | | | |
| LEWIS, DEBORAH | Address on file | | | | | | | |
| LEWIS, DEBORAH | Address on file | | | | | | | |
| LEWIS, DEBORAH | Address on file | | | | | | | |
| LEWIS, DELAINE | Address on file | | | | | | | |
| LEWIS, DERYN | Address on file | | | | | | | |
| LEWIS, DESTINY | Address on file | | | | | | | |
| LEWIS, DONALD | Address on file | | | | | | | |
| LEWIS, DRUCILLA | Address on file | | | | | | | |
| LEWIS, ELAINE | Address on file | | | | | | | |
| LEWIS, ELEANOR | Address on file | | | | | | | |
| LEWIS, EMILY | Address on file | | | | | | | |
| LEWIS, EMMA | Address on file | | | | | | | |
| LEWIS, FAYE | Address on file | | | | | | | |
| LEWIS, FELICIA | Address on file | | | | | | | |
| LEWIS, GABRIELLA | Address on file | | | | | | | |
| LEWIS, GARNETT | Address on file | | | | | | | |
| LEWIS, GERALDINE | Address on file | | | | | | | |
| LEWIS, GIANESHA | Address on file | | | | | | | |
| LEWIS, GISELE | Address on file | | | | | | | |
| LEWIS, GLENDA | Address on file | | | | | | | |
| LEWIS, GREGORY | Address on file | | | | | | | |
| LEWIS, HEATHER | Address on file | | | | | | | |
| LEWIS, HEIDI | Address on file | | | | | | | |
| LEWIS, HOLLY | Address on file | | | | | | | |
| LEWIS, HOPE | Address on file | | | | | | | |
| LEWIS, IMANII | Address on file | | | | | | | |
| LEWIS, JAKE | Address on file | | | | | | | |
| LEWIS, JALA | Address on file | | | | | | | |
| LEWIS, JASMINE | Address on file | | | | | | | |
| LEWIS, JEFFREY | Address on file | | | | | | | |
| LEWIS, JESSICA | Address on file | | | | | | | |
| LEWIS, JESSICA | Address on file | | | | | | | |
| LEWIS, JOANN | Address on file | | | | | | | |
| LEWIS, JORDAN | Address on file | | | | | | | |
| LEWIS, JOSELLE | Address on file | | | | | | | |
| LEWIS, JOSHUA | Address on file | | | | | | | |
| LEWIS, JULIA | Address on file | | | | | | | |
| LEWIS, JULIE | Address on file | | | | | | | |
| LEWIS, JUSTIN | Address on file | | | | | | | |
| LEWIS, JUSTIN | Address on file | | | | | | | |
| LEWIS, KAITLIN | Address on file | | | | | | | |
| LEWIS, KANIYAH | Address on file | | | | | | | |
| LEWIS, KARI | Address on file | | | | | | | |
| LEWIS, KARLA | Address on file | | | | | | | |
| LEWIS, KATHRYN | Address on file | | | | | | | |
| LEWIS, KATIRA | Address on file | | | | | | | |
| LEWIS, KAYLA | Address on file | | | | | | | |
| LEWIS, KEITH | Address on file | | | | | | | |
| LEWIS, KENETHIA | Address on file | | | | | | | |
| LEWIS, KENYETTA | Address on file | | | | | | | |
| LEWIS, KEYDRA | Address on file | | | | | | | |
| LEWIS, KEYSHAUWN | Address on file | | | | | | | |
| LEWIS, KIAH | Address on file | | | | | | | |
| LEWIS, KIM | Address on file | | | | | | | |
| LEWIS, KIMBERLY | Address on file | | | | | | | |
| LEWIS, KIONNA | Address on file | | | | | | | |
| LEWIS, KITANA | Address on file | | | | | | | |
| LEWIS, KRISTIN | Address on file | | | | | | | |
| LEWIS, LABRIA | Address on file | | | | | | | |
| LEWIS, LAMIA | Address on file | | | | | | | |
| LEWIS, LANGSTON | Address on file | | | | | | | |
| LEWIS, LAQUETTA | Address on file | | | | | | | |
| LEWIS, LARA | Address on file | | | | | | | |
| LEWIS, LOGAN | Address on file | | | | | | | |
| LEWIS, MAEGEN | Address on file | | | | | | | |
| LEWIS, MAGGIE | Address on file | | | | | | | |
| LEWIS, MAGGIE | Address on file | | | | | | | |
| LEWIS, MARCUS | Address on file | | | | | | | |
| LEWIS, MARGARET | Address on file | | | | | | | |
| LEWIS, MARIA | Address on file | | | | | | | |
| LEWIS, MARIE | Address on file | | | | | | | |
| LEWIS, MARILYN | Address on file | | | | | | | |
| LEWIS, MARSHALL | Address on file | | | | | | | |
| LEWIS, MARTINA | Address on file | | | | | | | |
| LEWIS, MAXWELL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEWIS, MONICA | Address on file | | | | | | | |
| LEWIS, MONICA | Address on file | | | | | | | |
| LEWIS, NAJLA | Address on file | | | | | | | |
| LEWIS, NANCY | Address on file | | | | | | | |
| LEWIS, NATHAN | Address on file | | | | | | | |
| LEWIS, NICOE | Address on file | | | | | | | |
| LEWIS, NYA | Address on file | | | | | | | |
| LEWIS, PAIGE | Address on file | | | | | | | |
| LEWIS, PARIS | Address on file | | | | | | | |
| LEWIS, REBECCA | Address on file | | | | | | | |
| LEWIS, RENEE | Address on file | | | | | | | |
| LEWIS, ROBERT | Address on file | | | | | | | |
| LEWIS, ROGER | Address on file | | | | | | | |
| LEWIS, ROMAIN | Address on file | | | | | | | |
| LEWIS, ROSCHONE | Address on file | | | | | | | |
| LEWIS, RYAN | Address on file | | | | | | | |
| LEWIS, SAMANTHA | Address on file | | | | | | | |
| LEWIS, SEBRINA | Address on file | | | | | | | |
| LEWIS, SHALAUNE | Address on file | | | | | | | |
| LEWIS, SHARI | Address on file | | | | | | | |
| LEWIS, SHAWNIKA | Address on file | | | | | | | |
| LEWIS, SHEA | Address on file | | | | | | | |
| LEWIS, SIERRA | Address on file | | | | | | | |
| LEWIS, STACEY | Address on file | | | | | | | |
| LEWIS, STEPHANIE | Address on file | | | | | | | |
| LEWIS, STEPHANIE | Address on file | | | | | | | |
| LEWIS, SYDNEY | Address on file | | | | | | | |
| LEWIS, TAMEKA | Address on file | | | | | | | |
| LEWIS, TAMIA | Address on file | | | | | | | |
| LEWIS, TAYLOR | Address on file | | | | | | | |
| LEWIS, TAYLOR | Address on file | | | | | | | |
| LEWIS, TERRENCE | Address on file | | | | | | | |
| LEWIS, TOMMIKA | Address on file | | | | | | | |
| LEWIS, TOTIYONNA | Address on file | | | | | | | |
| LEWIS, VENICE | Address on file | | | | | | | |
| LEWIS, WILLIAM | Address on file | | | | | | | |
| LEWIS, ZACHARY | Address on file | | | | | | | |
| LEWIS,MARILYN | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| LEWIS-GRILL, STACIE | Address on file | | | | | | | |
| LEWIS-HAMEL, JACOB | Address on file | | | | | | | |
| LEWIS-JONES, MYA | Address on file | | | | | | | |
| LEWISON, MARY | Address on file | | | | | | | |
| LEWIS-PEAVEY, ELOISE | Address on file | | | | | | | |
| LEWISTON-ALTURA HIGH SCHOOL | 18014 HIGHWAY 248 | | | | ALTURA | MN | 55910 | |
| LEWISTON-ALTURA HIGH SCHOOL | ATTN: WASHINGTON DC TRIP | 100 COUNTY RD 25 | | | LEWISTON | MN | 55952 | |
| LEWISTOWN HIGH SCHOOL SOCCER | DAWN HUNTER | 528 S WAYNE ST | | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN INTERMEDIATE SCHOOL | 212 GREEN AVE. | | | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN MEALS ON WHEELS | MARJORIE CALDWELL | 143 CALDWELL HILL | | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN PAPER CO | 335 W FREEDOM AVE | | | | BURNHAM | PA | 17009 | |
| LEWISTOWN SENTINEL | P O BOX 588 | | | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN SENTINEL | PO BOX 588 | | | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN WOMENS CLUB | 300 HOLIDAY LANE | | | | LEWISTOWN | PA | 17044 | |
| LEWIS-WILLIAMS, KARDIAY | Address on file | | | | | | | |
| LEWMAN, ALYSSA | Address on file | | | | | | | |
| LEWRY, JESSICA | Address on file | | | | | | | |
| LEXI BUTLER DESIGNS | 2 PAMELA ST | | | | MISSOULA | MT | 59808 | |
| LEXINGTON FURNITURE INDUSTRIES | PO BOX 751221 | | | | CHARLOTTE | NC | 28275 | |
| LEXINGTON FURNITURE INDUSTRIES | C/O MATTHEW WHITEFORD | 903 ST ANDREWS CIR | | | GENEVA | IL | 60134 | |
| LEXINGTON FURNITURE INDUSTRIES | P O BOX 751221 | | | | CHARLOTTE | NC | 28275 | |
| LEXINGTON FURNITURE INDUSTRY | PO BOX 751221 | | | | CHARLOTTE | NC | 28275 | |
| LEXINGTON HALL LTD | PO BOX 21928 | | | | LEXINGTON | KY | 40522-2192 | |
| LEXINGTON HERALD LEADER | PO BOX 630500 | | | | CINCINNATI | OH | 45263-0500 | |
| LEXINGTON HERALD- LEADER | PO BOX 510118 | | | | LIVONIA | MI | 48151 | |
| LEXINGTON HERALD-LEADER | PO BOX 630495 | | | | CINCINNATI | OH | 45263-0495 | |
| LEXINGTON HOME BRANDS | PO BOX 751221 | | | | CHARLOTTE | NC | 28275 | |
| LEXINGTON HOME BRANDS | PO BOX 751221 | | | | CHARLOTTE | NC | 28275 | |
| LEXINGTON LAW GROUP | 503 DIVSADERO ST | | | | SAN FRANCISCO | CA | 94117 | |
| LEXIS CLEMENTS | 927 SOUTH WYOMING STREET | | | | BUTTE | MT | 59701 | |
| LEXISNEXIS | ACCT # 125NWX | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS RISK DATA MANAGEME | ACCOUNT #1580576 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS RISK DATA MANAGEME | ACCURINT-ACCOUNT # 1494870 | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK DATA MANAGEME | 6601 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| LEXISNEXIS RISK DATA MNGT | ACCOUNT #1580576 | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK SOLUTIONS | BILLING ID 1580576 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS SCREENING SOLUTIONS | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS SCREENING SOLUTIONS | PO BOX 7247-7780 | | | | PHILADELPHIA | PA | 19170-7780 | |
| LEXISNEXIS SCREENING SOLUTIONS | SOLUTIONS INC | PO BOX 742576 | | | ATLANTA | GA | 30374-2576 | |
| LEXJET | 1680 FRUITVILLE RD FL 3 | | | | SARASOTA | FL | 34236-8510 | |
| LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| LEYBA, GABRIELA | Address on file | | | | | | | |
| LEYDIG VOIT & MAYER LTD | TWO PRUDENTIAL PLAZA | SUITE 4900 | | | CHICAGO | IL | 60601 | |
| LEYDIG, MEGAN | Address on file | | | | | | | |
| LEYLAND, JERILYND | Address on file | | | | | | | |
| LEYNES, HEIDI | Address on file | | | | | | | |
| LEYTON, KRISTI | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 950 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEYVA, BRIANNA | Address on file | | | | | | | |
| LEYVA, DALIA | Address on file | | | | | | | |
| LEYVA, EVELDA | Address on file | | | | | | | |
| LEYVA, JESSICA | Address on file | | | | | | | |
| LEZAMA, ALEJANDRO | Address on file | | | | | | | |
| LEZAMA, LINDA | Address on file | | | | | | | |
| LEZAMA, MIRIAM | Address on file | | | | | | | |
| LF ACCESSORIES GROUP LLC | 1359 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| LF NOLL INC | 705 DOUGLAS ST | SUITE 344 | | | SIOUX CITY | IA | 51101 | |
| LF OUTERWEAR LLC | PO BOX 784535 | | | | PHILADELPHIA | PA | 19178-5435 | |
| LF OUTERWEAR LLC | 463 7TH AVE | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| LF OUTERWEAR LLC/MICHAEL KORS | PO BOX 784535 | | | | PHILADELPHIA | PA | 19178-5435 | |
| LF OUTERWEAR LLC/MICHAEL KORS | 463 SEVENTH AVE 12TH FL | | | | NEW YORK CITY | NY | 10018 | |
| LF OUTERWEAR LLC/PMG | 463 7TH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LF USA INC | 1359 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| LF USA INC | 1359 Broadway | | | | New York | NY | 10018 | |
| LF USA INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| LG CHEM AMERICA INC | NEW CHICAGO LOCKBOX 14915 | | | | CHICAGO | IL | 60693 | |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA INC | W/O/7/06 | PO BOX 73089 | | | CHICAGO | IL | 60673 | |
| LG LIMOUSINE SERVICE INC | 16 NORTH RIDGE #C | | | | RYE BROOK | NY | 10573 | |
| LGB INC | 8735 DEAD STICK ROAD | | | | SAN DIEGO | CA | 92154 | |
| LGB INC/J VALDI | 8735 DEAD STICK RD | | | | SAN DIEGO | CA | 92154 | |
| LGB INC/PORTO CRUZ | 8735 DEAD STICK RD | | | | SAN DIEGO | CA | 92154 | |
| LGDI INC | PO BOX 1521 | | | | GREAT FALLS | MT | 59403-1521 | |
| LGH | LANCASTER GENERAL HOSPITAL | 555 N DUKE ST | | | LANCASTER | PA | 17604 | |
| LH COLORGUARD | 512 BENNINGTON PLACE | | | | HOPWOOD | PA | 15445 | |
| LH COLORGUARD | LH BAND PARENTS | 300 BAILEY AVENUE | | | UNIONTOWN | PA | 15401 | |
| LH COLORGUARD | LHHS | 300 BAILEY AVENUE | | | UNIONTOWN | PA | 15401 | |
| LH MAJORETTES | 512 BENNINGTON PLACE | | | | HOPWOOD | PA | 15445 | |
| LH MAJORETTES | LH BAND PARENTS | 300 BAILEY AVENUE | | | UNIONTOWN | PA | 15401 | |
| LHC INC | PO BOX 7338 | | | | KALISPELL | MT | 59904 | |
| LHR INC | 56 MAIN STREET | | | | HAMBURG | NY | 14075-4905 | |
| LHS DANCE TEAM - SABERETTES | 3400 EAST CALGARY AVENUE | | | | BISMARCK | ND | 58503 | |
| LHS PARANORMAL RESEARCH CLUB | ATTN: MR. DAVID ROBERTS | 1300 NORTH 11TH. STREET | | | SPRINGFIELD | IL | 62702 | |
| LHS SENIOR CELEBRATION | P.O. BOX 21081 | | | | DES MOINES | IA | 50321 | |
| LHS SENIOR CELEBRATIONS | P.O. BOX 21081 | | | | DES MOINES | IA | 50321 | |
| LHUILLIER, HEATHER | Address on file | | | | | | | |
| LHUILLIER, JOANNE | Address on file | | | | | | | |
| LI, ANNE | Address on file | | | | | | | |
| LI, ERIC | Address on file | | | | | | | |
| LI, KARI | Address on file | | | | | | | |
| LI, VIOLET | Address on file | | | | | | | |
| LIA, BETH | Address on file | | | | | | | |
| LIAISON TECHNOLOGIES | DEPT AT 952956 | | | | ATLANTA | GA | 31192-2956 | |
| LIAISON TECHNOLOGIES | 3157 Royal Drive Suite 200 | | | | Alpharetta | GA | 30022 | |
| LIAKOS, JULIE | Address on file | | | | | | | |
| LIANA DRESSELHAUS | 221 FERRY ST | | | | LESUEUR | MN | 56058 | |
| LIANG, LING | Address on file | | | | | | | |
| LIAONING JIEYUE IMPORT&EXPORT | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LIAONING JIEYUE IMPORT&EXPORT | ROOM 1720 MINGSHI FORTUNR | NO 20A GANGWANG ST | ZHONGSHAN DISTRICT | | DALIAN | CN | 116001 | |
| LIAPIS, ALEXANDRA | Address on file | | | | | | | |
| LIAPIS, HELEN | Address on file | | | | | | | |
| LIAS COONRAD | BAY CITY MALL | 4131 EAST WILDER RD | | | BAY CITY | MI | 48706 | |
| LIBAN, SALMA | Address on file | | | | | | | |
| LIBBEY GLASS | 300 MADISON AVE | PO BOX 10060 | | | TOLEDO | OH | 43699-0060 | |
| LIBBEY GLASS | 300 MADISON AVE | PO BOX 10060 | | | TOLEDO | OH | 43699-0060 | |
| LIBBEY GLASS | PO BOX 10060 | | | | TOLEDO | OH | 43699-0060 | |
| LIBBEY GLASS/PMG | 300 MADISON AVENUE | | | | TOLEDO | OH | 43604 | |
| LIBBY A SIMSON | 1665 CRITTENDEN RD | APT 4 | | | ROCHESTER | NY | 14623 | |
| LIBBY, KATHLEEN | Address on file | | | | | | | |
| LIBBY, KATRINA | Address on file | | | | | | | |
| LIBBY, MAEVE | Address on file | | | | | | | |
| LIBERAL CATHOLIC CHURCH, | 2911 SCOTTWOOD AVE | TOLEDO PARISH | | | TOLEDO | OH | 43610 | |
| LIBERAL CATHOLIC CHURCH, TOLED | 2911 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | |
| LIBERAL CATHOLIC CHURCHH, TOLE | 2911 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | |
| LIBERATORE, COURTNEY | Address on file | | | | | | | |
| LIBERATORE, MARILYN | Address on file | | | | | | | |
| LIBERTY ACQUISITIONS LLC | PO BOX 17210 | | | | GOLDEN | CO | 80402 | |
| LIBERTY BUSINESS SYSTEMS INC | PO BOX 9887 | | | | FARGO | ND | 58106-9887 | |
| LIBERTY CHRISTIAN SCHOOL | C/O JET ZEIGLER | 2323 COLUMBUS AVENUE | | | ANDERSON | IN | 46016 | |
| LIBERTY CHURCH | C/O WILLETTE LOWE | 2000 PIONEER PARKWAY | | | PEORIA | IL | 61614 | |
| LIBERTY CLEANERS & LAUNDERERS | PO BOX 1000 | | | | KEARNEY | NE | 68848 | |
| LIBERTY CREDIT SERVICES | 7668 150TH ST WEST 200 | | | | APPLE VALLEY | MN | 55124 | |
| LIBERTY ELEMENTARY | C/O MOYA SHEEHY | 45 KINGSLEY DRIVE | | | OTTUMWA | IA | 52501 | |
| LIBERTY FURNITURE INDUSTRIES | 6195 PURDUE DR | | | | ATLANTA | GA | 30336 | |
| LIBERTY FURNITURE INDUSTRIES | BB&T FACTORS | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| LIBERTY FURNITURE INDUSTRIES | 6195 PERDUE DRIVE | | | | ATLANTA | GA | 30336 | |
| LIBERTY GLASS AND WINDOW | 210 COURT ST | | | | WATERTOWN | NY | 13601 | |
| Liberty Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| Liberty Insurance Underwriters Inc. | 55 Water Street | 18th Floor | | | New York | NY | 10041-0034 | |
| LIBERTY LACROSSE BOOSTER CLUB | 1115 LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| LIBERTY LIFE ASSURANCE CO | PO BOX 2658 | | | | CAROL STREAM | IL | 60132-2658 | |
| LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL | 2815 FORBS AVE STE 200 | | | | HOFFMAN ESTATES | IL | 60192 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIBERTY MUTUAL | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY MUTUAL | PO BOX 2027 | | | | KEENE | NH | 03431-7027 | |
| LIBERTY MUTUAL | Benefit Sales - Mail Stop 05C 4000 Legato Rd | Suite 500 | | | Fairfax | VA | 22033 | |
| LIBERTY MUTUAL CO | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| Liberty Mutual Fire Insurance Co. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| LIBERTY MUTUAL INS GROUP | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE GROUP | 2815 FORBS AVENUE STE 200 | | | | HOFFMAN ESTATES | IL | 60192 | |
| LIBERTY PAVING CO INC | 1420 LIBERTY ST | | | | AURORA | IL | 60505 | |
| LIBERTY RECYCLING INC | 526 NORTH 3RD ST | | | | ALLENTOWN | PA | 18102 | |
| Liberty Utilities | 12725 West Indian | School Road | Suite D101 | | Avondale | AZ | 85392 | |
| LIBERTY UTILITIES - NH | 75 REMITTANCE DR | SUITE 1032 | | | CHICAGO | IL | 60675-1032 | |
| LIBERTY, KIARA | Address on file | | | | | | | |
| LIBMAN, JAYNE | Address on file | | | | | | | |
| LIBOY, ANGELIQUE | Address on file | | | | | | | |
| LIBRA, MCKENZIE | Address on file | | | | | | | |
| LICARI, JOSHUA | Address on file | | | | | | | |
| LICEA, MANUEL | Address on file | | | | | | | |
| LICENSURE UNIT | DIV OF PUBLIC HEALTH | PO BOX 94986 | | | LINCOLN | NE | 68509 | |
| LICHAUER, HEIDI | Address on file | | | | | | | |
| LICHT, KYLE | Address on file | | | | | | | |
| LICHT, MAIRE | Address on file | | | | | | | |
| LICHTENBERG, HUNTER | Address on file | | | | | | | |
| LICHTENBERG, NICOLE | Address on file | | | | | | | |
| LICHTIE, JESSICA | Address on file | | | | | | | |
| LICHTSCHEIDL, MEGAN | Address on file | | | | | | | |
| LICHTY, KRISTEN | Address on file | | | | | | | |
| LICHTY, MATTHEW | Address on file | | | | | | | |
| LICHY, LOIS | Address on file | | | | | | | |
| LICITAR, CALLAY | Address on file | | | | | | | |
| LICKING CO CHRISTIAN ACCED | 81 LICKING VIEW DR | | | | HEATH | OH | 43056 | |
| LICON, SUSAN | Address on file | | | | | | | |
| LICUTA, ROGER | Address on file | | | | | | | |
| LIDA ARAGHI | 534 JACKSON AVE | | | | GLENCOE | IL | 60022 | |
| LIDD, MARY | Address on file | | | | | | | |
| LIDDELL, LATASHA | Address on file | | | | | | | |
| LIDDY, LORRAINE | Address on file | | | | | | | |
| LIDER, CASSITY | Address on file | | | | | | | |
| LIDGARD, TAMMY | Address on file | | | | | | | |
| LIDIA DUBINSKI | 615 W RAVENSWOOD HILL | | | | BROOKFIELD | WI | 53045 | |
| LIDIA FRANCO | 4331 N LAWNDALE AVE | | | | CHICAGO | IL | 60618 | |
| LIE, WAN DJING | Address on file | | | | | | | |
| LIEB, CRYSTAL | Address on file | | | | | | | |
| LIEB, KEVIN | Address on file | | | | | | | |
| LIEB, RACHEL | Address on file | | | | | | | |
| LIEB, TINA | Address on file | | | | | | | |
| LIEBERMAN, KELSEY | Address on file | | | | | | | |
| LIEBERMAN, SARAH | Address on file | | | | | | | |
| LIEBERMANN, DIANE | Address on file | | | | | | | |
| LIEBIG, JADE | Address on file | | | | | | | |
| LIEBIG, JESSICA | Address on file | | | | | | | |
| LIEBIG, SARAH | Address on file | | | | | | | |
| LIEBOLD, JONATHAN | Address on file | | | | | | | |
| LIEBOLD, PAMELA | Address on file | | | | | | | |
| LIEBZEIT, LISA | Address on file | | | | | | | |
| LIEBZEIT, LORENA | Address on file | | | | | | | |
| LIED SCOTTSBLUFF PUBLIC LIBRAR | 1809 3RD AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| LIEF, SANDRA | Address on file | | | | | | | |
| LIEN, ASHLEY | Address on file | | | | | | | |
| LIEN, BROOKE | Address on file | | | | | | | |
| LIEN, JILL | Address on file | | | | | | | |
| LIEN, MADISON | Address on file | | | | | | | |
| LIERMANN, CHRISTINA | Address on file | | | | | | | |
| LIES, JESSICA | Address on file | | | | | | | |
| LIESENER, JUSTIN | Address on file | | | | | | | |
| LIESKE, MORGAN | Address on file | | | | | | | |
| LIETAERT, CHRISTINE | Address on file | | | | | | | |
| LIETZKE, THEODORE | Address on file | | | | | | | |
| LIEVENSE, LINDA | Address on file | | | | | | | |
| LIFE ACADEMY/YEAR 13, SIOUX CI | SOUTH HILLS MALL | SUITE C | | | SIOUX CITY | IA | 51106 | |
| LIFE CENTER CHURCH OF GOD IN C | 5500 S. INDIANA AVE. | C/O PASTOR T.L. BARRETT, JR. | | | CHICAGO | IL | 60638 | |
| LIFE CENTER CHURCH OF GOD IN C | 7730 S. MARQUETTE AVE. | C/O BARBARA BLAKE | | | CHICAGO | IL | 60649 | |
| LIFE CHURCH MIDWEST | PO BOX 1505 | | | | ST. CHARLES | IL | 60174 | |
| LIFE EVENTS MEDIA | 742 S EDDY ST | | | | SOUTH BEND | IN | 46615 | |
| LIFE FORCE ENSEMBLE | 171 W OAK #12E | | | | CHICAGO | IL | 60610 | |
| LIFE FOUNDATION | 930 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| LIFE FOUNDATION | 930 AUSTIN BLVD. | | | | OAK PARK | IL | 60302 | |
| LIFE FOUNDATION | 930 N AUSTIN BLVD STE 101 | | | | OAK PARK | IL | 60302 | |
| LIFE HOUSE FOR ANIMALS | PO BOX 1365 | | | | FRANKFORT | KY | 40602 | |
| LIFE HOUSE FOR ANIMALS | 14 Fido Court | | | | Frankfort | KY | 40601 | |
| LIFE HOUSE MINISTRIES | 1771 PARKVIEW DRIVE | | | | XENIA | OH | 45385 | |
| LIFE HOUSE MINISTRIES | 3321 SEAJAY DRIVE | | | | BEAVERCREEK | OH | 45430 | |
| LIFE OF PEACE CHURCH | 951 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| LIFE OF PEACE CHURCH | PASTOR BODY | 951 N PARKSIDE AVE | | | CHICAGO | IL | 60651 | |
| LIFE OF PEACE INTERNATIONAL MI | 951 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIFE PREP ACADEMY | 1628 COUNTY HIGHWAY 10NE | | | | SPRING LAKE PARK | MN | 55432 | |
| LIFE PREP ACADEMY | 1628 COUNTY HIGHWAY 10 | | | | SPRING LAKE PARK | MN | 55432 | |
| LIFE REDEEMING MINISTRIES | 6422 S. TALMAN 2N | ATTN: DIANE WILLIAMS | | | CHICAGO | IL | 60629 | |
| LIFE REDEEMING MINISTRIES | 6422 S. TALMAN AVE | C/O DIANE WILLIAMS | | | CHICAGO | IL | 60629 | |
| LIFE REDEEMING MINISTRIES | 2200 E. 75TH ST. | | | | CHICAGO | IL | 60649 | |
| LIFE STYLE FORMS & DISPLAY | 323 MALTA ST | | | | BROOKLYN | NY | 11207 | |
| LIFE WATCHES | 8506 OSAGE AVE | | | | LOS ANGELES | CA | 90045 | |
| LIFE WAY CHURCH YTH GROUP | ALISON O'SHELL | 624 GREENLAWN AVE | | | DAYTON | OH | 45403 | |
| LIFEGUARD PRESS INC | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | |
| LIFELINE FIRST AID LLC | 6713 SW BONITA ROAD | SUITE 206 | | | TIGARD | OR | 97224 | |
| LIFELINK-NEBRASKA | 2620 COLLEGE PARK | | | | SCOTTSBLUFF | NE | 69361 | |
| LIFES LITTLE ADV FARM, INC | 9199 BURBANK RD | GROUP #A | | | WOOSTER | OH | 44691 | |
| LIFES LITTLE ADVENTURES FARM, | 9199 BURBANK RD | GROUP #B | | | WOOSTER | OH | 44691 | |
| LIFE'S LITTLE ADVENTURES FARM, | 9199 BURBANK RD. | | | | WOOSTER | OH | 44691 | |
| LIFESPAN BRANDS LLC | 1200 THORNDALE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LIFESPAN BRANDS LLC | PO BOX 772940 | | | | CHICAGO | IL | 60677 | |
| LIFESTYLE OUTERWEAR | 8 WEST 40TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| LIFESTYLE OUTERWEAR | SYNPLUS INC | 340 E BONITA AVE | | | POMONA | CA | 97167 | |
| LIFESTYLE TRIMCO VIAGGIO | 323 MALTA ST | | | | BROOKLYN | NY | 11207 | |
| LIFESTYLES ACADEMY | 10300 W 131ST STREET | | | | PALOS PARK | IL | 60464 | |
| LIFETECH EQUIPMENT COMPANIES I | PO BOX 2556 | | | | BUFFALO | NY | 14240-2556 | |
| LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| LIFETIME BRANDS INC | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| LIFETIME BRANDS INC | 1000 STEWART AVE | | | | GAREN CITY | NY | 11530 | |
| LIFETIME BRANDS INC | 1000 STEWART AVE | ATTN: JOY WIGGINS | | | GARDEN CITY | NY | 11530 | |
| LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| LIFETIME BRANDS/GUY FIERI | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| LIFETIME BRANDS/MIKASA | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| LIFETIME CUTLERY | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| LIFETIME CUTLERY/HOAN | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| LIFETIME CUTLERY/HOAN | 1000 STEWART AVE | ATTN: JOY WIGGINS | | | GARDEN CITY | NY | 11530 | |
| LIFETIME HOAN CORP | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| LIFEWORKS TECHNOLOGY GROUP LLC | 530 7TH AVE 21ST FL | | | | NEW YORK | NY | 10018 | |
| LIFEWORKS TECHNOLOGY GRP/WINX | 530 7TH AVE 21ST FL | | | | NEW YORK | NY | 10018 | |
| LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| LIFT, MACKENZIE | Address on file | | | | | | | |
| LIFTA ASSOC FOR CHARITY | PO BOX 528247 | | | | CHICAGO | IL | 60652 | |
| LIFTECH EQUIPMENT COS INC | 6847 ELLICOTT DR | | | | EAST SYRACUSE | NY | 13057 | |
| LIGGANS, KIANDRA | Address on file | | | | | | | |
| LIGGIN, ARIELLE | Address on file | | | | | | | |
| LIGGINS, APRIL | Address on file | | | | | | | |
| LIGGINS, KALIYAH | Address on file | | | | | | | |
| LIGGITT, DIANNA | Address on file | | | | | | | |
| LIGH, YASMINE | Address on file | | | | | | | |
| LIGHT ELEGANCE | MCCONNELL LABS INC | 1010 TYINN ST STE 19 | | | EUGENE | OR | 97402 | |
| LIGHT HOUSE MINISTRIES OF SIDN | PAUL PEARSON | PO BOX 4302 | | | SIDNEY | OH | 45365 | |
| LIGHT HOUSE MISSION | EXEC DIRECTOR | 1450 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| LIGHT, ALEXANDER | Address on file | | | | | | | |
| LIGHT, ANGELA | Address on file | | | | | | | |
| LIGHT, ANTHONY | Address on file | | | | | | | |
| LIGHT, JILL | Address on file | | | | | | | |
| LIGHT, SHERRI | Address on file | | | | | | | |
| LIGHTCAP, JENNIFER | Address on file | | | | | | | |
| LIGHTHART, JACQUELINE | Address on file | | | | | | | |
| LIGHTHOUSE | CTR WANG KWUN FLAT 524/26 | SF/BLK | | | KOWLOON | | | |
| LIGHTHOUSE ACADEMIES | 1775 W. 41ST AVENUE | | | | GARY | IN | 46408 | |
| LIGHTHOUSE ACADEMY | 1930 WEST 40TH ST | | | | KEARNEY | NE | 68845 | |
| LIGHTHOUSE BAPTIST CHURCH | MARY LOU BOBO | 8700 HAMILTON BLVD | | | BREINIGSVILLE | PA | 18031 | |
| LIGHTHOUSE CHURCH | 1105 LIBERTY LANE | | | | CARLISLE | IA | 50047 | |
| LIGHTHOUSE CHURCH | 7705 INDIANOLA RD | | | | DES MOINES | IA | 50320 | |
| LIGHTHOUSE CHURCH OF ALL NATIO | 4501 W. 127TH STREET | | | | ALSIP | IL | 60803 | |
| LIGHTHOUSE DELIVERANCE CATHEDE | 1413 SOUTH HANNA ST | | | | FORT WAYNE | IN | 46851 | |
| LIGHTHOUSE HOMESCHOOL CO-OP | 465 OLD SHAKER ROAD | | | | LOUDON | NH | 03307 | |
| LIGHTHOUSE PCG | 1888 C.H. 96 | | | | CAREY | OH | 43316 | |
| LIGHTHOUSE PCG | 1888 C.H. 99 | | | | CAREY | OH | 43316 | |
| LIGHTHOUSE STORE-N-LOCK LC | PO BOX 202 | | | | SPRING LAKE | MI | 49456 | |
| LIGHTHOUSE/MONDANI HANDBAGS/AM | 320 FIFTH AVENUE SUITE 601 | | | | NEW YORK | NY | 10001 | |
| LIGHTING FIXTURE-SUPPLY CO INC | P O BOX 1259 | | | | ALLENTOWN | PA | 18105-1259 | |
| LIGHTING SERVICE INC | 1609 LOTSIE BLVD | | | | ST LOUIS | MO | 63132 | |
| LIGHTKEP, ELIZABETH | Address on file | | | | | | | |
| LIGHTNER, MARIAH | Address on file | | | | | | | |
| LIGHTNER, STACIE | Address on file | | | | | | | |
| LIGHTNER, STEPHANIE | Address on file | | | | | | | |
| LIGHTNER-RAYMOND, MICHELLE | Address on file | | | | | | | |
| LIGHTNING ATHLETICS | 808 BAYBERRY DRIVE | | | | BELLEVUE | NE | 68005 | |
| LIGHTNING ATHLETICS | 808 BAYBERRY DRIVE | | | | BELLEVUE | NE | 68005 | |
| LIGHTNING LYNX TRACK CLUB | PO BOX 81167 | | | | LANSING | MI | 48908 | |
| LIGHTS UP | 2932 FULTON ST | | | | BROOKLYN | NY | 11207 | |
| LIGHTY, CATHY | Address on file | | | | | | | |
| LIGIA LES | 9010 KINGSTON LN | | | | ORLAND PARK | IL | 60462 | |
| LIGON, CYNTHIA | Address on file | | | | | | | |
| LIGONIER VALLEY SCHOOL DISTRIC | TOWN HALL 120 E. MAIN ST | | | | LIGONIER | PA | 15658 | |
| LIGUORI, RYAN | Address on file | | | | | | | |
| LIJADU, AYOTUNDE | Address on file | | | | | | | |
| LIJEWSKI, NICOLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIKENSSINGREY, CHRISTY | Address on file | | | | | | | |
| LIKES, LYDIA | Address on file | | | | | | | |
| LIKES, TIMOTHY | Address on file | | | | | | | |
| LIKINE, MALIVA | Address on file | | | | | | | |
| LIL' ANGELS | 238 SANGAMON | | | | PARK FOREST | IL | 60466 | |
| LILA GILBERT | 1001 EMERSON #204 PRIME TOWERS | | | | EVANSTON | IL | 60201 | |
| LILA KOOP | 35843 WEST DAIRY RD | | | | WALLACE | NE | 69169 | |
| LILA STANGEL | N 3710 CTY RD AB | | | | LUXEMBERG | WI | 54217 | |
| LILES, KELSEY | Address on file | | | | | | | |
| LILES, SHA-KEEN | Address on file | | | | | | | |
| LILIA L IVANOVA-KEELER | 2784 BOLING GROVE DR | | | | TROY | MI | 48084 | |
| LILIA MARTINEZ | 2021 S MORGAN ST APT 416 | | | | CHICAGO | IL | 60608 | |
| LILIANA FELIX | 120 RIDGE ST | APT 5D | | | NEW YORK | NY | 10002 | |
| LILIANA FELIX | 647 EAST 11TH STREET APT. 21 | | | | NEW YORK | NY | 10009 | |
| LILIENTHAL, DOROTHY | Address on file | | | | | | | |
| LILIENTHAL, VANESSA | Address on file | | | | | | | |
| LILJA, BREANNA | Address on file | | | | | | | |
| LILJANA DAMJANOSKA | 9906 BUCHANAN ST | | | | CROWN POINT I | IN | 46307 | |
| LILL, BRADLEY | Address on file | | | | | | | |
| LILLARD, MARIAH | Address on file | | | | | | | |
| LILLARD, SHERRY | Address on file | | | | | | | |
| LILLARD, TARN | Address on file | | | | | | | |
| LILLEMON, KIM | Address on file | | | | | | | |
| LILLEODDEN, SARAH | Address on file | | | | | | | |
| LILLEY, DEBORAH | Address on file | | | | | | | |
| LILLEY, DOROTHY | Address on file | | | | | | | |
| LILLEY, JACOB | Address on file | | | | | | | |
| LILLIAN B CRAMSEY | TAX COLLECTOR | 2800 SHILLINGTON RD | | | SINKING SPRING | PA | 19608 | |
| LILLIAN E REUTER | 601 PATRICIA CIRCLE | | | | STEWARTSVILLE | NJ | 08886 | |
| LILLIAN K SOONG | 3103 CHERRY HILLS DR | | | | CHAMPAIGN | IL | 61822 | |
| LILLIAN KAMINSKI | 22509 PARKVIEW LN | | | | FRANKFORT | IL | 60423 | |
| LILLIAN REUTER | 601 PATRICIA CIRCLE | | | | STEWARTSVILLE | NJ | 08886 | |
| LILLIAN ROSE INC | PO BOX 250 | | | | MUKWONAGO | WI | 53149-0250 | |
| LILLIAN ROSE INC | 475 MCKENZIE ROAD | | | | MUKWONAGO | WI | 53149 | |
| LILLIAN SMITH | 124 N ASHBURY | | | | BLOINGBROOK | IL | 60440 | |
| LILLIAN T CHENBYERLEY | 171 LAGOON DR | | | | NORTHFIELD | IL | 60093 | |
| LILLIAN VANDYKE | 412 N 5TH ST | | | | GRAND HAVEN | MI | 49417 | |
| LILLIANA HARITOS | 2421 MAYFIELD DR | | | | MONTGOMERY | IL | 60538 | |
| LILLIE BINDER | 706 E 4TH ST | | | | MARSHFIELD | WI | 54449 | |
| LILLIE SUBURBAN NEWSPAPER | 2515 EAST SEVENTH AVENUE | | | | NORTH ST. PAUL | MN | 55109 | |
| LILLIE SUBURBAN NEWSPAPER INC | 2515 EAST SEVENTH AVE | | | | NORTH ST PAUL | MN | 55109 | |
| LILLIENBERG, DONNA | Address on file | | | | | | | |
| LILLIS, CHRISTINE | Address on file | | | | | | | |
| LILLY DE LA CRUZ | 8 W 118TH STREET #15D | | | | NEW YORK | NY | 10026 | |
| LILLY DE LA CRUZ | 1944 MICHIGAN AVENUE | #9 | | | MIAMI BEACH | FL | 33139 | |
| LILLY WONG | 40 MARTIN RD | | | | LACKAWANNA | NY | 14218 | |
| LILLY, ALISHA | Address on file | | | | | | | |
| LILLY, CAITLYN | Address on file | | | | | | | |
| LILLY, CONNOR | Address on file | | | | | | | |
| LILLY, DAHLINE | Address on file | | | | | | | |
| LILLY, DARLENE | Address on file | | | | | | | |
| LILLY, HOWARD | Address on file | | | | | | | |
| LILLY, HUNTER | Address on file | | | | | | | |
| LILLY, JAPREECE | Address on file | | | | | | | |
| LILLY, JOSEPH | Address on file | | | | | | | |
| LILLY, KAYLYN | Address on file | | | | | | | |
| LILLY, VICTORIA | Address on file | | | | | | | |
| LILLY-SHERWOOD, MAKAYLA | Address on file | | | | | | | |
| LILY CHELEMENGOS | 1801 MIDWEST CLUB | | | | OAK BROOK | IL | 60523 | |
| LILY CREEK FARMS | 6031 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| LILY CREEK FARMS | 6031 CARPENTER RD | APT A | | | DEFIANCE | OH | 43512 | |
| LILY OF FRANCE | 32791 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0327 | |
| LILY OF FRANCE | 1 FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42102 | |
| LILY OF FRANCE INC | 32791 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0327 | |
| LILYETTE DIVISION | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| LILYETTE DIVISION | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| LILYS TALENT AGENCY INC | 1017 W WASHINGTON BLVD | UNIT 4F | | | CHICAGO | IL | 60607 | |
| LIM JENNY | 1108 CASTILIAN COURT | UNIT # 113 | | | GLENVIEW | IL | 60025 | |
| LIM, CHRISTINE | Address on file | | | | | | | |
| LIM, GAIK HONG | Address on file | | | | | | | |
| LIMA | 4500 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| LIMA DE DIAZ, IRIS | Address on file | | | | | | | |
| LIMA NEWS | 3515 ELIDA ROAD | | | | LIMA | OH | 45807 | |
| LIMA NEWS | PO BOX 690 | 3515 ELIDA ROAD | | | LIMA | OH | 45802-0690 | |
| LIMA RADIOLOGICAL ASSOC | PO BOX 5128 | | | | LIMA | OH | 45802-5128 | |
| LIMA SOCCER TEAMS | 519 W HAMEL AVE | | | | LIMA | OH | 45801-3940 | |
| LIMA SR HIGH DECA | 1 SPARTAN WAY | | | | LIMA | OH | 45804 | |
| LIME, CHRISTOPHER | Address on file | | | | | | | |
| LIMESAND, SAMANTHA | Address on file | | | | | | | |
| LIMESTONE COMMUNITY HIGH SCHOO | 4201 S Airport Road | | | | Bartonville | IL | 61607 | |
| LIMESTONE GIRLS SOFTBALL ASSOC | PO BOX 4225 | | | | BARTONVILLE | IL | 61607 | |
| LIMESTONE GIRLS SOFTBALL ASSOC | 6712 W LAMOINE | | | | NORWOOD | IL | 61604 | |
| LIMESTONE LEADERS 4H | 4826 W 5000S RD | | | | KANKAKEE | IL | 60901 | |
| LIMESTONE WALTERS CC SCHOOL316 | 8223 W. SMITHVILLE ROAD | | | | PEORIA | IL | 61607 | |
| LIMOGE & SONS GARAGE DOORS INC | 81 PARK AVE | | | | WILLISTON | VT | 05495 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LIMON, EDUARDO | Address on file | | | | | | | |
| LIMON, GUADALUPE | Address on file | | | | | | | |
| LIMON, JANEL | Address on file | | | | | | | |
| LIMON, JENNIFER | Address on file | | | | | | | |
| LIMON, MONIQUE | Address on file | | | | | | | |
| LIMP, LAURA | Address on file | | | | | | | |
| LIMPERT, CATHERINE | Address on file | | | | | | | |
| LIMPY, BAILEY | Address on file | | | | | | | |
| LIN LI | 6301 N SHERIDAN | APT # 24 P | | | CHICAGO | IL | 60660 | |
| LIN MEDIA WLUK TV | 787 LOMBARDI AVENUE | | | | GREEN BAY | WI | 54304 | |
| LIN TELEVISION CORP | 14058 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LIN TELEVISION CORP | ONE WEST EXCHANGE ST | SUITE 5A | | | PROVIDENCE | RI | 02903 | |
| LIN, FANFAN | Address on file | | | | | | | |
| LIN, JACKY | Address on file | | | | | | | |
| LIN, KATHERINE | Address on file | | | | | | | |
| LIN, SABRINA | Address on file | | | | | | | |
| LIN, SHARON | Address on file | | | | | | | |
| LIN, XIA | Address on file | | | | | | | |
| LINA ALVAREZ | 851 CHESTNUT LN | | | | DICKINSON | ND | 58601 | |
| LINAFELTER, KAREN | Address on file | | | | | | | |
| LINAHON ELECTRIC INC | 1055 15TH ST SW | | | | MASON CITY | IA | 50401 | |
| LINARES, JEANNETTE | Address on file | | | | | | | |
| LINARES, NIKOLE | Address on file | | | | | | | |
| LINCICUM, ABIGAIL | Address on file | | | | | | | |
| LINCOLN ALTERNATIVE | 1010 HURON ST. | | | | MANITOWOC | WI | 54220 | |
| LINCOLN ALTERNATIVE PROGRAM | 1010 HURON ST | AARON MANCHESKI | | | MANITOWOC | WI | 54220 | |
| LINCOLN ALTERNATIVE PROGRAM | 1010 HURON ST | | | | MANITOWOC | WI | 54220 | |
| LINCOLN BAND BOOSTERS | 2600 SW 9TH STREET | | | | DES MOINES | IA | 50315 | |
| LINCOLN BASEBALL | 4706 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| LINCOLN BETHANY LIONS | 7200 VAN DORN APT. 225 | | | | LINCOLN | NE | 68506 | |
| LINCOLN COUNTY TREASURER | 301 N JEFFERS | ROOM 102 | | | NORTH PLATTE | NE | 69101 | |
| LINCOLN COURIER | 601 PULASKI STREET | P.O. BOX 740 | | | LINCOLN | IL | 62656-0740 | |
| LINCOLN EAST ROTARY | 7100 OLD POST ROAD #11 | | | | LINCOLN | NE | 68506 | |
| LINCOLN EAST ROTARY | OZZIE GILBERTSON | 7100 OLD POST ROAD #11 | | | LINCOLN | NE | 68506 | |
| LINCOLN EAST ROTARY CLUB | 7100 OLD POST RD #11 | | | | LINCOLN | NE | 68506 | |
| LINCOLN ELECTRIC SYSTEM | PO BOX 60689 | | | | LINCOLN | NE | 68501-0689 | |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | | OMAHA | NE | 68103-2986 | |
| LINCOLN ELEMENTARY | ATTN: BRANDY PERRY | 750 5TH ST | | | COLUMBUS | IN | 47201 | |
| LINCOLN ELEMENTARY SCHOOL | 1501 EAST 6TH ST | | | | STERLING | IL | 61081 | |
| LINCOLN FINANCIAL RECOVERY | GOODMAN FROST | 20300 W 12 MILE RD, STE 201 | | | SOUTHFIELD | MI | 48076 | |
| LINCOLN HIGH SCHOOL BASEBALL | ATTN: LISA MAHONEY | 2600 SW 9TH STREET | | | DES MOINES | IA | 50315 | |
| LINCOLN INTERMEDIATE UN 12 | 65 BILLERBECK ST | PO BOX 70 | | | NEW OXFORD | PA | 17350-0070 | |
| LINCOLN JOURNAL STAR | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| LINCOLN JOURNAL STAR | PO BOX 644044 | | | | CINCINNATI | OH | 45264-4044 | |
| LINCOLN JOURNAL STAR | 926 P STREET | PO BOX 80528 | | | LINCOLN | NE | 68501-0528 | |
| LINCOLN K8 SCHOOL GIRLS SOCCER | 700 MARY ST | ATTENTION SHARLI SAMUEL | | | PEORIA | IL | 61603 | |
| LINCOLN MALL | 36801 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| LINCOLN MIDDLE SCHOOL CHEERLEA | 6729 18TH AVENUE | | | | KENOSHA | WI | 53143 | |
| LINCOLN POLICE DEPARTMENT | THOMAS K CASADY | 575 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | |
| LINCOLN TEXTILE PRODUCTS CO | 6762 CHRISPHALT DR | | | | BATH | PA | 18014 | |
| LINCOLN WAY ELEMENTARY | 905 PITTSBURG AVE | | | | WOOSTER | OH | 44691 | |
| LINCOLN WAY VIPERS | 2105 HERON LANE | | | | NEW LENOX | IL | 60451 | |
| LINCOLN WAY VIPERS | C/O CYNDI KEBLUSEK | 2105 HERON LANE | | | NEW LENOX | IL | 60451 | |
| LINCOLN WAY VIPERS BASEBALL | 19341 LISADELL DR | | | | TINLEY PARK | IL | 60487 | |
| LINCOLN, ERIN | Address on file | | | | | | | |
| LINCOLN, KENNETH | Address on file | | | | | | | |
| LINCOLN, ORI | Address on file | | | | | | | |
| LINCOLN, SANDA | Address on file | | | | | | | |
| LINCOLN, TERRIE | Address on file | | | | | | | |
| LINCOLNWAY FLOWER SHOP | 3420 E MARKET ST | | | | YORK | PA | 17402 | |
| LINCOLNWOOD POLICE DEPARTMENT | 6900 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| LINCOLNWOOD TOWN CENTER | SIMON PROPERTY GROUP (IL) LP | 867905 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| LINCOLNWOOD TOWN CENTER LLC | PO BOX 809095 | | | | CHICAGO | IL | 60680-9095 | |
| LINCOLNWOOD TOWN CENTER LLC | PO BOX 809095 | | | | CHICAGO | IL | 60680-9095 | |
| LIND, CARLA | Address on file | | | | | | | |
| LIND, CHRISTINE | Address on file | | | | | | | |
| LIND, JADEN | Address on file | | | | | | | |
| LIND, LOGAN | Address on file | | | | | | | |
| LIND, PAULA | Address on file | | | | | | | |
| LIND, REBECCA | Address on file | | | | | | | |
| LIND, SARAH | Address on file | | | | | | | |
| LINDA A MEIER | 6435 SEMINOLE CT NE | | | | CEDAR RAPIDS | IA | 52411 | |
| LINDA A RODGERS | 98 WALNUT LN | | | | JERSEY SHORE | PA | 17740 | |
| LINDA ALEXANDRA | 30015 N WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| LINDA AND GENE FARLEY CENTER F | 2299 Spring Rose Rd | | | | Verona | WI | | 53593 |
| LINDA AND SPRUNGL USA | One Fine Chocolate Place | | | | Stratham | NH | 03885 | |
| LINDA ANDERSON | BROOKFIELD FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53005 | |
| LINDA ARNOLD | 7155 S TALMAN AVE | | | | CHICAGIO | IL | 60629 | |
| LINDA AUGE | 2201 NOTTINGHAM DR | | | | NAPERVILLE | IL | 60565 | |
| LINDA BACA | 3204 ARTHUR AVE | | | | BROOKFIELD | IL | 60516 | |
| LINDA BALLA | 24522 CHURCH RD | | | | KANSASVILLE | WI | 53139 | |
| LINDA BALLA | 609 BALDWIN | | | | WAUKEGAN | IL | 60085 | |
| LINDA BARNETT | 28 INDEPENDENCE ROAD | | | | AVELLA | PA | 15312 | |
| LINDA BARTZAK | 6 DEERFIELD RD | | | | MENDHAM | NJ | 07945 | |
| LINDA BASTUGA | 26126 WEST FOREST AVE | | | | ANTIOCH | IL | 60002 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LINDA BEHNE | 205 EHLERS LANE | APT #19 | | | MAQUOKETA | IA | 52060 | |
| LINDA BELYUS | 4400 4TH AVE | | | | VIENNA | WV | 26105-1816 | |
| LINDA BERRY | 1311 ADA AVENUE | | | | NAPERVILLE | IL | 60540 | |
| LINDA BLANK | 5403 FOREST HILLS ROAD | | | | ROCKFORD | IL | 61114 | |
| LINDA BLANKENSHIP | 1617 15TH STREET | | | | PARKERSBURG | WV | 26101 | |
| LINDA BODEY | 1720 WATERSTONE BLVD #309 | | | | MIAMISBURG | OH | 45342 | |
| LINDA BORN | 347 E NORTH RD 400 | | | | HAMMOND | IL | 61929 | |
| LINDA BOZICH | 1037 SOUTH 2ND STREET | | | | VIRGINIA | MN | 55792 | |
| LINDA BYRD | 3529 OLD PARIS RD | | | | W TERRE HAUTE | IN | 47885 | |
| LINDA C CATALDO | 5 MUNICIPAL DR | | | | PHILLIPSBURG | NJ | 08865 | |
| LINDA C VOLLMER | 41112 GRANTLEY | | | | TOLEDO | OH | 43613 | |
| LINDA CARUSO | 8702 N OLEANDER AVE | | | | NILES | IL | 60714 | |
| LINDA CHAMBLISS | 2813 NORTH MAIN ST | | | | RACINE | WI | 53402 | |
| LINDA CLARK | 2376 STALEY RD | | | | GRAND ISLAND | NY | 14072 | |
| LINDA CREED BREAST CANCER FOUN | 260 SOUTH BROAD STREET | 18TH FLOOR | | | PHILADELPHIA | PA | 19102 | |
| LINDA CYRA | BOSTON STORE FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| LINDA D COOPER | 37 UPTOWN ROAD | APT 1SA | | | ITHACA | NY | 14850 | |
| LINDA D LOCKHART | 1060 ROOD AVE | | | | GRAND JUNCTION | CO | 81501 | |
| LINDA D MCKENZIE | 163 KLINE ROAD | | | | SHIPPENSBURG | PA | 17257 | |
| LINDA DAVIS | 4931 LAKE VIEW DRIVE | | | | QUINCY | IL | 62305 | |
| LINDA DAWSON | 8047 HAWLEY RD | | | | WILLIAMSBURG | MI | 49690-8522 | |
| LINDA DELAURENTIS | 19 BURR OAK DRIVE | | | | MILLERSVILLE | PA | 17551 | |
| LINDA DONAHUE | 2374 LITITZ PIKE APT 3 | | | | LANCASTER | PA | 17601 | |
| LINDA DUBINSKI | BOSTON FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| LINDA DUBLINO | 25 HILLCREST DR | | | | WEST SENECA | NY | 14224 | |
| LINDA EDSALL | 675 BUR OAK DR | | | | GREENVILLE | OH | 45331 | |
| LINDA ELDER | 918 W BRIDGETOWN CT | | | | DUNLAP | IL | 61525 | |
| LINDA F BUCHOWICZ | 8029 PARKSIDE | | | | MORTON GROVE | IL | 60053 | |
| LINDA FOULKES | 1430 LAWN COURT | | | | GRAYSLAKE | IL | 60030 | |
| LINDA FULLER | 17889 SD HWY 25 | | | | VIENNA | SD | 57291 | |
| LINDA G HENDRICKSON | 17714 DAISY DR | | | | HAGERSTOWN | MD | 21740 | |
| LINDA G MARCHAND | 764 HARTVILLE RD | | | | ATWATER | OH | 44201 | |
| LINDA G MILLER | 4980 ST ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| LINDA GATZOW | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDA GEE | 2568 N FARWELL AVE | | | | MILWAUKEE | WI | 53211 | |
| LINDA GEORGENSON | 4747 MATHEY RD | | | | STURGEON BAY | WI | 54235 | |
| LINDA GLEWWE | 2857 MARION ST | | | | ROSEVILLE | MN | 55113 | |
| LINDA GRAHAM | 1320 BURKHOLDER RD | | | | RED LION | PA | 17356 | |
| LINDA GREEMWLD | 405 RUSHMORE DR | | | | YORK | PA | 17402 | |
| LINDA HAACK | 1817 TANGLEWOOD | | | | GLENVIEW | IL | 60025 | |
| LINDA HARDIE | 4559 N BRENTWOOD DR | | | | MILTON | WI | 53563 | |
| LINDA HAY | 1787 HENDERSON AVE | | | | WASHINGTON | PA | 15301 | |
| LINDA HEFLIN | BON TON STS INC #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| LINDA HOLLENSTEIN | 624 ALICE PLACE | | | | ELGIN | IL | 60123 | |
| LINDA HORNE | 49 OLD STATE RD N | | | | NORWALK | OH | 44857 | |
| LINDA HOUSER | 7701 GREENBRIER RD NE | | | | GEORGETOWN | IN | 47122 | |
| LINDA HOWARD | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| LINDA J BRELSFORD | 1101 PIN OAK LANE | | | | PROSPECT HEIGHTS | IL | 60070 | |
| LINDA J CASILLAS | D-516 COUNTY RD 16 | | | | NEW BAVARIA | OH | 43548 | |
| LINDA JO GETZ | 3651 NIJARO RD | | | | BETHLEHEM | PA | 18020 | |
| LINDA JOHNSON | 722 VALLEY VIEW DR | | | | SCOTTSBLUFF | NE | 69361 | |
| LINDA JOHNSON | 911 WILSON STREET | | | | MARQUETTE | MI | 49855 | |
| LINDA K BROCK | 13558 SHIRLEY ST | | | | OMAHA | NE | 68144 | |
| LINDA K MICHAELS | 20710 GREEN RD | | | | BOWLING GREEN | OH | 43402 | |
| LINDA K PIERCY | 14235 ELTON DR SW | | | | CUMBERLAND | MD | 21502 | |
| LINDA KAMPHAUSEN | 1120 LORRAINE APT 1B | | | | WHEATON | IL | 60189 | |
| LINDA KAYE ELLISON | 204 PINTLAR | | | | ANACONDA | MT | 59711 | |
| LINDA KISSINGER | 940 OGONTZ ST | | | | YORK | PA | 17403 | |
| LINDA KNUTSON | 1288 SARGENT AVE | | | | ST PAUL | MN | 55105 | |
| LINDA KREFT | 1131 N WHITE FENCE LANE | | | | ADDISON | IL | 60101 | |
| LINDA KVASNICKA | 3324 PEORIA ST | | | | STEGER | IL | 60475 | |
| LINDA L BOULD | W195N16235 EASTWOOD CIR | | | | JACKSON | WI | 53037 | |
| LINDA L DANLEY | 302 CATAWISSA AVE | | | | SUNBURY | PA | 17801 | |
| LINDA L NARANJO | 3952 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132 | |
| LINDA LARSON | 1209 5TH AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| LINDA LARSON | 2222 W FARWELL | | | | CHICAGO | IL | 60645 | |
| LINDA LASALA | 1340 N ASTOR ST | #905 | | | CHICAGO | IL | 60610 | |
| LINDA LASHER | 2825 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| LINDA LAUBE | 2424 HARRISON PLACE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| LINDA LAWS | 1226 S SRPINGFIELD | | | | CHICAGO | IL | 60623 | |
| LINDA LEHMKUHL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDA LENZO | 11702 BROOKWOOD DR | | | | ORLAND PARK | IL | 60467 | |
| LINDA LISTER | 109 W WATER STREET | | | | BEAVER DAM | WI | 53916 | |
| LINDA LOBASSO | 4783 CONCORD CIRCLE | | | | EASTON | PA | 18045 | |
| LINDA LUCILLE TAPPS | 2122 WINDFLOWER | | | | NORWALK | IA | 50211 | |
| LINDA M JOHNSON | LINDAS WINDOWS | 1020 23RD ST | | | CHETEK | WI | 54728 | |
| LINDA M SEARLES | 208 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | |
| LINDA M VANTOL | 1205 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| LINDA MACMILLAN | 1132 BRESSEAU ST | | | | ELKHART | IN | 46514 | |
| LINDA MANIER | 2540 N 13TH ST | | | | SHEBOYGAN | WI | 53083 | |
| LINDA MARCUS DESIGN | 1700 EAST FOX LANE | | | | FOX POINT | WI | 53217 | |
| LINDA MARTINEZ | 16 LONSDALE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LINDA MCATEER-PALMER | 522 VALLEY RD | | | | KOHLER | WI | 53044 | |
| LINDA MCDONALD INC | 5200 PARK RD | STE 104 | | | CHARLOTTE | NC | 28209 | |
| LINDA MCKNIGHT | 2033 WEXFORD CIR | | | | WHEATON | IL | 60189 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LINDA MCMAHON | 35 109TH ST | | | | TROY | NY | 12182 | |
| LINDA MELVIN | 1312 SUPERIOR AVE | | | | DAYTON | OH | 45402 | |
| LINDA MILADENOFF | 5883 CLARKSTON RD | | | | CLARKSTON | MI | 48348 | |
| LINDA MILES | 2393 BEVINGTON PARK RD | | | | ST. CHARLES | IA | 50240 | |
| LINDA MINNICH | 3535 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304 | |
| LINDA MOFFAT | 1903 FOREST CREEK LANE | | | | LIBERTYVILLE | IL | 60048 | |
| LINDA MORAN PUGH | 529 NORTH HIGHLAND DR | | | | BECKLEY | WV | 25801 | |
| LINDA MORRIS | 105 ELRICO ST | | | | SLICKVILLE | PA | 15684-1008 | |
| LINDA MULCAHY | 5894 N CARVEL AVENUE | | | | INDIANOPOLIS | IN | 46220 | |
| LINDA MURPHY | 7920 S ARTESIAN AVE | | | | CHICAGO | IL | 60652 | |
| LINDA NACE | 5228 COBBLESTONE DR | | | | MECHANICSBURG | PA | 17055 | |
| LINDA NISKANEN | 5393 SAATELA RD | | | | MOUNTAIN IRON | MN | 55768-8139 | |
| LINDA ORTEGA | 365 SOUTH END AVENUE | SUITE 6E | | | NEW YORK | NY | 10280 | |
| LINDA OTT | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| LINDA PIAS | 1888-19TH AVE | | | | KENOSHA | WI | 53140 | |
| LINDA PIERCE | 5200 HERITAGE HILL DR | | | | BLOOMINGTON | MN | 55437 | |
| LINDA PLUYM | 9368 POWDER HILL ROAD | | | | GALENA | IL | 61036 | |
| LINDA POLING | 25 GAWTHROP LINE | | | | CLARKSBURG | WV | 26301 | |
| LINDA POMPA | 5451 CREEKSIDE CT | APT C | | | HAMBURG | NY | 14075 | |
| LINDA PRICE | 6361 OLD CARLISLE RD | | | | DOVER | PA | 17315 | |
| LINDA PRZYBYLSKI | 1646 CARLEMONT DRIVE | UNIT C | | | CRYSTAL LAKE | IL | 60014 | |
| LINDA R SIEZEGA | 5299 OAKWOOD DRIVE | | | | PENDELTON | NY | 14120 | |
| LINDA RACZAK | 1755 FIELDSTONE DR S | | | | SHOREWOOD | IL | 60404 | |
| LINDA RANKIN | W 359 N 5685 SURREY DR | | | | OCONOMOWOC | WI | 53066 | |
| LINDA REED | 168 WALNUT ST | | | | REEDSVILLE | PA | 17084 | |
| LINDA REITER | 3142 WESTCHESTER ROAD | | | | TOLEDO | OH | 43615 | |
| LINDA RICHARDS | 1760 ALTAMONT STREET | | | | MARQUETTE | MI | 49855 | |
| LINDA RINNER | 16867 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452 | |
| LINDA RONCALLO | 109 S SOUTH ST | | | | ADRIAN | MI | 49221 | |
| LINDA ROSEN | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDA S POLLAND | 17214 SPAULDING ST | | | | OMAHA | NE | 68116 | |
| LINDA S RIEMER | 5592 TODEY RD | | | | STURGEON BAY | WI | 54235 | |
| LINDA SAPONE | 13289 JASMINE LANE | | | | HUNTLEY | IL | 60142 | |
| LINDA SARGENT | 19 MARK LINN ST | | | | WHITE HALL | MD | 26554 | |
| LINDA SCHOLL | 3051 1/2 ALBERS DRIVE | | | | GRAND JUNCTION | CO | 81504 | |
| LINDA SHARP | 115 BLUE AVENUE | | | | GRAFTON | WV | 26554 | |
| LINDA SHOFF | BON TON STS #68 | 402 N UNION ST | | | OLEAN | NY | 14760 | |
| LINDA SMITH | BONTON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDA SORGATZ | 2902 S POTTER RD | | | | ORFORDVILLE | WI | 53576 | |
| LINDA SOVA-HOWARD | 95 TRAYMORE ST | | | | BUFFALO | NY | 14216 | |
| LINDA SPAIN | C/O 465 SAILBOAT DR | | | | SALISBURY | NC | 28146 | |
| LINDA STEINFORT | 3816 GREENDALE CIRCLE | | | | SHEBOYGAN | WI | 53081 | |
| LINDA STEMLER | 102 SHAWN AVE | | | | NUTTER FORT | WV | 26301 | |
| LINDA STEVENS | 213 LANCELOT DR | | | | STROUDSBURG | PA | 18360 | |
| LINDA STEWART | PO BOX 222 | | | | RAVENLIFF | WV | 25913 | |
| LINDA STITELER | 413 CHURCH STREET | | | | INDIANA | PA | 15701 | |
| LINDA STRAUCH | 253 E WASHINGTON AVE | BOX 263 | | | FALL CREEK | WI | 54747 | |
| LINDA SWIFT | 10212 N FOXKIRK DR | | | | MEQUON | WI | 53097 | |
| LINDA TABAS | 3127 HILLCREST AVE | | | | ALLENTOWN | PA | 18103 | |
| LINDA TAKAHA | PO BOX 26781 | | | | WAUWATOSA | WI | 53226 | |
| LINDA TEAGUE | 6117 INDIAN TRACE DR | | | | HAMILTON | OH | 45011 | |
| LINDA THORNBURGH | 1033 FORESTVIEW CT | | | | NAPERVILLE | IL | 60563 | |
| LINDA TORSON | 326 FORREST AVE N | | | | FARGO | ND | 58102 | |
| LINDA TURNER | 2717 RAYMILTON RD | | | | UTICA | PA | 16362-1523 | |
| LINDA TUTTLE | 987 GYPSUM MILLS ST | | | | VICTOR | NY | 14564 | |
| LINDA VAND VOORT | W2818 ANGLING RD | | | | SEYMOUR | WI | 54165 | |
| LINDA VERCAUTEREN | 2968 S SUPERIOR STREET | | | | MILWAUKEE | WI | 53207 | |
| LINDA VOIGHT | 5911 S 12TH ST | | | | SHEBOYGAN | WI | 53081 | |
| LINDA WALKER | POND CIRCLE RD SW | PO BOX 333 | | | MIDLOTHIAN | MD | 21543 | |
| LINDA WESTCOTT | 5008 N PRESSLER | | | | BAY CITY | MI | 48706 | |
| LINDA WIGGERS | 1189 CLUB VIEW DRIVE | | | | CENTERVILLE | OH | 45458 | |
| LINDA WILK | 800 EAST 31ST STREET | | | | LA GRANGE PARK | IL | 60526 | |
| LINDA WILKE | E4337 DUNN RD | | | | STURGEON BAY | WI | 54235 | |
| LINDA WILLIAMS | 375 S WOODLAND | UNIT # 11 | | | BEECHER | IL | 60401 | |
| LINDA WILOUGHBY | 1432 BOURDEAUX WAY | | | | CENTERVILLE | OH | 45458 | |
| LINDA WISNIEWSKI | 8310 PINE HILLS DRIVE | | | | MARIBEL | WI | 54227 | |
| LINDA WITT | 910 PEACOCK RD | | | | RICHMOND | IN | 47374 | |
| LINDA WOLFHARTH | 2815 NIMITZ ST | | | | EAU CLAIRE | WI | 54701 | |
| LINDA WORKER | PO BOX 53 | | | | FORT MONTGOMERY | NY | 10922 | |
| LINDA YODER | 2788 COOMER ROAD | | | | NEWFANE | NY | 14108 | |
| LINDA ZEITZ | 15575 EASTWOOD DR | | | | MONROE | MI | 48161 | |
| LINDA ZIELINSKI | 110 CROSSLANDS RD | | | | BUTLER | PA | 16002 | |
| LINDABERRY, DANA | Address on file | | | | | | | |
| LINDAHL, KRISTINE | Address on file | | | | | | | |
| LINDAHL, RACHEL | Address on file | | | | | | | |
| LINDALE MALL LLC | PO BOX 849454 | | | | LOS ANGELES | CA | 90084-9454 | |
| LINDALE MALL LLC | PO BOX 849454 | | | | LOS ANGELES | CA | 90084-9454 | |
| LINDAMOOD, SIERRA | Address on file | | | | | | | |
| LINDA'S KIDS INC. | 11937 W. APPLETON | | | | MILWAUKEE | WI | 53224 | |
| LINDA'S KIDS INC. | 11937 W APPLETON AVE. | | | | MILWAUKEE | WI | 53224 | |
| LINDA'S KIDS INC. | 11937 W. APPLETON #17 | | | | MILWAUKEE | WI | 53224 | |
| LINDAS LOLLIES | 234 5TH AVE 4TH FL | | | | NEW YORK | NY | 10001 | |
| LINDAS LOLLIES | 234 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| LINDAS SALSA | 1343 SOUTH MAIN STREET | | | | MONMOUTH | IL | 61462 | |
| LINDAUER, ELAINE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 957 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LINDBERG, CAROL | Address on file | | | | | | | |
| LINDBERG, HALIE | Address on file | | | | | | | |
| LINDBERG, HOLLY | Address on file | | | | | | | |
| LINDBERG, PATSY | Address on file | | | | | | | |
| LINDBERG, SUZANNE | Address on file | | | | | | | |
| LINDBORG, CATHERINE | Address on file | | | | | | | |
| LINDE GAS LLC | PO BOX 802807 | | | | CHICAGO | IL | 60680-2807 | |
| LINDE, ANGELA | Address on file | | | | | | | |
| LINDELL, BRIDGET | Address on file | | | | | | | |
| LINDELL, EMILEY | Address on file | | | | | | | |
| LINDEMAN, TAYLOR | Address on file | | | | | | | |
| LINDEMANN, ASHLEY | Address on file | | | | | | | |
| LINDEMANN, JEAN | Address on file | | | | | | | |
| LINDEMANN, SHARON | Address on file | | | | | | | |
| LINDEMANN, SHARON | Address on file | | | | | | | |
| LINDEMULDER, CARLA | Address on file | | | | | | | |
| LINDEMUTH, RINA | Address on file | | | | | | | |
| LINDEN STUDIOS LLC | 9 CHRRY CT | SUITE A | | | APPLETON | WI | 54915 | |
| LINDEN STUDIOS LLC | 9 CHERRY CT | SUITE A | | | APPLETON | WI | 54915 | |
| LINDEN, BRANDY | Address on file | | | | | | | |
| LINDEN, CHRISTOPHER | Address on file | | | | | | | |
| LINDEN, DANIEL | Address on file | | | | | | | |
| LINDEN, KELSIE | Address on file | | | | | | | |
| LINDENFELSER, SARA | Address on file | | | | | | | |
| LINDENMEIER, ELIZABETH | Address on file | | | | | | | |
| LINDENMEYR MUNROE | PO BOX 416977 | | | | BOSTON | MA | 02241-6977 | |
| LINDER RADIO NETWORK | KDOG RADIO | PO BOX 1420 | | | MANKATO | MN | 56002 | |
| LINDER, ANDREW | Address on file | | | | | | | |
| LINDER, ASHLEY | Address on file | | | | | | | |
| LINDER, LAURIE | Address on file | | | | | | | |
| LINDERMAN, JREYTON | Address on file | | | | | | | |
| LINDERT, MEGAN | Address on file | | | | | | | |
| LINDGREN GLASS PRODUCTS INC | 511 WASHINGTON STREET | | | | WATERLOO | IA | 50701 | |
| LINDGREN, ALICE | Address on file | | | | | | | |
| LINDGREN, AMANDA | Address on file | | | | | | | |
| LINDGREN, CHRISTINE | Address on file | | | | | | | |
| LINDGREN, HALEY | Address on file | | | | | | | |
| LINDGREN, KRISTIN | Address on file | | | | | | | |
| LINDGREN, NICOLE | Address on file | | | | | | | |
| LINDH, LAURA | Address on file | | | | | | | |
| LINDHOLM, KRISTIN | Address on file | | | | | | | |
| LINDLE, RACHEL | Address on file | | | | | | | |
| LINDLEY, BEN | Address on file | | | | | | | |
| LINDLEY, ELIZABETH | Address on file | | | | | | | |
| LINDLEY, REBECCA | Address on file | | | | | | | |
| LINDLEY-COSGROVE, JILL | Address on file | | | | | | | |
| LINDMARK, DEBRA | Address on file | | | | | | | |
| LINDMEYER, MAVIS | Address on file | | | | | | | |
| LINDNER, ANNE | Address on file | | | | | | | |
| LINDNER, JAMIE | Address on file | | | | | | | |
| LINDNER, KARL | Address on file | | | | | | | |
| LINDNER, LISA | Address on file | | | | | | | |
| LINDNER, LISA | Address on file | | | | | | | |
| LINDO, MORGAN | Address on file | | | | | | | |
| LINDOM, BRENDA | Address on file | | | | | | | |
| LINDOW, DONNA | Address on file | | | | | | | |
| LINDQUIST & VENNUM LLP | SDS-12-3077 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3077 | |
| LINDQUIST PAINTING LLC | 245 WESTWIND WAY | | | | HELENA | MT | 59602 | |
| LINDQUIST, JANE | Address on file | | | | | | | |
| LINDQUIST, KATE | Address on file | | | | | | | |
| LINDQUIST, RENEE | Address on file | | | | | | | |
| LINDQUIST, SAM | Address on file | | | | | | | |
| LINDQUIST, SHANE | Address on file | | | | | | | |
| LINDQUIST-VEVEA, DARLENE | Address on file | | | | | | | |
| LINDS THUNDERBIRD STANDARD INC | 1501 12TH AVE SOUTH | | | | VIRGINIA | MN | 55792 | |
| LINDSAY BROOKHART | 4410 GINHAMSBURG WEST CHARLES | | | | TIPP CITY | OH | 45371 | |
| LINDSAY CRYSTAL PURE WATER INC | 1324 1ST AVE NORTH | | | | MOORHEAD | MN | 56560 | |
| LINDSAY DOYLE | 3220 VILLAGE LANE | | | | PLOVER | WI | 54467 | |
| LINDSAY GILKAY | 3835 S 84TH ST | | | | MILWAUKEE | WI | 53228 | |
| LINDSAY JONES | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LINDSAY MANTERNACH | 701 ROLLING OAKS DR | | | | ONALASKA | WI | 54650 | |
| LINDSAY NAGLE | 15 LAIRD STREET | | | | WEST LAWN | PA | 19609 | |
| LINDSAY RICHARDS | 3243 SMITHTOWN RD | | | | MORGANTOWN | WV | 26508 | |
| LINDSAY ROMBERG | LINDSAY INTERIORS | 12754 SKYLINE DR | | | PLAINFIELD | IL | 60585 | |
| LINDSAY RUSSELL | 7511 CANTERBURY RD | | | | URBANDALE | IA | 50322 | |
| LINDSAY SHEA | 27 ALDEN ST | | | | MASSENA | NY | 13662 | |
| LINDSAY STILWELL | 210 ORCHARD VIEW RD | | | | READING | PA | 19606 | |
| LINDSAY WIELICHOWSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDSAY, ADRIENNE | Address on file | | | | | | | |
| LINDSAY, ALLYCEN | Address on file | | | | | | | |
| LINDSAY, BRANDON | Address on file | | | | | | | |
| LINDSAY, DEBORAH | Address on file | | | | | | | |
| LINDSAY, DENZEL | Address on file | | | | | | | |
| LINDSAY, NATALIE | Address on file | | | | | | | |
| LINDSAY, SASHA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LINDSAY, SHERYL | Address on file | | | | | | | |
| LINDSEY BERTOLETTE | 117 NORMAN ST | | | | WEST LAWN | PA | 19609 | |
| LINDSEY BREHM | 15768 FIVE POINTS RD | | | | DURANGO | IA | 52039 | |
| LINDSEY DONLEY | ON689 BOWDISH DR | | | | GENEVA | IL | 60134 | |
| LINDSEY GRESS | 418 ELMWOOD AVE | | | | FARGO | ND | 58103 | |
| LINDSEY KEOUGH | 1255 COPENHILL DRIVE | | | | WAUKESHA | WI | 53186 | |
| LINDSEY KLINE | 645 TIMBERLINE DR | | | | POLK CITY | IA | 50226 | |
| LINDSEY KOHLBECK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDSEY L RICHCREEK | 5998 N 200 E | | | | LEESBURG | IN | 46538 | |
| LINDSEY NOE | 2605 RED FOX | | | | DUNCAN FALLS | OH | 43734 | |
| LINDSEY PFISTER | 17120 R CIRCLE | | | | OMAHA | NE | 68135 | |
| LINDSEY SATROM | 400 CENTER AVE | | | | MOORHEAD | MN | 56560 | |
| LINDSEY SILVERTHORN | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDSEY SMITH | 807 WEST MAIN STREET | | | | MARSHALLTOWN | IA | 50158 | |
| LINDSEY THOMPSON | W148 N7615 WOODLAND DR | | | | MENOMONEE FALLS | WI | 53051 | |
| LINDSEY, BEVERLY | Address on file | | | | | | | |
| LINDSEY, BRIANA | Address on file | | | | | | | |
| LINDSEY, CHANTELL | Address on file | | | | | | | |
| LINDSEY, DAVID | Address on file | | | | | | | |
| LINDSEY, DEMARIO | Address on file | | | | | | | |
| LINDSEY, HEATHER | Address on file | | | | | | | |
| LINDSEY, JOHNAE | Address on file | | | | | | | |
| LINDSEY, LADARRIUS | Address on file | | | | | | | |
| LINDSEY, LATANYA | Address on file | | | | | | | |
| LINDSEY, MARCUS | Address on file | | | | | | | |
| LINDSEY, MEA | Address on file | | | | | | | |
| LINDSEY, MICHAEL | Address on file | | | | | | | |
| LINDSEY, MIKALE | Address on file | | | | | | | |
| LINDSEY, NIKOLE | Address on file | | | | | | | |
| LINDSEY, RONDA | Address on file | | | | | | | |
| LINDSEY, RONNETTE | Address on file | | | | | | | |
| LINDSEY, TIA | Address on file | | | | | | | |
| LINDSEY, TROI | Address on file | | | | | | | |
| LINDSEY-MILIOTO, RACHEL | Address on file | | | | | | | |
| LINDSLEY, JENNA | Address on file | | | | | | | |
| LINDSLEY, JENNIFER | Address on file | | | | | | | |
| LINDSTROM & MIKENNEY | 1724 CLARKSON | SUITE 329 | | | CHESTERFIELD | MO | 63017 | |
| LINDSTROM, CHABRIA | Address on file | | | | | | | |
| LINDT & SPRUNGLI | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| LINDT & SPRUNGLI (USA) INC | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| LINDT, KATHRYN | Address on file | | | | | | | |
| LINDTEIGEN, JOSHUA | Address on file | | | | | | | |
| LINDY ERDMANN | 243 MIDLAND AVE | | | | TONAWANDA | NY | 14223 | |
| LINDY HISHMEH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LINDY SPIELMAN | BON TON STS INC | 331 W WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| LINE, RACHELLE | Address on file | | | | | | | |
| LINE, SUSAN | Address on file | | | | | | | |
| LINEA US INC | 10 CANFIELD DRIVE | | | | MARKHAM | ON | L3S 3J1 | |
| LINEA US INC | C/O LOCKBOX 774423 | 4423 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| LINEBARGER GOGGAN BLAIR & SAMP | PO BOX 70971 | | | | CHARLOTTE | NC | 28272-0971 | |
| LINEBERRY, CHRISTINE | Address on file | | | | | | | |
| LINEBERRY, JO | Address on file | | | | | | | |
| LINEHAN, ERIN | Address on file | | | | | | | |
| LINELL GIESER | 217 7TH STREET | | | | JERSEY CITY | NJ | 07302 | |
| LINEN SUPPLY | 506 SO BELTLINE RD | | | | SCOTTSBLUFF | NE | 69361 | |
| LINES, COURTNEY | Address on file | | | | | | | |
| LING, ELIZABETH | Address on file | | | | | | | |
| LING, MICHAELA | Address on file | | | | | | | |
| LING, ROGER | Address on file | | | | | | | |
| LINGAFELTER, BLAKE | Address on file | | | | | | | |
| LINGEL, SHERYL | Address on file | | | | | | | |
| LINGEN, VALERIE | Address on file | | | | | | | |
| LINGER, MACKENZIE | Address on file | | | | | | | |
| LINGERMAN, EMILY | Address on file | | | | | | | |
| LINGL, NANCY | Address on file | | | | | | | |
| LINGLE, COREEN | Address on file | | | | | | | |
| LINGLE, OLIVIA | Address on file | | | | | | | |
| LINGLE, STACY | Address on file | | | | | | | |
| LINK ASSOCIATES | 1452 29th Street | | | | West Des Moines | IA | 50266 | |
| LINK TO LIFT USA | C/O JENNIFER CLELAND | 1201 GRAND AVE. | | | BILLINGS | MT | 59102 | |
| LINK TRANSPORTATION | PO BOX 296 | | | | HARTVILLE | OH | 44632 | |
| LINK, BARBARA | Address on file | | | | | | | |
| LINK, BRITTANY | Address on file | | | | | | | |
| LINK, CARLEE | Address on file | | | | | | | |
| LINK, KRISTINE | Address on file | | | | | | | |
| LINK, MARY | Address on file | | | | | | | |
| LINK, TRACY | Address on file | | | | | | | |
| LINKAGE INC | 200 WHEELER ROAD | | | | BURLINGTON | MA | 01803 | |
| LINKE, COLE | Address on file | | | | | | | |
| LINKEDIN | 2029 Stierlin Ct | | | | Mountain View | CA | 94043 | |
| LINKEDIN | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| LINKMAN, SUSAN | Address on file | | | | | | | |
| LINKS AT LAKE ERIE BRIDAL EXPO | 14727 LA PLAISANCE ROAD | | | | MONROE | MI | 48161 | |
| LINKSHARE | 215 Park Avenue South | 9th Floor | | | New York | NY | 10003 | |
| LINKSHARE CORP | 215 PARK AVENUE SOUTH | 8TH FLOOR | | | NEW YORK | NY | 10003 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINLEY HEDBLOOM | 2710 SPRINGER RD APT 6 | | | | GALESBURG | IL | 61401 | |
| LINN COUNTY CIVITAN | PO BOX 2561 | | | | CEDAR RAPIDS | IA | 52406 | |
| LINN COUNTY SHERIFF | PO BOX 669 | | | | CEDAR RAPIDS | IA | 52406-0669 | |
| LINN PURDY MOSHENKO | 704 N HIGH ST | | | | COVINGTON | OH | 45318 | |
| LINN, ASHLEY | Address on file | | | | | | | |
| LINN, CHELSIE | Address on file | | | | | | | |
| LINN, GABRIELLE | Address on file | | | | | | | |
| LINN, LEANNE | Address on file | | | | | | | |
| LINN, SHERRY | Address on file | | | | | | | |
| LINN, TERESA | Address on file | | | | | | | |
| LINNANVIRTA, CORINNE | Address on file | | | | | | | |
| LINNE MACHINE CO INC | 209 AVE C | | | | DANVILLE | IL | 61832 | |
| LINNEA STOHLBERG | 2261 TIOGA BLVD | | | | NEW BRIGHTON | MN | 55112 | |
| LINNEAR, DORIAN | Address on file | | | | | | | |
| LINNEAR, LASHAWNDA | Address on file | | | | | | | |
| LINNEMEYER, ERIC | Address on file | | | | | | | |
| LINNER ELECTRIC CO INC | 14580 61ST STREET CT N | | | | STILLWATER | MN | 55082 | |
| LINNER, VICTORIA | Address on file | | | | | | | |
| LINNY OTT | 9901 ADAMS ST | | | | WEEPING WATER | NE | 68463 | |
| LINO, CINDY | Address on file | | | | | | | |
| LINON HOME DECOR PRODUCTS | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| LINON HOME DECOR PRODUCTS INC | 22 Jericho Turnpike | | | | Mineola | NY | 11501 | |
| LINON HOME DECOR PRODUCTS INC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LINSAY SCHARPF | 4 RED TAIL DR | | | | HAWTHORN WOODS | IL | 60047 | |
| LINSCHEID, NOAH | Address on file | | | | | | | |
| LINSENMEYER, GEORGE | Address on file | | | | | | | |
| LINSKE, LAUREN | Address on file | | | | | | | |
| LINSKIE, BRENDA | Address on file | | | | | | | |
| LINSKIE, PAULA | Address on file | | | | | | | |
| LINSTROM, LACIE | Address on file | | | | | | | |
| LINSTROM, NATALIE | Address on file | | | | | | | |
| LINT, TARA | Address on file | | | | | | | |
| LINTEX BEDDING INC | 295 FIFTH AVENUE | | | | NEW YORK CITY | NY | 10016 | |
| LINTEX BEDDING INC/ PMG | 295 FIFTH AVENUE | | | | NEW YORK CITY | NY | 10016 | |
| LINTHALATH, DAVIENG | Address on file | | | | | | | |
| LINTON, ASHLEE | Address on file | | | | | | | |
| LINTON, DELANEY | Address on file | | | | | | | |
| LINTON, GEMISE | Address on file | | | | | | | |
| LINTON, NANCY | Address on file | | | | | | | |
| LINUM HOME TEXTILES LLC | 194 W SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 | |
| LINUM HOME TEXTILES LLC | 65 RAILROAD AVE, UNIT 5A | | | | RIDGEFIELD | NJ | 07657 | |
| LINWELD INC | 1630 NE 54TH AVE | | | | DES MOINES | IA | 50313 | |
| LINWELD INC | 300 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106 | |
| LINWELD INC | PO BOX 29349 | | | | LINCOLN | NE | 68529 | |
| LINWOOD FURNITURE LLC | 3979 OLD LINWOOD ROAD | | | | LEXINGTON | NC | 27292 | |
| LINWOOD FURNITURE LLC | PO BOX 909 | W/O/11/13 | | | LINWOOD | NC | 27299 | |
| LINZ & COMPANY INC | 8231 HOHMAN AVE | SUITE 200 | | | MUNSTER | IN | 46321 | |
| LINZ & COMPANY INC | 8231 N HOHMAN AVE | SUITE 200 | | | MUNSTER | IN | 46321 | |
| LINZ, STEVEN | Address on file | | | | | | | |
| LINZE, AMANDA | Address on file | | | | | | | |
| LION AND LAMBS MINISTRIES | 3654 W. 58TH ST. | | | | CHICAGO | IL | 60629 | |
| LION AND LAMBS MINISTRIES | 3654 W. 58TH STREET | ATTN: ROSEMARY PALMER GANT | | | CHICGAO | IL | 60629 | |
| LION POTTER | 855 TANEYTOWN RD | | | | GETTYSBURG | PA | 17325 | |
| LION RIBBON COMPANY | PO BOX 417 | | | | HAGERSTOWN | MD | 21741 | |
| LION RIBBON COMPANY | W/O/4/03 | PO BOX 417 | | | HAGERSTOWN | MD | 21741 | |
| LIONS CLUB OF MIAMISBURG | 1131 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| LIONS EYE BANK WEST CENTRAL OH | 3309 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439 | |
| LIONS PRIDE | 2002 NORTH FRENCH ROAD | | | | LITTLE CHUTE | WI | 54140 | |
| LIONS PRIDE | IDENTITY FASHIONS | 2002 N FRENCH RD | | | LITTLE CHUTE | WI | 54140 | |
| LIPAN, BONNIE | Address on file | | | | | | | |
| LIPATOVA, MARIA | Address on file | | | | | | | |
| LIPE, KIMBERLY | Address on file | | | | | | | |
| LIPINSKI, JENNIFER | Address on file | | | | | | | |
| LIPKA, CAROLINE | Address on file | | | | | | | |
| LIPKE ELY, BOBBI | Address on file | | | | | | | |
| LIPKER, DUSTIN | Address on file | | | | | | | |
| LIPKUS, CAROL | Address on file | | | | | | | |
| LIPOVSKY, SCOTT | Address on file | | | | | | | |
| LIPOWSKI, JULIA | Address on file | | | | | | | |
| LIPP, DEAN | Address on file | | | | | | | |
| LIPPELGOES, KEEGAN | Address on file | | | | | | | |
| LIPPELGOES, MOLLI | Address on file | | | | | | | |
| LIPPENS, CONRAD | Address on file | | | | | | | |
| LIPPER INTERNATIONAL | PO BOX 5017 | 235 WASHINGTON STREET | | | WALLINGFORD | CT | 06492 | |
| LIPPER INTERNATIONAL | 235 WASHINGTON ST | PO BOX 5017 | | | WALLINGFORD | CT | 06492 | |
| LIPPER INT'L/HALSEY IMPORT CO | 235 WASHINGTON ST | | | | WALLINGFORD | CT | 06492 | |
| LIPPER, LEXI | Address on file | | | | | | | |
| LIPPERT, WHITNEY | Address on file | | | | | | | |
| LIPPI, HELEN | Address on file | | | | | | | |
| LIPPINCOTT, SHARON | Address on file | | | | | | | |
| LIPPITT, PATRICIA | Address on file | | | | | | | |
| LIPPMANN ENTERPRISES LLC | 247 WEST 30TH ST | SUITE 12A | | | NEW YORK | NY | 10001 | |
| LIPPS, AUTUMN | Address on file | | | | | | | |
| LIPPS, CHELSEA | Address on file | | | | | | | |
| LIPPS, DONNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIPSCOMB BUILDERS INC | 1330 CRISPIN DRIVE | STE 211 | | | ELGIN | IL | 60123 | |
| LIPSCOMB, AALIYAH | Address on file | | | | | | | |
| LIPSCOMB, BLESSING | Address on file | | | | | | | |
| LIPSCOMB, CHARLES | Address on file | | | | | | | |
| LIPSCOMB, KENDRA | Address on file | | | | | | | |
| LIPSCOMB, NATHAN | Address on file | | | | | | | |
| LIPSCOMB, SAVANNAH | Address on file | | | | | | | |
| LIPSCOMB, SHAKALIAH | Address on file | | | | | | | |
| LIPSCOMB, TRACY | Address on file | | | | | | | |
| LIPSKI, ELIZABETH | Address on file | | | | | | | |
| LIPSON, AUNDRAY | Address on file | | | | | | | |
| LIPTAK, DANIELLE | Address on file | | | | | | | |
| LIPTAK, ROSETTE | Address on file | | | | | | | |
| LIPUT, SAMANTHA | Address on file | | | | | | | |
| LIQUID LICENSING | 135 KERO ROAD | | | | CARLSTADT | NJ | 07072 | |
| LIQUORI, DILMIRA | Address on file | | | | | | | |
| LIQUORI, HANNAH | Address on file | | | | | | | |
| LIRA, ROSA | Address on file | | | | | | | |
| LIRA, VANESSA | Address on file | | | | | | | |
| LIRA-ROA, ALIA | Address on file | | | | | | | |
| LIRUI FOOTWEAR CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LIRUI FOOTWEAR CO LTD/PMG | NO 2 SAN HENG RD | WENTANG ZHUANYAO IND | | | DONG GUAN | CH | 523121 | |
| LIS, BERNARDYNA | Address on file | | | | | | | |
| LISA A CELEBRE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA A FLICKEMA | 6732 RAYMOND RD | | | | HOLTON | MI | 49425 | |
| LISA A PARNIN | 15482 DORIS | | | | LIVONIA | MI | 48154 | |
| LISA A VALESKI | 880 MARION RD | | | | INDIANA | PA | 15701 | |
| LISA ADKINS | 117 HILLSIDE RD | | | | EAST PEORIA | IL | 61611 | |
| LISA AGAPIS | 1502 GREENMEADOW DR | | | | YORK | PA | 17408 | |
| LISA AND PAUL BARRETT | 27312 LONG LAKE RD | | | | WIND LAKE | WI | 53185 | |
| LISA ANN SPONSELLER | 1160 N 650 WEST | | | | WARSAW | IN | 46580 | |
| LISA ANN WIERZBINSKI | 1904 E EDEN PLACE | | | | ST FRANCIS | WI | 53235 | |
| LISA ARNOLD-HARVEY | 802 SE SHURFINE DR | | | | ANKENY | IA | 50021 | |
| LISA BALLIET | 46924 KEYES RD | | | | TITUSVILLE | PA | 16354 | |
| LISA BARTELS | 8200 WOODGLEN LANE | UNIT #104 | | | DOWNERS GROVE | IL | 60516 | |
| LISA BEARDSLEY | 16913 82ND AVE | | | | TINLEY PARK | IL | 60477 | |
| LISA BECK | 9472 MADISON | APT # 1115 | | | CROWN POINT | IN | 46307 | |
| LISA BENEKER | 7187 WOODSIDE DRIVE | | | | LIBERTY | IN | 47353 | |
| LISA BETUSTAK | 2618 44TH ST | | | | HIGHLAND | IN | 46322 | |
| LISA BLANKENSHIP | 55 SALEM MANOR | | | | SELINSGROVE | PA | 17870 | |
| LISA BRANT | 240 ANNUITY DR | | | | WASHINGTON | PA | 15301 | |
| LISA CARUSILLO | 19580 CR 16 | | | | BRISTOL | IN | 46507 | |
| LISA CELEBRE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA CHANG | 806 WOODFIELD DRIVE | | | | LITITZ | PA | 17543 | |
| LISA CHAPMAN | 248 52ND STREET | | | | WEST DES MOINES | IA | 50265 | |
| LISA CLEMMONS | 5085 TILBURY ROAD | | | | HUBER HEIGHTS | OH | 45424 | |
| LISA DAVIS | 2418 E RAHN RD | | | | KETTERING | OH | 45440 | |
| LISA DORENCZ | 981 LEXINGTON LANE | | | | BATAVIA | IL | 60510 | |
| LISA DRYER | 3917 WEST 106TH STREET | | | | CHICAGO | IL | 60655 | |
| LISA DUTIL | 1150 W CARL SANDBURG D | | | | GALESBURG | IL | 61401 | |
| LISA DUTIL | 681 GODSILL DR | | | | EAST GALESBURG | IL | 61430 | |
| LISA ECKART | 1445 E DECATUR ST | | | | DECATUR | IL | 62521 | |
| LISA EDGAR | 2502 N. 61ST. STREET | | | | MILWAUKEE | WI | 53213 | |
| LISA EINSIG | 4651 HORN RD | | | | YORK | PA | 17406 | |
| LISA EMERSON | 55 DINSLEY PL | | | | SPRINGBORO | OH | 45066 | |
| LISA EVANS | 923 S WAVERLY AVE | | | | MT PROSPECT | IL | 60056 | |
| LISA F CARPENTER | 681 LOCKHART ST | | | | WASHINGTON | PA | 15301 | |
| LISA FEURHAK | 120 EATON ST | | | | PEORIA | IL | 61603 | |
| LISA FIDLER | 9 BRENTWOOD DRIVE | | | | SINKING SPRING | PA | 19608 | |
| LISA FIVEASH | 622 ERIN DRIVE | | | | ELGIN | IL | 60124 | |
| LISA FLYNN-TESNO | 272 PARK AVE | | | | CHALFONT | PA | 18914-2104 | |
| LISA FRANCL | 1918 RAVENSWOOD LN | # 2 | | | MANITOWOC | WI | 54220 | |
| LISA G REID | 1104 S SPRINGINSGUTH RD | APT 1A | | | SCHAUMBURG | IL | 60193 | |
| LISA GALUTIA | 1240 MIDLAND AVE | | | | YORK | PA | 17403 | |
| LISA GETZ | 1927 QUEENSWOOD DR | F 302 | | | YORK | PA | 17403 | |
| LISA GIBBS | 2281 DUFF RD | | | | TWIN LAKE | MI | 49457 | |
| LISA GILLUM | 125 S GRANDVIEW | | | | DUBUQUE | IA | 52003 | |
| LISA GINTHER | 305 ELECTRIC AVENUE | | | | LEWISTON | PA | 17044 | |
| LISA GOLJENBOOM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA HARDING | 770 MAHANTANGO DRIVE | | | | CHAMBERSBURG | PA | 17202 | |
| LISA HAYES | 3811 W 176TH PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| LISA HEARE | 5908 RIVER PINES COURT | | | | WESTON | WI | 54476 | |
| LISA HIMMELREICH | 112 MARIE DRIVE | | | | READING | PA | 19608 | |
| LISA ISAACS | 525 CHAPMAN ST | | | | WAYNESVILLE | OH | 45068 | |
| LISA JACKSON | 184 REGENT ST APT 1 | | | | SARATOGA SPRINGS | NY | 12866 | |
| LISA JOHNSON | 500 COUNTRY CLUB DR | | | | PEKIN | IL | 61554 | |
| LISA KARDELIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA KRIEGER | 1307 LONGMEADOW DR | | | | GLENVIEW | IL | 60025 | |
| LISA KUPFER | 4200 16TH ST | | | | MOLINE | IL | 61265 | |
| LISA KUTLASIC | 5855 N. SHERIDAN ROAD | UNIT 25F | | | CHICAGO | IL | 60660 | |
| LISA LITLE | LISA LEES ALTERATIONS | 104 CASCADE | | | LOLO | MT | 59847 | |
| LISA LOMBARDO | 36 REDDICK LN | | | | ROCHESTER | NY | 14624 | |
| LISA M BEILKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA M MICHAEL | 1905 WARRENSVILLE RD | | | | MONTOURSVILLE | PA | 17754 | |
| LISA M SCHUTTER | 9262 160TH AVE | | | | WEST OLIVE | MI | 49460 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA M SIEBOLD | 3312 44TH AVE S | #306 | | | MINNEAPOLIS | MN | 55406 | |
| LISA MANION | 4121 IVANREST | | | | GRANDVILLE | MI | 49418 | |
| LISA MARIE BECKER | 1008 AMERICAN AVE NE | | | | BEMIDJI | MN | 56601 | |
| LISA MARIE DOMINICK | 9 E OAK ST | | | | PITTSTON | PA | 18640 | |
| LISA MARIE GAYLE | 4201 VERNON AVE | 1ST FLOOR | | | BROOKFIELD | IL | 60513 | |
| LISA MARIE JOHNSON | 2595 BEELINE RD | | | | HOLLAND | MI | 49424 | |
| LISA MARIE MCCOMB | 1242 N DAMAN AVE | | | | CHICAGO | IL | 60622 | |
| LISA MARIE MCCOMB | 1459 N BOSWORTH AVE #1R | | | | CHICAGO | IL | 60622 | |
| LISA MASIELLO | 42 ARDMORE PLACE | | | | BUFFALO | NY | 14213 | |
| LISA MATIC | 2823 WEST LYNDALE | APT B | | | CHICAGO | IL | 60647 | |
| LISA MCKINNEY | 6054 COTLLION CT | | | | CLAYTON | OH | 45315 | |
| LISA MEYER | 3731 LINCOLN ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| LISA MIKEC | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA MIKEC | S 52 W 23323 PARTRIDGE LANE | | | | WAUKESHA | WI | 53189 | |
| LISA MIKEC | 3232 N. BARTLETT | | | | MILWAUKEE | WI | 53211 | |
| LISA MILLER | 1150 W CARL SANDBURG DR | | | | GALESBURG | IL | 61401 | |
| LISA MOHRMAN | 3410 SECOND ST NORTH | UNIT 30 | | | FARGO | ND | 58102 | |
| LISA MOYLE | 3015 HIGHWAY 29-SOUTH | | | | ALEXANDRIA | MN | 56308 | |
| LISA MUZIK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA NOWAK | 1704 HUMBOLDT AVE | | | | WEST SAINT PAUL | MN | 55118 | |
| LISA OLALDE | 5530 WIDGEON CT | | | | HUBER HEIGHTS | OH | 45424 | |
| LISA OYLER | 2561 WILLAPA DR | | | | DOVER | PA | 17315 | |
| LISA PARENT | 3941 S CAMROSE AVE | | | | NEW BERLIN | WI | 53151 | |
| LISA PETERSON | 200 EAST MAIN ST PO BOX 206 | | | | VERNON CENTER | MN | 56090 | |
| LISA POTTER | 514 N 8TH STREET | | | | SELINGSGROVE | PA | 17870 | |
| LISA PRESTA | 1910 WINSTON LANE | | | | SCHAUMBURG | IL | 60193 | |
| LISA R CALLAHAN | PO BOX 67 | | | | ADDISON | MI | 49220 | |
| LISA R NEWENHOUSE | 4816 3RD ST E | | | | WEST FARGO | ND | 58078 | |
| LISA REICHL | 620 POPLAR STREEA | | | | CATASAUQUA | PA | 18032 | |
| LISA ROE | 7488 TALLGRASS DR | | | | TEMPERANCE | MI | 48182 | |
| LISA SANTOS | 377 VAUGHN CIRCLE | | | | AURORA | IL | 60502 | |
| LISA SCHOESSLER | 402 NORTH 15TH STREET | | | | INDIANOLA | IA | 50125 | |
| LISA SCHROEDER | 96 DUTEL CT | | | | BELLEVUE | IA | 52031 | |
| LISA SCHUMAN | 513 PRAIRIE VIEW DRIVE | | | | WEST DES MOINES | IA | 50266 | |
| LISA SHAMRO | PO BOX 151 | | | | HARRISBURG | PA | 17108-0151 | |
| LISA SHELDON/BRIDAL AFFAIR | PO BOX 1108 | | | | JANESVILLE | WI | 53547-1108 | |
| LISA SHIFFER | 745 EDISON AVE | APT # 3 | | | SUNBURY | PA | 17801 | |
| LISA SHOR | 625 LEPARC CIRCLE | | | | BUFFALO GROVE | IL | 60089 | |
| LISA SLEDGISTER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA SOLCHENBERGER | 709 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| LISA SOLCHENBERGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LISA SOMMERS | 800 AUBIN STREET | | | | PESHTIGO | WI | 54157 | |
| LISA SONKSEN | 3501 INVERNESS RD | | | | WATERLOO | IA | 50701 | |
| LISA STAUDT | 2514 W NORWAY DR | | | | MEQUON | WI | 53092 | |
| LISA STEVENSON | 131 CLARKS CROSSROAD | | | | HANOVER TOWNSHIP | PA | 18706 | |
| LISA STYDEL | 1341 2ND ST NW | | | | WATERTOWN | SD | 57201 | |
| LISA TOLSTIK | EDEN'S PLAZA | 3232 LAKE AVENUE | | | WILMETTE | IL | 60091 | |
| LISA TYRRELL | 5860 N BOBWHITE | | | | KIMBALL | MI | 48074 | |
| LISA WAHMAN | 1732 FERN BIEN DR | | | | DRUMORE | PA | 17518 | |
| LISA WALTMAN | 1732 FERN GLEN DRIVE | | | | DRUMORE | PA | 17518 | |
| LISA WARD | 534 CHESTNUT | | | | OSWEGO | IL | 60543 | |
| LISA WILCOX PHOTOGRAPHY | 1212 ONEILL PASSAGE | | | | WAUNAKEE | WI | 53597 | |
| LISA WILLEY | 3633 STINSON BLVD | | | | ST ANTHONY | MN | 55418 | |
| LISA WOBEK | 1998 BIG BEND DRIVE | | | | DES PLAINES | IL | 60016 | |
| LISA WOODS | 1115 U.S. RT 42 EAST | | | | XENIA | OH | 45385 | |
| LISA YOUNG | 145 SHANNALEIGH DR | | | | MOHRSVILLE | PA | 19541 | |
| LISA YOUNG | 14888 JADEWOOD ROAD | | | | BAXTER | MN | 56425 | |
| LISACS TIRE INC | 2109 YALE AVE | PO BOX 3447 | | | BUTTE | MI | 59701 | |
| LISAK, JAMESON | Address on file | | | | | | | |
| LISAK, LUZ | Address on file | | | | | | | |
| LISAK, STEPHANIE | Address on file | | | | | | | |
| LISANO, VIRGINIA | Address on file | | | | | | | |
| LISCANO, NOEMI | Address on file | | | | | | | |
| LISCANO-CLEMONS, JOSEFINA | Address on file | | | | | | | |
| LISCUMB, SARAH | Address on file | | | | | | | |
| LISENBEE, TRACY | Address on file | | | | | | | |
| LISENBY, MICHELE | Address on file | | | | | | | |
| LISHAWA, DEBRA | Address on file | | | | | | | |
| LISI, STEVEN | Address on file | | | | | | | |
| LISINOVIC, AZEMINA | Address on file | | | | | | | |
| LISK, TARA | Address on file | | | | | | | |
| LISKA, CAROL | Address on file | | | | | | | |
| LISKA, GLORIA | Address on file | | | | | | | |
| LISKE, COLTON | Address on file | | | | | | | |
| LISOWSKI, JENNA | Address on file | | | | | | | |
| LISSNER, JEANNIE | Address on file | | | | | | | |
| LISTELLO, JACQUELYN | Address on file | | | | | | | |
| LISTENBEE, GAYLE | Address on file | | | | | | | |
| LISTERUD, NICOLE | Address on file | | | | | | | |
| LISTNER, ALICIA | Address on file | | | | | | | |
| LIT WORKSHOP | 3333 NW LUZON | | | | PORTLAND | OR | 97210 | |
| LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| LITA TRADING CORP/PMG | 11 EAST 36TH STREET | | | | NEW YORK | NY | 10001 | |
| LITE SOURCE | 14425 YORBA AVENUE | | | | CHINO | CA | 91710 | |
| LITE SOURCE | 4401 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 962 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LITEL, SHARON | Address on file | | | | | | | |
| LITERACY COALITION OF KOKOMO | BOB STEPHENSON | 210 W WALNUT | | | KOKOMO | IN | 46901 | |
| LITERACY LEGACY FUND OF MICHIG | 1317 PICNIC ROCKS DRIVE | | | | MARQUETTE | MI | 49855 | |
| LITERACY VOL/MARSHALL & OHIO C | GENEVA TEMPLIN | 110 CHAPLINE ST | | | WHEELING | WV | 26003 | |
| LITERACY VOLUNTEERS OF THE MID | 3100 EMERSON AVENUE | KATHRYN JILES | | | PARKERSBURG | WV | 26104 | |
| LITERSKY, CATHERINE | Address on file | | | | | | | |
| LITH THUNDER 16U | 4 BARONET COURT | | | | LAKE IN THE HILLS | IL | 60156 | |
| LITH YAA 15U THUNDER | 13 WEDGEWOOD CIRCLE | | | | LAKE IN THE HILLS | IL | 60156 | |
| LITHAS, ELENA | Address on file | | | | | | | |
| LITKE, SIERRA | Address on file | | | | | | | |
| LITMON-JACKSON, DIARRA | Address on file | | | | | | | |
| LITSCHER, KIM | Address on file | | | | | | | |
| LITT, CHRISTINA | Address on file | | | | | | | |
| LITT, JASMINE | Address on file | | | | | | | |
| LITT, MYA | Address on file | | | | | | | |
| LITTEN INC | PO BOX 5196 | | | | NEWARK | OH | 43058-5196 | |
| LITTERAL, AMY | Address on file | | | | | | | |
| LITTERAL, COLBY | Address on file | | | | | | | |
| LITTERAL, MACKENZIE | Address on file | | | | | | | |
| LITTLE ANGELS DAYCARE & PRE-SC | ANGELA LAFRAMBOISE | 711 WEST KEMP | | | WATERTOWN | SD | 57201 | |
| LITTLE BLESSINGS | KJERSTEN FISK | 1120 4TH ST. NE | | | WATERTOWN | SD | 57201 | |
| LITTLE CO OF MARY HOSPITAL | 2800 W 95TH ST | | | | EVERGREEN PARK | IL | 60805 | |
| LITTLE EARTH PRODUCTIONS | 2400 JOSEPHINE ST | | | | PITTSBURGH | PA | 15203 | |
| LITTLE ELK, CHARLICIA | Address on file | | | | | | | |
| LITTLE EMPORIUM | 1913 SMOKEY LAKE ROAD | | | | PHELPS | WI | 54554 | |
| LITTLE FILLY FOR GIRLS | 6015 BANDINI BLVD | | | | BELL | CA | 90201 | |
| LITTLE FILLY FOR GIRLS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| LITTLE FRIENDS' CHILDREN'S CEN | 1025 MAAS STREET | | | | NEGAUNEE | MI | 49866 | |
| LITTLE HEARTS LEARNING ACADEMY | 3355 W | 183RD STREET | C/O VERINDA DAWSON | | HOMEWOOD | IL | 60430 | |
| LITTLE HEARTS LEARNING ACADEMY | 3355 W. 183RD STREET | | | | HOMEWOOD | IL | 50430 | |
| LITTLE LAMBS DAYCARE | CLAUDIA SMITH | PO BOX 931 | | | FREMONT | IN | 46737 | |
| LITTLE LAMP | 1500 S 50TH STREET | | | | PHILADELPHIA | PA | 19143 | |
| LITTLE LEAGUE BASEBALL | CARA GLAZA | PO BOX 3428 | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| LITTLE LIONS CHILDCARE | 201 S CHARLES ST | | | | RED LION | PA | 17356 | |
| LITTLE ME CHILDRENSWEAR | 131 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| LITTLE ME CHILDRENSWEAR CO | CIT COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LITTLE MOVEMENTS | 1341 S 20TH STREET | SUITE 1 | | | BISMARCK | ND | 58501 | |
| LITTLE NEST | 1933 S BROADWAY | SUITE 338 | | | LOS ANGELES | CA | 90007 | |
| LITTLE PEOPLE OF AMERICA (LPA) | 14453 CASTLEGATE WAY NW | | | | PRIOR LAKE | MN | 55372 | |
| LITTLE SOULS | PO BOX 100 FRONT & FORD ST | | | | BRIDGEPORT | PA | 19405-0100 | |
| LITTLE VICTORY ANIMAL RES CNTR | PO BOX 247 | | | | BARBOURSVILLE | WV | 25504 | |
| LITTLE VOYAGEURS MONTESSORI SC | ATTN: KAREN SMITH | 825 51ST AVENUE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| LITTLE VOYAGEURS MONTESSORI SC | 825 51ST AVENUE NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| LITTLE WING COMPANY/ PMG | # 1301 WEST TOWER HANGZHOU | XINXI PLAZA # 141 HANGZHOU | | | ZHEJIANG | | 310004 | |
| LITTLE WING COMPANY/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LITTLE, ABIGAIL | Address on file | | | | | | | |
| LITTLE, AMY | Address on file | | | | | | | |
| LITTLE, ANTHONY | Address on file | | | | | | | |
| LITTLE, BEVERLY | Address on file | | | | | | | |
| LITTLE, BRENNAN | Address on file | | | | | | | |
| LITTLE, CHARLA | Address on file | | | | | | | |
| LITTLE, CHRISTINA | Address on file | | | | | | | |
| LITTLE, DACIA | Address on file | | | | | | | |
| LITTLE, DEJSUA | Address on file | | | | | | | |
| LITTLE, DENISE KATHERN | Address on file | | | | | | | |
| LITTLE, DOROTHY | Address on file | | | | | | | |
| LITTLE, ELISSA | Address on file | | | | | | | |
| LITTLE, EMILY | Address on file | | | | | | | |
| LITTLE, EMMA | Address on file | | | | | | | |
| LITTLE, ERIC | Address on file | | | | | | | |
| LITTLE, ERIC | Address on file | | | | | | | |
| LITTLE, HANNAH | Address on file | | | | | | | |
| LITTLE, HEATHER | Address on file | | | | | | | |
| LITTLE, JAMAL | Address on file | | | | | | | |
| LITTLE, JAMIE | Address on file | | | | | | | |
| LITTLE, JANEL | Address on file | | | | | | | |
| LITTLE, JOSHUA | Address on file | | | | | | | |
| LITTLE, JUDITH | Address on file | | | | | | | |
| LITTLE, KELCEY | Address on file | | | | | | | |
| LITTLE, KENNETH | Address on file | | | | | | | |
| LITTLE, KLENSHAYE | Address on file | | | | | | | |
| LITTLE, LAKEISHA | Address on file | | | | | | | |
| LITTLE, LAUREN | Address on file | | | | | | | |
| LITTLE, LILLIAN | Address on file | | | | | | | |
| LITTLE, MICHAEL | Address on file | | | | | | | |
| LITTLE, MICHELLE | Address on file | | | | | | | |
| LITTLE, NANCY | Address on file | | | | | | | |
| LITTLE, PAMELA | Address on file | | | | | | | |
| LITTLE, PATRICIA | Address on file | | | | | | | |
| LITTLE, REVINJ | Address on file | | | | | | | |
| LITTLE, SHERRI | Address on file | | | | | | | |
| LITTLE, TAILOR | Address on file | | | | | | | |
| LITTLE, TED | Address on file | | | | | | | |
| LITTLE, TERRANCE | Address on file | | | | | | | |
| LITTLE-BROWNLEE, ALIZA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LITTLEFIELD, ASHLEY | Address on file | | | | | | | |
| LITTLEFIELD, CATHARINE | Address on file | | | | | | | |
| LITTLEFIELD, JODIE | Address on file | | | | | | | |
| LITTLEFIELD-PORTER, KAYLA | Address on file | | | | | | | |
| LITTLEGHOST, MIKAYLA | Address on file | | | | | | | |
| LITTLEJOHN, AYANA | Address on file | | | | | | | |
| LITTLER MENDELSON PC | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLER, JAGGER | Address on file | | | | | | | |
| LITTLER, ZACKARY | Address on file | | | | | | | |
| LITTLES, KENYNON | Address on file | | | | | | | |
| LITTLETON, KELLY | Address on file | | | | | | | |
| LITTLETON, PATRICK | Address on file | | | | | | | |
| LITTLETON, RAVYNN | Address on file | | | | | | | |
| LITTLETON/HARPER TRUCK LINES | 7106 CYPRESS STREET | | | | WEST MONORE | LA | 71291 | |
| LITTLEWOLF, ALYSSA | Address on file | | | | | | | |
| LITTLEWOLF, ROBIN | Address on file | | | | | | | |
| LITTON, BRADLEY | Address on file | | | | | | | |
| LITTON, DEANNA | Address on file | | | | | | | |
| LITTON, JACK | Address on file | | | | | | | |
| LITTON, LAURA | Address on file | | | | | | | |
| LITTREL, JOANIE | Address on file | | | | | | | |
| LITTZI, KAITLYN | Address on file | | | | | | | |
| LITWICKI, CHRISTINE | Address on file | | | | | | | |
| LITWINSKI, IRENE | Address on file | | | | | | | |
| LITZ, ABBI | Address on file | | | | | | | |
| LITZ, AMANDA | Address on file | | | | | | | |
| LITZA, WILLIAM | Address on file | | | | | | | |
| LITZENBERGER, MATTHEW | Address on file | | | | | | | |
| LITZINGER, MARY | Address on file | | | | | | | |
| LITZKOW, KELLY | Address on file | | | | | | | |
| LIU, LIXUN | Address on file | | | | | | | |
| LIU, MICHELLE | Address on file | | | | | | | |
| LIU, XIAO | Address on file | | | | | | | |
| LIU, ZONG | Address on file | | | | | | | |
| LIVE ARTISTS HAVE TO EAT | N2557 WILDENBERG DRIVE | | | | LODI | WI | 53214 | |
| LIVE ARTISTS HAVE TO EAT INC | 2314 E WYOMING PLACE #E | | | | MILWAUKEE | WI | 53202 | |
| LIVE NATION DBA FEA MERCHANDIS | 502 South Main Street | | | | Cape May Court House | NJ | 08210 | |
| LIVE NATION DBA FEA MERCHANDIS | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LIVE NATION DBA FEA MERCHANDIS | 502 S MAIN ST | | | | CAPE MAY CT HOUSE | NJ | 08210 | |
| LIVECCHI, AMY | Address on file | | | | | | | |
| LIVELOVELAP, AMERICAN CANCER S | 990 DAVIS STREET | | | | DUBUQUE | IA | 52001 | |
| LIVELY HOPE C.O.G.I.C. | 308 N. MIDLAND AVENUE | | | | JOLIET | IL | 60435 | |
| LIVELY HOPE C.O.G.I.C. | 369 BRINK DR | | | | JOLIET | IL | 60435 | |
| LIVELY, MILLER | Address on file | | | | | | | |
| LIVELY, SARAH | Address on file | | | | | | | |
| LIVENGOOD, KELLY | Address on file | | | | | | | |
| LIVERETT, AMANDA | Address on file | | | | | | | |
| LIVERMORE, CASSANDRA CASSI | Address on file | | | | | | | |
| LIVERMORE, VIRGINIA | Address on file | | | | | | | |
| LIVESAY, ASHLEY | Address on file | | | | | | | |
| LIVEZEY, NAOMI | Address on file | | | | | | | |
| LIVIDINI & CO LLC | 264 WEST 40TH ST | | | | NEW YORK | NY | 10018 | |
| LIVIDINI & CO. | 264 W. 40th Street | | | | New York | NY | 10018 | |
| LIVING 63 | 1382 VALENCIA AVE | UNIT B | | | TUSTIN | CA | 92780 | |
| LIVING 63 | 17909 FITCH | | | | IRVINE | CA | 92614 | |
| LIVING ALTERNATIVES | P.O. BOX 1542 | | | | CHAMPAIGN | IL | 61824 | |
| LIVING FAITH MINISTRIES | 701 BARDEEN LANE | | | | CHAMPAIGN | IL | 61822 | |
| LIVING FAITH MINISTRIES | PO BOX 3752 | | | | CHAMPAIGN | IL | 61826 | |
| LIVING FAITH MINISTRIES, INC. | PO BOX 3752 | | | | CHAMPAIGN | IL | 61826 | |
| LIVING GOSPEL CHURCH | 1515 DUNDEE AVENUE | | | | ELGIN | IL | 60120 | |
| LIVING GOSPEL COGIC | 1515 DUNDEE AVENUE | | | | ELGIN | IL | 60120 | |
| LIVING GREEN LANDSCAPE & DESIG | N9652 HIGHLINE RD | | | | KAUKAUNA | WI | 54130 | |
| LIVING IN COMMUNITY INC | PASTOR GERRY KUHNKE | 2126 N SHERMAN AVE | | | MADISON | WI | 53704 | |
| LIVING IN COMMUNITY INC. | 2126 N. SHERMAN AVE. | | | | MADISON | WI | 53704 | |
| LIVING PROOF EXHIBIT | BREAST CANCER SURVIVOR ART | 1326 25TH AVE | | | MOLINE | IL | 61265 | |
| LIVING TO SERVE FOUNDATION | 10206 NORTH GARDEN LN. | | | | PEORIA | IL | 61615 | |
| LIVING TO SERVE FOUNDATION | 10206 N GARDEN LN. | | | | PEORIA | IL | 61615 | |
| LIVING WATER WORLD MINISTRIES | C/O PATTY CLEVELAND | 4882 GERMANTOWN PK | | | DAYTON | OH | 45418 | |
| LIVING WATERS CHURCH | 1310 N. NOKOMIS ST. NE | | | | ALEXANDRIA | MN | 56308 | |
| LIVING WATERS CHURCH OF GOD | FIRST BAPTIST CHURCH SARATOGA | 45 WASHINGTON STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| LIVING WATERS CHURCH OF GOD | PO BOX 2297 | | | | WILTON | NY | 12831 | |
| LIVING WORD COMMUNITY CHURCH | 2530 CAPE HORN RD | | | | RED LION | PA | 17356 | |
| LIVINGSTON CIVITAN CLUB | 6255 SPAULDING ROAD | | | | HOWELL | MI | 48855 | |
| LIVINGSTON CIVITAN CLUB | RON FALKNER | 6255 SPAULDING RD | | | HOWELL | MI | 48855-9235 | |
| LIVINGSTON CO UNITED WAY | 2980 DORR ROAD | | | | BRIGHTON | MI | 48116 | |
| LIVINGSTON PRESS & ARGUS | PO BOX 773964 | 3964 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| LIVINGSTON PRESS & ARGUS | 323 E. Grand River | | | | Howell | MI | 48843 | |
| LIVINGSTON, AMANDA | Address on file | | | | | | | |
| LIVINGSTON, AMY | Address on file | | | | | | | |
| LIVINGSTON, CARON | Address on file | | | | | | | |
| LIVINGSTON, COURTNEY | Address on file | | | | | | | |
| LIVINGSTON, DEONNA | Address on file | | | | | | | |
| LIVINGSTON, HEATHER | Address on file | | | | | | | |
| LIVINGSTON, JULIE | Address on file | | | | | | | |
| LIVINGSTON, KENNEDY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, KEVIN | Address on file | | | | | | | |
| LIVINGSTON, LASHAUNA | Address on file | | | | | | | |
| LIVINGSTON, LASHLE | Address on file | | | | | | | |
| LIVINGSTON, PAIGE | Address on file | | | | | | | |
| LIVINGSTON, RONDA | Address on file | | | | | | | |
| LIVINGSTON, TIMOTHY | Address on file | | | | | | | |
| LIVINGSTON-LENGYEL, BRIANNA | Address on file | | | | | | | |
| LIVISKIE, ERIN | Address on file | | | | | | | |
| LIVNFRESH | 765 EXPRESSWAY CT | | | | GAYLORD | MI | 49735 | |
| LIVONIA CAREER TECHNICAL CENTE | 8985 NEWBURGH RD | | | | LIVONIA | MI | 48150 | |
| LIVONIA CHURCHILL HIGH SCHOOL | CHARGER HERALD | C/O DAVID HEBESTREIT | WINSTON CHURHILL HS | 8900 NEWBURGH RD | LIVONIA | MI | 48150 | |
| LIVONIA FRIENDS & NEIGHBORS | ATTN: SUSAN PALUCHNIAK | 17435 BROOKVIEW DR | | | LIVONIA | MI | 48152 | |
| LIVONIA GYMNASTIC ACADEMY | ATTN: CAROLYN WILLS | 17438 BRADY | | | REDFORD | MI | 48240 | |
| LIVONIA LOCK & KEY, INC | 33861 FIVE MILE RD | CIVIC CENTER PLAZA | | | LIVONIA | MI | 48154 | |
| LIVONIA NEIGHBORS AND FRIENDS | 1199 S. SHELDON RD. C18 | | | | PLYMOUTH | MI | 48170 | |
| LIVONIA NEIGHBORS AND FRIENDS | 1199 SHELDON RD 18C | | | | PLYMOUTH | MI | 48170 | |
| LIVONIA NEIGHBORS AND FRIENDS | 18514 COMSTOCK | | | | LIVONIA | MI | 48152 | |
| LIVONIA PUBLIC SCHOOLS | ATTN: MARY PAT BENOIT | 15125 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| LIVONIA STEVENSON H.S. CLASS C | 33500 WEST SIX MILE ROAD | | | | LIVONIA | MI | 48152 | |
| LIYING WU | 17784 W JACOB DRIVE | | | | NEW BERLIN | WI | 53218 | |
| LIYVINZELL THOMPSON | 4475 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| LIZ ALANIS | 10857 ANTHONY DRIVE | | | | ORLAND PARK | IL | 60467 | |
| LIZ CARTAGENA | 14319 SPRINGFIELD CT | | | | PLAINFIELD | IL | 60544 | |
| LIZ CHRISTMAN | 626 E. STATE ST. | #304 | | | MILWAUKEE | WI | 53202 | |
| LIZ CLAIBORNE | 1441 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE | ATTN: PATRICIA THOMAS | 1 CLAIBORNE AVE 8TH FL SOUTH | | | NEW BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE | PO BOX 70675 | | | | CHICAGO | IL | 60673 | |
| LIZ CLAIBORNE- | PO BOX 13866 | | | | NEWARK | NJ | 07188-0866 | |
| LIZ CLAIBORNE ACCESSORIES | 1441 BROADWAY | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE ACCESSORIES | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE COATS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LIZ CLAIBORNE COATS | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE COSMETICS | 14401 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE FOOTWEAR | 6622 SOUTHPOINT DR SOUTH #200 | | | | JACKSONVILLE | FL | 32216 | |
| LIZ CLAIBORNE FRAGRANCE | BON TON STS INC | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| LIZ CLAIBORNE INC/DKNY PETITE | 2 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE JEWELRY | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE SHOES INC | 6622 SOUTHPOINT DRIVE SOUTH | SUITE200 | | | JACKSONVILLE | FL | 32216 | |
| LIZ CLAIBORNE SLEEPWEAR | 400 W CHICKASAW AVE | | | | MCALESTER | OK | 74501 | |
| LIZ CLAIBORNE SLEEPWEAR | PO BOX 347022 | | | | PITTSBURGH | PA | 15251-4002 | |
| LIZ CLAIBORNE SPORT | ONE CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE SPORTSWEAR | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE SWIMWEAR | 135 S LASALLE STREET DEPT 3990 | | | | CHICAGO | IL | 60674-3990 | |
| LIZ CLAIBORNE SWIMWEAR | 1411 BROADWAY 23RD FLOOR | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE/CANDIES | 4232 PHEASANT TRAIL CT | | | | ARLINGTON HEIGH | IL | 60004 | |
| LIZ CLAIBORNE/DANA BUCHMAN | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE/ELISABETH | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE/EMMA JAMES | 1441 BROADWAY 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE/EMMA JAMES | 1441 BROADWAY 12TH FLOOR | | | | NORTH BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE/LUCKY YOU | TWO LIZ CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE/MAMBO FOR WOMEN | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ CLAIBORNE/MAMBO FOR WOMEN | ONE CLAIBORNE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| LIZ CLAIBORNE/TAPEMEASURE | ONE CLAIBORNE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| LIZ DIERBECK | 4531 N ASHLAND AVE # 311 | | | | CHICAGO | IL | 60640 | |
| LIZ EWING | YOUNKERS | 1551 VALLEY WEST DR STE 200 | | | WEST DES MOINES | IA | 50266 | |
| LIZ LIEBERMAN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LIZ PENSGEN | 18 WHITTLERS RIDGE | | | | PITTSFORD | NY | 14534 | |
| LIZ POTTER | 633 S 500 W | | | | HEBRON | IN | 46341 | |
| LIZ RAMBO | W228 S5187 SWALLOW CT | | | | WAUKESHA | WI | 53189 | |
| LIZ RIVERA | 114 HARVARD AVE | | | | LANCASTER | PA | 17603 | |
| LIZ SPORT | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| LIZ WEAR | 1 CLAIBORNE AVE | | | | NORTH BEGEN | NJ | 07047 | |
| LIZ WIMBLEY | 137 E CLEVELAND AVE | | | | MUSKEGON | MI | 49444 | |
| LIZ WONG | 1081 WIGTOWN CT | | | | WHEATON | IL | 60189 | |
| LIZA FORSETH | BOSTON STORE | 2400 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| LIZA KROESCHELL | 518 ASH AVE | | | | AMES | IA | 50014 | |
| LIZA LOCHER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LIZABETH A SCHOMIG | 930 N PRESIDENT | | | | WHEATON | IL | 60187 | |
| LIZAK, ASHLEY | Address on file | | | | | | | |
| LIZALDE, VELIA | Address on file | | | | | | | |
| LIZARDI-SANTIAGO, ANGEL | Address on file | | | | | | | |
| LIZBETH FALZARANO | 2024 E BEVERLY RD | | | | SHOREWOOD | WI | 53211 | |
| LIZDAS, MELISSA | Address on file | | | | | | | |
| LIZZIE COLEMAN | PO BOX 8054 | | | | CHICAGO | IL | 60680 | |
| LIZZIE LARK | 7305 W BELOIT RD | APT 3 | | | WEST ALLIS | WI | 53219 | |
| LIZZYS HAIR BRAIDING | 2426 W NASH STREET APT C | | | | MILWAUKEE | WI | 53206 | |
| LJ ACCESSORIES | INAP ENTERPRISES | C/O P2BINVESTOR INC | PO BOX 173939 | | DENVER | CO | 80217-3939 | |
| LJ ACCESSORIES | 140 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| LJ ACCESSORIES/PMG | 140 CANDACE ST | | | | MAITLAND | FL | 32751 | |
| LJ INTERIORS | LAURA JANSSEN | 15470 TURNBERRY DR | | | BROOKFIELD | WI | 53005 | |
| LIP ENTERPRISES OF ST PETER LL | PO BOX 418 | | | | ST PETER | MN | 56082-0418 | |
| LIP INTERNATIONAL | 1090 KING GEORGE POST RD | SUITE 1203 | | | EDISON | NJ | 08873 | |
| LIP INTERNATIONAL | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LIUCA, AMNA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LJUJIC, MELISSA | Address on file | | | | | | | |
| LK CARL CONSULTING | CARL MANAGEMENT CONSULTING | 1815 11TH ST SO | | | MOORHEAD | MN | 56560 | |
| LKE VACURA | 714 JEFFERSON | | | | EYOTA | MN | 55934 | |
| LLABORE, VANESSA | Address on file | | | | | | | |
| LLADRO USA INC | 1 LLADO DRIVE | | | | MOONACHIE | NJ | 07074 | |
| LLADRO USA INC | 303 PATERSON PLANK RD | | | | CARLSTADT | NJ | 07072 | |
| LLAGUNO, JAMES | Address on file | | | | | | | |
| LLAMAS, JOSE EDUARDO | Address on file | | | | | | | |
| LLANOS, ALYSSA | Address on file | | | | | | | |
| LLANOS, KIERRAH | Address on file | | | | | | | |
| LLAUDES, ISABELLA | Address on file | | | | | | | |
| LLAURADOR, JESABEL | Address on file | | | | | | | |
| LLEWELLYN, ABBY | Address on file | | | | | | | |
| LLEWELLYN, ELAINE | Address on file | | | | | | | |
| LLMOGI, KENAN | Address on file | | | | | | | |
| LLOYD & MCDANIEL | PO BOX 23306 | | | | LOUISVILLE | KY | 40223-0200 | |
| LLOYD BOSTON | C/O WILLIAM MORRIS AGENCY | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| LLOYD BOSTON | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| LLOYD WOLFE | 63870 DUNKLE CREEK RD | | | | CREOLA | OH | 45622 | |
| LLOYD, ALICE | Address on file | | | | | | | |
| LLOYD, ASHLI | Address on file | | | | | | | |
| LLOYD, BARBARA | Address on file | | | | | | | |
| LLOYD, BARKLEY | Address on file | | | | | | | |
| LLOYD, CHELSI | Address on file | | | | | | | |
| LLOYD, DANIEL | Address on file | | | | | | | |
| LLOYD, DARIENNE | Address on file | | | | | | | |
| LLOYD, DONNA | Address on file | | | | | | | |
| LLOYD, ENRIQUE | Address on file | | | | | | | |
| LLOYD, JAMES | Address on file | | | | | | | |
| LLOYD, JAMISE | Address on file | | | | | | | |
| LLOYD, JEAN | Address on file | | | | | | | |
| LLOYD, KAYLA | Address on file | | | | | | | |
| LLOYD, KAYLA | Address on file | | | | | | | |
| LLOYD, KRISTINA | Address on file | | | | | | | |
| LLOYD, LISA | Address on file | | | | | | | |
| LLOYD, MARILYN | Address on file | | | | | | | |
| LLOYD, PATRICIA | Address on file | | | | | | | |
| LLOYD, ROSHELL | Address on file | | | | | | | |
| LLOYD, SARAH | Address on file | | | | | | | |
| LLOYD, SHELBY | Address on file | | | | | | | |
| LLOYD, TANRAH | Address on file | | | | | | | |
| Lloyd's of London | One Lime Street | | | | London | | EC3M 7HA | |
| LLOYDS FASHIONS INC | 214 CANDLEWOOD ROAD | | | | BAY SHORE | NY | 11706 | |
| LLOYDS FASHIONS INC | W/O/6/02 | 214 CANDLEWOOD RD | | | BAY SHORE | NY | 11706 | |
| LLOYDS PLUMBING & HEATING CORP | PO BOX 1618 | 2352 W HWY 14 | | | JANESVILLE | WI | 53547-1618 | |
| LM INFORMATION DELIVERY INC | 1 SOUTH THIRD ST | 9TH FL | | | EASTON | PA | 18042 | |
| LM Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| LM SAGAR EXPORTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LM SAGAR EXPORTS | PLOT NO 5 SITE NO 2 | LAJWANTI COMPLEX | | | FARIDABAD | | | |
| LMI SOLUTIONS/PARTSNOW/GPS | PO BOX 674969 | | | | DETROIT | MI | 48267-4969 | |
| LNC INDUSTRIES INC/PMG | 800 MAIN ST SOUTH SUITE L-1 | | | | SOUTHBURY | CT | 06488 | |
| LNC INDUSTRIES INC/PMG | 800 MAIN STREET SOUTH SUITE L1 | | | | SOUTHBURY | CT | 06488 | |
| LNC INDUSTRIES INC | 800 MAIN ST SOUTH SUITE L1 | | | | SOUTHBURY | CT | 06488 | |
| LNC INDUSTRIES INC | ASSOC RECEIVABLES FUNDING INC | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| LNC INDUSTRIES INC/PMG | 800 MAIN STREET SOUTH SUITE L1 | | | | SOUTHBURY | CT | 06488 | |
| LND NECKWEAR INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LNP MEDIA GROUP INC | 8 WEST KING ST | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | |
| LNR PARTNERS INC | 1602 WASHINGTON AVE | SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| LO PRESTI, PAMELA | Address on file | | | | | | | |
| LO SALEM BAPTIST CHURCH | 1619 MILBURN | | | | TOLEDO | OH | 43606 | |
| LO, MAME | Address on file | | | | | | | |
| LO, MICHELE | Address on file | | | | | | | |
| LO, YINGHONG | Address on file | | | | | | | |
| LOAD ONE TRANSPORTATION | 13221 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| LOADER, LIZA | Address on file | | | | | | | |
| LOADING DOCK SUPPLY LLC | PO BOX 15 | 7350 ASHLEY RD | | | ASHLEY | OH | 43003 | |
| LOAR, EMILY | Address on file | | | | | | | |
| LOATMAN, AARON | Address on file | | | | | | | |
| LOAVES & FISHES OF MUSCATINE C | MARY LOUIS CAPONETTE | 312 IOWA AVE | | | MUSCATINE | IA | 52761 | |
| LOBACZ, NATALIE | Address on file | | | | | | | |
| LOBAITO, LINDA | Address on file | | | | | | | |
| LOBATO, LINDSAY | Address on file | | | | | | | |
| LOBB, ASHLEY | Address on file | | | | | | | |
| LOBB, DENISE | Address on file | | | | | | | |
| LOBDELL, MELANIE | Address on file | | | | | | | |
| LOBDELL, SHARON | Address on file | | | | | | | |
| LOBER, SHERRY | Address on file | | | | | | | |
| LOBERG, ANNE | Address on file | | | | | | | |
| LOBIONDO, ANTOINETTE | Address on file | | | | | | | |
| LOBLEY, LAVERNE | Address on file | | | | | | | |
| LOBO, BAUDOUIN | Address on file | | | | | | | |
| LOBO, MAUREEN | Address on file | | | | | | | |
| LOBODIAK, SHERRY | Address on file | | | | | | | |
| LOBOI, MICHELLE | Address on file | | | | | | | |
| LOBSINGER, TIFFANIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOCAL CELEBRITY | 3500 S MAIN ST | | | | LOS ANGELES | CA | 90007 | |
| LOCAL CELEBRITY | CONTINENTAL BUSINESS CREDIT | 21031 VENTURA BLVD, STE 900 | | | WOODLAND HILLS | CA | 91364 | |
| LOCAL CHANGE | 1564 N 117TH ST | | | | WAUWATOSA | WI | 53226 | |
| LOCAL CHANGE | C/O JENNY KYLE SMITH | 1564 N 117TH ST | | | WAUWATOSA | WI | 53226 | |
| LOCAL COLOR | 5950 GRIZZLY PARK BLVD | | | | OAKLAND | CA | 94611 | |
| LOCAL DIRECTORY ONLINE | 100 WALNUT ST, SUITE 2462 | | | | CHAMPLAIN | NY | 12919 | |
| LOCAL PAGES OF OHIO LLC | 4910 W AMELIA EARHART DR | | | | SALT LAKE CITY | UT | 84116 | |
| LOCAL PRODUCE | 4421 43RD AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| LOCAL YELLOW PAGES | PO BOX 932039 | | | | KANSAS CITY | MO | 64193 | |
| LOCALCAREERS.COM INC | N89 W16790 APPLETON AVE | SUITE 200 | | | MENOMONEE FALLS | WI | 53051 | |
| LOCALLO, CRAIG | Address on file | | | | | | | |
| LOCALLO, LORI | Address on file | | | | | | | |
| LOCALLY GROWN CLOTHING CO | 350 E LOCUST ST #101 | | | | DES MOINES | IA | 50309 | |
| LOCASHA, JANIS | Address on file | | | | | | | |
| LOCATION STRATEGIES LLC | 10001 E EGDEN AVE | SUITE 201 | | | NAPERVILLE | IL | 60563 | |
| LOCH, COLLETTE | Address on file | | | | | | | |
| LOCH, PICHJARLY | Address on file | | | | | | | |
| LOCHBAUM, MEGAN | Address on file | | | | | | | |
| LOCHLAND COUNTRY CLUB | ATTN: DANIELLE | PO BOX 1011 | | | HASTINGS | NE | 68902 | |
| LOCHMAN, HANNAH | Address on file | | | | | | | |
| LOCHNER, DESTINY | Address on file | | | | | | | |
| LOCK & KEY SHOP | 1008 NORTH HENDERSON STREET | | | | GALESBURG | IL | 61401 | |
| LOCK AROUND THE CLOCK INC | 1928B OHIO AVE | PO BOX 341 | | | PARKERSBURG | WV | 26101-0341 | |
| LOCK DOCTOR | 433 SOUTH MAIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| LOCK HAVEN EXPRESS | 9-11 WEST MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| LOCK, ELVIS | Address on file | | | | | | | |
| LOCK, MYKAYLA | Address on file | | | | | | | |
| LOCK, RUBY | Address on file | | | | | | | |
| LOCK, TAIESHA | Address on file | | | | | | | |
| LOCKARD, ALYCIA | Address on file | | | | | | | |
| LOCKARD, JOSHUA | Address on file | | | | | | | |
| LOCKE MANAGEMENT | 200 S ELM | SUITE 102 | | | GREENSBORO | NY | 27401 | |
| LOCKE, AERYAL | Address on file | | | | | | | |
| LOCKE, CAROL | Address on file | | | | | | | |
| LOCKE, DANIEL | Address on file | | | | | | | |
| LOCKE, DEBORAH | Address on file | | | | | | | |
| LOCKE, EMILY | Address on file | | | | | | | |
| LOCKE, NINA | Address on file | | | | | | | |
| LOCKE, SPENCER | Address on file | | | | | | | |
| LOCKE, WARREN | Address on file | | | | | | | |
| LOCKENOUR, BROOKE | Address on file | | | | | | | |
| LOCKER'S | 1640 S 83RD ST | | | | WEST ALLIS | WI | 53214 | |
| LOCKETT, ALQUASHA | Address on file | | | | | | | |
| LOCKETT, BENJAMIN | Address on file | | | | | | | |
| LOCKHART, BETHANY | Address on file | | | | | | | |
| LOCKHART, BILLIE | Address on file | | | | | | | |
| LOCKHART, CORA | Address on file | | | | | | | |
| LOCKHART, JESSICA | Address on file | | | | | | | |
| LOCKHART, JOSHUA | Address on file | | | | | | | |
| LOCKHART, MARGARET | Address on file | | | | | | | |
| LOCKHART, ROBERTA | Address on file | | | | | | | |
| LOCKHART, SAMIR | Address on file | | | | | | | |
| LOCKHART, TAMARA | Address on file | | | | | | | |
| LOCKHART, THOMAS | Address on file | | | | | | | |
| LOCKLEAR, ASHLEY | Address on file | | | | | | | |
| LOCKMOBILE | 101S CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| LOCKNER, JESSE | Address on file | | | | | | | |
| LOCKPORT BOARD-UP INC | 901 SHERWOOD COURT | | | | LOCKPORT | IL | 60441 | |
| LOCKPORT CARENET PREGANCY CEN | 229 EAST AVE. | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CARES | 336 WALNUT ST | APT 2 | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CARES | P.O. BOX 586 | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT HIGH SCH CHEERLEADERS | 637 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT JOURNAL | 135 Main Street | | | | Lockport | NY | 14094 | |
| LOCKPORT MALL LLC | PO BOX 6363 | | | | CAROL STREAM | IL | 60197-6363 | |
| LOCKPORT NEW BEGINNINGS INC | 1129 LOCKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT PARTNERS | GNRL GROWTH PROP LP-LOCKPORT | SDS-12-1343/P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1343 | |
| LOCKPORT PRIDE GIRLS TRAVEL SO | 17441 TETON CT | | | | LOCKPORT | IL | 60441 | |
| LOCKPORT UNION-SUN & JOURNAL | PO BOX 549 | | | | NIAGARA FALLS | NY | 14302-0549 | |
| LOCKS UNLIMITED | PO BOX 1102 | 11609 HOPEWELL RD | | | HAGERSTOWN | MD | 21741-1102 | |
| LOCKSMITH ASSOC INC | 94 HENRY ST | | | | E STROUDSBURG | PA | 18301 | |
| LOCKSMITH SERVICES | 64 E FORD HARRIS ROAD | | | | CHAMPAIGN | IL | 61822 | |
| LOCKSMITHS LLC | 104 N FRANKLIN ST | | | | VERONA | WI | 53593 | |
| LOCKSPERTS INC | PO BOX 2067 | | | | WATERLOO | IA | 50704 | |
| LOCKWOOD, DAWN | Address on file | | | | | | | |
| LOCKWOOD, DEIDRE | Address on file | | | | | | | |
| LOCKWOOD, DEON | Address on file | | | | | | | |
| LOCKWOOD, HOLLY | Address on file | | | | | | | |
| LOCKWOOD, JENNA | Address on file | | | | | | | |
| LOCKWOOD, MADISON | Address on file | | | | | | | |
| LOCKWOOD, QUIANDRA | Address on file | | | | | | | |
| LOCKWOOD, TEARRIA | Address on file | | | | | | | |
| LOCONTE, ADELE | Address on file | | | | | | | |
| LOCUST GROVE UCC | 1055 LOCUST GROVE ROAD | | | | YORK | PA | 17402 | |
| LOCUST GROVE YOUTH GROUP | 1421 CLAPBOARD RUN ROAD | | | | JOHNSTOWN | PA | 15904 | |
| LODAL, BETH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LODATO, MADISON | Address on file | | | | | | | |
| LODER, JENNIFER | Address on file | | | | | | | |
| LODGE MANUFACTURING CO | PO BOX 380 | | | | SOUTH PITTSBURG | TN | 37380 | |
| LODGE MANUFACTURING COMPANY | PO BOX 380 | | | | S PITTSBURG | TN | 37380 | |
| LODGE POLE, KAYLA | Address on file | | | | | | | |
| LODIM, SABRINA | Address on file | | | | | | | |
| LODIN, MOLLIE | Address on file | | | | | | | |
| LODL, DONALD | Address on file | | | | | | | |
| LODL, DOUGLAS | Address on file | | | | | | | |
| LODMEL, AMANDA | Address on file | | | | | | | |
| LOE INC | 40 CONNECTING BLVD | | | | N TONAWANDA | NY | 14120 | |
| LOEBNER, CODY | Address on file | | | | | | | |
| LOEBRICK, INSUK | Address on file | | | | | | | |
| LOEFER, CHARLI | Address on file | | | | | | | |
| LOEFFELHOLZ, BRITTANY | Address on file | | | | | | | |
| LOEFFELHOLZ, HOLLI | Address on file | | | | | | | |
| LOEFFLER, CHARISSA | Address on file | | | | | | | |
| LOEHE, KELLY | Address on file | | | | | | | |
| LOEHNER, KIMBERLY | Address on file | | | | | | | |
| LOEHR, NICHOLE | Address on file | | | | | | | |
| LOEHWING, VALERIE | Address on file | | | | | | | |
| LOEL, CHAD | Address on file | | | | | | | |
| LOEN SIGMAN, ANN | Address on file | | | | | | | |
| LOERA, LILLIA | Address on file | | | | | | | |
| LOERANE LIN SURMA-HEINE | 1089 98TH LN NE | | | | BLAINE | MN | 55434 | |
| LOERKE, JEANNETTE | Address on file | | | | | | | |
| LOESCH, EMILY | Address on file | | | | | | | |
| LOESCHER, JAMIE | Address on file | | | | | | | |
| LOESER, MICHELLE | Address on file | | | | | | | |
| LOESER, PAULA | Address on file | | | | | | | |
| LOEW, ANASTASIA | Address on file | | | | | | | |
| LOFF, NICOLE | Address on file | | | | | | | |
| LOFFLIN, TRISHA | Address on file | | | | | | | |
| LOFFMAN, MISE | Address on file | | | | | | | |
| LOFGREN TRUCKING SERVICE | O BOX 158 | | | | RUSH CITY | MN | 55069 | |
| LOFSTROM LAW FIRM | PO BOX 21123 | | | | COLUMBIA HEIGHTS | MN | 55421-9849 | |
| LOFT, ALYSSA | Address on file | | | | | | | |
| LOFT, MARISSA | Address on file | | | | | | | |
| LOFTIN, NATALIE | Address on file | | | | | | | |
| LOFTON, ANDRE | Address on file | | | | | | | |
| LOFTON, ANTHONY | Address on file | | | | | | | |
| LOFTON, BRENDA | Address on file | | | | | | | |
| LOFTON, SALLY | Address on file | | | | | | | |
| LOFTUS, BECKY | Address on file | | | | | | | |
| LOFTUS, CHASE | Address on file | | | | | | | |
| LOFTUS, CHERILYN | Address on file | | | | | | | |
| LOFTUS, KAREN | Address on file | | | | | | | |
| LOFTUS, MARY | Address on file | | | | | | | |
| LOFTUS, MILDRED | Address on file | | | | | | | |
| LOGAN 2015 SPANISH TRIP | 1911 SUNSET LN | | | | LACROSSE | WI | 54601 | |
| LOGAN CITY | 290 NORTH 100 WEST | | | | LOGAN | UT | 84321 | |
| LOGAN CITY | PO BOX 328 | | | | LOGAN | UT | 84323-0328 | |
| LOGAN CITY SCHOOL DIST FOUNDAT | 101 W CENTER | ATTN: SHANA LONGHURST | | | LOGAN | UT | 84321 | |
| LOGAN PRODUCTIONS INC | 8035 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| LOGAN REGIONAL HOSPITAL FOUNDA | 500 EAST 1400 NORTH | | | | LOGAN | UT | 84341 | |
| LOGAN SCHOOL FOUNDATION | 101 W CENTER | SUITE 425 | | | LOGAN | UT | 84321 | |
| LOGAN SPANISH TRIP | 1911 SUNSET LN | | | | LA CROSSE | WI | 54601 | |
| LOGAN, AMANDA | Address on file | | | | | | | |
| LOGAN, ANTHONY | Address on file | | | | | | | |
| LOGAN, CEARA | Address on file | | | | | | | |
| LOGAN, CHRISTY | Address on file | | | | | | | |
| LOGAN, COLLEEN | Address on file | | | | | | | |
| LOGAN, DEBRA | Address on file | | | | | | | |
| LOGAN, HALLE | Address on file | | | | | | | |
| LOGAN, JALEN | Address on file | | | | | | | |
| LOGAN, JOWELL | Address on file | | | | | | | |
| LOGAN, KAMRY | Address on file | | | | | | | |
| LOGAN, MARGARET | Address on file | | | | | | | |
| LOGAN, MARSHA | Address on file | | | | | | | |
| LOGAN, MICHELLE | Address on file | | | | | | | |
| LOGAN, NEYHA | Address on file | | | | | | | |
| LOGAN, SHAYLYNN | Address on file | | | | | | | |
| LOGAN, TERESA | Address on file | | | | | | | |
| LOGAN, THERESA | Address on file | | | | | | | |
| LOGAN, TIFFANY | Address on file | | | | | | | |
| LOGAN,CHRISTY | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| LOGAN-OTT, PATRICIA | Address on file | | | | | | | |
| LOGAN'S HEROES ANIMAL RESCUE | 9411 Kings Highway | | | | East Greenville | PA | 18041 | |
| LOGAN'S HEROES ANIMAL RESCUE | 7404 CHESTNUT CHURCH HILL ROAD | | | | COOPERSBURG | PA | 18036 | |
| LOGEL, KAYELEIGH | Address on file | | | | | | | |
| LOGEL, RACHEL | Address on file | | | | | | | |
| LOGENE MORELL | 200 7TH N AVE | GOLDEN LIVING CENTER DORCHESTE | | | STURGEON BAY | WI | 54235 | |
| LOGES, MATTHEW | Address on file | | | | | | | |
| LOGGINS, TKEYAH | Address on file | | | | | | | |
| LOGGINS, VERMEKE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGICALIS | DEPT #172301 | PO BOX 67000 | | | DETROIT | MI | 48267-1723 | |
| LOGICALIS | 400 Morris Avenue Suite 240 | | | | Denville | NJ | 07834 | |
| LOGILITY | 470 East Paces Ferry Road NE | | | | Atlanta | GA | 30305 | |
| LOGILITY INC | PO BOX 101743 | | | | ATLANTA | GA | 30392 | |
| LOGISTA | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0919 | |
| LOGISTIX/ LXSI SERVICES INC | 1250 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| LOGISTYX FORMERLY AGILE MID ATLANTIC | 406 W Ridge Pike Suite 200 | | | | Conshohocken | PA | 19428 | |
| LOGISTYX TECHNOLOGIES | 75 REMITTANCE DR DEPT 6682 | | | | CHICAGO | IL | 60675-6682 | |
| LOGISTYX TECHNOLOGIES | C/O MODERN BANK - REYNOLD TAN | 250 WEST 55TH ST | | | NEW YORK | NY | 10019 | |
| LO-GIUDICE, ANNA | Address on file | | | | | | | |
| LOGO ATHLETIC | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/05/08 | | | CHARLOTTE | NC | 28201-1036 | |
| LOGO ATHLETIC | PO BOX 4009 | | | | WAUKESHA | WI | 53187-4009 | |
| LOGO CHAIR INC | 117 SE PARKWAY | | | | FRANKLIN | TN | 37064 | |
| LOGO CHAIR INC | 1170 SE PARKWAY | | | | FRANKLIN | TN | 37064 | |
| LOGO MAGIC INC | 2068 3RD AVE W | | | | DICKINSON | ND | 58601-3015 | |
| LOGOS CHRISTIAN ACADEMY | 7280 N. CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| LOGOWORK LLC | 724 NATIONAL AVE | | | | LEXINGTON | KY | 40502 | |
| LOGOWORK LLC | PO BOX 22279 | | | | LEXINGTON | KY | 40522 | |
| LOGRASSO, CHRISTINE | Address on file | | | | | | | |
| LOGSDON, JASMINE | Address on file | | | | | | | |
| LOGSDON, KORI | Address on file | | | | | | | |
| LOGSDON, TERESA | Address on file | | | | | | | |
| LOGUE, JASON | Address on file | | | | | | | |
| LOGUE, KATHRYN | Address on file | | | | | | | |
| LOGWOOD, TEVIN | Address on file | | | | | | | |
| LOHMAN, LAURA | Address on file | | | | | | | |
| LOHMAN, POLLY | Address on file | | | | | | | |
| LOHMANN, JOHN | Address on file | | | | | | | |
| LOHMANN, SARAH | Address on file | | | | | | | |
| LOHMANN, TIFFANY | Address on file | | | | | | | |
| LOHMEYER, MICHELE | Address on file | | | | | | | |
| LOHNER, CANDY | Address on file | | | | | | | |
| LOHR, CIARA | Address on file | | | | | | | |
| LOHR, GABRIELLE | Address on file | | | | | | | |
| LOHR, MARLENE | Address on file | | | | | | | |
| LOHR, MEGAN | Address on file | | | | | | | |
| LOHR, NAOMI | Address on file | | | | | | | |
| LOHRENGEL, KURT | Address on file | | | | | | | |
| LOHRENGEL, SYLVIA | Address on file | | | | | | | |
| LOIACONO, KELLY | Address on file | | | | | | | |
| LOIBL, MARY | Address on file | | | | | | | |
| LOIS A DWYER | 170 W TOWNHALL RD | | | | WATERFORD | PA | 16441 | |
| LOIS BIRDSONG | 3306 HICKORY DR. | | | | TROTWOOD | OH | 45426 | |
| LOIS BRINKMAN | 3123 S ARCHER AVE | | | | CHICAGO | IL | 60608 | |
| LOIS DOANE | 1475 ROSEVIEW ST | | | | DAYTON | OH | 45432 | |
| LOIS GAHLER | 222 6TH ST SE | | | | MADELIA | MN | 56062 | |
| LOIS HOLIWAY | 1917 S 2ND AVE | | | | MAYWOOD | IL | 60153 | |
| LOIS HOUSTON ALTERATIONS | PO BOX 305 | | | | MCGREW | NE | 69353 | |
| LOIS HULL | 962 LLOYD COURT | | | | BEAVERCREEK | OH | 45434 | |
| LOIS KERN | 711 N 10TH ST | | | | CLEAR LAKE | IA | 50428 | |
| LOIS KOEPKE | 311 E ERIE ST, UNIT 309 | | | | MILWAUKEE | WI | 53202 | |
| LOIS LOWE | 3580 ARK AVE | | | | DAYTON | OH | 45416 | |
| LOIS MARTINEZ | CARSONS | 7505 W CERMAK RD | | | NORTH RIVERSIDE | IL | 60546 | |
| LOIS PARKER | 17045 PATRICIA LANE | | | | BROOKFIELD | WI | 53005 | |
| LOIS POMEROY | PO BOX 1581 | | | | CHINOOK | MT | 59523 | |
| LOIS THIESING | 2910 N RANGELINE RD | | | | COVINGTON | OH | 45318 | |
| LOIS WALKER | 1224 DEAN ST | | | | ST CHARLES | IL | 60174 | |
| LOIS WHITAKER | 46 WINTERGREEN AVENUE | | | | NEWBURGH | NY | 12550 | |
| LOIS WILLIAMS | 101 NW MAPLEWOOD DRIVE | APT 2 | | | GRIMES | IA | 50111 | |
| LOIS ZICKEFOOSE | 31 SPUR RD | | | | CLAYSVILLE | PA | 15323 | |
| LOIS, COLLEEN | Address on file | | | | | | | |
| LOISANN KOESTLER | 1817 S VINE AVE | | | | PARK RIDGE | IL | 60068 | |
| LOISELLE, MARY | Address on file | | | | | | | |
| LOITZ, ASHLEY | Address on file | | | | | | | |
| LOKEN, SAMANTHA | Address on file | | | | | | | |
| LOKENVITZ, DARRYL | Address on file | | | | | | | |
| LOKEY, STORMY | Address on file | | | | | | | |
| LOKKEN, KYLEE | Address on file | | | | | | | |
| LOKKEN, NICHOLAS | Address on file | | | | | | | |
| LOKRANTZ, JENNA | Address on file | | | | | | | |
| LOKRANTZ, JOLENE | Address on file | | | | | | | |
| LOKRE, DEBRA | Address on file | | | | | | | |
| LOKTRONICS SECURITY CORP | 907 CHURCH ST | | | | OTTUMWA | IA | 52501 | |
| LOLA ARTS | 31 BIRCHWOOD DR | | | | PORTLAND | ME | 04102 | |
| LOLA COLEMAN | 2801 AVENUE H | | | | SCOTTSBLUFF | NE | 69361 | |
| LOLA COMMUN PRESCHOOL | 11195 BESTUL RD | | | | SCANDINAVIA | WI | 54977 | |
| LOLA PETERSON | 715 PRAIRIE VIEW DR | | | | CARROLL | IA | 51401 | |
| LOLA RIPPLE | PO BOX 84 | | | | DRESDEN | OH | 43821 | |
| LOLITA COFFEE | 7928 S CALIFORNIA AVE | | | | CHICAGO | IL | 60652 | |
| LOLL, JENNA | Address on file | | | | | | | |
| LOLLAR, ALEXANDER | Address on file | | | | | | | |
| LOLLAR, LANESIA | Address on file | | | | | | | |
| LOLLAR, TACHENA | Address on file | | | | | | | |
| LOLLYTOGS LTD | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| LOLLYTOGS/ADIDAS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 969 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LOLLYTOGS/ADIDAS | 100 WEST 33RD STREET | SUITE 1012 | | | NEW YORK | NY | 10001 | |
| LOLOI | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| LOLOI RUGS | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| LOMA KNUTH | 3604 S BLAINE # 3 | | | | GRAND ISLAND | NE | 68801 | |
| LOMA PTA | PO BOX 43 | | | | LOMA | CO | 81524 | |
| LOMAS, BENJAMIN | Address on file | | | | | | | |
| LOMAS, BRIAN | Address on file | | | | | | | |
| LOMASCOLO, AYLEEN | Address on file | | | | | | | |
| LOMAX, JAZNEE | Address on file | | | | | | | |
| LOMAX, OMALLEY | Address on file | | | | | | | |
| LOMAX, TRACY | Address on file | | | | | | | |
| LOMBARD BASEBALL LEAGUE | 502 S ILLINOIS AVENUE | | | | VILLA PARK | IL | 60181 | |
| LOMBARD BOYS BASEBALL | PO Box 1174 | | | | Lombard | IL | 60148 | |
| LOMBARD LIGHTNING TRAVEL TEAM | 523 N MARTHA STREET | | | | LOMBARD | IL | 60148 | |
| LOMBARD SERVICE LEAGUE | P. O. BOX 482 | | | | LOMBARD | IL | 60148 | |
| LOMBARD, ELIZABETH | Address on file | | | | | | | |
| LOMBARDI, DELLA | Address on file | | | | | | | |
| LOMBARDI, DOROTHY | Address on file | | | | | | | |
| LOMBARDI, JILLIAN | Address on file | | | | | | | |
| LOMBARDIAN/VILLA PARK REV | 116 S. MAIN ST. | | | | LOMBARD | IL | 60148 | |
| LOMBARDIAN/VILLA PARK REVIEW | 116 S MAIN ST | | | | LOMBARD | IL | 60148 | |
| LOMBARDO | 12915 WEBER WAY | | | | HAWTHORNE | CA | 90250 | |
| LOMBARDO & LIPE ELECTRICAL | CONTRACTORS INC | 6 PROGRESS ST | | | EAST STROUDSBURG | PA | 18301-9006 | |
| LOMBARDO, AMBER | Address on file | | | | | | | |
| LOMBARDO, ANGELICA | Address on file | | | | | | | |
| LOMBARDO, JAMIE | Address on file | | | | | | | |
| LOMBARDO, JEAN | Address on file | | | | | | | |
| LOMBARDO, MADELINE | Address on file | | | | | | | |
| LOMBARDO, PATRICIA | Address on file | | | | | | | |
| LOMBARDO, RHONDA | Address on file | | | | | | | |
| LOMELI, ANA PAOLA | Address on file | | | | | | | |
| LOMELI, ELIZABETH | Address on file | | | | | | | |
| LOMELI, JASMINE | Address on file | | | | | | | |
| LOMELI, KARINA | Address on file | | | | | | | |
| LOMELI, LAURA | Address on file | | | | | | | |
| LOMELI, RAMIRO | Address on file | | | | | | | |
| LOMORO, BECKY | Address on file | | | | | | | |
| LON MOE | RAINBOW CLEANERS | 112 E WASHINGTON | | | FERGUS FALLS | MN | 56537 | |
| LONA ROBINSON | 2402 NORTHWOOD | | | | BLOOMINGTON | IL | 61704 | |
| LONDON FOG | 320 FIFTH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| LONDON FOG | 440 9TH AVE | | | | NEW YORK | NY | 10001 | |
| LONDON FOG | 1700 Westlake Avenue North | Suite 200 | | | Seattle | WA | 98109-6212 | |
| LONDON FOG | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| LONDON FOG. | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| LONDON LEATHER | 400 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| LONDON LEATHER | PO BOX 1928SA | | | | NEWARK | NJ | 07195-0285 | |
| LONDON PORTFOLIO LLC | 155 MAPLEWOOD AVE | FLOOR 2, SUITE 1 | | | MAPLEWOOD | NJ | 07040 | |
| LONDON TANNER | 1915 SUPERIOR AVE | | | | SPRINGFIELD | OH | 45505 | |
| LONDON TIMES | 530 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| LONDON, CHARMAINE | Address on file | | | | | | | |
| LONDON, CORNIKA | Address on file | | | | | | | |
| LONDON, ELIZABETH | Address on file | | | | | | | |
| LONDON, JORDAN | Address on file | | | | | | | |
| LONE TREE HISTORICAL SOCIETY | 2354 RUSSELL DRIVE | | | | IOWA CITY | IA | 52240 | |
| LONERGAN, KASSANDRA | Address on file | | | | | | | |
| LONERO, KEVIN | Address on file | | | | | | | |
| LONES, JOHN | Address on file | | | | | | | |
| LONES, JOHN | Address on file | | | | | | | |
| LONEY, GEORGE | Address on file | | | | | | | |
| LONG BEACH LOCATIONS, INC | 851 PINE AVENUE | SUITE 101 | | | LONG BEACH | CA | 90813 | |
| LONG LAKE LUTHERAN CHURCH | W3114 CHURCH ROAD | | | | LONG LAKE | WI | 54870 | |
| LONG NINE MARKETING INC | C/O JEFF DILLMAN | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |
| LONG PEHRSON ASSOCIATES LLC | 203 YORKTOWN | | | | LOMBARD | IL | 60148 | |
| LONG PLUMBING INC | 2501 E VOORHEES | | | | DANVILLE | IL | 61834 | |
| LONG PRAIRIE ASSEMBLY OF GOD | 524 6TH ST NE | | | | LONG PRAIRIE | MN | 56347 | |
| LONG RIFLE SOAP CO | 3888 SARGEANT RD | | | | STURGEON BAY | WI | 54235 | |
| LONG RIFLE SOAP CO | 2630 SEQUOIA LN | | | | GREEN BAY | WI | 54313 | |
| LONG RUN INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LONG RUN INTERNATIONAL LTD | 7F-3 NO 8 DA AN WEST ST, SITUN | 40759 TAICHUNG TAIWAN R.O.C. | | | TAICHUNG | | | |
| LONG STREET/ BABY PHAT | 20 WEST 33RD | | | | NEW YORK | NY | 10001 | |
| LONG STREET/ BABY PHAT | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| LONG TERM CARE | PO BOX 406990 | | | | ATLANTA | GA | 30384-6990 | |
| LONG TERM CARE OMBUDSMAN | PROGRAM OF N.E. INDIANA | 3215 STELLHORN ROAD | | | FORT WAYNE | IN | 46815 | |
| LONG VICTORY INTERNATIONAL LTD | Rm A1, 6/F Lladro Ctr | 72 Hoi Yuen Rd | | | Kwun Tong | | | |
| LONG VICTORY INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LONG VICTORY INTERNATIONAL LTD | Davis Yu, Director | UNIT A1, 6/F, LLADRO CENTRE | 72 HOI YUEN RD, KWUN TONG | | KOWLOON | HK | | |
| LONG VICTORY INTERNATIONAL LTD | UNIT A1, 6/F, LLADRO CENTRE | 72 HOI YUEN RD, KWUN TONG | | | KOWLOON | HK | | |
| LONG, ABAGAYL | Address on file | | | | | | | |
| LONG, ALICIA | Address on file | | | | | | | |
| LONG, ALTHEA | Address on file | | | | | | | |
| LONG, ANEYSIA | Address on file | | | | | | | |
| LONG, ANGELA | Address on file | | | | | | | |
| LONG, ANNA | Address on file | | | | | | | |
| LONG, ARISA | Address on file | | | | | | | |
| LONG, AUTUMN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LONG, BRANDON | Address on file | | | | | | | |
| LONG, BRENT | Address on file | | | | | | | |
| LONG, BRIANA | Address on file | | | | | | | |
| LONG, CARA | Address on file | | | | | | | |
| LONG, CASSANDRA | Address on file | | | | | | | |
| LONG, CHANDRA | Address on file | | | | | | | |
| LONG, CHARLES | Address on file | | | | | | | |
| LONG, CHEYENNE | Address on file | | | | | | | |
| LONG, CLEO | Address on file | | | | | | | |
| LONG, CONSTANCE | Address on file | | | | | | | |
| LONG, COURTNEY | Address on file | | | | | | | |
| LONG, CRYSTAL | Address on file | | | | | | | |
| LONG, DEREK | Address on file | | | | | | | |
| LONG, DOMINIC | Address on file | | | | | | | |
| LONG, EMILY | Address on file | | | | | | | |
| LONG, GERALDINE | Address on file | | | | | | | |
| LONG, GIANNA | Address on file | | | | | | | |
| LONG, JACOB | Address on file | | | | | | | |
| LONG, JANICE | Address on file | | | | | | | |
| LONG, JAYDA | Address on file | | | | | | | |
| LONG, JAYDEN | Address on file | | | | | | | |
| LONG, JILL | Address on file | | | | | | | |
| LONG, JOHN | Address on file | | | | | | | |
| LONG, JORDAN | Address on file | | | | | | | |
| LONG, JUDY | Address on file | | | | | | | |
| LONG, KAYLA | Address on file | | | | | | | |
| LONG, KELLIE | Address on file | | | | | | | |
| LONG, KELSIE | Address on file | | | | | | | |
| LONG, KIMBERLY | Address on file | | | | | | | |
| LONG, KRISTIE | Address on file | | | | | | | |
| LONG, KRISTINA | Address on file | | | | | | | |
| LONG, KYLEE | Address on file | | | | | | | |
| LONG, KYMBERLY | Address on file | | | | | | | |
| LONG, KYRA | Address on file | | | | | | | |
| LONG, LINDA | Address on file | | | | | | | |
| LONG, LINDSEY | Address on file | | | | | | | |
| LONG, LORI | Address on file | | | | | | | |
| LONG, LUANN | Address on file | | | | | | | |
| LONG, MARCUS | Address on file | | | | | | | |
| LONG, MARGERETTIA | Address on file | | | | | | | |
| LONG, MARILEE | Address on file | | | | | | | |
| LONG, MARY | Address on file | | | | | | | |
| LONG, MEGAN | Address on file | | | | | | | |
| LONG, MEGAN | Address on file | | | | | | | |
| LONG, MELANIE | Address on file | | | | | | | |
| LONG, MICHELLE | Address on file | | | | | | | |
| LONG, MONICA | Address on file | | | | | | | |
| LONG, PAULA | Address on file | | | | | | | |
| LONG, RACHEL | Address on file | | | | | | | |
| LONG, RAMONA | Address on file | | | | | | | |
| LONG, ROCHELLE | Address on file | | | | | | | |
| LONG, RUTH | Address on file | | | | | | | |
| LONG, SHARON | Address on file | | | | | | | |
| LONG, STEPHANIE | Address on file | | | | | | | |
| LONG, SUZANNE | Address on file | | | | | | | |
| LONG, TAMI | Address on file | | | | | | | |
| LONG, TERRY | Address on file | | | | | | | |
| LONG, TORI | Address on file | | | | | | | |
| LONG, TRAVIS | Address on file | | | | | | | |
| LONG, VIRGINIA | Address on file | | | | | | | |
| LONG, WESLEY | Address on file | | | | | | | |
| LONG, WILLIAM | Address on file | | | | | | | |
| LONG, WILLIAM | Address on file | | | | | | | |
| LONGABERGER, NAUTICA | Address on file | | | | | | | |
| LONGACRE, JENELLE | Address on file | | | | | | | |
| LONGACRE, MELONY | Address on file | | | | | | | |
| LONGACRE, TINA | Address on file | | | | | | | |
| LONGAMORE, KATELYN | Address on file | | | | | | | |
| LONG-BOEHL, MARY | Address on file | | | | | | | |
| LONG-EATON, ANDREA | Address on file | | | | | | | |
| LONGENBERGER, HEATHER | Address on file | | | | | | | |
| LONGENECKER, BRENDA | Address on file | | | | | | | |
| LONGENECKER, JANICE | Address on file | | | | | | | |
| LONGENECKER, NICOLE | Address on file | | | | | | | |
| LONGENECKER, SABRINA | Address on file | | | | | | | |
| LONGEVITY BRANDS LLC | 610 UHLER ROAD | SUITE LB | | | EASTON | PA | 18040 | |
| LONGEVITY BRANDS LLC | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| LONGEVITY BRANDS LLC / PMG | 610 UHLER ROAD, SUITE LB | | | | EASTON | PA | 18040 | |
| LONGEVITY BRANDS LLC / PMG | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| Longevity Brands, LLC. | Social Compliance Audits | Suzanne Walker | 101 Industrial Blvd., | | Stockertown | PA | 18083 | |
| LONGEVITY-STUDIO WORKS/PMG | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| LONGEWAY, KAREN | Address on file | | | | | | | |
| LONGFELLOW ELEMENTARY SCHOOL | 120 FOREST BOULEVARD | | | | HASTINGS | NE | 68901 | |
| LONGFELLOW ELEMENTARY SCHOOL | 120 FOREST BOULEVARD | | | | HASTING | NE | 68901 | |
| LONGFELLOW ELEMENTARY SCHOOL | C/O LISA BRANDT | 120 FOREST BOULEVARD | | | HASTINGS | NE | 68901 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 971 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| LONGFELLOW HUMANITIES MAGNET | 318 MOORE ST | | | | ST PAUL | MN | 55104 | |
| LONGHAUSER, BECKY | Address on file | | | | | | | |
| LONGHIN, LEAH | Address on file | | | | | | | |
| LONGINA PHILLIPS DESIGNS PTY | LEVEL 1 | 425 ELIZABETH ST | | | SYDNEY | NSW | 2010 | |
| LONGLAT INC | 23 CAROL STREET | | | | CLIFTON | NJ | 07014 | |
| LONGLEY, CANDICE | Address on file | | | | | | | |
| LONGLEY, KATHERINE | Address on file | | | | | | | |
| LONGLEY, TIMOTHY | Address on file | | | | | | | |
| LONGMIRE, KEARY | Address on file | | | | | | | |
| LONGMIRE, MILLICENT | Address on file | | | | | | | |
| LONGMIRE, SHAUNTAJA | Address on file | | | | | | | |
| LONGMIRE, TEKEYHA | Address on file | | | | | | | |
| LONGMORE, JAADA | Address on file | | | | | | | |
| LONGO, MARYBETH | Address on file | | | | | | | |
| LONGO, NATALIE | Address on file | | | | | | | |
| LONGO, SAMANTHA | Address on file | | | | | | | |
| LONGORIA, ASHLEY | Address on file | | | | | | | |
| LONGORIA, ESTEVAN | Address on file | | | | | | | |
| LONGS LOCK SHOP | PO BOX 204 | | | | ELKHART | IN | 46515-0204 | |
| LONGS SECURITY CAMERA | 102 38TH ST SE | | | | CHARLESTON | WV | 25304 | |
| LONGSETH, GINGER | Address on file | | | | | | | |
| LONGSETH, HANNAH | Address on file | | | | | | | |
| LONGSTREET, THERESA | Address on file | | | | | | | |
| LONGSTREET, TIFFANY | Address on file | | | | | | | |
| LONGSTRETH, BETHANY | Address on file | | | | | | | |
| LONGTIN, KENYA ASHANTE | Address on file | | | | | | | |
| LONGTIN, LYDIA | Address on file | | | | | | | |
| LONGVANS INC | N3760 STATE HWY 55 | | | | FREEDOM | WI | 54130 | |
| LONGWAY, BRANDY | Address on file | | | | | | | |
| LONGWELL, CHEYANNA | Address on file | | | | | | | |
| LONGWITH, AMBER | Address on file | | | | | | | |
| LONGWITH, CATHY | Address on file | | | | | | | |
| LONGWITH, JAMES | Address on file | | | | | | | |
| LONGWORTH, ANGEL | Address on file | | | | | | | |
| LONGWORTH, JANET | Address on file | | | | | | | |
| LONI BROWN | 602 W 8TH STREET | | | | NORTH PLATTE | NE | 69101 | |
| LONIE MEYER | 4435 DARWIN CT | | | | KETTERING | OH | 45429 | |
| LONNA HOOGEWIND | 3868 MANNING COURT | | | | MUSKEGON | WI | 49444 | |
| LONNGREN, GEORGE | Address on file | | | | | | | |
| LONNING, GRACE | Address on file | | | | | | | |
| LONNING, STUART | Address on file | | | | | | | |
| LONSON J JULOFF | DOUBLE L DRYWALL | 10606 NE 120TH ST | | | MINGO | IA | 50168-8665 | |
| LOOCK, ARDIS | Address on file | | | | | | | |
| LOOCK, DAVID | Address on file | | | | | | | |
| LOOFAH ART LLC | 381 BLAIR ROAD | | | | AVENEL | NJ | 07001 | |
| LOOGOOTEE TRIBUNE | PO BOX 277 | | | | LOOGOOTEE | IN | 47553 | |
| LOOK | 601 WEST 26TH. | STE 820 | | | NEW YORK | NY | 10001 | |
| LOOK INC | 601 W 26TH ST | SUITE 820 | | | NEW YORK | NY | 10001 | |
| LOOK, LOIS | Address on file | | | | | | | |
| LOOK, MELANIE | Address on file | | | | | | | |
| LOOKER, MCKENNA | Address on file | | | | | | | |
| LOOLA AHMED | 21 TULLY LANE | | | | ROCHESTER | NY | 14626 | |
| LOOMANS, HOLLY | Address on file | | | | | | | |
| LOOMER, ALBERT | Address on file | | | | | | | |
| LOOMIS | DEPT 0798 | PO BOX 120001 | | | DALLAS | TX | 75312-0798 | |
| LOOMIS, BETHANY | Address on file | | | | | | | |
| LOOMIS, BRAXTON | Address on file | | | | | | | |
| LOOMIS, CHANDEL | Address on file | | | | | | | |
| LOOMIS, COREY | Address on file | | | | | | | |
| LOOMIS, FARGO & CO | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | |
| LOOMIS, KELLIE | Address on file | | | | | | | |
| LOOMIS, KELLY | Address on file | | | | | | | |
| LOOMIS, LAURIE | Address on file | | | | | | | |
| LOOMIS, VICTORIA | Address on file | | | | | | | |
| LOONEY, BERNICE | Address on file | | | | | | | |
| LOONEY, DRESEAN | Address on file | | | | | | | |
| LOONEY, HANNAH | Address on file | | | | | | | |
| LOONEY, IRIS | Address on file | | | | | | | |
| LOOP DESIGN | 905 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| LOOP DESIGNS CO INC | PO BOX 827919 | | | | PHILADELPHIA | PA | 19182-7919 | |
| LOOP, STACIE | Address on file | | | | | | | |
| LOOPWORX | 115 E 72ND ST | #4B | | | NEW YORK | NY | 10021 | |
| LOOSE ENDS | 3360 N CAPITOL AV | | | | INDIANAPOLIS | IN | 46208 | |
| LOOS-KEDROWSKI, CHRISTINE | Address on file | | | | | | | |
| LODZE, WILLIAM | Address on file | | | | | | | |
| LOPE, WENDY | Address on file | | | | | | | |
| LOPER, SHENIA | Address on file | | | | | | | |
| LOPER, SIERRA | Address on file | | | | | | | |
| LOPERENA, CHARJAY | Address on file | | | | | | | |
| LOPES, HANNAH | Address on file | | | | | | | |
| LOPES, MARY | Address on file | | | | | | | |
| LOPEZ ALARCON, MARIAELENA | Address on file | | | | | | | |
| LOPEZ BENAVIDES, NATALY | Address on file | | | | | | | |
| LOPEZ BLANCO, CESAR | Address on file | | | | | | | |
| LOPEZ CAMPOS, KARINA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOPEZ CISNEROS, MELISSA | Address on file | | | | | | | |
| LOPEZ GEORGE, FATIMA | Address on file | | | | | | | |
| LOPEZ GONZALEZ, EVOLETT | Address on file | | | | | | | |
| LOPEZ SANCHEZ, JESSICA | Address on file | | | | | | | |
| LOPEZ TORRES, ALVARO | Address on file | | | | | | | |
| LOPEZ VELAZQUEZ, NORMA | Address on file | | | | | | | |
| LOPEZ VIRGEN, SANDRA | Address on file | | | | | | | |
| LOPEZ, AGNES | Address on file | | | | | | | |
| LOPEZ, ALAN | Address on file | | | | | | | |
| LOPEZ, ALEJANDRA | Address on file | | | | | | | |
| LOPEZ, ALEXANDRA | Address on file | | | | | | | |
| LOPEZ, ALFREDO | Address on file | | | | | | | |
| LOPEZ, ALICIA | Address on file | | | | | | | |
| LOPEZ, ALYSSA | Address on file | | | | | | | |
| LOPEZ, AMAIRANI | Address on file | | | | | | | |
| LOPEZ, AMANDA | Address on file | | | | | | | |
| LOPEZ, AMIEL | Address on file | | | | | | | |
| LOPEZ, ANGELICA | Address on file | | | | | | | |
| LOPEZ, ANGELIE | Address on file | | | | | | | |
| LOPEZ, ANNETTE | Address on file | | | | | | | |
| LOPEZ, ARIELLA | Address on file | | | | | | | |
| LOPEZ, ASHLEIGH | Address on file | | | | | | | |
| LOPEZ, ASHLEY | Address on file | | | | | | | |
| LOPEZ, ASHLEY | Address on file | | | | | | | |
| LOPEZ, BERNADETTE | Address on file | | | | | | | |
| LOPEZ, BLANCA | Address on file | | | | | | | |
| LOPEZ, BRITTANY | Address on file | | | | | | | |
| LOPEZ, CANDELARIO | Address on file | | | | | | | |
| LOPEZ, CARINA | Address on file | | | | | | | |
| LOPEZ, CARLA | Address on file | | | | | | | |
| LOPEZ, CARLOS | Address on file | | | | | | | |
| LOPEZ, CARLOS | Address on file | | | | | | | |
| LOPEZ, CARLOS | Address on file | | | | | | | |
| LOPEZ, CARLOS | Address on file | | | | | | | |
| LOPEZ, CAROL | Address on file | | | | | | | |
| LOPEZ, CHRISTABEL | Address on file | | | | | | | |
| LOPEZ, CLARIMAR | Address on file | | | | | | | |
| LOPEZ, CLAUDIA | Address on file | | | | | | | |
| LOPEZ, CORADRIANA | Address on file | | | | | | | |
| LOPEZ, CRISTIAN | Address on file | | | | | | | |
| LOPEZ, DANIEL | Address on file | | | | | | | |
| LOPEZ, DANTE | Address on file | | | | | | | |
| LOPEZ, DENEEN | Address on file | | | | | | | |
| LOPEZ, DENISE | Address on file | | | | | | | |
| LOPEZ, DENISE | Address on file | | | | | | | |
| LOPEZ, DENISSE | Address on file | | | | | | | |
| LOPEZ, DIONE | Address on file | | | | | | | |
| LOPEZ, DONNA | Address on file | | | | | | | |
| LOPEZ, DULCE | Address on file | | | | | | | |
| LOPEZ, EDWARD | Address on file | | | | | | | |
| LOPEZ, EILEEN | Address on file | | | | | | | |
| LOPEZ, ELENA | Address on file | | | | | | | |
| LOPEZ, ELISA | Address on file | | | | | | | |
| LOPEZ, ELIZABETH | Address on file | | | | | | | |
| LOPEZ, ELIZABETH | Address on file | | | | | | | |
| LOPEZ, ELIZABETH | Address on file | | | | | | | |
| LOPEZ, ELVIS | Address on file | | | | | | | |
| LOPEZ, EMELY | Address on file | | | | | | | |
| LOPEZ, EMILIA | Address on file | | | | | | | |
| LOPEZ, EMILIO | Address on file | | | | | | | |
| LOPEZ, ERIKA | Address on file | | | | | | | |
| LOPEZ, ERNESTO | Address on file | | | | | | | |
| LOPEZ, ESMERALDA | Address on file | | | | | | | |
| LOPEZ, ESTHER | Address on file | | | | | | | |
| LOPEZ, FABIOLA | Address on file | | | | | | | |
| LOPEZ, FANNY | Address on file | | | | | | | |
| LOPEZ, GABRIELA | Address on file | | | | | | | |
| LOPEZ, GERARDO | Address on file | | | | | | | |
| LOPEZ, GLORIA | Address on file | | | | | | | |
| LOPEZ, GRISEL | Address on file | | | | | | | |
| LOPEZ, GUADALUPE | Address on file | | | | | | | |
| LOPEZ, ILIANA | Address on file | | | | | | | |
| LOPEZ, ILSE | Address on file | | | | | | | |
| LOPEZ, IRELY | Address on file | | | | | | | |
| LOPEZ, ISACC | Address on file | | | | | | | |
| LOPEZ, ISAI | Address on file | | | | | | | |
| LOPEZ, JACQUELINE | Address on file | | | | | | | |
| LOPEZ, JANET | Address on file | | | | | | | |
| LOPEZ, JAQUELINE | Address on file | | | | | | | |
| LOPEZ, JAYANARA | Address on file | | | | | | | |
| LOPEZ, JAZMINE | Address on file | | | | | | | |
| LOPEZ, JEAN | Address on file | | | | | | | |
| LOPEZ, JENNIFER | Address on file | | | | | | | |
| LOPEZ, JESSICA | Address on file | | | | | | | |
| LOPEZ, JESSICA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 973 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOPEZ, JOANNA | Address on file | | | | | | | |
| LOPEZ, JOCELYN | Address on file | | | | | | | |
| LOPEZ, JOSE | Address on file | | | | | | | |
| LOPEZ, JOSE | Address on file | | | | | | | |
| LOPEZ, JOSEPHINE | Address on file | | | | | | | |
| LOPEZ, JUAN | Address on file | | | | | | | |
| LOPEZ, JULIE | Address on file | | | | | | | |
| LOPEZ, JULIO | Address on file | | | | | | | |
| LOPEZ, KARINA | Address on file | | | | | | | |
| LOPEZ, KRISTIN | Address on file | | | | | | | |
| LOPEZ, LARISSA | Address on file | | | | | | | |
| LOPEZ, LESLIE | Address on file | | | | | | | |
| LOPEZ, LICCI | Address on file | | | | | | | |
| LOPEZ, LIZETTE | Address on file | | | | | | | |
| LOPEZ, MABEL | Address on file | | | | | | | |
| LOPEZ, MARIA | Address on file | | | | | | | |
| LOPEZ, MARIA | Address on file | | | | | | | |
| LOPEZ, MARIA | Address on file | | | | | | | |
| LOPEZ, MARIA | Address on file | | | | | | | |
| LOPEZ, MARIANA | Address on file | | | | | | | |
| LOPEZ, MARISA | Address on file | | | | | | | |
| LOPEZ, MARISOL | Address on file | | | | | | | |
| LOPEZ, MARYLUZ | Address on file | | | | | | | |
| LOPEZ, MEGAN | Address on file | | | | | | | |
| LOPEZ, MELINDA | Address on file | | | | | | | |
| LOPEZ, MELISA | Address on file | | | | | | | |
| LOPEZ, MENDY | Address on file | | | | | | | |
| LOPEZ, MIGUEL | Address on file | | | | | | | |
| LOPEZ, MIRANDA | Address on file | | | | | | | |
| LOPEZ, MISAEL | Address on file | | | | | | | |
| LOPEZ, MONICA | Address on file | | | | | | | |
| LOPEZ, NORMA | Address on file | | | | | | | |
| LOPEZ, OMAR | Address on file | | | | | | | |
| LOPEZ, OSCAR | Address on file | | | | | | | |
| LOPEZ, PAMELA | Address on file | | | | | | | |
| LOPEZ, PEDRO | Address on file | | | | | | | |
| LOPEZ, PRECIOUS | Address on file | | | | | | | |
| LOPEZ, RAELIN | Address on file | | | | | | | |
| LOPEZ, REBECCA | Address on file | | | | | | | |
| LOPEZ, ROBERT | Address on file | | | | | | | |
| LOPEZ, ROSA | Address on file | | | | | | | |
| LOPEZ, SARA | Address on file | | | | | | | |
| LOPEZ, SARAH | Address on file | | | | | | | |
| LOPEZ, SERGIO | Address on file | | | | | | | |
| LOPEZ, SHERRY | Address on file | | | | | | | |
| LOPEZ, STACIA | Address on file | | | | | | | |
| LOPEZ, STEPHANIE | Address on file | | | | | | | |
| LOPEZ, STEPHANIE | Address on file | | | | | | | |
| LOPEZ, TERESA | Address on file | | | | | | | |
| LOPEZ, THERESE | Address on file | | | | | | | |
| LOPEZ, TIFFANY | Address on file | | | | | | | |
| LOPEZ, VALERIA | Address on file | | | | | | | |
| LOPEZ, VANESSA | Address on file | | | | | | | |
| LOPEZ, VICTORIA | Address on file | | | | | | | |
| LOPEZ, YENIBETH | Address on file | | | | | | | |
| LOPEZ-ORAMA, DESIRAE | Address on file | | | | | | | |
| LOPEZ-PENA, PERLA | Address on file | | | | | | | |
| LOPEZ-SANTOS, GUADALUPE | Address on file | | | | | | | |
| LOPIN, HALEY | Address on file | | | | | | | |
| LOPINSKI, CAROLYNN | Address on file | | | | | | | |
| LOPRESTI, ROBERT | Address on file | | | | | | | |
| LOPRETE, DEBRA | Address on file | | | | | | | |
| LOPSHIRE, ANGELA | Address on file | | | | | | | |
| LOR, CHANSOUDA | Address on file | | | | | | | |
| LOR, JIMNEY | Address on file | | | | | | | |
| LOR, KENGSHE | Address on file | | | | | | | |
| LOR, MOONLYT | Address on file | | | | | | | |
| LOR, PA | Address on file | | | | | | | |
| LOR, SHERZONG | Address on file | | | | | | | |
| LOR, SHOUA | Address on file | | | | | | | |
| LOR, WA | Address on file | | | | | | | |
| LOR, WANG MENG | Address on file | | | | | | | |
| LORA ELLINGSON | 1351 N FORMOSA AVE | | | | LOS ANGELES | CA | 90046 | |
| LORA HARDIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LORA SAPPENFIELD | 113 BEADEL ST | | | | BROOKLYN | NY | 11222 | |
| LORA TUGGLES | 765 ROBERTS LN | | | | BATAVIA | IL | 60510 | |
| LORA WINSTON-TUGGLES | 765 ROBERTS LANE | | | | BATAVIA | IL | 60510 | |
| LORA ZERECHECK | 1517 F INDEPENDENCE AVE | | | | CONNELLSVILLE | PA | 15425 | |
| LORA, ANDRES | Address on file | | | | | | | |
| LORADITCH, KATHERINE | Address on file | | | | | | | |
| LORAH, FRANK | Address on file | | | | | | | |
| LORAH, MATTHEW | Address on file | | | | | | | |
| LORAIN M BROWNING | 849 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612 | |
| LORAINE KAISER | 4490 MESA DR | UNIT 227W | | | OCEANSIDE | CA | 92056 | |
| LORAINE NYGAARD | 713 BROME LOOP | | | | BISMARK | ND | 58503 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LORANDA LUCKY | 500 E ALEX BELL RD | APT 4 | | | CENTERVILLE | OH | 45459 | |
| LORD & JACKSON LOCKSMITHS | 3553 NORMAN DR | | | | MISSOULA | MT | 59804 | |
| LORD IS EXALTED CHURCH | 204 Bartonsville Ave | | | | Bartonsville | PA | 18321 | |
| LORD WEST CLOTHES INC | 57-07 31ST AVE | | | | WOODSIDE | NY | 11377-1286 | |
| LORD, CHELSEA | Address on file | | | | | | | |
| LORD, CURTIS | Address on file | | | | | | | |
| LORD, DANNIELLE | Address on file | | | | | | | |
| LORD, JEAN | Address on file | | | | | | | |
| LORD, JEFFERY | Address on file | | | | | | | |
| LORD, MARCIA | Address on file | | | | | | | |
| LORD, MICHAEL | Address on file | | | | | | | |
| LORD, SAVILE | Address on file | | | | | | | |
| LORDS MILLINERY INC | 579 BROADWAY #2F | | | | NEW YORK | NY | 10012 | |
| LORE NYRE | 7011 27TH AVE SE | | | | MINOT | ND | 58703 | |
| LORE PRICE | 11021 EATON COURT | | | | WESTCHESTER | IL | 60154 | |
| LORE, KASSANDRA | Address on file | | | | | | | |
| L'OREAL DESIGNER FRAGRANCES | 4449 NORTH BEACON #2N | | | | CHICAGO | IL | 60640 | |
| L'OREAL DESIGNER FRAGRANCES | PO BOX 751023 | | | | CHARLOTTE | NC | 28275 | |
| L'OREAL USA | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| L'OREAL USA / ESSIE | 35 BROADWAY RD | | | | CRANBURY | NJ | 08512 | |
| L'OREAL USA DESIGNER FRAGRANC | 25562 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| L'OREAL USA DESIGNER FRAGRANCE | 25562 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| L'OREAL USA DESIGNER FRAGRANCE | 575 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| LOREDO, VANESSA | Address on file | | | | | | | |
| LOREE HAWKINS | 981 COUNTRY LN | | | | INDIANA | PA | 15701-9744 | |
| LOREN BAKER | 12331 JAMES ST | | | | HOLLAND | MI | 49424 | |
| LOREN LEGAULT | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LOREN WIELFAERT | 5404 BENNET RD | | | | TOLEDO | OH | 43612 | |
| LOREN WILLIAMS | 9116 KEATING AVE #2B | | | | SKOKIE | IL | 60076 | |
| LORENA ARROYO | 3015 W 54TH PLACE | | | | CHICAGO | IL | 60632 | |
| LORENA THOMAS | 12842 GRANDE PINES BLVD | | | | PLAINFIELD | IL | 60585 | |
| LORENCE, MEGAN | Address on file | | | | | | | |
| LORENE PEED | 3278 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305 | |
| LORENTZ, EMILY | Address on file | | | | | | | |
| LORENTZ-HELMAN, BETH | Address on file | | | | | | | |
| LORENZ, ALYSSA | Address on file | | | | | | | |
| LORENZ, BRIAN | Address on file | | | | | | | |
| LORENZ, KAITLIN | Address on file | | | | | | | |
| LORENZ, KELSEY | Address on file | | | | | | | |
| LORENZ, LANAYA | Address on file | | | | | | | |
| LORENZ, MARGARET | Address on file | | | | | | | |
| LORENZ, SUSAN | Address on file | | | | | | | |
| LORENZANA, BRYAN | Address on file | | | | | | | |
| LORENZI, YVETTE | Address on file | | | | | | | |
| LORENZO REYES, JACQUELINE | Address on file | | | | | | | |
| LORENZO, CARMEN | Address on file | | | | | | | |
| LORENZO, CYNTHIA | Address on file | | | | | | | |
| LORENZO, LEONEIDY | Address on file | | | | | | | |
| LORENZO, PAOLA | Address on file | | | | | | | |
| LORENZO, ROSSI | Address on file | | | | | | | |
| LORETTA A SAYLOR | 137 MILFORD ST | | | | MIFFLINTOWN | PA | 17059 | |
| LORETTA BRAY | 2521 NW 15TH STREET | | | | RICHMOND | IN | 47374 | |
| LORETTA COLEGRAND | 2543 W 8TH ST | APT 204 | | | ERIE | PA | 16505 | |
| LORETTA HANSON | 8783 FAIRVIEW LN | | | | MOUNTAIN IRON | MN | 55768-2030 | |
| LORETTA HOPKINS | 1410 40TH STREET | | | | PARKERSBURG | WV | 26104 | |
| LORETTA JERVIS | 149 EUCLID AVENUE | | | | JOHNSTOWN | PA | 15904 | |
| LORETTA LANE | 3560 N PROGRESS AVE | ROOM 235 BROOKDALE | | | HARRISBURG | PA | 17110 | |
| LORETTA MILLER | 7303 SOUTH 450 EAST | | | | LYNN | IN | 47355 | |
| LORETTA NADALO | 5728 N WASHTENAW AVE #1 | | | | CHICAGO | IL | 60659 | |
| LORETTA T MASUR | 203 WOODCLIFF DR | | | | WARSAW | IN | 46583 | |
| LORETTA WEATHERLY | 11212 S PEORIA ST | | | | CHICAGO | IL | 60643 | |
| LORETTA WIESZCIECINSKI | 306 S LINN ST | | | | BAY CITY | MI | 48706 | |
| LORETTA YU | 3445 S. WALLACE STREET | | | | CHICAGO | IL | 60616 | |
| LORETTE, DEBRA | Address on file | | | | | | | |
| LORETTE, JOANNE | Address on file | | | | | | | |
| LORGE, VICKI | Address on file | | | | | | | |
| LORI A DAGGETT | 742 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LORI A FOY | 505 W. WISCONSIN AVENUE | | | | OCONOMOWOC | WI | 53066 | |
| LORI A ROLL | 502 S BORADWAY ST | | | | STILLWATER | MN | 55082 | |
| LORI ABRAHAM | 1408 COLLIN DR | | | | ALLEN | TX | 75002 | |
| LORI ALBERTS | 306 S LOCUST | | | | MOUNT PLEASANT | IA | 52641 | |
| LORI ALFSON | 1920 PICCADILLY DR | | | | SIERRA VISTA | AZ | 85635 | |
| LORI ANN THORNTON | 209 PRAIRIE LN | | | | SERGEANT BLUFF | IA | 51054 | |
| LORI B MALLEY | 1331 E BEECH | | | | ALLIANCE | OH | 44601 | |
| LORI BALDING | 6238 11TH AVE S | | | | RICHFIELD | MN | 55423 | |
| LORI BATENHORST | 2100 CLEARFIELD DR | | | | NORFOLK | NE | 68701 | |
| LORI BLAHA | 1676 LAKE LARGO DRIVE | | | | GREENBAY | WI | 54311 | |
| LORI BROCHER | 415 HORATIO ST | | | | CHARLOTTE | MI | 48813 | |
| LORI CADELL | 478 VAUGHN CIRCLE | | | | AURORA | IL | 60502 | |
| LORI CLARK | 1424 CARRIAGE DR | | | | WEST BEND | WI | 53095 | |
| LORI COWEN | 1540 S 64TH | | | | WEST ALLIS | WI | 53214 | |
| LORI DAMRAU | N3980 SPRINGBROOK RD | | | | TIGERTON | WI | 54486 | |
| LORI DUNKELBERGER | 151 GRANDVIEW DR | | | | SHILLINGTON | PA | 19607 | |
| LORI FERKOVICH | SILVER SOUNDS | ATTN: DIANA | 5820 CANTON CENTER RD STE 185 | | CANTON | MI | 48187 | |
| LORI FORD | 309 MCCLUNG BRANCH RD | | | | SUMMERSVILLE | WV | 26651 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORI FORDONSKI | 24532 BANTRY DR | | | | SHOREWOOD | IL | 60404 | |
| LORI FUCHS | 15411 NINA ST | | | | OMAHA | NE | 68144 | |
| LORI GIOIA | 22871 WILDFLOWER LANE | | | | RAPID CITY | SD | 57702 | |
| LORI HARKAWAY | 24 CAMBRIDGE DR | | | | HERSHEY | PA | 17033 | |
| LORI HAVERDINK INTERIOR DESIGN | 3583 WALNUT CT | | | | HAMILTON | MI | 49419 | |
| LORI J DRAPER | C/O WABASH CTY SUPERIOR COURT | 69 W HILL ST WABASH CTY JUDICI | | | WABASH | IN | 46992 | |
| LORI JACOBS | 3888 N 93RD ST | | | | MILWAUKEE | WI | 53222 | |
| LORI JOHNSON | YOUNKERS STORE | 6100 O STREET | | | LINCOLN | NE | 68505 | |
| LORI KAMPFER | W820 CTY RD FF | | | | WAU CLAIRE | WI | 54701 | |
| LORI LEE | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| LORI LEPIN | 15217 WESTCHESTER DRIVE | | | | OMAHA | NE | 68154 | |
| LORI LINK | 8251 GROVELAND STATION RD | | | | DANSVILLE | NY | 14437 | |
| LORI M KOSANKE | 611 OXFORD CT | | | | LINDENHURST | IL | 60046 | |
| LORI MARSH | 1017 SCOTT ST | | | | MIDLAND | MI | 48642 | |
| LORI MCFADDEN | 5730 S NICOLET | | | | NEW BERLIN | WI | 53151 | |
| LORI MCILWAIN | 1514 N LAKESHORE DR | | | | MARION | IN | 46952 | |
| LORI MILLER | 3582 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 | |
| LORI MILLER | 255 N POPLAR | | | | ELIZABETHTOWN | PA | 17022 | |
| LORI MINGEY | 4051 N LAPORTE AVE | 4E | | | CHICAGO | IL | 60641 | |
| LORI NICOLAI | 41 NORTHGATE | | | | RIVERSIDE | IL | 60546 | |
| LORI OKERSTROM | 31051 E JEWETT DRIVE | | | | FERGUS FALLS | MN | 56537 | |
| LORI PHILLIPS | 3510 ANDALUSIA CR | # 108 | | | GREEN BAY | WI | 54301 | |
| LORI PRICE | 2444 N PASADENA | | | | WAUWATOSA | WI | 53226 | |
| LORI RUSU | 4050 KEELSON | | | | WEST BLOOMFIELD | MI | 48324 | |
| LORI S CLINTON | 1088 MAIN ST | | | | CRETE | IL | 60417 | |
| LORI SCHMIDT | 4 HAYLOFT RD | | | | BLOOMINGTON | IL | 61704 | |
| LORI SELMSER | YOUNKERS | 3050 US HIGHWAY 41 W | | | MARQUETTE | MI | 49855 | |
| LORI SIPPEL | 837 ABBEY DR | | | | GLEN ELLYN | IL | 60137 | |
| LORI STROUTH | 3015 HIGHWAY 29 SOUTH | | | | ALEXANDRIA | MN | 56308 | |
| LORI SWINGLE | 10 FLEMING AVENUE | | | | HANOVER | PA | 17331 | |
| LORI THOMPSON | 106 S HUDSON ST | | | | WESTMONT | IL | 60559 | |
| LORI VERSACE | THE BON TON STS INC | 2801 EAST MARKET ST | | | YORK | PA | 17402 | |
| LORI VIECELI | VIECELI DESIGNS | 1104 WHIPPOORWILL | | | PALATINE | IL | 60067 | |
| LORI WEYANT | 2375 ASHLEIGH DRIVE | | | | YORK | PA | 17402 | |
| LORI WIESELER | 100-22ND ST SW | | | | AUSTIN | MN | 55912 | |
| LORI ZIEBARTH | 13376 90TH AVENUE N | | | | MAPLE GROVE | MN | 55369 | |
| LORICK, CHELSEA | Address on file | | | | | | | |
| LORIE HANE | 7 W KNAPP ST | | | | RICE LAKE | WI | 54868 | |
| LORIE HARRINGTON | 3010 STATE ST | | | | BUTTE | MT | 59701 | |
| LORIE HIBBARD | 5626 S 110TH | | | | HALES CORNERS | WI | 53130 | |
| LORIE REDDING | 3770 SCHOOL HOUSE RD | | | | DOVER | PA | 17315 | |
| LORIN R DOWNING | THE STORAGE PLACE | 2951 N DIERS AVE | | | GRAND ISLAND | NE | 68803 | |
| LORIN R DOWNING | UNIVERSITY SELF STORAGE | 1700 HWY. 30 EAST | PO BOX 733 | | KEARNEY | NE | 68848 | |
| LORINO, JUDITH | Address on file | | | | | | | |
| LORMIS, CHARLES | Address on file | | | | | | | |
| LORNA HEIDMANN | 5168 CAMDEN RD | | | | BAXTER | MN | 56425 | |
| LORNA HENDRIX | 7265 RIGHT FK MERRITTS CK RD | | | | HUNTINGTON | WV | 25702 | |
| LORNA KEMMERER | 1014 NORDALE AVE | APT G | | | DAYTON | OH | 45420 | |
| LORNA LONGMIRE PIGGEE | 6801 W ACACIA STREET | | | | MILWAUKEE | WI | 53223 | |
| LORNA MACKEBEN | 1215 YORKSHIRE DR S | | | | SYCAMORE | IL | 60178-3233 | |
| LORNA NIETZEL | 4403 BELSHAW RD | | | | LOWELL | IN | 46356 | |
| LORNA R HARTLEY | 17781 COPPERHEAD RD | | | | OTTUMWA | IA | 52501 | |
| LORR, CAITLYN | Address on file | | | | | | | |
| LORRAIN HERRERA | 2603 N MENARD | | | | CHICAGO | IL | 60639 | |
| LORRAINE BECHEN | 2722 S 28TH | | | | LACROSSE | WI | 54601 | |
| LORRAINE BUCHHOLZ | 764 BURDETT DR | | | | UPPER CHICHESTER | PA | 19014 | |
| LORRAINE CHRISTEN | 16034 EAGLE ST | | | | ANDOVER | MN | 55304 | |
| LORRAINE CZERWINSKI | 8100 W GREGORY ST | | | | CHICAGO | IL | 60656 | |
| LORRAINE GISI | 33 CORNELL DR | | | | HANOVER | PA | 17331 | |
| LORRAINE GRIFFITHS | 7951 W NATIONAL AVE | APT # 201 | | | WEST ALLIS | WI | 53214 | |
| LORRAINE GUYNN | 202 SLAUGHTER HOUSE LN | | | | DUNBAR | PA | 15431-2118 | |
| LORRAINE JOHNSON | 203 W DATE CT | | | | AMES | IA | 50010 | |
| LORRAINE JONES | 573 FOXWOOD TRAIL | | | | ROCHESTER | MI | 48306 | |
| LORRAINE NETTLETON | 1225 LAKE SHORE DR | | | | MICHIGAN CITY | IN | 46360 | |
| LORRAINE PARKER | 1380 RING ROAD | UNIT 209 | | | CALUMET CITY | IL | 60409 | |
| LORRAINE SCHILLER | CARSON WESTFIELD HAWTHORNE CEN | 480 E RING RD | | | VERNON HILLS | IL | 60061 | |
| LORRAINE SUTKAY | 21347 LINCOLN RD | | | | STERLING | IL | 61081 | |
| LORRAINE TEPPER | 9327 S 53RD COURT | | | | OAK LAWN | IL | 60453 | |
| LORRETTA MCNULTY | 1960 E RAUCH RD | | | | ERIE | MI | 48133 | |
| LORRETTA STETZ | 123 2ND ST N.E. | | | | BARNESVILLE | MN | 56514 | |
| LORRIE L PIERCE | 1907 BROWNFIELD RD | | | | ROCKFORD | IL | 61108 | |
| LORSEY A CLARK | PO BOX 2667 | | | | ROCK SPRINGS | WY | 82902-2667 | |
| LORTIE, ANN | Address on file | | | | | | | |
| LORTZ, JENNIFER | Address on file | | | | | | | |
| LOS ANGELES CTY COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051-1544 | |
| LOS ANGELES GEM & JEWELRY DSGN | WHIT OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| LOS ANGELES GEM & JEWELRY DSGN | 659 S BROADWAY ST, FL 7 | | | | LOS ANGELES | CA | 90014 | |
| LOS ANGELES GEM & JEWELRY DSGN | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| LOS GUADALUPANOS | 2801 WEST 35TH | | | | SCOTTSBLUFF | NE | 69361 | |
| LOSCH PLUMBING & HEATING INC | PO BOX 120 | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| LOSEE, RYAN | Address on file | | | | | | | |
| LOSEY, AMANDA | Address on file | | | | | | | |
| LOSEY, DIANA | Address on file | | | | | | | |
| LOSEY, MELANIE | Address on file | | | | | | | |
| LOSEY, VERONICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOSHER, VICKI | Address on file | | | | | | | |
| LOSHKOSKA, DELFINA | Address on file | | | | | | | |
| LOSIC, ZORANA | Address on file | | | | | | | |
| LOSINSKI, CALLIE | Address on file | | | | | | | |
| LOSITO, MELINDA | Address on file | | | | | | | |
| LOSO, DEVON | Address on file | | | | | | | |
| LOSOLLA, JASMINE | Address on file | | | | | | | |
| LOSS, CHARLES | Address on file | | | | | | | |
| LOST DUNES GOLF COURSE | 9300 RED ARROW HIGHWAY | | | | BRIDGMAN | MI | 49106 | |
| LOT 26 STUDIO INC | 277 CAROLINA STREET | | | | SAN FRANCISCO | CA | 94103 | |
| LOT 26 STUDIO INC | 841 APOLLO ST, STE 400 | | | | EL SEGUNDO | CA | 90245 | |
| LOTHLORIEN | KATHY TYRELL | 15 REITER RD | | | EAST AURORA | NY | 14052 | |
| LOTHROP, AMY | Address on file | | | | | | | |
| LOTONA DEVERS | 8859 S BENNETT AVE | | | | CHICAGO | IL | 60617 | |
| LOTRIDGE, CODY | Address on file | | | | | | | |
| LOTT, DEREK | Address on file | | | | | | | |
| LOTT, ELIZABETH | Address on file | | | | | | | |
| LOTT, JARELL | Address on file | | | | | | | |
| LOTT, LEROY | Address on file | | | | | | | |
| LOTT, MALIK | Address on file | | | | | | | |
| LOTT, RHONDA | Address on file | | | | | | | |
| LOTT, ROSLYN | Address on file | | | | | | | |
| LOTT, SADIE | Address on file | | | | | | | |
| LOTT, SHANTE | Address on file | | | | | | | |
| LOTTA LUV BEAUTY LLC | PO BOX 730 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| LOTTA LUV BEAUTY LLC | LFUSA | PO BOX 730 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| LOTTA LUV LLC | 9 EAST 37TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| LOTTA LUV LLC | PO BOX 5226 | | | | NEW YORK | NY | 10087 | |
| LOTTER-INCHIOSTRO, ANNE MARIE | Address on file | | | | | | | |
| LOTTERMAN, LAUREL | Address on file | | | | | | | |
| LOTTIE BAGSBY | 932 BRAEMAR RD | | | | FLOSSMOOR | IL | 60422 | |
| LOTTIE JODLOWSKI | 21344 SILKTREE CIR | | | | PLAINFIELD | IL | 60544 | |
| LOTTIE LAWYER | 4219 SHROYER | APT 1 | | | KETTERING | OH | 45429 | |
| LOTTIE, CRAIG | Address on file | | | | | | | |
| LOTTIE, TIMOTHY | Address on file | | | | | | | |
| LOTTMAN, LAURA | Address on file | | | | | | | |
| LOTTON, CYNTHIA | Address on file | | | | | | | |
| LOTUS SKY INVESTMENTS LIM | BON-TON CORPORATE | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LN | | YORK | PA | 17402 | |
| LOTUS SKY INVESTMENTS LIMITED | BON-TON CORPORATE | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LN | | YORK | PA | 17402 | |
| LOTUS SKY INVESTMENTS LIMITED | Nick Hsu, John Lee, President,CFO | 4TH FL NO 73 FU HSING N ROAD | | | TAIPEI | | | |
| LOTUS SKY INVESTMENTS LIMITED | VISTRA CORP SVS CENTRE | GROUND FL NPF BLD BEACH RD | | | APIA | | | |
| LOTZ, AMY | Address on file | | | | | | | |
| LOTZ, DONNA | Address on file | | | | | | | |
| LOTZ, JORDAN | Address on file | | | | | | | |
| LOTZ, MARISSA | Address on file | | | | | | | |
| LOTZ, THERESA | Address on file | | | | | | | |
| LOU A KAZMIERSKI | 314 N POWELL RD | | | | ESSEXVILLE | MI | 48732 | |
| LOU GEHRIG BASEBALL | 20 BRANDYWINE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| LOU GOTTLIEB | 237 NOBLE CIR | | | | VERNON HILLS | IL | 60061 | |
| LOU HENRY ELEMENTARY PTO | 312 RACHAEL ST | | | | WATERLOO | IA | 50701 | |
| LOU HENRY PTO | 312 RACHAEL ST | | | | WATERLOO | IA | 50701 | |
| LOU LOUS PLACE | 331 JEFFERY ST | | | | CEDAR SPRINGS | MI | 49319 | |
| LOU SETTER | CARSON PIRIE SCOTT | 4650 SHEPHERD TRAIL | | | ROCKFORD | IL | 61101 | |
| LOU, MADOLYN | Address on file | | | | | | | |
| LOUANN MUNSON | 200 BRIDGESIDE DR | | | | NICHOLASVILLE | KY | 40356 | |
| LOUANNA PEZZETTI | 1230 LYLE MURPHY DRIVE | | | | CARLISLE | IA | 50047 | |
| LOUANNE MOREHOUSE | 233 CURTIS STREET | | | | JAMESTOWN | NY | 14701 | |
| LOUBEN | 215 WEST 40TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| LOUBEN | ATTN: BSA INC | PO BOX 1066 | | | CHAMPLAIN | NY | 12919 | |
| LOUCKS, ERIN | Address on file | | | | | | | |
| LOUDEMA WILLS | 122 LURAY STREET | PO BOX 12 | | | MACARTHUR | WV | 25873 | |
| LOUDERBACK, SANDRA | Address on file | | | | | | | |
| LOUDERMAN, RHONDA | Address on file | | | | | | | |
| LOUDERMILK, KOREY | Address on file | | | | | | | |
| LOUDERMILK, PAULINE | Address on file | | | | | | | |
| LOUDMOUTH GOLF | 1155 CHESS BLVD #102 | | | | SAN MATEO | CA | 94404 | |
| LOUDMOUTH GOLF | 7512 DR PHILLIPS BLVD | SUITE 879 | | | ORLANDO | FL | 32819 | |
| LOUDON PROPERTIES | PO BOX 553 | | | | CHARLESTON | WV | 25314 | |
| LOUDON-HALL, DESTINY | Address on file | | | | | | | |
| LOUGEE, MONICA | Address on file | | | | | | | |
| LOUGHARY, SINCLAIRE | Address on file | | | | | | | |
| LOUGHEAD, CAROL | Address on file | | | | | | | |
| LOUGHMAN, BECKY | Address on file | | | | | | | |
| LOUGHMAN, KAYLEE | Address on file | | | | | | | |
| LOUGHMAN, NANCY | Address on file | | | | | | | |
| LOUGHRAN, CATHERINE | Address on file | | | | | | | |
| LOUGHRIN, SUSAN | Address on file | | | | | | | |
| LOUIES AUTO SERVICE | 2151 INDUSTRIAL HIGHWAY | | | | YORK | PA | 17402 | |
| LOUIES TUX SHOP | ATTN: NWIN BRIDAL EXPO | 716 LINCOLNWAY WEST | | | SOUTH BEND | IN | 46616 | |
| LOUIS A DUNFEE | 5665 STONE PATH DR | | | | MIDDLETOWN | OH | 45042 | |
| LOUIS A HOUFF | 364 WOLF PITT LANE | | | | WARFORDSBURG | PA | 17267 | |
| LOUIS ALICEA | 315 S PHELPS AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LOUIS BLAND | 20155 SUNSHINE LANE | | | | DEER PARK | IL | 60010 | |
| LOUIS C HAMMOND | 6354 RING NECK DR | | | | DAYTON | OH | 45424 | |
| LOUIS CARSO | 25619 CONTINENTAL DR | | | | WARRENVILLE | IL | 60555 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS EHLINGER | 865 COUNCIL HILL DRIVE | | | | DUBUQUE | IA | 52003 | |
| LOUIS JOLIET SHOPPINGTOWN LP | 11601 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| LOUIS LUCIANO | 1313 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| LOUIS PASTEUR SCHOOL | 5825 S. KOSTNER | | | | CHICAGO | IL | 60629 | |
| LOUIS PETTINELLI | 303 FRANKLIN STREET | | | | GLASSBORO | NJ | 08028 | |
| LOUIS R HOLTVOIGT | KUT N KARE LAWN SERVICE | 1467 SOUTH ALEX ROAD | | | WEST CARROLLTON | OH | 45449 | |
| LOUIS RAPHAEL | 100 WEST HILL DRIVE | | | | BRISBANE | CA | 94005 | |
| LOUIS RAPHAEL | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/06/10 | | | CHARLOTTE | NC | 28201-1036 | |
| LOUIS W SETTER | 5416 PARLIAMENT PLACE | | | | ROCKFORD | IL | 61107 | |
| LOUIS WERNER | 718 4TH AVE | | | | BETHLEHEM | PA | 18018 | |
| LOUIS, KEVEN | Address on file | | | | | | | |
| LOUIS, MICHELLE | Address on file | | | | | | | |
| LOUIS, QUINEITA | Address on file | | | | | | | |
| LOUISE CONSTANTINO | 5445 S NEWCASTLE | | | | CHICAGO | IL | 60638 | |
| LOUISE COZZI | 3919 N NEWLAND | | | | CHICAGO | IL | 60634 | |
| LOUISE CRAWFORD | PO BOX 112 | | | | JERRY CITY | OH | 43437-0112 | |
| LOUISE DEMMINGS | 4232 EDISON ST | | | | DAYTON | OH | 45417 | |
| LOUISE JOHNSON | 300 OAKWOOD | | | | PARK FOREST | IL | 60466 | |
| LOUISE KENNARD | 7343 RIDGEPOINT DR #300 | | | | CINCINNATI | OH | 45230 | |
| LOUISE KUBEK | 23 SUSQUEHANNA AVE | C/O TED KATRA | | | NANTICOKE | PA | 18634 | |
| LOUISE LANGAN TABOR | 6N408 VIRGINIA ROAD | | | | ROSELLE | IL | 60172 | |
| LOUISE LEPLEY | 247 VALLEY VIEW LANE | | | | MCCLURE | PA | 17841 | |
| LOUISE NETLAND | HERBERGERS STS INC | 110 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| LOUISE SCHROEDER | 8952 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| LOUISE SLAUGHTER | 2522 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| LOUISE SPEARS | 10 E HAWTHORNE PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| LOUISE STEVENS | 4510 W 182ND PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| LOUISE WENTLAND | PO BOX 1244 | | | | NORTH TONAWANDA | NY | 14120 | |
| LOUISE WHITE | 179 N SUMNER AVE | | | | AURORA | IL | 60505 | |
| LOUISVILLE BEDDING CO | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| LOUISVILLE BEDDING COMPANY | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| LOUISVILLE NIMISHILLEN HISTORI | 8063 COLUMBUS RD | | | | LOUISVILLE | OH | 44641 | |
| LOUISVILLE NIMISHILLEN HISTORI | ATT; BETTY DERRY | PO BOX 305 | | | LOUISVILLE | OH | 44641 | |
| LOUISVILLE NIMISHILLEN HISTORI | 8063 COLUMBUS RD | BETTY DERRY | | | LOUISVILLE | OH | 44641 | |
| LOUISVILLE TILE | ATTN: JAY SCOZZAFAVA | 11083 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| LOUKOUTOS, LISA | Address on file | | | | | | | |
| LOUMANIS, MARILYN | Address on file | | | | | | | |
| LOUNGEHOUSE | 34 WEST 33RD ST | 11TH FLR | | | NEW YORK | NY | 10001 | |
| LOUNSBERY, MARKIS | Address on file | | | | | | | |
| LOUR, SUSAN | Address on file | | | | | | | |
| LOURDE SCHAUFELE | 1995 SOUTHLAKE MALL | | | | MERRIVILLE | IN | 46401 | |
| LOURDES HOSPITAL | PO BOX 7100 | | | | PADUCAH | KY | 42002 | |
| LOURDES MARTINEZ | 4311 S HOMAN | | | | CHICAGO | IL | 60632 | |
| LOUTHAN, KAMERON | Address on file | | | | | | | |
| LOUWAGIE, MARISSA | Address on file | | | | | | | |
| LOVAGLIO, JOYCE | Address on file | | | | | | | |
| LOVAN, ANTHONY | Address on file | | | | | | | |
| LOVAN, CAMERON | Address on file | | | | | | | |
| LOVAN, DIANE | Address on file | | | | | | | |
| LOVAN, MAI | Address on file | | | | | | | |
| LOVAN, MANICHANH | Address on file | | | | | | | |
| LOVAN, MICHELLE | Address on file | | | | | | | |
| LOVAS, ELIZABETH | Address on file | | | | | | | |
| LOVE BEAL & NIXON | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE CHAPEL | ELIZABETH KESTLER | 311 CENTER ST | | | COLUMBUS | IN | 47201 | |
| LOVE CHAPEL | 311 CENTER ST. | | | | COLUMBUS | IN | 47201 | |
| LOVE III, PRESTON | Address on file | | | | | | | |
| LOVE IN THE NAME OF CHRIST | 3300 Van Buren | | | | Hudsonville | MI | 49426 | |
| LOVE INC CUP | C/O ALAN JOHNSON | 6424 N HELEN LAKE RD | | | ISHPEMING | MI | 49849 | |
| LOVE JUNKIE | 9838 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| LOVE JUNKIE | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LOVE OF GOD YOUTH GROUP | 341 CENTRAL AVE. S | | | | ELBOW LAKE | MN | 56531 | |
| LOVE POWER MINISTRIES | 659 OSBORNE RD NE | APT 508 | | | SPRING LAKE PARK | MN | 55432 | |
| LOVE POWER MINISTRIES | 659 OSBOURNE RD NE | APT 508 | | | SPRING LAKE PARK | MN | 55432 | |
| LOVE POWER MINISTRIES | 7840 BRYANT AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| LOVE, ANGELIKA | Address on file | | | | | | | |
| LOVE, ASHAILA | Address on file | | | | | | | |
| LOVE, BARBARA | Address on file | | | | | | | |
| LOVE, BRITTNEY | Address on file | | | | | | | |
| LOVE, CAROLE | Address on file | | | | | | | |
| LOVE, CASSANDRA | Address on file | | | | | | | |
| LOVE, CATHERINE | Address on file | | | | | | | |
| LOVE, CHAQUILLA | Address on file | | | | | | | |
| LOVE, CORTEZ | Address on file | | | | | | | |
| LOVE, COURTNEY | Address on file | | | | | | | |
| LOVE, DARIA | Address on file | | | | | | | |
| LOVE, DARIUS | Address on file | | | | | | | |
| LOVE, DAVION | Address on file | | | | | | | |
| LOVE, DEANGELO | Address on file | | | | | | | |
| LOVE, DIAMOND | Address on file | | | | | | | |
| LOVE, DORIS | Address on file | | | | | | | |
| LOVE, FELICITY | Address on file | | | | | | | |
| LOVE, GLORIA | Address on file | | | | | | | |
| LOVE, JAMES | Address on file | | | | | | | |
| LOVE, KAREN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOVE, KAYLA | Address on file | | | | | | | |
| LOVE, KELLY | Address on file | | | | | | | |
| LOVE, KRISTON | Address on file | | | | | | | |
| LOVE, LISA | Address on file | | | | | | | |
| LOVE, MAKAYLA | Address on file | | | | | | | |
| LOVE, MARY | Address on file | | | | | | | |
| LOVE, MARY | Address on file | | | | | | | |
| LOVE, MELISSA | Address on file | | | | | | | |
| LOVE, MICHAEL | Address on file | | | | | | | |
| LOVE, OSHEA | Address on file | | | | | | | |
| LOVE, QULETHA | Address on file | | | | | | | |
| LOVE, ROBIN | Address on file | | | | | | | |
| LOVE, SHAYANNA | Address on file | | | | | | | |
| LOVE, SHERI | Address on file | | | | | | | |
| LOVE, STACY | Address on file | | | | | | | |
| LOVE, TAISHA | Address on file | | | | | | | |
| LOVE, TATIANA | Address on file | | | | | | | |
| LOVE, TERRY | Address on file | | | | | | | |
| LOVE, WILLIAM | Address on file | | | | | | | |
| LOVE, XAVIERA | Address on file | | | | | | | |
| LOVEABLE CHOCOLATES | 155 E SUNSET WAY | | | | ISSAQUAH | WA | 98027 | |
| LOVEABLE CHOCOLATES | 155 EAST SUNSET WAY | | | | ISSAQUAH | WA | 98027 | |
| LOVEALL, JORDYN | Address on file | | | | | | | |
| LOVEDALE, CARSON | Address on file | | | | | | | |
| LOVEGROVE, REMINGTON | Address on file | | | | | | | |
| LOVE-JONES, NICHOLAS | Address on file | | | | | | | |
| LOVEJOY, JESSE | Address on file | | | | | | | |
| LOVEJOY, PAULA | Address on file | | | | | | | |
| LOVEJOY, RYAN | Address on file | | | | | | | |
| LOVEJOY, TARA | Address on file | | | | | | | |
| LOVEJOY, TERESA | Address on file | | | | | | | |
| LOVEJOY, VICTORIA | Address on file | | | | | | | |
| LOVEKIN-MERRIFIELD, BRITTANY | Address on file | | | | | | | |
| LOVELACE, JENNIFER | Address on file | | | | | | | |
| LOVELACE, KENT | Address on file | | | | | | | |
| LOVELACE, TAREALL | Address on file | | | | | | | |
| LOVELACE, TSHOMBE | Address on file | | | | | | | |
| LOVELEY-DANGELO, SHEILA | Address on file | | | | | | | |
| LOVELL, BRIANA | Address on file | | | | | | | |
| LOVELL, DALE | Address on file | | | | | | | |
| LOVELL, KEVIN | Address on file | | | | | | | |
| LOVEMARKS INC | 3257 E 26TH ST | | | | VERNON | CA | 90058 | |
| LOVEMARKS INC | HANA FINANCIAL | FILE NO 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| LOVEQUIST, LINDA | Address on file | | | | | | | |
| LOVERING, JUDITH | Address on file | | | | | | | |
| LOVETT, ANDREA | Address on file | | | | | | | |
| LOVETT, JESSICA | Address on file | | | | | | | |
| LOVETT, TIFFANY | Address on file | | | | | | | |
| LOVEWELL, COURTNEY | Address on file | | | | | | | |
| LOVEWORKS MINISTRIES | 5201 BROAD STREET | | | | PITTSBURGH | PA | 15224 | |
| LOVIE COOK | 5149 SYCAMORE ST | | | | ELIDA | OH | 45807 | |
| LOVIK, AVA | Address on file | | | | | | | |
| LOVING COMM. OPTIMIST CLUB | ATTN: FATIMA PLATER | 200 RIVERFRONT DR #609 | | | DETROIT | MI | 48226 | |
| LOVING COMMUNITY OPTIMIST CLUB | C/O DONALD MUNTER | 33309 OAKLAND AVE | | | FARMINGTON | MI | 48336 | |
| LOVING EYES 4-H SEEING EYE PUP | 380 RICHARDSON RD. | | | | YORK | PA | 17408 | |
| LOVITT, SCOTT | Address on file | | | | | | | |
| LOVO, LAURA | Address on file | | | | | | | |
| LOVO, MARIA | Address on file | | | | | | | |
| LOVRIEN, BRENDA | Address on file | | | | | | | |
| LOVSTUEN, ANTHONY | Address on file | | | | | | | |
| LOW COST STORAGE | 2452 170TH ST | | | | FT DODGE | IA | 50501 | |
| LOWARY, VIRGINIA | Address on file | | | | | | | |
| LOWE, ADRIANNE | Address on file | | | | | | | |
| LOWE, ANGEL | Address on file | | | | | | | |
| LOWE, ASHLEE | Address on file | | | | | | | |
| LOWE, ASHLEY | Address on file | | | | | | | |
| LOWE, ASIA | Address on file | | | | | | | |
| LOWE, BRENDA | Address on file | | | | | | | |
| LOWE, BRITTNEY | Address on file | | | | | | | |
| LOWE, CHRISTIAN | Address on file | | | | | | | |
| LOWE, CHRISTOPHER | Address on file | | | | | | | |
| LOWE, DARRIN | Address on file | | | | | | | |
| LOWE, DIANA | Address on file | | | | | | | |
| LOWE, HERBERT | Address on file | | | | | | | |
| LOWE, JAMES | Address on file | | | | | | | |
| LOWE, JASMINE | Address on file | | | | | | | |
| LOWE, JASMINE | Address on file | | | | | | | |
| LOWE, JODY | Address on file | | | | | | | |
| LOWE, JONATHAN | Address on file | | | | | | | |
| LOWE, KAYLA | Address on file | | | | | | | |
| LOWE, KENYON | Address on file | | | | | | | |
| LOWE, MACKENZIE | Address on file | | | | | | | |
| LOWE, MARCELLA | Address on file | | | | | | | |
| LOWE, SHALA | Address on file | | | | | | | |
| LOWE, TARA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 979 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOWE, TIFFANY | Address on file | | | | | | | |
| LOWELL ELEMENTARY | 2000 RICE LAKE RD. | | | | DULTUH | MN | 55811 | |
| LOWELL H/S BOYS SOCCER | 2051 E COMMERCIAL AVE | | | | LOWELL | IN | 46356 | |
| LOWENSTEIN | PO BOX 404775 | | | | ATLANTA | GA | 30348-4775 | |
| LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | | | CAMP HILL | PA | 17011 | |
| LOWER ALLEN TOWNSHIP | 1993 HUMMEL AVE | | | | CAMP HILL | PA | 17011 | |
| LOWER ALLEN TOWNSHIP | ATTN BEVERLY PUTRIC | 2233 GETTYSBURG ROAD | | | CAMP HILL | PA | 17011 | |
| LOWER LEHIGH LIONS CLUB DISTRI | ATTN: RON BECHTEL | 429 E. MAIN ST | | | MACUNGIE | PA | 18062 | |
| LOWER LEHIGH LIONS CLUB DISTRI | 429 EAST MAIN STREET | | | | MACUNGIE | PA | 18062 | |
| LOWER LEHIGH LIONS CLUB DISTRI | PO BOX 41 | | | | MACUNGIE | PA | 18062 | |
| LOWER MACUNGIE TOWNSHIP | 3400 BROOKSIDE RD | | | | MACUNGIE | PA | 18062 | |
| LOWER MACUNGIE TOWNSHIP | ATTN: 2011 BRIDAL EXPO REGISTE | 3400 BROOKSIDE RD | | | MACUNGIE | PA | 18062 | |
| LOWER MACUNGIE TOWNSHIP | COMMUNITY JOB FAIR | 3450 BROOKSIDE RD | | | MACUNGIE | PA | 18062 | |
| LOWER MACUNGIE TOWNSHIP EIT OF | 3400 BROOKSIDE ROAD | | | | MACUNGIE | PA | 18062 | |
| LOWER MILFORD RESIDENT'S ASSO | P.O. BOX 138 | | | | LIMEPORT | PA | 18060 | |
| LOWER MILFORD RESIDENT'S ASSOC | C/O LORI SICKENBERGER | 4811 MANOR WAY | | | QUAKERTOWN | PA | 18041 | |
| LOWER MILFORD RESIDENT'S ASSOC | P.O. BOX 138 | | | | LIMEPORT | PA | 18060 | |
| LOWER MILFORD RESIDENT'S ASSOC | 4811 MANOR WAY | | | | EAST GREENVILLE | PA | 18041 | |
| LOWER PAXTON | TOWNSHIP AUTHORITY | 425 PRINCE ST | | | HARRISBURG | PA | 17109-3020 | |
| LOWER PAXTON TOWNSHIP AUTHORIT | 425 PRINCE ST | | | | HARRISBURG | PA | 17109-3020 | |
| LOWER PAXTON TOWNSHIP POLICE | 425 PRINCE ST | SUITE 320 | | | HARRISBURG | PA | 17109 | |
| LOWER SAUCON TWP. HISTORICAL | 1305 DETWEILER AVE | | | | HELLERTOWN | PA | 18055 | |
| LOWER, AMANDA | Address on file | | | | | | | |
| LOWER, JANICE | Address on file | | | | | | | |
| LOWERY LAKERS BIDDY BASKETBALL | 1014 MOSS ST | | | | HAMMOND | IN | 46320 | |
| LOWERY, AUTUMN | Address on file | | | | | | | |
| LOWERY, BERNADETTE | Address on file | | | | | | | |
| LOWERY, COREY | Address on file | | | | | | | |
| LOWERY, DANIELLE | Address on file | | | | | | | |
| LOWERY, DIANA | Address on file | | | | | | | |
| LOWERY, HEATHER | Address on file | | | | | | | |
| LOWERY, JACOB | Address on file | | | | | | | |
| LOWERY, KELSEY | Address on file | | | | | | | |
| LOWERY, LINDA | Address on file | | | | | | | |
| LOWERY, MARILYN | Address on file | | | | | | | |
| LOWERY, MONET | Address on file | | | | | | | |
| LOWERY, NICOLE | Address on file | | | | | | | |
| LOWERY, SARAH | Address on file | | | | | | | |
| LOWERY, TIONNA | Address on file | | | | | | | |
| LOWERY-HOLDER, VALERIE | Address on file | | | | | | | |
| LOWE'S | PO BOX 530954 | | | | ATLANTA | GA | 30353-0954 | |
| LOWE'S * | 1000 Lowe's Blvd. | | | | Mooresville | NC | 28117 | |
| LOWES BUSINESS ACCOUNT | ACCT #82130391060925 | PO BOX 4554 DEPT 79 | | | CAROL STREAM | IL | 60197-4554 | |
| LOWES BUSINESS ACCOUNT | PO BOX 530970 | | | | ATLANTA | GA | 30353-0970 | |
| LOWES COMPANIES INC | 1605 CURTIS BRIDGE ROAD | | | | WILKESBORO | NC | 28697 | |
| LOWITZKI-TREJO, DAWN | Address on file | | | | | | | |
| LOWMAN, ALEX | Address on file | | | | | | | |
| LOWMAN, EMILY | Address on file | | | | | | | |
| LOWMAN, JULIE | Address on file | | | | | | | |
| LOWMAN, THOMAS | Address on file | | | | | | | |
| LOWN, BRANDON | Address on file | | | | | | | |
| LOWN, RANDY | Address on file | | | | | | | |
| LOWREY, NANCY | Address on file | | | | | | | |
| LOWRIE, JERRY | Address on file | | | | | | | |
| LOWRY, ALEXIS | Address on file | | | | | | | |
| LOWRY, DEBORAH | Address on file | | | | | | | |
| LOWRY, ELIZABETH | Address on file | | | | | | | |
| LOWRY, MISTY | Address on file | | | | | | | |
| LOWRY, NATHANIEL | Address on file | | | | | | | |
| LOWRY, SHAWN | Address on file | | | | | | | |
| LOWRY, STEVEN | Address on file | | | | | | | |
| LOWRY, TERESA | Address on file | | | | | | | |
| LOWVILLE U.M. CHURCH FOOD PANT | C/O L. DRISSEL | PO BOX 241 | | | WATTSBURG | PA | 16442 | |
| LOWVILLE U.M. CHURCH FOOD PANT | C/O LISA DRISSEL | BOX 241 - 9641 SOUTH ST. | | | WATTSBURG | PA | 16442 | |
| LOWVILLE U.M. CHURCH FOOD PANT | C/O LISA DRISSEL | P.O. BOX 241 | | | WATTSBURG | PA | 16442 | |
| LOWY SHULTZ | 4 COUNTRY LANE | | | | EAST PEORIA | IL | 61611 | |
| LOWY, NATALIE | Address on file | | | | | | | |
| LOXTERCAMP, LEXUZ | Address on file | | | | | | | |
| LOY, DONNA | Address on file | | | | | | | |
| LOY, VICKI | Address on file | | | | | | | |
| LOYA, LINDA | Address on file | | | | | | | |
| LOYAL CITIZEN CLOTHING | PO BOX 10986 | | | | PORTLAND | ME | 04104 | |
| LOYAL CITIZEN CLOTHING | 366 FORE STREET | | | | PORTLAND | ME | 04101 | |
| LOYAL TEMPLE CHURCH | 3482 CHENE | | | | DETROIT | MI | 48207 | |
| LOYALSOCK ODYSSEY OF MIND | PATRICIA WEHR | 2101 LOYALSOCK DR | | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK ODYSSEY OF MIND | 2005 POCOFARM ROAD | | | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK ODYSSEY OF MIND | 1306 WARREN AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| LOYCE DICKERSON | 1417 N 6TH PL | APT 35N | | | MILWAUKEE | WI | 53212 | |
| LOYD STROUSE | 2300 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430 | |
| LOYD, JANETTA | Address on file | | | | | | | |
| LOYD, JYWANNA | Address on file | | | | | | | |
| LOYD, LYNDEN | Address on file | | | | | | | |
| LOYD-DEVOE, KATHRYN | Address on file | | | | | | | |
| LOYER, BRANDY | Address on file | | | | | | | |
| LOYER, KENDALL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOYOLA UNIV PHYSICIAN FOUND | 2160 S 1ST AVE | | | | MAYWOOD | IL | 60153 | |
| LOYOLA UNIVERSITY MEDICAL CENT | PO BOX 95994 | | | | CHICAGO | IL | 60694-5994 | |
| LOYOLA, LISSET | Address on file | | | | | | | |
| LOZA, JUAN | Address on file | | | | | | | |
| LOZADA, ARIANNA | Address on file | | | | | | | |
| LOZADA, LILIANNA | Address on file | | | | | | | |
| LOZADA, MARIO | Address on file | | | | | | | |
| LOZADO, ODALYS | Address on file | | | | | | | |
| LOZA-GOMEZ, VERONICA | Address on file | | | | | | | |
| LOZAN, KAREN | Address on file | | | | | | | |
| LOZANO CRUZ, KATHERINE | Address on file | | | | | | | |
| LOZANO, CRYSTAL | Address on file | | | | | | | |
| LOZANO, FRANCE | Address on file | | | | | | | |
| LOZANO, KILEY | Address on file | | | | | | | |
| LOZANO, MARLENA | Address on file | | | | | | | |
| LOZICKI, JACQUELYN | Address on file | | | | | | | |
| LOZIER STORE FIXTURES LLC | PO BOX 30055 | | | | OMAHA | NE | 68103-1115 | |
| LOZOYA, ANGEL | Address on file | | | | | | | |
| LP GAS CO | PO BOX 674 | | | | CLARKSBURG | WV | 26302 | |
| LP NETWORK DBA SECURITY SOURCE | PO BOX 718 | | | | WILMINGTON | MA | 01887 | |
| LP SOFTWARE | 7000 W. 111th Street Suite 305 | | | | Worth | IL | 60482 | |
| LP SOFTWARE INC | 7000 W 111TH ST | STE 305 | | | WORTH | IL | 60482 | |
| LPA LIGHTING PARTNERS AMERICA | 1477 PARK ST | SUITE 4 | | | HARTFORD | CT | 06106 | |
| LPG GREETINGS INC | 813 WISCONSIN ST | | | | WALWORTH | WI | 53184 | |
| LPG GREETINGS INC | 813 WISCONSIN ST | PO BOX 7 | | | WALWORTH | WI | 53184 | |
| LPH MECHANICAL INC | 771 W MAIN ST | | | | ALLIANCE | OH | 44601 | |
| LPI | 16800 RYERSON ROAD | | | | NEW BERLIN | WI | 53151 | |
| LPJOBS.COM | ACCOUNTS RECEIVABLE | 700 MATTHEWS MINT-HILL RD | STE C | | MATTHEWS | NC | 28105 | |
| LQ DESIGN LLC | 206 W MAIN ST | | | | WAYNESBORO | PA | 17268 | |
| LRG KIDS (DIV OF PARIGI GROUP) | 112 WEST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| LRG KIDS (DIV OF PARIGI GROUP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| LRP PUBLICATIONS | DEPT 170 F | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416 | |
| LS ADVERTISING | 4 EXECUTIVE BLVD | SUITE 202 | | | SUFFERN | NY | 10901 | |
| LSI NORTH AMERICA LTD | 5230 FINCH AVE EAST | UNIT 5 | | | TORONTO | ON | M1S 4Z9 | |
| LSPN – LANDSPAN | 1120 W. Griffin Road | | | | Lakeland | FL | 33805 | |
| LSREF2 OREO (DIRECT) LLC | JONES LANG LASALLE AMERICAS IN | ATTN: ACCOUNTING DEPARTMENT | 3344 PEACHTREE RD NE, STE 1200 | | ATLANTA | GA | 30326 | |
| LSS FOUNDATION | C/O LUTHERAN SOCIAL SERVICES | 1050 PENNSYLVANIA AVE | | | YORK | PA | 17404 | |
| LTD LOGISTICS INC | 222 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |
| LTR INC TOWING & RECOVERY | PO BOX 29663 | | | | LINCOLN | NE | 68529 | |
| LU LU SHRINE RODEO | 5140 BUTLER PIKE | | | | PLMOUTH MEETING | PA | 19462-1299 | |
| LU, CARISSA | Address on file | | | | | | | |
| LU, JENNIFER | Address on file | | | | | | | |
| LUA, ESMERALDA | Address on file | | | | | | | |
| LUAL, ABUNYANYI | Address on file | | | | | | | |
| LUALLIN, LIANNA | Address on file | | | | | | | |
| LUANN EYER | 1600 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 58811 | |
| LUANN FARRUGGIA | 15 AVANTI DRIVE | | | | ROCHESTER | NY | 14606 | |
| LUANN LUCAS | 2958 DEWEESE PKWY | | | | DAYTON | OH | 45414 | |
| LUANN SAMPSON | LADIES CHOICE FASHION PRODUCT | 4124 KINGMAN BLVD | | | DES MOINES | IA | 50311 | |
| LUANN SAMPSON/LADIES CHOI | 4124 KINGMAN BLVE | | | | DES MOINES | IA | 50311 | |
| LUBANSKI, SAVANNAH | Address on file | | | | | | | |
| LUBBEHUSEN, MADELINE | Address on file | | | | | | | |
| LUBBEN, LESLIE | Address on file | | | | | | | |
| LUBEN, TREVOR | Address on file | | | | | | | |
| LUBER, KATHERINE | Address on file | | | | | | | |
| LUBER, PAIGE | Address on file | | | | | | | |
| LUBIC, KAREN | Address on file | | | | | | | |
| LUBIENS, BRITTNI | Address on file | | | | | | | |
| LUBIENSKI, ELLA | Address on file | | | | | | | |
| LUBINSKI, AUSTIN | Address on file | | | | | | | |
| LUBINSKI, CHERYL | Address on file | | | | | | | |
| LUCA B FOR CALICO | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| LUCA B FOR CALICO | PO BOX 502499 | | | | ST LOUIS | MO | 63150 | |
| LUCABAUGH, ASHLEY | Address on file | | | | | | | |
| LUCABAUGH, LISA | Address on file | | | | | | | |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER | SUITE 500 | | | TOLEDO | OH | 43604-2253 | |
| LUCAS HAZELTON | 393 EILEEN DR | | | | BLOOMFIELD TWP | MI | 48302 | |
| LUCAS MCCLELLAN | K.M.A. CONSTRUCTION | 1701 SUGAR GROVE AVE | | | DALLAS CENTER | IA | 50063 | |
| LUCAS SPECIALTY PRODUCTS LLC | PO BOX 6570 | | | | TOLEDO | OH | 43612 | |
| LUCAS, AMBER | Address on file | | | | | | | |
| LUCAS, ANTHONY | Address on file | | | | | | | |
| LUCAS, ASHLEY | Address on file | | | | | | | |
| LUCAS, AUDREY | Address on file | | | | | | | |
| LUCAS, BLAKE | Address on file | | | | | | | |
| LUCAS, BONITA | Address on file | | | | | | | |
| LUCAS, BRIAN | Address on file | | | | | | | |
| LUCAS, BRIANNA | Address on file | | | | | | | |
| LUCAS, BRITTANY | Address on file | | | | | | | |
| LUCAS, CHRISTOPHER | Address on file | | | | | | | |
| LUCAS, CHRISTY | Address on file | | | | | | | |
| LUCAS, CRYSTINA | Address on file | | | | | | | |
| LUCAS, DANIELLE | Address on file | | | | | | | |
| LUCAS, DAVID | Address on file | | | | | | | |
| LUCAS, DEBORAH | Address on file | | | | | | | |
| LUCAS, DEVINE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 981 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LUCAS, DOMONIQUE | Address on file | | | | | | | |
| LUCAS, EMEALIA | Address on file | | | | | | | |
| LUCAS, GEORGEAN | Address on file | | | | | | | |
| LUCAS, JEFFREY | Address on file | | | | | | | |
| LUCAS, JENNIFER | Address on file | | | | | | | |
| LUCAS, JENNIFER | Address on file | | | | | | | |
| LUCAS, JONATHAN | Address on file | | | | | | | |
| LUCAS, JOSHUA | Address on file | | | | | | | |
| LUCAS, KAREN | Address on file | | | | | | | |
| LUCAS, KATELYN | Address on file | | | | | | | |
| LUCAS, KATHY | Address on file | | | | | | | |
| LUCAS, KELLY | Address on file | | | | | | | |
| LUCAS, KELLY | Address on file | | | | | | | |
| LUCAS, KERRY | Address on file | | | | | | | |
| LUCAS, LANDRA | Address on file | | | | | | | |
| LUCAS, LATOSHEONA | Address on file | | | | | | | |
| LUCAS, LEEANN | Address on file | | | | | | | |
| LUCAS, LENAE | Address on file | | | | | | | |
| LUCAS, LYDIA | Address on file | | | | | | | |
| LUCAS, LYNETTE | Address on file | | | | | | | |
| LUCAS, MADELINE | Address on file | | | | | | | |
| LUCAS, MALLORI | Address on file | | | | | | | |
| LUCAS, MELINA | Address on file | | | | | | | |
| LUCAS, MILES | Address on file | | | | | | | |
| LUCAS, PARKER | Address on file | | | | | | | |
| LUCAS, PRECIOUS | Address on file | | | | | | | |
| LUCAS, RAVEN | Address on file | | | | | | | |
| LUCAS, ROBERT | Address on file | | | | | | | |
| LUCAS, SALINA | Address on file | | | | | | | |
| LUCAS, SIAN | Address on file | | | | | | | |
| LUCAS, THERESA | Address on file | | | | | | | |
| LUCAS, TIA | Address on file | | | | | | | |
| LUCAS,CHRISTOPHER | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| LUCASINI CLASSICS INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LUCASSI, CONSUELO | Address on file | | | | | | | |
| LUCATERO OCARANZA, MARGARITA | Address on file | | | | | | | |
| LUCATERO, MARTHA | Address on file | | | | | | | |
| LUCATERO, REBECCA | Address on file | | | | | | | |
| LUCATERO, TERESA | Address on file | | | | | | | |
| LUCCHESI, ZACK | Address on file | | | | | | | |
| LUCCHI, TAMMY | Address on file | | | | | | | |
| LUCCI, LAURINA | Address on file | | | | | | | |
| LUCE, ADAM | Address on file | | | | | | | |
| LUCE, JULIA | Address on file | | | | | | | |
| LUCE, JULIE | Address on file | | | | | | | |
| LUCE, LINDA | Address on file | | | | | | | |
| LUCENT TECHNOLOGIES | PO BOX 100317 | ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30384-0317 | |
| LUCENTE, DELIA | Address on file | | | | | | | |
| LUCENTE, MARIE | Address on file | | | | | | | |
| LUCERO, BROOKE | Address on file | | | | | | | |
| LUCERO, DAMON | Address on file | | | | | | | |
| LUCERO, LAYLA | Address on file | | | | | | | |
| LUCERO, LORI | Address on file | | | | | | | |
| LUCERO, PAUL | Address on file | | | | | | | |
| LUCGJONAJ, LILIANA | Address on file | | | | | | | |
| LUCHT, LEIGH | Address on file | | | | | | | |
| LUCHT, MEGAN | Address on file | | | | | | | |
| LUCI DACAY | 8125 KNOXVILLE RD | | | | MILAN | IL | 61264 | |
| LUCI PAULAUSKY | 10729 SOUTH ROCKWELL | | | | CHICAGO | IL | 60655-1214 | |
| LUCIA ANDREWS | 253 GLENHAVEN DR | | | | AMHERST | NY | 14228 | |
| LUCIA, BRIAN | Address on file | | | | | | | |
| LUCIANO AZEVEDO | 6858 ELLIS | | | | LONG GROVE | IL | 60047 | |
| LUCIANO BURGOS, CAROLINA | Address on file | | | | | | | |
| LUCIANO, CHRISTIAN | Address on file | | | | | | | |
| LUCIANO, MAIRIM | Address on file | | | | | | | |
| LUCIANO, MAIRIM | Address on file | | | | | | | |
| LUCIANO, VALERIE | Address on file | | | | | | | |
| LUCIBELLO ELECTRIC CO INC | 25 N PLAINS HIGHWAY | | | | WALLINGFORD | CT | 06492 | |
| LUCIDO & MANZELLA | 39999 GARFIELD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| LUCIE BAUER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| LUCILIA MARTINEZ | 1929 VERMONT | | | | BLUE ISLAND | IL | 60406 | |
| LUCILLE DEVINCENZO | C/O LANA WINER | 134 W 37TH ST 10TH FLR | | | NEW YORK | NY | 10018 | |
| LUCILLE DUNN | 3381 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| LUCILLE FIOLA | 1028 S 2ND ST | | | | VIRGINIA | MN | 55792 | |
| LUCILLE OSABA | 15210 HUFF WAY | | | | BROOKFIELD | WI | 53005 | |
| LUCINDA A WINCH | 1003 1ST ST SE | | | | FAIRFAX | MN | 55332 | |
| LUCINDA M BAIER | BROOKDALE SENIOR LIVING INC | 111 WESTWOOD PLACE | | | BRENTWOOD | TN | 37027 | |
| LUCINDA SEIDERS | 603 LEONARD ST | | | | FARMERSVILLE | IL | 62533 | |
| LUCIO, JUANA | Address on file | | | | | | | |
| LUCIUS, MARISA | Address on file | | | | | | | |
| LUCIUS, NATHAN | Address on file | | | | | | | |
| LUCIUS, TRISH | Address on file | | | | | | | |
| LUCJA KOPIEC | 3752 W 55TH PL | | | | CHICAGO | IL | 60629 | |
| LUCK, HOPE | Address on file | | | | | | | |
| LUCK, ROBYN | Address on file | | | | | | | |
| LUCKADOO, TAYAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LUCKENBAUGH, KELLY | Address on file | | | | | | | |
| LUCKENBAUGH, LEVI | Address on file | | | | | | | |
| LUCKENBAUGH, LUCILLE | Address on file | | | | | | | |
| LUCKETT, AVIA | Address on file | | | | | | | |
| LUCKETT, KYLA | Address on file | | | | | | | |
| LUCKETT, LANETRIA | Address on file | | | | | | | |
| LUCKETT, LORELLE | Address on file | | | | | | | |
| LUCKETT, MICHAELA | Address on file | | | | | | | |
| LUCKETT, MORRIS | Address on file | | | | | | | |
| LUCKETT, TAYLOR | Address on file | | | | | | | |
| LUCKETTE, BRIANNA | Address on file | | | | | | | |
| LUCKETT-FORD, PRECIOUS | Address on file | | | | | | | |
| LUCKETTI, ALEXANDRA | Address on file | | | | | | | |
| LUCKEY, JUSTIN | Address on file | | | | | | | |
| LUCKSTED, PAULA | Address on file | | | | | | | |
| LUCKY | PO BOX 37652 | | | | BOONE | IA | 50037-4652 | |
| LUCKY BRAND | 27341 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| LUCKY BRAND | 540 S SANTA FE AVE | | | | LOS ANGELES | CA | 90013 | |
| LUCKY BRAND | 540 SOUTH SANTA FE AVE | | | | LOS ANGELES | CA | 90013 | |
| LUCKY BRAND ACCESSORIES | 1440 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| LUCKY BRAND ACCESSORIES | 2 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LUCKY BRAND ACCESSORIES | ONE CLAIBORNE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| LUCKY BRAND DIV OF PARIGI GRP | 112 WEST 34TH ST, 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| LUCKY BRAND DIV OF PARIGI GRP | 403 E Wallace St | | | | San Saba | TX | 76877 | |
| LUCKY BRAND DIV OF PARIGI GRP | CIT COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| LUCKY BRAND DUNGAREES INC | 27341 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| LUCKY BRAND DUNGAREES INC | 540 S SANTA FE AVE | | | | LOS ANGELES | CA | 90013-2233 | |
| LUCKY BRAND DUNGAREES LLC | 27341 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| LUCKY BRAND DUNGAREES LLC | 540 SOUTH SANTA FE AVE | | | | LOS ANGELES | CA | 90013 | |
| LUCKY BRAND DUNGAREES, INC | 21572 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| LUCKY BRAND JEWELRY | 2 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LUCKY BRAND SHOES | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| LUCKY BRAND SWIMWEAR | 2000 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| LUCKY BRAND UNDERWEAR | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| LUCKY BRAND UNDERWEAR | PO BOX 27388 | | | | NEW YORK | NY | 10087-7388 | |
| LUCKY INDUSTRIES | 11 HULFTSDROP ST, COLOMBO 12 | | | | COLOMBO | | | |
| LUCKY INDUSTRIES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LUCKY INDUSTRIES | Bombay Foundry | Batala Road | | | Amritsar | Punjab | 143001 | |
| LUCKY LEPRECHAUNS | ATTN: KELLY NASHLEANAS | 915 SPRINGBROOK DRIVE | | | HINTON | IA | 51024 | |
| LUCKY LEPRECHAUNS | C/O KELLY NASHLEANUS | 911 SPRINGBROOK DRIVE | | | HINTON | IA | 51024 | |
| LUCKY LEPRECHAUNS | 911 SPRINGBROOK DR | | | | HINTON | IA | 51024 | |
| LUCKY LEPRECHAUNS | C/O KELLY NASHLEANAS | 915 SPRINGBROOK DRIVE | | | HINTON | IA | 51024 | |
| LUCKY LOCK & SAFE INC | 10774 MAIN ST | PO BOX 772 | | | ROSCOE | IL | 61073 | |
| LUCKY MUTT RESCUE | 9225 W BELOIT RD | | | | MILWAUKEE | WI | 53227 | |
| LUCKY PETERSON | 805 S LINCOLN ST APT 5 | | | | ABERDEEN | SD | 57401 | |
| LUCKY SUNGLASSES | 10941 LA TUNA CANYON RD | | | | SUN VALLEY | CA | 91352 | |
| LUCKYTOWN HOME PRODUCT INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| LUCKYTOWN HOME PRODUCT INC | 9TH FL 101 NANKING EAST RD | SEC 3 TAIPEI TAIWAN | | | TAIPEI | | | |
| LUCRETIA SLAGLE | 1007 GLENMORE AVE | | | | NEWARK | OH | 43055 | |
| LUCY CARTER | 385 JENNIFER LN | | | | BROOKFIELD | WI | 53045 | |
| LUCY M FELIX | 137 ENGLISH ST | | | | NEW HAVEN | CT | 06513 | |
| LUCY MCGLYNN | 1739 22ND ST | | | | MITCHELL | NE | 69357 | |
| LUCY SMITH | 5321 SOUTH NICOLET DR | | | | NEW BERLIN | WI | 53151 | |
| LUCY SMITH | 5321 S. Nicolet Drive | | | | New Berlin | WI | 53151 | |
| LUCY WARE | 4059 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| LUDA, MADISON | Address on file | | | | | | | |
| LUDD, RACHEL | Address on file | | | | | | | |
| LUDEMANN, LISA | Address on file | | | | | | | |
| LUDENS, AMY | Address on file | | | | | | | |
| LUDER, GRACE | Address on file | | | | | | | |
| LUDEWIG, LAURI | Address on file | | | | | | | |
| LUDKE, MORGAN | Address on file | | | | | | | |
| LUDLUM, MICHAEL | Address on file | | | | | | | |
| LUDMAN, WYATT | Address on file | | | | | | | |
| LUDMILA BOBROV | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LUDVIK, JOHN | Address on file | | | | | | | |
| LUDVIK, MARY | Address on file | | | | | | | |
| LUDVIK, STEVEN | Address on file | | | | | | | |
| LUDWICK, BROOKE | Address on file | | | | | | | |
| LUDWIG DILL, LEAH | Address on file | | | | | | | |
| LUDWIG, APRIL | Address on file | | | | | | | |
| LUDWIG, MERIDITH | Address on file | | | | | | | |
| LUDWIG, PHYLLIS | Address on file | | | | | | | |
| LUDWIG, ROXANNE | Address on file | | | | | | | |
| LUDWIG, ROY | Address on file | | | | | | | |
| LUDWIG, TARA | Address on file | | | | | | | |
| LUDWIG, TERRY | Address on file | | | | | | | |
| LUE-A-KING, AMOR | Address on file | | | | | | | |
| LUE-A-KING, GRACE | Address on file | | | | | | | |
| LUEBBE, ALYSSA | Address on file | | | | | | | |
| LUECK, ALLISON | Address on file | | | | | | | |
| LUECK, AVERY | Address on file | | | | | | | |
| LUECK, BETHANY | Address on file | | | | | | | |
| LUECK, DOUGLAS | Address on file | | | | | | | |
| LUECK, MARIA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUECKE, BERNARD | Address on file | | | | | | | |
| LUEDEMAN, NICOLE | Address on file | | | | | | | |
| LUEDERS, LINDA | Address on file | | | | | | | |
| LUEDTKE, KURT | Address on file | | | | | | | |
| LUEDTKE, SAMANTHA | Address on file | | | | | | | |
| LUEHNE, TEA | Address on file | | | | | | | |
| LUEHRS, HOWARD | Address on file | | | | | | | |
| LUEKENS VILLAGE FOODS NORTH | 1171 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601 | |
| LUELLA JONAS | WESTRIDGE MALL | 2001 W LINCOLN AVE STE 2 | | | FERGUS FALLS | MN | 56537 | |
| LUEPNITZ, ELIZABETH | Address on file | | | | | | | |
| LUESCHEN, NANCY | Address on file | | | | | | | |
| LUETHY, CHRISTOPHER | Address on file | | | | | | | |
| LUETTEL, ANNA | Address on file | | | | | | | |
| LUETTKE, SHERRY | Address on file | | | | | | | |
| LUETZEN, PAIGE | Address on file | | | | | | | |
| LUFT, KYMBERLY | Address on file | | | | | | | |
| LUGBOSO, SIMBIAT | Address on file | | | | | | | |
| LUGGAGE AMERICA | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| LUGGAGE AMERICA INC | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| LUGGAGE AMERICA INC | 24200 S MAIN ST | | | | CARSON | CA | 90745 | |
| LUGO, ANGELICA | Address on file | | | | | | | |
| LUGO, EDDIE | Address on file | | | | | | | |
| LUGO, KELLI | Address on file | | | | | | | |
| LUGO, LAURA | Address on file | | | | | | | |
| LUGO, SHANIA | Address on file | | | | | | | |
| LUGONES, SUSAN | Address on file | | | | | | | |
| LUGO-PUGA, JOVANNY | Address on file | | | | | | | |
| LUGT, PIETER | Address on file | | | | | | | |
| LUHMAN, VALERIE | Address on file | | | | | | | |
| LUI, SOANA MALEIKA | Address on file | | | | | | | |
| LUICK, DEBRA | Address on file | | | | | | | |
| LUIGI BORMIOLI | 5 WALNUT GROVE DRIVE | SUITE 140 | | | HORSHAM | PA | 19044 | |
| LUIGI BORMIOLI | 5 WALNUT GROVE SUITE 140 | | | | HORSHAM | PA | 19044 | |
| LUIGI BORMIOLI | ATTN: AP | 5 WALNUT GROVE DRIVE STE 140 | | | HORSHAM | PA | 19044 | |
| LUIGI MENDICINO | 11801 SEDGEWICK DR | | | | HUNTLEY | IL | 60142 | |
| LUING, LORNA | Address on file | | | | | | | |
| LUING, MARISSA | Address on file | | | | | | | |
| LUIS DOU | 240 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| LUIS FERNANDEZ | 1506 PENN ST | APT # 2 | | | HARRISBURG | PA | 17102 | |
| LUIS FERNANDEZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LUIS PACHECO, NOEMI | Address on file | | | | | | | |
| LUIS PEREZ | 3709 OLD RENWICK | | | | JOLIET | IL | 60435 | |
| LUIS, MICHELLE | Address on file | | | | | | | |
| LUJAN, MARLENE | Address on file | | | | | | | |
| LUJAN, RICHARD | Address on file | | | | | | | |
| LUKA, REHAB | Address on file | | | | | | | |
| LUKAS, JOANNE | Address on file | | | | | | | |
| LUKASAK, JEFFREY | Address on file | | | | | | | |
| LUKASZCZYK, ANNA | Address on file | | | | | | | |
| LUKASZCZYK, MATTHEW | Address on file | | | | | | | |
| LUKATCH, LINDA | Address on file | | | | | | | |
| LUKE CLOUGH | NORTHSTAR PAINTING | 4719 COOKE ST | | | DULUTH | MN | 55804 | |
| LUKE CUNNINGHAM | 7234 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345 | |
| LUKE HAAKENSON | 2201 33RD AVE S APT #302 | | | | FARGO | ND | 58104 | |
| LUKE ZUPICICH | 1467 MANOA RD | | | | WYNNEWOOD | PA | 19096 | |
| LUKE, ALEXIS | Address on file | | | | | | | |
| LUKEHART, CAROL | Address on file | | | | | | | |
| LUKEHART, WILLIAM | Address on file | | | | | | | |
| LUKER, ELIZABETH | Address on file | | | | | | | |
| LUKES, ALIYAH | Address on file | | | | | | | |
| LUKES, TONI | Address on file | | | | | | | |
| LUKIC, NED | Address on file | | | | | | | |
| LUKOMSKI, CHERYL | Address on file | | | | | | | |
| LUKOSE, ALIYA | Address on file | | | | | | | |
| LUKOVIC, DIANA | Address on file | | | | | | | |
| LUKOWIAK, CHRISTIAN | Address on file | | | | | | | |
| LUKOWIAK, CHRISTOFER | Address on file | | | | | | | |
| LUKOWIAK, NATHANIAL | Address on file | | | | | | | |
| LUKOWSKI, SARAH | Address on file | | | | | | | |
| LUKSA, ALLISON | Address on file | | | | | | | |
| LUKSCH, ERIKA | Address on file | | | | | | | |
| LULA HARTMAN | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439 | |
| LULA SALTERS | 1714 COTTONWOOD DR | | | | PRINCETON | IN | 47670-3326 | |
| LULAC COUNCIL 339 | 5717 35TH AVE. | | | | KENOSHA | WI | 53144 | |
| LULE FLORES, ADRIANA | Address on file | | | | | | | |
| LULLA, DEEPAK | Address on file | | | | | | | |
| LULSEGED, SENAIT | Address on file | | | | | | | |
| LULUS PETALS | 1701 EAGLE BLUFF DR | | | | DE PERE | WI | 54115 | |
| LUM, ASHIA | Address on file | | | | | | | |
| LUMA COMFORT | 6600 KATELLA AVE | | | | CYPRESS | CA | 90630 | |
| LUMAS, MARQUIS | Address on file | | | | | | | |
| LUMATEC INDUSTRIES | 500 SHADY LANE | | | | AUSTIN | TX | 78702 | |
| LUMAYE, MEGGIE | Address on file | | | | | | | |
| LUMBRERAS, GISELA | Address on file | | | | | | | |
| LUMBU KIGALLU, PRISCA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUMETTA, ANNAMARIE | Address on file | | | | | | | |
| LUMIN ESSENCE | ATLANTA GIFT MART | 230 SPRING ST | | | ATLANTA | GA | 30303 | |
| LUMIN ESSENCE | PO BOX 6659 | | | | WOODLAND PARK | CO | 80866 | |
| LUMISOURCE INC | ATTN: ACCOUNTS RECEIVABLE | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE INC | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE INC | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMPKIN, AUSTIN | Address on file | | | | | | | |
| LUMPKINS, DOMINIQUE | Address on file | | | | | | | |
| LUMSDEN, DILLON | Address on file | | | | | | | |
| LUMSDEN, REBECCA | Address on file | | | | | | | |
| LUNA, ALONZO | Address on file | | | | | | | |
| LUNA, BAILEY | Address on file | | | | | | | |
| LUNA, CARLOS | Address on file | | | | | | | |
| LUNA, CATALINA | Address on file | | | | | | | |
| LUNA, CATLINA | Address on file | | | | | | | |
| LUNA, CHRISTOPHER | Address on file | | | | | | | |
| LUNA, CYNTHIA | Address on file | | | | | | | |
| LUNA, DANIELLE | Address on file | | | | | | | |
| LUNA, ERIKA | Address on file | | | | | | | |
| LUNA, JULIE | Address on file | | | | | | | |
| LUNA, KEVIN | Address on file | | | | | | | |
| LUNA, LUZ | Address on file | | | | | | | |
| LUNA, MAYRA | Address on file | | | | | | | |
| LUNA, MICAELA | Address on file | | | | | | | |
| LUNA, MICHAEL | Address on file | | | | | | | |
| LUNA, NADIA | Address on file | | | | | | | |
| LUNA, RUTH | Address on file | | | | | | | |
| LUNA, SOCORRO | Address on file | | | | | | | |
| LUNA, STEVEN | Address on file | | | | | | | |
| LUNA, TINA | Address on file | | | | | | | |
| LUNA, VICTORIA | Address on file | | | | | | | |
| LUNADA BAY CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| LUNADA BAY/LUCKY BRAND | 2000 E WINSTON ROAD | | | | ANAHEIM | CA | 92806 | |
| LUNA-GRIFFITH, GIOVANNA | Address on file | | | | | | | |
| LUNAIRE INC | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| LUNAIRE INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LUNA-JONES, DOMINIQUE | Address on file | | | | | | | |
| LUNA-MARTINEZ, DALAHI | Address on file | | | | | | | |
| LUNARES | 174 VALENCIA ST | | | | SAN FRANCISCO | CA | 94103 | |
| LUNARES | 495 BARNEVELD ST | | | | SAN FRANCISCO | CA | 94124 | |
| LUNA-SOTO, ANA | Address on file | | | | | | | |
| LUNCH BUNCH | PO BOX 112 | | | | YORK NEW SALEM | PA | 17371 | |
| LUND, ANDREW | Address on file | | | | | | | |
| LUND, ANDREW | Address on file | | | | | | | |
| LUND, ASHLEY | Address on file | | | | | | | |
| LUND, ASHLEY | Address on file | | | | | | | |
| LUND, BRENDA | Address on file | | | | | | | |
| LUND, CRISTINA | Address on file | | | | | | | |
| LUND, DOROTHY | Address on file | | | | | | | |
| LUND, KATIE | Address on file | | | | | | | |
| LUND, KELSEY | Address on file | | | | | | | |
| LUND, KIMBERLY | Address on file | | | | | | | |
| LUND, LESLIE | Address on file | | | | | | | |
| LUND, MARIAH | Address on file | | | | | | | |
| LUND, MARILYN | Address on file | | | | | | | |
| LUND, MELBA | Address on file | | | | | | | |
| LUND, MICHAEL | Address on file | | | | | | | |
| LUND, NICOLE | Address on file | | | | | | | |
| LUNDAHL, ALEXANDRIA | Address on file | | | | | | | |
| LUNDBERG, SUZANNA | Address on file | | | | | | | |
| LUNDE, ALYSSA | Address on file | | | | | | | |
| LUNDE, DIANA | Address on file | | | | | | | |
| LUNDE, MICHAEL | Address on file | | | | | | | |
| LUNDEEN GROUP LLC | 2828 PIEDMONT AVE SUITE B | | | | DULUTH | MN | 55811 | |
| LUNDEEN GROUP LLC | PO BOX 161664 | | | | DULUTH | MN | 55816 | |
| LUNDEEN PRODUCTIONS | PO BOX 161664 | | | | DULUTH | MN | 55816 | |
| LUNDEEN, EMILY | Address on file | | | | | | | |
| LUNDEQUAM, DAKOTAH | Address on file | | | | | | | |
| LUNDEQUAM, SAMANTHA | Address on file | | | | | | | |
| LUNDEQUAM, TAYLEN | Address on file | | | | | | | |
| LUNDIN, FAITH | Address on file | | | | | | | |
| LUNDIN, JOLENE | Address on file | | | | | | | |
| LUNDIN, SAMANTHA | Address on file | | | | | | | |
| LUNDQUIST, HAYLEE | Address on file | | | | | | | |
| LUNDQUIST, JAMIE | Address on file | | | | | | | |
| LUNDQUIST, JEREMIAH | Address on file | | | | | | | |
| LUNDQUIST, JULIA | Address on file | | | | | | | |
| LUNDQUIST, KIM | Address on file | | | | | | | |
| LUNDQUIST, LINDA | Address on file | | | | | | | |
| LUNDQUIST, TAMMY | Address on file | | | | | | | |
| LUNDSTROM FLORIST | 1709 EAST THIRD ST | PO BOX 433 | | | STERLING | IL | 61081 | |
| LUNDSTROM, DAWN | Address on file | | | | | | | |
| LUNDSTROM, VINNESSA | Address on file | | | | | | | |
| LUNDY, ALISA | Address on file | | | | | | | |
| LUNDY, AMANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LUNDY, FELICIA | Address on file | | | | | | | |
| LUNDY, JOYCE | Address on file | | | | | | | |
| LUNDY, KATHYA | Address on file | | | | | | | |
| LUNETTA, TANNER | Address on file | | | | | | | |
| LUNFORD, BEVERLY | Address on file | | | | | | | |
| LUNFORD-GUESS, TWANA | Address on file | | | | | | | |
| LUNGELOW, DESIREE | Address on file | | | | | | | |
| LUNGEVITY | 906 SHANDREW DRIVE | | | | NAPERVILLE | IL | 60540 | |
| LUNGEVITY BREATHE DEEP NEWARK | 372 MELLARS LANE | | | | NEWARK | OH | 43055 | |
| LUNGEVITY FOUNDATION | 906 SHANDREW DRIVE | | | | NAPERVILLE | IL | 60540 | |
| LUNGS FOR LOGAN | 605 SPANGLER STREET | | | | NEW BERLIN | PA | 17855 | |
| LUNINI, MELINDA | Address on file | | | | | | | |
| LUNJAS, DEDEE | Address on file | | | | | | | |
| LUNN, KIARRA | Address on file | | | | | | | |
| LUNN, ROBIN | Address on file | | | | | | | |
| LUNN, SUSAN | Address on file | | | | | | | |
| LUNSFORD, JAMES | Address on file | | | | | | | |
| LUNT, KAYLEE | Address on file | | | | | | | |
| LUOMA, DAVID | Address on file | | | | | | | |
| LUOMA, DUANE | Address on file | | | | | | | |
| LUOMA, JOANNE | Address on file | | | | | | | |
| LUOND, MELISSA | Address on file | | | | | | | |
| LUONG, THUAN | Address on file | | | | | | | |
| LUONG, TRAN | Address on file | | | | | | | |
| LUPEJKIS, JASMINE | Address on file | | | | | | | |
| LUPEK, MEGAN | Address on file | | | | | | | |
| LUPERCIO - PEREZ, JOSE | Address on file | | | | | | | |
| LUPIA, CHERYL | Address on file | | | | | | | |
| LUPO, CONCETTA | Address on file | | | | | | | |
| LUPO, JESSICA | Address on file | | | | | | | |
| LUPPINO, MEGAN | Address on file | | | | | | | |
| LUPSHA, CHARLES | Address on file | | | | | | | |
| LUPTAK, ASHLEE | Address on file | | | | | | | |
| LUPUS FOUNDATION OF AMERICA | JODY NOBLE | 1710 MANOR HILL RD SUITE 2A | | | FINDLAY | OH | 45840 | |
| LUPUS FOUNDATION OF PA | LIVING WITH LUPUS GALA | 5405 JONESTOWN RD STE 110 | | | HARRISBURG | PA | 17112 | |
| LUQUE GONZALEZ, ANNAFURNETTE | Address on file | | | | | | | |
| LUQUE, ISABEL | Address on file | | | | | | | |
| LUQUIN, NATALIE | Address on file | | | | | | | |
| LURIE GLASS | PO BOX 240017 | | | | MILWAUKEE | WI | 53224 | |
| LURQUIN, KATHERINE | Address on file | | | | | | | |
| LURZ, ALEXANDRA | Address on file | | | | | | | |
| LUSARDI, LAUREN | Address on file | | | | | | | |
| LUSCO, PEGGY | Address on file | | | | | | | |
| LUSIC, SHANNON | Address on file | | | | | | | |
| LUSK, CANDACE | Address on file | | | | | | | |
| LUSK, MICHELLE | Address on file | | | | | | | |
| LUSK, QUIRYIONN | Address on file | | | | | | | |
| LUSSIER, ELIZABETH | Address on file | | | | | | | |
| LUSSIER, M | Address on file | | | | | | | |
| LUSTER, CLEVELAND | Address on file | | | | | | | |
| LUSTILA, LORI | Address on file | | | | | | | |
| LUSZCAK, REBECCA | Address on file | | | | | | | |
| LUTCAVISH, JILL | Address on file | | | | | | | |
| LUTEN, YOLANDA | Address on file | | | | | | | |
| LUTENSKE, JANESSA | Address on file | | | | | | | |
| LUTER, JAYLEN | Address on file | | | | | | | |
| LUTES-BAKER, MARY | Address on file | | | | | | | |
| LUTEY, RACHEL | Address on file | | | | | | | |
| LUTEY'S FLOWER SHOP | 1025 N THIRD ST | | | | MARQUETTE | MI | 49855 | |
| LUTFI, LEEN | Address on file | | | | | | | |
| LUTFIAH NAGI | 31 BAKER CT | | | | LACKAWANNA | NY | 14218 | |
| LUTFY, PHILIP | Address on file | | | | | | | |
| LUTGRING, MELISSA | Address on file | | | | | | | |
| LUTHER MEMORIAL CHURCH | 820 INLET SHORE DR | | | | DELAVAN | WI | 53115 | |
| LUTHER, ADAM | Address on file | | | | | | | |
| LUTHER, DANIELLE | Address on file | | | | | | | |
| LUTHERAN CH OF THE LAKES | RACHEL KAVERMAN | 8800 ROLLIN HWY | | | ADDISON | MI | 49220 | |
| LUTHERAN CHURCH OF HOPE | 209 E WEBSTER ST | | | | MARSHALLTOWN | IA | 50158 | |
| LUTHERAN CHURCH OF OUR REDEEME | 2001 2ND ST NW | | | | WATERTOWN | SD | 57201 | |
| LUTHERAN CHURCH OF THE HOLY SP | 150 LIONS DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUTHERAN HOME | 7500 W NORTH AVENUE | | | | WAUWATOSA | WI | 53213 | |
| LUTHERAN SOCIAL SERVICES | 1050 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| LUTHERAN SOCIAL SERVICES | 209 E WASHINGTON ST | | | | JACKSON | MI | 49201 | |
| LUTHERAN SOCIAL SERVICES OF OH | FOOD PANTRY | 704 E MAIN ST | | | LANCASTER | OH | 43130 | |
| LUTHERANCHURCH OF GOODSHEPHERD | 1108 24TH STREET WEST | | | | BILLINGS | MT | 59102 | |
| LUTJENS, KIMBERLY | Address on file | | | | | | | |
| LUTMAN, ASHLEIGH | Address on file | | | | | | | |
| LUTON, JESSICA | Address on file | | | | | | | |
| LUTON, PETER | Address on file | | | | | | | |
| LUTSEY, RANDALL | Address on file | | | | | | | |
| LUTTMAN, AMY | Address on file | | | | | | | |
| LUTTRELL, COURTNEY | Address on file | | | | | | | |
| LUTTRELL, MADISON | Address on file | | | | | | | |
| LUTTRELL, NATHANIEL | Address on file | | | | | | | |
| LUTTRELL, NINA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LUTTRULL, EMILY | Address on file | | | | | | | |
| LUTYNSKI, HANNA | Address on file | | | | | | | |
| LUTZ SCHOOL | 19900 CASS AVE | | | | CLINTON TWP. | MI | 48038 | |
| LUTZ, ALICE | Address on file | | | | | | | |
| LUTZ, BETH | Address on file | | | | | | | |
| LUTZ, CAREY | Address on file | | | | | | | |
| LUTZ, CAYLEE | Address on file | | | | | | | |
| LUTZ, DERRICK | Address on file | | | | | | | |
| LUTZ, DINA | Address on file | | | | | | | |
| LUTZ, EMILY | Address on file | | | | | | | |
| LUTZ, MADISON | Address on file | | | | | | | |
| LUTZ, MORGAN | Address on file | | | | | | | |
| LUTZ, TATUM | Address on file | | | | | | | |
| LUTZ, VALERIE | Address on file | | | | | | | |
| LUTZEN, KATHERINE | Address on file | | | | | | | |
| LUTZKA, MADISON | Address on file | | | | | | | |
| LUU, HAN | Address on file | | | | | | | |
| LUU, TRANG | Address on file | | | | | | | |
| LUV, AILEEN | Address on file | | | | | | | |
| LUVISON, SARA | Address on file | | | | | | | |
| LUVISON, THOMAS | Address on file | | | | | | | |
| LUVNPUPZ | 3641 SUGAR LOAF ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| LUX ACCESSORIES LTD | 362 5TH AVE STE 1002 | | | | NEW YORK | NY | 10001 | |
| LUX ACCESSORIES LTD | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| LUX ART SILKS INTERNATIONAL | 8155 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| LUX ART SILKS INTL INC | 8155 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| LUX ART SILKS INTL INC | LUX ART SILKS INTL INC | 8155 25TH COURT EAST | | | SARASOTA | FL | 34243 | |
| LUX, AMANDA | Address on file | | | | | | | |
| LUX, CARRIE | Address on file | | | | | | | |
| LUX, CONSTANCE | Address on file | | | | | | | |
| LUX, JAYNE | Address on file | | | | | | | |
| LUX,CONSTANCE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| LUX-ART-SILKS | 8155 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| LUXE BRANDS INC | 6825 W SUNSHINE BLVD | | | | PLANTATION | FL | 33313 | |
| LUXEMBURG, SAMANTHA | Address on file | | | | | | | |
| LUXOTTICA USA | 12 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| LUZ N SILVAS | 747 STEVENS AVE | | | | LANCASTER | PA | 17602 | |
| LUZERNE CO CHILDREN & YOUTH | ELAINE M ALTOE | 111 N PENNSYLVANIA BLVD SUITE | | | WILKES BARRE | PA | 18701 | |
| LUZERNE COUNTY ANIMAL RESPONSE | 50 GORDON LANE | | | | KINGSTON | PA | 18704 | |
| LUZERNE COUNTY TRANS AUTHORITY | 315 NORTHAMPTON STREET | | | | KINGSTON | PA | 18704 | |
| LUZERNE COUNTY TRANSPORTATION | 315 NORTHHAMPTON STREET | | | | KINGSTON | PA | 18704 | |
| LUZIER, ANGELA | Address on file | | | | | | | |
| LUZIO, DENNIS | Address on file | | | | | | | |
| LV PATES | 155 BUTZTOWN RD | | | | BETHLEHEM | PA | 18020 | |
| LV PATES | 2929 CORNWALL RD. | | | | BETHLEHEM | PA | 18017 | |
| LVLO LLC | PO BOX 414 | | | | FOGELSVILLE | PA | 18051 | |
| LVMH FRAGRANCE BRANDS LLC | ATTN: DIANE OLIVER | 208 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| LVMH FRAGRANCE BRANDS LLC | PO BOX 32003 | | | | NEW YORK | NY | 10087-2003 | |
| LVNV FUNDING | LANCASTER CO COURT | 575 S TENTH ST, 2ND FL | | | LINCOLN | NE | 68508 | |
| LVNV FUNDING | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| LVNV FUNDING | RAUSCH STURM | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| LVNV FUNDING | BLATT HASENMILLER | 10 S LASALLE ST, SUITE 2200 | | | CHICAGO | IL | 60603-1069 | |
| LVNV FUNDING | BLITT & GAINES | 661 W GLENN AVENUE | | | WHEELING | IL | 60090 | |
| LVNV FUNDING LLC | WELTMAN | WEINBERG & REIS CO LPA | PO BOX 5996 | | CLEVELAND | OH | 44101-0996 | |
| LW INC. | 9841 S. BENSLEY AVE | EDUCATION & ENTREPRENEUR SCHOL | | | CHICAGO | IL | 60617 | |
| LWB ENTERPRISES INC | 1311 JOHN REED COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| LWB ENTERPRISES INC | 231 WEST 39TH STREET | SUITE 1106 | | | NEW YORK | NY | 10018 | |
| LXR LUXE CO | 2215 B RENAISSANCE DR | | | | LAS VEGAS | NV | 89119 | |
| LXR Luxe, Inc. | 40 JEAN-TALON WEST | | | | MONTREAL | QC | H4M 1J3 | |
| LY THI TRAN | 626 COPPER CIR | | | | LEWISBERRY | PA | 17339 | |
| LY, CHRISTINA | Address on file | | | | | | | |
| LY, CINDY | Address on file | | | | | | | |
| LY, KATRINA | Address on file | | | | | | | |
| LY, KHAMPHOUK | Address on file | | | | | | | |
| LY, SOULIDETH | Address on file | | | | | | | |
| LYALL, MARISSA | Address on file | | | | | | | |
| LYBARGER, CERI | Address on file | | | | | | | |
| LYBARGER, DANYELL | Address on file | | | | | | | |
| LYCOMING CO ASSESSMENT | 48 W THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING CO UNITED WAY | ROB DIETRICH | 1225 CLAYTON AVE | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING MALL | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL MANAGEMENT OFFIC | 300 LYCOMING MALL CIRCLE | SUITE 3021 | ATTN: MANAGEMENT OFFICE | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL MANAGEMENT OFFIC | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL REALTY HOLDING | 300 LYCOMING MALL CIRCLE | SUITE 3021 | | | PENNSDALE | PA | 17756 | |
| Lycoming Mall Realty Holding LLC | 300 Lycoming Mall | | | | Circle Pennsdale | PA | 17756 | |
| LYCZKOWSKI, DORINE | Address on file | | | | | | | |
| LYDA LISTER | 101 OHIO AVE | | | | NUTTER FORT | WV | 26301 | |
| LYDA, KAREN | Address on file | | | | | | | |
| LYDELL POWELL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| LYDIA ADAMS | 273 FOX GROVE DRIVE | | | | CENTERVILLE | OH | 45458 | |
| LYDIA JONES | 229 W WASHINGTON BLVD | 3 S | | | PAX PARK | IL | 60302 | |
| LYDIA KUEBLER | 2839 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154 | |
| LYDIA MATTISON | 23398 VIRGINIA ROSE PLACE | | | | ASHBURN | VA | 20148 | |
| LYDIA S MEYER | CHAPTER 13 TRUSTEE | PO BOX 190 | | | MEMPHIS | TN | 38101-0190 | |
| LYDIA WARNECKE | 8416 GORDON DR | | | | HIGHLAND | IN | 46322 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 987 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LYDIA WATTS | 6132 S GREENWOOD AVE | | | | CHICAGO | IL | 60637 | |
| LYDICK, CHRISTINA | Address on file | | | | | | | |
| LYES AND LATHERS | 299 E GREEN ST | | | | CAMP HILL | PA | 17011 | |
| LYES AND LATHERS | 340 VERBAKE ST #213 | | | | HARRISBURG | PA | 17011 | |
| LYESNYKOVA, TATYANA | Address on file | | | | | | | |
| LYESNYKOVA, YULIYA | Address on file | | | | | | | |
| LYKE, MICHEAL | Address on file | | | | | | | |
| LYKE, RICHARD | Address on file | | | | | | | |
| LYKENS, BONNIE | Address on file | | | | | | | |
| LYKINS, JEFFREY | Address on file | | | | | | | |
| LYKINS, KENDRA | Address on file | | | | | | | |
| LYKINS, MARSHA | Address on file | | | | | | | |
| LYLE MAYER | 51134 SHADY LANE | | | | ELKHART | IN | 46514 | |
| LYLE PTC - ROBINA LYLE ELEM | 7801 W 75TH STREET | | | | BRIDGEVIEW | IL | 60455 | |
| LYLE PTC - ROBINA LYLE ELEMENT | 7801 W 75TH STREET | | | | BRIDGEVIEW | IL | 60455 | |
| LYLE RASMUSSEN | 4104 OAKDALE COURT | | | | SHEBOYGAN | WI | 53081 | |
| LYLE WARNER | 1913 GRIZZLY LANE | | | | SARTELL | MN | 56377 | |
| LYLE, ISAIAH | Address on file | | | | | | | |
| LYLE, KAITLYN | Address on file | | | | | | | |
| LYLE, MARY | Address on file | | | | | | | |
| LYLES, DARYL | Address on file | | | | | | | |
| LYLES, HELEN | Address on file | | | | | | | |
| LYLES, KAYLI | Address on file | | | | | | | |
| LYLES, SHELLEY | Address on file | | | | | | | |
| LYLES, SUSAN | Address on file | | | | | | | |
| LYLES, TERESA | Address on file | | | | | | | |
| LYLES, VIVIAN | Address on file | | | | | | | |
| LYLES, WANDA | Address on file | | | | | | | |
| LYLES,SHELLEY | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| LYLIS, JESSICA | Address on file | | | | | | | |
| LYLOVE LLC | 27 WEST 24TH ST, STE 801 | | | | NEW YORK | NY | 10010 | |
| LYMAN CARROLL, SAVANNA | Address on file | | | | | | | |
| LYMAN HALL KEY CLUB | 70 POND HILL RD | | | | WALLINGFORD | CT | 06492 | |
| LYMAN HARBOR | 1615 FIRST ST | | | | SANDUSKY | OH | 44870 | |
| LYMAN, ELIJAH | Address on file | | | | | | | |
| LYMAN, JENNIFER | Address on file | | | | | | | |
| LYMAN, JOSIAH | Address on file | | | | | | | |
| LYMAN, MALAIJA | Address on file | | | | | | | |
| LYMAN, REBECCA | Address on file | | | | | | | |
| LYME ACTION NETWORK | PO BOX 186 | | | | KATTSKILL BAY | NY | 12844 | |
| LYMPHOMA & LEUKEMIA SOCIETY | ATTN: VICTORIA JOHNSON | 210 W 6TH ST | | | ERIE | PA | 16506 | |
| LYMPHOMA SOCIETY CENTRAL PA CH | 2405 PARK DR #100 | | | | HARRISBURG | PA | 17011 | |
| LYNCH, ALEX | Address on file | | | | | | | |
| LYNCH, ALEXIS | Address on file | | | | | | | |
| LYNCH, ALFONSO | Address on file | | | | | | | |
| LYNCH, AMANDA | Address on file | | | | | | | |
| LYNCH, AUBREY | Address on file | | | | | | | |
| LYNCH, BRENNA | Address on file | | | | | | | |
| LYNCH, BRITTANY | Address on file | | | | | | | |
| LYNCH, CARL | Address on file | | | | | | | |
| LYNCH, CATHERENE | Address on file | | | | | | | |
| LYNCH, ERIN | Address on file | | | | | | | |
| LYNCH, JAYNE | Address on file | | | | | | | |
| LYNCH, JENNIFER | Address on file | | | | | | | |
| LYNCH, JOHN | Address on file | | | | | | | |
| LYNCH, KRISTINE | Address on file | | | | | | | |
| LYNCH, KYRA | Address on file | | | | | | | |
| LYNCH, MARIE-THERESE | Address on file | | | | | | | |
| LYNCH, MICHAEL | Address on file | | | | | | | |
| LYNCH, REBECCA | Address on file | | | | | | | |
| LYNCH, RONALD | Address on file | | | | | | | |
| LYNCH, RYAN | Address on file | | | | | | | |
| LYNCH, RYLEE | Address on file | | | | | | | |
| LYNCH, SANDRA | Address on file | | | | | | | |
| LYNCH, SEAN | Address on file | | | | | | | |
| LYNCH, SHADRACH | Address on file | | | | | | | |
| LYNCH, SHALOME | Address on file | | | | | | | |
| LYNCH, SUZANNE | Address on file | | | | | | | |
| LYNCH, THOMAS | Address on file | | | | | | | |
| LYNCH, TONI | Address on file | | | | | | | |
| LYND, CARRIE | Address on file | | | | | | | |
| LYNDA BENAVIDES | 120 TRENTON AVE | | | | FINDLAY | OH | 45840 | |
| LYNDA CIMINISE | 753 PARKER BOULEVARD | | | | TONAWANDA | NY | 14223 | |
| LYNDA J NEWELL | 233 ST MATTHEWS ST | | | | GREEN BAY | WI | 54301 | |
| LYNDA KAYE | 4777 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179 | |
| LYNDA REEDER | 327 COTTONTAIL LANE | | | | CRESCO | PA | 18326 | |
| LYNDA WOLKEN | 3010 WALLACE AVE | | | | GILMAN | IA | 50106 | |
| LYNDA ZIELINSKI | 1035 E BRADY ST | | | | BUTLER | PA | 16001 | |
| LYNDA.COM | 4171 MARKET STREET #C | | | | VENTURA | CA | 93003 | |
| LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | |
| LYNDE & HARRY BRADLEY TECHNOLO | 3365 N. 44 TH STREET | | | | MILWAUKEE | WI | 53216 | |
| LYNDE, RAQUEL | Address on file | | | | | | | |
| LYNDEN AIR FREIGHT INC | 5235 WEST 104TH ST | | | | LOS ANGELES | CA | 90045 | |
| LYNDI ROSENAU | HERBERGERS STORE | 400 CENTER AVE | | | MOORHEAD | MN | 56560 | |
| LYNDIA FULLER | 60 EVERGREEN LN | | | | PADUCAH | KY | 42001-8874 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNDLEE CRAWFORD | 719 E 9TH ST | | | | ALLIANCE | NE | 69301 | |
| LYNDSAY DEMAG | 17 IROQUOIS AVE | | | | ESSEX JUNCTION | VT | 05452 | |
| LYNDSEY MOES | 734 30TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |
| LYNDSEY TINGSOMBUTYOUT | 14136 BAXTER DR | STE 1 | | | BAXTER | MN | 56425 | |
| LYNEN, BEATRIZ | Address on file | | | | | | | |
| LYNES, KIRSTYN | Address on file | | | | | | | |
| LYNESS, SAMANTHA | Address on file | | | | | | | |
| LYNETTE JENNEN | 25696 130TH AVE | | | | FERGUS FALLS | MN | 57537 | |
| LYNETTE K WICKHAM | 1355 PROSPECT BLVD | | | | WATERLOO | IA | 50701 | |
| LYNETTE LAMBLEZ | ATTN: LYNETTE LAMBLEZ | 889K LONGBOW CT | | | WESTERVILLE | OH | 43082 | |
| LYNETTE LAURES | 700 15TH AVE NW | | | | KASSON | MN | 55944 | |
| LYNETTE OCHSNER | 46140 CO HWY 31 | | | | PELICAN RAPIDS | MN | 56572 | |
| LYNK, ALICIA | Address on file | | | | | | | |
| LYNK-FONSECA, MARISOL | Address on file | | | | | | | |
| LYNN A DARE | 2238 TALC TRAIL | | | | MADISON | WI | 53719 | |
| LYNN A LASKER | 252 BENNINGTON RD | | | | SNYDER | NY | 14226 | |
| LYNN ANN PUMPHREY | 1325 295TH AVE | | | | WEST POINT | IA | 52656 | |
| LYNN BEAUSOLEIL | HAWTHORNE FURNITURE | 122 HAWTHORNE CENTER | | | VERNON HILLS | IL | 60061 | |
| LYNN BENKA | 1138 COUNTRYSIDE DRIVE | | | | HARRISBURG | PA | 17110 | |
| LYNN CASE CRAKER, MILLCREEK TAX COLLECTOR | 3608 West 26th Street | | | | Erie | PA | 16506 | |
| LYNN CHAMBERS | 23007 BRUCE DR | | | | RICHTON PARK | IL | 60471 | |
| LYNN COSTER | 15203 W FENWAY COURT | | | | NEW BERLIN | WI | 53151 | |
| LYNN D AMAN | PLATINUM CLEANING/RESTORATION | 13659-387TH AVE | | | ABERDEEN | SD | 57401 | |
| LYNN D SKROVE | 906 ASH ST | APT 403 | | | ALEXANDRIA | MN | 56308 | |
| LYNN DERRY | 3664 CHELTENHAM RD | | | | YORK | PA | 17402 | |
| LYNN DESMIDT | 741 DUXBURY LANE | | | | BARTLETT | IL | 60103 | |
| LYNN EMMINGER | 3451 ORCHARD PARK RD | | | | ORCHARD PARK | NY | 14127 | |
| LYNN FLETCHER | 2633 SURF CT | | | | LYNWOOD | IL | 60411 | |
| LYNN FRANCIS | 3505 BASIN CREEK RD | | | | BILLINGS | MT | 59101 | |
| LYNN GRAHAM | 1946 NORTH COLDSPRING RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LYNN GROSS | 1829 ELM AVE | | | | SHEBOYGAN | WI | 53081 | |
| LYNN HANEY | 3515 34TH STREET | | | | LUBBOCK | TX | 79410 | |
| LYNN HART | 1016 DEBBIE LANE | | | | ALLENTOWN | PA | 18103 | |
| LYNN HERITSCH | W6448 WOLF LAKE ROAD | | | | WAUSAUKEE | WI | 54177 | |
| LYNN HIGGINS | 170 BARBADOS DRIVE | | | | CHEEKTOWAGA | NY | 14227 | |
| LYNN HOOVER | 6 WINTER ST | | | | PITTSON TWP | PA | 18640 | |
| LYNN HOPE | 2773 S CEDAR GLEN DR | | | | ARLINGTON HTS | IL | 60005 | |
| LYNN JEMILO | 29 NORTH ST | | | | BLANDFORD | MA | 01008 | |
| LYNN JENSEN | 878 STERLING AVE | | | | WEST CHICAGO | IL | 60185 | |
| LYNN JORGENSEN | 1214 COLONIAL AVE | | | | GREEN BAY | WI | 54304 | |
| LYNN KAMPAS | 330 NORTH EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| LYNN LUEVANOS | 1984 CARDINAL LANE | | | | GREEN BAY | WI | 54313 | |
| LYNN M STEFFENS | 1565-C WOODCUTTER LANE | | | | WHEATON | IL | 60187 | |
| LYNN M ZIKA | 208 PEPPERMINT RD | | | | LANCASTER | NY | 14086 | |
| LYNN M ZIMMER | CORP CONCEPTS INC | 500 WATERS EDGE #200 | | | LOMBARD | IL | 60148 | |
| LYNN MARKWIESE | 3453 S 81ST ST | | | | MILWAUKEE | WI | 53219-3833 | |
| LYNN O'CONNOR | 2817 N 21ST STREET | | | | SUPERIOR | WI | 54880 | |
| LYNN OKOPINSKI | 801 E CLARKE ST | | | | MILWAUKEE | WI | 53212 | |
| LYNN OSENROTH-DE-PEREDA | 1106 E GRANT ST | | | | APPLETON | WI | 54911 | |
| LYNN OWLETT | 11 STAL-MAR CIRCLE | | | | ROCHESTER | NY | 14624 | |
| LYNN PUBLICATIONS INC | ESSEX REPORTER & COLCHESTER SU | 462 HEGEMAN AVE STE 105 | | | COLCHESTER | VT | 05446 | |
| LYNN QUALE | REGENT BROADCASTING | 640 LINCOLN AVE SOUTHEAST | | | ST CLOUD | MN | 56304 | |
| LYNN REEVES | 9732 STAGECOACH SOUTH | | | | CENTERVILLE | OH | 45458 | |
| LYNN RICHARDSON | PO BOX 17370 LOT # 841 | | | | ST PAUL | MN | 55117 | |
| LYNN RIPPE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| LYNN ROGERS | 226 TRAVERS CIRCLE | APT B | | | AMHERST | NY | 14228 | |
| LYNN SAGE CANCER RESEARCH | 251 EAST HURON STREET | SUITE 3-200 | | | CHICAGO | IL | 60611 | |
| LYNN SAGE CANCER RESEARCH FOUN | 251 East Huron Street, Suite 3-200 | | | | Chicago | IL | 60611 | |
| LYNN SAGE CANCER RESEARCH FOUN | 251 EAST HURON STREET | CARSON'S COMMUNITY DAYS | | | CHICAGO | IL | 60611 | |
| LYNN SAGE CANCER RESEARCH FOUN | 251 EAST HURON STREET | GALTER PAVILION SUITE 3-200 | | | CHICAGO | IL | 60611 | |
| LYNN SAGE RESEARCH FOUNDATION | 251 EAST HURON ST | GALTER PAVILION STE 3-200 | | | CHICAGO | IL | 60611 | |
| LYNN SAKATA | 706 FIELDSTONE CT | | | | INVERNESS | IL | 60010 | |
| LYNN STALEY | 601 MEMORY LN | BUILDING A | | | YORK | PA | 17402 | |
| LYNN STEFFEN | 960 S SCARSDALE CT | | | | ARLINGTING HTS | IL | 60005 | |
| LYNN THOMAS | 1911 WASHINGTON AVE | APT 213 | | | WINDBER | PA | 15963 | |
| LYNN THOMAS | 408 HAZLE STREET | | | | WILKES BARRE | PA | 18702 | |
| LYNN WEDLOCK | 5890 OLD CARLISLE RD | | | | DOVER | PA | 17315 | |
| LYNN WEST | 704 THOMPSON LAKE AV | | | | HOWELL | MI | 48843-1345 | |
| LYNN WOOD | 5331 CARPENTER ST | | | | DOWNERS GROVE | IL | 60515 | |
| LYNN, AMANDA | Address on file | | | | | | | |
| LYNN, BERNICE | Address on file | | | | | | | |
| LYNN, CRYSTAL | Address on file | | | | | | | |
| LYNN, JAZZMA | Address on file | | | | | | | |
| LYNN, KAYLA | Address on file | | | | | | | |
| LYNN, LINDA | Address on file | | | | | | | |
| LYNN, MARY | Address on file | | | | | | | |
| LYNN, RACHEL | Address on file | | | | | | | |
| LYNN, SHAQUILLE | Address on file | | | | | | | |
| LYNN, SUSAN | Address on file | | | | | | | |
| LYNN, SUSAN | Address on file | | | | | | | |
| LYNN, TAYLOR | Address on file | | | | | | | |
| LYNNE BAKER | 418 S 8TH | | | | MAYWOOD | IL | 60153 | |
| LYNNE BRUNELLO | 1807 WAKEMAN CT | | | | WHEATON | IL | 60187 | |
| LYNNE CAVILL | W5742 S.25 LN | | | | MENOMINEE | MI | 49858 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 989 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| LYNNE FULLER | 1938 GREY | | | | EVANSTON | IL | 60201 | |
| LYNNE HASSDENTEUFEL | 33 KNOX DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| LYNNE L KASER | 322 LAKE HILLS RD | | | | MICHIGAN CITY | IN | 46360 | |
| LYNNE MANLEY | 3225 W LATROBE ST | | | | PEORIA | IL | 61605 | |
| LYNNE SCHEURENBRAND | 208 N 7TH ST | | | | INDIANOLA | IA | 50125 | |
| LYNNE STEININGER | 18820 W NORTH AVE | | | | BROOKFIELD | WI | 53045 | |
| LYNNE YOUNG | 1404 RUST STREET | | | | EAU CLAIRE | WI | 54701 | |
| LYNNETTE S SUMMY | 3857 PUERTA VISTA CT | | | | PALISADE | CO | 81526-9359 | |
| LYNNETTE SCHAEFER | HERBERGERS APACHE MALL | 1201 12ST SW | | | ROCHESTER | MN | 55904 | |
| LYNN-GUZMAN, TAYLOR | Address on file | | | | | | | |
| LYNUM, NAKIKA | Address on file | | | | | | | |
| LYNZE LOU CREATIONS | 4545 NICOLE CT | | | | MISSOULA | MT | 59803 | |
| LYON CAPITAL CORP | 7924 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| LYON, ALENA | Address on file | | | | | | | |
| LYON, AMANDA | Address on file | | | | | | | |
| LYON, ASHLEY | Address on file | | | | | | | |
| LYON, JENNIFER | Address on file | | | | | | | |
| LYON, JULIE | Address on file | | | | | | | |
| LYON, KIMBERLY | Address on file | | | | | | | |
| LYON, MADISON | Address on file | | | | | | | |
| LYON, MASON | Address on file | | | | | | | |
| LYON, RACHAEL | Address on file | | | | | | | |
| LYONS COMPANY | PO BOX 27873 | | | | SALT LAKE CITY | UT | 84127-0873 | |
| LYONS DEN PAINTING CO | 3085 TROLLEY BRIDGE CIR | | | | QUAKERTOWN | PA | 18951 | |
| LYONS DOUGHTY & VELDHUIS | PO BOX 1269 | | | | MT LAUREL | NJ | 08054 | |
| LYONS GOSPEL EXPRESS | 5800 NORTH 40TH STREET | | | | MILWAUKEE | WI | 53209 | |
| LYONS TOWNSHIP HIGH SCHOO | 100 SOUTH BRAINARD AVENUE | | | | LAGRANGE | IL | 60525 | |
| LYONS TOWNSHIP SNOWBALL | JEANNE WIDING | 4900 WILLOW SPRINGS ROAD | | | WESTERN SPRINGS | IL | 60558 | |
| LYONS TOWNSHIP SNOWBALL | 4900 WILLOW SPRINGS ROAD | | | | WESTERN SPRINGS | IL | 60558 | |
| LYONS, ALLIK | Address on file | | | | | | | |
| LYONS, ALYCE | Address on file | | | | | | | |
| LYONS, AMY | Address on file | | | | | | | |
| LYONS, ANASTASIA | Address on file | | | | | | | |
| LYONS, ANN | Address on file | | | | | | | |
| LYONS, BARBARA | Address on file | | | | | | | |
| LYONS, CHEROKEE | Address on file | | | | | | | |
| LYONS, DANIEL | Address on file | | | | | | | |
| LYONS, DARIEN | Address on file | | | | | | | |
| LYONS, DOMINIC | Address on file | | | | | | | |
| LYONS, ELAINE | Address on file | | | | | | | |
| LYONS, EMILY | Address on file | | | | | | | |
| LYONS, GAIL | Address on file | | | | | | | |
| LYONS, JEAN | Address on file | | | | | | | |
| LYONS, JERRILYNN | Address on file | | | | | | | |
| LYONS, JOHN | Address on file | | | | | | | |
| LYONS, KENNEDI | Address on file | | | | | | | |
| LYONS, KENNETH | Address on file | | | | | | | |
| LYONS, LIANNA | Address on file | | | | | | | |
| LYONS, LINDA | Address on file | | | | | | | |
| LYONS, MALLORY | Address on file | | | | | | | |
| LYONS, MARY | Address on file | | | | | | | |
| LYONS, PATRICE | Address on file | | | | | | | |
| LYONS, PATRICIA | Address on file | | | | | | | |
| LYONS, PATRICK | Address on file | | | | | | | |
| LYONS, SARAH | Address on file | | | | | | | |
| LYONS, SHARONE | Address on file | | | | | | | |
| LYONS, SUSAN | Address on file | | | | | | | |
| LYONS, TORI | Address on file | | | | | | | |
| LYONS, TROY | Address on file | | | | | | | |
| LYONS, TYRELL | Address on file | | | | | | | |
| LYONS, WARNELL | Address on file | | | | | | | |
| LYRIC CENTER FOR THE ARTS | PO BOX 416 | | | | VIRGINIA | MN | 55792 | |
| LYRIC CENTER FOR THE ARTS | 510 CHESTNUT STREET | | | | VIRGINIA | MN | 55792 | |
| LYRIC FOUNDATION | 18930 LORAS LANE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| LYRIS RODGERS | 7754 S HOYNE | | | | CHICAGO | IL | 60620 | |
| LYS RACINE YOUTH FOOTBALL | 1863 ROOSEVELT AVE | APT. 2 | | | RACINE | WI | 53406 | |
| LYSDAHL, JESSICA | Address on file | | | | | | | |
| LYSEK, PAULINA | Address on file | | | | | | | |
| LYSENG, GABRIELLE | Address on file | | | | | | | |
| LYSINGER, CYNTHIA | Address on file | | | | | | | |
| LYSNE, CRAIG | Address on file | | | | | | | |
| LYSNE, TINA | Address on file | | | | | | | |
| LYSSE LEGGINGS | 184-60 JAMAICA AVE | | | | HOLLIS | NY | 11423 | |
| LYSSE LEGGINGS | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| LYTE, LEXIS | Address on file | | | | | | | |
| LYTER, RACHEL | Address on file | | | | | | | |
| LYTGE, ASHLEY | Address on file | | | | | | | |
| LYTLE, AMANDA | Address on file | | | | | | | |
| LYTLE, BRANDON | Address on file | | | | | | | |
| LYTLE, BRENDA | Address on file | | | | | | | |
| LYTLE, IRIS | Address on file | | | | | | | |
| LYTLE, PATRICK | Address on file | | | | | | | |
| LYTTLE, CHANTELLA | Address on file | | | | | | | |
| LYUDMILA SANDELL | 5957 5TH STREET NE | | | | FRIDLEY | MN | 55432 | |
| LYVERS, BEVERLY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LYVERS, MATTHEW | Address on file | | | | | | | |
| M & G PLUMBING & HEATING | 26 BAGLEY AVENUE | | | | HAMDEN | CT | 06514 | |
| M & M LAWN SERVICE | 4638 STEVEN LANE | | | | WALNUTPORT | PA | 18088 | |
| M & R ELECTRIC MOTOR SERVICE | 516 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| M & S SHEET METAL, INC | 328 SE 20TH AVE | PO BOX 878 | | | MINOT | ND | 58702-0878 | |
| M & T BANK | 2801 E MARKET STREET | | | | YORK | PA | 17402 | |
| M A BRUDER & SONS INC | 600 REED ROAD | PO BOX 600 | | | BROOMALL | PA | 19008-0373 | |
| M ARON CORP | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| M ARON CORP/FUSION | 562 CAPTAIN NEVILLE DRIVE | | | | WATERBURY | CT | 06705 | |
| M ARON CORP/PMG | 350 5TH AVENUE SUITE 3005 | | | | NEW YORK | NY | 10118 | |
| M BLOCK & SONS INC | 135 S LASALLE | BOX 1079 | | | CHICAGO | IL | 60674-1079 | |
| M BLOCK & SONS INC | 5020 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| M BLOCK & SONS INC | 5020 W 73TH ST | | | | BEDFORD PARK | IL | 60638 | |
| M BLOCK & SONS INC | C/O ALICE MILLINCAMP | 156 WILLOW BLVD | | | WILLOW SPRINGS | IL | 60480 | |
| M BLOCK & SONS INC | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1079 | |
| M BLOCK & SONS INC/STARBUCKS | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1079 | |
| M BLOCK & SONS INC/STARBUCKS | 5020 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| M BW/KENNETH COLE REACTION | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| M BW/KENNETH COLE REACTION | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| M CATALINA FORD | 4011 KEPINGER RD | | | | DAYTON | OH | 45416 | |
| M COLLECTION | 2 OLD STONE BRIDGE RD | | | | COS COB | CT | 06807 | |
| M CORNELL IMPORTERS INC | 1462-18TH STREET NW | | | | SAINT PAUL | MN | 55112 | |
| M DESIGN | MICHELLE MACDONALD | 605 N PONDEROSA DR | | | HARTLAND | WI | 53029 | |
| M E HEUCK | PO BOX 23036 | 3274 BEEKMAN ST | | | CINCINNATI | OH | 45223 | |
| M G M TRANSPORT CORP | PO BOX 415183 | | | | BOSTON | MA | 02241-5183 | |
| M H EQUIPMENT | 2235 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| M H INTERIORS | 145 GRANDIN ROAD | | | | MORRIS | IL | 60450 | |
| M HANNA AND SONS INC | 841 SENECA ST | | | | BETHLEHEM | PA | 18015 | |
| M HIDARY | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| M HIDARY & COMPANY | 201 MAC LANE | | | | KEASBEY | NJ | 08832 | |
| M HIDARY & COMPANY INC/ PMG | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| M J MANUFACTURING | 2 FRANKLIN AVENUE | | | | BROOKLYN | NY | 11211 | |
| M LAVINE DESIGN WORKSHOP | 2330 COUNTY ROAD 137 | | | | WAITE PARK | MN | 56387 | |
| M LAVINE DESIGN WORKSHOP INC | 2330 COUNTY ROAD 137 | | | | WAITE PARK | MN | 56387 | |
| M LONDON INC | 213 W 36TH ST | 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| M LONDON INC | 213 WEST 35TH ST 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| M LONDON INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| M LONDON INC/ROCAWEAR ACCESSOR | 213 WEST 35TH ST 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| M LONDON INC/ROCAWEAR ACCESSOR | 213 WEST 35TH STREET 10TH FL | | | | NEW YORK | NY | 10001 | |
| M LYNN COMPTON | 1312 EMERALD DR | | | | GREAT FALLS | MT | 59404 | |
| M LYNN WILLETT | 4258 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| M MAGAZINE | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| M MAGAZINE | PO BOX 47 | | | | CEDARBURG | WI | 53012 | |
| M MAGAZINE INC | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| M O P S (MOTHERS OF PRESCHOOLE | 324 N 3RD ST | | | | DEKALB | IL | 60115 | |
| M ROTHMAN AND CO INC | 50 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| M ROTHMAN AND CO INC | PO BOX 320186 | W/O/08/13 | | | BROOKLYN | NY | 11232-0186 | |
| M RUTH CHUBB | 495 LUCINDA LN | | | | MECHANICSBURG | PA | 17055 | |
| M S DEALS GAR & TEX TRDG | PO BOX 5029 | | | | SHARJAH | | | |
| M S DEALS GAR & TEX TRDG/PMG | PO BOX 5029 | | | | SHARJAH | | | |
| M S GRUMBACHER | PO BOX 2821 | | | | YORK | PA | 17405 | |
| M SPINELLO & SON | 522 CHESTNUT ST | PO BOX 1116 | | | ROCKFORD | IL | 61105 | |
| M STYLE | 261 5TH AVE, SUITE 2001 | | | | NEW YORK | NY | 10016 | |
| M STYLE LLC | PO BOX 171 | | | | WEST NYACK | NY | 10994 | |
| M STYLE LLC | 261 5TH AVE SUITE 2001 | | | | NEW YORK | NY | 10016 | |
| M THOMAS GRUMBACHER | ATTN: MARY PLUMERI C/O BON TON | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| M THOMAS GRUMBACHER | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17405 | |
| M THOMAS GRUMBACHER 3/9/89 | TRUST FOR BETH G ELSER | DAVID GLYN ESQ | COZEN O CONNOR | 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| M THOMAS GRUMBACHER 3/9/89 | TRUST FOR MAX AARON GRUMBACHER | DAVID GLYN ESQ | COZEN O CONNOR | 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| M THOMAS GRUMBACHER 3-9-89 | TRUST FOR MATTHEW R GRUMBACHER | DAVID GLYN ESQ | COZEN O CONNOR | 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| M TRANSPORT | 640 MAJESTIC DR | | | | ALGONQUIN | IL | 60102 | |
| M W ROBINSON COMPANY | 5980 ASHLAND RD | | | | WOOSTER | OH | 44691 | |
| M W SAMARA CLIENT # 987800 | 2 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| M W SAMARA LLC | PO BOX 844593 | | | | BOSTON | MA | 02284-4593 | |
| M W SAMARA LLC | 114 SEAVIEW DR | | | | SECAUCUS | NJ | 07096 | |
| M Y O | 1429 EAST 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| M Y O | 888 S FIGUEROA ST SUITE 680 | | | | LOS ANGELES | CA | 90017 | |
| M&G FASHIONS INC | 552 7TH AVE- PENTHOUSE | | | | NEW YORK | NY | 10018 | |
| M&G PARTNERS LLP | DBA FASHION ANGELS | 306 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| M&G PARTNERS LLP | DBA FASHION ANGELS | PO BOX 775369 | | | CHICAGO | IL | 60677-5369 | |
| M&J HOME GOODS INC | 1100 RIVER STREET | | | | RIDGEFIELD | NJ | 07657 | |
| M&K PLUMBING & HEATING | 113 WRIGHT ST | | | | COLDWATER | MI | 49036 | |
| M&L ROSE ENTERPRISES INC | DBA ROSE TREE | 737 REGAL ROW | | | DALLAS | TX | 75247 | |
| M&M EVENT RENTALS | 493 MISSION ST | | | | CAROL STREAM | IL | 60188 | |
| M&M EVENT RENTALS | 9480 W 55TH ST | | | | MCCOOK | IL | 60525 | |
| M&M EVENT RENTALS | 493 MISSION ST | | | | CAROL STEAM | IL | 60188 | |
| M&M MINISTRY | 843 N. STATE STREET | ATTEN: KATHLEEN | | | MARION | OH | 43302 | |
| M&M MINISTRY | 843 N. STATE STREET | ATT: KATHLEEN CLEMONS | | | MARION | OH | 43302 | |
| M&M PLUMBING & HEATING | 6 BEAVER CREEK RD | | | | BROOKTONDALE | NY | 14817 | |
| M&M PRODUCTIONS/VOGO | 214 W39TH ST SUITE 905A | | | | NEW YORK | NY | 10018 | |
| M&M PRODUCTIONS/VOGO | WELLS FARGO BANK | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| M&M SIGNS INC | 160 MOHR DRIVE | PO BOX 282 | | | MANKATO | MN | 56002 | |
| M&R PRODUCTS INC | 99 CHRISTOPHER WAY | | | | FOX LAKE | IL | 60020 | |
| M&R TRAILER RENTAL LLC | 1754 CHIP ROAD | | | | KAWKAWLIN | MI | 48631 | |
| M&T Bank | Ms. Sarah C. Lesser | 109 W Market St. | | | York | PA | 17401 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| M&T Bank | Ms. Sarah C. Lesser | M&T Bank, Commercial Banking | 109 W Market St. | | York | PA | 17401 | |
| M.O.P.S. | 1971 W ST RD 56 | | | | JASPER | IN | 47546 | |
| M/J MECHANICAL SERVICES INC | 905A LINE STREET | | | | EASTON | PA | 18042 | |
| M/R PLUMBING MART INC | 14024 S CICERO AVENUE | | | | CRESTWOOD | IL | 60445-2151 | |
| M/S INDIAN DESIGNS EXPORTS PVT | #160/138 NAGAWARA MAIN RD | | | | BANGALORE | IN | 560045 | |
| M/S INDIAN DESIGNS EXPORTS PVT | BON-TON CORPORATE | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LN | | YORK | PA | 17402 | |
| M21 INDUSTRIES LLC | 721 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| M2DANCE | 2430 ONTARIO ST | | | | SCHERERVILLE | IN | 46375 | |
| MA MATERNAL AMERICA INC | 1333 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| MA MCGRANE | 1410 1/2 W 3RD ST | | | | DUBUQUE | IA | 52001 | |
| MA, JANNICKE | Address on file | | | | | | | |
| MA, LIBEI | Address on file | | | | | | | |
| MAA 14U ELITE BASEBALL | 16974 WILLIAM STREET | | | | OMAHA | NE | 68130 | |
| MAAC | 712 Amboy Ave | | | | Edison | NJ | 08837-3554 | |
| MAAG, DARLENE | Address on file | | | | | | | |
| MAAG, HEATHER | Address on file | | | | | | | |
| MAAG, JEFF | Address on file | | | | | | | |
| MAAG, JOSEPH | Address on file | | | | | | | |
| MAAG, LACI | Address on file | | | | | | | |
| MAAKS, CALE | Address on file | | | | | | | |
| MAAKS, JUSTIN | Address on file | | | | | | | |
| MAAKS, TOSHA | Address on file | | | | | | | |
| MAALI, MUSA | Address on file | | | | | | | |
| MAALIN, MAHDI | Address on file | | | | | | | |
| MAALOUF, ANDREE | Address on file | | | | | | | |
| MAANI, OMAR | Address on file | | | | | | | |
| MAANI, REZA | Address on file | | | | | | | |
| MAAS, ADAM | Address on file | | | | | | | |
| MAAS, COURTNEY | Address on file | | | | | | | |
| MAAS, SUMMER | Address on file | | | | | | | |
| MAAS, TYLER | Address on file | | | | | | | |
| MAASKE, TERAH | Address on file | | | | | | | |
| MAASS, WHITTNEY | Address on file | | | | | | | |
| MAASSEN, MEGAN | Address on file | | | | | | | |
| MAAVICH, SHERRY | Address on file | | | | | | | |
| MAB PAINT STORE #184 | 1040 WILKES BARRE TWP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| MABEN, DEJA | Address on file | | | | | | | |
| MABEY, RILEY | Address on file | | | | | | | |
| MABIE, BEVERLEY | Address on file | | | | | | | |
| MABIE, DEBORAH | Address on file | | | | | | | |
| MABIS HEALTHCARE INC | 379 MAPLE LANE | | | | ELK GROVE VILLA | IL | 60007 | |
| MABIS HEALTHCARE INC | DEPT 77-3321 | | | | CHICAGO | IL | 60678-3321 | |
| MABL | 70 CHESTNUT ST | | | | LEWISTOWN | PA | 17044-2208 | |
| MABLE SMITH | 3865 N 51ST STREET | | | | MILWAUKEE | WI | 53216 | |
| MABLE YOUNG | 7479 RED ROBIN | | | | CARLISLE | OH | 45005 | |
| MABON, ELEANOR | Address on file | | | | | | | |
| MABON, PASHANICE | Address on file | | | | | | | |
| MABRA, CASSONDRA | Address on file | | | | | | | |
| MABREY, BRANDON | Address on file | | | | | | | |
| MABRY, BRIASHA | Address on file | | | | | | | |
| MABRY, ELLEN | Address on file | | | | | | | |
| MABRY, JERRY | Address on file | | | | | | | |
| MABRY, MORGAN | Address on file | | | | | | | |
| MABRY, SAYDRA | Address on file | | | | | | | |
| MAC LOPEZ | 2224 NORTH JACKSON | | | | WAUKEGAN | IL | 60087 | |
| MAC MILLAN, CLAUDIA | Address on file | | | | | | | |
| MAC QUEEN EQUIPTMENT INC | 595 ALDINE ST | | | | ST PAUL | MN | 55104 | |
| MAC RAE PRODUCTIONS | 4104 GRANT ST | | | | OMAHA | NE | 68111 | |
| MAC SPORTS | 2053 PUDDINGSTONE DR | | | | LA VERNE | CA | 91750 | |
| MAC SPORTS | 2083 PUDDINGSTONE DRIVE | | | | LAVERNE | CA | 91750 | |
| MAC SPORTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MACAFEE, DEBRA | Address on file | | | | | | | |
| MACALLISTER RENTALS | DEPT 78731 | PO BOX 78000 | | | DETROIT | MI | 48278-0731 | |
| MACAPAGAL, LEOPOLDO | Address on file | | | | | | | |
| MACAU TEXTILE LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MACAU TEXTILE LIMITED/ PMG | AVENIDA DA AMIZADE NO 555 | TORRE DO BANCO SENG HENG 15 | | | | | | |
| MACAULAY, KATHLEEN | Address on file | | | | | | | |
| MACAULAY, STEPHANIE | Address on file | | | | | | | |
| MACAULEY, MEAGAN | Address on file | | | | | | | |
| MACBRYGHDE, WYNTRE | Address on file | | | | | | | |
| MACCOS COMMERCIAL INTERIORS IN | 2035 LARSEN RD | | | | GREEN BAY | WI | 54303 | |
| MACCOUX, KYLEE | Address on file | | | | | | | |
| MACCOUX, LYNDSAY | Address on file | | | | | | | |
| MACCRAY HIGH SCHOOL BPA | 711 WOLVERINE DR | | | | CLARA CITY | MN | 56222 | |
| MACDONALD AUDIO COMMUNICATIONS | 808 N MICHIGAN | | | | SAGINAW | MI | 48602 | |
| MACDONALD, BONNIE | Address on file | | | | | | | |
| MACDONALD, FIONA | Address on file | | | | | | | |
| MACDONALD, JENNIE | Address on file | | | | | | | |
| MACDONALD, JOHN | Address on file | | | | | | | |
| MACDONALD, JOSHUA | Address on file | | | | | | | |
| MACDONALD, LINDA | Address on file | | | | | | | |
| MACDONALD, MELISSA | Address on file | | | | | | | |
| MACDONALD, STACY | Address on file | | | | | | | |
| MACDOUGALL, JOYCE | Address on file | | | | | | | |
| MACE, DAWN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 992 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MACE, KARLY | Address on file | | | | | | | |
| MACE, KELSEY | Address on file | | | | | | | |
| MACE, VANESSA | Address on file | | | | | | | |
| MACEDO, ERIKA | Address on file | | | | | | | |
| MACEDONIA BAPTIST CHURCH | 7265 N. TEUTONIA AVE. | C/O PASTOR CUNNINGHAM | | | MILWAUKEE | WI | 53209 | |
| MACEDONIA TABERNACLE | 109 E. 75TH | | | | CHICAGO | IL | 60466 | |
| MACEL RHODES | 2012 PIERPONT SOUTH ESTATE | | | | MORGANTOWN | WV | 26508 | |
| MACERICH NORTH PARK MALL LLC | PO BOX 844106 | | | | LOS ANGELES | CA | 90084-4160 | |
| MACERICH NORTH PARK MALL LLC | PO BOX 844106 | | | | LOS ANGELES | CA | 90084-4160 | |
| MACERICH RIMROCK LP | 300 S 24TH ST W | | | | BILLINGS | MT | 59102 | |
| MACERICH RIMROCK LP | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| MACERICH RIMROCK LP | PO BOX 849434 | | | | LOS ANGELES | CA | 90084-9434 | |
| MACERICH SOUTH PARK MALL LLC | PO BOX 844102 | | | | LOS ANGELES | CA | 90084-4102 | |
| MACERICH SOUTH PARK MALL LLC | PO BOX 844102 | | | | LOS ANGELES | CA | 90084-4102 | |
| MACERICH SOUTHRIDGE MALL LLC | PO BOX 849458 | | | | LOS ANGELES | CA | 90084-9458 | |
| MACERICH SOUTHRIDGE MALL LLC | PO BOX 849458 | | | | LOS ANGELES | CA | 90084-9458 | |
| MACES, MAYRA | Address on file | | | | | | | |
| MACES, VIRGILIO | Address on file | | | | | | | |
| MACEY, MICHELLE | Address on file | | | | | | | |
| MACFADYEN, RYAN | Address on file | | | | | | | |
| MACGORINE CASSELL | 568 LAKE FLOYD CIRCLE | | | | BRISTOL | WV | 26426 | |
| MACGREGOR, ADAM | Address on file | | | | | | | |
| MACH ONE AIR SERVICE INC | 1530 WEST BROADWAY ROAD | | | | TEMPLE | AZ | 86443 | |
| MACH, ANH | Address on file | | | | | | | |
| MACH, JEANA | Address on file | | | | | | | |
| MACHACEK, JASMINE | Address on file | | | | | | | |
| MACHADO, BEATRICE | Address on file | | | | | | | |
| MACHADO, CHRISTINA | Address on file | | | | | | | |
| MACHADO, DELMIS | Address on file | | | | | | | |
| MACHADO, DOLORES | Address on file | | | | | | | |
| MACHADO, MARCIA | Address on file | | | | | | | |
| MACHAEN, FRANCISCO | Address on file | | | | | | | |
| MACHAK, DEAH | Address on file | | | | | | | |
| MACHAN, ELKA | Address on file | | | | | | | |
| MACHEAK, ANN | Address on file | | | | | | | |
| MACHELSKI, MELISSA | Address on file | | | | | | | |
| MACHESKY, MICKEY | Address on file | | | | | | | |
| MACHINE | 989 6TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MACHINE RUNNER INC | 325 W 38TH ST SUITE 1401 | | | | NEW YORK | NY | 10018 | |
| MACHINE SHOP & SUPPLY INC | ROCKFORD WATERJET CUTTING | 606 S AVON ST | | | ROCKFORD | IL | 61102 | |
| MACHINTOSH / IZZI | 500 7TH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MACHLER, PAMELA | Address on file | | | | | | | |
| MACHTEMES, BONNIE | Address on file | | | | | | | |
| MACHUCA, ANA | Address on file | | | | | | | |
| MACHUCA, MIGUEL | Address on file | | | | | | | |
| MACHUSKI, LESLIE | Address on file | | | | | | | |
| MACHUSKI, MICHAEL | Address on file | | | | | | | |
| MACHUTA, ALYSHA | Address on file | | | | | | | |
| MACIAG, HANNA | Address on file | | | | | | | |
| MACIAG, KLAUDIA | Address on file | | | | | | | |
| MACIAS FLOORS | 38281 SCHOOLCRAFT RD | SUITE G | | | LIVONIA | MI | 48150 | |
| MACIAS, JOSE | Address on file | | | | | | | |
| MACIAS, KIMBERLYNN | Address on file | | | | | | | |
| MACIAS, MARTHA | Address on file | | | | | | | |
| MACIAS, PEDRO | Address on file | | | | | | | |
| MACIAS, ROSA | Address on file | | | | | | | |
| MACIEJESKI, SHAWNA | Address on file | | | | | | | |
| MACIEJEWSKI, DANIELLE | Address on file | | | | | | | |
| MACIEJEWSKI, JACOB | Address on file | | | | | | | |
| MACIEJEWSKI, MARY | Address on file | | | | | | | |
| MACIEJEWSKI, SANDRA | Address on file | | | | | | | |
| MACIEL, ERICKA | Address on file | | | | | | | |
| MACIEL, ESMERALDA | Address on file | | | | | | | |
| MACIEWSKI, DARLA | Address on file | | | | | | | |
| MACINNIS, JILL | Address on file | | | | | | | |
| MACINNIS, MIA | Address on file | | | | | | | |
| MACIOROWSKI, VICTORIA | Address on file | | | | | | | |
| MACK SKI CLUB | 7531 FLINT HILL RD | | | | NEW TRIPOLI | PA | 18066 | |
| MACK SKI CLUB | 1141 BANGOR RD | | | | NAZARETH | PA | 18064 | |
| MACK, AMBREA | Address on file | | | | | | | |
| MACK, BARBARA | Address on file | | | | | | | |
| MACK, BRANDON | Address on file | | | | | | | |
| MACK, CAROL | Address on file | | | | | | | |
| MACK, CAROL | Address on file | | | | | | | |
| MACK, DANIELLA | Address on file | | | | | | | |
| MACK, DAVID | Address on file | | | | | | | |
| MACK, DENYSE | Address on file | | | | | | | |
| MACK, ELIZABETH | Address on file | | | | | | | |
| MACK, EMILY | Address on file | | | | | | | |
| MACK, JAILYN | Address on file | | | | | | | |
| MACK, JAMAL | Address on file | | | | | | | |
| MACK, JAMES | Address on file | | | | | | | |
| MACK, JULIE | Address on file | | | | | | | |
| MACK, KYLE | Address on file | | | | | | | |
| MACK, LACIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 993 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MACK, LINDSAY | Address on file | | | | | | | |
| MACK, MARIA | Address on file | | | | | | | |
| MACK, MEGGEN | Address on file | | | | | | | |
| MACK, MELISSA | Address on file | | | | | | | |
| MACK, MITCHELL | Address on file | | | | | | | |
| MACK, MONACLARE | Address on file | | | | | | | |
| MACK, NAKARI | Address on file | | | | | | | |
| MACK, NHATEY | Address on file | | | | | | | |
| MACK, REBA | Address on file | | | | | | | |
| MACK, SHARON | Address on file | | | | | | | |
| MACK, SIERRA | Address on file | | | | | | | |
| MACK, TIFFANY | Address on file | | | | | | | |
| MACK, WHITNEY | Address on file | | | | | | | |
| MACK, YVETTE | Address on file | | | | | | | |
| MACKAY, MADISON | Address on file | | | | | | | |
| MACKAY, SUSANNA | Address on file | | | | | | | |
| MACKAY, WILLIAM | Address on file | | | | | | | |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | |
| MACKENZIE CHIGLO | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MACKENZIE CORBIN | 1511 RUNAWAY BAY DR | APT 2B | | | ATHENS | OH | 45701 | |
| MACKENZIE FINANCIAL CORPORATION | 180 Queen Street West | | | | Toronto | ON | M5V 3K1 | |
| MACKENZIE HUSA | 450 E LOY ROAD | | | | PIQUA | OH | 45356 | |
| MACKENZIE MCGAHA | 303 PYRAMID DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| MACKENZIE, ALICIA | Address on file | | | | | | | |
| MACKENZIE, CARMELA | Address on file | | | | | | | |
| MACKENZIE, TAYLOR | Address on file | | | | | | | |
| MACKEY, AUALON | Address on file | | | | | | | |
| MACKEY, ALLISON | Address on file | | | | | | | |
| MACKEY, CHRISTINA | Address on file | | | | | | | |
| MACKEY, JOSHUA | Address on file | | | | | | | |
| MACKEY, LYNNDA | Address on file | | | | | | | |
| MACKEY, MAUREEN | Address on file | | | | | | | |
| MACKEY, MELISSA | Address on file | | | | | | | |
| MACKEY, PAUL | Address on file | | | | | | | |
| MACKEY, TERESA | Address on file | | | | | | | |
| MACKIE CONSULTANTS LLC | 9575 W HIGGINS RD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| MACKIE, LYDIA | Address on file | | | | | | | |
| MACKIE, REAGAN | Address on file | | | | | | | |
| MACKIN, MARYANNE | Address on file | | | | | | | |
| MACKINNEY SYSTEMS | 4411 E State Hwy D Suite F | | | | Springfield | MO | 65809 | |
| MACKINS, JASMINE | Address on file | | | | | | | |
| MACKLEM, KALEY | Address on file | | | | | | | |
| MACKLEY, HAYLEY | Address on file | | | | | | | |
| MACKLEY, KAYLA | Address on file | | | | | | | |
| MACKLEY, KERRI | Address on file | | | | | | | |
| MACKLIN, CHRISTOPHER | Address on file | | | | | | | |
| MACKLIN, DENISE | Address on file | | | | | | | |
| MACKONTEE, DEVONTAY | Address on file | | | | | | | |
| MACKOVSKI, HELEN | Address on file | | | | | | | |
| MACKOWEY, NORMAN | Address on file | | | | | | | |
| MACKS | 2731 S QUEEN ST | | | | YORK | PA | 17403 | |
| MACKSON, ENTRISSE | Address on file | | | | | | | |
| MACLACHLAN, BARBARA | Address on file | | | | | | | |
| MACLACHLAN, INNA | Address on file | | | | | | | |
| MACLAIRD, LIZABETH | Address on file | | | | | | | |
| MACLEOD, PAIGE | Address on file | | | | | | | |
| MACLEOD, THERESE | Address on file | | | | | | | |
| MACLIN, MAYA | Address on file | | | | | | | |
| MACMASTER, GREGORY | Address on file | | | | | | | |
| MACMILLAN OIL CO | 1715 E TREMONT ST | | | | ALLENTOWN | PA | 18109 | |
| MACMILLAN, JOSHUA | Address on file | | | | | | | |
| MACNEAL HOSPITAL | 2384 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0023 | |
| MACNEAL HOSPITAL | C/O JAMES GATELY | 8233 W 185TH ST | | | TINLEY PARK | IL | 60487 | |
| MACNEAL OCCUPATIONAL HEALTH | 2393 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-2393 | |
| MACNEAL PHY GRP (OCCMED) | 6645 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0066 | |
| MACNEIL, GILLIAN | Address on file | | | | | | | |
| MACNEIL, JADEN | Address on file | | | | | | | |
| MACNEIL, KAETI | Address on file | | | | | | | |
| MACNEIL, KEARA | Address on file | | | | | | | |
| MACNEIL, SCOTIA | Address on file | | | | | | | |
| MACOMB BALLET COMPANY | 40790 GARFIELD | | | | CLINTON TWP | MI | 48038 | |
| MACOMB COUNTY TREASURER | ONE SOUTH MAIN ST, 2ND FL | | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB DAILY | 19176 Hall Road, 2nd Fl. | | | | Clinton Township | MI | 48038 | |
| MACOMBER, MIRANDA | Address on file | | | | | | | |
| MACON COUNTY CASA | 132 S. WATER ST. | SUITE 250 | | | DECATUR | IL | 62523 | |
| MACON COUNTY COLLECTOR | MACON CO OFFICE BUILDING | 141 S MAIN ST ROOM 302 | | | DECATUR | IL | 62523 | |
| MACON, PASSIONELLE | Address on file | | | | | | | |
| MACON, REBECCA | Address on file | | | | | | | |
| MACONE, AUDREY | Address on file | | | | | | | |
| MACPHEE, KATHLEEN | Address on file | | | | | | | |
| MACQUEEN, JEFFREY | Address on file | | | | | | | |
| MACQUELINE MEYER | 9590 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| MACRAE, NICOLETTE | Address on file | | | | | | | |
| MACRINO, MARIA | Address on file | | | | | | | |
| MACRITO, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACS LTD ELECTRICAL CONTRACTOR | 1230 BROADWAY | | | | QUINCY | IL | 62301 | |
| MACTAVISH, COURTNEY | Address on file | | | | | | | |
| MACTEC ENGINEERING CONSULTING | 7477 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0076 | |
| MACVAY, KELSEY | Address on file | | | | | | | |
| MACY, CAROL | Address on file | | | | | | | |
| MACY'S | 7 West Seventh Street | | | | Cincinnati | OH | 45202 | |
| MACZKO, MACKENZIE | Address on file | | | | | | | |
| MACZKO, SUSAN | Address on file | | | | | | | |
| MACZYNSKI, JAKUB | Address on file | | | | | | | |
| MAD ANTHONY | C/O YWCA | DAYTON AND 3RD STREETS | | | HAMILTON | OH | 45011 | |
| MAD BOMBER CO | 130 IMBODEN DR STE 9 | | | | WINCHESTER | VA | 22603 | |
| MAD ENGINE INC | WELLS FARGO BANK | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| MAD ENGINE INC | 13100 GREGG ST | | | | POWAY | CA | 92064 | |
| MAD ENGINE INC | 6740 COBRA WAY, SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| MAD ENGINE INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MAD PROJECTS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MAD PROJECTS LLC | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MAD PROJECTS LLC | 1400 Broadway | | | | New York | NY | 10018 | |
| MAD RIVER TRANSPORTATION | One Speciality Place | | | | Dayton | OH | 45417 | |
| MAD RIVER TRANSPORTATION INC | PO BOX 1296 | | | | DAYTON | OH | 45401 | |
| MADAJ, LINDSAY | Address on file | | | | | | | |
| MADALINSKI, MICHELLE | Address on file | | | | | | | |
| MADANI, TAHA | Address on file | | | | | | | |
| MADAS, JOVAN | Address on file | | | | | | | |
| MADAY, MITCHELL | Address on file | | | | | | | |
| MADAY, PAUL | Address on file | | | | | | | |
| MADAY, THEODORE | Address on file | | | | | | | |
| MADDALI, SUJANA | Address on file | | | | | | | |
| MADDALOZZO, STEVEN | Address on file | | | | | | | |
| MADDELIN LANDRY | 369 FALCONER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| MADDEN BOYS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MADDEN BOYS | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| MADDEN GIRLS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MADDEN MENS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MADDEN MENS | 51-16 BARNETT AVENUE | | | | LONG ISLAND CITY | NY | 11104 | |
| MADDEN MENS | 52-16 BARNETT AVENUE | | | | LONG ISLAND | NY | 11104 | |
| MADDEN, ALEXANDRA | Address on file | | | | | | | |
| MADDEN, ALYSSA | Address on file | | | | | | | |
| MADDEN, BRANDON | Address on file | | | | | | | |
| MADDEN, CHRISTINE | Address on file | | | | | | | |
| MADDEN, DARIAN | Address on file | | | | | | | |
| MADDEN, JOHNATHAN | Address on file | | | | | | | |
| MADDEN, JUWAN | Address on file | | | | | | | |
| MADDEN, KALLIE | Address on file | | | | | | | |
| MADDEN, MELISSA | Address on file | | | | | | | |
| MADDEN, MIRANDA | Address on file | | | | | | | |
| MADDEN, VERNEITA | Address on file | | | | | | | |
| MADDENS GIRLS | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| MADDIN HAUSER WARTELL ROTH & H | 28400 NORTHWESTERN HIGHWAY | THIRD FLOOR | | | SOUTHFIELD | MI | 48034-1839 | |
| MADDISON SAUTHOFF | W280 N8103 BLACK DIAMOND CT | | | | HARTLAND | WI | 53029 | |
| MADDISON SCHOFIELD | PO BOX 27037 | | | | WEST DES MOINES | IA | 50265 | |
| MADDOX, ANTONIO | Address on file | | | | | | | |
| MADDOX, COREY | Address on file | | | | | | | |
| MADDOX, DWAYNE | Address on file | | | | | | | |
| MADDOX, MICHAEL | Address on file | | | | | | | |
| MADDOX, NADINE | Address on file | | | | | | | |
| MADDOX, TIM | Address on file | | | | | | | |
| MADE IN BRIGHTON | UNIT 1.8 PAINTWORKS | BATH ROAD | | | BRISTOL | | BS4 3EH | |
| MADE TO ORDER | 200 WEBSTER STREET | 1ST FLOOR | | | OAKLAND | CA | 94607 | |
| MADE TO ORDER | 200 WEBSTER STREET | | | | OAKLAND | CA | 94607 | |
| MADEL, AMY | Address on file | | | | | | | |
| MADELAINE CHOCOLATE NOVEL | 96-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH | NY | 11693 | |
| MADELAINE CHOCOLATE NOVELTIES | 96-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH | NY | 11693 | |
| MADELAINE CHOCOLATE NOVELTIES | GERBER FINANCE INC | 488 MADISON AVE, SUITE 800 | | | NEW YORK | NY | 10022 | |
| MADELEINE FRANCIQUE | 3040 W WALLACE | | | | CHICAGO | IL | 60616 | |
| MADELEINE SWALLOW | 1536 ABERDEEN | | | | NAPERVILLE | IL | 60564 | |
| MADELIA HIGH SCHOOL | 320 BUCK AVE. SE | | | | MADELIA | MN | 56062 | |
| MADELIN BETANCOURT | 1604 7TH AVE | | | | ROCK FALLS | IL | 61071 | |
| MADELINE DECKER | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| MADELINE HAMLETT | 1156 MURRAY ST | | | | KINGSTON | PA | 18704 | |
| MADELINE LUDTKE | 11300 PARTRIDGE RD N | | | | STILLWATER | MN | 55082 | |
| MADELINE SEGURA | 2137 N LAVERGNE AVE | | | | CHICAGO | IL | 60639-3228 | |
| MADELINE SORENSEN | 3559 SOMERSET DR | | | | POCATELLO | ID | 83201 | |
| MADELINE VEENKER | 2280 DAISY COURT | | | | NEW BRIGHTON | MN | 55112 | |
| MADELINE VENTUNE | 2023 STAHLWOOD DRIVE | | | | SANDUSKY | OH | 44870 | |
| MADELINE WABISZEWSKI | C/O ALPHA PHI SORORITY | 28 LANGDON ST | | | MADISON | WI | 53703 | |
| MADELINE WABISZEWSKI | 1465 BLUE RIDGE BLVD | | | | ELM GROVE | WI | 53122 | |
| MADELITY JAMISON | 319 NEWPORT LN | | | | AURORA | IL | 60504 | |
| MADELYN BOYD | 2625 N MCDONALD ST | | | | APPLETON | WI | 54911 | |
| MADELYN DICKENS | 2995 INDIAN RIPPLE RD | | | | XENIA | OH | 45440 | |
| MADELYN STORELLI | 3693 C ACORN DRIVE | BLDG C APT C | | | CRESCO | PA | 18326 | |
| MADEMOISELLE DE PARIS | 19 W 36TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| MADEMOISELLE DE PARIS | 19 WEST 36TH ST | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| MADENFORD, NANCY | Address on file | | | | | | | |
| MADER, ALISON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADERA, JENNIFER | Address on file | | | | | | | |
| MADERA, MELISSA | Address on file | | | | | | | |
| MADHU GANDHI | 1 NORRIS CT | | | | BURR RIDGE | IL | 60527 | |
| MADHU PARMAR | 17676 W HORSESHOE | | | | GURNEE | IL | 60031 | |
| MADIGAN, BRIANNA | Address on file | | | | | | | |
| MADIGAN, CHERYL | Address on file | | | | | | | |
| MADISON 88 LTD | 40 W 37TH ST, SUITE 402 | | | | NEW YORK | NY | 10018 | |
| MADISON 88 LTD | 40 WEST 37TH STREET SUITE 402 | W/O/05/12 | | | NEW YORK | NY | 10018 | |
| MADISON 88 LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MADISON 88 LTD/ PMG | 40 WEST 37TH STREET SUITE 402 | | | | NEW YORK | NY | 10018 | |
| MADISON APPAREL CLOTHING | 1400 BROADWAY SUITE 1907 | | | | NEW YORK | NY | 10018 | |
| MADISON APPAREL CLOTHING/PMG | 1400 BROADWAY SUITE 1907 | | | | NEW YORK | NY | 10018 | |
| MADISON AVENUE | 2121 WHITFIELD PARK LOOP | | | | SARASOTA | FL | 34243-4014 | |
| MADISON AVENUE | 2121 WHITFIELD PARK LOOP | WHITFIELD INDUSTRIAL PARK | | | SARASOTA | FL | 34243 | |
| MADISON COFFEE & VENDING | 1458 WRIGHT ST | | | | MADISON | WI | 53704 | |
| MADISON COUNTY HUMANE SOCIETY | 2219 CRYSTAL | | | | ANDERSON | IN | 46012 | |
| MADISON COUNTY HUMANE SOCIETY | 2219 CRYSTAL ST | | | | ANDERSON | IN | 46012 | |
| MADISON COUNTY TREASURER | 16 E 9TH ST | ROOM 109 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY TREASURER | PO BOX 270 | | | | MADISON | NE | 68784 | |
| MADISON E DAVIS | 2846 VALLEY DRIVE | | | | SIOUX CITY | IA | 51104 | |
| MADISON EINBECKER | 567 MAYFAIR LANE | | | | NAPERVILLE | IL | 60565 | |
| MADISON ELEMENTARY SCHOOL | C/O JESSICA DEDERT | 2001 HAMPSHIRE | | | QUINCY | IL | 62301 | |
| MADISON ELEMENTARY SCHOOL | 2435 MAINE STREET | ATT; CHERYL PREDMORE | | | QUINCY | IL | 62301 | |
| MADISON FURNITURE IND | PO BOX 418 | | | | HIGH POINT | NC | 27261 | |
| MADISON GAS AND ELECTRIC | PO BOX 1231 | | | | MADISON | WI | 53701-1231 | |
| MADISON HIGH SCHOOL SPEC ED | LORAA THORNTON | 3498 TREAT HIGHWAY | | | ADRIAN | MI | 49221 | |
| MADISON ICE INC | 725 Forward Drive | | | | Madison | WI | | 53711 |
| MADISON MAGAZINE | 7025 RAYMOND RD | | | | MADISON | WI | 53719 | |
| MADISON MAGAZINE INC | PO BOX 44965 | | | | MADISON | WI | 53744-4965 | |
| MADISON MAIDENS INC | 135 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| MADISON MAIDENS INC/ PMG | 135 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| MADISON MILLER | 1271 BUCHANAN AVE | | | | SIOUX CITY | IA | 51108 | |
| MADISON MODELS INC | CHURCH STREET POST OFFICE | PO BOX 6479 | | | NEW YORK | NY | 10249-6479 | |
| MADISON OTTENBACHER | 2001 ROSE CREEK DR | | | | FARGO | ND | 58104 | |
| MADISON PARK GREETINGS | 1407 11TH AVENUE | | | | SEATTLE | WA | 98122-3901 | |
| MADISON PARTY RENTAL | 2150 INDUSTRIAL DR | | | | MADISON | WI | 53713 | |
| MADISON SMITH | PO BOX 113 | | | | NORTHVILLE | SD | 57465 | |
| MADISON STERNE | 174 DUNTEMAN DRIVE | UNIT 202 | | | GLENDALE HEIGHTS | IL | 60139 | |
| MADISON TOP CO INC | 1111 STEWART STREET | | | | MADISON | WI | 53713 | |
| MADISON WEST HIGH SCHOOL | 30 ASH STREET | | | | MADISON | WI | 53726 | |
| MADISON, BRANDON | Address on file | | | | | | | |
| MADISON, CAROLYN | Address on file | | | | | | | |
| MADISON, CYNCERE | Address on file | | | | | | | |
| MADISON, JONATHON | Address on file | | | | | | | |
| MADISON, LINDA | Address on file | | | | | | | |
| MADISON, PAMELA | Address on file | | | | | | | |
| MADISON, TERESA | Address on file | | | | | | | |
| MADISON, TIANA | Address on file | | | | | | | |
| MADISON, TIGERNA | Address on file | | | | | | | |
| MADISON, TOSHA | Address on file | | | | | | | |
| MADISON/EAST TOWNE LLC | PO BOX 74422 | | | | CLEVELAND | OH | 44194-4422 | |
| MADISON/WEST TOWNE LLC | PO BOX 74927 | | | | CLEVELAND | OH | 44194-4927 | |
| MADISON-AREA URBAN MINISTRY | 2115 S. Park Street | | | | Madison | WI | 53713 | |
| MADISON-MONONA LIONESS CLUB | 6401 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| MADISON-MONONA LIONESS CLUB | 4804 DUSTIN LANE | | | | MADISON | WI | 53718 | |
| MADIX INC | PO BOX 204040 | | | | DALLAS | TX | 75320-4040 | |
| MADLOCK, CASEY | Address on file | | | | | | | |
| MADLOCK, LASHINA | Address on file | | | | | | | |
| MADLOOM, MERNA | Address on file | | | | | | | |
| MADL-SOEHREN, MICHELLE | Address on file | | | | | | | |
| MADOLYN AWALT | 536 SUMMITVIEW DR | | | | LANCASTER | OH | 43130-2869 | |
| MADONNA DOGGETT | 431 CHESTER AVE | | | | OTTUMWA | IA | 52501 | |
| MADONNA FOUNDATION | 11500 Theresa Drive | | | | Lemont | IL | 60439 | |
| MADONNA R PYLES | HC 84 BOX 93 | | | | BURLINGTON | WV | 26710 | |
| MADRAMOOTOO, JASMINE | Address on file | | | | | | | |
| MADRID, ALEJANDRA | Address on file | | | | | | | |
| MADRIGAL HERRERA, ALICIA | Address on file | | | | | | | |
| MADRIGAL, ALEJANDRA | Address on file | | | | | | | |
| MADRIGAL, ALEXIS | Address on file | | | | | | | |
| MADRIGAL, PALOMA | Address on file | | | | | | | |
| MADRIGAL, THALIA | Address on file | | | | | | | |
| MADRIGAL-SANDEN, TIERRA | Address on file | | | | | | | |
| MADRON, GREGORY | Address on file | | | | | | | |
| MADSEN, DIANE | Address on file | | | | | | | |
| MADSEN, ELIZABETH | Address on file | | | | | | | |
| MADSEN, INGA | Address on file | | | | | | | |
| MADSEN, LINDA | Address on file | | | | | | | |
| MADSEN, REBECCA | Address on file | | | | | | | |
| MADSEN, SAMANTHA | Address on file | | | | | | | |
| MADSEN, SANDRA | Address on file | | | | | | | |
| MADSEN, SKYLAR | Address on file | | | | | | | |
| MADSEN, STACY | Address on file | | | | | | | |
| MADSEN, TAYLOR | Address on file | | | | | | | |
| MADSEN, ZACHARY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 996 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADTSON, MICHAEL | Address on file | | | | | | | |
| MADUENO, ALEX | Address on file | | | | | | | |
| MADURA, ELIZABETH | Address on file | | | | | | | |
| MADURA, KENDALL | Address on file | | | | | | | |
| MADURA, MARY ANN | Address on file | | | | | | | |
| MADUZIA, MARIELLA | Address on file | | | | | | | |
| MAE ELETHORP | 2012 CORNING RD | | | | PALM | PA | 18070 | |
| MAE FRIEDRICH | 215 EAST HAZELTINE AVE | | | | KENMORE | NY | 14217 | |
| MAE HOUGE | 1614 SUMMIT DR | | | | PEKIN | IL | 61554 | |
| MAE ROBINSON | 1174 GEORGE ST | | | | CALUMET CITY | IL | 60409 | |
| MAEBANE, DAWN | Address on file | | | | | | | |
| MAEBANE-BLACKWELL, BRIANNA | Address on file | | | | | | | |
| MAEBELLE WODDARD | 855 AVONDALE | | | | TOLEDO | OH | 43607 | |
| MAEGAN PAYNE | 3953 W OLD US HWY 40 | | | | W TERRE HAUTE | IN | 47885 | |
| MAEIL, ANAMEH | Address on file | | | | | | | |
| MAERSK | 2001 York Rd. Suite 500 | | | | Oak Brook | IL | 60523 | |
| MAERSK LINE | 6000 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| MAERTZ, KATHLEEN | Address on file | | | | | | | |
| MAES, ALEXIS | Address on file | | | | | | | |
| MAESTAS, MARIAH | Address on file | | | | | | | |
| MAESTAS, SHANAE | Address on file | | | | | | | |
| MAESTRI DELLA DANZA DANCE CO | JANELLE FALABELLA | PO BOX 2032 | | | DOYLESTOWN | PA | 18901 | |
| MAETA JOHNANNSEN | 2330 EAST GRAND | | | | DES MOINES | IA | 50317 | |
| MAFFEI, ANNMARIE | Address on file | | | | | | | |
| MAFFETT, MARIA | Address on file | | | | | | | |
| MAFIZ, BAYIZED | Address on file | | | | | | | |
| MAFUTA, CANDIDE | Address on file | | | | | | | |
| MAG BRANDS LLC | 463 SEVENTH AVE | 4TH FL | | | NEW YORK | NY | 10018 | |
| MAG BRANDS LLC/RAMPAGE | 463 SEVENTH AVE, 4TH FL | | | | NEW YORK | NY | 10018 | |
| MAGALLON, TRUDIE | Address on file | | | | | | | |
| MAGANA OROZCO, GERARDO | Address on file | | | | | | | |
| MAGANA, ANGEL | Address on file | | | | | | | |
| MAGANA, DIANA | Address on file | | | | | | | |
| MAGANA, GABRIELA | Address on file | | | | | | | |
| MAGANA, JAVIER | Address on file | | | | | | | |
| MAGANA, KIARA | Address on file | | | | | | | |
| MAGANA, MARCO | Address on file | | | | | | | |
| MAGANA,MARIA | 22 West State St. | | | | Geneva | IL | 60134 | |
| MAGAT, NICOLE | Address on file | | | | | | | |
| MAGAVERN, DIANE | Address on file | | | | | | | |
| MAGAW, BENJAMIN | Address on file | | | | | | | |
| MAGBAG MISSOULA | 28 RUSSELL PARK WEST | | | | MISSOULA | MT | 59801 | |
| MAGDA, AGATA | Address on file | | | | | | | |
| MAGDA, KRISTEN | Address on file | | | | | | | |
| MAGDA, NICOLE | Address on file | | | | | | | |
| MAGDALENA KRUPA | 5948 LAUREL LN | UNIT 2121 | | | WILLOWBROOK | IL | 60527 | |
| MAGDALENER, LORE | Address on file | | | | | | | |
| MAGDALENO, AVELINA | Address on file | | | | | | | |
| MAGDALENO, CECELIA | Address on file | | | | | | | |
| MAGDALENO, DAISY | Address on file | | | | | | | |
| MAGDALENO, MEGAN | Address on file | | | | | | | |
| MAGDIC, DAVID | Address on file | | | | | | | |
| MAGDZAS, KAITI | Address on file | | | | | | | |
| MAGDZAS, MACEY | Address on file | | | | | | | |
| MAGEE PLUMBING CORP | 4030 FALL HARVEST LANE | | | | JANESVILLE | WI | 53546 | |
| MAGEE, APRIL | Address on file | | | | | | | |
| MAGEE, ELIZABETH | Address on file | | | | | | | |
| MAGEE, JAMELL | Address on file | | | | | | | |
| MAGEE, JENNIFER | Address on file | | | | | | | |
| MAGEE, KIMBERLY | Address on file | | | | | | | |
| MAGEE, SPENCENE | Address on file | | | | | | | |
| MAGEE, VICTORIA | Address on file | | | | | | | |
| MAGEFESA USA | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| MAGEN ROONEY | 800 S LOOMIS | | | | CHICAGO | IL | 60607 | |
| MAGERKO, NICOLE | Address on file | | | | | | | |
| MAGES, SHIRLEY | Address on file | | | | | | | |
| MAGGI, MELISSA | Address on file | | | | | | | |
| MAGGIE ANSEL | BONTON STRS | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| MAGGIE BRODEEN | 624 152ND AVE NE | | | | HAM LAKE | MN | 55304 | |
| MAGGIE CARR | PO BOX 455 | | | | GIBBON | NE | 68840 | |
| MAGGIE CONNOLLY | 169 8TH AVE #3F | | | | NEW YORK | NY | 10011 | |
| MAGGIE DICKMAN | 634 REMER DR SE | | | | LE MARS | IA | 51031 | |
| MAGGIE GUY | 233 WEST WACKR DR | APT 505 | | | CHICAGO | IL | 60601 | |
| MAGGIE JARECKI | 2722 W BELDEN | APT 2 F | | | CHICAGO | IL | 60647 | |
| MAGGIE LACASSE | 12277 40TH ST N | | | | STILLWATER | MN | 55082 | |
| MAGGIE LORENZ | 343 W OLD TOWN CT #607 | | | | CHICAGO | IL | 60610 | |
| MAGGIE MATHEWS | 3225 N MARSHALL RD | | | | KETTERING | OH | 45429 | |
| MAGGIE MCNAUGHTON | 1411 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MAGGIE MULLER | 139 ELM AVE SOUTH | | | | MAPLE LAKE | MN | 55358 | |
| MAGGIE OLAVARRIA | 3452 S 39TH STREET | | | | MILWAUKEE | WI | 53045 | |
| MAGGIE ROMZEK | 2019 4TH ST | LOWER LEVEL | | | BAY CITY | MI | 48708 | |
| MAGGIE VAN BUREN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MAGGIE WOELFEL | 451 W WRIGHTWOOD AVE | #205 | | | CHICAGO | IL | 60614 | |
| MAGGIE WOLFE | 9 MEACHEM DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| MAGGIO TRUCK CENTER INC | 4752 BAXTER RD | | | | ROCKFORD | IL | 61109 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 997 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MAGGIO, ANTHONY | Address on file | | | | | | | |
| MAGGIOLINI, CARMELA | Address on file | | | | | | | |
| MAGGITT, AHMAD | Address on file | | | | | | | |
| MAGGITT-MCGRUDER, CHARLEON | Address on file | | | | | | | |
| MAGGY LONDON | 530 7TH AVE | | | | NEW YORK | NY | 10018 | |
| MAGGY LONDON | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| MAGI SEAL CORPORATION | 552 CLARKE ROAD | | | | LONDON | ON | N5V 3B3 | |
| MAGI SEAL CORPORATION | 552 CLARKE ROAD | | | | LONDON | ON | N5V 3K5 | |
| Magi Seal Corporation | 1065 Clarke Rd. | | | | London | ON | N5V 3B3 | |
| MAGIC CITY HS CHOIR | 1100 11TH AVE SW | | | | MINOT | ND | 58701 | |
| MAGIC DRAGON CORP/ PMG | 1099 WALL STREET WEST | | | | LYNDHURST | NJ | 07071 | |
| MAGIC DRAGON CORP/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MAGIC GUMBALL INTERNATIONAL | 9310 MASON AVE | W/O/12/13 | | | CHATSWORTH | CA | 91311 | |
| MAGIC GUMBALL INTERNATIONAL | 9310 MASON STREET | | | | CHATSWORTH | CA | 91311 | |
| MAGIC HEADWEAR INC | 639 EAST WALNUT STREET | | | | CARSON | CA | 90746 | |
| MAGIC MEN MAINTENANCE | PO BOX 7 | | | | CEDAR RAPIDS | IA | 52406 | |
| MAGICAL MEADOWS | 3386 E 525 N | | | | WARSAW | IN | 46582 | |
| MAGICAL MEADOWS | 371 BAYTHORNE DRIVE | | | | WARSAW | IN | 46580 | |
| MAGICAL MEADOWS, INC. | 3386 EAST 525 NORTH | | | | WARSAW | IN | 46582 | |
| MAGICAL STRINGS OF YOUTH | 46 S RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MAGICSUIT | 610 UHLER RD | STE MG | | | EASTON | PA | 18040-7001 | |
| MAGILL, KATHLEEN | Address on file | | | | | | | |
| MAGILL, SHERRILL | Address on file | | | | | | | |
| MAGILL, THURSTON | Address on file | | | | | | | |
| MAGISTAD, MICHELE | Address on file | | | | | | | |
| MAGISTERIAL DISRT # MDJ-11307 | HONORABLE MICHAEL G DOTZEL | 240 JOHNSON ST | | | WILKES-BARRE TWP | PA | 18702 | |
| MAGISTERIAL DIST MDJ-19-2-01 | 118 PLEASANT ACRES ROAD | | | | YORK | PA | 17402 | |
| MAGISTERIAL DISTRICT # 03-2-09 | 3 WELLER PLACE | | | | EASTON | PA | 18045-1975 | |
| MAGISTERIAL DST NO MDJ 12-3-03 | HONORABLE WILLIAM C WENNER | S925 STEVENSON AVE, STE #B | | | HARRISBURG | PA | 17112 | |
| MAGISTRATE COURT OF TAYLOR CO | 214 W MAIN ST | | | | GRAFTON | WV | 26354 | |
| MAGISTRO, MERCEDES | Address on file | | | | | | | |
| MAG-JENTZ INC | D/B/A EXHIBIT SYSTEMS | N89 W14475 PATRITA DR | | | MENOMONEE FALLS | WI | 53051 | |
| MAGLARAS, CHRISTO | Address on file | | | | | | | |
| MAGLEY, JENNIFER | Address on file | | | | | | | |
| MAGLIAZZO, CIARA | Address on file | | | | | | | |
| MAGLIFICIO VALDA | WELLS FARGO BANK NA | PO BOX 281831 | | | ATLANTA | GA | 30384-1831 | |
| MAGLIFICIO VALDA/PMG | VIA COMO 28 | | | | AGLIANA | | 51031 | |
| MAGLIO, BRIANNA | Address on file | | | | | | | |
| MAGLIO, SAMANTHA | Address on file | | | | | | | |
| MAGMA VOLLEYBALL CLUB | 1122 SCOTT AVE | C/O MEGAN WOOD | | | WATERLOO | IA | 50701 | |
| MAGNACOM | 421 E MAPLE ST | | | | LANSING | MI | 48906 | |
| MAGNAN, ALEXIA | Address on file | | | | | | | |
| MAGNET INC. | 4022 S. DEARBORN ST. 1 | | | | CHICAGO | IL | 60609 | |
| MAGNETIC PRODUCTS & SERVICES | 7600 BOONE AVE N | SUITE 1 | | | MINNEAPOLIS | MN | 55428 | |
| MAGNIFICO, MARY | Address on file | | | | | | | |
| MAGNOLIA CASUAL | PO BOX 254 | | | | PASCAGOULA | MS | 39568-0254 | |
| MAGNOLIA LANE | 1920 WOODLANDS INDUSTRIAL DR | | | | TRUSSVILLE | AL | 35173 | |
| MAGNOLIA PARK NEIGHBOR | 439 SE WILMERS AVE | | | | DES MOINES | IA | 50315 | |
| MAGNOLIA PARK NEIGHBORHOOD ASS | 409 WILMERS AVE | | | | DES MOINES | IA | 50315 | |
| MAGNOTTTE, CLAUDIA | Address on file | | | | | | | |
| MAGNOWSKI, KATHERINE | Address on file | | | | | | | |
| MAGNUM BROADCASTING | PO BOX 436 | | | | STATE COLLEGE | PA | 16801 | |
| MAGNUM EXPRESS INC | 6312 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| MAGNUM FASHIONS | 235 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |
| MAGNUS, RAMON | Address on file | | | | | | | |
| MAGNUSON TRUCKING & LEASING | 751 INDUSTRIAL PARK DR SE | | | | BEMIDJI | MN | 56601 | |
| MAGNUSON, ADREN | Address on file | | | | | | | |
| MAGNUSON, CHARLENE | Address on file | | | | | | | |
| MAGNUSON, LINDA | Address on file | | | | | | | |
| MAGNUSON, PAULETTE | Address on file | | | | | | | |
| MAGNUSON, RHONDA | Address on file | | | | | | | |
| MAGNUSSEN HOME | 2155 EXCISE AVE, STE B | | | | ONTARIO | CA | 91761-8536 | |
| MAGNUSSEN HOME | 2155 EXCISE AVE, STE B | | | | ONTARIO | CA | 91761-8536 | |
| MAGNUSSEN HOME FURNISHINGS INC | 2155 EXCISE AVE | STE B | | | ONTARIO | CA | 91761 | |
| MAGNUSSON, COURTNEY | Address on file | | | | | | | |
| MAGPPIE INTERNATIONAL LIMITED | 153 AB&C EPIP EXTN, KUNDIL | | | | DISTT SONEPAT | | 131028 | |
| MAGPPIE INTERNATIONAL LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MAGPPIE INTERNATIONAL LIMITED | 215, HSIDC Ind. Estate | Kundli | | | Distt Sonepat | Haryana | | |
| Magppie International Ltd. | Otto-Volger-Strasse 3 | Sulzbach am Taunus | | | Frankfurt | | D-65843 | |
| MAGRATH, KAYLA | Address on file | | | | | | | |
| MAGRINI, MARYELLEN | Address on file | | | | | | | |
| MAGSOMBOL, ALLISON | Address on file | | | | | | | |
| MAGUIRE, JENNIFER | Address on file | | | | | | | |
| MAGUIRE, MARCUS | Address on file | | | | | | | |
| MAGUIRE, MOLLY | Address on file | | | | | | | |
| MAGUIRE, SHAWN | Address on file | | | | | | | |
| MAGURS, AGATE | Address on file | | | | | | | |
| MAGYAR, ANNE | Address on file | | | | | | | |
| MAGYAR, CHEYENNE | Address on file | | | | | | | |
| MAHA YACU | 961 PEAR TREE LANE | | | | WHEELING | IL | 60090 | |
| MAHAFFEY, ARE | Address on file | | | | | | | |
| MAHAFFEY, KAREN | Address on file | | | | | | | |
| MAHAFFEY, KIRSTEN | Address on file | | | | | | | |
| MAHAJAN OVERSEAS LIMITED | 3 HIGHLAND ROAD | | | | LARCHMONT | NY | 10538 | |
| MAHAJAN OVERSEAS/PMG | 50 MEADE STREET | | | | TRENTON | NJ | 08638 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 998 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHALBASIC, ARNELA | Address on file | | | | | | | |
| MAHALINGAM, RAMANAN | Address on file | | | | | | | |
| MAHAMED, HALIMA | Address on file | | | | | | | |
| MAHAMED, SAHRA | Address on file | | | | | | | |
| MAHAMUD, ABDIRASHID | Address on file | | | | | | | |
| MAHAN, MARLENE | Address on file | | | | | | | |
| MAHAN, NARVEL | Address on file | | | | | | | |
| MAHAN, ZACHARY | Address on file | | | | | | | |
| MAHANEY, TYLER | Address on file | | | | | | | |
| MAHAR CONSTRUCTION CO INC | 106 HUCKLEBERRY LANE | | | | SYRACUSE | NY | 13219 | |
| MAHAR, LISA | Address on file | | | | | | | |
| MAHARAJ, AMIT | Address on file | | | | | | | |
| MAHARAM | 74 HORSEBLOCK RD | | | | YAPHANK | NY | 11980 | |
| MAHARG, JOHN MATT | Address on file | | | | | | | |
| MAHARJAN, LEESA | Address on file | | | | | | | |
| MAHARJAN, SHANTI | Address on file | | | | | | | |
| MAHARRY PHOTOGRAPHY LLC | 5725 PLEASANT DR | | | | DES MOINES | IA | 50312 | |
| MAHBOUB, ABDISHAKUR | Address on file | | | | | | | |
| MAHBOUB, ROON | Address on file | | | | | | | |
| MAHDI, HANEEFA | Address on file | | | | | | | |
| MAHER ABOU ELKHIR | 860 ATLANTIC AVE | APT D | | | HOFFMAN ESTATES | IL | 60169 | |
| MAHER AUTUMN | 5513 AURORA AVE | | | | DES MOINES | IA | 50310 | |
| MAHER, ANITA | Address on file | | | | | | | |
| MAHER, FRANCIS | Address on file | | | | | | | |
| MAHER, GWENDOLYN | Address on file | | | | | | | |
| MAHER, KELSEY | Address on file | | | | | | | |
| MAHER, KRISTIN | Address on file | | | | | | | |
| MAHER, PATRICIA | Address on file | | | | | | | |
| MAHER, TESS | Address on file | | | | | | | |
| MAHEU, ANNETTE | Address on file | | | | | | | |
| MAHEU, JUSTIN | Address on file | | | | | | | |
| MAHFOOD HADDAD, LILIAN | Address on file | | | | | | | |
| MAHIC, MEDINA | Address on file | | | | | | | |
| MAHIDA, MEENABEN | Address on file | | | | | | | |
| MAHLBERG, JESSICA | Address on file | | | | | | | |
| MAHLBERG, LEAH | Address on file | | | | | | | |
| MAHLER, CLIFTON | Address on file | | | | | | | |
| MAHLER, SARA | Address on file | | | | | | | |
| MAHLIK, JOYCE | Address on file | | | | | | | |
| MAHLSTEDT, KASSIDY | Address on file | | | | | | | |
| MAHLUM, CLARA | Address on file | | | | | | | |
| MAHLUM, KATY | Address on file | | | | | | | |
| MAHMOD, JOWAN | Address on file | | | | | | | |
| MAHMOD, SEDRA | Address on file | | | | | | | |
| MAHMOOD, KOSAR | Address on file | | | | | | | |
| MAHMOOD, SABA | Address on file | | | | | | | |
| MAHMOOD, SYEDA | Address on file | | | | | | | |
| MAHMOUD, ZAINAB | Address on file | | | | | | | |
| MAHNAZ YAZDANI | 10540 STONE CREEK DR | | | | MEQUON | WI | 53092 | |
| MAHNCKE, MERRISA | Address on file | | | | | | | |
| MAHNKE, AMBER | Address on file | | | | | | | |
| MAHOME, DIANA | Address on file | | | | | | | |
| MAHOMES, TYSHIANA | Address on file | | | | | | | |
| MAHON, LEEAH | Address on file | | | | | | | |
| MAHON, NANCI | Address on file | | | | | | | |
| MAHONE, ASHAUNTI | Address on file | | | | | | | |
| MAHONE, CIARA | Address on file | | | | | | | |
| MAHONE, DEBORA | Address on file | | | | | | | |
| MAHONE, DONCORLEONE | Address on file | | | | | | | |
| MAHONEN, ANDREW | Address on file | | | | | | | |
| MAHONEY NOTIFY-PLUS INC | P O BOX 767 | 15 COOPER STREET | | | GLENS FALLS | NY | 12801 | |
| MAHONEY, ANDREA | Address on file | | | | | | | |
| MAHONEY, ANGELINE | Address on file | | | | | | | |
| MAHONEY, CAELIN | Address on file | | | | | | | |
| MAHONEY, CAROLINE | Address on file | | | | | | | |
| MAHONEY, CLAUDIA | Address on file | | | | | | | |
| MAHONEY, DENIS | Address on file | | | | | | | |
| MAHONEY, DEVIN | Address on file | | | | | | | |
| MAHONEY, DOLORES | Address on file | | | | | | | |
| MAHONEY, GABRIEL | Address on file | | | | | | | |
| MAHONEY, JAMES | Address on file | | | | | | | |
| MAHONEY, JOAN | Address on file | | | | | | | |
| MAHONEY, JOY | Address on file | | | | | | | |
| MAHONEY, MEGAN | Address on file | | | | | | | |
| MAHONEY, MICKAYLAH | Address on file | | | | | | | |
| MAHONEY, RYAN | Address on file | | | | | | | |
| MAHONEY, SHERRI | Address on file | | | | | | | |
| MAHONEY, TIMOTHY | Address on file | | | | | | | |
| MAHORNEY, KATHERINE | Address on file | | | | | | | |
| MAHOVSKY, MIKAYLA | Address on file | | | | | | | |
| MAHREN, WENDY | Address on file | | | | | | | |
| MAHTOMEDI BURN CAMP | 8000 75TH ST N | | | | MAHTOMEDI | MN | 55115 | |
| MAHTOMEDI HIGH SCHOOL | 8000 75TH. STREET N | | | | MAHTOMEI | MN | 55115 | |
| MAI COUTURE | 1511 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | |
| MAI COUTURE | 15111 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAI LEE CHA | 3844 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| MAI P JENKE | 181 PEREGRINE LN | | | | HAWTHORN WOODS | IL | 60047 | |
| MAI SHOES | 9985 NW 19TH STREET | | | | MIAMI | FL | 33172 | |
| MAI, MIREYA | Address on file | | | | | | | |
| MAIA DIV OF DONNA RICCO | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MAIA DIV OF DONNA RICCO | WELLS FARGO TRADER CAPITAL | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| MAIBERGER, AMBER | Address on file | | | | | | | |
| MAICHONG LOR | 7499 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803 | |
| MAIDEN MUELLER, PAUL | Address on file | | | | | | | |
| MAIDEN, DARRELL | Address on file | | | | | | | |
| MAIDENFORM INC | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| MAIDENFORM INC | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| MAIDENS, GRACE | Address on file | | | | | | | |
| MAIDS OF ATHENA JACMA #40 | 7110 N OLCOTT | | | | CHICAGO | IL | 60631 | |
| MAIELLO, CYNTHIA | Address on file | | | | | | | |
| MAIER, DARLENE | Address on file | | | | | | | |
| MAIER, STACY | Address on file | | | | | | | |
| MAIER, STEPHANIE | Address on file | | | | | | | |
| MAIERLE, CAMREN | Address on file | | | | | | | |
| MAIGA, ABDOULAYE | Address on file | | | | | | | |
| MAIL HOUSE INC | PO BOX 1105 | | | | SIOUX CITY | IA | 51102-1105 | |
| MAILFINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILINGS MADE EASY | 80-82 WARREN STREET | PO BOX 511 | | | GLENS FALLS | NY | 12801 | |
| MAILLE, HEATHER | Address on file | | | | | | | |
| MAILLET, CASSANDRA | Address on file | | | | | | | |
| MAILLOT BALTEX | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MAILLOUX, MICHELLE | Address on file | | | | | | | |
| MAIN FREIGHT USA | 560593 BERCIK STREET | | | | ELIZABETH | NJ | 07201 | |
| MAIN FREIGHT USA | 560596 BERCIK STREET | | | | ELIZABETH | NJ | 07201 | |
| MAIN LINE BROADCASTING | 1250 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| MAIN STREET LOUNGEWEAR | 350 FIFTH AVENUE SUITE 538 | | | | NEW YORK | NY | 10018 | |
| MAIN STREET LOUNGEWEAR/BED OF | 350 FIFTH AVENUE SUITE 538 | | | | NEW YORK | NY | 10018 | |
| MAIN STREET MASON CITY | 9 NORTH FEDERAL AVE | | | | MASON CITY | IA | 50401 | |
| MAIN STREET RICHMOND-WAYNE CTY | CENTER CITY DEVELOPMENT CORP | 814 E MAIN STREET | | | RICHMOND | IN | 47374 | |
| MAIN STREET SQUARE INC | 512 MAIN ST | STE 100 | | | RAPID CITY | SD | 57701 | |
| MAIN, JOSEPH | Address on file | | | | | | | |
| MAIN, KENNITA | Address on file | | | | | | | |
| MAIN, NICHOLE | Address on file | | | | | | | |
| MAIN, RYAN | Address on file | | | | | | | |
| MAIN, SHYLO | Address on file | | | | | | | |
| MAIN, WILLIAM | Address on file | | | | | | | |
| MAINE CHILD SUPPORT | CASHIER/DEPT OF HEALTH & HUMAN | PO BOX 1098 | | | AUGUSTA | ME | 04332 | |
| MAINE FONTES, PATSY | Address on file | | | | | | | |
| MAINE GARDEN RAILWAY SOCIETY | 82 CARLL RD | | | | BUXTON | ME | 04093 | |
| MAINE MARATHON | PO BOX 10836 | | | | PORTLAND | ME | 04104 | |
| MAINE REVENUE SERVICES | Compliance Division | | | | Augusta | ME | 04332 | |
| MAINE SECRETARY OF STATE | DIV OF CORP, UCC & COMMISSION | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE STATE BALLET | 348 US ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| MAINE STATE MUSIC THEATRE | ATTN: BARBARA WHIDDEN | 22 ELM STREET | | | BRUNSWICK | ME | 04011 | |
| MAINE WOMENS FUND INC | 74 LUNT RD | STE 100 | | | FALMOUTH | ME | 04105 | |
| MAINES DILLEN, MONA | Address on file | | | | | | | |
| MAINES, SHERRY | Address on file | | | | | | | |
| MAINES-MODICA, JADE | Address on file | | | | | | | |
| MAINETTI USA INC | DEPT AT 40190 | | | | ATLANTA | GA | 31192-0190 | |
| MAINSTAY SUITES | 314 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| MAINSTREAM SWIM/AMERICAN BEACH | 1441 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MAINSTREAM SWIMSUITS | 1411 BROADWAY 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MAINSTREAM SWIMSUITS | 610 UHLER RD | STE SS | | | EASTON | PA | 18040-7001 | |
| MAINSTREET SONOMA | W/O/2/05 | 310 SUTTON PLACE | | | SANTA ROSA | CA | 95407 | |
| MAINTENANCE CONNECTION | 1477 DREW AVE | SUITE 103 | | | DAVIS | CA | 95618 | |
| MAINTENANCE CONNECTION | DEPT 3955 | PO BOX 123955 | | | DALLAS | TX | 75312-3955 | |
| MAINUS, DANA | Address on file | | | | | | | |
| MAINUS, DAWN | Address on file | | | | | | | |
| MAIOLATESI, KRISTIN | Address on file | | | | | | | |
| MAIR, ELLIE | Address on file | | | | | | | |
| MAIRANNA WILLIAMS | 515 WINGATE DR | | | | SCHAUMBURG | IL | 60195 | |
| MAIRS, ALANA | Address on file | | | | | | | |
| MAISD TRANSITION PROGRAM | 915 WESLEY AVE | | | | MUSKEGON | MI | 49442 | |
| MAISD TRANSITION PROGRAM | WESLEY SCHOOL | 915 W WESLEY | | | MUSKEGON | MI | 49442 | |
| MAISD TRANSITION PROGRAM | PO BOX 0584 | | | | MUSKEGON | MI | 49443 | |
| MAISON DESIGN | PO BOX 24790 | | | | NEW ORLEANS | LA | 70184-4790 | |
| MAISON DESIGN | W/O/03/10 | 2305 N HULLEN SUITE #4 | | | METAIRIE | LA | 70001 | |
| MAISONET, MONICA | Address on file | | | | | | | |
| MAITLAND CLOTHES | 1290 AVE OF THE AMERICAS | SUITE 1655 | | | NEW YORK | NY | 10104 | |
| MAITLAND CLOTHES | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| MAITLAND, SHAWN | Address on file | | | | | | | |
| MAITLAND-SMITH FURN INDUSTRIES | PO BOX 751264 | | | | CHARLOTTE | NC | 28275 | |
| MAITLEN, MICHELE | Address on file | | | | | | | |
| MAIWALD, SCOTT | Address on file | | | | | | | |
| MAJAK, JONATHAN | Address on file | | | | | | | |
| MAJANO, ABIGAIL | Address on file | | | | | | | |
| MAJEED, VIVIANNE | Address on file | | | | | | | |
| MAJERCZYK, JANINA | Address on file | | | | | | | |
| MAJERCZYK, MAGGIE | Address on file | | | | | | | |
| MAJERCZYK, MICHAEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAJESKI, CLAIRE | Address on file | | | | | | | |
| MAJESKI, ELIZABETH | Address on file | | | | | | | |
| MAJESTIC | 60 CHERRY ST | | | | BRIDGEPORT | CT | 06605 | |
| MAJESTIC | W/O/02/08 | 60 CHERRY ST | | | BRIDGEPORT | CT | 06605 | |
| MAJESTIC ATHLETIC | 100 MAJESTIC WAY | | | | BANGOR | PA | 18013 | |
| MAJESTIC ATHLETIC | PO BOX 786421 | | | | PHILADELPHIA | PA | 19178-6421 | |
| MAJESTIC DISTRIBUTION/ | VF IMAGEWEAR | 2320 NEWLINS MILL ROAD | | | EASTON | PA | 18045 | |
| MAJESTIC GIFTS INC | 1729 62 ST | | | | BROOKLYN | NY | 11204 | |
| MAJESTIC HOMEGOODS INC | 2102-C ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| MAJESTIC INTERNATIONAL USA INC | 5905 KIERAN ST | | | | SAINT-LAURENT | QC | H4S 0A3 | |
| MAJESTIC INTERNATIONAL USA INC | 5905 LIERAN ST | | | | SAINT-LAURENT | QC | H4S 0A3 | |
| MAJESTIC OUTERSTUFF | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| MAJESTIC OUTERSTUFF | 60 WALNUT ST, SUITE 100 | | | | CLARK | NJ | 07066 | |
| Majestic Pearl aka Perfect Pearl | QA | Demmy Rivera | 8220 Austin Ave | | Morton Grove | IL | 60053 | |
| MAJESTIC PEARL CO | 8220 AUSTIN AVE | | | | MORTON GROVE | IL | 60053 | |
| MAJESTIC PEARL/PMG | 8220 AUSTIN AVE | | | | MORTON GROVE | IL | 60053 | |
| MAJESTIC PET PRODUCTS INC | 2102-C ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| MAJESTIC TENTS & EVENTS | 522 6TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| MAJID SARMADI | 7767 ALMOR DR | | | | VERONA | WI | 53593-8678 | |
| MAJINSKI, CASSIE | Address on file | | | | | | | |
| MAJINSKI, ELAINE | Address on file | | | | | | | |
| MAJKA, ELLIOTT | Address on file | | | | | | | |
| MAJKA, SUEANN | Address on file | | | | | | | |
| MAJKSZAK, HEATHER | Address on file | | | | | | | |
| MAJOR ASHFORD | 129 N MENARD | | | | CHICAGO | IL | 60644 | |
| Major League Baseball Properties, Inc | 245 Park Avenue | | | | New York | NY | 10167 | |
| MAJOR MODEL MANAGEMENT | 341 W 38TH ST | 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| MAJOR MODEL MANAGEMENT | 381 PARK AVENUE SOUTH | STE 1501 | | | NEW YORK | NY | 10016 | |
| MAJOR, CONSTANCE | Address on file | | | | | | | |
| MAJOR,CONSTANCE | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| MAJORS, BONNIE | Address on file | | | | | | | |
| MAJORS, VERONICA | Address on file | | | | | | | |
| MAJOT, KIERSTEN | Address on file | | | | | | | |
| MAJUMDER, TONMONA | Address on file | | | | | | | |
| MAKAELA JORGENSON | 1509 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| MAKARA, KALINA | Address on file | | | | | | | |
| MAKE A DIFFERENCE RESCUE | P.O. BOX 890 | | | | BIRMINGHAM | MI | 48012 | |
| MAKE A DIFFERENCE RESCUE | P.O. BOX 890 | | | | BRIMINGHAM | MI | 48012 | |
| MAKE A WISH | 11020 W PLANK COURT SUITE 200 | | | | WAUWATOSA | WI | 53226 | |
| MAKE A WISH | 1726 S 8TH ST | | | | ABERDEEN | SD | 57401 | |
| MAKE A WISH | SOUTHERN OHIO REGIONAL OFFICE | 10260 ALLIANCE RD | SUITE 200 | | CINCINNATI | OH | 45242 | |
| MAKE A WISH FOUNDATION | 15240 W. DOVERHILL LN | | | | NEW BERLIN | WI | 53151 | |
| MAKE A WISH FOUNDATION | 6108 LANCASHIRE TR | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| MAKE A WISH FOUNDATION | 623 LEE ST WEST | | | | CHARLESTON | WV | 25314 | |
| MAKE A WISH FOUNDATION | 13195 W HAMPTON AVE | | | | BUTLER | WI | 53007 | |
| MAKE A WISH FOUNDATION | 13295 WEST HAMPTON AVENUE | | | | BUTLER | WI | 53007 | |
| MAKE A WISH FOUNDATION OF WI | 13195 W HAMPTON AVE | | | | BUTLER | WI | 53007 | |
| MAKE A WISH NEBRASKA | 11836 ARBOR ST | | | | OMAHA | NE | 68144 | |
| MAKE A WISH NEBRASKA | 11836 ARBOR ST | | | | OMAHA | NE | 68144 | |
| MAKE A WISH OF IDAHO | 538 BARRETT | ATTN: JULIE | | | POCATELLO | ID | 83201 | |
| MAKE A WISH SWIM | 1311 WEIHUR DR | | | | SANDUSKY | OH | 44870 | |
| MAKE IT YOURS INC | PO BOX 250664 | | | | MILWAUKEE | WI | 53225 | |
| MAKE IT YOURS INC | 5166 N. LOVERS LANE ROAD | APT A16 | | | MILWAUKEE | WI | 53225 | |
| MAKE LEMONAIDE FOUNDATION | P.O. BOX 674 | | | | HAMBURG | NY | 14075 | |
| MAKE UP ART COSMETICS | ATTN: TRACEY BOLIN | 100 ALDEN RD | | | MARKHAM | ON | L3R 4C1 | |
| MAKE UP ART COSMETICS | BOX 223491 | | | | PITTSBURGH | PA | 15251-2491 | |
| MAKE UP ART COSMETICS INC | 7 CORPORATE CENTER DR | | | | MELVILLE | NY | 11747 | |
| MAKE-A-WISH | 1726 S 8TH STREET | | | | ABERDEEN | SD | 57401 | |
| MAKE-A-WISH BENEFIT SWIM | 1311 WEIHUR | | | | SANDUSKY | OH | 44870 | |
| MAKE-A-WISH BENEFIT SWIM | 1311 WEIHUR DRIVE | | | | SANDUSKY | OH | 44870 | |
| MAKE-A-WISH OF WISCONSIN | 15240 W. DOVERHILL LANE | | | | NEW BERLIN | WI | 53151 | |
| MAKEBEST INDUSTRIES LTD | 12/F SHATIN IND BLDG 22-28 | WO SHUI ST | | | HONG KONG | | | |
| MAKEBEST INDUSTRIES LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Makebest Industries LTD | 12/F., Shatin Industrial Building | 22-28 Wo Shui Street | | | Fotan | | | |
| MAKELA, JOANNE | Address on file | | | | | | | |
| MAKELA, TAMARA | Address on file | | | | | | | |
| MAKENNA BOROFKA | N6758 940TH ST | | | | ELK MOUND | WI | 54739 | |
| MAKEUP ART COSMETICS INC | 5482 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MAKEUP ERASER GROUP LLC | 20783 N 83RD AVE, STE 103 | | | | PEORIA | AZ | 85382 | |
| MAKHMURYAN, DIANA | Address on file | | | | | | | |
| MAKHMURYAN, WILLIAM | Address on file | | | | | | | |
| MAKI, AMBER | Address on file | | | | | | | |
| MAKI, CAROLYN | Address on file | | | | | | | |
| MAKI, DEANNA | Address on file | | | | | | | |
| MAKI, JESSICA | Address on file | | | | | | | |
| MAKI, JESSICA | Address on file | | | | | | | |
| MAKI, JOSHUA | Address on file | | | | | | | |
| MAKI, KRISTINA | Address on file | | | | | | | |
| MAKI, PATRICIA | Address on file | | | | | | | |
| MAKI, REBECCA | Address on file | | | | | | | |
| MAKILA, AMY | Address on file | | | | | | | |
| MAKIN, DANIELLE | Address on file | | | | | | | |
| MAKING FACES | 148 BARTON CIRCLE | | | | SCHAUMBURG | IL | 60194 | |
| MAKING FACES CHICAGO | 144 BARTON CIRCLE | | | | SCHAUMBURG | IL | 60194 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1001 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAKING MEMORIES 4 KIDS | 108 ROLLING HILLS COURT | | | | CARROLLTON | KY | 41008 | |
| MAKINSON, ALEC | Address on file | | | | | | | |
| MAKITAN, ZORANA | Address on file | | | | | | | |
| MAKO ELECTRIC CO INC | PO BOX 947 | | | | BEAVER | WV | 25813 | |
| MAKOS, CARRIE | Address on file | | | | | | | |
| MAKOSKY, JOHN | Address on file | | | | | | | |
| MAKSUTOSKI, ZUDIJA | Address on file | | | | | | | |
| MAKUTA, SARAH | Address on file | | | | | | | |
| MAL ZAHDAN | P.O. BOX 2613 | | | | BRIDGEVIEW | IL | 60455 | |
| MALABAR GROVE | 28 SUTTON AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| MALACZYNSKI, BONNIE | Address on file | | | | | | | |
| MALADY, MICHELE | Address on file | | | | | | | |
| MALAGON, JULIA | Address on file | | | | | | | |
| MALAGON, ROSA | Address on file | | | | | | | |
| MALAHY, MARC | Address on file | | | | | | | |
| MALAN, CASEY | Address on file | | | | | | | |
| MALANCZUK, JOHN | Address on file | | | | | | | |
| MALANOUSKI, CODY | Address on file | | | | | | | |
| MALANTONIO, NICHOLAS | Address on file | | | | | | | |
| MALARA BROADCAST | 246 SOUTH LAKE AVE | | | | DULUTH | MN | 55802 | |
| MALARKEY, KATHY | Address on file | | | | | | | |
| MALARKY, JOSEPH | Address on file | | | | | | | |
| MALARSKI, ANYA | Address on file | | | | | | | |
| MALATT, CARRIE | Address on file | | | | | | | |
| MALAV, BRIAN | Address on file | | | | | | | |
| MALAVE, EVAN | Address on file | | | | | | | |
| MALAVOLTI, ANN | Address on file | | | | | | | |
| MALCEIN, BEVERLY | Address on file | | | | | | | |
| MALCHAK, HAILEY | Address on file | | | | | | | |
| MALCHOW, JENNA-BELLE | Address on file | | | | | | | |
| MALCHOW, LEAH | Address on file | | | | | | | |
| MALCHOW, REBECCA | Address on file | | | | | | | |
| MALCOLM, ALISHA | Address on file | | | | | | | |
| MALCOLM, CAROL | Address on file | | | | | | | |
| MALCOLM, SHANIYA | Address on file | | | | | | | |
| MALCOLM'S HOUSE OF FLOWERS | 102 HERITAGE RUN RD | | | | INDIANA | PA | 15701 | |
| MALCOMB, PATRICIA | Address on file | | | | | | | |
| MALDEN INTERNATIONAL DESIGNS | 20 KENDRICK RD | | | | WAREHAM | MA | 02571 | |
| MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | |
| MALDONADO -TORRES, DOUGLAS | Address on file | | | | | | | |
| MALDONADO, ANDRE | Address on file | | | | | | | |
| MALDONADO, ANGELICA | Address on file | | | | | | | |
| MALDONADO, ANITA | Address on file | | | | | | | |
| MALDONADO, CHRISTIANNA | Address on file | | | | | | | |
| MALDONADO, CRYSTAL | Address on file | | | | | | | |
| MALDONADO, EDUARDO | Address on file | | | | | | | |
| MALDONADO, ELIZABETH | Address on file | | | | | | | |
| MALDONADO, IVAN | Address on file | | | | | | | |
| MALDONADO, JENNIFER | Address on file | | | | | | | |
| MALDONADO, JEREMY | Address on file | | | | | | | |
| MALDONADO, KARLA | Address on file | | | | | | | |
| MALDONADO, KRISTEEN | Address on file | | | | | | | |
| MALDONADO, MONICA | Address on file | | | | | | | |
| MALDONADO, REBECCA | Address on file | | | | | | | |
| MALDONADO, RONNIE | Address on file | | | | | | | |
| MALDONADO, SARAH | Address on file | | | | | | | |
| MALDONADO, YISELL | Address on file | | | | | | | |
| MALDONADO-IBARRA, BRENDA | Address on file | | | | | | | |
| MALDORADO, CRYSTAL | Address on file | | | | | | | |
| MALE, SUSAN | Address on file | | | | | | | |
| MALEC, CATHY | Address on file | | | | | | | |
| MALEC, MICHAEL | Address on file | | | | | | | |
| MALECKI, RANDALL | Address on file | | | | | | | |
| MALEJCIKOVA, JESSICA | Address on file | | | | | | | |
| MALEK, ALEXANDRA | Address on file | | | | | | | |
| MALEK, JUDITH | Address on file | | | | | | | |
| MALENA, KRIS | Address on file | | | | | | | |
| MALES, ARIANA | Address on file | | | | | | | |
| MALESICH, MARILYN | Address on file | | | | | | | |
| MALESKI, KALI | Address on file | | | | | | | |
| MALESKI, MICHAEL | Address on file | | | | | | | |
| MALETT, ELOIS | Address on file | | | | | | | |
| MALETTI, ERNE | Address on file | | | | | | | |
| MALEY, GREGORY | Address on file | | | | | | | |
| MALGIOGLIO, GEORGETTE | Address on file | | | | | | | |
| MALIA, MARIE | Address on file | | | | | | | |
| MALIBU DESG/MALIBU DREAM GIRL | 5445 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| MALIBU DESIGN GROUP | 5445 Jillson Street | | | | Commerce | CA | 90040 | |
| MALIBU DESIGN GROUP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MALIBU DESIGN/BEACH DIVA | 5445 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| MALIBU DESIGN/BETSEY JOHNSON | 5445 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| MALIBU DREAM GIRL | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MALIBU DREAM GIRL/ MAIDENFORM | 5445 JILLSON STREET | | | | COMMERCE | CA | 90040 | |
| MALIBU DREAM GIRL/ MAIDENFORM | CIT GROUP- 2665 W/O/08/15 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MALIBU DREAM GIRL/PMG | 4941 S EASTERN AVE | | | | BELL | CA | 90201 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1002 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MALIC | 10776 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | |
| MALICKI, CECELIA | Address on file | | | | | | | |
| MALIK, FATIMA | Address on file | | | | | | | |
| MALIK, KHIZAR | Address on file | | | | | | | |
| MALIK, OMAR | Address on file | | | | | | | |
| MALIK, SAMEEN | Address on file | | | | | | | |
| MALIK, SAMREEN | Address on file | | | | | | | |
| MALIK, SUMRA | Address on file | | | | | | | |
| MALIKA DAUGHERTY | 3155 EL-BEE RD | | | | DAYTON | OH | 45439 | |
| MALIKOWSKI, MELISSA | Address on file | | | | | | | |
| MALINA, CAROLYN | Address on file | | | | | | | |
| MALINDA LARSON-COWEN | 4109 E 2ND STREET | | | | SUPERIOR | WI | 54880 | |
| MALINI | 3430 OCEAN VIEW BLVD #C | | | | GLENDALE | CA | 91208 | |
| MALINOWSKI, ALEX | Address on file | | | | | | | |
| MALINOWSKI, AUDREY | Address on file | | | | | | | |
| MALINOWSKI, ERIN | Address on file | | | | | | | |
| MALINOWSKI, KAITLYN | Address on file | | | | | | | |
| MALISANI INC | 1101 8TH AVE NORTH | PO BOX 1195 | | | GREAT FALLS | MT | 59403 | |
| MALISANI, LINDA | Address on file | | | | | | | |
| MALISKEY, GABRIELLE | Address on file | | | | | | | |
| MALISSA L POSTELL | 1578 HURST DR | | | | DAYTON | OH | 45414 | |
| MALKI, LEMAN | Address on file | | | | | | | |
| MALKI, NINA | Address on file | | | | | | | |
| MALKOWSKI, PAULA | Address on file | | | | | | | |
| MALL ASSOCIATES LLC | JONES LANG LASALLE AMERICAS | SOUTHBRIDGE MALL | PO BOX 71344 | | CHICAGO | IL | 60694-1344 | |
| MALL AT FAIRFIELD COMMONS | 2727 Fairfield Commons | | | | Beavercreek | OH | 45431 | |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| MALL AT PARTRIDGE CREEK | 17480 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MALL AT WHITE OAKS LLC | 4536 WHITE OAKS LIMITED PRTNS | 3392 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MALL GROUP INVESTMENT LLC | 7324 N SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| MALL OF MONROE | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| MALL SERVICE INSTANT GREEN | 1841 SO GILBERT STREET | | | | IOWA CITY | IA | 52240 | |
| MALLAEVA, DILSHODA | Address on file | | | | | | | |
| MALLATT, DEBRA | Address on file | | | | | | | |
| MALLEK, MARY | Address on file | | | | | | | |
| MALLERNEE, WILLIAM | Address on file | | | | | | | |
| MALLETT, TIMYA | Address on file | | | | | | | |
| MALLEY, DEBORAH | Address on file | | | | | | | |
| MALLEY, HAMDA | Address on file | | | | | | | |
| MALLEY, IBTIHAJ | Address on file | | | | | | | |
| MALLEY, ZACHARY | Address on file | | | | | | | |
| MALLICK, LYDIA | Address on file | | | | | | | |
| MALLIE, KATIE | Address on file | | | | | | | |
| MALLOCH, KIERSTEN | Address on file | | | | | | | |
| MALLON, COLLEEN | Address on file | | | | | | | |
| MALLONEE, SYDNEY | Address on file | | | | | | | |
| MALLORIS, WANDA | Address on file | | | | | | | |
| MALLORY & CHURCH LLC/ KENNETH | 25 EAST 22ND STREET | | | | NEW YORK | NY | 10010 | |
| MALLORY & CHURCH LLC/ KENNETH | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/08/14 | | | CHICAGO | IL | 60695-1926 | |
| MALLORY BONNEAU | 268 UNIVERSITY CIRCLE | | | | HOOKSETT | NH | 03106 | |
| MALLORY J PARASCANDO | 1150 NORTH LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| MALLORY MILLER, GLORIA | Address on file | | | | | | | |
| MALLORY SCHINKER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MALLORY STRAUSS | 1106 EAST THOMAS ST | | | | MANITOWOC | WI | 54220 | |
| MALLORY, EDITH | Address on file | | | | | | | |
| MALLORY, KAYLA | Address on file | | | | | | | |
| MALLORY, MAXIMILIAN | Address on file | | | | | | | |
| MALLORY, RACHEL | Address on file | | | | | | | |
| MALLORY, RANDON | Address on file | | | | | | | |
| MALLOY, ALEXA | Address on file | | | | | | | |
| MALLOY, AUDREY | Address on file | | | | | | | |
| MALLOY, JEAN | Address on file | | | | | | | |
| MALLOY, JULIE | Address on file | | | | | | | |
| MALLOY, KYRA | Address on file | | | | | | | |
| MALLOY, MALACHI | Address on file | | | | | | | |
| MALLOY, MEAGHAN | Address on file | | | | | | | |
| MALLOY, NINA | Address on file | | | | | | | |
| MALLY, EMILY | Address on file | | | | | | | |
| MALLYS PLUMBING INC | 33 N MAIN ST | | | | RICE LAKE | WI | 54868 | |
| MALM, KATHRYN | Address on file | | | | | | | |
| MALM, TYRA | Address on file | | | | | | | |
| MALMBERG, LEITHA | Address on file | | | | | | | |
| MALMGREN, DANIELLE | Address on file | | | | | | | |
| MALMGREN, JEANNE | Address on file | | | | | | | |
| MALMGREN, PATRICIA | Address on file | | | | | | | |
| MALNER, DIANE | Address on file | | | | | | | |
| MALNERICH, TYLER | Address on file | | | | | | | |
| MALODA | PO BOX 628 | | | | HUDSON | OH | 44236-0628 | |
| MALOHN, SAMANTHA | Address on file | | | | | | | |
| MALONE - EVANS, MAURICE | Address on file | | | | | | | |
| MALONE, ALBERTIA | Address on file | | | | | | | |
| MALONE, CALVIN | Address on file | | | | | | | |
| MALONE, CAROL | Address on file | | | | | | | |
| MALONE, CASSANDRA | Address on file | | | | | | | |
| MALONE, CATRESE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MALONE, DANIELLE | Address on file | | | | | | | |
| MALONE, DAWN | Address on file | | | | | | | |
| MALONE, DESTINEE | Address on file | | | | | | | |
| MALONE, ELIZABETH | Address on file | | | | | | | |
| MALONE, EMILY | Address on file | | | | | | | |
| MALONE, IMMESEYA | Address on file | | | | | | | |
| MALONE, KARMEN | Address on file | | | | | | | |
| MALONE, KATRINA | Address on file | | | | | | | |
| MALONE, KENDRA | Address on file | | | | | | | |
| MALONE, MAHOGANY | Address on file | | | | | | | |
| MALONE, MARCELLAUS | Address on file | | | | | | | |
| MALONE, MARGARET | Address on file | | | | | | | |
| MALONE, MEGAN | Address on file | | | | | | | |
| MALONE, NANCY | Address on file | | | | | | | |
| MALONE, NANCY | Address on file | | | | | | | |
| MALONE, SANDRA | Address on file | | | | | | | |
| MALONE, SHAMIKA | Address on file | | | | | | | |
| MALONE, SUSAN | Address on file | | | | | | | |
| MALONE, SUZANNE | Address on file | | | | | | | |
| MALONE, SYDNEY | Address on file | | | | | | | |
| MALONE, TONI | Address on file | | | | | | | |
| MALONE, VANESSA | Address on file | | | | | | | |
| MALONE-WALKER, EGYPT | Address on file | | | | | | | |
| MALONEY LAW & ASSOCIATES PLLC | 1824 EAST SEVENTH ST | | | | CHARLOTTE | NC | 28204 | |
| MALONEY, ADAM | Address on file | | | | | | | |
| MALONEY, ALISON | Address on file | | | | | | | |
| MALONEY, ASHLI | Address on file | | | | | | | |
| MALONEY, DAN | Address on file | | | | | | | |
| MALONEY, JOHNNY | Address on file | | | | | | | |
| MALONEY, MEGAN | Address on file | | | | | | | |
| MALOOF, MARGARET | Address on file | | | | | | | |
| MALOON, JOSHUA | Address on file | | | | | | | |
| MALOON, MELISSA | Address on file | | | | | | | |
| MALOON, STACY | Address on file | | | | | | | |
| MALOTT, SUMMER | Address on file | | | | | | | |
| MALOUF, NOJUD | Address on file | | | | | | | |
| MALOUGHNEY, CHRISTINA | Address on file | | | | | | | |
| MALOUGHNEY, HAYDEN | Address on file | | | | | | | |
| MALOUIN, PAMELA | Address on file | | | | | | | |
| MALOY, WENDY | Address on file | | | | | | | |
| MALSACK, EUGENIA | Address on file | | | | | | | |
| MALSAM, MEGAN | Address on file | | | | | | | |
| MALSAM, MIKAYLA | Address on file | | | | | | | |
| MALSBURY, SUMMER | Address on file | | | | | | | |
| MALSBURY, TRINA | Address on file | | | | | | | |
| MALSCH, KELLIE | Address on file | | | | | | | |
| MALSCH, MADISON | Address on file | | | | | | | |
| MALSEED, SARAH | Address on file | | | | | | | |
| MALSOM, HANNAH | Address on file | | | | | | | |
| MALSON, CHRISTINA | Address on file | | | | | | | |
| MALSON, SUZANNE | Address on file | | | | | | | |
| MALTBY, NICKOLAS | Address on file | | | | | | | |
| MALVAIS-ROSAS, DULCE | Address on file | | | | | | | |
| MALVIN, KIM | Address on file | | | | | | | |
| MALVIN, MELISSA | Address on file | | | | | | | |
| MALWAL, TEREZA | Address on file | | | | | | | |
| MALY, AMANDA | Address on file | | | | | | | |
| MALY, CHRISTOPHER | Address on file | | | | | | | |
| MALY, SADEY | Address on file | | | | | | | |
| MALY, TIFFANY | Address on file | | | | | | | |
| MALZONE, NANCY | Address on file | | | | | | | |
| MAMAKATING ELECTRIC CO INC | 460 WEST MAIN ST | | | | HILLSBORO | NH | 03244 | |
| MAMARIL, RAELIN MARIE | Address on file | | | | | | | |
| MAMBO GRAPHICS PTY LIMITED | 400 Pittwater Road Nth Manly | | | | SYDNEY | NSW | 2100 | |
| MAMBO, KELVIN | Address on file | | | | | | | |
| MAMBULU, NTEXOLO | Address on file | | | | | | | |
| MAMER, BRITTANY | Address on file | | | | | | | |
| MAMER, CRISTA | Address on file | | | | | | | |
| MAMIYE BROTHERS INC | 646 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| MAMIYE BROTHERS INC | 1385 Broadway | 18th Floor | | | New York | NY | 10018 | |
| MAMIYE BROTHERS INC | CIT GROUP COMMERCIAL | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MAMIYE BROTHERS INC/ LITTLE ME | 1385 Broadway | 18th Floor | | | New York | NY | 10018 | |
| MAMIYE BROTHERS INC/ LITTLE ME | CIT GROUP COMMERCIAL | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MAMIYE GROUP LLC | 1411 Broadway # 3010 | | | | New York | NY | 10018 | |
| MAMIYE GROUP LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MAMIYE GROUP LLC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MAMIYE GROUP LLC | 1385 BROADWAY, FL 17 | | | | NEW YORK | NY | 10018 | |
| MAMIYE GROUP LLC/WALLFLOWER | 1411 Broadway # 3010 | | | | New York | NY | 10018 | |
| MAMIYE GROUP LLC/WALLFLOWER | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MAMIYE GROUP LLC/WALLFLOWER | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MAMOKA, KHENA | Address on file | | | | | | | |
| MAMOKA, MARY | Address on file | | | | | | | |
| MAMON, PAMELA | Address on file | | | | | | | |
| MAN OF HONOR SOCIETY OF MARATH | 1927 EVA ROAD | #21 | | | KRONENWETTER | WI | 54455 | |
| MAN OF HONOR SOCIETY OF MARATH | LINDA KREKLAU | 2312 EDGEWOOD AVE. | | | SCHOFIELD | WI | 54476 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MAN OF HONOR SOCIETY OF MARATH | 2312 EDGEWOOD AVE. | | | | SCHOFIELD | WI | 54476 | |
| MAN, ESTHER | Address on file | | | | | | | |
| MANACK, NATALIE | Address on file | | | | | | | |
| MANAFI, SEYED | Address on file | | | | | | | |
| MANAFI, SEYED | Address on file | | | | | | | |
| MANAGEMENT INFORMATION | DISCIPLINES INC | 603 E WASHINGTON ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| MANAHL, ADAMSON | Address on file | | | | | | | |
| MANAL SULEIMAN | 1509 PARK DR | | | | MT PROSPECT | IL | 60056 | |
| MANAL ZAHDAN | PO BOX 2613 | | | | BRIDGEVIEW | IL | 60455 | |
| MANALO, CHRISTINA | Address on file | | | | | | | |
| MANALO, CLAIRE THERESA | Address on file | | | | | | | |
| MANANDHAR, SHRISTI | Address on file | | | | | | | |
| MANASQUAN ELKS LODGE 2534 | 17 STOCKTON LAKE BLVD | | | | MANASQUAN | NJ | 08736 | |
| MANAVONG, PHATHAYA | Address on file | | | | | | | |
| MANCARI SKILLMAN, CHRISTINA | Address on file | | | | | | | |
| MANCE, RAQUEL | Address on file | | | | | | | |
| MANCE, RUTH | Address on file | | | | | | | |
| MANCHESS, BREANA | Address on file | | | | | | | |
| MANCHESTER INN | 1027 MANCHESTER AVE | | | | MIDDLETOWN | OH | 45042 | |
| MANCHESTER MONARCHS BOOSTER CL | 37 CRESTWOOD DRIVE | | | | CONCORD | NH | 03301 | |
| MANCHESTER MONARCHS BOOSTER CL | 37 CRESTWOOD DRIVE | C/O MANDI KOODIN | | | CONCORD | NH | 03301 | |
| MANCHESTER ROOFING | 5050 Bennett Road | | | | Toledo | OH | 43612 | |
| MANCHESTER ROOFING INC | COMMERCIAL SNOW REMOVAL | 5050 BENNETT RD | | | TOLEDO | OH | 43612 | |
| MANCHESTER UNION LEADER | 100 William Loeb Drive | | | | Manchester | NH | 03109 | |
| MANCHESTER VOL. FIRE CO | P.O. BOX 416 3209 MAIN ST | | | | MANCHESTER | MD | 21102 | |
| MANCILL STEWART | 1156 S RIDGLAND AVE | | | | OAK PARK | IL | 60304 | |
| MANCINI, RYAN | Address on file | | | | | | | |
| MANCOMM | 315 WEST 4TH ST | | | | DAVENPORT | IA | 52801-1204 | |
| MANCUSO, ROBERTA | Address on file | | | | | | | |
| MAND, HARLEEN | Address on file | | | | | | | |
| MANDALA, AMANDA | Address on file | | | | | | | |
| MANDALA, AMBER | Address on file | | | | | | | |
| MANDALAY BANQUET CENTER- DAYTO | 2700 E RIVER RD | | | | DAYTON | OH | 45439 | |
| MANDAN BAND BOOSTERS | 1206 2ND ST NW | | | | MANDAN | ND | 58554 | |
| MANDAN BAND BOOSTERS | PO BOX 544 | | | | MANDAN | ND | 58554 | |
| MANDAVA, POORNIMA | Address on file | | | | | | | |
| MANDEE, CHINAWIN | Address on file | | | | | | | |
| MANDEIK, TIM | Address on file | | | | | | | |
| MANDEL, NANCY | Address on file | | | | | | | |
| MANDERFELD, CONNIE | Address on file | | | | | | | |
| MANDERS, JAYNE | Address on file | | | | | | | |
| MANDEVILLE, BRADFORD | Address on file | | | | | | | |
| MANDEYA, CHRISTINE | Address on file | | | | | | | |
| MANDIE HOSKINS | 161 FOLSOM DRIVE | | | | DAYTON | OH | 45405 | |
| MANDLE, EARL | Address on file | | | | | | | |
| MANDUJANO, CRISTINA | Address on file | | | | | | | |
| MANDUJANO, MICHAEL | Address on file | | | | | | | |
| MANDWEE, FADI | Address on file | | | | | | | |
| MANDY DAMICO | 9014 KEITH LN | | | | GRAFTON | WI | 53024 | |
| MANDY FOBAR | 5005 N LONGVIEW PLACE | | | | PEORIA HEIGHTS | IL | 61616 | |
| MANDY GRICUS | 2609 JAMES DR | | | | DYER | IN | 46311 | |
| MANDY HANNEMAN | 139 CENTER ST NORTH | | | | ROTHSAY | MN | 56537 | |
| MANDY MARTIN | 876 HILLSIDE | | | | GLEN ELLYN | IL | 60137 | |
| MANDY MEYERS | 236 S SECOND ST | | | | COPLAY | PA | 18037 | |
| MANDY MURRAY | 11846 GOLDEN GATE | | | | MOKENA | IL | 60448 | |
| MANDY REIDBURN | 1349 E 30TH ST | | | | DESMOINES | IA | 50317 | |
| MANDY'S FLOWERS | TUXEDO JUNCTION | 216 WEST STATE ST | | | OLEAN | NY | 14760 | |
| MANE IN HEAVEN | 117 S. Cook Street, Suite 237 | | | | Barrington | IL | 60010 | |
| MANE IN HEAVEN | C/O MORGAN | 119 S EMERSON | | | MT. PROSPECT | IL | 60056 | |
| MANECKE, ALIDA | Address on file | | | | | | | |
| MANES, CHRISTOPHER | Address on file | | | | | | | |
| MANES, JULIE | Address on file | | | | | | | |
| MANES, PAIGE | Address on file | | | | | | | |
| MANESS, DAVID | Address on file | | | | | | | |
| MANESS, JOSHUA | Address on file | | | | | | | |
| MANETH, LAVERNE | Address on file | | | | | | | |
| MANEUVERS SPORTSWEAR | 601 SKOKIE BLVD | SUITE 304 | | | NORTHBROOK | IL | 60062 | |
| MANEUVERS SPORTSWEAR | CIT GROUP COMMERCIAL CREDIT | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MANEVAL, ANTHONY | Address on file | | | | | | | |
| MANEVAL, SANDRA | Address on file | | | | | | | |
| MANGAHAS, RUFINA | Address on file | | | | | | | |
| MANGALA, MARISSA | Address on file | | | | | | | |
| MANGAN, ALEXIS | Address on file | | | | | | | |
| MANGAPTHI RAJENDEAN, VAISHNAVI | Address on file | | | | | | | |
| MANGELS, KRISTEN | Address on file | | | | | | | |
| MANGENO, SUSAN | Address on file | | | | | | | |
| MANGERSON, TAYLOR | Address on file | | | | | | | |
| MANGIA ITALIANA | 6516 IRVINGTON ROAD | | | | OMAHA | NE | 68122 | |
| MANGIAMELE, ANGELICA | Address on file | | | | | | | |
| MANGIARACINA, YVONNE | Address on file | | | | | | | |
| MANGICARO, JULIE | Address on file | | | | | | | |
| MANGIERI ELECTRIC INC | 810 LYMAN ST | | | | GALESBURG | IL | 61401 | |
| MANGIONE, JULIE | Address on file | | | | | | | |
| MANGNALL, CAROL | Address on file | | | | | | | |
| MANGO TANGO LLC | 246 5TH AVE STE 210 | | | | NEW YORK | NY | 10001 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1005 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANGO TANGO LLC | ATTN: CARLA CHRISTOFF | 246 FIFTH AVE STE 210 | | | NEW YORK | NY | 10001 | |
| MANGOLD, AMY | Address on file | | | | | | | |
| MANGOLD, JOEL | Address on file | | | | | | | |
| MANGOLD, PENNY | Address on file | | | | | | | |
| MANGOLINI, RASHAD | Address on file | | | | | | | |
| MANGRUEM, TIM | Address on file | | | | | | | |
| MANGRUM, SHIRLEY | Address on file | | | | | | | |
| MANGUM, ISABELLA | Address on file | | | | | | | |
| MANGUM, MARTA | Address on file | | | | | | | |
| MANHANDS SOAP | 3040 AGATE CT | | | | LINCOLN | NE | 68516 | |
| MANHATTAN BEACHWEAR | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| MANHATTAN BEACHWEAR | 6600 KATELLA AVE | | | | CYPRESS | CA | 90630-5104 | |
| MANHATTAN BEACHWEAR INC | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| MANHATTAN BEACHWEAR INC/ PUMA | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BEACHWEAR LLC | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| MANHATTAN BEACHWEAR/ 2 BAMBOO | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BEACHWEAR/ LA BLANCA | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BEACHWEAR/ LAUREN | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| MANHATTAN BEACHWEAR/ LAUREN | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BEACHWEAR/ SOLO | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BEACHWEAR/RALPH | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BEACHWEAR/SPERRY | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BW/24TH & OCEAN | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN BW/LAUREN RALPH LAUR | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN GROUP | NW 5631 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5631 | |
| MANHATTAN TOY | 430 FIRST AVENUE NORTH STE 500 | | | | MINNEAPOLIS | MN | 55401 | |
| MANHATTAN/HOBIE | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| MANHATTAN/HOBIE | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| MANHATTAN/KENNETH COLE | 10700 VALLEY VIEW ST | | | | CYRESS | CA | 90630 | |
| MANHEIM TOWNSHIP POLICE DEPT | 1825 MUNICIPAL DR | | | | LANCASTER | PA | 17601 | |
| MANI, SHANNON | Address on file | | | | | | | |
| MANIACI, CALLISTA | Address on file | | | | | | | |
| MANIACI, CATHERINE | Address on file | | | | | | | |
| MANICK, NAIKYYIA | Address on file | | | | | | | |
| MANIER, LINDA | Address on file | | | | | | | |
| MANIKHAM, APRIL | Address on file | | | | | | | |
| MANIKHAM, JUSTINE | Address on file | | | | | | | |
| MANINI, LAMA | Address on file | | | | | | | |
| MANINO, ANGELA | Address on file | | | | | | | |
| MANION, NATALIE | Address on file | | | | | | | |
| MANISCALCO, AMANDA | Address on file | | | | | | | |
| MANITO INCORP | EVETTE JONES | 7564 BROWNS MILL ROAD | | | CHAMBERSBURG | PA | 17201 | |
| MANITOWOC CITY TREASURER | 900 QUAY S | | | | MANITOWOC | WI | 54220 | |
| MANITOWOC CO CLERK OF COURTS | 1010 S 8TH ST | | | | MANITOWOC | WI | 54221 | |
| MANITOWOC GLASS CO | 928 S 12TH ST | | | | MANITOWOC | WI | 54220 | |
| MANITOWOC GLASS LLC | 928 S 12TH ST | | | | MANITOWOC | WI | 54220 | |
| MANITOWOC HEATING & REFRIGERTN | 211 NORTH 10TH ST | | | | MANITOWOC | WI | 54220 | |
| MANITOWOC HERALD TIMES | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| MANITOWOC PUBLIC UTILITIES | PYMT PROCESSING CNTR | PO BOX 41 | | | MANITOWOC | WI | 54221-0041 | |
| MANJARREZ, ANAYELI | Address on file | | | | | | | |
| MANJARREZ, LUZ | Address on file | | | | | | | |
| MANJARREZ, NATALIA | Address on file | | | | | | | |
| MANJRA, YOUSUF | Address on file | | | | | | | |
| MANJUNATH VENKATESHA | 1816 SANTA FE DR | APT # 209 | | | NAPERVILLE | IL | 60563 | |
| MANKATO CHILDREN'S CHORUS | 53550 204 STREET | | | | LAKE CRYSTAL | MN | 56055 | |
| MANKATO CHILDREN'S CHORUS | P.O. BOX 3482 | | | | MANKATO | MN | 56001 | |
| MANKATO CHILDREN'S CHORUS | 53550 204 TH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| MANKATO EAST DECA | 2600 HOFFMAN ROAD | | | | MANKATO | MN | 56001 | |
| MANKATO MINI STORAGE | 1653 STADIUM RD | | | | MANKATO | MN | 56001 | |
| MANKATO UNITED SOCCER | 201 PERRY STREET | POLLY STENZEL | | | EAGLE LAKE | MN | 56024 | |
| MANKATO UNITED SOCCER | 57482 182ND ST | | | | MANKATO | MN | 56001 | |
| MANKATO UNITED SOCCER | POLLY STENZEL201 PERRY ST. | | | | EAGLE LAKE MN | MN | 56024 | |
| MANKATO UNITED SOCCER CLUB | 23898 600TH AVE | | | | MADISON LAKE | MN | 56063 | |
| MANKATO UNITED SOCCERCLUB-GIRL | C/O KIM SCHANBACHER | 2081HAUGHTON AVE | | | NORTH MANKATO | MN | 56003 | |
| MANKATO WEDDING SHOW | PO BOX 5235 | | | | MANKATO | MN | 56002-5235 | |
| MANKE, AMANDA | Address on file | | | | | | | |
| MANKIN, TAMI | Address on file | | | | | | | |
| MANKOVECKY, AARON | Address on file | | | | | | | |
| MANKOVECKY, ALLISON | Address on file | | | | | | | |
| MANKUS, SAGE | Address on file | | | | | | | |
| MANLEY TOYS LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MANLEY TOYS LTD/PMG | B/F HONG KONG SPINNERS IND BLD | 818 CHEUNG SHA WAN RD, KOWLOOM | | | HONG KONG | CH | | |
| MANLEY, ALYSSA | Address on file | | | | | | | |
| MANLEY, KELLEY | Address on file | | | | | | | |
| MANLEY, MIRANDA | Address on file | | | | | | | |
| Mann & Bros., Inc. Imperial Handkerchiefs | President | Jack Mann | 48th West 37th st 11th floor | | New York | NY | 10018 | |
| MANN BRACKEN LLC | ATTN: PAYMENT PROCESSING | 9930 KINCEY AVE 3RD FLOOR | | | HUNTERSVILLE | NC | 28078 | |
| MANN BRACKEN LLP | 9930 KINCEY AVE 3RD FLOOR | | | | HUNTERSVILLE | NC | 28078 | |
| MANN, AMANDA | Address on file | | | | | | | |
| MANN, AMANPREET | Address on file | | | | | | | |
| MANN, AUSTIN | Address on file | | | | | | | |
| MANN, BEYONCE | Address on file | | | | | | | |
| MANN, BRANDI | Address on file | | | | | | | |
| MANN, CASSADYE | Address on file | | | | | | | |
| MANN, FELICIA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1006 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANN, GERALDINE | Address on file | | | | | | | |
| MANN, JESSICA | Address on file | | | | | | | |
| MANN, JOHN | Address on file | | | | | | | |
| MANN, KATIE | Address on file | | | | | | | |
| MANN, LASHANDRA | Address on file | | | | | | | |
| MANN, LINDA | Address on file | | | | | | | |
| MANN, LOIS | Address on file | | | | | | | |
| MANN, MARY | Address on file | | | | | | | |
| MANN, MICHAEL | Address on file | | | | | | | |
| MANN, MICHAEL | Address on file | | | | | | | |
| MANN, NATALIE | Address on file | | | | | | | |
| MANN, NATHAN | Address on file | | | | | | | |
| MANN, SUSAN | Address on file | | | | | | | |
| MANN, THOMAS | Address on file | | | | | | | |
| MANNA FOR LIFE | 1599 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| MANNARELLI, NATALIE | Address on file | | | | | | | |
| MANNEY, KIMBERLY | Address on file | | | | | | | |
| MANNI-MONEY, GAYLE | Address on file | | | | | | | |
| MANNINEN, MEGHAN | Address on file | | | | | | | |
| MANNING LAW OFFICE APC | 4667 MAC ARTHUR BLVD | SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| MANNING, BARBARA | Address on file | | | | | | | |
| MANNING, BECKY | Address on file | | | | | | | |
| MANNING, CANDICE | Address on file | | | | | | | |
| MANNING, CURTIS | Address on file | | | | | | | |
| MANNING, ELIZABETH | Address on file | | | | | | | |
| MANNING, ELLEN | Address on file | | | | | | | |
| MANNING, JAMAR | Address on file | | | | | | | |
| MANNING, JEREMY | Address on file | | | | | | | |
| MANNING, JOANNA | Address on file | | | | | | | |
| MANNING, KAHLA | Address on file | | | | | | | |
| MANNING, KARA | Address on file | | | | | | | |
| MANNING, KAREN | Address on file | | | | | | | |
| MANNING, KARLA | Address on file | | | | | | | |
| MANNING, KATHERINE | Address on file | | | | | | | |
| MANNING, KATHRYN | Address on file | | | | | | | |
| MANNING, MELISSA | Address on file | | | | | | | |
| MANNING, SHANE | Address on file | | | | | | | |
| MANNING, SHAWNA | Address on file | | | | | | | |
| MANNING, STEPHANIE | Address on file | | | | | | | |
| MANNING, SUE | Address on file | | | | | | | |
| MANNING, TIYANA | Address on file | | | | | | | |
| MANNINGTON MILLS INC | FILE 96261 | PO BOX 96261 | | | CHICAGO | IL | 60693 | |
| MANNINO, NICK | Address on file | | | | | | | |
| MANNISON, DORIS | Address on file | | | | | | | |
| MANNISON, JAMES | Address on file | | | | | | | |
| MANNON, ANGELA | Address on file | | | | | | | |
| MANNS, CANDACE | Address on file | | | | | | | |
| MANNS, HEATH | Address on file | | | | | | | |
| MANNS, KIMBERLY | Address on file | | | | | | | |
| MANNYS MILLINERY SUPPLY CO | 26 W 38TH ST | | | | NEW YORK | NY | 10018 | |
| MANNYS MILLINERY SUPPLY CO | 26 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| MANO, ED | Address on file | | | | | | | |
| MANOHAR, CHRISTINE | Address on file | | | | | | | |
| MANOLE, RODICA | Address on file | | | | | | | |
| MANOR COMMUNITY CHURCH | 9989 S. CRANDON AVE | | | | CHICAGO | IL | 60617 | |
| MANOTI, MWABO | Address on file | | | | | | | |
| MANOUCHEHRIPOUR, ASHLEY | Address on file | | | | | | | |
| MANOUKIAN, LORA | Address on file | | | | | | | |
| MANOUS KARIMI | 3487 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211 | |
| MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MANPOWER | PO BOX 385 | | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER INC | PO BOX 7247-0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER TEMP SERVICES | 1550 KENNETH RD | | | | YORK | PA | 17408 | |
| MANQUERA, GLORIA | Address on file | | | | | | | |
| MANRIQUEZ, BREANNA | Address on file | | | | | | | |
| MANRIQUEZ, PHILIP | Address on file | | | | | | | |
| MANS, ERIC | Address on file | | | | | | | |
| MANS, KARLA | Address on file | | | | | | | |
| MANSARAY, GARLOW | Address on file | | | | | | | |
| MANSBARGER, KELLY | Address on file | | | | | | | |
| MANSBARGER, SAGE | Address on file | | | | | | | |
| MANSBARGER-BOWSHOT, MICHELLE | Address on file | | | | | | | |
| MANSFIELD OIL COMPANY | PO BOX 638544 | | | | CINCINNATI | OH | 45263-8544 | |
| MANSFIELD, RACHEL | Address on file | | | | | | | |
| MANSKER, JIMMY | Address on file | | | | | | | |
| MANSON, MARA | Address on file | | | | | | | |
| MANSON, SAMANTHA | Address on file | | | | | | | |
| MANSOUR, AMAL | Address on file | | | | | | | |
| MANSOUR, MUNTAHA | Address on file | | | | | | | |
| MANSOURI, SHIRIN | Address on file | | | | | | | |
| MANSPEAKER, DARLENE | Address on file | | | | | | | |
| MANSURI, REHANA | Address on file | | | | | | | |
| MANTEC INC | 227 WEST MARKET ST | PO BOX 5046 | | | YORK | PA | 17405-5046 | |
| MANTEL, ENID | Address on file | | | | | | | |
| MANTERNACH, TONYA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1007 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANTHEY, MAISIE | Address on file | | | | | | | |
| MANTIA, MARY | Address on file | | | | | | | |
| MANTIA, RICHARD | Address on file | | | | | | | |
| MANTIS, HELEN | Address on file | | | | | | | |
| MANTTRA INC | PO BOX 5053 | | | | | | | |
| MANTTRA INC | VIRGINIA BEACH | | | | VIRGINIA BEACH | VA | 23471 | |
| MANTTRA INC | W/O/12/07 | PO BOX 5053 | | | VIRGINIA BEACH | VA | 23471 | |
| MANTUA | PO BOX 714304 | | | | COLUMBUS | OH | 43271-4304 | |
| MANTYH, LINDSEY | Address on file | | | | | | | |
| MANUAL ACADEMY CLASS OF 2017 & | 811 S. GRISWOLD ST. | | | | PEORIA | IL | 61605 | |
| MANUAL WOODWORKERS & WEAVERS | 3737 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | |
| MANUAL WOODWORKERS & WEAVERS | CIT | PO BOX 63204 | W/O/08/13 | | CHARLOTTE | NC | 28263-3204 | |
| MANUEL CABRALES | 5729 S PARKSIDE AVE | | | | CHICAGO | IL | 60638 | |
| MANUEL GUERRERO | 2721 S 59TH CT | | | | CICERO | IL | 60804 | |
| MANUEL MEMORIAL MB CHURCH | 901 W. 66TH STREET | | | | CHICAGO | IL | 60621 | |
| MANUEL NALZARO | 3305 S 59TH COURT | | | | CICERO | IL | 60804 | |
| MANUEL, AZIA | Address on file | | | | | | | |
| MANUEL, HANNAH | Address on file | | | | | | | |
| MANUEL, KEITH | Address on file | | | | | | | |
| MANUEL, STEPHEN | Address on file | | | | | | | |
| MANUFACTURERS & TRADERS TRUST | 1 M & T PLAZA | 7TH FLOOR CORP TRUST D | | | BUFFALO | NY | 14203 | |
| MANUS, GABRIELLE | Address on file | | | | | | | |
| MANWARREN, SHEYLYN | Address on file | | | | | | | |
| MANWEB SERVICES DBA FREIJE-RSC | CO FIRST MERCHANTS BANK | PO BOX 7048 | GROUP 15 | | INDIANAPOLIS | IN | 46207-7048 | |
| MANWELL, GINGER | Address on file | | | | | | | |
| MANWILL, BRITTANY | Address on file | | | | | | | |
| MANYALA, NEELIMA | Address on file | | | | | | | |
| MANZ, BLAKE | Address on file | | | | | | | |
| MANZ, NICOLE | Address on file | | | | | | | |
| MANZAGOL, EVAN | Address on file | | | | | | | |
| MANZANARES, ANTHONY | Address on file | | | | | | | |
| MANZANO, ANDREW | Address on file | | | | | | | |
| MANZANO, JENNIFER | Address on file | | | | | | | |
| MANZELLA PRODUCTIONS INC | 80 SONWIL DRIVE | | | | BUFFALO | NY | 14225 | |
| MANZELLA, LESLIE | Address on file | | | | | | | |
| MANZELLA, NICOLINA | Address on file | | | | | | | |
| MANZI, ABBY | Address on file | | | | | | | |
| MANZO, JENNIFER | Address on file | | | | | | | |
| MANZO, LAURA | Address on file | | | | | | | |
| MANZO, MARIA | Address on file | | | | | | | |
| MANZONE, REBECCA | Address on file | | | | | | | |
| MANZOOR HAQ | 1219 HUNTER CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| MANZOOR, AJAZ | Address on file | | | | | | | |
| MAO, JULIE | Address on file | | | | | | | |
| MAP MARKETING & INCENTIVE | 6133 BRISTOL PARKWAY | SUITE 305 | | | CULVER CITY | CA | 90230 | |
| MAP TRANSPORTATION INC | 2575 AMERICAN LANE | | | | ELK GROVE VILLAGE | IL | 60007-6205 | |
| MAPES, CASEY | Address on file | | | | | | | |
| MAPES, EMMA | Address on file | | | | | | | |
| MAPES, LARA | Address on file | | | | | | | |
| MAPES, RAELYNN | Address on file | | | | | | | |
| MAPINFO CORP | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| MAPINFO CORPORATION | ONE GLOBAL VIEW | | | | TROY | NY | 12180 | |
| MAPIOR, GABRIEL | Address on file | | | | | | | |
| MAPLE (HONG KONG) LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MAPLE (HONG KONG) LIMITED/ PMG | B-C17/FL HOOVER IND BLDG 26-38 | KWAI CHEONG RD | | | KWAI CHUNG | NEW TERRITORIES | | |
| MAPLE (HONG KONG) LIMITED/ PMG | B-C17/FL HOOVER IND BLDG 26-38 | | | | KWAI CHUNG | NEW TERRITORIES | | |
| MAPLE CITY GYMNASTICS | 1999 FRIAR TUCK CIRCLE | C/O MICHELLE FUGATE | | | ADRIAN | MI | 49221 | |
| MAPLE CITY HEATING & PLUMBING | 825 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| MAPLE DONUTS | 345S E MARKET ST | | | | YORK | PA | 17402 | |
| MAPLE GROVE APARTMENTS LLC | FOR APARTMENT #214 | 3021 MAPLE VALLEY DR | | | MADISON | WI | 53719 | |
| MAPLE GROVE UNITED METHODIST | PO BOX 845 | | | | WAUKEE | IA | 50263 | |
| MAPLE GROVE UNITED METHODIST C | 7725 WISTFUL VISTA DR #701 | | | | WEST DES MOINES | IA | 50261 | |
| MAPLE GROVE UNITED METHODIST C | 9391 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50266 | |
| MAPLE RIDGE FARMS INC | ONE PARKVIEW CIRCLE | | | | MOSINEE | WI | 54455 | |
| MAPLE RIDGE FARMS INC | PO BOX 69 | | | | MOSINEE | WI | 54455 | |
| MAPLE RIVER E PTO | 126 HIGBIE AVE SE | | | | MINNESOTA LAKE | MN | 56068 | |
| MAPLE RUN FRIENDS CHURCH | 4460 W 400 S | | | | MARION | IN | 46953 | |
| MAPLE TREE CHILDCARE | 1695 N CENTURY AVE | | | | MAPLEWOOD | MN | 55109 | |
| MAPLE TREE CHILDCARE | 2625 BENET ROAD | | | | MAPLEWOOD | MN | 55109 | |
| MAPLES, JAMES | Address on file | | | | | | | |
| MAPOTHER & MAPOTHER | 815 W MARKET ST | SUITE 500 | | | LOUISVILLE | KY | 40202 | |
| MAPP, ANTWANEKA | Address on file | | | | | | | |
| MAPP, GRADY | Address on file | | | | | | | |
| MAPPS, SHELIA | Address on file | | | | | | | |
| MAPQUEST INC | PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| MAQBOOL, AYESHA | Address on file | | | | | | | |
| MAR SAN | 6045 N KEYSTONE AVE | | | | CHICAGO | IL | 60646 | |
| MAR SAN | 6045 N KEYSTONE AVE | W/O/11/13 | | | CHICAGO | IL | 60646 | |
| MAR, MIGUEL | Address on file | | | | | | | |
| MARA MALSAM | 733 1ST AVE | | | | HAVRE | MT | 59501 | |
| MARA ZIVKOVIC | 62 TIMBERVIEW LN | | | | YORKVILLE | IL | 60560 | |
| MARACLE, SHEILA | Address on file | | | | | | | |
| MARAIS, AMANDA | Address on file | | | | | | | |
| MARAK, DONNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARAKOVITS FAMILY LLC | 4638 STEVEN LANE | | | | WALNUTPORT | PA | 18088 | |
| MARAKOVITS, DONNA MARIE | Address on file | | | | | | | |
| MARAN DJINU, BRUJNELA | Address on file | | | | | | | |
| MARAN, ERIKA | Address on file | | | | | | | |
| MARANDA CARDARELLE | 2215 HILLCREST RD | | | | SAUKVILLE | WI | 53080 | |
| MARANO, CARMINE | Address on file | | | | | | | |
| MARANO, RACHEL | Address on file | | | | | | | |
| MARANVILLE, CRYSTAL | Address on file | | | | | | | |
| MARANYELLY CHACON, EVELYN | Address on file | | | | | | | |
| MARASOVICH, JECNI | Address on file | | | | | | | |
| MARATHON EMERGENCY FLOOD REST | PO BOX 78748 | | | | MILWAUKEE | WI | 53278-0748 | |
| MARATHON EQUIPTMENT CO | PO BOX 409565 | | | | ATLANTA | GA | 30384-9565 | |
| MARATRE, JOSHUA | Address on file | | | | | | | |
| MARAVILLA, DELIA | Address on file | | | | | | | |
| MARBAN, IRIDIAN | Address on file | | | | | | | |
| MARBEYA MCALPINE | 384 4TH STREET SW | | | | DICKINSON | ND | 58601 | |
| MARBLE AND WOOD PROD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MARBLE AND WOOD PROD | PO BOX 391 | | | | PENNINGTON | NJ | 08534 | |
| MARBLE ROCK MB CHURCH | 7114 S. ASHLAND AVENUE | | | | CHICAGO | IL | 60636 | |
| MARBLE ROCK MB CHURCH | C/O JACQUELINE RIDDLE | 7114 SO. ASHLAND AVENUE | | | CHICAGO | IL | 60636 | |
| MARBLE, MARISSA | Address on file | | | | | | | |
| MARBURY, GILLIAN | Address on file | | | | | | | |
| MARBURY, KATE | Address on file | | | | | | | |
| MARC AMSTADTER | AMSTADTER ARCHITECTS | 360 N MICHIGAN AVE STE 920 | | | CHICAGO | IL | 60601 | |
| MARC BONIOR | 26450 CROCKER BLVD APT 611 | | | | HARRISON TWP | MI | 48045 | |
| MARC DRATCH | 2960 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| MARC ECKO COLLECTION | 40 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| MARC FISHER / IVANKA TRUMP | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC FISHER / IVANKA TRUMP | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC FISHER /G BY GUESS | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC FISHER /G BY GUESS | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC FISHER FOOTWEAR | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06831 | |
| MARC FISHER LLC | ATTN: GILLIAN SHEPARD | 777 WEST PUTMAN AVE | | | GREENWICH | CT | 06830 | |
| MARC FISHER LLC | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC FISHER/ INDIGO ROAD | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC FISHER/ INDIGO ROAD | 777 WEST PUTMAN AVE | | | | GREENWICH | CT | 06830 | |
| MARC GAINEY | 147 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 | |
| MARC JOHNSON | 3612 WATERFORD ST | | | | RICHMOND | IN | 47374 | |
| MARC LAUCKS AND COMPANY | 204 ST CHARLES WAY | STE 380E | | | YORK | PA | 17402 | |
| MARC LAUCKS AND COMPANY | 2550 KINGSTON RD STE 209 | | | | YORK | PA | 17402 | |
| MARC MOTO/ JONES JEANSWEAR GRP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| MARC NEW YORK PERFORMANCE | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| MARC NEW YORK PERFORMANCE | C/O G III LEATHER FASHIONS, AR | 308 HARROD BLVD | | | DAYTON | NJ | 08810 | |
| MARC NEW YORK PERFORMANCE | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| MARC SATRIANO | 233 BUCKNER HILL LANE | | | | FORT MILLS | SC | 29715 | |
| MARC WOLF | 1911 S ALLIS ST | | | | MILWAUKEE | WI | 53207 | |
| MARCANO, AIDA | Address on file | | | | | | | |
| MARCANO, JOSHUA | Address on file | | | | | | | |
| MARCEANN RUETTIMAN | 29 NORTH BRIER RD | | | | AMHERST | NY | 14228 | |
| MARCEE KOENIG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARCEL L MARKEN | 347 JOY DR | | | | WATERLOO | IA | 50701 | |
| MARCEE MARKUSSEN | 415 E HAMPTON RD | | | | WHITEFISH BAY | WI | 53217 | |
| MARCEE MARKUSSEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARCELA ARZATE | 4605 S CHRISTIANA | | | | CHICAGO | IL | 60632 | |
| MARCELA G EDWARDS | 1003 E KIRKWOOD AVE | | | | DES MOINES | IA | 50315 | |
| MARCELA GAMBHIR | 12 MIST LANE | | | | WESTBURY | NY | 11590 | |
| MARCELL, BRUCE | Address on file | | | | | | | |
| MARCELL, LYNN | Address on file | | | | | | | |
| MARCELL, SUSAN | Address on file | | | | | | | |
| MARCELLA DIANE ROMERO | 113 WHITE MOUNTAIN DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| MARCELLA LUDKEY | 817 N. 28TH AVENUE | | | | WAUSAU | WI | 54401 | |
| MARCELLA TURLEY | 1525 SE LACONA | | | | DES MOINES | IA | 50320 | |
| MARCELLA USTASKI | 14865 EAGLE RIDGE DR | | | | HOMER GLEN | IL | 60491 | |
| MARCELLE BUCHHOLZ | 9600 COLT RD | APT 2624 | | | PLANO | TX | 75025 | |
| MARCELLO, JOSEPH | Address on file | | | | | | | |
| MARCELLO, LUCY | Address on file | | | | | | | |
| MARCELLUS FREE LIBRARY | C/O AUDREY KEARNEY | 32 MAPLE ST | | | MARCELLUS | NY | 13108 | |
| MARCELLUS ROTARY CLUB | PO BOX 265 | PO BOX 265 | | | MARCELLUS | NY | 13108 | |
| MARCELLUS ROTARY CLUB | PO BOX 265 | | | | MARCELLUS | NY | 13108 | |
| MARCELLUS, KAYLIE | Address on file | | | | | | | |
| MARCELLUS, LISA | Address on file | | | | | | | |
| MARCELLUS, MCKENZIE | Address on file | | | | | | | |
| MARCELLUS, SHANIA | Address on file | | | | | | | |
| MARCELO, MARTINI | Address on file | | | | | | | |
| MARCELOS LANDSCAPING | PO BOX 56100 | | | | HARWOOD HEIGHTS | IL | 60656 | |
| MARCENE S SONNEBORN | 209 DEWITT RD | | | | SYRACUSE | NY | 13214-2006 | |
| MARCETICH, KRISTIN | Address on file | | | | | | | |
| MARCH DIMES | ATTN: SHIRLEY JONES | 362 TUNNEL RD | | | WHITE HAVEN | PA | 18661 | |
| MARCH FOR BABIES | 80 WOLF RD STE 106 | | | | ALBANY | NY | 12205 | |
| MARCH OF DIMES | National Office | 1275 Mamaroneck Avenue | | | White Plains | NY | 10605 | |
| MARCH OF DIMES | 111 WEST JACKSON AVE | SUITE 1650 | | | CHICAGO | IL | 60074 | |
| MARCH OF DIMES | 239 GEMAR AVENUE | | | | PLEASANT GAP | PA | 16823 | |
| MARCH OF DIMES | 5215 N IRONWOOD RD #1 | | | | MILWAUKEE | WI | 53217 | |
| MARCH OF DIMES | 5215 N. IRONWOOD RD. | SUITE 101 | | | MILWAUKEE | WI | 53217 | |
| MARCH OF DIMES | 1275 Mamaroneck Avenue | | | | White Plains | NY | 10605 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARCH OF DIMES | 1019 W 9TH AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| MARCH OF DIMES | 1031 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| MARCH OF DIMES | 125 N WEINBACH | | | | EVANSVILLE | IN | 47711 | |
| MARCH OF DIMES | 2012 IRONWOOD CIRCLE | SUITE 200 | | | SOUTH BEND | IN | 46635 | |
| MARCH OF DIMES | 2555 S DIXIE DR | SUITE 240 | | | DAYTON | OH | 45409 | |
| MARCH OF DIMES | 3011 30TH ST | | | | COLUMBUS | NE | 68601 | |
| MARCH OF DIMES | 3445 WINTON PLACE SUITE 121 | | | | ROCHESTER | NY | 14623 | |
| MARCH OF DIMES | 385 N FRENCH RD SUITE 100 | | | | BUFFALO | NY | 14228 | |
| MARCH OF DIMES | 5 CEDAR BROOK DR | | | | CRANBURY | NJ | 08512 | |
| MARCH OF DIMES | 5411 E STATE ST #8 | | | | ROCKFORD | IL | 61109 | |
| MARCH OF DIMES | ATTN CARRIE COOK | 1407 PENINSULA DRIVE | | | ERIE | PA | 16506 | |
| MARCH OF DIMES | C/O LISA BARKER | 1401 WINCHESTER AVE | | | ASHLAND | KY | 41101 | |
| MARCH OF DIMES | DONATIONS PROCESSING CENTER | PO BOX 673667 | | | MARIETTA | GA | 30006 | |
| MARCH OF DIMES | FLINT/ SAGINAW OFFICE | 63237 BEECHER RD SUITE G | | | FLINT | MI | 48532 | |
| MARCH OF DIMES | MELISSA CLARK | 111 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| MARCH OF DIMES | UNIVERSITY CENTER | 385 N FRENCH RD STE 100 | | | BUFFALO | NY | 14228 | |
| MARCH OF DIMES | 1275 MAMARONECK AVE | ATTN: CONTROLLER | | | WHITE PLAINS | NY | 10605 | |
| MARCH OF DIMES | 1440 E ROSITA DR. | C/O SUZANNE BITAN | | | PALATINE | IL | 60074 | |
| MARCH OF DIMES | 3200 LAKE AVENUE | | | | WILMETTE | IL | 60091 | |
| MARCH OF DIMES - MUNDELEIN IL | 31 N GEORGE ST | | | | MUNDELEIN | IL | 60060 | |
| MARCH OF DIMES- C/O JAMIE DAVI | 650 SMITHFIELD ST SUITE 1180 | CENTER CITY TOWER | | | PITTSBURGH | PA | 15222-3907 | |
| MARCH, ALICE | Address on file | | | | | | | |
| MARCH, BEAU | Address on file | | | | | | | |
| MARCH, DELORES | Address on file | | | | | | | |
| MARCH, JUNE | Address on file | | | | | | | |
| MARCHANT, ERIC | Address on file | | | | | | | |
| MARCHESE, JOANNE | Address on file | | | | | | | |
| MARCHESE, PATRICIA | Address on file | | | | | | | |
| MARCHESE, PEGGY | Address on file | | | | | | | |
| MARCHETTI, ALISON | Address on file | | | | | | | |
| MARCHEVSKI, SNEZHANA | Address on file | | | | | | | |
| MARCHIA PHILLIPS | 715 7TH ST | | | | JACKSON | MI | 49203 | |
| MARCHING MINISTRIES | 1654 NEWELL STREET | C/O LISA MEEKS | | | WATERLOO | IA | 50707 | |
| MARCHINO, AMANDA | Address on file | | | | | | | |
| MARCHIO, MARY LINDSAY | Address on file | | | | | | | |
| MARCHISIO, ROSEMARY | Address on file | | | | | | | |
| MARCHON | 35 HUB DRIVE | | | | MELVILLE | NY | 11747 | |
| MARCHON | MARCHON EYEWEAR INC | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| MARCHON /MICHAEL KORS | 35 HUB DR | | | | MELVILLE | NY | 11747 | |
| MARCI BRADLEY | 3112 MORNING SUN COURT | | | | ERIE | PA | 16506 | |
| MARCIA ANN HOLTON | 8336 S KIMBARK AVE | | | | CHICAGO | IL | 60619 | |
| MARCIA CONARD | 42 GRANGE ROAD | | | | GREENFIELD CENTER | NY | 12833 | |
| MARCIA CONDA | 1350 W 98TH ST | | | | CHICAGO | IL | 60643 | |
| MARCIA COWSER | 104 SABLE DRIVE | | | | CARTERVILLE | IL | 62918 | |
| MARCIA GLOWNIAK | 125 QUARRY HILL ESTATES | | | | AKRON | NY | 14001 | |
| MARCIA I PETERSON | 9254 WEST LAKE RD | | | | HAMMONDSPORT | NY | 14840 | |
| MARCIA M SCZUBLEWSKI | 216 GREEN LEA LN | | | | ALBERT LEA | MN | 56007 | |
| MARCIA MYHRE | N16W26487 MEADOW GRASS CIRCLE | #A | | | PEWAUKEE | WI | 53072 | |
| MARCIA PARKER | 38834 COUNTRY CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| MARCIA PETERSON | 345 MEADOW LAKES BLVD | | | | AURORA | IL | 60504 | |
| MARCIA R FRANZKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARCIA REIST | 1152 DEERFIELD CIR | | | | HAMILTON | OH | 45013 | |
| MARCIA STEWART | 5837 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001 | |
| MARCIA WAGNER | 12209 CELESTIA DR | | | | BURLINGTON | IA | 52601 | |
| MARCIA WAGONER | 11965 W 710 NORTH | | | | MIDDLEBURY | IN | 46540 | |
| MARCIA WILEY | 2621 COPLAND BLVD | | | | TOLEDO | OH | 43614 | |
| MARCIAL, ARELY | Address on file | | | | | | | |
| MARCIAL, ARMANDO | Address on file | | | | | | | |
| MARCIAL, LORENZO | Address on file | | | | | | | |
| MARCIE DESIGNS INC | 40 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| MARCIE GRAZIADEI | 31 PARTRIDGE RUN | | | | AMHERST | NY | 14228 | |
| MARCIL, LINDSAY | Address on file | | | | | | | |
| MARCILLE, WILLIAM | Address on file | | | | | | | |
| MARCINEK, AGATA | Address on file | | | | | | | |
| MARCINIAK, ADRIENNE | Address on file | | | | | | | |
| MARCINIAK, CAROL | Address on file | | | | | | | |
| MARCINIAK, KAREN | Address on file | | | | | | | |
| MARCINIAK, MICHELLE | Address on file | | | | | | | |
| MARCINKO, JOHN | Address on file | | | | | | | |
| MARCKS, MARTHA | Address on file | | | | | | | |
| MARCKWORDT-CAROU, BLANCA | Address on file | | | | | | | |
| MARCO ANDON | 2711 RIVERBEND LANE | | | | PLAINFIELD | IL | 60586 | |
| MARCO MARTINEZ | 314 S 7TH | | | | GOSHEN | IN | 46526 | |
| MARCO, VICTORIA | Address on file | | | | | | | |
| MARCOLIN EYEWEAR | 3140 ROUTE 22 WEST | | | | SOMERVILLE | NJ | 08876 | |
| MARCOLIN USA INC | 7543 EAST TIERRA BUENA LANE | | | | SCOTTSDALE | AZ | 85260-1630 | |
| MARCOLIN USA INC | DEPT 2063 | PO BOX 29661 | | | PHOENIX | AZ | 85038-9661 | |
| MARCOLINE, ELIZABETH | Address on file | | | | | | | |
| MARCOMM LLC | 4515 FINGER RD | | | | GREEN BAY | WI | 54311 | |
| MARCON, TATUM | Address on file | | | | | | | |
| MARCONI INTERNATIONAL USA | 530 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MARCONI INTERNATIONAL/PMG | 530 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MARCONI SIGNS LLC | 573 EAST MAIN STREET | | | | LARKSVILLE | PA | 18651 | |
| MARCONI, JEAN | Address on file | | | | | | | |
| MARCONI, JOHN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1010 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| MARCO-NW 7128 | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| MARCOS, JERRY | Address on file | | | | | | | |
| MARCOTT SPECIALTY RESOURCES | 3028 S KILBORNE ST | | | | CHICAGO | IL | 60623 | |
| MARCOTTE, BRENDA | Address on file | | | | | | | |
| MARCOTTE, DESTINY | Address on file | | | | | | | |
| MARCRAFT APPAREL GROUP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MARCRAFT APPAREL/KENNETH COLE | 301 ISLAND RD | | | | MAHWAH | NJ | 07430-2103 | |
| MARCRAFT APPAREL/TOMMY HILFIGE | 301 ISLAND RD | | | | MAHWAH | NJ | 07430-2103 | |
| MARCRAFT CLOTHES INC | 301 ISLAND RD | | | | MAHWAH | NJ | 07430-2103 | |
| MARCRAFT CLOTHES INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MARCRAFT CLOTHES INC/JNY | 301 ISLAND RD | | | | MAHWAH | NJ | 07430-2103 | |
| MARCRUM, PATRICIA | Address on file | | | | | | | |
| MARCUCCI, AMBER | Address on file | | | | | | | |
| MARCUCCI, JOSEPH | Address on file | | | | | | | |
| MARCUKAITIS, DIANE | Address on file | | | | | | | |
| MARCUM, BAILEY | Address on file | | | | | | | |
| MARCUM, BRADLEY | Address on file | | | | | | | |
| MARCUM, BUNNY | Address on file | | | | | | | |
| MARCUM, HEIDI | Address on file | | | | | | | |
| MARCUM, JESSIANNA | Address on file | | | | | | | |
| MARCUM, MICHAEL | Address on file | | | | | | | |
| MARCUM, OFELIA | Address on file | | | | | | | |
| MARCUS A WINDSOR | 323 S MICHIGAN AVE | | | | VILLA PARK | IL | 60181 | |
| MARCUS CALDWELL | 824 VICTORIA DRIVE | APT #A | | | MONTGOMERY | IL | 60538 | |
| MARCUS CENTER FOR THE PER | 929 NORTH WATER STREET | | | | MILWAUKEE | WI | 53202 | |
| MARCUS CTR FOR THE PERFORMING | ARTS INC | 929 N WATER ST | | | MILWAUKEE | WI | 53202 | |
| MARCUS GAINEY | 2260 IVY CREST DR | | | | BELLBROOK | OH | 45305 | |
| MARCUS HERNANDEZ | 735 S BROAD ST | | | | GRIFFITH | IN | 46319 | |
| MARCUS HOTELS LOCKBOX | PO BOX 681024 | | | | MILWAUKEE | WI | 53268-1024 | |
| MARCUS KILGORE | ELDER BEERMAN MUSCATINE MALL | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| MARCUS LEWIS | 3146 HOLDEN CIRCLE | | | | MATTESON | IL | 60443 | |
| MARCUS LONG | 3146 HOLDEN CIRCLE | | | | MATTESON | IL | 60443 | |
| MARCUS MAJESTIC CINEMA | OF BROOKFIELD | PO BOX 119 | | | WAUKESHA | WI | 53187 | |
| MARCUS PROMOTIONS | 3209 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| MARCUS PROMOTIONS INC | 1918 MAC ARTHUR RD | | | | WAUKESHA | WI | 53188 | |
| MARCUS WILCOX | 2301 CLARION AVE S W | | | | WYOMING | MI | 49509 | |
| MARCUS WOODFOLK | 1202 CARVER DR | | | | CHAMPAIGN | IL | 61820 | |
| MARCUS, GRACE | Address on file | | | | | | | |
| MARCUS, PATRICK | Address on file | | | | | | | |
| MARCY G JACOBS | 207 DREAMWOLD WAY | | | | MICHIANA SHORES | IN | 46360 | |
| MARCY POTTER | 310 S 14TH ST | | | | SAINT CHARLES | IL | 60174 | |
| MARCY, CECILIA | Address on file | | | | | | | |
| MARCZAK, SHEILA | Address on file | | | | | | | |
| MARCZIKA, CHRISTINA | Address on file | | | | | | | |
| MARCZYK, SHERRY | Address on file | | | | | | | |
| MARCZYNSKI, BARBARA | Address on file | | | | | | | |
| MARDAUS, LEAH | Address on file | | | | | | | |
| MARDERNESS, KELLY | Address on file | | | | | | | |
| MARDI BRISKIN | 8357 LEDGESTONE | | | | SYLVANIA | OH | 43560 | |
| MARDINI, LAMA | Address on file | | | | | | | |
| MARDIS, JANELLE | Address on file | | | | | | | |
| MARDLIN, BREANNA | Address on file | | | | | | | |
| MAREK, SYLVIA | Address on file | | | | | | | |
| MAREMA-FENNELL, CASSIDY | Address on file | | | | | | | |
| MAREN ARBACH | 216 WEST AVENUE D | | | | BISMARCK | ND | 58501 | |
| MAREN BEENEN | 2404 CENTER AVE | | | | SHEBOYGAN | WI | 53081 | |
| MARENCO, DANIELLE | Address on file | | | | | | | |
| MARES FLORES, JENNIFER | Address on file | | | | | | | |
| MARES, ANGELICA | Address on file | | | | | | | |
| MARES, CHESSA | Address on file | | | | | | | |
| MARES, JUAN | Address on file | | | | | | | |
| MARES, MILEENA | Address on file | | | | | | | |
| MARESCH, CAROL | Address on file | | | | | | | |
| MARESCO, CONCETTA | Address on file | | | | | | | |
| MARESCO, KRYSTA | Address on file | | | | | | | |
| MARESH ZALEY & ASSOCIATES INC | 500 LITCHFIELD LANE | | | | BARTLETT | IL | 60103 | |
| MARES-RIVERA, JAILENE | Address on file | | | | | | | |
| MARETA, TANA | Address on file | | | | | | | |
| MARFLEET, LINDA | Address on file | | | | | | | |
| MARGARET A LEE | 152 DOTY RD | | | | MONROE | MI | 48162 | |
| MARGARET A SKETCH | 1725 TIMBER RIDGE LANE | APT 6207 | | | OAK CREEK | WI | 53154 | |
| MARGARET ANN FULLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARGARET ANSEL | 1944 GLENDOWER DR | | | | LANCASTER | PA | 17601 | |
| MARGARET BANKEY | 722 ROSALIND DR | | | | BOWLING GREEN | OH | 43402-2736 | |
| MARGARET BOUSE | 18259 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467 | |
| MARGARET BROOKS | BOX 341 | | | | BRADLEY | WV | 25818 | |
| MARGARET CASTIMORE | 121 MAIN ST | | | | MERTZTOWN | PA | 19539 | |
| MARGARET COUSLER | TAX COLLECTOR | 2359 N SHERMAN STREET | | | YORK | PA | 17406 | |
| MARGARET COUSLER/TAX COLLECTOR | SPRINGETTSBURY TOWNSHIP OPT | 2359 N SHERMAN STREET | | | YORK | PA | 17406 | |
| MARGARET CURRIE | 5834 MAIN ST | | | | SYLVANIA | OH | 43560 | |
| MARGARET DIAMOND | 211 SOMERSET CT | | | | NASHUA | IA | 50658-9478 | |
| MARGARET DISCOLL | 1187 VIRGINIA AVE | | | | YORK | PA | 17403 | |
| MARGARET DORZINSKY | 157 S WALNUT ST | | | | WILKES BARRE | PA | 18702 | |
| MARGARET FRANKOVIS | 820 N 8TH ST UNIT 101 | | | | SHEBOYGAN | WI | 53081 | |
| MARGARET FUGATE | 413 ALGONA AVE | | | | ELGIN | IL | 60120 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARGARET GABALA | MG CUSTOM INTERIORS | 831 WINFAL DR | | | SCHAUNBUN | IL | 60173 | |
| MARGARET GEHR | RE-ARRANGE IT INTERIORS | 2303 IRVINE LANE | | | PLAINFIELD | IL | 60586 | |
| MARGARET GEIGER | 155 GREEN BAY ROAD | | | | CEDARBURG | WI | 53012 | |
| MARGARET GERACARIS | W6285 CAPITAL RD | | | | GREENWOOD | WI | 54437 | |
| MARGARET GIORDANO | RT 4 BOX 115 | | | | FAIRMONT | WV | 26554 | |
| MARGARET GLEASMAN | 11 POND VIEW DRIVE | | | | PITTSFORD | NY | 14534 | |
| MARGARET GRUBER | 6310 S 35TH ST | | | | FRANKLIN | WI | 53132 | |
| MARGARET GRUNEWALD | 2120 W. WAVELAND | | | | CHICAGO | IL | 60618 | |
| MARGARET HAGUE FOUNDATION | 10 METEDECONK ROAD | | | | BRICK | NJ | 08723 | |
| MARGARET HAINES | 38 HEATHER RD | | | | TROY | OH | 45373 | |
| MARGARET HEDEN | 627 ORLANDO AVE | #103 | | | NORMAL | IL | 61761 | |
| MARGARET HELLER | 834 N SIXTH ST | | | | ALLENTOWN | PA | 18102 | |
| MARGARET HONOLD | 6287 STATE HIGHWAY 57 | | | | STURGEON BAY | WI | 54235 | |
| MARGARET JANSSEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARGARET JASINSKI | 582 E WINGATE CT. | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MARGARET JUDGE | 3497 NORTH CRAMER | | | | MILWAUKEE | WI | 53212 | |
| MARGARET KAVANAUGH | WESTGATE MALL | 14136 BOXTER DRIVE SUITE 1 | | | BAXTER | MN | 56425 | |
| MARGARET KAZLAUSKAS | 20839 W HICKORY CT | | | | PLAINFIELD | IL | 60544 | |
| MARGARET KLIEFORTH | 3840 NORTH LAKEVIEW DR | | | | SUAMICO | WI | 54173 | |
| MARGARET KLUGAS | 1424 WOODLAWN COMMONS | | | | GRAND HAVEN | MI | 49417 | |
| MARGARET KURKA | 3 POCASSET ON ASBURY | | | | ROLLING MEADOWS | IL | 60008 | |
| MARGARET LARUE | 1544 BEAVERCREEK LN | | | | KETTERING | OH | 45429 | |
| MARGARET LISH | 47 GLENRIDGE DR | | | | SCOTIA | NY | 12302 | |
| MARGARET LOUTHAN | 2455 W OHIO ST | #5W | | | CHICAGO | IL | 60612 | |
| MARGARET LUCENTI | 104 MEIGS AVE | | | | CLARKSBURG | WV | 26301 | |
| MARGARET M DONAHUE | 4395 LOUGHLIN COURT N | | | | BROOKFIELD | WI | 53005 | |
| MARGARET MALONE | 3830 THORNTON AVE | | | | DES MOINES | IA | 50321 | |
| MARGARET MCCAMISH | 5203 SHANNON VALLEY LN SE | | | | ROCHESTER | MN | 55904 | |
| MARGARET MCNAMARA | 745 INDIAN CHURCH RD | APT 116 | | | WEST SENECA | NY | 14224 | |
| MARGARET MENDEZ | BON TON STS | 1995 SOUTHLAKE MALL | | | MERRIVILLE | IN | 46401 | |
| MARGARET MIECZKOWSKI | 2950 N MENARD AVE | | | | CHICAGO | IL | 60634 | |
| MARGARET MORAN-BALCHUN | 63 W 8TH ST | APT D REAR | | | WYOMING | PA | 18644 | |
| MARGARET NEIL | 1600 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 58811 | |
| MARGARET PALMER | 575 W36004 WILTON RD | | | | EAGLE | WI | 53129 | |
| MARGARET RICKARD | 1587 DEEANNE DRIVE | | | | XENIA | OH | 45385 | |
| MARGARET ROBISON | 13880 LAKEVIEW DR | | | | CLIVE | IA | 50325 | |
| MARGARET ROGERS | 179 WINDING WAY | | | | CLARKSBURG | WV | 26301 | |
| MARGARET S MADDUX | 4110 CHERRYWOOD DR | | | | TROY | MI | 48098 | |
| MARGARET SARTOWSKIN | 464 N LAND AVE | | | | ROCHESTER | NY | 14609 | |
| MARGARET SCHAB | 1164 MISTWOOD CT | 1ST FLOOR | | | DOWNERS GROVE | IL | 60515 | |
| MARGARET SERGO | 525 NORTH HAMLIN | | | | PARK RIDGE | IL | 60068 | |
| MARGARET SKETCH | 947 NORTH 19TH. STREET | | | | MILWAUKEE | WI | 53233 | |
| MARGARET THOMAS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARGARET TOMANSKY | N28 W22134 BURNINGWOOD LANE | | | | WAUKESHA | WI | 53186 | |
| MARGARET VARNADO | 9244 S HARPER AVE | | | | CHICAGO | IL | 60619 | |
| MARGARET WANDZEL | 601 35TH AVENUE NE | | | | MINNEAPOLIS | MN | 55418 | |
| MARGARET WARD | 7 PARSONAGE STREET | | | | PITTSTON | PA | 18640 | |
| MARGARET WAZ | 11 COLANDREA ROAD | | | | NEWBURGH | NY | 12550 | |
| MARGARET WEBER | 1028 LOGAN AVE | | | | SHEBOYGAN | WI | 53083 | |
| MARGARET WILSON | 387 FLOWERS ST | | | | WAYNESBURG | PA | 15370 | |
| MARGARETTE BROWN | 2711 SKYLINE | | | | NAPERVILLE | IL | 60564 | |
| MARGARETTE BROWN | 2711 SKYLINE DR | | | | NAPERVILLE | IL | 60564 | |
| MARGARITA MARKS | 1250 RUDOLPH RD #1D | | | | NORTHBROOK | IL | 60062 | |
| MARGE BULTMAN | 9279 GREYWOOD ROAD | | | | FISH CREEK | WI | 54212 | |
| MARGE CARNEVALE | 601 CATHERINE COURT | | | | WOODDALE | IL | 60191 | |
| MARGE MCGHEE | 2290 BLUEBELL COURT | | | | AURORA | IL | 60506 | |
| MARGE MORAN | 1890 HAVENSHIRE RD | | | | AURORA | IL | 60502 | |
| MARGENAU, CAROLE | Address on file | | | | | | | |
| MARGET, MIKAELA | Address on file | | | | | | | |
| MARGHEIM, MELODY | Address on file | | | | | | | |
| MARGHERITA LEONARDI | VIA G DI VITTORIO 5/B | | | | S MARTINO IN RIO | RE | | |
| MARGIE HILLENBRAND | 308 COUNTRY VIEW DR | | | | HARRISON | OH | 45030 | |
| MARGIE ROTHNAN | 150 LAKE BLVD | APT 105 | | | BUFFALO GROVE | IL | 60089 | |
| MARGIE SCHIMA | 820 NW GREENWOOD ST | | | | ANKENY | IA | 50023 | |
| MARGIS, SUSAN | Address on file | | | | | | | |
| MARGO CHRISTNER | 989 S 250 E | | | | WINONA LAKE | IN | 46590 | |
| MARGO MAMALAKIS | 214 N MAPLE ST | | | | MOUNT PROSPECT | IL | 60056 | |
| MARGO SANDERS | 181 WINDING CANYON WAY | | | | ALGONQUIN | IL | 60102 | |
| MARGO SCHMITT | 443 PLEASANT LN | | | | DES PLAINES | IL | 60018 | |
| MARGOLIS, KIRSTEN | Address on file | | | | | | | |
| MARGOT FJOSNE | 1422 16 AVE E | | | | WEST FARGO | ND | 58078 | |
| MARGREE LAWSON | 2524 ARCHWOOD DR | | | | DAYTON | OH | 45406 | |
| MARGRIT ALTMANN | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| MARGUERITE HARDING | 6 CORNELL DRIVE | | | | CAMP HILL | PA | 17011 | |
| MARGUERITE KAMGA | 745 N COMMONWEALTH AVE | | | | AURORA | IL | 60506 | |
| MARGUERITE NESS | 290 RHONDA DR | | | | YORK | PA | 17408 | |
| MARI CAMPISE | 820 SAINT STEPHENS GRN | | | | OAK BROOK | IL | 60523 | |
| MARI DUNN | 304 GODFORY | | | | MONROE | MI | 48162 | |
| MARI INTERIORS | 1780 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54311 | |
| MARI R REYNOLDS | 708 MORTON AVE | | | | DES MOINES | IA | 50316 | |
| MARI, SPENCER | Address on file | | | | | | | |
| MARIA ABOUARAB | 1311 SIERRA DR | | | | OREGON | OH | 43616 | |
| MARIA ARCHER | 319 FORTUNE AVE | | | | BRICK | NJ | 08724 | |
| MARIA BASTARDI | 197 WILCOX DRIVE | | | | NEW CUMBERLAND | PA | 17070 | |
| MARIA BAYER | 356 SWISS HILL DR | | | | GREEN BAY | WI | 54302 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA BECK | 6758 S KENNETH AVE | | | | CHICAGO | IL | 60629 | |
| MARIA BURROW | 55 CHASE ST APT 2 | | | | BURLINGTON | VT | 05401 | |
| MARIA CAMP | 810 BROTZMAN RD | | | | BINGHAMPTON | IL | 13901 | |
| MARIA CAPA | 3438 N OCONTO | | | | CHICAGO | IL | 60634 | |
| MARIA CONTRERAS | 513 RYEGRASS COURT | | | | AURORA | IL | 60504 | |
| MARIA CORBINE | 6817 156TH ST | | | | OAK FOREST | IL | 60452 | |
| MARIA DEJESUS | 1268 BRACE RD | | | | VICTOR | NY | 14564-9302 | |
| MARIA DOMANN | 1320 CARIANN LN | | | | GLENVIEW | IL | 60025 | |
| MARIA E WHITE | 544 WARREN ST | | | | LEMOYNE | PA | 17043 | |
| MARIA ELLICSON | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| MARIA FAJNER | 12975 N COLONY DR | | | | MEQUON | WI | 53097 | |
| MARIA FLORES | 2906 W 14TH ST | | | | NORTH PLATTE | NE | 69101 | |
| MARIA FREEMAN | PO BOX 463 | | | | RANTOUL | IL | 61866 | |
| MARIA G HERMOSILLO | 1805 S 47TH CT | | | | CICERO | IL | 60804 | |
| MARIA GALLEGOS | 3936 W 56TH PLACE | | | | CHICAGO | IL | 60629 | |
| MARIA GARCIA | 426 S 94TH PLACE | | | | MILWAUKEE | WI | 53214 | |
| MARIA J BIRD | 2214 PETERS DRIVE | APT 301 | | | EAU CLAIRE | WI | 54703 | |
| MARIA JOSEPH MANOR | 875 MONTOUR BLVD | | | | DANVILLE | PA | 17821 | |
| MARIA KEITH | 0-735 LEONARD | | | | GRAND RAPIDS | MI | 49544 | |
| MARIA KOCH | 480 S ELIZABETH | | | | LOMBARD | IL | 60148 | |
| MARIA KORHUMMEL | 1635 WHITEHAVEN ROAD | | | | GRAND ISLAND | NY | 14072 | |
| MARIA L MARIN | 5431 N LINCOLN AVE | #202 | | | CHICAGO | IL | 60625 | |
| MARIA LACONO | 7013 ARROW HEAD DR | | | | PENDELTON | NY | 14094 | |
| MARIA LOERA-REYES | 166 COREOPSIS CT | | | | ROMEOVILLE | IL | 60446 | |
| MARIA LOPEZ | 3126 E 91ST ST | | | | CHICAGO | IL | 60617 | |
| MARIA MACRINO | 6059 WEST 600 SOUTH | | | | HUNTINGTON | IN | 46750 | |
| MARIA MARCHLEWSKI | 3902 INDIANBLUFF DR | | | | MANITOWOC | WI | 54220 | |
| MARIA MARTINEZ | 1437 WHISPERWOOD TRAIL | | | | WHITE BEAR LAKE | MN | 55110 | |
| MARIA MCINTOSH | 530 YUBA ST | | | | MUSKEGON | MI | 49442 | |
| MARIA MIKLAS | 1777 35TH ST | APT #5516 | | | OAK BROOK | IL | 60523 | |
| MARIA MILLER | 3476 N. FRATNEY STREET | | | | MILWAUKEE | WI | 53212 | |
| MARIA MORENO | 4301 NORTH CENTRAL | | | | CHICAGO | IL | 60634 | |
| MARIA NAPOLI | 3312 S 19TH ST | | | | MILWAUKEE | WI | 53215 | |
| MARIA NIEVES | 2825 NORTH LUNA | | | | CHICAGO | IL | 60641 | |
| MARIA PIETRINI | 1038 E MARION | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARIA PIROZZI | 201 HOOVER DR | | | | SYRACUSE | NY | 13205 | |
| MARIA PLACHCINSKI | 1347 BECKETT LANE | | | | SCHAUMBURG | IL | 60173 | |
| MARIA REINER SENIOR CENTER (CI | 705 E 4TH ST | | | | HOBART | IN | 46342 | |
| MARIA ROSADO | 117 CHESTER ST | | | | LANCASTER | PA | 17601 | |
| MARIA SMYRNIOTES | 9321 MASON AVE | | | | MORTON GROVE | IL | 60053 | |
| MARIA SOCIETY IMMACULATE CONCE | 202 GREENWOOD ST | | | | SPRING VALLEY | IL | 61362 | |
| MARIA SOLIS | 3416W 64TH ST | | CHICAGO | IL | CHICAGO | IL | 60629 | |
| MARIA STENSRUD | W289 N3212 LOST CREEK CT | | | | PEWAUKEE | WI | 53072 | |
| MARIA SUAREZ | PO BOX 3048 | | | | HOLLAND | MI | 49422 | |
| MARIA SWOMLEY | 3366 BARWOOD RD | | | | YORK | PA | 17406 | |
| MARIA TAPIA | 1118 WEST 300 NORTH | | | | ANDERSON | IN | 46011 | |
| MARIA TRAINI | 921 HIGHLAND ST | | | | ENHAUT | PA | 17113 | |
| MARIA VENZOR | 642 S WILD ROSE ROAD | | | | HERSHEY | NE | 69143 | |
| MARIA VIELMAS | 2408 S 57TH AVE | APT 1 | | | CICERO | IL | 60804 | |
| MARIACHI AMECA | 2432 S 56TH COURT | | | | CICERO | IL | 60804 | |
| MARIAH ENAFLOR | 2127 DEER RUN TRAIL | | | | JACKSONVILLE | FL | 32246 | |
| MARIAH LANFORD | 5156 STUMP ROAD | | | | PIPERSVILLE | PA | 18947 | |
| MARIAH WERNECKE | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARIAME IDRISSI | 7520 C CLARIDGE DR | | | | BRIDGEVIEW | IL | 60455 | |
| MARIAN BASAAGO | 1256 ELM ST | | | | LANCASTER | PA | 17603 | |
| MARIAN CATHOLIC HS | 7400 MILITARY AVENUE | | | | OMAHA | NE | 68134 | |
| MARIAN CENTER | 3211 SOUTH LAKE DRIVE | | | | ST. FRANCIS | WI | 53235 | |
| MARIAN CENTER FOR NONPROFITS | 3195 SOUTH SUPERIOR STREET | | | | MILWAUKEE | WI | 53207-3050 | |
| MARIAN CLEMENT | 3551 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| MARIAN JACKSON | 8137 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| MARIAN LEONARD | 1256 ELM AVENUE | | | | LANCASTER | PA | 17603 | |
| MARIAN MARSDEN | 904 N CROSS ST | | | | WHEATON | IL | 60187 | |
| MARIANA DOUMA | N2873 OAK GROVE ROAD | | | | WAUPUN | WI | 53963 | |
| MARIANA SKARE | 116 PRAIRIE VIEW DR | | | | BEAVER DAM | WI | 53916 | |
| MARIAN-AMARIUTEI, ALEXANDRA | Address on file | | | | | | | |
| MARIANI, CARL | Address on file | | | | | | | |
| MARIANI, JOSEPH | Address on file | | | | | | | |
| MARIANITA HOWARD | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| MARIANN E KODRIC | 350 BRADDOCK AVENUE | | | | UNIONTOWN | PA | 15401 | |
| MARIANNA WILLIAMS | 515 WINGATE DRIVE | | | | SCHAUMBURG | IL | 60193 | |
| MARIANNE CLARK | 4301 W WISCONSIN AVE | | | | APPLETON | WI | 54915 | |
| MARIANNE DESCHAMPS | 94 JONES ST | | | | BUFFALO | NY | 14206 | |
| MARIANNE DICKENS | 14 W ADAMS | | | | VILLA PARK | IL | 60181 | |
| MARIANNE HOUSE | 6702 N CAMELOT ROAD | | | | PEORIA | IL | 61615 | |
| MARIANNE KOHLMANN | 201 W BRENTWOOD LN | | | | GLENDALE | WI | 53217 | |
| MARIANNE KREWSON | 277 MINE RD | | | | FLEETWOOD | PA | 19522 | |
| MARIANNE MALAWISTA | 6025 OAKWOOD DR | | | | ATHENS | OH | 45701 | |
| MARIANNE RAPPE | 12 COUNTRY GARDENS | | | | MATTOON | IL | 61938 | |
| MARIANNE STILLER | BONNIE ZELZER | MARI INTERIORS | 1780 E ALLOUEZ AVE | | GREEN BAY | WI | 54311 | |
| MARIANO LEON | 1703 ST. PAUL CIRCLE | | | | LANCASTER | PA | 17603 | |
| MARIANO, MARIA | Address on file | | | | | | | |
| MARIANO,MARIA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| MARIASCH STUDIOS | 71-25 AUSTIN ST | SUITE 303 | | | FOREST HILLS | NY | 11375 | |
| MARIBEL COLLAZO | 252 OAKRIDGE CT | | | | BOLINGBROOK | IL | 60440 | |
| MARIBEL MARCHAN | 2227 N KILBOURN AVE | | | | CHICAGO | IL | 60639 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARIC, MELEENA | Address on file | | | | | | | |
| MARICELA LEPE-PERKINS | 200 STEWART WAY | | | | MONROE | OH | 45050 | |
| MARICH, ROBERT | Address on file | | | | | | | |
| MARICK INC | PO BOX 4865 | | | | DES MOINES | IA | 50306 | |
| MARICK, ITHEL | Address on file | | | | | | | |
| MARICK, SANDRA | Address on file | | | | | | | |
| MARIDEE HANAMAN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MARIDUENA, SIERRA | Address on file | | | | | | | |
| MARIE A HILL-CONSTABLE | 1341 NEWLAND AVENUE | | | | JAMESTOWN | NY | 14701 | |
| MARIE AGATE | 18269 CORK RD | | | | TINLEY PARK | IL | 60477 | |
| MARIE BLIEMEISTER | 955 HOLLY TREE LANE | | | | FOND DU LAC | WI | 54935 | |
| MARIE BOWERS | 601 FOREST LANE | | | | POTTSVILLE | PA | 17901 | |
| MARIE BRANDEBURA | 103 NAMY DR | | | | PITTSBURGH | PA | 15220 | |
| MARIE BRIGGS | 594 BRAUND ST #8 | | | | ONALASKA | WI | 54650 | |
| MARIE CLAIRE | PO BOX 8466 | | | | RED OAK | IA | 51591-3466 | |
| MARIE COOPER | 105 RIDGEWAY DRIVE | | | | BRIDGEPORT | WV | 26330 | |
| MARIE DALCAMO | 2644 N. ASHLAND | UNIT 3 | | | CHICAGO | IL | 60614 | |
| MARIE DECICCO | 520 TIMBER TRAIL COURT | | | | NAPERVILLE | IL | 60565 | |
| MARIE DEVERS | 994 SYCAMORE LANE | | | | HUMMELSTOWN | PA | 17036 | |
| MARIE DONAHUE | 204 EAST SAYLOR AVE | | | | WILKES BARRE | PA | 18702 | |
| MARIE FREDERICKS | 22 SOUTH 14TH STREET | | | | RICHMOND | IN | 47374 | |
| MARIE GRIMM | 1225 PRAIERE ROS LANE | | | | GREEN BAY | WI | 54313 | |
| MARIE HANSEN | 4675 S ARIZONA | | | | BUTTE | MT | 59701 | |
| MARIE HOFFMAN | 4332 MILTON AVE | | | | JANESVILLE | WI | 53546 | |
| MARIE HORSTMAN | PO BOX 898 | | | | BROADHEADSVILLE | PA | 18322 | |
| MARIE INMAN | 9 LAWSON PLACE | | | | YELLOW SPRINGS | OH | 45387 | |
| MARIE JACKSON | 526 WALL ST | | | | NORTH MANKATO | MN | 56003 | |
| MARIE KELLY | 2226 228TH PLACE | | | | AMES | IA | 50014 | |
| MARIE KLEMUNDT | 2420 E BRANDENBERRY CRT | APT #1E | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARIE KONIECZNY | 17374 OVERHILL AVE | | | | TINLEY PARK | IL | 60477 | |
| MARIE LIBRERA-HELMY | 618 MALLARD DRIVE | | | | ETTERS | PA | 17319 | |
| MARIE MAZARKA | 555 FOXWORTH BLVD | UNIT #132 | | | LOMBARD | IL | 60148 | |
| MARIE MEHRENS | 1350 SAMPSON ST | | | | BUTTE | MT | 59701-3406 | |
| MARIE MILLER | 5 REED ROAD | | | | BERKSHIRE | NY | 13736 | |
| MARIE MOORE | 56419 220TH ST | | | | AUSTIN | MN | 55912 | |
| MARIE MUSSON | 1621 N 1ST AVE | | | | WAUSAU | WI | 54401 | |
| MARIE NETT | 2900 S MAIN | | | | RICE LAKE | WI | 54868 | |
| MARIE NOTT | 212 WASHINGTON | | | | ROCK CITY | IL | 61070 | |
| MARIE OMALLEY | 5970 N. NEWARK | | | | CHICAGO | IL | 60631 | |
| MARIE PAGEL | 1404 PIONEER DR | | | | MARATHON | WI | 54448 | |
| MARIE S LAMB | 5A DENISE DR | | | | LATHAM | NY | 12110 | |
| MARIE SCHWARMANN | 716 LIBERTY RD | | | | MT LAUREL | NJ | 08054 | |
| MARIE WILLIAMS | 6615 S 153RD ST | | | | OMAHA | NE | 68137 | |
| MARIE YARNELL | 1579 STATE ROUTE 239 | | | | STILLWATER | PA | 17878-9224 | |
| MARIE, TINA | Address on file | | | | | | | |
| MARIELENA MARTINEZ | 736 RITTER ST | | | | READING | PA | 19601 | |
| MARIEMATHEW LLC | 2809 E HAMILTON AVE #191 | | | | EAU CLAIRE | WI | 54701 | |
| MARIESA THOMAS | 3077 PINNACLE PARK | | | | MORAINE | OH | 45418 | |
| MARIETTA A HURTH | 304 E SCHOOL RD | | | | FOX POINT | WI | 53217 | |
| MARIETTA TIMES | 700 CHANNEL LN | | | | MARIETTA | OH | 45750 | |
| MARIGLIA, ROSEMARIE | Address on file | | | | | | | |
| MARIJANE DUKE | 1608 SPRUCE CT | | | | TEMPERANCE | MI | 48182 | |
| MARIJANE ZEVKOVICH | 2500 HANCOCK | | | | BUTTE | MT | 59701 | |
| MARIJO REED | MJ REED | W346N6518 WHITAKER ROAD | | | OCONOMOWOC | WI | 53066 | |
| MARIKA PANTON | 1137 PARK AVENUE | | | | RIVER FOREST | IL | 60305 | |
| MARILEE GLOE | 1204 WILLIAMS DR | | | | MUKWONAGO | WI | 53149 | |
| MARILEE SCHWONEK | 504 EUCLID AVE | | | | SHEBOYGAN | WI | 53083 | |
| MARILES, MADISON | Address on file | | | | | | | |
| MARILU FLORIANO | 200 CLEVELAND AVE | | | | KINGSFORD | MI | 49802 | |
| MARILYN BODLE | 124 SWAINFORD DR | | | | HEATH | OH | 43056 | |
| MARILYN BOTDORF | 327 E PINE ST | PO BOX 401 | | | SELINSGROVE | PA | 17870 | |
| MARILYN BOWERS | 1700 39TH AVENUE | | | | MENOMINEE | MI | 49858 | |
| MARILYN BROWN | 3272 E. Thompson Avenue | | | | St. Francis | WI | 53235 | |
| MARILYN COOK | 1712 WEST ROBBIE LANE | | | | MT PROSPECT | IL | 60056 | |
| MARILYN FELKER | PO BOX 104 | | | | BELLEVUE | OH | 44811 | |
| MARILYN FREEMAN | 2668 STONEBRIDGE DR | | | | TROY | OH | 45373 | |
| MARILYN GELLER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MARILYN GOODIN | 17700 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | |
| MARILYN GRABOFSKY | 405 26TH AVE NE | | | | GREAT FALLS | MT | 59404 | |
| MARILYN HAGE | 11 S WILLE ST | | | | MT. PROSPECT | IL | 60056 | |
| MARILYN HANSON | 3116 GOLDEN BLVD | | | | BELLEVUE | NE | 68123-3180 | |
| MARILYN HUMASON | 18 SUNSET DR | | | | MEDWAY | OH | 45341 | |
| MARILYN J BEKHOLT | 5 HILLTOP DR | | | | MOUNT VERNON | OH | 43050 | |
| MARILYN J BIGELOW | 4746 BAYVIEW RD | | | | HAMBURG | NY | 14075 | |
| MARILYN JESSUP | 4 CASCO COURT | | | | LAKEWOOD | NJ | 08701 | |
| MARILYN JUISTER | 7030 W AGATITE | | | | NORRIDGE | IL | 60706 | |
| MARILYN KENNEY | 681 MACKENZIE COURT | | | | CENTERVILLE | OH | 45458 | |
| MARILYN KERN STUDIOS | 202 West 40th Street | | | | New York | NY | 10018 | |
| MARILYN KERN TEXTILES DESIGNS | 202 W 40TH ST | SUITE 401 | | | NEW YORK | NY | 10018 | |
| MARILYN LESURE | 1135 OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| MARILYN LEWIS | 9053 S ELIZABETH ST | | | | CHICAGO | IL | 60620 | |
| MARILYN MAJOR | 105 MERCER STREET | | | | BUFFALO | NY | 14214 | |
| MARILYN MATTAUCH | 3529 WINIFRED ROW LANE | APT 3003 | | | NAPLES | FL | 34116 | |
| MARILYN MAZURKIEWICZ | 1523 SENECA ST | | | | BUFFALO | NY | 14210 | |
| MARILYN MICHELSON | 401 N HUNT CLUB RD | UNIT #315 | | | GURNEE | IL | 60031 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARILYN MIGLIN | 321 N LOOMIS ST | | | | CHICAGO | IL | 60607 | |
| MARILYN MIGLIN | 321 N LOOMIS ST | W/0./01/16 | | | CHICAGO | IL | 60607 | |
| MARILYN MODEL MANAGEMENT | 300 PARK AVENUE | | | | S. NEW YORK CITY | NY | 10010 | |
| MARILYN MODEL MNGT INC | 32 UNION SQUARE EAST PENTHOUSE | | | | NEW YORK | NY | 10003 | |
| MARILYN MORRIS | 902 MURRY ST #B | | | | WAPAKONETA | OH | 45385 | |
| MARILYN NOWAKOWSKI | 331 HUNTINGTON LANE | | | | ELMHURST | IL | 60126 | |
| MARILYN O MARSHALL | CHAPTER 13 TRUSTEE | PO BOX 2031 | | | MEMPHIS | TN | 38101-2031 | |
| MARILYN ODELL | 1832 THREE BARS TRL | | | | BILLINGS | MT | 59105 | |
| MARILYN O'NEIL | 2020 ST REGIS DR #505 | | | | LOMBARD | IL | 60148 | |
| MARILYN PEKAR | 6240 S CREEKSIDE DRIVE | UNIT # 2 | | | CUDAHY | WI | 53110 | |
| MARILYN REED | 1852 LINDSEY DR | | | | MIAMISBURG | OH | 45342 | |
| MARILYN ROSS | ELDER BEERMAN # 177 | 2917 N VERMILLION | | | DANVILLE | IL | 61832 | |
| MARILYN RUSHING | 522 WAUBONSEE CIRCLE | | | | OSWEGO | IL | 60543 | |
| MARILYN SCHULTZ | 10366 YELLO LOCUST LN | | | | CENTERVILLE | OH | 45458 | |
| MARILYN SNOKE | 4433 N NEELEY AVE | | | | DECATUR | IL | 62526 | |
| MARILYN STANISZEWSKI | 2104 OAKLAWN AVE | | | | WAUKESHA | WI | 53188 | |
| MARILYN STARK | 5036 KING HILL RD | | | | CAMPBELL | NY | 14821 | |
| MARILYN STROMINGER | 2170 SETTLERS TRL | | | | VANDALIA | OH | 45377 | |
| MARILYN THOMPSON | PO BOX 3105 | | | | COLUMBIA FALLS | MT | 59912 | |
| MARILYN WILLIAMS | 4905 W MAIN ST | | | | MONEE | IL | 60449 | |
| MARILYN WILLIAMS | 406 ANN ST | | | | WEST READING | PA | 19611 | |
| MARILYNN BOWERS | 2168 10TH ST | | | | MENOMINEE | MI | 49858 | |
| MARILYNN DAL PORTO | 2114 N SUMMIT AVE #26 | | | | MILWAUKEE | WI | 53045 | |
| MARILYNN FARNGELLA | 21542 GRAY WING DR | | | | CRESSHILL | IL | 60403 | |
| MARILYNN GALLENBERGER | PO BOX 700186 | | | | OOSTBURG | WI | 53070 | |
| MARILYNN KREGAL | 108 GLENRIDGE ROAD | | | | EAST AURORA | NY | 14052 | |
| MARILYNS INC | 601 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| MARIN, JOSELYN | Address on file | | | | | | | |
| MARIN, JULIETA | Address on file | | | | | | | |
| MARIN, LIZBETH | Address on file | | | | | | | |
| MARIN, MELISSA | Address on file | | | | | | | |
| MARIN, SANDRA | Address on file | | | | | | | |
| MARINA GRABOWSKI | FRANKLIN ARTS CENTER | 1001 KINGWOOD ST, SUITE 113 | | | BRAINERD | MN | 56401 | |
| MARINA INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MARINA INC | ROSENTHAL & ROSENTHAL, INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MARINA KOTIS | 338 NEVA AVE | | | | GLENVIEW | IL | 60025 | |
| MARINA LLC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MARINA P GRABOWSKI | FRANKLIN ARTS CENTER | 1001 KINGWOOD ST STE 113 | | | BRAINERD | MN | 56401 | |
| MARINA, ANTOINETTE | Address on file | | | | | | | |
| MARINACCI, BOBETTE | Address on file | | | | | | | |
| MARINE CORP LEAGUE | 3700 SE 25TH STREET | | | | DES MOINES | IA | 50320 | |
| MARINE CORP LEAGUE-BELOIT WI | 815 CRANSTON | | | | BELOIT | WI | 53511 | |
| MARINE CORPS LEAGUE | 3221 GRAND AVE APT 7 | | | | DES MOINES | IA | 50312 | |
| MARINE CORPS LEAGUE-- | P O BOX 774 | MARINES HELPING MARINES | | | CUMBERLAND | MD | 21502 | |
| MARINE CORPS LEAGUE--MARINES H | PO BOX 774 | MARINES HELPING MARINES | | | CUMBERLAND | MD | 21501 | |
| MARINE CORPS LEAGUE--MARINES H | P O BOC 774 | | | | CUMBERLAND | MD | 21501 | |
| MARINE CREDIT UNION | PO BOX 309 | | | | FOND DU LAC | WI | 54936-0309 | |
| MARINE LEADERSHIP ACADEMY | 1920 N. HAMLIN AVE | | | | CHICAGO | IL | 60647 | |
| MARINE LEADERSHIP ACADEMY | C/O ADRIANA SARAMA | 2724 N NEWLAND | | | CHICAGO | IL | 60707 | |
| MARINE LEADERSHIP ACADEMY | 1920 N. HAMILN | | | | CHICAGO | IL | 60647 | |
| MARINE LEADERSHIP ACADEMY JCL | 1920 N. HAMLIN | | | | CHICAGO | IL | 60647 | |
| MARINE LEADERSHIP ACADENY JCL | 2724 N NEWLAND | | | | CHICAGO | IL | 60707 | |
| MARINELLI, CARRIE | Address on file | | | | | | | |
| MARINELLI, KAYLEIGH | Address on file | | | | | | | |
| MARINELLI, PHILIS | Address on file | | | | | | | |
| MARINES, SANDRA | Address on file | | | | | | | |
| MARINETTE COUNTY SHERIFF DEPT | 2161 UNIVERSITY DRIVE | | | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY TREASURER | 1926 HALL AVE | | | | MARINETTE | WI | 54143-1717 | |
| MARINETTE EAGLE HERALD | 1809 DUNLAP AVENUE | PO BOX 77 | | | MARINETTE | WI | 54143 | |
| MARINETTE MENOMINEE AREA | CHAMBER OF COMMERCE | 601 MARINETTE AVE | | | MARINETTE | WI | 54143 | |
| MARINETTE WATER UTILITY | PO BOX 856896 | | | | MINNEAPOLIS | MN | 55485-6896 | |
| MARINEZ, JAVIER | Address on file | | | | | | | |
| MARINEZ, LISA | Address on file | | | | | | | |
| MARINHA GRANDE MGLASS INC | 41 MADISON AVE 17TH FLOOR | | | | NEW YORK | NY | 10010 | |
| MARINI, HALEY | Address on file | | | | | | | |
| MARINIELLO, ANTONIETTA | Address on file | | | | | | | |
| MARINKOVIC, INES | Address on file | | | | | | | |
| MARINKOVICH, TAMMY | Address on file | | | | | | | |
| MARINO SIGN CO INC | 904 GRAND CENTRAL AVENUE | | | | ELMIRA | NY | 14901 | |
| MARINO, ANDREA | Address on file | | | | | | | |
| MARINO, ASHTYN | Address on file | | | | | | | |
| MARINO, CAROL | Address on file | | | | | | | |
| MARINO, CAROLE | Address on file | | | | | | | |
| MARINO, CHEYENNE | Address on file | | | | | | | |
| MARINO, DONNA | Address on file | | | | | | | |
| MARINO, ELAINA | Address on file | | | | | | | |
| MARINO, GINA | Address on file | | | | | | | |
| MARINO, JUSTIN | Address on file | | | | | | | |
| MARINO, KATINA | Address on file | | | | | | | |
| MARINO, ROSARIA | Address on file | | | | | | | |
| MARINO, SHARON | Address on file | | | | | | | |
| MARINO, SIERRA | Address on file | | | | | | | |
| MARINO, SKYLAR | Address on file | | | | | | | |
| MARINUCCI, ALEXIS | Address on file | | | | | | | |
| MARIO ANDRADE | 8 MOHAWK PATH | | | | BELLINGHAM | MA | 02019 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1015 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO CORDERO | 500 W SUPERIOR # 810 | | | | CHICAGO | IL | 60654 | |
| MARIO LOZADA | 2029 BRIAR HILL DR | | | | SCHAUMBURG | IL | 60194 | |
| MARIO PELINO | 11205 OLIVE | | | | WARREN | MI | 48093 | |
| MARIO VITERI | 6032 S KOLMAR AVE | APT 1 | | | CHICAGO | IL | 60629 | |
| MARION CANNON | 9031 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| MARION CENTER AREA SCHOOL DIST | 2535 ROUTE 119 HWY NORTH | | | | HOME | PA | 15747 | |
| MARION CENTER STINGER | ATTN: MRS BARBARA FREESE | 22800 403 HWY N PO BOX 209 | | | MARION CENTER | PA | 15759 | |
| MARION CENTER STINGER | 22800 ROUTE 403HWY NORTH | PO BOX 209 | | | MARION CENTER | PA | 15759 | |
| MARION CENTRE MALL REALTY MGMT | MALL OFFICE | 1509 MARION-WALDO ROAD | | | MARION | OH | 43302 | |
| MARION CENTRE MALL REALTY MGMT | MALL OFFICE | 1509 MARION-WALDO ROAD | | | MARION | OH | 43302 | |
| MARION CHRONICLE-TRIBUNE | 217 N 6TH STREET | | | | LAFAYETTE | IN | 47901-1448 | |
| MARION CO CLERK-GARN DEPT | RM W-140 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY INDIANA TREASURE | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY OHIO TREASURER | 222 W CENTER ST | | | | MARION | OH | 43302 | |
| MARION COUNTY SMALL CLAIMS | PIKE TOWNSHIP DIVISION | 5665 LAFAYETTE RD STE B | | | INDIANSPOLIS | IN | 46254 | |
| MARION FLOWER | 1045 E CHURCH ST | | | | MARION | OH | 43302 | |
| MARION GLASS & ALUMINUM INC | 107 NORTH SHORT ST | | | | MARION | IN | 46952 | |
| MARION GOTWALT | 415 LINDEN ST | | | | LITITZ | PA | 17543 | |
| MARION HIGH SCHOOL | 675 S 15TH ST | 675 S 15TH ST | | | MARION | IA | 52302 | |
| MARION HIGH SCHOOL | 675 S. 15TH STREET | C/O JOHNATHAN DYRLAND | | | MARION | IA | 52302 | |
| MARION HIGH SCHOOL | 675 S. 15TH ST | C/O JONATHAN DYRLAND | | | MARION | IA | 52302 | |
| MARION HIGH SCHOOL ACADEMIC GI | 750 W 26TH ST. | | | | MARION | IN | 46953 | |
| MARION INDIANA NAACP BRANCH | P.O. BOX 3276 | | | | MARION | IN | 46953 | |
| MARION K GRIFFITH | 409 NORRIS ST | | | | BEAVER DAM | WI | 53916 | |
| MARION LEONARD | BON TON FURNITURE GALLERY | 870 PLAZA BLVD | | | LANCASTER | PA | 17601 | |
| MARION LINSE | 1609 N 3RD ST | | | | SHEBOYGAN | WI | 53081 | |
| MARION MUNICIPAL UTILITIES | PO BOX 718 | | | | MARION | IN | 46952-0718 | |
| MARION MUNICIPAL UTILITIES | 1540 N WASHINGTON ST | PO BOX 718 | | | MARION | IN | 46952-0718 | |
| MARION PHILHARMONIC FRIENDS | MARY LEE MURPHY | 502 N LENFESTY AVE | | | MARION | IN | 46952 | |
| MARION PIASECKI | 5100 DAVIS RD | | | | NORTON SHORES | MI | 49441 | |
| MARION POPCORN FEST/ SCHSHP PR | VIKKI DANNER | 909 GREENLEA DR | | | MARION | OH | 43302 | |
| MARION POWELL | 731 EAST 60TH STREET | APT 409 | | | CHICAGO | IL | 60637 | |
| MARION SENIOR LIVING FOUNDATIO | 2686 ARABIAN ROAD | | | | ALBURNETT | IA | 52202 | |
| MARION SOBVICK | 1320 GRAND AVE | APT 221 | | | WAUSAU | WI | 54403 | |
| MARION STAR | NEWSPAPER NETWORK | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| MARION STAR | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| MARION SUNRISER KIWANIS CLUB | 3092 STONE CREEK COURT | C/O DONNA BEAN | | | MARION | IA | 52302 | |
| MARION SUNRISER KIWANIS CLUB | 3092 STONE CREEK COURT | | | | MARION | IA | 52302 | |
| MARION, DEBORAH | Address on file | | | | | | | |
| MARION, DURRIYAH | Address on file | | | | | | | |
| MARION, ERICA | Address on file | | | | | | | |
| MARION, JANEYA | Address on file | | | | | | | |
| MARION, JANICE | Address on file | | | | | | | |
| MARION-GRANT COUNTY HUMANE SOC | 505 S MILLER AVE | | | | MARION | IN | 46953 | |
| MARIOS CATERING | 11304 S HARLEM AVENUE | | | | WORTH | IL | 60482-2002 | |
| MARIOS EXPRESS SERVICE | 45 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |
| MARIS BATTAGLIA | 34 COBBLESTONE | | | | WILLIAMSVILLE | NY | 14221 | |
| MARIS, ELIZABETH | Address on file | | | | | | | |
| MARISA A MARCELLUS | 1241 HARRIS DR | | | | WATERTOWN | NY | 13601 | |
| MARISA HOLMAN | 12758 FOLIAGE COURT | | | | APPLE VALLEY | MN | 55124 | |
| MARISA LOGOSSO | 2 TWELFTH ST | APT 814 | | | HOBOKEN | NJ | 07030 | |
| MARISA TREVINO | 2832 FAIRHAUSER CT | | | | NAPERVILLE | IL | 60564 | |
| MARISCAL, ALYSSA | Address on file | | | | | | | |
| MARISELA HERNANDEZ | 1714 DOGWOOD CT | | | | HUNTINGBURG | IN | 47542 | |
| MARISELA PAZ | 5418 S RICHMOND ST | | | | CHICAGO | IL | 60632 | |
| MARISOL ACEVEDO | 5428 W BERTEAU | | | | CHICAGO | IL | 60647 | |
| MARISOL ARIAS | 2003 W MORSE | | | | CHICAGO | IL | 60645 | |
| MARISOL GUZMAN | 5844 W BARRY | | | | CHICAGO | IL | 60634 | |
| MARISSA BAKER | 809 BROAD ST | | | | MONTOURSVILLE | PA | 17754 | |
| MARISSA BECKER | 2056 4TH AVE SE | | | | CEDAR SPRINGS | IA | 52403 | |
| MARISSA BENNETT | 1104 SOUTH CHURCH ST | | | | TOLEDO | OH | 52342 | |
| MARISSA BOWERS | 912 MOUND ST | | | | SPRINGFIELD | OH | 45502 | |
| MARISSA DEPINO | 4532 KINGS WAY NORTH | | | | GURNEE | IL | 60031 | |
| MARISSA E HINSHAW | 1106 BEMIDJI AVE N | | | | BEMIDJI | MN | 56601 | |
| MARISSA KATHLEEN MONGOVEN | 6717 158TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| MARISSA L MULLEN | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| MARISSA MCHUGH | 3837 N BELL AVE | | | | CHICAGO | IL | 60618 | |
| MARISSA RODRIGUEZ | 156 ROYAL PARKWAY W | UNTI #2 | | | WILLIAMSVILLE | NY | 14221 | |
| MARISSA SCOMA | 4835 MIDDLETON DR | | | | LOCKPORT | NY | 14094 | |
| MARISSA SWOPE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARIST BAND HS | 9300 S LAWNDALE | | | | EVERGREEN PARK | IL | 60805 | |
| MARIST HIGH SCHOOL | 4200 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| MARIST HIGH SCHOOL BAND | 4200 W. 115TH STREET | | | | CHICAGO | IL | 60655 | |
| MARISTANY, TONYAH | Address on file | | | | | | | |
| MARITIME PLUMBING & MECHANICAL | 2214 FRANKLIN ST | | | | MANITOWOC | WI | 54220 | |
| Maritz Rewards/WCG Merchant Services | 1375 North Highway Drive | | | | Fenton | MO | 63099 | |
| MARIUS BELL FLORAL & EVENTS | 4157 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207 | |
| MARIUS, MARA | Address on file | | | | | | | |
| MARJORIE A FOX | 105 FRANKLIN ST | | | | CASSTOWN | OH | 45312 | |
| MARJORIE FREIBERG | 110 EAST SAMZ RAOD | | | | MISHICOT | WI | 54228 | |
| MARJORIE GARCIA | RR 1 BOX 1150 | | | | BOX ELDER | MT | 59521 | |
| MARJORIE GROVER | 800 BARKS RD E | | | | MARION | OH | 43302 | |
| MARJORIE LANGBEHN | 3127 VILLRA PKWY | | | | DES MOINES | IA | 50310 | |
| MARJORIE MARBURY | 1521 INGOMAR AVE | | | | DAYTON | OH | 45417 | |
| MARJORIE PRICE | 81 BOONE DRIVE | | | | TROY | OH | 45373 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARJORIE REISMAN | 71 STOTHARD DR | | | | HILTON | NY | 14468 | |
| MARJORIE WELCH | 25 EDWARDS RD | | | | WAYNESVILLE | OH | 45068-9000 | |
| MARJORIE WYCKLENDT | 7425 N BRAEBURN LANE | | | | GLENDALE | WI | 53209 | |
| MARJORY PETERSON | ELDER BEERMAN | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| MARK A DIERCKS | 3-D LOCKSMITH | 117 SYCAMORE STREET | | | MUSCATINE | IA | 52761 | |
| MARK A GRIFFIN | 2915 LETCHWORTH PKWY FL 2 | | | | TOLEDO | OH | 43606 | |
| MARK A LOSEE | LO SEE'S UPHOLSTERY | 1227 FULTON STREET | | | ELKHART | IN | 46514 | |
| MARK A LOSEE | LO SEE'S UPHOLSTERY | 1227 FULTON ST | | | ELKHART | IN | 46514 | |
| MARK A MCCOY | 6418 W HAZEL NUT DR | | | | EDWARDS | IL | 61528 | |
| MARK BANCEROWSKI | 34 KATHRYN DR | | | | ORCHARD PARK | NY | 14127 | |
| MARK BICKFORD | CARSONS # 547 | 3232 LAKE AVE STE 330 | | | WILMETTE | IL | 60091 | |
| MARK BIEGANSKI | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| MARK BORCHARDT | LINDALE MALL | 444 1ST AVE NE | | | CEDAR RAPIDS | IA | 52404 | |
| MARK BRIC INC | PO BOX 791013 | | | | BALTIMORE | MD | 21279-1013 | |
| MARK BRYNER DOORS | 84 E HIGHLAND AVE (REAR) | | | | UNIONTOWN | PA | 15401 | |
| MARK BUJNOWSKI | CARSONS | 999 N ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| MARK BURGHER | 513 ROSS ST | | | | MIDDLETOWN | OH | 45044 | |
| MARK BUYTENDORP | 28629 W. HARVEST GLEN CIRCLE | | | | CARY | IL | 60013 | |
| MARK CALLEN | 58 HEIM RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MARK CALZADA | 4046 GILBERT AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| MARK CAMEROT | 5 RAMWOOD DRIVE | | | | GREENSBURG | PA | 15601 | |
| MARK CROST | 5937 ABBOTT AVENUE N. | | | | BROOLYN CENTER | MN | 55429 | |
| MARK CURTIS | 6337 BLUE TAIL BEND DR | | | | GAHANNA | OH | 43230 | |
| MARK D EILERS | 5018 GLENDURGAN CT | | | | HOLT | MI | 48842-9438 | |
| MARK D FILIPEK | 1945 E ROXBORO RD NE | | | | ATLANTA | GA | 30324 | |
| MARK D WINNER | YOUNKERS | 3668 RIVERTOWN PARKWAY | | | GRANDVILLE | MI | 49418-3007 | |
| MARK DALEY | 1734 STEELE RD | | | | WILMINGTON | OH | 45177 | |
| MARK DAVIS | 5682 NORTH LYDELL AVENUE | | | | WHITEFISH BAY | WI | 53217 | |
| MARK DEVRIES | 7044 BLISS COURT | | | | GRANDVILLE | MI | 49418 | |
| MARK E LAWLOR, MD | 2211 BROWN ST | | | | ANDERSON | IN | 46016 | |
| MARK ENGELMANN | 5944 13TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 | |
| MARK FARRELL | 1400 BROADWAY | ROOM 1418 | | | NEW YORK | NY | 10018 | |
| MARK FARRELL | WELLS FARGO BANK NA | W/O/6/02 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| MARK FELDSTEIN & ASSOC | 1723 MOHAWK LANE | | | | WAUKESHA | WI | 55186 | |
| MARK FELDSTEIN & ASSOC | 6500 WEATHERFIELD COURT | | | | MAUMEE | OH | 43537 | |
| MARK FELDSTEIN & ASSOC | W/O/03/10 | PO BOX 76795 | | | CLEVELAND | OH | 44101-6500 | |
| MARK FELDSTEIN & ASSOCIATES | 6500 WEATHERFIELD COURT | | | | MAUMEE | OH | 43537 | |
| MARK FELDSTEIN & ASSOCIATES | PO BOX 322 | | | | TOLEDO | OH | 43697 | |
| MARK FETTER, JR | 76 CENTER ST | | | | PITTSTON | PA | 18640 | |
| MARK G WINFREY | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MARK GARCIA | 830 WARWICK | | | | BARRINGTON | IL | 60010 | |
| MARK GARDNER | 3915 BRADWOOD | | | | DAYTON | OH | 45405 | |
| MARK GEMMILL | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| MARK GIBBONS | 3300 CHAMBERS ROAD SOUTH | | | | HORSEHEADS | NY | 14845 | |
| MARK GUIDA | YOUNKERS BAY CITY MALL | 4131 E WILDER RD | | | BAY CITY | MI | 48706 | |
| MARK HANSEN | 8464 W MONTANA AVE | | | | WEST ALLIS | WI | 53227 | |
| MARK HARRING STANDING TRUSTEE | PO BOX 88004 | | | | CHICAGO | IL | 60680-1004 | |
| MARK HARRING STANDING TRUSTEE | DEPT 5292 - PO BOX 521 | | | | MILWAUKEE | WI | 53201 | |
| MARK HUDSON | 1743 COUNTRYSIDE DR | | | | BLOOMINGTON | MN | 55431 | |
| MARK J CANNISTRA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARK J MUELLER | SERVICEMASTER OF WASHINGTON C | 5860 ST LAWRENCE LANE | | | HARTFORD | WI | 53027 | |
| MARK JANCOUSKAS | PO BOX 311 | | | | TAYLOR | PA | 18517 | |
| MARK JANULIS | 4299 MALLARD LN | | | | PLAINFIELD | IL | 60586 | |
| MARK JARVINEN | 1935 RICHARDS RD | | | | HOWELL | MI | 48855 | |
| MARK JOHNSON | 620 NORTH 68TH STREET | | | | WAUWATOSA | WI | 53213 | |
| MARK KEENEY | KEENEY COOLING HEATING & REF | PO BOX 56 | | | DOVER | PA | 17315-0056 | |
| MARK KENNEDY | 1402 S PINERIDGE CT | | | | JUNIATA | NE | 68955 | |
| MARK KUSH | 400 WILLIS ST | | | | JOHNSTOWN | PA | 15906 | |
| MARK L LARSON | LARSON CONSTRUCTION | 1715 MAIN ST | | | HAVRE | MT | 59501 | |
| MARK LAUCKS AND COMPANY | 204 ST. CHARLES WAY | STE 380E | | | YORK | PA | 17402 | |
| MARK LEACHMAN | PO BOX 270553 | | | | LOUISVILLE | CO | 80027 | |
| MARK LEIBFRIED | 20798 HWY 52 NO | | | | RICKARDSVILLE | IA | 52039 | |
| MARK LUDWIG | TENECKS LLC | 3114 LANCER LANE | | | CINCINNATI | OH | 45239 | |
| MARK MCMAHON | 321 S RIDGE RD | | | | LAKE FOREST | IL | 60045 | |
| MARK MCMAHON | 321 SOUTH RIDGE RD | | | | LAKE FOREST | IL | 60045 | |
| MARK MCNEIL | 5800 MOUNT NORMANDALE DR | | | | BLOOMINGTON | MN | 55437 | |
| MARK MENKE | 2817 W 97TH PLACE | | | | EVERGREEN PARK | IL | 60805 | |
| MARK MILLON | 174 COALES RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| MARK MITZEL | 14785 WELTON RD N | | | | BAXTER | MN | 56425-8225 | |
| MARK PARTYKA | 339 SPRINGMEADOW DRIVE | | | | POPLAR GROVE | IL | 61065 | |
| MARK PERRONE | 240 APT A WESTVIEW COMMONS | | | | GATES | NY | 14624 | |
| MARK PERUGINI | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARK PETTIGREW | BON-TON STS #51 | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | |
| MARK POWERS | 75 LAKIN CT | | | | VANDALIA | OH | 45377 | |
| MARK PRINS INC | 10201 MARSHVIEW CIRCLE | | | | CHAMPLIN | MN | 55316 | |
| MARK RASMUSON | 7A E CENTRAL AVE, SUITE 204 | | | | MINOT | ND | 58703 | |
| MARK REGGINELLO | 1283 CAMPCREEK RD | | | | WAYNESVILLE | OH | 45068 | |
| MARK RICHARDS | 737 S. 114TH STREET | | | | WEST ALLIS | WI | 53214 | |
| MARK ROGERS | 250 VESPER RD | | | | HERSHEY | PA | 17033 | |
| MARK SCHAHCZENSKI | 1299 CTY RD N APT #7 | | | | BRUSSELS | WI | 54204 | |
| MARK SCHALKE | 222 S LOUIS ST | | | | MT. PROSPECT | IL | 60056 | |
| MARK SCREEN PRINTING CORP | 1608 N WASHTENAW AVE | | | | CHICAGO | IL | 60647 | |
| MARK SHECKARD | 908 HOUSTON ST | | | | COLUMBIA | PA | 17512 | |
| MARK STALLMAN | 156 QUINCY STREET | | | | ELMHURST | IL | 60126 | |
| MARK STAVISH | 62 BREESE ST | | | | WYOMING | PA | 18644 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK STEPHANITES | 12811 WATERFORD BLVD | | | | PLAINFIELD | IL | 60585 | |
| MARK STUBITSCH | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| MARK SYKES | 9425 ADAMS ROAD | | | | DAYTON | OH | 45424 | |
| MARK THEIS | N72 W 26946 WHITE PINE DR | | | | SUSSEX | WI | 53089 | |
| MARK TODD | N9622 FRANKLIN R0 | | | | ELKHART | WI | 53020 | |
| MARK TRAVEL CORPORATION | ATTN: VAL SPERRY | 9725 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55420 | |
| MARK V PANUS | MVP ELECTRICAL | PO BOX 151 | | | HINSDALE | NY | 14743-9629 | |
| MARK W JACKSON | JACKSON LOCKSMITHING | 79 LINWOOD AVE | | | JAMESTOWN | NY | 14701 | |
| MARK W JACKSON | JACKSONS LOCKSMITHING | 79 LINWOOD AVE | | | JAMESTOWN | NY | 14701 | |
| MARK W SWIMELAR, TRUSTEE | PO BOX 1633 | | | | MEMPHIS | TN | 38101-1633 | |
| MARK W WAGNER | THE BON-TON CORP AT #55 | 601 MEMORY LANE | | | YORK | PA | 17402 | |
| MARK W WILLIAMS | 18031 ANGLIN | | | | DETROIT | MI | 48234 | |
| MARK WAGNER | 8031 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219 | |
| MARK WESLING | 1531 FISHBURN ROAD APT. 4 | | | | HERSHEY | PA | 17033 | |
| MARK, ALICE | Address on file | | | | | | | |
| MARK, ANNA | Address on file | | | | | | | |
| MARK, CHERYL | Address on file | | | | | | | |
| MARK, CYNTHIA | Address on file | | | | | | | |
| MARK, DEBORAH | Address on file | | | | | | | |
| MARK, JUSTIN | Address on file | | | | | | | |
| MARK, KAITLIN | Address on file | | | | | | | |
| MARK, MARGARET | Address on file | | | | | | | |
| MARK, NICHOLAS | Address on file | | | | | | | |
| MARK, SKYLAR | Address on file | | | | | | | |
| MARKARIAN, RALPH | Address on file | | | | | | | |
| MARKEL, JOHN | Address on file | | | | | | | |
| MARKEL, JUDITH | Address on file | | | | | | | |
| MARKER, BARBARA | Address on file | | | | | | | |
| MARKER, CHRISTIAN | Address on file | | | | | | | |
| MARKET CONNECT GROUP | 5600 NORTH RIVER ROAD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| MARKET CONNECT GROUP | 200 Broadacres Drive | Second Floor | | | Bloomfield | NJ | 07003 | |
| MARKET MOTORS | ATTN: JIM TUFAROLO | 3430 E MARKET ST | | | YORK | PA | 17402 | |
| MARKET PLACE | 2000 N NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| MARKET PLACE FOODS | 1024 24TH AVENUE SW | | | | MINOT | ND | 58701 | |
| MARKET PLACE SHOPPING CTR GGPL | SDS-12-1461 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1461 | |
| MARKET PLACE SHOPPING CTR GGPL | SDS-12-1461 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1461 | |
| MARKET STREET CATERING | 110 MARKET ST | | | | SUN PRAIRIE | WI | 53590 | |
| MARKET TECHNOLOGIES | 3172 BRADFORD PLACE | | | | BIRMINGHAM | AL | 35242 | |
| MARKET TRACK | PO BOX 28781 | | | | NEW YORK | NY | 10087-8781 | |
| MARKET TRACK | PO BOX 353 | | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKETING INNOVATIONS | 5142 CLARETON DRIVE | SUITE 100 | | | AGOURA HILLS | CA | 91301 | |
| MARKETING INNOVATIONS | 5142 CLARETON DRIVE SUITE 100 | | | | AGOURA HILLS | CA | 91301-4528 | |
| MARKETING INNOVATIONS | W/0/05/12 | 5142 CLARETON DR SUITE 100 | | | AGOURA HILLS | CA | 91301 | |
| MARKETING INNOVATIONS INTERNAT | 5142 CLARETON DRIVE | SUITE 100 | | | AGOURA HILLS | CA | 91301 | |
| MARKETING INNOVATIONS INT'L | 5142 CLARETON DR | SUITE 100 | | | AGOURA HILLS | CA | 91301-4528 | |
| MARKETING NPV | 116 VILLAGE BOULEVARD | SUITE 240 | | | PRINCETON | NJ | 08540 | |
| MARKETING NPV LLC | 116 VILLAGE BOULEVARD | SUITE 240 | | | PRINCETON | NJ | 08540 | |
| MARKETING SUPPORT INC | 200 EAST RANDOLPH DRIVE | SUITE 5000 | | | CHICAGO | IL | 60601-6401 | |
| MARKETLIVE INC | DEPT LA 22278 | | | | PASADENA | CA | 91185-2278 | |
| MARKETPLACE | PO BOX 8000 | DEPT 990 | | | BUFFALO | NY | 14267 | |
| MARKETPLACE FOOD AND DRUG | 2000 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601 | |
| MARKEY, DAVID | Address on file | | | | | | | |
| MARKEY, DIANE | Address on file | | | | | | | |
| MARKEY, KORTNEY | Address on file | | | | | | | |
| MARKEY, LESLIE | Address on file | | | | | | | |
| MARKEY, SHIRLEY | Address on file | | | | | | | |
| MARKEYS RENTAL & STAGING | 5110 PARK AVE | | | | DES MOINES | IA | 50321 | |
| MARKHAM, GALE | Address on file | | | | | | | |
| MARKHAM, MATTHEW | Address on file | | | | | | | |
| MARKIE SALEM | 1501 N MONROE | | | | LEXINGTON | NE | 68850 | |
| MARKIEWICZ, ADAM | Address on file | | | | | | | |
| MARKISON, LISBETH | Address on file | | | | | | | |
| MARK-IT GRAPHICS | 500 SIMMON DRIVE | | | | OSCEOLA | WI | 54020 | |
| MARKLAND MALL LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | |
| MARKLAND MALL LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | |
| MARKLE, CAROLYN | Address on file | | | | | | | |
| MARKLE-SMITH INC | 1827 W MARKET ST | | | | YORK | PA | 17404 | |
| MARKLEY, PATRICIA | Address on file | | | | | | | |
| MARKLEY, VICKI | Address on file | | | | | | | |
| MARKLEY, ZACHARY | Address on file | | | | | | | |
| MARKO DUGANDZIC | 2333 KENSINGTON AVE | | | | WEESTCHESTER | IL | 60154 | |
| MARKO, HARRIET | Address on file | | | | | | | |
| MARKO, KAYLA | Address on file | | | | | | | |
| MARKOFF LAW LLC | 29 N WACKER DRIVE | STE #550 | | | CHICAGO | IL | 60606 | |
| MARKOSIAN, MADLEN | Address on file | | | | | | | |
| MARKOVIC, LUCRECIA | Address on file | | | | | | | |
| MARKOWSKA, MAGDALENA | Address on file | | | | | | | |
| MARKOWSKI, DEANA | Address on file | | | | | | | |
| MARKS LOCK SHOP INC | 2107 SOUTH CEDAR ST | | | | LANSING | MI | 48910 | |
| MARKS TREE CARE INC | 4512 TRAIL RIDGE RD | | | | ROCKFORD | IL | 61101 | |
| MARKS, ALLISON | Address on file | | | | | | | |
| MARKS, BRANDI | Address on file | | | | | | | |
| MARKS, BRIANA | Address on file | | | | | | | |
| MARKS, CAROLINE | Address on file | | | | | | | |
| MARKS, DIANE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1018 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKS, GARY | Address on file | | | | | | | |
| MARKS, GEORGINA | Address on file | | | | | | | |
| MARKS, HALEY | Address on file | | | | | | | |
| MARKS, JEREMMIE | Address on file | | | | | | | |
| MARKS, JIMMY | Address on file | | | | | | | |
| MARKS, KELSY | Address on file | | | | | | | |
| MARKS, KRISTEN | Address on file | | | | | | | |
| MARKS, LORAN | Address on file | | | | | | | |
| MARKS, MARLYS | Address on file | | | | | | | |
| MARKS, MICHELLE | Address on file | | | | | | | |
| MARKS, NATALIE | Address on file | | | | | | | |
| MARKS, SARAH | Address on file | | | | | | | |
| MARKS, SHANNON | Address on file | | | | | | | |
| MARKS, TABITHA | Address on file | | | | | | | |
| MARKS, TAMIA | Address on file | | | | | | | |
| MARKS, TAMYRA | Address on file | | | | | | | |
| MARKS-ANDERSON, ALEXANDRA | Address on file | | | | | | | |
| MARKU, HANE | Address on file | | | | | | | |
| MARKUNAS, MARY | Address on file | | | | | | | |
| MARKUS BARRINGTON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARKUS JOSHUA BARRINGTON | 1158 N ORANGE GROVE AVE | | | | WEST HOLLYWOOD | CA | 90046 | |
| MARKUS, VICTORIA | Address on file | | | | | | | |
| MARKUSON, CHRISTINE | Address on file | | | | | | | |
| MARKUSSEN, MARCEE | Address on file | | | | | | | |
| MARK-VANDERPOOL, DARLA | Address on file | | | | | | | |
| MARKWARD, MELISSA | Address on file | | | | | | | |
| MARKWARDT LEASING CORP | 4717 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081 | |
| MARKWIESE, LYNN | Address on file | | | | | | | |
| MARKWINS BEAUTY BRANDS | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| MARKWINS BEAUTY BRANDS | 75 REMITTANCE DR | SUITE 6578 | | | CHICAGO | IL | 60675-6578 | |
| MARKWINS INTERNATIONAL | 22067 FERRERO | | | | CITY OF INDUSTRY | CA | 91789 | |
| MARKWINS INTERNATIONAL | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| MARKWINS INTERNATIONAL | W/0/03/12 | 75 REMITTANCE DRIVE SUITE 6557 | | | CHICAGO | IL | 60675-6557 | |
| MARKWOOD, BRANDEN | Address on file | | | | | | | |
| MARLA BERKE | 3031 MARY KAY LANE | | | | GLENVIEW | IL | 60026 | |
| MARLA DITTBURNER | 1047 REDWOOD STREET | APT 9 | | | ONALASKA | WI | 54650 | |
| MARLAR, ASHLEY | Address on file | | | | | | | |
| MARLBORO CORPORATION | 60 AUSTIN STREET | | | | NEWTON | MA | 02460 | |
| MARLBORO CORPORATION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MARLBORO FOOTWORKS LTD | 60 AUSTIN STREET | | | | NEWTON | MA | 02460 | |
| MARLENE BUSCHE | EP 533 FRANKFORT ST | | | | STRATFORD | WI | 54484 | |
| MARLENE DEFILIPPIS | 1331 E FOX CHASE DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| MARLENE E SCHERADELLA | 2000 MILLER ST | | | | WEST BEND | WI | 53095 | |
| MARLENE GALBRAITH | 22 PINECREST DR | | | | SPENCERPORT | NY | 14559 | |
| MARLENE HINES | 2928 OLD GLENVIEW ROAD | | | | WILMETTE | IL | 60091 | |
| MARLENE KARP | 129 RADNOR ST | | | | BRYN MAWR | PA | 19010 | |
| MARLENE LEWIS | 3922 COURT RD | | | | WAKEMAN | OH | 44889 | |
| MARLENE M LATZMAN | 549 RIDGE RD | | | | CATAWISSA | PA | 17820 | |
| MARLENE M WILSON | 805 BRODHEAD DRIVE | | | | AURORA | IL | 60504 | |
| MARLENE MARVIN | 7269 COUNTY RD 23 | | | | ALVADA | OH | 44802 | |
| MARLENE NELSON | 12818 ARBORETUM DRIVE | | | | BELVIDERE | IL | 61008 | |
| MARLENE STIGNEY | 2341 SKYLARK DR | | | | APPLETON | WI | 54914 | |
| MARLENE WENTZ | 20515B T H 42 | | | | MOUNT BLANCHARD | OH | 45867 | |
| MARLENE WITT | 1793 LASALLE PL | | | | SEVERN | MD | 21144-1654 | |
| MARLENE WORM | 3839 93 ST | | | | GREENFIELD | WI | 53228 | |
| MARLENE YOUNG | 332 TRIANGLE AVE | | | | OAKWOOD | OH | 45419 | |
| MARLESS THOMAS | PO BOX 237 | | | | CAMERON | WI | 54822 | |
| MARLEY BEVERAGE CO | 27777 FRANKLIN RD | SUITE 1640 | | | SOUTHFIELD | MI | 48034 | |
| MARLEY, BOBBIE | Address on file | | | | | | | |
| MARLIN CO | PO BOX 304 | | | | NEW HAVEN | CT | 06502-0304 | |
| MARLIN COMPANY | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492-1957 | |
| MARLIN HOLDINGS LLC | 5958 NORTH 124TH STREET | | | | MILWAUKEE | WI | 53225 | |
| MARLIN JAJOU | 5821 CAROL AVENUE | | | | MORTON GROVE | IL | 60053 | |
| MARLIN KNOPICK | 114 LAVENDER LANE | | | | READING | PA | 19610 | |
| MARLIN LEASING CORPORATION | ATTN: MARYANNE STOCKAGE | 300 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| MARLIN MCALISTER | 61 OLD STATE RD | | | | SHERMANS DALE | PA | 17090 | |
| MARLIN SHOWCASE COMPANY | 3245 MERIDIAN PARKWAY | | | | WESTON | FL | 33331 | |
| MARLIN SHOWCASES COMPANY INC | 9851 NW 106TH ST BAY #3 | | | | MEDLEY | FL | 33178 | |
| MARLINGTON HS CHEERLEADERS | 10450 MOULIN AVE. | | | | ALLIANCE | OH | 44601 | |
| MARLO JONES | 952 DRAKE LANE | | | | STROUDSBURG | PA | 18360 | |
| MARLO MCKINLEY | 4031 PRESERVE CROSSING BLVD | | | | COLUMBUS | OH | 43230 | |
| MARLOW, DONALD | Address on file | | | | | | | |
| MARLOW, LEMUEL | Address on file | | | | | | | |
| MARLOW, NANCY | Address on file | | | | | | | |
| MARLOWE, IAN | Address on file | | | | | | | |
| MARLOWE, WILLIAM | Address on file | | | | | | | |
| MARLYS NEIS | 15255 W REDFIELD RD | | | | SURPRISE | AZ | 60169 | |
| MARMAX CONSTRUCTION LLC | 2442 FAIRVIEW STREET | | | | ANDERSON | IN | 46016 | |
| MARMOLEJO, GUADALUPE | Address on file | | | | | | | |
| MARMON, DELILAH | Address on file | | | | | | | |
| MARNEE M JOHNSON | 5542 WILLOWVIEW RD | | | | RACINE | WI | 53402-1948 | |
| MARNEE MARTINELLI | 2805 WEST ROSEGARDEN BLVD | | | | MECHANICSBURG | PA | 17055 | |
| MAROA FORSYTH POST PROM 2017 | 797 CHRISTOPHER DR | | | | FORSYTH | IL | 62535 | |
| MAROA LIONS CLUB | P.O.BOX 157 | | | | MAROA | IL | 61756 | |
| MAROA LIONS CLUB | P.O.BOX 394 | | | | MAROA | IL | 61756 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARODER, DAVID | Address on file | | | | | | | |
| MAROHL, AUDREY | Address on file | | | | | | | |
| MAROHN, STACEY | Address on file | | | | | | | |
| MAROKI, NAHLA | Address on file | | | | | | | |
| MAROLA, KARA | Address on file | | | | | | | |
| MARON LEVESQUE | 169 POURTSMOUTH STREET | #180 | | | CONCORD | NH | 03301 | |
| MARON, LONDA | Address on file | | | | | | | |
| MARONE, ABIGAIL | Address on file | | | | | | | |
| MARONEN, SAMANTHA | Address on file | | | | | | | |
| MARONEY, JULIANN | Address on file | | | | | | | |
| MARONG, MARILYNN | Address on file | | | | | | | |
| MARONITE YOUTH ORGANIZATION (M | 51046 WESTWOOD DR. | | | | MACOMB | MI | 48042 | |
| MAROT-GEORGE, PENNY | Address on file | | | | | | | |
| MAROTTA, CREE | Address on file | | | | | | | |
| MAROUS & COMPANY | 300 SOUTH NORTHWEST HIGHWAY | SUITE 204 | | | PARK RIDGE | IL | 60068 | |
| MAROUSSIS, MICHELLE | Address on file | | | | | | | |
| MAROVEC, SUZANNE | Address on file | | | | | | | |
| MARPLE, ALEXIS | Address on file | | | | | | | |
| MARPLE, HANNAH | Address on file | | | | | | | |
| MARQUARDT, DEBRA | Address on file | | | | | | | |
| MARQUARDT, LAUREN | Address on file | | | | | | | |
| MARQUARDT, MICHELE | Address on file | | | | | | | |
| MARQUARDT, SCOTT | Address on file | | | | | | | |
| MARQUART, ETHAN | Address on file | | | | | | | |
| MARQUART, VANESSA | Address on file | | | | | | | |
| MARQUE CREATIVE INC | 210 11TH AVE | | | | NEW YORK | NY | 10001 | |
| MARQUE IMPEX | ALLAHABAD BANK INTL BRANCH | | | | MORADABAD | | | |
| MARQUE IMPEX/AMC | ALLAHABAD BANK INTERNTIONAL | BRANCH COURT ROAD | | | MORADABAD | | | |
| MARQUEE YOUTH STAGE | 619 W Main St | | | | St Charles | IL | 60174 | |
| MARQUEE YOUTH STAGE | 804 W STATE STREET | | | | ST. CHARLES | IL | 60174 | |
| MARQUEE YOUTH STAGE | 804 W STATE | | | | ST. CHARLES | IL | 60174 | |
| MARQUES, ANNA | Address on file | | | | | | | |
| MARQUES, JAN | Address on file | | | | | | | |
| MARQUET INTERNATIONAL LTD | 619 WASHINGTON STREET | STE D | | | WELLESLEY | MA | 02482 | |
| MARQUETTE ALTERNATIVE HIGH SCH | 1175 W. ERIE ST | KIM MATULEWICZ | | | MARQUETTE | MI | 49855 | |
| MARQUETTE BEAUTIFICATION & RES | P O BOX 334 | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE BEAUTIFICATION AND R | P.O. Box 334 | | | | Marquette | MI | 49855 | |
| MARQUETTE BMX | 164 GRANITE STREET | | | | CHAMPION | MI | 49814 | |
| MARQUETTE BOARD OF | LIGHT AND POWER | 2200 WRIGHT ST | | | MARQUETTE | MI | 49855 | |
| MARQUETTE CONSUMER FINANCE | RAUSCH STURM ISRAEL | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| MARQUETTE ELKS LODGE #405 | 127 N FRONT | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE ELKS LODGE #405 | 127 N. FRONT STREET | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE GENERAL FOUNDATION | 580 COLLEGE AVE | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE GROUP | 13720 COLLCTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MARQUETTE GROUP | PO BOX 905462 | | | | CHARLOTTE | NC | 28290-5462 | |
| MARQUETTE LIONS CLUB | PO BOX 55 | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE MALL PROPERTIES LTD | 450 ST JOHN RD | SUITE 202 | | | MICHIGAN CITY | IN | 46360 | |
| MARQUETTE MALL PROPERTIES LTD | 450 ST JOHN RD | SUITE 202 | | | MICHIGAN CITY | IN | 46360 | |
| MARQUETTE MALL PROPERTIES LTD | MARQUETTE MALL AND OFFICE TWR | 450 ST JOHN RD STE 301 | | | MICHIGAN CITY | IN | 46360 | |
| MARQUETTE MINING JOURNAL | 249 W. Washington | P.O. Box 430 | | | Marquette | MI | 49855 | |
| MARQUETTE POST OFFICE | 202 W WASHINGTON ST STE 1 | | | | MARQUETTE | MI | 49855-9998 | |
| MARQUETTE TOWNSHIP | 1000 COMMERCE DR | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE TRANSPORTATION | FINANCE INC | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | |
| MARQUETTE UNIVERSITY | CAREER SERVICES CENTER | PO BOX 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE, ALICIA | Address on file | | | | | | | |
| MARQUETTE, ALLISON | Address on file | | | | | | | |
| MARQUETTE, MAXWELL | Address on file | | | | | | | |
| MARQUETTE, TAYLOR | Address on file | | | | | | | |
| MARQUEZ GONZALEZ, KAREN | Address on file | | | | | | | |
| MARQUEZ MAYORGA, NAYELI | Address on file | | | | | | | |
| MARQUEZ, ALONZO | Address on file | | | | | | | |
| MARQUEZ, CARLOTA | Address on file | | | | | | | |
| MARQUEZ, CATALINA | Address on file | | | | | | | |
| MARQUEZ, CRYSTAL | Address on file | | | | | | | |
| MARQUEZ, DANIELA | Address on file | | | | | | | |
| MARQUEZ, DAVID | Address on file | | | | | | | |
| MARQUEZ, EDIT | Address on file | | | | | | | |
| MARQUEZ, ELIZABETH | Address on file | | | | | | | |
| MARQUEZ, ERIKA | Address on file | | | | | | | |
| MARQUEZ, GABRIELLA | Address on file | | | | | | | |
| MARQUEZ, JOSLYN | Address on file | | | | | | | |
| MARQUEZ, LETICIA | Address on file | | | | | | | |
| MARQUEZ, LISA | Address on file | | | | | | | |
| MARQUEZ, NANCY | Address on file | | | | | | | |
| MARQUEZ, NATACHA | Address on file | | | | | | | |
| MARQUEZ, PATRICIA | Address on file | | | | | | | |
| MARQUEZ, RACHEL | Address on file | | | | | | | |
| MARQUEZ, RIGOBERTO | Address on file | | | | | | | |
| MARQUEZ, SABRINA | Address on file | | | | | | | |
| MARQUEZ, TESSA | Address on file | | | | | | | |
| MARQUEZ, THOMAS | Address on file | | | | | | | |
| MARQUEZ, YESSENIA | Address on file | | | | | | | |
| MARQUIS | 1330 CAMPUS PKWY | | | | WALL | NJ | 07719 | |
| MARQUIS AURBACH COFTING | C/O ASHLEY ENTERTAINMENT | 10001 PARK RUN DR | | | LAS VEGAS | NV | 89145 | |
| MARQUIS BY WATERFORD | 1330 Campus Parkway | | | | Wall | NJ | 07719-1454 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1020 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARQUIS, DAVID | Address on file | | | | | | | |
| MARQUITA JACKSON | 4248 S VINCENNES | UNIT 3 | | | CHICAGO | IL | 60653 | |
| MARR, CAITLYN | Address on file | | | | | | | |
| MARR, MELISSA | Address on file | | | | | | | |
| MARR, RONDA | Address on file | | | | | | | |
| MARRA, THOMAS | Address on file | | | | | | | |
| MARRAJAE BAIR | 102 DICKENS DR | | | | LANCASTER | PA | 17602 | |
| MARREEL, PETER | Address on file | | | | | | | |
| MARREN, CINDY | Address on file | | | | | | | |
| MARRERO, CATHERINE | Address on file | | | | | | | |
| MARRERO, KARINA | Address on file | | | | | | | |
| MARRERRO, MARIA | Address on file | | | | | | | |
| MARRINER, BARBARA | Address on file | | | | | | | |
| MARRIOTT | 3590 GRANDVIEW PARKWAY | | | | BIRMINGHAM | AL | 35243 | |
| MARRIOTT INTERNATIONAL | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT INTERNATIONAL - DAYTO | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT, LEXIE | Address on file | | | | | | | |
| MARRIOTT, SYDNEY | Address on file | | | | | | | |
| MARRON, THERESA | Address on file | | | | | | | |
| MARRONE, SHERRY | Address on file | | | | | | | |
| MARROQUIN, GRACIELA | Address on file | | | | | | | |
| MAR-RUBE TRAILER RENTAL INC | 4546 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227 | |
| MARRUFFO, ALLISON | Address on file | | | | | | | |
| MARRY ME BRIDAL SHOW | 2734 MALL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| MARRY ME BRIDAL SHOW | 2734 MALL DR | | | | EAU CLAIRE | WI | 54701 | |
| MARS CHEESE CASTLE | 2800 120TH AVE | | | | KENOSHA | WI | 53144 | |
| MARS INTERNATIONAL | 125 ENTIN RD | | | | CLIFTION | NJ | 07014 | |
| MARS SENIOR CENTER | ATTN: NANCY CARR | PEN/MAR PLAZA | | | MARS | PA | 16046 | |
| MARS, KATHY | Address on file | | | | | | | |
| MARSALA MANUFACTURING | 799 N HAGUE | | | | COLUMBUS | OH | 43204 | |
| MARSALA MANUFACTURING | ACCOUNTS RECEIVABLE | 799 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| MARSALA MANUFACTURING | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204-1424 | |
| MAR-SAN | 6045 N KEYSTONE AVE | | | | CHICAGO | IL | 60646 | |
| MAR-SAN | 6045 NORTH KEYSTONE AVENUE | | | | CHICAGO | IL | 60646 | |
| MARSAW, CHANTAL | Address on file | | | | | | | |
| MARSCHALL, CASSANDRA | Address on file | | | | | | | |
| MARSDEN, JANET | Address on file | | | | | | | |
| MARSDEN, JENNIFER | Address on file | | | | | | | |
| MARSDEN, PAIGE | Address on file | | | | | | | |
| MARSEE, TRINITY | Address on file | | | | | | | |
| MARSH CLEARSIGHT LLC | PO BOX 201739 | | | | DALLAS | TX | 75320-1739 | |
| MARSH USA INC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| MARSH, DEJURA | Address on file | | | | | | | |
| MARSH, ELAINE | Address on file | | | | | | | |
| MARSH, FAITH | Address on file | | | | | | | |
| MARSH, KATHLEEN | Address on file | | | | | | | |
| MARSH, KELSEY | Address on file | | | | | | | |
| MARSH, LINDA | Address on file | | | | | | | |
| MARSH, LOGAN | Address on file | | | | | | | |
| MARSH, OLIVIA | Address on file | | | | | | | |
| MARSH, RACHEL | Address on file | | | | | | | |
| MARSH, SEAN | Address on file | | | | | | | |
| MARSH, SHAYNA | Address on file | | | | | | | |
| MARSH, THOMAS | Address on file | | | | | | | |
| MARSH, TYLER | Address on file | | | | | | | |
| MARSHA COTTRILL | 72 VALLEY ST | | | | SALEM | WV | 26426 | |
| MARSHA EBERSOLE | 2894 STATION HOUSE WAY | | | | WAYNESVILLE | OH | 45068 | |
| MARSHA EVERTON | 485 BUCK RD | | | | DOVER | PA | 17315 | |
| MARSHA FETTIG | 11809 CRETVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MARSHA GRAY | 1325 FIRST ST | | | | CEDAR RAPIDS | IA | 52404 | |
| MARSHA GUMBUSKY | 1321 KINGS RUN DR NW | | | | ROCHESTER | MN | 55901 | |
| MARSHA HART | 510 9TH ST SE | | | | MASON CITY | IA | 50401 | |
| MARSHA HOLBROOK | 360 COTTONWOOD CT | | | | FAIRBORN | OH | 45324 | |
| MARSHA LEVIN | 54E STARBIRD ROAD | | | | JERICHO | VT | 05465 | |
| MARSHAL WILLIAM H LAMBERT | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |
| MARSHALL ANDER | 3839 JOANNE DRIVE | | | | GLENVIEW | IL | 60026 | |
| MARSHALL COUNTY PONY EXPRESS | 3362 ARNEY AVE | | | | COLLINS | IA | 50055 | |
| MARSHALL COUNTY PONY EXPRESS R | 3362 ARNEY AVE | | | | COLLINS | IA | 50055 | |
| MARSHALL COUNTY SHERIFF | 2369 JESSOP AVENUE | | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY SPECIAL OLYMPI | 4269 MURRAY HWY | | | | HARDIN | KY | 42048 | |
| MARSHALL DENNEHEY WARNER | COLEMAN AND GOGGIN PC | 1845 WALNUT STREET | | | PHILADELPHIA | PA | 19103-4797 | |
| MARSHALL G LEE | 3204 S 15TH PLACE | | | | MILWAUKEE | WI | 53215 | |
| MARSHALL GLASS INC | 10 N THIRD AVE | | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL GROUP INC | 52876 HARMAN DR | | | | ELKHART | IN | 46514 | |
| MARSHALL HS EUROPE 2017 | 806 N. 6TH ST | | | | MARSHALL | IL | 62441 | |
| MARSHALL LEE | 3204 S. 15TH. PLACE | | | | MILWAUKEE | WI | 53215 | |
| MARSHALL MIDDLE SCHOOL TREES | 25 S PONTIAC DRIVE | | | | NESVILLE | WI | 53545 | |
| MARSHALL MIDDLE SCHOOL TREES | 25 S PONTIAC DRIVE | | | | JANESVILLE | WI | 53545 | |
| MARSHALL MUSIC CO | ATTN: DAVID MCBRIDE PIANO DEPT | 3240 E SAGINAW HWY | | | LANSING | MI | 48912 | |
| MARSHALL MUSIC CO. | 3240 EAST SAGINAW HWY | | | | LANSING | MI | 48912 | |
| MARSHALL ROAD CHURCH OF GOD | 4400 MARSHALL ROAD | | | | KETTERING | OH | 45429 | |
| MARSHALL SALON SERVICES | 629 PALMYRA ROAD | | | | DIXON | IL | 61021 | |
| MARSHALL TOWN CENTER PARTNERS | C/O THE LERNER COMPANY | 10855 W DODGE RD STE 270 | | | OMAHA | NE | 68154-2666 | |
| MARSHALL TOWN CENTER PARTNERS | MARSHALL TOWN CENTER | 2500 S CENTER ST | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL, ADRIANNE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1021 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARSHALL, ALLISON | Address on file | | | | | | | |
| MARSHALL, ALYS | Address on file | | | | | | | |
| MARSHALL, ANGELINE | Address on file | | | | | | | |
| MARSHALL, ANNA | Address on file | | | | | | | |
| MARSHALL, AYASHA | Address on file | | | | | | | |
| MARSHALL, BARBARA | Address on file | | | | | | | |
| MARSHALL, BETTY | Address on file | | | | | | | |
| MARSHALL, BEVERLY | Address on file | | | | | | | |
| MARSHALL, BRAYDEN | Address on file | | | | | | | |
| MARSHALL, BRYSON | Address on file | | | | | | | |
| MARSHALL, CHALLEN | Address on file | | | | | | | |
| MARSHALL, DANIELLE | Address on file | | | | | | | |
| MARSHALL, DARLENE | Address on file | | | | | | | |
| MARSHALL, DARREN | Address on file | | | | | | | |
| MARSHALL, DEBBIE | Address on file | | | | | | | |
| MARSHALL, DELICIA | Address on file | | | | | | | |
| MARSHALL, DESTINI | Address on file | | | | | | | |
| MARSHALL, DESTINY | Address on file | | | | | | | |
| MARSHALL, DOMINICK | Address on file | | | | | | | |
| MARSHALL, DOMINQUE | Address on file | | | | | | | |
| MARSHALL, ERIC | Address on file | | | | | | | |
| MARSHALL, ERICA | Address on file | | | | | | | |
| MARSHALL, FAYE | Address on file | | | | | | | |
| MARSHALL, JACQUELINE | Address on file | | | | | | | |
| MARSHALL, JESSICA | Address on file | | | | | | | |
| MARSHALL, JOSEPH | Address on file | | | | | | | |
| MARSHALL, JUSTIN | Address on file | | | | | | | |
| MARSHALL, KALILAH | Address on file | | | | | | | |
| MARSHALL, KATHRYN | Address on file | | | | | | | |
| MARSHALL, KAYLEE | Address on file | | | | | | | |
| MARSHALL, KENDALL | Address on file | | | | | | | |
| MARSHALL, KENDRA | Address on file | | | | | | | |
| MARSHALL, KEVIN | Address on file | | | | | | | |
| MARSHALL, KIANNA | Address on file | | | | | | | |
| MARSHALL, KRISTIE | Address on file | | | | | | | |
| MARSHALL, LOIS | Address on file | | | | | | | |
| MARSHALL, MAJALEEK | Address on file | | | | | | | |
| MARSHALL, MARKALA | Address on file | | | | | | | |
| MARSHALL, MEDINA | Address on file | | | | | | | |
| MARSHALL, MELISSA | Address on file | | | | | | | |
| MARSHALL, MONICA | Address on file | | | | | | | |
| MARSHALL, NATHAN | Address on file | | | | | | | |
| MARSHALL, NICOLE | Address on file | | | | | | | |
| MARSHALL, PAMELA | Address on file | | | | | | | |
| MARSHALL, RACQUEL | Address on file | | | | | | | |
| MARSHALL, RAWNE | Address on file | | | | | | | |
| MARSHALL, REBEKAH | Address on file | | | | | | | |
| MARSHALL, RHONDA | Address on file | | | | | | | |
| MARSHALL, SHAUN | Address on file | | | | | | | |
| MARSHALL, SHAYIONE | Address on file | | | | | | | |
| MARSHALL, SHELBY | Address on file | | | | | | | |
| MARSHALL, SIERRA | Address on file | | | | | | | |
| MARSHALL, TANYA | Address on file | | | | | | | |
| MARSHALL, TAQUISHA | Address on file | | | | | | | |
| MARSHALL, TERESA | Address on file | | | | | | | |
| MARSHALL, TIM | Address on file | | | | | | | |
| MARSHALL, TINA | Address on file | | | | | | | |
| MARSHALL, TIONA | Address on file | | | | | | | |
| MARSHALL, TRESHAWN | Address on file | | | | | | | |
| MARSHALL, TRINITY | Address on file | | | | | | | |
| MARSHALL, VANESSA | Address on file | | | | | | | |
| MARSHALL, WESLEY | Address on file | | | | | | | |
| MARSHALL, WHITLEY | Address on file | | | | | | | |
| MARSHALL-STORKE, SHARON | Address on file | | | | | | | |
| MARSHALLTOWN AREA UNITED WAY | PO BOX 247 | | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALLTOWN CATHOLIC SCHOOL | 10 W LINN ST | | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALLTOWN CENTER IO LLC | MAIL CODE 1110 | PO BOX 11839 | | | NEWARK | NJ | 07101-8318 | |
| MARSHALLTOWN CENTER IO LLC | MAIL CODE 1110 | PO BOX 11839 | | | NEWARK | NJ | 07101-8318 | |
| MARSHALLTOWN CHAMBER OF COMMER | PO BOX 1000 | | | | MARSHALLTOWN | IA | 50158-1000 | |
| MARSHALLTOWN COMMUNITY COLLEGE | 3700 S CENTER ST. | | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALLTOWN COMMUNITY Y SWIM | ATTN: SHELLEY LECHNIR | 108 WASHINGTON STREET | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALLTOWN EVENING LIONS CLB | 1504 BRENTWOOD TERRACE | | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALLTOWN TIMES-REPUBLICAN | P.O. Box 1300 | 135 W. Main Street | | | Marshalltown | IA | 50158 | |
| MARSHALLTOWN WATER WORKS | 205 E STATE ST | PO BOX 1420 | | | MARSHALLTOWN | IA | 50158 | |
| MARSHBURN-ERSEK, BETHANY | Address on file | | | | | | | |
| MARSH-DIXON, YVETTE | Address on file | | | | | | | |
| MARSHEK, KARENA | Address on file | | | | | | | |
| MARSHELLS BRIDAL- AIRE- TUXEDO | 525 CENTRAL AVE | | | | GREAT FALLS | MI | 59401 | |
| MARSHFIELD AREA CHAMBER OF | COMMERCE & INDUSTRY | PO BOX 868 700 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CLINIC | C/O ALLIANCE COLLECTION AGENCI | PO BOX 1267 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CLINIC | UNITED CREDIT SERVICE | PO BOX 374 | | | FONTANA | WI | 53125 | |
| MARSHFIELD CLINIC 1R1 | 1000 N OAK AVE | ATTN: TIFFANY | | | MARSHFILED | WI | 54449 | |
| MARSHFIELD CLINIC SCHOOL OF RA | ATTENTION NIKKI HABLE | 1000 NORTH OAK AVENUE | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CLINIC SCHOOL OF RA | 1000 N OAK AVE | ATTN: DIVISION OF EDUCATION | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD GLASS LLC | 2300 SOUTH HUME AVE | | | | MARSHFIELD | WI | 54449 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARSHFIELD HIGH SCHOOL SCIENCE | 1401 EAST BECKER RD | | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD MALL | MANAGEMENT OFFICE | 503 E IVES STREET ST 313 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD MALL | MANAGEMENT OFFICE | 503 E IVES STREET ST 313 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD MOUNTAIN BIKE CLUB/ | 900 E 4TH ST | 900 E 4TH ST | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD NEWS-HERALD | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| MARSHFIELD POLICE DEPARTMENT | 110 WEST 1ST ST | | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD UTILITIES | 2000 S CENTRAL AVE | PO BOX 670 | | | MARSHFIELD | WI | 54449-0670 | |
| MARSICEK, LAURA | Address on file | | | | | | | |
| MARSIGLIA, PAMELA | Address on file | | | | | | | |
| MARSKE MUSIC PRODUCTIONS | 5320 11TH AVE B | | | | MOLINE | IL | 61265 | |
| MARSMAN, TYLER | Address on file | | | | | | | |
| MARSO, MICHELLE | Address on file | | | | | | | |
| MARSOLEK, TRISTA | Address on file | | | | | | | |
| MARSP | SALLIE POPE | 28 N POLK ST | | | COLDWATER | MI | 49036 | |
| MARSTERS SIGN CO | 808 E MAIN ST | PO BOX 540 | | | DANVILLE | IL | 61834-0540 | |
| MARSTERS, MONICA | Address on file | | | | | | | |
| MARSTON, ELIZABETH | Address on file | | | | | | | |
| MARSTON, SHELLEY | Address on file | | | | | | | |
| MARSTON, VICTORIA | Address on file | | | | | | | |
| MARSYLA, AILIE | Address on file | | | | | | | |
| MART, ANDREA | Address on file | | | | | | | |
| MART, JOELY | Address on file | | | | | | | |
| MARTA KING | 7494 N800W | | | | MIDDLETOWN | IN | 47356 | |
| MARTA UNDERTHUN | 312 29TH ST NW | APT M | | | BEMIDJI | MN | 56601 | |
| MARTE, KORAL | Address on file | | | | | | | |
| MARTEL, ASHLEY | Address on file | | | | | | | |
| MARTEL, CARL | Address on file | | | | | | | |
| MARTEL, CHRISTINE | Address on file | | | | | | | |
| MARTEL, TAWNIA | Address on file | | | | | | | |
| MARTELL ORTIZ, KARLA | Address on file | | | | | | | |
| MARTELL, GENIE | Address on file | | | | | | | |
| MARTELL, MARISSA | Address on file | | | | | | | |
| MARTELLO, ANN | Address on file | | | | | | | |
| MARTELLO, LINDSEY | Address on file | | | | | | | |
| MARTELS SELF CARE PRODUCTS | 68 SCHOOL ST | | | | ALLENTOWN | NH | 03275 | |
| MARTEN, KATHLEEN | Address on file | | | | | | | |
| MARTEN, MADISON | Address on file | | | | | | | |
| MARTEN, PEYTON | Address on file | | | | | | | |
| MARTENS, ANN | Address on file | | | | | | | |
| MARTENS, DEBRA | Address on file | | | | | | | |
| MARTENS, HANNAH | Address on file | | | | | | | |
| MARTENS, JENUARY | Address on file | | | | | | | |
| MARTENS, KARI | Address on file | | | | | | | |
| MARTENS, SAM | Address on file | | | | | | | |
| MARTENSDALE-ST. MARY'S COMMUNI | 16207 30TH AVE. | | | | ST. CHARLES | IA | 50240 | |
| MARTENSEN, BARBARA | Address on file | | | | | | | |
| MARTENSEN, BRENDA | Address on file | | | | | | | |
| MARTENS-TRILLING TRUE VALUE | 901 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081 | |
| MARTH HAULING INC | 1438 WILLOW BROOK RD | | | | NORTHAMPTON | PA | 18067 | |
| MARTH MELLONS | 8305 N. MAIN | | | | DAYTON | OH | 45415 | |
| MARTH, ANA | Address on file | | | | | | | |
| MARTH, LAURA | Address on file | | | | | | | |
| MARTHA ANDERSON | 941 FRANKLIN | | | | GRAND HAVEN | MI | 49417 | |
| MARTHA AVITIA | 7219 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| MARTHA CENTINI | 275 MT ZION RD | | | | DILLSBURG | PA | 17019 | |
| MARTHA CONNOR | 40 ELLEN CIRCLE | | | | HAMILTON | OH | 45011 | |
| MARTHA E MANSKE | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARTHA ERWIN | 7731 DOWNEY LANE | | | | TROTWOOD | OH | 45426 | |
| MARTHA GARCIA | 738 WEST BRIAR PL | UNIT 203 | | | CHICAGO | IL | 60657 | |
| MARTHA GRABB | 142 BRENDA LANE | | | | FAIRMONT | WV | 26554 | |
| MARTHA HENESSEY | 4225 MORNINGSTAR BLVD | | | | RIVERSIDE | OH | 45432 | |
| MARTHA HENNESSY | 1340 DAYTON-YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| MARTHA HYND | BON TON STS INC | PO BOX 2801 | | | YORK | PA | 17402 | |
| MARTHA I CURRY | 609 3RD ST | | | | LA SALLE | IL | 61301 | |
| MARTHA ISRAEL | 227 SOUTH 5TH ST APT 8 | | | | AMES | IA | 50010 | |
| MARTHA J INC | 725 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| MARTHA J MILLER | 2883 SEMINOLE TRAIL | | | | LIMA | OH | 45805 | |
| MARTHA KAKAVAND | 1685 HOPKINS | | | | GETZVILLE | NY | 14068 | |
| MARTHA KUHN | 1323 N 60TH ST | | | | MILWAUKEE | WI | 53208 | |
| MARTHA LANGENHORST | 1448 CARDINGTON RD | | | | KETTERING | OH | 45409 | |
| MARTHA MELLONS | 8305 N MAIN | | | | DAYTON | OH | 45415 | |
| MARTHA O'CONNOR | 9531 S LONGWOOD | | | | CHICAGO | OH | 60643 | |
| MARTHA RODRIGUEZ | 9257 LINDER AVE | | | | SKOKIE | IL | 60077 | |
| MARTHA ROSADO ELSILA | 4040 COUNTY RD I | | | | SAUKVILLE | WI | 53080 | |
| MARTHA ROTTERMAN | 2050 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305 | |
| MARTHA SCHULZ | 390 N FRONT ST | | | | UNITY | WI | 54488 | |
| MARTHA SMITH | 160 OAK ST | | | | CARLISLE | OH | 45005 | |
| MARTHA STEWART LIVING | PO BOX 198761 | | | | ATLANTA | GA | 30384-8761 | |
| MARTHA VALENCIA | 1920 15TH AVE #12 | | | | KEARNEY | NE | 68845 | |
| MARTHA WELTY | 4808 SILVERWYCK PL | | | | KETTERING | OH | 45426 | |
| MARTHALER, EMMA | Address on file | | | | | | | |
| MARTHA'S KITCHEN | MAXINE MILLER | 1506 E WOOSTER ST | | | BOWLING GREEN | OH | 43402 | |
| MARTHEY, KAELI | Address on file | | | | | | | |
| MARTI KLIKA | 1211 SUMAC DRIVE | | | | WEST BEND | WI | 53090 | |
| MARTI PHELAM | 629 EAST MAIN ST | | | | VERSAILLES | OH | 45380 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1023 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARTIKA P GARTMAN | 35 EAST 56TH ST | | | | WESTMONT | IL | 60559 | |
| MARTIN & SEIBERT LC | PO BOX 1085 | | | | MARTINSBURG | WV | 25402 | |
| MARTIN ABORN INC | PO BOX 197 | | | | ACCORD | MA | 02018 | |
| MARTIN AND SON INC | 320 S MILITARY | PO BOX 11387 | | | GREEN BAY | WI | 54307-1387 | |
| MARTIN BIENSTOCK- CITY MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | 11361-0700 | |
| MARTIN BLAKE | 1122 N NORTH WEST HIGHWAY | FIRST FLOOR | | | PARK RIDGE | IL | 60068 | |
| MARTIN BRADBURY & GRIFFITH INC | 1201 WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| MARTIN CARTAGE & EXPRESS INC | PO BOX 823 | | | | BENSENVILLE | IL | 60106 | |
| MARTIN DE LA CRUZ, YAJAIRA | Address on file | | | | | | | |
| MARTIN FORYS | 1927 QUEENSWOOD DRIVE | APT J205 | | | YORK | PA | 17403 | |
| MARTIN FURNITURE | 2345 BRITANNIA BLVD | | | | SAN DIEGO | CA | 92154 | |
| MARTIN FURNITURE SERVICE | 4132 NORWOOD DR | | | | WATERFORD | WI | 53185 | |
| MARTIN FURNITURE SERVICE | 4132 NORWOOD DRIVE | | | | WATERFORD | WI | 53185 | |
| MARTIN G GEHMAN | END OF THE LINE AGENCY | 3532 HWY 31 SOUTH | | | ATMORE | AL | 36502 | |
| MARTIN HARDWARE INC | 1949 E MASON ST | | | | GREEN BAY | WI | 54302 | |
| MARTIN HERNANDEZ | 903 SUNSET DR | | | | WEST BEND | WI | 53095 | |
| MARTIN HICKS, SHAWNTELL | Address on file | | | | | | | |
| MARTIN J WOLCOTT | WOLCOTT PAINTING SERVICE LLP | PO BOX 333 | | | GRAND HAVEN | MI | 49417 | |
| MARTIN KELLY | 5534 N KNEMORE | UNIT #303 | | | CHICAGO | IL | 60640 | |
| MARTIN LUTHER COLLEGE GOLF CLA | 1995 LUTHER COURT | | | | NEW ULM | MN | 56073 | |
| MARTIN LUTHER HIGH SCHOOL | 5201 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| MARTIN LUTHER HIGH SCHOOL DANC | 5410 SOUTH GREENTREE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| MARTIN LUTHER HIGH SCHOOL MUSI | 4030 W. EDGERTON AVE. | | | | GREENFIELD | WI | 53221 | |
| MARTIN LYONS | 1319 SEMINOLE STREET | | | | KALAMAZOO | MI | 49006 | |
| MARTIN M WASSERMAN | 1819 N CAMBRIDGE AVE | APT 312 | | | MILWAUKEE | WI | 53202 | |
| MARTIN MIRANDA | 4705 W 65TH ST | | | | CHICAGO | IL | 60629 | |
| MARTIN RIVERA | 6804 N WOLCOTT AVE | UNIT # 1A | | | CHICAGO | IL | 60626 | |
| MARTIN ROSENBLOOM | 1501 S WOLF RD #350 | | | | PROSPECT HEIGHTS | IL | 60173 | |
| MARTIN ROWE | 7370 N EAST PRARIE RD | | | | LINCOLNWOOD | IL | 60712 | |
| MARTIN SCHARFF | 825 DEERHURST DR | | | | VANDALIA | OH | 45377 | |
| MARTIN STUART LTD | 6700 NW 37TH COURT | | | | MIAMI | FL | 33147 | |
| MARTIN STUART LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MARTIN STUART/PMG | 1400 BROADWAY SUITE 2101 | | | | NEW YORK | NY | 10018 | |
| MARTIN SUPPLY CO INC | 1942 E LEHIGH AVE | | | | GLENVIEW | IL | 60025 | |
| MARTIN SUPPLY CO INC | SIGN SCREEN & DIGITAL PRINTING | 2740 LOCH RAVEN RD | | | BALTIMORE | MD | 21218 | |
| MARTIN T ZUSCHLAG | 1101 NEW ST | | | | UNION GROVE | WI | 53182 | |
| MARTIN WASSERMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARTIN WASSERMAN PHOTOGRA | 7383 N. BRAEBURN LANE | | | | GLENDALE | WI | 53209 | |
| MARTIN WHITEFIELD, SARA | Address on file | | | | | | | |
| MARTIN, AARON | Address on file | | | | | | | |
| MARTIN, ABIGAIL | Address on file | | | | | | | |
| MARTIN, A'DANTE | Address on file | | | | | | | |
| MARTIN, ALMUMEEN | Address on file | | | | | | | |
| MARTIN, ALYSSA | Address on file | | | | | | | |
| MARTIN, AMBER | Address on file | | | | | | | |
| MARTIN, AMY | Address on file | | | | | | | |
| MARTIN, ANDI | Address on file | | | | | | | |
| MARTIN, ANDREA | Address on file | | | | | | | |
| MARTIN, ANDREA | Address on file | | | | | | | |
| MARTIN, ANDREW | Address on file | | | | | | | |
| MARTIN, ANDREW | Address on file | | | | | | | |
| MARTIN, ANGELA | Address on file | | | | | | | |
| MARTIN, ANGELO | Address on file | | | | | | | |
| MARTIN, ANGIE | Address on file | | | | | | | |
| MARTIN, ANN-JEANETTE | Address on file | | | | | | | |
| MARTIN, ANTHONY | Address on file | | | | | | | |
| MARTIN, APRIL | Address on file | | | | | | | |
| MARTIN, ASHLEY | Address on file | | | | | | | |
| MARTIN, ASHLEY | Address on file | | | | | | | |
| MARTIN, AUSTIN | Address on file | | | | | | | |
| MARTIN, BARBARA | Address on file | | | | | | | |
| MARTIN, BARBARA | Address on file | | | | | | | |
| MARTIN, BARYN | Address on file | | | | | | | |
| MARTIN, BLAKE | Address on file | | | | | | | |
| MARTIN, BRADY | Address on file | | | | | | | |
| MARTIN, BRENDON | Address on file | | | | | | | |
| MARTIN, BRIAN | Address on file | | | | | | | |
| MARTIN, BRITTANY | Address on file | | | | | | | |
| MARTIN, BRYTTIALNA | Address on file | | | | | | | |
| MARTIN, CANDICE | Address on file | | | | | | | |
| MARTIN, CARIE | Address on file | | | | | | | |
| MARTIN, CAROL | Address on file | | | | | | | |
| MARTIN, CARZELL | Address on file | | | | | | | |
| MARTIN, CASSIDY | Address on file | | | | | | | |
| MARTIN, CELINE | Address on file | | | | | | | |
| MARTIN, CHAD | Address on file | | | | | | | |
| MARTIN, CHANTELLE | Address on file | | | | | | | |
| MARTIN, CHARLOTTE | Address on file | | | | | | | |
| MARTIN, CHEYENNE | Address on file | | | | | | | |
| MARTIN, CINDA | Address on file | | | | | | | |
| MARTIN, CLARA | Address on file | | | | | | | |
| MARTIN, CONSTANCE | Address on file | | | | | | | |
| MARTIN, COREY | Address on file | | | | | | | |
| MARTIN, COREY | Address on file | | | | | | | |
| MARTIN, COURTNEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARTIN, CYNTHIA | Address on file | | | | | | | |
| MARTIN, DANIELLE | Address on file | | | | | | | |
| MARTIN, DARIUS | Address on file | | | | | | | |
| MARTIN, DAVID | Address on file | | | | | | | |
| MARTIN, DAVID | Address on file | | | | | | | |
| MARTIN, DAWN | Address on file | | | | | | | |
| MARTIN, DAWNITA | Address on file | | | | | | | |
| MARTIN, DEA | Address on file | | | | | | | |
| MARTIN, DEBRA | Address on file | | | | | | | |
| MARTIN, DESIREE | Address on file | | | | | | | |
| MARTIN, DESIRIA | Address on file | | | | | | | |
| MARTIN, DESTINEE | Address on file | | | | | | | |
| MARTIN, DESTINY | Address on file | | | | | | | |
| MARTIN, DEVIN | Address on file | | | | | | | |
| MARTIN, DONNELL | Address on file | | | | | | | |
| MARTIN, DOROTHY | Address on file | | | | | | | |
| MARTIN, DORTHEA | Address on file | | | | | | | |
| MARTIN, DYNASTY | Address on file | | | | | | | |
| MARTIN, EDEN | Address on file | | | | | | | |
| MARTIN, ELIZABETH | Address on file | | | | | | | |
| MARTIN, ELLA | Address on file | | | | | | | |
| MARTIN, ELLISHA | Address on file | | | | | | | |
| MARTIN, EMILY | Address on file | | | | | | | |
| MARTIN, ERIN | Address on file | | | | | | | |
| MARTIN, FAYETTE | Address on file | | | | | | | |
| MARTIN, FRANCES | Address on file | | | | | | | |
| MARTIN, FRANCIS | Address on file | | | | | | | |
| MARTIN, GABRIELLE | Address on file | | | | | | | |
| MARTIN, HANNA | Address on file | | | | | | | |
| MARTIN, HANNAH | Address on file | | | | | | | |
| MARTIN, HOLLY | Address on file | | | | | | | |
| MARTIN, IAN | Address on file | | | | | | | |
| MARTIN, INEZ | Address on file | | | | | | | |
| MARTIN, JACOB | Address on file | | | | | | | |
| MARTIN, JAMES | Address on file | | | | | | | |
| MARTIN, JAMES | Address on file | | | | | | | |
| MARTIN, JAMI | Address on file | | | | | | | |
| MARTIN, JASON | Address on file | | | | | | | |
| MARTIN, JAZLYNN | Address on file | | | | | | | |
| MARTIN, JEANINE | Address on file | | | | | | | |
| MARTIN, JEAN-LUC | Address on file | | | | | | | |
| MARTIN, JENNIE | Address on file | | | | | | | |
| MARTIN, JENNIFER | Address on file | | | | | | | |
| MARTIN, JERRY | Address on file | | | | | | | |
| MARTIN, JEWEL | Address on file | | | | | | | |
| MARTIN, JODY | Address on file | | | | | | | |
| MARTIN, JODY | Address on file | | | | | | | |
| MARTIN, JOHN | Address on file | | | | | | | |
| MARTIN, JONIQUE | Address on file | | | | | | | |
| MARTIN, JOSEPH | Address on file | | | | | | | |
| MARTIN, JOSEPH | Address on file | | | | | | | |
| MARTIN, JULIA | Address on file | | | | | | | |
| MARTIN, JULIE | Address on file | | | | | | | |
| MARTIN, JULIE | Address on file | | | | | | | |
| MARTIN, JUSTIN | Address on file | | | | | | | |
| MARTIN, KADJAH | Address on file | | | | | | | |
| MARTIN, KALEB | Address on file | | | | | | | |
| MARTIN, KATELYN | Address on file | | | | | | | |
| MARTIN, KATHLEEN | Address on file | | | | | | | |
| MARTIN, KATHRYN | Address on file | | | | | | | |
| MARTIN, KAYLA | Address on file | | | | | | | |
| MARTIN, KEELY | Address on file | | | | | | | |
| MARTIN, KENDRA | Address on file | | | | | | | |
| MARTIN, KHARIYHANA | Address on file | | | | | | | |
| MARTIN, KIMBERLY | Address on file | | | | | | | |
| MARTIN, KRISTIN | Address on file | | | | | | | |
| MARTIN, LAVERN | Address on file | | | | | | | |
| MARTIN, LILLIAN LILY | Address on file | | | | | | | |
| MARTIN, LINDA | Address on file | | | | | | | |
| MARTIN, LINDA | Address on file | | | | | | | |
| MARTIN, LINDSEY | Address on file | | | | | | | |
| MARTIN, LOIS | Address on file | | | | | | | |
| MARTIN, LONNIE | Address on file | | | | | | | |
| MARTIN, LORI | Address on file | | | | | | | |
| MARTIN, MADISON | Address on file | | | | | | | |
| MARTIN, MAGGIE | Address on file | | | | | | | |
| MARTIN, MARGITTA | Address on file | | | | | | | |
| MARTIN, MAUREEN | Address on file | | | | | | | |
| MARTIN, MAYNARD | Address on file | | | | | | | |
| MARTIN, MEGHAN | Address on file | | | | | | | |
| MARTIN, MELISSA | Address on file | | | | | | | |
| MARTIN, MELLONIE | Address on file | | | | | | | |
| MARTIN, MICHELLE | Address on file | | | | | | | |
| MARTIN, MONAY | Address on file | | | | | | | |
| MARTIN, MYCHELE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARTIN, NANCY | Address on file | | | | | | | |
| MARTIN, NANNETTE | Address on file | | | | | | | |
| MARTIN, NATYRA | Address on file | | | | | | | |
| MARTIN, NICOLE | Address on file | | | | | | | |
| MARTIN, NOLA | Address on file | | | | | | | |
| MARTIN, PAUL | Address on file | | | | | | | |
| MARTIN, RAJZHANE RAJ | Address on file | | | | | | | |
| MARTIN, REBECCA | Address on file | | | | | | | |
| MARTIN, RICHARD | Address on file | | | | | | | |
| MARTIN, ROBERT | Address on file | | | | | | | |
| MARTIN, RONALD | Address on file | | | | | | | |
| MARTIN, RONNIE | Address on file | | | | | | | |
| MARTIN, ROSALYNN | Address on file | | | | | | | |
| MARTIN, ROSE | Address on file | | | | | | | |
| MARTIN, RUTHE | Address on file | | | | | | | |
| MARTIN, RYLEE | Address on file | | | | | | | |
| MARTIN, SABLE | Address on file | | | | | | | |
| MARTIN, SABRINA | Address on file | | | | | | | |
| MARTIN, SANDRA | Address on file | | | | | | | |
| MARTIN, SARA | Address on file | | | | | | | |
| MARTIN, SARAH | Address on file | | | | | | | |
| MARTIN, SEAN | Address on file | | | | | | | |
| MARTIN, SEAN | Address on file | | | | | | | |
| MARTIN, SERENA | Address on file | | | | | | | |
| MARTIN, SHAWN | Address on file | | | | | | | |
| MARTIN, SHEILA | Address on file | | | | | | | |
| MARTIN, SHELLY | Address on file | | | | | | | |
| MARTIN, SHERIDAN | Address on file | | | | | | | |
| MARTIN, SHIRLENE | Address on file | | | | | | | |
| MARTIN, SPENCER | Address on file | | | | | | | |
| MARTIN, STACEY | Address on file | | | | | | | |
| MARTIN, STACY | Address on file | | | | | | | |
| MARTIN, STEPHANIE | Address on file | | | | | | | |
| MARTIN, SYDNIE | Address on file | | | | | | | |
| MARTIN, TABITHA | Address on file | | | | | | | |
| MARTIN, TARA | Address on file | | | | | | | |
| MARTIN, TERESA | Address on file | | | | | | | |
| MARTIN, TERRI | Address on file | | | | | | | |
| MARTIN, THERESA | Address on file | | | | | | | |
| MARTIN, THOMAS | Address on file | | | | | | | |
| MARTIN, TIFFANY | Address on file | | | | | | | |
| MARTIN, TRACI | Address on file | | | | | | | |
| MARTIN, TRACY | Address on file | | | | | | | |
| MARTIN, VERA | Address on file | | | | | | | |
| MARTIN, VICTORIA | Address on file | | | | | | | |
| MARTIN, WILLIAM | Address on file | | | | | | | |
| MARTIN, ZACHARY | Address on file | | | | | | | |
| MARTIN, ZALON | Address on file | | | | | | | |
| MARTIN,RONNIE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| MARTINAC, AMANDA | Address on file | | | | | | | |
| MARTINAITIS, SUE | Address on file | | | | | | | |
| MARTIN-COMIC, EMMANUEL | Address on file | | | | | | | |
| MARTINDALE, CHRISTINE | Address on file | | | | | | | |
| MARTINDALE, DAVID | Address on file | | | | | | | |
| MARTINDALE, JAMES | Address on file | | | | | | | |
| MARTINDALE, KRISTIE | Address on file | | | | | | | |
| MARTINE, AMANDA | Address on file | | | | | | | |
| MARTINEAU, ANDREW | Address on file | | | | | | | |
| MARTINEAU, GENESIS | Address on file | | | | | | | |
| MARTINEAU, JENNIFER | Address on file | | | | | | | |
| MARTINEAU, JESSICA | Address on file | | | | | | | |
| MARTINECK, THERESA | Address on file | | | | | | | |
| MARTINELLI, MICHAEL | Address on file | | | | | | | |
| MARTINES, SHAWN | Address on file | | | | | | | |
| MARTINEZ AGUILAR, JOSELIN | Address on file | | | | | | | |
| MARTINEZ ARAUJO, ANA | Address on file | | | | | | | |
| MARTINEZ ARROYO, JULIA | Address on file | | | | | | | |
| MARTINEZ CARRILLO, KARINA | Address on file | | | | | | | |
| MARTINEZ FONTANEZ, ASHLEY | Address on file | | | | | | | |
| MARTINEZ GUERRERO, JUAN | Address on file | | | | | | | |
| MARTINEZ HERNANDEZ, AARON | Address on file | | | | | | | |
| MARTINEZ HERNANDEZ, DIVNA | Address on file | | | | | | | |
| MARTINEZ MARAVILLA, MARTHA | Address on file | | | | | | | |
| MARTINEZ- MONSIVAIS, JESUS | Address on file | | | | | | | |
| MARTINEZ ORTIZ, PATRICIA | Address on file | | | | | | | |
| MARTINEZ, ABEL | Address on file | | | | | | | |
| MARTINEZ, ADAM | Address on file | | | | | | | |
| MARTINEZ, ADRINNA | Address on file | | | | | | | |
| MARTINEZ, AIDE | Address on file | | | | | | | |
| MARTINEZ, AILEEN | Address on file | | | | | | | |
| MARTINEZ, AIRIKKA | Address on file | | | | | | | |
| MARTINEZ, ALBERTA | Address on file | | | | | | | |
| MARTINEZ, ALEJANDRA | Address on file | | | | | | | |
| MARTINEZ, ALEXANDRA | Address on file | | | | | | | |
| MARTINEZ, ALEXANDRIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1026 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ALEXIA | Address on file | | | | | | | |
| MARTINEZ, ALEXIS | Address on file | | | | | | | |
| MARTINEZ, ALONDRA | Address on file | | | | | | | |
| MARTINEZ, ALYSHA | Address on file | | | | | | | |
| MARTINEZ, ANDREA | Address on file | | | | | | | |
| MARTINEZ, ANDREA | Address on file | | | | | | | |
| MARTINEZ, ANGELA | Address on file | | | | | | | |
| MARTINEZ, ANNA | Address on file | | | | | | | |
| MARTINEZ, ANTHONY | Address on file | | | | | | | |
| MARTINEZ, ARIANA | Address on file | | | | | | | |
| MARTINEZ, ARMANDO | Address on file | | | | | | | |
| MARTINEZ, ASHLEY | Address on file | | | | | | | |
| MARTINEZ, BIANCA | Address on file | | | | | | | |
| MARTINEZ, BRENDA | Address on file | | | | | | | |
| MARTINEZ, BRITNEY | Address on file | | | | | | | |
| MARTINEZ, BRITTANY | Address on file | | | | | | | |
| MARTINEZ, CARLOS | Address on file | | | | | | | |
| MARTINEZ, CARMEL | Address on file | | | | | | | |
| MARTINEZ, CARMIN | Address on file | | | | | | | |
| MARTINEZ, CECILIA | Address on file | | | | | | | |
| MARTINEZ, CELIA | Address on file | | | | | | | |
| MARTINEZ, CHRISTINA | Address on file | | | | | | | |
| MARTINEZ, CIARA | Address on file | | | | | | | |
| MARTINEZ, CORA-YASMEEN | Address on file | | | | | | | |
| MARTINEZ, CYNTHIA | Address on file | | | | | | | |
| MARTINEZ, DANIEL | Address on file | | | | | | | |
| MARTINEZ, DENISE | Address on file | | | | | | | |
| MARTINEZ, DIANA | Address on file | | | | | | | |
| MARTINEZ, EDIN | Address on file | | | | | | | |
| MARTINEZ, EDITH | Address on file | | | | | | | |
| MARTINEZ, EEVY | Address on file | | | | | | | |
| MARTINEZ, EL SHADDAI | Address on file | | | | | | | |
| MARTINEZ, ELAINE | Address on file | | | | | | | |
| MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| MARTINEZ, EMILY | Address on file | | | | | | | |
| MARTINEZ, ERENDIRA | Address on file | | | | | | | |
| MARTINEZ, ERIC | Address on file | | | | | | | |
| MARTINEZ, ERIC | Address on file | | | | | | | |
| MARTINEZ, ERNESTO | Address on file | | | | | | | |
| MARTINEZ, ESEQUIEL | Address on file | | | | | | | |
| MARTINEZ, ESPERANZA | Address on file | | | | | | | |
| MARTINEZ, ESTEFANIA | Address on file | | | | | | | |
| MARTINEZ, EVA | Address on file | | | | | | | |
| MARTINEZ, EVA | Address on file | | | | | | | |
| MARTINEZ, EVELYN | Address on file | | | | | | | |
| MARTINEZ, FELIX | Address on file | | | | | | | |
| MARTINEZ, FERNANDO | Address on file | | | | | | | |
| MARTINEZ, FREDDIE | Address on file | | | | | | | |
| MARTINEZ, GIOVANNI | Address on file | | | | | | | |
| MARTINEZ, GLORIA | Address on file | | | | | | | |
| MARTINEZ, GREGORY | Address on file | | | | | | | |
| MARTINEZ, HAILEY | Address on file | | | | | | | |
| MARTINEZ, HALEY | Address on file | | | | | | | |
| MARTINEZ, HENRY | Address on file | | | | | | | |
| MARTINEZ, ISAAC | Address on file | | | | | | | |
| MARTINEZ, ISABEL | Address on file | | | | | | | |
| MARTINEZ, ISCELLE | Address on file | | | | | | | |
| MARTINEZ, J FRANCISCO | Address on file | | | | | | | |
| MARTINEZ, JAJAIRA | Address on file | | | | | | | |
| MARTINEZ, JANIYA | Address on file | | | | | | | |
| MARTINEZ, JARED | Address on file | | | | | | | |
| MARTINEZ, JASMINE | Address on file | | | | | | | |
| MARTINEZ, JAZMIN | Address on file | | | | | | | |
| MARTINEZ, JAZMIN | Address on file | | | | | | | |
| MARTINEZ, JEANETTE | Address on file | | | | | | | |
| MARTINEZ, JEANETTE | Address on file | | | | | | | |
| MARTINEZ, JENNA | Address on file | | | | | | | |
| MARTINEZ, JESSICA | Address on file | | | | | | | |
| MARTINEZ, JOANNA | Address on file | | | | | | | |
| MARTINEZ, JOANNA | Address on file | | | | | | | |
| MARTINEZ, JOSEPH | Address on file | | | | | | | |
| MARTINEZ, JOSHUA | Address on file | | | | | | | |
| MARTINEZ, JUAN | Address on file | | | | | | | |
| MARTINEZ, JUAN | Address on file | | | | | | | |
| MARTINEZ, JUAN CARLOS | Address on file | | | | | | | |
| MARTINEZ, JULIAN | Address on file | | | | | | | |
| MARTINEZ, JULIANA | Address on file | | | | | | | |
| MARTINEZ, JUSTICE | Address on file | | | | | | | |
| MARTINEZ, JUVENAL | Address on file | | | | | | | |
| MARTINEZ, KARINA | Address on file | | | | | | | |
| MARTINEZ, KARINA | Address on file | | | | | | | |
| MARTINEZ, KARLA | Address on file | | | | | | | |
| MARTINEZ, KIARA | Address on file | | | | | | | |
| MARTINEZ, KSENIIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARTINEZ, LAURA | Address on file | | | | | | | |
| MARTINEZ, LESLIE | Address on file | | | | | | | |
| MARTINEZ, LEXI | Address on file | | | | | | | |
| MARTINEZ, LILIANA | Address on file | | | | | | | |
| MARTINEZ, LISETTE | Address on file | | | | | | | |
| MARTINEZ, LORENA | Address on file | | | | | | | |
| MARTINEZ, LUIS | Address on file | | | | | | | |
| MARTINEZ, LUIS | Address on file | | | | | | | |
| MARTINEZ, MADISON | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARIA | Address on file | | | | | | | |
| MARTINEZ, MARISA | Address on file | | | | | | | |
| MARTINEZ, MARITZA | Address on file | | | | | | | |
| MARTINEZ, MARIZA | Address on file | | | | | | | |
| MARTINEZ, MARY | Address on file | | | | | | | |
| MARTINEZ, MAYRA | Address on file | | | | | | | |
| MARTINEZ, MICAELA | Address on file | | | | | | | |
| MARTINEZ, MICHAEL | Address on file | | | | | | | |
| MARTINEZ, MICHELE | Address on file | | | | | | | |
| MARTINEZ, MICHELLE | Address on file | | | | | | | |
| MARTINEZ, MIGUEL | Address on file | | | | | | | |
| MARTINEZ, MIRANDA | Address on file | | | | | | | |
| MARTINEZ, NACORIA | Address on file | | | | | | | |
| MARTINEZ, NANCY | Address on file | | | | | | | |
| MARTINEZ, NATALIE | Address on file | | | | | | | |
| MARTINEZ, NEREYDA | Address on file | | | | | | | |
| MARTINEZ, NOEL | Address on file | | | | | | | |
| MARTINEZ, NORMA | Address on file | | | | | | | |
| MARTINEZ, PHOEBE | Address on file | | | | | | | |
| MARTINEZ, PORSHAE | Address on file | | | | | | | |
| MARTINEZ, RALPH | Address on file | | | | | | | |
| MARTINEZ, RAMONTHA | Address on file | | | | | | | |
| MARTINEZ, RAUL | Address on file | | | | | | | |
| MARTINEZ, REYNA | Address on file | | | | | | | |
| MARTINEZ, RITA | Address on file | | | | | | | |
| MARTINEZ, RUBY | Address on file | | | | | | | |
| MARTINEZ, SARAH | Address on file | | | | | | | |
| MARTINEZ, SHAWNN | Address on file | | | | | | | |
| MARTINEZ, SILVIA | Address on file | | | | | | | |
| MARTINEZ, STARR | Address on file | | | | | | | |
| MARTINEZ, TAYLOR | Address on file | | | | | | | |
| MARTINEZ, TERESA | Address on file | | | | | | | |
| MARTINEZ, VANESSA | Address on file | | | | | | | |
| MARTINEZ, VANESSA | Address on file | | | | | | | |
| MARTINEZ, VANESSA | Address on file | | | | | | | |
| MARTINEZ, VENESA | Address on file | | | | | | | |
| MARTINEZ, VERONICA | Address on file | | | | | | | |
| MARTINEZ, VICENTE | Address on file | | | | | | | |
| MARTINEZ, VICTORIA | Address on file | | | | | | | |
| MARTINEZ, VICTORIANO | Address on file | | | | | | | |
| MARTINEZ, WINTER | Address on file | | | | | | | |
| MARTINEZ, YARITZA | Address on file | | | | | | | |
| MARTINEZ, YESENIA | Address on file | | | | | | | |
| MARTINEZ,MICHELE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| MARTINEZ-ARROYO, ADRIANNA | Address on file | | | | | | | |
| MARTINEZ-AVILA, JAYRON | Address on file | | | | | | | |
| MARTINEZ-BASALDUA, ITZEL | Address on file | | | | | | | |
| MARTINEZ-CAMACHO, DEBBIE | Address on file | | | | | | | |
| MARTINEZGASPAR, CARLOS | Address on file | | | | | | | |
| MARTINEZ-GOMEZ, NAYELI | Address on file | | | | | | | |
| MARTINEZ-GOVEA, CLAUDIA | Address on file | | | | | | | |
| MARTINEZ-JAIMES, BELINDA | Address on file | | | | | | | |
| MARTINEZ-PRADO, DENISE | Address on file | | | | | | | |
| MARTINEZ-TORRES, JUAN | Address on file | | | | | | | |
| MARTINEZVEGA, ANGELIZ | Address on file | | | | | | | |
| MARTINHO, BRIAN | Address on file | | | | | | | |
| MARTINIZING OFFICE | W229 N2494 HWY F | | | | WAUKESHA | WI | 53186 | |
| MARTINMAAS, TABITHA | Address on file | | | | | | | |
| MARTINO, SUSAN | Address on file | | | | | | | |
| MARTINO, TONY | Address on file | | | | | | | |
| MARTINS FERRY TIMES LEADE | 200 SOUTH 4TH STREET | | | | MARTINS FERRY | OH | 43935 | |
| MARTIN'S FLOOR COVERING INC | 501 SOUTHAMPTON RD | | | | WESTFIELD | MA | 01085 | |
| MARTINS INTERIOR DESIGN STUDIO | 1520 COMMERCE DR SUITE 101 | | | | LANCASTER | PA | 17601 | |
| MARTINS POWER SWEEPING | 2857 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| MARTINS, CHRISTINE | Address on file | | | | | | | |
| MARTINS, ELISHA | Address on file | | | | | | | |
| MARTINS, NAKESHA | Address on file | | | | | | | |
| MARTINSBURG DVPMT PARTNERS LLC | C/O PARAMOUNT DEVELOPMENT CORP | ATTN: LEASE ACCOUNTING DEPT | 263 WHITE OAK DR | | BECKLEY | WV | 25801 | |
| MARTINSBURG DVPMT PARTNERS LLC | C/O PARAMOUNT DEVELOPMENT CORP | ATTN: LEASE ACCOUNTING DEPT | 263 WHITE OAK DR | | BECKLEY | WV | 25801 | |
| MARTINSBURG HIGH SCHOOL BAND | PO BOX 617 | | | | MARTINSBURG | WV | 25402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARTINSBURG JOURNAL | PO BOX 807 | | | | MARTINSBURG | WV | 25402 | |
| MARTINSBURG MALL LLC | 39767 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| MARTINSON, ANNE MARIE | Address on file | | | | | | | |
| MARTINSON, BRANDI | Address on file | | | | | | | |
| MARTINSON, FREIDA | Address on file | | | | | | | |
| MARTINSON, KATIE | Address on file | | | | | | | |
| MARTINSON, MORGAN | Address on file | | | | | | | |
| MARTINSON, SHALE | Address on file | | | | | | | |
| MARTINS-TRILLING TRUE VALUE HA | 901 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081 | |
| MARTIN-WHITEFIELD, CHRISTINA | Address on file | | | | | | | |
| MARTIRE, ROSA | Address on file | | | | | | | |
| MARTIS-FRANITZA, RAMUNE | Address on file | | | | | | | |
| MARTOGLIO, JOSHUA | Address on file | | | | | | | |
| MARTON, TIMOTHY | Address on file | | | | | | | |
| MARTONE-OLSON, JODY | Address on file | | | | | | | |
| MARTORANA, LEONA | Address on file | | | | | | | |
| MARTORANA, PATRICIA | Address on file | | | | | | | |
| MARTORANO, ASHLEY | Address on file | | | | | | | |
| MARTSCH, BERNICE | Address on file | | | | | | | |
| MARTUCCI, SAMANTHA | Address on file | | | | | | | |
| MARTUSCELLO, DULCE | Address on file | | | | | | | |
| MARTY CONGDON | 117 VICTOR LANE | | | | HAMLIN | NY | 14464 | |
| MARTY GAGE | 529 CLAYTON AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| MARTY PETERS | 3055 SOUTH WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| MARTY ROSENBLOOM | HAWTHORN FURNITURE | 480 EAST RING RD | | | VERNON HILLS | IL | 60061 | |
| MARTY YOUNKERS | 217 N JACKSON | | | | SPRING LAKE | MI | 49456 | |
| MARTYN, SARA | Address on file | | | | | | | |
| MARTYNIUK, JEANINE | Address on file | | | | | | | |
| MARTYNKOVA, MONIKA | Address on file | | | | | | | |
| MARTYS PIZZA | PO BOX 636 | | | | OCONOMOWOC | WI | 53066 | |
| MARTYS PIZZA, PASTA & SUBS | 16680 WEST BLUEMOUND RD | | | | BROOKFIELD | WI | 53005 | |
| MARTZ, CORTNEY | Address on file | | | | | | | |
| MARTZ, MACKENZIE | Address on file | | | | | | | |
| MARTZ, NICHOLAS | Address on file | | | | | | | |
| MARTZ, RONALD | Address on file | | | | | | | |
| MARTZ-MACPHERSON, PATTIE | Address on file | | | | | | | |
| MARTZOLF, MAXIE | Address on file | | | | | | | |
| MARUCCI, CAROLYN | Address on file | | | | | | | |
| MARUNGO, REBECCA | Address on file | | | | | | | |
| MARUSCSAK, CHRISTA | Address on file | | | | | | | |
| MARUSKA, CRYSTAL | Address on file | | | | | | | |
| MARVA DOCKS | 1452 DEER POINTE DR | | | | SOUTH ELGIN | IL | 60177 | |
| MARVA RUSSELL | 410 BLACKSTONE AVE | | | | GLENWOOD | IL | 60425 | |
| MARVEL CHARACTERS APPPEAR | 63 RAMAPO VALLEY ROAD | SUITE 101 | | | MAHWAH | NJ | 07430 | |
| MARVELL, KONNER | Address on file | | | | | | | |
| MARVELLA LUCIOUS | 1119 BELLWOOD AVE | APT # 2 W | | | BELLWOOD | IL | 60104 | |
| MARVELLA SINGLETON | 153 WEST 74TH STREET | | | | CHICAGO | IL | 60621 | |
| MARVELOUS SOAP | 10240 299TH AVENUE NW | | | | PRINCETON | MN | 55371 | |
| MARVER, AMITY | Address on file | | | | | | | |
| MARVIN BELL | RT 1 BOX 233A | | | | NEWBURG | WV | 26410 | |
| MARVIN L NORTH | 827 S 91ST ST | | | | WEST ALLIS | WI | 53214 | |
| MARVIN L REBER | 1210 MEADE ST | | | | READING | PA | 19611 | |
| MARVIN MORGAN | 6610 OLD WINNSBORO RD | | | | BLACKSTOCK | SC | 29014 | |
| MARVIN RICHARDS | 512 7TH AVE 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MARVIN RICHARDS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MARVIN SPENCER | 101 E SEMINARY APT 503 | | | | DANVILLE | IL | 61832 | |
| MARVIN TETER | 31 WESTMINSTER DR | | | | ELIZABETHTOWN | PA | 17022 | |
| MARVIN WADE | 4752 WEST SCRANTON PLACE | | | | MILWAUKEE | WI | 53216 | |
| MARVIN, CHANDLER | Address on file | | | | | | | |
| MARVIN, ROSS | Address on file | | | | | | | |
| MARVIN, SUSAN | Address on file | | | | | | | |
| MARWAH CORPORATION | 400 E PARKRIDGE AVE | SUITE 102 | | | CORONA | CA | 92879 | |
| MARWEN | 833 N ORLEANS ST | | | | CHICAGO | IL | 60610 | |
| MARWEN | 833 NORTH ORLEANS ST | | | | CHICAGO | IL | 60610 | |
| MARWICK, SANDRA | Address on file | | | | | | | |
| MARX LEASING | DIV OF MARX TRUCK TRAILER SALE | PO BOX 1498 | | | SIOUX CITY | IA | 51102 | |
| MARK, AMANDA | Address on file | | | | | | | |
| MARX, JULIA | Address on file | | | | | | | |
| MARK, KASSANDRA | Address on file | | | | | | | |
| MARK, MEGAN | Address on file | | | | | | | |
| MARX, MELISSA | Address on file | | | | | | | |
| MARX, THOMAS | Address on file | | | | | | | |
| MARX-BLAKE, CALYPSO | Address on file | | | | | | | |
| MARY A BROGHAMMER | 716 8TH STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| MARY A BYRNE | 1061 S FALMORE | | | | PALATINE | IL | 60067 | |
| MARY A COLLINS | 3012 ISHA LAYE WAY | | | | TOLEDO | OH | 43606 | |
| MARY A COX | 1102 N GLENWOOD DR | | | | DANVILLE | IL | 61832 | |
| MARY A KUNCAITIS | 1404 BENTWOOD DR | | | | LANSING | MI | 48917 | |
| MARY A MCDANIEL | 5791 GREENLAWN RD | | | | HAMILTON | OH | 45011-2231 | |
| MARY ALBERT | 2832 SOUTH GLASS STREET | | | | SIOUX CITY | IA | 51106 | |
| MARY ALISON WOODBURY | 81 DEXTER CRESCENT | | | | LINCOLN | NB | E38 923 | |
| MARY AMITRANO | 8451 N WINDSOR AVE | | | | CHICAGO | IL | 60656 | |
| MARY AND MONICA HELPERS | 1216 N 6TH ST | | | | CHILLICOTHE | IL | 61523 | |
| MARY ANDERSON | 12650 DUNWOODY DR | | | | ELM GROVE | WI | 53122 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY ANN BROGHAMMER | 716 8TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| MARY ANN BROOKS | 4504 HAMLIN HWY | | | | MOSCOW | PA | 18444 | |
| MARY ANN DALY | 55 E WASHINGTON | # 3605 | | | CHICAGO | IL | 60602 | |
| MARY ANN GUARINO | 9 LAURIE LANE | | | | NEWB | NY | 12850 | |
| MARY ANN HAUCK | 2100 95TH AVE NE | | | | SAUK RAPIDS | MN | 56379 | |
| MARY ANN INGELFINGER | 5862 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | |
| MARY ANN MARX | W1079 MALLARD LN | | | | STODDARD | WI | 54658 | |
| MARY ANN NUGENT | 7636 N 200 E | | | | LAKE VILLAGE | IN | 46349 | |
| MARY ANN PUSS | 574W13122 COURTLAND LN | | | | MUSKEGO | WI | 53150 | |
| MARY ANN RUPER | 204 7TH STREET NW | | | | CHISHOLM | MN | 55719 | |
| MARY ANN RYAN | 2841 E MARQUIS ROAD | | | | READLYN | IA | 50668 | |
| MARY ANN STANCATO | REAR 751 GRANT ST | | | | HAZLETON | PA | 18201 | |
| MARY ANN WIRTZ | 305 DAYTON AVENUE # 4 | | | | ST PAUL | MN | 55102 | |
| MARY ANNA FISCHER | 328 FERRING STREET SE | | | | WILLMAR | MN | 56201 | |
| MARY ANNE KING | 7533 CAPE COD CIRCLE | | | | INDIANAPOLIS | IN | 46250 | |
| MARY ANNE NELSON | 7445 PONDEROSA CT | | | | ORLAND PARK | IL | 60462 | |
| MARY ARVAY | 2915 GRACEWOOD | | | | TOLEDO | OH | 43613 | |
| MARY ATKINS | 21172 POWERS ROAD | | | | DEFIANCE | OH | 43512 | |
| MARY B CRAWFORD | 715 ELK LANE | | | | WAUKESHA | WI | 53188 | |
| MARY BAILEY | 9849 S HOYHE AVE | | | | CHICAGO | IL | 60643 | |
| MARY BARBARA MARTIN | 410 SUNRISE DR | | | | ENOWELL | NY | 13760-3615 | |
| MARY BARBEAU | 2316 CLEM LANE | | | | DEPERE | WI | 54115 | |
| MARY BARTLETT | 5430 WARREN ST | | | | MORTON GROVE | IL | 60053 | |
| MARY BAUMAN | 3221 OLD SCHOOL RD | | | | PENNSBURG | PA | 18073 | |
| MARY BAZAR | DESIGN CONCEPTS | 4544 N MARLBOROUGH DR | | | SHOREWOOD | WI | 53211 | |
| MARY BECHTEL | 1019 N MCCULLOUGH | | | | LIMA | OH | 45801 | |
| MARY BENSON | RT 1 BOX 56C | | | | BRUCETON MILLS | WV | 26525 | |
| MARY BERGHAUER | 1505 WOODSIDE LANE | | | | ELM GROVE | WI | 53122 | |
| MARY BERNOTAS | 3550 TOWNLINE HWY | | | | ADRIAN | MI | 49221 | |
| MARY BEST | MARY BEST DESIGNS | 4517 N ARDMORE AVE | | | SHOREWOOD | WI | 53211 | |
| MARY BETH LOHMEIER | 16205 RAWLINGS HEIGHTS DR | | | | RAWLINGS | MD | 21557 | |
| MARY BETH TIERNEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARY BETHEL | 105 W INGELDUE | | | | MARSHALLTOWN | IA | 50158 | |
| MARY BIELSKE | 3060 TAMARACK LANE | | | | WOOSTER | OH | 44691 | |
| MARY BLACK | 21435 COLOGNE ROAD | | | | WAUKESHA | WI | 53186 | |
| MARY BLACKMON | 402 NORTH UNION STREET | | | | OLEAN | NY | 14760 | |
| MARY BOELTER | BOX 182 209 5TH ST | | | | RAYMOND | MN | 56282 | |
| MARY BOHL | 516 23RD ST SW | | | | MASON CITY | IA | 50401 | |
| MARY BOLTON | 9439 S LOWE | | | | CHICAGO | IL | 60620 | |
| MARY BORUTA | 5717 S NEW ENGLAND AVE | 1ST FLOOR | | | CHICAGO | IL | 60638 | |
| MARY BOVA | 100 W. PARK CIRCLE DR | UNIT 1K | | | WHEATON | IL | 60187 | |
| MARY BOWSER | DEER TRACE SHOPPING CTR | 4030 HIGHWAY 28 | | | KOHLER | WI | 53044 | |
| MARY BRAKLEY | 2274 N PORTLAND ARCH ROAD | | | | COVINGTON | IN | 47932 | |
| MARY BRENEMAN-TURNER | 2020 S 5TH STREET | | | | MOORHEAD | MN | 56560 | |
| MARY BRITTON | 6008 HAMPTON DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| MARY BROGAN | 10 HUDSON STREET | | | | PHILLIPSBURG | PA | 08865 | |
| MARY BROWN | 521 S WHEATLAND AVE #83 | | | | SIOUX FALLS | SD | 57106-6433 | |
| MARY BROWN | 8668 DEER HAVEN ST | | | | HUBER HEIGHTS | OH | 45424 | |
| MARY BUSHKE | N7190 HWY 114 | | | | MENASHA | WI | 54952 | |
| MARY BYRNE | 1061 S FALMORE | | | | PALATINE | IL | 60067 | |
| MARY C BERLETCH | 44841 BERLETCH RD | | | | ST CLAIRSVLE | OH | 43950 | |
| MARY C MEINECKE | 10020 NORELL AVE N | | | | STILLWATER | MN | 55082 | |
| MARY C SCHAFFNER | 4648 BENNETT RD | | | | BENTON | WI | 53803 | |
| MARY CALLAGHEN | 7154 W HOOD ST | | | | CHICAGO | IL | 60631 | |
| MARY CAMPOS | 2416 WOODLGLEN DR | | | | AURORA | IL | 60502 | |
| MARY CARNEY | 507 N ELM ST | | | | MT PROSPECT | IL | 60056 | |
| MARY CAROTHERS | 235 WEST RIDGE STREET | | | | CARLISE | PA | 17013 | |
| MARY CEPEDA | 934 N SHIPPEN ST | | | | LANCASTER | PA | 17602 | |
| MARY CEPEDA | 145-147 SOUTH PRINCE ST | | | | LANCASTER | PA | 17602 | |
| MARY CERASI | 1848 SUNNY SIDE AVE | | | | WEST CHESTER | IL | 80154 | |
| MARY CETERA | 2035 N SAWYER AVE | 2ND FLOOR | | | CHICAGO | IL | 60647 | |
| MARY CHAPEL UNITED BAPTIST CHU | 3265 DENVER RD | | | | WAVERLY | OH | 45690 | |
| MARY CHAPEL UNITED BAPTIST CHU | 3652 DENVER RD | | | | WAVERLY | OH | 45690 | |
| MARY COONEY | 945 BURLINGTON AVE | APT 313 | | | DOWNERS GROVE | IL | 60467 | |
| MARY CORSON | 47 MEDINAH CT | | | | JACKSON | NJ | 08527 | |
| MARY COTTRELL | 640 SKYLES RD | | | | UNION | OH | 45322 | |
| MARY COX | 6733 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| MARY CRAWLEY | 8822 S. PAULINA | | | | CHICAGO | IL | 60620 | |
| MARY CUSHING | 42627 SAVORY CT | | | | NORTHVILLE | MI | 48167 | |
| MARY DAVIDSON | 1623 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| MARY DECKER | 129 S CANYON DR. | | | | BOLINGBROOK | IL | 60490 | |
| MARY DEVENS | 350 HOJEM LN | | | | GRAYSLAKE | IL | 60030 | |
| MARY DIEHM | HERBERGERS STORE | 1100 S DEWEY | | | NORTH PLATTE | NE | 69101 | |
| MARY DUNKLEBERGER | 280 E MAIN STREET | PO BOX 219 | | | HEGINS | PA | 17938 | |
| MARY DUNNE | 5031 SOUTH MAIN ST | | | | SYLVANIA | OH | 43560 | |
| MARY DURGANS | 1412 GLEN VIEW RD | | | | YELLOW SPRINGS | OH | 45387 | |
| MARY E ALLISON | 391 CANISTEO ST | | | | CORNELL | NY | 14843 | |
| MARY E BENKE | 1260 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| MARY E HARRISON | 8154 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| MARY E ISENBARGER | 103 E MAIN ST | | | | WEST CARROLLTON | OH | 45449 | |
| MARY E NACE | 8422 W 163RD ST | | | | TINLEY PARK | IL | 60477 | |
| MARY E PETRY | 546 DEITZ RD | | | | MOUNT LOOKOUT | WV | 26678 | |
| MARY E PRICE | 9 MAPLEHURST DR | | | | ROCHESTER | IL | 62563 | |
| MARY E STULL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARY EHRET | 614 COMMANCHE | | | | CHILLICOTHE | OH | 45601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY EKIN | 625 WATERVIEW CT | | | | NAPERVILLE | IL | 60563 | |
| MARY ELIZABETH GOODWIN | 10828 MARYFIELD LN | | | | CHARLOTTE | NC | 28277 | |
| MARY ELLEMAN | 701 LEGEND LANE | | | | MCHENRY | IL | 60050 | |
| MARY ELLEN MACK | 6947 W FOSTER | | | | CHICAGO | IL | 60656 | |
| MARY ELLEN MARTINSON | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARY ELLEN MERRIMAN | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| MARY ELLEN SNYDER | PO BOX 42 | | | | ROSSVILLE | IL | 60963 | |
| MARY ELLEN TOLBERT | 16050 W CREEK DRIVE | | | | MANHATTAN | IL | 60442 | |
| MARY ELLYN HYNES | 1124 NORTH LOMBARD AVE | | | | OAK PARK | IL | 60302 | |
| MARY ESCUDIER | 1121 W CYPRESS DR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MARY ESTHER ANDERSON | THE BON-TON STORES, INC | 601 MEMORY LANE @ BLDG 55 | | | YORK | PA | 17402 | |
| MARY EVANS | 2525 CARNEGIE ST | | | | DAYTON | OH | 45406 | |
| MARY EVERS | 3939 N 19TH PLACE | | | | MILWAUKEE | WI | 53206 | |
| MARY FALKOWSKI | 556 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| MARY FALZONE | 234 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MARY FARRELL | 35 CORRAL COURT | | | | SPRINGBORO | OH | 45066 | |
| MARY FELLENZ | 597W13424 LLOYD MANGRUM CT | | | | MUSKEGO | WI | 53150-4900 | |
| MARY FLEISCHMAN | 2509 LAKESHORE DR | | | | SHEBOYGAN | WI | 53081 | |
| MARY FOLEY | 236 FOREST AVE | | | | SPRINGFIELD | OH | 45505 | |
| MARY FRASER | 2040 LITTLE CREEK LANE | | | | IOWA CITY | IA | 52246 | |
| MARY FREITAG | 19950 CRYSTAL LAKE WAY | | | | FRANKFORT | IL | 60423 | |
| MARY G LEWIS | 305 5TH NW | | | | MITCHELLVILLE | IA | 50169 | |
| MARY G SLOBOZIEN | 572A HERSHEY RD | | | | HUMMELSTOWN | PA | 17036-9402 | |
| MARY GAIL BENETEAU | 7351 DONEGAL | | | | OMSTEAD | MI | 49265 | |
| MARY GERHARDSTEIN | 3155 STONEY POINT RD SW #3 | | | | CEDAR RAPIDS | IA | 52404 | |
| MARY GILLHESPY | 4320 BROOKS ROAD | | | | MUSKEGON | MI | 49444 | |
| MARY GODEE | 2825 MANSFIELD COURT | | | | WEST CHICAGO | IL | 60185 | |
| MARY GOHLIKE | HERBERGER STORE | 2001 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| MARY GONZALEZ | 8050 YORKSHIRE CT | | | | HANOVER PARK | IL | 60133 | |
| MARY GRABOWSKI | 8937 S 86TH AVE | | | | HICKORY HILLS | IL | 60457 | |
| MARY GRADY | 12438 N ROCKTON AVE | | | | ROCKTON | IL | 61072 | |
| MARY GRAY | 7443 JACKSON BOULEVARD | | | | FOREST PARK | IL | 60130 | |
| MARY GREEN | 11018 LAKEVIEW DR | | | | DUBUQUE | IA | 52003 | |
| MARY GREIN | 20 WEST ST # 44B | | | | NEW YORK | NY | 10004 | |
| MARY GREWE | 138 S WRIGHT AVE | | | | DAYTON | OH | 45403 | |
| MARY GROSSMAN TRUSTEE | PO BOX 730 | | | | MEMPHIS | TN | 38101-0730 | |
| MARY GRYTHE | 539 MAIN ST N | | | | SAUK CENTRE | MN | 56378 | |
| MARY GULLEY | 721 ST RT 72 NORTH | | | | REESVILLE | OH | 45166 | |
| MARY HALL | 4928 PEARL ST | | | | ANDERSON | IN | 46013 | |
| MARY HANKTON-WILLIAMS | 2621 E 92ND ST | 1ST FLOOR | | | CHICAGO | IL | 60617 | |
| MARY HANSON | 623 ELFAIN ST | | | | CHARLESTON | WV | 25302 | |
| MARY HARBOUR | 1804 SPRINGS MEADOW DR | | | | BEAVER CREEK TOWNS | OH | 45385 | |
| MARY HARDEN | 4061 FLEETWOOD DR | | | | DAYTON | OH | 45416 | |
| MARY HARKIN | 922 COUNTY RD 16 | | | | BEAVER DAMS | NY | 14812 | |
| MARY HARRIS | 1520 W 71ST STREET | | | | CHICAGO | IL | 60636 | |
| MARY HARRISON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARY HELMSING | 430 S W 2ND | | | | RICHMOND | IN | 47374 | |
| MARY HENSLEY | 8550 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| MARY HILGER | 336 FREIBURGER AVE | | | | ANTIGO | WI | 54409 | |
| MARY HORST | 4815 W WELLS | | | | MILWAUKEE | WI | 53208 | |
| MARY HUGHES | 1945 N 118TH ST | | | | WAUWATOSA | WI | 53226 | |
| MARY HUMMERICH | 315 1/2 PALMER ST | | | | JAMESTOWN | NY | 14701 | |
| MARY HURAB | 335S S HONEY CREEK DR | | | | MILWAUKEE | WI | 53219 | |
| MARY IVERS | 5427 S UNIVERSITY UNIT D | | | | FARGO | ND | 58104 | |
| MARY J BENNETT | 13181 GLENHURST AVENUE | | | | SAVAGE | MN | 55378 | |
| MARY J FALKANGER | 579 DEER RUN | | | | SPRING GROVE | IL | 60081 | |
| MARY J FRAT | 475 S RINGOLD ST | | | | JANESVILLE | WI | 53545 | |
| MARY J MULTHAUF | 4361 RAASCH HILL RD | | | | HORICON | WI | 53032 | |
| MARY J RIPP | PO BOX 301 | | | | HALES CORNER | WI | 53130 | |
| MARY JANE BETHEL | 105 W INGELDUE | PO BOX 1054 | | | MARSHALLTOWN | IA | 50158 | |
| MARY JANE CULBERTSON | 606 RIDGEWOOD DR | | | | WOOSTER | OH | 44691 | |
| MARY JANE PATTERMAN | 1150 MOLITOR RD | | | | AURORA | IL | 60505 | |
| MARY JANE THOMAS | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| MARY JANES FARM | 1000 WILD IRIS LN | | | | MOSCOW | ID | 83843 | |
| MARY JANSSEN | 201 7TH ST SE | | | | FARLEY | IA | 52046-9351 | |
| MARY JAYNE BIGLIN | 2211 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| MARY JAYNES | 2849 WINDSOR AVE | | | | DUBUQUE | IA | 52001 | |
| MARY JELACIC | 525 N MAIN ST | APT # 202 | | | HARTFORD | WI | 53027 | |
| MARY JNAE COLE | 632 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| MARY JO BUSKE | 310 W WISCONSIN | 10 FLOOR EAST | | | MILWAUKEE | WI | 43203 | |
| MARY JO CORNELL | 6370 LAKEMONT CT | | | | EAST AMHERST | NY | 14051 | |
| MARY JO DUPREY | 9 GABRIEL EST | | | | E STROUDSBURG | PA | 18301 | |
| MARY JO GARCIA | 711 GAVIN AVE | | | | ROMEOVILLE | IL | 60446 | |
| MARY JO HUBER | 1325 N 15TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| MARY JO KEENAN | 106 35TH PLACE WEST | | | | CLEAR LAKE | IA | 50428 | |
| MARY JO LUELLWITZ | 338 OAKTON AVE | | | | PEWAUKEE | WI | 53072 | |
| MARY JO NEUBAUER | 4939 C ST | | | | OMAHA | NE | 68106 | |
| MARY JO OWIESNY | 16901 PENROD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| MARY JO VACANTI | 4921 S 187 AVE | | | | OMAHA | NE | 68135 | |
| MARY JO YOUNGMARK | 152 RIVER MIST DR | | | | OSWEGO | IL | 60543 | |
| MARY JOHNSON | 395 WILLOW TREE LANE | | | | ROCHESTER HILLS | MI | 48306 | |
| MARY JOHNSON | 2204 N NORTHCREST DR | | | | PEORIA | IL | 61604 | |
| MARY JOHNSTON | HERBERGERS | 3100 HARRISON AVE | | | BUTTE | MT | 59701 | |
| MARY JONES | 606 BENSYLE AVE | | | | DANVILLE | IL | 61832 | |
| MARY JORDAN | 2005 FAIRMONT PRKWY | | | | ERIE | PA | 16510 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY K BLACKORBY | PO BOX 54 | | | | BARRY | IL | 62312 | |
| MARY K CARMODY | 144 HAVERFORD DR | | | | WILKES BARRE | PA | 18702 | |
| MARY K VIEGELAHN HAMLIN | 415 W MICHIGAN AVE | CORNERSTONE BUILDING | | | KALAMAZOO | MI | 49007 | |
| MARY KALTENBAUGH | 110 HICKORY ST | PO BOX 362 | | | DAVIDSVILLE | PA | 15928 | |
| MARY KANIA | 9674 HYWY G | | | | SURING | WI | 54174 | |
| MARY KATE MCCARTHY | 3524 N WOLCOTT AVE | UNIT 1 | | | CHICAGO | IL | 60657 | |
| MARY KAY FOUNDATION | 268 RIVERVIEW DR | | | | EPHRATA | PA | 17522 | |
| MARY KAY GOECKE-DEAN | 929 S 131 ST | | | | OMAHA | NE | 68144 | |
| MARY KAY JOYCE | 1310 NORTH RITCHIE COURT | UNIT# 28-AD | | | CHICAGO | IL | 60610 | |
| MARY KAY LARCHEID | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARY KAY TRILLA | 306 CHANTICLEER LN | | | | HINSDALE | IL | 60521 | |
| MARY KEENAN | 13060 W. BLUEMOUND RD | APT 307 | | | ELM GROVE | WI | 53122 | |
| MARY KELLY | 5159 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| MARY KENDALL | 580 REDMAN ST | | | | CHUBBUCK | ID | 83202 | |
| MARY KEPLINGER | 3094 ARMEN AVE | | | | KETTERING | OH | 45432 | |
| MARY KERR | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| MARY KIRVES | 1575 CORNISH RD | | | | TROY | OH | 45373 | |
| MARY KLEIN | 2115S W EDINBOURGH DR | | | | NEW BERLIN | WI | 53146 | |
| MARY KNOTT | 915 N YORK RD | UNIT 601 | | | ELMHURST | IL | 60126 | |
| MARY KOSTIOS | 696 MONROE DR | | | | LINDENHURST | IL | 60046 | |
| MARY KRUPELA | 4 KATHERINE CT | | | | BUFFALO GROVE | IL | 60089 | |
| MARY KUBINSKI | 2357 TWILIGHT DR | | | | AURORA | IL | 60503 | |
| MARY L CALASSO | 850 W LOCUST ST | | | | NEWARK | OH | 43055 | |
| MARY L RUEPING | 3069 EDMONTON DR | | | | SUN PRAIRIE | WI | 53590 | |
| MARY L. HARRISON | 906 GARCIA ROAD | | | | SANTA BARBARA | CA | 93103 | |
| MARY LACKINGER | 6223 N NAVAJO | | | | CHICAGO | IL | 60646 | |
| MARY LADD | 11735 S MORGAN ST | | | | CHICAGO | IL | 60643 | |
| MARY LADD | 4301 W 182ND PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| MARY LAHOOD | 2229 S MICHELLE CT | | | | BARTONVILLE | IL | 61607 | |
| MARY LAMP | 6898 TUSCAN RIDGE CIRCLE | | | | DEFOREST | WI | 53532 | |
| MARY LAWSON | 84 MAYRE ST | | | | JANE LEW | WV | 26378 | |
| MARY LAWYER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MARY LAYENDECKER | 1505 COBBLEFIELD RD | | | | CHAMPAIGN | IL | 61822 | |
| MARY LAZUR | 7632 CORIANDER WAY | | | | HARRISBURG | PA | 17112 | |
| MARY LEHMAN | 1918 POWDER MILL ROAD | | | | YORK | PA | 17402 | |
| MARY LEIST | 3945 MOELLER RD | | | | STURGEON BAY | WI | 54235 | |
| MARY LEMLEY | 273 BLENN LAKE RD | | | | PARKERSBURG | WV | 26101 | |
| MARY LOMMELL | 3265 WOODCREST DR | | | | BETTENDORF | IA | 52722 | |
| MARY LONG MAIER | 9227 CEDAR GATE DR | | | | LOVELAND | OH | 45140-1088 | |
| MARY LOU GATES | 1001 OAKLAND AVE | | | | JOLIET | IL | 60435 | |
| MARY LOU GAVIN | 600 ROSEDALE SHOPPING | | | | ROSEVILLE | MN | 55113 | |
| MARY LOU HARRIS | 16819 GAYNELLE RD | | | | TINLEY PARK | IL | 60477 | |
| MARY LOU MOONEY | MARY LOUS INTERIOR | 6110 N BENKLEY BLVD | | | MILWAUKEE | WI | 53217 | |
| MARY LOU NELSON | BON TON STS # 27 | 300 LYCOMING MALL CIR STE 2074 | | | PENNSDALE | PA | 17756 | |
| MARY LOU NELSON C/O TOYS FOR T | The Cooper Center | 18251 Quantico Gateway Drive | | | Triangle | VA | 22172-1776 | |
| MARY LOU WOODS | 611 46TH ST | | | | DES MOINES | IA | 50312-2309 | |
| MARY LOUISE KNUTSON | 3703 19TH AVENUE S. | | | | MINNEAPOLIS | MN | 55407 | |
| MARY LYNN JAMES | W285N3419 CONSERVANCEY DR | | | | PEWAUKEE | WI | 53072 | |
| MARY LYONS | PO BOX 34 | | | | MORRISTOWN | NY | 13664 | |
| MARY M GELHAR | 1105 YOUNG ST | | | | WAUSAU | WI | 54403 | |
| MARY M KRAUS | 1036 3RD STREET | | | | KIEL | WI | 53042 | |
| MARY MANGIARACINA | 6318 BRIDGEWOOD COURT | | | | ROCKFORD | IL | 61103 | |
| MARY MANKEY-TAX COLLECTOR | 885 AMITY RIDGE ROAD | | | | AMITY | PA | 15311 | |
| MARY MARCILLE | 128 HOLLISTER AVE | | | | ROCKFORD | IL | 61107 | |
| MARY MARTINSON | 8043 LANEWOOD LN NO | | | | MAPLE GROVE | MN | 55311 | |
| MARY MARTZ | 327 SUSAN AVE | | | | STRASBURG | PA | 17579 | |
| MARY MATTSON | 247 E CHAPMAN ST | | | | ELY | MN | 55731 | |
| MARY MAXFIELD | 1907 2ND AVE NW | | | | AUSTIN | MN | 55912 | |
| MARY MC AUSIAN | 39 W 439 WOODGATE RD | | | | SAINT CHARLES | IL | 60175 | |
| MARY MCCLELLAND | 6428 JEFFERSON AVE | | | | HAMMOND | IN | 46324 | |
| MARY MCCLOUD BETHUNE ACADEMY | 1535 N. 35 ST. | LAURA DEALL | | | MILWAUKEE | WI | 53208 | |
| MARY MCCUE | 10145 CHAPEL CHURCH RD | | | | RED LION | PA | 17356 | |
| MARY MEADOWS | 8006 MARYLAND AVE | | | | MARMET | WV | 25315 | |
| MARY MELLON | 6137 N. ROCKWELL | | | | CHICAGO | IL | 60659 | |
| MARY MENFER | 3 S 236 SEQUOIA DR | | | | GLEN ELLYN | IL | 60137 | |
| MARY MILES | 331 N GILL ST | | | | MONTICELLO | IA | 52310 | |
| MARY MITCHELL | 3357 W 85TH ST | | | | CHICAGO | IL | 60652 | |
| MARY MUNDAY | 8658 CLINE AVE | | | | CROWN POINT | IN | 46307 | |
| MARY MURPHY | 1105 PINERIDGE DRIVE | | | | MARION | OH | 43302 | |
| MARY NEUMAYER | 5315 GALITZ | | | | SKOKIE | IL | 60077 | |
| MARY NEUTZLING | 1201 21ST ST NORTHEAST | | | | CANTON | OH | 44714 | |
| MARY NICOLELLA | 61 WILLOWBROOK LN | | | | WASHINGTON | PA | 15301-6217 | |
| MARY NYSTROM | 1057 BORGERT AVE | | | | SAINT CLOUD | MN | 56303-2525 | |
| MARY OLEARY | 600 S YORK | 1C | | | ELMHURST | IL | 60126 | |
| MARY OREILLY | 16737 OKETO | | | | TINLEY PARK | IL | 60477 | |
| MARY ORTLOFF | 1171 NATURE CT | | | | ROUND LAKE BEACH | IL | 60073 | |
| MARY P CRONE | 1031 S QUEEN ST | | | | YORK | PA | 17403 | |
| MARY PAOLI | 478 27TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| MARY PASTORE | 235 OHIO AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| MARY PAULS | 15430 OAK POND LN | | | | LIBERTYVILLE | IL | 60048 | |
| MARY PAVELKA | 219 S 96 STREET | | | | OMAHA | NE | 68114 | |
| MARY PENA-JOHNSTON | 213 RUMSEY ST | | | | ANACONDA | MT | 59711 | |
| MARY PENDEL | 157 CORNELIUS ROAD | | | | PORTERSVILLE | PA | 16051 | |
| MARY PENNINGTON | 7510 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| MARY PETERSEN | 12974 PATRIOT WAY | | | | HUNTLEY | IL | 60142 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARY PHANEUF | 2066 QUAIL CREEK ROAD | | | | BETHLEHEM | PA | 18017 | |
| MARY PHELAN | 203 WOODMONT DR | | | | CAMILLUS | NY | 13031 | |
| MARY PISZCZOR | 5716 W 102ND ST | | | | OAK LAWN | IL | 60453 | |
| MARY PLUMERI | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| MARY POORE | 25663 BLISS RD | | | | SUGAR GROVE | IL | 60554 | |
| MARY POTKOVAC | 934 HIGH STREET | | | | BETHLEHEM | PA | 18018 | |
| MARY PRYOR | 251 MARENGOO | APT 7 | | | FOREST PARK | IL | 60130 | |
| MARY QUINLAN | 407 HARLOWE LN | | | | NAPERVILLE | IL | 60565 | |
| MARY RAYMOND | C/O YOUNKERS #442 | 3050 US 41 HWY W | | | MARQUETTE | MI | 49855 | |
| MARY REED | 122 BERNARD ST | | | | ROCHESTER | NY | 14621 | |
| MARY REED | 142 WEST END AVE | | | | BINGHAMTON | NY | 13905 | |
| MARY REILLY | 511 RAUB ST | | | | EASTON | PA | 18042 | |
| MARY RILEY | 5005 N 50TH STREET | | | | MILWAUKEE | WI | 53218 | |
| MARY RISKE | 1803 W SHANELLE PATH | | | | LECANTO | FL | 34461 | |
| MARY ROBINSON | 19265 WHITNEY | | | | GENOA | OH | 46430 | |
| MARY ROBINSON | 5037 LAKIN DR | | | | CATLETTSBURG | KY | 41129 | |
| MARY RONGLIEN | 1413 STERLING HEIGHTS COURT | APT 2 | | | GREEN BAY | WI | 54302 | |
| MARY ROSE WILLIAMS | 1305 ASH STREET | | | | ST CHARLES | IL | 60174 | |
| MARY RUTH DESANTO | 521 LAUREL COURT | | | | EXETER | PA | 18643 | |
| MARY S ROGERS | 640 W MAPLE ST | | | | GRANVILLE | OH | 43023 | |
| MARY SCHECK | 305 S. 11TH ST | | | | OOTSBURG | WI | 53070 | |
| MARY SCHMELZER | 34 S BAYFIELD AVE | | | | STURGEON BAY | WI | 54235 | |
| MARY SCHMIDT | 20305 WYNCHESTER CT | | | | BROOKFIELD | WI | 53045 | |
| MARY SCHMITT | 927 W 10TH STREET | | | | JASPER | IN | 47546 | |
| MARY SCHOSTOK | 29849 TANYA TRAIL | | | | LIBERTYVILLE | IL | 60048 | |
| MARY SCHREIBER | 418 WEST WAHNT ST | | | | CHILLICOTHE | IL | 61523 | |
| MARY SCHROEDER | 2255 ROOSEVELT | | | | DUBUQUE | IA | 52001 | |
| MARY SCOTT NURSING CENTER | C/O PEGGY RAINEY | 3109 CAMPUS DR | | | DAYTON | OH | 45406 | |
| MARY SENESE | 342 N. SPRAGUE AVE | | | | KINGSTON | PA | 18704 | |
| MARY SEUL | 9248 OLCOTT AVE | | | | MORTON GROVE | IL | 60053 | |
| MARY SHOFF | 57 SHAWNA AVE | | | | YORK | PA | 17402 | |
| MARY SNYDER | 1321 S MODAFF RD | APT B-1 | | | NAPERVILLE | IL | 60565 | |
| MARY SNYDER | PO BOX 5 | | | | SUPERIOR | WI | 54880 | |
| MARY SOLECKI-STEEGE | 1337 ECHO LAKE COURT | | | | MAHTOMEDI | MN | 55115 | |
| MARY STEVENS | 1507S LUKAS COURT | APT 334 | | | GRAND HAVEN | MI | 49417 | |
| MARY STEVENS | 18203 WOODLAND RIDGE DRIVE | APT 2 | | | SPRING LAKE | MI | 49456 | |
| MARY STOCCO | 1440 S 12TH AVE | | | | VIRGINIA | MN | 55792 | |
| MARY STOTELMYER | 17301 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | |
| MARY STOVER | 86 GOLDEN RIDGE ROAD | | | | LUMBERPORT | WV | 26386 | |
| MARY SUPRUNUK | 1743 LAKEVIEW | | | | TRENTON | MI | 48183 | |
| MARY TARAZOFF | 1612 VIA DIAMONTE PLACE | | | | LAS CRUCES | NM | 88007-8917 | |
| MARY TEACHOUT | N1613 MANLEY RD | | | | GREENVILLE | WI | 54942 | |
| MARY THERESA KATRISHEN | 2249 MADEIRA DR | | | | MACUNGIE | PA | 18062 | |
| MARY TOWNSEND | 1103 CLARIDGE DR | | | | LIBERTYVILLE | IL | 60048 | |
| MARY TUMINELLO | 16735 WINTERBERRY LANE | | | | ORLAND PARK | IL | 60467 | |
| MARY VANNUNEN | 1300 MOUNT VERNON DR | | | | GEORGETOWN | KY | 40324 | |
| MARY VAUGHN | 3987 O BRIEN ROAD SW | | | | GRAND RAPIDS | MI | 49534 | |
| MARY VERONI | 1215 LAKE BLVD | # 7 | | | MARION | OH | 43320 | |
| MARY VIEGELAHN | CHAPTER 13 TRUST ACCOUNT | PO BOX 634028 | | | CINCINNATI | OH | 45263-4028 | |
| MARY VINCENT | 4019 PALAMINO ROAD #6 | | | | KEARNEY | NE | 68845 | |
| MARY VREELAND | 756 MILLERTOWN RD | | | | BLOOMSBURG | PA | 17815-7125 | |
| MARY WAGNER | 606 14TH ST N | | | | SARTELL | MN | 56377 | |
| MARY WAGNER-STOCKMAN | 504 RALSTON AVE | | | | DEFIANCE | OH | 43572 | |
| MARY WALGREN | 180 S MAIN ST | | | | DOUSMAN | WI | 53118 | |
| MARY WATERFALL SANTAS | 1274 CHANNINGS LAKE CT | | | | LAWRENCEVILLE | GA | 30043 | |
| MARY WEAVER | 32 CONESTOGA DR | | | | LANCASTER | PA | 17602 | |
| MARY WEHRLI | 27W742 NORTH LANE | | | | NAPERVILLE | IL | 60540 | |
| MARY WELD | 627 ST JOHNS | | | | ADDISON | IL | 60101 | |
| MARY WILKS | 2902 E 77TH STREET | | | | CHICAGO | IL | 60649 | |
| MARY WINOWIECKI | 1921 SHAWNEE | | | | TRAVERSE CITY | MI | 49686 | |
| MARY WITMER | 612 SO 23RD STREET | | | | RICHMOND | IN | 47374 | |
| MARY YOUNG | 224 S 3RD AVE | | | | WEST READING | PA | 19611 | |
| MARY YOURCHIK | 756 MILLERTOWN ROAD | | | | BLOOMSBURG | PA | 17815 | |
| MARY ZACCAGNINO | 95 LEICESTER ROAD | | | | KENMORE | NY | 14217 | |
| MARY ZAROB | 720 OLD WORLD THIRD ST | APT 1001 | | | MILWAUKEE | WI | 53203 | |
| MARY ZAROB | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MARY ZERAN | 539 FOREST DR SE | | | | CEDAR RAPIDS | IA | 52403 | |
| MARY, MOTHER OF THE CHURCH | 106 Jackson Street | | | | Fishkill | NY | 12524-1144 | |
| MARY, MOTHER OF THE CHURCH | 2006 WESTON STREET | | | | LA CROSSE | WI | 54601 | |
| MARY, MOTHER OF THE CHURCH | N 1638 MICKEL RD | | | | LACROSSE | WI | 54601 | |
| MARYANN A DENMAN | 207 BUTTERCUP CT | | | | EXETER | PA | 18643 | |
| MARYANN ANDERSON | 1602 N 50TH ST PLACE | | | | MILWAUKEE | WI | 53208 | |
| MARYANN BARNES | 2412 OBETZ DR | | | | BEAVERCREEK | OH | 45434 | |
| MARYANN C PETRELLA | 143 OAKLAND PL | | | | BUFFALO | NY | 14222 | |
| MARYANN DEASON | 720 N OLD WORLD 3RD ST | # 308 | | | MILWAUKEE | WI | 53203 | |
| MARYANN ERBACH | 430 VERRET | | | | ELMHURST | IL | 60126 | |
| MARYANN HURTER | 10 S WILLIE STREET | | | | MT PROSPECT | IL | 60056 | |
| MARYANN SCHOCH | 1610 LENOX AVE | | | | BETHLEHEM | PA | 18018 | |
| MARYANN YOUNG | 10 FARGREEN COURT | | | | ETTERS | PA | 17319 | |
| MARYANNE BEGELFER | 343 TRI HILL DR | | | | YORK | PA | 17403 | |
| MARYANSKI, MARI LU | Address on file | | | | | | | |
| MARYBETH PEO | DRAPERIES BY MARYBETH | 18521 DIXIE HWY | | | HOMEWOOD | IL | 60430 | |
| MARYEM MARBROUK | 207 CONODOGUINET AVE | APT 11 | | | CAMP HILL | PA | 17011 | |
| MARYLAND CHILD SUPPORT ACCT | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND ELECTRIC SERVICE CO | 301 N MECHANIC ST | | | | CUMBERLAND | MD | 21502-2233 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARYLAND LINC VOL FIRE CO | PO BOX 70 | | | | MARYLAND LINC | MD | 21105 | |
| MARYLAND RETAILERS ASSOC | 171 CONDUIT STREET | | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND STATE BAR ASSOCIATION | PO BOX 64747 | | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND THEATRE ARTS | MONZEL SMITH | RT 2 BOX 520 | | | FT ASHBY | WV | 26719 | |
| MARYLAND UNEMPLOYMENT INS FUND | OFFICE OF UNEMPLOYMENT INS | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MARYLAND, DANIEL | Address on file | | | | | | | |
| MARYLENE BENVENISTE | 105 PLYMOUTH COLONY | | | | BRANFORD | CT | 06405 | |
| MARYLOU DEXTER | 95 COURT ST | | | | LANCASTER | NY | 14086 | |
| MARYLOU FARIES | 823 EAST RED KEG COURT | | | | MIDLAND | MI | 48642 | |
| MARYLOU J HOYT | 374 S 600 W | | | | SMITHFIELD | UT | 84335 | |
| MARYLOU SMITH | 2625 TECHNY RD | APT 830 2177 FOXGLOVE | | | NORTHBROOK | IL | 60062 | |
| MARYLOU STARRETT | 1007 PINE CIRCLE | ANN RENO PARK | | | TELFORD | PA | 18969 | |
| MARYNA KARAPETYAN | 571 LITTLETON TRAIL | | | | ELGIN | IL | 60120 | |
| MARYOTT, KATHLEEN | Address on file | | | | | | | |
| MARYS GUILD ST PAULS R.C. CHUR | 219 S 2ND ST | | | | ALLENTOWN | PA | 18103 | |
| MARZAH, EUNICE | Address on file | | | | | | | |
| MARZAHL, RYOTT | Address on file | | | | | | | |
| MARZANA, SCOTT | Address on file | | | | | | | |
| MARZANO, KARIN | Address on file | | | | | | | |
| MARZEC, CAROL | Address on file | | | | | | | |
| MARZELL, YVONNE | Address on file | | | | | | | |
| MARZELLE HARRIS | 232 S JAMESON AVE | | | | LIMA | OH | 45805 | |
| MARZETTE, SHONTAE | Address on file | | | | | | | |
| MARZETTE, TAMARSHA | Address on file | | | | | | | |
| MARZIA NANJI | 12503 CRAWFORD RD | | | | OMAHA | NE | 68144 | |
| MARZOPPI, JUDITH | Address on file | | | | | | | |
| MARZOTTO USA CORP | 650 5TH AVE | 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| MARZOTTO USA CORP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MARZOUK & PARRY PLLC | 1901 PENNSYLVANIA AVE NW | SUITE 607 | | | WASHINGTON | DC | 20006 | |
| MASACUPAN, LORNA | Address on file | | | | | | | |
| MASCARENA, SHAYLA | Address on file | | | | | | | |
| MASCHE, DIANA | Address on file | | | | | | | |
| MASCHER, DALE | Address on file | | | | | | | |
| MASCHINO, ALEXANDER | Address on file | | | | | | | |
| MASCHKA, ASHLEY | Address on file | | | | | | | |
| MASCHKA, ELLEN | Address on file | | | | | | | |
| MASCHMANN, AMIE | Address on file | | | | | | | |
| MASCOLA, DIANE | Address on file | | | | | | | |
| MASCOTTI, TRICIA | Address on file | | | | | | | |
| MASDEN, CELESTE | Address on file | | | | | | | |
| MASEK, CONNIE | Address on file | | | | | | | |
| MASELLA, SHERRY | Address on file | | | | | | | |
| MASELLIS, ANGELA | Address on file | | | | | | | |
| MASEPHOL, AMANDA | Address on file | | | | | | | |
| MASER, LEZLEY | Address on file | | | | | | | |
| MASH, SCOTT | Address on file | | | | | | | |
| MASHEK, PATRICIA | Address on file | | | | | | | |
| MASHUGA, KENDRA | Address on file | | | | | | | |
| MASIERO, NANCY | Address on file | | | | | | | |
| MASIONGALE ELECTRICAL MECHANIC | 1210 S WALNUT | | | | MUNCIE | IN | 47302 | |
| MASIRIRI, DOREE-GRACE | Address on file | | | | | | | |
| MASKE, BRYAN | Address on file | | | | | | | |
| MASLAND CARPETS LLC | PO BOX 842980 | | | | BOSTON | MA | 22842-2980 | |
| MASLOUSKY, ANTHONY | Address on file | | | | | | | |
| MASLOUSKY, MORGAN | Address on file | | | | | | | |
| MASLOV, BEAU | Address on file | | | | | | | |
| MASOG, MADISON | Address on file | | | | | | | |
| MASON - DIXON YOUTH FOR CHRIST | PO BOX 1 | | | | HAMPSTEAD | MD | 21074 | |
| MASON CARLSON | 1662 LEGEND HILL LN | | | | WAUKESHA | WI | 53189 | |
| MASON CITY BOY SCOUT TROOP 140 | 302 5TH ST SE | | | | MASON CITY | IA | 50401 | |
| MASON CITY GLASS SERVICE | PO BOX 1225 | | | | MASON CITY | IA | 50402 | |
| MASON CITY GLOBE GAZETTE | 300 N Washington | | | | Mason City | IA | 50402 | |
| MASON CITY HIGH SCHOOL VOCAL M | 1700 4TH ST. SE | | | | MASON CITY | IA | 50401 | |
| MASON CITY PUBLIC UTILITIES | 10 FIRST ST NW | | | | MASON CITY | IA | 50401 | |
| MASON ISHII | 8553 N OZANAM AVE | | | | NILES | IL | 60714 | |
| MASON MUSIC BOOSTERS | 2400 MASON EAGLES DR. | | | | ERIE | MI | 48133 | |
| MASON MUSIC BOOSTERS | 2179 GIBSONBURG ROAD | | | | BRADNER | OH | 43406 | |
| MASON ST WAREHOUSE THEATRE | PO BOX 1182 | 400 CULVER ST | | | SAUGATUCK | MI | 49453 | |
| MASON TEMPLE CHURCH OF GOD IN | 6407 N 105TH ST | | | | MILWAUKEE | WI | 53224 | |
| MASON TEMPLE COGIC | 7827 W. HEATHER AVE. | C/O SHARON TUCKER | | | MILWAUKEE | WI | 53223 | |
| MASON TEMPLE COGIC | 6098 N. 35 ST. | ATTEN: SHARON TUCKER | | | MILWAUKEE | WI | 53223 | |
| MASON, AAMARIA | Address on file | | | | | | | |
| MASON, AARON | Address on file | | | | | | | |
| MASON, ABBIE | Address on file | | | | | | | |
| MASON, ALANNA | Address on file | | | | | | | |
| MASON, AUDREY | Address on file | | | | | | | |
| MASON, BAILEY | Address on file | | | | | | | |
| MASON, BARBARA | Address on file | | | | | | | |
| MASON, BRIANA | Address on file | | | | | | | |
| MASON, BRIANNA | Address on file | | | | | | | |
| MASON, BRITTANI | Address on file | | | | | | | |
| MASON, BROOKLYN | Address on file | | | | | | | |
| MASON, BURNETHA | Address on file | | | | | | | |
| MASON, CASSIDY | Address on file | | | | | | | |
| MASON, CHRISTOPHER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MASON, CHRISTOPHER | Address on file | | | | | | | |
| MASON, CRYSTAL | Address on file | | | | | | | |
| MASON, DANAH | Address on file | | | | | | | |
| MASON, DANIELLE | Address on file | | | | | | | |
| MASON, DECHAR | Address on file | | | | | | | |
| MASON, DOMONIQUE | Address on file | | | | | | | |
| MASON, DREW | Address on file | | | | | | | |
| MASON, ERIN | Address on file | | | | | | | |
| MASON, ESTHER | Address on file | | | | | | | |
| MASON, EUGENE | Address on file | | | | | | | |
| MASON, FELICIA | Address on file | | | | | | | |
| MASON, GENEVA | Address on file | | | | | | | |
| MASON, GERALD | Address on file | | | | | | | |
| MASON, HALEY | Address on file | | | | | | | |
| MASON, HARRIET | Address on file | | | | | | | |
| MASON, HENRY | Address on file | | | | | | | |
| MASON, JAMIE | Address on file | | | | | | | |
| MASON, JENNIFER | Address on file | | | | | | | |
| MASON, JO ANN | Address on file | | | | | | | |
| MASON, JONATHON | Address on file | | | | | | | |
| MASON, KATHLEEN | Address on file | | | | | | | |
| MASON, LAKYNN | Address on file | | | | | | | |
| MASON, LUCIOUS | Address on file | | | | | | | |
| MASON, MARIO | Address on file | | | | | | | |
| MASON, MARK | Address on file | | | | | | | |
| MASON, MARLEEN | Address on file | | | | | | | |
| MASON, MARYANN | Address on file | | | | | | | |
| MASON, MICHAEL | Address on file | | | | | | | |
| MASON, MICHAYLA | Address on file | | | | | | | |
| MASON, NICHOLAS | Address on file | | | | | | | |
| MASON, OLIVIA | Address on file | | | | | | | |
| MASON, PAIGE | Address on file | | | | | | | |
| MASON, PATRICIA | Address on file | | | | | | | |
| MASON, PERRY | Address on file | | | | | | | |
| MASON, PHILLIP | Address on file | | | | | | | |
| MASON, REBECCA | Address on file | | | | | | | |
| MASON, RICHARD | Address on file | | | | | | | |
| MASON, RICHARD | Address on file | | | | | | | |
| MASON, ROBIN | Address on file | | | | | | | |
| MASON, SAMANTHA | Address on file | | | | | | | |
| MASON, SYLVIA | Address on file | | | | | | | |
| MASON, TONYA | Address on file | | | | | | | |
| MASON, TORI | Address on file | | | | | | | |
| MASON, TRINITY | Address on file | | | | | | | |
| MASON, TYLER | Address on file | | | | | | | |
| MASON, WESLEY | Address on file | | | | | | | |
| MASON-DIXON BASEBALL TOURNAMEN | PO BOX 525 | | | | YORK | PA | 17405 | |
| MASONIC CANCER CENTER | UNIVERSITY OF MN FOUNDATION | 200 OAK ST SE, SUITE 500 | | | MINNEAPOLIS | MN | 55455 | |
| MASONIC CANCER CENTER | 425 E. RIVER ROAD ROOM760 | | | | MINNEAPOLIS | MN | 55455 | |
| MASONIC CANCER CENTER, UNIV OF | 425 E. River Road | | | | Minneapolis | MN | 55455 | |
| MASONIC TEMPLE ASSOCIATION INC | PO BOX 23 | | | | ST CLOUD | MN | 56302 | |
| MASONIC TEMPLE ASSOCIATION INC | PO BOX 23 | | | | ST CLOUD | MN | 56302 | |
| MASONIZED DRY CLEANING | 228 2ND ST WEST | | | | KALISPELL | MT | 59901 | |
| MASON-MOUNT, CARLETA | Address on file | | | | | | | |
| MASON-THOMAS, SHERYL | Address on file | | | | | | | |
| MASOOD TEXTILE MILLS LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MASOOD TEXTILE MILLS LTD/PMG | SARGODHA ROAD | | | | FAISALABAD | | 38000 | |
| MASOOD, MUSTAFA | Address on file | | | | | | | |
| MASOUD, ALAA | Address on file | | | | | | | |
| MASQUERADE | 5401 TELEGRAPH ROAD | | | | CITY OF COMMERCE | CA | 90040 | |
| MASQUERADE | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MASRI, DAAD | Address on file | | | | | | | |
| MASRI, WESAL | Address on file | | | | | | | |
| MASRY, EMAN | Address on file | | | | | | | |
| MASS APPEAL APPAREL | 1466 BROADWAY SUITE 1603 | | | | NEW YORK | NY | 10036 | |
| MASS APPEAL APPAREL | MASS APPEAL APPAREL | 1466 BROADWAY SUITE 1603 | | | NEW YORK | NY | 10036 | |
| MASS MERCHANDISING | 107 BRIDGE ROAD | | | | ISLANDIA | NY | 11749 | |
| MASS, HANNAH | Address on file | | | | | | | |
| MASSA | 111 O'NEIL ST | | | | BUTTE | MT | 59701 | |
| MASSA, TARYN | Address on file | | | | | | | |
| MASSAC UMC | 2065 MAYFIELD-METROPOLIS RD | | | | PADUCAH | KY | 42001 | |
| MASSAC UMC YOUTH | 101 WILLOW CREEK RD | | | | PADUCAH | KY | 42003 | |
| MASSAC UMC YOUTH | 2065 MAYFIELD-METROPOLIS RD | | | | PADUCAH | KY | 42001 | |
| MASSAC UMC YOUTH | 2065 MAYFIELD/METROPRD | | | | PADUCAH | KY | 42003 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| MASSACHUSETTS DIV/UNEMPLOYMENT | ASSISTANCE | PO BOX 3438 | | | BOSTON | MA | 02241-3438 | |
| MASSARI, DAWN | Address on file | | | | | | | |
| MASSARI, LINDA | Address on file | | | | | | | |
| MASSARO, ANNA | Address on file | | | | | | | |
| MASSARO, ANNA | Address on file | | | | | | | |
| MASSART, BRIAN | Address on file | | | | | | | |
| MASSART, MELISSA | Address on file | | | | | | | |
| MASSAS, JAN | Address on file | | | | | | | |
| MASSCHO, JENNIFER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MASSENA DAILY COURIER OBSERVER | 1 Harrowgate Commons | | | | Massena | NY | 13662 | |
| MASSENA ELECTRIC DEPT | PO BOX 209 | | | | MASSENA | NY | 13662 | |
| MASSENA, COLE | Address on file | | | | | | | |
| MASSENBURG-CLAYTON, REGINA | Address on file | | | | | | | |
| MASSER, JEFFREY | Address on file | | | | | | | |
| MASSER, NICOLE | Address on file | | | | | | | |
| MASSERANT, BROOKE | Address on file | | | | | | | |
| MASSEY, CIARA | Address on file | | | | | | | |
| MASSEY, DALE | Address on file | | | | | | | |
| MASSEY, DEBRA | Address on file | | | | | | | |
| MASSEY, GAIL | Address on file | | | | | | | |
| MASSEY, HOLLY | Address on file | | | | | | | |
| MASSEY, HUNTER | Address on file | | | | | | | |
| MASSEY, JAN | Address on file | | | | | | | |
| MASSEY, LADEDRIA | Address on file | | | | | | | |
| MASSEY, MARSHALL | Address on file | | | | | | | |
| MASSEY, MEGAN | Address on file | | | | | | | |
| MASSEY, PAIGE | Address on file | | | | | | | |
| MASSEY, PATRICE | Address on file | | | | | | | |
| MASSEY, SHANNON | Address on file | | | | | | | |
| MASSEY, TARIANA | Address on file | | | | | | | |
| MASSEY, TERRIE | Address on file | | | | | | | |
| MASSEY, TREVON | Address on file | | | | | | | |
| MASSIE HILL, TRACY | Address on file | | | | | | | |
| MASSIE, HANNAH | Address on file | | | | | | | |
| MASSIE, JANIE | Address on file | | | | | | | |
| MASSIE, JOYCE | Address on file | | | | | | | |
| MASSIE, ORLANDA RANDI | Address on file | | | | | | | |
| MASSIER, GRACE | Address on file | | | | | | | |
| MASSIE-SMITH, MARSCHELLE | Address on file | | | | | | | |
| MASSILLON, JENNIFER | Address on file | | | | | | | |
| MASSIVE INC | 2011-15 85TH ST | | | | NORTH BERGEN | NJ | 07047 | |
| MASSIVE INC | 230 W 39TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| MASSIVE LLC | 1466 BROADWAY SUITE 1603 | | | | NEW YORK | NY | 10036 | |
| MASSIVE LLC | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| MASSO, NINOSKA | Address on file | | | | | | | |
| MASSOGLIA, SHELLY | Address on file | | | | | | | |
| MASSON, SARAH | Address on file | | | | | | | |
| MASSOPUST, KELSEY | Address on file | | | | | | | |
| MASSOTH, PAYTON | Address on file | | | | | | | |
| MAST, AMANDA | Address on file | | | | | | | |
| MAST, KELLIE | Address on file | | | | | | | |
| MAST, NANCY | Address on file | | | | | | | |
| MAST, TEHYA | Address on file | | | | | | | |
| MASTACHE, JACQUELINE | Address on file | | | | | | | |
| MASTANDREA, JOSEPHINE | Address on file | | | | | | | |
| MASTER AIR CO LTD | MASTER BLDG 653-16 | DEUNGCHON-1DONG | | | KANGSEO-GU SEOUL | KN | | |
| MASTER COMPACTION SERVICES INC | PO BOX 398 | | | | NORTH AURORA | IL | 60542-0398 | |
| MASTER GRAPHICS INC | 2979 TRIVERTON PIKE DR | SUITE 200 | | | MADISON | WI | 53711 | |
| MASTER LOCKSMITH & SAFE | 1580 ORR ROAD | | | | CHILLICOTHE | OH | 45601-8928 | |
| MASTER WINDOW CLEANING | 1301 E MARKET STREET | | | | YORK | PA | 17403 | |
| MASTER, JOHN | Address on file | | | | | | | |
| MASTERBUILT MANUFACTURING INC | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| MASTERBUILT MANUFACTURING INC | PO BOX 933228 | | | | ATLANTA | GA | 31193-3228 | |
| MASTERCARD INC INTERNATIONAL | LOCKBOX PROCESSING CENTER | 4 CHASE METROTECH CENTER | 7TH FL EAST, LOCKBOX 9084 | | BROOKLYN | NY | 11245-0002 | |
| MASTERFILE CORPORATION | 175 BLOOR ST E | SOUTH TOWER 2ND FLR | | | TORONTO | ON | M4W 3R8 | |
| MASTERPIECE | 13221 LAKELAND ROAD | | | | SANTA FE SPRING | CA | 90670 | |
| MASTERPIECE STUDIOS | 1680 ROE CREST DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| MASTERPIECE STUDIOS | 1750 TOWER BLVD | | | | NORTH MANKATO | MN | 56003 | |
| MASTERS PHARMACEUTICAL | PO BOX 633742 | | | | CINCINNATI | OH | 45263-3742 | |
| MASTERS, ALEXANDRA | Address on file | | | | | | | |
| MASTERS, BRITTANY | Address on file | | | | | | | |
| MASTERS, BROOKE | Address on file | | | | | | | |
| MASTERS, KATHY | Address on file | | | | | | | |
| MASTERS, MICHELLE | Address on file | | | | | | | |
| MASTERS, ROBIN | Address on file | | | | | | | |
| MASTERS, THOMAS | Address on file | | | | | | | |
| MASTERSON, KATHERINE | Address on file | | | | | | | |
| MASTERSON, THERESE | Address on file | | | | | | | |
| MASTERSON-RODRIGUEZ, NORA | Address on file | | | | | | | |
| MASTERY, PATRICK | Address on file | | | | | | | |
| MASTIN, DANIELLE | Address on file | | | | | | | |
| MASTIN, TYNEISHA | Address on file | | | | | | | |
| MASTNY, KATHERINE | Address on file | | | | | | | |
| MASTRANGELO, JULIANA | Address on file | | | | | | | |
| MASTRANGELO, MARIA | Address on file | | | | | | | |
| MASTRO, MAYKIA | Address on file | | | | | | | |
| MASTRODOMENICO, JILL | Address on file | | | | | | | |
| MASTROIANNI, LAUREN | Address on file | | | | | | | |
| MASTROIANNI, PAMELA | Address on file | | | | | | | |
| MASTRUD, BRITTANY | Address on file | | | | | | | |
| MASULLO, ALLI | Address on file | | | | | | | |
| MAT PHELPS | 1400 UNIVERSITY PL | | | | ST PAUL | MN | 55104 | |
| MATA, ANDREW | Address on file | | | | | | | |
| MATA, ELIZABETH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MATA, ELLEN | Address on file | | | | | | | |
| MATA, GISELLE | Address on file | | | | | | | |
| MATA, JUSTIN | Address on file | | | | | | | |
| MATA, LYNETTE | Address on file | | | | | | | |
| MATA, MANUEL | Address on file | | | | | | | |
| MATA, NICOLE | Address on file | | | | | | | |
| MATA, YESENIA | Address on file | | | | | | | |
| MATALAS, SARAH | Address on file | | | | | | | |
| MATANMI, ADEOLA | Address on file | | | | | | | |
| MATARIYEH, JENINE | Address on file | | | | | | | |
| MATAS, ESTUARDO | Address on file | | | | | | | |
| MATAS, MARY | Address on file | | | | | | | |
| MATASEK, JULIE | Address on file | | | | | | | |
| MATASOWSKI, MARINDA | Address on file | | | | | | | |
| MATASSA, MARY | Address on file | | | | | | | |
| MATCH | 1109 13TH STREET | | | | CLARKFIELD | MN | 56223 | |
| MATCHGRADE DESIGNS LLC | 674 WALLINGFORD RD #105 | | | | LITITZ | PA | 17543 | |
| MATCHGRADE DESIGNS LLC | 619 CHATHAM WAY | | | | LITITZ | PA | 17543 | |
| MATCHLESS MADE | 1207 JENIFER ST APT 1 | ATTN: PATRICK KELLY | | | MADISON | WI | 53703 | |
| MATCHLESS MADE | 1207 JENIFER ST APT 1 | | | | MADISON | WI | 53703 | |
| MATEJEWSKI, ASHLEY | Address on file | | | | | | | |
| MATEO, EMILIA | Address on file | | | | | | | |
| MATEO, JENNIFER | Address on file | | | | | | | |
| MATEO-ALICEA, KEYSHLA | Address on file | | | | | | | |
| MATER DEI - DISNEY TRIP | C/O LINDA MURPHY | 1306 SOUTH GLASS | | | SIOUX CITY | IA | 51106 | |
| MATERIAL CONCEPTS | 7701 STATE ROAD | SUITE A | | | PHILADELPHIA | PA | 19136 | |
| MATERIAL HANDLING EXCHANGE INC | 1800 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| MATERIALS MGMT SPECIALTIES | PO BOX 1656 | | | | CLEVELAND | GA | 30528 | |
| MATERN, AUTUMN | Address on file | | | | | | | |
| MATERN, THOMAS | Address on file | | | | | | | |
| MATERNA, MEGHAN | Address on file | | | | | | | |
| MATES PTSO | 195 CEDAR BRIDGE ROAD | | | | MANAHAWKIN | NJ | 08050 | |
| MATESIC-ROSS, SARAH | Address on file | | | | | | | |
| MATET, TER | Address on file | | | | | | | |
| MATHAN, GURVINDER | Address on file | | | | | | | |
| MATHANY, DONALD | Address on file | | | | | | | |
| MATHARU, JESSICA | Address on file | | | | | | | |
| MATHARU, SANDEEP | Address on file | | | | | | | |
| MATHES, KIM | Address on file | | | | | | | |
| MATHENEY, MEGAN | Address on file | | | | | | | |
| MATHENY, CONNIE | Address on file | | | | | | | |
| MATHENY, EUGENIA | Address on file | | | | | | | |
| MATHENY, KYLEIGH | Address on file | | | | | | | |
| MATHENY, LINDSEY | Address on file | | | | | | | |
| MATHER, BONNIE | Address on file | | | | | | | |
| MATHER, STEVEN | Address on file | | | | | | | |
| MATHERLY, GRIFFIN | Address on file | | | | | | | |
| MATHERS, COURTNEY | Address on file | | | | | | | |
| MATHERS, KAYLA | Address on file | | | | | | | |
| MATHES, MICHAEL | Address on file | | | | | | | |
| MATHESON TRI-GAS INC | PO BOX 347297 | | | | PITTSBURGH | PA | 15251-4297 | |
| MATHESON, BONNIE | Address on file | | | | | | | |
| MATHEW DITTMAN | 5544 RED LION FIVE POINTS ROAD | | | | SPRINGBORO | OH | 45066 | |
| MATHEW, CHRISTOPHER | Address on file | | | | | | | |
| MATHEW, RAHAEL | Address on file | | | | | | | |
| MATHEW, STEVEN | Address on file | | | | | | | |
| MATHEWS & COMPANY | ATTN: IRONWORKS ENTERPRISES | 1012 N BEECH STREET | | | NORTH LITTLE ROCK | AR | 72114 | |
| MATHEWS, ALICE | Address on file | | | | | | | |
| MATHEWS, CALEB | Address on file | | | | | | | |
| MATHEWS, DEBORAH | Address on file | | | | | | | |
| MATHEWS, DEBRA | Address on file | | | | | | | |
| MATHEWS, DWIGHT | Address on file | | | | | | | |
| MATHEWS, EDWARD | Address on file | | | | | | | |
| MATHEWS, ILIANA | Address on file | | | | | | | |
| MATHEWS, JULIA | Address on file | | | | | | | |
| MATHEWS, JULIO | Address on file | | | | | | | |
| MATHEWS, MERLIN | Address on file | | | | | | | |
| MATHEWS, MONA | Address on file | | | | | | | |
| MATHEWS, PATRICIA | Address on file | | | | | | | |
| MATHEWS, RICHARD | Address on file | | | | | | | |
| MATHEWS, SHAWN | Address on file | | | | | | | |
| MATHEWS, TREVON | Address on file | | | | | | | |
| MATHIAS, MICHELLE | Address on file | | | | | | | |
| MATHIAS, RILEY | Address on file | | | | | | | |
| MATHIS, CAMERON | Address on file | | | | | | | |
| MATHIS, DEANNA | Address on file | | | | | | | |
| MATHIS, HART | Address on file | | | | | | | |
| MATHIS, JAMES | Address on file | | | | | | | |
| MATHIS, JASMINE | Address on file | | | | | | | |
| MATHIS, JENNIFER | Address on file | | | | | | | |
| MATHIS, KENNEDY | Address on file | | | | | | | |
| MATHIS, MEGAN | Address on file | | | | | | | |
| MATHIS, STEPHANIE | Address on file | | | | | | | |
| MATHIS, TERRY | Address on file | | | | | | | |
| MATHIS, VANITI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MATHISEN, KELLY | Address on file | | | | | | | |
| MATHISON CO | PO BOX 333 | | | | FARGO | ND | 58107-0333 | |
| MATHISON, DANIEL | Address on file | | | | | | | |
| MATHISON, ELIZABETH | Address on file | | | | | | | |
| MATHIUS, ROBERT | Address on file | | | | | | | |
| MATHWIG, ALYSSA | Address on file | | | | | | | |
| MATHWIG, KATHY | Address on file | | | | | | | |
| MATHY CONSTRUCTION | 920 10TH AVE NORTH | | | | ONALASKA | WI | 54650 | |
| MATHY, KELLY | Address on file | | | | | | | |
| MATIAS, MARISOL | Address on file | | | | | | | |
| MATICHEK, SUSAN | Address on file | | | | | | | |
| MATIJEVIC, GORDANA | Address on file | | | | | | | |
| MATILDA RAINERI | 220 W NOBLE ST | | | | NANTICOKE | PA | 18634-2109 | |
| MATINA, TERESA | Address on file | | | | | | | |
| MATIS, SAMANTHA | Address on file | | | | | | | |
| MATISCO, BRYCE | Address on file | | | | | | | |
| MATISKA, MICHAEL | Address on file | | | | | | | |
| MATISSE FOOTWEAR INC/PMG | 110 MARYLAND ST | | | | EL SEGUNDO | CA | 90245 | |
| MATISSE FOOTWEAR INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MATIYABO, NEEMA | Address on file | | | | | | | |
| MATKE, JEWEL | Address on file | | | | | | | |
| MATKOWSKI, KRISTEN | Address on file | | | | | | | |
| MATLA, JENNIFER | Address on file | | | | | | | |
| MATLICK, MORGAN | Address on file | | | | | | | |
| MATLOCK, NICOLE | Address on file | | | | | | | |
| MATLOCK, TANIKA | Address on file | | | | | | | |
| MATOS, KEVIN | Address on file | | | | | | | |
| MATOS, MANUEL | Address on file | | | | | | | |
| MATOS, NELSON | Address on file | | | | | | | |
| MATOUSEK, CAITLIN | Address on file | | | | | | | |
| MATOVICH, TABATHA | Address on file | | | | | | | |
| MATRAW, KATIE | Address on file | | | | | | | |
| MATRIX | PO BOX 742501 | | | | CINCINNATI | OH | 45274-2501 | |
| MATRIX SALES GROUP LLC | 2211 ALLENWOOD RD | | | | WALL | NJ | 07719 | |
| MATRIXX CONSTRUCTION INC | 2770 S DANIELS ROAD | | | | HEBER CITY | UT | 84032 | |
| MATROCI, DEBBIE | Address on file | | | | | | | |
| MATS INC | 179 CAMPANELLI PKWY | | | | STOUGHTON | MA | 02072 | |
| MATSAKIS, CATERINA | Address on file | | | | | | | |
| MATSEN, MARYLOU | Address on file | | | | | | | |
| MATSEN, MERRISSA | Address on file | | | | | | | |
| Matson Navigation | 1411 Sand Island Parkway | | | | Honolulu | HI | 96819 | |
| MATSON NAVIGATION CO | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| MATSON, ASHLEIGH | Address on file | | | | | | | |
| MATSON, ASHLEY | Address on file | | | | | | | |
| MATSON, JILL | Address on file | | | | | | | |
| MATSON, TINA | Address on file | | | | | | | |
| MATSUNAGA, MICHAEL | Address on file | | | | | | | |
| MATT ARNOLD | 5044 N OZARK | | | | NORRIDGE | IL | 60706 | |
| MATT BURKE | 2045 ASHMORE DR | | | | KETTERING | OH | 45420 | |
| MATT CORNELIUS | 2618 FORESTVILLE DR | | | | GREEN BAY | WI | 54304 | |
| MATT DUFEK | 1933 WEST CENTER ST | | | | ROCHESTER | MN | 55902 | |
| MATT FUHRMAN | 4426 WHITE OAK DR | | | | JANESVILLE | WI | 53546 | |
| MATT MCCABE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MATT MCGRANAHAN | 21300 176TH AVE | | | | ZWINGLE | IA | 52079 | |
| MATT MONSON CONSTRUCTION | 1804 4TH ST NE | | | | WILLMAR | MN | 56201 | |
| MATT REESE | BON TON STS INC | 1090 UNION RD | | | WEST SENECA | NY | 14224 | |
| MATT SANTRY | 6335 LAKEVIEW DR S | | | | GROVE CITY | OH | 43123 | |
| MATT TECMIRE | 724 E. HURD RD | | | | MONROE | MI | 48162 | |
| MATT THOMAS | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| MATT WALTERS | 453 DIMMICK AVENUE | | | | SPRINGDALE | OH | 45246 | |
| MATT WARNER | 3841 ELIOT ROAD | | | | ERIE | PA | 16508 | |
| MATT, ANDREW | Address on file | | | | | | | |
| MATT, PATRICIA | Address on file | | | | | | | |
| MATT, RHONDA | Address on file | | | | | | | |
| MATTA -PANTOJAS, ARELIS | Address on file | | | | | | | |
| MATTALIANO, JAMES | Address on file | | | | | | | |
| MATTALIE FRIGON | 785 FLYER ROAD #112 | | | | KIRKVILLE | NY | 13082-9263 | |
| MATTARUSKY | 1 N 272 PLEASANT AVENUE | | | | GLEN ELLYN | IL | 60137 | |
| MATTE, JADE | Address on file | | | | | | | |
| MATTE, MARLENE | Address on file | | | | | | | |
| MATTEL | W/O/4/06 | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| MATTEL INC | PO BOX 100125 | | | | ATLANTA | GA | 30384 | |
| MATTEL TOYS INTERNATIONAL | PO BOX 100125 | | | | ATLANTA | GA | 30384 | |
| MATTEL TOYS INTERNATIONAL | 333 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| MATTEL/FAO | 106 CONGRESS DRIVE | | | | AMSTON | CT | 06231 | |
| MATTEL/FAO | 333 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| MATTEO RAGO | 1228 S WESTERN | | | | PARK RIDGE | IL | 60068 | |
| MATTER, AMY | Address on file | | | | | | | |
| MATTER, CARRISSA | Address on file | | | | | | | |
| MATTER, DORENE | Address on file | | | | | | | |
| MATTER, KELSEY | Address on file | | | | | | | |
| MATTER, TARA | Address on file | | | | | | | |
| MATTER, TRENTON | Address on file | | | | | | | |
| MATTERN, KARL | Address on file | | | | | | | |
| MATTES, KATE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1038 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTESON POLICE DEPARTMENT | ALARM ADMINISTRATION | 20500 SOUTH CICERO AVE | | | MATTESON | IL | 60443 | |
| MATTESON, DARRIN | Address on file | | | | | | | |
| MATTESON, HOPE | Address on file | | | | | | | |
| MATTESON, KELLY | Address on file | | | | | | | |
| MATTHES, AMANDA | Address on file | | | | | | | |
| MATTHES, DARCEE | Address on file | | | | | | | |
| MATTHES, JENNIFER | Address on file | | | | | | | |
| MATTHESS, LESLIE | Address on file | | | | | | | |
| MATTHEW A LEMMA | 310 CLUBHOUSE DR | | | | E STRODSBURG | PA | 18302 | |
| MATTHEW BARTOLI | 22 MUNDY COURT | | | | EXETER | PA | 18643 | |
| MATTHEW BECKER | 137 TOLMAN ST APT 4 | | | | WESTBROOK | ME | 04092 | |
| MATTHEW BENDER & CO INC | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW BOWEN | 1939 ARSENAL ST | | | | ST LOUIS | MO | 63118 | |
| MATTHEW DAUS | 2030 N OAKLAND AVE | APT 204 | | | MILWAUKEE | WI | 53202 | |
| MATTHEW DAUS | 1930 N PROSPECT AVE | APT 31 | | | MILWAUKEE | WI | 53202 | |
| MATTHEW DRAKE | 1573 1/2 ELM ST | | | | DUBUQUE | IA | 52001 | |
| MATTHEW FINLEY | EASTLAND MALL | 1601 EMPIRE ST | | | BLOOMINGTON | IL | 61701 | |
| MATTHEW FRANKLIN | 3404 ELDERBERRY LANE | | | | SPRINGFIELD | IL | 62711 | |
| MATTHEW FRAZETTO | 3102 SHARON | | | | CHAMPAIGN | IL | 61822 | |
| MATTHEW GLASS | 310 ROCK RIDGE RD | | | | CEDAR RAPIDS | IA | 52405 | |
| MATTHEW HANFT | 8907 KNOLLWOOD WAY | | | | FREDERICK | MD | 21701 | |
| MATTHEW HERNANDEZ | 353 SOUTH 6TH ST | | | | INDIANA | PA | 15701 | |
| MATTHEW HODGE | 1N577 INGALTON AVE | | | | WEST CHICAGO | IL | 60185 | |
| MATTHEW HOHMANN | 1815 GARFIELD AVE | | | | DUBUQUE | IA | 52001 | |
| MATTHEW J BIERL | 5616 POMMEL DR | | | | WEST DES MOINES | IA | 50266 | |
| MATTHEW J FRADETTE | 126 TERRACE ST | | | | MARQUETTE | MI | 49855 | |
| MATTHEW J PIROG | 62 BULL RD | | | | WASHINGTONVILLE | NY | 10992 | |
| MATTHEW JADIN | 1290 MONTEREY TRAIL | | | | DEPERE | WI | 54115 | |
| MATTHEW LECOMPTE | 1009 GARFIELD AVE | | | | AURORA | IL | 60506 | |
| MATTHEW M MCCABE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MATTHEW MACARTNEY | 7 KIRKBY LANE | | | | MANCHESTER | NJ | 08759 | |
| MATTHEW MALINOWSKI | 711 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | |
| MATTHEW MASON OF MCKINLEY RLTY | RCVR FOR RUBLOFF TRI-STATE | IMPERIAL MALL C/O MCKINLEY INC | PO BOX 3125 | | ANN ARBOR | MI | 48106-3125 | |
| MATTHEW MASON OF MCKINLEY RLTY | RCVR FOR RUBLOFF TRI-STATE | LAKEWOOD MALL C/O MCKINLEY INC | PO BOX 3125 | | ANN ARBOR | MI | 48106-3125 | |
| MATTHEW MCFALL | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MATTHEW MCGRAW | 301 MORRIS STREET | APT # 3 | | | PEWAUKEE | WI | 53072 | |
| MATTHEW PHILLIPS | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| MATTHEW PYNE | 225 CHURCHILL LANE | | | | AURORA | IL | 60504 | |
| MATTHEW RAIMONDI | 2955 PINELAND CT | | | | AURORA | IL | 60504 | |
| MATTHEW RUBATT | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MATTHEW SAGER | 7200 FRANKLIN AVE | AOT 424 | | | LOS ANGELES | CA | 90046 | |
| MATTHEW SCANLON | 20850 VENCENT DR | | | | BROOKFIELD | WI | 53045 | |
| MATTHEW SIMMONS | 1629 CARAVELLE DRIVE | APT 124 | | | NIAGARA FALLS | NY | 14304 | |
| MATTHEW SNYDER | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MATTHEW SZOLYGA | 8806 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53228 | |
| MATTHEW THOMPSON | 7610 20TH AVENUE | | | | KENSOHA | WI | 53143 | |
| MATTHEW TOGGER | 170 HIDDEN VALLEY ESTATES | | | | SCOTT DEPOT | WV | 25560 | |
| MATTHEW WADE | 8557 SADDLEWOOD CIRCLE | | | | BRIGHTON | MI | 48116 | |
| MATTHEW WALKER | 107 ROANOKE DR | | | | ROCHESTER | IL | 62563 | |
| MATTHEW WALTZ | 519 SOUTH PARK AVE | | | | FOND DU LAC | WI | 54935 | |
| MATTHEW WODZINSKI | 4905 E FERNWOOD DR | | | | SIOUX FALLS | SD | 57110 | |
| MATTHEW WOLFE | 1319 NORTH FELL | | | | BLOOMINGTON | IL | 61701 | |
| MATTHEW WRIGHT | KENNEDY MALL | 555 JOHN F KENNEDY RD | | | DUBUQUE | IA | 52001 | |
| MATTHEW ZIMNOCH | 19 SOUTH RIGBY AVE | | | | LANSDOWNE | PA | 19050 | |
| MATTHEWS, AMBILEQUE | Address on file | | | | | | | |
| MATTHEWS, ANGELA | Address on file | | | | | | | |
| MATTHEWS, ANN | Address on file | | | | | | | |
| MATTHEWS, ANTONIO | Address on file | | | | | | | |
| MATTHEWS, BRITTANY | Address on file | | | | | | | |
| MATTHEWS, CATERESA | Address on file | | | | | | | |
| MATTHEWS, CHERYL | Address on file | | | | | | | |
| MATTHEWS, CLYDE | Address on file | | | | | | | |
| MATTHEWS, DASIA | Address on file | | | | | | | |
| MATTHEWS, DEAZHANE | Address on file | | | | | | | |
| MATTHEWS, DEBORAH | Address on file | | | | | | | |
| MATTHEWS, DOROTHY | Address on file | | | | | | | |
| MATTHEWS, EMILY | Address on file | | | | | | | |
| MATTHEWS, GLORIA | Address on file | | | | | | | |
| MATTHEWS, GREGORY | Address on file | | | | | | | |
| MATTHEWS, HANNAH | Address on file | | | | | | | |
| MATTHEWS, JADE | Address on file | | | | | | | |
| MATTHEWS, JESSICA | Address on file | | | | | | | |
| MATTHEWS, JOHNISHA | Address on file | | | | | | | |
| MATTHEWS, KAYLEIGH | Address on file | | | | | | | |
| MATTHEWS, LAILA | Address on file | | | | | | | |
| MATTHEWS, LYNETTE | Address on file | | | | | | | |
| MATTHEWS, MICHAEL | Address on file | | | | | | | |
| MATTHEWS, PATTI | Address on file | | | | | | | |
| MATTHEWS, PRISCILLA | Address on file | | | | | | | |
| MATTHEWS, RACHIELANN | Address on file | | | | | | | |
| MATTHEWS, SAMOTRIA | Address on file | | | | | | | |
| MATTHEWS, SPIRIT | Address on file | | | | | | | |
| MATTHEWS, TATIYANNA | Address on file | | | | | | | |
| MATTHEWS, TAYLOR | Address on file | | | | | | | |
| MATTHEWS, TIANNA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1039 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, TIFFANY | Address on file | | | | | | | |
| MATTHEWS, TYWAUN | Address on file | | | | | | | |
| MATTHEWS, WHITNEY | Address on file | | | | | | | |
| MATTHEWS, XIANGA | Address on file | | | | | | | |
| MATTHEWS, ZAIRIAH | Address on file | | | | | | | |
| MATTHEWS-SAUGSTAD, KRISTA | Address on file | | | | | | | |
| MATTHIAS, BRIAN | Address on file | | | | | | | |
| MATTHIAS, KELSIONNA | Address on file | | | | | | | |
| MATTHIAS, MADELINE | Address on file | | | | | | | |
| MATTHIES-SCHMIDT, MARGARET | Address on file | | | | | | | |
| MATTI, ANOSH | Address on file | | | | | | | |
| MATTI, EMMANUEL | Address on file | | | | | | | |
| MATTI-ANNETT LESIEUR | 251 CENTER HILL RD | | | | EPSOM | NH | 03234 | |
| MATTICE, LINDA | Address on file | | | | | | | |
| MATTIE GILLISPIE | 875 N SHADY OAKS DR | | | | ELGIN | IL | 60120 | |
| MATTIE KNIGHT | 1408 LEVATO LANE | | | | MINOOKA | IL | 60447 | |
| MATTIE M SCOTT | 16851 ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| MATTIE MATTHEWS | 7824 S. EUCLIDE AVE | | | | CHICAGO | IL | 60620 | |
| MATTILA, LEIGH | Address on file | | | | | | | |
| MATTINGLY, BRANDON | Address on file | | | | | | | |
| MATTINGLY, JAKOB | Address on file | | | | | | | |
| MATTINGLY, MARYANN | Address on file | | | | | | | |
| MATTISON, BAYLEE | Address on file | | | | | | | |
| MATTISON, BRENDON | Address on file | | | | | | | |
| MATTISON, CAROLINE | Address on file | | | | | | | |
| MATTISON, CICHELLE | Address on file | | | | | | | |
| MATTISON, DAVANTE | Address on file | | | | | | | |
| MATTISON, JOHN | Address on file | | | | | | | |
| MATTISON, JONAE | Address on file | | | | | | | |
| MATTISON, JOY | Address on file | | | | | | | |
| MATTISON, LOVETTA | Address on file | | | | | | | |
| MATTISON, LYDIA | Address on file | | | | | | | |
| MATTISON, MICHELLE | Address on file | | | | | | | |
| MATTIX, LARISSA | Address on file | | | | | | | |
| MATTOCKS, DAVID | Address on file | | | | | | | |
| MATTOON AREA P.A.D.S. HOMELESS | 19 CARROLLTON EST | | | | MATTOON | IL | 61938 | |
| MATTOON AREA P.A.D.S. HOMELESS | 2017 BROADWAY AVE | | | | MATTOON | IL | 61938 | |
| MATTOON COMMUNITY FOOD CTR | WAYNE REEL | 600 MOULTRIE AVE | | | MATTOON | IL | 61938 | |
| MATTOON CORNERSTONE CHRISTIAN | 5001 LAKELAND BLVD | | | | MATTOON | IL | 61938 | |
| MATTOON HIGH SCHOOL BAND | 2521 WALNUT AVE. | | | | MATTOON | IL | 61938 | |
| MATTOON HIGH SCHOOL BAND | 2301 WALNUT AVE. | | | | MATTOON | IL | 61938 | |
| MATTOON HIGH SCHOOL PROJECT GR | 813 N. 31ST ST. | | | | MATTOON | IL | 61938 | |
| MATTOON HIGH SCHOOL PROJECT GR | 813 NORTH 31ST ST | | | | MATTOON | IL | 61938 | |
| MATTOON HIGH SCHOOL PROJECT GR | 3169 PARADISE RD | | | | MATTOON | IL | 61938 | |
| MATTOON JOURNAL GAZETTE | PO BOX 311 | | | | DEACTUR | IL | 62525-1802 | |
| MATTOON JUNIOR HIGH SCHOOL BA | 2521 WALNUT AVE | | | | MATTOON | IL | 61938 | |
| MATTOON PROJECT GRADUATION | 2404 PRAIRIE | | | | MATTOON | IL | 61938 | |
| MATTORD, MORGAN | Address on file | | | | | | | |
| MATTOX, ANGIE | Address on file | | | | | | | |
| MATTOX, CLOVINIE | Address on file | | | | | | | |
| MATTOX, LOGAN | Address on file | | | | | | | |
| MATTOX, WILLIAM | Address on file | | | | | | | |
| MATTSON, AMY | Address on file | | | | | | | |
| MATTSON, DAWN | Address on file | | | | | | | |
| MATTSON, HANNAH | Address on file | | | | | | | |
| MATTSON, HEATHER | Address on file | | | | | | | |
| MATTSON, JANAL | Address on file | | | | | | | |
| MATTSON, JEFFERY | Address on file | | | | | | | |
| MATTSON, JUDITH | Address on file | | | | | | | |
| MATTSON, MADELINE | Address on file | | | | | | | |
| MATTSON, MAREN | Address on file | | | | | | | |
| MATTSON, SAMANTHA | Address on file | | | | | | | |
| MATTSON, SHARON | Address on file | | | | | | | |
| MATTSON, STACY | Address on file | | | | | | | |
| MATTUCCI, VICTORIA | Address on file | | | | | | | |
| MATTURI, SAHR | Address on file | | | | | | | |
| MATTY M | 4950 E 49TH STREET | | | | VERNON | CA | 90058 | |
| MATTY M | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| MATUCHA, IRIS | Address on file | | | | | | | |
| MATULONIS, ERICA | Address on file | | | | | | | |
| MATURO, AZALIA | Address on file | | | | | | | |
| MATUSIEWICZ, KAREN | Address on file | | | | | | | |
| MATUSZ, JACQUELINE | Address on file | | | | | | | |
| MATUSZAK, DIANE | Address on file | | | | | | | |
| MATUSZAK, MARIA | Address on file | | | | | | | |
| MATUSZAK, ROBERT | Address on file | | | | | | | |
| MATUSZEWSKI, DANUTA | Address on file | | | | | | | |
| MATUSZEWSKI, LINDA | Address on file | | | | | | | |
| MATUSZEWSKI, PATRICIA | Address on file | | | | | | | |
| MATUSZEWSKI, SANDRA | Address on file | | | | | | | |
| MATYJAS, MADISON | Address on file | | | | | | | |
| MATYSIK, ASHLEY | Address on file | | | | | | | |
| MATYSKA, TERRIJO | Address on file | | | | | | | |
| MATZ EQUIPMENT SERVICES | 47 GARDEN CIRCLE | | | | BRIDGEPORT | WV | 26330 | |
| MATZ, CAROLE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1040 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MATZ, JANET | Address on file | | | | | | | |
| MATZA, SARAH | Address on file | | | | | | | |
| MATZEL, JUSTIN | Address on file | | | | | | | |
| MATZEN, THOMAS | Address on file | | | | | | | |
| MAU, WENDY | Address on file | | | | | | | |
| MAUCHER, LEANNA | Address on file | | | | | | | |
| MAUGER, DAMARYS | Address on file | | | | | | | |
| MAUGHAN, KATLYNN | Address on file | | | | | | | |
| MAUI SURF COMPANY LLC | 1 FINANCIAL PLAZA | 100 SE THIRD AVE STE 1514 | | | FORT LAUDERDALE | FL | 33394 | |
| MAUI SURF COMPANY LLC | 651 SOUTH FEDERAL HWY | | | | POMPANO BEACH | FL | 33052 | |
| MAUK, BONNIE | Address on file | | | | | | | |
| MAUK, ZACHARY | Address on file | | | | | | | |
| MAUL, CONNOR | Address on file | | | | | | | |
| MAUL, ELLIE | Address on file | | | | | | | |
| MAUL, HELEN | Address on file | | | | | | | |
| MAULDIN, ANGELA | Address on file | | | | | | | |
| MAULE, NICOLE | Address on file | | | | | | | |
| MAULLER, ASHLEN | Address on file | | | | | | | |
| MAUMEE BAY CLUB | P.O. BOX 23067 | | | | TOLEDO | OH | 43632 | |
| MAUREEN A DUNCAN | 115 ELEANOR RD | | | | MANCHESTER | NJ | 08759 | |
| MAUREEN BAXTER | 323 PORTAGE RD | | | | NIAGARA FALLS | NY | 14303 | |
| MAUREEN BEVINS | 4089 MEDICAL PARK DR | | | | WATERVLIET | MI | 49098 | |
| MAUREEN BOHLEN | 7141 TIMBERWOOD DRIVE | | | | MADISON | WI | 53719 | |
| MAUREEN BUEHLER | 1423 WINSTON CIR | | | | BETHLEHEM | PA | 18017 | |
| MAUREEN C ACHESON | 18376 NORWICH ROAD | | | | LIVONIA | MI | 48152 | |
| MAUREEN CONNERS | 6759 N IONIA | | | | CHICAGO | IL | 60646 | |
| MAUREEN COSYNS | 33W187 SHAGBARK LANE | | | | WAYNE | IL | 60184 | |
| MAUREEN DAVIS | 13678 GREENWOOD TRAIL NORTH | | | | STILLWATER | MN | 55082 | |
| MAUREEN E OFFERMAN | 7422 W CLARKE ST | | | | WAUWATOSA | WI | 53213 | |
| MAUREEN KOETH | 328 COHOCTON RD | | | | CORFU | NY | 14036 | |
| MAUREEN LAFORGE | 1544 HIDDEN VALLEY | | | | ROCHESTER HILLS | MI | 48306 | |
| MAUREEN MADIGAN SIEVERS | INTERIORZ | 2723 E BELLEVIEW PL | | | MILWAUKEE | WI | 53211-3831 | |
| MAUREEN MAGUIRE | 336 LAC LA BELLE DR | | | | OCONOMOWOC | WI | 53066 | |
| MAUREEN MCGREGOR | 6020 OAKWOOD DRIVE | APT 1G | | | LISLE | IL | 60532 | |
| MAUREEN MCNAIR | 5411 W ROSCOE | 1ST | | | CHICAGO | IL | 60641 | |
| MAUREEN MENZIES | 1065 DELANO WAY | | | | STILLWATER | MN | 55082 | |
| MAUREEN MOUNTS | 12907 N ROUTE 29 | | | | CHILLICOTHE | IL | 61523 | |
| MAUREEN MUMMA | 7616 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344 | |
| MAUREEN MURPHY | 21061 W WALNUT DR | | | | PLAINFIELD | IL | 60544 | |
| MAUREEN NEUMANN | 3658 E MUNKWITZ ROAD | APT 3 | | | CUDAHY | WI | 53110 | |
| MAUREEN OFFERMAN | BON TON STORES INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MAUREEN PAKUTZ | 131 HAMPTON ST | | | | BUTLER | PA | 16002 | |
| MAUREEN PARKER | FIBRENEW OF SOUTHERN WISCONSI | PO BOX 2582 | | | JANESVILLE | WI | 53547 | |
| MAUREEN PEEL | 1511 E GROVE | | | | BLOOMINGTON | IL | 61701 | |
| MAUREEN PUTNAM | 1037 NORTH 4TH ST | | | | SARTELL | MN | 56377 | |
| MAUREEN SCHUCHART | 1928 SYBIL DRIVE | | | | CREST HILL | IL | 60403 | |
| MAUREEN WAGNER | 312 SOUTHVIEW DR | | | | STRASBURG | PA | 17579 | |
| MAURER COMPANY | 860 LINDEN AVE | STE 6 | | | ROCHESTER | NY | 14625 | |
| MAURER PRODUCTIONS | 14 N. PEORIA ST. #3H | | | | CHICAGO | IL | 60607 | |
| MAURER, ADRIENNE | Address on file | | | | | | | |
| MAURER, ALICIA | Address on file | | | | | | | |
| MAURER, ANGELA | Address on file | | | | | | | |
| MAURER, CHRISTOPHER | Address on file | | | | | | | |
| MAURER, DEVON | Address on file | | | | | | | |
| MAURER, FRANK | Address on file | | | | | | | |
| MAURER, GLEN | Address on file | | | | | | | |
| MAURER, JOSLYN | Address on file | | | | | | | |
| MAURER, KARLEY | Address on file | | | | | | | |
| MAURER, MIKALE | Address on file | | | | | | | |
| MAURER, MORGAN | Address on file | | | | | | | |
| MAURER, PATRICIA | Address on file | | | | | | | |
| MAURER,ALICIA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| MAURICE BREWER | 4530 WOODLAWN STREET | UNIT # 202 | | | CHICAGO | IL | 60653 | |
| MAURICE SHOCK | 800 40TH STREET | | | | VIENNA | WV | 26105 | |
| MAURICE, ELSIE | Address on file | | | | | | | |
| MAURICIO, JUAN | Address on file | | | | | | | |
| MAURICIO, SAMANTHA | Address on file | | | | | | | |
| MAURIES, GIOVANNI | Address on file | | | | | | | |
| MAURINE ACKERMAN | 3800 JENNINGS DRIVE | ROTH COMPLEX 310B | | | CEDAR FALLS | IA | 50613 | |
| MAURIS, CHELSEY | Address on file | | | | | | | |
| MAURO, CARLA | Address on file | | | | | | | |
| MAUS, ALLY | Address on file | | | | | | | |
| MAUS, SHERRY | Address on file | | | | | | | |
| MAUSS, CHARITY | Address on file | | | | | | | |
| MAV SYSTEMS AUDIO VIDEO TECH | 944 HARLEM STREET | | | | ALTOONA | WI | 54720 | |
| MAVEA LLC | 675 TOLLGATE ROAD SUITE G | | | | ELGIN | IL | 60123 | |
| MAVENCAMP, VERONICA | Address on file | | | | | | | |
| MAVERICK J LLC | 8460 HIGUERA ST | | | | CULVER CITY | CA | 90232 | |
| MAVERICK J LLC/PMG | 8460 HIGUERA ST | | | | CULVER CITY | CA | 90232 | |
| MAVERICK MEDIA OF EAU CLAIRE | MUZAK | 944 HARLEM ST | | | ALTOONA | WI | 54720 | |
| MAVERICK MEDIA OF EAU CLAIRE L | 944 HARLEM STREET | | | | ALTOONA | WI | 54720 | |
| MAVIS A KRUCKOW | 7206 UNION RIDGE DR | | | | HOKAH | MN | 55941 | |
| MAVIS DIMMITT | 5 CLOVE CT | | | | SPRINGBORO | OH | 45066 | |
| MAVIS, EMILY | Address on file | | | | | | | |
| MAVIS, KELLY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MAVLONZODA, DILSHOD | Address on file | | | | | | | |
| MAVLUDOVA, SEVIL | Address on file | | | | | | | |
| MAVO SYSTEMS | 4330 CENTERVILLE RD | | | | WHITE BEAR LAKE | MN | 55127 | |
| MAWHINNEY, MEGAN | Address on file | | | | | | | |
| MAX A MOSSE | MAXLOCK LOCKSMITH SERVICE | 45 MEADOW LANE | | | MARTINSBURG | WV | 25404 | |
| MAX CABLE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MAX CHERNEY | 1445 CLARK ST | | | | MUSKEGON | MI | 49442 | |
| MAX DRAGON INDUSTRIAL INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MAX DRAGON INDUSTRIAL INC/ PMG | ROOM B2 16F NO 128 SEC 2ND | CHORNG-OER ROAD | | | TAICHUNG CHINA | | | |
| MAX EDWARDS | 243 W 500 S | | | | WINCHESTER | IN | 47394 | |
| MAX ELEGANT LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Max Elegant Limited | China Room01, 12/F | West Building No.1, Trading Plaza | HuangHe Rd No.42 | | Shantou City | GuangDong | | |
| MAX ELEGANT LIMITED/PMG | Mr EDDIE | RM A1 7/F BLOCK A EASTERN SEA | 29-39 KWAI CHEONG RD | KWAI HING | KWAI CHUNG, KOWLOON | NIL | | |
| MAX ELEGANT LIMITED/PMG | RM A1 7/F BLOCK A EASTERN SEA | 29-39 KWAI CHEONG RD | | | KWAI HING NT | HK | | |
| MAX ELEGANT LIMITED/PMG | FLAT F,17., TOWER2 | SUPERLUCK INDUSTRIAL. CENTRE | 57SHA TSUI ROAD | | TSUEN WAN | | | |
| MAX FORD | 3000 N WHEELING AVE | | | | MUNCIE | IN | 47303 | |
| MAX HOME LLC | 101 MAX PLACE | | | | FULTON | MS | 38843 | |
| MAX HOME LLC | BB&T | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| MAX HOME LLC | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MAX JOHNSON | 22992 BOWSHER RD | | | | LIMA | OH | 45806 | |
| MAX LEATHER GROUP | CIT GROUP/ COMMERCIAL SERVICES | ATTN: LF USA INC PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| MAX LEATHER GROUP INC | 366 5TH AVENUE #1008 | | | | NEW YORK | NY | 10016 | |
| MAX MEDIA | PO BOX 90 | | | | SELINSGROVE | PA | 17870 | |
| MAX MEDIA OF PENNSYLVANIA LLC | PO BOX 90 | | | | SELINSGROVE | PA | 17870 | |
| MAX STACY'S FLOWERS INC | 358 HIGH ST | | | | HAMILTON | OH | 45011 | |
| MAX STUDIO EDIT | WELLS FARGO TRADE CAPTIAL SVS | PO BOX 911794 | | | DENVER | CO | 80291 | |
| MAX STUDIO EDIT | 3100 NEW YORK DR | | | | PASADENA | CA | 91107 | |
| MAX THOMSEN | 2651 N MOZART ST 1S | | | | CHICAGO | IL | 60647 | |
| MAX THOMSEN PHOTOGRAPHY | 2651 N MOZART ST 1S | | | | CHICAGO | IL | 60647 | |
| Max Union International Enterprises LTD | 16/F A Business Office | East Area Of Century | Golden Resources Hotel | No. 69 Banjing Road | Haidian District | | F4 100097 | |
| MAX UNION INT'L ENTERPRISES LT | 5/FL,DISTRICT 8,FURONG ROAD | SCIENCE & TECHNOLOGY INNOVATIO | SONGGANG BAOAN | | SHENZHEN | CN | | |
| MAX UNION INT'L ENTERPRISES LT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MAX UNION INT'L ENTERPRISES LT | 16/F A Business Office | East Area Of Century | Golden Resources Hotel | No. 69 Banjing Road | Haidian District | | F4 100097 | |
| MAX UNION INT'L ENTERPRISES LTD | Mr Oscar | 5/FL,DISTRICT 8,FURONG ROAD | SCIENCE & TECHNOLOGY INNOVATIO | SONGGANG BAOAN | SHENZHEN | GUANGDONG | 518055 | |
| MAXAMA TRADING CORP/ELAN POLO/ | 630 MELROSE AVENUE | | | | NASHVILLE | TN | 37211 | |
| MAXAMA TRADING CORPORTION | PO BOX 5244 VIZ ESPANA 122 | | | | | | | |
| MAXEY, JAMEE | Address on file | | | | | | | |
| MAXEY, MISHA | Address on file | | | | | | | |
| MAXFIELDS | PO BOX 554 | | | | SALT LAKE CITY | UT | 84101 | |
| MAXIE, MAKANJU | Address on file | | | | | | | |
| MAXIMUM EXPOSURE/PMG | 512 7TH AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MAXIMUM EXPOSURE/PMG | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIV | PO BOX 742 MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| MAXIMUM LEVY FUND | PO BOX 1432 | | | | EUREKA | MT | 59917 | |
| MAXIMUM TALENT INC | 1873 BELLAIRE STREET | SUITE 915 | | | DENVER | CO | 80222 | |
| MAXIMUS INC | 7130 MINSTREL WAY | SUITE L100 | | | COLUMBIA | MD | 21045 | |
| MAXIN ZHOU | 16 OLYMPIC DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| MAXINE E ORDE | MAXINE ORDES SEWING | 5389 SOUTH COURT | | | MOUNTAIN IRON | MN | 55768 | |
| MAXINE GELLER | 2573 BUTTER RD | | | | LANCASTER | PA | 17601 | |
| MAXINE HULSING | 1415 S MERTON ST | | | | ABERDEEN | SD | 57401 | |
| MAXINE ORDE DO NOT USE | 5389 S COURT | | | | MOUNTAIN IRON | MN | 55768 | |
| MAXINE PANCHER | 5886 FOLKESTONE DR | | | | DAYTON | OH | 45459 | |
| MAXINE RHINEHART | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404 | |
| MAXINE WATTERSON | 1205 9TH STREET | APT #510 | | | VIENNA | WV | 26105 | |
| MAXLOCK LLC | PO BOX 1481 | | | | MARTINSBURG | WV | 25402 | |
| MAXSON, AUDREY | Address on file | | | | | | | |
| MAXSON, DANIELLE | Address on file | | | | | | | |
| MAXTON MFG | 4501 EAST 49TH ST | | | | VERNON | CA | 90058 | |
| MAXWELL FCCLA | PO BOX 188 | | | | NORTH PLATTE | NE | 69101 | |
| MAXWELL FCCLA | 415 EAST HIGHWAY 30 BOX 188 | | | | MAXWELL | NE | 69151 | |
| MAXWELL FCCLA | PO BOX 188 | | | | MAXWELL | NE | 69151 | |
| MAXWELL KOFOED | 4211 N 150TH ST | | | | OMAHA | NE | 68116 | |
| MAXWELL ROBERTSON | 506 N BASE ST | | | | MORRISON | IL | 61270 | |
| MAXWELL SCHOOL FCCLA | 415 EAST HIGHWAY 30 | | | | MAXWELL | NE | 69151 | |
| MAXWELL SHOE CO/JONES NY | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| MAXWELL SHOE CO/JONES NY | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| MAXWELL, ALICIA | Address on file | | | | | | | |
| MAXWELL, ALYSHA | Address on file | | | | | | | |
| MAXWELL, ANNIE | Address on file | | | | | | | |
| MAXWELL, ASHIA | Address on file | | | | | | | |
| MAXWELL, CAYLEE | Address on file | | | | | | | |
| MAXWELL, CHANEETA | Address on file | | | | | | | |
| MAXWELL, DANIEL | Address on file | | | | | | | |
| MAXWELL, EMMANUEL | Address on file | | | | | | | |
| MAXWELL, JANICE | Address on file | | | | | | | |
| MAXWELL, JESSICA | Address on file | | | | | | | |
| MAXWELL, KASHEENA | Address on file | | | | | | | |
| MAXWELL, KAYLA | Address on file | | | | | | | |
| MAXWELL, KIM | Address on file | | | | | | | |
| MAXWELL, LINDA | Address on file | | | | | | | |
| MAXWELL, LISA | Address on file | | | | | | | |
| MAXWELL, MAYA | Address on file | | | | | | | |
| MAXWELL, MELVIN | Address on file | | | | | | | |
| MAXWELL, MICHAELA | Address on file | | | | | | | |
| MAXWELL, PATRICIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXWELL, TINA | Address on file | | | | | | | |
| MAXWELL, TOBIAS | Address on file | | | | | | | |
| MAY HER | 6090 52ND ST #1 | | | | OAKDALE | MN | 55128 | |
| MAY LEIDEL | 1127 KNOLLWOOD DR | | | | GRAFTON | WI | 53024 | |
| MAY, ASHLEY | Address on file | | | | | | | |
| MAY, ASHLEY | Address on file | | | | | | | |
| MAY, BRANDY | Address on file | | | | | | | |
| MAY, BRIA | Address on file | | | | | | | |
| MAY, BRIAN | Address on file | | | | | | | |
| MAY, BRITTANY | Address on file | | | | | | | |
| MAY, CASEY | Address on file | | | | | | | |
| MAY, CHARLOTTE | Address on file | | | | | | | |
| MAY, CHRISTOPHER | Address on file | | | | | | | |
| MAY, CIARA | Address on file | | | | | | | |
| MAY, COLLEEN | Address on file | | | | | | | |
| MAY, DAQUAN | Address on file | | | | | | | |
| MAY, DEBORAH | Address on file | | | | | | | |
| MAY, DIMETRA | Address on file | | | | | | | |
| MAY, GARRETT | Address on file | | | | | | | |
| MAY, HANNAH | Address on file | | | | | | | |
| MAY, JENNIFER | Address on file | | | | | | | |
| MAY, JENNIFER | Address on file | | | | | | | |
| MAY, JOELEEN | Address on file | | | | | | | |
| MAY, LISA | Address on file | | | | | | | |
| MAY, MICHELLE | Address on file | | | | | | | |
| MAY, PEPPER | Address on file | | | | | | | |
| MAY, RACHAEL | Address on file | | | | | | | |
| MAY, RACHEL | Address on file | | | | | | | |
| MAY, ROSCOE | Address on file | | | | | | | |
| MAY, SAPPHIRA | Address on file | | | | | | | |
| MAY, SHANIKA | Address on file | | | | | | | |
| MAY, SHERRY | Address on file | | | | | | | |
| MAY, ZACHARY | Address on file | | | | | | | |
| MAYA ELAINE SMITH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MAYA MCDONALD | 2226 N RACINE AVE #4 | | | | CHICAGO | IL | 60614 | |
| MAYA ROMBOY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MAYA, RUBY | Address on file | | | | | | | |
| MAYABB, DYLAN | Address on file | | | | | | | |
| MAYABELLA | PO BOX 129 | | | | PEARLINGTON | MS | 39572 | |
| MAYBACH, KELLEY | Address on file | | | | | | | |
| MAYBERRY, DORIS | Address on file | | | | | | | |
| MAYBERRY, JAMES | Address on file | | | | | | | |
| MAYBERRY, KAYLA | Address on file | | | | | | | |
| MAYBERRY, TIFFANY | Address on file | | | | | | | |
| MAYBERRY, TRACIE | Address on file | | | | | | | |
| MAYBERRY, TUWANDA | Address on file | | | | | | | |
| MAYBURY, CONNOR | Address on file | | | | | | | |
| MAYCREST FARMS | 49680 W 8 MILE ROAD | | | | NORTHVILLE | MI | 48167 | |
| MAYDEN, CASSANDRA | Address on file | | | | | | | |
| MAYE, CHRISTIAN | Address on file | | | | | | | |
| MAYER & MAYER | PO BOX 59 | | | | SOUTH ROYALTON | VT | 05068 | |
| MAYER BERKSHIRE | 25 EDISON DRIVE | | | | WAYNE | NJ | 07470 | |
| MAYER, ALEXANDER | Address on file | | | | | | | |
| MAYER, ASHLEY | Address on file | | | | | | | |
| MAYER, ASHLEY | Address on file | | | | | | | |
| MAYER, CATHERINE | Address on file | | | | | | | |
| MAYER, COLLEEN | Address on file | | | | | | | |
| MAYER, DANIELLE | Address on file | | | | | | | |
| MAYER, EMILY | Address on file | | | | | | | |
| MAYER, KATHERINE | Address on file | | | | | | | |
| MAYER, KRIS | Address on file | | | | | | | |
| MAYER, LAUREN | Address on file | | | | | | | |
| MAYER, MICHELLE | Address on file | | | | | | | |
| MAYER, REBECCA | Address on file | | | | | | | |
| MAYER, ROBERT | Address on file | | | | | | | |
| MAYER, SUSAN | Address on file | | | | | | | |
| MAYER, SYDNEY | Address on file | | | | | | | |
| MAYER, TERESA | Address on file | | | | | | | |
| MAYER, TRIDEY | Address on file | | | | | | | |
| MAYERNICH, LAURA | Address on file | | | | | | | |
| MAYERNIK, CASEY | Address on file | | | | | | | |
| MAYERS, TRIANA | Address on file | | | | | | | |
| MAYES, CAMERON | Address on file | | | | | | | |
| MAYES, JULIE | Address on file | | | | | | | |
| MAYES, SUMMER | Address on file | | | | | | | |
| MAYES, TAJET | Address on file | | | | | | | |
| MAYFAIR MALL | 2500 NORTH MAYFAIR ROAD | | | | WAUWATOSA | WI | 53226 | |
| MAYFAIR MALL LLC | PO BOX 772816 | | | | CHICAGO | IL | 60677-2816 | |
| MAYFAIR MALL LLC | PO BOX 772816 | | | | CHICAGO | IL | 60677-2816 | |
| MAYFAIR MALL LLC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| MAYFAIR PRESS | PO BOX 180075 | | | | CHICAGO | IL | 60618 | |
| MAYFAIR PRESS | W/O/02/08 | PO BOX 180075 | | | CHICAGO | IL | 60618 | |
| MAYFIELD, ANDREIANNA | Address on file | | | | | | | |
| MAYFIELD, DAWN | Address on file | | | | | | | |
| MAYFIELD, HANNAH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MAYFIELD, JADEN | Address on file | | | | | | | |
| MAYFIELD, JONATHAN | Address on file | | | | | | | |
| MAYFIELD, KEORIA | Address on file | | | | | | | |
| MAYFIELD, LAURYN | Address on file | | | | | | | |
| MAYFIELD, REGINA | Address on file | | | | | | | |
| MAYFLOWER CHURCH | 3301 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| MAYFLOWER CHURCH | C/O AMY DEGROOT-HAMMER | 3301 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |
| MAYFLOWER DISTRIBUTING CO INC | 1155 MEDALLION DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| MAYFLOWER UCC CHURCH | C/O AMY DEGROOT | 1407 WEST 18TH STREET | | | SIOUX CITY | IA | 51103 | |
| MAYFLOWER UCC CHURCH | C/O AMY DEGROOT-HAMMER | 3301 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |
| MAYFLOWER UCC CHURCH | C/O AMY DEGROOT HAMMER | 1407 WEST 18TH STREET | | | SIOUX CITY | IA | 51103 | |
| MAYHEW SIGNS INC | PO BOX 729 | | | | GRAND ISLAND | NE | 68802 | |
| MAYHORN, DARNELL | Address on file | | | | | | | |
| MAYHUGH, JESSICA | Address on file | | | | | | | |
| MAYIN, DANA | Address on file | | | | | | | |
| MAYLE, BRANDON | Address on file | | | | | | | |
| MAYLE, KAITLYNN | Address on file | | | | | | | |
| MAYLE, MACKENZIE | Address on file | | | | | | | |
| MAYLE, PATRICIANN | Address on file | | | | | | | |
| MAYLE, RACHEL | Address on file | | | | | | | |
| MAYLE, TIFFANY | Address on file | | | | | | | |
| MAYLONG GROUP LLC | 2157 AVON INDUSTRIAL DR | W/O/08/15 | | | ROCHESTER HILLS | MI | 48309 | |
| MAYLONG GROUP LLC | 2285 STAR COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| MAYLUM, MICHELLE | Address on file | | | | | | | |
| MAYNARD COOPER & GALE PC | 1901 6TH AVE N | 2400 AMSOUTH/HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD SARVER | 115 VILLA RD | | | | SPRINGFIELD | OH | 45503 | |
| MAYNARD, ASHLEY | Address on file | | | | | | | |
| MAYNARD, BRANDON | Address on file | | | | | | | |
| MAYNARD, CHELSEA | Address on file | | | | | | | |
| MAYNARD, CHLOE | Address on file | | | | | | | |
| MAYNARD, CYNTHIA | Address on file | | | | | | | |
| MAYNARD, HEATHER | Address on file | | | | | | | |
| MAYNARD, MACI | Address on file | | | | | | | |
| MAYNARD, MAYA | Address on file | | | | | | | |
| MAYNARD, SUSAN | Address on file | | | | | | | |
| MAYNARD, WILLIAM | Address on file | | | | | | | |
| MAYNARDS LLC | 3301 BRUNSWICK AVE N | | | | CRYSTAL | MN | 55422 | |
| MAYNARDS/PUZZLE TWIST & CROSS | 3301 BRUNSWICK AVE N | | | | CRYSTAL | MN | 55426 | |
| MAYNES, ABIGAIL | Address on file | | | | | | | |
| MAYNORS UPHOLSTERY | 1001 HIGHLAND BLVD | | | | HAYWARD | CA | 94542 | |
| MAYO CLINIC | PO BOX 790127 | | | | ST LOUIS | MO | 63179-0127 | |
| MAYO DAWN & ASSOCIATES | 231 W 39TH ST SUITE 806 | | | | NEW YORK | NY | 10018 | |
| MAYO DAWN & ASSOCIATES/RETROSP | 231 W 39TH ST | SUITE 806 | | | NEW YORK | NY | 10018 | |
| MAYO, BARBARA | Address on file | | | | | | | |
| MAYO, CARLOS | Address on file | | | | | | | |
| MAYO, CARMEN | Address on file | | | | | | | |
| MAYO, JESSE | Address on file | | | | | | | |
| MAYO, MELANIE | Address on file | | | | | | | |
| MAYO, MICHAEL | Address on file | | | | | | | |
| MAYO, SYDNEY | Address on file | | | | | | | |
| MAYO, TIFFANIE | Address on file | | | | | | | |
| MAYORGA, ARACELI | Address on file | | | | | | | |
| MAYORGA, GABRIELA | Address on file | | | | | | | |
| MAYORGA, SANDRA | Address on file | | | | | | | |
| MAYRA RODRIGUEZ-PORTILLO | 8633 22ND AVE S | | | | BLOOMINGTON | MN | 55425 | |
| MAYROSE, THOMAS | Address on file | | | | | | | |
| MAYS FLORAL GARDEN INC | 3424 JEFFERS RD | | | | EAU CLAIRE | WI | 54703 | |
| MAYS FLORAL GARDEN INC | 3105 E HAMILTON | | | | EAU CLAIRE | WI | 54703 | |
| MAYS LOCKSMITH SERVICE | 2536 LORIS DR | | | | DAYTON | OH | 45449 | |
| MAYS SPORT CENTER | 75 W MAPLE ST | | | | STURGEON BAY | WI | 54235-3419 | |
| MAYS, AARON | Address on file | | | | | | | |
| MAYS, ANN | Address on file | | | | | | | |
| MAYS, CHRISTINE | Address on file | | | | | | | |
| MAYS, CICELY | Address on file | | | | | | | |
| MAYS, CRAIG | Address on file | | | | | | | |
| MAYS, GWENICIA | Address on file | | | | | | | |
| MAYS, HEATHER | Address on file | | | | | | | |
| MAYS, KAITLIN | Address on file | | | | | | | |
| MAYS, KARRESS | Address on file | | | | | | | |
| MAYS, MADISON | Address on file | | | | | | | |
| MAYS, MEGAN | Address on file | | | | | | | |
| MAYS, NYIA | Address on file | | | | | | | |
| MAYS, RITA | Address on file | | | | | | | |
| MAYS, STEPHANIE | Address on file | | | | | | | |
| MAYTNIER, JOY | Address on file | | | | | | | |
| MAYUMI MYERS ZASTOWNY | 338 WEST MAIN ST | | | | DALLASTOWN | PA | 17313 | |
| MAYWEATHERS, ANGEUQUE | Address on file | | | | | | | |
| MAYWOOD FINE ARTS ASSOCIATION | 25 N. 5TH AVE | | | | MAYWOOD | IL | 60181 | |
| MAYWOOD, KATHRYN | Address on file | | | | | | | |
| MAZANET, MARY | Address on file | | | | | | | |
| MAZARI-BASLIJO, BIANCA | Address on file | | | | | | | |
| MAZE, LINDA | Address on file | | | | | | | |
| MAZELLA, LESLIE | Address on file | | | | | | | |
| MAZIAR, OLENA | Address on file | | | | | | | |
| MAZIE ROBERTS | 14208 S INGLESIDE AVE | | | | DOLTON | IL | 60419 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MAZIQUE, JACQUELINE | Address on file | | | | | | | |
| MAZO, FADIA | Address on file | | | | | | | |
| MAZO, MELINDA | Address on file | | | | | | | |
| MAZON, NICOLE | Address on file | | | | | | | |
| MAZON, STEPHANIE | Address on file | | | | | | | |
| MAZUCA, VICTORIA | Address on file | | | | | | | |
| MAZUNIK, KINSEY | Address on file | | | | | | | |
| MAZUR DEMSTER, CYNTHIA | Address on file | | | | | | | |
| MAZUR ZACHOW INC | 720 THOMAS LN | | | | BROOKFIELD | WI | 53005 | |
| MAZUR, DENVER | Address on file | | | | | | | |
| MAZUR, JAMIE | Address on file | | | | | | | |
| MAZUR, LAUREN | Address on file | | | | | | | |
| MAZUREK-STOTZ, CATHY | Address on file | | | | | | | |
| MAZURKIEWICZ, HAILEY | Address on file | | | | | | | |
| MAZZA, ALEX | Address on file | | | | | | | |
| MAZZA, KARALYN | Address on file | | | | | | | |
| MAZZA, MARILYN | Address on file | | | | | | | |
| MAZZAMUTO, ELAINE | Address on file | | | | | | | |
| MAZZARA, TEANNA | Address on file | | | | | | | |
| MAZZEO, ROSE | Address on file | | | | | | | |
| MAZZETTA, MORGAN | Address on file | | | | | | | |
| MAZZIOTTA, BETTY | Address on file | | | | | | | |
| MAZZIOTTI, MICHELE | Address on file | | | | | | | |
| MAZZITELLI, ANN | Address on file | | | | | | | |
| MAZZORANA,MARY BETH | 22 West State St. | | | | Geneva | IL | 60134 | |
| MB FINANCIAL, INC. | 800 West Madison Street | | | | Chicago | IL | 60607 | |
| MBABAZI, FAITH | Address on file | | | | | | | |
| MBC GRAND BROADCASTING | 1360 E SHERWOOD DR | | | | GRAND JUNCTION | CO | 81501 | |
| MBF/TOMMY HILFIGER | 777 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06831 | |
| MBOUP, DIENABOU | Address on file | | | | | | | |
| MC APPLIANCE CORPORATION | 777 MARK STREET | | | | WOOD DALE | IL | 60161 | |
| MC APPLIANCE CORPORATION | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| MC APPLIANCE CORPORATION | W/O/03/10 | 777 MARK STREET | | | WOOD DALE | IL | 60161 | |
| MC ARTHUR TOWELS | 782 BURR OAK DE | | | | WESTMONT | IL | 60559 | |
| MC ARTHUR TOWELS | PO BOX 448 700MOORE ST | | | | BARABOO | WI | 53913 | |
| MC CORP | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD #100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| MC CORP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| MC COY, MARY | Address on file | | | | | | | |
| MC COY, RICKY | Address on file | | | | | | | |
| MC CREARY MODERN | PO BOX 130 | | | | NEWTON | NC | 28658 | |
| MC CREARY MODERN | 2564 HWY 231 SOUTH | | | | NEWTON | NC | 28658 | |
| MC CREARY MODERN | 2564 HWY 321 SOUTH | | | | NEWTON | NC | 28658 | |
| MC CREARY, BRENT | Address on file | | | | | | | |
| MC CUE, BARBARA | Address on file | | | | | | | |
| MC DERMOTT - BLOME, CATHERINE | Address on file | | | | | | | |
| MC DONALD, STEPHANIE | Address on file | | | | | | | |
| MC DUFF, MARY | Address on file | | | | | | | |
| MC EWEN-MILLER, LAURA | Address on file | | | | | | | |
| MC GAW, DONNA | Address on file | | | | | | | |
| MC GINNIS, ANDREW | Address on file | | | | | | | |
| MC GREW, GWENDOLYN | Address on file | | | | | | | |
| MC HAMMERS 14U SOFTBALL | 1020 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| MC HAMMERS 14U SOFTBALL | 408 PEBBLE CT | | | | ENGLEWOOD | OH | 45322 | |
| MC KEE, LISA | Address on file | | | | | | | |
| MC KINNEY, ERIKA | Address on file | | | | | | | |
| MC MENAMIN, HEIDI | Address on file | | | | | | | |
| MC NAMARA, SUSAN | Address on file | | | | | | | |
| MC NEISH, CHRISTINE | Address on file | | | | | | | |
| MC NULTY, ROBERT | Address on file | | | | | | | |
| MC SALES LLC | 14224 23RD AVENUE NORTH | | | | PLYMOUTH | MN | 55447 | |
| MC SALES LLC | MC SALES LLC | 3240 PILGRIM LANE N | | | PLYMOUTH | MN | 55441 | |
| MC SIGN COMPANY | 8959 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | |
| MC STORAGE CONTAINERS LLC | 7024 N LAMONT RD | | | | HERSHEY | NE | 69143 | |
| MC2 MODEL MANAGEMENT | 6 WEST 14TH ST | 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| MC2 MODEL MANAGEMENT MIAMI | 1674 ALTON RD | SUITE 500 | | | MIAMI BEACH | FL | 33139 | |
| MC2 MODELS MIAMI, LLC | 846 LINCOLN ROAD | | | | MIAMI BEACH | FL | 33139 | |
| MCAARDLE SMITH,MARGARET | 22 West State St. | | | | Geneva | IL | 60134 | |
| MCADAMS, CHRISTINE | Address on file | | | | | | | |
| MCADARRA, JOHN | Address on file | | | | | | | |
| MCADOO, ANDREW | Address on file | | | | | | | |
| MCADOO, MARGO | Address on file | | | | | | | |
| MCADOO, MARKIESHA | Address on file | | | | | | | |
| MCAFEE CARPET CLEANING | 4770 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429 | |
| MCAFEE INC | 1729 PAYSHPERE CIRCLE | LOCKBOX 1729/DEPT 1729 | | | CHICAGO | IL | 60674-1729 | |
| MCAFEE, ASHLEY | Address on file | | | | | | | |
| MCAFEE, CHICQUITA | Address on file | | | | | | | |
| MCAFEE, CIARA | Address on file | | | | | | | |
| MCAFEE, DOMINIC | Address on file | | | | | | | |
| MCAFEE, THERESA | Address on file | | | | | | | |
| MCAFEE, TRANELL | Address on file | | | | | | | |
| MCAFEE, YDISA | Address on file | | | | | | | |
| MCAFEE,SUANN AND TED | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| MCAFFEE, DENIELLE | Address on file | | | | | | | |
| MCALEER, KELLY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCALISTER, KIERRA | Address on file | | | | | | | |
| MCALLISTER RETAIL SERVICES | PO BOX 768242 | | | | ROSWELL | GA | 30076 | |
| MCALLISTER, CAROL | Address on file | | | | | | | |
| MCALLISTER, CASSANDRA | Address on file | | | | | | | |
| MCALLISTER, CHLOE | Address on file | | | | | | | |
| MCALLISTER, JAMES | Address on file | | | | | | | |
| MCALLISTER, JOHN | Address on file | | | | | | | |
| MCALLISTER, MELANIE | Address on file | | | | | | | |
| MCALLISTER, MOLLY | Address on file | | | | | | | |
| MCALLISTER, ROSE | Address on file | | | | | | | |
| MCALONEY, COLBY | Address on file | | | | | | | |
| MCALOON, MEGAN | Address on file | | | | | | | |
| MCALOON, SYDNEY | Address on file | | | | | | | |
| MCALPIN, MYA | Address on file | | | | | | | |
| MCANDREW, BRICE | Address on file | | | | | | | |
| MCANDREWS KOLMAN, NOREEN | Address on file | | | | | | | |
| MCANENY, ELISE | Address on file | | | | | | | |
| MCANESPIE, KAILEN | Address on file | | | | | | | |
| MCANINCH, ADDESON | Address on file | | | | | | | |
| MCANINCH, ANN | Address on file | | | | | | | |
| MCANINCH, PHYLLIS | Address on file | | | | | | | |
| MCARTHER, ANDREA | Address on file | | | | | | | |
| MCARTHUR PHOTOGRAPHY INC. | 1900 W. KINZIE | | | | CHICAGO | IL | 60622 | |
| MCARTHUR TOWEL AND SPORTS INC | 700 MOORE STREET | | | | BARABOO | WI | 53913 | |
| MCARTHUR TOWEL AND SPORTS INC | PO BOX 29661 DEPT 2026 | | | | PHOENIX | AZ | 85038-9661 | |
| MCARTHUR, BRIDGET | Address on file | | | | | | | |
| MCARTHUR, SHANA | Address on file | | | | | | | |
| MCARTHUR, TRACI | Address on file | | | | | | | |
| MCATEE, ALAISHA | Address on file | | | | | | | |
| MCATEE, AUSTIN | Address on file | | | | | | | |
| MCATEE, BETHANY | Address on file | | | | | | | |
| MCATEE, BRITISHA | Address on file | | | | | | | |
| MCATEE, RYAN | Address on file | | | | | | | |
| MCATEER-PALMER, LINDA | Address on file | | | | | | | |
| MCAVOY, JOHN | Address on file | | | | | | | |
| MCBAIN, JORDYN | Address on file | | | | | | | |
| MCBEE SYSTEMS INC | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| MCBEE, KOREE | Address on file | | | | | | | |
| MCBEE, ROBERTA | Address on file | | | | | | | |
| MCBETH, CHRIS | Address on file | | | | | | | |
| MCBETH, TANA | Address on file | | | | | | | |
| MCBETH, WENDY | Address on file | | | | | | | |
| MCBORROUGH, FLORENCE | Address on file | | | | | | | |
| MCBRAYER, NIA | Address on file | | | | | | | |
| MCBRAYER, SHARON | Address on file | | | | | | | |
| MCBREEN, KELLIE | Address on file | | | | | | | |
| MCBRIDE, AARON | Address on file | | | | | | | |
| MCBRIDE, ANTONIA | Address on file | | | | | | | |
| MCBRIDE, ARIANA | Address on file | | | | | | | |
| MCBRIDE, ASHLEY | Address on file | | | | | | | |
| MCBRIDE, CARLY | Address on file | | | | | | | |
| MCBRIDE, CHARLOTTE | Address on file | | | | | | | |
| MCBRIDE, DEAN | Address on file | | | | | | | |
| MCBRIDE, DISHON | Address on file | | | | | | | |
| MCBRIDE, JAMIE | Address on file | | | | | | | |
| MCBRIDE, LILLIAN | Address on file | | | | | | | |
| MCBRIDE, MADISON | Address on file | | | | | | | |
| MCBRIDE, MARGARET | Address on file | | | | | | | |
| MCBRIDE, MARY | Address on file | | | | | | | |
| MCBRIDE, MARY | Address on file | | | | | | | |
| MCBRIDE, MEGHAN | Address on file | | | | | | | |
| MCBRIDE, NANCY | Address on file | | | | | | | |
| MCBRIDE, NATALIE | Address on file | | | | | | | |
| MCBRIDE, PATRICK | Address on file | | | | | | | |
| MCBRIDE, RAY | Address on file | | | | | | | |
| MCBRIDE, REBECCA | Address on file | | | | | | | |
| MCBRIDE, SYLVIA | Address on file | | | | | | | |
| MCBRIDE, TENIA | Address on file | | | | | | | |
| MCBURNETT, AMANDA | Address on file | | | | | | | |
| MCC CHAOS | 2205 JEFFERSON AVENUE | | | | MIDLAND | MI | 48640 | |
| MCC FAMILY ASSOCIATION | 1145 W. LAKETON | | | | MUSKEGON | MI | 49441 | |
| MCC GROUP INC | 10125 CROSSTOWN CIR STE 100 | | | | EDEN PRAIRIE | MN | 55344-3316 | |
| MCC POM | 2205 JEFFERSON AVENUE | | | | MIDLAND | MI | 48640 | |
| MCCABE HARDWARE INC | 1557 WHITE BEAR AE | | | | ST PAUL | MN | 55106 | |
| MCCABE, BLAKE | Address on file | | | | | | | |
| MCCABE, BRENDAN | Address on file | | | | | | | |
| MCCABE, KEVIN | Address on file | | | | | | | |
| MCCABE, LYNN | Address on file | | | | | | | |
| MCCABE, OLIVIA | Address on file | | | | | | | |
| MCCADD, CHRISTINA | Address on file | | | | | | | |
| MCCAFFERTY, LAURA | Address on file | | | | | | | |
| MCCAFFERTY, MIRIAH | Address on file | | | | | | | |
| MCCAFFERTY, NICOLE | Address on file | | | | | | | |
| MCCAFFERTY, SEAN | Address on file | | | | | | | |
| MCCAFFREY, DONALD | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1046 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCCAGHREN, ERICA | Address on file | | | | | | | |
| MCCAIN, BOBBIE | Address on file | | | | | | | |
| MCCAIN, CALLON | Address on file | | | | | | | |
| MCCAIN, DEBRON | Address on file | | | | | | | |
| MCCAIN, GABRIELLE | Address on file | | | | | | | |
| MCCAIN, JACY | Address on file | | | | | | | |
| MCCAIN, SHAWNE | Address on file | | | | | | | |
| MCCAIN, UNIQUIA | Address on file | | | | | | | |
| MCCALEB, DENISE | Address on file | | | | | | | |
| MCCALLISTER, JOHNNIE | Address on file | | | | | | | |
| MCCALISTER, LARAYVEUGHN | Address on file | | | | | | | |
| MCCALISTER, LEIGHAUNDRA | Address on file | | | | | | | |
| MCCALL, AMY | Address on file | | | | | | | |
| MCCALL, ANTHONY | Address on file | | | | | | | |
| MCCALL, EARL | Address on file | | | | | | | |
| MCCALL, KIMBERLEE | Address on file | | | | | | | |
| MCCALL, KYCHENA | Address on file | | | | | | | |
| MCCALL, LAKENDRA | Address on file | | | | | | | |
| MCCALL, RACHAEL | Address on file | | | | | | | |
| MCCALL, STEVEN | Address on file | | | | | | | |
| MCCALL, TANIYA | Address on file | | | | | | | |
| MCCALL, TYLAN | Address on file | | | | | | | |
| MCCALLA, NENA | Address on file | | | | | | | |
| MCCALLA, FIONA | Address on file | | | | | | | |
| MCCALLISTER, MARISOL | Address on file | | | | | | | |
| MCCALLISTER, SARAH | Address on file | | | | | | | |
| MCCALLISTER, SCOTT | Address on file | | | | | | | |
| MCCALLOPS, EMILY | Address on file | | | | | | | |
| MCCALLUM ELECTRIC INC | N7078 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916 | |
| MCCALLUM, FAITH | Address on file | | | | | | | |
| MCCALVIN, TARA | Address on file | | | | | | | |
| MCCAMMAN, BEVERLY | Address on file | | | | | | | |
| MCCANCE, SHAWN-ELLEN | Address on file | | | | | | | |
| MCCANDLESS, AMANDA | Address on file | | | | | | | |
| MCCANDLESS, CAMRYN | Address on file | | | | | | | |
| MCCANDLISH, JACOB | Address on file | | | | | | | |
| MCCANE, HALEY | Address on file | | | | | | | |
| MCCANE, MEGAN | Address on file | | | | | | | |
| MCCANN BROTHERS | 261 RIVER ST | | | | BRIDGEPORT | CT | 06604 | |
| MCCANN BROTHERS | 755 MOFFETT RD | | | | LAKE BLUFF | IL | 60044 | |
| MCCANN FLOORS INC | 1614 PLAINSFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| MCCANN MECHANICAL INC | 820 OSBORN | | | | BURLINGTON | IA | 52601 | |
| MCCANN, ALEXANDRA | Address on file | | | | | | | |
| MCCANN, APRIL | Address on file | | | | | | | |
| MCCANN, CHANTAL | Address on file | | | | | | | |
| MCCANN, DANIELLE | Address on file | | | | | | | |
| MCCANN, HANNAH | Address on file | | | | | | | |
| MCCANN, JAANAI | Address on file | | | | | | | |
| MCCANN, KARA | Address on file | | | | | | | |
| MCCANN, KRISTEN | Address on file | | | | | | | |
| MCCANN, MATTHEW | Address on file | | | | | | | |
| MCCANN, MOLLY | Address on file | | | | | | | |
| MCCANN, ROBYN | Address on file | | | | | | | |
| MCCANTS, MARGARET | Address on file | | | | | | | |
| MCCANTS, NASHONNE | Address on file | | | | | | | |
| MCCANTS, PAMELA | Address on file | | | | | | | |
| MCCANTS, ROBERT | Address on file | | | | | | | |
| MCCANTS, TATAYANNA | Address on file | | | | | | | |
| MCCARGAR, LYNNEA | Address on file | | | | | | | |
| MCCARL, CINDY | Address on file | | | | | | | |
| MCCARLEY, CHAZ | Address on file | | | | | | | |
| MCCARNES, SHARON | Address on file | | | | | | | |
| MCCARREL, RONDALE | Address on file | | | | | | | |
| MCCARRICK, DIANE | Address on file | | | | | | | |
| MCCART, ANDREW | Address on file | | | | | | | |
| MCCARTER, DAVID | Address on file | | | | | | | |
| MCCARTER, SHANELL | Address on file | | | | | | | |
| MCCARTHY FLOWERS | 308 KIDDER ST | | | | WILKES BARRE | PA | 18705 | |
| MCCARTHY, BONNIE | Address on file | | | | | | | |
| MCCARTHY, BRADLEY | Address on file | | | | | | | |
| MCCARTHY, EILEEN | Address on file | | | | | | | |
| MCCARTHY, EMMA | Address on file | | | | | | | |
| MCCARTHY, HEATHER | Address on file | | | | | | | |
| MCCARTHY, HEIDI | Address on file | | | | | | | |
| MCCARTHY, JAMES | Address on file | | | | | | | |
| MCCARTHY, JAMIESHA | Address on file | | | | | | | |
| MCCARTHY, KAREN | Address on file | | | | | | | |
| MCCARTHY, KAREN ANN | Address on file | | | | | | | |
| MCCARTHY, KEVIN | Address on file | | | | | | | |
| MCCARTHY, LAURA | Address on file | | | | | | | |
| MCCARTHY, LYNDIA | Address on file | | | | | | | |
| MCCARTHY, MARY | Address on file | | | | | | | |
| MCCARTHY, NICOLE | Address on file | | | | | | | |
| MCCARTHY, NICOLET | Address on file | | | | | | | |
| MCCARTHY, PAUL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, SEAN | Address on file | | | | | | | |
| MCCARTHY, SHANNON | Address on file | | | | | | | |
| MCCARTHY, STEPHANIE | Address on file | | | | | | | |
| MCCARTHY, TAUNA | Address on file | | | | | | | |
| MCCARTHY, TORI | Address on file | | | | | | | |
| MCCARTHY-SMITH, JULIE | Address on file | | | | | | | |
| MCCARTNEY, ALICE | Address on file | | | | | | | |
| MCCARTNEY, DOLORES | Address on file | | | | | | | |
| MCCARTNEY, MEREDITH | Address on file | | | | | | | |
| MCCARTY, ALVA | Address on file | | | | | | | |
| MCCARTY, CASSANDRA | Address on file | | | | | | | |
| MCCARTY, CORA | Address on file | | | | | | | |
| MCCARTY, DARLA | Address on file | | | | | | | |
| MCCARTY, EMILY | Address on file | | | | | | | |
| MCCARTY, JAVON | Address on file | | | | | | | |
| MCCARTY, JENNIFER | Address on file | | | | | | | |
| MCCARTY, JESSIE | Address on file | | | | | | | |
| MCCARTY, KELSEY | Address on file | | | | | | | |
| MCCARTY, KERRY | Address on file | | | | | | | |
| MCCARTY, KINLEY | Address on file | | | | | | | |
| MCCARTY, MARGARET | Address on file | | | | | | | |
| MCCARTY, MICHAEL | Address on file | | | | | | | |
| MCCARTY, MIKAYLA | Address on file | | | | | | | |
| MCCARTY, PAULA | Address on file | | | | | | | |
| MCCARTY, RASHAD | Address on file | | | | | | | |
| MCCARTY, SHEMEIKA | Address on file | | | | | | | |
| MCCARTY, THOMAS | Address on file | | | | | | | |
| MCCARTY-HODGES, DARIUS | Address on file | | | | | | | |
| MCCARTY-JOHNSON, HANNAH | Address on file | | | | | | | |
| MCCARTY-MAKI, ALEXIS | Address on file | | | | | | | |
| MCCARVILLE, SAMUEL | Address on file | | | | | | | |
| MCCARY, INDIA | Address on file | | | | | | | |
| MCCASLAND, CHAD | Address on file | | | | | | | |
| MCCATHREN, SARAI | Address on file | | | | | | | |
| MCCATTY, AMY | Address on file | | | | | | | |
| MCCAULEY, AIDAN | Address on file | | | | | | | |
| MCCAULEY, JULIA | Address on file | | | | | | | |
| MCCAULEY, LAUREN | Address on file | | | | | | | |
| MCCAULEY, ZACHARY | Address on file | | | | | | | |
| MCCAULLEY, JEANINE | Address on file | | | | | | | |
| MCCAUSLAND, RAVEN | Address on file | | | | | | | |
| MCCAVER, SARAH | Address on file | | | | | | | |
| MCCAW, MARCIA | Address on file | | | | | | | |
| MCCAW, TIMOTHY | Address on file | | | | | | | |
| MCC-BPA | 152 COLORADO STREET | | | | MUSCATINE | IA | 52761 | |
| MCC-BUSINESS PROFESSIONALS OF | 152 COLORADO STREET | | | | MUSCATINE | IA | 52761 | |
| MCC-BUSINESS PROFESSIONALS OF | ATTENTION: ANGELA HENNING | 152 COLORADO STREET | | | MUSCATINE | IA | 52761 | |
| MCC-BUSINESS PROFESSIONALS OF | ATTN: ANGELA HENNING | 152 COLORADO STREET | | | MUSCATINE | IA | 52761 | |
| MCCC SPORTSWEAR INC | W/O/11/10 | DEPT 1431 | | | CINCINNATI | OH | 45263-1431 | |
| MCCC SPORTSWEAR INC/ PMG | 9401 UNION CEMETERY RD | | | | LOVELAND | OH | 45140 | |
| MCCC SPRTSWEAR INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MCCC SPRTSWEAR INC/ PMG | 9401 UNION CEMETERY ROAD | | | | LOVELAND | OH | 45140 | |
| MCCLAIN, ALLYSTER | Address on file | | | | | | | |
| MCCLAIN, BRITTANY | Address on file | | | | | | | |
| MCCLAIN, CHELSEA | Address on file | | | | | | | |
| MCCLAIN, CHERYL | Address on file | | | | | | | |
| MCCLAIN, CIARA | Address on file | | | | | | | |
| MCCLAIN, CLANAE | Address on file | | | | | | | |
| MCCLAIN, DAWN | Address on file | | | | | | | |
| MCCLAIN, DAYTONA | Address on file | | | | | | | |
| MCCLAIN, DON | Address on file | | | | | | | |
| MCCLAIN, DRAVEN | Address on file | | | | | | | |
| MCCLAIN, ESTHER | Address on file | | | | | | | |
| MCCLAIN, IEISHA | Address on file | | | | | | | |
| MCCLAIN, ISABELLA | Address on file | | | | | | | |
| MCCLAIN, JESSICA | Address on file | | | | | | | |
| MCCLAIN, KATELYN | Address on file | | | | | | | |
| MCCLAIN, LINDSEY | Address on file | | | | | | | |
| MCCLAIN, MARCY | Address on file | | | | | | | |
| MCCLAIN, SARA | Address on file | | | | | | | |
| MCCLAIN, SHAWNAE | Address on file | | | | | | | |
| MCCLAIN, SHELBY | Address on file | | | | | | | |
| MCCLAIN-GROSS, CYNTHIA | Address on file | | | | | | | |
| MCCLANAHAN, LAUREN | Address on file | | | | | | | |
| MCCLANAHAN, PAIGE | Address on file | | | | | | | |
| MCCLARITY, BEVERLY | Address on file | | | | | | | |
| MCCLARITY, JOHNNY | Address on file | | | | | | | |
| MCCLARRON, KAIYLA | Address on file | | | | | | | |
| MCCLARY, BRIAWN | Address on file | | | | | | | |
| MCCLEAD, KAYLEE | Address on file | | | | | | | |
| MCCLEAN, KELI | Address on file | | | | | | | |
| MCCLEAN, MONTY | Address on file | | | | | | | |
| MCCLEAN, ROBIN | Address on file | | | | | | | |
| MCCLEARY, ANTHONY | Address on file | | | | | | | |
| MCCLEARY, CARLIE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1048 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCCLEARY, MARISA | Address on file | | | | | | | |
| MCCLEARY, SAMANTHA | Address on file | | | | | | | |
| MCCLEERY, KACI | Address on file | | | | | | | |
| MCCLEESE, MIKAYLA | Address on file | | | | | | | |
| MCCLELLAN SIGN COMPANY INC | 1707 WOOD ST | | | | WHEELING | WV | 26003 | |
| MCCLELLAN, CHERYL | Address on file | | | | | | | |
| MCCLELLAN, CINDY | Address on file | | | | | | | |
| MCCLELLAN, ELAINA | Address on file | | | | | | | |
| MCCLELLAN, GABRIELLE | Address on file | | | | | | | |
| MCCLELLAN, LORI | Address on file | | | | | | | |
| MCCLELLAN, MELANIE | Address on file | | | | | | | |
| MCCLELLAN, THOMAS | Address on file | | | | | | | |
| MCCLELLAND, ALEXIS | Address on file | | | | | | | |
| MCCLELLAND, ANNALIESE | Address on file | | | | | | | |
| MCCLELLAND, KELSEY | Address on file | | | | | | | |
| MCCLENAHAN, TANNER | Address on file | | | | | | | |
| MCCLENDON, ALANA | Address on file | | | | | | | |
| MCCLENDON, CRYSTAL | Address on file | | | | | | | |
| MCCLENDON, DONNA | Address on file | | | | | | | |
| MCCLENDON, LUCRETIA | Address on file | | | | | | | |
| MCCLENDON, MARGARET | Address on file | | | | | | | |
| MCCLENDON, MICHAEL | Address on file | | | | | | | |
| MCCLENDON, SHYANN | Address on file | | | | | | | |
| MCCLENDON, TODD | Address on file | | | | | | | |
| MCCLENINGHAM, CARLESHA | Address on file | | | | | | | |
| MCCLENNEY, WILLIAM | Address on file | | | | | | | |
| MCCLENNING, MARK | Address on file | | | | | | | |
| MCCLENNON, CIERA | Address on file | | | | | | | |
| MCCLENTON, TAKIEA | Address on file | | | | | | | |
| MCCLENTON, TAKIEA | Address on file | | | | | | | |
| MCCLERNAND ELEMENTARY SCHOOL | 1900 W MONROE ST | | | | SPRINGFIELD | IL | 62704 | |
| MCCLIMEK, STEPHANIE | Address on file | | | | | | | |
| MCCLINE, DEANNA | Address on file | | | | | | | |
| MCCLINTIC, HOLLY | Address on file | | | | | | | |
| MCCLINTOCK ELECTRIC INC | 402 EAST HENRY ST | | | | WOOSTER | OH | 44691 | |
| MCCLINTOCK, CHRISTA | Address on file | | | | | | | |
| MCCLINTOCK, GENEVIEVE | Address on file | | | | | | | |
| MCCLINTOCK, JEFFREY | Address on file | | | | | | | |
| MCCLINTOCK, KATELYN | Address on file | | | | | | | |
| MCCLINTOCK, RICHARD | Address on file | | | | | | | |
| MCCLINTOCK, SHERI | Address on file | | | | | | | |
| MCCLINTON EL JR, DAVID | Address on file | | | | | | | |
| MCCLINTON, ERICA | Address on file | | | | | | | |
| MCCLINTON, TREVOR | Address on file | | | | | | | |
| MCCLISH, STEVEN | Address on file | | | | | | | |
| MCCLONE, JENA | Address on file | | | | | | | |
| MCCLOSKEY, DEBRA | Address on file | | | | | | | |
| MCCLOSKEY, KIMBERLY | Address on file | | | | | | | |
| MCCLOSKEY, MICHAEL | Address on file | | | | | | | |
| MCCLOSKEY, PAIGE | Address on file | | | | | | | |
| MCCLOSKEY, SARAH | Address on file | | | | | | | |
| MCCLOSKEY,MICHAEL | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| MCCLOUD, KESHAUN | Address on file | | | | | | | |
| MCCLOUD, LEAH | Address on file | | | | | | | |
| MCCLOUD, TABITHA | Address on file | | | | | | | |
| MCCLOY, JAMES | Address on file | | | | | | | |
| MCCLOY, JESSICA | Address on file | | | | | | | |
| MCCLUCAS, NICOLE | Address on file | | | | | | | |
| MCCLUNG, ALECIA | Address on file | | | | | | | |
| MCCLUNG, CATLYN | Address on file | | | | | | | |
| MCCLURE & MCCLURE, INC | PO BOX 938 | | | | JOHNSTOWN | PA | 15904 | |
| MCCLURE EVENT PROMOTIONS | MAC MCCLURE | 910 WEST HIGH ST | | | SPRINGFIELD | OH | 45506 | |
| MCCLURE UMC YOUTH GROUP | 430 S. EAST ST. P.O. BOX 24 | | | | MCCLURE | OH | 43534 | |
| MCCLURE UNITED METHODIST CHURC | 430 S. EAST ST. PO BOX 24 | | | | MCCLURE | OH | 43534 | |
| MCCLURE, AIRIEL | Address on file | | | | | | | |
| MCCLURE, ASHTON | Address on file | | | | | | | |
| MCCLURE, CASSANDRA | Address on file | | | | | | | |
| MCCLURE, CHRISTINE | Address on file | | | | | | | |
| MCCLURE, KATELYN | Address on file | | | | | | | |
| MCCLURE, MARIAH | Address on file | | | | | | | |
| MCCLURE, MICHAEL | Address on file | | | | | | | |
| MCCLURE, SARAH | Address on file | | | | | | | |
| MCCLURE, STEVEN | Address on file | | | | | | | |
| MCCLURE, TRISHA | Address on file | | | | | | | |
| MCCLURE, TRISTAN | Address on file | | | | | | | |
| MCCLURG, ASHLEY | Address on file | | | | | | | |
| MCCLURG, CHRISTOPHER | Address on file | | | | | | | |
| MCCLURG, KRISTAN | Address on file | | | | | | | |
| MCCLURG, MYRRIAH | Address on file | | | | | | | |
| MCCLURKIN, KENNA | Address on file | | | | | | | |
| MCCLUSKEY, DACOTA | Address on file | | | | | | | |
| MCCLUSKEY, JORDAN | Address on file | | | | | | | |
| MCCLUSKEY, KATHLEEN | Address on file | | | | | | | |
| MCCLUSKEY-TURKAL, KARLEIGH | Address on file | | | | | | | |
| MCCOLGAN, KYLE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1049 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCCOLLEM, KORNEY | Address on file | | | | | | | |
| MCCOLLEY, KATARAINA | Address on file | | | | | | | |
| MCCOLLISTER'S | PO BOX 48106 | | | | NEWARK | NJ | 07101 | |
| MCCOLLOW, FINBAR | Address on file | | | | | | | |
| MCCOLLOW, KELLY | Address on file | | | | | | | |
| MCCOLLUM, ALETA | Address on file | | | | | | | |
| MCCOLLUM, BRITTANY | Address on file | | | | | | | |
| MCCOLLUM, CANDID | Address on file | | | | | | | |
| MCCOLLUM, KYONIA | Address on file | | | | | | | |
| MCCOLLUM, LETICIA | Address on file | | | | | | | |
| MCCOLLUM, LORETTA | Address on file | | | | | | | |
| MCCOLLUM, MARIAN | Address on file | | | | | | | |
| MCCOMAS LACINA CONSTRUCTION | 1310 HIGHLAND COURT | | | | IOWA CITY | IA | 52240 | |
| MCCOMAS, BRENT | Address on file | | | | | | | |
| MCCOMAS, DARRELL | Address on file | | | | | | | |
| MCCOMAS, DOROTHY | Address on file | | | | | | | |
| MCCOMAS, LAURA | Address on file | | | | | | | |
| MCCOMAS-LUNDE CHAPTER 194 MILI | 1111 LAKEVIEW LANE | | | | BRAINERD | MN | 56401 | |
| MCCOMB, MATTHEW | Address on file | | | | | | | |
| MCCOMBE, CANDICE | Address on file | | | | | | | |
| MCCOMBS, DEBRA | Address on file | | | | | | | |
| MCCOMBS, MIRANDA | Address on file | | | | | | | |
| MCCOMIS, HOLLY | Address on file | | | | | | | |
| MCCONAUGHEY, CLARISSA | Address on file | | | | | | | |
| MCCONAUGHEY, DIANE | Address on file | | | | | | | |
| MCCONN, BETHANIE | Address on file | | | | | | | |
| MCCONNEL LABS INC | 1010 TYINN ST | SUITE 19 | | | EUGENE | OR | 97402 | |
| MCCONNELL, FAITH | Address on file | | | | | | | |
| MCCONNELL, GABRIELLE | Address on file | | | | | | | |
| MCCONNELL, KATHLEEN | Address on file | | | | | | | |
| MCCONNELL, KATHRYN | Address on file | | | | | | | |
| MCCONNELL, KATIE | Address on file | | | | | | | |
| MCCONNELL, KAYLA | Address on file | | | | | | | |
| MCCONNELL, KYLE | Address on file | | | | | | | |
| MCCONNELL, MATTHEW | Address on file | | | | | | | |
| MCCONNELL, NICOLE | Address on file | | | | | | | |
| MCCONNELL, SPENCER | Address on file | | | | | | | |
| MCCONNELL, TYLER | Address on file | | | | | | | |
| MCCOOE, LUANNE | Address on file | | | | | | | |
| MCCOOK CLINIC | PO BOX 1207 | | | | MCCOOK | NE | 69001 | |
| MCCOOL, MICHELE | Address on file | | | | | | | |
| MCCOPPIN, JOSH | Address on file | | | | | | | |
| MCCORD, LINDA | Address on file | | | | | | | |
| MCCORKLE, EMILY | Address on file | | | | | | | |
| MCCORKLE, JODI | Address on file | | | | | | | |
| MCCORKLE, KOLTON | Address on file | | | | | | | |
| MCCORKLE, MARGENE | Address on file | | | | | | | |
| MCCORKLE, QUITASHIA | Address on file | | | | | | | |
| MCCORKLE, TERRIEL | Address on file | | | | | | | |
| MCCORMACK, ADRIENNE | Address on file | | | | | | | |
| MCCORMACK, CARLY | Address on file | | | | | | | |
| MCCORMACK, CAROLINE | Address on file | | | | | | | |
| MCCORMACK, JENNIFER | Address on file | | | | | | | |
| MCCORMACK, KELCEY | Address on file | | | | | | | |
| MCCORMACK, MARY ANN | Address on file | | | | | | | |
| MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| MCCORMICK, ADALINE | Address on file | | | | | | | |
| MCCORMICK, BRECKAN | Address on file | | | | | | | |
| MCCORMICK, CAITLIN | Address on file | | | | | | | |
| MCCORMICK, CYNTHIA | Address on file | | | | | | | |
| MCCORMICK, DONNA | Address on file | | | | | | | |
| MCCORMICK, FAITH | Address on file | | | | | | | |
| MCCORMICK, HANNAH | Address on file | | | | | | | |
| MCCORMICK, JENNIFER | Address on file | | | | | | | |
| MCCORMICK, JENNIFER | Address on file | | | | | | | |
| MCCORMICK, KAITLYN | Address on file | | | | | | | |
| MCCORMICK, KELSEI | Address on file | | | | | | | |
| MCCORMICK, KEVIN | Address on file | | | | | | | |
| MCCORMICK, MALLORY | Address on file | | | | | | | |
| MCCORMICK, MALLORY | Address on file | | | | | | | |
| MCCORMICK, MICHELE | Address on file | | | | | | | |
| MCCORMICK, MOLLY | Address on file | | | | | | | |
| MCCORMICK, SHAINA | Address on file | | | | | | | |
| MCCORMICK, SHARON | Address on file | | | | | | | |
| MCCORMICK, STEPHANIE | Address on file | | | | | | | |
| MCCORMICK, WENDI | Address on file | | | | | | | |
| MCCORMICK, ZACHARY | Address on file | | | | | | | |
| MCCORMICK-KELLEY, SAGE | Address on file | | | | | | | |
| MCCORMICKS ALWAYS IN BLOOM | 3512 E LINCOLNWAY STE B | | | | STERLING | IL | 61081 | |
| MCCOTTRY, XAZAVERIA | Address on file | | | | | | | |
| MCCOURT, KYLE | Address on file | | | | | | | |
| MCCOWAN, ALEXIS | Address on file | | | | | | | |
| MCCOWAN, CECYLIA | Address on file | | | | | | | |
| MCCOWEN, DESIREE | Address on file | | | | | | | |
| MCCOWN, JAMES | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCCOY & ASSOCIATES LLC | PO BOX 13445 | | | | DES MOINES | IA | 50310-0445 | |
| MCCOY NATIONALEASE | PO BOX 693 | | | | DUBUQUE | IA | 52004-0693 | |
| MCCOY, ANGELA | Address on file | | | | | | | |
| MCCOY, ANNEMARIE | Address on file | | | | | | | |
| MCCOY, BILLIE | Address on file | | | | | | | |
| MCCOY, CADENCE | Address on file | | | | | | | |
| MCCOY, CARMITA | Address on file | | | | | | | |
| MCCOY, CHARLENE | Address on file | | | | | | | |
| MCCOY, DENNIS | Address on file | | | | | | | |
| MCCOY, ELIZABETH | Address on file | | | | | | | |
| MCCOY, ELIZABETH | Address on file | | | | | | | |
| MCCOY, HANNAH | Address on file | | | | | | | |
| MCCOY, HEATHER | Address on file | | | | | | | |
| MCCOY, JACQUELINE | Address on file | | | | | | | |
| MCCOY, JAMES | Address on file | | | | | | | |
| MCCOY, JENNY | Address on file | | | | | | | |
| MCCOY, JESSICA | Address on file | | | | | | | |
| MCCOY, JODY | Address on file | | | | | | | |
| MCCOY, JONI | Address on file | | | | | | | |
| MCCOY, JULIANA | Address on file | | | | | | | |
| MCCOY, KARISSA | Address on file | | | | | | | |
| MCCOY, KIM | Address on file | | | | | | | |
| MCCOY, LAJERRERICA | Address on file | | | | | | | |
| MCCOY, LAUREN | Address on file | | | | | | | |
| MCCOY, LINDA | Address on file | | | | | | | |
| MCCOY, LISA | Address on file | | | | | | | |
| MCCOY, LUCILLE | Address on file | | | | | | | |
| MCCOY, MACRISSA | Address on file | | | | | | | |
| MCCOY, MARCUS | Address on file | | | | | | | |
| MCCOY, MARY | Address on file | | | | | | | |
| MCCOY, MOLLY | Address on file | | | | | | | |
| MCCOY, PAUL | Address on file | | | | | | | |
| MCCOY, PHYLLIS | Address on file | | | | | | | |
| MCCOY, TAMERA | Address on file | | | | | | | |
| MCCOY, TAMMY | Address on file | | | | | | | |
| MCCOY, TAYLOR | Address on file | | | | | | | |
| MCCOY, VALERIE | Address on file | | | | | | | |
| MCCRACKEN COUNTY KY PROPERTY VALUATION ADMINISTRATION | Attn: Nancy Bock, SKA, Property Valuation Administrator | 621 Washington Street | | | Paducah | KY | 42003 | |
| MCCRACKEN COUNTY KY TAX ADMINISTRATOR | Attn: Nancy Bock, SKA, Property Valuation Administrator | 621 Washington Street | | | Paducah | KY | 42003 | |
| MCCRACKEN COUNTY SHERIFF | MCCRACKEN CTY COURTHOUSE | 301 SOUTH 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX | ADMINISTRATOR | PO BOX 2658 | | | PADUCAH | KY | 42002-2658 | |
| MCCRACKEN, ANNETTE | Address on file | | | | | | | |
| MCCRACKEN, BRITTANY | Address on file | | | | | | | |
| MCCRACKEN, CANDI | Address on file | | | | | | | |
| MCCRACKEN, DERRICK | Address on file | | | | | | | |
| MCCRACKEN, KRISTINE | Address on file | | | | | | | |
| MCCRACKEN, MARY | Address on file | | | | | | | |
| MCCRACKEN, MEGAN | Address on file | | | | | | | |
| MCCRACKEN, ROBERT | Address on file | | | | | | | |
| MCCRACKEN, SHANELL | Address on file | | | | | | | |
| MCCRACKEN, VIRGINIA | Address on file | | | | | | | |
| MCCRARY, JAZMINE | Address on file | | | | | | | |
| MCCRARY, MANDY | Address on file | | | | | | | |
| MCCRAY POWELL | 3801 WALES DR | | | | DAYTON | OH | 45405 | |
| MCCRAY, ALIA | Address on file | | | | | | | |
| MCCRAY, CLAIRE | Address on file | | | | | | | |
| MCCRAY, COURTNEY | Address on file | | | | | | | |
| MCCRAY, JAMES | Address on file | | | | | | | |
| MCCRAY, KASHAYLA | Address on file | | | | | | | |
| MCCRAY, ROOSEVELT-ASHTO | Address on file | | | | | | | |
| MCCRAY, SAMANTHA | Address on file | | | | | | | |
| MCCRAY, WILLIAM | Address on file | | | | | | | |
| MCCRAY,CLADY | 555 East Wells St. | Suite 1900 | N/A | | Milwaukee | WI | 53202-3819 | |
| MCCREA, MELANY | Address on file | | | | | | | |
| MCCREA, MICHAEL | Address on file | | | | | | | |
| MCCREADIE, ALANNAH | Address on file | | | | | | | |
| MCCREARY MODERN INC | 2564 HWY 321-SOUTH | PO BOX 130 | | | NEWTON | NC | 28658 | |
| MCCREARY ROOFING CO INC | 1909 CHESTNUT ST | | | | ERIE | PA | 16502-2699 | |
| MCCREARY, DEZMOND | Address on file | | | | | | | |
| MCCREARY, EMMA | Address on file | | | | | | | |
| MCCREARY, TYLER | Address on file | | | | | | | |
| MCCREIGHT, ALAYNA | Address on file | | | | | | | |
| MCCREIGHT, SHEA | Address on file | | | | | | | |
| MCCROREY, JOHN | Address on file | | | | | | | |
| MCCRORY, LILLIAN | Address on file | | | | | | | |
| MCCROSKEY, JASPER | Address on file | | | | | | | |
| MCCROSKEY, MONICA | Address on file | | | | | | | |
| MCCROSSAN, MARY | Address on file | | | | | | | |
| MCCROY, MARY | Address on file | | | | | | | |
| MCCRUM, ABBEY | Address on file | | | | | | | |
| MCCUBBIN HOSIERY LLC/PMG | 5310 NW 5TH STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| MCCUBBIN HOSIERY LLC/PMG | PO BOX 268984 | | | | OKLAHOMA CITY | OK | 73216-8984 | |
| MCCUBBIN, MADELYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCCUE, AMANDA | Address on file | | | | | | | |
| MCCUE, JEAN | Address on file | | | | | | | |
| MCCUE, TIMOTHY | Address on file | | | | | | | |
| MCCUEN, AMY | Address on file | | | | | | | |
| MCCUEN, JOAN | Address on file | | | | | | | |
| MCCUJEN, RANDALE | Address on file | | | | | | | |
| MCCULLEN, JAMES | Address on file | | | | | | | |
| MCCULLER-SWAN, DAISHAWN | Address on file | | | | | | | |
| MCCULLEY, CARL | Address on file | | | | | | | |
| MCCULLOCH, JENNIFER | Address on file | | | | | | | |
| MCCULLOCH, JESSICA | Address on file | | | | | | | |
| MCCULLOCH, TAYLOR | Address on file | | | | | | | |
| MCCULLOUGH, COURTNEY | Address on file | | | | | | | |
| MCCULLOUGH, DIAMOND | Address on file | | | | | | | |
| MCCULLOUGH, DONALD | Address on file | | | | | | | |
| MCCULLOUGH, SARA | Address on file | | | | | | | |
| MCCULLOUGH, TAYLOR | Address on file | | | | | | | |
| MCCULLOUGH, THOMAS | Address on file | | | | | | | |
| MCCULLOUGH-NEAL, CHRISSY | Address on file | | | | | | | |
| MCCULLUM, SHANIA | Address on file | | | | | | | |
| MCCULLY, JAMES | Address on file | | | | | | | |
| MCCUMBER, JANELLE | Address on file | | | | | | | |
| MCCUNE, BROOKE | Address on file | | | | | | | |
| MCCUNE, ELIZABETH | Address on file | | | | | | | |
| MCCUNE, HEAVEN | Address on file | | | | | | | |
| MCCUNE, TIFFANY | Address on file | | | | | | | |
| MCCURDY, DEANNA | Address on file | | | | | | | |
| MCCURDY, FAWN | Address on file | | | | | | | |
| MCCURDY, KAITLYN | Address on file | | | | | | | |
| MCCURDY, CONNOR | Address on file | | | | | | | |
| MCCURLEY, JANELL | Address on file | | | | | | | |
| MCCUTCHEON, BRADLEY | Address on file | | | | | | | |
| MCCUTCHEON, DEBBIE | Address on file | | | | | | | |
| MCCUTCHEON, TRACEY | Address on file | | | | | | | |
| MCDADE, KELLEY | Address on file | | | | | | | |
| MCDAID PTO | 1000 EAST E STREET | | | | NORTH PLATTE | NE | 69101 | |
| MCDAID PTO | P.O. BOX 970 | | | | NORTH PLATTE | NE | 69103 | |
| MCDANEL, KARSTE | Address on file | | | | | | | |
| MCDANIEL FIRE SYSTEMS | 804 CANONIE DRIVE | | | | PORTER | IN | 46304 | |
| MCDANIEL, ANDREA | Address on file | | | | | | | |
| MCDANIEL, BILLY | Address on file | | | | | | | |
| MCDANIEL, CEARA | Address on file | | | | | | | |
| MCDANIEL, CRISTIAN | Address on file | | | | | | | |
| MCDANIEL, DAWN | Address on file | | | | | | | |
| MCDANIEL, DONALD | Address on file | | | | | | | |
| MCDANIEL, FRANCISCA | Address on file | | | | | | | |
| MCDANIEL, HALEY | Address on file | | | | | | | |
| MCDANIEL, JANIS | Address on file | | | | | | | |
| MCDANIEL, JASMINE | Address on file | | | | | | | |
| MCDANIEL, JOI | Address on file | | | | | | | |
| MCDANIEL, KAITLIN | Address on file | | | | | | | |
| MCDANIEL, MELISSA | Address on file | | | | | | | |
| MCDANIEL, MYRTLE | Address on file | | | | | | | |
| MCDANIEL, NIKITA | Address on file | | | | | | | |
| MCDANIEL, SASHA | Address on file | | | | | | | |
| MCDANIEL, STEPHANIE | Address on file | | | | | | | |
| MCDANIEL, TAMI | Address on file | | | | | | | |
| MCDANIEL, TIMOTHY | Address on file | | | | | | | |
| MCDANIEL, TRICIA | Address on file | | | | | | | |
| MCDANIELS, AUSTIN | Address on file | | | | | | | |
| MCDANIELS, CASANDRA | Address on file | | | | | | | |
| MCDANIELS, CRAIG | Address on file | | | | | | | |
| MCDANIELS, VANESSA | Address on file | | | | | | | |
| MCDANIELS, VANESSA | Address on file | | | | | | | |
| MCDANNALD, LINDSEY | Address on file | | | | | | | |
| MCDANNOLD, JULIA | Address on file | | | | | | | |
| MCDAVID, MCKENZI | Address on file | | | | | | | |
| MCDAYE, MARIE | Address on file | | | | | | | |
| MCDERMIT, MASON | Address on file | | | | | | | |
| MCDERMITT, HANNAH | Address on file | | | | | | | |
| MCDERMOT, MARIA | Address on file | | | | | | | |
| MCDERMOTT, ALEXANDRA | Address on file | | | | | | | |
| MCDERMOTT, DANIEL | Address on file | | | | | | | |
| MCDERMOTT, JULIE | Address on file | | | | | | | |
| MCDERMOTT, MARTHA | Address on file | | | | | | | |
| MCDERMOTT, TIMOTHY | Address on file | | | | | | | |
| MCDERMOTT, TRENA | Address on file | | | | | | | |
| MCDERMOTT, TYLER | Address on file | | | | | | | |
| MCDEVITT & KLINE LLC | PO BOX 155 | | | | WYNCOTE | PA | 19095 | |
| MCDEVITT, GRACE | Address on file | | | | | | | |
| MCDEVITT, MICHELLE | Address on file | | | | | | | |
| MCDIFFITT, LOGAN | Address on file | | | | | | | |
| MCDIVITT, ELAINE | Address on file | | | | | | | |
| MCDONALD ROOFING & SHEET METAL | 3960 ANN ARBOR RD | | | | JACKSON | MI | 49202 | |
| MCDONALD, ALEXIS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCDONALD, ANGIE | Address on file | | | | | | | |
| MCDONALD, ANN | Address on file | | | | | | | |
| MCDONALD, ANTHONY | Address on file | | | | | | | |
| MCDONALD, ASHLEY | Address on file | | | | | | | |
| MCDONALD, BETTY | Address on file | | | | | | | |
| MCDONALD, BRITTANY | Address on file | | | | | | | |
| MCDONALD, CARMEN | Address on file | | | | | | | |
| MCDONALD, CAROL | Address on file | | | | | | | |
| MCDONALD, CAROLINE | Address on file | | | | | | | |
| MCDONALD, CHRISTINA | Address on file | | | | | | | |
| MCDONALD, CYNTHIA | Address on file | | | | | | | |
| MCDONALD, DAJOHN | Address on file | | | | | | | |
| MCDONALD, DAN | Address on file | | | | | | | |
| MCDONALD, DAVID | Address on file | | | | | | | |
| MCDONALD, DEBBIE | Address on file | | | | | | | |
| MCDONALD, DEVIN | Address on file | | | | | | | |
| MCDONALD, ERIN | Address on file | | | | | | | |
| MCDONALD, IAN | Address on file | | | | | | | |
| MCDONALD, JACQUELINE | Address on file | | | | | | | |
| MCDONALD, JAMELA | Address on file | | | | | | | |
| MCDONALD, JANELLE | Address on file | | | | | | | |
| MCDONALD, JAVON | Address on file | | | | | | | |
| MCDONALD, JENNA | Address on file | | | | | | | |
| MCDONALD, JENNIFER | Address on file | | | | | | | |
| MCDONALD, JULEIGH | Address on file | | | | | | | |
| MCDONALD, KARLA | Address on file | | | | | | | |
| MCDONALD, KATHY | Address on file | | | | | | | |
| MCDONALD, KAYLA | Address on file | | | | | | | |
| MCDONALD, LAUREN | Address on file | | | | | | | |
| MCDONALD, LINDA | Address on file | | | | | | | |
| MCDONALD, LINDA | Address on file | | | | | | | |
| MCDONALD, LINEREA | Address on file | | | | | | | |
| MCDONALD, MADISON | Address on file | | | | | | | |
| MCDONALD, MAXINE | Address on file | | | | | | | |
| MCDONALD, MEGHAN | Address on file | | | | | | | |
| MCDONALD, MICHELE | Address on file | | | | | | | |
| MCDONALD, MORGAN | Address on file | | | | | | | |
| MCDONALD, NICCO | Address on file | | | | | | | |
| MCDONALD, NOAH | Address on file | | | | | | | |
| MCDONALD, PAIGE | Address on file | | | | | | | |
| MCDONALD, PAYTON | Address on file | | | | | | | |
| MCDONALD, RITA | Address on file | | | | | | | |
| MCDONALD, SANDY | Address on file | | | | | | | |
| MCDONALD, SHAIKIRA | Address on file | | | | | | | |
| MCDONALD, SHANTA | Address on file | | | | | | | |
| MCDONALD, SHELBY | Address on file | | | | | | | |
| MCDONALD, SHIANNE | Address on file | | | | | | | |
| MCDONALD, THOMAS | Address on file | | | | | | | |
| MCDONALD, TIFFANY | Address on file | | | | | | | |
| MCDONALD, TIMOTHY | Address on file | | | | | | | |
| MCDONALD, VALERIE | Address on file | | | | | | | |
| MCDONALD, VICKI | Address on file | | | | | | | |
| MCDONALD, VICKIE | Address on file | | | | | | | |
| MCDONALD, VICTORIA | Address on file | | | | | | | |
| MCDONALD, VICTORIA | Address on file | | | | | | | |
| MCDONALD, YOLANDA | Address on file | | | | | | | |
| MCDONAUGH, SEAN | Address on file | | | | | | | |
| MCDONELL, NOREEN | Address on file | | | | | | | |
| MCDONNELL, DEBBIE | Address on file | | | | | | | |
| MCDONNELL, HEATHER | Address on file | | | | | | | |
| MCDONNELL, HEATHER | Address on file | | | | | | | |
| MCDONNELL, MARISSA | Address on file | | | | | | | |
| MCDONNELL, SAMANTHA | Address on file | | | | | | | |
| MCDONNOUGH, JADE | Address on file | | | | | | | |
| MCDONOUGH, ANDREA | Address on file | | | | | | | |
| MCDONOUGH, EMILY | Address on file | | | | | | | |
| MCDONOUGH, ERIKA | Address on file | | | | | | | |
| MCDONOUGH, KELLY | Address on file | | | | | | | |
| MCDONOUGH, MICHAEL | Address on file | | | | | | | |
| MCDONOUGHS | PO BOX 324 | | | | LAKELAND | MN | 55043-0324 | |
| MCDOUGAL, CHASITY | Address on file | | | | | | | |
| MCDOUGAL, SHAYLA | Address on file | | | | | | | |
| MCDOUGAL, STEPHANIE | Address on file | | | | | | | |
| MCDOW, NICOLE | Address on file | | | | | | | |
| MCDOWALL, BARBARA | Address on file | | | | | | | |
| MCDOWELL, AUNNA | Address on file | | | | | | | |
| MCDOWELL, BARBARA | Address on file | | | | | | | |
| MCDOWELL, BRYANT | Address on file | | | | | | | |
| MCDOWELL, CAITLYN | Address on file | | | | | | | |
| MCDOWELL, CARL | Address on file | | | | | | | |
| MCDOWELL, JANET | Address on file | | | | | | | |
| MCDOWELL, JAVONTE | Address on file | | | | | | | |
| MCDOWELL, JOSTIN | Address on file | | | | | | | |
| MCDOWELL, KIM | Address on file | | | | | | | |
| MCDOWELL, KRISTEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1053 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCDOWELL, LAUREN | Address on file | | | | | | | |
| MCDOWELL, MELODY | Address on file | | | | | | | |
| MCDOWELL, MEREDITH | Address on file | | | | | | | |
| MCDOWELL, SHERRILL | Address on file | | | | | | | |
| MCDOWELL-VACCARO, COLLEEN | Address on file | | | | | | | |
| MCDUFF, JOE | Address on file | | | | | | | |
| MCDUFFEE, JILLIAN | Address on file | | | | | | | |
| MCDUFFIE, CARISSA | Address on file | | | | | | | |
| MCDUFFIE-MARKS, RUTH | Address on file | | | | | | | |
| MCEACHRAN, ANDREA | Address on file | | | | | | | |
| MCEACHRAN, SARAH | Address on file | | | | | | | |
| MCEATHRON, JEFFREY | Address on file | | | | | | | |
| MCELHENEY LOCKSMITHS INC | 1214 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| MCELHENY, KATELYNNE | Address on file | | | | | | | |
| MCELHINNEY, TARYN | Address on file | | | | | | | |
| MCELHINNEY, TASHIENA | Address on file | | | | | | | |
| MCELLENBOROUGH, DEBRA | Address on file | | | | | | | |
| MCELLIOTT, KATHLYN | Address on file | | | | | | | |
| MCELMURY, SAMANTHA | Address on file | | | | | | | |
| MCELMURY, SHEILA | Address on file | | | | | | | |
| MCELRATH, JOSHUA | Address on file | | | | | | | |
| MCELRATH, TENECHIA | Address on file | | | | | | | |
| MCELRONE, ALEXANDRIA | Address on file | | | | | | | |
| MCELRONE, DAWN | Address on file | | | | | | | |
| MCELRONE, KAYLIN | Address on file | | | | | | | |
| MCELROY, KAMARI | Address on file | | | | | | | |
| MCELROY, KIARA | Address on file | | | | | | | |
| MCELROY, STEPHEN | Address on file | | | | | | | |
| MCELVAIN, KATHLEEN | Address on file | | | | | | | |
| MCELWAIN, CHRIS | Address on file | | | | | | | |
| MCENANY, MAXINE | Address on file | | | | | | | |
| MCENTARFFER, JOVONN | Address on file | | | | | | | |
| MCENTIRE, CRYSTAL | Address on file | | | | | | | |
| MCESC AUDITORY-ORAL PRESCHOOL | 200 S KEOWEE ST | ATTN: BETH PENDERGAST | | | DAYTON | OH | 45402-2242 | |
| MCEVILLY, PHYLLIS | Address on file | | | | | | | |
| MCEVILLY, SEAN | Address on file | | | | | | | |
| MCEVOY, SAMANTHA | Address on file | | | | | | | |
| MCEVOY, SUSAN | Address on file | | | | | | | |
| MCEWEN, CASSANDRA | Address on file | | | | | | | |
| MCEWEN, TYRESE | Address on file | | | | | | | |
| MCFADDEN, BONITA | Address on file | | | | | | | |
| MCFADDEN, BRANDI | Address on file | | | | | | | |
| MCFADDEN, BRETT | Address on file | | | | | | | |
| MCFADDEN, CHERRI | Address on file | | | | | | | |
| MCFADDEN, DEBORAH | Address on file | | | | | | | |
| MCFADDEN, DENISE | Address on file | | | | | | | |
| MCFADDEN, JERRIYA | Address on file | | | | | | | |
| MCFADDEN, KATIE | Address on file | | | | | | | |
| MCFADDEN, LAURIE | Address on file | | | | | | | |
| MCFADDEN, MONIQUE | Address on file | | | | | | | |
| MCFADDEN, MURPHY | Address on file | | | | | | | |
| MCFADDEN, QUANISHA | Address on file | | | | | | | |
| MCFADDEN, ROOSEVELT | Address on file | | | | | | | |
| MCFADDEN, WAYNE | Address on file | | | | | | | |
| MCFAIL, WINNETTE | Address on file | | | | | | | |
| MCFALL, CALIE | Address on file | | | | | | | |
| MCFALL, LINDA | Address on file | | | | | | | |
| MCFALL, MATTHEW | Address on file | | | | | | | |
| MCFALLIN, ALBERT | Address on file | | | | | | | |
| MCFALLS, CHARLENE | Address on file | | | | | | | |
| MCFARLAND CLINIC | PO BOX 3014 | | | | AMES | IA | 50010-3014 | |
| MCFARLAND LIONESS CLUB | 5406 MARSH RD | | | | MCFARLAND | WI | 53558 | |
| MCFARLAND, ALANNA | Address on file | | | | | | | |
| MCFARLAND, CINDY | Address on file | | | | | | | |
| MCFARLAND, CRYSTAL | Address on file | | | | | | | |
| MCFARLAND, DEBORAH | Address on file | | | | | | | |
| MCFARLAND, DENNIS | Address on file | | | | | | | |
| MCFARLAND, GREGORY | Address on file | | | | | | | |
| MCFARLAND, GUY | Address on file | | | | | | | |
| MCFARLAND, HOUSTON | Address on file | | | | | | | |
| MCFARLAND, KARLA | Address on file | | | | | | | |
| MCFARLAND, MIKAYLA | Address on file | | | | | | | |
| MCFARLAND, MONICA | Address on file | | | | | | | |
| MCFARLAND, SHARLOTTE | Address on file | | | | | | | |
| MCFARLAND, SHERRIE | Address on file | | | | | | | |
| MCFARLANE, AMANDA | Address on file | | | | | | | |
| MCFARLANE, CHANTEL | Address on file | | | | | | | |
| MCFARLANE, CLAUDE | Address on file | | | | | | | |
| MCFATRIDGE, ERYN | Address on file | | | | | | | |
| MCFATRIDGE, MEAGHAN | Address on file | | | | | | | |
| MCFATRIDGE, MITCHELL | Address on file | | | | | | | |
| MCFAUL, KATHARINE KITI | Address on file | | | | | | | |
| MCFAUL, LINDA | Address on file | | | | | | | |
| MCFEATERS, NICOLE | Address on file | | | | | | | |
| MCFEEDERS, CRICKET | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1054 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCFEEDERS, MEGAN | Address on file | | | | | | | |
| MCFEELY, ASHLEY | Address on file | | | | | | | |
| MCFERON, GREGORY | Address on file | | | | | | | |
| MCFIELD, DAWN | Address on file | | | | | | | |
| MCGAFFIN, STEPHANIE | Address on file | | | | | | | |
| MCGAHAN, JAMES | Address on file | | | | | | | |
| MCGAHAN, MICHAEL | Address on file | | | | | | | |
| MCGARRY, MARY | Address on file | | | | | | | |
| MCGARVEY, ALEAH | Address on file | | | | | | | |
| MCGARVEY, ROCKY | Address on file | | | | | | | |
| MCGARY, ELEANOR | Address on file | | | | | | | |
| MCGATH, JERRY | Address on file | | | | | | | |
| MCGATH, TYLER | Address on file | | | | | | | |
| MCGATHA, WILLIAM | Address on file | | | | | | | |
| MCGATHEY, JILL | Address on file | | | | | | | |
| MCGAVIN, SAMANTHA | Address on file | | | | | | | |
| MCGAVOCK, MEGAN | Address on file | | | | | | | |
| MCGAVOCK, RYAN | Address on file | | | | | | | |
| MCGAW, JACQUELENE | Address on file | | | | | | | |
| MCGEE, ALICE | Address on file | | | | | | | |
| MCGEE, AMUNIQUE | Address on file | | | | | | | |
| MCGEE, ARMETRIA | Address on file | | | | | | | |
| MCGEE, ASHLEY | Address on file | | | | | | | |
| MCGEE, BARBARA | Address on file | | | | | | | |
| MCGEE, BRIANNA | Address on file | | | | | | | |
| MCGEE, CAPRI | Address on file | | | | | | | |
| MCGEE, CHAKIERA | Address on file | | | | | | | |
| MCGEE, CHELSEA | Address on file | | | | | | | |
| MCGEE, CRYSTAL | Address on file | | | | | | | |
| MCGEE, CRYSTAL | Address on file | | | | | | | |
| MCGEE, DEMETREA | Address on file | | | | | | | |
| MCGEE, DENISE | Address on file | | | | | | | |
| MCGEE, DENISE | Address on file | | | | | | | |
| MCGEE, DESIREE | Address on file | | | | | | | |
| MCGEE, DESTINY | Address on file | | | | | | | |
| MCGEE, EDWARD | Address on file | | | | | | | |
| MCGEE, ELEANOR | Address on file | | | | | | | |
| MCGEE, FARRAH | Address on file | | | | | | | |
| MCGEE, HAKEEM | Address on file | | | | | | | |
| MCGEE, JAIANE | Address on file | | | | | | | |
| MCGEE, JANEISA | Address on file | | | | | | | |
| MCGEE, JASMINE | Address on file | | | | | | | |
| MCGEE, JASMINE | Address on file | | | | | | | |
| MCGEE, JENNIFER | Address on file | | | | | | | |
| MCGEE, JENNIFER | Address on file | | | | | | | |
| MCGEE, JOHARI | Address on file | | | | | | | |
| MCGEE, JOHN | Address on file | | | | | | | |
| MCGEE, KEITH | Address on file | | | | | | | |
| MCGEE, KENDAHL | Address on file | | | | | | | |
| MCGEE, KRISTINA | Address on file | | | | | | | |
| MCGEE, LATOYA | Address on file | | | | | | | |
| MCGEE, LIBBY | Address on file | | | | | | | |
| MCGEE, MICHAEL | Address on file | | | | | | | |
| MCGEE, MIKAYLA | Address on file | | | | | | | |
| MCGEE, TANASIA | Address on file | | | | | | | |
| MCGEE, TIARA | Address on file | | | | | | | |
| MCGEE, TROYONNIA | Address on file | | | | | | | |
| MCGEE, VIVIAN | Address on file | | | | | | | |
| MCGEE, WILLIAM | Address on file | | | | | | | |
| MCGEEHAN, ASHLEY | Address on file | | | | | | | |
| MCGEOUGH, JESSICA | Address on file | | | | | | | |
| MCGETTIGAN, BEVERLY | Address on file | | | | | | | |
| MCGHEE, ALEX | Address on file | | | | | | | |
| MCGHEE, AQUASHONTA | Address on file | | | | | | | |
| MCGHEE, CAROLYN | Address on file | | | | | | | |
| MCGHEE, CONSTANCE | Address on file | | | | | | | |
| MCGHEE, CYNTHIA | Address on file | | | | | | | |
| MCGHEE, JAYLA | Address on file | | | | | | | |
| MCGHEE, KELLI | Address on file | | | | | | | |
| MCGHEE, MALCOLM | Address on file | | | | | | | |
| MCGHEE, MARGARET | Address on file | | | | | | | |
| MCGHEE, NADIYAH | Address on file | | | | | | | |
| MCGHEE, PARRISH | Address on file | | | | | | | |
| MCGHEE, SAVANNAH | Address on file | | | | | | | |
| MCGHEE, SCOTT | Address on file | | | | | | | |
| MCGHEE, STACI | Address on file | | | | | | | |
| MCGILL, BEVERLY | Address on file | | | | | | | |
| MCGILL, CHERYL | Address on file | | | | | | | |
| MCGILL, DIANE | Address on file | | | | | | | |
| MCGILL, GREGORY | Address on file | | | | | | | |
| MCGILL, JAMES | Address on file | | | | | | | |
| MCGILL, LOUISE | Address on file | | | | | | | |
| MCGILL, TAYLOR | Address on file | | | | | | | |
| MCGILL, ZACHARY | Address on file | | | | | | | |
| MCGILLEN, BROOKE | Address on file | | | | | | | |
| MCGILLIS, LAURIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCGILLIVARY, MACKENZIE | Address on file | | | | | | | |
| MCGILLIVARY, MEAGAN | Address on file | | | | | | | |
| MCGILLOWAY, GLORIA | Address on file | | | | | | | |
| MCGINLEY, ALAINA | Address on file | | | | | | | |
| MCGINN, KATHLEEN | Address on file | | | | | | | |
| MCGINN, MARGUERITE | Address on file | | | | | | | |
| MCGINN, PATRICK | Address on file | | | | | | | |
| MCGINNES, KATHRYN | Address on file | | | | | | | |
| MCGINNESS, BRIDGET | Address on file | | | | | | | |
| MCGINNESS, ROBIN | Address on file | | | | | | | |
| MCGINNIS, BILLIEANN | Address on file | | | | | | | |
| MCGINNIS, CAROLINE | Address on file | | | | | | | |
| MCGINNIS, CASANDRA | Address on file | | | | | | | |
| MCGINNIS, KIMBERLY | Address on file | | | | | | | |
| MCGINNISS-CAMPBELL, PAULETTE | Address on file | | | | | | | |
| MCGINTY, ANNE MARIE | Address on file | | | | | | | |
| MCGINTY, MEGAN | Address on file | | | | | | | |
| MCGIRR, TARA | Address on file | | | | | | | |
| MCGIVERN, MEGAN | Address on file | | | | | | | |
| MCGLADE, MICAYLA | Address on file | | | | | | | |
| MCGLENNEN, RACHEL | Address on file | | | | | | | |
| MCGLINCH, LINDA | Address on file | | | | | | | |
| MCGLOIN-CHEATHAM, ZENITHA | Address on file | | | | | | | |
| MCGLONE, DELORIS | Address on file | | | | | | | |
| MCGLONE, JOHN | Address on file | | | | | | | |
| MCGLOTHLIN, BRITTANY | Address on file | | | | | | | |
| MCGLYNN, EILEEN | Address on file | | | | | | | |
| MCGLYNN, KANDACE | Address on file | | | | | | | |
| MCGOFF, BRITTANY | Address on file | | | | | | | |
| MCGONEGLE, TIMOTHY | Address on file | | | | | | | |
| MCGONIGLE, LUANNE | Address on file | | | | | | | |
| MCGOUGH GLASS & MIRROR INC | 3505 NW 104TH STE A | | | | URBANDALE | IA | 50322 | |
| MCGOUGH, MARY BETH | Address on file | | | | | | | |
| MCGOVERN ELECTRICS | PO BOX 115 | | | | CASTLETON | NY | 12033 | |
| MCGOVERN GROUP INC | 488 SEVENTH AVE - 10CDF | | | | NEW YORK | NY | 10018 | |
| MCGOVERN, ERICA | Address on file | | | | | | | |
| MCGOVERN, JILL | Address on file | | | | | | | |
| MCGOVERN, JUDITH | Address on file | | | | | | | |
| MCGOVERN, SUSAN | Address on file | | | | | | | |
| MCGOWAN, ADAM | Address on file | | | | | | | |
| MCGOWAN, ANGELA | Address on file | | | | | | | |
| MCGOWAN, DANIEL | Address on file | | | | | | | |
| MCGOWAN, JACQUELINE | Address on file | | | | | | | |
| MCGOWAN, JONISE | Address on file | | | | | | | |
| MCGOWAN, KELSEY | Address on file | | | | | | | |
| MCGOWAN, LAKODA | Address on file | | | | | | | |
| MCGOWAN, LOGAN | Address on file | | | | | | | |
| MCGOWAN, SHAMIA | Address on file | | | | | | | |
| MCGOWIN, BRITTNEY | Address on file | | | | | | | |
| MCGRAIL, JOHN | Address on file | | | | | | | |
| MCGRAIL, KATHLEEN | Address on file | | | | | | | |
| MCGRAIL, REBECCA | Address on file | | | | | | | |
| MCGRANAHAN, CAITLIN | Address on file | | | | | | | |
| MCGRATH NORTH ATTORNEYS | FIRST NATIONAL TOWER STE 3700 | 1601 DODGE ST | | | OMAHA | NE | 68102 | |
| MCGRATH, AMELIA | Address on file | | | | | | | |
| MCGRATH, ANN | Address on file | | | | | | | |
| MCGRATH, BERNADETTE | Address on file | | | | | | | |
| MCGRATH, CARLA | Address on file | | | | | | | |
| MCGRATH, ELIZABETH | Address on file | | | | | | | |
| MCGRATH, ERNESTINE | Address on file | | | | | | | |
| MCGRATH, HAILY | Address on file | | | | | | | |
| MCGRATH, JADE | Address on file | | | | | | | |
| MCGRATH, JESSICA | Address on file | | | | | | | |
| MCGRATH, KATHERINE | Address on file | | | | | | | |
| MCGRATH, LAURIE | Address on file | | | | | | | |
| MCGRATH, LISA | Address on file | | | | | | | |
| MCGRATH, MARY | Address on file | | | | | | | |
| MCGRATH, MARY | Address on file | | | | | | | |
| MCGRATH, MICHAEL | Address on file | | | | | | | |
| MCGRATH, RENAUDA | Address on file | | | | | | | |
| MCGRATH, SHANNON | Address on file | | | | | | | |
| MCGRAW, ASHLEY | Address on file | | | | | | | |
| MCGRAW, DARNELL | Address on file | | | | | | | |
| MCGRAW, PAULETTE | Address on file | | | | | | | |
| MCGRAW, WILLIAM | Address on file | | | | | | | |
| MCGREGOR, AMY | Address on file | | | | | | | |
| MCGREGOR, AUDREY | Address on file | | | | | | | |
| MCGREGOR, IVORY | Address on file | | | | | | | |
| MCGREGOR, JESSALYN | Address on file | | | | | | | |
| MCGREGOR, KADIE | Address on file | | | | | | | |
| MCGREGOR, KIERA | Address on file | | | | | | | |
| MCGREGOR, ROXANNA | Address on file | | | | | | | |
| MCGREGOR, TAMARA | Address on file | | | | | | | |
| MCGREW, LESLIE | Address on file | | | | | | | |
| MCGRIFF, ANIYAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1056 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCGRIFF, DAJERA | Address on file | | | | | | | |
| MCGRIFF, TIMOTHY | Address on file | | | | | | | |
| MCGRONE, TATAYNA | Address on file | | | | | | | |
| MCGROREY, MICHELLE | Address on file | | | | | | | |
| MCGRUDER, QUIANA | Address on file | | | | | | | |
| MCGUFF ROOFING INC | 610 E WYSOR | PO BOX 911 | | | MUNCIE | IN | 47305 | |
| MCGUFFEY HIGH SCHOOL PROM COMM | 86 MCGUFFEY DR. | | | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY, KEVIN | Address on file | | | | | | | |
| MCGUINESS, MICAH | Address on file | | | | | | | |
| MCGUIRE MEASE, PHYLLIS | Address on file | | | | | | | |
| MCGUIRE, ARIN | Address on file | | | | | | | |
| MCGUIRE, BRIDGETTE | Address on file | | | | | | | |
| MCGUIRE, CHAD | Address on file | | | | | | | |
| MCGUIRE, CHRISTINE | Address on file | | | | | | | |
| MCGUIRE, GARRETT | Address on file | | | | | | | |
| MCGUIRE, JAMES | Address on file | | | | | | | |
| MCGUIRE, JEAN | Address on file | | | | | | | |
| MCGUIRE, JUSTIN | Address on file | | | | | | | |
| MCGUIRE, KAREN | Address on file | | | | | | | |
| MCGUIRE, KATLEE | Address on file | | | | | | | |
| MCGUIRE, KELVIN | Address on file | | | | | | | |
| MCGUIRE, KERRY | Address on file | | | | | | | |
| MCGUIRE, LAMAYA | Address on file | | | | | | | |
| MCGUIRE, LISA | Address on file | | | | | | | |
| MCGUIRE, MARIA | Address on file | | | | | | | |
| MCGUIRE, MARIAH | Address on file | | | | | | | |
| MCGUIRE, MARISSA | Address on file | | | | | | | |
| MCGUIRE, MEGAN | Address on file | | | | | | | |
| MCGUIRE, PATRICK | Address on file | | | | | | | |
| MCGUIRE, RACHEL | Address on file | | | | | | | |
| MCGUIRE, RODNEY | Address on file | | | | | | | |
| MCGUIRE, SHANNON | Address on file | | | | | | | |
| MCGUIRE, SKYLAR | Address on file | | | | | | | |
| MCGUIRE, TRISTIAN | Address on file | | | | | | | |
| MCGUIRE, VIRGIL | Address on file | | | | | | | |
| MCGUIRES COLLISION SPECIALTIES | 13548 METRIC RD | | | | ROSCOE | IL | 61073 | |
| MCGUIREWOODS | ATTN: ACCOUNTS RECEIVABLE | 800 E CANAL ST | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS | 1230 PEACHTREE ST | | | | ATLANTA | GA | 30309-3534 | |
| MCGUIREWOODS | 1345 AVE OF THE AMERICAS | 7TH FL | | | NEW YORK | NY | 10105-0106 | |
| MCHATTEN, ALEA | Address on file | | | | | | | |
| MCHENRY ELECTRIC COMPANY INC | 1604 LYNN ST | PO BOX 246 | | | PARKERSBURG | WV | 26101 | |
| MCHENRY, HEATHER | Address on file | | | | | | | |
| MCHENRY, JOHN | Address on file | | | | | | | |
| MCHENRY, MOLLY | Address on file | | | | | | | |
| MCHENRY, PHILICIA | Address on file | | | | | | | |
| MCHENRY, TYANN | Address on file | | | | | | | |
| MCHONE, BARBARA | Address on file | | | | | | | |
| MCHONE, JULIE | Address on file | | | | | | | |
| MCHS | TRIMBORN FARM | ATTN: MELISSA WRAALSTAD | 8881 W GRANGE AVE | | GREENDALE | WI | 53129 | |
| MCHS ATHLETIC BOOSTERS - GIRLS | 13300 MCKANNA RD | | | | MINOOKA | IL | 60447 | |
| MCHS BASKETBALL | 1700 4TH ST. NE | | | | MASON CITY | IA | 50401 | |
| MCHS BASKETBALL | 1700 4TH ST. SE | ATTN: NICHOLAS TRASK | | | MASON CITY | IA | 50401 | |
| MCHS BASKETBALL | 1700 4TH ST. NE | NICHOLAS TRASK | | | MASON CITY | IA | 50401 | |
| MCHS FOOTBALL | 1700 4TH ST NE | | | | MASON CITY | IA | 50401 | |
| MCHUGH, ALIA | Address on file | | | | | | | |
| MCHUGH, ARLEEN | Address on file | | | | | | | |
| MCHUGH, MEGHAN | Address on file | | | | | | | |
| MCHUGH, PATSY | Address on file | | | | | | | |
| MCI | PO BOX 600674 | | | | JACKSONVILLE | FL | 32260-0674 | |
| MCI | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| MCI | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | PO BOX 382040 | | | | PITTSBURGH | PA | 15251-8040 | |
| MCI CARPET ONE FLOOR & HOME | 26 1ST AVE NORTH | | | | WAITE PARK | MN | 56387 | |
| MCI CONFERENCING | PO BOX 70129 | | | | CHICAGO | IL | 60673-0129 | |
| MCI WORLDCOM | PO BOX 73468 | | | | CHICAGO | IL | 60673-7468 | |
| MCILVAINE, BRITTANY | Address on file | | | | | | | |
| MCILVAINE, TRUDY | Address on file | | | | | | | |
| MCILWAIN, TRANQUIS | Address on file | | | | | | | |
| MCINERNEY, CLARE | Address on file | | | | | | | |
| MCINERNEY, MARION | Address on file | | | | | | | |
| MCINERNY, MARGARET | Address on file | | | | | | | |
| MCINERNY, MOLLY | Address on file | | | | | | | |
| MCINTIRE, JOANNE | Address on file | | | | | | | |
| MCINTIRE, KATHERINE | Address on file | | | | | | | |
| MCINTIRE, LISA | Address on file | | | | | | | |
| MCINTIRE, NATALIE | Address on file | | | | | | | |
| MCINTOSH, ALLYN | Address on file | | | | | | | |
| MCINTOSH, EMOND | Address on file | | | | | | | |
| MCINTOSH, KARLA | Address on file | | | | | | | |
| MCINTOSH, KEISHA | Address on file | | | | | | | |
| MCINTOSH, NYRIE | Address on file | | | | | | | |
| MCINTOSH, ROBIN | Address on file | | | | | | | |
| MCINTOSH, SAMANTHA | Address on file | | | | | | | |
| MCINTOSH, STEPHANIE | Address on file | | | | | | | |
| MCINTYRE, ALASIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1057 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCINTYRE, ALLISON | Address on file | | | | | | | |
| MCINTYRE, AURIANA | Address on file | | | | | | | |
| MCINTYRE, AURIEL | Address on file | | | | | | | |
| MCINTYRE, BEVERLY | Address on file | | | | | | | |
| MCINTYRE, CAITLIN | Address on file | | | | | | | |
| MCINTYRE, DELLA | Address on file | | | | | | | |
| MCINTYRE, GERALD | Address on file | | | | | | | |
| MCINTYRE, HERBERT | Address on file | | | | | | | |
| MCINTYRE, JALISSA | Address on file | | | | | | | |
| MCINTYRE, JUSTICE | Address on file | | | | | | | |
| MCINTYRE, KATHERINE | Address on file | | | | | | | |
| MCINTYRE, KELLIE | Address on file | | | | | | | |
| MCINTYRE, LAUREN | Address on file | | | | | | | |
| MCINTYRE, NANCY | Address on file | | | | | | | |
| MCINTYRE, NATALIE | Address on file | | | | | | | |
| MCINTYRE, SAVANA | Address on file | | | | | | | |
| MCINTYRE, TARA | Address on file | | | | | | | |
| MCINTYRE, TRACY | Address on file | | | | | | | |
| MCIVER, SANDRA | Address on file | | | | | | | |
| MCJHS--STUDENT COUNCIL | 700 CEDAR STREET | | | | LEWISTOWN | PA | 17044 | |
| MCJUNKIN, EMILY | Address on file | | | | | | | |
| MCJUNKINS, DARON | Address on file | | | | | | | |
| MCKAIN, WENDY | Address on file | | | | | | | |
| MCKARR, CODUS | Address on file | | | | | | | |
| MCKAY CUSTOM PRODUCTS | 455 HAYWARD AVE N | | | | ST PAUL | MN | 55128 | |
| MCKAY CUSTOM PRODUCTS | 455 HAYWRD AVE N | | | | ST PAUL | MN | 55128 | |
| MCKAY, AMANDA | Address on file | | | | | | | |
| MCKAY, AMBERCORBIE | Address on file | | | | | | | |
| MCKAY, CAROLYN | Address on file | | | | | | | |
| MCKAY, CATHERINE | Address on file | | | | | | | |
| MCKAY, DUSTIN | Address on file | | | | | | | |
| MCKAY, JANET | Address on file | | | | | | | |
| MCKAY, NETTIE | Address on file | | | | | | | |
| MCKAY, SARAH | Address on file | | | | | | | |
| MCKAY, SAVANNAH | Address on file | | | | | | | |
| MCKAY, SHAYDE | Address on file | | | | | | | |
| MCKAYLA RUSSELL | 2208 AVENUE E | | | | KEARNEY | NE | 68847 | |
| MCKAYLE, KIARA | Address on file | | | | | | | |
| MCKEAN PLUMBING HEATING | & SUPPLY INC | 468 WEST CHESTNUT ST | | | WASHINGTON | PA | 15301 | |
| MCKEAN, LEONORA | Address on file | | | | | | | |
| MCKEAN, MARGE | Address on file | | | | | | | |
| MCKEE DOOR SALES OF COLUMBUS | 3025 NOE-BIXBY ROAD | | | | COLUMBUS | OH | 43232 | |
| MCKEE SMITH, DEJUAN | Address on file | | | | | | | |
| MCKEE, ABIGAIL | Address on file | | | | | | | |
| MCKEE, ABIGAIL | Address on file | | | | | | | |
| MCKEE, ALEXIS | Address on file | | | | | | | |
| MCKEE, AUSTIN | Address on file | | | | | | | |
| MCKEE, EMILY | Address on file | | | | | | | |
| MCKEE, IRRUM | Address on file | | | | | | | |
| MCKEE, JERRY | Address on file | | | | | | | |
| MCKEE, MALIK | Address on file | | | | | | | |
| MCKEE, MCKAYLA | Address on file | | | | | | | |
| MCKEE, MORGAN | Address on file | | | | | | | |
| MCKEE, TOBEY | Address on file | | | | | | | |
| MCKEE, TROY | Address on file | | | | | | | |
| MCKEE, VALERIE | Address on file | | | | | | | |
| MCKEE-BRINKMAN, JACQUELINE | Address on file | | | | | | | |
| MCKEEMAN, TODD | Address on file | | | | | | | |
| MCKEEN, MARTIN | Address on file | | | | | | | |
| MCKEENDY, KERINA | Address on file | | | | | | | |
| MCKEETH, CORINNE | Address on file | | | | | | | |
| MCKEEVER, AMANDA | Address on file | | | | | | | |
| MCKEEVER, JUSTINE | Address on file | | | | | | | |
| MCKELLIP, JESSICA | Address on file | | | | | | | |
| MCKELVEY, EMILY | Address on file | | | | | | | |
| MCKELVEY, JANICE | Address on file | | | | | | | |
| MCKELVEY, SHILOU | Address on file | | | | | | | |
| MCKENDRICK, LISA | Address on file | | | | | | | |
| MCKENNA ACTIVITY CENTER | 971 OLD SALEM ROAD | ATT: ELLEN WILLIAMS | | | GREENSBURG | PA | 15601 | |
| MCKENNA COLE | 125 PIN OAK DR | | | | NEW CUMBERLAND | PA | 17070 | |
| MCKENNA CYPHERS | 1420 BIRCH ST | APT 6 | | | FORT COLLINS | CO | 80521 | |
| MCKENNA SENIOR CENTER | 971 OLD SALEM ROAD | | | | GREENSBURG | PA | 15601 | |
| MCKENNA, DONNA | Address on file | | | | | | | |
| MCKENNA, JAIMIE | Address on file | | | | | | | |
| MCKENNA, KYLE | Address on file | | | | | | | |
| MCKENNA, NANCY | Address on file | | | | | | | |
| MCKENNA, SPENCER | Address on file | | | | | | | |
| MCKENNA, TRACEY | Address on file | | | | | | | |
| MCKENNA,VERONICA | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| MCKENNEY, ROBERT | Address on file | | | | | | | |
| MCKENZIE, BREIJANAE | Address on file | | | | | | | |
| MCKENZIE, CHELSEY | Address on file | | | | | | | |
| MCKENZIE, JESSICA | Address on file | | | | | | | |
| MCKENZIE, JOSHUA | Address on file | | | | | | | |
| MCKENZIE, JUDY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1058 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCKENZIE, KATHERINE | Address on file | | | | | | | |
| MCKENZIE, KIARA | Address on file | | | | | | | |
| MCKENZIE, KYLE | Address on file | | | | | | | |
| MCKENZIE, LINDA | Address on file | | | | | | | |
| MCKENZIE, LOREN | Address on file | | | | | | | |
| MCKENZIE, MELINDA | Address on file | | | | | | | |
| MCKENZIE, PAIGE | Address on file | | | | | | | |
| MCKEON, JERI | Address on file | | | | | | | |
| MCKEOWN, CHARLES | Address on file | | | | | | | |
| MCKEOWN, DENISE | Address on file | | | | | | | |
| MCKEOWN, ELYSE | Address on file | | | | | | | |
| MCKEOWN, MAUREEN | Address on file | | | | | | | |
| MCKERCHER, WENDY | Address on file | | | | | | | |
| MCKERNAN INC | 30596 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 | |
| MCKERNON, MAEGAN | Address on file | | | | | | | |
| MCKESSON PHARMACY SYSTEMS | PO BOX 633924 | | | | CINCINNATI | OH | 45263-3924 | |
| MCKESSON, NICOLE | Address on file | | | | | | | |
| MCKEVER, ELITA | Address on file | | | | | | | |
| MCKEVITT, ZACHARY | Address on file | | | | | | | |
| MCKIBBEN, ELIZABETH | Address on file | | | | | | | |
| MCKIBBEN, GREGORY | Address on file | | | | | | | |
| MCKIBBEN, STEVEN | Address on file | | | | | | | |
| MCKIBBIN, WILLOW | Address on file | | | | | | | |
| MCKIBBIN, CHRISTINA | Address on file | | | | | | | |
| MCKIBBIN-COOK, JODI | Address on file | | | | | | | |
| MCKILLIP, JENNIFER | Address on file | | | | | | | |
| MCKILLIP, KYLA | Address on file | | | | | | | |
| MCKILLIP, TIFFANY | Address on file | | | | | | | |
| MCKIMPSON, CALLIE | Address on file | | | | | | | |
| MCKINDLEY, JILL | Address on file | | | | | | | |
| MCKINLAY, LILY | Address on file | | | | | | | |
| MCKINLAY, SILVANA | Address on file | | | | | | | |
| MCKINLEY MALL LLC | ACCT # 1028880788-MLS030264411 | PO BOX 644708 | | | PITTSBURGH | PA | 15264-4708 | |
| MCKINLEY MALL LLC | ACCT # 1028880788-MLS030264411 | PO BOX 644708 | | | PITTSBURGH | PA | 15264-4708 | |
| MCKINLEY REALTY LLC | RCVR COLLEGE SQ MALL PARTNERS | C/O MCKINLEY INC | PO BOX 3125 | | ANN ARBOR | MI | 48106-3125 | |
| MCKINLEY, CORY | Address on file | | | | | | | |
| MCKINLEY, JAMAIA | Address on file | | | | | | | |
| MCKINLEY, JILL | Address on file | | | | | | | |
| MCKINLEY, JOHN | Address on file | | | | | | | |
| MCKINLEY, STACI | Address on file | | | | | | | |
| MCKINNEY, ADELL | Address on file | | | | | | | |
| MCKINNEY, ALISSA | Address on file | | | | | | | |
| MCKINNEY, ANGELA | Address on file | | | | | | | |
| MCKINNEY, AVALON | Address on file | | | | | | | |
| MCKINNEY, BOBBY | Address on file | | | | | | | |
| MCKINNEY, BRANDON | Address on file | | | | | | | |
| MCKINNEY, CHIONTAE | Address on file | | | | | | | |
| MCKINNEY, DONALD | Address on file | | | | | | | |
| MCKINNEY, DORIS | Address on file | | | | | | | |
| MCKINNEY, ERICA | Address on file | | | | | | | |
| MCKINNEY, ERIN | Address on file | | | | | | | |
| MCKINNEY, JENNIE | Address on file | | | | | | | |
| MCKINNEY, JESSICA | Address on file | | | | | | | |
| MCKINNEY, JORDANA | Address on file | | | | | | | |
| MCKINNEY, JULIE | Address on file | | | | | | | |
| MCKINNEY, KAYLA | Address on file | | | | | | | |
| MCKINNEY, KAYLIN | Address on file | | | | | | | |
| MCKINNEY, LAMAR | Address on file | | | | | | | |
| MCKINNEY, MAGGIE | Address on file | | | | | | | |
| MCKINNEY, MARYAH | Address on file | | | | | | | |
| MCKINNEY, MELISSA | Address on file | | | | | | | |
| MCKINNEY, NICOLE | Address on file | | | | | | | |
| MCKINNEY, OLIVIA | Address on file | | | | | | | |
| MCKINNEY, REBECCA | Address on file | | | | | | | |
| MCKINNEY, REBECCA | Address on file | | | | | | | |
| MCKINNEY, RICHARD | Address on file | | | | | | | |
| MCKINNEY, ROYAL | Address on file | | | | | | | |
| MCKINNEY, SHIANE | Address on file | | | | | | | |
| MCKINNEY, TIANNA | Address on file | | | | | | | |
| MCKINNEY, VERONICA | Address on file | | | | | | | |
| MCKINNEY, VICTORIA | Address on file | | | | | | | |
| MCKINNEY, VIRGINIA | Address on file | | | | | | | |
| MCKINNEY, WATNISE | Address on file | | | | | | | |
| MCKINNEY-WILLIAMS, JEALISSA | Address on file | | | | | | | |
| MCKINNISS, CHARLES | Address on file | | | | | | | |
| MCKINSTRY, DESIRAE | Address on file | | | | | | | |
| MCKINSTRY, ERIC | Address on file | | | | | | | |
| MCKINZIE, MALIK | Address on file | | | | | | | |
| MCKINZIE, WILLIAM | Address on file | | | | | | | |
| MCKINZY, DOMINIQUE | Address on file | | | | | | | |
| MCKIRE, CHARLES | Address on file | | | | | | | |
| MCKISKI, SONDRA | Address on file | | | | | | | |
| MCKISSICK, BRITTANY | Address on file | | | | | | | |
| MCKISSICK, TRISH | Address on file | | | | | | | |
| MCKITTRICK, LACEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1059 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCKIVENS, MIKAYLA | Address on file | | | | | | | |
| MCKIZZIE, JAVIA | Address on file | | | | | | | |
| MCKLEIN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| MCKLEIN COMPANY LLC | 5412A WEST ROOSEVELT RD | | | | CHICAGO | IL | 60644 | |
| MCKNIGHT, AARON | Address on file | | | | | | | |
| MCKNIGHT, AMBER | Address on file | | | | | | | |
| MCKNIGHT, AUTUMN | Address on file | | | | | | | |
| MCKNIGHT, BARBARA | Address on file | | | | | | | |
| MCKNIGHT, BRISHAW | Address on file | | | | | | | |
| MCKNIGHT, CHRISTOPHER | Address on file | | | | | | | |
| MCKNIGHT, DANEA | Address on file | | | | | | | |
| MCKNIGHT, DAVID | Address on file | | | | | | | |
| MCKNIGHT, HALEY | Address on file | | | | | | | |
| MCKNIGHT, JOYCE | Address on file | | | | | | | |
| MCKNIGHT, MAGGIE | Address on file | | | | | | | |
| MCKNIGHT, PAIGE | Address on file | | | | | | | |
| MCKNIGHT, PAMELA | Address on file | | | | | | | |
| MCKNIGHT, SHERITA | Address on file | | | | | | | |
| MCKNIGHT, SUZANNE | Address on file | | | | | | | |
| MCKNIGHT, TIANA | Address on file | | | | | | | |
| MCKOLAY, CELIA | Address on file | | | | | | | |
| MCKONE, KRISTINA | Address on file | | | | | | | |
| MCKREE, DANIELE | Address on file | | | | | | | |
| MCKUSICK, AMANDA | Address on file | | | | | | | |
| MCKY, LUISA | Address on file | | | | | | | |
| MCLACHLAN, JENNIFER | Address on file | | | | | | | |
| MCLAIN, ADRIENE | Address on file | | | | | | | |
| MCLAIN, ASHLEY | Address on file | | | | | | | |
| MCLAIN, CALVIN | Address on file | | | | | | | |
| MCLAIN, LASHIA | Address on file | | | | | | | |
| MCLAIN, LINDA | Address on file | | | | | | | |
| MCLAIN, LYNETTE | Address on file | | | | | | | |
| MCLAIN, SHAWN | Address on file | | | | | | | |
| MCLAIN, SUSAN | Address on file | | | | | | | |
| MCLAMB MEMORIAL CHURCH OF THE | 521 PEFFER STREET | | | | HARRISBURG | PA | 17102 | |
| MCLANE, MICHAEL | Address on file | | | | | | | |
| MCLANE, VALERIE | Address on file | | | | | | | |
| MCLAREN PORT HURON FOUNDATION | ATTN: SARA TAIT | 1201 STONE ST, STE 11 | | | PORT HURON | MI | 58060 | |
| MCLAREN, ROBERT | Address on file | | | | | | | |
| MCLAREN, TARA | Address on file | | | | | | | |
| MCLAUGHLIN, ALEXA | Address on file | | | | | | | |
| MCLAUGHLIN, ANITA | Address on file | | | | | | | |
| MCLAUGHLIN, ANNA | Address on file | | | | | | | |
| MCLAUGHLIN, ANNETTE | Address on file | | | | | | | |
| MCLAUGHLIN, BRANDON | Address on file | | | | | | | |
| MCLAUGHLIN, CAROL | Address on file | | | | | | | |
| MCLAUGHLIN, CHARLA | Address on file | | | | | | | |
| MCLAUGHLIN, CHRISTINE | Address on file | | | | | | | |
| MCLAUGHLIN, DONNA | Address on file | | | | | | | |
| MCLAUGHLIN, EMILY | Address on file | | | | | | | |
| MCLAUGHLIN, IAN | Address on file | | | | | | | |
| MCLAUGHLIN, JUNE | Address on file | | | | | | | |
| MCLAUGHLIN, KRISTEN | Address on file | | | | | | | |
| MCLAUGHLIN, KYLE | Address on file | | | | | | | |
| MCLAUGHLIN, LYNN MICHAEL | Address on file | | | | | | | |
| MCLAUGHLIN, PATRICIA | Address on file | | | | | | | |
| MCLAUGHLIN, SHELBY | Address on file | | | | | | | |
| MCLAUGHLIN, SUZANNE | Address on file | | | | | | | |
| MCLAUGHLIN, TAQUANNA | Address on file | | | | | | | |
| MCLAUGHLIN, TAYLOR | Address on file | | | | | | | |
| MCLAUGHLIN, TIANA | Address on file | | | | | | | |
| MCLAURIN, CORDELL | Address on file | | | | | | | |
| MCLEAN CO MAVERICKS | 2004 WOODFIELD ROAD | | | | BLOOMINGTON | IL | 61704 | |
| MCLEAN COUNTY DANCE ASSOCIATIO | 1316 E. EMPIRE | SUITE C | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY DIVERSITY PROJEC | 10117 N. 3025 E. RD | | | | ARROWSMITH | IL | 61722 | |
| MCLEAN COUNTY DIVERSITY PROJEC | 10117 NORTH 3025 EAST ROAD | | | | ARROWSMITH | IL | 61722 | |
| MCLEAN COUNTY GLASS & MIRROR I | 903 W LOCUST STREET | | | | BLOOMINGTON | IL | 61701-2800 | |
| MCLEAN COUNTY HCE | 402 H. HERSHEY ROAD | | | | BLOOMINGTON | IL | 61704 | |
| MCLEAN COUNTY PONY BASEBALL | 3309 CROSSGATE DRIVE | 10U PONY EXPRESS-GRAY | | | BLOOMINGTON | IL | 61704 | |
| MCLEAN COUNTY PONY BASEBALL - | 3309 CROSSGATE DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| MCLEAN PUBLISHING COMPANY | PO BOX 407 | | | | DUBOIS | PA | 15801-0407 | |
| MCLEAN, JORDYN | Address on file | | | | | | | |
| MCLEAN, MARIA | Address on file | | | | | | | |
| MCLEAN, MARY | Address on file | | | | | | | |
| MCLEAN, RASHEED | Address on file | | | | | | | |
| MCLEAN, SARA | Address on file | | | | | | | |
| MCLEANEY, JORDAN | Address on file | | | | | | | |
| MCLEE, NAKALA | Address on file | | | | | | | |
| MCLEES, LAUREN | Address on file | | | | | | | |
| MCLELAND, DIANE | Address on file | | | | | | | |
| MCLELLAN, JENNIFER | Address on file | | | | | | | |
| MCLELLAN, KRISTIN | Address on file | | | | | | | |
| MCLEMORE, ALIZE | Address on file | | | | | | | |
| MCLEOD WEST CLASS OF 2007 | 320 7TH AVE S | BOX 126 | | | BROWNTON | MN | 55312 | |
| MCLEOD, BRIAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1060 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCLEOD, CATHY | Address on file | | | | | | | |
| MCLEOD, NANCY | Address on file | | | | | | | |
| MCLEOD, NATALIE | Address on file | | | | | | | |
| MCLEOD, SHARON | Address on file | | | | | | | |
| MCLESKEY, CATHERINE | Address on file | | | | | | | |
| MCLIN, KELLY | Address on file | | | | | | | |
| M-CLIP | 6305 SANDBURG RD | | | | GOLDEN VALLEY | MN | 55427 | |
| MCLIT, MARATHON COUNTY LITERAC | 1520 DEER BROOK CT | | | | WAUSAU | WI | 54401 | |
| MCLOUTH, KYLE | Address on file | | | | | | | |
| MCLUCAS, EMMA | Address on file | | | | | | | |
| MCLURKIN, JULIAN | Address on file | | | | | | | |
| MCM FRONTIER HOLDINGS LLC | GOODMAN FACTORS | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| MCM FRONTIER HOLDINGS LLC | 2366 IRVING BLVD | | | | DALLAS | TX | 75207 | |
| MCM FRONTIER HOLDINGS LLC | 3030 CANTON ST, SUITE 130 | | | | DALLAS | TX | 75226 | |
| MCM STABLE ASSET FUND | Union Bank and Trust Company 1300 SW Fifth Avenue | Ste 3300 | | | Portland | OR | 97201 | |
| MCMAHAN & SIGUNICK LTD | 412 S WELLS STREET 6TH FL | | | | CHICAGO | IL | 60607 | |
| MCMAHAN, JACKSON | Address on file | | | | | | | |
| MCMAHAN, ROSE | Address on file | | | | | | | |
| MCMAHAN, SONYA | Address on file | | | | | | | |
| MCMAHAN, TAYLOR | Address on file | | | | | | | |
| MCMAHON, ASHLEY | Address on file | | | | | | | |
| MCMAHON, BRIANA | Address on file | | | | | | | |
| MCMAHON, DANUTE | Address on file | | | | | | | |
| MCMAHON, JACOB | Address on file | | | | | | | |
| MCMAHON, JOHN | Address on file | | | | | | | |
| MCMAHON, KELLY | Address on file | | | | | | | |
| MCMAHON, LORI | Address on file | | | | | | | |
| MCMAHON, MAUREEN | Address on file | | | | | | | |
| MCMAHON, MELANIE | Address on file | | | | | | | |
| MCMAHON, NANCY | Address on file | | | | | | | |
| MCMAHON, SAKINAH | Address on file | | | | | | | |
| MCMAHON, SANDI | Address on file | | | | | | | |
| MCMAHON, TANYA | Address on file | | | | | | | |
| MCMAHON, TARA | Address on file | | | | | | | |
| MCMAKEN, MADDISON | Address on file | | | | | | | |
| MCMANAWAY, TRACI | Address on file | | | | | | | |
| MCMANIGAL, LESLIE | Address on file | | | | | | | |
| MCMANIGAL, STEPHANIE | Address on file | | | | | | | |
| MCMANUS, ERIKA | Address on file | | | | | | | |
| MCMANUS, KANDACE | Address on file | | | | | | | |
| MCMANUS, MARY | Address on file | | | | | | | |
| MCMANUS, SHANNON | Address on file | | | | | | | |
| MCMANUS, SUNSENRAE | Address on file | | | | | | | |
| MCMANUS, ZACH | Address on file | | | | | | | |
| MCMASTER, HANNAH | Address on file | | | | | | | |
| MCMASTER, JOHNATHAN | Address on file | | | | | | | |
| MCMASTER-CARR SUPPLY CO | P O BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMATHIS, MONICA | Address on file | | | | | | | |
| MCMEEN, SARAH | Address on file | | | | | | | |
| MCMICHAEL, KAITLYNN | Address on file | | | | | | | |
| MCMICKENS, PATRICK | Address on file | | | | | | | |
| MCMILLAN, ERIN | Address on file | | | | | | | |
| MCMILLAN, FRANKIE | Address on file | | | | | | | |
| MCMILLAN, KATRINA | Address on file | | | | | | | |
| MCMILLAN, KHADAGIA | Address on file | | | | | | | |
| MCMILLAN, LESTER | Address on file | | | | | | | |
| MCMILLAN, STEPHANIE | Address on file | | | | | | | |
| MCMILLAN, VIRGINIA | Address on file | | | | | | | |
| MCMILLEN, DYLAN | Address on file | | | | | | | |
| MCMILLEN, HEATHER | Address on file | | | | | | | |
| MCMILLEN, SAMANTHA | Address on file | | | | | | | |
| MCMILLIAN, JORDAN | Address on file | | | | | | | |
| MCMILLIAN, SKYLAR | Address on file | | | | | | | |
| MCMILLIN, MEGAN | Address on file | | | | | | | |
| MCMILLION, CLAIRE | Address on file | | | | | | | |
| MCMINN, ALISON | Address on file | | | | | | | |
| MCMINN, KEYSHAWN | Address on file | | | | | | | |
| MCMINN, STEFANI | Address on file | | | | | | | |
| MCMINN-BRYANT, AMELIA | Address on file | | | | | | | |
| MCMORDIE, CHERYL | Address on file | | | | | | | |
| MCMORMICK, STEVEN | Address on file | | | | | | | |
| MCMORRAN, JESSICA | Address on file | | | | | | | |
| MCMORROW, VICKI | Address on file | | | | | | | |
| MCMULLAN, SHELBY | Address on file | | | | | | | |
| MCMULLEN, ADDISON | Address on file | | | | | | | |
| MCMULLEN, DEBORAH | Address on file | | | | | | | |
| MCMULLEN, KRISTI | Address on file | | | | | | | |
| MCMULLEN, MADLYN | Address on file | | | | | | | |
| MCMULLEN, MARLENE | Address on file | | | | | | | |
| MCMULLEN, RUBY | Address on file | | | | | | | |
| MCMULLEN, SHIRLEY | Address on file | | | | | | | |
| MCMULLIN, MARY | Address on file | | | | | | | |
| MCMURDY, COREY | Address on file | | | | | | | |
| MCMURDY, JAMI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCMURRAIN, MARGARITA | Address on file | | | | | | | |
| MCMURRAY, JACQUELYN | Address on file | | | | | | | |
| MCMURRAY, KIMBERLY | Address on file | | | | | | | |
| MCMURRAY, REENA | Address on file | | | | | | | |
| MCMURRIN, TIYADA | Address on file | | | | | | | |
| MCMURTRIE, AMANDA | Address on file | | | | | | | |
| MCMURTRY, DRAKE | Address on file | | | | | | | |
| MCMURTRY, DYLAN | Address on file | | | | | | | |
| MCMURTRY, MARQUELEANA | Address on file | | | | | | | |
| MCNAB, HALI | Address on file | | | | | | | |
| MCNAB, SEANNA | Address on file | | | | | | | |
| MCNABB, CATE | Address on file | | | | | | | |
| MCNABB, KATHERINE | Address on file | | | | | | | |
| MCNAIR FURNITURE | PO BOX 50 | 110 MAIN ST | | | RUDYARD | MT | 59540 | |
| MCNAIR, BETTY | Address on file | | | | | | | |
| MCNAIR, CHEYENNE | Address on file | | | | | | | |
| MCNAIR, KIMBERLY | Address on file | | | | | | | |
| MCNAIR, LAWRENCE | Address on file | | | | | | | |
| MCNAIR, TONI | Address on file | | | | | | | |
| MCNALLY, DOMINIQUE | Address on file | | | | | | | |
| MCNALLY, JENNA | Address on file | | | | | | | |
| MCNAMARA, ADAM | Address on file | | | | | | | |
| MCNAMARA, ANTHONY | Address on file | | | | | | | |
| MCNAMARA, CAITLIN | Address on file | | | | | | | |
| MCNAMARA, DEBRA | Address on file | | | | | | | |
| MCNAMARA, JAMES | Address on file | | | | | | | |
| MCNAMARA, JUDY | Address on file | | | | | | | |
| MCNAMER, JANE | Address on file | | | | | | | |
| MCNAMER, SAMANTHA | Address on file | | | | | | | |
| MCNAUGHTON APPAREL GROUP | JONES APPAREL GROUP USA INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| MCNAUGHTON ENTERPRISES INC | 24 FOOSE RIDGE RD | | | | ELLIOTSBURG | PA | 17024 | |
| MCNAUGHTON SERVICES | 8 Pisgah State Road | | | | Shermansdale | PA | 17090 | |
| MCNAUGHTON SERVICES INC | PO BOX 316 | | | | SHERMANSDALE | PA | 17090 | |
| MCNAUGHTON, CAROL | Address on file | | | | | | | |
| MCNAUGHTON, PAIGE | Address on file | | | | | | | |
| MCNAUGHTON-MCKAY ELECTRIC CO | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267-0148 | |
| MCNAVISH, NINA | Address on file | | | | | | | |
| MCNEAL, DIANA | Address on file | | | | | | | |
| MCNEAL, DIANA | Address on file | | | | | | | |
| MCNEAL, JAREN | Address on file | | | | | | | |
| MCNEAL, KAMARIA | Address on file | | | | | | | |
| MCNEAL, KARLA | Address on file | | | | | | | |
| MCNEAL, KATHRYN | Address on file | | | | | | | |
| MCNEAL, KYRA | Address on file | | | | | | | |
| MCNEAL, LAURA | Address on file | | | | | | | |
| MCNEAL, MICHAEL | Address on file | | | | | | | |
| MCNEAL, RUTH | Address on file | | | | | | | |
| MCNEAL, TIFFANY | Address on file | | | | | | | |
| MCNEAL, TRAVEON | Address on file | | | | | | | |
| MCNEAL, TYKIRA | Address on file | | | | | | | |
| MCNEALY, RASHAUNA | Address on file | | | | | | | |
| MCNEAR, HANNAH | Address on file | | | | | | | |
| MCNEARY, ERICA | Address on file | | | | | | | |
| MCNEARY, TRACIE | Address on file | | | | | | | |
| MCNEE, AMANDA | Address on file | | | | | | | |
| MCNEECE, JESSICA | Address on file | | | | | | | |
| MCNEELY, AMANDA | Address on file | | | | | | | |
| MCNEELY, AMY | Address on file | | | | | | | |
| MCNEELY, BRONSON | Address on file | | | | | | | |
| MCNEELY, JAYLIN | Address on file | | | | | | | |
| MCNEELY, JORDAN | Address on file | | | | | | | |
| MCNEELY, PATRICIA | Address on file | | | | | | | |
| MCNEELY, SANDRA | Address on file | | | | | | | |
| MCNEER HIGHLAND MCNUNN & VARNE | 400 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| MCNEES, LINDA | Address on file | | | | | | | |
| MCNEFF, TRUDY | Address on file | | | | | | | |
| MCNEICE, BARBARA | Address on file | | | | | | | |
| MCNEIL, JESSICA | Address on file | | | | | | | |
| MCNEIL, LYRIC | Address on file | | | | | | | |
| MCNEIL, RACHEL | Address on file | | | | | | | |
| MCNEIL, TAMARA | Address on file | | | | | | | |
| MCNEIL, TERRENE | Address on file | | | | | | | |
| MCNEILL, AIMEE | Address on file | | | | | | | |
| MCNEILL, BRANDON | Address on file | | | | | | | |
| MCNEILL, JAMES | Address on file | | | | | | | |
| MCNEILL, MELISSA | Address on file | | | | | | | |
| MCNEILL, NAKAYLA | Address on file | | | | | | | |
| MCNEILL, TKEYAH | Address on file | | | | | | | |
| MCNEISH, TARA | Address on file | | | | | | | |
| MCNEMAR, EMMA | Address on file | | | | | | | |
| MCNERNEY, DEBORAH | Address on file | | | | | | | |
| MCNERNEY, KARLY | Address on file | | | | | | | |
| MCNERNEY, ROGER | Address on file | | | | | | | |
| MCNEW, AMANDA | Address on file | | | | | | | |
| MCNICHOL, KRISTA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCNICHOLS-DIEHL, ERICA | Address on file | | | | | | | |
| MCNITSKY, MELISSA | Address on file | | | | | | | |
| MCNULTY, ALEXANDRIA | Address on file | | | | | | | |
| MCNULTY, CARRIE | Address on file | | | | | | | |
| MCNULTY, DANIELLE | Address on file | | | | | | | |
| MCNULTY, ERIN | Address on file | | | | | | | |
| MCNULTY, KELSEY | Address on file | | | | | | | |
| MCNULTY, KRISTEN | Address on file | | | | | | | |
| MCNULTY, ZACKARY | Address on file | | | | | | | |
| MCNUTT, AMBER | Address on file | | | | | | | |
| MCNUTT, BREANN | Address on file | | | | | | | |
| MCNUTT, HELEN | Address on file | | | | | | | |
| MCNUTT, TAYLOR | Address on file | | | | | | | |
| MCOSM | 8399 GREEN MEADOWS DR NORTH | | | | WESTERVILLE | OH | 43081 | |
| MCPB - 10U TRAVEL TEAM | 3225 MARIMARSH LANE | | | | NORMAL | IL | 61761 | |
| MCPB - 11U VIPERS | 3225 MARIMARSH LANE | | | | NORAML | IL | 61761 | |
| MCPB PONY EXPRESS 10U - BLUE | 3301 KIRKWOOD RD. | | | | BLOOMINGTON | IL | 61704 | |
| MCPB PONY EXPRESS 10U - BLUE | TOM NOLIN | 3301 KIRKWOOD RD | | | BLOOMINGTON | IL | 61704 | |
| MCPB PONY EXPRESS 11U - BLUE | 3301 KIRKWOOD RD | | | | BLOOMINGTON | IL | 61704 | |
| MCPB PONY EXPRESS 9U - BLUE | 3301 KIRKWOOD RD | | | | BLOOMINGTON | IL | 61704 | |
| MCPEAK, EDWIN | Address on file | | | | | | | |
| MCPECK, BRIDGET | Address on file | | | | | | | |
| MCPEEK II, MATTHEW | Address on file | | | | | | | |
| MCPEEK, AMANDA | Address on file | | | | | | | |
| MCPEEK, ANGELA | Address on file | | | | | | | |
| MCPEEK, DOMONIQUE | Address on file | | | | | | | |
| MCPEEK, LISA | Address on file | | | | | | | |
| MCPEEK, MELISSA | Address on file | | | | | | | |
| McPEEK, NATASHA | Address on file | | | | | | | |
| MCPHADEN, GAIL | Address on file | | | | | | | |
| MCPHAIL, BARBARA | Address on file | | | | | | | |
| MCPHAIL, BRIANNA | Address on file | | | | | | | |
| MCPHAIL, ISABELLA | Address on file | | | | | | | |
| MCPHAN, DEONTE | Address on file | | | | | | | |
| MCPHAN, SONIA | Address on file | | | | | | | |
| MCPHEARSON, ALISON | Address on file | | | | | | | |
| MCPHEE, MARY | Address on file | | | | | | | |
| MCPHEE, STEVEN | Address on file | | | | | | | |
| MCPHERON, JAMESEUGENE | Address on file | | | | | | | |
| MCPHERSON, ANTONIO | Address on file | | | | | | | |
| MCPHERSON, CEAL | Address on file | | | | | | | |
| MCPHERSON, CHRISTOPHER | Address on file | | | | | | | |
| MCPHERSON, EDWARD | Address on file | | | | | | | |
| MCPHERSON, EMILY | Address on file | | | | | | | |
| MCPHERSON, GAYLE | Address on file | | | | | | | |
| MCPHERSON, KASANDRA | Address on file | | | | | | | |
| MCPHERSON, KRYSTAL | Address on file | | | | | | | |
| MCPHERSON, SYEATTA | Address on file | | | | | | | |
| MCPHERSON-KNUDSON, MASON | Address on file | | | | | | | |
| MCQUAIDE, DANIEL | Address on file | | | | | | | |
| MCQUAY, DYONA | Address on file | | | | | | | |
| MCQUEEN, ANTOINE | Address on file | | | | | | | |
| MCQUEEN, LAUREN | Address on file | | | | | | | |
| MCQUEEN, LESLIE | Address on file | | | | | | | |
| MCQUEEN, MARLENE | Address on file | | | | | | | |
| MCQUEENS CABLE INSTALLATION | 1784 HEATHERLAN LN | | | | NORTH VERNON | IN | 47265 | |
| MCQUERY, CAREY | Address on file | | | | | | | |
| MCQUESTION, DARLENE | Address on file | | | | | | | |
| MCQUILLAN BROS PLUMBING & HEAT | 688 HAGUE AVENUE | | | | ST PAUL | MN | 55104 | |
| MCQUINN, LISA | Address on file | | | | | | | |
| MCQUIRT, MATTHEW | Address on file | | | | | | | |
| MCQUISTON, AUTUMN | Address on file | | | | | | | |
| MCRAE, ABIGAIL | Address on file | | | | | | | |
| MCRAE, ROLAND | Address on file | | | | | | | |
| McRIL, LLC | 331 West Wisconsin Ave | | | | Milwaukee | WI | 53203 | |
| MCROBERTS, CONNIE | Address on file | | | | | | | |
| MCROBERTS, LOIS MARIE | Address on file | | | | | | | |
| MCROBERTS, TERESA | Address on file | | | | | | | |
| MCSC BREAKERS GIRLS SOCCER | 272 PACKET BOAT ROAD | | | | LEWISTOWN | PA | 17044 | |
| MCSHAN, DEARIES | Address on file | | | | | | | |
| MCSHANNON, HEATHER | Address on file | | | | | | | |
| MCSHERRY, NANCY | Address on file | | | | | | | |
| MCSURLEY, CODY | Address on file | | | | | | | |
| MCSWAIN, TAMARA | Address on file | | | | | | | |
| MCSWEENEY, ROBERT | Address on file | | | | | | | |
| MCTIER, MELISSA | Address on file | | | | | | | |
| MCTIER, TANYA | Address on file | | | | | | | |
| MCVAY, ALEXIA | Address on file | | | | | | | |
| MCVAY, DE-ILA | Address on file | | | | | | | |
| MCVAY, RUBY | Address on file | | | | | | | |
| MCVEIGH, DANIELLE | Address on file | | | | | | | |
| MCVEIGH, IZABELLA | Address on file | | | | | | | |
| MCVEY, HANNAH | Address on file | | | | | | | |
| MCVEY, KATELYN | Address on file | | | | | | | |
| MCVEY, KENDRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCVEY, MYRA | Address on file | | | | | | | |
| MCVOY, ALAINA | Address on file | | | | | | | |
| MCWHORTER METHODIST CH | C/O MARY FRAZIER | RT #1 BOX 583 | | | MT CLAIRE | WV | 26408 | |
| MCWHORTER, BEVERLY | Address on file | | | | | | | |
| MCWHORTER, JIMMIE | Address on file | | | | | | | |
| MCWHORTER, TISHANNA | Address on file | | | | | | | |
| MCWHORTER, YVONNE | Address on file | | | | | | | |
| MCWILLIAMS, ANDREW | Address on file | | | | | | | |
| MCWILLIAMS, JACEY | Address on file | | | | | | | |
| MCWILLIAMS, KAREN | Address on file | | | | | | | |
| MCWILLIAMS, KELSIE | Address on file | | | | | | | |
| MCWILLIAMS, MIANDRA | Address on file | | | | | | | |
| MCWILLIAMS, MILANI | Address on file | | | | | | | |
| MCWILLIAMS, RICHELLE | Address on file | | | | | | | |
| MCWILLIAMS, TERESA | Address on file | | | | | | | |
| MDA SOUTHERN WI | 330 SOUTH EXECUTIVE DRIVE | SUITE 100A | | | BROOKFIELD | WI | 53005 | |
| MDA TEAM BOGGS | 2817 E. DUPONT RD. | | | | FORT WAYNE | IN | 46825 | |
| MDA/ TEAM BOGGS | 2817 E. DUPONT ROAD | | | | FT. WAYNE | IN | 46825 | |
| MDC EASTERN HILLS LLC | PO BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| MDC EASTERN HILLS LLC | PO BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| MDC WALLCOVERING | 8038 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| MDS CAA FOSTER GRANDPARENT PRO | 507 1ST AVE. N. | | | | ESCANABA | MI | 49829 | |
| MDS CAA FOSTER GRANDPARENT PRO | 507 1ST AVE | | | | ESCANABA | MI | 49829 | |
| ME FASHION INC/EARL JEAN LABEL | 241 W37TH STREET, ST#1005 | | | | NEW YORK | NY | 10018 | |
| ME FASHION INC/EARL JEAN LABEL | 530 FASHION AVE, SUITE 1102 | | | | NEW YORK | NY | 10018 | |
| ME FASHION INC/EARL JEAN LABEL | FINANCE ONE INC | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| ME FASHION INC/EARL JEAN LABLE | 241 W37TH STREET, ST#1005 | | | | NEW YORK | NY | 10018 | |
| ME HEUCK & CO/PMG | 6386 GANO ROAD | | | | WEST CHESTER | OH | 45069 | |
| ME HEUCK CO | 6386 GANO ROAD | | | | WEST CHESTER | OH | 45069 | |
| ME TOO | 49 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| ME TOO | 1370 6th Ave | | | | New York | NY | 10019 | |
| ME TOO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ME TOO LLC | 49 West 37th Street | | | | New York | NY | 10018 | |
| ME WITHOUT YOU | 10735 S WESTERN AVE STE 7 | | | | CHICAGO | IL | 60643 | |
| MEABON, ASHLEN | Address on file | | | | | | | |
| MEACHAM, DONNA | Address on file | | | | | | | |
| MEACHAM, NONA | Address on file | | | | | | | |
| MEACHAM, SETH | Address on file | | | | | | | |
| MEACHAM, TESS | Address on file | | | | | | | |
| MEACHUM, KELLY | Address on file | | | | | | | |
| MEAD & CO LIMITED | FORREY GREEN | SIBLE HEDINGHAM | | | ESSEX | | CO93RP000 | |
| MEAD HS POST PROM | 25 N. OAK ST | | | | MEAD | NE | 68041 | |
| MEAD POST PROM | 17 N 3RD CIRCLE | | | | MEAD | NE | 68041 | |
| MEAD, ALEXANDRIA | Address on file | | | | | | | |
| MEAD, ASHLEY | Address on file | | | | | | | |
| MEAD, CHARLOTTE | Address on file | | | | | | | |
| MEAD, DEANNA | Address on file | | | | | | | |
| MEAD, JAIME | Address on file | | | | | | | |
| MEAD, JAIME | Address on file | | | | | | | |
| MEAD, JUSTIN | Address on file | | | | | | | |
| MEAD, MELISSA | Address on file | | | | | | | |
| MEAD, MICHELE | Address on file | | | | | | | |
| MEADE | W/O/12/07 | FILE 56823 | | | LOS ANGELES | CA | 90074-6823 | |
| MEADE INSTRUMENTS | 6001 OAK CANYON | | | | IRVINE | CA | 92618 | |
| MEADE RAY INTERNATIONAL | 8370 LABARRE STREET | | | | MONTREAL | QC | H4P 2E7 | |
| MEADE, AUBRIE | Address on file | | | | | | | |
| MEADE, JANICE | Address on file | | | | | | | |
| MEADE, JEREMY | Address on file | | | | | | | |
| MEADE, JOELLE | Address on file | | | | | | | |
| MEADE, SUMMER | Address on file | | | | | | | |
| MEADE/FAO | 6601 OAK CANYON | | | | IRVINE | CA | 92618 | |
| MEADER, MICHAEL | Address on file | | | | | | | |
| MEADOR-SCHRANK, TONI | Address on file | | | | | | | |
| MEADOW BROOK THEATRE | WILSON HALL RM 207, 378 MEADOW | | | | ROCHESTER | MI | 48309 | |
| MEADOW HILL REFORMED CHURCH | 211 FLETCHER DR NORTH | | | | NEWBURGH | NY | 12550 | |
| MEADOWBROOK ASSOCIATES LP | 25 MAIN STREET | | | | HARTFORD | CT | 06106-1806 | |
| MEADOWBROOK CENTER | 411 WOODWARD | | | | ROCHESTER | MI | 48316 | |
| MEADOWBROOK CHRISTIAN SCHOOL | 130 MOORESBURG RD | FOR LEARNING DIFFERENCES | | | DANVILLE | PA | 17821 | |
| MEADOWBROOK MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| MEADOWBROOK MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| MEADOWLAND LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MEADOWLAND LTD | A301 NO8 YI YUAN RD JIAN XIN | VILLAGE AI LIAN COUNTY | | | SHEN ZHEN | CH | 518117 | |
| MEADOWLAND LTD | Mr Arno Lin | A301 NO8 YI YUAN RD JIAN XIN | VILLAGE AI LIAN COUNTY | | SHENZHEN | GUANGDONG | 518117 | |
| Meadowland Ltd. | 2nd Floor Park Manor | Upper Mallow Street | | | Limerick | | | |
| MEADOWS | 1770 MEADOWS ROAD | | | | HELLERTOWN | PA | 18055 | |
| MEADOWS ASSOCIATION | 1200 COLDSPRING ROAD | | | | ELGIN | IL | 60120 | |
| MEADOWS, AMY | Address on file | | | | | | | |
| MEADOWS, BRYANT | Address on file | | | | | | | |
| MEADOWS, DENISE | Address on file | | | | | | | |
| MEADOWS, DIANA | Address on file | | | | | | | |
| MEADOWS, HANNAH | Address on file | | | | | | | |
| MEADOWS, JESSICA | Address on file | | | | | | | |
| MEADOWS, JESSICA | Address on file | | | | | | | |
| MEADOWS, JESSICA | Address on file | | | | | | | |
| MEADOWS, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MEADOWS, JOSHUA | Address on file | | | | | | | |
| MEADOWS, KRISTA | Address on file | | | | | | | |
| MEADOWS, LARRY | Address on file | | | | | | | |
| MEADOWS, MARCUS | Address on file | | | | | | | |
| MEADOWS, MICHAEL | Address on file | | | | | | | |
| MEADOWS, MONISHA | Address on file | | | | | | | |
| MEADOWS, MORGAN | Address on file | | | | | | | |
| MEADOWS, NORELLE | Address on file | | | | | | | |
| MEADOWS, PAULA | Address on file | | | | | | | |
| MEADOWS, SARAH | Address on file | | | | | | | |
| MEADOWS, TIMOTHY | Address on file | | | | | | | |
| MEADOWS, TORIE | Address on file | | | | | | | |
| MEADOWS, ZACHARY | Address on file | | | | | | | |
| MEADOWS,AMY | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| MEADOWVIEW CHRISTIAN ACADEMY | JILL BRADIGAN | RR #2 BOX 418 | | | PAXINOS | PA | 17860 | |
| MEADOWVIEW DIST 46 ELEMENTARY | 291 LEXINGTON LANE | | | | GRAYSLAKE | IL | 60030 | |
| MEADOWVIEW DIST 46 ELEMENTARY | 411 ARLINGTON LN | | | | GRAYSLAKE | IL | 60030 | |
| MEADS, LONTASHIA | Address on file | | | | | | | |
| MEADS, SOPHIE | Address on file | | | | | | | |
| MEADWESTVACO | 12449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MEAGAN VANDEMAAT | 3204 BRIAN ST, APT 4 | | | | EAU CLAIRE | WI | 54703 | |
| MEAGEN BRIANNA THOMAS | 510 CORONADO DR | | | | FAIRBORN | OH | 45324 | |
| MEAGEN LYNN MOELLER | 1428 COREY AVE | | | | DAVENPORT | IA | 52803 | |
| MEAGHER, KARA | Address on file | | | | | | | |
| MEAGHER, THOMAS | Address on file | | | | | | | |
| MEAH, MARK | Address on file | | | | | | | |
| MEAHL-MANCHESTER, DONNA | Address on file | | | | | | | |
| MEALEY, DANIELLE | Address on file | | | | | | | |
| MEALEY, NANCY | Address on file | | | | | | | |
| MEALEY-MOTZ, TRAVIS | Address on file | | | | | | | |
| MEALS ON WHEELS | ATTN: SALLY KOTCH | 190 S SPRAGUE AVE | | | KINGSTON | PA | 18704 | |
| MEALS ON WHEELS | KATHY FAHS | 327 HIGH ST | | | LOCKPORT | NY | 14094 | |
| MEALS ON WHEELS | TERRI DEATON | 1401 CHESTER BLVD | | | RICHMOND | IN | 47374 | |
| MEALS ON WHEELS | 35 CERONE PLACE | P. O. BOX 2615 | | | NEWBURGH | NY | 12550 | |
| MEALS ON WHEELS OF GREATER NEW | P. O. BOX 2615 | | | | NEWBURGH | NY | 12550 | |
| MEALS ON WHEELS OF KEN-TON INC | 169 Sheridan Parkside Drive | | | | Tonawanda | NY | 14150 | |
| MEALS ON WHEELS OF W BROOME | SUE JACOBS_705 W MAIN ST | WESTERN BROOME CO | | | ENDICOTT | NY | 13760 | |
| MEALS ON WHEELS WESTERN MICHIG | 2900 Wilson Ave | SW # 500 | | | Grandville | MI | 49418 | |
| MEALS ON WHEELS/NIAGARA FALLS | EXEC DIRECTOR | 1010 MICHIGAN AVE | | | NIAGARA FALLS | NY | 14305 | |
| MEALY, ADRIANNA | Address on file | | | | | | | |
| MEANS, ALANNAH | Address on file | | | | | | | |
| MEANS, BRITTANY | Address on file | | | | | | | |
| MEANS, MARCUS | Address on file | | | | | | | |
| MEARA, BILLIE | Address on file | | | | | | | |
| MEARA, BRIDGET | Address on file | | | | | | | |
| MEARS, PAMELA | Address on file | | | | | | | |
| MEAS, JULIE | Address on file | | | | | | | |
| MEASLES, JOSHUA | Address on file | | | | | | | |
| MEASUREMENT SPECIALTIES | 820 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| MEASUREMENT SPECIALTIES | PO BOX 18234 | | | | NEWARK | NJ | 07191-8234 | |
| MEBA BRASS | Pandat Nagla Bypass | Sambhal Road | | | MORADABAD | | 244001 | |
| MEBA BRASS/AMC | PANDAT MAGLA BYPASS SAMBHAL RD | | | | MORADABAD | | | |
| MEBASH AHMED | 7873 NORDICA AVE | | | | NILES | IL | 60714 | |
| MEBIUS, APRIL | Address on file | | | | | | | |
| MECANNIC, CHRISTINA | Address on file | | | | | | | |
| MECCA, ARIEL | Address on file | | | | | | | |
| MECCA, MARYANN | Address on file | | | | | | | |
| MECH, ROBYN | Address on file | | | | | | | |
| MECHA, DENISE | Address on file | | | | | | | |
| MECHANICAL SERVICE COMPANY | 1145 OAK ST | | | | PITTSTON | PA | 18640-3726 | |
| MECHANICAL SERVICE INC | 1144 MONMOUTH BLVD | PO BOX 1508 | | | GALESBURG | IL | 61402-1508 | |
| MECHANICAL SYSTEMS INC | DBA CONTECH | 5200 NEWPORT DR | | | ROLLING MEADOWS | IL | 60008 | |
| MECHANICSBURG LIONS CLUB | PO BOX 1284 | | | | MECHANICSBURG | PA | 17050 | |
| MECHER, JONATHAN | Address on file | | | | | | | |
| MECHER, MARTIN | Address on file | | | | | | | |
| MECHTEL, ALLIE | Address on file | | | | | | | |
| MECKES, BONITA | Address on file | | | | | | | |
| MECKES, JOSHUA | Address on file | | | | | | | |
| MECKLENBURG, ASHLEY | Address on file | | | | | | | |
| MECKLEY, ALAN | Address on file | | | | | | | |
| MECKLEY, RAYMOND | Address on file | | | | | | | |
| MED ENROLL INC | PO BOX 5599 | | | | FLORENCE | SC | 29502-5599 | |
| MED PLUS COMMERCIAL LLC | RAPIDS MALL OFFICE | 555 WEST GRAND AVENUE | | | WISCONSIN RAPIDS | WI | 54495 | |
| MED SURG GROUP INC | 502 MAIN ST W | | | | OAK HILL | WV | 25901-3416 | |
| MEDALEN, DEBORAH | Address on file | | | | | | | |
| MEDALEN, DEBRA | Address on file | | | | | | | |
| MEDBERY, KARI | Address on file | | | | | | | |
| MEDCENTER ONE | MEDCENTER ONE OCCUPATIONAL | 1833 E BISMARCK EXPRESSWAY | | | BISMARCK | ND | 58504 | |
| MEDCHECK ANDERSON | 1030 S SCATTERFIELD RD | # A | | | ANDERSON | IN | 46012 | |
| MEDCOR INC | PO BOX 75570 | | | | CLEVELAND | OH | 44101-4755 | |
| MEDDAUGH, SAMANTHA | Address on file | | | | | | | |
| MEDDOCK, ALEXANDRA | Address on file | | | | | | | |
| MEDDOCK, DERECK | Address on file | | | | | | | |
| MEDDOCK, PATRICIA | Address on file | | | | | | | |
| MEDEL, NANCY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1065 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEDEL, SHANNON | Address on file | | | | | | | |
| MEDELLIN, HEATHER | Address on file | | | | | | | |
| MEDELLIN, MIRANDA | Address on file | | | | | | | |
| MEDELLIN, NADIA | Address on file | | | | | | | |
| MEDELLIN, SAMANTHA | Address on file | | | | | | | |
| MEDENDORP, JONATHAN | Address on file | | | | | | | |
| MED-ENROLL INC. | 151 West Evans Street PO BOX 5599 | | | | Florence | SC | 29501 | |
| MEDER, TALITHA | Address on file | | | | | | | |
| MEDEX Assistance Corp. | 8501 Lasalle Road | Suite 200 | | | Towson | MD | 21286-5923 | |
| MEDEX ASSISTANCE INC | PO BOX 19056 | | | | BALTIMORE | MD | 21284 | |
| MEDEXPRESS BILLING | PO BOX 719 | | | | DELLSLOW | WV | 26531-0719 | |
| MEDEXPRESS URGENT CARE | PC WEST VIRGINIA | PO BOX 7959 | | | BELFAST | ME | 04915-7900 | |
| MEDIA GENERAL- KIMT | PO BOX 27623 | | | | RICHMOND | VA | 23261-7623 | |
| MEDIA MARKETING SERVICES | PO BOX 12092 | | | | DES MOINES | IA | 50312 | |
| MEDIA ONE GROUP LLC | PO BOX 290 | | | | JAMESTOWN | NY | 14702 | |
| MEDIA ONE LLC | PO BOX 1139 | | | | JAMESTOWN | NY | 14702 | |
| MEDIA PARTNERS CORP | 911 WESTERN AVE SUITE 306 | | | | SEATTLE | WA | 98104 | |
| MEDIA PRODUCTION SERVICES LLC | ATTN: KEITH SCHAUB | 18803 ROBIN RIDGE RD | | | INTERLOCHEN | MI | 49643 | |
| MEDIAMAX NETWORK | 200 SUMMIT LAKE DR | SUITE 250 | | | VALHALLA | NY | 10595 | |
| MEDIANT COMMUNICATIONS | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDIANT COMMUNICATIONS INC | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDIANT COMMUNICATIONS LLC | PO BOX 542 | | | | SADDLE BROOK | NJ | 07663 | |
| MEDIAONEPA | 1891 LOUCKS RD | | | | YORK | PA | 17408 | |
| MEDIAONEPA | PO BOX 677882 | | | | DALLAS | TX | 75267-7882 | |
| MEDIAPOLIS COMMUNITY YOUTH GRO | P.O. BOX 188 | | | | MEDIAPOLIS | IA | 52637 | |
| MEDIC, NEMANJA | Address on file | | | | | | | |
| MEDICAL ASSOCIATES | PO BOX 409 | | | | MENOMONEE FALLS | WI | 53052 | |
| MEDICAL COLLEGE OF WISCON | 8701 WATERTOWN PLANK ROAD | P.O. BOX 26509 | | | Wauwatosa | WI | 53226 | |
| MEDICAL COLLEGE OF WISCONSIN | 8701 Watertown Plank Rd | | | | Milwaukee | WI | 53226 | |
| MEDICAL COLLEGE OF WISCONSIN | CANCER CENTER OFFICE OF DVLPM | 8701 WATERTOWN PLANK ROAD | PO BOX 26509 | | MILWAUKEE | WI | 53226 | |
| MEDICAL COLLEGE OF WISCONSIN | 8701 WATERTOWN PLANK ROAD | OFFICE OF DEVELOPMENT | | | MILWAUKEE | WI | 53226 | |
| MEDICAL IMAGING OF LEHIGH VALL | PO BOX 3226 | | | | ALLENTOWN | PA | 18106-0226 | |
| MEDICI RASMUSSEN, KIMBERLY | Address on file | | | | | | | |
| MEDINA | 6925 WILLOW STREET NW | | | | WASHINGTON | DC | 20012 | |
| MEDINA PALOMINO, NOEMI | Address on file | | | | | | | |
| MEDINA UMANZOR, MAURICIO | Address on file | | | | | | | |
| MEDINA, ANDREA | Address on file | | | | | | | |
| MEDINA, ARIEL | Address on file | | | | | | | |
| MEDINA, BRIANNA | Address on file | | | | | | | |
| MEDINA, DENISE | Address on file | | | | | | | |
| MEDINA, ELIZABETH | Address on file | | | | | | | |
| MEDINA, ELIZABETH | Address on file | | | | | | | |
| MEDINA, ERIC | Address on file | | | | | | | |
| MEDINA, EZEQUIEL | Address on file | | | | | | | |
| MEDINA, GABRIELA | Address on file | | | | | | | |
| MEDINA, GEORGINA | Address on file | | | | | | | |
| MEDINA, HILDA | Address on file | | | | | | | |
| MEDINA, HOLLIE | Address on file | | | | | | | |
| MEDINA, JAQUELIN | Address on file | | | | | | | |
| MEDINA, KRISTINA | Address on file | | | | | | | |
| MEDINA, LUIS | Address on file | | | | | | | |
| MEDINA, LUIS | Address on file | | | | | | | |
| MEDINA, MARIA | Address on file | | | | | | | |
| MEDINA, MARY | Address on file | | | | | | | |
| MEDINA, MILAGROS | Address on file | | | | | | | |
| MEDINA, MITZI | Address on file | | | | | | | |
| MEDINA, MONICA | Address on file | | | | | | | |
| MEDINA, MORGAN | Address on file | | | | | | | |
| MEDINA, NANCY | Address on file | | | | | | | |
| MEDINA, PRECIOUS | Address on file | | | | | | | |
| MEDINA, RICHARD | Address on file | | | | | | | |
| MEDINA, STEPHANIE | Address on file | | | | | | | |
| MEDINA, THALIA | Address on file | | | | | | | |
| MEDINA, TIFFANY | Address on file | | | | | | | |
| MEDINA, VERONICA | Address on file | | | | | | | |
| MEDINA, WENDY | Address on file | | | | | | | |
| MEDINA, YOLANDA | Address on file | | | | | | | |
| MEDINA-BOLDUC, ELVIRA | Address on file | | | | | | | |
| MEDINA-CARDENAS, DAMARIS | Address on file | | | | | | | |
| MEDINA-CARDENAS, GLADYS | Address on file | | | | | | | |
| MEDISETTI, RADHA | Address on file | | | | | | | |
| MEDITERRANEAN SHIPPING CO TREA | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| Mediterranean Shipping Co. (MSC) | S.A.Chemin Rieu 12-14 | | | | Geneva | | 1208 | |
| MEDLER, BECKY | Address on file | | | | | | | |
| MEDLEY, ANTON | Address on file | | | | | | | |
| MEDLEY, CARL | Address on file | | | | | | | |
| MEDLEY, EMILY | Address on file | | | | | | | |
| MEDLEY, MATTHEW | Address on file | | | | | | | |
| MEDLEY, MELISSA | Address on file | | | | | | | |
| MEDLEY, MERANDA | Address on file | | | | | | | |
| MEDLOCK, MARILYN | Address on file | | | | | | | |
| MEDPORT LLC | 23 ACORN STREET | | | | PROVIDENCE | RI | 02909 | |
| MEDRANO, CELESTE | Address on file | | | | | | | |
| MEDRANO, JACQUELYN | Address on file | | | | | | | |
| MEDRANO, JOSE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1066 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MEDRANO, LINA | Address on file | | | | | | | |
| MEDRANO, MICHELLE | Address on file | | | | | | | |
| MEDRANO, RICHARD | Address on file | | | | | | | |
| MEDRANO, RITAJEAN | Address on file | | | | | | | |
| MEDRANO, TERESITA | Address on file | | | | | | | |
| MEDRANO, ZALETA | Address on file | | | | | | | |
| MEDUNA, NICOLE | Address on file | | | | | | | |
| MEDURE, KATHLEEN | Address on file | | | | | | | |
| MEDVEDEVA, OLGA | Address on file | | | | | | | |
| MEDVIN, BROOKLYN | Address on file | | | | | | | |
| MEDWAY, LINDA | Address on file | | | | | | | |
| MEDWORK OCCUPATIONAL HEALTHCAR | PO BOX 635669 | | | | CINCINNATI | OH | 45263-5669 | |
| MEDWORK OCCUPATIONAL HEALTHCAR | PO BOX 71-0874 | | | | COLUMBUS | OH | 43271-0874 | |
| MEE, DANIELLE | Address on file | | | | | | | |
| MEE, VICTORIA | Address on file | | | | | | | |
| MEECHAN, JOHN | Address on file | | | | | | | |
| MEEGAN ENGLAND | 1440 S 12TH AVE | | | | VIRGINIA | MN | 55792 | |
| MEEGAN, JOHNATHAN | Address on file | | | | | | | |
| MEEGODA, M DILUM | Address on file | | | | | | | |
| MEEHAN, ANN | Address on file | | | | | | | |
| MEEHAN, TERESA | Address on file | | | | | | | |
| MEEHAN, TIMOTHY | Address on file | | | | | | | |
| MEEK, BRITTANY | Address on file | | | | | | | |
| MEEK, KENNETH | Address on file | | | | | | | |
| MEEK, MARDELL | Address on file | | | | | | | |
| MEEKER, AUSTIN | Address on file | | | | | | | |
| MEEKER, EMILY | Address on file | | | | | | | |
| MEEKER, KATELYN | Address on file | | | | | | | |
| MEEKER, SARAH | Address on file | | | | | | | |
| MEEKER, STEVIE | Address on file | | | | | | | |
| MEEKS, AMANDA | Address on file | | | | | | | |
| MEEKS, AVERY | Address on file | | | | | | | |
| MEEKS, ELYSIA | Address on file | | | | | | | |
| MEEKS, HANNAH | Address on file | | | | | | | |
| MEEKS, KENTRELL | Address on file | | | | | | | |
| MEEKS, NICOLE | Address on file | | | | | | | |
| MEEKS, REHTAEH | Address on file | | | | | | | |
| MEEKS, SAMANTHA | Address on file | | | | | | | |
| MEEKS, SHAQUILLA | Address on file | | | | | | | |
| MEEKS, TAYLOR | Address on file | | | | | | | |
| MEELHUYSEN, CASSI | Address on file | | | | | | | |
| MEENA D PRASHAR | 2313 CERRO VISTA DR | | | | ROCKFORD | IL | 61107 | |
| MEENAN, PAUL | Address on file | | | | | | | |
| MEENAN, SUSAN | Address on file | | | | | | | |
| MEENTS, HALEY | Address on file | | | | | | | |
| MEER, PAMELA | Address on file | | | | | | | |
| MEES, ERIN | Address on file | | | | | | | |
| MEES, KATHERINE | Address on file | | | | | | | |
| MEESE, EDIE | Address on file | | | | | | | |
| MEESTER, BRENDA | Address on file | | | | | | | |
| MEETH, PHYLLIS | Address on file | | | | | | | |
| MEETZE, WENDY | Address on file | | | | | | | |
| MEFFERT, TAMMY | Address on file | | | | | | | |
| MEG BODEM | 13611 MOHAWK LANE | | | | ORLAND PARK | IL | 60462 | |
| MEG CARLSON | 117 KENWOOD DR | | | | MIDDLETOWN | OH | 45042 | |
| MEG GILLILAND | 1011 W 24TH STREET | | | | MINNEAPOLIS | MN | 55405 | |
| MEG HILLARY DESIGNS LLC | 15005 IRONWOOD CT | | | | EDEN PRAIRIE | MN | 55346 | |
| MEG M SZEWCZAK | 2233 STEWART DR | | | | HATFIELD | PA | 19440 | |
| MEG MACDONALD | 1379 NATALIE LANE | | | | AURORA | IL | 60504 | |
| MEG/ DIV OF HIRSH INDUSTRIES I | 39803 TREASURY CENTER | | | | CHICAGO | IL | 60694-9800 | |
| MEGA MODEL MANAGEMENT INC | 420 LINCOLN ROAD | SUITE 408 | | | MIAMI BEACH | FL | 33139 | |
| MEGA MODELS OF MIAMI | 3618 N.E. 2ND. AVENUE | | | | MIAMI | FL | 33137 | |
| MEGA SOUND & LIGHT LLC | 36 MILL PLAIN ROAD SUITE #312 | | | | DANBURY | CT | 06811 | |
| MEGABYTEINFO.COM | 5116 BISSONNET #474 | | | | BELLAIRE | TX | 77401 | |
| MEGACITY FIRE PROTECTION | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGAHAN, LAURA | Address on file | | | | | | | |
| MEGAN ANNIS | 4721 SHERI LYNN DR SW | | | | WYOMING | MI | 49519 | |
| MEGAN BARQUEST | 809 E FILLMORE AVE | | | | EAU CLAIRE | WI | 54701 | |
| MEGAN BEILKE | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEGAN BETANCOURT | 409 EAST SIXTH ST. | | | | SANDWICH | IL | 60548 | |
| MEGAN C FITZPATRICK | 1658 KOENIGS LN NW | | | | ROCHESTER | MN | 55901 | |
| MEGAN CALLAHAN | 137 DOTSON DRIVE #201 | | | | AMES | IA | 50014 | |
| MEGAN CLIFTON | 26 ARDSLEY AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| MEGAN CORNELIUS | 3428 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| MEGAN CRIST | PO BOX 216 | | | | OSSEO | WI | 54758 | |
| MEGAN CURRY | 401 BONNIE BRAE AVE | | | | ITASCA | IL | 60143 | |
| MEGAN E BERRY | 954 RIDGEMOUNT ROAD | | | | CHARLESTON | WV | 25314 | |
| MEGAN EMERSON | 55 DINSLEY PLACE | | | | SPRINGBORO | OH | 45066 | |
| MEGAN FISCHER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MEGAN FISHER | 1341 10TH AVE S | | | | FARGO | ND | 58103 | |
| MEGAN FLETCHER | 1230 MIRACLE STREET | | | | COON RAPIDS | MN | 55448 | |
| MEGAN FOLKERTS | 1109 NORTH PENNSYLVANIA | | | | MASON CITY | IA | 50401 | |
| MEGAN GIBBS | 1222 PILCHER RD | | | | FRANKFORT | KY | 40601 | |
| MEGAN GRECO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEGAN JONES | BONTON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEGAN KATCHER | 19 E SCHNEIDER ST | | | | RICE LAKE | WI | 54868 | |
| MEGAN KIEHN | 224 N RIDING RD | | | | KALISPELL | MT | 59901 | |
| MEGAN L HERSEY | BON TON | 2801 E MARKET BOX 2821 | | | YORK | PA | 17405 | |
| MEGAN LEE DESIGNS | 1076 LYNDALE DR | | | | WESTERVILLE | OH | 43081 | |
| MEGAN LORAH | 1 OXFORD CIRCLE | | | | NEW OXFORD | PA | 17350 | |
| MEGAN MARLOWE | 1725 KENNERDELL RD | | | | KENNERDELL | PA | 16374 | |
| MEGAN MASSERANT | 6001 TOLL RD | | | | NEWPORT | MI | 48166 | |
| MEGAN MATHENEY | 116 MISSOURI AVE | | | | DAYTON | OH | 45410 | |
| MEGAN MCALOON | 158 LAKEWOODS CT | | | | BLOOMINGDALE | IL | 60108 | |
| MEGAN MCCARTHY | 606 15TH AVE | | | | DURANT | IA | 52747 | |
| MEGAN MCMAHON | 60 E SPRING ST #221 | | | | COLUMBUS | OH | 43215 | |
| MEGAN OLIVER | 15245 BRIARIDGE CT | | | | ELM GROVE | WI | 53122 | |
| MEGAN QUINTERO | 514 KIRKLAND MALL CTR | | | | CAMBRIDGE | MA | 02138 | |
| MEGAN RAGLAND | 1591 ANTHONY LANE | | | | MCHENRY | IL | 60051 | |
| MEGAN RENSHAW | 1940 FREIR RD | | | | QUAKERTOWN | PA | 18951 | |
| MEGAN ROSS | 1201 JASMINE PLACE PL | | | | OGDEN | IA | 50212 | |
| MEGAN SANCHEZ | 765 COAL FORK DRIVE | | | | CHARLESTON | WV | 25306 | |
| MEGAN SARNOWSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEGAN SCOTT | 371 STATE HWY 131 | | | | MASSENA | NY | 13662 | |
| MEGAN SERVANCE | 305 HALF ST APT 9 | | | | MARTINSBURG | WV | 25404 | |
| MEGAN SHEFFIELD | 1901 WEST 4TH | | | | NORTH PLATTE | NE | 69101 | |
| MEGAN SPEIRS | 1007 W STARIN ROAD | APT 201 | | | WHITEWATER | WI | 53190 | |
| MEGAN SPENCER | 24567 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336 | |
| MEGAN THOMAS | 515 W SPRINGETTSBURY AVE | | | | YORK | PA | 17403 | |
| MEGAN THORNTON | 9329 WINDY ACRES DR | | | | KEWASKUM | WI | 53040 | |
| MEGAN TOU | 597 GRAND AVE #3M | | | | BROOKLYN | NY | 11238 | |
| MEGAN VACCARO | 514 LAKEVIEW DR | | | | OSWEGO | IL | 60543 | |
| MEGAN VAN LANDSCHOOT | 3040 LAKESHORE BLVD | | | | MARQUETTE | MI | 49855 | |
| MEGAN WELLS | 1405 22ND AVE | | | | MENOMINEE | MI | 49858 | |
| MEGAN WELLS | 1535 LIBERTY STREET | | | | KEYSER | WV | 26726 | |
| MEGAN ZAPFE | 1357 ESTATES DRIVE | | | | GREENWOOD | IN | 46142 | |
| MEGATRUX INC | 9449 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| MEGAVISION | PO BOX 60158 | | | | SANTA BARBARA | CA | 93160 | |
| MEGAVISION | 5765 THORNWOOD DRIVE | | | | GOLETA | CA | 93117 | |
| MEGHA BRAHMBHATT | 1512 REVERE CIRCLE | | | | SCHAUMBURG | IL | 60193 | |
| MEGHAN AGETON | 804 HEATHERWOOD ST | | | | BRANDON | SD | 57005 | |
| MEGHAN BIXLER | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| MEGHAN CASTELLARI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEGHAN COFFEY | C/O LYNN PAULES-BUSINESS MGR | 948 WYLDE OAK DRIVE | | | OSHKOSH | WI | 54904 | |
| MEGHAN ERB | 18 FREDERICK CIRCLE | | | | MANHEIM | PA | 17545 | |
| MEGHAN FOLKERTS | 11592 210TH AVE SW | | | | RENVILLE | MN | 56284 | |
| MEGHAN KOHLENBERG | 1370 ALTURA DR | | | | DUBUQUE | IA | 52001-1641 | |
| MEGHAN LAVALLIE | BONTON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEGHAN MULVANEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEGHAN STEVENS | 919 WEST RIDGE DR | APT 2-12 | | | DEKALB | IL | 60115 | |
| MEGHAN WALLIS | 207 SMITH ST | PO BOX 275 | | | HENDERSON | WV | 25106 | |
| MEGHAN WILKINSON | 951 ELM AVE | | | | DICKINSON | ND | 58601 | |
| MEGHEDI BADALL | 18 E OLD WILLOW RD | APT #112 | | | PROSPECT HEIGHTS | IL | 60070 | |
| MEGOFNA, KARI | Address on file | | | | | | | |
| MEGON HERON | THE BON TON STS INC | 3300 CHAMBERS RD SOUTH | | | HORSEHEADS | NY | 14845 | |
| MEHALKO, HALEY | Address on file | | | | | | | |
| MEHAN, ABIGAIL | Address on file | | | | | | | |
| MEHAN, STEVEN | Address on file | | | | | | | |
| MEHAN, TAYLOR | Address on file | | | | | | | |
| MEHANOVIC, ANARMA | Address on file | | | | | | | |
| MEHARG, KATHERYN | Address on file | | | | | | | |
| MEHIC, SAMRA | Address on file | | | | | | | |
| MEHICEVIC, SELMA | Address on file | | | | | | | |
| MEHILIS, TORI | Address on file | | | | | | | |
| MEHLE, TAYLOR | Address on file | | | | | | | |
| MEHLHAFF, JUSTIN | Address on file | | | | | | | |
| MEHLHAFF, LATASHA | Address on file | | | | | | | |
| MEHLHOFF, ALVINA | Address on file | | | | | | | |
| MEHMEDOVIC, FIKRETA | Address on file | | | | | | | |
| MEHMEDOVIC, LEJLA | Address on file | | | | | | | |
| MEHNE, DANNI | Address on file | | | | | | | |
| MEHOK, SHERRI | Address on file | | | | | | | |
| MEHOLICK, MARINA | Address on file | | | | | | | |
| MEHR, ELLA | Address on file | | | | | | | |
| MEHRING, JEANETTE | Address on file | | | | | | | |
| MEHRING, LELAH | Address on file | | | | | | | |
| MEHRINGER HEATING AC PLUMBING | 402 MCCRILLUS ST | PO BOX 866 | | | JASPER | IN | 47547-0866 | |
| MEHRINGER, HAILEY | Address on file | | | | | | | |
| MEHROTRA, ARUSHI | Address on file | | | | | | | |
| MEHROTRA, RUBY | Address on file | | | | | | | |
| MEHTA, EVA | Address on file | | | | | | | |
| MEHTA, JAY | Address on file | | | | | | | |
| MEHTA, JYOTIKA | Address on file | | | | | | | |
| MEHTA, VINITKUMAR | Address on file | | | | | | | |
| MEHU, MARLON | Address on file | | | | | | | |
| MEI ZHANG | 922 WEST 52ND ST | | | | ERIE | PA | 16509 | |
| MEI, ANGELINA | Address on file | | | | | | | |
| MEIBORG BROS INC | 3814 11TH STREET | | | | ROCKFORD | IL | 61109 | |
| MEIBORG BROS., INC. | 3814 11st Street | | | | Rockford | IL | 61109 | |
| MEIDER, MELISSA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MEIDER,LENYA | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| MEIER, ALICIA | Address on file | | | | | | | |
| MEIER, BETHANIE | Address on file | | | | | | | |
| MEIER, BRITTNEY | Address on file | | | | | | | |
| MEIER, CAYLEE | Address on file | | | | | | | |
| MEIER, CHRIS | Address on file | | | | | | | |
| MEIER, CHRISTOPHER | Address on file | | | | | | | |
| MEIER, MAKAYLA | Address on file | | | | | | | |
| MEIER, MARK | Address on file | | | | | | | |
| MEIERDING, GRACE | Address on file | | | | | | | |
| MEIERS, LISA | Address on file | | | | | | | |
| MEIGS CONLEY | 608 CENTRAL AVE | | | | OAK HILL | WV | 25901 | |
| MEIGS HIGH SCHOOL JUNIOR CLASS | 42091 POMEROY PIKE | ABBY HARRIS | | | POMEROY | OH | 45769 | |
| MEIGS HIGH SCHOOL JUNIOR CLASS | 42091 POMEROY PIKE | ABBY HARRIS | | | POMERY | OH | 45769 | |
| MEIJER, GABRIELLE | Address on file | | | | | | | |
| MEIKE - DURSO, ECHO | Address on file | | | | | | | |
| MEIKLE, KLARISA | Address on file | | | | | | | |
| MEIKLE, LINDSEY | Address on file | | | | | | | |
| MEIKLEJOHN, CHARLENE | Address on file | | | | | | | |
| MEILE, CAYENNE | Address on file | | | | | | | |
| MEILING, BARBARA | Address on file | | | | | | | |
| MEILLER, JOHN | Address on file | | | | | | | |
| MEILLER, RENEE | Address on file | | | | | | | |
| MEINCKE, ALYSSA | Address on file | | | | | | | |
| MEINDERS, HEIDI | Address on file | | | | | | | |
| MEINDERS, NATE | Address on file | | | | | | | |
| MEINDERS, RHEA | Address on file | | | | | | | |
| MEINERT, CAELYN | Address on file | | | | | | | |
| MEINERT, DANIELLE | Address on file | | | | | | | |
| MEINHOLZ, DEANNA | Address on file | | | | | | | |
| MEINHOLZ, JESSICA | Address on file | | | | | | | |
| MEINHOLZ, MARY | Address on file | | | | | | | |
| MEINTZER, KEERAH | Address on file | | | | | | | |
| MEIRON, AUSTIN | Address on file | | | | | | | |
| MEIROSE, KATHERINE | Address on file | | | | | | | |
| MEISEL, REBECCA | Address on file | | | | | | | |
| MEISEMAN, LINDA | Address on file | | | | | | | |
| MEISENBURG, TAYLOR | Address on file | | | | | | | |
| MEISENZAHL, PRISCILLA | Address on file | | | | | | | |
| MEISLAND, ERICA | Address on file | | | | | | | |
| MEISNER, DON | Address on file | | | | | | | |
| MEISNER, PAMELA | Address on file | | | | | | | |
| MEISNER, ROXANNE | Address on file | | | | | | | |
| MEISSENBURG DESIGNS | 11890 MT HWY 83 | | | | BIGFORK | MT | 59911 | |
| MEISSNER, MARY | Address on file | | | | | | | |
| MEISSNER, SAMANTHA | Address on file | | | | | | | |
| MEISTER ELECTRIC INC | 711 S KICKAPOO CREEK ROAD | | | | PEORIA | IL | 61604 | |
| MEISTER PLUMBING INC | PO BOX 1465 | | | | PEORIA | IL | 61655 | |
| MEISTER, JAIMARIE | Address on file | | | | | | | |
| MEISTER, MARTHA | Address on file | | | | | | | |
| MEISTER, MEGAN | Address on file | | | | | | | |
| MEISTER, MELISSA | Address on file | | | | | | | |
| MEISTER, STEPHENIE | Address on file | | | | | | | |
| MEISTERHEIM, AMY | Address on file | | | | | | | |
| MEISTERHEIM, CHAD | Address on file | | | | | | | |
| MEJENDRA BHAGAT | 1120 BURKE COURT | | | | NAPERVILLE | IL | 60563 | |
| MEJIA ARIAS, JOEL | Address on file | | | | | | | |
| MEJIA CABRERA, LESSLY | Address on file | | | | | | | |
| MEJIA NARCISO, LIZETH | Address on file | | | | | | | |
| MEJIA, ALEXA | Address on file | | | | | | | |
| MEJIA, CHRIS | Address on file | | | | | | | |
| MEJIA, CITLALLI | Address on file | | | | | | | |
| MEJIA, ESTEFANY | Address on file | | | | | | | |
| MEJIA, GUSTAVO | Address on file | | | | | | | |
| MEJIA, JOHN | Address on file | | | | | | | |
| MEJIA, JUANA | Address on file | | | | | | | |
| MEJIA, KEVIN | Address on file | | | | | | | |
| MEJIA, KOBE | Address on file | | | | | | | |
| MEJIA, MARIO | Address on file | | | | | | | |
| MEJIA, ROSA | Address on file | | | | | | | |
| MEJIA, TANIA | Address on file | | | | | | | |
| MEJIA, VERONICA | Address on file | | | | | | | |
| MEJIA, XAEL | Address on file | | | | | | | |
| MEJIAS, ADAM | Address on file | | | | | | | |
| MEJIAS, JASMINE | Address on file | | | | | | | |
| MEJIAS, PATRICK | Address on file | | | | | | | |
| MEJICANOS, GUILLE | Address on file | | | | | | | |
| MEJINES, REGINA | Address on file | | | | | | | |
| MEKA, DONNA | Address on file | | | | | | | |
| MEKILE, ZARIAH | Address on file | | | | | | | |
| MEKKAOUI, ASMAA | Address on file | | | | | | | |
| MEKONNEN, SAMRAWIT | Address on file | | | | | | | |
| MEKOTA, BETH | Address on file | | | | | | | |
| MEL & LISA | 530 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| MEL & LISA | STERLING FACTORS | PO BOX 742 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEL BERNIE & CO INC | C/O 1928 JEWELRY CO | 3000 W EMPIRE AVE | | | BURBANK | CA | 91504 | |
| MEL BERNIE & CO INC | 3000 W EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| MEL HAUCK | 2100 95TH AVE NE | | | | SAUK RAPIDS | MN | 56379 | |
| MELAKI, BINIAM | Address on file | | | | | | | |
| MELAKI, FRIYAT | Address on file | | | | | | | |
| MELANCON, CHAVEZ | Address on file | | | | | | | |
| MELANDER, JANICE | Address on file | | | | | | | |
| MELANDER, KATHY | Address on file | | | | | | | |
| MELANGO, KIMBERLY | Address on file | | | | | | | |
| MELANIE BLEVINS | 1500 N CLINTON ST | | | | DEFIANCE | OH | 43512 | |
| MELANIE BURRIESCI | 86 CONKLIN AVE | APT 2 | | | BINGHAMTON | NY | 13903 | |
| MELANIE CRAPE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELANIE DAVIS | 200 S 4TH ST, APT 14 | | | | MARSHALL | MN | 56258 | |
| MELANIE DAVIS & DISABILITY | SUPPORT ALLIANCE | 100 S FIFTH ST | | | MINNEAPOLIS | MN | 55402 | |
| MELANIE FRYE | 6947 HATFIELD COURT #306 | | | | FREDERICK | MD | 21703 | |
| MELANIE FULLER | 5638 N 27TH STREET | | | | MILWAUKEE | WI | 53206 | |
| MELANIE I FULLER | 3225 N 8TH STREET | | | | MILWAUKEE | WI | 53206 | |
| MELANIE JOHNSON | 2195 3S ROAD | | | | UPLAND | NE | 68981-5101 | |
| MELANIE KIRK | 230 N WALNUT IN | | | | SHAUMBURG | IL | 60194 | |
| MELANIE M LONG | 219 E SOUTHRIDGE RD | | | | MARSHALLTOWN | IA | 50158 | |
| MELANIE OSWALD | 3740 GUN CLUB ROAD | | | | ALBURTIS | PA | 18011 | |
| MELANIE RAKE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELANIE TABBERT | W276N2744 TRILLIUM LANE | | | | PEWAUKEE | WI | 53072 | |
| MELANIE TSEVIS | 7062 N E PRAIRIE ST | | | | LINCOLNWOOD | IL | 60712 | |
| MELANIE UTEG | 1130 SIR WILLIAM LANE | | | | LAKE FOREST | IL | 60045 | |
| MELANIE YOUNKIN | 123 GROVE RD | | | | STOYSTOWN | PA | 15563-8056 | |
| MELBA GLEASON | 1200 E MANITOBA ST | | | | MILWAUKEE | WI | 53207 | |
| MELBA HOLTON | 2556 MILLER RD | | | | EAST PETERSBURG | PA | 17520 | |
| MELBERT, JON | Address on file | | | | | | | |
| MELBETH INC | 1407 BROADWAY | RM 1910 | | | NEW YORK | NY | 10018 | |
| MELBETH INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MELBY, BETTE | Address on file | | | | | | | |
| MELBY, KASSY | Address on file | | | | | | | |
| MELBY, MADISON | Address on file | | | | | | | |
| MELBY, SARAH | Address on file | | | | | | | |
| MELBYS HOME INTERIORS INC | PO BOX 2012 | 2620 HWY 2 W | | | COLUMBIA FALLS | MT | 59912 | |
| MELCHERT, SHAYLA | Address on file | | | | | | | |
| MELCHIORRE, ANTONIA | Address on file | | | | | | | |
| MELCHOR, HECTOR | Address on file | | | | | | | |
| MELCHOR-BOTELLO, YESENIA | Address on file | | | | | | | |
| MELDE, JAMIE | Address on file | | | | | | | |
| MELE COMPANIES | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501 | |
| MELE JEWEL BOX | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501-1703 | |
| MELE JEWEL BOX | ATTN: SANDRA M KALIES | 2007 BEECHGROVE PLACE | | | UTICA | NY | 13502 | |
| MELE MANUFACTURING | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501-1703 | |
| MELENDEZ, ALANNIE | Address on file | | | | | | | |
| MELENDEZ, ALEX | Address on file | | | | | | | |
| MELENDEZ, ANDREA | Address on file | | | | | | | |
| MELENDEZ, CAROL | Address on file | | | | | | | |
| MELENDEZ, FAITH | Address on file | | | | | | | |
| MELENDEZ, GLORIA | Address on file | | | | | | | |
| MELENDEZ, IVAN | Address on file | | | | | | | |
| MELENDEZ, KIANY | Address on file | | | | | | | |
| MELENDEZ, RUTH | Address on file | | | | | | | |
| MELENDEZ, SAMANTHA | Address on file | | | | | | | |
| MELENDEZ, WESLEY | Address on file | | | | | | | |
| MELENDEZ-BUENO, ANGELA | Address on file | | | | | | | |
| MELENDREZ, EMA | Address on file | | | | | | | |
| MELENDREZ, JEANETTE | Address on file | | | | | | | |
| MELENDREZ, JOSHUA | Address on file | | | | | | | |
| MELENDREZ, MONICA | Address on file | | | | | | | |
| MELENDREZ,MONICA | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| MELER, THERESA | Address on file | | | | | | | |
| MELFI, PAMILLA | Address on file | | | | | | | |
| MELGOZA, MELISSA | Address on file | | | | | | | |
| MELGOZA, SALLY | Address on file | | | | | | | |
| MELHORN, EVELYN | Address on file | | | | | | | |
| MELHUS, JILL | Address on file | | | | | | | |
| MELIA, EMILY | Address on file | | | | | | | |
| MELIKHOV, NADEZHDA | Address on file | | | | | | | |
| MELILLO, CYNTHIA | Address on file | | | | | | | |
| MELIN ARNOLD | 4951 COVINGTON HOUSE DR | APT #211 | | | TROTWOOD | OH | 45426 | |
| MELIN, BJORN | Address on file | | | | | | | |
| MELIN, CARRIE | Address on file | | | | | | | |
| MELIN, ROSA | Address on file | | | | | | | |
| MELINA WELTER | 201 COTTONWOOD LANE | | | | GILLETTE | WY | 82718 | |
| MELINDA A DEAL | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| MELINDA ANKENY | 3417 GARIANNE DR | | | | DAYTON | OR | 45414 | |
| MELINDA FOGLEMAN | 716 PRENTISS POINT PARKWAY | | | | MARTINSBURG | WV | 25401 | |
| MELINDA HYRE | 3027 KARENS WAY | | | | ROCK CAVE | WV | 26234 | |
| MELINDA JOHNSON | 6233 HW 42 | | | | EGG HARBOR | WI | 54209-9136 | |
| MELINDA MAUGHAN | 11842 N JUPITER CIRCLE | #2 | | | HIGHLAND | UT | 84003 | |
| MELINDA MAUGHAN | 11842 N. JUNPITER CIR | #2 | | | HIGHLAND | UT | 84003 | |
| MELINDA MONELL | 4194 LAVINA CT | | | | BEAVERCREEK | OH | 45431 | |
| MELINDA MULVEHILL | 306 CHANCELLOR STREET | | | | JOHNSTOWN | PA | 15904 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MELINDA NEARMAN | 1406 DENT CT | | | | NORTH PLATTE | NE | 69101 | |
| MELINDA WENGER | 250 TORWAY RD | | | | GARDNERS | PA | 17324 | |
| MELINDA WILLIAMS | 4560 SALEM RD | | | | ENGLEWOOD | OH | 45322 | |
| MELINESSENCE | 1875 CHURCH RD | | | | YORK | PA | 17408 | |
| MELINESSENCE LLC | 1875 CHURCH RD | | | | YORK | PA | 17408 | |
| MELISA SABERIAN | 3405 MYA ROSE COURT | | | | DUBUQUE | IA | 52001 | |
| MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| MELISSA ABRAMOWICZ | 14458 PEBBLE CREEK DR | | | | HOMER GLEN | IL | 60491 | |
| MELISSA ACKLEY | 4616 SIGGELKOW RD #4 | | | | MCFARLAND | WI | 53558 | |
| MELISSA ALFIREVIC | 1437 34TH AVE SE | | | | MINOT | MD | 58701 | |
| MELISSA BATKA | 3430 43RD ST | | | | HIGHLAND | IN | 46320 | |
| MELISSA BEHREND | 7629 CARSWOLD DR | | | | CLAYTON | MO | 63105 | |
| MELISSA BENSINGER | 515 JOHNSON ST | | | | IONIA | MI | 48846 | |
| MELISSA BIGELOW | 6193 WILDWOOD DR | | | | HAMBURG | NY | 14075 | |
| MELISSA BLAIR | 1143 DEERFIELD RD | | | | DEERFIELD | IL | 60015 | |
| MELISSA BUBLITZ | 2705 GREAT FOREST DR | | | | WEST BEND | WI | 53090 | |
| MELISSA C MARRERO | 44 TOWNSEND AVE | | | | NEWBURGH | NY | 12550 | |
| MELISSA CARRILLO | 1906 ADAMS STREET | | | | TILTON | IL | 61833 | |
| MELISSA CHRISTIAN | 1016 W COURT ST | | | | BELLE PLAINE | MN | 56011 | |
| MELISSA D'ANNA | 511 N GRANT ST | | | | BLOOMINGTON | IN | 47408 | |
| MELISSA DAVIS | RT 1 BOX 265 | | | | RIVESVILLE | WV | 26588 | |
| MELISSA DEPATIE | N8523 HWY 41 | | | | STEPHENSON | MI | 49887 | |
| MELISSA DOLL | 3309 ASPEN RD | | | | KUNKLETOWN | PA | 18058 | |
| MELISSA DOLL | RR5 BOX 5296 | | | | SAYLORSBURG | PA | 18353 | |
| MELISSA DRACOULES | 15009 40TH AVE W | | | | LYNNWOOD | WA | 98087 | |
| MELISSA DUNN | 31 PENNELS DRIVE | | | | ROCHESTER | NY | 14626 | |
| MELISSA DURAND | 465 J BOSTON TURNPIKE RD APT | | | | SHREWSBURY | MA | 01545 | |
| MELISSA EGELAND | 133 NURSERY LANH | | | | COLUMBUS | OH | 43206 | |
| MELISSA EGELAND | 2533 S AUSTIN ST | | | | MILWAUKEE | WI | 53207 | |
| MELISSA ELSTON | 111 S WAYNE ST | | | | ST MARYS | OH | 45885 | |
| MELISSA ERDMANN | MELISSA ERDMANN DESIGNS LLC | 153 CHAFFE RD | | | OCONOMOWOC | WI | 53066 | |
| MELISSA EVERLY | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA FAIRCHILD | 503 4TH ST | | | | WAVERLY | OH | 45690 | |
| MELISSA FLETCHER | 2405 YOLANDA DR | | | | DAYTON | OH | 45408 | |
| MELISSA FRICKE | 600 W ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| MELISSA GABLE | 1601 COUNTY ST | | | | LAURELDALE | PA | 19605 | |
| MELISSA GAMBILL | 376 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434 | |
| MELISSA GLAVIN | 658 77TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| MELISSA HACKEL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA HAYNES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA HEGWOOD | 305 NORTH 7TH ST | | | | ELDRIDGE | IA | 52748 | |
| MELISSA HERAUF | 2797 CHURCHILL ST | | | | ROSEVILLE | MN | 55113 | |
| MELISSA HETZEL | 2319 NAPA TRAIL | | | | WAUKESHA | WI | 53188 | |
| MELISSA J AMUNDSON | 1952 PEACH DRIVE NE | | | | SAUK RAPIDS | MN | 56379 | |
| MELISSA J PLOFF | 12948 TRIBUTE DR | | | | RIVERVIEW | FL | 33569 | |
| MELISSA K PRANGE | 2166 ARLINGTON LN | | | | NORTH MANKATO | MN | 56003 | |
| MELISSA K ROBBINS | 1608 WHITMER CT | | | | BLOOMINGTON | IL | 61704 | |
| MELISSA KARSTEN | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA KARY | 1033 1ST AVE NE | | | | WATERTOWN | SD | 57201 | |
| MELISSA KAUFMAN | 4200 16TH ST | | | | MOLINE | IL | 61265 | |
| MELISSA KLEIN | 26 ORTON PL | | | | BUFFALO | NY | 14201 | |
| MELISSA KUEHLMANN | DEER TRACE SHOPPING CENTER | 4030 HIGHWAY 28 | | | KOHLER | WI | 53044 | |
| MELISSA L SCANLAN | 17 WHITE PINE LANE | | | | BIRCHWOOD | MN | 55110 | |
| MELISSA LENTZ | 124 7TH ST SE APT 4 | | | | WATERTOWN | SD | 57201 | |
| MELISSA LERNER | 3536 OAKRIDGE DR | | | | ELKHART | IN | 46517 | |
| MELISSA LICUDINE | 137 PEARL ST | PO BOX 94 | | | GREEN FORK | IN | 47345-0094 | |
| MELISSA LOVE | ELDER BEERMAN STS # 122 | 2917 PHILADELPHIA DR | | | DAYTON | OH | 45405 | |
| MELISSA LUKASKO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA M DEANGELO | 9 NEWINGTON AVE | | | | GANSEVOORT | NY | 12831 | |
| MELISSA MALENFANT | 886 N YORK DR | #2 | | | ESSEXVILLE | MI | 48732 | |
| MELISSA MARCHANT | 836 S. DULUTH AVE | | | | STURGEON BAY | WI | 54235 | |
| MELISSA MATEO | 833 GARNET AVE | | | | LANCASTER | PA | 17603 | |
| MELISSA MENDEZ | 102 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| MELISSA MILLER | 701 S GREGORY ST | APT 313 | | | URBANA | IL | 61801 | |
| MELISSA MOORE | 6344 PATRICIA DR | | | | MATTESON | IL | 60443 | |
| MELISSA MURAD | 670 LONGFORD DR | | | | DES PLAINES | IL | 60016 | |
| MELISSA NDANDA | 9002 W FAIRMONT AVE APT 202 | | | | MILWAUKEE | WI | 53225 | |
| MELISSA NORVELL | 1274 FLORENCE AVE | | | | GALESBURG | IL | 61401 | |
| MELISSA ORANGE | 5285 CHATEAUJAY DRIVE | | | | MASON | OH | 45040 | |
| MELISSA PAPPAS | 1680 LANGLEY DR 201 | | | | HAGERSTOWN | MD | 21740 | |
| MELISSA PHILLIPS | 4136 WOODGREEN TERRACE | | | | CHARLOTTE | NC | 28205 | |
| MELISSA PIERCE | 2005 VALENCIA DR | UNIT 106 | | | NORTHBROOK | IL | 60062 | |
| MELISSA POWELL | 3359 OTTERBEIN ITHACA RD | | | | NEW MADISON | OH | 45346 | |
| MELISSA RHODES | 4TH AVE N 420 | | | | HOMETOWN | WV | 25109 | |
| MELISSA ROJAS | 827 FLORET AVE | | | | READING | PA | 19605 | |
| MELISSA SAFRANSKI | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| MELISSA SCHAEFFER | 609 SILVER SPRING DR | | | | SPRINGFIELD | IL | 62702 | |
| MELISSA SCHONFELDER | 160 E LOSEY ST | APT 1 | | | FALESBURG | IL | 61401 | |
| MELISSA SNYDER | THE BON-TON STS #55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| MELISSA SOTO | 780 E GILES | | | | NORTH MUSKEGON | MI | 49445 | |
| MELISSA SRECKOVIC | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA TARNOW | 3137 SOUTH DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| MELISSA THURMAN | 427 IOWA STREET | | | | PADUCAH | KY | 42003 | |
| MELISSA TOEPFER | 90 ECLIPS CENTER | | | | BELOIT | WI | 53511 | |
| MELISSA VRANAK | 780 HIGH AVE #377 | | | | OSHKOSH | WI | 54901 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1071 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELISSA WALHOVD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MELISSA WALLACE | 173 STEEPLECHASE DR | | | | PLEASANT GAP | PA | 16823 | |
| MELISSA ZOLLMAN | 6622 E LAKEHOUSE DR | | | | ALBERTVILLE | MN | 55301 | |
| MELITTA NORTH AMERICA | 13925 58TH ST | | | | CLEARWATER | FL | 33760 | |
| MELITTA NORTH AMERICA | PO BOX 102986 | | | | ATLANTA | GA | 30368-2986 | |
| MELVIN WOODS | 8520 CLARK #7 | | | | CLIVE | IA | 50325 | |
| MELKONYAN, ALICE | Address on file | | | | | | | |
| MELL, JERRY | Address on file | | | | | | | |
| MELLE R SUTTON | 1806 4TH AVE SOUTH | | | | FORT DODGE | IA | 50501 | |
| MELLEMA, JENNA | Address on file | | | | | | | |
| MELLEN, JASON | Address on file | | | | | | | |
| MELLEN, MAUREEN | Address on file | | | | | | | |
| MELLEN,JASON | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| MELLENTHIEN, ASHLEY | Address on file | | | | | | | |
| MELLENTINE, PAIGE | Address on file | | | | | | | |
| MELLENTINE, RANDY | Address on file | | | | | | | |
| MELLGREN, ABBY | Address on file | | | | | | | |
| MELLING ELECTRIC INC | PO BOX 2190 | 1200 S 9TH ST | | | RICHMOND | IN | 47375 | |
| MELLING, ANJELICA | Address on file | | | | | | | |
| MELLINGER, CHEYENNE | Address on file | | | | | | | |
| MELLINGER, DANIEL | Address on file | | | | | | | |
| MELLINGER, KAREN | Address on file | | | | | | | |
| MELLOAN, CATHYLN | Address on file | | | | | | | |
| MELLOCH, KIERSTON | Address on file | | | | | | | |
| MELLODY PARCHIA | 4992 WINTERSONG | | | | WESTERVILLE | OH | 43081 | |
| MELLON CAPITAL MANAGEMENT CORP. | 50 Fremont Street | Suite 3900 | | | San Francisco | CA | 94105 | |
| MELLON, JUDY | Address on file | | | | | | | |
| MELLON, MICHAEL | Address on file | | | | | | | |
| MELLON, MIRANDA | Address on file | | | | | | | |
| MELLOR, REBECCA | Address on file | | | | | | | |
| MELLOTT, ADAM | Address on file | | | | | | | |
| MELLOTT, JENNIFER | Address on file | | | | | | | |
| MELNICHENKO, OXANA | Address on file | | | | | | | |
| MELNICK, HELEN | Address on file | | | | | | | |
| MELNICK, REBEKAH | Address on file | | | | | | | |
| MELNIK, ABIGAIL | Address on file | | | | | | | |
| MELNIK, VIKTORYIA | Address on file | | | | | | | |
| MELODY BOYD | 2625 N MCDONALD ST | | | | APPLETON | WI | 54911 | |
| MELODY COOKIES INC | 7195 SO 1ST ST | | | | OAK CREEK | WI | 53154 | |
| MELODY GRAGER | 1252 LAKEVIEW RD | | | | WEST BEND | WI | 53090 | |
| MELODY HARDER | 546 STRONG STREET | | | | BOILINGBROOK | IL | 60440 | |
| MELODY HUNTER | 349 E BREWSTER RD | | | | BUTLER | PA | 16001 | |
| MELODY KELSON | BOX 134 | 104 W 2ND | | | WEST LEBANON | IN | 47991 | |
| MELODY L HARSHMAN | 688 POWELL AVE, LOT D12 | | | | MORGANTOWN | WV | 26505 | |
| MELOM, WENDY | Address on file | | | | | | | |
| MELONAS, AVRA | Address on file | | | | | | | |
| MELONI, ALYSON | Address on file | | | | | | | |
| MELROSE DAYCARE | 701 MELROSE AVENUE | | | | IOWA CITY | IA | 52246 | |
| MELROSE WOMEN OF TODAY | 30064 LOON LANE | PO BOX 2 | | | MELROSE | MN | 56352 | |
| MELS TOFFEE | 2065 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MELS, JOSEPH | Address on file | | | | | | | |
| MELSHA, KEVIN | Address on file | | | | | | | |
| MELTON, CATHERINE | Address on file | | | | | | | |
| MELTON, DANIELLE | Address on file | | | | | | | |
| MELTON, ISABELLA | Address on file | | | | | | | |
| MELTON, JAMES | Address on file | | | | | | | |
| MELTON, MACKENZIE | Address on file | | | | | | | |
| MELTON, MARY | Address on file | | | | | | | |
| MELTON, SHALEIGH | Address on file | | | | | | | |
| MELTON, SHARI | Address on file | | | | | | | |
| MELTON, SHERITA | Address on file | | | | | | | |
| MELTON, STEPHANIE | Address on file | | | | | | | |
| MELTON, TAMMY | Address on file | | | | | | | |
| MELTWATER STUDIOS LLC | 1911 S ALLIS ST | 2ND FL | | | MILWAUKEE | WI | 53207 | |
| MELVA FARRIS | 702 HAWTHORNE ST | | | | PARKERSBURG | WV | 26101 | |
| MELVARD, JONATHAN | Address on file | | | | | | | |
| MELVILLE CANDY CORP | 70 FINNELL DR UNIT 16 | | | | WEYMOUTH | MA | 02188 | |
| MELVILLE, ADRIAN | Address on file | | | | | | | |
| MELVILLE, ALEXANDER | Address on file | | | | | | | |
| MELVIN KOEHLER | 89190 ST HWY 251 | | | | AUSTIN | MN | 55912 | |
| MELVIN L HAUCK | 2100 95TH AVE NE | | | | SAUK RAPIDS | MN | 56379 | |
| MELVIN ROOS & CO, INC | 4465 COMMERCE DR SW | PO BOX 44689 | | | ATLANTA | GA | 30336 | |
| MELVIN WALKER | 7834 S JEFFERY | | | | CHICAGO | IL | 60649 | |
| MELVIN, ANDREW | Address on file | | | | | | | |
| MELVIN, ARIYANNA | Address on file | | | | | | | |
| MELVIN, CHRISTOPHER | Address on file | | | | | | | |
| MELVIN, DEMETRIA | Address on file | | | | | | | |
| MELVIN, JOSHUA | Address on file | | | | | | | |
| MELVIN, RALEIGH | Address on file | | | | | | | |
| MELVIN, SARAH | Address on file | | | | | | | |
| MELVIN, TIMOTHY | Address on file | | | | | | | |
| MELVON FOSTER | 10531 S OAKLEY AVE | | | | CHICAGO | IL | 60643 | |
| MELVYN ALPER | 9221 DRAKE AVE | UNIT 104 | | | EVANSTON | IL | 60203 | |
| MELY, CLEA | Address on file | | | | | | | |
| MELYNDA BAILEY | 24 LINDEN DR | | | | MASON CITY | IA | 50401 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1072 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELYNDA LOMENZA | 2631 WILLAPA DR | | | | DOVER | PA | 17315 | |
| MELZ, ERIN | Address on file | | | | | | | |
| MEMBER SERVICES | INTL COUNCIL OF SHOPPING CNTRS | PO BOX 26958 | | | NEW YORK | NY | 10087-6958 | |
| MEMISEVIC, LEILLA | Address on file | | | | | | | |
| MEMISHI, MANUSHAQE | Address on file | | | | | | | |
| MEMMOLO, ANTHONY | Address on file | | | | | | | |
| MEMOLI, LORRAINE | Address on file | | | | | | | |
| MEMORIAL HIGH SCHOOL KEY CLUB | 2225 KEITH ST | | | | EAU CLAIRE | WI | 54701 | |
| MEMORIAL HOSPITAL | COMMUNITY RELATIONS DEPT | 325 S BELMONT ST | | | YORK | PA | 17403 | |
| MEMORIAL HOSPITAL & HCC | 80 WEST 9TH ST | | | | JASPER | IN | 47546 | |
| MEMORIAL HOSPITAL OF SWEETWATE | PO BOX 1359 | | | | ROCK SPRINGS | WY | 82902-1359 | |
| MEMORIAL KEY CLUB | 2225 KEITH ST | | | | EAU CLAIRE | WI | 54701 | |
| MEMORIAL PARK DISTRICT YOUTH | FOOTBALL & CHEERLEADERS BOOSTE | 600 SPEECHLY | | | BELLWOOD | IL | 60104 | |
| MEMORY COMPANY | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36868 | |
| MEMORY COMPANY LLC | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| MEMORY COMPANY LLC | WELLS FARGO TRADE CAPTIAL LLC | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| MENA, ANIKA | Address on file | | | | | | | |
| MENACE CLOTHING | 1651 MATEO STREET | | | | LOS ANGELES | CA | 90021 | |
| MENACE CLOTHING | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MENARD, ALEXIS | Address on file | | | | | | | |
| MENARD, BRANDON | Address on file | | | | | | | |
| MENARD, CHRISTINE | Address on file | | | | | | | |
| MENARD, GENO | Address on file | | | | | | | |
| MENARD, LISA | Address on file | | | | | | | |
| MENARD, MICHELINE | Address on file | | | | | | | |
| MENARD, NANCY | Address on file | | | | | | | |
| MENARD, REESE | Address on file | | | | | | | |
| MENARD, SUSAN | Address on file | | | | | | | |
| MENARDS | 10253 N 2ND ST | | | | MACHESNEY PARK | IL | 61115 | |
| MENBUR USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| MENCEL, LAURIE | Address on file | | | | | | | |
| MENCHACA-TORRES, CHRISTINA | Address on file | | | | | | | |
| MENCHEY MUSIC SERVICE | PO BOX 474 | | | | HANOVER | PA | 17331 | |
| MENCHEY MUSIC SERVICES INC | 1555 MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| MENDED HEART CHAPTER 184 | 1335 19TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| MENDED HEART CHAPTER 184 | 4115 22ND AVE. SW APT#1 | | | | CEDAR RAPIDS | IA | 52404 | |
| MENDEL PLUMBING & HEATING INC | 3N640 N 17TH ST | | | | ST CHARLES | IL | 60174 | |
| MENDER, DAVID | Address on file | | | | | | | |
| MENDEZ CALDERON, NATHALIE | Address on file | | | | | | | |
| MENDEZ LOPEZ, RUBY | Address on file | | | | | | | |
| MENDEZ, ADELITA | Address on file | | | | | | | |
| MENDEZ, ANDREA | Address on file | | | | | | | |
| MENDEZ, ANDREW | Address on file | | | | | | | |
| MENDEZ, ARYANNIE | Address on file | | | | | | | |
| MENDEZ, AVELINA | Address on file | | | | | | | |
| MENDEZ, ELENA | Address on file | | | | | | | |
| MENDEZ, ELSA | Address on file | | | | | | | |
| MENDEZ, ERICA | Address on file | | | | | | | |
| MENDEZ, ERICKA | Address on file | | | | | | | |
| MENDEZ, FELICE | Address on file | | | | | | | |
| MENDEZ, ILSE | Address on file | | | | | | | |
| MENDEZ, JANESSA | Address on file | | | | | | | |
| MENDEZ, MARGARET | Address on file | | | | | | | |
| MENDEZ, MARIA | Address on file | | | | | | | |
| MENDEZ, MARIA | Address on file | | | | | | | |
| MENDEZ, NANCY | Address on file | | | | | | | |
| MENDEZ, NINOCHKA | Address on file | | | | | | | |
| MENDEZ, ORLANDO | Address on file | | | | | | | |
| MENDEZ, PRIMA | Address on file | | | | | | | |
| MENDEZ, QUINTON | Address on file | | | | | | | |
| MENDEZ, REBECCA | Address on file | | | | | | | |
| MENDEZ, SARAI | Address on file | | | | | | | |
| MENDEZ, SELINA | Address on file | | | | | | | |
| MENDEZ, STEPHANIE | Address on file | | | | | | | |
| MENDEZ, WENDY | Address on file | | | | | | | |
| MENDEZ-MARTINEZ, SANDRA | Address on file | | | | | | | |
| MENDICK, YOLANDA | Address on file | | | | | | | |
| MENDING SPIRITS ANIMAL RESCUE | PO Box 5402 | | | | Mankato | MN | 56002 | |
| MENDIZABAL ESTRADA, MARIA JOSE | Address on file | | | | | | | |
| MENDIZABAL, ERIC | Address on file | | | | | | | |
| MENDOTA BPW | 100 4TH AVE | | | | MENDOTA | IL | 61342 | |
| MENDOTA CHAPTER OF PEO | 1110 4TH STR. | | | | MENDOTA | IL | 61342 | |
| MENDOTA CIVIC CENTER | 1901 TOM MERWIN DR | | | | MENDOTA | IL | 61342 | |
| MENDOZA ANGEL, MIRIAM | Address on file | | | | | | | |
| MENDOZA BAUTISTA, ELIXAIDA | Address on file | | | | | | | |
| MENDOZA CARDENAS, MELISSA | Address on file | | | | | | | |
| MENDOZA DE MONZON, GUADALUPE | Address on file | | | | | | | |
| MENDOZA MCALLISTER, CLAUDIA | Address on file | | | | | | | |
| MENDOZA RODRIGUEZ, ALAISSHA | Address on file | | | | | | | |
| MENDOZA RODRIGUEZ, IDANIA | Address on file | | | | | | | |
| MENDOZA ZARAGOZA, ADRIANA | Address on file | | | | | | | |
| MENDOZA, ABAGAR | Address on file | | | | | | | |
| MENDOZA, ADILENE | Address on file | | | | | | | |
| MENDOZA, ALEXIS | Address on file | | | | | | | |
| MENDOZA, AMANDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1073 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MENDOZA, ANA | Address on file | | | | | | | |
| MENDOZA, ANGELIC | Address on file | | | | | | | |
| MENDOZA, BLANCA | Address on file | | | | | | | |
| MENDOZA, EDSIE | Address on file | | | | | | | |
| MENDOZA, ERMELINDA | Address on file | | | | | | | |
| MENDOZA, GABRIEL | Address on file | | | | | | | |
| MENDOZA, JADE | Address on file | | | | | | | |
| MENDOZA, JANELY | Address on file | | | | | | | |
| MENDOZA, JASMINE | Address on file | | | | | | | |
| MENDOZA, JAVIER | Address on file | | | | | | | |
| MENDOZA, JORDAN | Address on file | | | | | | | |
| MENDOZA, JORGE | Address on file | | | | | | | |
| MENDOZA, JOSE | Address on file | | | | | | | |
| MENDOZA, JUDY | Address on file | | | | | | | |
| MENDOZA, KENNY | Address on file | | | | | | | |
| MENDOZA, MARIA | Address on file | | | | | | | |
| MENDOZA, MARITZA | Address on file | | | | | | | |
| MENDOZA, PATRICIA | Address on file | | | | | | | |
| MENDOZA, PERLA | Address on file | | | | | | | |
| MENDOZA, SANDRA | Address on file | | | | | | | |
| MENDOZA, SANTOS | Address on file | | | | | | | |
| MENDOZA, STEFANIE | Address on file | | | | | | | |
| MENDOZA-MORRIS, JULIE | Address on file | | | | | | | |
| MENDOZA-OSORNIO, MARIANA | Address on file | | | | | | | |
| MENDOZA-SALGADO, ANA | Address on file | | | | | | | |
| MENEFEE, MADISON | Address on file | | | | | | | |
| MENEFEE, ODESSA | Address on file | | | | | | | |
| MENEGAY, SHANNON | Address on file | | | | | | | |
| MENEOZA, SHONDA | Address on file | | | | | | | |
| MENEPHEE, BRANDI | Address on file | | | | | | | |
| MENES, MCBATCH | Address on file | | | | | | | |
| MENEZ, SHELBY | Address on file | | | | | | | |
| MENG, YI | Address on file | | | | | | | |
| MENGHINI, DEVVIN | Address on file | | | | | | | |
| MENGHINI, HAYLEY | Address on file | | | | | | | |
| MENGHINI, RHONDA | Address on file | | | | | | | |
| MENGHINI, SAVANNAH | Address on file | | | | | | | |
| MENGOS, PETER | Address on file | | | | | | | |
| MENIFEE, ANTRICE | Address on file | | | | | | | |
| MENIGOZ, SOPHIA | Address on file | | | | | | | |
| MENJIVAR, ALEAJANDRA | Address on file | | | | | | | |
| MENJIVAR-VALVERDE, ALEXANDER | Address on file | | | | | | | |
| MENK, ERIC | Address on file | | | | | | | |
| MENKE, CLARISSA | Address on file | | | | | | | |
| MENKE-FISHER, KAYTLYNN | Address on file | | | | | | | |
| MENKEL, MARGOT | Address on file | | | | | | | |
| MENLO WORLDWIDE | PO BOX 3980 | | | | PORTLAND | OR | 97208 | |
| MENNEN, MADYSYN | Address on file | | | | | | | |
| MENNEN, MAKAYLA | Address on file | | | | | | | |
| MENNENGA, PATRICIA | Address on file | | | | | | | |
| MENNENGA, SHANNON | Address on file | | | | | | | |
| MENNING, MELANIE | Address on file | | | | | | | |
| MENNING, RYAN | Address on file | | | | | | | |
| MENOMINEE ANIMAL SHELTER (MAS) | N184 HAGGERSON COURT | P O BOX 673 | | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY DEPT. OF HUMA | 2612 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| MENOMINEE HIGH FORENSICS TEAM | 3417 16TH STREET | | | | MENOMINEE | MI | 49858 | |
| MENOMINEE KOFC COUNCIL 646 | PO BOX 155 | | | | MENOMINEE | MI | 49858 | |
| MENOMINEE/DELTA/ SCHOOL CRAFT | COMM ACTION AGENCY & HR AUTHOR | FOST CERAN PARENT PROG 507 1ST | | | ESCANBA | MI | 49829 | |
| MENOMONEE FALLS AMBULATORY | SURGERY | W180 N8045 TOWN HALL RD | | | MENOMONEE FALLS | WI | 53051 | |
| MENON, UNNI | Address on file | | | | | | | |
| MENOR, SIOBHAN | Address on file | | | | | | | |
| MEN'S ANCIENT ORDER OF HIBERNI | 231 N. WASHINGTON ST. | | | | BUTTE | MT | 59701 | |
| MEN'S ANCIENT ORDER OF HIBERNI | 307 GALACY DRIVE. | | | | BUTTE | MT | 59701 | |
| MENS BOARD MANAGEMENT | 17 S HIDDEN HAVEN LANE | | | | GLADE VALLEY | NC | 28627 | |
| MENS BOARD MANAGEMENT INC | 1438 K US HWY 21 SOUTH | | | | SPARTA | NC | 28675 | |
| MENS CONTEMPORARY OUTFITTERS | 1466 BROADWAY | SUITE 907 | | | NEW YORK | NY | 10036 | |
| MENTAL HEALTH AMERICA | OF YORK & ADAMS COUNTIES | 36 S QUEEN ST | | | YORK | PA | 17403 | |
| MENTAL HEALTH ASSOC | 303 EAST MARKET ST | | | | YORK | PA | 17403 | |
| MENTAL HEALTH ASSOC IN TOMKINS | 2422 N TRIPHAMMER RD | | | | ITHACA | NY | 14850 | |
| MENTAL HEALTH ASSOCIATION | 402 E INDIANA AVE | | | | VALPARASIO | IN | 46383 | |
| MENTEL, COLLEEN | Address on file | | | | | | | |
| MENTEL, JENNIFER | Address on file | | | | | | | |
| MENTEL, RILEY | Address on file | | | | | | | |
| MENTER, SHANNON | Address on file | | | | | | | |
| MENTING, ASHLEY | Address on file | | | | | | | |
| MENTION, ANGELA | Address on file | | | | | | | |
| MENTOR-SLOCOMBE, SANDRA | Address on file | | | | | | | |
| MENTZER, JENNIFER L | Address on file | | | | | | | |
| MENTZER, KARISSA | Address on file | | | | | | | |
| MENZE, TODD | Address on file | | | | | | | |
| MENZEL, EMMA | Address on file | | | | | | | |
| MENZEL, EVELYN | Address on file | | | | | | | |
| MENZEL, NICOLE | Address on file | | | | | | | |
| MENZER, MARY | Address on file | | | | | | | |
| MENZIE, KENDALL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1074 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MENZIES, MAUREEN | Address on file | | | | | | | |
| MENZNER, PAM | Address on file | | | | | | | |
| MENZNER, STEPHEN | Address on file | | | | | | | |
| MEPOTEX ITNL/UNLEADED | 112 W 1ST ST SUITE 202 | | | | PORT ANGELES | WA | 98362 | |
| MEPOTEX ITNL/UNLEADED | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MERAKI | 810 Hester's Crossing | | | | Round Rock | TX | 78704 | |
| MERAMEC GROUP INC | DEPT NO 20713 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| MERANTO, MICHELE | Address on file | | | | | | | |
| MERAZ, CATHY | Address on file | | | | | | | |
| MERAZ, JONATAN | Address on file | | | | | | | |
| MERC ACQUISITIONS INC | 1933 HIGHLAND RD | | | | TWINSBURG | OH | 44087 | |
| MERCADO, ADRIANA | Address on file | | | | | | | |
| MERCADO, ANGELA | Address on file | | | | | | | |
| MERCADO, ANGELICA | Address on file | | | | | | | |
| MERCADO, BRENDA | Address on file | | | | | | | |
| MERCADO, CHANIQUA | Address on file | | | | | | | |
| MERCADO, DENNIS | Address on file | | | | | | | |
| MERCADO, ERIC | Address on file | | | | | | | |
| MERCADO, HONEY | Address on file | | | | | | | |
| MERCADO, JESSE | Address on file | | | | | | | |
| MERCADO, JESSICA | Address on file | | | | | | | |
| MERCADO, JONATHAN | Address on file | | | | | | | |
| MERCADO, MARIA | Address on file | | | | | | | |
| MERCADO, STEPHANIE | Address on file | | | | | | | |
| MERCEDES A REISBIG | 1411 NORTH 5TH STREET | | | | PEKIN | IL | 61554 | |
| MERCEDES DE LEON | 3950 N LAKE SHORE DR | UNIT 1919D | | | CHICAGO | IL | 60613 | |
| MERCEDES JOHNSON | 2018 MAPLE AVE | | | | NORTHBROOK | IL | 60062 | |
| MERCEDES NIXON-PALMER | 315 EAST CONRON | | | | DANVILLE | IL | 61832 | |
| MERCEDES REISBIG | 35 ROSEWOOD LANE | | | | PEKIN | IL | 61554 | |
| MERCEDES SANDOVAL | 114 MARTANA ST | | | | DE PUE | IL | 61322 | |
| MERCEDES TURNER JOHNSON | 415 GLENSHIRE ROAD | | | | GLENVIEW | IL | 60025 | |
| MERCER | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER | PO BOX 730182 | | | | DALLAS | TX | 75373-0182 | |
| MERCER | PO BOX 730212 | | | | DALLAS | TX | 75373 | |
| MERCER | 1255 23rd Street Suite 500 | | | | Washington | DC | 20037 | |
| MERCER HEALTH & BENEFITS LLC | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER, BETTY | Address on file | | | | | | | |
| MERCER, CAROL | Address on file | | | | | | | |
| MERCER, JAN | Address on file | | | | | | | |
| MERCER, LAUREN | Address on file | | | | | | | |
| MERCER, LISA | Address on file | | | | | | | |
| MERCER, MARGARET | Address on file | | | | | | | |
| MERCER, SHAKIA | Address on file | | | | | | | |
| MERCER, THERESA | Address on file | | | | | | | |
| MERCHANDISING EQUIPMENT INC | 820 FAIRBURN RD S.W. | | | | ATLANTA | GA | 30331 | |
| MERCHANT RISK COUNCIL | 1809 SEVENTH AVE | SUITE 1403 | | | SEATTLE | WA | 98101 | |
| MERCHANT, GULSHAN | Address on file | | | | | | | |
| MERCHANT, KULSUM | Address on file | | | | | | | |
| MERCHANTS CREDIT ADJUSTERS | 17055 FRANCES ST | STE 100 | | | OMAHA | NE | 68130-4655 | |
| MERCHANTS CREDIT GUIDE CO | 223 W JACKSON BLVD #700 | | | | CHICAGO | IL | 60606 | |
| MERCHSOURCE | PO BOX 3559 | | | | CAROL STREAM | IL | 60132-3559 | |
| MERCHSOURCE | 15 CUSHING | | | | IRVINE | CA | 92618 | |
| MERCHSOURCE LLC | DEPT CH 17773 | | | | PALATINE | IL | 60055-7773 | |
| MERCIER, KATIE | Address on file | | | | | | | |
| MERCIL, JAMES | Address on file | | | | | | | |
| MERCILLIOTT, ROBERT | Address on file | | | | | | | |
| MERCURY | 24 N HANOVER ST | | | | POTTSTOWN | PA | 19464 | |
| MERCURY | PO BOX 200876 | | | | DALLAS | TX | 75320-0876 | |
| MERCY BUSINESS HEALTH SERVICES | URGENT CARE | 3500 SINGING HILLS BLVD 100 | | | SIOUX CITY | IA | 51106 | |
| MERCY CENTER COMM MINISTRY | 1711 RAINTREE DR | | | | ANDERSON | IN | 46011 | |
| MERCY CHILD ADVOCACY | 801 JACKSON STREET | | | | SIOUX CITY | IA | 51105 | |
| MERCY COMMUNITY | 105 S 5TH ST | CRISIS PREGNANCY CENTER | | | READING | PA | 19602 | |
| MERCY COMMUNITY CRISIS PREGNAN | PO BOX 979 | | | | READING | PA | 19603 | |
| MERCY FOUNDATION | ATTN: JULIE POTTER | 701 10TH ST SE | | | CEDAR RAPIDS | IA | 52403 | |
| MERCY GENERAL HEALTH PARTNERS | PO BOX 673309 | | | | DETROIT | MI | 48267-3309 | |
| MERCY HOSPITAL | 500 E MARKET ST | | | | IOWA CITY | IA | 52245 | |
| MERCY HOSPITAL | ATTN: JOAN RUNDE | 250 MERCY DR | | | DEBUQUE | IA | 52001 | |
| MERCY HOSPITAL | MICHAEL SPOELMAN | PO BOX 324 | | | MUSKEGON | MI | 49443 | |
| MERCY HOUSE OF BUFFALO | PO BOX 1128 | | | | BUFFALO | NY | 14240 | |
| MERCY HOUSE OF THE SOUTHERN TI | 212 N. MCKINLEY AVENUE | | | | ENDICOTT | NY | 13760 | |
| MERCY HS FRENCH HONOR SOCIETY | ATTN: JOYCE CAMPBELL | 29300 W ELEVEN MILE | | | FARMINGTON | MI | 48336 | |
| MERCY MEDICAL CNTR DES MOINES | PO BOX 4629 | | | | DES MOINES | IA | 50305-4629 | |
| MERCY MEMORIAL HOSPITAL | PO BOX 716 | | | | MONROE | MI | 48161 | |
| MERCY MEMORIAL/ EXPBILL | 1426 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| MERCY POINT CHURCH | DONNA | 3011 RUFUS ST | | | MIDDLETOWN | OH | 45044 | |
| MERCY PROFESSIONAL PRACTICE | PO BOX 4925 | | | | DES MOINES | IA | 50305-4925 | |
| MERCYCARE COMMUNITY PHYSICIANS | PO BOX 1824 | | | | CEDAR RAPIDS | IA | 52406 | |
| MERDIAN, JAYNE | Address on file | | | | | | | |
| MEREDITH BOOKS | ATTN: MIKE PETERSON | 1716 LOCUST ST | | | DES MOINES | IA | 50309 | |
| MEREDITH BOOKS | PO BOX 132 | | | | DES MOINES | IA | 50306-0132 | |
| MEREDITH BOOKS | 1716 LOCUST STREET | | | | DES MOINES | IA | 50309 | |
| MEREDITH CORPORATION | PO BOX 730148 | | | | DALLAS | TX | 75373-0148 | |
| MEREDITH EVENS | 288 MONMOUTH ST | GARDEN LEVEL | | | JERSEY CITY | NJ | 07302 | |
| MEREDITH HAMILTON | 901 8TH ST | | | | MOORHEAD | MN | 56562 | |
| MEREDITH JOHNSON | 1217 EMERSON ST | | | | BELOIT | WI | 53511 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MEREDITH LATOUR | 6597 ROYAL PARKWAY SOUTH | | | | LOCKPORT | NY | 14094 | |
| MEREDITH MIENTUS | 6097 N. NAVARRE | | | | CHICAGO | IL | 60631 | |
| MEREDITH ODAY SHORT | 5249 N BAY RIDGE AVE | | | | WHITEFISH BAY | WI | 53217 | |
| MEREDITH PAWLOWSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MEREDITH, ALLISON | Address on file | | | | | | | |
| MEREDITH, EMILY | Address on file | | | | | | | |
| MEREDITH, JASON | Address on file | | | | | | | |
| MEREDITH, KARA | Address on file | | | | | | | |
| MEREDITH, KATIE | Address on file | | | | | | | |
| MEREDITH, SUSAN | Address on file | | | | | | | |
| MEREDITH, VALARIE | Address on file | | | | | | | |
| MERENDA, NICOLE | Address on file | | | | | | | |
| MERGEL, COURTNEY | Address on file | | | | | | | |
| MERGENTHALER, MORGAN | Address on file | | | | | | | |
| MERGES, KRISTIN | Address on file | | | | | | | |
| MERGY, MEGAN | Address on file | | | | | | | |
| MERICLE, KIERRA | Address on file | | | | | | | |
| MERIDETH STEFANO | 88 BELLEVIEW DRIVE | | | | WESTFIELD | MA | 01085 | |
| MERIDIAN | 8173 STARWOOD DR | | | | LOVE PARK | IL | 61111 | |
| MERIDIAN CHARTER TOWNSHIP | 5151 MARSH RD | | | | OKEMOS | MI | | 48864 |
| MERIDIAN COMPENSATION PARTNERS | 25676 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| MERIDIAN ELEMENTARY 1ST GRADE | 410 N MERIDIAN STREET | | | | BRAZIL | IN | 47834 | |
| MERIDIAN HS CLASS OF 2008 | MERIDIAN HIGH SCHOOL | | | | SANFORD | MI | 48657 | |
| MERIDIAN JUNIOR HIGH PTO | 207 W. MAIN STREET | ATTN: PTO | | | STILLMAN VALLEY | IL | 61084 | |
| MERIDIAN MALL LIMITED PARTNERS | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| MERIDIAN MALL LIMITED PARTNERS | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| MERIDIAN MALL LIMITED PARTNERS | 2030 HAMILTON PLACE BLVD | SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| MERIDIAN MALL LP | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| MERIDIAN MALL LP | 1982 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864 | |
| MERIDIAN MALL LTD PARTNER | P.O. BOX 74599 | | | | CLEVELAND | OH | 44194-4599 | |
| Meridian Mall, CBL #0379 | CBL Properties | CBL Center, Suite 500 | 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| MERIDIAN MEDICAL ASSOCIATES | 2100 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| MERIDIAN MUSIC BOOSTERS | 9818 ZION CHAPEL ROAD | | | | BLUE MOUND | IL | 62513 | |
| MERIDIAN SCHOOL | 4215 AVE I | | | | SCOTTSBLUFF | NE | 69361 | |
| MERIDIAN SCHOOL | MERIDIAN SCHOOL | 4215 AVE. I | | | SCOTTSBLUFF | NE | 69361 | |
| MERIDIAN TWNSHP POLICE DEPT | 5151 MARSH RD | | | | OKEMOS | MI | 48864 | |
| MERIDIAN/IMAGINE PROMOTIONS | 8173 STARWOOD DR | | | | LOVES PARK | IL | 61111 | |
| MERIDITH FENSKE | 845 S 1ST STREET | | | | DEKALB | IL | 60115 | |
| MERIDITH PONTZER | 514 VERMONT AVE | | | | ERIE | PA | 16505 | |
| MERILANN JENSEN | 7379 HIGH TIMBERS DR | | | | GREENVILLE | MI | 48838 | |
| MERILLAT, LAURA | Address on file | | | | | | | |
| MERINGER, GINA | Address on file | | | | | | | |
| MERISSA NICHOLSON | 45 EAST 4TH ST APT 11 | | | | THE PLAINS | OH | 45780 | |
| MERIT TRANSPORTATION | PO BOX 4756 | | | | OMAHA | NE | 68104 | |
| MERITCARE MEDICAL GROUP | PO BOX 2168 | | | | FARGO | ND | 58107-2168 | |
| MERITER HEALTH SERVICES INC | PO BOX 2426 | | | | JANESVILLE | WI | 53547-2426 | |
| MERITER HOSPITAL INC | PO BOX 911 | | | | JANESVILLE | WI | 53547-0911 | |
| MERITHEW, JAMES | Address on file | | | | | | | |
| MERIWETHER, DISHON | Address on file | | | | | | | |
| MERK, JOSHUA | Address on file | | | | | | | |
| MERK, NORA | Address on file | | | | | | | |
| MERKEL, JEAN | Address on file | | | | | | | |
| MERKEL, KATHY | Address on file | | | | | | | |
| MERKEL, LATESHA | Address on file | | | | | | | |
| MERKEL, LEA | Address on file | | | | | | | |
| MERKEL, SAMANTHA | Address on file | | | | | | | |
| MERKEL, SHANIA | Address on file | | | | | | | |
| MERKEL, SKYLER | Address on file | | | | | | | |
| MERKERSON, AMANDA | Address on file | | | | | | | |
| MERKINS, LINDA | Address on file | | | | | | | |
| MERKLEY, BRIAN | Address on file | | | | | | | |
| MERKURY INNOVATIONS LLC | 180 MAIDEN LANE 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| MERKURY INNOVATIONS LLC | ROSENTHAL & ROSENTHAL | W/O/05/11 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| MERLE HAY INVESTORS LLC | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| MERLE HAY INVESTORS LLC | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| MERLE HAY MALL | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| MERLE KUJAWA | 306 DICKENS DRIVE | | | | TOLEDO | OH | 43607 | |
| MERLINE, ANNA | Address on file | | | | | | | |
| MERLINO, JESSICA | Address on file | | | | | | | |
| MERLINO, MORGAN | Address on file | | | | | | | |
| MERLOS, ALMA | Address on file | | | | | | | |
| MERMAN, STEPHANIE | Address on file | | | | | | | |
| MERNER, LORA | Address on file | | | | | | | |
| MERONK, MORGAN | Address on file | | | | | | | |
| MERREL, ALEXA | Address on file | | | | | | | |
| MERRELL, EVELYN | Address on file | | | | | | | |
| MERRETT, TIONNA | Address on file | | | | | | | |
| MERRIAM, AMY | Address on file | | | | | | | |
| MERRIANNE DOUGLAS | 850 BECHTHOLD DR | | | | PESHTIGO | WI | 54157 | |
| MERRICK, CHIARA | Address on file | | | | | | | |
| MERRIE NUNNALLY | 40 S MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| MERRIFIELD, KATHARINE | Address on file | | | | | | | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUL | MN | 55170-9638 | |
| MERRILL K SAGER | 1938 FAIRWOOD LN | | | | STATE COLLEGE | PA | 16803-1501 | |
| MERRILL THOMSON | 2160 STARR RD | | | | QUAKERTOWN | PA | 18951 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1076 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MERRILL, AMY | Address on file | | | | | | | |
| MERRILL, EMILY | Address on file | | | | | | | |
| MERRILL, GLENDA | Address on file | | | | | | | |
| MERRILL, JACOB | Address on file | | | | | | | |
| MERRILL, JULIE ANN | Address on file | | | | | | | |
| MERRILL, LISA | Address on file | | | | | | | |
| MERRILL, MARKEISHA | Address on file | | | | | | | |
| MERRILLS LOCKSHOP | MERRILL'S LOCKSHOP | 1102 MARKET STREET | | | BLOOMSBURG | PA | 17815 | |
| MERRILLVILLE BOYS &GIRLS CLUB | 1400 W 61ST AVE | | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DIST | 6251 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE HIGH SCHOOL | STUDENT NEWSPAPER | THE MIRROR | 276 EAST 68TH PLACE | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE HIGH SCHOOL WREST | 276 E 68TH PL | | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE HIGH SCHOOL WREST | C/O MARCIA BIERMAN | 3453 WIRTH RD | | | HIGHLAND | IN | 46322 | |
| MERRILLVILLE HIGH SCHOOL WREST | WRESTLING - BIERMAN/MALDONADO | 276 E. 68TH PLACE | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE HIGH SCHOOL WREST | C/O MBIERMAN | 3453 WIRTH RD | | | HIGHLAND | IN | 46322 | |
| MERRIMACK MORTGAGE RELAY FOR L | 1045 ELM STREET | SUITE 601 | | | MANCHESTER | NH | 03101 | |
| MERRIMACK MORTGAGE RELAY FOR L | C/O MERRIMACK MORTGAGE | 1045 ELM STREET | C/O MANDI KOODIN | | MANCHESTER | NH | 03101 | |
| MERRIMAN, JEREMY | Address on file | | | | | | | |
| MERRIMAN, JILL | Address on file | | | | | | | |
| MERRIMAN, MARJORIE | Address on file | | | | | | | |
| MERRIMAN, MARY | Address on file | | | | | | | |
| MERRINGER ELECTRIC LLC | 438 NORTH 5TH | | | | OTTUMWA | IA | 52501 | |
| MERRIT TRANSPORTATION | PO BOX 4756 | | | | OMAHA | NE | 68104 | |
| MERRITHEW, BLYTHE | Address on file | | | | | | | |
| MERRITT CO | PO BOX 3657 | | | | URBANDALE | IA | 50323-3657 | |
| MERRITT, BARBARA | Address on file | | | | | | | |
| MERRITT, CHERYL | Address on file | | | | | | | |
| MERRITT, DANIELLE | Address on file | | | | | | | |
| MERRITT, DOUGLAS | Address on file | | | | | | | |
| MERRITT, DUJUAN | Address on file | | | | | | | |
| MERRITT, HAILLIE | Address on file | | | | | | | |
| MERRITT, HEATHER | Address on file | | | | | | | |
| MERRITT, KAYLA | Address on file | | | | | | | |
| MERRITT, LISA | Address on file | | | | | | | |
| MERRITT, PAMELA | Address on file | | | | | | | |
| MERRITT, STORMI | Address on file | | | | | | | |
| MERRITT, VICTOR | Address on file | | | | | | | |
| MERRITTS SANITATION & ROTO RO | 5335 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| MERRITTS, LISA | Address on file | | | | | | | |
| MERRITTS, MORGAN | Address on file | | | | | | | |
| MERRIWEATHER, MICHAEL | Address on file | | | | | | | |
| MERRY PRODUCTS /MERRY GARDEN | 3601 HIGHWAY 7 EAST UNIT 602 | | | | MARKHAM | ON | L3R 0M3 | |
| MERRY PRODUCTS INC/ MERRY PET | 120 WEST BEAVER CREEK RD | UNIT 16 | | | RICHMOND HILL | ON | L4B 1L2 | |
| MERRY PRODUCTS INC/ MERRY PET | 3601 HIGHWAY 7 EAST UNIT 602 | | | | MARKHAM | ON | L3R 0M3 | |
| MERRY, DANIELLE | Address on file | | | | | | | |
| MERRYMAN HOUSE DOMESTIC CRISIS | CENTER/VONNIE ADAMS | PO BOX 98 | | | PADUCAH | KY | 42002 | |
| MERRYMAN, KATHLEEN | Address on file | | | | | | | |
| MERRYMAN, SHEILA | Address on file | | | | | | | |
| MERRYTEX CORP | 15 W 37TH ST FL 15 | | | | NEW YORK | NY | 10018 | |
| MERRYTEX CORP | 15 WEST 37TH STREET FL 15 | | | | NEW YORK | NY | 10018 | |
| MERSBERGER, EMILY | Address on file | | | | | | | |
| MERSCH, KELSEY | Address on file | | | | | | | |
| MERSINGER, SCOTT | Address on file | | | | | | | |
| MERSINI, STELLA | Address on file | | | | | | | |
| MERSINO, DANIELLE | Address on file | | | | | | | |
| MERTEN, DOLORES | Address on file | | | | | | | |
| MERTEN, NANCY | Address on file | | | | | | | |
| MERTENS, JANE | Address on file | | | | | | | |
| MERTH, KYLE | Address on file | | | | | | | |
| MERTINS, DANIELLE | Address on file | | | | | | | |
| MERTINS, WILLIAM | Address on file | | | | | | | |
| MERTZ HARRISON, KINSEY | Address on file | | | | | | | |
| MERTZ, CAROL | Address on file | | | | | | | |
| MERZ, JOHN | Address on file | | | | | | | |
| MERZA, ANNA LIZZA | Address on file | | | | | | | |
| MERZLAK, JAIME | Address on file | | | | | | | |
| MESA COUNTY COMBINED COURT | PO BOX 20,000-5030 | | | | GRAND JUNCTION | CO | 81502-5030 | |
| MESA COUNTY TREASURER | Mesa County Courthouse Treasurer's Office | 544 Rood Ave. | | | Grand Junction | CO | 81501 | |
| MESA COUNTY TREASURER | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY TREASURER | DEPT 5027 PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY TREASURER | PO BOX 173678 | | | | DENVER | CO | 80217-3678 | |
| MESA DOOR SYSTEMS | 555 HUNTINGTON POINT LN | | | | CLIFTON | CO | 81520 | |
| MESA INTERNATIONAL | 169 KEARSARGE MOUNTAIN ROAD | PO BOX 540 | | | WARNER | NH | 03278 | |
| MESA INTERNATIONAL | PO BOX 846056 | | | | BOSTON | MA | 02284-6056 | |
| MESA INTERNATIONAL INC | 169 KEARSARGE MOUNTAIN RD | PO BOX 540 | | | WARNER | NH | 03278 | |
| MESABI DAILY NEWS | 704 SEVENTH STREET SOUTH | | | | VIRGINIA | MN | 55792 | |
| MESABI DAILY NEWS | REGIONAL ACCT DEPT | PO BOX 410 | | | VIRGINIA | MN | 55792 | |
| MESABI EAST SPANISH BOOSTER | 601 N 1ST W | | | | AURORA | MN | 55705 | |
| MESABI FAMILY YMCA | 8367 UNITY DR | | | | MT IRON | MN | 55768 | |
| MESABI HUMANE SOCIETY | 2305 SOUTHERN DRIVE | | | | VIRGINIA | MN | 55792 | |
| MESABI RANGE COMM TECH COLL | 1001 CHESTNUT STREET WEST | MULTI-CULTURAL STUDIES | | | VIRGINIA | MN | 55792 | |
| MESABI RANGE COMMUNITY TECHNIC | 1001 CHESTNUT STREET WEST | | | | VIRGINIA | MN | 55792 | |
| MESABI RANGE COMMUNITY TECHNIC | COLLEGE MULTI-CULTURAL STUDIES | 1001 CHESTNUT ST WEST | | | VIRGINIA | MN | 55792 | |
| MESABI RECREATION | 720 9TH ST NORTH | | | | VIRGINIA | MN | 55792 | |
| MESABI THUNDER | 4151 VERMILION TRAIL | | | | AURORA | MN | 55705 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MESABI THUNDER | 503 1/2 15TH STREET N. | | | | VIRGINIA | MN | 55792 | |
| MESABI THUNDER | 923 13TH ST N | | | | VIRGINIA | MN | 55792 | |
| MESCH, PARKER | Address on file | | | | | | | |
| MESCHER, SARAH | Address on file | | | | | | | |
| MESCHEWSKI, MEREDITH | Address on file | | | | | | | |
| MESCHKE, LAURA | Address on file | | | | | | | |
| MESECHER, JENNIFER | Address on file | | | | | | | |
| MESECK, MARIAH | Address on file | | | | | | | |
| MESEKE, JACOB | Address on file | | | | | | | |
| MESENBRING, KATHLEEN | Address on file | | | | | | | |
| MESENBRING, TAMMIE | Address on file | | | | | | | |
| MESENBURG CREATIVE CATERING | 503 MAIN ST | | | | HURON | OH | 44839 | |
| MESENBURG'S PLAZE PLACE | 545 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| MESEROLE, OLIVIA | Address on file | | | | | | | |
| MESKO - SHUTTLE X | 5540 Memorial Rd | | | | Allentown | PA | 18104 | |
| MESKO GLASS & MIRROR CO INC | 801 WYOMING AVENUE | | | | SCRANTON | PA | 18509 | |
| MESKO GLASS COMPANY | 314 WASHINGTON STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| MESKO SPOTTING SERVICE INC | PO BOX 35 | | | | MACUNGIE | PA | 18062 | |
| MESKO SPOTTING SERVICE, INC. | 5540 Memorial Road | | | | Allentown | PA | 18104 | |
| MESLEH, AMANI | Address on file | | | | | | | |
| MESLER, BETHANY | Address on file | | | | | | | |
| MESNARD, MONICA | Address on file | | | | | | | |
| MESS, TIMOTHY | Address on file | | | | | | | |
| MESSAGEWAY SOLUTIONS | 17197 N LAUREL PARK DRIVE | SUITE 201 | | | LIVONIA | MI | 48152 | |
| MESSAR, JAY | Address on file | | | | | | | |
| MESSENGER, SHARON | Address on file | | | | | | | |
| MESSER IMPORT CORPORATION | 1275 VALLEY BROOK AV | | | | LYNDHURST | NJ | 07071 | |
| MESSER IMPORT CORPORATION | 1275 VALLEY BROOK AVE | | | | LYNHURST | NJ | 07071- 351 | |
| MESSER, AMANDA | Address on file | | | | | | | |
| MESSER, AMIE | Address on file | | | | | | | |
| MESSER, DENTON | Address on file | | | | | | | |
| MESSER, KELLEY | Address on file | | | | | | | |
| MESSER, NICK | Address on file | | | | | | | |
| MESSER, ROGER | Address on file | | | | | | | |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | | PLYMOUTH | MN | 55441 | |
| MESSERLY, ANGELE | Address on file | | | | | | | |
| MESSERLY, AUDREY | Address on file | | | | | | | |
| MESSERLY, SOMER | Address on file | | | | | | | |
| MESSERSMITH, AHMAE | Address on file | | | | | | | |
| MESSERSMITH, ASHLEY | Address on file | | | | | | | |
| MESSERSMITH, RUTH | Address on file | | | | | | | |
| MESSIAH CHORAL SOCIETY OF GRAN | 2102 BROADWAY | | | | GRAND JUNCTION | CO | 81503 | |
| MESSIAH CHORAL SOCIETY OF GRAN | 2102 S. BROADWAY | | | | GRAND JUNCTION | CO | 81507 | |
| MESSIAH LUTHERAN CHURCH | 6201 W PATTERSON AVE | | | | CHICAGO | IL | 60631 | |
| MESSIAH LUTHERAN CHURCH | 6201 W. PATTERSON | | | | CHICAGO | IL | 60634 | |
| MESSIAH LUTHERAN FRIENDS | 6201 W. PATTERSON | | | | CHICAGO | IL | 60634 | |
| MESSIAH LUTHERAN SCHOOL | 840 N. 11TH. STREET | | | | GRAND JUNCTION | CO | 81501 | |
| MESSIAH, DAWN | Address on file | | | | | | | |
| MESSICK, RACHEL | Address on file | | | | | | | |
| MESSIER, MARIA | Address on file | | | | | | | |
| MESSINA, CHERYL | Address on file | | | | | | | |
| MESSINA, MICHAEL | Address on file | | | | | | | |
| MESSINA, NANCY | Address on file | | | | | | | |
| MESSING, MITCHELL | Address on file | | | | | | | |
| MESSINGER WOODS WILDLIFE CARE | P.O. Box 508 | | | | Orchard Park | NY | 14127 | |
| MESSINK, LYNLEY | Address on file | | | | | | | |
| MESSMER MECHANICAL INC | 402 3RD AVENUE | | | | JASPER | IN | 47546 | |
| MESSMORE, KYLIE | Address on file | | | | | | | |
| MESSNER LANDSCAPE MAINTENANCE | 325 HWY MM | | | | BROOKLYN | WI | 53521 | |
| MESSNER, KATIE | Address on file | | | | | | | |
| MESULI SWEETS | C/O LINDA NEMITH | 7512 N 39TH ST | | | MILWAUKEE | WI | 53209 | |
| MESUT AKDERE | 3566 W CYPRESS LANE | | | | FRANKLIN | WI | 53132 | |
| MET COLLECTION INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MET COLLECTION INC | ONE ANDREW PEARSON DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| MET LIFE PT LIFE INSURANCE | LIFE INSURANCE | | | | YORK | PA | 17403 | |
| MET MERCHANDISING CONCEPTS | 4201 W BELMONT AVE | | | | CHICAGO | IL | 60641-4621 | |
| MET MERCHANDISING CONCEPTS | 4201 WEST BELMONT AVE | | | | CHICAGO | IL | 60641-4621 | |
| META COMMUNICATIONS | 1210 S. GILBERT STREET | | | | IOW CITY | IA | 52240 | |
| META HOUSE | 2625 N WEIL STREET | | | | MILWAUKEE | WI | 53212 | |
| META KRAMER | 1017 N 13TH AVE EAST | | | | DULUTH | MN | 55805 | |
| METACOMMUNICATIONS | 201 E WASHINGTON ST | 4TH FL | | | IOWA CITY | IA | 52240 | |
| METAL MONKEY PRODUCTIONS, | 25 CONNELL CRT | UNIT #1 | | | TORONTO | ON | M8Z 1E8 | |
| METAL URGES | 6211 YARROW DRIVE | SUITE E | | | CARLSBAD | CA | 92009 | |
| METAL WARE CORP | 1700 MONROE STREET | | | | TWO RIVERS | WI | 54241 | |
| METAL WARE CORP | ATTN: ACCOUNTS RECEIVABLES | 1700 MONROE STREET | | | TWO RIVERS | WI | 54241 | |
| METAL WARE CORP | PO BOX 237 | | | | TWO RIVERS | WI | 54241-0237 | |
| METALCRAFT INC | 3360 9TH ST SW | | | | MASON CITY | IA | 50401 | |
| METANET | 228 PARK AVE S #96529 | | | | NEW YORK | NY | 10003 | |
| METAVANTE CORPORATION | ACCOUNTING DEPT | BOX 88440 | | | MILWAUKEE | WI | 53288-0440 | |
| METAVANTE CORPORATION | ACCOUNTING DEPARTMENT | BIN 440 | | | MILWAUKEE | WI | 53288-0440 | |
| METCALF MOVING & STORAGE CO IN | 1255 E HIGHWAY 36 | | | | ST PAUL | MN | 55109 | |
| METCALF, CORY | Address on file | | | | | | | |
| METCALF, NAOMI | Address on file | | | | | | | |
| METCALF, NEKEA | Address on file | | | | | | | |
| METCALF, TINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| METCALF, VICTORIA | Address on file | | | | | | | |
| METCALF,KIMBERLY | 22 West State St. | | | | Geneva | IL | 60134 | |
| MET-ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| METEIVER, SANDY | Address on file | | | | | | | |
| METHODIST HOSPITAL | PO BOX 790180 | | | | ST LOUIS | MO | 63179-0180 | |
| METHODIST HOSPITAL FOUNDATION | 8401 WEST DODGE RD | SUITE 225 | | | OMAHA | NE | 68114 | |
| METKE, AMARIAH | Address on file | | | | | | | |
| METKE, NANCY | Address on file | | | | | | | |
| METLAK, CATHERINE | Address on file | | | | | | | |
| METLIFE | 200 Park Avenue | | | | New York | NY | 10166 | |
| METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 790101 | | | ST LOUIS | MO | 63179-0101 | |
| METLIFE | PO BOX 3016 | | | | UTICA | NY | 13504 | |
| METLIFE | PO BOX 790101 | | | | ST LOUIS | MO | 63179-0101 | |
| METLIFE | PO BOX 8500-783895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| METOYER, LADON | Address on file | | | | | | | |
| METOYER, MARY | Address on file | | | | | | | |
| METRO ALARM | 3921 W 143RD STREET | | | | SAVAGE | MN | 55378-2940 | |
| METRO ALARM CONTRACTORS INC | 3921 W 143RD ST | | | | SAVAGE | MN | 55378 | |
| METRO BUS | 665 FRANKLIN AVE NE | | | | ST CLOUD | MN | 56304 | |
| METRO BUSINESS PUBLICATIONS | 10701 W NORTH AVENUE | STE 107 | | | MILWAUKEE | WI | 53226 | |
| METRO CHEM-DRY | 5636 MAYFAIR | | | | DEARBORN HEIGHTS | MI | 48125 | |
| METRO COLLECTION SERVICE | 2600 S PARKER ROAD | BLDG #4 - SUITE 340 | | | AURORA | CO | 80014 | |
| METRO COMMUNITY NEWS | PO BOX 211 | | | | BUFFALO | NY | 14225 | |
| METRO COMPACTION INC | 18 BURGESS DR | | | | GLENDALE HTS | IL | 60139 | |
| METRO DEAF SENIORS | 1564 SARGENT AVE | | | | ST PAUL | MN | 55105 | |
| METRO DOOR INC | 1415 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| METRO DOOR INC | 99 SMITHTOWN BYPASS | 2ND FLOOR | | | HAUPAUGE | NY | 11788 | |
| METRO DOOR SERVICE INC | 1750 FIELDSTONE DR NORTH | | | | SHOREWOOD | IL | 60404 | |
| METRO ELECTRIC | 931 STEUBEN ST | | | | SIOUX CITY | IA | 51101 | |
| METRO FINANCIAL SERVICES | P O BOX 970817 | | | | DALLAS | TX | 75397-0817 | |
| METRO GLASS | 3849 92ND DR | | | | URBANDALE | IA | 50322 | |
| METRO GROUP INC | 25 BOXWOOD LANE | PO BOX 790 | | | BUFFALO | NY | 14225 | |
| METRO GROUP INC | 50-23 TWENTY-THIRD ST | | | | LONG ISLAND CITY | NY | 11101 | |
| METRO GROUP INC | ATTN: WNY BRIDAL SHOW | PO BOX 790 | | | CHEEKTOWAGA | NY | 14225 | |
| METRO LEGAL SERVICES | 330 SECOND AVE SOUTH | SUITE 150 | | | MINNEAPOLIS | MN | 55401-2217 | |
| METRO LIONS CLUB | 5605 MEADOW RIDGE | | | | RAPID CITY | SD | 57703 | |
| METRO LIONS CLUB | 5605 MEADOW RIDGE DRIVE | | | | RAPID CITY | SD | 57703 | |
| METRO MERCHANDISING | 560 LIBRARY ST | | | | SAN FERNANDO | CA | 91340 | |
| METRO NETWORKS INC | BANK OF AMERICA LOCKBOX SVCS | 4098 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| METRO PAINT & DECOR | 117 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| METRO RIVERFRONT OPTIMIST CLUB | ATTN: BETTY BRUNER | 24630 ONEIDA BLVD | | | OAK PARK | MI | 48237 | |
| METRO SALES & SERVICE INC | 3846 E 14TH STREET | | | | DES MOINES | IA | 50313 | |
| METRO SALES INC | ATTN: ACCOUNTS RECEIVABLE | 1620 E 78TH ST | | | MINNEAPOLIS | MN | 55423 | |
| METRO SERVICE CENTER | PO BOX 550460 | | | | DALLAS | TX | 75355-0460 | |
| METRO WOMEN'S CLUB | 1873 S 152ND ST | | | | OMAHA | NE | 68144 | |
| METRO WOMEN'S CLUB OF OMAHA | 16889 OAKMOND DRIVE | #14 | | | OMAHA | NE | 68136 | |
| METRO WOMEN'S CLUB OF OMAHA | 16889 OAKMONT DR | APT #14 | | | OMAHA | NE | 68136 | |
| METRO WOMEN'S CLUB OF OMAHA | 2106 S 145TH AVE | | | | OMAHA | NE | 68144 | |
| METRO WORLDWIDE INC | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| METROCALL | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| METROKANE IMPORTS LTD | 150 E 58TH ST 17TH FLOOR | | | | NEW YORK | NY | 10155 | |
| METROKANE IMPORTS LTD | 150 E 58TH STREET | | | | NEW YORK | NY | 10155 | |
| METROPOLIS LLC | ACCESS CAPITOL INC | 405 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| METROPOLIS LLC/FROM THE HEART | 1410 BROADWAY | SUITE 3101 | | | NEW YORK | NY | 10018 | |
| METROPOLITAN ASSOCIATES | 1123 N ASTOR ST | | | | MILWAUKEE | WI | 53202 | |
| METROPOLITAN BAPTIST CHURCH | 1345 WEST BURLEIGH STREET | | | | MILWAUKEE | WI | 53206 | |
| METROPOLITAN BAPTIST YOUTH GRO | 2321 BOILING SPRINGS RD | | | | DECATUR | IL | 62526 | |
| METROPOLITAN BUILDERS ASSOCN | N16 W23321 STONE RIDGE DR | | | | WAUKESHA | WI | 53188 | |
| METROPOLITAN LIFE INSURANCE CO | 200 Park Ave # 12 | | | | New York | NY | 10166 | |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN MILWAUKEE ASSOC | OF COMMERCE | 756 N MILWAUKEE ST STE 400 | | | MILWAUKEE | WI | 53202 | |
| METROPOLITAN PLANT & FLOWER IN | 2101 ROBERTS DRIVE | | | | BROADVIEW | IL | 60153 | |
| METROPOLITAN TRUCKING INC | 99 WEST ESSEX ST 2ND FLOOR | | | | MAYWOOD | NJ | 07607 | |
| METROPOLITAN UTILITIES DISTRIC | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| METROPULOS KNIGHT, DEANNA | Address on file | | | | | | | |
| METROS KNITTING ENTERPRISES CO | 4f, 12, Chin Shan S. Rd. | Sec. 2 | | | Taipei City | | 10641 | |
| METROS KNITTING ENTERPRISES CO | 4FL-1 NO 12 SEC2 CHIN-SHAN S R | | | | TAIPEI | | | |
| METROS KNITTING ENTERPRISES CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| METROS KNITTING ENTERPRISES CO | 6FL NO 121 SONG JIAN RD | | | | TAIPEI | | | |
| Metro's Knitting Enterprises Co. LTD | 4f, 12, Chin Shan S. Rd. | Sec. 2 | | | Taipei City | | 10641 | |
| METRUSIAS, MARGARET | Address on file | | | | | | | |
| METTS, SHANNON | Address on file | | | | | | | |
| METZ, ATHENA | Address on file | | | | | | | |
| METZ, ELISE | Address on file | | | | | | | |
| METZ, KAREN | Address on file | | | | | | | |
| METZEL, TARA | Address on file | | | | | | | |
| METZENBAUER PAINTING AND | PREFINISHING LLC | 16097 COUNTY HWY J | | | CHIPPEWA FALLS | WI | 54729 | |
| METZGAR, ELIJAH | Address on file | | | | | | | |
| METZGER, APRIL | Address on file | | | | | | | |
| METZGER, BARBI | Address on file | | | | | | | |
| METZGER, BETH | Address on file | | | | | | | |
| METZGER, DREW | Address on file | | | | | | | |
| METZGER, GABRIELLE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1079 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| METZGER, KELSEY | Address on file | | | | | | | |
| METZGER, MICHELLE | Address on file | | | | | | | |
| METZGER, PAUL | Address on file | | | | | | | |
| METZGER, SHANDEL | Address on file | | | | | | | |
| METZGER, ZACH | Address on file | | | | | | | |
| METZ-KAROSY, LINDA | Address on file | | | | | | | |
| METZLER ELECTRIC INC | 1658 CASS ST | | | | GREEN BAY | WI | 54302 | |
| MEUER, CAROLA | Address on file | | | | | | | |
| MEUER, MICHAEL | Address on file | | | | | | | |
| MEULENBELT, RHIANNON | Address on file | | | | | | | |
| MEURER, MIRIAM | Address on file | | | | | | | |
| MEUSER, BRITTANY | Address on file | | | | | | | |
| MEUSER, KAMERON | Address on file | | | | | | | |
| MEUSER, LORI | Address on file | | | | | | | |
| MEUWISSEN, MICHAEL | Address on file | | | | | | | |
| MEVERDEN, ANN | Address on file | | | | | | | |
| MEWS, ANNMARIE | Address on file | | | | | | | |
| MEWSHAW, RACHELLE | Address on file | | | | | | | |
| MEXX COMPANY/PMG | 430 REAR NORTH MAIN ST | | | | TAYLOR | PA | 18517 | |
| MEXX COMPANY/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MEYER & NUJS | 200 S SIXTH ST #1100 | | | | MINNEAPOLIS | MN | 55402 | |
| MEYER CHIROPRACTIC CLINIC | 2020 GRAND AVE STE 1200 | | | | WEST DES MOINES | IA | 50265 | |
| MEYER CORP | ATTN: DEIDRE BOLDEN | ONE MEYER PLAZA | | | VALLEJO | CA | 94590 | |
| MEYER CORP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MEYER CORP | One Meyer Plaza | | | | Vallejo | CA | 94590 | |
| MEYER CORP/FARBERWARE COOKWARE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MEYER CORP/FARBERWARE COOKWARE | One Meyer Plaza | | | | Vallejo | CA | 94590 | |
| MEYER CORP/FARBERWARE COOKWARE | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| MEYER CORP/LE COOK | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MEYER CORP/LE COOK | One Meyer Plaza | | | | Vallejo | CA | 94590 | |
| MEYER CORP/LE COOK | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| MEYER CORPORATION | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| MEYER CORPORATION | EX01 ADDED TO VD 90 | ATTN: DEIDRE BOLDEN | ONE MEYER PLAZA | | VALLEJO | CA | 94590 | |
| MEYER CORPORATION | ONE MEYER PLAZA | ATTN: ACCTS RECEIVABLE | | | VALLEJO | CA | 94590 | |
| MEYER GLASS & MIRROR CO INC | 202 W HARRISON STREET | PO BOX 8687 | | | MICHIGAN CITY | IN | 46361 | |
| MEYER, ABBIE | Address on file | | | | | | | |
| MEYER, ALANNA | Address on file | | | | | | | |
| MEYER, ALEXANDRA | Address on file | | | | | | | |
| MEYER, ALLISON | Address on file | | | | | | | |
| MEYER, ANN | Address on file | | | | | | | |
| MEYER, ASHLEY | Address on file | | | | | | | |
| MEYER, BETTY | Address on file | | | | | | | |
| MEYER, BEVERLY | Address on file | | | | | | | |
| MEYER, BRIANNA | Address on file | | | | | | | |
| MEYER, BROOKE | Address on file | | | | | | | |
| MEYER, CARA | Address on file | | | | | | | |
| MEYER, CARRIE | Address on file | | | | | | | |
| MEYER, CARRIE | Address on file | | | | | | | |
| MEYER, CHARLENE | Address on file | | | | | | | |
| MEYER, DANIEL | Address on file | | | | | | | |
| MEYER, DAWN | Address on file | | | | | | | |
| MEYER, DAWN | Address on file | | | | | | | |
| MEYER, DESTINY | Address on file | | | | | | | |
| MEYER, EILEEN | Address on file | | | | | | | |
| MEYER, ERIN | Address on file | | | | | | | |
| MEYER, GERALDINE | Address on file | | | | | | | |
| MEYER, GWEN | Address on file | | | | | | | |
| MEYER, GWENDOLYN | Address on file | | | | | | | |
| MEYER, HILDEGARD | Address on file | | | | | | | |
| MEYER, HOLLY | Address on file | | | | | | | |
| MEYER, JASON | Address on file | | | | | | | |
| MEYER, JEAN | Address on file | | | | | | | |
| MEYER, JENNIFER | Address on file | | | | | | | |
| MEYER, JENNIFER | Address on file | | | | | | | |
| MEYER, JESSICA | Address on file | | | | | | | |
| MEYER, JESSICA | Address on file | | | | | | | |
| MEYER, JORDAN | Address on file | | | | | | | |
| MEYER, JOSHUA | Address on file | | | | | | | |
| MEYER, JOSIE | Address on file | | | | | | | |
| MEYER, JULIA | Address on file | | | | | | | |
| MEYER, JULIANNA | Address on file | | | | | | | |
| MEYER, JULIE | Address on file | | | | | | | |
| MEYER, KAILA | Address on file | | | | | | | |
| MEYER, KAITLYN | Address on file | | | | | | | |
| MEYER, KAREN | Address on file | | | | | | | |
| MEYER, KATRINA | Address on file | | | | | | | |
| MEYER, KAYLA | Address on file | | | | | | | |
| MEYER, KAYLA | Address on file | | | | | | | |
| MEYER, KELSEY | Address on file | | | | | | | |
| MEYER, KIMBERLY | Address on file | | | | | | | |
| MEYER, KYLEE | Address on file | | | | | | | |
| MEYER, LACY | Address on file | | | | | | | |
| MEYER, LAUREN | Address on file | | | | | | | |
| MEYER, LUPITA | Address on file | | | | | | | |
| MEYER, MACQUELINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MEYER, MARION | Address on file | | | | | | | |
| MEYER, MARK | Address on file | | | | | | | |
| MEYER, MARLENE | Address on file | | | | | | | |
| MEYER, MAVIS | Address on file | | | | | | | |
| MEYER, MCKENA | Address on file | | | | | | | |
| MEYER, MICHAEL | Address on file | | | | | | | |
| MEYER, OLIVIA | Address on file | | | | | | | |
| MEYER, PATRICIA | Address on file | | | | | | | |
| MEYER, RAYMOND | Address on file | | | | | | | |
| MEYER, REGINA | Address on file | | | | | | | |
| MEYER, RYAN | Address on file | | | | | | | |
| MEYER, SANDRA | Address on file | | | | | | | |
| MEYER, SANDRA | Address on file | | | | | | | |
| MEYER, SARAH | Address on file | | | | | | | |
| MEYER, SEBASTIAN | Address on file | | | | | | | |
| MEYER, SHELBY | Address on file | | | | | | | |
| MEYER, SIERRA | Address on file | | | | | | | |
| MEYER, TERA JO | Address on file | | | | | | | |
| MEYER, TERESA | Address on file | | | | | | | |
| MEYER, TOBIAS | Address on file | | | | | | | |
| MEYER, TONI | Address on file | | | | | | | |
| MEYER, TRACEY | Address on file | | | | | | | |
| MEYER, TYBOLT | Address on file | | | | | | | |
| MEYER, TYLER | Address on file | | | | | | | |
| MEYER, VIOLET | Address on file | | | | | | | |
| MEYER, VITTORIA | Address on file | | | | | | | |
| MEYERHOEFFER, HOLLY | Address on file | | | | | | | |
| MEYERINK, SUZANNE | Address on file | | | | | | | |
| MEYER-JAMES, HAILEY | Address on file | | | | | | | |
| MEYER-OLSON, ANITA | Address on file | | | | | | | |
| MEYERRING, SARA | Address on file | | | | | | | |
| MEYERS | PO BOX 581279 | | | | MINNEAPOLIS | MN | 55458-1279 | |
| MEYERS ELECTRIC SERVICE LLC | 900 LINDY ST | | | | RICE LAKE | WI | 54868 | |
| MEYERS MECHANICAL CORP | PO BOX 1950 | | | | RICHMOND | IN | 47375-1950 | |
| MEYERS PLUMBING SERVICE LTD | 4605 N 124TH ST | | | | BUTLER | WI | 53007 | |
| MEYERS, AMANDA | Address on file | | | | | | | |
| MEYERS, AMY | Address on file | | | | | | | |
| MEYERS, CANDACE | Address on file | | | | | | | |
| MEYERS, CARRIE | Address on file | | | | | | | |
| MEYERS, CYNTHIA | Address on file | | | | | | | |
| MEYERS, DEBRA | Address on file | | | | | | | |
| MEYERS, EMMA | Address on file | | | | | | | |
| MEYERS, ISAIHA | Address on file | | | | | | | |
| MEYERS, JACOB | Address on file | | | | | | | |
| MEYERS, JENNIFER | Address on file | | | | | | | |
| MEYERS, LINDA | Address on file | | | | | | | |
| MEYERS, MARLENE | Address on file | | | | | | | |
| MEYERS, MICHELLE | Address on file | | | | | | | |
| MEYERS, SANDRA | Address on file | | | | | | | |
| MEYERS, WENDY | Address on file | | | | | | | |
| MEYERS, ZACHARY | Address on file | | | | | | | |
| MEYETTE, ANGELA | Address on file | | | | | | | |
| MEYLAN, TONI | Address on file | | | | | | | |
| MEYSTEL INC | 6900 N CENTRAL PARK AVE | | | | LINCOLNWOOD | IL | 60712-2706 | |
| MEZA DE ORTIZ, MAVIS | Address on file | | | | | | | |
| MEZA NUNEZ, ANA | Address on file | | | | | | | |
| MEZA, JESSICA | Address on file | | | | | | | |
| MEZA, LUIS | Address on file | | | | | | | |
| MEZA, MARIA | Address on file | | | | | | | |
| MEZA, MARISOL | Address on file | | | | | | | |
| MEZA, MARITZA | Address on file | | | | | | | |
| MEZA, ROSA | Address on file | | | | | | | |
| MEZA, SAMANTHA | Address on file | | | | | | | |
| MEZA-CISNEROS, ALMA | Address on file | | | | | | | |
| MEZA-ESPINOZA, SAN JUANA | Address on file | | | | | | | |
| MEZGER, BETHANY | Address on file | | | | | | | |
| MEZROUA, AHMED MOURAD | Address on file | | | | | | | |
| MFC BEAVERCREEK LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210-6063 | |
| MFC BEAVERCREEK LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210-6063 | |
| MFC BEAVERCREEK LLC | C/O HUNTINGTON NTNL BANK | L-2589 | | | COLUMBUS | OH | 43260-2589 | |
| MFG/FREITAS & DORES/AMC | RUA LICEIRAS | | | | ERMESINDE VALONGO | | | |
| MFL MARKETING CORP | DBA MARSHALL RESOURCES INC | 8075 E MORGAN TRAIL STE 2 | | | SCOTTSDALE | AZ | 85258 | |
| MFP MID-AMERICA SHOPPING CNTR | C/O PERKINS PROPERTIES INC | 608 NORTH 114TH ST | | | OMAHA | NE | 68154 | |
| MFP MID-AMERICA SHOPPING CNTR | C/O PERKINS PROPERTIES INC | 608 NORTH 114TH ST | | | OMAHA | NE | 68154 | |
| MFP MONUMENT MALL LLC | 608 N 114TH ST | | | | OMAHA | NE | 68154 | |
| MF-TFC LLC TRETORN | 777 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| MF-TFC LLC TRETORN | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| MG CONCEPTS A DIVISION OF | JASCO INDUSTRIES INC | 1401 LAKELAND AVE | | | BOHEMIA | NY | 11716 | |
| MG PARTNERS LLP | DBA FASHION ANGELS ENTERPRISES | 306 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| MG SMITH CONSTRUCTION | 5645 UPTON AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| MGIS PTA | 3424 N. 80TH | | | | MILWAUKEE | WI | 53222 | |
| MGLA | PO BOX 6287 | | | | SAN BERNARDINO | CA | 92412 | |
| MGM TRANSPOR CORPORATION | PO BOX 415183 | | | | BOSTON | MA | 02241-5183 | |
| MGM TRANSPORT | 1264 Jackson Lake Road | | | | High Point | NC | 27261 | |
| MGN LOCK- KEY & SAFES INC | 513 E HAWLEY | | | | MUNDELELN | IL | 60060-2460 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1081 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MGR DESIGN INTERNATIONAL | 1950 WILLIAMS DR | | | | OXNARD | CA | 93036 | |
| MGR DESIGN INTERNATIONAL | FINANCE ONE INC | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| MGR DESIGN INT'L | CIT GROUP COMMERCIAL SVCS | W/O/12/07 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| MGR DESIGN INT'L/PMG | 5277 CARMENTO DRIVE | | | | OAK PARK | CA | 91377 | |
| MGR DESING INTERNATIONAL/PMG | 1950 WILLIAMS DR | | | | OXNARD | CA | 93036 | |
| MH EQUIPMENT CO | 126 LAKEVIEW DR | | | | CHARLESTOWN | WV | 25313 | |
| MH EQUIPMENT- DAYTON | #774469 | 4469 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| MHATRE, SUPRIYA | Address on file | | | | | | | |
| MHC SOFTWARE | PO BOX 1749 | | | | BURNSVILLE | MN | 55337 | |
| MHC SOFTWARE, INC | 11900 Portland Ave South | | | | Burnsville | MN | 55337 | |
| MHOG UTILITIES | GENOA TOWNSHIP | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| MHS GIRLS SOCCER | 443 N. MAPLE ST. | | | | MANTENO | IL | 60950 | |
| MHS GIRLS SOCCER | AMY YOUNKER | 443 N. MAPLE ST. | | | MANTENO | IL | 60950 | |
| MHS STUDENT COUNCIL | 443 N. MAPLE | | | | MANTENO | IL | 60950 | |
| MHS TODAY | MILTON HIGH SCHOOL | 114 WEST HIGH STREET | | | MILTON | WI | 53563 | |
| MHS TODAY | 114 WEST HIGH STREET | | | | MILTON | WI | 53563 | |
| MI 22 | PO BOX 9201 | | | | MINNEAPOLIS | MN | 55480-9201 | |
| MI ASSOC OF RETIRED SCH PERSON | SALLIE POPE | 28 N POLK ST | | | COLDWATER | MI | 49036 | |
| MI DEPT OF LABOR & ECONOMIC | PO BOX 30191 | | | | LANSING | MI | 48909 | |
| MI HAPPY LIFE LLC | 6294 OLD 31 SOUTH | | | | CHARLEVOIX | MI | 49720 | |
| MI MILITARY TECH.SOCIETY | 16600 STEPHENS | | | | EASTPOINTE | MI | 48021 | |
| MI MITTENS LLC | 111 NORTH PERRY ST | | | | PONTIAC | MI | 48439 | |
| MI22 | SDS 12-3100 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3100 | |
| MIA KYSER | 16772 SHAFTSBURY AVE | | | | DETROIT | MI | 48219 | |
| MIA MCLEAN | 148 1/2 TOMPKINS STREET | | | | PITTSTON | PA | 18640 | |
| MIA SHOES | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| MIA SHOES | 9985 NW 19TH STREET | | | | MIAMI | FL | 33172 | |
| MIA SHOES INC | 9985 NW 19th St | | | | Miami | FL | 33172 | |
| MIA WORLDWIDE CO LTD | 1F NO 370 17 SEC 4 HENAN RD | NANTUN DIST | | | TAICHUNG | | 40874 | |
| MIA WORLDWIDE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Mia Worldwide Co Ltd. | 1f No 370 17 Sec 4 Henan Rd | Nantun Dist | | | Taichung City | | 40874 | |
| MIAALYSIA PEREZ | 4116 N LAWNDALE AVE | | | | CHICAGO | IL | 60618 | |
| MIACHAEL HAYES | 4391 MAPLEWOOD LN | | | | SARASOTA | FL | 34238 | |
| MIALOR, NAYATI | Address on file | | | | | | | |
| MIAMI COUNTY TREASURER | 201 WEST MAIN ST | | | | TROY | OH | 45373 | |
| MIAMI INDUSTRIAL TRUCKS INC | PO BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| MIAMI LOCATION HOMES INC | 5701 BISCAYNE BLVD #901 | | | | MIAMI BEACH | FL | 33137 | |
| MIAMI LOCATION HOMES, INC | 5701 BISCAYNE BLVD. | #901 | | | MIAMI | FL | 33137 | |
| MIAMI LUKEN INC | 265 PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| MIAMI VALLEY AIR FORCE CTC | FRANK DEFINBAUGH | 6800 HOKE RD | | | CLAYTON | OH | 45315 | |
| MIAMI VALLEY PAINTING LTD | 667 ALEXANDRA LANE | | | | XENIA | OH | 45385 | |
| MIAMI VALLEY WOMEN'S CTR | 245 S ALLISON ST | | | | XENIA | OH | 45385 | |
| MIAMISBURG BOMBERS ASSOCIATION | 7321 UNION SCHOOLHOUSE RD. | | | | DAYTON | OH | 45424 | |
| MIAMISBURG CH OF NAZARENE | 1216 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG CHRISTIAN CHURCH | 1146 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG DESTINATION IMAGINA | 9714 PELLSTON WAY | | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG DESTINATION IMAGINA | DONNA FONTAINE | 9714 PELLSTON WAY | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG LIONS CLUB | 951 N. 12TH STREET | | | | MIAMISBURG | OH | 45342 | |
| MIAMIVALLEYSAINTS HMSCH BSKTBL | 40 GINGHAMSBURG-FREDERICK RD. | HOMESCHOOL BASKETBALL | | | TIPP CITY | OH | 45371 | |
| MIAN, ALEEZA | Address on file | | | | | | | |
| MICA SHOP INC | 2122 LINCOLNWAY EAST | | | | GOSHEN | IN | 46526 | |
| MICA WORLD LTD | 18839 S WOLF RD | | | | MOKENA | IL | 60448 | |
| MICAH D MUNDINGER | 1002 S 350 EAST | | | | MARION | IN | 46953 | |
| MICAH PRIEST | 2144 N 21ST STREET | | | | GRAND JUNCTION | CO | 81501 | |
| MICEK, JANIE | Address on file | | | | | | | |
| MICELI-FUNK, MAUREEN | Address on file | | | | | | | |
| MICHAEL & MARGARET MCCOY | 2364 N 4060TH RD | | | | SHERIDAN | IL | 60551 | |
| MICHAEL A GANDSEY | 11141 TOWNLINE RD | | | | HIBBING | MN | 55746 | |
| MICHAEL ADAMS | 8555 20TH AVE | | | | KENOSHA | WI | 53173 | |
| MICHAEL ALBACH | 134 W 2ND ST | | | | DUNKIRK | NY | 14048 | |
| MICHAEL ARAM CO INC | 2102 83RD ST | | | | NORTH BERGEN | NJ | 07047 | |
| MICHAEL ARAM CO INC | 515 MADISON STREET | | | | HOBOKEN | NJ | 07030 | |
| MICHAEL ARNOLD | 865 HAPP ROAD | | | | NORTHFIELD | IL | 60093 | |
| MICHAEL AUBINGER | 2152 HILLTOP DR | | | | GREEN BAY | WI | 54313 | |
| MICHAEL AYERS | M ANNE MCATEE ATTORNEY | 100 E KIMBERLY RD SUITE 400 | | | DAVENPORT | IA | 52806 | |
| MICHAEL BATTS | 8015 48TH AVE | | | | KENOSHA | WI | 53142 | |
| MICHAEL BATTS | 4453 1/2 N. DAMEN AVENUE | APT. Z-3 | | | CHICAGO | IL | 60625 | |
| MICHAEL BAUER | 15200 SPARKLIN SPRINGS LN | | | | AIRVILLE | PA | 17302 | |
| MICHAEL BAUMANN | 174 RIVER MIST DR | | | | OSWEGO | IL | 60543 | |
| MICHAEL BAUMGARTNER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHAEL BECKER, MD | C/O JEFF BURNS | PO BOX 176 | | | HURON | SD | 57350 | |
| MICHAEL BERMAN LIMITED | 7215 W BEVERLY BLVD | | | | LOS ANGELES | CA | 90036 | |
| MICHAEL BEST & FREIDRICH LLP | PO BOX 88462 | | | | MILWAUKEE | WI | 53288-0462 | |
| MICHAEL BISHOP | 718 S MCCANN | | | | KOKOMO | IN | 46901 | |
| MICHAEL BRENNAN | 14 MARLIN RD | | | | FARMINGTON | NY | 14425 | |
| MICHAEL BROCKETT | 108 TECUMSEH DR | | | | MARIETTA | OH | 45750 | |
| MICHAEL BROMBERG DESIGNS | 2 BAY 31ST STREET | | | | BROOKLYN | NY | 11214 | |
| MICHAEL BY MICHAEL KORS | ATTN: ACCTS RECEIVABLE DEPT | 1 MEADOWLANDS PLAZA 12TH FL | | | E RUTHERFORD | NJ | 07073 | |
| MICHAEL C COLE | 79 W MARKET ST APT N | | | | BETHLEHEM | PA | 18018 | |
| MICHAEL CARR | 1766 STONE HILL DR | | | | YORK | PA | 17402 | |
| MICHAEL CLANCY | 10515 S MAPLEWOOD | | | | CHICAGO | IL | 60655 | |
| MICHAEL CLEARY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHAEL COCHRAN | 10355 DOVER ST, #1312 | | | | WESTMINSTER | CO | 80021 | |
| MICHAEL COGNATO | 1188 ROYAL GLEN DR | UNITE 13 B | | | GLEN ELYEN | IL | 60137 | |
| MICHAEL COLLIER | PRIVATE BRAND BOSTON ST | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COOK | N54 W 17584 WALNUT WAY DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MICHAEL COOLEY SR | 7612 LAKESIDE AVE | | | | HARRISBURG | PA | 17112 | |
| MICHAEL COPERTINO-STATE MARSHL | PO BOX 2154 | | | | SHELTON | CT | 06484 | |
| MICHAEL CRAIG | CRAIG LOCKSMITH SERVICE | 311 DELAWARE AVE | | | LANSDALE | PA | 19446 | |
| MICHAEL CROW | WESTERN MASS CLIMATE CONTROL | 269 PONDERS HOLLOW RD | | | WESTFIELD | MA | 01085 | |
| MICHAEL CURTIN | 2630 SUNSET DR | | | | EDEN | NY | 14057 | |
| MICHAEL D CLARK TRUSTEE | CHAPTER 13 TRUSTEE | PO BOX 2219 | | | MEMPHIS | TN | 38101-2219 | |
| MICHAEL DALEY | N41 W27481 PATRICIA LN | | | | PEWAUKEE | WI | 53072 | |
| MICHAEL DAVID | 1740 CONDOR LANE | | | | GREEN BAY | WI | 54313 | |
| MICHAEL DAY | 2729 CHESTERFIELD DRIVE | | | | BETTENDORF | IA | 52722 | |
| MICHAEL DELLEDONNE | 4355 BURCHILL | | | | SPRINGFIELD | OH | 45503 | |
| MICHAEL DEVER | BERGERN STORE | 3536 COURT ST | | | PEKIN | IL | 61554 | |
| MICHAEL DIBENEDETTO | M-I-L STAFFING | 1506 CROWN DR | | | GLENVIEW | IL | 60025 | |
| MICHAEL DIBENEDETTO | THE MIL COMPANIES | 9400 W FOSTER #L10 | | | CHICAGO | IL | 60656 | |
| MICHAEL DIFRONZO | 1110 W LELAND AVE | APT 2B | | | CHICAGO | IL | 60640 | |
| MICHAEL DIMARCANTONIO | 663 BOXWOOD TERRACE | | | | NORTH WALES | PA | 19415 | |
| MICHAEL DONALDSON | 107 BARTON ST | | | | BUFFALO | NY | 14213 | |
| MICHAEL DONNELLY | 6907 N OLCOTT | | | | CHICAGO | IL | 60631 | |
| MICHAEL DORAN | 9816 S DAMEN AVE | | | | CHICAGO | IL | 60643 | |
| MICHAEL DOUDS | 3095 HADLEY DRIVE | | | | YORK | PA | 17408 | |
| MICHAEL DRUMMOND | 1340 SAGAMORE CT | | | | NEW CUMBERLAND | PA | 17070 | |
| MICHAEL DUNBAR | 1917 1/2 2ND AVE N | | | | FORT DODGE | IA | 50501 | |
| MICHAEL E JAEGER | CENTRAL LOCKSMITHS | 421 9TH AVE NORTH | | | ST CLOUD | MN | 56303 | |
| MICHAEL E JAEGER | CENTRAL LOCKSMITHS | 421 9TH AVE NO | | | ST CLOUD | MN | 56303 | |
| MICHAEL ENU-ENWOSU | 2453 ROSEHALL LANE | | | | AURORA | IL | 60503 | |
| MICHAEL F RICART | 1704 ELYSE LN | | | | NAPERVILLE | IL | 60565 | |
| MICHAEL FIATSI | 3519 BOYER LN | | | | PLAINO | IL | 60545 | |
| MICHAEL FORSYTHE | HCI BOX 631 | | | | BLAKESLEE | PA | 18610 | |
| MICHAEL FRANK PROKOP | 2264 S ALLIS ST | | | | MILWAUKEE | WI | 53207 | |
| MICHAEL FRAZIER | 106 WEST GREEN | | | | WAVELAND | IN | 47989 | |
| MICHAEL G ADAMS | ALL OCCASION ENTERTAINMENT | 50 MURRAY HILL DRIVE | | | DAYTON | OH | 45403 | |
| MICHAEL G COATES | 2240 N 55TH STREET | | | | MILWAUKEE | WI | 53208 | |
| MICHAEL G COATS | 2240 N. 55TH ST | | | | MILWAUKEE | WI | 53208 | |
| MICHAEL G GUTSHALL | 514 JUNIPER ST | | | | QUAKERTOWN | PA | 18951 | |
| MICHAEL G MACFARLANE | BO'S KEYS AND LOCKSMITH | 504 W NORTH ST | | | JACKSON | MI | 49202 | |
| MICHAEL GARMAN | PO BOX 6759 | | | | COLORADO SPRINGS | CO | 80934 | |
| MICHAEL GARRETT ENTERTAINMENT | 172 LAKEVIEW DR | | | | WILLIAMSVILLE | IL | 62693 | |
| MICHAEL GEDATUS | 643 CROIXWOOD PL | | | | STILLWATER | MN | 55082 | |
| MICHAEL GERALD LTD | 12836 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| MICHAEL GERALD LTD/RETROFIT/XG | 12836 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| MICHAEL GIL MARTIN | 528 PARK AVE | | | | NEWBURGH | NY | 12550 | |
| MICHAEL GIORDANO INTERNATIONAL | 14851 BE 20TH AVE | | | | NORTH MIAMI | FL | 33181 | |
| MICHAEL GIORDANO INTERNATIONAL | 14851 NE 20TH AVENUE | | | | NORTH MIAMI | FL | 33181 | |
| MICHAEL GODA | 226 ROCKENSTIEN AVE | | | | BUTLER | PA | 16001 | |
| MICHAEL GONZALEZ | 48 FIELD POINT | | | | MONTGOMERY | IL | 60538 | |
| MICHAEL GRANT | 117 S 7TH ST | | | | TIPP CITY | OH | 45371 | |
| MICHAEL H GAMBILL | GAMBILL LOCK & ELECTRONICS | 1004 COMANCHE DRIVE | | | ASHLAND | KY | 41102 | |
| MICHAEL HEFFERMAN | 1349 N WALNUT ST | | | | DANVILLE | IL | 61832 | |
| MICHAEL HELSEL | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| MICHAEL HENDERSON | 3948 FLOSSMOOR RD | | | | FLOSSMOOR | IL | 60422 | |
| MICHAEL HOCHEE | PO BOX 705 | | | | AUBURN | CA | 95604 | |
| MICHAEL HOFFMAN | 2862 HALSTEAD LN | | | | YORK | PA | 17404 | |
| MICHAEL HOPKINS | 808 S FAIRVIEW AVE | | | | PARK RIDGE | IL | 60068 | |
| MICHAEL IRWIN | BON-TON STS - #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| MICHAEL J ABBOTT | MO HO RENTAL | 1993 SOUTH KIHEI RD #21-153 | | | KIHEI | HI | 96753 | |
| MICHAEL J DICOCCO | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHAEL J MARITATO | 180 EAST LINCOLN AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MICHAEL J POTGETER | MRS PLUMBING | 5784 JEFFERSON AVE | | | MUSKEGON | MI | 49442 | |
| MICHAEL J REINHARDT | 3050 BANGOR LANE | | | | AURORA | IL | 60504 | |
| MICHAEL J SENNETT | 4415 NELSON RD | | | | MIDDLETOWN | OH | 45042 | |
| MICHAEL J SWEENEY | 10615 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655 | |
| MICHAEL J. ABBOTT | 1993 S. KIHEI RD. | APT 21-153 | | | KIHEI | HI | 96753 | |
| MICHAEL J. JARECKI | 2343 W. HADDON AVE. APT 1 | | | | CHICAGO | IL | 60622 | |
| MICHAEL JARECKI PHOTOGRAPHER | 2722 W BELDEN | APT 2F | | | CHICAGO | IL | 60647 | |
| MICHAEL JARECKI-PHOTOGRAPHER | 2722 W BELDEN APT 2F | | | | CHICAGO | IL | 60647 | |
| MICHAEL JASSAK | 1228 40TH AVE | | | | KENOSHA | WI | 53144 | |
| MICHAEL JOHNSON | 148 GOLDEN VINE COURT | | | | THE WOODLANS | TX | 77382 | |
| MICHAEL JOHNSON | 1565 CHARTERWOODS CIRCLE | # 3 | | | FAIRBORN | OH | 45324 | |
| MICHAEL JOHNSON | 6236 VIRGINIA LANE | | | | MATTESON | IL | 60443 | |
| MICHAEL JONES | 4538 S FORESTVILLE | | | | CHICAGO | IL | 60653 | |
| MICHAEL KALDOR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHAEL KEARNS | 5401 W JANET CT | | | | OAK FOREST | IL | 60452 | |
| MICHAEL KELLER | KELLER'S FURNITURE REPAIR SER | 1218 POTOMAC AVE | | | HAGERSTOWN | MD | 21742 | |
| MICHAEL KINGREY | 1309 11TH ST N APT 6 | | | | FARGO | ND | 58102 | |
| MICHAEL KORS | ATTN: ACCTS RECEIVABLE DEPT | 1 MEADOWLANDS PLAZA 12TH FL | | | E RUTHERFORD | NJ | 07073 | |
| MICHAEL KORS (USA) INC | 11 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| MICHAEL KORS (USA) INC | ATTN: ACCTS RECEIVABLE DEPT | 1 MEADOWLANDS PALZA, 12TH FL | | | E RUTHERFORD | NJ | 07073 | |
| MICHAEL KORS (USA) INC | ATTN: ACCTS RECEIVABLE DEPT | 1 MEADOWLANDS PLAZA 12TH FL | | | E RUTHERFORD | NJ | 07073 | |
| MICHAEL KORS USA INC | ATTN: KATHY A. MORRIS | PO BOX 732670 | | | DALLAS | TX | 75373-2670 | |
| MICHAEL KORS USA INC | ATTN: KATHY A. MORRIS | 11 WEST 42ND STREET | | | NEW YORK | NY | | 10036 |
| MICHAEL KORS USA INC | PO BOX 732670 | | | | DALLAS | TX | 75373-2670 | |
| MICHAEL L AUBERT | 9702 NIXON ST | | | | INDIANOLA | IA | 50125 | |
| MICHAEL L GILLIAM | GILLIAM ELECTRONICS | 215 ELIZABETH ST | | | GREEN BAY | WI | 54302 | |
| MICHAEL L GLEIM | 3765 TARALEE DRIVE | | | | YORK | PA | 17406 | |
| MICHAEL L SHALLUE | MIKES LAWN & LANDSCAPE | 1103 CREEKS CROSS COURT | | | KOHLER | WI | 53044 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1083 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MICHAEL L SMITH | LICKING CO TREASURER | PO BOX 830 | | | NEWARK | OH | 43058-0830 | |
| MICHAEL LABEK | 3054 N MENARD AVE | | | | CHICAGO | IL | 60634 | |
| MICHAEL LACOUNT | 1934 PIKE LANE | | | | DE PERE | WI | 54115 | |
| MICHAEL LATSKO | 160 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327 | |
| MICHAEL LAURIA | 4920 WESTCLIFFE CT | | | | SYLVANIA | OH | 43560 | |
| MICHAEL LEE | 869 E SCHAUMBURG ROAD | APT 361 | | | SCHAUMBURG | IL | 60194 | |
| MICHAEL LEMKE | 238 S STREET | | | | JUNEAU | WI | 53039 | |
| MICHAEL LEMKE | 238 SOUTH STREET | | | | JUNEAU | WI | 53039 | |
| MICHAEL LEPPANEN | 815 N PINE ST | | | | ISHPEMING | MI | 49849 | |
| MICHAEL LESSER | 1215 LINDEN AVE | | | | PARK RIDGE | IL | 60068 | |
| MICHAEL LEUTLOFF | 2203 BAXTER COURT | | | | ELGIN | IL | 60123 | |
| MICHAEL LINDER | 5575 WESTWOOD AVE | | | | MOUND | MN | 55364 | |
| MICHAEL LINDSEY | PO BOX 32 | | | | DENMARK | IA | 52624 | |
| MICHAEL LONG | 12 WHISPERING PINES RD | | | | DAVISVILLE | WV | 26142 | |
| MICHAEL LUACKS | 3687 CIMMERON RD | | | | YORK | PA | 17402 | |
| MICHAEL MACKO | PO BOX 20505 | | | | LONDON TER STATION | NY | 10011 | |
| MICHAEL MACKO | PO BOX 20505 | | | | NEW YORK | NY | 10011 | |
| MICHAEL MARK | 3178 HAVEN LN | | | | LINDENHURST | IL | 60046 | |
| MICHAEL MATSUNAGA | 1134 SHOREWOOD COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MICHAEL MCCUSKER | 414 E ROCKHILL RD | | | | SELLERSVILLE | PA | 18960 | |
| MICHAEL MCLAUGHLIN | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| MICHAEL MELLON PHOTOGRAPHY | 1322 N 71ST STREET | | | | WAUWATOSA | WI | 53213 | |
| MICHAEL MELON | 1917 S. HALSTED AVE | | | | CHICAGO | IL | 60608 | |
| MICHAEL MEREDITH | 55 S VAIL | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MICHAEL MESKIS | 7737 N EAST LAKE TERRACE | | | | CHICAGO | IL | 60626 | |
| MICHAEL MICHAEL KORS | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| MICHAEL MICHAEL KORS | PO BOX 831870 | | | | RICHARDSON | TX | 75083-1870 | |
| MICHAEL MILES & OWEN DUNN | 4334 W CENTRAL AVE | SUITE 222 | | | TOLEDO | OH | 43615 | |
| MICHAEL MILES | 1400 BELMONT BLVD | | | | MONROEVILLE | PA | 15146 | |
| MICHAEL MILLIKIN | 1735 ASPEN ST | | | | GERING | NE | 69341 | |
| MICHAEL MOERTL | W252 57430 BROOKSIDE CIRCLE | | | | WAUKESHA | WI | 53189 | |
| MICHAEL MOORE | 6922 GREEN ROAD | | | | DURHAMVILLE | NY | 13054 | |
| MICHAEL MULERT | 1280 S GRANDVIEW | | | | DUBUQUE | IA | 52003 | |
| MICHAEL MULHOLLAND | ON CALL LLC | 99 WALWORTH STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| MICHAEL N KLEIN CONSTRUCTION | PO BOX 207 | | | | GILBERTVILLE | IA | 50634 | |
| MICHAEL NARDO | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| MICHAEL NAUMANN | 173 N LAPHAM | #206 | | | OCONOMOWOC | WI | 53066 | |
| MICHAEL NEEDLE | 326 WOODCREST BLVD | | | | KENMORE | NY | 14223 | |
| MICHAEL NIEFT | 1235 GAIL DR | | | | GREEN BAY | WI | 54311 | |
| MICHAEL NOLAN | 1242 11TH ST SOUTH | | | | LA CROSSE | WI | 54601 | |
| MICHAEL NUZZO | 10 TURNING SHORE DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | |
| MICHAEL P MARGELEFSKY LLC | 709 MADISON AVE | SUITE 301 | | | TOLEDO | OH | 43624 | |
| MICHAEL P MURN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHAEL P RAFFERTY | MIKES LOCK SHOP | 474 SHERMAN AVE | | | QUEENSBURY | NY | 12804 | |
| MICHAEL P RYAN DDS | 17061 S HARLEM AVE | | | | TINLEY PARK | IL | 60477 | |
| MICHAEL PARNOW | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MICHAEL PEREZ | 5148 N MCVICKER AVE | | | | CHICAGO | IL | 60630 | |
| MICHAEL PIEPER | 257 E RIVER DR #4 | | | | DE PERE | WI | 54115 | |
| MICHAEL POLANSKI | 132 MICHAEL STREET APT 3 | | | | CHIPPEWEWA | WI | 54729 | |
| MICHAEL POWELL | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17402 | |
| MICHAEL PRENDERGHAST | 1165 TURNBERRY LANE | | | | YORK | PA | 17403 | |
| MICHAEL PRESCOTT | 823 E KIRKWOOD AVE | | | | DES MOINES | IA | 50315 | |
| MICHAEL PRESSER | 619 BIRDIE LANE | | | | POYNETTE | WI | 53955 | |
| MICHAEL PREWEDO | 620 HAMPTON DR EAST | | | | MOOREHEAD | MN | 46560 | |
| MICHAEL PROKOP | 2264 S ALLIS STREET | | | | MILWAUKEE | WI | 53207 | |
| MICHAEL PRON | 743 MOUNT AIRY AVE | | | | BETHLEHEM | PA | 18018 | |
| MICHAEL PULKOWNIK | 438 PARK LN | | | | LAKE BLUFF | IL | 60044 | |
| MICHAEL R MILES | 2939 ST ANDREWS DR | | | | FINDLAY | OH | 45840 | |
| MICHAEL R NAUGHTON | PO BOX 10 | | | | MANHATTEN | IL | 60442 | |
| MICHAEL R OBER | DIXIELAND EXPRESS | 17 CREST AVE | | | LANCASTER | PA | 17602 | |
| MICHAEL R PROUBURG | THE DRAIN BRAIN | PO BOX 6781 | | | ITHACA | NY | 14851 | |
| MICHAEL R SCHAPPELL | 1611 SHENANDOAH CT | | | | ALLENTOWN | PA | 18104 | |
| MICHAEL R TATTAR | 1251 ROBBINS RUN CT | | | | CENTERVILLE | OH | 45458 | |
| MICHAEL R WARD | 103 S CLARK AVE | | | | MT MORRIS | IL | 61054 | |
| MICHAEL RAETHZ | 24 S ADDISON | APT #503 | | | BENSENVILLE | IL | 60106 | |
| MICHAEL RAFTERY | 1237 KILBOURNE ST | | | | ELKHART | IN | 46514 | |
| MICHAEL RAVEY | 132 HINESBURG ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| MICHAEL RENZELMANN | 2316 WEDMEYER ST | | | | SHEBOYGAN | WI | 53081 | |
| MICHAEL RICHMAN | 951 MT VERNON | | | | LAKE FOREST | IL | 60045 | |
| MICHAEL RINEHART | 8454 WOODBURN DR | | | | INDIANAPOLIS | IN | 46234 | |
| MICHAEL ROBERT HARTMAN | 2520 25TH. STREET | | | | SANTA MONICA | CA | 90405 | |
| MICHAEL ROBERTS | 640 E BOUNDRY AVE | | | | YORK | PA | 17403 | |
| MICHAEL ROHR | BERGNERS | 7200 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| MICHAEL ROZZI | 95 POLLET PLACE | | | | ROCHESTER | NY | 14626 | |
| MICHAEL S CARON | 600 36TH ST NW | | | | BEMIDJI | MN | 56601 | |
| MICHAEL SAUSMAN | 304 BERKSHIRE DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MICHAEL SCHMIDT | 50 S BUTLER | | | | INDIANAPOLIS | IN | 46219 | |
| MICHAEL SHABINSKY | 73 ANGUS DR | | | | NAPANEE | ON | K7R 3X1 | |
| MICHAEL STARS INC | 12955 S CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| MICHAEL STARS INC | CIT GROUP COMMERCIAL SVC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MICHAEL STATECZNY | 1406 KINGSTON CIRCLE | | | | TAYLOR | TX | 76474 | |
| MICHAEL STEWART | 26056 W OAK CIRCLE | | | | INGELSIDE | IL | 60041 | |
| MICHAEL STRAIT | 1927 EAST SUMMIT | | | | MUSKEGON | MI | 49444 | |
| MICHAEL STRATTON | 20 E EXCHANGE | UNIT B605 | | | ST PAUL | MN | 55101 | |
| MICHAEL STRICKER | 5469 SAN PAULO | | | | TOLEDO | OH | 43612 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MICHAEL SUTTON | 125 E WELLS ST | SUITE 503 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL TATAR | PO BOX 60733 | | | | CHICAGO | IL | 60660 | |
| MICHAEL THOMSON | 69 FOXHUNT RD | | | | LANCASTER | NY | 14086 | |
| MICHAEL TISDELL | 2713 NEWTONS CREST CIR | | | | SHELLVILLE | GA | 30078 | |
| MICHAEL TOUSSAINT | HERBERGERS STORE | 2001 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| MICHAEL TRUAX | BOSTON STORE #521 | 5500 DURAND AVE | | | RANCINE | WI | 53406 | |
| MICHAEL UJCICH | 2339 COVINGTON DR | | | | MYRTHLE BEACH | SC | 29579-3124 | |
| MICHAEL VITUCCI | 1579 E CUMBERLAND BLVD | | | | WHITEFISH BAY | WI | 53211 | |
| MICHAEL W VECHINSKI II | PO BOX 170317 | | | | MILWAUKEE | WI | 53217 | |
| MICHAEL W WADE | 1036 E MAPLE ST | | | | MIAMISBURG | OH | 45342 | |
| MICHAEL WALLACE | 1528 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042 | |
| MICHAEL WALTER | 7206 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427 | |
| MICHAEL WARGIN | 4948 N LESTER AVE | | | | CHICAGO | IL | 60610 | |
| MICHAEL WEBER | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| MICHAEL WEBER | BROOKFIELD FURNITURE # 529 | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| MICHAEL WIGGENHORN | 9145 JASMINE WAY | | | | FOX RIVER GROVE | IL | 60021 | |
| MICHAEL WILLIAMS | 112 KENSINGTON ST | | | | MIDDLETON | OH | 45044 | |
| MICHAEL ZABASKI | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| MICHAEL, CORBIN | Address on file | | | | | | | |
| MICHAEL, ERIKA | Address on file | | | | | | | |
| MICHAEL, JENIKAH | Address on file | | | | | | | |
| MICHAEL, JOANN | Address on file | | | | | | | |
| MICHAEL, LISA | Address on file | | | | | | | |
| MICHAEL, LORI | Address on file | | | | | | | |
| MICHAEL, MEGAN | Address on file | | | | | | | |
| MICHAEL, PAULINE | Address on file | | | | | | | |
| MICHAEL, SHERRY | Address on file | | | | | | | |
| MICHAEL, SUZETTE | Address on file | | | | | | | |
| MICHAEL, TIMOTHY | Address on file | | | | | | | |
| MICHAEL/MEG BAUMANN | 3393 S GLEN PARK COURT | | | | NEW BERLIN | WI | 53151 | |
| MICHAELA J ROTUNDA-MCCARTY | PO BOX 72 | | | | GROTON | NY | 13073 | |
| MICHAELEEN DUNCAN | 1403 MCAFEE ST | | | | SAINT PAUL | MN | 55106 | |
| MICHAELENE KUBIT | PO BOX 527 | | | | SAXONBURG | PA | 16056-0527 | |
| MICHAELIS, BRENDA | Address on file | | | | | | | |
| MICHAELS CATERING LLC | 720 SOUTH NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| MICHAELS SIGNS INC | 3914 S MEMORIAL DR | | | | RACINE | WI | 53403 | |
| MICHAELS, BRIAN | Address on file | | | | | | | |
| MICHAELS, CULLEN | Address on file | | | | | | | |
| MICHAELS, JEAN | Address on file | | | | | | | |
| MICHAELS, KASSIE | Address on file | | | | | | | |
| MICHAELS, KAYLA | Address on file | | | | | | | |
| MICHAELS, LILLY | Address on file | | | | | | | |
| MICHAELS, LINDA | Address on file | | | | | | | |
| MICHAELS, NANCY | Address on file | | | | | | | |
| MICHAELS, WAYNE | Address on file | | | | | | | |
| MICHAELSEN-ROGERS, CARRIE | Address on file | | | | | | | |
| MICHAELSON KLIMA, KAROL | Address on file | | | | | | | |
| MICHAELSON, KATHLEEN | Address on file | | | | | | | |
| MICHAK, MADISON | Address on file | | | | | | | |
| MICHALAK, JACQUELINE | Address on file | | | | | | | |
| MICHALAK, LORI | Address on file | | | | | | | |
| MICHALAK-DINEEN, DAWN | Address on file | | | | | | | |
| MICHALENE MCELLIGOTT | 5517 W 174TH ST | | | | TINLEY PARK | IL | 60477 | |
| MICHALETZ, DANIELLE | Address on file | | | | | | | |
| MICHALKO, BARBARA | Address on file | | | | | | | |
| MICHALOWSKI, SELENA | Address on file | | | | | | | |
| MICHALS, LINDSEY | Address on file | | | | | | | |
| MICHALSKI, CAROL | Address on file | | | | | | | |
| MICHALSKI, DAVID | Address on file | | | | | | | |
| MICHALSKI, JAKE | Address on file | | | | | | | |
| MICHALSKI, KARI | Address on file | | | | | | | |
| MICHALSKI, LACHEN | Address on file | | | | | | | |
| MICHALSKY, SUSAN | Address on file | | | | | | | |
| MICHALYSHIN, SARA | Address on file | | | | | | | |
| MICHAR LLC | 4567 SOUTH MAYWOOD AVE | | | | LOS ANGELES | CA | 90058 | |
| MICHAR LLC | 5401 SOUTH SOTO STREET | | | | LOS ANGELES | CA | 90058 | |
| MICHAR LLC/PMG | 1431 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MICHAR LLC/PMG | 4567 MAYWOOD AVE | | | | LOS ANGELES | CA | 90058 | |
| MICHAR LLC/PMG | 4567 SOUTH MAYWOOD AVE | | | | LOS ANGELES | CA | 90058 | |
| MICHAR LLC/PMG | 5401 SOUTH SOTCA | | | | LOS ANGELES | CA | 90058 | |
| MICHAR LLC/PMG | 5401 SOUTH SOTO STRE | | | | LOS ANGELES | CA | 90058 | |
| MICHAUD DISTRIBUTING INC | 2923 HELM ST | | | | DULUTH | MN | 55806 | |
| MICHAUD, ROCHELLE | Address on file | | | | | | | |
| MICHAUD, SVENJA | Address on file | | | | | | | |
| MICHAUD-OCHU, SYLVIA | Address on file | | | | | | | |
| MICHEAL MILLER | 1715 JAYNES RD | | | | MOSINEE | WI | 54455 | |
| MICHEAL SALERNO | 21256 PRINCE LAKE DR | | | | CREST HILL | IL | 60403 | |
| MICHEAL TROMBLEY | 2248 WILLIAM TELL ROAD | | | | ST PAUL | MN | 55119 | |
| MICHEALS, KAYLA | Address on file | | | | | | | |
| MICHEALS, MARGARET | Address on file | | | | | | | |
| MICHEHL, ANNETTE | Address on file | | | | | | | |
| MICHEL COLSTON, LINDA | Address on file | | | | | | | |
| MICHEL, ANDREA | Address on file | | | | | | | |
| MICHEL, DEONNA | Address on file | | | | | | | |
| MICHEL, GABRIELLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHEL, JOHNATHAN | Address on file | | | | | | | |
| MICHEL, MARILYN | Address on file | | | | | | | |
| MICHEL, PAIGE | Address on file | | | | | | | |
| MICHELE A BERNING | 2523 WINDSOR VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| MICHELE ASHLEY | 3310 DESMOND AVE | | | | LAS VEGAS | NV | 89121 | |
| MICHELE BEAVERS | 1628 W 101ST STREET | | | | CHICAGO | IL | 60643 | |
| MICHELE BETTS | 635 STEWART AVE | | | | SOUTH SAINT PAUL | MN | 55073 | |
| MICHELE CLAUSEN | PO BOX 204 | | | | LEIGH | NE | 68643 | |
| MICHELE DEL PIETRO | 7 FOURTH ST | | | | FARMINGDALE | NY | 11735 | |
| MICHELE DELBALSO | PO BOX 1501 | | | | CICERO | NY | 13039 | |
| MICHELE HIRNER | 3635 MILLER ST | | | | BETHLEHEM | PA | 18020 | |
| MICHELE HORNER | 38 WOODBRIDGE CT APT 5 | | | | ROCHESTER | NY | 14622 | |
| MICHELE KINDERWATER | 691 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| MICHELE L GAINER | 106 COLUMBIA AVE | | | | MOUNT JOY | PA | 17552 | |
| MICHELE MAHLOCK | 1147 GARLAND ST | | | | GREEN BAY | WI | 54301 | |
| MICHELE NOEL | 3C3 VANDERBILT TERRACE | | | | SARATOGA SPRINGS | NY | 12866 | |
| MICHELE ODDO | 15012 HAWTHORNE CIRC | | | | OMAHA | NE | 68154 | |
| MICHELE REITZ | 7701 CHESTNUT ST | | | | ZIONSVILLE | PA | 18092 | |
| MICHELE REUER | 4720 FAIRFAX LOOP | | | | BISMARCK | ND | 58503 | |
| MICHELE RIVAS | 1850 ADAMS ST | | | | MANKATO | MN | 56001 | |
| MICHELE ST AMOUR | BON TON STS INC | 331 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | |
| MICHELE ST. AMOUR | 1917 N. 84TH. STREET | | | | WAUWATOSA | WI | 53226 | |
| MICHELE THARP | 4315 GUNBARN ROAD | | | | ANDERSON | IN | 46011 | |
| MICHELE VENEZIA | 155 MEADOW LEA DR | | | | AMHERST | NY | 14226 | |
| MICHELE WALBRUN | PERSONAL REFLECTIONS | 1546 WHITETAIL DR | | | NEENAH | WI | 54956 | |
| MICHELE WHITMILL-BECKER | 832 WEST CHICAGO ST | | | | ELGIN | IL | 60123 | |
| MICHELE'S RESCUE | 2325 KISER ROAD | | | | MIDDLEVILLE | MI | 49333 | |
| MICHELIN STAR INC | CIT GROUP/ COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MICHELIN STAR INC/PMG | 1385 BROADWAY SUITE 1700 | | | | NEW YORK | NY | 10118 | |
| MICHELIN, CHRISTINE | Address on file | | | | | | | |
| MICHELIN, DOMINIQUE | Address on file | | | | | | | |
| MICHELL HONICK | 2057 QUEENS ST | | | | MUSKEGON | MI | 49445 | |
| MICHELL, WENDY | Address on file | | | | | | | |
| MICHELLE AUSTIN | 5723 N 79TH ST | | | | MILWAUKEE | WI | 53218 | |
| MICHELLE AYERS | 553 LAUREL AVE | | | | ST PAUL | MN | 55102 | |
| MICHELLE BANKUS | 106 E. CHESTNUT | | | | LEBANON | PA | 17042 | |
| MICHELLE BANKUS | 415 EAST KING | | | | LANCASTER | PA | 17066 | |
| MICHELLE BARCO | 936 SECTANT ROAD | APT A | | | MUSKEGON | MI | 49441 | |
| MICHELLE BLACKBURN | 1331 E 400 S | | | | OAKFORD | IN | 46965 | |
| MICHELLE BLASCO | CREATIVE HAVEN INC | 2871 STOCKBERRY LN | | | WEST CHICAGO | IL | 60185 | |
| MICHELLE BOLDEN | 9125 S PATRICIA BLVD | | | | OAK CREEK | WI | 53154 | |
| MICHELLE BREMICKER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| MICHELLE BROOKS-BOCARDO | 376 CORNWALL AVE | | | | SOUTH ELGIN | IL | 60177 | |
| MICHELLE BUSCHE | 6820 MEADOW LANE | | | | MORTON GROVE | IL | 60053 | |
| MICHELLE CACCAVALE | 1211 SYLVAN CIRCLE | | | | BELLEFONTE | PA | 16823 | |
| MICHELLE CHAROUS | 3550 N LAKE SHORE DRIVE | UNIT 2502 S TOWER | | | CHICAGO | IL | 60657 | |
| MICHELLE CIFUENTES | 241 GRAND AVE | APT #3 | | | JOHNSON CITY | NY | 13790 | |
| MICHELLE CLARKE | 163 PLEASANT VIEW DRIVE | | | | APALACHIN | NY | 13732 | |
| MICHELLE COLEMAN | 4922 TALMADGE RD | | | | TOLEDO | OH | 43623 | |
| MICHELLE CONANT | 1120 FOREST ROSE AVE | | | | LANCASTER | OH | 43130 | |
| MICHELLE COSTA | 27 8TH AVE | | | | FRUITPORT | MI | 49415 | |
| MICHELLE DORAGE | 2893 ECHO AVE | | | | CALLENDER | IA | 50523 | |
| MICHELLE DRUMM PERRINE | 3426 STANHOPE DRIVE | | | | TOLEDO | OH | 43606 | |
| MICHELLE FELDER | 1070 50TH ST | UNIT 13F | | | WEST DES MOINES | IA | 50266 | |
| MICHELLE FERRARO | 4640 MATHER CT | | | | NAPERVILLE | IL | 60564 | |
| MICHELLE FRENCH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHELLE GROGG | 11846 WV 85 | | | | NEW MILTON | WV | 26411 | |
| MICHELLE HAKIMIAN | 4612 GROVE ST | H3 | | | SKOKIE | IL | 60076 | |
| MICHELLE HARVEY | 5907 RIVER PINES CT | | | | WESTON | WI | 54476 | |
| MICHELLE HEATHERSHAW | 503 WELLINGTON AVE | | | | WEST LAWN | PA | 19609 | |
| MICHELLE HEIMERL | 3011 N PIERCE ST | | | | MILWAUKEE | WI | 53212 | |
| MICHELLE HENSCHEL | 1750 N RACINE ST | | | | APPLETON | WI | 54911 | |
| MICHELLE HENTGES | 13507 HEATHER STREET NW | | | | ANDOVER | MN | 55304 | |
| MICHELLE HILLMAN | 4619 SE 3RD CT | | | | DES MOINES | IA | 50315 | |
| MICHELLE HUBER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHELLE HUGHES | 3451 W EVERGREEN | | | | CHICAGO | IL | 60651 | |
| MICHELLE INTERNATIONAL CO LTD | 601A MEMORY LANE | | | | YORK | PA | 17402 | |
| MICHELLE INTERNATIONAL CO LTD | 7F YUBIM BLDG 209-4 | ATTN: ACCOUNTS PAYABLE | | | | | | |
| MICHELLE INTERNATIONAL CO LTD | 7F YUBIM BLDG 209-4 | NONHYUN-DONG, GANGNAM-GU | | | SEOUL | | 135-996 | |
| Michelle International Co Ltd. | 209-4 Nonhyun-dong | Gangnam-gu | | | Seoul | | 135 010 | |
| MICHELLE IRISH | 5075 LAKE DRIVE | | | | OWOSSO | MI | 48867 | |
| MICHELLE JEFFCOAT | 1655 BUCHANON VALLEY RD | | | | ORRTANNA | PA | 17353 | |
| MICHELLE JOHNSON | 312 S 8TH ST | | | | NORFOLK | NE | 68701 | |
| MICHELLE JOSEPHSON | 212 CRABTREE LANE | | | | VERNON HILLS | IL | 60061 | |
| MICHELLE KISROW | 3813 N 6TH ST | | | | MINNEAPOLIS | MN | 55412 | |
| MICHELLE KOCHER | 603 STONEY RUN RD | | | | POTTSVILLE | PA | 17901 | |
| MICHELLE KOLLASCH | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| MICHELLE L BRAUN | 9407 BRAUN ROAD | | | | STURTEVANT | WI | 53177-2901 | |
| MICHELLE L POPPER | 1308 ORLEANS DR | | | | MUNDELEIN | IL | 60060-4865 | |
| MICHELLE LATTIG | 4235 N MAIN | | | | LESLIE | MI | 49251 | |
| MICHELLE LEEVER | 817 DEVONSHIRE RD | | | | DAYTON | OH | 45419 | |
| MICHELLE LEVY | 600 W HENRY ST | | | | MT PROSPECT | IL | 60056 | |
| MICHELLE LEWIS | 7505 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| MICHELLE LINDEN | 285 FRANKLIN SQUARE DR | | | | DALLASTOWN | PA | 17313 | |
| MICHELLE LODGE | 2461 FORREST ST | | | | EASTON | PA | 18042 | |
| MICHELLE MANLEY | 11966 KILBRIDE DR | | | | CINCINNATI | OH | 45251 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE MANLEY | 2150 HARCHMAN RD APT 10 | | | | DAYTON | OH | 45424 | |
| MICHELLE MANLEY | 5515 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| MICHELLE MARION GILBERTI | 14 DEPOT STREET | APT 15 | | | SOUTHWICK | MA | 01077 | |
| MICHELLE MAROLEWSKI-BALOG | 111 W WASHINGTON SUITE 1760 | | | | CHICAGO | IL | 60602 | |
| MICHELLE MATTIX | 2624 CARLSBAD CR | | | | AURORA | IL | 60503 | |
| MICHELLE MATUSZAK | 207 HIGHVIEW CIRCLE | | | | BLASDELL | NY | 14219 | |
| MICHELLE MCGILLIVRAY | 1114 S CRESCENT AVE | | | | PARK RIDGE | IL | 60068 | |
| MICHELLE MCLAUGHLIN | 313 MOUNTAIN VIEW RD | | | | SELLERSVILLE | PA | 18960 | |
| MICHELLE MENDOZA | 1320 9TH ST | | | | ROCK ISLAND | IL | 61201 | |
| MICHELLE MILL | 69 CEDAR HILLS DR | | | | POCATELLO | ID | 83204 | |
| MICHELLE MILLARD | 4628 PARKLAWN DR | | | | KETTERING | OH | 45440 | |
| MICHELLE MINDEMANN | 802 18TH AVE W | | | | WEST FARGO | ND | 58078 | |
| MICHELLE MURPHY PHOTOGRAPHY | 112 N GALWAY DR | | | | GRANVILLE | OH | 43023 | |
| MICHELLE NICOLE | 525 7TH AVENUE SUITE 1706 | | | | NEW YORK | NY | 10018 | |
| MICHELLE NICOLE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MICHELLE OLSEN | 3001 W 12TH | SUITE 4 | | | HASTINGS | NE | 68901 | |
| MICHELLE OPELT | 23631 CARDINAL CT | | | | HAMPTON | MN | 55031 | |
| MICHELLE ORTIZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MICHELLE OTT | 221 S RIVER STREET | | | | EATON RAPIDS | MI | 48827 | |
| MICHELLE PECK | 11943 PONY LANE | | | | BELVIDERE | IL | 61008 | |
| MICHELLE PELNA | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| MICHELLE PETERSON | 2866 GREENWOOD AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHELLE R BROOKS-BOCARDO | 376 CORNWALL AVE | | | | SOUTH ELGIN | IL | 60177 | |
| MICHELLE RONDINELLA | 9737 PEBBLE DR | | | | PALOS PARK | IL | 60464 | |
| MICHELLE SAMS | 1808 S PATTERSON ST | | | | SIOUX CITY | IA | 51106 | |
| MICHELLE SCHLAACK | 331 WEST WISONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| MICHELLE SCHMIDT | 41862 269TH AVE | | | | FREEPORT | MN | 56331 | |
| MICHELLE SCHMIDT | 502 E 89TH ST | APT D | | | NEW YORK | NY | 10128 | |
| MICHELLE SCHROEDER | 9160 HILLS ROAD | | | | BARODA | MI | 49101 | |
| MICHELLE SHACKLETON | 160 TERRACE WAY | | | | CAMILLUS | NY | 13031 | |
| MICHELLE SHAFFER | 451 HILLSIDE DR | | | | RED LION | PA | 17356 | |
| MICHELLE SHANLEY | 2550 SYCAMORE RD | | | | DEKALB | IL | 60115 | |
| MICHELLE SHAW-KURTZ | 16805 90TH STREET | | | | OAKPARK | MN | 56357 | |
| MICHELLE SHINGLETON | BON-TON STS - #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| MICHELLE THREET | 517 N BARCLAY ST | | | | FAIRMOUNT | IN | 46928 | |
| MICHELLE THURNAU | 102 S DELAWARE | | | | MASON CITY | IA | 50401 | |
| MICHELLE TRACY | 9928 S SPAULDING | | | | EVERGREEN PARK | IL | 60805 | |
| MICHELLE TUTTLE | 1765 BARCLAY ST APT 1 | | | | MUSKEGON | MI | 49441 | |
| MICHELLE VERDEN | W230 N7945 BLUEBILL DR | | | | SUSSEX | WI | 53089 | |
| MICHELLE VEY | 455 BAG HILL ROAD | | | | ASHFIELD MASS | NY | 01330 | |
| MICHELLE WILKINSON | 4727 N PAULINA ST | | | | CHICAGO | IL | 60640 | |
| MICHELLE YEAGER | 3729 WILD GINGER WAY | #3 | | | FRANKSVILLE | WI | 53126 | |
| MICHELLE ZIMMERMAN | 9125 S PATRICIA BLVD | | | | OAK CREEK | WI | 53154 | |
| MICHELOTTI, MICHELLE | Address on file | | | | | | | |
| MICHELS, JANE | Address on file | | | | | | | |
| MICHELS, MOLLY | Address on file | | | | | | | |
| MICHELS, MORGAN | Address on file | | | | | | | |
| MICHELSEN, LYNN | Address on file | | | | | | | |
| MICHIANA BIG BROTHRS BIG SISTR | JANE STEEL | 24 N MONROE ST SUITE B | | | COLDWATER | MI | 49036 | |
| MICHIANA BUSINESS PUBLICATIONS | 7729 WESTFIELD DR | | | | FORT WAYNE | IN | 46825 | |
| MICHIANA FIRE & SAFETY INC | 8137 PAINTER SCHOOL RD | | | | BERRIEN CTR | MI | 49102 | |
| MICHIANA NORTH AMERICAN | PO BOX 11118 | 903 S MAIN ST | | | SOUTH BEND | IN | 46634 | |
| MICHIELS, JOANN | Address on file | | | | | | | |
| MICHIGAN CITY | 1206 Pine Street | | | | Michigan City | IN | 46361 | |
| MICHIGAN CITY DISPATCH | 121 WEST MICHIGAN BOULEVARD | | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY FIRE DEPARTMENT | 2510 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY HIGH SCHOOL MUSI | C/O MICHELLE HOWISEN | 8466 WEST PAHS ROAD | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY HIGH SCHOOL MUSI | 8466 W PAHS ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY HIGH SCHOOL SOF | ONE WOLF TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN CITY PAPER BOX CO | 1206 PINE ST | PO BOX 275 | | | MICHIGAN CITY | IN | 46360 | |
| MICHIGAN COMM AND CONST DEPT | CHICAGO TITLE OF MICH | 941 W MILHAM | | | PORTAGE | MI | 49024 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W Allegan St | | | | Lansing | MI | | 48933 |
| MICHIGAN DEPT OF ENERGY, LABOR | & ECONOMIC GROWTH | BUREAU OF CONSTRUCTION CODES | ELEVATOR SAFETY DIVISION | PO BOX 30255 | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECON | BUR OF COMMERCIAL SERV CORP DI | PO BOX 30054 | | | LANSING | MI | 48909-7554 | |
| MICHIGAN DEPT OF LABOR & ECONO | BOARD OF COSMETOLOGY | PO BOX 30244 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LICENSING & | BUREAU OF COMMERCIAL SERVICES | CORP DIV PO BOX 30054 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | DEPARTMENT #77569 | PO BOX 77000 | | | LANSING | MI | 48277-0569 | |
| MICHIGAN DEPT OF TREASURY | DEPT 78172 | PO BOX 78000 | | | DETROIT | MI | 48278-0172 | |
| MICHIGAN DEPT OF TREASURY. | COLLECTION DIVISION | PO BOX 30199 | | | LANSING | MI | 48909-7699 | |
| MICHIGAN DYSLEXIA INSTITUTE | 532 E Shiawassee St | | | | Lansing | MI | 48912 | |
| MICHIGAN DYSLEXIA INSTITUTE | 532 SHIAWASSEE | | | | LANSING | MI | 48917 | |
| MICHIGAN ENTREPRENEUR OPTIMIST | 37092 CONDOR CT | | | | WESTLAND | MI | 48185 | |
| MICHIGAN GAS UTILITIES | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| MICHIGAN GAS UTILITIES | PO BOX 659580 | | | | SAN ANTONIO | TX | 78265-9580 | |
| Michigan Gas Utilities Corporation | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| MICHIGAN GENERATOR SERVICE INC | 5625 VAN BORN COURT | | | | DEARBORN HEIGHTS | MI | 48125 | |
| MICHIGAN GLASS COATINGS | 1120 DORIS RD | | | | AUBURN | MI | 48326-2615 | |
| MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | 46207-7074 | |
| MICHIGAN MAVERICKS | 1743 MAISONETTE DR. | | | | LANSING | MI | 48911 | |
| MICHIGAN MAVERICKS BASKETBALL | 1743 MAISONETTE DR. | | | | LANSING | MI | 48911 | |
| MICHIGAN MAVERICKS BASKETBALL | ATTN: KENN BREEDLOVE | 1743 MAISONETTE DR | | | LANSING | MI | 48911 | |
| MICHIGAN MAVERICKS BASKETBALL | 2726 GILBERT RD. | ATTN. KENN BREEDLOVE | | | LANSING | MI | 48911 | |
| MICHIGAN MEDICAL | C/O JEFFREY VAN HATTUM | PO BOX 68830 | | | GRAND RAPIDS | MI | 49516-8830 | |
| MICHIGAN MITTENS | 111 NORTH PERRY ST | | | | PONTIAC | MI | 48439 | |
| MICHIGAN OFFICE SOLUTIONS | PO BOX 140587 | | | | GRAND RAPIDS | MI | 49514-0587 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN OVARIAN CANCER ALLIAN | 5181 PINNACLE CT. | | | | Ann Arbor | MI | 48108 | |
| MICHIGAN PLUMBING | PO BOX 80345 | | | | LANSING | MI | 48908-0345 | |
| MICHIGAN PUG RESCUE | 23927 WESLEY | | | | FARMINGTON | MI | 48335 | |
| MICHIGAN PUG RESCUE | 239247 WESLEY | | | | FARMINGTON | MI | 48335 | |
| MICHIGAN RETAILERS ASSOC | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| MICHIGAN SHIPPERS SUPPLY INC | PO BOX 315 | | | | FERRYSBURG | MI | 49409-0315 | |
| MICHIGAN SIDS | ATTN: TAMARA NABOZNY | 14658 SANTA ANITA | | | LIVONIA | MI | 48154 | |
| MICHIGAN ST DISBURSEMENT UNIT | PO BOX 30350 | | | | LANSING | MI | 48909-7850 | |
| MICHIGAN TILE INC | 13 W 16TH ST | | | | HOLLAND | MI | 49423 | |
| MICHIGAN WEDDING GUIDE | PO BOX 1587 | | | | ACME | MI | 49610 | |
| MICHIGAN.COM | PO BOX 677313 | | | | DALLAS | TX | 75267-7313 | |
| MICHIGAN.COM | PO BOX 773964 | 3964 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| MICHLIG, KENNETH | Address on file | | | | | | | |
| MICHLIG, SHELLY | Address on file | | | | | | | |
| MICHNEVITZ, SUSAN | Address on file | | | | | | | |
| MICHNIEWICZ, DAWN | Address on file | | | | | | | |
| MICHNO, CONOR | Address on file | | | | | | | |
| MICHRISAS GLASS | 2087 HOPEWELL RD | | | | BETHLEHEM | PA | 18017 | |
| MICK, MAVERICK | Address on file | | | | | | | |
| MICKEL, LAVERNE | Address on file | | | | | | | |
| MICKELBERG, SARAH | Address on file | | | | | | | |
| MICKELSON, ADAM | Address on file | | | | | | | |
| MICKELSON, ASHLEY | Address on file | | | | | | | |
| MICKELSON, BRUCE | Address on file | | | | | | | |
| MICKELSON, JACLYN | Address on file | | | | | | | |
| MICKELSON, RACHEL | Address on file | | | | | | | |
| MICKENS, PORSHIA | Address on file | | | | | | | |
| MICKEY WALKER | FINISHING TOUCH REMODELERS | 2236 CLARENCE | | | BERWYN | IL | 60402 | |
| MICKEY, DIANE | Address on file | | | | | | | |
| MICKEY, MADISON | Address on file | | | | | | | |
| MICKEYS WHOLESALE PIZZAS | 135 BURKHOLDER ROAD | | | | RED LION | PA | 17356 | |
| MICKI GOLDBERG | 3636 SYLVANWOOD DRIVE | | | | SYLVANIA | OH | 43560 | |
| MICKI SCHERWINSKI | 4159 LILY ROAD | | | | WEST BEND | WI | 53095 | |
| MICKLE, JASON | Address on file | | | | | | | |
| MICKLE, MICHAEL | Address on file | | | | | | | |
| MICKLITZ, MELISSA | Address on file | | | | | | | |
| MICKNICH ELECTRICAL SYSTEMS | 128 LANCELOT DRIVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| MICOLICHEK, AONTEYA | Address on file | | | | | | | |
| MICRO FOCUS | Department CH 19224 | | | | Palatine | IL | 60055-9224 | |
| MICRO FOCUS (US) INC | PO BOX 19224 | | | | PALATINE | IL | 60055-9224 | |
| MICRO FOCUS INC | DEPT 1294 | | | | DENVER | CO | 80291-1294 | |
| MICRO GAMES | 1117 S MILWAUKEE | | | | LIBERTYVILLE | FL | 60048 | |
| MICRO GAMES | 16730 SCHOENBORN | | | | SEPULVEDA | CA | 91343 | |
| MICRO STRATEGIES INC. | 1140 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | |
| MICRO2000 | 1100 E BROADWAY 3RD FLR | | | | GLENDALE | CA | 91205 | |
| Microcotton Inc. | No.8, Badrakaliamman Koil Road, | Mettupalayam, Coimbatore (Dt) - 641305. | | | Tamil Nadu | | | |
| MICROCOTTON INC/PMG | ADI LOGISTICS | 45 SAW MILL POND RD | | | EDISON | NJ | 08817 | |
| MICROCOTTON INC/PMG | C/O ADI LOGISTICS | 45 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| MICROD INC | 1985 TATE BLVD SE | SUITE 301 | | | HICKORY | NC | 28602-1433 | |
| MICROD, INC | 910 Tate Blvd SE #111 | | | | Hickory | NC | 28602 | |
| MICROPLANE | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | |
| MICROS/RETAILXBR CORPANY (DATAVANTAGE CORP) | 1800 West Park Dr-Suite 250 | | | | Westborough | MA | 01581 | |
| MICROSOFT | Microsoft Corporation One Microsoft Way | | | | Redmond | WA | 98052-7329 | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY | STE 5010 LB #842467 | | | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | PO BOX 844510 | BANK OF AMERICA, DALL | | | DALLAS | TX | 72584-4510 | |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT SERVICES | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSTRATEGY | 1861 International Drive | | | | McLean | VA | 22102 | |
| MICROSTRATEGY SERVICES CORP | PO BOX 409671 | | | | ATLANTA | GA | 30384-9671 | |
| MICZEK, ANNA | Address on file | | | | | | | |
| MID AMERICA ASSET MGMT AS RCRV | WAUSAU CENTER CMBS LLC | ONE PARKVIEW PLAZA, 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA CONVENTION SVS | 605 INDUSTRIAL DR | | | | ELGIN | MN | 55932 | |
| MID AMERICA RADIO GROUP | PO BOX 839 | | | | MARION | IN | 46952 | |
| MID AMERICA RADIO OF INDIANA | PO BOX 1538 | 820 S PENNYSLVANIA ST | | | MARION | IN | 46952 | |
| MID AMERICAN GLAZING | 426 W SECOND ST | | | | DAVENPORT | IA | 52801 | |
| MID AMERICAN GLAZING SYSTEMS | 3750 W RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| MID AMERICAN MGMT CORP | 3333 RICHMOND ROAD SUITE #350 | | | | BEACHWOOD | OH | 44122 | |
| MID AMERICAN MGMT CORP | 3333 RICHMOND ROAD SUITE #350 | | | | BEACHWOOD | OH | 44122 | |
| MID ATLANTIC VALUATION GROUP | PO BOX 588 | | | | YORK | PA | 17405-0588 | |
| MID CITY SALON RESOURCE | 629 PALMYRA ROAD | | | | DIXON | IL | 61021 | |
| MID HUDSON NEON | 1083 LTTLE BRITAIN RD | | | | NEW WINDSOR | NY | 12553 | |
| MID ILLINI BANDITS SOFTBALL | 103 LUSCH LN | | | | MACKINAW | IL | 61755 | |
| MID IOWA SOLID WASTER EQUIPMEN | 5105 N.W. BEAVER DR | | | | JOHNSTON | IA | 50131-1331 | |
| MID MI LEVEL PRETEAM | 5690 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| MID MICHIGAN GYMNASTICS BOOSTE | 5686 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| MID MICHIGAN GYMNASTICS BOOSTE | 5690 MIDLAND ROAD | | | | FREELAND | MI | 48623 | |
| MID MICHIGAN WEDDING ORGANIZER | 5925 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| MID RETAIL INC | 630 EAST WASHINGTON ST | SUITE 400 | | | INDIANAPOLIS | IN | 46204 | |
| MID STATES EXPRESS INC | 98 | | | | AURORA | IL | 60506 | |
| MID TOWN GLASS | 123 STEVENS DR UNIT #2 | | | | IOWA CITY | IA | 52240 | |
| MID VALLEY GLASS | 110 RAILROAD ST | | | | EAST DUNDEE | IL | 60118 | |
| MID WEST FAMILY BROADCASTING | WMAY/WNNA/WQLZ/WYVR | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MID WEST FAMILY BROADCASTING | 201 STATE ST | | | | LA CROSSE | WI | 54601 | |
| MID/INC. | 603 E Washington St. Suite 400 | | | | Indianapolis | IN | 46204 | |
| MIDA, ANDREW | Address on file | | | | | | | |
| MID-AMERICA ASSET MANAGEMENT | AS AGENT FOR LINCOLN MALL | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| MID-AMERICA ASSET MANAGEMENT | LINCOLN MALL | 208 LINCOLN MALL DRIVE | | | MATTESON | IL | 60443 | |
| MIDAMERICA BOSTON TERRIER RESC | 14826 SPAULDING | | | | OMAHA | NE | 68114 | |
| MID-AMERICA CONSTRUCTION LLC | 820 ALPINE ST | | | | DUBUQUE | IA | 52001 | |
| MID-AMERICA LIQUIDATORS INC | 16657 E 23RD ST | SUITE 290 | | | INDEPENDENCE | MO | 64055 | |
| MIDAMERICAN ENERGY CO | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS AUTO SERVICE | MW AUTO SERVICE | PO BOX 10201 | | | LOVES PARK | IL | 61131 | |
| MIDAS, CORDELL | Address on file | | | | | | | |
| MID-ATLANTIC PROTEL | 51 AIKENS CENTER | | | | MARTINSBURG | WV | 25404-5708 | |
| MID-ATLANTIC REGNL JOINT BOARD | WORKERS UNITED SEIU | 7-9 MULBERRY STREET | | | BALTIMORE | MD | 21201 | |
| MIDBROD ELECTRIC INC | 5627 MEMORIAL AVE N | | | | STILLWATER | MN | 55082 | |
| MID-CITY BLUE INC | 810 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |
| MID-CITY OFFICE PRODUCTS | PO BOX 957 | | | | ROCKFORD | IL | 61132-2758 | |
| MIDCONTINENT COMMUNICATIONS | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| MIDCONTINENT COMMUNICATIONS | PO BOX 778 | | | | BISMARCK | ND | 58502-0778 | |
| MIDCONTINENT COMMUNICATIONS | 3901 N LOUISE AVE | | | | SIOUX FALLS | SD | 57107 | |
| MIDD- WEST HIGH SCHOOL DECA | 540 E MAIN ST | | | | MIDDLEBURG | PA | 17842 | |
| MIDDAUGH, KARLEEN | Address on file | | | | | | | |
| MIDDLE CREEK SEARCH AND RESCUE | PO BOX 701 | | | | EPHRATA | PA | 17522 | |
| MIDDLEBROOK, OLENA | Address on file | | | | | | | |
| MIDDLEBROOKS, KIMBERLY | Address on file | | | | | | | |
| MIDDLEBURY ELECTRIC INC | 65725 US 33 EAST | | | | GOSHEN | IN | 46526 | |
| MIDDLEKAUFF, SHERRY | Address on file | | | | | | | |
| MIDDLETON ELECTRIC INC | 2716 W OLD HWY 30 | PO BOX 447 | | | GRAND ISLAND | NE | 68802 | |
| MIDDLETON OVERHEAD DOORS | 48 MEADOW AVE | | | | JOLIET | IL | 60436 | |
| MIDDLETON, CAREY | Address on file | | | | | | | |
| MIDDLETON, DYLAN | Address on file | | | | | | | |
| MIDDLETON, JAIMIE | Address on file | | | | | | | |
| MIDDLETON, TATANESHIA | Address on file | | | | | | | |
| MIDDLETON, TYLER | Address on file | | | | | | | |
| MIDDLETOWN AREA FAMILY YMCA | 1020 MANCHESTER AVE | | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN CHRISTIAN SCHOOL | 3011 NORTH UNION ROAD | | | | FRANKLIN | OH | 45005 | |
| MIDDLETOWN CHRISTIAN SCHOOL | 3011 NORTH UNION ROAD | ATTN. SUSAN DUGAS | | | FRANKLIN | OH | 45005 | |
| MIDDLETOWN CHRISTIAN SCHOOL | MIDDLETOWN CHRISTIAN SCHOOL | 3011 NORTH UNION ROAD | | | FRANKLINE | OH | 45005 | |
| MIDDLETOWN COMMUNITY FOOD PANT | LORA GIFT | P O B OX 232 | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN EMERGENCY PHYS INC | PO BOX 634071 | | | | CINCINNATI | OH | 45263-4071 | |
| MIDDLETOWN JOURNAL | PO BOX 640153 | | | | CINCINNATI | OH | 45264-0153 | |
| MIDDLETOWN REGIONAL HOSPITAL | PO BOX 711782 | | | | COLUMBUS | OH | 43271-1782 | |
| MIDDLETOWN UNITED WAY | 29 CITY CENTRE PLAZA | | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN YOUTH SYMPHONY | 5700 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068 | |
| MIDGETT, JESSE | Address on file | | | | | | | |
| MIDGETTE, TERESA | Address on file | | | | | | | |
| MIDIRI INC. | 124 CHESTNUT STREET | | | | PHILA | PA | 19106 | |
| MIDKIFF, BETTY | Address on file | | | | | | | |
| MIDLAND CHEER COMPANY | 1113 BALDWIN | | | | MIDLAND | MI | 48642 | |
| MIDLAND CIVITAN CLUB | 2111 BAYLISS STREET | | | | MIDLAND | MI | 48640 | |
| MIDLAND CIVITAN CLUB | CAROL JACOBS | 3712 WALDO AVE | | | MIDLAND | MI | 48642 | |
| MIDLAND CO EMERGENCY FOOD PANT | JEAN KELLOM | PO BOX 2521 | | | MIDLAND | MI | 48641-2521 | |
| MIDLAND CREDIT MANAGEMENT | PO BOX 939071 | | | | SAN DIEGO | CA | 92193-9071 | |
| MIDLAND CREDIT MGMT | PO BOX 2121 | | | | WARREN | MI | 48090 | |
| MIDLAND DAILY NEWS | 115 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| MIDLAND DAILY NEWS | 124 S MCDONALD ST | PO BOX 432 | | | MIDLAND | MI | 48640-0432 | |
| MIDLAND FUNDING | C/O R.S.I.E &H LLC | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | IL | 53005 | |
| MIDLAND FUNDING | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| MIDLAND FUNDING | MIDLAND CREDIT MGMT | 16 MCLELAND RD, SUITE 101 | | | ST CLOUD | MN | 56303 | |
| MIDLAND FUNDING | SARPY CO COURT | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| MIDLAND FUNDING | COUNTY COURT LANCASTER | 575 S TENTH STREET - 2ND FLOOR | | | LINCOLN | NE | 68508 | |
| MIDLAND FUNDING | K MORTELL | 1821 WALDEN OFFICE SQ, STE 400 | | | SCHAUMBURG | IL | 60173 | |
| MIDLAND FUNDING LLC | C/O MESSERLI & KRAMER | 3033 CAMPUS DR, STE 250 | | | PLYMOUTH | MN | 55441-2662 | |
| MIDLAND FUNDING LLC | WELTMAN WEINBERG & REIS | PO BOX 5996 | | | CLEVELAND | OH | 44101-0996 | |
| MIDLAND FUNDING LLC | BERNDT & ASSOCIATES | 30500 VAN DYKE #702 | | | WARREN | MI | 48093 | |
| MIDLAND FUNDING LLC | BUFFALO CO COURT | PO BOX 520 | | | KEARNEY | NE | 68848-0520 | |
| MIDLAND FUNDING LLC | CIVIL/SMALL CLAIMS DIVISION | 1819 FARNAM ST ROOM F03 | | | OMAHA | NE | 68183 | |
| MIDLAND GYMNASTICS BOOSTER CLU | MICHAEL REID | PO BOX 1178 | | | MIDLAND | MI | 48641 | |
| MIDLAND GYMNASTICS BOOSTER CLU | P.O. BOX 1178 | | | | MIDLAND | MI | 48641 | |
| MIDLAND LOAN SERVICES INC | PNC BANK LOCKBOX 771223 | 1223 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1022 | |
| MIDLAND MALL LLC CLEARING ACCN | 2030 HAMILTON PLACE BLVD | SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| MIDLAND PAPER | 135 S. LASALLE ST | DEPT 1140 | | | CHICAGO | IL | 60674-1140 | |
| MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MIDLAND PLASTIC | PO BOX 510055 | | | | NEW BERLIN | WI | 53151-0055 | |
| MIDLAND PLASTICS INC | PO BOX 510055 | | | | NEW BERLIN | WI | 53151-0055 | |
| MIDLAND PRESS | 214 N MAIN ST | | | | ABERDEEN | SD | 57401 | |
| MIDLAND PUBLISHING CO INC | MIDLAND DAILY NEWS | 124 S MCDONALD ST, PO BOX 432 | | | MIDLAND | MI | 48640-0432 | |
| MIDLAND SUPPLIERS INC | 5800 NORTH 58TH ST STE 4 | | | | LINCOLN | NE | 68507 | |
| MIDLAND SYMPHONY LEAGUE | SARAH DERGAZARIAN | 1801 W SAINT ANDREWS | | | MIDLAND | MI | 48640 | |
| MIDLAND VENTURE LIMITED PRTNR | MIDLAND MALL | 6800 EASTMAN AVE STE 6800 | | | MIDLAND | MI | 48642 | |
| MIDLANDS BUS. EQUIPMENT | 5602 GATEWAY DRIVE | | | | GRIMES | IA | 50111 | |
| MIDLANDS BUSINESS EQUIPMENT | 5602 GATEWAY DR | | | | GRIMES | IA | 50111 | |
| MID-MICHIGAN TEEN CHALLENGE | 818 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MIDNIGHT RAIN IRRIGATION | 4929 NORTH 113TH ST | | | | OMAHA | NE | 68164 | |
| MID-PLAINS UNITED WAY | PO BOX 172 | | | | NORTH PLATTE | NE | 69103 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1089 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDRANGE REPAIR AND PARTS | 3821 WEST 127TH PLACE | | | | ALSIP | IL | 60803-1510 | |
| MIDRANGE SOLUTIONS | 8280 MONTGOMERY RD | SUITE 212 | | | CINCINNATI | OH | 45236-6101 | |
| MID-STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| MIDSTATE LOCK & SAFE INC | 3525 PATCH ST STE B | | | | STEVENS POINT | WI | 54481 | |
| MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | | | | DECATUR | IL | 62524 | |
| MIDSTATES INC | 4820 CAPITAL AVE NE | PO BOX 940 | | | ABERDEEN | SD | 57402-0940 | |
| MID-STEP SERVICES INC | 4305 STONE AVE | | | | SIOUX CITY | IA | 51106 | |
| MIDTOWN FLORAL | 510 WASHINGTON ST | | | | BRAINERD | MN | 56401 | |
| MIDTOWN LOFTS INC | 267 FIFTH AVE | SUITE 100 | | | NEW YORK | NY | 10016 | |
| MIDVALE MINERS FESTIVAL | P.O. BOX 112 | | | | MIDVALE | OH | 44653 | |
| MIDVALE PAPER BOX COMPANY | 19 Bailey Street | | | | Plans | PA | 18705 | |
| MIDVALE SPOTLIGHTERS 4-H CLUB | PO BOX 103 | | | | MIDVALE | OH | 44653 | |
| MIDWAY FIRE COMPANY | 202 LINDEN AVE | | | | HANOVER | PA | 17331 | |
| MIDWAY PARTY RENTAL INC | 600 KASOTA AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| MIDWAY PARTY RENTAL, INC. | 2110 GILBERT | | | | ST PAUL | MN | 55104 | |
| MIDWAY SC LLC | PO BOX 603567 | | | | CHARLOTTE | NC | 28260-3567 | |
| MIDWAY SC LLC | PO BOX 603567 | | | | CHARLOTTE | NC | 28260-3567 | |
| MIDWAY SEWER SERVICE | PO BOX 1094 | | | | PROCTOR | MN | 55810-1094 | |
| MIDWAY STRUCTURAL PIPE & SUPPL | PO BOX 742 | | | | JACKSON | MI | 49204 | |
| MIDWEEK INC | 322 SHEYENNE ST | PO BOX 457 | | | WEST FARGO | ND | 58078-0457 | |
| MIDWEEK INC | PO BOX 617 | | | | FERGUS FALLS | MN | 56538-0617 | |
| MIDWEST ACOUSTICAL SUPPLY | 2001 NE BROADWAY | | | | DES MOINES | IA | 50316 | |
| MIDWEST ALARM SERVICES | PO BOX 4511 | | | | DAVENPORT | IA | 52808 | |
| MIDWEST ASSET CONTROL | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SMALL CLAIMS | | | OMAHA | NE | 68183 | |
| MIDWEST AUTOMATIC FIRE SPRINKL | 1823 RACCOON ST | | | | DES MOINES | IA | 50317 | |
| MIDWEST BORDEE COLLIE RESCUE | C/O LAURIE MINARCIK | 1623 SYRACUSE LANE | | | SCHAUMBURG | IL | 60193 | |
| MIDWEST CBK LLC | 32057 64TH AVE | | | | CANNON FALLS | MN | 55009 | |
| MIDWEST CBK LLC | PO BOX 529 | | | | BUFFALO | NY | 14240-0529 | |
| MIDWEST CENTER FOR HUMAN SVS | 313 PRICE PLACE | SUITE 10 | | | MADISON | WI | 53705 | |
| MIDWEST CENTRAL MIDDLE SCHOOL | 121 N. CHURCH ST. | | | | GREEN VALLEY | IL | 61534 | |
| MIDWEST CHECK CASHING | DOUGLAS CO CRT-CIVIL SMALL CLM | 1819 FARNHAM | | | OMAHA | NE | 68183 | |
| MIDWEST COMMERCIAL REAL ESTATE | 5N388 GLENOAK LANE | | | | ST CHARLES | IL | 60175 | |
| MIDWEST COMMUNICATIONS GROUP | 244 EASTGATE DR | | | | DANVILLE | IL | 61834-9358 | |
| MIDWEST COMMUNICATIONS INC | 904 GRAND AVE | | | | WAUSAU | WI | 54403 | |
| MIDWEST COMMUNICATIONS INC | 715 EAST CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| MIDWEST COMMUNICATIONS INC | ATTN: CASEY KELLY | 2100 WASHINGTON AVE | | | SHEBOYGAN | WI | 53081 | |
| MIDWEST COMMUNICATIONS INC | MIDWEST COMMUNICATIONS INC | 11 EAST SUPERIOR ST | SUITE 380 | | DULUTH | MN | 55802 | |
| MIDWEST COMMUNICATIONS INC | 2100 WASHINGTON AVE | ATTN: CASEY KELLY | | | SHEBOYGAN | WI | 53081 | |
| MIDWEST COMPUTER RECYCLER | 6630 W. COLDSPRING ROAD | | | | GREENFIELD | WI | 53220 | |
| MIDWEST COMPUTER RECYCLERS | 6630 W COLDSPRING RD | | | | GREENFIELD | WI | 53220 | |
| MIDWEST CREDIT & COLLECTIONS | C/O MCCI DECATUR | PO BOX 1012 | | | DECATUR | IL | 62525-1012 | |
| MIDWEST CREDITS INC | PO BOX 1088 | | | | ABERDEEN | SD | 57402 | |
| MIDWEST CRUSHERS | C/O MICHAEL WHITE | 2417 WILLIAMS STREET | | | DES MOINES | IA | 50317 | |
| MIDWEST CYCLING SERIES LLC | PO BOX 20914 | | | | GREENFIELD | WI | 53220 | |
| MIDWEST DACHSHUND RESCUE | 8073 STONEGATE | C/O LORI BIESBOER | | | TINLEY PARK | IL | 60487 | |
| MIDWEST DACHSHUND RESCUE | 8073 STONEGATE DRIVE | | | | TINLEY PARK | IL | 60487 | |
| MIDWEST DACHSHUND RESCUE | 8073 STONEGATE DRIVE | C/O LORI BIESBOER | | | TINLEY PARK | IL | 60487 | |
| MIDWEST DACHSHUND RESCUE | C/O LORI BIESBOER | 2023 RIDGEWOOD STREET | | | HIGHLAND | IN | 46322 | |
| MIDWEST DESIGNER SUPPLY INC | N30W22377 GREEN RD, STE C | | | | WAUKESHA | WI | 53186 | |
| MIDWEST DESIGNER SUPPLY INC | PO BOX 697 | | | | PEWAUKEE | WI | 53072 | |
| MIDWEST DOOR SPECIALISTS | 7201 NW BLVD | PO BOX 2528 | | | DAVENPORT | IA | 52809 | |
| MIDWEST ELEVATOR INSPECTION SE | 7337 TERRI ROBYN DRIVE | | | | SAINT LOUIS | MO | 63129 | |
| MIDWEST ENGINEERING SERVICES | 821 CORPORATE CT, SUITE 100 | | | | WAUKESHA | WI | 53189 | |
| MIDWEST ENVIRONMENTAL CONTROL | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615-6409 | |
| MIDWEST FAMILY BROADCASTING | 580 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022 | |
| MIDWEST FAMILY BROADCASTING | PO BOX 99 | | | | LA CROSSE | WI | 54602-0099 | |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE | | | | CHICAGO | IL | 60651-4187 | |
| MIDWEST FIBER INC OF DECATUR | 1902 N WATER ST | | | | DECATUR | IL | 62526 | |
| Midwest Fiber Recycling | 422 S. White Oak Road | | | | Normal | IL | 61761 | |
| MIDWEST GLASS & MIRROR | 5275 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| MIDWEST JANITORIAL SERVICES IN | 1395 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1239 | |
| MIDWEST JUDGEMENT RECOVERY SER | PO BOX 320 | | | | AMBOY | IL | 61310-0320 | |
| MIDWEST LAMP RECYCLING INC | 3224 KINGSLEY WAY | | | | MADISON | WI | 53713 | |
| MIDWEST LIVING MAGAZINE | PO BOX 384 | | | | DES MOINES | IA | 50302-0384 | |
| MIDWEST LOCK & SECURITY INC | 3001 MERLE HAY RD | | | | DES MOINES | IA | 50310 | |
| MIDWEST MEDIA GROUP | 316 N MILWAUKEE ST | #567 | | | MILWAUKEE | WI | 53202 | |
| MIDWEST MEDIA INC | 626 CHAUCER LANE | | | | WATERTOWN | MN | 55388 | |
| MIDWEST MOTOR EXPRESS | BOX 1496 | | | | BISMARCK | ND | 58502-1496 | |
| MIDWEST MOTOR EXPRESS INC | PO BOX 1496 | | | | BISMARCK | ND | 58502 | |
| MIDWEST MOVING & STORAGE CO | 41345 KOPPERNICK | | | | CANTON | MI | 48187 | |
| MIDWEST OF CANNON FALLS | 24696 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| MIDWEST OF CANNON FALLS | US HWY #52 SO | | | | CANNON FALLS | MN | 55009 | |
| MIDWEST OFFICE TECHNOLOGY | 6294 NE 14TH ST | | | | DES MOINES | IA | 50313-1211 | |
| MIDWEST OVERHEAD DOOR LLC | PO BOX 1517 | | | | FOND DU LAC | WI | 54936-1517 | |
| MIDWEST OVERHEAD GARAGE DOORS | 1900 LOWELL ST | | | | GRANGER | IA | 50109 | |
| MIDWEST PACKAGING & CONTAINER | 9718 FOREST HILLS RD | | | | ROCKFORD | IL | 61115 | |
| MIDWEST RECEIVABLE LIQUIDATORS | TALAN & KTSANES | 223 W JACKSON, SUITE 512 | | | CHICAGO | IL | 60606 | |
| MIDWEST RESCUE OF ILLINOIS, IN | 11135 MARTINDALE DR. | | | | WESTCHESTER | IL | 60154 | |
| MIDWEST ROLL OFF INC | N5059 GREEN COULEE RD | | | | ONALASKA | WI | 54650 | |
| MIDWEST ROOF SERVICE INC | PO BOX 936 | | | | FOREST LAKE | MN | 55025 | |
| MIDWEST SCALE | 1327 7TH STREET | | | | ROCKFORD | IL | 61104 | |
| MIDWEST SCRAP SYSTEMS | 10979 REED HARTMAN HIGHWAY | SUITE 302 | | | CINCINNATI | OH | 45242 | |
| MIDWEST SIGN & LIGHTING INC | 4910 W WILSHIRE BLVD | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| MIDWEST SIGN & SCREEN PRINTING | CM 9763 | PO BOX 70870 | | | ST PAUL | MN | 55170-9763 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDWEST SOUND | 970 RAYMOND AVE | SUITE G-70 | | | ST. PAUL | MN | 55114 | |
| MIDWEST SOUND AND LIGHT SHOWS | SUITE G-70 | 970 RAYMOND AVE | | | ST PAUL | MN | 55114 | |
| MIDWEST SUBURBAN PUBLISHING IN | PO BOX 757 | | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST SUPPLY | 3140 W 111TH ST | | | | CHICAGO | IL | 60655 | |
| MIDWEST SURFACE RESTORATIONS | 16 ABERDEEN WAY | | | | BLOOMINGTON | IL | 61704 | |
| MIDWEST TENT & EVENTS | 300 SPEEDWAY CIRCLE #145 | | | | LINCOLN | NE | 68502 | |
| MIDWEST TRUCK & TRAILER SERVIC | PO BOX 782 | | | | ROSCOE | IL | 61073 | |
| MIDWEST TWISTERS BOOSTER CLUB | 600 E. Rawson Ave. | | | | Oak Creek | WI | 53154 | |
| MIDWEST VETERANS ASSOCIATION, | P.O. BOX 238 | | | | BISMARCK | | 61814 | |
| MIDWEST WINDOW CLEANING LTD IN | PO BOX 6817 | | | | VILLA PARK | IL | 60181-6817 | |
| MIDWEST YOUTH HOCKEY ASSOCIATI | 1053 HAWTHORN | | | | BEECHER | IL | 60401 | |
| MID-WESTERN ELECTRIC INC | 1403 N CLEVELAND AVE | | | | SIOUX FALLS | SD | 57103-6113 | |
| MIEDEL, THERESA | Address on file | | | | | | | |
| MIEDLAR, MARGARET | Address on file | | | | | | | |
| MIEHLE, ELIZABETH | Address on file | | | | | | | |
| MIELE, GALE | Address on file | | | | | | | |
| MIELKE, ASHLEY | Address on file | | | | | | | |
| MIELKE, GLENN | Address on file | | | | | | | |
| MIELKE, JULIE | Address on file | | | | | | | |
| MIELKE, KATHRYN | Address on file | | | | | | | |
| MIELKE, SARA | Address on file | | | | | | | |
| MIENTKE, REGINA | Address on file | | | | | | | |
| MIER, DONNA | Address on file | | | | | | | |
| MIER, LORI | Address on file | | | | | | | |
| MIEROW, LINDA | Address on file | | | | | | | |
| MIERSMA, ANGELINE | Address on file | | | | | | | |
| MIERZ, MARY BETH | Address on file | | | | | | | |
| MIERZ, WIL | Address on file | | | | | | | |
| MIERZEJEWSKI, JUSTIN | Address on file | | | | | | | |
| MIERZEJEWSKI, MARGARET | Address on file | | | | | | | |
| MIETHE, CARLA | Address on file | | | | | | | |
| MIEZIN, RICHARD | Address on file | | | | | | | |
| MIFFCO TAX SERVICE INC | 139 W MARKET STREET | PO BOX 746 | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN CO LIBRARY | ROTHROCK BRANCH | 123 N WAYNE ST | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY CLERK OF COURTS | 20 N WAYNE STREET | | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY LIBRARY | QUEEN STREET | | | | MCLEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY SOCCER CLUB | 272 PACKET ROAD | | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SOCCER CLUB | TODD CUBBISON | 272 PACKET BOAT ROAD | | | Lewistown | PA | 17044 | |
| MIFFLIN COUNTY TAX COLLECTOR | 20 North Wayne St. | | | | Lewistown | PA | 17044 | |
| MIFFLINBURG RELAY FOR LIFE | ADA SAMPSELL | PO BOX 109 | | | MIFFLINBURG | PA | 17844 | |
| MIGADL LAW GROUP | PO BOX 64600 | | | | CHICAGO | IL | 60664 | |
| MIGAS, MARY | Address on file | | | | | | | |
| MIGASH, ELLA | Address on file | | | | | | | |
| MIGENES, LISA | Address on file | | | | | | | |
| MIGGLER, BRIAN | Address on file | | | | | | | |
| MIGGLER, PATRICIA | Address on file | | | | | | | |
| MIGHTY EAGLE KNITWEAR INT'L | 39-41 BROAD STREET | ST HELIER, | | | JERSEY | | JE4 5PS | |
| MIGHTY EAGLE KNITWEAR INT'L | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MIGHTY FINE | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| MIGHTY FINE | 2010 E 15TH AVE | | | | LOS ANGELES | CA | 90021 | |
| MIGHTY FINE | 2010 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| MIGHTY MAC BOYSWEAR | 131 DOCKS CORNER LTD | | | | DAYTON | NJ | 08810 | |
| MIGHTY MAC BOYSWEAR | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810 | |
| MIGHTY MAC BOYSWEAR | 131 DOCKS CORNER RD | | | | DAYTON | NY | 08810 | |
| MIGHTY, DOROTHY | Address on file | | | | | | | |
| MIGHTY, MICHELE | Address on file | | | | | | | |
| MIGNANO, DIANE | Address on file | | | | | | | |
| MIGNANO, NICHOLAS | Address on file | | | | | | | |
| MIGUEL HERNANDEZ | 8832 LOCKWOOD AVE | | | | SKOKIE | IL | 60077 | |
| MIGUEL MARTINEZ | 1013 BLUFF ST | | | | AURORA | IL | 60505 | |
| MIGUEL, KAREN | Address on file | | | | | | | |
| MIHAEL, NICOLE | Address on file | | | | | | | |
| MIHAILOVICH, DIANA | Address on file | | | | | | | |
| MIHAILOVSCHI, OLGA | Address on file | | | | | | | |
| MIHALEC, STEVEN | Address on file | | | | | | | |
| MIHALKO, DANIELLE | Address on file | | | | | | | |
| MIHALKO, MIKAYLA | Address on file | | | | | | | |
| MIHALOVICH, LARRY | Address on file | | | | | | | |
| MIHAYLOVA, DENITSA | Address on file | | | | | | | |
| MIHM, KELSEY | Address on file | | | | | | | |
| MIHM, SHELLEY | Address on file | | | | | | | |
| MIHOJEVICH, MICHELLE | Address on file | | | | | | | |
| MIHOK, THERESA | Address on file | | | | | | | |
| MII FIXTURE GROUP | 3676 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MIJARES, LIZBETH | Address on file | | | | | | | |
| MIKA, ELIZABETH | Address on file | | | | | | | |
| MIKA, ISABELLA | Address on file | | | | | | | |
| MIKA, MARIE | Address on file | | | | | | | |
| MIKAELA MCELROY | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MIKALAJUNAS, MEGAN | Address on file | | | | | | | |
| MIKALOWSKY, ROSEMARY | Address on file | | | | | | | |
| MIKASA | LIFE TIME BRANDS | 1000 STEWART AVE | ATTN: JOY WIGGINS | | GARDEN CITY | NY | 11530 | |
| MIKASA | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| MIKASA CRYSTAL | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| MIKASA CRYSTAL | LIFETIME BRANDS INC | 12 APPLEGATE DR | ATTN: JOY WIGGINS | | ROBBINSVILLE | NJ | 08691 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MIKAYLA HOWARD | 3031 17TH ST | | | | NIAGRA FALLS | NY | 14305 | |
| MIKAYLA SIEDLECKI | 3919 S 36TH ST | | | | OMAHA | ME | 68107 | |
| MIKBEL, SUHAIB | Address on file | | | | | | | |
| MIKDEN OF STILLWATER | 434 HALE AVE N | SUITE 160 | | | OAKDALE | MN | 55128 | |
| MIKDEN OF STILLWATER | 434 HALE AVE N | SUITE 160 | | | OAKDALE | MN | 55128 | |
| MIKE ALBERT LEASING INC | PO BOX 643220 | | | | CINCINNATI | OH | 45264-3220 | |
| MIKE ALTONBERG | 225 LINDEN ST | | | | AVON | NY | 14414 | |
| MIKE BABBITT GENERAL CONTRACT | 257 JERSEY HILL ROAD | | | | ITHACA | NY | 14850 | |
| MIKE BOATMAN PHOTOGRAPHER | 124 KASKASKIA CT | | | | E PEORIA | IL | 61611 | |
| MIKE BRUGGEMAN | 1730 SCENIC VIEW DR | | | | DUBUQUE | IA | 52001 | |
| MIKE CANTON FURNITURE REPAIR | 105 MILLER AVE | | | | NEW CASTLE | PA | 16101 | |
| MIKE CAROSELLO | 109 FAWLER ST | | | | WESTFIELD | MA | 01085 | |
| MIKE CARR | 8113 SHADOW TERRACE | | | | TOBYHANNA | PA | 18466 | |
| MIKE CORBETT | 377 N COLONY RD | | | | ROUND LAKE | IL | 60073 | |
| MIKE CULBERTSON | 13956 W CLIFTON LANE | | | | HOMER GLEN | IL | 60491 | |
| MIKE DETTMER | MIKE DETTMER LANDSCAPING | PO BOX 15857 | | | LOVES PARK | IL | 61132 | |
| MIKE DOXZEN | BON-TON STS #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| MIKE ELLIS | P.O. BOX 552 | | | | EVANSTON | WY | 82931 | |
| MIKE FAUSER PLUMBING | 5822 S ADAMS ST | | | | BARTONVILLE | IL | 61607 | |
| MIKE GATTI | RAMA | 325 7TH ST NW STE 100 | | | WASHINGTON | DC | 20004 | |
| MIKE GRENCI | 206 WEST CHERRY STREET | | | | NEW CASTLE | PA | 16102 | |
| MIKE GUERRERO | 906 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | |
| MIKE HAYES | 331 W. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| MIKE HUGHES | 8086 W GRANT | | | | SHELBY | MI | 49455 | |
| MIKE JORDAN | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| MIKE KEPPEL | 138 LEGLEY | | | | LANCASTER | PA | 17601 | |
| MIKE KONDRAKIEWICZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MIKE KRAL CONSTRUCTION INC | 513 3RD N STREET | | | | NEW ULM | MN | 56073 | |
| MIKE LAMPIGNANO | 11 W LAKE DRIVE | | | | S BARRINGTON | IL | 60010 | |
| MIKE LUND | 309 W BRANDON DR | | | | BISMARCK | ND | 58503-0220 | |
| MIKE MACDONALD | 2781 LAKESHORE ROAD | | | | TWIN LAKE | MI | 49457 | |
| MIKE MAY | 707 S UNION | | | | KOKOMO | IN | 46901 | |
| MIKE MURRAY | 823 RIDGEWOOD COURT | | | | SARTELL | MN | 56377 | |
| MIKE NEMOIR | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| MIKE NEWKIRK | 600 N PERRY ST | | | | HAGERSTOWN | IN | 47346 | |
| MIKE PETERSON | 1645 N SPRING ST | | | | BEAVER DAM | WI | 53916 | |
| MIKE ROACH | 311 SOUTH ADAM ST | | | | NEW CARLISLE | OH | 45344 | |
| MIKE SCHAEFFER | 5336 7TH AVENUE | | | | MOLINE | IL | 61265 | |
| MIKE SCHICKEL | COURTLAND CENTER | W220 N1560 JERICHO CT #6 | | | WAUKESHA | WI | 53186 | |
| MIKE SCHWANTES | 3428 N. LAKE MICHIGAN DR | | | | STURGEON BAY | WI | 54235 | |
| MIKE SHERMAN | 765 BRICKLEY CT | | | | FONTANA | WI | 53125 | |
| MIKE SIROTIN | 591 EVERGREEN DR | | | | VERNON HILLS | IL | 60061 | |
| MIKE SLATON | 1572 GLENBECK AVE | APT 1 | | | KETTERING | OH | 45409 | |
| MIKE SMALLWOOD | 801 SOBIESKI ST | | | | LEMONT | IL | 60439 | |
| MIKE SMITH | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| MIKE SPEECE | 16 W WILLOW RD | | | | WILLOW STREET | PA | 17584 | |
| MIKE STAFF PRODUCTIONS | 1934 LIVERNOIS | | | | TROY | MI | 48073 | |
| MIKE STANTZOS | 2341 WILT DR | | | | YORK | PA | 17404 | |
| MIKE SULLIVAN | 2060 CROSSROADS BLVD | | | | WATERLOO | IA | 50702 | |
| MIKE TURCKES | 5756 ANNE LANE | | | | CENTERVILLE | OH | 45459 | |
| MIKE ULSH | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| MIKE VERNOL | PO BOX 307 | | | | NEWBURGH | NY | 12551 | |
| MIKE W OKEEFE | 519 FAIRCHILD STREET | #9 | | | IOWA CITY | IA | 52245 | |
| MIKE WADE | 222 GRAFTON AVE | | | | DAYTON | OH | 45406 | |
| MIKE WALTON | GLO-BRITE WINDOW CLEANING | 1524 LANGFORD AVE | | | ALBION | IA | 50005 | |
| MIKE WEAVER | BON-TON STS # 55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| MIKE WEBB | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| MIKE WILKE | MICHAEL WILKE DESIGNS | 8320 CURRIE AVE | | | WAUWATOSA | WI | 53213 | |
| MIKELL, ALEX | Address on file | | | | | | | |
| MIKELL, REBECCA | Address on file | | | | | | | |
| MIKEN CLOTHING | 7230 Oxford Way | | | | Commerce | CA | 90040 | |
| MIKEN CLOTHING | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MIKEN SALES/MIKEN SWIM | 7230 OXFORD WAY | | | | COMMERCE | CA | 90040 | |
| MIKES JR BOWLERS | 1907 DODGE AVE | | | | EVANSTON | IL | 60201 | |
| MIKES LOCK & KEY | PO BOX 83 | | | | ANKENY | IA | 50021 | |
| MIKES PLUMBING & HEATING | 59 CROOKED ST | | | | SCOTIA | NY | 12302 | |
| MIKESELL, KELLY | Address on file | | | | | | | |
| MIKESH, DANIKA | Address on file | | | | | | | |
| MIKESH, JASON | Address on file | | | | | | | |
| MIKHAEL DE LUNA | 34147 N REDTOP RD | | | | ROUND LAKE | IL | 60073 | |
| MIKHAIL, MELANIE | Address on file | | | | | | | |
| MIKHEIL, MICHAEL | Address on file | | | | | | | |
| MIKI MORI | 2160 6TH AVE NORTH | | | | LONG LAKE | MN | 55356 | |
| MIKI MORI | 75 EAST 2ND STREET | APT. 6 | | | NEW YORK | NY | 10003 | |
| MIKI WITTMER | WISHES N WHIMS INTERIORS | 4134 MAIN ST | | | DOWNERS GROVE | IL | 60515 | |
| MIKIC, ALEKSANDRA | Address on file | | | | | | | |
| MIKICIC, BEATRIZ | Address on file | | | | | | | |
| MIKIE STEENO | MIKIE STEENO INTERIOR DESIGN | 1307 SUNNY CREEK DRIVE | | | GREEN BAY | WI | 54313 | |
| MIKITA, CLARISSA | Address on file | | | | | | | |
| MIKITAROFF, DANIELLE | Address on file | | | | | | | |
| MIKKELSEN, BRITLYN | Address on file | | | | | | | |
| MIKKELSEN, KIMBERLY | Address on file | | | | | | | |
| MIKKELSON, HARMONY | Address on file | | | | | | | |
| MIKKELSON, MEGAN | Address on file | | | | | | | |
| MIKKELSON, NICOLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MIKLAVIC, JENNIFER | Address on file | | | | | | | |
| MIKLOS VARSANYI | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| MIKLOSI, FAYE | Address on file | | | | | | | |
| MIKO, ANN | Address on file | | | | | | | |
| MIKOLAJCZAK, KARI | Address on file | | | | | | | |
| MIKOLAJCZYK, GRETCHEN | Address on file | | | | | | | |
| MIKOLAJCZYK,GRETCHEN | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| MIKOLAS, HANNAH | Address on file | | | | | | | |
| MIKOSZ, PAULA | Address on file | | | | | | | |
| MIKUCKI, CHRISTINA | Address on file | | | | | | | |
| MIKULA, APRIL | Address on file | | | | | | | |
| MIKULECKY, JASMINE | Address on file | | | | | | | |
| MIKULY, TINA | Address on file | | | | | | | |
| MIKUTA, GLORIENE | Address on file | | | | | | | |
| M-I-L STAFFING | 1506 CROWN DRIVE | | | | GLENVIEW | IL | 60025 | |
| MILAEGER, BONNIE | Address on file | | | | | | | |
| MILAGNANWOE, KOKOEVI | Address on file | | | | | | | |
| MILAIM M ZALOVA | 811 EATON LANE | | | | LAKE VILLA | IL | 60046 | |
| MILAKIS, CHRISTINE | Address on file | | | | | | | |
| MILAM FLORAL | 624 12TH ST | | | | HAVRE | MT | 59501 | |
| MILAM, BRYAN | Address on file | | | | | | | |
| MILAN EXPRESS | PO BOX 440235 | | | | NASHVILLE | TN | 37244 | |
| MILANO DESIGNS | 3121 N ROCKWELL | | | | CHICAGO | IL | 60618 | |
| MILANO, KAREN | Address on file | | | | | | | |
| MILAS, CHARLES | Address on file | | | | | | | |
| MILBERG FACTORS INC | 99 PARK AVE | | | | NEW YORK | NY | 10016 | |
| MILCAREK, SUSAN | Address on file | | | | | | | |
| Milco Industries | President | David Cohen | 550 East Fifth Street | | Bloomsburg | PA | 17815 | |
| MILCO INDUSTRIES | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| MILCO INDUSTRIES/PMG | 550 EAST 5TH ST | | | | BLOOMSBURG | PA | 17815 | |
| MILDRED ALLEN | 601 WEST STATE ST | APT 113 | | | TRENTON | OH | 45067 | |
| MILDRED BROOKS | PO BOX 1127 | | | | SHEPHERDSTOWN | WV | 25443 | |
| MILDRED FRANKS FOUNDATION | 8054 S. TROY STREET | | | | CHICAGO | IL | 60652 | |
| MILDRED ORTIZ | PO BOX 505 | | | | PLATTEKILL | NY | 12568 | |
| MILDRED SMITH | 402 WEST FIRST ST | | | | YAZOO CITY | MS | 39194 | |
| MILDRED STEPANEK | 2428 CUYLER AVE | | | | BERWYN | IL | 60402 | |
| MILDRED THOMPSON | 5112 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| MILDRED TOLOMEO | 451 STONEGATE WAY | | | | MANTENO | IL | 60950 | |
| MILDRED VORST | 614 N 6TH ST | | | | KALIDA | OH | 45853 | |
| MILDRED WALKER | 3550 S RODES AVE | APT #2204 | | | CHICAGO | IL | 60653 | |
| MILDRED WILLIAMS | 11116 S LONGWOOD DR | APT 201 | | | CHICAGO | IL | 60643-4043 | |
| MILDRED WILSON | 301 CLARK ST | APT 219 | | | MIDDLETOWN | OH | 45042 | |
| MILDRED Y SHERRON | 5170 GREENCROFT DR | | | | DAYTON | OH | 45426 | |
| MILDREN, MORGAN | Address on file | | | | | | | |
| MILEN (DIV OF P2F HOLDINGS) | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| MILEN (DIV OF P2F HOLDINGS) | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MILENA BADROV | 2847 193RD PLACE | | | | LANSING | IL | 60438 | |
| MILES & STOCKBRIDGE | 8054 S. TROY STREET | | | | CHICAGO | IL | 60652 | |
| MILES & STOCKBRIDGE PC | 100 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| MILES DATA TECHNOLOGIES LLC | N27 W23713 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| MILES DATA TECHNOLOGIES LLC | N8 W22455 JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| MILES HATHAWAY | 145 FOXRIDGE DRIVE | | | | KETTERING | OH | 45429 | |
| MILES LIGHTING SOLUTIONS | 8481 BASH STREET | SUITE 1400 | | | INDIANAPOLIS | IN | 46250 | |
| MILES OF SMILES FOUNDATION | 14 WILLELLA PL | | | | NEWBURGH | NY | 12550 | |
| MILES SCHUSTER | 1312 SW 26TH. AVENUE | | | | FT. LAUDERDALE | FL | 33312 | |
| MILES, ALEXANDER | Address on file | | | | | | | |
| MILES, AMANDA | Address on file | | | | | | | |
| MILES, ANDREA | Address on file | | | | | | | |
| MILES, ANGIE | Address on file | | | | | | | |
| MILES, ARENTA | Address on file | | | | | | | |
| MILES, BECKY | Address on file | | | | | | | |
| MILES, DANIELLE | Address on file | | | | | | | |
| MILES, DESERAY | Address on file | | | | | | | |
| MILES, DEVANTE | Address on file | | | | | | | |
| MILES, ELIZABETH | Address on file | | | | | | | |
| MILES, HALEY | Address on file | | | | | | | |
| MILES, JAYDE | Address on file | | | | | | | |
| MILES, JENNA | Address on file | | | | | | | |
| MILES, JENNIFER | Address on file | | | | | | | |
| MILES, JESSICA | Address on file | | | | | | | |
| MILES, JOLISA | Address on file | | | | | | | |
| MILES, KELSI | Address on file | | | | | | | |
| MILES, KELVIN | Address on file | | | | | | | |
| MILES, MADELYN | Address on file | | | | | | | |
| MILES, MARKEYLE | Address on file | | | | | | | |
| MILES, MILDRED | Address on file | | | | | | | |
| MILES, MOENAY | Address on file | | | | | | | |
| MILES, SADE | Address on file | | | | | | | |
| MILES, STEPHANIE | Address on file | | | | | | | |
| MILES, TERI | Address on file | | | | | | | |
| MILES, TINA | Address on file | | | | | | | |
| MILESKI, BRITTANY | Address on file | | | | | | | |
| MILES-ROBINSON, KAYLA | Address on file | | | | | | | |
| MILESTONE TRAILER LEASING LLC | PO BOX 205580 | | | | DALLAS | TX | 75320-5580 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MILESTONES IN MARION ADULT DAY | 1080 CARDINAL DRIVE | | | | MARION | IA | 52302 | |
| MILESTONES IN MARION ADULT DAY | 1080 CARDINAL DRIVE | C/O AMBER FRANZEN | | | MARION | IA | 52302 | |
| MILETICH, SAGE | Address on file | | | | | | | |
| MILEVA SUSA | 1110 S SPRUCEWOOD DR | | | | MT PROSPECT | IL | 60056 | |
| MILEY, EMMA | Address on file | | | | | | | |
| MILEY, KIMBERLY | Address on file | | | | | | | |
| MILFORD JAYCEES | PO BOX 544 | | | | MILFORD | CT | 06460 | |
| MILFORD, ELIZABETH | Address on file | | | | | | | |
| MILHEIM, LINDSEY | Address on file | | | | | | | |
| MILHEM, DEBBIE | Address on file | | | | | | | |
| MILIANTA, SKYLER | Address on file | | | | | | | |
| MILJANTI, NATHAN | Address on file | | | | | | | |
| MILILLO, CARMEN | Address on file | | | | | | | |
| MILITARY ORDER OF THE COOTIES | 1123 SEXTANT AVE. W | | | | ROSEVILLE | MN | 55113 | |
| MILITARY ORDER OF THE COOTIES | 1123 SEXTANT AVENUE WEST | AUX #71 | | | ROSEVILLE | MN | 55113 | |
| MILITELLO, HEATHER | Address on file | | | | | | | |
| MILITELLO, MARK | Address on file | | | | | | | |
| MILITELLO, PAIGE | Address on file | | | | | | | |
| MILITZER, JOSIAH | Address on file | | | | | | | |
| MILJKOVIC, MARY | Address on file | | | | | | | |
| MILK & HONEY | PO BOX 4998 | | | | SANTE FE | NM | 87502 | |
| MILKENT, RYLEE | Address on file | | | | | | | |
| MILKIAS, NEBIYOU | Address on file | | | | | | | |
| MILKIE, ELAINA | Address on file | | | | | | | |
| MILKIES LAWN SERVICES | 461 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904 | |
| MILKPRINT LLC | 109 W 38 STREET SUITE1003 | | | | NEW YORK | NY | 10018 | |
| MILKS, ALEAH | Address on file | | | | | | | |
| MILKS, JORDAN | Address on file | | | | | | | |
| MILKS-BARONE, ALEXANDER | Address on file | | | | | | | |
| MILL RESTAURANT & LOUNGE | 221 S MONROE ST | | | | TITUSVILLE | PA | 16354 | |
| MILL, CARLY | Address on file | | | | | | | |
| MILLAN ENRIQUEZ, DIEGO | Address on file | | | | | | | |
| MILLAN, CIANI | Address on file | | | | | | | |
| MILLAN, JASMINE | Address on file | | | | | | | |
| MILLAN, JONATHAN | Address on file | | | | | | | |
| MILLAN, JOSUE | Address on file | | | | | | | |
| MILLAN, LENORE | Address on file | | | | | | | |
| MILLAN, MARIELA | Address on file | | | | | | | |
| MILLARD FURY 13U SOFTBALL | 11565 RAMBLERIDGE RD | | | | OMAHA | NE | 68164 | |
| MILLARD GROUP | 10 VOSE FARM ROAD | P.O. BOX 890 | | | PETERBOROUGH | NH | 34580-0890 | |
| MILLARD HORIZON BUSINESS LOGIS | 5300 GEORGE B LAKE PARKWAY | | | | OMAHA | NE | 68022 | |
| MILLARD IMPACT BASEBALL | 18920 COTTONWOOD ST | | | | OMAHA | NE | 68136 | |
| MILLARD IMPACT BBALL | 18920 COTTONWOOD ST | | | | OMAHA | NE | 68136 | |
| MILLARD IMPACT BBALL | 18920 COTTWOOD ST | | | | OMAHA | NE | 68136 | |
| MILLARD LIONESS | 4330 S 151ST | | | | OMAHA | NE | 68137 | |
| MILLARD LIONS FOUNDATION | 14517 R STREET | | | | OMAHA | NE | 68137 | |
| MILLARD NORTH FOOTBALL | 16362 PAGE ST | | | | OMAHA | NE | 68118 | |
| MILLARD ROSENBERG | NATIONAL YELLOW PAGES INC | 13428 A STREET | | | OMAHA | NE | 68144 | |
| MILLARD SOUTH BASEBALL | 6310 S 161 STREET | | | | OMAHA | NE | 68135 | |
| MILLARD SOUTH HIGH SCHOOL DECA | 14905 "Q" ST | | | | OMAHA | NE | 68138 | |
| MILLARD SOUTH POST PROM | 14905 Q STREET | | | | OMAHA | NE | 68137 | |
| MILLARD UNITED FURY 10U SOFTBA | 18920 COTTONWOOD ST | | | | OMAHA | NE | 68136 | |
| MILLARD WEST DEBATE TEAM | 4503 S 163RD ST | | | | OMAHA | NE | 68135 | |
| MILLARD WEST DECA | 5710 S 176TH AVE | | | | OMAHA | NE | 68135 | |
| MILLARD WEST GOLF TEAM | 5710 SOUTH 176TH AVE | | | | OMAHA | NE | 68135 | |
| MILLARD WEST HS-ELECTRIC VEHIC | 5710 SOUTH 176TH AVE | | | | OMAHA | NE | 68135 | |
| MILLARD WEST VARSITY CHEER | 5710 S 176TH AVE | | | | OMAHA | NE | 68135 | |
| MILLARD, GERALD | Address on file | | | | | | | |
| MILLARD, SANDRA | Address on file | | | | | | | |
| MILLARD, SARAH | Address on file | | | | | | | |
| MILLARS UNITED FURY 10U SOFTBA | 18920 COTTONWOOD ST | | | | OMAHA | NE | 68136 | |
| MILLCREEK COMMUNITY HOSPITAL | 5515 PEACH ST | | | | ERIE | PA | 16509-2652 | |
| MILLCREEK TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| MILLCREEK TOWNSHIP | SEWER AND WATER | 3608 W 26TH ST #205 | | | ERIE | PA | 16506-2037 | |
| MILLCREEK TOWNSHIP SEWER DEPT | SEWER REVENUE DEPT | 3608 W 26TH ST STE 205 | | | ERIE | PA | 16506-2037 | |
| MILLE LACS COUNTY AREA DAC | 115 1ST ST E | | | | MILACA | MN | 56353 | |
| MILLEDGE DORN | 804 14TH AVE | | | | MIDDLETOWN | OH | 45042 | |
| MILLENDER, TARYN | Address on file | | | | | | | |
| MILLENIUM NEIGHBORHOOD CHURCH | PO BOX #5096 | | | | HARRISBURG | PA | 17110 | |
| MILLENIUM NEIGHBORHOOD CHURCH | POST BOX 5096 | | | | HARRISBURG | PA | 17110 | |
| MILLENIUM NEIGHBORHOOD CHURCH | BOX#5096 | | | | HARRISBURG | PA | 17110 | |
| MILLENIUM NEIGHBORHOOD CHURCH | PO #5096 | | | | HARRISBURG | PA | 17110 | |
| MILLENNIAL BRANDS LLC | PO BOX 536678 | | | | PITTSBURGH | PA | 15253-5908 | |
| MILLENNIAL BRANDS LLC | 2000 CROW CANYON PL, STE 300 | | | | SAN RAMON | CA | 94583 | |
| MILLENNIUM APPAREL GROUP | 112 WEST 34TH STREET STE 1410 | | | | NEW YORK | NY | 10120 | |
| MILLENNIUM APPAREL GROUP | IDB FACTORS W/O/05/10 | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| MILLENNIUM ENTERTAINMENT GROUP | 2068 CEDAR ST | | | | HOIT | MI | 48842 | |
| MILLENNIUM FUNDING | PO BOX 327 | | | | WILLIAMSVILLE | NY | 14231 | |
| MILLENNIUM LEATHER LLC | 471 S DEAN ST | | | | ENGLEWEED | NJ | 07631-4920 | |
| MILLENNIUM LEATHER LLC | PO BOX 656 | | | | TEANECK | NJ | 07666-0656 | |
| MILLENNIUM RECYCLING INC | 305 E 50TH ST NORTH | | | | SIOUX FALLS | SD | 57104 | |
| MILLER & STEENO PC | 11970 BORMAN DR | SUITE 250 | | | ST LOUIS | MO | 63146 | |
| MILLER BAKERY | 1415 NORTH 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| MILLER BAKING CO | 1415 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| MILLER BLOOD BANK | LINDA MECKEL | 1465 VALLEY CENTER PARKWAY | | | BETHLEHEM | PA | 18017 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MILLER BRADFORD & RISBERG INC | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 | |
| MILLER BROS POWER EQUIPMENT | 201 E 14TH ST | | | | ERIE | PA | 16503 | |
| MILLER BUCKFIRE & CO LLC | 787 SEVENTH AVE, 5TH FL | | | | NEW YORK | NY | 10019 | |
| MILLER CANFIELD PADDOCK& STONE | PO BOX DRAWER 640348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER ELECTRIC | PO BOX 150A | | | | BOALSBURG | PA | 16827 | |
| MILLER ELECTRIC COMPANY | 90 WILLOW SPRINGS CIRCLE | | | | YORK | PA | 17406-8428 | |
| MILLER ELEMENTARY PTO | 1989 NORTH 20TH STREET | | | | BISMARCK | ND | 58501 | |
| MILLER EXCAVATING INC | PO BOX 200 | | | | BAYPORT | MN | 55003 | |
| MILLER EXCAVATING, INC. | 3636 Stagecoach Trail N. | | | | Stillwater | MN | 55082 | |
| MILLER FLORAL CO | 3425 S 7TH ST | | | | TERRE HAUTE | IN | 47802-4061 | |
| MILLER GOLF | 11 COMMERCE ROAD | | | | ROCKLAND | MA | 02370 | |
| MILLER GOLF | PO BOX 4866 | | | | BOSTON | MA | 02212 | |
| MILLER JR., PERCY | Address on file | | | | | | | |
| MILLER LITE RIDE FOR THE ARTS | 929 N WATER STREET | | | | MILWAUKEE | WI | 53202 | |
| MILLER OVERHEAD DOORS INC | 3249 US 62 | | | | MILLERSBURG | OH | 44654 | |
| MILLER PUBLISHING CO | PO BOX 108 | | | | MIAMISBURG | OH | 45343 | |
| MILLER SUPPLY | ROUTE 329 & SAVAGE ROAD | PO BOX 311 | | | NORTHAMPTON | PA | 18067-0311 | |
| MILLER TALLEY, FELICIA | Address on file | | | | | | | |
| MILLER TEXTILES RELAY FOR LIFE | 16853 WAPAK-CRISPERSVILLE RD | | | | WAPAKONTA | OH | 45895 | |
| MILLER TEXTILES/ RELAY FOR LIF | 16853 WAPAK/ CRIDERVILLE RD | | | | WAPAK | OH | 45895 | |
| MILLER WALLACE, NEFERTARI | Address on file | | | | | | | |
| MILLER WEDDING ENTERPRISES | PO BOX 18072 | | | | PITTSBURGH | PA | 15236 | |
| MILLER, ABBEY | Address on file | | | | | | | |
| MILLER, ABBY | Address on file | | | | | | | |
| MILLER, ABBY | Address on file | | | | | | | |
| MILLER, ABIGAIL | Address on file | | | | | | | |
| MILLER, ALEIA | Address on file | | | | | | | |
| MILLER, ALEIGHA | Address on file | | | | | | | |
| MILLER, ALEXANDRA | Address on file | | | | | | | |
| MILLER, ALEXEE | Address on file | | | | | | | |
| MILLER, ALISHA | Address on file | | | | | | | |
| MILLER, ALISSA | Address on file | | | | | | | |
| MILLER, ALLISHA | Address on file | | | | | | | |
| MILLER, ALLISON | Address on file | | | | | | | |
| MILLER, ALLISON | Address on file | | | | | | | |
| MILLER, AMANDA | Address on file | | | | | | | |
| MILLER, AMANDA | Address on file | | | | | | | |
| MILLER, AMANDA | Address on file | | | | | | | |
| MILLER, AMANDA | Address on file | | | | | | | |
| MILLER, AMBER | Address on file | | | | | | | |
| MILLER, AMBER | Address on file | | | | | | | |
| MILLER, AMBER | Address on file | | | | | | | |
| MILLER, AMBERLEE | Address on file | | | | | | | |
| MILLER, AMIEE JAYNE | Address on file | | | | | | | |
| MILLER, AMY | Address on file | | | | | | | |
| MILLER, AMY | Address on file | | | | | | | |
| MILLER, AMY | Address on file | | | | | | | |
| MILLER, ANA | Address on file | | | | | | | |
| MILLER, ANDREA | Address on file | | | | | | | |
| MILLER, ANDREW | Address on file | | | | | | | |
| MILLER, ANGELA | Address on file | | | | | | | |
| MILLER, ANGELA | Address on file | | | | | | | |
| MILLER, ANGELICA | Address on file | | | | | | | |
| MILLER, ANGELINA | Address on file | | | | | | | |
| MILLER, ANN | Address on file | | | | | | | |
| MILLER, ANNA | Address on file | | | | | | | |
| MILLER, ANNETTE | Address on file | | | | | | | |
| MILLER, APRIL | Address on file | | | | | | | |
| MILLER, ARIANNA | Address on file | | | | | | | |
| MILLER, ARTHUR | Address on file | | | | | | | |
| MILLER, ASHLEY | Address on file | | | | | | | |
| MILLER, ASHLEY | Address on file | | | | | | | |
| MILLER, ASHLEY | Address on file | | | | | | | |
| MILLER, ASHTON | Address on file | | | | | | | |
| MILLER, AUBRIEA | Address on file | | | | | | | |
| MILLER, AUDRA | Address on file | | | | | | | |
| MILLER, AUSTIN | Address on file | | | | | | | |
| MILLER, AVERY | Address on file | | | | | | | |
| MILLER, BABETTE | Address on file | | | | | | | |
| MILLER, BARBARA | Address on file | | | | | | | |
| MILLER, BARBARA | Address on file | | | | | | | |
| MILLER, BARBARA | Address on file | | | | | | | |
| MILLER, BENJAMIN | Address on file | | | | | | | |
| MILLER, BETH | Address on file | | | | | | | |
| MILLER, BETH | Address on file | | | | | | | |
| MILLER, BRANDON | Address on file | | | | | | | |
| MILLER, BREANNA | Address on file | | | | | | | |
| MILLER, BREANNA | Address on file | | | | | | | |
| MILLER, BRENDA | Address on file | | | | | | | |
| MILLER, BRENT | Address on file | | | | | | | |
| MILLER, BRIAN | Address on file | | | | | | | |
| MILLER, BRIANNA | Address on file | | | | | | | |
| MILLER, BRIANNA | Address on file | | | | | | | |
| MILLER, BRIEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MILLER, BRITNEY | Address on file | | | | | | | |
| MILLER, BRITTANY | Address on file | | | | | | | |
| MILLER, BRITTANY | Address on file | | | | | | | |
| MILLER, BRITTNEY | Address on file | | | | | | | |
| MILLER, BRITTONY | Address on file | | | | | | | |
| MILLER, BRODKE | Address on file | | | | | | | |
| MILLER, BROOKLYN | Address on file | | | | | | | |
| MILLER, CAITLIN | Address on file | | | | | | | |
| MILLER, CAITLYN | Address on file | | | | | | | |
| MILLER, CALEE | Address on file | | | | | | | |
| MILLER, CALLI | Address on file | | | | | | | |
| MILLER, CAMERON | Address on file | | | | | | | |
| MILLER, CARL | Address on file | | | | | | | |
| MILLER, CARLY | Address on file | | | | | | | |
| MILLER, CAROLE | Address on file | | | | | | | |
| MILLER, CASEY | Address on file | | | | | | | |
| MILLER, CASSANDRA | Address on file | | | | | | | |
| MILLER, CATHERINE | Address on file | | | | | | | |
| MILLER, CATLIN | Address on file | | | | | | | |
| MILLER, CELISE | Address on file | | | | | | | |
| MILLER, CHANTEL | Address on file | | | | | | | |
| MILLER, CHARLES | Address on file | | | | | | | |
| MILLER, CHAVON | Address on file | | | | | | | |
| MILLER, CHAYA | Address on file | | | | | | | |
| MILLER, CHERI | Address on file | | | | | | | |
| MILLER, CHRISTINA | Address on file | | | | | | | |
| MILLER, CHRISTINA | Address on file | | | | | | | |
| MILLER, CHRISTINA | Address on file | | | | | | | |
| MILLER, CHRISTINE | Address on file | | | | | | | |
| MILLER, CHRISTINE | Address on file | | | | | | | |
| MILLER, CHRISTOPHER | Address on file | | | | | | | |
| MILLER, CHRISTOPHER | Address on file | | | | | | | |
| MILLER, CLAIRE | Address on file | | | | | | | |
| MILLER, CLARE | Address on file | | | | | | | |
| MILLER, CLAUDIA | Address on file | | | | | | | |
| MILLER, CODEE | Address on file | | | | | | | |
| MILLER, COLLEEN | Address on file | | | | | | | |
| MILLER, CORA | Address on file | | | | | | | |
| MILLER, COTY | Address on file | | | | | | | |
| MILLER, COURTNEY | Address on file | | | | | | | |
| MILLER, CRYSTAL | Address on file | | | | | | | |
| MILLER, DANIELLE | Address on file | | | | | | | |
| MILLER, DANIELLE | Address on file | | | | | | | |
| MILLER, DARCY | Address on file | | | | | | | |
| MILLER, DARLENE | Address on file | | | | | | | |
| MILLER, DASHANEKA | Address on file | | | | | | | |
| MILLER, DAVID | Address on file | | | | | | | |
| MILLER, DAVID | Address on file | | | | | | | |
| MILLER, DAVID | Address on file | | | | | | | |
| MILLER, DAYNLEE | Address on file | | | | | | | |
| MILLER, DEANDRA | Address on file | | | | | | | |
| MILLER, DEBORAH | Address on file | | | | | | | |
| MILLER, DEBORAH | Address on file | | | | | | | |
| MILLER, DEBORAH | Address on file | | | | | | | |
| MILLER, DEBRA | Address on file | | | | | | | |
| MILLER, DEBRA | Address on file | | | | | | | |
| MILLER, DELANEY | Address on file | | | | | | | |
| MILLER, DENISE | Address on file | | | | | | | |
| MILLER, DESIRAE | Address on file | | | | | | | |
| MILLER, DESTINEE | Address on file | | | | | | | |
| MILLER, DEVIN | Address on file | | | | | | | |
| MILLER, DIANNE | Address on file | | | | | | | |
| MILLER, DIANNE | Address on file | | | | | | | |
| MILLER, DOMONIQUE | Address on file | | | | | | | |
| MILLER, DONISHA | Address on file | | | | | | | |
| MILLER, DONNA | Address on file | | | | | | | |
| MILLER, DONNA | Address on file | | | | | | | |
| MILLER, DONNA | Address on file | | | | | | | |
| MILLER, DOREEN | Address on file | | | | | | | |
| MILLER, DOROTHY | Address on file | | | | | | | |
| MILLER, DYLAN | Address on file | | | | | | | |
| MILLER, EDWARD | Address on file | | | | | | | |
| MILLER, EILEEN | Address on file | | | | | | | |
| MILLER, ELIZABETH | Address on file | | | | | | | |
| MILLER, EMILY | Address on file | | | | | | | |
| MILLER, EMILY | Address on file | | | | | | | |
| MILLER, EMILY | Address on file | | | | | | | |
| MILLER, ERIC | Address on file | | | | | | | |
| MILLER, ERIC | Address on file | | | | | | | |
| MILLER, ERIK | Address on file | | | | | | | |
| MILLER, ERIN | Address on file | | | | | | | |
| MILLER, ERIN | Address on file | | | | | | | |
| MILLER, ERIN | Address on file | | | | | | | |
| MILLER, ESMERALDA | Address on file | | | | | | | |
| MILLER, ETHAN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1096 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MILLER, FELICIA | Address on file | | | | | | | |
| MILLER, FELICIA | Address on file | | | | | | | |
| MILLER, FELICIA | Address on file | | | | | | | |
| MILLER, FLORENCE | Address on file | | | | | | | |
| MILLER, FREDERICKA | Address on file | | | | | | | |
| MILLER, GARRETT | Address on file | | | | | | | |
| MILLER, GARY | Address on file | | | | | | | |
| MILLER, GLEN | Address on file | | | | | | | |
| MILLER, GRACE | Address on file | | | | | | | |
| MILLER, HAILEY | Address on file | | | | | | | |
| MILLER, HANNAH | Address on file | | | | | | | |
| MILLER, HANNAH | Address on file | | | | | | | |
| MILLER, HANNAH | Address on file | | | | | | | |
| MILLER, HEATHER | Address on file | | | | | | | |
| MILLER, HEATHER | Address on file | | | | | | | |
| MILLER, HEATHER | Address on file | | | | | | | |
| MILLER, HERMAN | Address on file | | | | | | | |
| MILLER, HOLLY | Address on file | | | | | | | |
| MILLER, INNA | Address on file | | | | | | | |
| MILLER, JACK | Address on file | | | | | | | |
| MILLER, JACKLYN | Address on file | | | | | | | |
| MILLER, JADE | Address on file | | | | | | | |
| MILLER, JAMES | Address on file | | | | | | | |
| MILLER, JAMETRIC | Address on file | | | | | | | |
| MILLER, JAMIE | Address on file | | | | | | | |
| MILLER, JAMIE | Address on file | | | | | | | |
| MILLER, JANE | Address on file | | | | | | | |
| MILLER, JANELLA | Address on file | | | | | | | |
| MILLER, JANIS | Address on file | | | | | | | |
| MILLER, JANNA | Address on file | | | | | | | |
| MILLER, JARRETT | Address on file | | | | | | | |
| MILLER, JASMINE | Address on file | | | | | | | |
| MILLER, JAY | Address on file | | | | | | | |
| MILLER, JEFFREY | Address on file | | | | | | | |
| MILLER, JENNIFER | Address on file | | | | | | | |
| MILLER, JENNIFER | Address on file | | | | | | | |
| MILLER, JEREMY | Address on file | | | | | | | |
| MILLER, JERROD | Address on file | | | | | | | |
| MILLER, JERUSHA | Address on file | | | | | | | |
| MILLER, JESSICA | Address on file | | | | | | | |
| MILLER, JESSICA | Address on file | | | | | | | |
| MILLER, JESSICA | Address on file | | | | | | | |
| MILLER, JESSICA | Address on file | | | | | | | |
| MILLER, JESSICA | Address on file | | | | | | | |
| MILLER, JOCELYN | Address on file | | | | | | | |
| MILLER, JOEL | Address on file | | | | | | | |
| MILLER, JOHN | Address on file | | | | | | | |
| MILLER, JONA | Address on file | | | | | | | |
| MILLER, JONATHON | Address on file | | | | | | | |
| MILLER, JORDAN | Address on file | | | | | | | |
| MILLER, JOSEPH | Address on file | | | | | | | |
| MILLER, JOSEPH | Address on file | | | | | | | |
| MILLER, JOSEPH | Address on file | | | | | | | |
| MILLER, JOSEPHINE | Address on file | | | | | | | |
| MILLER, JOSH | Address on file | | | | | | | |
| MILLER, JOSHUA | Address on file | | | | | | | |
| MILLER, JUDITH | Address on file | | | | | | | |
| MILLER, JUDY | Address on file | | | | | | | |
| MILLER, JUDY | Address on file | | | | | | | |
| MILLER, JULIANA | Address on file | | | | | | | |
| MILLER, JULIE | Address on file | | | | | | | |
| MILLER, JUSTIN | Address on file | | | | | | | |
| MILLER, KACY | Address on file | | | | | | | |
| MILLER, KAIA | Address on file | | | | | | | |
| MILLER, KALEIGH | Address on file | | | | | | | |
| MILLER, KALISTA | Address on file | | | | | | | |
| MILLER, KAREN | Address on file | | | | | | | |
| MILLER, KASSI | Address on file | | | | | | | |
| MILLER, KATELYN | Address on file | | | | | | | |
| MILLER, KATELYN | Address on file | | | | | | | |
| MILLER, KATELYN | Address on file | | | | | | | |
| MILLER, KATELYN | Address on file | | | | | | | |
| MILLER, KATHERINE | Address on file | | | | | | | |
| MILLER, KATHLEEN | Address on file | | | | | | | |
| MILLER, KATRINA | Address on file | | | | | | | |
| MILLER, KAYLA | Address on file | | | | | | | |
| MILLER, KAYLA | Address on file | | | | | | | |
| MILLER, KAYLEE | Address on file | | | | | | | |
| MILLER, KAYLIE | Address on file | | | | | | | |
| MILLER, KEITH | Address on file | | | | | | | |
| MILLER, KELLIE | Address on file | | | | | | | |
| MILLER, KELSEY | Address on file | | | | | | | |
| MILLER, KELSEY | Address on file | | | | | | | |
| MILLER, KENDAL | Address on file | | | | | | | |
| MILLER, KENNETH | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1097 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MILLER, KERA | Address on file | | | | | | | |
| MILLER, KERI | Address on file | | | | | | | |
| MILLER, KEYOUNA | Address on file | | | | | | | |
| MILLER, KHORA | Address on file | | | | | | | |
| MILLER, KIANNA | Address on file | | | | | | | |
| MILLER, KIM | Address on file | | | | | | | |
| MILLER, KIMBERLY | Address on file | | | | | | | |
| MILLER, KIRA | Address on file | | | | | | | |
| MILLER, KIRSTEN | Address on file | | | | | | | |
| MILLER, KREIGHTON | Address on file | | | | | | | |
| MILLER, KRISTAL | Address on file | | | | | | | |
| MILLER, KRISTEN | Address on file | | | | | | | |
| MILLER, KRISTY | Address on file | | | | | | | |
| MILLER, KRYSTAL | Address on file | | | | | | | |
| MILLER, KYLE | Address on file | | | | | | | |
| MILLER, KYLIE | Address on file | | | | | | | |
| MILLER, LACEY | Address on file | | | | | | | |
| MILLER, LAURA | Address on file | | | | | | | |
| MILLER, LAUREN | Address on file | | | | | | | |
| MILLER, LAUREN | Address on file | | | | | | | |
| MILLER, LAUREN | Address on file | | | | | | | |
| MILLER, LAUREN | Address on file | | | | | | | |
| MILLER, LENNA | Address on file | | | | | | | |
| MILLER, LENYCE | Address on file | | | | | | | |
| MILLER, LINDA | Address on file | | | | | | | |
| MILLER, LINDA | Address on file | | | | | | | |
| MILLER, LINDSAY | Address on file | | | | | | | |
| MILLER, LINDSEY | Address on file | | | | | | | |
| MILLER, LINDY | Address on file | | | | | | | |
| MILLER, LISA | Address on file | | | | | | | |
| MILLER, LISA | Address on file | | | | | | | |
| MILLER, LIUDMILA | Address on file | | | | | | | |
| MILLER, LIZ | Address on file | | | | | | | |
| MILLER, LOGAN | Address on file | | | | | | | |
| MILLER, LORI | Address on file | | | | | | | |
| MILLER, LORI | Address on file | | | | | | | |
| MILLER, MACKENZIE | Address on file | | | | | | | |
| MILLER, MADDISON | Address on file | | | | | | | |
| MILLER, MADELEINE | Address on file | | | | | | | |
| MILLER, MADELINE | Address on file | | | | | | | |
| MILLER, MADONNA | Address on file | | | | | | | |
| MILLER, MAEGAN | Address on file | | | | | | | |
| MILLER, MAKAYLA | Address on file | | | | | | | |
| MILLER, MALIKA | Address on file | | | | | | | |
| MILLER, MALINDA | Address on file | | | | | | | |
| MILLER, MANDI | Address on file | | | | | | | |
| MILLER, MARCIA | Address on file | | | | | | | |
| MILLER, MARCUS | Address on file | | | | | | | |
| MILLER, MARIA | Address on file | | | | | | | |
| MILLER, MARIAH | Address on file | | | | | | | |
| MILLER, MARIAH | Address on file | | | | | | | |
| MILLER, MARIE | Address on file | | | | | | | |
| MILLER, MARK | Address on file | | | | | | | |
| MILLER, MARK | Address on file | | | | | | | |
| MILLER, MARK | Address on file | | | | | | | |
| MILLER, MARK | Address on file | | | | | | | |
| MILLER, MARLAND | Address on file | | | | | | | |
| MILLER, MARY | Address on file | | | | | | | |
| MILLER, MARY | Address on file | | | | | | | |
| MILLER, MARY | Address on file | | | | | | | |
| MILLER, MARY SUE | Address on file | | | | | | | |
| MILLER, MATTHEW | Address on file | | | | | | | |
| MILLER, MEAGAN | Address on file | | | | | | | |
| MILLER, MEGAN | Address on file | | | | | | | |
| MILLER, MEGAN | Address on file | | | | | | | |
| MILLER, MEGAN | Address on file | | | | | | | |
| MILLER, MEGAN | Address on file | | | | | | | |
| MILLER, MELANIE | Address on file | | | | | | | |
| MILLER, MELISSA | Address on file | | | | | | | |
| MILLER, MELISSA | Address on file | | | | | | | |
| MILLER, MEREDITH | Address on file | | | | | | | |
| MILLER, MEREDITH | Address on file | | | | | | | |
| MILLER, MICHAEL | Address on file | | | | | | | |
| MILLER, MICHAEL | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NANCY | Address on file | | | | | | | |
| MILLER, NASTASHIA | Address on file | | | | | | | |
| MILLER, NATALIE | Address on file | | | | | | | |
| MILLER, NATHAN | Address on file | | | | | | | |
| MILLER, NICHOLAS | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1098 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MILLER, NICOLE | Address on file | | | | | | | |
| MILLER, NIKIA | Address on file | | | | | | | |
| MILLER, ORION | Address on file | | | | | | | |
| MILLER, PAIGE | Address on file | | | | | | | |
| MILLER, PAIGE | Address on file | | | | | | | |
| MILLER, PAMELA | Address on file | | | | | | | |
| MILLER, PATRICE | Address on file | | | | | | | |
| MILLER, PATRICIA | Address on file | | | | | | | |
| MILLER, PATRICIA | Address on file | | | | | | | |
| MILLER, PATRICK | Address on file | | | | | | | |
| MILLER, PATTY | Address on file | | | | | | | |
| MILLER, PAULA | Address on file | | | | | | | |
| MILLER, PEARL | Address on file | | | | | | | |
| MILLER, PENNI | Address on file | | | | | | | |
| MILLER, RACHEL | Address on file | | | | | | | |
| MILLER, RACHEL | Address on file | | | | | | | |
| MILLER, RALPH | Address on file | | | | | | | |
| MILLER, REBECCA | Address on file | | | | | | | |
| MILLER, REGINA | Address on file | | | | | | | |
| MILLER, RICHARD | Address on file | | | | | | | |
| MILLER, RILEY | Address on file | | | | | | | |
| MILLER, ROBERT | Address on file | | | | | | | |
| MILLER, ROBERT | Address on file | | | | | | | |
| MILLER, ROSELLA | Address on file | | | | | | | |
| MILLER, RUTH | Address on file | | | | | | | |
| MILLER, RYAN | Address on file | | | | | | | |
| MILLER, RYAN | Address on file | | | | | | | |
| MILLER, SADIE | Address on file | | | | | | | |
| MILLER, SALEM | Address on file | | | | | | | |
| MILLER, SAMANTHA | Address on file | | | | | | | |
| MILLER, SAMANTHA | Address on file | | | | | | | |
| MILLER, SANDRA | Address on file | | | | | | | |
| MILLER, SARA | Address on file | | | | | | | |
| MILLER, SARA | Address on file | | | | | | | |
| MILLER, SARA | Address on file | | | | | | | |
| MILLER, SARAH | Address on file | | | | | | | |
| MILLER, SARAH | Address on file | | | | | | | |
| MILLER, SARAH | Address on file | | | | | | | |
| MILLER, SARAH | Address on file | | | | | | | |
| MILLER, SARAH | Address on file | | | | | | | |
| MILLER, SARAH | Address on file | | | | | | | |
| MILLER, SAVANNAH | Address on file | | | | | | | |
| MILLER, SCOTT | Address on file | | | | | | | |
| MILLER, SELMA | Address on file | | | | | | | |
| MILLER, SHAE | Address on file | | | | | | | |
| MILLER, SHANNON | Address on file | | | | | | | |
| MILLER, SHARON | Address on file | | | | | | | |
| MILLER, SHEBRA | Address on file | | | | | | | |
| MILLER, SHELBY | Address on file | | | | | | | |
| MILLER, SHELBY | Address on file | | | | | | | |
| MILLER, SHELLEY | Address on file | | | | | | | |
| MILLER, SHERYL | Address on file | | | | | | | |
| MILLER, SHIRLEY | Address on file | | | | | | | |
| MILLER, STACEY | Address on file | | | | | | | |
| MILLER, STACY | Address on file | | | | | | | |
| MILLER, STEPHANIE | Address on file | | | | | | | |
| MILLER, STEPHEN | Address on file | | | | | | | |
| MILLER, STEPHEN | Address on file | | | | | | | |
| MILLER, SUMMER | Address on file | | | | | | | |
| MILLER, SUSAN | Address on file | | | | | | | |
| MILLER, SUSAN | Address on file | | | | | | | |
| MILLER, SUSAN | Address on file | | | | | | | |
| MILLER, SUSAN | Address on file | | | | | | | |
| MILLER, SUSAN | Address on file | | | | | | | |
| MILLER, SUSAN | Address on file | | | | | | | |
| MILLER, SUZANNE | Address on file | | | | | | | |
| MILLER, SUZANNE | Address on file | | | | | | | |
| MILLER, SYLVIA | Address on file | | | | | | | |
| MILLER, TAMARA | Address on file | | | | | | | |
| MILLER, TAMMY | Address on file | | | | | | | |
| MILLER, TAUMI | Address on file | | | | | | | |
| MILLER, TAWNEY | Address on file | | | | | | | |
| MILLER, TAYLOR | Address on file | | | | | | | |
| MILLER, TAYLOR | Address on file | | | | | | | |
| MILLER, TEARA | Address on file | | | | | | | |
| MILLER, TECKLA | Address on file | | | | | | | |
| MILLER, TEMPEST | Address on file | | | | | | | |
| MILLER, TERESA | Address on file | | | | | | | |
| MILLER, TERESE | Address on file | | | | | | | |
| MILLER, TIA | Address on file | | | | | | | |
| MILLER, TIFFANY | Address on file | | | | | | | |
| MILLER, TOBY | Address on file | | | | | | | |
| MILLER, TODD | Address on file | | | | | | | |
| MILLER, TONI | Address on file | | | | | | | |
| MILLER, TONTIANA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MILLER, TRACY | Address on file | | | | | | | |
| MILLER, TRACY | Address on file | | | | | | | |
| MILLER, TRICIA | Address on file | | | | | | | |
| MILLER, TRUDY | Address on file | | | | | | | |
| MILLER, TYLER | Address on file | | | | | | | |
| MILLER, VALENCIA | Address on file | | | | | | | |
| MILLER, VALERIE | Address on file | | | | | | | |
| MILLER, VANESSA | Address on file | | | | | | | |
| MILLER, VICTORIA | Address on file | | | | | | | |
| MILLER, WILBUR | Address on file | | | | | | | |
| MILLER, WILMA | Address on file | | | | | | | |
| MILLER, WINTER | Address on file | | | | | | | |
| MILLER, XAVIER | Address on file | | | | | | | |
| MILLER,VALENCIA | 3300 Vickery Road | Suite 6 | N/A | | North Syracuse | NY | 13212 | |
| MILLER-ANTHONY, ANNETTE | Address on file | | | | | | | |
| MILLER-BROOKS, HEATHER | Address on file | | | | | | | |
| MILLER-HUNT, TARA | Address on file | | | | | | | |
| MILLERMON, TRISHA | Address on file | | | | | | | |
| MILLERS ELECTRIC COMPANY | 113 TAVERN ROAD | | | | MARTINSBURG | WV | 25401 | |
| MILLERS FLOWERS & GRANDMAS | COUNTRY HOUSE | 948 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| MILLERS JUDGMENT RECOVERY | PO BOX 984 | | | | ELMIRA | NY | 14902-0984 | |
| MILLER'S PLUMBING & HEATING | 33 W MARKET ST PO BOX 166 | | | | LEWISTOWN | PA | 17044 | |
| MILLER'S SEWER SERVICE | PO BOX 2509 | | | | RICHMOND | IN | 47375 | |
| MILLER-SMITH, MARIAH | Address on file | | | | | | | |
| MILLERSVILLE WOMAN'S CLUB | 1174 ELM AVE | | | | LANCASTER | PA | 17603 | |
| MILLERTON, DARRELL | Address on file | | | | | | | |
| MILLERTON, DERRIVON | Address on file | | | | | | | |
| MILLER-TOUNSEL, TONI | Address on file | | | | | | | |
| MILLER-WILKES, JOANNE | Address on file | | | | | | | |
| MILLICAN, DRAKE | Address on file | | | | | | | |
| MILLIE FORMENTINI | 1100 F PINE ST | | | | GLENVIEW | IL | 60025 | |
| MILLIE PAPI | 135 BROOKDALE DRIVE | | | | MORGANTOWN | WV | 26508 | |
| MILLIGAN, BARBARA | Address on file | | | | | | | |
| MILLIGAN, BRANDON | Address on file | | | | | | | |
| MILLIGAN, JALIYAH | Address on file | | | | | | | |
| MILLIGAN, MICHAEL | Address on file | | | | | | | |
| MILLIGAN, SARAH | Address on file | | | | | | | |
| MILLIKAN, ALEXIS | Address on file | | | | | | | |
| MILLIKEN, MARY | Address on file | | | | | | | |
| MILLION, CHRISTOPHER | Address on file | | | | | | | |
| MILLION, KIMBERLY | Address on file | | | | | | | |
| MILLIRON, AMANDA | Address on file | | | | | | | |
| MILLIRON, MELISSA | Address on file | | | | | | | |
| MILLIS, ISAIAH | Address on file | | | | | | | |
| MILLNER, CHRIS | Address on file | | | | | | | |
| MILLS PUBLISHING | 772 EAST 3300 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| MILLS, ALICIA | Address on file | | | | | | | |
| MILLS, AMANDA | Address on file | | | | | | | |
| MILLS, AMY | Address on file | | | | | | | |
| MILLS, AMY | Address on file | | | | | | | |
| MILLS, ANGELA | Address on file | | | | | | | |
| MILLS, ASHLEY | Address on file | | | | | | | |
| MILLS, BARBARA | Address on file | | | | | | | |
| MILLS, BRANDEN | Address on file | | | | | | | |
| MILLS, BRANDON | Address on file | | | | | | | |
| MILLS, BRANDY | Address on file | | | | | | | |
| MILLS, BROOKE | Address on file | | | | | | | |
| MILLS, CHRISTIAN | Address on file | | | | | | | |
| MILLS, CLAUDE | Address on file | | | | | | | |
| MILLS, CORBY | Address on file | | | | | | | |
| MILLS, COURTNEY | Address on file | | | | | | | |
| MILLS, DAVID | Address on file | | | | | | | |
| MILLS, DIANA | Address on file | | | | | | | |
| MILLS, HAILEY | Address on file | | | | | | | |
| MILLS, JENNIFER | Address on file | | | | | | | |
| MILLS, KENNEDY | Address on file | | | | | | | |
| MILLS, KIRK | Address on file | | | | | | | |
| MILLS, LINDA | Address on file | | | | | | | |
| MILLS, MACI | Address on file | | | | | | | |
| MILLS, MARY | Address on file | | | | | | | |
| MILLS, MATTHEW | Address on file | | | | | | | |
| MILLS, MATTHEW | Address on file | | | | | | | |
| MILLS, MELANIE | Address on file | | | | | | | |
| MILLS, MICHELLE | Address on file | | | | | | | |
| MILLS, MICHELLE | Address on file | | | | | | | |
| MILLS, NEQUICHA | Address on file | | | | | | | |
| MILLS, PAMELA | Address on file | | | | | | | |
| MILLS, PENNEY | Address on file | | | | | | | |
| MILLS, PETER | Address on file | | | | | | | |
| MILLS, SENIA | Address on file | | | | | | | |
| MILLS, SHANNON | Address on file | | | | | | | |
| MILLS, SONDRA | Address on file | | | | | | | |
| MILLS, STEVEN | Address on file | | | | | | | |
| MILLS, TIFFANY | Address on file | | | | | | | |
| MILLS, TONETTE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MILLS, TROY | Address on file | | | | | | | |
| MILLS, VINNY | Address on file | | | | | | | |
| MILLS, WHITNEY | Address on file | | | | | | | |
| MILLS, WILLOH | Address on file | | | | | | | |
| MILLS, ZACHARY | Address on file | | | | | | | |
| MILLS, ZION | Address on file | | | | | | | |
| MILLS,LINDA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| MILLSAP, BARBARA | Address on file | | | | | | | |
| MILLSAP, LAYNA | Address on file | | | | | | | |
| MILLSTONE GROUP | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| MILLSTREAM BUILING SYSTEMS INC | 615 HOWARD ST | | | | FINDLAY | OH | 45840 | |
| MILLSTREAM FARMERS 4-H CLUB | 11169 TOWNSHIP ROAD 114 | | | | VAN BUREN | OH | 45889 | |
| MILLS-WEBB, NICOLE | Address on file | | | | | | | |
| MILLWORK TRADING CO LTD | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MILLWORK TRADING CO LTD | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MILNE, BRITTANY | Address on file | | | | | | | |
| MILNE, DANIELLE | Address on file | | | | | | | |
| MILNER, ERIC | Address on file | | | | | | | |
| MILO, PETER | Address on file | | | | | | | |
| MILONS, COURTNIE | Address on file | | | | | | | |
| MILOR SPA | PIAZZA DIAZ 5 | | | | MILAN | | 20123 | |
| MILOS DJORDJEVIC | EDEN'S PLAZA | 3232 LAKE AVENUE | | | WILMETTE | IL | 60091 | |
| MILOSCH, LAUREN | Address on file | | | | | | | |
| MILOSITZ, JILLIAN | Address on file | | | | | | | |
| MILOSY RODRIGUEZ | 2439 RIVIERA DR | | | | ANDERSON | IN | 46012 | |
| MILOT, NIRVANA | Address on file | | | | | | | |
| MILROY PIRATES LITTLE LEAGUE | BASE BALL ATTN:TAMMY DRUKENMIL | PO BOX 44 61 MECHANIC ST | | | MILROY | PA | 17063 | |
| MILSAP, GINNY | Address on file | | | | | | | |
| MILSAP, MARIAH | Address on file | | | | | | | |
| MILSTEAD, APRIL | Address on file | | | | | | | |
| MILTIMORE, MICHELLE | Address on file | | | | | | | |
| MILTON BORROME | 6218 PORTLAND AVE | | | | RICHFIELD | MN | 55423 | |
| MILTON BRADLEY | 443 SHAVER RD | | | | EAST LONGMEADOW | MA | 01028 | |
| MILTON BRADLEY | PO BOX 751461 | | | | CHARLOTTE | NC | 28275-1461 | |
| MILTON BUCHINGHAM | 6474 WOODACRE COURT | | | | ENGLEWOOD | OH | 45322 | |
| MILTON COOPER | PO BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | |
| MILTON COOPER SPECIAL | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| MILTON HERSHEY MEDICAL CTR | 500 UNIVERSITY DR | MC HU17 | | | HERSHEY | PA | 17033-0850 | |
| MILTON STANDARD JOURNAL | 21 N. ARCH STREET | | | | MILTON | PA | 17847-1211 | |
| MILTON VARSITY GIRLS SOCCER | C/O NIKKI WILLIAMS | PO BOX 486 | | | MILTON | VT | 05468 | |
| MILTON, DEANNA | Address on file | | | | | | | |
| MILTON, DEANTE | Address on file | | | | | | | |
| MILTON, HEMMY | Address on file | | | | | | | |
| MILTON, KATHLEEN | Address on file | | | | | | | |
| MILTON, KIERRA | Address on file | | | | | | | |
| MILTON, LACEY | Address on file | | | | | | | |
| MILTON, LEAH | Address on file | | | | | | | |
| MILTON, LISA | Address on file | | | | | | | |
| MILTONA SCIENCE MAGNET SCHOOL | 271 DALE STREET | | | | MILTONA | MN | 56354 | |
| MILUM, JASMINE | Address on file | | | | | | | |
| MILWAUKEE ADMIRALS | ATTN: STEVE TARACHOW | 510 W KILBOURN AVE | | | MILWAUKEE | WI | 53203 | |
| MILWAUKEE AGLOW | 12116 W. POTTER RD | | | | WAUWATOSA | WI | 53226 | |
| MILWAUKEE AGLOW | C/O MARY SHODA | 12116 WEST POTTER ROAD | | | WAUWATOSA | WI | 53226 | |
| MILWAUKEE ANGELS | 1221 AUTUMN DR | | | | WEST BEND | WI | 53090 | |
| MILWAUKEE AREA TECH COLLEGE | 700 WEST STATE ST | ROOM M174 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE ART MUSEUM | 700 N. ART MUSEUM DRIVE | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE ART MUSEUM INC | 700 N ART MUSEUM DR | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE ATHLETIC CLUB | 758 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE BEER BARRELS BLIND B | 3127 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| MILWAUKEE BREWERS | PO BOX 78332 | | | | MILWAUKEE | WI | 53278-0332 | |
| MILWAUKEE BREWERS BASEBAL | 135 SOUTH LASALLE #1987 | | | | CHICAGO | IL | 60674-1987 | |
| MILWAUKEE BREWERS BASEBALL CLB | ATTN: TIM SHEA | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE BUCKS LLC | 1001 N FOURTH ST | | | | MILWAUKEE | WI | 53203-1312 | |
| MILWAUKEE BUCKS, INC. | 1001 NORTH FOURTH STREET | | | | MILWAUKEE | WI | 53203 | |
| MILWAUKEE BUSINESS JOURNAL | SUBSCRIPTION SERVICES | PO BOX 36919 | | | CHARLOTTE | NC | 28236-9904 | |
| MILWAUKEE CANDLE CO | 524 S 2ND ST, 2ND FL | | | | MILWAUKEE | WI | 53204 | |
| MILWAUKEE CNTY HISTORICAL | 8881 W. GRANGE AVE | | | | GREENDALE | WI | 53129 | |
| MILWAUKEE COMMUNITY JOURN | PO BOX 1539 | | | | FAYETTVILLE | GA | 30214 | |
| MILWAUKEE COMMUNITY JOURNAL | ATLANTA DIVISION | PO BOX 142542 | | | FAYETTEVILLE | GA | 30214 | |
| MILWAUKEE COUNTY | HISTORICAL SOCIETY | 8881 W GRANGE AVENUE | | | GREENDALE | WI | 53129 | |
| MILWAUKEE COUNTY PARKS | ACCOUNTING DEPT | 9480 WATERTOWN PLANK ROAD | | | WAUWATOSA | WI | 53226 | |
| MILWAUKEE COUNTY TREASURER | ATTN: SPECIAL EVENTS | 9480 WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226 | |
| MILWAUKEE COUNTY ZOO | 10001 W BLUEMOUND RD | ATTN: ACCOUNTS RECEIVABLE DEPT | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE COURIER | 2745 N DR MARTIN LUTHER KNG JR | | | | MILWAUKEE | WI | 53212 | |
| MILWAUKEE DELIVERY SERVICE | PO BOX 149 | | | | JEFFERSON | WI | 53549 | |
| MILWAUKEE FILM INC | 229 E WISCONSIN AVE | SUITE 200 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE FIRE DEPARTMENT | 711 W WELLS ST | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE FLOWERS LLC | 1925 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE HOME | PO BOX 317 | | | | BLACK EARTH | WI | 53515 | |
| MILWAUKEE HOME & FINE LIVING | PO BOX 517 | | | | MT MORRIS | IL | 61054 | |
| MILWAUKEE HOME MAGAZINE | PO BOX 317 | | | | BLACK EARTH | WI | 53515 | |
| MILWAUKEE JOURNAL SUBSCRI | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| MILWAUKEE JUNIOR LEAGUE | 1060 EAST JUNEAU AVENUE | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE LAWN SPRINKLER CORP. | N60 W16180 KOHLER LANE | | | | MENOMNOEE FALLS | WI | 53051 | |
| MILWAUKEE MAGAZINE | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1101 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| MILWAUKEE MARBLE & GRANIT | 4535 WEST MITCHELL STREET | | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE MARKET | CLEAR CHANNEL BROADCASTING | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| MILWAUKEE MARKET WISN-AM WKK | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| MILWAUKEE MARRIOTT COURTYARD | DOWNTOWN | 300 W MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| MILWAUKEE MODERNE LLC | 1141 N OLD WORLD THIRD ST | | | | MILWAUKEE | WI | 53203 | |
| MILWAUKEE NARI HOME IMPROVEMNT | COUNCIL INC | 11815 W DEARBOURN AVE | PO BOX 26788 | | WAUWATOSA | WI | 53226 | |
| MILWAUKEE PETS ALIVE | PO. BOX 370137 | | | | MILWAUKEE | WI | 53237 | |
| MILWAUKEE PLATE GLASS CO | 11233 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE PLUMBING & PIPING | 11300 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE PLUMBING & PIPING IN | 11300 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE POST SHOPPERS | PO BOX 497 | | | | BEAVER DAM | WI | 53916 | |
| MILWAUKEE PRESS CLUB | PO BOX 176 | | | | NORTH PRAIRIE | WI | 53153-0176 | |
| MILWAUKEE PRESSURE WASH | PO BOX 170036 | | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE PUBLIC MUSEUM | ATTN: ACCOUNTS RECV | 800 W WELLS ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE PUBLIC SCHOOLS SCHOO | 6620 W CAPITOL DRIVE | | | | MILWAUKEE | WI | 53216 | |
| MILWAUKEE REIGN PARENT ASSOCIA | 2724 S 163RD ST | | | | NEW BERLIN | WI | 53151 | |
| MILWAUKEE REPERTORY THEATER | 108 EAST WELLS ST | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE RESCUE MISSION | 830 NORTH 19TH STREET | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE SCENE | 996 EAST CIRCLE DRIVE | | | | MILWAUKEE | WI | 53217-5361 | |
| MILWAUKEE SCHOOL OF LANGUAGES | 8400 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222 | |
| MILWAUKEE SIGN LANGUAGE SCHOOL | 7900 W ACACIA | | | | MILWAUKEE | WI | 53224 | |
| MILWAUKEE SPORTSERVICE CORP | 201 S 46TH ST | | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE SPORTSERVICE CORP | 201 SOUTH 46TH STREET | | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE SYMPHONY | 700 NORTH WATER STREET | SUITE 700 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE SYMPHONY ORCHESTRA | ATTN: KIM KOCH | 700 N WATER ST, SUITE 700 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE TIMES | 2214 N. DR. MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| MILWAUKEE TIMES WKLY NEWSPAPER | 1938 N DR MARTIN LUTHER KING J | | | | MILWAUKEE | WI | 53212 | |
| MILWAUKEE URBAN LEAGUE | 435 W NORTH AVE | | | | MILWAUKEE | WI | 53212-3146 | |
| MILWAUKEE WATER WORKS | PO BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE WATERFRONT DELI INC | 761 N WATER ST | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE WORLD FESTIVAL | BIN 88485 | | | | MILWAUKEE | WI | 53288-0485 | |
| MILWAUKEE WORLD FESTIVAL | 200 NORTH HARBOR DRIVE | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE WORLD FESTIVAL INC | 200 NORTH HARBOR DRIVE | | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE YOUTH SYMPHONY ORCHE | 325 W. WALNUT STREET | | | | MILWAUKEE | WI | 53212 | |
| MILWAUKEES LIFESTYLE MAGAZINE | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| MILWAUKEE'S MAGNIFICENT BRIDE | BRIDAL SHOW C/O DEBI ZEINART | 159 BLEY PARKWAY | | | PORT WASHINGTON | WI | 53074 | |
| MIMES, JERRI | Address on file | | | | | | | |
| MIMI DAVIS | 211 DOTSON DR | | | | AMES | IA | 50014 | |
| MIMI SMITH | 810 W BOWEN AVE | | | | BISMARCK | ND | 58504 | |
| MIMIER, EMILY | Address on file | | | | | | | |
| MIMIKO, MONSURAT | Address on file | | | | | | | |
| MIMS, BRITTANY | Address on file | | | | | | | |
| MIMS, CARMEN | Address on file | | | | | | | |
| MIMS, DENISE | Address on file | | | | | | | |
| MIMS, KAPREACIA | Address on file | | | | | | | |
| MIMS, PAMELA | Address on file | | | | | | | |
| MIMS, VICTORIA | Address on file | | | | | | | |
| MIMS, WHITNEY | Address on file | | | | | | | |
| MIN, CHONG | Address on file | | | | | | | |
| MINA AGHABOZORGT | 292 KENSINGTON CT | | | | GURNEE | IL | 60031 | |
| MINAFEE, NIA | Address on file | | | | | | | |
| MINAHAN SIGN CORP | 636 TIRE HILL ROAD | | | | JOHNSTOWN | PA | 15905 | |
| MINAHAN, BELINDA | Address on file | | | | | | | |
| MINARD, BRENDA | Address on file | | | | | | | |
| MINARD, JEAN | Address on file | | | | | | | |
| MINASIAN, SERENAH | Address on file | | | | | | | |
| MINCEY, JAYLAH | Address on file | | | | | | | |
| MINDIES MISSION | 401 E MAIN STREET | | | | MIDDLEBURG | PA | 17842 | |
| MINDOCK, KAYLEE | Address on file | | | | | | | |
| MINDOCK, MICHELE | Address on file | | | | | | | |
| MINDS EYE DESIGN | PO BOX 2588 | | | | ANN ARBOR | MI | 48106 | |
| MINDY EBERHART | 5519 W RIVER DR | | | | DAVENPORT | IA | 52802 | |
| MINDY ELLIS | 35320 PABST COURT | | | | OCONOMOWOC | WI | 53066 | |
| MINDY JOHNSON | 838 SWEDE HOLLOW RD | | | | SUGAR GROVE | PA | 16350 | |
| MINDY LAKE BELAND | 4435 BRUMMEL ST | | | | SKOKIE | IL | 60076 | |
| MINEAR, JENNIFER | Address on file | | | | | | | |
| MINEAR, JUSTIN | Address on file | | | | | | | |
| MINEART, KAITLYN | Address on file | | | | | | | |
| MINEAU-ST.ONGE, ADRIANNA | Address on file | | | | | | | |
| MINER FLEET MGMT GROUP LTD | 17319 SAN PEDRO, STE 500 | | | | SAN ANTONIO | TX | 78232 | |
| MINER, ALYSSA | Address on file | | | | | | | |
| MINER, ANGEL | Address on file | | | | | | | |
| MINER, ASHLEY | Address on file | | | | | | | |
| MINER, ASHUNTI | Address on file | | | | | | | |
| MINER, BRIANNA | Address on file | | | | | | | |
| MINER, CAROL | Address on file | | | | | | | |
| MINER, EMILY | Address on file | | | | | | | |
| MINER, GWENDOLYN | Address on file | | | | | | | |
| MINER, JOSCELYN | Address on file | | | | | | | |
| MINER, LINDA | Address on file | | | | | | | |
| MINER, MCKENZIE | Address on file | | | | | | | |
| MINER, MICHELLE | Address on file | | | | | | | |
| MINER, SAMANTHA | Address on file | | | | | | | |
| MINER, SEANAY | Address on file | | | | | | | |
| MINER, TORIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINER, ZACHARY | Address on file | | | | | | | |
| MINERD, APRIL | Address on file | | | | | | | |
| MINERSVILLE AREA SKATEPARK ASS | 236 SPRUCE ST | ATTN: BOBBIE DOMLESKY | | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE AREA SKATEPARK ASS | C/O BOBBIE DOMLESKY | 236 SPRUCE ST | | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE AREA SKATEPARK ASS | 2 E SUNBURY ST | | | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE AREA SKATEPARK ASSOC | C/O BOBBIE DOMLESKY | 236 SPRUCE ST | | | MINERSVILLE | PA | 17954 | |
| MINERVA A MANZANO | 2434 S 30TH ST | | | | MILWAUKEE | WI | 53215-2852 | |
| MINERVINI, CLEADIA | Address on file | | | | | | | |
| MINES, BRIANNA | Address on file | | | | | | | |
| MINES, KEARRA | Address on file | | | | | | | |
| MINES, KEYIONA | Address on file | | | | | | | |
| MINES, SADESHA | Address on file | | | | | | | |
| MINESH SURATI | 2413 FORSYTH LANE | | | | AURORA | IL | 60502 | |
| MINEWEASER, KIMBERLY | Address on file | | | | | | | |
| MINEWEASER, PAMELA | Address on file | | | | | | | |
| MINEWEASER, SHELLY | Address on file | | | | | | | |
| MINGILTON, ADDISON | Address on file | | | | | | | |
| MINGLE, NANCY | Address on file | | | | | | | |
| MINGOS, LAURA | Address on file | | | | | | | |
| MINGS, MARCELLA | Address on file | | | | | | | |
| MINGUS, KATELYN | Address on file | | | | | | | |
| MINGUS, VICKY | Address on file | | | | | | | |
| MINIAZEV-TORRES, YARILIS | Address on file | | | | | | | |
| MINIC, MORGAN | Address on file | | | | | | | |
| MINICK, JAMIE | Address on file | | | | | | | |
| MINICK, JENNIFER | Address on file | | | | | | | |
| MINICK, JORDAN | Address on file | | | | | | | |
| MINIE JONES | 46 W 109TH PLACE | | | | CHICAGO | IL | 60628 | |
| MINIEL, JEHOVIA | Address on file | | | | | | | |
| MINIER, JASON | Address on file | | | | | | | |
| MINING CITY DANCE CO. | 3330 MANTLE ST | | | | BUTTE | MT | 59701 | |
| MININGER, KRISTI | Address on file | | | | | | | |
| MINISTRY MEDICAL GRP-STEV PT | ALLIANCE COLLECTION AGENCY | PO BOX 1267 | | | MARSHFIELD | WI | 54449 | |
| MINISTRY ST MICHAELS HOSPITAL | ALLIANCE COLLECTION AGENCY | PO BOX 1267 | | | MARSHFIELD | WI | 54449 | |
| MINIUM, HANNAH | Address on file | | | | | | | |
| MINJARES, LINDA | Address on file | | | | | | | |
| MINJARES, MIREYA | Address on file | | | | | | | |
| MINK, DONNA | Address on file | | | | | | | |
| MINK, KAREN | Address on file | | | | | | | |
| MINN ST. PAUL MAGAZINE | 220 SOUTH SIXTH STREET | SUITE 500 | | | MINNEAPOLIS | MN | 55402-4507 | |
| MINNEAPOLIS & ST PAUL | 600 US TRUST BUILDING | 730 SECOND AVEUNE S | | | MINNEAPOLIS | MN | 55402 | |
| MINNEAPOLIS CITY PAGES | 401 NORTH 3RD STREET | SUITE 550 | | | MINNEAPOLIS | MN | 55401 | |
| MINNEAPOLIS SAINT PAUL | PLUMBING & HEATING | 644 GRAND AVE | | | ST PAUL | MN | 55105-3498 | |
| MINNEAPOLIS STAR TRIBUNE | 800 FIRST STREET NORTH | | | | MINNEAPOLIS | MN | 55488 | |
| MINNEAPOLIS WOMENS ROTARY | 12812 HIDEAWAY TRAIL | | | | HOPKINS | MN | 55305 | |
| MINNEAPOLIS WOMENS ROTARY | 12812 HIDEAWAY TRAIL | | | | MINNETONKA | MN | 55305 | |
| MINNEHAHA CHRISTIAN HOMESCHOOL | 1207 E 92ND ST | | | | BLOOMINGTON | MN | 55425 | |
| MINNESOTA BALLERS | 427 W 74TH ST | | | | RICHFIELD | MN | 55423 | |
| MINNESOTA BOARD OF | COSMETOLOGIST EXAMINERS | 2829 UNIVERSITY AVE, SE | SUITE 710 | | MINNEAPOLIS | MN | 55414 | |
| MINNESOTA BRIDAL NETWORK INC | PO BOX 655 | | | | CIRCLE PINES | MN | 55014 | |
| MINNESOTA CENTRAL SCHOOL BUS | 2020 ALBRIGHT RD | | | | MONTGOMERY | IL | 60538 | |
| MINNESOTA CHILD SUPPORT PYMNT | CENTER | PO BOX 64306 | | | ST PAUL | MN | 55164-0306 | |
| Minnesota Department of Commerce | UCP Program | 85 7th Place East, Suite 500 | | | Saint Paul | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF REVENU | PO BOX 64564 | | | | ST PAUL | MN | 55164-0564 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 North Robert St | | | | St. Paul | MN | | 55101 |
| MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | | | | ST PAUL | MN | 55155-2538 | |
| MINNESOTA DEPT OF COMMERCE | MN DEPT OF COMMERCE: UCP PROG | 85 7TH PLACE EAST STE 500 | | | ST PAUL | MN | 55101-2198 | |
| MINNESOTA DEPT OF LABOR & | INDUSTRY | 443 LAFAYETTE RD N | | | ST PAUL | MN | 55155 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 60050 | | | | ST PAUL | MN | 55164-0650 | |
| MINNESOTA DEPT OF REVENUE | MINNESOTA REVENUE BUSINESS | PO BOX 64649 | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA ELECTRIC SUPPLY | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7522 | |
| Minnesota Energy Resouces Corporation | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| MINNESOTA ENERGY RESOURCES COR | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| Minnesota Energy Resources Corporation | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| MINNESOTA GOLF ASSOCIATION | 6550 YORK AVE SOUTH | SUITE 211 | | | EDINA | MN | 55435 | |
| MINNESOTA JAYCESS | 1703 SELBY AVE | | | | ST PAUL | MN | 55104 | |
| MINNESOTA LOCKSMITH | 33 WEST CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| MINNESOTA MAILING SOLUTION | PO BOX 27965 | | | | GOLDEN VALLEY | MN | 55427-0965 | |
| MINNESOTA MITTENS | 1441 RIDGEWOOD DR | | | | WINONA | MN | 55987 | |
| MINNESOTA MONTHLY MAGAZIN | 600 US TRUST BUILDING | 730 SECOND AVE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| MINNESOTA RETAILERS ASSOC | 400 ROBERT ST N | SUITE 1540 | | | ST PAUL | MN | 55101 | |
| MINNESOTA REVENUE | PO BOX 64650 | | | | ST PAUL | MN | 55164-0650 | |
| MINNESOTA SENIOR FEDERATION | 1885 UNIVERSITY AVE WEST SUITE | | | | ST PAUL | MN | 55104 | |
| MINNESOTA SHREDDING LLC | 8400 89TH AVE NORTH STE 430 | | | | MINNEAPOLIS | MN | 55445 | |
| MINNESOTA TAX DIVISION | MAIL STATION 6501 | | | | ST PAUL | MN | 55146-6501 | |
| MINNESOTA TWINS | 60 SOUTH 6TH ST | SUITE 3530 | | | MINNEAPOLIS | MN | 55402 | |
| MINNESOTA TWINS | 34 KIRBY PUCKETT PLACE | | | | MINNEAPOLIS | MN | 55415 | |
| MINNESOTAJOBNETWORK.COM | 23811 NETWORK PLAZ | | | | CHICAGO | IL | 60673-1238 | |
| MINNETONKA MOCCASIN CO INC | 1113 E HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55414 | |
| MINNETONKA MOCCASIN CO INC | W/O/06/10 | 1113 E HENNEPIN AVE | | | MINNEAPOLIS | MN | 55414 | |
| MINNICELLI, ELUZZETTE | Address on file | | | | | | | |
| MINNICK, ETHAN | Address on file | | | | | | | |
| MINNICK, JOSHUA | Address on file | | | | | | | |
| MINNICK, KARA | Address on file | | | | | | | |
| MINNIEAR, KAYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MINNIEFIELD, TINA | Address on file | | | | | | | |
| MINNKOTA ENVIROSERVICES INC | PO BOX 1864 | | | | FARGO | ND | 58106 | |
| MINNY MITTS | 2539 8TH ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| MINO, CHLOE | Address on file | | | | | | | |
| MINOIA, MARINNA | Address on file | | | | | | | |
| MINOLETTI, MARY | Address on file | | | | | | | |
| MINOR, ARIELLE | Address on file | | | | | | | |
| MINOR, ASHLEY | Address on file | | | | | | | |
| MINOR, BARBARA | Address on file | | | | | | | |
| MINOR, DESMON | Address on file | | | | | | | |
| MINOR, GEORGIA | Address on file | | | | | | | |
| MINOR, JENNESSA | Address on file | | | | | | | |
| MINOR, JENNIFER | Address on file | | | | | | | |
| MINOR, MARCUS | Address on file | | | | | | | |
| MINOR, ROBERT | Address on file | | | | | | | |
| MINOR, SHAUN | Address on file | | | | | | | |
| MINOR, SUSAN | Address on file | | | | | | | |
| MINOR, TIMOTHY | Address on file | | | | | | | |
| MINORITY HEALTH COALITION OF L | 2601 EAST MICHIGAN BOULEVARD | | | | MICHIGAN CITY | IN | 46360 | |
| MINOT DAILY NEWS | 301 4TH ST SE | PO BOX 1150 | | | MINOT | ND | 58702 | |
| MINOT DAILY NEWS | 301 FOURTH STREET S.E. | | | | MINOT | ND | 58702 | |
| MINOT DAKOTA MALL LLC | DAKOTA SQ MANAGEMENT OFFICE | 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| MINOT DAKOTA MALL LLC | PO BOX 60540 | | | | CHARLOTTE | NC | 28260 | |
| MINOT LUMBER & HARDWARE INC | 204 20TH AVE SE | PO BOX 1147 | | | MINOT | ND | 58702-1147 | |
| MINOT RESTAURANT SUPPLY COMPAN | PO BOX 94 | | | | MINOT | ND | 58702 | |
| MINOT SASH & DOOR INC | 7000 HIGHWAY 2 EAST | PO BOX 479 | | | MINOT | ND | 58702-0479 | |
| MINRA GARMENTS PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MINRA GARMENTS PVT LTD | NO 18 DON CAROLIS ROAD | | | | COLOMBO | | | |
| MINSCH, DONALD | Address on file | | | | | | | |
| MINSCH, PAMELA | Address on file | | | | | | | |
| MINSER, CATHERINE | Address on file | | | | | | | |
| MINSHALL, GARY | Address on file | | | | | | | |
| MINSHALL, OLIVIA | Address on file | | | | | | | |
| MINSI TRAILS COUNCIL - BSA | PO BOX 20624 | | | | LEHIGH VALLEY | PA | 18002 | |
| MINSKE, MICHELE | Address on file | | | | | | | |
| MINSYR-OXBRIDGE LLC | 2 WATERFRONT PLACE | | | | MORGANTOWN | WV | 26501 | |
| MINTE, FATOUMATA | Address on file | | | | | | | |
| MINTEK | 13602 12TH STREET | UNIT A | | | CHINO | CA | 91710-5209 | |
| MINTEK DIGITAL INC | BANK SINOPAC W/O/03/08 | PO BOX 409866 | | | ATLANTA | GA | 30384-9866 | |
| MINTER, NADJA | Address on file | | | | | | | |
| MINTER-SUGGS, PENNY | Address on file | | | | | | | |
| MINTON, ALEXANDER | Address on file | | | | | | | |
| MINTON, ANTHONY | Address on file | | | | | | | |
| MINTZ, DANIELLE | Address on file | | | | | | | |
| MINTZ, IRENE | Address on file | | | | | | | |
| MINTZ, SHANNON | Address on file | | | | | | | |
| MINUNNO, ANNA | Address on file | | | | | | | |
| MINUNNO, ANTHONY | Address on file | | | | | | | |
| MINUNNO, DEBORAH | Address on file | | | | | | | |
| MINUS, LAKAIYA | Address on file | | | | | | | |
| MINUTE MEN OF ILLINOIS INC | MINUTE MEN IL | LOCKBOX 715239 | PO BOX 715239 | | COLUMBUS | OH | 43271 | |
| MINUTEMAN PRESS OF HALES | 5634 S 108TH ST | | | | HALES CORNER | WI | 53130 | |
| MIR, AMINA | Address on file | | | | | | | |
| MIRA CARMAN | 85A OHEALA PL | | | | MAKAWAO | HI | 96768 | |
| MIRA CARMAN | 85A OHEALA PL | | | | MAKANAD | HI | 96768 | |
| MIRA ILIC | 3325 KIMBALL RD | | | | ROCKFORD | IL | 61114 | |
| MIRA WOLF | 1309 MAPLE AVENUE | | | | EVANSTON | IL | 60201 | |
| MIRABELLA BEAUTY PRODUCTS LLC | 25261 AVE TIBBITTS | | | | SANTA CLARITA | CA | 91355 | |
| MIRABELLA, STEPHANIE | Address on file | | | | | | | |
| MIRABILE, DEBORAH | Address on file | | | | | | | |
| MIRABITO GAS & ELECTRIC INC | 44 GRAND STREET | | | | SIDNEY | NY | 13838 | |
| MIRACLE CANDLE CO | PO BOX 1758 | | | | LAREDO | TX | 78043 | |
| MIRACLE CANDLE CO/PMG | 3100 GUADALUPE STREET | | | | LAREDO | TX | 78043 | |
| MIRACLE CITY ACADEMY | 204 COMMERCIAL BLVD. | | | | PIKETON | OH | 45661 | |
| MIRACLE CITY ACADEMY | 4455 OWL CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| MIRACLE FAITH TEMPLE CHURCH | 801 N. OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| MIRACLE JEAN | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| MIRACLE JEAN | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MIRACLE MART | 1024-24TH AVE SW | | | | MINOT | ND | 58701 | |
| MIRACLE OF LIFE | 207 BETHEL LN. | | | | ST. CLAIRSVILLE | OH | 43950 | |
| MIRACLE, COREY | Address on file | | | | | | | |
| MIRACLE, SAMANTHA | Address on file | | | | | | | |
| MIRACLEBODY BY SWIMSHAPER | 1411 BROADWAY 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MIRACLEBODY BY SWIMSHAPER | 229 N GREEN STREET | | | | EASTON | PA | 18042 | |
| MIRACLECORP | 7542 MCEWEN ROAD | | | | DAYTON | OH | 45459 | |
| MIRACLESUIT/TRIMSHAPER | 610 UHLER RD, STE SS | | | | EASTON | PA | 18040-7001 | |
| MIRACLESUIT/TRIMSHAPER | 1441 BROADWAY, 8TH FLR | | | | NEW YORK | NY | 10018 | |
| MIRADOR GROUP INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MIRADOR GROUP INTERNATIONAL | PO BOX 157 | | | | CARVERSVILLE | PA | 18913 | |
| MIRANDA BARE | 16 BIG SPRING BLVD | | | | KALISPELL | MT | 59901 | |
| MIRANDA COLABINE | 152 MOUNTAIN RD | | | | MIDDLEBURG | PA | 17842 | |
| MIRANDA DIAZ, GRECIA | Address on file | | | | | | | |
| MIRANDA FESLER | 404 LOUISIANA ST | | | | MIDDLETOWN | IA | 52638 | |
| MIRANDA FRENCH | 3620 8TH ST | | | | EAST MOLINE | IL | 61244 | |
| MIRANDA JEAN | 429 ST THOMAS AVE | | | | ALBERT LEA | MN | 56007 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1104 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRANDA KRIHA | 21803 VAN FORN STREET | | | | EAGLE | NE | 68347 | |
| MIRANDA ZEQIRI | 3244 PESHTIGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| MIRANDA, ALEXANDER | Address on file | | | | | | | |
| MIRANDA, ALEXIS | Address on file | | | | | | | |
| MIRANDA, ALMA | Address on file | | | | | | | |
| MIRANDA, ANGELA | Address on file | | | | | | | |
| MIRANDA, CARLOS | Address on file | | | | | | | |
| MIRANDA, CINDY | Address on file | | | | | | | |
| MIRANDA, DALLAS | Address on file | | | | | | | |
| MIRANDA, GABRIELLE | Address on file | | | | | | | |
| MIRANDA, LEONELA | Address on file | | | | | | | |
| MIRANDA, LUZELENA | Address on file | | | | | | | |
| MIRANDA, TAYLOR | Address on file | | | | | | | |
| MIRANDA-CRUZ, ANGELA | Address on file | | | | | | | |
| MIRANDO, ELAINE | Address on file | | | | | | | |
| MIRANDO, KATHRYN | Address on file | | | | | | | |
| MIRANOSAVA, LIUBOU | Address on file | | | | | | | |
| MIRARCHI, LISA | Address on file | | | | | | | |
| MIRE, ABDIJABAR | Address on file | | | | | | | |
| MIRE, ABDINAJIB | Address on file | | | | | | | |
| MIRE, MUNA | Address on file | | | | | | | |
| MIREE, DANIQUIA | Address on file | | | | | | | |
| MIRELES, ANGIE | Address on file | | | | | | | |
| MIRELES, EMILY | Address on file | | | | | | | |
| MIRELES, KATELYN | Address on file | | | | | | | |
| MIRELES, NINA | Address on file | | | | | | | |
| MIRIAM COPPESS | 817 LINDBERG RD | | | | ANDERSON | IN | 46012 | |
| MIRIAM FEARS | 314 WEST 1ST | | | | NORTH PLATTE | NE | 69101 | |
| MIRIAM LEIGH SNYDER | 3549 HILLCREST | | | | HUDSONVILLE | MI | 49426 | |
| MIRKES, SAMANTHA | Address on file | | | | | | | |
| MIROBALLI, PAULA | Address on file | | | | | | | |
| MIRON, ELLEN | Address on file | | | | | | | |
| MIROS, ADAM | Address on file | | | | | | | |
| MIRR, EILEEN | Address on file | | | | | | | |
| MIRRO, JILLIAN | Address on file | | | | | | | |
| MIRRO, NANCY | Address on file | | | | | | | |
| MIRROR EFX | 510 W CAROB ST | | | | COMPTON | CA | 90220 | |
| MIRROR IMAGE HOME | 2937 VAIL AVE | | | | COMMERCE | CA | 90040 | |
| MIRTANINGTYAS, VERNA | Address on file | | | | | | | |
| MIRTECH | 1969 YORK HAVEN ROAD | | | | ETTERS | PA | 17319 | |
| MIRZA BAIG | 1202 ARBORSIDE DR | | | | AURORA | IL | 60502 | |
| MIRZA, SOFIAIQBAL | Address on file | | | | | | | |
| MIRZAYEVA, KAMILA | Address on file | | | | | | | |
| MIS TRAINING INSTITUTE | 153 CORDAVILLE RD STE 200 | | | | SOUTHBOROUGH | MA | 01772 | |
| MIS, KATHLEEN | Address on file | | | | | | | |
| MISCH, JACK | Address on file | | | | | | | |
| MISCH, TABITHA | Address on file | | | | | | | |
| MISCHEL, KATHLEEN | Address on file | | | | | | | |
| MISCHKE, CATHERINE | Address on file | | | | | | | |
| MISCHON, KIMBERLY | Address on file | | | | | | | |
| MISERICORDIA HOME | 6300 NORTH RIDGE | | | | CHICAGO | IL | 60660 | |
| MISHA COMPANY | 37 W 39 STREET | ROOM 1006 | | | NEW YORK | NY | 10018 | |
| MISHLER, KAYLEEN | Address on file | | | | | | | |
| MISHLER, KIMBERLY | Address on file | | | | | | | |
| MISHLER, RACHELLE | Address on file | | | | | | | |
| MISHRA, ARJUN | Address on file | | | | | | | |
| MISHRA, SHANTI | Address on file | | | | | | | |
| MISKEL, DANDRE | Address on file | | | | | | | |
| MISNER, DEBORAH | Address on file | | | | | | | |
| MISOSKA, BILJANA | Address on file | | | | | | | |
| MISS AMAZING INC | 1109 PARC DR | | | | PAPILLION | NE | 68046 | |
| MISS ASHLEE | 1031 SOUTH BROADWAY | SUITE 741 | | | LOS ANGELES | CA | 90015 | |
| MISS ASHLEE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MISS CENTRAL PA SCHOLARSHIP | PAGEANT ROSIE METZGER | 460 DRY VALLEY RD | | | LEWISTOWN | PA | 17044 | |
| MISS CROSSROADS SCHOLARSHIP | ROSANNE YOUNG | 708 S 6TH ST APT 1 | | | TERRE HAUTE | IN | 47807 | |
| MISS DENISE GIACALONE | 1003 E WILSON | | | | LOMBARD | IL | 60148 | |
| MISS DORBY | 21576 NETWORK PLACE | | | | CHICAGO | IL | 60673-1576 | |
| MISS DORBY/EMMA JAMES | 1400 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MISS ELAINE | 8430 VALCOUR AVE | | | | ST LOUIS | MO | 63123 | |
| MISS ELAINE | PO BOX 18389M | | | | ST LOUIS | MO | 63195 | |
| MISS ILLINOIS 2002 | 3-A TAYLOR COURT | | | | STREAMWOOD | IL | 60107 | |
| MISS ILLINOIS SCHOLARSHIP ASSN | ATTN: JASON PAWLOWSKI | 3-A TAYLOR COURT | | | STREAMWOOD | IL | 60107 | |
| MISS IOWA SCHOLARSHIP PROGRAM | ATTN: TIM HEIM | PO BOX 1685 | | | DAVENPORT | IA | 52809 | |
| MISS KANKAKEE SCHOLARSHIP ASSO | P O BOX 226 | | | | KANKAKEE | IL | 60901 | |
| MISS K'S DANCE | 110 PARK ST. | | | | BUTTE | MT | 59701 | |
| MISS K'S DANCE | 2001 GAYLORD | | | | BUTTE | MT | 59701 | |
| MISS LORE'S DANCE RAGE | 1545 JANE DRIVE | | | | ESSEXVILLE | MI | 48732 | |
| MISS MATCHED INC | 307 7TH AVE | | | | NEW YORK | NY | 10001 | |
| MISS MATCHED INC | IDB FACTORS W/O/05/09 | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| MISS MICHIGAN SCHOLARSHIP | SHELIA A MINETOLA | 1373 HARVARD | | | GROSS POINTE PARK | MI | 48230 | |
| MISS MICHIGAN SCHOLARSHIP | 1373 HARVARD | | | | GROSS POINTE | MI | 48230 | |
| MISS MICHIGAN SCHOLARSHIP PROG | 958 E BOWLINE RD | | | | MUSKEGON | MI | 49441 | |
| MISS MINNESOTA SCHOLARSHIP | PROGRAM | 15815G 24TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| MISS NEBRASKA SCHOLARSHIP | PAGEANT INC | 1202 W REID AVE | | | NORTH PLATTE | NE | 69101 | |
| MISS NEBRASKA SCHOLARSHIP | 1202 W REID AVENUE | | | | NORTH PLATTE | NE | 69101 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1105 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS OOPS | 10398 W SUNSET BLVD | | | | LOS ANGELES | CA | 90077-3613 | |
| MISS OOPS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MISS PENNSYLVANIA SCHLRSHP ORG | ATTN: MARY LAUSCH | LATTN: MARY LAUSCH | | | LANCASTER | PA | 17601 | |
| MISS PENNSYLVANIA SCHOLAR | 378 CARTER MOIR DRIVE | 378 CARTER MOIR DR | | | LANCASTER | PA | 17601 | |
| MISS WISCONSIN ORGANIZATI | 948 WYLDE OAK DRIVE | | | | OSHKOSH | WI | 54904 | |
| MISSEL, FAITH | Address on file | | | | | | | |
| MISSIGMAN, PAULA | Address on file | | | | | | | |
| MISSINGER, AMANDA | Address on file | | | | | | | |
| MISSION BELT | 105 SOUTH STATE ST #207 | | | | OREM | UT | 84058 | |
| MISSION INC. | 4 HAWKEYE DRIVE#104 | | | | NORTH LIBERTY | IA | 52317 | |
| MISSION OF HOPE | 1102 SR 97 | | | | HAVANA | IL | 62644 | |
| MISSION OF HOPE | 336 S PLUM ST. | | | | HAVANA | IL | 62644 | |
| MISSION PAINT & GLASS | PO BOX 4665 | | | | MISSOULA | MT | 59806 | |
| MISSISSINEWA CHORAL DEPT | ATTN: KATHY WALTERS | 1 INDIANA TRAIL | | | GAS CITY | IN | 46933 | |
| MISSISSIPPI DEPT OF HUMAN SRVC | CENTRAL RECEIPTING & DISBURSEM | PO BOX 4301 | | | JACKSON | MS | 39296-4301 | |
| MISSISSIPPI RIVER TRADERS-EXPO | PO BOX 1413 | 1380 HWY 82 WEST | | | STARKVILLE | MS | 39759 | |
| MISSISSIPPI RIVER TRADERS-EXPO | PO BOX 1467 | | | | STARKVILLE | MS | 39760-1467 | |
| MISSISSIPPI SECRETARY OF | STATE'S OFFICE | PO BOX 136 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TAX COMMSSSN | MISSISSIPPI DEPT OF REVENUE | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI WELDERS SUPPLY CO | PO BOX 1036 | | | | WINONA | MN | 55987-7036 | |
| MISSON, DEBORAH | Address on file | | | | | | | |
| MISSOULA COMMUNITY CHORUS | 1001 E BROADWAY PMB 610 | | | | MISSOULA | MT | 59802 | |
| MISSOULA COMMUNITY CHORUS | 1001 EAST BROADWAY PMB 610 | | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY PUBLIC SCHOOLS | 620 W CENTRAL AVE | | | | MISSOULA | MT | 59801 | |
| MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | | MISSOULA | MT | 59802 | |
| MISSOULA FOOD BANK | 219 S. 3RD STREET WEST | | | | MISSOULA | MT | 59801 | |
| MISSOULA TEXTILE SERVICES | 111 EAST SPRUCE | | | | MISSOULA | MT | 59802 | |
| MISSOULA TEXTILE SOUTH INC | 1201 BURLINGTON AVE | | | | MISSOULA | MN | 59801 | |
| MISSOULA WATER | PO BOX 5388 | | | | MISSOULA | MT | 59806-5388 | |
| MISSOULIAN | 500 | SOUTH HIGGENS | | | MISSOULA | MT | 59801 | |
| MISSOULIAN/ RAVALLI REPUBLIC | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| MISSOURI DEPT OF HIGHER EDUCAT | AMERICAN STUDENT ASST | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | |
| MISSOURI RIVER FIRE RESCUE | 3 ANACONDA HILLS DRIVE | | | | BLACK EAGLE | MT | 59414 | |
| MISSOURI SLOPE AREA UNITED WAY | PO BOX 2111 | | | | BISMARK | ND | 58502 | |
| MISSY DAVIS | 706 1/2 SOUTHERN AVE | | | | STONEWOOD | WV | 26301 | |
| MISSY EBEL | 4516 HOMAN CREEK DR | | | | QUINCY | IL | 62305 | |
| MISSY FRIESEN | 803 E EILENSTINE RD | | | | GRAND ISLAND | NE | 68801 | |
| MISSY GARRAMONE | 2020 N 28TH ST # 3 | | | | SUPERIOR | WI | 54880 | |
| MISSY MCGIBNEY | 6106 INVERNESS TERRACE | | | | FAIRVIEW | PA | 16565 | |
| MISTECKA, SAMANTHA | Address on file | | | | | | | |
| MISTELE, JOAN | Address on file | | | | | | | |
| MISTELE, REBECCA | Address on file | | | | | | | |
| MISTER, BRADLEY | Address on file | | | | | | | |
| MISTIC CRYSTALS | 138 ARENA ST STE D | | | | EL SEGUNDO | CA | 90245 | |
| MISTRETTA, FORTUNATA | Address on file | | | | | | | |
| MISTRY, SERENA | Address on file | | | | | | | |
| MISTY CRONE | 2801 E MARKET ST | PO BOX 2821 | | | YORK | PA | 17405 | |
| MISTY GANZER | 423 W PARKVIEW DRIVE | | | | WALCOTT | IA | 52773 | |
| MISTY MEADOWS 4H GROUP | 5625 HARRAND RD | | | | BUCKLEY | MI | 49620 | |
| MISTY SMITH | 1010 DEKALB | | | | SYCAMORE | IL | 60178 | |
| MISUKANIS, SANDRA | Address on file | | | | | | | |
| MISURACA, CHRISTOPHER | Address on file | | | | | | | |
| MISYD CORPORATION | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MISZTAL, ANNA | Address on file | | | | | | | |
| MISZTAL, SELENA | Address on file | | | | | | | |
| MITAS, CONNIE | Address on file | | | | | | | |
| MITCH MORTIMER | 1811 E MAIN ST | # 324 | | | WAUKESHA | WI | 53186 | |
| MITCH ROMASKO | 2605 PENDLETON PLACE | | | | WAUKESHA | WI | 53188 | |
| MITCH SHULTZ | 12018 NE 161ST. STREET | | | | BOTHELL | WA | 98011 | |
| MITCH ST AMOUR | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53204 | |
| MITCHELL & NESS NOSTALGIA | 1229 WALNUT STREET | | | | PHILADELPHIA | PA | 19107 | |
| MITCHELL CHILDRENS MEMORIAL | FUND #7677396194 | C/O SOVEREIGN BANK | 880 WEST BROADWAY | | RED LION | PA | 17356 | |
| MITCHELL COMPLETE HOME MAKEOVE | 4529 EAST EVANS AVE | | | | TERRE HAUTE | IN | 47805 | |
| MITCHELL FABRICS | 810 SW ADAMS STREET | | | | PEORIA | IL | 61602-1685 | |
| MITCHELL FORRESTER | 56488 MILLER DR | | | | ELKHART | IN | 46516 | |
| MITCHELL KWIATKOWSKI | 116 DELASON AVE | | | | BUTLER | PA | 16001 | |
| MITCHELL MCFATRIDGE | 340 ELI G JEWELL CT | | | | SYCAMORE | IL | 60178 | |
| MITCHELL MIDDLE SCHOOL PTSA | 2701 DREXEL | | | | RACINE | WI | 53403 | |
| MITCHELL, ADRIAN | Address on file | | | | | | | |
| MITCHELL, ALEC | Address on file | | | | | | | |
| MITCHELL, ALEXIANNA | Address on file | | | | | | | |
| MITCHELL, ALICIA | Address on file | | | | | | | |
| MITCHELL, ANDREA | Address on file | | | | | | | |
| MITCHELL, ANGELA | Address on file | | | | | | | |
| MITCHELL, ASHLEY | Address on file | | | | | | | |
| MITCHELL, ASHLY | Address on file | | | | | | | |
| MITCHELL, ATHENA | Address on file | | | | | | | |
| MITCHELL, BETHANY | Address on file | | | | | | | |
| MITCHELL, BEVERLY | Address on file | | | | | | | |
| MITCHELL, BRANDI | Address on file | | | | | | | |
| MITCHELL, BRANDI | Address on file | | | | | | | |
| MITCHELL, BRIE | Address on file | | | | | | | |
| MITCHELL, CAMONI | Address on file | | | | | | | |
| MITCHELL, CANDISE | Address on file | | | | | | | |
| MITCHELL, CARISSA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MITCHELL, CAROL | Address on file | | | | | | | |
| MITCHELL, CHARLENE | Address on file | | | | | | | |
| MITCHELL, CHARLES | Address on file | | | | | | | |
| MITCHELL, CHERYL | Address on file | | | | | | | |
| MITCHELL, CLAIRE | Address on file | | | | | | | |
| MITCHELL, CLARENCE | Address on file | | | | | | | |
| MITCHELL, CONNOR | Address on file | | | | | | | |
| MITCHELL, DAVID | Address on file | | | | | | | |
| MITCHELL, DEBORAH | Address on file | | | | | | | |
| MITCHELL, DELORES | Address on file | | | | | | | |
| MITCHELL, DEMETRICE | Address on file | | | | | | | |
| MITCHELL, DENISE | Address on file | | | | | | | |
| MITCHELL, DONNA | Address on file | | | | | | | |
| MITCHELL, ELIZABETH | Address on file | | | | | | | |
| MITCHELL, ELIZABETH | Address on file | | | | | | | |
| MITCHELL, ERICA | Address on file | | | | | | | |
| MITCHELL, ERICKA | Address on file | | | | | | | |
| MITCHELL, ERVIN | Address on file | | | | | | | |
| MITCHELL, EVEVANITY | Address on file | | | | | | | |
| MITCHELL, GENANN | Address on file | | | | | | | |
| MITCHELL, GEORGE | Address on file | | | | | | | |
| MITCHELL, GLORIA | Address on file | | | | | | | |
| MITCHELL, GRACE | Address on file | | | | | | | |
| MITCHELL, IAKOHONWENTSIAW | Address on file | | | | | | | |
| MITCHELL, IRENE | Address on file | | | | | | | |
| MITCHELL, IRMA | Address on file | | | | | | | |
| MITCHELL, JACOB | Address on file | | | | | | | |
| MITCHELL, JACOREY | Address on file | | | | | | | |
| MITCHELL, JAMEICE | Address on file | | | | | | | |
| MITCHELL, JAMES | Address on file | | | | | | | |
| MITCHELL, JASMINE | Address on file | | | | | | | |
| MITCHELL, JASMINE | Address on file | | | | | | | |
| MITCHELL, JENNIFER | Address on file | | | | | | | |
| MITCHELL, JERICA | Address on file | | | | | | | |
| MITCHELL, JGAMINYA | Address on file | | | | | | | |
| MITCHELL, JOAHNA | Address on file | | | | | | | |
| MITCHELL, JOANN | Address on file | | | | | | | |
| MITCHELL, JORDAN | Address on file | | | | | | | |
| MITCHELL, KATHERINE | Address on file | | | | | | | |
| MITCHELL, KATIE | Address on file | | | | | | | |
| MITCHELL, KAYLA | Address on file | | | | | | | |
| MITCHELL, KEARA | Address on file | | | | | | | |
| MITCHELL, KELSIE | Address on file | | | | | | | |
| MITCHELL, KIA | Address on file | | | | | | | |
| MITCHELL, KIARA | Address on file | | | | | | | |
| MITCHELL, KRISTIE | Address on file | | | | | | | |
| MITCHELL, KRYSTA | Address on file | | | | | | | |
| MITCHELL, KYARA | Address on file | | | | | | | |
| MITCHELL, KYLIE | Address on file | | | | | | | |
| MITCHELL, LARRY | Address on file | | | | | | | |
| MITCHELL, LASYBILL | Address on file | | | | | | | |
| MITCHELL, LAUREN | Address on file | | | | | | | |
| MITCHELL, LINDA | Address on file | | | | | | | |
| MITCHELL, LISA | Address on file | | | | | | | |
| MITCHELL, LIZZIE | Address on file | | | | | | | |
| MITCHELL, MAHOGANY | Address on file | | | | | | | |
| MITCHELL, MALCOLM | Address on file | | | | | | | |
| MITCHELL, MANDY | Address on file | | | | | | | |
| MITCHELL, MARCHON | Address on file | | | | | | | |
| MITCHELL, MARYANN | Address on file | | | | | | | |
| MITCHELL, MELISSA | Address on file | | | | | | | |
| MITCHELL, MELISSA | Address on file | | | | | | | |
| MITCHELL, MICHAEL | Address on file | | | | | | | |
| MITCHELL, MICHAEL | Address on file | | | | | | | |
| MITCHELL, MICHELE | Address on file | | | | | | | |
| MITCHELL, MIKAYLA | Address on file | | | | | | | |
| MITCHELL, MORGAN | Address on file | | | | | | | |
| MITCHELL, MYKIA | Address on file | | | | | | | |
| MITCHELL, NATHANIEL | Address on file | | | | | | | |
| MITCHELL, NICHOLAS | Address on file | | | | | | | |
| MITCHELL, NICOLE | Address on file | | | | | | | |
| MITCHELL, OMAR | Address on file | | | | | | | |
| MITCHELL, PATRICIA | Address on file | | | | | | | |
| MITCHELL, RACHEL | Address on file | | | | | | | |
| MITCHELL, RHONDA | Address on file | | | | | | | |
| MITCHELL, RICHARD | Address on file | | | | | | | |
| MITCHELL, ROSHUN | Address on file | | | | | | | |
| MITCHELL, SAMANTHA | Address on file | | | | | | | |
| MITCHELL, SAMARA | Address on file | | | | | | | |
| MITCHELL, SARAH | Address on file | | | | | | | |
| MITCHELL, SARAH | Address on file | | | | | | | |
| MITCHELL, SHAVONAH | Address on file | | | | | | | |
| MITCHELL, SKYE | Address on file | | | | | | | |
| MITCHELL, SOPHIA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1107 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MITCHELL, TERESA | Address on file | | | | | | | |
| MITCHELL, TERESA | Address on file | | | | | | | |
| MITCHELL, TERRY | Address on file | | | | | | | |
| MITCHELL, THOMAS | Address on file | | | | | | | |
| MITCHELL, TRINA | Address on file | | | | | | | |
| MITCHELL, TRINA | Address on file | | | | | | | |
| MITCHELL, TYLER | Address on file | | | | | | | |
| MITCHELL, WENDY | Address on file | | | | | | | |
| MITCHELL, WILLIAM | Address on file | | | | | | | |
| MITCHELL, ZACHARY | Address on file | | | | | | | |
| MITCHELL-CRAWFORD, CAROLYNE | Address on file | | | | | | | |
| MITCHELL-GRISBY, KESHANA | Address on file | | | | | | | |
| MITCHELL-MARTINEZ, BRENNA | Address on file | | | | | | | |
| MITCHELL-OLIVER, CHANNING | Address on file | | | | | | | |
| MITCHELLS BEESWAX CANDLES | 650 FAIRFIELD LANE | | | | LOUISVILLE | CO | 80027 | |
| MITCHELLS BEESWAX CANDLES | PO BOX 1660 | | | | SHINGLE SPRINGS | CA | 95682-1660 | |
| MITCHELL-TREETOP, HELEN | Address on file | | | | | | | |
| MITCHELL-WARD, DEBRA | Address on file | | | | | | | |
| MITCHEM, SHAWNA | Address on file | | | | | | | |
| MITKUS, ROBERT | Address on file | | | | | | | |
| MITRE WRIGHT WOODWORKING INC | 160 EAST 9TH AVE | | | | YORK | PA | 17404 | |
| MITRI, NAJWA | Address on file | | | | | | | |
| MITTAL-LOHSE, JESSICA | Address on file | | | | | | | |
| MITTELSTEADT, KATHLEEN | Address on file | | | | | | | |
| MITTEN, JOAN | Address on file | | | | | | | |
| MITTER, CHRISTINA | Address on file | | | | | | | |
| MITTLER SUPPLY INC | PO BOX 1676 | | | | SOUTH BEND | IN | 46634-1676 | |
| MITTLESTAT, JULIE | Address on file | | | | | | | |
| MITTON, AMANDA | Address on file | | | | | | | |
| MITTON, BENJAMIN | Address on file | | | | | | | |
| MITTS, NADGIA | Address on file | | | | | | | |
| MITTS, RACHEL | Address on file | | | | | | | |
| MITY-LITE INC | 1301 W 400 N | | | | OREM | UT | 84057 | |
| MITZ, MOLLY | Address on file | | | | | | | |
| MITZ, SUSAN | Address on file | | | | | | | |
| MITZEL, MARK | Address on file | | | | | | | |
| MITZEL, MONTANA | Address on file | | | | | | | |
| MITZEL, SHANTELLE | Address on file | | | | | | | |
| MITZELFELT, ABIGAIL | Address on file | | | | | | | |
| MITZELFELT, JESSICA | Address on file | | | | | | | |
| MITZI INTERNATIONAL/ BABY PHAT | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| MITZNER, CHRISTINE | Address on file | | | | | | | |
| MIX | 3441 S MAIN STREET | | | | LOS ANGELES | CA | 90007 | |
| MIX | CIT COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MIX, JESSYCA | Address on file | | | | | | | |
| MIX, MATTHEW | Address on file | | | | | | | |
| MIX, SHERRY | Address on file | | | | | | | |
| MIXED BLESSINGS | 2137 MAPLEWOOD DRIVE | | | | GURNEE | IL | 60031 | |
| MIXED BLESSINGS | PO BOX 97212 | | | | RALEIGH | NC | 27624 | |
| MIXOLOGIE LLC | 407 FAWCETT ST | | | | SMITHVILLE | TX | 78957 | |
| MIXON, GREGORY | Address on file | | | | | | | |
| MIXON, NANCY | Address on file | | | | | | | |
| MIXTURE | 9325 W 53RD ST | | | | MERRIAM | KS | 66203 | |
| MIYEON LEE | 1311 LOGAN LN | | | | WOOSTER | OH | 44691 | |
| MIZE, GREYSON | Address on file | | | | | | | |
| MIZE, KELSEY | Address on file | | | | | | | |
| MIZELLE, AMANDA | Address on file | | | | | | | |
| MIZER, ALISSA | Address on file | | | | | | | |
| MIZPAH CHURCH HEALTH MINISTIRE | 2350 JEFFERSON ST | | | | GARY | IN | 46407 | |
| MIZRACHI, ILAN | Address on file | | | | | | | |
| MIZRAJI, LLUBITZA | Address on file | | | | | | | |
| MIZWURY, TARA | Address on file | | | | | | | |
| MIZYED, SAMAH | Address on file | | | | | | | |
| MJ ENTERPRISES INC | 530 WELLINGTON AVE | | | | CRANSTON | RI | 02910 | |
| MJ OCONNOR MECHANICAL CONTRACT | 1507 FOURTEENTH ST NE | PO BOX 606 | | | AUSTIN | MN | 55912 | |
| MJ SOFFE CO | 1 SOFFE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| MJ SOFFE CO | PO BOX 932255 | | | | ATLANTA | GA | 31193-2255 | |
| MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CIRCLE STE 303 | | | | SAN FRANCISCO | CA | 94134 | |
| MJC INTERNATIONAL GROUP LLC | WELLS FARGO BANK NA | PO BOX 360286 W/O/09/09 | | | PITTSBURGH | PA | 15250-6286 | |
| MJCK CORPORATION | 2068 E 37TH ST | | | | VERNON | CA | 90058 | |
| MJCK CORPORATION | GENERAL BUSINESS CREDIT | PO BOX 92024 | | | LOS ANGELES | CA | 90009-2024 | |
| MJELDE, PAULA | Address on file | | | | | | | |
| MK DEAN | 929 S 131 ST | | | | OMAHA | NE | 68154 | |
| MKC INC | PO BOX 404 | | | | STEVENSVILLE | MT | 59870 | |
| MKE MOMS BLOG LLC | 2432 TANAGER CT | | | | WAUKESHA | WI | 53189 | |
| MKM INDUSTRIES INC | 27 LEGION DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| MKM INDUSTRIES INC | AMERICAN FACTORS OF TEXAS LTD | 2323 BRAYN ST LB 175 | | | DALLAS | TX | 75201 | |
| MKT@HOME LLC | 340 TOWN CENTER AVE #211 | | | | SUWANEE | GA | 30024 | |
| MKT@HOME LLC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ML HUEBSCHMAN/MATERNITY | 2530 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| MLADENOVIC, OLIVERA | Address on file | | | | | | | |
| MLADENOVIC, SLOBODAN | Address on file | | | | | | | |
| MLADENOVIC, STEPHANIE | Address on file | | | | | | | |
| MLADIC, ELIZABETH | Address on file | | | | | | | |
| MLADNICK, ANNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MLC TECHNOLOGIES INC | 4 STANDEN DRIVE | | | | HAMILTON | OH | 45015 | |
| MLECZEWSKI, LINDA | Address on file | | | | | | | |
| MLENAR, TIMOTHY | Address on file | | | | | | | |
| MLENAR-NIESEN, WENDY | Address on file | | | | | | | |
| MLIVE MEDIA GROUP | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277-0571 | |
| MLIVE MEDIA GROUP | 1000014950 | DEPT 77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | |
| MLIVE MEDIA GROUP | 1000109001 | DEPT 77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | |
| MLK SCHOLARSHIP FUND | 1821 N.16TH ST. | C/O LONA EUBANKS | | | MILWAUKEE | WI | 53205 | |
| MLK SCHOLARSHIP FUND | 1821 N. 16TH ST. | | | | MILWAUKEE | WI | 53205 | |
| MLDOOCH, SUSAN | Address on file | | | | | | | |
| MLYNARCZYK, DANIEL | Address on file | | | | | | | |
| MM FINANCE | DOUGLAS CO CRT-CIVIL CLM | 1819 FARNHAM | | | OMAHA | NE | 68183 | |
| MM FINANCE LLC | LANCASTER CO COURT/ SMALL CLAI | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| MM&R INC | 512 7TH AVE, 30TH FL | | | | NEW YORK | NY | 10018 | |
| MM&R INC / RAMPAGE | 512 7TH AVE, 30TH FL | | | | NEW YORK | NY | 10018 | |
| MM&R INC / RAMPAGE | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| MMAC | 756 N MILWAUKEE ST | SUITE 400 | | | MILWAUKEE | WI | 53202 | |
| MMG AGENCY INC | 80 BEEKMAN STREET | | | | NEW YORK | NY | 10038 | |
| MMG CORPORATION | 1385 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10087-5727 | |
| MMG CORPORATION | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MMG CORPORATION/PMG | 1385 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10087-5727 | |
| MMG/DANIEL DE FASSON | 1385 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10087-5727 | |
| MMR INC/ NEW VISION APPAREL | 512 7TH AVE 30TH FL | | | | NEW YORK | NY | 10018 | |
| MMR INC/ NEW VISION APPAREL | W/O/11/11 | WELLS FARGO BANK NA | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| MMS CARRIERS | PO BOX 1928 | | | | SPRINGFIELD | OH | 45501 | |
| MMS TRUCKING | 433 W LEFFUL LANE | | | | SPRINGFIELD | OH | 45506 | |
| MMS WEST | 1210 S JASON ST | | | | DENVER | CO | 80223 | |
| MN BRAIN INJURY FORCE | 52810 400TH STREET | | | | NEW ULM | MN | 56073 | |
| MN DEPT OF LABOR & INDUSTRY | FINANCIAL SERVICES OFFICE | PO BOX 64220 | | | ST PAUL | MN | 55164 | |
| MN DEPT OF LABOR & INDUSTRY | FINANCIAL SERVICES/CODE | PO BOX 64219 | | | ST PAUL | MN | 55164-0219 | |
| MN IRON RANGERS | 301 LAKEVIEW DRIVE | | | | HOYT LAKES | MN | 55750 | |
| MN PRIVATE COLLEGE RESEARCH FO | C/O THE ODYSSEY GROUP | 300 33RD AVE STE 101 | | | WAITE PARK | MN | 56387 | |
| MN SECRETARY OF STATE | MN STATE RETIREMENT BLDG | 60 EMPIRE DR STE 100 | | | ST PAUL | MN | 55103 | |
| MNACE | MNACE C/O CAREER SVCS ST CLOUD | 720 4TH AVE SOUTH | | | ST CLOUD | MN | 56301 | |
| MNCO | PO BOX 677302 | | | | DALLAS | TX | 75267-7302 | |
| MOA MOA | 1215 W WALNUT ST | | | | COMPTON | CA | 90220 | |
| MOA MOA | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MOADI, RASHA | Address on file | | | | | | | |
| MOALIM, AISHO | Address on file | | | | | | | |
| MOALM, SAMIRA | Address on file | | | | | | | |
| MOANBOUA, DAHW | Address on file | | | | | | | |
| MOAT, CIMIRROW | Address on file | | | | | | | |
| MOATS, AMY | Address on file | | | | | | | |
| MOATS, ERIN | Address on file | | | | | | | |
| MOBARAK, KRISTA | Address on file | | | | | | | |
| MOBBS, FIONA | Address on file | | | | | | | |
| MOBERG, MASON | Address on file | | | | | | | |
| MOBILE AIR INC | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MOBILE ARTS INC | 212 COLLINS AVE | | | | MIAMI BEACH | FL | 33139 | |
| MOBILE LOCKSMITH | 537 CHURCH ST | | | | OTTUMWA | IA | 52501 | |
| MOBILE MINI | 7420 S KYRENE RD | STE 101 | | | TEMPE | AZ | 85283-4610 | |
| MOBILE MINI | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| MOBILE MINI | PO BOX 740773 | | | | CINCINNATI | OH | 45274-0773 | |
| MOBILE MINI INC | 7420 S KYRENE RD, STE 101 | | | | TEMPE | AZ | 85283-4610 | |
| MOBILE MINI INC. | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| MOBILE SPACE STORAGE SYSTEMS | 10264 NE XYLITE ST | | | | MINNEAPOLIS | MN | 55449 | |
| MOBILE STORAGE | PO BOX 808 | | | | EDISON | NJ | 08818 | |
| MOBILE STORAGE GROUP | PO BOX 10999 | | | | BURBANK | CA | 91510 | |
| MOBILE STORAGE RENTALS INC | 2830 EGLIN ST | | | | RAPID CITY | SD | 57703 | |
| MOBILE TRUCK REPAIR INC | 1900 N AUSTIN | PO BOX 390248 | | | CHICAGO | IL | 60639 | |
| MOBILE WELDING REPAIR | 4874 T R 230 | | | | FINDLAY | OH | 45840 | |
| MOBIUS | PO BOX 246 | | | | HEMINGFORD | NE | 69348 | |
| MOBIUS MANAGEMENT SYSTEMS INC | 120 OLD POST ROAD | | | | RYE | NY | 10580 | |
| MOBLEY, ADAM | Address on file | | | | | | | |
| MOBLEY, ANDREW | Address on file | | | | | | | |
| MOBLEY, KAYLYNN | Address on file | | | | | | | |
| MOBLEY, MICHELLE | Address on file | | | | | | | |
| MOBLEY, MILTON | Address on file | | | | | | | |
| MOBLEY, TIARA | Address on file | | | | | | | |
| MOBRY, SHARON | Address on file | | | | | | | |
| MOCARSKI, LEILA | Address on file | | | | | | | |
| MOCCERO, JOSEPH | Address on file | | | | | | | |
| MOCCI, MALKA | Address on file | | | | | | | |
| MOCEK, CATHERINE | Address on file | | | | | | | |
| MOCHA MOMS | SONYA PORTER | 33 RALPH SAMUEL BLVD | | | KUNKLETOWN | PA | 18058 | |
| MOCK, HOLLY | Address on file | | | | | | | |
| MOCK, JULIE | Address on file | | | | | | | |
| MOCK, RAINA | Address on file | | | | | | | |
| MOCK, TAYLOR | Address on file | | | | | | | |
| MOD LIFESTYLES LLC | 7 WEST 34TH STREET, SUITE 515 | | | | NEW YORK | NY | 10001 | |
| MODA AT HOME INC | 140 FERNSTAFF COURT | UNITS 1-2 | | | VAUGHAN | ON | L4K 3L8 | |
| MODA AT HOME INC | 140 FERNSTAFF COURT | UNTIS 1-2 | | | VAUGHAN | ON | L4K 3L8 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MODA GENTLEMAN | 1204 E 14TH ST | | | | LOS ANGELES | CA | 90021 | |
| MODA GENTLEMAN | 1204 EAST 14TH STREET | | | | LOS ANGELES | CA | 90021 | |
| MODA IMAGES | 3865 S POHL DRIVE | | | | NEW BERLIN | WI | 53151-9017 | |
| MODAN SOLUTIONS INC | PO BOX 3861 | | | | READING | PA | 19606 | |
| MODEL & TALENT AGENCY | 200 N PATRICK BLVD | SUITE #700 | | | BROOKFIELD | WI | 53045 | |
| MODEL ELECTRIC INC | PO BOX 98 | | | | NORFOLK | NE | 68702-0098 | |
| MODEL MANAGEMENT AGENCY | 648 TRADE CENTER BLVD | | | | CHESTERFIELD | MO | 63005 | |
| MODEL TWO MANAGEMENT LLC | 8000 SUNSET LBVD | SUITE A201 | | | LOS ANGELES | CA | 90046 | |
| Modelama Exports (P) Ltd | Narendra Somani, CFO | Platinum Tower, 184, Udyog Vihar Phase-1 | | | Gurgaon (Haryana) | | | |
| MODELAMA EXPORTS LTD | B-57 OKHLA INDUSTRIAL AREA | PHASE-1 | | | DELHI | | | |
| MODELAMA EXPORTS PRIVATE LTD | 105 - 106 Udyog Vihar Phase -1 | | | | Gurgaon | | 122016 | |
| MODELAMA EXPORTS PRIVATE LTD | 105/106 UDYOG VIHAR PHASE 1 | GURGAON-122016 | | | HARYANA | | | |
| MODELAMA EXPORTS PRIVATE LTD | 105/106 UDYOG VIHAR PHASE 1 | GURGAON-122016 | | | HARYANA | IN | 122016 | |
| MODELAMA EXPORTS PRIVATE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MODELAMA EXPORTS PRIVATE LTD | MR GAGAN GULATI | 105/106 UDYOG VIHAR PHASE 1 | GURGAON-122016 | | HARYANA | HARYANA | 122016 | |
| MODELOGIC MIDWEST | 312 NORTH MAY ST | SUITE 2F | | | CHICAGO | IL | 60607 | |
| MODELOGIC WILHELMINA MIDWEST | 222 E ERIE STREET-STE 360 | | | | MILWAUKEE | WI | 53202 | |
| MODELOGIC(WILHELMINA) MID | 222 EAST ERIE STREET | SUITE 360 | | | MILWAUKEE | WI | 53202 | |
| MODER, EMILY | Address on file | | | | | | | |
| MODERN AGE GREEN BAY INTERIORS | SCOTT BARON | 1309 A S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| MODERN AMERICAN SAFETY TRAIN | PO BOX 89 | | | | REYNOLDSBURG | OH | 43068 | |
| MODERN BRIDE | PO BOX 4002898 | | | | DES MOINES | IA | 50340-2898 | |
| MODERN BRIDE BRIDAL REGISTRY | BOSTON STORE | 121 E TOWN BLVD | | | MADISON | WI | 53704-3713 | |
| MODERN BRIDE/CHICAGO | PO BOX 88965 | | | | CHICAGO | IL | 60695-1965 | |
| MODERN DECAY STUDIOS | 91 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MODERN DENSITRY ASSOCIATES | 3915 STONEGATE PARK DRIVE | | | | ST JOSEPH | MI | 49085 | |
| MODERN ELECTRICAL CONSTRUCTION | 5983 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| MODERN ENTRANCE SYSTEMS INC | 1154 BEAVER-VU IND'L LANE | | | | BEAVERCREEK | OH | 45434 | |
| MODERN FINANCIAL SERVICES | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| MODERN GAELIC PRODUCTIONS | 747 CHURCH RD, UNIT B1 | | | | ELMHURST | IL | 60126 | |
| MODERN GLASS PAINT & TILE CO | 933 LINDEN AVE | | | | ZANESVILLE | OH | 43701-3049 | |
| MODERN HANDLING EQUIP CO | 2501 DURHAM RD | | | | BRISTOL | PA | 19007-6923 | |
| MODERN LUXURY | BOX 512808 | | | | LOS ANGELES | CA | 91151 | |
| MODERN LUXURY INC (CS MAG | 200 W HUBBARD STREET | | | | CHICAGO | IL | 60610 | |
| MODERN LUXURY MEDIA LLC | PO BOX 512808 | | | | LOS ANGELES | CA | 90051-0808 | |
| MODERN MARKETING CONCEPTS | 1220 E OAK STREET | | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | BON-TON CORP | 601A MEMORY LN | | YORK | PA | 17402 | |
| MODERN MARKETING CONCEPTS | 8600 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8006 | |
| MODERN MARKETING CONCEPTS INC | PO BOX 633839 | | | | CINCINNATI | OH | 45263 | |
| MODERN METHODS INC | PO BOX 985 | | | | HASTINGS | NE | 68902 | |
| MODERN ROMANCE 2007 | 1900 RIDGE RD E | | | | ROCHESTER | NY | 14622 | |
| MODERN SALON | PO BOX 3593 | | | | NORTHBROOK | IL | 60065-9726 | |
| MODERN SOUND & COMMUNICATIONS | 4359 MIDMOST DR | | | | MOBILE | AL | 36609-5505 | |
| MODERN SPACE PACIFIC SERVICES | 611 S PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| MODERN STRIPING & SEALCOATING | PO BOX 871 | | | | WEST SALEM | WI | 54669 | |
| MODERN TESTING SERVICES LLC | 244 LIBERTY STREET | UNIT 1-2 | | | BROCKTON | MA | 02301 | |
| MODJI, JAYANA | Address on file | | | | | | | |
| MODJESKI, ERICA | Address on file | | | | | | | |
| MODLIN, LANA | Address on file | | | | | | | |
| MODOWSKI, PATRICIA | Address on file | | | | | | | |
| MODUGNO, NANCY | Address on file | | | | | | | |
| MODULUS | 12-559 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| MODUULUS | 2023 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| MOE UTTECH, KELSEY | Address on file | | | | | | | |
| MOE, AUTUMN | Address on file | | | | | | | |
| MOE, CODY | Address on file | | | | | | | |
| MOE, DERRIK | Address on file | | | | | | | |
| MOE, EMILY | Address on file | | | | | | | |
| MOE, FELICIA | Address on file | | | | | | | |
| MOE, KAREN | Address on file | | | | | | | |
| MOE, KARISSA | Address on file | | | | | | | |
| MOE, KELSEY | Address on file | | | | | | | |
| MOE, RILEY | Address on file | | | | | | | |
| MOE, ROWENA | Address on file | | | | | | | |
| MOE, STEPHANIE | Address on file | | | | | | | |
| MOEDERNDORFER, JAMES | Address on file | | | | | | | |
| MOEEN MUJEEB | 1364 SCARBORO RD | | | | SCHAUMBURG | IL | 60193 | |
| MOEGENBURG RESEARCH INC | 155 S EXECUTIVE DR | SUITE 212 | | | BROOKFIELD | WI | 53005 | |
| MOEL, ELLEN | Address on file | | | | | | | |
| MOELIS & COMPANY | 399 PARK AVE 5TH FL | | | | NEW YORK | NY | 10022 | |
| MOELLENDICK, DOUGLAS | Address on file | | | | | | | |
| MOELLER, JENNIFER | Address on file | | | | | | | |
| MOELLER, JUDY | Address on file | | | | | | | |
| MOELLER, LAURA | Address on file | | | | | | | |
| MOELLER, LESLIE | Address on file | | | | | | | |
| MOELLER, LISA | Address on file | | | | | | | |
| MOELLER, MARIE | Address on file | | | | | | | |
| MOELLER, MEGAN | Address on file | | | | | | | |
| MOEN, BRENNA | Address on file | | | | | | | |
| MOEN, CATHERINE | Address on file | | | | | | | |
| MOEN, JANICE | Address on file | | | | | | | |
| MOEN, JOSEPH | Address on file | | | | | | | |
| MOEN, KATLYNN | Address on file | | | | | | | |
| MOEN, LARA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOEN, MICHELLE | Address on file | | | | | | | |
| MOEN, SIERRA | Address on file | | | | | | | |
| MOENCK, HEATHER | Address on file | | | | | | | |
| MOERKE DISPLAY & MFG CO INC | 21036 NORTH CAPE STREET | | | | UNION GROVE | WI | 53182 | |
| MOERSCHBACHER, SUSAN | Address on file | | | | | | | |
| MOES, LYNDSEY | Address on file | | | | | | | |
| MOEUN, SAMNANG | Address on file | | | | | | | |
| MOFFA, JULIA | Address on file | | | | | | | |
| MOFFAT, JANET | Address on file | | | | | | | |
| MOFFAT, LINDA | Address on file | | | | | | | |
| MOFFENBIER, MORGAN | Address on file | | | | | | | |
| MOFFETT, ANDREA | Address on file | | | | | | | |
| MOFFETT, ASHLEY | Address on file | | | | | | | |
| MOFFETT, LAKWANZAA | Address on file | | | | | | | |
| MOFFITT, GABRIELLE | Address on file | | | | | | | |
| MOFFITT, MALLORY | Address on file | | | | | | | |
| MOFFO, MATTHEW | Address on file | | | | | | | |
| MOGA, ANDREA | Address on file | | | | | | | |
| MOGA, MICHELLE | Address on file | | | | | | | |
| MOGAN, BRIAN | Address on file | | | | | | | |
| MOGAN, ERIC | Address on file | | | | | | | |
| MOGDICS, TERESA | Address on file | | | | | | | |
| MOGENI, DEUCHESTER | Address on file | | | | | | | |
| MOGG, EMILY | Address on file | | | | | | | |
| MOGHADASI, FAKHRI | Address on file | | | | | | | |
| MOGHRABI, HANAN | Address on file | | | | | | | |
| MOGLE, CHANTAL | Address on file | | | | | | | |
| MOGLE, TAYLOR | Address on file | | | | | | | |
| MOHABIR, SAMANTHA | Address on file | | | | | | | |
| MOHALLIM, SUAD | Address on file | | | | | | | |
| MOHAMAD ZAYED | 10440 RIDGELAND AVE | APT 6 | | | CHICAGO RIDGE | IL | 60415 | |
| MOHAMAD, ANJI | Address on file | | | | | | | |
| MOHAMED AMEN, SUZAN | Address on file | | | | | | | |
| MOHAMED M KAHANKAN | 1055 COVINGTON DR | | | | LEMONT | IL | 60439 | |
| MOHAMED MEKAWI | 3415 MINITO CT | | | | NAPERVILLE | IL | 60564 | |
| MOHAMED SIDDIQUE, MOHAMED RASHDAN | Address on file | | | | | | | |
| MOHAMED, ABDIFATAH | Address on file | | | | | | | |
| MOHAMED, ABDIGANI | Address on file | | | | | | | |
| MOHAMED, ABDIMAJIID | Address on file | | | | | | | |
| MOHAMED, ABDIRAHMAN | Address on file | | | | | | | |
| MOHAMED, ABDULJIBBAR | Address on file | | | | | | | |
| MOHAMED, ABDULKARIN | Address on file | | | | | | | |
| MOHAMED, ABDULMAJEED | Address on file | | | | | | | |
| MOHAMED, AHMED | Address on file | | | | | | | |
| MOHAMED, AHMEDWELI | Address on file | | | | | | | |
| MOHAMED, AISHA | Address on file | | | | | | | |
| MOHAMED, ALIYA | Address on file | | | | | | | |
| MOHAMED, AMAL | Address on file | | | | | | | |
| MOHAMED, AMAL | Address on file | | | | | | | |
| MOHAMED, AMIRA | Address on file | | | | | | | |
| MOHAMED, ASHA | Address on file | | | | | | | |
| MOHAMED, BIBI | Address on file | | | | | | | |
| MOHAMED, BILAN | Address on file | | | | | | | |
| MOHAMED, BUKHARI | Address on file | | | | | | | |
| MOHAMED, DEGO | Address on file | | | | | | | |
| MOHAMED, DEQA | Address on file | | | | | | | |
| MOHAMED, FADHA | Address on file | | | | | | | |
| MOHAMED, FOWSIYA | Address on file | | | | | | | |
| MOHAMED, HABIBO | Address on file | | | | | | | |
| MOHAMED, HAFSA | Address on file | | | | | | | |
| MOHAMED, HAMDI | Address on file | | | | | | | |
| MOHAMED, IFRAH | Address on file | | | | | | | |
| MOHAMED, KALTUM | Address on file | | | | | | | |
| MOHAMED, KHADIJA | Address on file | | | | | | | |
| MOHAMED, MALAZ | Address on file | | | | | | | |
| MOHAMED, MALAZ | Address on file | | | | | | | |
| MOHAMED, MOHAMED | Address on file | | | | | | | |
| MOHAMED, MOHAMED | Address on file | | | | | | | |
| MOHAMED, MOHAMED | Address on file | | | | | | | |
| MOHAMED, MOHAMED | Address on file | | | | | | | |
| MOHAMED, MOHAMED | Address on file | | | | | | | |
| MOHAMED, MUSTAFA | Address on file | | | | | | | |
| MOHAMED, NAKRUMO | Address on file | | | | | | | |
| MOHAMED, NASRA | Address on file | | | | | | | |
| MOHAMED, NASRIN | Address on file | | | | | | | |
| MOHAMED, NURDINADEN | Address on file | | | | | | | |
| MOHAMED, OMNYA | Address on file | | | | | | | |
| MOHAMED, SAMIA | Address on file | | | | | | | |
| MOHAMED, SHAAFICI | Address on file | | | | | | | |
| MOHAMED, SUMAYA | Address on file | | | | | | | |
| MOHAMED, SUMEYA | Address on file | | | | | | | |
| MOHAMED, SUNDUS | Address on file | | | | | | | |
| MOHAMED, WISAM | Address on file | | | | | | | |
| MOHAMED, YASIR | Address on file | | | | | | | |
| MOHAMED, YASMIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1111 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOHAMED, YUUNIS | Address on file | | | | | | | |
| MOHAMED, ZAHARA | Address on file | | | | | | | |
| MOHAMED, ZAKARIYA | Address on file | | | | | | | |
| MOHAMMAD MIZAZIMI | 242 VISTA COURT | | | | WILMETTE | IL | 60091 | |
| MOHAMMAD, ALI | Address on file | | | | | | | |
| MOHAMMAD, DUAA | Address on file | | | | | | | |
| MOHAMMAD, FARIA | Address on file | | | | | | | |
| MOHAMMAD, ISLAM | Address on file | | | | | | | |
| MOHAMMAD, SANA | Address on file | | | | | | | |
| MOHAMMAD, SUHA | Address on file | | | | | | | |
| MOHAMMAD, UMAR | Address on file | | | | | | | |
| MOHAMMED FARSHCI | 1740 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| MOHAMMED, ABDUL | Address on file | | | | | | | |
| MOHAMMED, ABDUL | Address on file | | | | | | | |
| MOHAMMED, AMANI | Address on file | | | | | | | |
| MOHAMMED, ERIVAN | Address on file | | | | | | | |
| MOHAMMED, GHADA | Address on file | | | | | | | |
| MOHAMMED, HAMDA | Address on file | | | | | | | |
| MOHAMMED, HANAH | Address on file | | | | | | | |
| MOHAMMED, MURYUM | Address on file | | | | | | | |
| MOHAMMED, SAFIULLAH | Address on file | | | | | | | |
| MOHAMMED, TESNIM | Address on file | | | | | | | |
| MOHAMMED, YAHYA | Address on file | | | | | | | |
| MOHAMMED, YASIN | Address on file | | | | | | | |
| MOHAMOUD, HARUN | Address on file | | | | | | | |
| MOHAMOUD, MARIAM | Address on file | | | | | | | |
| MOHAMUD, ABDIHAKIN | Address on file | | | | | | | |
| MOHAMUD, AHMED | Address on file | | | | | | | |
| MOHAMUD, FILSAN | Address on file | | | | | | | |
| MOHAMUD, MAHAD | Address on file | | | | | | | |
| MOHAMUD, MALYUN | Address on file | | | | | | | |
| MOHAMUD, MOHAMED | Address on file | | | | | | | |
| MOHAMUD, MOHAMUD | Address on file | | | | | | | |
| MOHAMUD, OMAR | Address on file | | | | | | | |
| MOHANLAL, LISA | Address on file | | | | | | | |
| MOHANRAJKUMAR, RAJIV | Address on file | | | | | | | |
| MOHAR, AUBREE | Address on file | | | | | | | |
| MOHAR, THOMAS | Address on file | | | | | | | |
| MOHAWK AUTOMATIC DOOR | 8013 STATE ROUTE 13 | | | | BLOSSVALE | NY | 13308 | |
| MOHAWK ELECTRIC CONSTRUCTION | 5520 W MONTROSE AVE | | | | CHICAGO | IL | 60641 | |
| MOHAWK FACTORING | PO BOX 406289 | | | | ATLANTA | GA | 30384-6289 | |
| MOHAWK FACTORING | PO BOX 91157 | | | | CHICAGO | IL | 60693-1157 | |
| MOHAWK FACTORING INC | PO BOX 406289 | | | | ATLANTA | GA | 30384-6289 | |
| MOHAWK FINISHING PRODUCTS INC | PO BOX 535414 | | | | ATLANTA | GA | 30153-5414 | |
| MOHAWK HOME | 3090 SUGAR VALLEY ROAD NW | | | | SUGAR VALLEY | GA | 30746 | |
| MOHAWK HOME | MOHAWK FACTORING INC W/O/12/11 | PO BOX 406289 | | | ATLANTA | GA | 30384-6289 | |
| MOHAWK HOME | PO BOX 91157 | | | | CHICAGO | IL | 60693-1157 | |
| MOHAWK HOME/PMG | PO BOX 91157 | | | | CHICAGO | IL | 60693-1157 | |
| MOHAWK INDUSTRIES | MOHAWK FACTORING INC | PO BOX 406289 | | | ATLANTA | GA | 30384-6289 | |
| MOHEDANO, VIRGINIA | Address on file | | | | | | | |
| MOHEGAN SECURITY | 420 MARKET ST | | | | CHILLICOTHE | IA | 52548 | |
| MOHINI MCCORMICK | 135 ARTHUR AVE | | | | CLARENDON HILLS | IL | 60514 | |
| MOHIT DIAMONDS USA INC | 15 WEST 47TH ST | SUITE #906 | | | NEW YORK | NY | 10036 | |
| MOHL, JANET | Address on file | | | | | | | |
| MOHLER, ERIN | Address on file | | | | | | | |
| MOHLER, SARAH | Address on file | | | | | | | |
| MOHMAND, FATIMA | Address on file | | | | | | | |
| MOHON, CARRIE | Address on file | | | | | | | |
| MOHR OIL CO | 7340 W HARRISON ST | | | | FOREST PARK | IL | 60130 | |
| MOHR, ANITA | Address on file | | | | | | | |
| MOHR, CAROL | Address on file | | | | | | | |
| MOHR, DEBRA | Address on file | | | | | | | |
| MOHR, JOANNE | Address on file | | | | | | | |
| MOHR, KIMBERLY | Address on file | | | | | | | |
| MOHR, KRISTINE | Address on file | | | | | | | |
| MOHRMAN, LISA | Address on file | | | | | | | |
| MOHRMAN, ROGER | Address on file | | | | | | | |
| MOHSEN QUAITI | 9400 S 78TH CT | APT 5 | | | HICKORY HILLS | IL | 60457 | |
| MOHSEN, HUSSEIN | Address on file | | | | | | | |
| MOHSEN, RAGA | Address on file | | | | | | | |
| MOHSEN, TAHANY | Address on file | | | | | | | |
| MOHSIN, IBTISAM | Address on file | | | | | | | |
| MOID, SHIFA | Address on file | | | | | | | |
| MOISE, FAYOLA | Address on file | | | | | | | |
| MOIST, JODI | Address on file | | | | | | | |
| MOISTNER, KAITLYN | Address on file | | | | | | | |
| MOJAN SOLEIMANPOUR | 8014 TIMBERLODGE TRAIL | | | | CENTERVILLE | OH | 45458 | |
| MOJIKE, CHINWE | Address on file | | | | | | | |
| MOJO CHICS SOFTBALL TEAM | 116 RENO DR | | | | CHILLICOTHE | OH | 45601 | |
| MOJO CHICS SOFTBALL TEAM | 116 REO DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| MOK MAN | FLAT H 12/F BLOCK 1 | STE 7 COTTON TREE MANSION | | | WHAMPOA GARDEN KO | HK | | |
| MOKOFF, JUDY | Address on file | | | | | | | |
| MOKSOUVANH, REBEKAH | Address on file | | | | | | | |
| MOL America | 700 East Butterfield Road | Suite 150 | | | Lombard | IL | 60148 | |
| MOL AMERICA INC | ATTN: BON-TON ACCTS PAYABLE | 601A MEMORY LANE | | | YORK | PA | 17402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MOL, SINCY | Address on file | | | | | | | |
| MOLDENHAUER, RACHAEL | Address on file | | | | | | | |
| MOLDOVAN, GIANINA | Address on file | | | | | | | |
| MOLDOVAN, ADRIENNE | Address on file | | | | | | | |
| MOLEN, PATRICK | Address on file | | | | | | | |
| MOLENBURG, ANGIE | Address on file | | | | | | | |
| MOLENDA, KATHERINE | Address on file | | | | | | | |
| MOLENDA, KAY | Address on file | | | | | | | |
| MOLENDA, MADELINE | Address on file | | | | | | | |
| MOLENGRAAF, MACKENZIE | Address on file | | | | | | | |
| MOLENJE, CLARENCE | Address on file | | | | | | | |
| MOLES, ELIZABETH | Address on file | | | | | | | |
| MOLES, EMMALEE | Address on file | | | | | | | |
| MOLES, HAILEY | Address on file | | | | | | | |
| MOLES, KATHERINE | Address on file | | | | | | | |
| MOLINA HILL, GLADYS | Address on file | | | | | | | |
| MOLINA- HILL, MARTHA | Address on file | | | | | | | |
| MOLINA, ELIZABETH | Address on file | | | | | | | |
| MOLINA, LEEANN | Address on file | | | | | | | |
| MOLINA, NICOLE | Address on file | | | | | | | |
| MOLINA-HILL, SANDRA | Address on file | | | | | | | |
| MOLINA-RAMIREZ, MICHELLE | Address on file | | | | | | | |
| MOLINE DISPATCH | PUBLISHING CO LLC | 1720 5TH AVE | | | MOLINE | IL | 61265-7977 | |
| MOLINE DISPATCH | 1720 5TH AVENUE | | | | MOLINE | IL | 61265-7977 | |
| MOLINE GLASS COMPANY | 519 14TH STREET | | | | MOLINE | IL | 61265 | |
| MOLINE HORTICULTURE CLUB | 1063 MELODIE LANE | | | | COLONA | IL | 61241 | |
| MOLINE SOCCER ASSOC | 3451 50TH ST | | | | MOLINE | IL | 61265 | |
| MOLINE, AMY | Address on file | | | | | | | |
| MOLINE, JESSICA | Address on file | | | | | | | |
| MOLINE, KACIE | Address on file | | | | | | | |
| MOLION, ERIC | Address on file | | | | | | | |
| MOLISEE, BONNIE | Address on file | | | | | | | |
| MOLISEE, EMILY | Address on file | | | | | | | |
| MOLITOR EXCAVATING INC | 1155 23RD AVENUE SOUTH | | | | WAITE PARK | MN | 56387 | |
| MOLITOR, CASANDRA | Address on file | | | | | | | |
| MOLITOR, CATHY | Address on file | | | | | | | |
| MOLITOR, JOANNE | Address on file | | | | | | | |
| MOLITOR, NATE | Address on file | | | | | | | |
| MOLL, JENNIE | Address on file | | | | | | | |
| MOLL, JENNIFER | Address on file | | | | | | | |
| MOLLA, SOCHEAT | Address on file | | | | | | | |
| MOLLAH, HAAMZAH | Address on file | | | | | | | |
| MOLLE, DANIELE | Address on file | | | | | | | |
| MOLLEN, GREGORY | Address on file | | | | | | | |
| MOLLEN, TAMI | Address on file | | | | | | | |
| MOLLER, JUDY | Address on file | | | | | | | |
| MOLLETT, CHRISTOPHER | Address on file | | | | | | | |
| MOLLICONE, CHRISTINE | Address on file | | | | | | | |
| MOLLIE HINTON | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MOLLIE PODREZ | 610 N 9TH AVE | | | | WAUSAU | WI | 54401 | |
| MOLLING, PAUL | Address on file | | | | | | | |
| MOLLOHAN, PATRICIA | Address on file | | | | | | | |
| MOLLOY, LORETTA | Address on file | | | | | | | |
| MOLLOY, MARY | Address on file | | | | | | | |
| MOLLY BOCK | 3204 DEWAR DR # 306 | | | | ROCK SPRINGS | WY | 82901 | |
| MOLLY CLAXTON | 107 W 113TH ST, #1A | | | | NEW YORK | NY | 10026 | |
| MOLLY DELLINGER | 219 ACCOMAC RD | | | | YORK | PA | 17406 | |
| MOLLY DELLINGER | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| MOLLY FOWLER | 925 PATRICK PLACE | | | | WOOSTER | OH | 44691 | |
| MOLLY HARDING | 53 E FELTON ST | | | | N TONAWANDA | NY | 14120 | |
| MOLLY HARPER | 1027 S APACHE DRIVE | | | | PRESCOTT | AZ | 86303 | |
| MOLLY HOERSTER | 345 RIDGEWOOD | | | | GLEN ELLYN | IL | 60137 | |
| MOLLY JANAS | 303 MARK AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MOLLY JOHN | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MOLLY JUDGE | 3497 N CRAMER AVE | | | | MILWAUKEE | WI | 53217 | |
| MOLLY NELSON | 506 BEDE CIRCLE | | | | NORTH AURORA | IL | 60108 | |
| MOLLY O'BRIEN | BON TON STS INC | 331 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| MOLLY PARKER | 62 SOUTHWORTH RD | | | | DRYDEN | NY | 13053 | |
| MOLLY ROTHE | 51388 630TH STREET | | | | ATLANTIC | IA | 50022 | |
| MOLLY SIMMONS RADKE LLC | 141 NORTH WATER ST | SUITE 35 | | | MILWAUKEE | WI | 53202 | |
| MOLLY STONEKING | 410 BROADWAY AVE | | | | BRIDGEPORT | WV | 26330 | |
| MOLLY VANDENLANGENBERG | 710 N WEBSTER AVE | | | | DE PERE | WI | 54115 | |
| MOLLY WILLIAMS | 706 FULTON ST APT 3 | | | | WAUSAU | WI | 54403 | |
| MOLNAR, JENNIFER | Address on file | | | | | | | |
| MOLNAR, KARI | Address on file | | | | | | | |
| MOLNAR, LAUREN | Address on file | | | | | | | |
| MOLNAR, SARAH | Address on file | | | | | | | |
| MOLONEY, MAGGIE | Address on file | | | | | | | |
| MOLOTLA, JAVIER | Address on file | | | | | | | |
| MOLOTLA-CANCHOLA, ERNESTO | Address on file | | | | | | | |
| MOLSKY, JULIE | Address on file | | | | | | | |
| MOLTER, PAMELA | Address on file | | | | | | | |
| MOLTER, SHANNON | Address on file | | | | | | | |
| MOLTER, THERESA | Address on file | | | | | | | |
| MOLYNEAUX, AUDRA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1113 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MOLYNEAUX, KATIE | Address on file | | | | | | | |
| MOLZAHN, AMBER | Address on file | | | | | | | |
| MOLZAHN, JESSICA | Address on file | | | | | | | |
| MOM PROM/CELEBRATE LIFE FOR RO | 131 HILLCREST CIRCLE | C/O CRYSTAL MILLER | | | WESTFIELD | MA | 01085 | |
| MOM TO MOM KING ST CHURCH | 125 FARM RD | | | | NEWVILLE | PA | 17241 | |
| MOMAN, WILMA | Address on file | | | | | | | |
| MOMBRUN, ALEXANDRIA | Address on file | | | | | | | |
| MOMENI | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| MOMENI INC | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| MOMENTS CAPTURED INC | 15471 N ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038 | |
| MOMENTS TO REMEMBER | PO BOX 13078 | | | | TOLEDO | OH | 93613 | |
| MOMENTUM MINISTRIES | 108 ROLLING HILLS COURT | | | | CARROLLTON | KY | 41008 | |
| MOMENTUM SALES AND MARKETING I | 12157 WEST LINEABAUGH AVE #152 | | | | TAMPA | FL | 33626 | |
| MOMENTUM TEXTILES INC | DEPT 2138 | | | | LOS ANGELES | CA | 90084-2138 | |
| MOMODOU JALLOW | 4617 CRESCENT RD #4 | | | | FITCHBURG | WI | 53711 | |
| MOMOH, IMAN | Address on file | | | | | | | |
| MOMONT, KATHERINE | Address on file | | | | | | | |
| MOMS CLUB NEW LENOX, IL | 19522 WATERFORD LN | | | | MOKENA | IL | 60448 | |
| MOMS CLUB OF PERKASIE | 1230 MILL CREEK DR | | | | SELLERSVILLE | PA | 18960 | |
| MOM'S HOUSE | 401 JUNIPER ST | | | | GREENSBURG | PA | 15601 | |
| MOMS OF MILITARY | 138 S GREEN STREET | | | | BETHLEHEM | PA | 18017 | |
| MOMSEY, CHLOE | Address on file | | | | | | | |
| MOMYER, DEBORAH | Address on file | | | | | | | |
| MON CHERI BRIDALS LLC | 1018 WHITEHEAD ROAD EXTENSION | | | | TRENTON | NJ | 08638 | |
| MON CO COOKS | C/O JANET LEACHMAN | 1232 CAMBRIDGE AVE | | | MORGANTOWN | WV | 26505 | |
| MON POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| MONA FATEH | 360 CAREY COURT | | | | BLOOMINGDALE | IL | 60108 | |
| MONA SHORES BASEBALL | 2107 GENEVA LANE | | | | NORTON SHORES | MI | 49441 | |
| MONA SIEDLECKI | 1395 DEVONSHIRE LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| MONA T SAUGER | 440 RIVIERA DRIVE | | | | BLANDON | PA | 19510 | |
| MONACELLI, ABBIE | Address on file | | | | | | | |
| MONACO, JUDITH | Address on file | | | | | | | |
| MONACO, JULIE | Address on file | | | | | | | |
| MONAGHAN CORP | PO BOX 1293 | | | | DES MOINES | IA | 50305-1293 | |
| MONAGHAN TWP FIRE CO | 225 SIDDENBURG RD | | | | DILLSBURG | PA | 17019 | |
| MONAGHAN, ASHLEY | Address on file | | | | | | | |
| MONAGHAN, CHRISTINE | Address on file | | | | | | | |
| MONAGHAN, MARGARET | Address on file | | | | | | | |
| MONAHAN, BRIAN | Address on file | | | | | | | |
| MONAHAN, CASSIE | Address on file | | | | | | | |
| MONAHAN, FLORENCE | Address on file | | | | | | | |
| MONAHAN, MARIA | Address on file | | | | | | | |
| MONAMEESHA | 6314 PONDVIEW DR | | | | MATTESON | IL | 60443 | |
| MONARCH HOSIERY MILLS | 1176 N CHURCH ST | PO BOX 1680 | | | BURLINGTON | NC | 27215 | |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | |
| MONARCH, EVELINA | Address on file | | | | | | | |
| MONARCH/AVERY DENNISON | 15178 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MONARREZ, EDUARDO | Address on file | | | | | | | |
| MONARREZ, MARIBEL | Address on file | | | | | | | |
| MONASTERIA KNITTING INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MONASTERIA KNITTING INC | BATAAN ECONOMIC ZONE | | | | MARIVELES BATAAN | | | |
| MONASTRA, RACHEL | Address on file | | | | | | | |
| MONASTYRSKAYA, VIOLETTA | Address on file | | | | | | | |
| MONCADA, ROSA | Address on file | | | | | | | |
| MONCION, HECTOR | Address on file | | | | | | | |
| MONCRIEF, JORDAN | Address on file | | | | | | | |
| MOND, CHARNELLE | Address on file | | | | | | | |
| MOND, DEBORAH | Address on file | | | | | | | |
| MONDAL, JOTY | Address on file | | | | | | | |
| MONDANI | 320 FIFTH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| MONDANI | 320 FIFTH AVENUE SUITE 601 | | | | NEW YORK | NY | 10001 | |
| MONDANI | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MONDANI HANDBAGS & ACCESSORIES | 320 FIFTH AVENUE SUITE 900 | | | | NEW YORK | NY | 10001 | |
| MONDANI HANDBAGS & ACCESSORIES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MONDAVI SOBBI, NOUSHIN | Address on file | | | | | | | |
| MONDAY, CAROLYN | Address on file | | | | | | | |
| MONDAY, JOSHUA | Address on file | | | | | | | |
| MONDLOCH, CHEYANNE | Address on file | | | | | | | |
| MONDO MANNEQUINS | PO BOX 100 | | | | HICKSVILLE | NY | 11802 | |
| MONDRAGON, JESSICA | Address on file | | | | | | | |
| MONDRO, SARAH | Address on file | | | | | | | |
| MONDRY, ALLISON | Address on file | | | | | | | |
| MONDS, FRANCHETTA | Address on file | | | | | | | |
| MONELL, DAVID | Address on file | | | | | | | |
| MONET JEWELRY | 1 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| MONET PEARL | 2 LONSDALE AVENUE | | | | PAWTUCKET | RI | 02860 | |
| MONET PEARL | PO BOX 21545 | | | | NEWARK | NJ | 07101-4545 | |
| MONET, DENISE | Address on file | | | | | | | |
| MONETTE, DEANDRE | Address on file | | | | | | | |
| MONETTE, JAVONTAE | Address on file | | | | | | | |
| MONEUAL USA INC | 13825 NORTON AVE | | | | CHINO | CA | 91710 | |
| MONEUAL USA INC/MONEUAL | 13825 NORTON AVE | | | | CHINO | CA | 91710 | |
| MONEY HANDLING MACHINES | PO BOX 34218 | | | | OMAHA | NE | 68122 | |
| MONEY MANAGEMENT INTERNATIONAL | 9009 WEST LOOP S STE 700 | | | | HOUSTON | TX | 77096-1719 | |
| MONEY, BILLY | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 1114 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONEY, LAURA | Address on file | | | | | | | |
| MONEY, STARLENA | Address on file | | | | | | | |
| MONEYLENDERS | SWEETWATER CIRCUIT COURT | 731 C STREET | | | ROCK SPRINGS | WY | 82901 | |
| MONEYPENNY, SAVANAH | Address on file | | | | | | | |
| MONFORT, KAYLUM | Address on file | | | | | | | |
| MONGAR, GENEVA | Address on file | | | | | | | |
| MONGE VAZQUEZ, EMY | Address on file | | | | | | | |
| MONGE, EMILY | Address on file | | | | | | | |
| MONGES, CALIPH | Address on file | | | | | | | |
| MONGIRD, MEGAN | Address on file | | | | | | | |
| MONGO, NATALIA | Address on file | | | | | | | |
| MONICA ALBA FLORES | 42 S SHADDLE AVENUE | APT #102 | | | MUNDELEIN | IL | 60060 | |
| MONICA BHAT | 2780 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458 | |
| MONICA BURDETTE | 13009 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871 | |
| MONICA COZAD | 2252 SUMPTER TR | | | | COLUMBUS | IN | 57203 | |
| MONICA GEORGESCU | 44 HACKBERRY LANE | | | | GLENVIEW | IL | 60025 | |
| MONICA GUPTA | 1155 TYLER WAY | | | | BETHLEHEM | PA | 18017 | |
| MONICA HAWKINS | BON TON STS INC | 331 W WISCONSIN ACE | | | MILWAUKEE | WI | 53203 | |
| MONICA HENNING | YOUNKERS | 2801 GRAND MALL | | | AAMES | IA | 50011 | |
| MONICA HENTGES | W349 S10176 HIGHVIEW RD | | | | EAGLE | WI | 53119 | |
| MONICA IVERSEN | 9000 LETTERKENNY DR | | | | TINLEY PARK | IL | 60487 | |
| MONICA JENKINS | 97 EVANS STREET | | | | BINGHAMTON | NY | 13903 | |
| MONICA L TURK | N2061 SILVER CREEK CASCADE RD | | | | ADELL | WI | 53001 | |
| MONICA MCBRIDE | 221 S OWEN ST | | | | MOUNT PROSPECT | IL | 60056 | |
| MONICA NELSON SMITH | 40 41ST ST | | | | CAMP HILL | PA | 17011 | |
| MONICA SERVANT | BAY PARK MALL | 101 BAY PARK SQUARE | | | GREEN BAY | WI | 54304 | |
| MONICA WASHINGTON | 815 SOUTHERN RD | | | | YORK | PA | 17403 | |
| MONICA WILSON | 1403 N HERSHEY RD #2 | | | | BLOOMINGTON | IL | 61704 | |
| MONICA'S HEART | MARY O'LEARY | 1408 EAST HAMILTON LANE | | | ALTOONA | PA | 16602 | |
| MONICA'S HEART GREYHOUND ADOPT | 137 MITCH AVENUE | | | | STATE COLLEGE | PA | 16801 | |
| MONICA'S HEART GREYHOUND ADOPT | 561VICTORY HIGHWAY | | | | PAINTED POST | NY | 14871 | |
| MONICA'S HEART GREYHOUND ADOPT | KIM YOST | 561 VICTORY HWY | | | PAINTED POST | NY | 14870 | |
| MONICA'S HEART/GREYHOUND RESC | 1408 E HAMILTON LN | | | | ALTOONA | PA | 16602 | |
| MONICKA SOUKSAVONG | 718 ELIZABETH LANE | | | | MINNEAPOLIS | MN | 55411 | |
| MONIE, JAMILA | Address on file | | | | | | | |
| MONIFA N ATKINSON | 36 HIGHVIEW TERRACE | APT D14 | | | HAMDEN | CT | 06514 | |
| MONIKA BLAZEKOVIC | 3733 W ALVINA CT | | | | GREENFIELD | WI | 53221 | |
| MONIKA M RIVERA | 4228 N MARMORA AVE | | | | CHICAGO | IL | 60634 | |
| MONINGER, CASSANDRA | Address on file | | | | | | | |
| MONIQUE BREWER | 8730 S COUNTRY DR | APT 204 | | | OAK CREEK | WI | 53154 | |
| MONIQUE GRAHAM | 5531 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| MONIQUE MARTIN | 613 NORTH EPPINGTON | | | | TROTWOOD | OH | 45426 | |
| MONITOR SIGN SERVICE INC | 316 N DIVISION | PO BOX 61 | | | MATTOON | IL | 61938 | |
| MONITOR, MARY | Address on file | | | | | | | |
| MONJARAZ, KAREN | Address on file | | | | | | | |
| MONJAREZ, LINDA | Address on file | | | | | | | |
| MONK, EMILY | Address on file | | | | | | | |
| MONK, IMANI | Address on file | | | | | | | |
| MONK, JODI | Address on file | | | | | | | |
| MONK, KRISTIN | Address on file | | | | | | | |
| MONK, RALPH | Address on file | | | | | | | |
| MONK, STEPHANIE | Address on file | | | | | | | |
| MONKMAN, CYNTHIA | Address on file | | | | | | | |
| MONKS, SAMANTHA | Address on file | | | | | | | |
| MONMA, ETHAN | Address on file | | | | | | | |
| MONMOUTH CHAMBER OF COMMERCE | 90 PUBLIC SQUARE | | | | MONMOUTH | IL | 61462 | |
| MONMOUTH EARLY LEARNING CENTER | 221 EAST BROADWAY | | | | MONMOUTH | IL | 61462 | |
| MONMOUTH EARLY LEARNING CENTER | JULIE MARTIN | 1491 280TH AVE. | | | ALEXIS | IL | 61412 | |
| MONMOUTH EARLY LEARNING CENTER | 221 E. BROADWAY | | | | MONMOUTH | IL | 61462 | |
| MONOCACY SOAP COMPANY LLC | 1290 SADDLEBACK ROAD | | | | YORK | PA | 17408 | |
| MONOGRAM PRODUCTS | 12395 75TH ST NORTH | | | | LARGO | FL | 33630-3572 | |
| MONOGRAM PRODUCTS | PO BOX 30572 | | | | TAMPA | FL | 33630-3572 | |
| MONONA HIGH FBLA | 4400 MONONA DR | | | | MONONA | WI | 53716 | |
| MONONA PLUMBING & FIRE PROTECT | 3126 WATERFORD WAY | | | | MADISON | WI | 53713 | |
| MONONGALIA COUNTY HEALTH DEPT | 453 VAN VOORHIS RD | | | | MORGANTOWN | WV | 26505 | |
| MONREAL AVINA, ROCIO | Address on file | | | | | | | |
| MONREAL, GAIL | Address on file | | | | | | | |
| MONREAL, KRYSTAL | Address on file | | | | | | | |
| MONROE AMPT | 5137 W. CISNA RD | | | | BARTONVILLE | IL | 61607 | |
| MONROE CITY SENIOR NUTRITION C | 314 SO. MAIN | ATT; DIANA HENDRIX | | | MONROE CITY | MO | 63456 | |
| MONROE CO COMM CREDIT UNION | 715 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| MONROE COUNCIL NO 1266 BLDG | PO BOX 326 | | | | MONROE | MI | 48161 | |
| MONROE COUNTY DIRECTOR | OF FINANCE | 145 PAUL RD | BUILDING 1 | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY EDUCATIONAL CENT | 1101 S. RASINVILLE RD | | | | MONROE | MI | 48161 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14240 | |
| MONROE CTY MEALS ON WHEELS | MIMI MIKELS | 9 NORTH 9TH ST | | | STROUDSBURG | PA | 18360 | |
| MONROE CTY SHERIFF'S OFFICE | CIVIL BUREAU - DEPT IX | 130 S PLYMOUTH AVE ROOM 100 | | | ROCHESTER | NY | 14614-1408 | |
| MONROE CTY WATER AUTHORITY | PO BOX 41999 | | | | ROCHESTER | NY | 14604-4999 | |
| MONROE EVENING NEWS | PO BOX 1176 | | | | MONROE | MI | 48161 | |
| MONROE EXTINGUISHER CO INC | 105 DODGE STREET | P O BOX 60980 | | | ROCHESTER | NY | 14606 | |
| MONROE GLASS COMPANY | 15475 S TELEGRAPH RD | | | | MONROE | MI | 48161-4059 | |
| MONROE LOCK & SAFE COMPANY | 221 N MONROE STREET | | | | MONROE | MI | 48162 | |
| MONROE MEDI-TRANS INC | 318 SMITH ST | | | | ROCHESTER | NY | 14608 | |
| MONROE PIPING & SHEET METAL | 68 HUMBOLDT STREET | PO BOX 90600 | | | ROCHESTER | NY | 14609-0600 | |
| MONROE PLUMBING & HEATING CO | 506 COOPER ST | PO BOX 307 | | | MONROE | MI | 48161-0307 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1115 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MONROE PLUMBING LLC | PO BOX 4677 | | | | FRANKFORT | KY | 40604 | |
| MONROE PUBLISHING COMPANY | PO BOX 1176 | | | | MONROE | MI | 48161 | |
| MONROE ST. NEIGHBORHOOD CENTER | 3613 MONROE ST | | | | TOLEDO | OH | 43606 | |
| MONROE, BRANDON | Address on file | | | | | | | |
| MONROE, CARLA | Address on file | | | | | | | |
| MONROE, CHANTELL | Address on file | | | | | | | |
| MONROE, DAVID | Address on file | | | | | | | |
| MONROE, DEASJNE | Address on file | | | | | | | |
| MONROE, DIANNA | Address on file | | | | | | | |
| MONROE, KATIE | Address on file | | | | | | | |
| MONROE, KELSEY | Address on file | | | | | | | |
| MONROE, MYKENZIE | Address on file | | | | | | | |
| MONROE, ROEMELLO | Address on file | | | | | | | |
| MONROE, SHAELY | Address on file | | | | | | | |
| MONROE, TERESA | Address on file | | | | | | | |
| MONROE, TRACI | Address on file | | | | | | | |
| MONROE, TREVOR | Address on file | | | | | | | |
| MONROE, VICKI | Address on file | | | | | | | |
| MONROE-WOODS, CRYSTAL | Address on file | | | | | | | |
| MONROY, ELAINE | Address on file | | | | | | | |
| MONROY, LEONCIO | Address on file | | | | | | | |
| MONROY, MARILYN | Address on file | | | | | | | |
| MONROY, NANCY | Address on file | | | | | | | |
| MONRROY, CLAUDIA | Address on file | | | | | | | |
| MONSEES, TERESA | Address on file | | | | | | | |
| MONSIVAIS JAQUEZ, ANGELICA | Address on file | | | | | | | |
| MONSIVAIS, ARIEL | Address on file | | | | | | | |
| MONSIVAIS, SELENA | Address on file | | | | | | | |
| MONSKE, LOUISE | Address on file | | | | | | | |
| MONSON, ABBY | Address on file | | | | | | | |
| MONSON, CYNTHIA | Address on file | | | | | | | |
| MONSON, DARLEAN | Address on file | | | | | | | |
| MONSON, KAILEE | Address on file | | | | | | | |
| MONSON, PAUL | Address on file | | | | | | | |
| MONSON, TESSA | Address on file | | | | | | | |
| MONSTER INC | PO BOX 34649 | | | | NEWARK | NJ | 07189-4649 | |
| MONSTER WORLDWIDE INC | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONSTER.COM | 622 3rd Ave #39 | | | | New York | NY | 10017 | |
| MONSUER, DANIELLE | Address on file | | | | | | | |
| MONT L MARTIN TRUSTEE | PO BOX 26557 | | | | MILWAUKEE | WI | 53226-0557 | |
| MONT REED | 18684 W SPRING LAKE RD | | | | SPRING LAKE | MI | 49456 | |
| MONTAAGE | 2007 ROYAL LANE | | | | DALLAS | TX | 75397-0375 | |
| MONTAAGE | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| MONTAAGE | MARQUETTE COMMERCIAL FINANCE | W/O/2/06 | PO BOX 974317 | | DALLAS | TX | 75397-4317 | |
| MONTAAGE/PMG | 2330 ALBERTA DRIVE SUITE 100 | | | | DALLAS | TX | 75229 | |
| MONTAG, SAMANTHA | Address on file | | | | | | | |
| MONTAGNA, DONNA | Address on file | | | | | | | |
| MONTAGNA, PATRICIA | Address on file | | | | | | | |
| MONTAGNESE, SHARON | Address on file | | | | | | | |
| MONTAGUE DECA | 4900 STANTON BOULEVARD | | | | MONTAGUE | MI | 49437 | |
| MONTAGUE HIGH SCHOOL | 4900 STANTON BOULEVARD | | | | MOTNAGUE | MI | 49437 | |
| MONTAGUE, STEPHANIE | Address on file | | | | | | | |
| MONTALVAN LLERENA, JORGE | Address on file | | | | | | | |
| MONTALVAN, GABRIELLE | Address on file | | | | | | | |
| MONTALVO, JAILEEN | Address on file | | | | | | | |
| MONTALVO, LISA | Address on file | | | | | | | |
| MONTALVO, MAITE | Address on file | | | | | | | |
| MONTALVO, MARILYN | Address on file | | | | | | | |
| MONTALVO, MARISOL | Address on file | | | | | | | |
| MONTALVO, OMAYRA | Address on file | | | | | | | |
| MONTANA ALL-STAR CHEER GROUP | P O BOX 8804 | | | | KALISPELL | MT | 59904 | |
| MONTANA ALZHEIMER'S ASSOCIATIO | C/O BECKY MEISENHEIMER | 3010 11TH AVE N | | | BILLINGS | MT | 59101 | |
| MONTANA BROOM & BRUSH CO | PO BOX 3840 | | | | BUTTE | MT | 59702 | |
| MONTANA CREATIVE DESIGNS | 2630 OREGON AVE | | | | BUTTE | MT | 59701 | |
| MONTANA CSED | WAGE WITHHOLDING UNIT | PO BOX 8001 | | | HELENA | MT | 59604-8001 | |
| MONTANA DEPARTMENT OF REVENUE | MONTANA DEPT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | Mitchell Building | 125 N. Roberts | | | Helena | MT | 59604 | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 | |
| MONTANA DEPT OF LABOR & INDUST | ELEVATOR SAFETY SECTION | PO BOX 200517 | | | HELENA | MT | 59620 | |
| MONTANA DEPT OF REVENUE | PO BOX 6309 | | | | HELENA | MT | 59604-6309 | |
| MONTANA GLASS OF MISSOULA | 550 HAWTHORNE ST | | | | MISSOULA | MT | 59802 | |
| MONTANA GUARANTEED STUDENT LOA | C/O TRANSWORLD SYSTEMS | PO BOX 205789 | | | DALLAS | TX | 75320 | |
| MONTANA LINEMAN'S RODEO ASSOCI | PO BOX 4568 | | | | BUTTE | MT | 59702 | |
| MONTANA METH PROJECT | P.O. BOX 8944 | | | | MISSOULA | MT | 59807 | |
| MONTANA MOBILE STORAGE | 1345 CLARK FORK LN | PO BOX 16450 | | | MISSOULA | MT | 59808 | |
| MONTANA SIGN CO | PO BOX 2505 | 1910 HWY 2 EAST | | | HAVRE | MT | 59501 | |
| MONTANA STANDARD | C/ LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| MONTANA TRUCKS & FORKLIFT | MONTANA TRUCKS & FORKLIFT | 2045 MULLAN RD | | | MISSOULA | MT | 59808 | |
| MONTANA ZIGLAR | 18 DUKE DRIVE | | | | KALISPELL | MT | 59901 | |
| MONTANA, AMARILIS | Address on file | | | | | | | |
| MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| MONTANEZ, AIDALIZ | Address on file | | | | | | | |
| MONTANEZ, ANGELICA | Address on file | | | | | | | |
| MONTANEZ, MELISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1116 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MONTANEZ, MERCEDES | Address on file | | | | | | | |
| MONTANEZ, VANESSA | Address on file | | | | | | | |
| MONTANI TRAVEL CLUB | PO BOX 4 | | | | FORT ASHBY | WV | 26719 | |
| MONTANI TRAVEL CLUB | 450 RIDGEWOOD DRIVE | | | | FORT ASHBY | WV | 26719 | |
| MONTANI TRAVEL CLUB | P O BOX 4 | | | | FT. ASHBY | WV | 26719 | |
| MONTANO, ALICE | Address on file | | | | | | | |
| MONTANO, LINDA | Address on file | | | | | | | |
| MONTANO-AGUILAR, DAISY | Address on file | | | | | | | |
| MONTANO-DOMINGUEZ, EMELY | Address on file | | | | | | | |
| MONTANTES, JUANITA | Address on file | | | | | | | |
| MONTBRIAND, MICHELE | Address on file | | | | | | | |
| MONTE VANNORSDEL | WASHED WHITE | 1322 UNION ST | | | BOONE | IA | 50036 | |
| MONTE, JESSICA | Address on file | | | | | | | |
| MONTEAU, SUMMER | Address on file | | | | | | | |
| MONTEIRO, VIVIANE | Address on file | | | | | | | |
| MONTEITH, VIRGINIA | Address on file | | | | | | | |
| MONTEJANO, LINDA | Address on file | | | | | | | |
| MONTEJANO-VELAZQUEZ, ALONDRA | Address on file | | | | | | | |
| MONTELEONE, BETTY | Address on file | | | | | | | |
| MONTELLO, LINDA | Address on file | | | | | | | |
| MONTELONGO, MARGARET | Address on file | | | | | | | |
| MONTEMAYOR, MAURISSA | Address on file | | | | | | | |
| MONTENEGRO, JESSECA | Address on file | | | | | | | |
| MONTER, HANNAH | Address on file | | | | | | | |
| MONTER, PATSY | Address on file | | | | | | | |
| MONTERAY FINANCIAL SERVICES | PO BOX 2809 | | | | CARLSBAD | CA | 92018 | |
| MONTEREY FINANCIAL SERVICES IN | PO BOX 2669 | | | | CARLSBAD | CA | 92018 | |
| MONTEREY MILLS INC | PO BOX 790 | | | | JANESVILLE | WI | 53547-0790 | |
| MONTEREY MILLS INC | 1725 E DELAVAN DR | | | | JANESVILLE | WI | 53546 | |
| MONTEREY QUESTERS #266 | 1802 WATERFORD DRIVE | | | | JANESVILLE | WI | 53546 | |
| MONTERO, JOSE | Address on file | | | | | | | |
| MONTEROSSO, SHELLEY | Address on file | | | | | | | |
| MONTERY CARPETS | TANDUS DESIGN | PO BOX 101079 | | | ATLANTA | GA | 30392 | |
| MONTES, ANA | Address on file | | | | | | | |
| MONTES, CASSANDRA | Address on file | | | | | | | |
| MONTES, CEASAR | Address on file | | | | | | | |
| MONTES, JESSICA | Address on file | | | | | | | |
| MONTES, JOSE | Address on file | | | | | | | |
| MONTES, KARINA | Address on file | | | | | | | |
| MONTES, LAURA | Address on file | | | | | | | |
| MONTES, SEFERINA | Address on file | | | | | | | |
| MONTESINOS, FRANK | Address on file | | | | | | | |
| MONTESINOS, JORGE | Address on file | | | | | | | |
| MONTESINOS, MICHAEL | Address on file | | | | | | | |
| MONTESINOS, NADIA | Address on file | | | | | | | |
| MONTESSORI ACADEMY OF THE OAKS | 2109 E 57TH ST | | | | HOBART | IN | 46342 | |
| MONTESSORI HIGH SCHOOL | 5015 DODGE ST | SUITE 201 | | | OMAHA | NE | 68132 | |
| MONTET, SUSANNE | Address on file | | | | | | | |
| MONTEZ, CELINA | Address on file | | | | | | | |
| MONTFORD, MELISA | Address on file | | | | | | | |
| MONTGOMERY CO CLERKS OF COURTS | DAN FOLEY | 41 N PERRY ST | | | DAYTON | OH | 45422-2150 | |
| MONTGOMERY CO SANITARY | ENGINEERING | 1850 SPAULDING RD BOX 817601 | | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY COUNTY | WATER SERVICES | PO BOX 742598 | | | CINCINNATI | OH | 45274-2598 | |
| MONTGOMERY COUNTY TREASURE | 451 WEST 3RD STREET | PO BOX 972 | | | DAYTON | OH | 45422 | |
| MONTGOMERY MEDIA | 611 N BROADWAY SUITE 600 | | | | MILWAUKEE | WI | 53202 | |
| MONTGOMERY MEDIA | 611 NORTH BROADWAY | SUITE 600 | | | MILWAUKEE | WI | 53202 | |
| MONTGOMERY NEWSPAPERS | 1300 VIRGINIA DR STE 325 | | | | FORT WASHINGTON | PA | 19034 | |
| MONTGOMERY NEWSPAPERS | PO BOX 64459 | | | | SOUDERTON | PA | 18964 | |
| MONTGOMERY, ADRIANNA | Address on file | | | | | | | |
| MONTGOMERY, AMANDA | Address on file | | | | | | | |
| MONTGOMERY, ANGEL | Address on file | | | | | | | |
| MONTGOMERY, ANGELIQUE | Address on file | | | | | | | |
| MONTGOMERY, BRANDY | Address on file | | | | | | | |
| MONTGOMERY, BRYAN | Address on file | | | | | | | |
| MONTGOMERY, CAITLIN | Address on file | | | | | | | |
| MONTGOMERY, CHELSEA | Address on file | | | | | | | |
| MONTGOMERY, CHLOE | Address on file | | | | | | | |
| MONTGOMERY, CIEARA | Address on file | | | | | | | |
| MONTGOMERY, CORBIN | Address on file | | | | | | | |
| MONTGOMERY, CRYSTAL | Address on file | | | | | | | |
| MONTGOMERY, DARIUS | Address on file | | | | | | | |
| MONTGOMERY, DEBRA | Address on file | | | | | | | |
| MONTGOMERY, DELBURT | Address on file | | | | | | | |
| MONTGOMERY, DELEDDA | Address on file | | | | | | | |
| MONTGOMERY, DONNA | Address on file | | | | | | | |
| MONTGOMERY, DVARIO | Address on file | | | | | | | |
| MONTGOMERY, DYLAN | Address on file | | | | | | | |
| MONTGOMERY, EMILY | Address on file | | | | | | | |
| MONTGOMERY, ERNEST | Address on file | | | | | | | |
| MONTGOMERY, FUERITTA | Address on file | | | | | | | |
| MONTGOMERY, GILLIAN | Address on file | | | | | | | |
| MONTGOMERY, HAYLEY | Address on file | | | | | | | |
| MONTGOMERY, IAN | Address on file | | | | | | | |
| MONTGOMERY, JAVONTEZ | Address on file | | | | | | | |
| MONTGOMERY, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MONTGOMERY, KAMILLE | Address on file | | | | | | | |
| MONTGOMERY, KIMBERLY | Address on file | | | | | | | |
| MONTGOMERY, LISA | Address on file | | | | | | | |
| MONTGOMERY, LISA | Address on file | | | | | | | |
| MONTGOMERY, MADISON | Address on file | | | | | | | |
| MONTGOMERY, MATTHEW | Address on file | | | | | | | |
| MONTGOMERY, MICHELLE | Address on file | | | | | | | |
| MONTGOMERY, MONTRELL | Address on file | | | | | | | |
| MONTGOMERY, ROGER | Address on file | | | | | | | |
| MONTGOMERY, SAMANTHA | Address on file | | | | | | | |
| MONTGOMERY, SARAH | Address on file | | | | | | | |
| MONTGOMERY, STEPHANIE | Address on file | | | | | | | |
| MONTGOMERY, TYQUAONA | Address on file | | | | | | | |
| MONTGOMERY-JOHNSON, JESSICA | Address on file | | | | | | | |
| MONTI, MALIC | Address on file | | | | | | | |
| MONTIEL, ANAYELI | Address on file | | | | | | | |
| MONTIEL, DIANA | Address on file | | | | | | | |
| MONTIEL, JANNER | Address on file | | | | | | | |
| MONTIETH, BRIAN | Address on file | | | | | | | |
| MONTIETH, SETH | Address on file | | | | | | | |
| MONTIETH, SUSAN | Address on file | | | | | | | |
| MONTILEAUX-TREVINO, ROSEMARY | Address on file | | | | | | | |
| MONTMORENCY SCHOOL | 9415 HOOVER RD | | | | ROCK FALLS | IL | 61071 | |
| MONTON, THERESA | Address on file | | | | | | | |
| MONTORO, CAROL | Address on file | | | | | | | |
| MONTORO, MARK | Address on file | | | | | | | |
| MONTORO, RAYMOND | Address on file | | | | | | | |
| MONTOURSVILLE ROTARY CLUB | 597 CEMETERY DR | | | | HUGHESVILLE | PA | 17737 | |
| MONTOVER-LYNCH, HOLLY | Address on file | | | | | | | |
| MONTOYA V BON-TON QUALIFIED | SETTLEMENT FUND | PO BOX 849 | | | HURRICANE | WV | 25526 | |
| MONTOYA, DANIELLE | Address on file | | | | | | | |
| MONTOYA, MATTHEW | Address on file | | | | | | | |
| MONTOYA, MELISSA | Address on file | | | | | | | |
| MONTOYA, SELINA | Address on file | | | | | | | |
| MONTRIEL, KEYONDRA | Address on file | | | | | | | |
| MONTROY, KYLE | Address on file | | | | | | | |
| MONTY POULIN | 1723 DAVIS ST | | | | MUSKEGO | MI | 49441 | |
| MONTY SMITH | 3600 HAMPTON CT | | | | NEW CASTLE | IN | 47362 | |
| MONUMENT MALL | 2302 FRONTAGE RD #5 | | | | SCOTTSBLUFF | NE | 69361-1770 | |
| MONZO, JOSHUA | Address on file | | | | | | | |
| MONZON, RAUL | Address on file | | | | | | | |
| MONZUR, REEMADREE | Address on file | | | | | | | |
| MOO, KAPAW | Address on file | | | | | | | |
| MOODIE, ABBY | Address on file | | | | | | | |
| MOODIE, JORDAN | Address on file | | | | | | | |
| MOODIE, TORIE | Address on file | | | | | | | |
| MOODY MAMAS INC | 123 S FLORES ST | | | | LOST ANGELES | CA | 90048 | |
| MOODY, AMY | Address on file | | | | | | | |
| MOODY, ANN | Address on file | | | | | | | |
| MOODY, CAMERON | Address on file | | | | | | | |
| MOODY, CHASITY | Address on file | | | | | | | |
| MOODY, DANIELLE | Address on file | | | | | | | |
| MOODY, DIANE | Address on file | | | | | | | |
| MOODY, ELIZABETH | Address on file | | | | | | | |
| MOODY, JAMIE | Address on file | | | | | | | |
| MOODY, KIKKI | Address on file | | | | | | | |
| MOODY, LAUREN | Address on file | | | | | | | |
| MOODY, NIA | Address on file | | | | | | | |
| MOODY, NICHOLAS | Address on file | | | | | | | |
| MOODY, TOMEKA | Address on file | | | | | | | |
| MOODY'S ECONOMY.COM INC | 121 N WALNUT ST SUITE 500 | | | | WEST CHESTER | PA | 19380 | |
| MOODY'S INVESTOR SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOON COLLECTION | 1635 E 23RD STREET | | | | LOS ANGELES | CA | 90011 | |
| MOON SHINE | 4219 TANGLEWOOD TRAIL | | | | SPRING BRANCH | TX | 78070 | |
| MOON, BAILEY | Address on file | | | | | | | |
| MOON, CHANDRA | Address on file | | | | | | | |
| MOON, COLTON | Address on file | | | | | | | |
| MOON, LAMEISHA | Address on file | | | | | | | |
| MOON, LATARA | Address on file | | | | | | | |
| MOON, MEGHAN | Address on file | | | | | | | |
| MOON, SOFIA | Address on file | | | | | | | |
| MOONEY, ALYCEANN | Address on file | | | | | | | |
| MOONEY, CLYDE | Address on file | | | | | | | |
| MOONEY, DERRICK | Address on file | | | | | | | |
| MOONEY, DONNA | Address on file | | | | | | | |
| MOONEY, J | Address on file | | | | | | | |
| MOONEY, KRISTINA | Address on file | | | | | | | |
| MOONEY, MACKENZIE | Address on file | | | | | | | |
| MOONEY, MIKAELA | Address on file | | | | | | | |
| MOONEY, NICOLE | Address on file | | | | | | | |
| MOONEY, NOREEN | Address on file | | | | | | | |
| MOONEY, TAYLOR | Address on file | | | | | | | |
| MOONLIGHT GRAHAM INC | 51 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| MOONLIGHT SECURITY INC | 2710 DRYDEN RD, SUITE 1 | | | | MORAINE | OH | 45439 | |
| MOONROCK PAPER COMPANY | 9 R BEDFORD STREET | | | | BURLINGTON | MA | 01803 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1118 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOONSUS INC | 23342 MADERO SUITE F | | | | MISSION VIEJO | CA | 92691 | |
| MOORE BUSINESS FORMS | 300 S. WACKER DRIVE | SUITE 2250 | | | CHICAGO | IL | 60606 | |
| MOORE CREATIVE TALENT | 3130 EXCELSIOR BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| MOORE CREATIVE TALENT, IN | 1610 WEST LAKE STREET | | | | MINNEAPOLIS | MN | 55408 | |
| MOORE ENGINEERING CO | 3637 COLUMBIA AVE | | | | LANCASTER | PA | 17803 | |
| MOORE FOGGS CARGO SYSTEMS INC | 7,8,9 DARBY COMMONS COURT | | | | FOLCROFT | PA | 19032 | |
| MOORE HORTON, GLORIA | Address on file | | | | | | | |
| MOORE MEDICAL | PO BOX 1500 | | | | NEW BRITAIN | CT | 06050 | |
| MOORE MEDICAL LLC | PO BOX 99718 | | | | CHICAGO | IL | 60696 | |
| MOORE OIL COMPANY | PO BOX 1170 | | | | MILWAUKEE | WI | 53201-1170 | |
| MOORE WALLACE | AN RR DONNELLEY CO | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| MOORE WALLACE | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE, ABBY | Address on file | | | | | | | |
| MOORE, ABIGAIL | Address on file | | | | | | | |
| MOORE, AITANA | Address on file | | | | | | | |
| MOORE, ALANA | Address on file | | | | | | | |
| MOORE, ALEXANDREA | Address on file | | | | | | | |
| MOORE, ALEXANDRIA | Address on file | | | | | | | |
| MOORE, ALEXIA | Address on file | | | | | | | |
| MOORE, ALEXIS | Address on file | | | | | | | |
| MOORE, ALEXIS | Address on file | | | | | | | |
| MOORE, ALFRED | Address on file | | | | | | | |
| MOORE, ALFREDIA LINTON | Address on file | | | | | | | |
| MOORE, ALLISON | Address on file | | | | | | | |
| MOORE, AMANDA | Address on file | | | | | | | |
| MOORE, AMARIAH | Address on file | | | | | | | |
| MOORE, AMBER | Address on file | | | | | | | |
| MOORE, AMEEA | Address on file | | | | | | | |
| MOORE, AMYLA | Address on file | | | | | | | |
| MOORE, ANDRE | Address on file | | | | | | | |
| MOORE, ANEYAH | Address on file | | | | | | | |
| MOORE, ANGELA | Address on file | | | | | | | |
| MOORE, ANGELA | Address on file | | | | | | | |
| MOORE, ANGELA | Address on file | | | | | | | |
| MOORE, APRIL | Address on file | | | | | | | |
| MOORE, ARIEL | Address on file | | | | | | | |
| MOORE, ASHLEY | Address on file | | | | | | | |
| MOORE, ASHUNA | Address on file | | | | | | | |
| MOORE, AUDRY | Address on file | | | | | | | |
| MOORE, AUJENAE | Address on file | | | | | | | |
| MOORE, BERNETA | Address on file | | | | | | | |
| MOORE, BETTY | Address on file | | | | | | | |
| MOORE, BETTY | Address on file | | | | | | | |
| MOORE, BILLIE | Address on file | | | | | | | |
| MOORE, BLAKE | Address on file | | | | | | | |
| MOORE, BRANDY | Address on file | | | | | | | |
| MOORE, BRENDA | Address on file | | | | | | | |
| MOORE, BRENDA | Address on file | | | | | | | |
| MOORE, BRENDA | Address on file | | | | | | | |
| MOORE, BRITTANY | Address on file | | | | | | | |
| MOORE, BRITTANY | Address on file | | | | | | | |
| MOORE, BROOKE | Address on file | | | | | | | |
| MOORE, CAITLYN | Address on file | | | | | | | |
| MOORE, CANDICE | Address on file | | | | | | | |
| MOORE, CATHERINE | Address on file | | | | | | | |
| MOORE, CAYCE | Address on file | | | | | | | |
| MOORE, CEVIN | Address on file | | | | | | | |
| MOORE, CHANTORIA | Address on file | | | | | | | |
| MOORE, CHARLES | Address on file | | | | | | | |
| MOORE, CHAUNCEY | Address on file | | | | | | | |
| MOORE, CHERYL | Address on file | | | | | | | |
| MOORE, CHRISTA | Address on file | | | | | | | |
| MOORE, CHRISTINA | Address on file | | | | | | | |
| MOORE, CHRISTOPHER | Address on file | | | | | | | |
| MOORE, CHRISY | Address on file | | | | | | | |
| MOORE, COURTNEY | Address on file | | | | | | | |
| MOORE, COURTNIE | Address on file | | | | | | | |
| MOORE, CRYSTEN | Address on file | | | | | | | |
| MOORE, CYNTHIA | Address on file | | | | | | | |
| MOORE, DAN | Address on file | | | | | | | |
| MOORE, DANIELLE | Address on file | | | | | | | |
| MOORE, DANIELLE | Address on file | | | | | | | |
| MOORE, DARLENE | Address on file | | | | | | | |
| MOORE, DAVID | Address on file | | | | | | | |
| MOORE, DAWN | Address on file | | | | | | | |
| MOORE, DAZEYA | Address on file | | | | | | | |
| MOORE, DEBRA | Address on file | | | | | | | |
| MOORE, DEBRA | Address on file | | | | | | | |
| MOORE, DEMITTA | Address on file | | | | | | | |
| MOORE, DENNISHIA | Address on file | | | | | | | |
| MOORE, DONNA | Address on file | | | | | | | |
| MOORE, DONNETTA | Address on file | | | | | | | |
| MOORE, DORA | Address on file | | | | | | | |
| MOORE, DORIAN | Address on file | | | | | | | |
| MOORE, DUSTIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1119 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOORE, EBONI | Address on file | | | | | | | |
| MOORE, EILEEN | Address on file | | | | | | | |
| MOORE, ELISHA | Address on file | | | | | | | |
| MOORE, EMILY | Address on file | | | | | | | |
| MOORE, EMMA | Address on file | | | | | | | |
| MOORE, ERIC | Address on file | | | | | | | |
| MOORE, ERICA | Address on file | | | | | | | |
| MOORE, ERICA | Address on file | | | | | | | |
| MOORE, ESTELLE | Address on file | | | | | | | |
| MOORE, FELICIA | Address on file | | | | | | | |
| MOORE, FRANCES | Address on file | | | | | | | |
| MOORE, GINGER | Address on file | | | | | | | |
| MOORE, GLENNA | Address on file | | | | | | | |
| MOORE, GWENDOLYN | Address on file | | | | | | | |
| MOORE, HAILEY | Address on file | | | | | | | |
| MOORE, HANNAH | Address on file | | | | | | | |
| MOORE, HEATH | Address on file | | | | | | | |
| MOORE, HEATHER | Address on file | | | | | | | |
| MOORE, HEATHER | Address on file | | | | | | | |
| MOORE, HOPE | Address on file | | | | | | | |
| MOORE, JACINDA | Address on file | | | | | | | |
| MOORE, JADYN | Address on file | | | | | | | |
| MOORE, JAKHARIE | Address on file | | | | | | | |
| MOORE, JAMIE | Address on file | | | | | | | |
| MOORE, JANE | Address on file | | | | | | | |
| MOORE, JANISHA | Address on file | | | | | | | |
| MOORE, JANSEN | Address on file | | | | | | | |
| MOORE, JASMINE | Address on file | | | | | | | |
| MOORE, JASMINE | Address on file | | | | | | | |
| MOORE, JASON | Address on file | | | | | | | |
| MOORE, JATANNA | Address on file | | | | | | | |
| MOORE, JESSICA | Address on file | | | | | | | |
| MOORE, JESSICA | Address on file | | | | | | | |
| MOORE, JESSICA | Address on file | | | | | | | |
| MOORE, JESSICA | Address on file | | | | | | | |
| MOORE, JESSICA | Address on file | | | | | | | |
| MOORE, JOANNA | Address on file | | | | | | | |
| MOORE, JOHN | Address on file | | | | | | | |
| MOORE, JOSEPH | Address on file | | | | | | | |
| MOORE, JOSEPHINE | Address on file | | | | | | | |
| MOORE, JOSIE | Address on file | | | | | | | |
| MOORE, JUSTIN | Address on file | | | | | | | |
| MOORE, JUSTIN | Address on file | | | | | | | |
| MOORE, JUSTIN | Address on file | | | | | | | |
| MOORE, KARA | Address on file | | | | | | | |
| MOORE, KAREN | Address on file | | | | | | | |
| MOORE, KASHARII | Address on file | | | | | | | |
| MOORE, KATELYN | Address on file | | | | | | | |
| MOORE, KATHARINE | Address on file | | | | | | | |
| MOORE, KAYLA | Address on file | | | | | | | |
| MOORE, KENNETH | Address on file | | | | | | | |
| MOORE, KEVIN | Address on file | | | | | | | |
| MOORE, KEVIN | Address on file | | | | | | | |
| MOORE, KIAUNA | Address on file | | | | | | | |
| MOORE, KRISTA | Address on file | | | | | | | |
| MOORE, LASHAUNTA | Address on file | | | | | | | |
| MOORE, LATISHA | Address on file | | | | | | | |
| MOORE, LATOYA | Address on file | | | | | | | |
| MOORE, LATOYA | Address on file | | | | | | | |
| MOORE, LINDA | Address on file | | | | | | | |
| MOORE, LINDATTA | Address on file | | | | | | | |
| MOORE, LINDSEA | Address on file | | | | | | | |
| MOORE, LISA | Address on file | | | | | | | |
| MOORE, LISA | Address on file | | | | | | | |
| MOORE, LOVE | Address on file | | | | | | | |
| MOORE, MALAINA | Address on file | | | | | | | |
| MOORE, MARCIA | Address on file | | | | | | | |
| MOORE, MARCUS | Address on file | | | | | | | |
| MOORE, MARISSA | Address on file | | | | | | | |
| MOORE, MARQUINTA | Address on file | | | | | | | |
| MOORE, MARY | Address on file | | | | | | | |
| MOORE, MARY | Address on file | | | | | | | |
| MOORE, MARY | Address on file | | | | | | | |
| MOORE, MAURY | Address on file | | | | | | | |
| MOORE, MAYYA | Address on file | | | | | | | |
| MOORE, MCKENNA | Address on file | | | | | | | |
| MOORE, MEGAN | Address on file | | | | | | | |
| MOORE, MELODY | Address on file | | | | | | | |
| MOORE, MIA | Address on file | | | | | | | |
| MOORE, MICHAEL | Address on file | | | | | | | |
| MOORE, MICHAEL | Address on file | | | | | | | |
| MOORE, MICHAEL | Address on file | | | | | | | |
| MOORE, MICHEALLA | Address on file | | | | | | | |
| MOORE, MICHELLE | Address on file | | | | | | | |
| MOORE, MITCH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOORE, MONICA | Address on file | | | | | | | |
| MOORE, MONICA | Address on file | | | | | | | |
| MOORE, MORGAN | Address on file | | | | | | | |
| MOORE, MYKAYLA | Address on file | | | | | | | |
| MOORE, MYLES | Address on file | | | | | | | |
| MOORE, NANCY | Address on file | | | | | | | |
| MOORE, NATASHA | Address on file | | | | | | | |
| MOORE, NATASHA | Address on file | | | | | | | |
| MOORE, NYA | Address on file | | | | | | | |
| MOORE, PAIGE | Address on file | | | | | | | |
| MOORE, PAMELA | Address on file | | | | | | | |
| MOORE, PATRICIA | Address on file | | | | | | | |
| MOORE, PATRICIA | Address on file | | | | | | | |
| MOORE, RASY | Address on file | | | | | | | |
| MOORE, RAVEN | Address on file | | | | | | | |
| MOORE, REBECCA | Address on file | | | | | | | |
| MOORE, RHEA | Address on file | | | | | | | |
| MOORE, ROBIN | Address on file | | | | | | | |
| MOORE, ROBIN | Address on file | | | | | | | |
| MOORE, SAMANTHA | Address on file | | | | | | | |
| MOORE, SANDRA | Address on file | | | | | | | |
| MOORE, SANDRA | Address on file | | | | | | | |
| MOORE, SAQUAN | Address on file | | | | | | | |
| MOORE, SARA | Address on file | | | | | | | |
| MOORE, SARAH | Address on file | | | | | | | |
| MOORE, SARAH | Address on file | | | | | | | |
| MOORE, SAXXON | Address on file | | | | | | | |
| MOORE, SCHUYLER | Address on file | | | | | | | |
| MOORE, SEMA | Address on file | | | | | | | |
| MOORE, SHAQUILLE | Address on file | | | | | | | |
| Moore, Sharlene | Address on file | | | | | | | |
| MOORE, SHARON | Address on file | | | | | | | |
| MOORE, SHAWN | Address on file | | | | | | | |
| MOORE, SHAWNA | Address on file | | | | | | | |
| MOORE, SHELLEY | Address on file | | | | | | | |
| MOORE, SHEYA | Address on file | | | | | | | |
| MOORE, SIERRA | Address on file | | | | | | | |
| MOORE, SONYA | Address on file | | | | | | | |
| MOORE, STEPHANIE | Address on file | | | | | | | |
| MOORE, STEVEN | Address on file | | | | | | | |
| MOORE, STORMI | Address on file | | | | | | | |
| MOORE, SYLVIA | Address on file | | | | | | | |
| MOORE, TAMIA | Address on file | | | | | | | |
| MOORE, TAMIKA | Address on file | | | | | | | |
| MOORE, TAMMIE | Address on file | | | | | | | |
| MOORE, TAMMY | Address on file | | | | | | | |
| MOORE, TARAJEE | Address on file | | | | | | | |
| MOORE, TARESA | Address on file | | | | | | | |
| MOORE, TARRAINE | Address on file | | | | | | | |
| MOORE, TERRY | Address on file | | | | | | | |
| MOORE, THERESA | Address on file | | | | | | | |
| MOORE, TIERRIEA | Address on file | | | | | | | |
| MOORE, TORRI | Address on file | | | | | | | |
| MOORE, TREVOR | Address on file | | | | | | | |
| MOORE, TYLER | Address on file | | | | | | | |
| MOORE, TYUANIA | Address on file | | | | | | | |
| MOORE, VERNICE | Address on file | | | | | | | |
| MOORE, VICTOR | Address on file | | | | | | | |
| MOORE, VICTORIA | Address on file | | | | | | | |
| MOORE, WENDY | Address on file | | | | | | | |
| MOORE, XAVIER | Address on file | | | | | | | |
| MOORE, YOLANDA | Address on file | | | | | | | |
| MOORE, YOLONDA | Address on file | | | | | | | |
| MOORE-CHATMAN, SADE | Address on file | | | | | | | |
| MOORE-CURLEY, CLAUDINE | Address on file | | | | | | | |
| MOORE-HARRIS, ALICE | Address on file | | | | | | | |
| MOORE-LIGHTFOOT, GAIL | Address on file | | | | | | | |
| MOORE-MACMASTER, DANA | Address on file | | | | | | | |
| MOORE-PRICE, SONIA | Address on file | | | | | | | |
| MOORER, JACKIE | Address on file | | | | | | | |
| MOORER, MONIQUE | Address on file | | | | | | | |
| MOORES FLOORS INC | 2516 W SCHNEIDMAN DR | | | | QUINCY | IL | 62305 | |
| MOORHEAD CENTER MALL CONDO ASS | 510 CENTER AVE | | | | MOORHEAD | MN | 56560 | |
| MOORHEAD CENTER MALL LLP | ATTN: PATRICK VESEY | PO BOX 10541 | | | FARGO | ND | 58106 | |
| MOORHEAD CENTER MALL MERCHANTS | 510 CENTER AVE | | | | MOOREHEAD | MN | 56560 | |
| MOORHEAD CENTER MALL MERCHANTS | 510 CENTER AVE | | | | MOOREHEAD | MN | 56560 | |
| MOORHEAD PUBLIC SERVICE | 2ND FLOOR CITY HALL | 500 CENTER AVE | PO BOX 779 | | MOORHEAD | MN | 56561-0779 | |
| MOORHEAD, RAYAHNA | Address on file | | | | | | | |
| MOORMAN, CECILIA | Address on file | | | | | | | |
| MOORMAN, REAGAN | Address on file | | | | | | | |
| MOORMAN, SYDNEY | Address on file | | | | | | | |
| MOORMAN, TREVELY | Address on file | | | | | | | |
| MOOS, AMY | Address on file | | | | | | | |
| MOOSAL, CHRISTINA | Address on file | | | | | | | |
| MOOSANI, SALMAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOOSAVI, SEYEDEH | Address on file | | | | | | | |
| MOOSE LODGE | 602 RAMSEY | | | | WEST BURLINGTON | IA | 52655 | |
| MOOSE LODGE #883 | 12 CARDINAL LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| MOOTRIE-MCFOLLING, BELINDA | Address on file | | | | | | | |
| MOOTRY, BONNIE | Address on file | | | | | | | |
| MOOTS SOAP | 6765 S 20TH ST | | | | OAK CREEK | WI | 53154 | |
| MOPS | 446 N HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| MOPS OF SALEM | 1401 BILLINGTON RD. | | | | EAST AURORA | NY | 14075 | |
| MOPS OF SALEM | 1401 BILLINGTON RD. | | | | EAST AURORA | NY | 14052 | |
| MOQUINO, AUTUMN | Address on file | | | | | | | |
| MORA GIL, RICARDO | Address on file | | | | | | | |
| MORA PEREZ, JENNIFER | Address on file | | | | | | | |
| MORA, ADRIANA | Address on file | | | | | | | |
| MORA, CRISTINA | Address on file | | | | | | | |
| MORA, JESUS | Address on file | | | | | | | |
| MORA, JORDAN | Address on file | | | | | | | |
| MORA, MELANIE | Address on file | | | | | | | |
| MORA, MIKAH | Address on file | | | | | | | |
| MORA, ROSA | Address on file | | | | | | | |
| MORA-ANDRADE, BLANCA | Address on file | | | | | | | |
| MORAD, JUDY | Address on file | | | | | | | |
| MORAD, MELISSA | Address on file | | | | | | | |
| MORAD, MICHELLE | Address on file | | | | | | | |
| MORAD, ROBERT | Address on file | | | | | | | |
| MORADIA, PARTH | Address on file | | | | | | | |
| MORAGNE, TIMOTHY | Address on file | | | | | | | |
| MORAINE INDUSTRIAL SUPPLY INC | 2268 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| MORALES BOCANEGRA, AZENETH | Address on file | | | | | | | |
| MORALES ORTIZ, ADAN | Address on file | | | | | | | |
| MORALES VAZQUEZ, RAQUEL | Address on file | | | | | | | |
| MORALES, ALEXIS | Address on file | | | | | | | |
| MORALES, ALICIA | Address on file | | | | | | | |
| MORALES, ALYCE | Address on file | | | | | | | |
| MORALES, ALYSSA | Address on file | | | | | | | |
| MORALES, AMARIS | Address on file | | | | | | | |
| MORALES, AMAYRANI | Address on file | | | | | | | |
| MORALES, ANGELINA | Address on file | | | | | | | |
| MORALES, ARIEL | Address on file | | | | | | | |
| MORALES, ASHLEY | Address on file | | | | | | | |
| MORALES, DARIOUS | Address on file | | | | | | | |
| MORALES, DIANA | Address on file | | | | | | | |
| MORALES, DIANE | Address on file | | | | | | | |
| MORALES, EDGARDO | Address on file | | | | | | | |
| MORALES, ERIKA | Address on file | | | | | | | |
| MORALES, ESTEFANI | Address on file | | | | | | | |
| MORALES, EVERARDO | Address on file | | | | | | | |
| MORALES, GISSELLE | Address on file | | | | | | | |
| MORALES, IVANA | Address on file | | | | | | | |
| MORALES, JACQUELINE | Address on file | | | | | | | |
| MORALES, JACQUELINE | Address on file | | | | | | | |
| MORALES, JEREMIAH | Address on file | | | | | | | |
| MORALES, JESSICA | Address on file | | | | | | | |
| MORALES, JOMAYRA | Address on file | | | | | | | |
| MORALES, JORDAN | Address on file | | | | | | | |
| MORALES, KARLIN | Address on file | | | | | | | |
| MORALES, KEHLEYR | Address on file | | | | | | | |
| MORALES, LENA | Address on file | | | | | | | |
| MORALES, LETICIA | Address on file | | | | | | | |
| MORALES, LIZMARIE | Address on file | | | | | | | |
| MORALES, LOURDES | Address on file | | | | | | | |
| MORALES, MARIA | Address on file | | | | | | | |
| MORALES, MARILU | Address on file | | | | | | | |
| MORALES, MATTHEW | Address on file | | | | | | | |
| MORALES, MELISSA | Address on file | | | | | | | |
| MORALES, MERCEDES | Address on file | | | | | | | |
| MORALES, MICHAEL | Address on file | | | | | | | |
| MORALES, MIGUEL | Address on file | | | | | | | |
| MORALES, MINERVA | Address on file | | | | | | | |
| MORALES, MONICA | Address on file | | | | | | | |
| MORALES, NALYNAH | Address on file | | | | | | | |
| MORALES, PATRICIA | Address on file | | | | | | | |
| MORALES, PHILIP | Address on file | | | | | | | |
| MORALES, PRISCILLA | Address on file | | | | | | | |
| MORALES, RENAE | Address on file | | | | | | | |
| MORALES, RENE | Address on file | | | | | | | |
| MORALES, REYNEL | Address on file | | | | | | | |
| MORALES, TARI | Address on file | | | | | | | |
| MORALES, VALERIE | Address on file | | | | | | | |
| MORALES, WENDY | Address on file | | | | | | | |
| MORALES-LEPE, DEISY | Address on file | | | | | | | |
| MORALES-WHEATLEY, SOPHIA | Address on file | | | | | | | |
| MORAN TRANSPORTATION CORP | 1000 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MORAN, ADRIANA | Address on file | | | | | | | |
| MORAN, BRIANA | Address on file | | | | | | | |
| MORAN, INDIGO | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1122 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORAN, KATIE-LYNN | Address on file | | | | | | | |
| MORAN, LAUREN | Address on file | | | | | | | |
| MORAN, MICHELLE | Address on file | | | | | | | |
| MORAN, MISTY | Address on file | | | | | | | |
| MORAN, PATRICIA | Address on file | | | | | | | |
| MORAN, ROBERT | Address on file | | | | | | | |
| MORAN, VICKIE | Address on file | | | | | | | |
| MORANO, SANDRA | Address on file | | | | | | | |
| MORAR, CARMEN | Address on file | | | | | | | |
| MORASCO, SARA | Address on file | | | | | | | |
| MORAST, DAISY | Address on file | | | | | | | |
| MORATAYA, CLAUDIA | Address on file | | | | | | | |
| MORATAYA, NICOLE | Address on file | | | | | | | |
| MORAVEC, BIANCA | Address on file | | | | | | | |
| MORAVEC, SHARON | Address on file | | | | | | | |
| MORAWEJ, SABRINA | Address on file | | | | | | | |
| MORAWSKI, DANIEL | Address on file | | | | | | | |
| MORCEAU, BRITNEE | Address on file | | | | | | | |
| MORCIEGO, LUZ | Address on file | | | | | | | |
| MORDELL, MARINA | Address on file | | | | | | | |
| MORDORSKI, KATHLEEN | Address on file | | | | | | | |
| MORE LIFE CHURCH | DRIVE YOUTH-ERIC FRAIZER | 140 CHURCH ST | | | NEWARK | OH | 43055 | |
| MORE, JODI | Address on file | | | | | | | |
| MORE, SHALAKO | Address on file | | | | | | | |
| MOREA, JEANNINE | Address on file | | | | | | | |
| MOREAU, KAYLEE | Address on file | | | | | | | |
| MOREAU, PAMELA | Address on file | | | | | | | |
| MOREAUX, ASHLEY | Address on file | | | | | | | |
| MOREFIELD COMMUNICATIONS | 35 North 35th St. | | | | Camp Hill | PA | 17011 | |
| MOREFIELD COMMUNICATIONS INC | 35 NORTH 35TH STREET | | | | CAMP HILL | PA | 17011 | |
| MOREFIELD, GREGORY | Address on file | | | | | | | |
| MOREFIELD, JACK | Address on file | | | | | | | |
| MOREFIELD, PATRICIA | Address on file | | | | | | | |
| MOREHART, MEGAN | Address on file | | | | | | | |
| MOREHEAD, ANGELA | Address on file | | | | | | | |
| MOREHEAD, GALEN | Address on file | | | | | | | |
| MOREHEAD, JEFFREY | Address on file | | | | | | | |
| MOREHOUSE, DARAH | Address on file | | | | | | | |
| MOREHOUSE, HALI | Address on file | | | | | | | |
| MOREHOUSE, JOHN | Address on file | | | | | | | |
| MOREHOUSE, KELLIE | Address on file | | | | | | | |
| MOREHOUSE, LOUANNE | Address on file | | | | | | | |
| MOREHOUSE, SCOTT | Address on file | | | | | | | |
| MOREHOUSE, SHANNON | Address on file | | | | | | | |
| MOREJON, MIRTA | Address on file | | | | | | | |
| MORELAND, CARLY | Address on file | | | | | | | |
| MORELAND, JESSICA | Address on file | | | | | | | |
| MORELANDS PLUMBING INC | 277 RAWHIDE DR | | | | BUNKER HILL | WV | 25413 | |
| MORELL, MARIA | Address on file | | | | | | | |
| MORELL, PATRICIA | Address on file | | | | | | | |
| MORELOS MURGUIA, CLAUDIA | Address on file | | | | | | | |
| MORENCI HS CROSS COUNTRY TEAM | GENE MOMYER | 700 COMER ST | | | MORENCI | MI | 49256 | |
| MORENCY, SHARON | Address on file | | | | | | | |
| MORENI, ANTHONY | Address on file | | | | | | | |
| MORENO CASTELLON, FRANCISCO | Address on file | | | | | | | |
| MORENO MEZA, SAMANTA | Address on file | | | | | | | |
| MORENO SANCHEZ, AURORA | Address on file | | | | | | | |
| MORENO, ALDO | Address on file | | | | | | | |
| MORENO, ALEJANDRA | Address on file | | | | | | | |
| MORENO, ARACELI | Address on file | | | | | | | |
| MORENO, ASHLEE | Address on file | | | | | | | |
| MORENO, BIANCA | Address on file | | | | | | | |
| MORENO, BRANDON | Address on file | | | | | | | |
| MORENO, CHASIDDY | Address on file | | | | | | | |
| MORENO, CLAUDIA | Address on file | | | | | | | |
| MORENO, DEANA | Address on file | | | | | | | |
| MORENO, EDUARDO | Address on file | | | | | | | |
| MORENO, EDUARDO | Address on file | | | | | | | |
| MORENO, ELIZA | Address on file | | | | | | | |
| MORENO, GUADALUPE | Address on file | | | | | | | |
| MORENO, JASMINE | Address on file | | | | | | | |
| MORENO, JOSE | Address on file | | | | | | | |
| MORENO, KATY | Address on file | | | | | | | |
| MORENO, LESLIE | Address on file | | | | | | | |
| MORENO, LINDA | Address on file | | | | | | | |
| MORENO, LORENA | Address on file | | | | | | | |
| MORENO, LYDIA | Address on file | | | | | | | |
| MORENO, MARIA | Address on file | | | | | | | |
| MORENO, MARIA | Address on file | | | | | | | |
| MORENO, MARIA | Address on file | | | | | | | |
| MORENO, MARIA | Address on file | | | | | | | |
| MORENO, MARISOL | Address on file | | | | | | | |
| MORENO, MISAEL | Address on file | | | | | | | |
| MORENO, MONICA | Address on file | | | | | | | |
| MORENO, NAIMA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1123 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORENO, NOEMI | Address on file | | | | | | | |
| MORENO, NORMA | Address on file | | | | | | | |
| MORENO, ROGER | Address on file | | | | | | | |
| MORENO, RYAN | Address on file | | | | | | | |
| MORENO, SIERRA | Address on file | | | | | | | |
| MORENO, SUSAN | Address on file | | | | | | | |
| MORENO, SUSAN | Address on file | | | | | | | |
| MORENO, SYLVIA | Address on file | | | | | | | |
| MORENO, VICTORIA | Address on file | | | | | | | |
| MORET TIME | 23403 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MORET TIME | 1411 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| MORETTI, CARA | Address on file | | | | | | | |
| MORETTO, BRITTANY | Address on file | | | | | | | |
| MOREX | PO BOX 64446 | | | | BALTIMORE | MD | 21264-4446 | |
| MOREY, BARBARA | Address on file | | | | | | | |
| MOREY, DARLENE | Address on file | | | | | | | |
| MOREY, HEATHER | Address on file | | | | | | | |
| MOREY, LYNNETTE | Address on file | | | | | | | |
| MOREY, REECE | Address on file | | | | | | | |
| MORFF, RACHEL | Address on file | | | | | | | |
| MORFORD, DONNA | Address on file | | | | | | | |
| MORGA, TAMMY | Address on file | | | | | | | |
| MORGA,TAMMY | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| MORGAE GOLD | 3001 LBJ FRWY #230 | | | | DALLAS | TX | 75234 | |
| MORGAE GOLD | 411 FIFTH AVENUE | SUITE 702 | | | NEW YORK | NY | 10016 | |
| MORGAN **SEE DUNS #807366158 | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MORGAN **SEE DUNS #807366158 | CENTURY BUSINESS CREDIT CORP. | P.O.BOX 11385 CHURCH STREET ST | | | NEW YORK | NY | 10288-1395 | |
| MORGAN GAINEY | 13363 EAST 500 ST | | | | ORION | IL | 61273 | |
| MORGAN GAINEY | 1208 NORTH UNIVERSITY STREET | | | | PEORIA | IL | 61606 | |
| MORGAN GRIMM | 976 MILL CIRCLE APT 119 | | | | ALLIANCE | OH | 44601 | |
| MORGAN HOME PRODUCTS | 75 LOWER MAIN STREET | | | | Matawan | NJ | 07747 | |
| MORGAN HOME PRODUCTS/MORGAN | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MORGAN KROLL | 9390 SOOTOWN RD | | | | SHELTON | NE | 68876 | |
| Morgan Lewis Bockius LLP | Attn: Julia Frost-Davies | One Federal St. | | | Boston | MA | 02110-1726 | |
| MORGAN MARSHALL DIVISION | L&P FINANCIAL SERVICES C/O US | PO BOX 52092- MAIN POST OFFICE | | | ST LOUIS | MO | 63195-2092 | |
| MORGAN PAINTING | 942 WATER ST | | | | HOBART | IN | 46342 | |
| MORGAN PARK HIGH SCHOOL PTSA | 1744 W. PRYOR AVE | | | | CHICAGO | IL | 60643 | |
| MORGAN SANTAYANA | 495 LAKEVIEW DR | | | | WYOMING | PA | 18644 | |
| MORGAN WEIR | 2873 AMLI DRIVE | UNIT 322 | | | AURORA | IL | 60502 | |
| MORGAN, AISHA | Address on file | | | | | | | |
| MORGAN, ALAYNA | Address on file | | | | | | | |
| MORGAN, ALEXANDRIA | Address on file | | | | | | | |
| MORGAN, ALLISON | Address on file | | | | | | | |
| MORGAN, AMY | Address on file | | | | | | | |
| MORGAN, ANDREW | Address on file | | | | | | | |
| MORGAN, ANGEL | Address on file | | | | | | | |
| MORGAN, ANGELA | Address on file | | | | | | | |
| MORGAN, ANTRICIA | Address on file | | | | | | | |
| MORGAN, ARLENE | Address on file | | | | | | | |
| MORGAN, ASHLEY | Address on file | | | | | | | |
| MORGAN, ASHLY | Address on file | | | | | | | |
| MORGAN, BIRGITTA | Address on file | | | | | | | |
| MORGAN, BLAINA | Address on file | | | | | | | |
| MORGAN, BRANDI | Address on file | | | | | | | |
| MORGAN, BRIAN | Address on file | | | | | | | |
| MORGAN, BRITTANY | Address on file | | | | | | | |
| MORGAN, BRITTANY | Address on file | | | | | | | |
| MORGAN, CATHERINE | Address on file | | | | | | | |
| MORGAN, CHEREE | Address on file | | | | | | | |
| MORGAN, CHRYSTAL | Address on file | | | | | | | |
| MORGAN, COREY | Address on file | | | | | | | |
| MORGAN, DAMIEN | Address on file | | | | | | | |
| MORGAN, DAMON | Address on file | | | | | | | |
| MORGAN, DAVID | Address on file | | | | | | | |
| MORGAN, DESTINY | Address on file | | | | | | | |
| MORGAN, DEVIN | Address on file | | | | | | | |
| MORGAN, DEVRON | Address on file | | | | | | | |
| MORGAN, DIJONNAE | Address on file | | | | | | | |
| MORGAN, DUSTIN | Address on file | | | | | | | |
| MORGAN, ELIJAH | Address on file | | | | | | | |
| MORGAN, ELLIE | Address on file | | | | | | | |
| MORGAN, GABRIELLA | Address on file | | | | | | | |
| MORGAN, GENEVA | Address on file | | | | | | | |
| MORGAN, HOLLY | Address on file | | | | | | | |
| MORGAN, JASMINE | Address on file | | | | | | | |
| MORGAN, JAYLA | Address on file | | | | | | | |
| MORGAN, JEFFREY | Address on file | | | | | | | |
| MORGAN, JERIKA | Address on file | | | | | | | |
| MORGAN, JESSICA | Address on file | | | | | | | |
| MORGAN, JESSICA | Address on file | | | | | | | |
| MORGAN, JOANN | Address on file | | | | | | | |
| MORGAN, JOSEPH | Address on file | | | | | | | |
| MORGAN, KASEY | Address on file | | | | | | | |
| MORGAN, KATRINA | Address on file | | | | | | | |
| MORGAN, KAYCEE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORGAN, KELCEY | Address on file | | | | | | | |
| MORGAN, KELLIE | Address on file | | | | | | | |
| MORGAN, KRISTEN | Address on file | | | | | | | |
| MORGAN, LAKISCHA | Address on file | | | | | | | |
| MORGAN, LAURA | Address on file | | | | | | | |
| MORGAN, LAURIE | Address on file | | | | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN, LYNN | Address on file | | | | | | | |
| MORGAN, MADISON | Address on file | | | | | | | |
| MORGAN, MARGARET | Address on file | | | | | | | |
| MORGAN, MCKENNA | Address on file | | | | | | | |
| MORGAN, PAULA | Address on file | | | | | | | |
| MORGAN, PRABJOT | Address on file | | | | | | | |
| MORGAN, QUINN | Address on file | | | | | | | |
| MORGAN, RAYMOND | Address on file | | | | | | | |
| MORGAN, RECO | Address on file | | | | | | | |
| MORGAN, RICHARD | Address on file | | | | | | | |
| MORGAN, RICHMOND | Address on file | | | | | | | |
| MORGAN, ROBERT | Address on file | | | | | | | |
| MORGAN, ROSE | Address on file | | | | | | | |
| MORGAN, SALLY | Address on file | | | | | | | |
| MORGAN, SANDRA | Address on file | | | | | | | |
| MORGAN, SHANNON | Address on file | | | | | | | |
| MORGAN, SHANTIA | Address on file | | | | | | | |
| MORGAN, SHANTIERA | Address on file | | | | | | | |
| MORGAN, SHELBY | Address on file | | | | | | | |
| MORGAN, SIDNEY | Address on file | | | | | | | |
| MORGAN, STEPHANIE | Address on file | | | | | | | |
| MORGAN, TADAJIA | Address on file | | | | | | | |
| MORGAN, TATIASIA | Address on file | | | | | | | |
| MORGAN, TAYLOR | Address on file | | | | | | | |
| MORGAN, TERRY | Address on file | | | | | | | |
| MORGAN, THOMAS | Address on file | | | | | | | |
| MORGAN, TIFFANY | Address on file | | | | | | | |
| MORGAN, TINA | Address on file | | | | | | | |
| MORGAN, TYLEEN | Address on file | | | | | | | |
| MORGANS, HAYLEY | Address on file | | | | | | | |
| MORGANS, PAIGE | Address on file | | | | | | | |
| MORGANTHALER, DORIS | Address on file | | | | | | | |
| MORGANTI ELECTRICAL CONTRACTOR | PO BOX 888 | | | | BRANFORD | CT | 06405 | |
| MORGANTI, GABRIELLE | Address on file | | | | | | | |
| MORGANTOWN DOMINION POST | 1251 EARL L CORE ROAD | DEPT D | | | MORGANTOWN | WV | 26505-5881 | |
| MORGANTOWN EARLY LEARNING FACI | 302 SCOTT AVENUE | | | | MORGANTOWN | WV | 26508 | |
| MORGANTOWN KIWANIS | C/O MIKE SPEEVOK | 1211A PINEVIEW | | | MORGANTOWN | WV | 26505 | |
| MORGANTOWN MALL ASSO LTD PARTN | L-1853 | | | | COLUMBUS | OH | 43260-1853 | |
| MORGANTOWN MALL ASSO LTD PARTN | L-1853 | | | | COLUMBUS | OH | 43260-1853 | |
| MORGANTOWN UNITED AQUATIC CLUB | 200 WILDWOOD ST | | | | MORGANTOWN | WV | 26505 | |
| MORGANTOWN UNITED AQUATIC CLUB | 221 WILD CHERRY RD | | | | MORGANTOWN | WV | 26508 | |
| MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | PO BOX 852 | | | MORGANTOWN | WV | 26507-0852 | |
| MORGART, KHAI | Address on file | | | | | | | |
| MORGEN, JOHN | Address on file | | | | | | | |
| MORGENROTH, SUSAN | Address on file | | | | | | | |
| MORGER, CONRAD | Address on file | | | | | | | |
| MORGOWICZ, SUSAN | Address on file | | | | | | | |
| MORIAH CENTRAL SCHOOL PTA | 39 VIKING LANE | | | | PORT HENRY | NY | 12974 | |
| MORIARITY, MERESSA | Address on file | | | | | | | |
| MORIARTY, JANE | Address on file | | | | | | | |
| MORIARTY, KATHLEEN | Address on file | | | | | | | |
| MORIARTY, MAUREEN | Address on file | | | | | | | |
| MORIARTY, NANCY | Address on file | | | | | | | |
| MORIARTY, TYLER | Address on file | | | | | | | |
| MORIC, AISA | Address on file | | | | | | | |
| MORIN, DONNA | Address on file | | | | | | | |
| MORIN, ELIZABETH | Address on file | | | | | | | |
| MORIN, ELIZABETH | Address on file | | | | | | | |
| MORIN, HANNAH | Address on file | | | | | | | |
| MORIN, JENNIFER | Address on file | | | | | | | |
| MORIN, JERRY | Address on file | | | | | | | |
| MORIN, JORDAN | Address on file | | | | | | | |
| MORISETTE, MARILYNE | Address on file | | | | | | | |
| MORITZ, COURTNEY | Address on file | | | | | | | |
| MORIYAMA, CONSTANCE | Address on file | | | | | | | |
| MORK, GAIL | Address on file | | | | | | | |
| MORK, HAILEY | Address on file | | | | | | | |
| MORK, MACKENZIE | Address on file | | | | | | | |
| MORKEN, ARLYS | Address on file | | | | | | | |
| MORLAN, JESYKA | Address on file | | | | | | | |
| MORLAND-HARDEMAN, NINA | Address on file | | | | | | | |
| MORLEY CANDY MAKERS INC | 23770 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MORLEY, KALI | Address on file | | | | | | | |
| MORLEY, PATRICK | Address on file | | | | | | | |
| MORLEY, SIERRA | Address on file | | | | | | | |
| MORLEY, TREY | Address on file | | | | | | | |
| MORNING CALL | PO BOX 415459 | | | | BOSTON | MA | 22415-5459 | |
| MORNING CALL | P O BOX 4240 | | | | ALLENTOWN | PA | 18105-4240 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1125 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORNING LIGHT CHAPTER #312 | 21 CONSTITUTION AVE. | ORDER OF THE EASTERN STAR | | | DOYLESTOWN | PA | 18901 | |
| MORNING LIGHT CHAPTER #312 ORD | 21 CONSTITUTION AVE. | | | | DOYLESTOWN | PA | 18901 | |
| MORNING SON CHRISTIAN SCHOOL | 1319 N. CLEVELAND AVE. | | | | FERGUS FALLS | MN | 56537 | |
| MORNING STAR ACADEMY | 699 HAGUE AVE | | | | ST PAUL | MN | 55104 | |
| MORNING STAR BAPTIST CHURCH | 570 N HARRISON AVE | | | | KANKAKEE | IL | 60901 | |
| MORNING SUN | 4301-A INDUSTRY DR E | | | | TACOMA | WA | 98424 | |
| Morning Sun | Lisa Honkomp | 3500 20th Street East | Suite C | | Tacoma | WA | 98424-1700 | |
| MORNING SUN | 6719 PINE RIDGE COURT | | | | JENISON | MI | 49428 | |
| MORNING SUN/PMG | 6719 PINE RIDGE COURT | | | | JENISON | MI | 49428 | |
| MORNING SUN/PMG | 4301A INDUSTRY DR E | | | | TACOMA | WA | 98424 | |
| MORNING, VICTORIA | Address on file | | | | | | | |
| MORNINGS FOR MOTHERS | 127 WILLOW DRIVE | | | | EASTON | PA | 18045 | |
| MORNINGSIDE PLUMBING | PO BOX 4547 | | | | SIOUX CITY | IA | 51104 | |
| MORNINGSTAR, PAMELA | Address on file | | | | | | | |
| MORO, ELIZABETH | Address on file | | | | | | | |
| MOROCCO, GRESHA | Address on file | | | | | | | |
| MORONE, JACOB | Address on file | | | | | | | |
| MORONGELL, MICHAEL | Address on file | | | | | | | |
| MOROSKO, CINDA | Address on file | | | | | | | |
| MOROVITS, NADIA | Address on file | | | | | | | |
| MOROZ, ANGELA | Address on file | | | | | | | |
| MOROZ, BRENDAN | Address on file | | | | | | | |
| MOROZ, THOMAS | Address on file | | | | | | | |
| MORPHEW, TAMARA | Address on file | | | | | | | |
| MORR, ELIDA | Address on file | | | | | | | |
| MORRA, DANIELLE | Address on file | | | | | | | |
| MORRELL, KATELIN | Address on file | | | | | | | |
| MORREN, DERRICK | Address on file | | | | | | | |
| MORREN, TRACEY | Address on file | | | | | | | |
| MORRILL, VICTORIA | Address on file | | | | | | | |
| MORRIS COMFORT SYSTEMS | 517 N MAIN ST | | | | PIQUA | OH | 45356 | |
| MORRIS COMMUNITY HS | 1000 UNION ST | | | | MORRIS | IL | 60450 | |
| MORRIS DAILY HERALD | PO BOX 749 | 1804 N. DIVISION STREET | | | MORRIS | IL | 60450 | |
| MORRIS DAILY HERALD INC | PO BOX 749 | 1804 N DIVISION ST | | | MORRIS | IL | 60450 | |
| MORRIS HEATING & A/C | 1801 BALTIMORE AVE | | | | DEFIANCE | OH | 43512 | |
| MORRIS PAINTING & DECORATING | 2503 1ST AVE N | | | | FARGO | ND | 58102 | |
| MORRIS SUN TRIBUNE | PO BOX 470 | | | | MORRIS | MN | 56267-0470 | |
| MORRIS VISITOR PUBLICATIO | PO BOX 933574 | | | | ATLANTA | GA | 31193-3574 | |
| MORRIS VISITOR PUBLICATIONS | PO BOX 1584 | | | | AUGUSTA | GA | 30903 | |
| MORRIS, AARON | Address on file | | | | | | | |
| MORRIS, ALAIYAH | Address on file | | | | | | | |
| MORRIS, ALAN | Address on file | | | | | | | |
| MORRIS, ALEXIS | Address on file | | | | | | | |
| MORRIS, ALICIA | Address on file | | | | | | | |
| MORRIS, ALISHA | Address on file | | | | | | | |
| MORRIS, ALLIE | Address on file | | | | | | | |
| MORRIS, ALYSSA | Address on file | | | | | | | |
| MORRIS, AMY | Address on file | | | | | | | |
| MORRIS, ANDREA | Address on file | | | | | | | |
| MORRIS, ANNETTE | Address on file | | | | | | | |
| MORRIS, ARIELLE | Address on file | | | | | | | |
| MORRIS, BEATRICE | Address on file | | | | | | | |
| MORRIS, BENJAMIN | Address on file | | | | | | | |
| MORRIS, BOBBIEJO | Address on file | | | | | | | |
| MORRIS, BONNIE | Address on file | | | | | | | |
| MORRIS, BRIAN | Address on file | | | | | | | |
| MORRIS, BYRON | Address on file | | | | | | | |
| MORRIS, CARRINGTON | Address on file | | | | | | | |
| MORRIS, CHARLES | Address on file | | | | | | | |
| MORRIS, CHARLES | Address on file | | | | | | | |
| MORRIS, CHELSEA | Address on file | | | | | | | |
| MORRIS, CORSHEXIA | Address on file | | | | | | | |
| MORRIS, CYNTHIA | Address on file | | | | | | | |
| MORRIS, DEBRA | Address on file | | | | | | | |
| MORRIS, DEBRA | Address on file | | | | | | | |
| MORRIS, DESIREE | Address on file | | | | | | | |
| MORRIS, DESSENCE | Address on file | | | | | | | |
| MORRIS, DIANA | Address on file | | | | | | | |
| MORRIS, DIANA | Address on file | | | | | | | |
| MORRIS, DINAH | Address on file | | | | | | | |
| MORRIS, DONALD | Address on file | | | | | | | |
| MORRIS, DONNA | Address on file | | | | | | | |
| MORRIS, DONNAS | Address on file | | | | | | | |
| MORRIS, ELIZABETH | Address on file | | | | | | | |
| MORRIS, ERIC | Address on file | | | | | | | |
| MORRIS, ERIC | Address on file | | | | | | | |
| MORRIS, ERIC | Address on file | | | | | | | |
| MORRIS, GINGER | Address on file | | | | | | | |
| MORRIS, HALEY | Address on file | | | | | | | |
| MORRIS, JACQUELYN | Address on file | | | | | | | |
| MORRIS, JEANINE | Address on file | | | | | | | |
| MORRIS, JEFFREY | Address on file | | | | | | | |
| MORRIS, JEWEL | Address on file | | | | | | | |
| MORRIS, JOANN | Address on file | | | | | | | |
| MORRIS, JOURDAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORRIS, JOVON | Address on file | | | | | | | |
| MORRIS, JULENE | Address on file | | | | | | | |
| MORRIS, JULIUS | Address on file | | | | | | | |
| MORRIS, JULIUS | Address on file | | | | | | | |
| MORRIS, JUSTIN | Address on file | | | | | | | |
| MORRIS, KAITLYN | Address on file | | | | | | | |
| MORRIS, KALLEN | Address on file | | | | | | | |
| MORRIS, KATIE | Address on file | | | | | | | |
| MORRIS, KENNETH | Address on file | | | | | | | |
| MORRIS, KHARYCIA | Address on file | | | | | | | |
| MORRIS, KIMBERLY | Address on file | | | | | | | |
| MORRIS, KORTNE | Address on file | | | | | | | |
| MORRIS, KOURTNEY | Address on file | | | | | | | |
| MORRIS, LACY | Address on file | | | | | | | |
| MORRIS, LADARIA | Address on file | | | | | | | |
| MORRIS, LATOYA | Address on file | | | | | | | |
| MORRIS, LAUREN | Address on file | | | | | | | |
| MORRIS, LIAM | Address on file | | | | | | | |
| MORRIS, LORRAINE | Address on file | | | | | | | |
| MORRIS, MABLE | Address on file | | | | | | | |
| MORRIS, MAGGY | Address on file | | | | | | | |
| MORRIS, MARIAH | Address on file | | | | | | | |
| MORRIS, MARY | Address on file | | | | | | | |
| MORRIS, MASON | Address on file | | | | | | | |
| MORRIS, MATTHILDUR | Address on file | | | | | | | |
| MORRIS, MELANIE | Address on file | | | | | | | |
| MORRIS, MICHAEL | Address on file | | | | | | | |
| MORRIS, MONTARIOUS | Address on file | | | | | | | |
| MORRIS, NAJA | Address on file | | | | | | | |
| MORRIS, NICO | Address on file | | | | | | | |
| MORRIS, NICOLA | Address on file | | | | | | | |
| MORRIS, NORMA | Address on file | | | | | | | |
| MORRIS, ORLANDO | Address on file | | | | | | | |
| MORRIS, PATRICIA | Address on file | | | | | | | |
| MORRIS, PATRICIA | Address on file | | | | | | | |
| MORRIS, PAUL | Address on file | | | | | | | |
| MORRIS, PETRA | Address on file | | | | | | | |
| MORRIS, RACHEL | Address on file | | | | | | | |
| MORRIS, REBECCA | Address on file | | | | | | | |
| MORRIS, ROBERTA | Address on file | | | | | | | |
| MORRIS, SARAH | Address on file | | | | | | | |
| MORRIS, SHARON | Address on file | | | | | | | |
| MORRIS, SHAUNTA | Address on file | | | | | | | |
| MORRIS, SHAWNNA | Address on file | | | | | | | |
| MORRIS, SHENEKA | Address on file | | | | | | | |
| MORRIS, STEVEN | Address on file | | | | | | | |
| MORRIS, SUSAN | Address on file | | | | | | | |
| MORRIS, SZMDAR | Address on file | | | | | | | |
| MORRIS, TAMMY | Address on file | | | | | | | |
| MORRIS, TIM | Address on file | | | | | | | |
| MORRIS, VIRGINIA | Address on file | | | | | | | |
| MORRIS, WANDA | Address on file | | | | | | | |
| MORRIS, WENDY | Address on file | | | | | | | |
| MORRIS, WILLIAM | Address on file | | | | | | | |
| MORRIS-EICEMAN, RAINA | Address on file | | | | | | | |
| MORRISEY-ZANG, YVONNE | Address on file | | | | | | | |
| MORRISON CO CHILD PROTECTION | C/O MELANIE ERICKSON/SOCIAL SV | 213 1ST AVE SE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074-2335 | |
| MORRISON, ALEXIS | Address on file | | | | | | | |
| MORRISON, AMBER | Address on file | | | | | | | |
| MORRISON, APRIL | Address on file | | | | | | | |
| MORRISON, ARIEL | Address on file | | | | | | | |
| MORRISON, CASSANDRA | Address on file | | | | | | | |
| MORRISON, CHARLENE | Address on file | | | | | | | |
| MORRISON, CINDY | Address on file | | | | | | | |
| MORRISON, CONNIE | Address on file | | | | | | | |
| MORRISON, CURTIS | Address on file | | | | | | | |
| MORRISON, DANA | Address on file | | | | | | | |
| MORRISON, DANIELLE | Address on file | | | | | | | |
| MORRISON, DANIELLE | Address on file | | | | | | | |
| MORRISON, DEBBIE | Address on file | | | | | | | |
| MORRISON, DEBRA | Address on file | | | | | | | |
| MORRISON, DELILAH | Address on file | | | | | | | |
| MORRISON, DIANE | Address on file | | | | | | | |
| MORRISON, DONNA | Address on file | | | | | | | |
| MORRISON, EMILY | Address on file | | | | | | | |
| MORRISON, GINA | Address on file | | | | | | | |
| MORRISON, HEATHER | Address on file | | | | | | | |
| MORRISON, IYANNA | Address on file | | | | | | | |
| MORRISON, KATHERINE | Address on file | | | | | | | |
| MORRISON, KATIE | Address on file | | | | | | | |
| MORRISON, KEITH | Address on file | | | | | | | |
| MORRISON, KELSEY | Address on file | | | | | | | |
| MORRISON, KELSIE | Address on file | | | | | | | |
| MORRISON, LEESA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORRISON, LINDA | Address on file | | | | | | | |
| MORRISON, LINEE | Address on file | | | | | | | |
| MORRISON, LISA | Address on file | | | | | | | |
| MORRISON, MARIA | Address on file | | | | | | | |
| MORRISON, MARY | Address on file | | | | | | | |
| MORRISON, MIESHA | Address on file | | | | | | | |
| MORRISON, MIRANDA | Address on file | | | | | | | |
| MORRISON, PHYLLIS | Address on file | | | | | | | |
| MORRISON, ROBERT | Address on file | | | | | | | |
| MORRISON, SARAH | Address on file | | | | | | | |
| MORRISON, SARAH JANE | Address on file | | | | | | | |
| MORRISON, SHARON | Address on file | | | | | | | |
| MORRISON, STEPHANIE | Address on file | | | | | | | |
| MORRISON, TINA | Address on file | | | | | | | |
| MORRISON, TYRALE | Address on file | | | | | | | |
| MORRISON-HOOD, KHIERA | Address on file | | | | | | | |
| MORRISSETTE, APRIL | Address on file | | | | | | | |
| MORRISSEY, GAVIN | Address on file | | | | | | | |
| MORRISSEY, JESSICA | Address on file | | | | | | | |
| MORRISSEY, JOSELINA | Address on file | | | | | | | |
| MORRISSEY, KIERRA | Address on file | | | | | | | |
| MORRISSEY, MAUREEN | Address on file | | | | | | | |
| MORRISSEY, THOMAS | Address on file | | | | | | | |
| MORRISTOWN DRIVERS SERVICE | PO BOX 2158 | | | | MORRISTOWN | TN | 37816 | |
| MORRISTOWN DRIVERS SERVICE, INC. | 1111 Gateway Serivce Park Rd | | | | Morristown | TN | 37816 | |
| MORROW, ALYSSA | Address on file | | | | | | | |
| MORROW, ARIEL | Address on file | | | | | | | |
| MORROW, BRITTNEY | Address on file | | | | | | | |
| MORROW, CAROL | Address on file | | | | | | | |
| MORROW, CONNIE | Address on file | | | | | | | |
| MORROW, DEBORAH | Address on file | | | | | | | |
| MORROW, EMILY | Address on file | | | | | | | |
| MORROW, EMILY | Address on file | | | | | | | |
| MORROW, KATHLEEN | Address on file | | | | | | | |
| MORROW, KATHLEEN | Address on file | | | | | | | |
| MORROW, KATRINA | Address on file | | | | | | | |
| MORROW, KEAJIA | Address on file | | | | | | | |
| MORROW, KELA | Address on file | | | | | | | |
| MORROW, LANISHA | Address on file | | | | | | | |
| MORROW, LEXINGTON | Address on file | | | | | | | |
| MORROW, MARCELLA | Address on file | | | | | | | |
| MORROW, NATHANIEL | Address on file | | | | | | | |
| MORROW, RONYAE | Address on file | | | | | | | |
| MORROW, SAMANTHA | Address on file | | | | | | | |
| MORROW, TETYANA | Address on file | | | | | | | |
| MORROW, TIA | Address on file | | | | | | | |
| MORROW, UNGIA-BANAH | Address on file | | | | | | | |
| MORROW, VICKY | Address on file | | | | | | | |
| MORSAM FASHION/MATERNITY | 350 DE LOUVAIN ST WEST #101 | | | | MONTREAL | QC | H2N 2E8 | |
| MORSAM FASHIONS INC | 350 DE LOUVAIN WEST STE 101 | | | | MONTREAL | QC | H2N 2E8 | |
| MORSAM FASHIONS/JASMINE ROSE | 350 DE LOUVAIN WEST SUITE 101 | | | | MONTREAL | QC | H2N 2E8 | |
| MORSAM FASHIONS/JONES NY | 350 DELOUVAIN WEST, STE 101 | | | | MONTREAL | QC | H2N 2E8 | |
| MORSAM FASHIONS/PMG | 350 DE LOUVAIN WEST SUITE 101 | | | | MONTREAL | QC | H2N 2E8 | |
| MORSAY ROCKFORD | PHYSICIANS IMMEDIATE CARE LTD | 4350 MORSAY DR | | | ROCKFORD | IL | 61107 | |
| MORSBERGER, DENISE | Address on file | | | | | | | |
| MORSE ELECTRIC INC | 500 W SOUTH ST | | | | FREEPORT | IL | 61032-6042 | |
| MORSE, AIMEE | Address on file | | | | | | | |
| MORSE, AMANDA | Address on file | | | | | | | |
| MORSE, ANGEL | Address on file | | | | | | | |
| MORSE, CLARIZA | Address on file | | | | | | | |
| MORSE, CODY | Address on file | | | | | | | |
| MORSE, EMILY | Address on file | | | | | | | |
| MORSE, JOHNIETTA | Address on file | | | | | | | |
| MORSE, KARMEN | Address on file | | | | | | | |
| MORSE, KATHERINE | Address on file | | | | | | | |
| MORSE, MADISON | Address on file | | | | | | | |
| MORSE, NADIA | Address on file | | | | | | | |
| MORSE, NADINE | Address on file | | | | | | | |
| MORSE, NATASHA | Address on file | | | | | | | |
| MORSE, NATHANIEL | Address on file | | | | | | | |
| MORSE, SIGRID | Address on file | | | | | | | |
| MORSETTE, ALMANDA | Address on file | | | | | | | |
| MORSETTE, SKYLAH | Address on file | | | | | | | |
| MORSLY INC/PMG | 1411 BROADWAY ROOM 3180 | | | | NEW YORK | NY | 10018 | |
| MORT, ANGELA | Address on file | | | | | | | |
| MORT, KATHY | Address on file | | | | | | | |
| MORTAZAVI, JANE | Address on file | | | | | | | |
| MORTELL, AUNE | Address on file | | | | | | | |
| MORTENSEN, BAILEY | Address on file | | | | | | | |
| MORTENSEN, CODY | Address on file | | | | | | | |
| MORTENSEN, COURTNEY | Address on file | | | | | | | |
| MORTENSEN, CYNTHIA | Address on file | | | | | | | |
| MORTENSEN, DANA | Address on file | | | | | | | |
| MORTENSEN, JAN | Address on file | | | | | | | |
| MORTENSEN, JENNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORTENSON, ANDREA | Address on file | | | | | | | |
| MORTENSON, RILEY | Address on file | | | | | | | |
| MORTENSON, TANYA | Address on file | | | | | | | |
| MORTH-BREMAN, SHIRLEY | Address on file | | | | | | | |
| MORTIMER, DOROTHY | Address on file | | | | | | | |
| MORTIMER, SHERYL | Address on file | | | | | | | |
| MORTON MYSTICS 12U GRAY | 433 CORAL DR. | | | | MORTON | IL | 61550 | |
| MORTON UNITED METHODIST WOMEN | 420 N. TENNESSEE AVE. | | | | MORTON | IL | 61550 | |
| MORTON, ANNA | Address on file | | | | | | | |
| MORTON, DEMETRIUS | Address on file | | | | | | | |
| MORTON, KIRA | Address on file | | | | | | | |
| MORTON, KY | Address on file | | | | | | | |
| MORTON, MAE | Address on file | | | | | | | |
| MORTON, NANCY | Address on file | | | | | | | |
| MORTON, NEKEYAH | Address on file | | | | | | | |
| MORTON, PAMELA | Address on file | | | | | | | |
| MORTON, RODNEY | Address on file | | | | | | | |
| MORTON, TANISHA | Address on file | | | | | | | |
| MORTON, TYSHAY | Address on file | | | | | | | |
| MORTORFF, LAURA | Address on file | | | | | | | |
| MORTOZA, ANDREW | Address on file | | | | | | | |
| MORUA, JUSTICE | Address on file | | | | | | | |
| MORYS, JASMINA | Address on file | | | | | | | |
| MO'S IRISH PUB | 710 N PLANKINTON | SUITE 802 | | | MILWAUKEE | WI | 53203 | |
| MOSA, TINA | Address on file | | | | | | | |
| MOSAQUITES, ANTONIO | Address on file | | | | | | | |
| MOSBECK, ALLISON | Address on file | | | | | | | |
| MOSBY, ANDREW | Address on file | | | | | | | |
| MOSBY, ANISSA | Address on file | | | | | | | |
| MOSBY, DRENA | Address on file | | | | | | | |
| MOSBY, TYRAH | Address on file | | | | | | | |
| MOSCHEN, JOY | Address on file | | | | | | | |
| MOSCHETTI, REYNA | Address on file | | | | | | | |
| MOSCOE, VICTORIA | Address on file | | | | | | | |
| MOSCONY, CRAIG | Address on file | | | | | | | |
| MOSCOSO, JENNIFER | Address on file | | | | | | | |
| MOSED, AZIZA | Address on file | | | | | | | |
| MOSELEY, BROOKE | Address on file | | | | | | | |
| MOSELEY, MATTHEW | Address on file | | | | | | | |
| MOSELY, ALANDREA | Address on file | | | | | | | |
| MOSELY, MILLIE | Address on file | | | | | | | |
| MOSEMAN, JORDAN | Address on file | | | | | | | |
| MOSER, ADRIA | Address on file | | | | | | | |
| MOSER, DEENA | Address on file | | | | | | | |
| MOSER, ERIC | Address on file | | | | | | | |
| MOSER, JAIME | Address on file | | | | | | | |
| MOSER, JONATHAN | Address on file | | | | | | | |
| MOSER, KIMBERLY | Address on file | | | | | | | |
| MOSER, LORI | Address on file | | | | | | | |
| MOSER, M.CONCHITA | Address on file | | | | | | | |
| MOSER, MATTHEW | Address on file | | | | | | | |
| MOSER, MORGAN | Address on file | | | | | | | |
| MOSER, SADIE | Address on file | | | | | | | |
| MOSES WOODS | PO BOX 210554 | | | | MILWAUKEE | WI | 53221 | |
| MOSES, ASHLEY | Address on file | | | | | | | |
| MOSES, BECKY | Address on file | | | | | | | |
| MOSES, CHRISTOPHER | Address on file | | | | | | | |
| MOSES, KAREN | Address on file | | | | | | | |
| MOSES, KRISHANA | Address on file | | | | | | | |
| MOSES, ROBERT | Address on file | | | | | | | |
| MOSES, VALARIE | Address on file | | | | | | | |
| MOSES, VANESSA | Address on file | | | | | | | |
| MOSEY, ANNA | Address on file | | | | | | | |
| MOSHER GREENHOUSES & LANDSCAPI | 4101 WAR EAGLE DR | | | | SIOUX CITY | IA | 51109 | |
| MOSHER, ALEXANDRIA | Address on file | | | | | | | |
| MOSHER, CYNTHIA | Address on file | | | | | | | |
| MOSHER, KENNETH | Address on file | | | | | | | |
| MOSHER, SARAH | Address on file | | | | | | | |
| MOSHER, TIFFANY | Address on file | | | | | | | |
| MOSHER-ARNOLD, ANASTACIA | Address on file | | | | | | | |
| MOSHFEGHIAN, ROZITA | Address on file | | | | | | | |
| MOSHIER, AUBREY | Address on file | | | | | | | |
| MOSHIER, HALLE | Address on file | | | | | | | |
| MOSHOLDERS LOCK SHOP | 122 UNION ST | | | | NEWARK | OH | 43055 | |
| MOSHOLDERS LOCK SHOP | 122 UNION ST | | | | NEWARK | OH | 43055 | |
| MOSHREF, ARIANA | Address on file | | | | | | | |
| MOSIER, BRITTANY | Address on file | | | | | | | |
| MOSIER, DESIREE | Address on file | | | | | | | |
| MOSKAL, ALEXANDER | Address on file | | | | | | | |
| MOSKAL, VICTORIA | Address on file | | | | | | | |
| MOSKALUK, GREGORY | Address on file | | | | | | | |
| MOSKE, HEATHER | Address on file | | | | | | | |
| MOSKOS, KAYLA | Address on file | | | | | | | |
| MOSKOVICH, JOY | Address on file | | | | | | | |
| MOSKOWITZ, NATASHA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, ANTHONY | Address on file | | | | | | | |
| MOSLEY, BARBARA | Address on file | | | | | | | |
| MOSLEY, CARESHA | Address on file | | | | | | | |
| MOSLEY, CICLEY | Address on file | | | | | | | |
| MOSLEY, DANICA | Address on file | | | | | | | |
| MOSLEY, ERIC | Address on file | | | | | | | |
| MOSLEY, EYANDRE | Address on file | | | | | | | |
| MOSLEY, FAITH | Address on file | | | | | | | |
| MOSLEY, JAMEKA | Address on file | | | | | | | |
| MOSLEY, JAMES | Address on file | | | | | | | |
| MOSLEY, JASBRIELLE | Address on file | | | | | | | |
| MOSLEY, JULIE | Address on file | | | | | | | |
| MOSLEY, KAHLISHA | Address on file | | | | | | | |
| MOSLEY, KELLY | Address on file | | | | | | | |
| MOSLEY, KRISTIE | Address on file | | | | | | | |
| MOSLEY, MARRIAH | Address on file | | | | | | | |
| MOSLEY, MARTHA | Address on file | | | | | | | |
| MOSLEY, NAOMI | Address on file | | | | | | | |
| MOSLEY, SHAILA | Address on file | | | | | | | |
| MOSLEY, VALERIA | Address on file | | | | | | | |
| MOSLEY, WHITINEY | Address on file | | | | | | | |
| MOSNES, CARL | Address on file | | | | | | | |
| MOSQUEDA, RACHEL | Address on file | | | | | | | |
| MOSQUITO | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| MOSS GLASS CO | 2507 3 8TH ST | | | | ANDERSON | IN | 46012 | |
| MOSS GLASS CO | 2507 E 8TH ST | | | | ANDERSON | IN | 46012 | |
| MOSS INC | 248 NORTHPORT AVE | | | | BELFAST | ME | 04915-6013 | |
| MOSS LUHRSEN, VICTORIA | Address on file | | | | | | | |
| MOSS, ALEXIS | Address on file | | | | | | | |
| MOSS, ALLISON | Address on file | | | | | | | |
| MOSS, CATHERINE | Address on file | | | | | | | |
| MOSS, HEAVEN | Address on file | | | | | | | |
| MOSS, JASON | Address on file | | | | | | | |
| MOSS, JOMEKA | Address on file | | | | | | | |
| MOSS, JUSTIN | Address on file | | | | | | | |
| MOSS, KAREN | Address on file | | | | | | | |
| MOSS, KATHERINE | Address on file | | | | | | | |
| MOSS, KELASHEA | Address on file | | | | | | | |
| MOSS, KWAMI | Address on file | | | | | | | |
| MOSS, LARRY | Address on file | | | | | | | |
| MOSS, LARRY | Address on file | | | | | | | |
| MOSS, MALI | Address on file | | | | | | | |
| MOSS, MARISSA | Address on file | | | | | | | |
| MOSS, MARLENE | Address on file | | | | | | | |
| MOSS, MICHAELA | Address on file | | | | | | | |
| MOSS, MONICA | Address on file | | | | | | | |
| MOSS, RASHEIDA | Address on file | | | | | | | |
| MOSS, STARLA | Address on file | | | | | | | |
| MOSS, SUSAN | Address on file | | | | | | | |
| MOSS, TIANA | Address on file | | | | | | | |
| MOSSA, KAY | Address on file | | | | | | | |
| MOSSBURG, JASON | Address on file | | | | | | | |
| MOSSBURG, REBECCA | Address on file | | | | | | | |
| MOSSBURG, RONALD | Address on file | | | | | | | |
| MOSSBURGER, KIERA | Address on file | | | | | | | |
| MOSSCROP, CYNTHIA | Address on file | | | | | | | |
| MOSSGROVE, ELISA | Address on file | | | | | | | |
| MOSSLEY SPINNING LTD | CARRHILL MILL | | | | ASHTON UNDER LY | | OL59AU | |
| MOSSLEY SPINNING LTD | CARRHILL MILL | | | | ASHTON UNDER LYNE | | OL59AU | |
| MOSSMAN, AUBRI | Address on file | | | | | | | |
| MOSSMAN, TONYA | Address on file | | | | | | | |
| MOSSO, ARENTHIA | Address on file | | | | | | | |
| MOSSOR, TAWNY | Address on file | | | | | | | |
| MOSSOW, ARYANNA | Address on file | | | | | | | |
| MOSSVILLE UNITED METHODIST CHU | 1015 E. MOSSVILLE RD. | | | | PEORIA | IL | 61615 | |
| MO-ST PLUMBING & MECHANICAL | 608 DEPOT AVE | | | | DIXON | IL | 61021 | |
| MOST, LUCAS | Address on file | | | | | | | |
| MOSTAD, RENAE | Address on file | | | | | | | |
| MOSTAFA, KELLY | Address on file | | | | | | | |
| MOSTELLER, MARGARET | Address on file | | | | | | | |
| MOSTILLER, CONROY | Address on file | | | | | | | |
| MOSTOLLER, ANNA | Address on file | | | | | | | |
| MOSTON, DIANE | Address on file | | | | | | | |
| MOSTROM, TARA | Address on file | | | | | | | |
| MOTA, ANTHONY | Address on file | | | | | | | |
| MOTA, ETNA | Address on file | | | | | | | |
| MOTA, SELENA | Address on file | | | | | | | |
| MOTA, SUSANA | Address on file | | | | | | | |
| MOTAFFAF, IDA | Address on file | | | | | | | |
| MOTAMEDI, ARIYAN | Address on file | | | | | | | |
| MOTE, JENNIFER | Address on file | | | | | | | |
| MOTE, KELCEE | Address on file | | | | | | | |
| MOTEN, NAQUETTA | Address on file | | | | | | | |
| MOTHER.MCAULEY | 3737 W 99TH ST | | | | CHICAGO | IL | 60655 | |
| MOTHER PARKERS TEA & COFFEE | 7800 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOTHER PARKERS TEA & COFFEE | BANK OF AMERICA | PO BOX 847135 | | | DALLAS | TX | 75284-7135 | |
| MOTHERS AGAINST TEEN VIOLENCE | PO BOX 11414 | | | | ERIE | PA | 16514 | |
| MOTHERS AGAINST TEEN VIOLENCE | 1720 HOLLAND ST | | | | ERIE | PA | 16503 | |
| MOTHERS OF PRESCHOOLERS (MOPS) | AMEY LITTLE | 433 RICHARD ST | | | QUINCY | MI | 49082 | |
| MOTHERSHED, REBECCA | Address on file | | | | | | | |
| MOTHS, ASHLEY | Address on file | | | | | | | |
| MOTHS, MICHAEL | Address on file | | | | | | | |
| MOTI, TARIQ | Address on file | | | | | | | |
| MOTION INDUSTRIES | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION SAVERS INC | 9433 MONTGOMERY RD | | | | MONTGOMERY | OH | 45242 | |
| MOTIONCRAFT | PO BOX 189 | | | | HICKORY | NC | 28603 | |
| MOTIONCRAFT | PO BOX 890076 | | | | CHARLOTTE | NC | 28289-0076 | |
| MOTIONCRAFT | PO BOX 890070 | | | | CHARLOTTE | NC | 28289-0070 | |
| MOTIONCRAFT BY SHERRILL | ACCOUNTS RECEIVABLE | 516 DREXEL RD | | | MORGANTON | NC | 28655 | |
| MOTIVATED MOMS | ATTN: MARY ALICE RISSMILLER | 219 N 4TH ST | | | READING | PA | 19601 | |
| Motive Eyewear DBA Lantis Eyewear aka FGX | Quality Assurance Director | Daniel LaHousse | | | | | | |
| MOTIVE EYEWEAR INC | DBA LANTIS & PERSONAL OPTICS | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| MOTIVE EYEWEAR INC | 500 GEORGE WASHINGTON HWY | ATTN: DAWN AMARAL | | | SMITHFIELD | RI | 02917 | |
| MOTIVE EYEWEAR INC / PMG | DBA LANTIS & PERSONAL OPTICS | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| MOTIVE EYEWEAR INC / PMG | 500 GEORGE WASHINGTON HWY | ATTN: DAWN AMARAL | | | SMITHFIELD | RI | 02917 | |
| MOTIVE EYEWEAR/LEVI SUN | DBA LANTIS & PERSONAL OPTICS | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| MOTIVE EYEWEAR/LEVI SUN | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| MOTIWALA, ANDLEEB | Address on file | | | | | | | |
| MOTLEY, AARON | Address on file | | | | | | | |
| MOTLEY, NANCY | Address on file | | | | | | | |
| MOTON, EBONY | Address on file | | | | | | | |
| MOTONDO, JOCELYNE | Address on file | | | | | | | |
| MOTOR VEHICLE ADMINISTRATION | PO BOX 2273 | | | | GLEN BURNIE | MD | 21060-4273 | |
| MOTOROLA | One Motorolla Plaza | | | | Holtsville | NY | 11742 | |
| MOTT, ALEXANDRA | Address on file | | | | | | | |
| MOTT, ANI | Address on file | | | | | | | |
| MOTT, JUSTINA | Address on file | | | | | | | |
| MOTT, PAULETTE | Address on file | | | | | | | |
| MOTT, SARA | Address on file | | | | | | | |
| MOTTA, JUDY | Address on file | | | | | | | |
| MOTTER, MITCHELL | Address on file | | | | | | | |
| MOTTLEY, JAEVEON | Address on file | | | | | | | |
| MOTTON, SANDRA | Address on file | | | | | | | |
| MOUA, AMY | Address on file | | | | | | | |
| MOUA, BRYAN | Address on file | | | | | | | |
| MOUA, CENG | Address on file | | | | | | | |
| MOUA, CHIALIA | Address on file | | | | | | | |
| MOUA, CHOUA | Address on file | | | | | | | |
| MOUA, CHRISTINA | Address on file | | | | | | | |
| MOUA, EMILY | Address on file | | | | | | | |
| MOUA, FAITH | Address on file | | | | | | | |
| MOUA, IVAN | Address on file | | | | | | | |
| MOUA, JULIE | Address on file | | | | | | | |
| MOUA, KA | Address on file | | | | | | | |
| MOUA, KATALINA | Address on file | | | | | | | |
| MOUA, KEODARA | Address on file | | | | | | | |
| MOUA, PANTSAI | Address on file | | | | | | | |
| MOUA, SANDY | Address on file | | | | | | | |
| MOUA, STACY | Address on file | | | | | | | |
| MOUA, YER | Address on file | | | | | | | |
| MOUFORD, JESSICA | Address on file | | | | | | | |
| MOUGETTE, MARIE | Address on file | | | | | | | |
| MOUGHLER, NICHOLAS | Address on file | | | | | | | |
| MOUL, CHRISTINE | Address on file | | | | | | | |
| MOULTON | 1541 8TH ST. | | | | DES MOINES | IA | 50314 | |
| MOULTON EXTENDED LEARNING CENT | 1541 8TH ST. | | | | DES MOINES | IA | 50314 | |
| MOULTRIE COUNTY BEACON, INC | 401 W Water St | | | | Sullivan | IL | 61951 | |
| MOULTRIE COUNTY BEACON, INC | PO BOX 406 | | | | SULLIVAN | IL | 61951 | |
| MOUND, KASEY | Address on file | | | | | | | |
| MOUND, KAYLA | Address on file | | | | | | | |
| MOUNT CALM TEMPLE #562 | PO BOX 18113 | | | | INDIANAPOLIS | IN | 46218 | |
| MOUNT CALM TEMPLE #562 | PO BOX 18113 | ATTN: DANA OLIVE | | | INDIANAPOLIS | IN | 46218 | |
| MOUNT CARMEL EAST URGENT CARE | PO BOX 713256 | | | | COLUMBUS | OH | 73271-3256 | |
| MOUNT CARMEL HIGH SCHOOL | 6410 S DANTE | | | | CHICAGO | IL | 60637 | |
| MOUNT GOSHEN CHURCH | LAURIE GONZALEZ | 2308 LATHAM STREET | | | ROCKFORD | IL | 61103 | |
| MOUNT GOSHEN CHURCH | 1102 CUNNINGHAM | | | | ROCKFORD | IL | 61102 | |
| MOUNT MERCY ACADEMY | 88 Red Jacket Parkway | | | | Buffalo | NY | 14220 | |
| MOUNT MORRIS CENTRAL SCHOOL | 30 BONADONNA AVE | | | | MOUNT MORRIS | NY | 14510 | |
| MOUNT PROSPECT PAINT | 500 W NORTHWEST HWY | | | | MT PROSPECT | IL | 60056 | |
| MOUNT SINAI AME CHURCH | 2334 HIGHLAND AVE. | | | | HARRISBURG | PA | 17109 | |
| MOUNT SKI GULL | 9898 COUNTY RD 77 | | | | NISSWA | MN | 56468 | |
| MOUNT ST MARYS COLLEGE | 16300 OLD EMMITSBURG ROAD | | | | EMMITSBURG | MD | 21727 | |
| MOUNT UNION CHAMBER OF COMMERC | P.O. BOX 12 | | | | MOUNT UNION | PA | 17066 | |
| MOUNT VERNON MILLS INC | PO BOX 890911 | | | | CHARLOTTE | NC | 28289-0911 | |
| MOUNT ZION CHRCH OF GOD AND HO | 32 OAKGROVE AVE | | | | BUFFALO | NY | 14208 | |
| MOUNT, CAITLYNN | Address on file | | | | | | | |
| MOUNT, IAN | Address on file | | | | | | | |
| MOUNTAIN BROADCASTING GROUP | KMSO-FM | PO BOX 309 | | | MISSOULA | MT | 59806 | |
| MOUNTAIN ELECTRIC OF MONTANA | PO BOX 31532 | | | | BILLINGS | MT | 59107 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| MOUNTAIN GEAR CORPORATION | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| MOUNTAIN HIGH HOSIERY | 675 GATEWAY CENTER DRIVE | | | | SAN DIEGO | CA | 92102 | |
| MOUNTAIN HIGH HOSIERY | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| MOUNTAIN MAMAS | 7618 WHILEAWAY RD | PO BOX 980203 | | | PARK CITY | UT | 84098 | |
| MOUNTAIN MAMAS | PO BOX 980203 | | | | PARK CITY | UT | 84098 | |
| MOUNTAIN MISSION SOC SRVCS | 1620 7TH AVE | | | | CHARLESTON | WV | 25301 | |
| MOUNTAIN RIDGE HIGH SCHOOL | ATTN: MRS FRANCES ANN SHAW | BEACON STAFF ADVISOR | 100 DR NANCY GRASMICK LANE | | FROSTBURG | MD | 21532 | |
| MOUNTAIN STATE UNIV BLDG CO | MARTINSBURG MALL | ATTN: MALL OFFICE | 800 FOXCROFT AVENUE | | MARTINSBURG | WV | 25401 | |
| MOUNTAIN STATES CREDIT CORP | 1307 N PINAL AVE | | | | CASA GRANDE | AZ | 85222 | |
| MOUNTAIN TOP CHRISTIAN ACADEMY | W3941 HWY 33 | | | | BEAVER DAM | WI | 53916 | |
| MOUNTAIN TOP CHRISTIAN ACADEMY | W3941 HWY. 33 | | | | HORICON | WI | 53032 | |
| MOUNTAIN VIEW HOTEL & CONFEREN | 121 VILLAGE CENTER | | | | GREENSBURG | PA | 15601 | |
| MOUNTAIN VIEW PTA | 3700 20TH AVE. S. | | | | GREAT FALLS | MT | 59405 | |
| MOUNTAIN WATER CO | PO BOX 5388 | | | | MISSOULA | MT | 59806-5388 | |
| MOUNTAIN, LESLIE | Address on file | | | | | | | |
| MOUNTAINEER GAS CO | PO BOX 362 | | | | CHARLESTON | WV | 25322-0362 | |
| MOUNTAINEER GAS CO | PO BOX 5656 | | | | CHARLESTON | WV | 25361-0656 | |
| MOUNTAINEER GLASS | 413 DUNBAR AVENUE | | | | DUNBAR | WV | 25064 | |
| MOUNTAINTOP RELAY FOR LIFE | JOANNE JONES | 210 PARK DR | | | MOUNTAINTOP | PA | 18707 | |
| MOUNTAINVILLE LIONS CLUB | 1090 NEW YORK AVE | | | | HELLERTOWN | PA | 18055 | |
| MOUNTED MEMORIES | 5000 NW 108TH AVE | | | | SUNRISE | FL | 33351 | |
| MOUNTEX KNITTING CORP | 18 F NO 88 NANG KING E RD SEC | 2 TAPEI | | | TAIPEI | | | |
| MOUNTEX KNITTING CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MOUNTS, SHAWN | Address on file | | | | | | | |
| MOUNTZOURI, MARYELENI | Address on file | | | | | | | |
| MOURA, ABIGAIL | Address on file | | | | | | | |
| MOURNING, MOLLI | Address on file | | | | | | | |
| MOUSA, JANNETTE | Address on file | | | | | | | |
| MOUSE RIVER ROLLERS | CHRISTINA WOLFF | 5200 12TH ST SW | | | MINOT | ND | 58701 | |
| MOUSE, EDWARD | Address on file | | | | | | | |
| MOUSER, KELLY | Address on file | | | | | | | |
| MOUSSA, RAMY | Address on file | | | | | | | |
| MOUTHFULS INC | 3110 ALKIRE STREET | | | | GOLDEN | CO | 80401 | |
| MOV. PENTECOSTAL DEL DIOS VIVO | 333 SOUTH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| MOVADO GROUP | 15741 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MOVADO GROUP INC | 15741 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MOVADO GROUP INC | 650 FROM RD, SUITE 375 | | | | PARAMUS | NJ | 07652 | |
| MOVADO GROUP/ COACH | 15741 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MOVADO GROUP/ COACH | 650 FROM ROAD STE 375 | | | | PARAMUS | NJ | 07652-3500 | |
| MOVADO GROUP/ ESQ | 650 FROM ROAD STE 375 | | | | PARAMUS | NJ | 07652-3500 | |
| MOVE COLLECTIVE LLC | 4205 E DIXON BLVD | | | | SHELBY | NC | 28152 | |
| MOVE COLLECTIVE LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 W/O/12/11 | | | CHARLOTTE | NC | 28201-1036 | |
| MOVIE FACTS | 1870 BUSSE HWY | | | | DES PLAINES | IL | 60016 | |
| MOVIMIENTO PENTECOSTAL DEL DIO | 333 SOUTH ST. | | | | SOUTHBRIDGE | MA | 01550 | |
| MOVING MIRACLES, INC | 9441 BOSTON STATE RD | SUBURBAN ADULT SERVICES, INC | | | BOSTON | NY | 14025 | |
| MOVING MIRACLES, INC | SUBURBAN ADULT SERVICES | INC | 9441 BOSTON STATE ROAD | | BOSTON | NY | 14025 | |
| MOWBRAY & SON | PLUMBING & HEATING | PO BOX 878 | | | MINOT | ND | 58702-0878 | |
| MOWEN, JENNIFER | Address on file | | | | | | | |
| MOWERS, ELIZABETH | Address on file | | | | | | | |
| MOWERS, NATHAN | Address on file | | | | | | | |
| MOWERY, BETTY | Address on file | | | | | | | |
| MOWERY, GARRETT | Address on file | | | | | | | |
| MOWERY, JACLYN | Address on file | | | | | | | |
| MOWERY, KIM | Address on file | | | | | | | |
| MOWERY, MARY | Address on file | | | | | | | |
| MOWERY, WENDY | Address on file | | | | | | | |
| MOWLID MOHAMUD | 917 5TH ST SE | | | | WILMAR | MN | 56201 | |
| MOWRER, TOMMIE | Address on file | | | | | | | |
| MOWREY ELEMENTARY PTO | AIMEE BOWERS PTO VP | PO BOX 234 | | | MONT ALTO | PA | 17237 | |
| MOWREY ELEMENTARY PTO | AMINEE BOWERS PTO VP | PO BOX 234 | | | MONT ALTO | PA | 17237 | |
| MOWREY ELEMENTARY PTO | TRACEY MCCOY | 37 CREEKSTONE DRIVE | | | MONT ALTO | PA | 17237 | |
| MOWRIS, ANNA | Address on file | | | | | | | |
| MOWRIS, VANESSA | Address on file | | | | | | | |
| MOWRY, JESSICA | Address on file | | | | | | | |
| MOWRY, JUDE | Address on file | | | | | | | |
| MOWRY, MARILEE | Address on file | | | | | | | |
| MOWRY, SARA | Address on file | | | | | | | |
| MOXHET, MEGAN | Address on file | | | | | | | |
| MOXON, ROBERT | Address on file | | | | | | | |
| MOYA PEREZ, ARMELIA | Address on file | | | | | | | |
| MOYA, MARISSA | Address on file | | | | | | | |
| MOYANO, FABIOLA | Address on file | | | | | | | |
| MOYANO, KIMBERLY | Address on file | | | | | | | |
| MOYC | 10101 BROOKSIDE CIRCLE | | | | BLOOMINGTON | MN | 55431 | |
| MOYE, CANDACE | Address on file | | | | | | | |
| MOYE, CHARLENE | Address on file | | | | | | | |
| MOYE, CLIFFANY | Address on file | | | | | | | |
| MOYE, LAFARRAH | Address on file | | | | | | | |
| MOYE, MALIK | Address on file | | | | | | | |
| MOYE, MYELA | Address on file | | | | | | | |
| MOYENGA, WENDMY NIDA | Address on file | | | | | | | |
| MOYER, ANNA | Address on file | | | | | | | |
| MOYER, BENJAMIN | Address on file | | | | | | | |
| MOYER, CAMERON | Address on file | | | | | | | |
| MOYER, CAROL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MOYER, CHLOE | Address on file | | | | | | | |
| MOYER, DAVID | Address on file | | | | | | | |
| MOYER, EMILY | Address on file | | | | | | | |
| MOYER, FAYE | Address on file | | | | | | | |
| MOYER, GARRETT | Address on file | | | | | | | |
| MOYER, GRAZYNA | Address on file | | | | | | | |
| MOYER, HANNAH | Address on file | | | | | | | |
| MOYER, JANET | Address on file | | | | | | | |
| MOYER, JULIE | Address on file | | | | | | | |
| MOYER, JUNE | Address on file | | | | | | | |
| MOYER, MEGAN | Address on file | | | | | | | |
| MOYER, MELISSA | Address on file | | | | | | | |
| MOYER, MISCHELLE | Address on file | | | | | | | |
| MOYER, ROBERT | Address on file | | | | | | | |
| MOYER, SANDRA | Address on file | | | | | | | |
| MOYES, CYNTHIA | Address on file | | | | | | | |
| MOYLAN, AIMEE | Address on file | | | | | | | |
| MOYLAN, DIANE | Address on file | | | | | | | |
| MOYLAN, MARYALICE | Address on file | | | | | | | |
| MOYLE, BARBARA | Address on file | | | | | | | |
| MOYLE, SARA | Address on file | | | | | | | |
| MOYLE, TAMMY | Address on file | | | | | | | |
| MOYNER, AMY | Address on file | | | | | | | |
| MOYNIHAN, KAREN | Address on file | | | | | | | |
| MOYNIHAN, ROBERT | Address on file | | | | | | | |
| MOZAIC | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| MOZELLE GARCIA | 531 BELMONTE PARK NORTH | APT 710 | | | DAYTON | OH | 45405 | |
| MOZIE, KIMBERLY | Address on file | | | | | | | |
| MP EXPRESS BASEBALL | 3325 W. 110TH ST. | | | | CHICAGO | IL | 60655 | |
| MP EXPRESS BASEBALL/12U GRAY | 15123 CRESCENT GREEN LANE | | | | OAK FOREST | IL | 60452 | |
| MP MEGA MIAMI INC | 420 LINCOLN ROAD | SUITE 408 | | | MIAMI BEACH | FL | 33139 | |
| MP2 PRODUCTIONS | 703 NORTH MILWAUKEE | | | | PLYMOUTH | WI | 53073 | |
| MP2 PRODUCTIONS LLC | 703 N MILWAUKEE STREET | | | | PLYMOUTH | WI | 53073 | |
| MPANZU, EDEN | Address on file | | | | | | | |
| MPC ENDOWMENT LTD | 1505 N 119TH ST | | | | MILWAUKEE | WI | 53226 | |
| MPH HOCKEY | 8607 POPLAR BRIDGE CIR | | | | BLOOMINGTON | MN | 55437 | |
| MPLS ST PAUL MAGAZINE WEDDING | GUIDE | 220 S 6TH ST STE 500 | | | MINNEAPOLIS | MN | 55402 | |
| MPLS/STP CLOTHING CO | 610 9TH ST SE #107 | | | | MINNEAPOLIS | MN | 55414 | |
| MPS / PARKVIEW SCHOOL | 10825 W. 108TH STREET | | | | MILWAUKEE | WI | 53225 | |
| MPS SCHOOL TO WORK TRANSITION | MPSSSC | 6620 WEST CAPITOL DRIVE | | | MILWAUKEE | WI | 53216 | |
| MPT CONSTRUCTION CO INC | 106 HUCKLEBERRY LANE | | | | SYRACUSE | NY | 13219 | |
| MPUNGA, MASENGU | Address on file | | | | | | | |
| MR & MRS HUGHES | 754 PICKETT RD | | | | UNION CITY | OH | 45390 | |
| MR & MRS KIRWAN | 8650 SUGAR SAND LANE NW | | | | ALEXANDRIA | MN | 56308 | |
| MR AND MRS LEO WILLIAMS | 2424 LIBERTY ST | | | | TERRA HAUTE | IN | 47807 | |
| MR APPLIANCE | PO BOX 1328 | | | | BEMIDJI | MN | 56619-1328 | |
| MR CARPET CLEANING COMPANY INC | PO BOX 1356 | | | | WATERLOO | IA | 50704 | |
| MR CHRISTMAS INC | 5841 SHELBY DR | | | | MEMPHIS | TN | 38141 | |
| MR CHRISTMAS INC | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| MR JOHN | PO BOX 130 | | | | KEASBEY | NJ | 88320-0130 | |
| MR KEYS | 2004 WILLISTON ROAD | | | | SO BURLINGTON | VT | 05403 | |
| MR KEYS / BRICK LOCKSMITH | 353 HERBERTSVILLE ROAD | | | | BRICK | NJ | 08724 | |
| MR LASER INC | 4000 S W 9TH ST | | | | DES MOINES | IA | 50315-3465 | |
| MR MARK GIESE | JANESVILLE HEARING CENTER | 1344 CRESTON PARK DR STE 1 | | | JANESVILLE | WI | 53545 | |
| MR PLUMBER | 2815 TREMAINSVILLE | | | | TOLEDO | OH | 43613 | |
| MR ROBERT KENWORTHY | 2198 TINGLER RD WEST | | | | RICHMOND | IN | 47374 | |
| MR ROOTER | 1009 S MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| MR ROOTER | 2 EAST ROAD | | | | MECHANICSBURG | PA | 17050 | |
| MR ROOTER | 64 PROGRESS AVE | | | | CRANBERRY TWP | PA | 16066 | |
| MR ROOTER | PO BOX 2546 | | | | ZANESVILLE | OH | 43702-2546 | |
| MR ROOTER (OHIO) | 4330 BUCHANAN RD | | | | WATERFORD | OH | 45786 | |
| MR ROOTER OF FREDERICK | 5415 YUKON CT SUITE A | | | | FREDERICK | MD | 21703 | |
| MR ROOTER OF HAMPDEN/HAMPSHIRE | PO BOX 558 | | | | SOUTH HADLEY | MA | 01075 | |
| MR ROOTER OF WASHINGTON & WOOD | 4330 BUCHANAN RD | | | | WATERFORD | OH | 45786 | |
| MR ROOTER PLUMBER | 106 E CATHERINE ST | PO BOX 390 | | | MILFORD | IN | 46542 | |
| MR ROOTER PLUMBING | N7333 MOSHER DR | | | | FOND DU LAC | WI | 54937 | |
| MR ROOTER PLUMBING | 12617 STEPHENSON RD | | | | BROOKLYN | MI | 49230 | |
| MR ROOTER PLUMBING | 1636 FRONT ST | | | | BINGHAMTON | NY | 13901 | |
| MR ROOTER PLUMBING | 195 DEWEY AVENUE | | | | ROCHESTER | NY | 14608 | |
| MR ROOTER PLUMBING | PO BOX 233 | | | | DAMASCUS | MD | 20872 | |
| MR ROOTER PLUMBING | PO BOX 6 | | | | ZUMBROTA | NM | 55992 | |
| MR ROOTER PLUMBING & HEATING | 60 ROGERS ST UNIT 5B | | | | MANCHESTER | NH | 03103 | |
| MR ROOTER/EBERL PLUMBING & DRA | 215 FORT KEARNEY RD | | | | GRAND ISLAND | NE | 68801 | |
| MR SANDLESS | 353 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| MR SANDLESS IOWA | 4125 73RD PLACE | | | | URBANDALE | IA | 50322 | |
| MR SANDY INSALACA | 50 OLD MILL RD | | | | WILKES BARRE | PA | 18702 | |
| MR SIGNS INC | 901 EAST PARK AVENUE | | | | NORFOLK | NE | 68701 | |
| MR. MO PROJECT SENIOR DOG RESC | 562 ENGLEMORE RD. | | | | CLIFTON PARK | NY | 12065 | |
| MR. MO PROJECT SENIOR DOG RESC | 641 GROOMS RD #235 | | | | CLIFTON PARK | NY | 12065 | |
| MRAKOVICH, DIANE | Address on file | | | | | | | |
| MRAZ, MICHELLE | Address on file | | | | | | | |
| MRC RECEIVABLES CORP | RSIE&H | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| MRCI INC | 15 MAP DR | PO BOX 328 | | | MANKATO | MN | 56002-0328 | |
| MRDUTT, ALICIA | Address on file | | | | | | | |
| MRGUDA, MELISA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MRICH, LAILA | Address on file | | | | | | | |
| MROCZEK, DONNA | Address on file | | | | | | | |
| MROSLA, RACHEL | Address on file | | | | | | | |
| MROWICKI, KRISTY | Address on file | | | | | | | |
| MRÓZ KARLS, DEMI | Address on file | | | | | | | |
| MROZEK, KATARZYNA | Address on file | | | | | | | |
| MROZEK, KATHERINE | Address on file | | | | | | | |
| MROZIELSKI, MALLORY | Address on file | | | | | | | |
| MROZINSKI, CAROL | Address on file | | | | | | | |
| MRS KENNETH J MILLER | 11004TH AVE S | APT 305 | | | GLASGOW | MT | 59230 | |
| MRS MEYERS CLEAN DAY | 420 N 5TH STREET SUITE 1030 | | | | MINNEAPOLIS | MN | 55401 | |
| MRS PRESIDENT & CO | 860 S LOS ANGELES ST | MEZZANINE 3, SUITE S2 | | | LOS ANGELES | CA | 90014 | |
| MRUGALA, LORENA | Address on file | | | | | | | |
| MRZYGUT, BRIANNA | Address on file | | | | | | | |
| MS BUBBLES | CIT GROUP COMMERCIAL SVC | PO BOX 1036 W/O/12/07 | | | CHARLOTTE | NC | 28201-1036 | |
| MS JYOTI APPARELS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MS JYOTI APPARELS | D-42 OKHLA IND AREA PHASE-1 | | | | NEW DELHI | IN | | |
| MS NOLAN | 21154 KEELER | | | | MATTESON | IL | 60443 | |
| MS SOCIETY | 1120 JAMES DRIVE | SUITE A | | | HARTLAND | WI | 53029 | |
| MS SOCIETY | PO BOX 6 | | | | HASTING | NE | 68901 | |
| MS WAL TEAM HI STEPPERS | 929 33 AVE N | | | | ST. CLOUD | MN | 56303 | |
| MS&W MONARCH | 230 CLAY AVE | | | | LYNDHURST | NJ | 07071 | |
| MS. CHERRY'S LIL BLOSSOMS PRES | 260 E. 7TH STREET | | | | BLOOMSBURG | PA | 17815 | |
| MS. WHEELCHAIR AMERICA | 990 WOODSPOINTE DR | | | | BYRON CENTER | MI | 49315 | |
| MSA MODELS | 200 WEST 41ST ST | SUITE 1000 | | | NEW YORK | NY | 10036 | |
| MSCI 1996- WFI GALESBURG MALL | GUGGENHEIM REALTY & ASSOC INC | 23215 COMMERCE PARK DR # 115 | | | BEACHWOOD | OH | 44122 | |
| MSDSONLINE INC | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| MSF CORPORATION | W/O/7/06 | MB UNIT 6051 | | | MILWAUKEE | WI | 53268 | |
| MSF CORPORATION/BELLINI | 5025 S PACKARD AVENUE | | | | CUDAHY | WI | 53110 | |
| MSG MARKETING | PO BOX 801 | | | | ELMHURST | IL | 60126 | |
| MSH PHYSICIAN SERVICES | PO BOX 5081 | | | | JANESVILLE | WI | 53547-5081 | |
| MSHS HOCKEY TEAM | C/O DEWAYNE NYGARD | 2001 JENNY LANE | | | MARQUETTE | MI | 49855 | |
| MSJ FINANCIAL | SZUBA & ASSOCIATES | 40600 ANN ARBOR RD - STE 200 | | | PLYMOUTH | MI | 48170 | |
| M-SNAP | 725 BAKERS RIDGE RD | | | | MORGANTOWN | WV | 26508 | |
| MSP COMMUNICATIONS | 220 SOUTH SIXTH STREET | SUITE 500 | | | MINNEAPOLIS | MN | 55402-4507 | |
| MSP LIGHTING | 3140 W 111TH ST | | | | CHICAGO | IL | 60655 | |
| MSRF INC | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| MSU MAKKAS CIRCLE K | 1400 MONKS AVE | APT 489 | | | MANKATO | MN | 56001 | |
| MT BETHEL LUTH BRETH CH YTH MI | CINDY ETELMAN | 1270 BELVIDERE C RD | | | MOUNT BETHEL | PA | 18343 | |
| MT CASTLE, LILIAN | Address on file | | | | | | | |
| MT ERIE CHURCH | 1152 FAIRFIELD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MT GILEAD MUSIC BOOSTERS | STACY SKATZES | 140 N VINE ST | | | MT GILEAD | OH | 43338 | |
| MT HERMON MISSIONARY BAPTIST C | 7619 S. BISHOP | ATTN: LUCILLE SUTTON | | | CHICAGO | IL | 60620 | |
| MT MORIAH BAPTIST CHURCH | PO BOX 11593 | | | | OMAHA | NE | 68110 | |
| MT NEBO BAPTIST CHURCH | 1915 ALVIN ST | | | | TOLEDO | OH | 43607 | |
| MT OF OLIVES ELCA CHURCH | CAROL RUNDELL | 1505 COLORADO DR | | | GREEN RIVER | WY | 82935 | |
| MT PLEASANT BRIDAL EXPO | 1017 SOUTH MISSION ST | | | | MT PLEASANT | MI | 48858 | |
| MT PROSPECT HISTORICAL SOCIETY | 101 SOUTH MAPLE ST | | | | MT PROSPECT | IL | 60056 | |
| MT RUSH SOCCER U13- OBRIEN, LI | 420 RIVERVIEW DR.E | | | | GREAT FALLS | MT | 59404 | |
| MT RUSH U11 SOCCER TEAM | PO BOX 1648 | | | | GREAT FALLS | MT | 59405 | |
| MT SAVAGE HISTORICAL SOC | JILL CORRADO | PO BOX 401 | | | MT SAVAGE | MD | 21545 | |
| MT STATE TRAILER RENTAL INC | 482 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| MT UNION RELAY FOR LIFE-HOME T | RICHARD ERNEST AM CAN SOC | RD 1 BOX 33D | | | HUNTINGDON | PA | 16652 | |
| MT VERNON BAPTIST CHURCH | 2345 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| MT VIEW HOTEL & CONFERENCE CNT | 121 VILLAGE DR | | | | GREENSBURG | PA | 15601 | |
| MT ZION BAPTIST CHURCH | MARGARET MOYD | 131 DR SAMUEL MCCREA WAY | | | ROCHESTER | NY | 14611 | |
| MT ZION CH OF GOD-BOYS CLUB | ATTN CARL CREGGER | 244 W SOUTH ST,PO BOX 88 | | | WOOSTER | OH | 44691 | |
| MT ZION CHURCH | LORI SWOPE | 16 DENTON AVENUE | | | DUBOIS | PA | 15801 | |
| MT ZION CHURCH OF GOD-TEENS | ATTN DRENNA GREY | 224 W SOUTH STREET | | | WOOSTER | OH | 44691 | |
| MT ZION WESLEYAN CHURCH | 2606 HOWARD DR | | | | JASPER | IN | 47546 | |
| MT ZION. CHURCH OF GOD IN CHRI | PO BOX 5296 | | | | HARRIS BURG | PA | 17110 | |
| MT. CALVARY LUTHERAN YOUTH GRO | KATHY SCHLAKE | 1268 N KELLOGG STREET | | | GALESBURG | IL | 61401 | |
| MT. CARMEL BAPTIST CHRUCH USHE | 1654 NEWELL ST | | | | WATERLOO | IA | 50707 | |
| MT. LOGAN MIDDLE SCHOOL STEM | 125 CUTRIGHT DR | | | | CHILLICOTHE | OH | 45601 | |
| MT. NITTANY BREAST CARE CNTR | FOUNDATION DEPARTMENT | 1850 EAST PARK AVE STE 105 | | | STATE COLLEGE | PA | 16803 | |
| MT. OLIVE MISSIONARY BAPTIST C | 2501 EIGHTH STREET | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| MT. PISGAH AME CHURCH | ATTN: REV. BAUKNIGHT | 95 LENAPE TRAIL | | | WASHINGTON | NJ | 07882 | |
| MT. PISGAH AME CHURCH | C/O REV. DAUKNIGHT | 95 LENAPE TRAIL | | | WASHINGTON | NJ | 07882 | |
| MT. PISGAH AME CHURCH | C/O REV BAUKNIGHT | 95 LENAPE TRAIL | | | WASHINGTON | NJ | 07882 | |
| MT. PISGAH BAPTIST CHURCH | DOROTHY BROOKS | 801 WEST MARKET STREET | | | BLOOMINGTON | IL | 61701 | |
| MT. PISGAH BAPTIST CHURCH | ATTN: TAKESHA STOKES | 801 WEST MARKET STREET | | | BLOOMINGTON | IL | 61701 | |
| MT. PISGAH BAPTIST CHURCH | DOROTHY BROOKS | 10 MELROSE COURT | | | BLOOMINGTON | IL | 61704 | |
| MT. ZION CHURCH | 502 S. WAGNER | | | | SIDNEY | OH | 45365 | |
| MT. ZION NEW COVENANT BAPTIST | 8231 SECOND AVENUE | | | | DETROIT | MI | 48202 | |
| MT. ZION TABERNACLE | P.O. BOX 3125 | | | | JOLIET | IL | 60434 | |
| MT. ZION TABERNACLE | 12 LONGWOOD DRIVE | | | | JOLIET | IL | 60432 | |
| MT.PLEASANT, ALEXANDRIA | Address on file | | | | | | | |
| MTAYARI, SEXOU | Address on file | | | | | | | |
| MTC SYSTEMS INC | 11111 AURORA AVE BLDG 5 | | | | DES MOINES | IA | 50322-3877 | |
| MTS FREIGHT | 1414 N MONTANA AVENUE | | | | HELENA | MT | 59601 | |
| MTV NETWORKS | ANCILLARY SALES | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | |
| MU KAPPA TAU | 975 UNIVERSITY AVE | 3290 GRAINGER HALL | | | MADISON | WI | 53706 | |
| MU LAMBDA CHAPTER SIGMA THETA | 714 SHERMAN ST | | | | NORTH MANKATO | MN | 56003 | |
| MU LAMBDA CHPTR SIGMA THETATAU | 714 SHERMAN ST | | | | N MANKATO | MN | 56003 | |
| MU ZETA SERVICE SORORITY | 157 MALONES ROAD | | | | ASHLAND | PA | 17921 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MUB | MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | PO BOX 852 | | MORGANTOWN | WV | 26507-0852 | |
| MUBARAKEH, LENA | Address on file | | | | | | | |
| MUCHA, RENEE | Address on file | | | | | | | |
| MUCHORI, EVA | Address on file | | | | | | | |
| MUCK, CHERYL | Address on file | | | | | | | |
| MUCK, JESSICA | Address on file | | | | | | | |
| MUCKLEROY, CASHAUNA | Address on file | | | | | | | |
| MUD & MAKER | 6 SOUTH CENTRE ST | | | | POTTSVILLE | PA | 17901 | |
| MUD N SUDS POTTERY | SOAP & RUSTIC DESIGNS LLC | 18 PEAK VIEW TRAIL | | | CLANCY | MT | 59634 | |
| MUD PIE | 4893 LEWIS RD SUITE A | | | | STONE MOUNTAIN | GA | 30083 | |
| MUD PIE INC | 4893 LEWIS ROAD | SUITE A | | | STONE MOUNTAIN | GA | 30083 | |
| MUDD | 1407 BROADWAY SUITE 2008 | | | | NEW YORK | NY | 10018 | |
| MUDD | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| MUDD DAWGS 7U | 9453 GLENMARK DRIVE | | | | BURLINGTOM | IA | 52601 | |
| MUDD SHOES | 5288 RIVER GRADE RD | | | | IRWINDALE | CA | 91706 | |
| MUDD, JANET | Address on file | | | | | | | |
| MUDD, NAJYA | Address on file | | | | | | | |
| MUDERSBACH, TAYLOR | Address on file | | | | | | | |
| MUDEY, MOHAMAD | Address on file | | | | | | | |
| MUDIANDAMBO, CRYSTAL | Address on file | | | | | | | |
| MUDLARK | 375 W SOUTH FRONTAGE RD | | | | BOLINGBROOK | IL | 60440 | |
| MUDLER, KARI | Address on file | | | | | | | |
| MUDORE, JUDITH | Address on file | | | | | | | |
| MUDROVCIC, MARIA | Address on file | | | | | | | |
| MUEGGENBERG, JANET | Address on file | | | | | | | |
| MUEHL, JULIA | Address on file | | | | | | | |
| MUEHLBAUER, ASHLEY | Address on file | | | | | | | |
| MUEHLE, VERA | Address on file | | | | | | | |
| MUELHAUPT, JACQUELINE | Address on file | | | | | | | |
| MUELLER ELECTRIC | 243 S CENTRAL AVE | | | | MARSHFIELD | WI | 54449 | |
| MUELLER ELECTRIC OF CENTRAL WI | PO BOX 958 | | | | MARSHFIELD | WI | 54449 | |
| MUELLER GRAPHIC SUPPLY | 11475 W THEODORE TRECKER WAY | | | | WEST ALLIS | WI | 53214 | |
| MUELLER GRAPHIC SUPPLY | PO BOX 1170 | | | | MILWAUKEE | WI | 53201-1170 | |
| MUELLER GRAPHIC SUPPLY INC | 11475 W THEODORE TRECKER WAY | | | | WEST ALLIS | WI | 53214 | |
| MUELLER, ALICIA | Address on file | | | | | | | |
| MUELLER, ALLISON | Address on file | | | | | | | |
| MUELLER, ARTHUR | Address on file | | | | | | | |
| MUELLER, ASHLEY | Address on file | | | | | | | |
| MUELLER, CASSIE | Address on file | | | | | | | |
| MUELLER, CINDY | Address on file | | | | | | | |
| MUELLER, DEBBIE | Address on file | | | | | | | |
| MUELLER, DONNA | Address on file | | | | | | | |
| MUELLER, ERIC | Address on file | | | | | | | |
| MUELLER, HEATHER | Address on file | | | | | | | |
| MUELLER, JEANINE | Address on file | | | | | | | |
| MUELLER, JENNIFER | Address on file | | | | | | | |
| MUELLER, JESSICA | Address on file | | | | | | | |
| MUELLER, JESSICA | Address on file | | | | | | | |
| MUELLER, JOAN | Address on file | | | | | | | |
| MUELLER, KAITLYN | Address on file | | | | | | | |
| MUELLER, KARYN | Address on file | | | | | | | |
| MUELLER, KATHERINE | Address on file | | | | | | | |
| MUELLER, KATHERINE | Address on file | | | | | | | |
| MUELLER, KAYLEE | Address on file | | | | | | | |
| MUELLER, KRISTIN | Address on file | | | | | | | |
| MUELLER, KRISTINA | Address on file | | | | | | | |
| MUELLER, LESLIE | Address on file | | | | | | | |
| MUELLER, LINDA | Address on file | | | | | | | |
| MUELLER, MARGARET | Address on file | | | | | | | |
| MUELLER, MARY | Address on file | | | | | | | |
| MUELLER, MEGAN | Address on file | | | | | | | |
| MUELLER, MICKINLEY | Address on file | | | | | | | |
| MUELLER, NICHOLE | Address on file | | | | | | | |
| MUELLER, OLIVIA | Address on file | | | | | | | |
| MUELLER, RENEE | Address on file | | | | | | | |
| MUELLER, ROBIN | Address on file | | | | | | | |
| MUELLER, SAMANTHA | Address on file | | | | | | | |
| MUELLER, SARAH | Address on file | | | | | | | |
| MUELLER, TAYLOR | Address on file | | | | | | | |
| MUELLER, VICTORIA | Address on file | | | | | | | |
| MUELLER-PRANTNER, ANTHONY | Address on file | | | | | | | |
| MUELLNER, ALICE | Address on file | | | | | | | |
| MUELLNER, JACQUELINE | Address on file | | | | | | | |
| MUETHER, PATRICIA | Address on file | | | | | | | |
| MUETHER, ROBERT | Address on file | | | | | | | |
| MUETING, HANNAH | Address on file | | | | | | | |
| MUGHAL, RIDA | Address on file | | | | | | | |
| MUGHAL, ZAINAB | Address on file | | | | | | | |
| MUGNAINI, MARY | Address on file | | | | | | | |
| MUGRAGE, EASTER | Address on file | | | | | | | |
| MUHAMMAD, ABENI | Address on file | | | | | | | |
| MUHAMMAD, AHMAD | Address on file | | | | | | | |
| MUHAMMAD, AISHAH | Address on file | | | | | | | |
| MUHAMMAD, AMIR | Address on file | | | | | | | |
| MUHAMMAD, AMIR | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1135 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD, CHRISTINA | Address on file | | | | | | | |
| MUHAMMAD, ELBERT | Address on file | | | | | | | |
| MUHAMMAD, ELBERT | Address on file | | | | | | | |
| MUHAMMAD, ELIJAHUAN | Address on file | | | | | | | |
| MUHAMMAD, HASEENA | Address on file | | | | | | | |
| MUHAMMAD, JAKYRRAH | Address on file | | | | | | | |
| MUHAMMAD, JHAMILA | Address on file | | | | | | | |
| MUHAMMAD, LERON | Address on file | | | | | | | |
| MUHAMMAD, MARSHA | Address on file | | | | | | | |
| MUHAMMAD, MESHALLAH | Address on file | | | | | | | |
| MUHAMMAD, NAAIRAH | Address on file | | | | | | | |
| MUHAMMAD, QADIR | Address on file | | | | | | | |
| MUHAMMAD, REBECCA | Address on file | | | | | | | |
| MUHAMMAD, RUQUIYAH | Address on file | | | | | | | |
| MUHAMMAD, SANIYAH | Address on file | | | | | | | |
| MUHAMMAD, TAAHIRA | Address on file | | | | | | | |
| MUHAMMED, ALI | Address on file | | | | | | | |
| MUHAMMEDBEY, NAJEE | Address on file | | | | | | | |
| MUHAREMOVIC, DENIS | Address on file | | | | | | | |
| MUHIC, SEHERZADA | Address on file | | | | | | | |
| MUHLBAUER, MELINDA | Address on file | | | | | | | |
| MUHR, KRISIE | Address on file | | | | | | | |
| MUHTAREVIC, ALEN | Address on file | | | | | | | |
| MUHUMED, ADNAN | Address on file | | | | | | | |
| MUHVIC, LOIS | Address on file | | | | | | | |
| MUIA, EVALYN | Address on file | | | | | | | |
| MUILENBURG, ABIGAIL | Address on file | | | | | | | |
| MUIR, GLENN | Address on file | | | | | | | |
| MUIR, MELISSA | Address on file | | | | | | | |
| MUIRWOOD RECLAMATIONS | 449 LONGFELLOW AVE | | | | GLEN ELLYN | IL | 60137 | |
| MUIRWOOD RECLAMATIONS | 449 LONGFELLOW AVE | | | | GELN ELLYN | IL | 60137 | |
| MUJAHID, ALINA | Address on file | | | | | | | |
| MUJAKIC, MUBINA | Address on file | | | | | | | |
| MUJAKOVIC-MAHMUTAGIC, SENADA | Address on file | | | | | | | |
| MUJICA HERNANDEZ, JESSICA | Address on file | | | | | | | |
| MUJID, FAUZIA | Address on file | | | | | | | |
| MUJKIC, ANJA | Address on file | | | | | | | |
| MUK LUKS FOOTWEAR | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| MUK LUKS FOOTWEAR | 1126 S 70TH STREET | SUITE 112-3 | | | MILWAUKEE | WI | 53214 | |
| MUK LUKS FOOTWEAR | 6737 W WASHINGTON ST | SUITE 3200 | | | MILWAUKEE | WI | 53214 | |
| MUKABA, JANE | Address on file | | | | | | | |
| MUKAHIRN, LARA | Address on file | | | | | | | |
| MUKHERJEE, MANOSHI | Address on file | | | | | | | |
| MUKHTAR, PALWISHA | Address on file | | | | | | | |
| MUKHTAR, SULTAN | Address on file | | | | | | | |
| MUKHTARZADA, GOHAR | Address on file | | | | | | | |
| MUKITCHEN | 900 6TH AVE SE, SUITE 100 | | | | MINNEAPOLIS | MN | 55414 | |
| MUKUSHINA, KIMI | Address on file | | | | | | | |
| MUKWONAGO HIGH SCHOOL CHOIRS | 605 W SCHOOL ROAD | | | | MUKWAONAGO | WI | 53149 | |
| MULALIC, ELENA | Address on file | | | | | | | |
| MULBERRY ELEMENTARY PTO | 3211 MULBERRY AVENUE | | | | MUSCATINE | IA | 52761 | |
| MULBERRY NECKWEAR | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| MULBERRY NECKWEAR | C/O PVH SUPERBA | 173S S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | |
| MULCAHEY, DEANNA | Address on file | | | | | | | |
| MULCAHY, ALISON | Address on file | | | | | | | |
| MULCAHY, AMARA | Address on file | | | | | | | |
| MULCAHY, KEELEY | Address on file | | | | | | | |
| MULCH KING ENTERPRISES | 7695 LINCOLN HIGHWAY | | | | CENTRAL CITY | PA | 15926 | |
| MULDER, ALEXIS | Address on file | | | | | | | |
| MULDER, SHAWNA | Address on file | | | | | | | |
| MULDER, WILLIAM | Address on file | | | | | | | |
| MULDOON, CLAUDINE | Address on file | | | | | | | |
| MULDOON, MOLLY | Address on file | | | | | | | |
| MULDREW, AMARA | Address on file | | | | | | | |
| MULDROW, DAUANE | Address on file | | | | | | | |
| MULE DEER FOUNDATION | MULE DEER FOUNDATION | 4039 HWY 93 N | | | STEVENSVILLE | MT | 59870 | |
| MULENBURG, CLIO | Address on file | | | | | | | |
| MULFORD, ALEXA | Address on file | | | | | | | |
| MULFORD, HEATHER | Address on file | | | | | | | |
| MULFORD, SHANE | Address on file | | | | | | | |
| MULHAUPTS INC | 209 NORTH 5TH STREET | | | | LAFAYETTE | IN | 47901 | |
| MULHERN CONSULTING | 4732 NE 193RD STREET | | | | SEATTLE | WA | 98155 | |
| MULHOLLAND CO | PO BOX 161220 | | | | FORT WORTH | TX | 76161 | |
| MULHOLLAND, CHRISTINE | Address on file | | | | | | | |
| MULHOLLAND, DOUGLAS | Address on file | | | | | | | |
| MULHOLLAND, TAYLOR | Address on file | | | | | | | |
| MULINARO, MAGGIE | Address on file | | | | | | | |
| MULKEY, DESTINY | Address on file | | | | | | | |
| MULKEY, JEFFREY | Address on file | | | | | | | |
| MULKEY, UKARI | Address on file | | | | | | | |
| MULLA, MAHWISH | Address on file | | | | | | | |
| MULLA, MUHMMAD | Address on file | | | | | | | |
| MULLALY, SANDRA | Address on file | | | | | | | |
| MULLANEY, MIA | Address on file | | | | | | | |
| MULLANEY, NICHOLAS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MULLANEY, SUSAN | Address on file | | | | | | | |
| MULLARKEY, NICOLE | Address on file | | | | | | | |
| MULLARKEY, SKYLER | Address on file | | | | | | | |
| MULLAY, SAMUEL | Address on file | | | | | | | |
| MULLEN, AARON | Address on file | | | | | | | |
| MULLEN, ALEXANDRA | Address on file | | | | | | | |
| MULLEN, COURTNEY | Address on file | | | | | | | |
| MULLEN, EMILY | Address on file | | | | | | | |
| MULLEN, MARGIE | Address on file | | | | | | | |
| MULLEN, NIKOLE | Address on file | | | | | | | |
| MULLEN, ROBYN | Address on file | | | | | | | |
| MULLEN, SANDRA | Address on file | | | | | | | |
| MULLEN, TARA | Address on file | | | | | | | |
| MULLER, BREONA | Address on file | | | | | | | |
| MULLER, DONNA | Address on file | | | | | | | |
| MULLER, KAREN | Address on file | | | | | | | |
| MULLER, MAKALA | Address on file | | | | | | | |
| MULLER, MARIE | Address on file | | | | | | | |
| MULLER, SYDNEY | Address on file | | | | | | | |
| MULLER, VICTORIA | Address on file | | | | | | | |
| MULLIGAN, BRIAN | Address on file | | | | | | | |
| MULLIGAN, JENNIFER | Address on file | | | | | | | |
| MULLIGAN, MARY | Address on file | | | | | | | |
| MULLIGAN, SUSAN | Address on file | | | | | | | |
| MULLIGAN, TAMARA | Address on file | | | | | | | |
| MULLIGAN, TIFFANY | Address on file | | | | | | | |
| MULLIKIN, ANN | Address on file | | | | | | | |
| MULLIN, JOSEPH | Address on file | | | | | | | |
| MULLIN, KAREN | Address on file | | | | | | | |
| MULLINEX, LEORN | Address on file | | | | | | | |
| MULLING, RAYNA | Address on file | | | | | | | |
| MULLINNEX, ZACKERY | Address on file | | | | | | | |
| MULLINS, ALICIA | Address on file | | | | | | | |
| MULLINS, AMBER | Address on file | | | | | | | |
| MULLINS, BARBARA | Address on file | | | | | | | |
| MULLINS, BRANDON | Address on file | | | | | | | |
| MULLINS, BRIDGET | Address on file | | | | | | | |
| MULLINS, BRITTANI | Address on file | | | | | | | |
| MULLINS, CATHY | Address on file | | | | | | | |
| MULLINS, DEVOTA | Address on file | | | | | | | |
| MULLINS, DONALD | Address on file | | | | | | | |
| MULLINS, ELEANOR | Address on file | | | | | | | |
| MULLINS, JOHN | Address on file | | | | | | | |
| MULLINS, JOSHUA | Address on file | | | | | | | |
| MULLINS, KENYA | Address on file | | | | | | | |
| MULLINS, KIMBERLY | Address on file | | | | | | | |
| MULLINS, KIMBERLY | Address on file | | | | | | | |
| MULLINS, LINDA | Address on file | | | | | | | |
| MULLINS, MARC | Address on file | | | | | | | |
| MULLINS, MARY | Address on file | | | | | | | |
| MULLINS, MEGAN | Address on file | | | | | | | |
| MULLINS, NATALIE | Address on file | | | | | | | |
| MULLINS, NICOLE | Address on file | | | | | | | |
| MULLINS, PAIGE | Address on file | | | | | | | |
| MULLINS, SHAY | Address on file | | | | | | | |
| MULLINS, SOFIA | Address on file | | | | | | | |
| MULLINS, SUSAN | Address on file | | | | | | | |
| MULLINS, TAMMY | Address on file | | | | | | | |
| MULLINS, TYLER | Address on file | | | | | | | |
| MULLNER, ANN | Address on file | | | | | | | |
| MULLOY ENGLAND, AKIL | Address on file | | | | | | | |
| MULLOY, MARY | Address on file | | | | | | | |
| MULLRANIN, MATTISEN | Address on file | | | | | | | |
| MULLVAIN, BEV | Address on file | | | | | | | |
| MULLVAIN, KATHERINE | Address on file | | | | | | | |
| MULREADY, JOHN | Address on file | | | | | | | |
| MULROY, BRITTANY | Address on file | | | | | | | |
| MULTHAUF, NATHANIEL | Address on file | | | | | | | |
| MULTI BILLION ENTERPRISE CO LT | BON TON CORPORATE | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| MULTI BILLION ENTERPRISE CO LT | NO 9 LANE 60, CHIEN PING 9 ST | | | | TAINAN | | | |
| MULTI DIMENSION INC | 6761 SIERRA COURT SUITE F | | | | DUBLIN | CA | 94568 | |
| MULTI GROUP LOGISTICS | 10900 BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| MULTI HK FASHION LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MULTI HK FASHION LTD/ PMG | RM 2607 APEC PLAZA NO 49 | HOI YUEN RD KWUN TONG | | | KOWLOON | | | |
| MULTI MEDIAMUSIC INC | JOEY E BOTHUN | 7012 EAST 107TH COURT | | | CROWN POINT | IN | 46307 | |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DR | SUITE 3111 | | | CHICAGO | IL | 60675-3111 | |
| MULTIMEDIA PUBLISHING & PACKAG | 9430 TOPANGA CANYON BLVD | STE 200 | | | CHATSWORTH | CA | 91311 | |
| MULTIMEDIA PUBLISHING & PACKAG | W/O/12/05 | 9430 TOPANGA CANYON BLVD | SUITE 200 | | CHATSWORTH | CA | 91311 | |
| MULTIPLE CONNECTIONS | 1750 133RD LANE NE | | | | HAM LAKE | MN | 55304 | |
| MULTIPLE CONNECTIONS | 1750 133RD LN NE | | | | ANDOVER | MN | 55304 | |
| MULTIPLE CONNECTIONS | 5121 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| MULTIPLE CONNECTIONS | LINDA ROBINSON | 5121 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| MULTIPLE SCLEROSIS | 739 EAST PARK | | | | HASTINGS | NE | 68901 | |
| MULTIPLE SCLEROSIS ASSO | PO BOX 1887 | | | | MERRIFIELD | VA | 22116-8087 | |
| MULTIPLE SCLEROSIS SOCIETY | MICHIGAN CHAPTER | 21311 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48076 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1137 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MULTIPLE SCLEROSIS SOCIETY | WISCONSIN CHAPTER | 1120 JAMES DR, SUITE A | | | HARTLAND | WI | 53029 | |
| MULTIPLE SCLORSIS | P.O. BOX 6 | | | | AYR | NE | 68925 | |
| MULTIWAY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MULTIWAY | 8/F FLAT 801-803 TOWER 1 | CHEUNG SHAWAN RD | | | HONG KONG | | | |
| MULTIWAY | 8/F FLAT 801-803 TOWER 1 | WAN RD | | | HONG KONG | | | |
| MULUGETA, HANA | Address on file | | | | | | | |
| MULVANY, SHANNON | Address on file | | | | | | | |
| MULVEY, TRISTA | Address on file | | | | | | | |
| MULVIHILL, DEVIN | Address on file | | | | | | | |
| MULVIHILL, MOLLY | Address on file | | | | | | | |
| MULVIHILL, PAUL J. | Address on file | | | | | | | |
| MUMA, HEATHER | Address on file | | | | | | | |
| MUMBRUE, JOSHUA | Address on file | | | | | | | |
| MUMIN, YUSUF | Address on file | | | | | | | |
| MUMIN-KERR, NAJIYYAH | Address on file | | | | | | | |
| MUMM, ABBY | Address on file | | | | | | | |
| MUMM, ALYSSA | Address on file | | | | | | | |
| MUMM, KATHERINE | Address on file | | | | | | | |
| MUMMERT, CHRISTINE | Address on file | | | | | | | |
| MUMMERT, MAISIE | Address on file | | | | | | | |
| MUMMEY, BRUNDA | Address on file | | | | | | | |
| MUMMS MUD | 2615 IOWA | | | | DAVENPORT | IA | 52803 | |
| MUMMS MUD | 2615 IOWA ST | | | | DAVENPORT | IA | 52803 | |
| MUMTAZ, ERUM | Address on file | | | | | | | |
| MUNA OSMAN | 950 11TH AVE NW APT # 201 | | | | ROCHESTER | MN | 55901 | |
| MUNCEY, TAYLOR | Address on file | | | | | | | |
| MUNCEY, TRISTAN | Address on file | | | | | | | |
| MUNCIE BETA ASSOC OF TRI KAPPA | 201 N PINERIDGE COURT | | | | MUNCIE | IN | 47304 | |
| MUNCIE MALL | 3501 N GRANVILLE AVE | | | | MUNCIE | IN | 47303 | |
| MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680-9046 | |
| MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680-9046 | |
| MUNCIE SANITARY DISTRICT | STAR BANK | PO BOX 2605 | | | FORT WAYNE | IN | 46801-2605 | |
| MUNCIE SANITARY DISTRICT | 300 N HIGH ST ROOM 101 | PO BOX 1587 | | | MUNCIE | IN | 47308 | |
| MUNCIE STAR PRESS | PO BOX 2408 | | | | MUNCIE | IN | 47307-0408 | |
| MUNCIE, ASHLEY | Address on file | | | | | | | |
| MUNCIE, TYLII | Address on file | | | | | | | |
| MUNCY MUSIC ASSOCIATION | LANDA HALL | 84 FOGELMAN ROAD | | | MUNCY | PA | 17756 | |
| MUNCY, JOSHUA | Address on file | | | | | | | |
| MUNDAHL, DAWN | Address on file | | | | | | | |
| MUNDAY, SHARNAE | Address on file | | | | | | | |
| MUNDELEIN COMMUNITY CONNECTION | 469 N. SEYMOUR AVENUE | | | | MUNDELEIN | IL | 60060 | |
| MUNDELEIN COMMUNITY CONNECTION | 469 SEYMOUR AVENUE | | | | MUNDELEIN | IL | 60060 | |
| MUNDELEIN HIGH SCHOOL GYMNASTI | 1350 W. Hawley Street | | | | Mundelein | IL | 60060 | |
| MUNDEN, JASON | Address on file | | | | | | | |
| MUNDER, PHILIP | Address on file | | | | | | | |
| MUNDI LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| MUNDI LIMITED/ PMG | RM 721 OCEAN CTR HARBOUR CITY | TSIMSHATSUI | | | KOWLOON | | | |
| MUNDI, HARMAN | Address on file | | | | | | | |
| MUNDIE & ASSOCIATES | 3452 Sacramento Street | | | | San Francisco | CA | 94118 | |
| MUNDIE & COMPANY INC | 1301 WEST 22ND STREET | SUITE 205 | | | OAK BROOK | IL | 60523 | |
| MUNDORFF, JEFFREY | Address on file | | | | | | | |
| MUNDT, PATRICIA | Address on file | | | | | | | |
| MUNDT, RUTH | Address on file | | | | | | | |
| MUNDY, JOSHUA | Address on file | | | | | | | |
| MUNDY, SHELBY | Address on file | | | | | | | |
| MUNDY, TALLULAH | Address on file | | | | | | | |
| MUNEER, AISHA | Address on file | | | | | | | |
| MUNGAI, MARGARET | Address on file | | | | | | | |
| MUNGCAL, BRITTANY | Address on file | | | | | | | |
| MUNGER, MARY LOU | Address on file | | | | | | | |
| MUNGER, MYLA | Address on file | | | | | | | |
| MUNGER, SHAYNA | Address on file | | | | | | | |
| MUNGUIA, MARLIN | Address on file | | | | | | | |
| MUNGUIA, TATIANA | Address on file | | | | | | | |
| MUNIA, JAMES | Address on file | | | | | | | |
| MUNICIPAL AUTH OF WESTMORELAND | 124 PARK AND POOL ROAD | | | | MEW STANTON | PA | 15672 | |
| MUNICIPAL AUTHORITY | WESTMORELAND COUNTY | PO BOX 800 | | | GREENSBURG | PA | 15601-0800 | |
| MUNICIPAL AUTHORITY-BOROUGH OF | LEWISTOWN-WATER CO | P O BOX 68 | | | LEWISTOWN | PA | 17044-9989 | |
| MUNICIPAL COLLECTIONS OF AMERI | 3348 RIDGE RD | | | | LANSING | IL | 60438-3112 | |
| MUNICIPAL COURT | 1315 NORTH 23RD ST | SUITE 102 | | | SHEBOYGAN | WI | 53081 | |
| MUNICIPAL LIGHT AND WATER | PO BOX 490 | | | | NORTH PLATTE | NE | 69103-0490 | |
| MUNICIPALITY OF WILKES-BARRE | 150 WATSON STREET | | | | WILKES-BARRE TOWNS | PA | 18702 | |
| MUNICIPAL-SCHOOL INCOME TAX | 270 W FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| MUNIZ SOTO, DIANA | Address on file | | | | | | | |
| MUNIZ, ANNA | Address on file | | | | | | | |
| MUNIZ, DANIEL | Address on file | | | | | | | |
| MUNIZ, DIANA | Address on file | | | | | | | |
| MUNIZ, ELENA | Address on file | | | | | | | |
| MUNIZ, FAITH | Address on file | | | | | | | |
| MUNIZ, KATHLEEN | Address on file | | | | | | | |
| MUNIZ, NATALLIE | Address on file | | | | | | | |
| MUNIZ, PEDRO | Address on file | | | | | | | |
| MUNKVOLD, JESSICA | Address on file | | | | | | | |
| MUNN, KATHY | Address on file | | | | | | | |
| MUNN, MADISON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MUNNINGHAM, LAQRISHA | Address on file | | | | | | | |
| MUNO, ZACHARY | Address on file | | | | | | | |
| MUNOZ GALLEGOS, JACQUELINE | Address on file | | | | | | | |
| MUNOZ MORENO, FABIAN | Address on file | | | | | | | |
| MUNOZ TORRES, ANA | Address on file | | | | | | | |
| MUNOZ, ABIGAIL | Address on file | | | | | | | |
| MUNOZ, AMBER | Address on file | | | | | | | |
| MUNOZ, ARIEL | Address on file | | | | | | | |
| MUNOZ, BELLA | Address on file | | | | | | | |
| MUNOZ, CARLOS | Address on file | | | | | | | |
| MUNOZ, CRYSTAL | Address on file | | | | | | | |
| MUNOZ, CYNTHIA | Address on file | | | | | | | |
| MUNOZ, DAISY | Address on file | | | | | | | |
| MUNOZ, DARLA | Address on file | | | | | | | |
| MUNOZ, ELIZABETH | Address on file | | | | | | | |
| MUNOZ, ESTHER | Address on file | | | | | | | |
| MUNOZ, FREDDY | Address on file | | | | | | | |
| MUNOZ, GABRIEL | Address on file | | | | | | | |
| MUNOZ, GAVRIEL | Address on file | | | | | | | |
| MUNOZ, GILBERT | Address on file | | | | | | | |
| MUNOZ, JELYSSA | Address on file | | | | | | | |
| MUNOZ, JESSICA | Address on file | | | | | | | |
| MUNOZ, KASSANDRA | Address on file | | | | | | | |
| MUNOZ, MERCEDES | Address on file | | | | | | | |
| MUNOZ, MERCELINE | Address on file | | | | | | | |
| MUNOZ, MIGUEL | Address on file | | | | | | | |
| MUNOZ, NORINE | Address on file | | | | | | | |
| MUNOZ, PATRICIA | Address on file | | | | | | | |
| MUNOZ, PAULA | Address on file | | | | | | | |
| MUNOZ, RAY | Address on file | | | | | | | |
| MUNOZ, SHANIA | Address on file | | | | | | | |
| MUNOZ, SILVIA | Address on file | | | | | | | |
| MUNOZ, STEPHANIE | Address on file | | | | | | | |
| MUNOZ, VANESSA | Address on file | | | | | | | |
| MUNOZ, VIVIANA | Address on file | | | | | | | |
| MUNRO, MOLLIE | Address on file | | | | | | | |
| MUNSCH, KARIN | Address on file | | | | | | | |
| MUNSEE, TARYN | Address on file | | | | | | | |
| MUNSON, BETH | Address on file | | | | | | | |
| MUNSON, CASSANDRA | Address on file | | | | | | | |
| MUNSON, GINA | Address on file | | | | | | | |
| MUNSON, JACQUELYN | Address on file | | | | | | | |
| MUNSON, TIMBER | Address on file | | | | | | | |
| MUNSON, TREYVONN | Address on file | | | | | | | |
| MUNSON-BURKE, KIEREN | Address on file | | | | | | | |
| MUNSTER EDUCATION FOUNDATION | PO Box 3046 | | | | Munster | IN | 46321 | |
| MUNSTER EDUCATION FOUNDATION | P.O. BOX 3086 | | | | MUNSTER | IN | 46321 | |
| MUNSTER HIGH SCHOOL | 8808 COLUMBIA AVENUE | | | | MUNSTER | IN | 46321 | |
| MUNSTER RADIOLOGY | 9201 CALUMET AVE | | | | MUNSTER | IN | 46321 | |
| MUNTEAN, ANGELA | Address on file | | | | | | | |
| MUNTERS | 1709 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| MUNYAN, JUDY | Address on file | | | | | | | |
| MUNYON, JEANNINE | Address on file | | | | | | | |
| MUNZERT, GAIL | Address on file | | | | | | | |
| MUONGNAMVONG, LEXIS | Address on file | | | | | | | |
| MUQAI, AFERDITA | Address on file | | | | | | | |
| MUQEET, SALMAN | Address on file | | | | | | | |
| MUQTADIR, ARJUMAND | Address on file | | | | | | | |
| MURADIAN, ASTERIK | Address on file | | | | | | | |
| MURAL, OLGA | Address on file | | | | | | | |
| MURAOKA, BETTY | Address on file | | | | | | | |
| MURAUSKAS, GEDIMINAS | Address on file | | | | | | | |
| MURAWSKI, MARY | Address on file | | | | | | | |
| MURDOCH, MILENFA | Address on file | | | | | | | |
| MURDOCK, AUSTIN | Address on file | | | | | | | |
| MURDOCK, CAROL | Address on file | | | | | | | |
| MURDOCK, EMILY | Address on file | | | | | | | |
| MURFF, SCOTT | Address on file | | | | | | | |
| MURFF, SYLVANIA | Address on file | | | | | | | |
| MURGUIA, JAZMIN | Address on file | | | | | | | |
| MURGUIA, ROSA | Address on file | | | | | | | |
| MURIEL, DAMIAN | Address on file | | | | | | | |
| MURIEL, FRANCHESKA | Address on file | | | | | | | |
| MURILLO, CATALINA | Address on file | | | | | | | |
| MURILLO, CHANDLER | Address on file | | | | | | | |
| MURILLO, ERIKA | Address on file | | | | | | | |
| MURILLO, GRACE | Address on file | | | | | | | |
| MURILLO, HILDA | Address on file | | | | | | | |
| MURILLO, LUIS | Address on file | | | | | | | |
| MURILLO, MARIA | Address on file | | | | | | | |
| MURILLO, MARILYN | Address on file | | | | | | | |
| MURILLO, NANCY | Address on file | | | | | | | |
| MURILLO, NICHOLE | Address on file | | | | | | | |
| MURILLO, SANDRA | Address on file | | | | | | | |
| MURILLO, SIERRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURN, KRISTEN | Address on file | | | | | | | |
| MURN, MICHAEL | Address on file | | | | | | | |
| MURNANE, TAMMRA | Address on file | | | | | | | |
| MURO, ANTHONY | Address on file | | | | | | | |
| MURPHEY, CAROLEE | Address on file | | | | | | | |
| MURPHY - INNELLO, NECHEA | Address on file | | | | | | | |
| MURPHY & MILLER INC | 39661 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | |
| MURPHY DESMOND | PO BOX 2038 | | | | MADISON | WI | 53701 | |
| MURPHY MILLER | central hvac pm | | | | | | | |
| MURPHY TRANSPORTATION INC | 6720 KILBY RD | | | | HARRISON | OH | 45030 | |
| MURPHY, ALEXIS | Address on file | | | | | | | |
| MURPHY, AMBER | Address on file | | | | | | | |
| MURPHY, AMY | Address on file | | | | | | | |
| MURPHY, AMY | Address on file | | | | | | | |
| MURPHY, ANNETTE | Address on file | | | | | | | |
| MURPHY, ASHLEY | Address on file | | | | | | | |
| MURPHY, AUBREY | Address on file | | | | | | | |
| MURPHY, AUBRIE | Address on file | | | | | | | |
| MURPHY, AUSTIN | Address on file | | | | | | | |
| MURPHY, BRIANNA | Address on file | | | | | | | |
| MURPHY, BRIANNA | Address on file | | | | | | | |
| MURPHY, BRITTANY | Address on file | | | | | | | |
| MURPHY, BRITTNEAY | Address on file | | | | | | | |
| MURPHY, CAMERON | Address on file | | | | | | | |
| MURPHY, CAROL | Address on file | | | | | | | |
| MURPHY, CATHY | Address on file | | | | | | | |
| MURPHY, CHERYL | Address on file | | | | | | | |
| MURPHY, CHERYL | Address on file | | | | | | | |
| MURPHY, COLLEEN | Address on file | | | | | | | |
| MURPHY, DAWN | Address on file | | | | | | | |
| MURPHY, EATHEN | Address on file | | | | | | | |
| MURPHY, EMILY | Address on file | | | | | | | |
| MURPHY, ERIN | Address on file | | | | | | | |
| MURPHY, ETHAN | Address on file | | | | | | | |
| MURPHY, FAITH-KAY | Address on file | | | | | | | |
| MURPHY, FREDERICK | Address on file | | | | | | | |
| MURPHY, GLENDA | Address on file | | | | | | | |
| MURPHY, HALEY | Address on file | | | | | | | |
| MURPHY, JANET | Address on file | | | | | | | |
| MURPHY, JENNIFER | Address on file | | | | | | | |
| MURPHY, JILLIAN | Address on file | | | | | | | |
| MURPHY, JOETTA | Address on file | | | | | | | |
| MURPHY, JOSHUA | Address on file | | | | | | | |
| MURPHY, JUSTIN | Address on file | | | | | | | |
| MURPHY, KAYSHA | Address on file | | | | | | | |
| MURPHY, KRISTIN | Address on file | | | | | | | |
| MURPHY, KRISTINA | Address on file | | | | | | | |
| MURPHY, LA KEEDA | Address on file | | | | | | | |
| MURPHY, LINDA | Address on file | | | | | | | |
| MURPHY, MARCY | Address on file | | | | | | | |
| MURPHY, MARJORIE | Address on file | | | | | | | |
| MURPHY, MARK | Address on file | | | | | | | |
| MURPHY, MARQUITA | Address on file | | | | | | | |
| MURPHY, MARY | Address on file | | | | | | | |
| MURPHY, MATTHEW | Address on file | | | | | | | |
| MURPHY, MICHAEL | Address on file | | | | | | | |
| MURPHY, MICHELLE | Address on file | | | | | | | |
| MURPHY, NICOLE | Address on file | | | | | | | |
| MURPHY, NIKITA | Address on file | | | | | | | |
| MURPHY, PATRICIA | Address on file | | | | | | | |
| MURPHY, PATRICIA | Address on file | | | | | | | |
| MURPHY, PATRICK | Address on file | | | | | | | |
| MURPHY, PEGGY | Address on file | | | | | | | |
| MURPHY, REBECCA | Address on file | | | | | | | |
| MURPHY, REGINALD | Address on file | | | | | | | |
| MURPHY, RENEE | Address on file | | | | | | | |
| MURPHY, RHODA | Address on file | | | | | | | |
| MURPHY, ROB | Address on file | | | | | | | |
| MURPHY, RONTESHA | Address on file | | | | | | | |
| MURPHY, RYAN | Address on file | | | | | | | |
| MURPHY, RYLEE | Address on file | | | | | | | |
| MURPHY, SAMANTHA | Address on file | | | | | | | |
| MURPHY, SARA | Address on file | | | | | | | |
| MURPHY, SHAWN | Address on file | | | | | | | |
| MURPHY, SHEILA | Address on file | | | | | | | |
| MURPHY, SHERRI | Address on file | | | | | | | |
| MURPHY, STEPHANIE | Address on file | | | | | | | |
| MURPHY, TAMMY | Address on file | | | | | | | |
| MURPHY, TYLER | Address on file | | | | | | | |
| MURPHY, WHITTNEY | Address on file | | | | | | | |
| MURPHY-DREIBELBIS, ELIZABETH | Address on file | | | | | | | |
| MURPHY-HORST, EMILY | Address on file | | | | | | | |
| MURPHY-JOHNSON, SEMINTA SOFIE | Address on file | | | | | | | |
| MURPHY'S PARTY RENTAL | 3114 WEST 95TH STREET | | | | EVERGREEN PARK | IL | 60805 | |
| MURRAY PAINTING COMPANY | 6078 HACKETT ROAD | | | | FREELAND | MI | 48623 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MURRAY ROOFING CO INC | 600 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227-1932 | |
| MURRAY SECURUS RELAY FOR LIFE | 39 N DUKE ST | PO BOX 1728 | | | LANCASTER | PA | 17608 | |
| MURRAY, ALANNA | Address on file | | | | | | | |
| MURRAY, ALICIA | Address on file | | | | | | | |
| MURRAY, ALLISON | Address on file | | | | | | | |
| MURRAY, AMANI | Address on file | | | | | | | |
| MURRAY, ANDRE | Address on file | | | | | | | |
| MURRAY, ANIKA | Address on file | | | | | | | |
| MURRAY, ASHLEY | Address on file | | | | | | | |
| MURRAY, AYSAYEH | Address on file | | | | | | | |
| MURRAY, BONNIELL | Address on file | | | | | | | |
| MURRAY, BRIAN | Address on file | | | | | | | |
| MURRAY, BRIANA | Address on file | | | | | | | |
| MURRAY, CARLA | Address on file | | | | | | | |
| MURRAY, CARRIEBELL M | Address on file | | | | | | | |
| MURRAY, CHELSEA | Address on file | | | | | | | |
| MURRAY, CHERIE | Address on file | | | | | | | |
| MURRAY, CHRISTINA | Address on file | | | | | | | |
| MURRAY, DANIEL | Address on file | | | | | | | |
| MURRAY, DANIELLE | Address on file | | | | | | | |
| MURRAY, DESMOND | Address on file | | | | | | | |
| MURRAY, EDWARD | Address on file | | | | | | | |
| MURRAY, EDWARD | Address on file | | | | | | | |
| MURRAY, ELIZABETH | Address on file | | | | | | | |
| MURRAY, ERIN | Address on file | | | | | | | |
| MURRAY, GAIL | Address on file | | | | | | | |
| MURRAY, HAILEY | Address on file | | | | | | | |
| MURRAY, JASMINE | Address on file | | | | | | | |
| MURRAY, JAY | Address on file | | | | | | | |
| MURRAY, JENNIFER | Address on file | | | | | | | |
| MURRAY, JOYCE | Address on file | | | | | | | |
| MURRAY, JULIE | Address on file | | | | | | | |
| MURRAY, KATHLEEN | Address on file | | | | | | | |
| MURRAY, KATHLEEN | Address on file | | | | | | | |
| MURRAY, KEIRA | Address on file | | | | | | | |
| MURRAY, KELLI-LEE | Address on file | | | | | | | |
| MURRAY, LAURA | Address on file | | | | | | | |
| MURRAY, LINDA | Address on file | | | | | | | |
| MURRAY, LINDA | Address on file | | | | | | | |
| MURRAY, LIZA | Address on file | | | | | | | |
| MURRAY, MADELINE | Address on file | | | | | | | |
| MURRAY, MALINDA | Address on file | | | | | | | |
| MURRAY, MARGARET | Address on file | | | | | | | |
| MURRAY, MARIA | Address on file | | | | | | | |
| MURRAY, MARY | Address on file | | | | | | | |
| MURRAY, MARY | Address on file | | | | | | | |
| MURRAY, MARY | Address on file | | | | | | | |
| MURRAY, MATTHEW | Address on file | | | | | | | |
| MURRAY, MEG | Address on file | | | | | | | |
| MURRAY, MICHELE | Address on file | | | | | | | |
| MURRAY, MICHELLE | Address on file | | | | | | | |
| MURRAY, MIKAYLA | Address on file | | | | | | | |
| MURRAY, MONICA | Address on file | | | | | | | |
| MURRAY, NEELY | Address on file | | | | | | | |
| MURRAY, NICOLE | Address on file | | | | | | | |
| MURRAY, PRECIOUS | Address on file | | | | | | | |
| MURRAY, REBECCA | Address on file | | | | | | | |
| MURRAY, SALLY | Address on file | | | | | | | |
| MURRAY, SAMUEL | Address on file | | | | | | | |
| MURRAY, SARAH | Address on file | | | | | | | |
| MURRAY, SEAN | Address on file | | | | | | | |
| MURRAY, SHALA | Address on file | | | | | | | |
| MURRAY, SHAMICIA | Address on file | | | | | | | |
| MURRAY, SHAMPAIGNE | Address on file | | | | | | | |
| MURRAY, SHANE | Address on file | | | | | | | |
| MURRAY, STAR | Address on file | | | | | | | |
| MURRAY, SYDNEY | Address on file | | | | | | | |
| MURRAY, TAMARA | Address on file | | | | | | | |
| MURRAY, YASMINE | Address on file | | | | | | | |
| MURRELL, DAVID | Address on file | | | | | | | |
| MURRELL, LANEEKA | Address on file | | | | | | | |
| MURRELL, RENEE | Address on file | | | | | | | |
| MURREN, DENISE | Address on file | | | | | | | |
| MURRISH, ERIC | Address on file | | | | | | | |
| MURRY, ALENA | Address on file | | | | | | | |
| MURRY, BENJAMIN | Address on file | | | | | | | |
| MURRY, BRENDA | Address on file | | | | | | | |
| MURRY, HAYDEN | Address on file | | | | | | | |
| MURRY, REGINA | Address on file | | | | | | | |
| MURRY, SAMARIA | Address on file | | | | | | | |
| MURRY, TAMEKIA | Address on file | | | | | | | |
| MURSAL, RAHMA | Address on file | | | | | | | |
| MURSCHEL, MEGAN | Address on file | | | | | | | |
| MURTAGH, KLANCEE | Address on file | | | | | | | |
| MURTAUGH, CAROL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1141 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MURTLAND, BETTINA | Address on file | | | | | | | |
| MURVIN, RONIDONA | Address on file | | | | | | | |
| MUSA, FAIZ | Address on file | | | | | | | |
| MUSA, KHAYALA | Address on file | | | | | | | |
| MUSA, MAHMOUDA | Address on file | | | | | | | |
| MUSA, NEVEEN | Address on file | | | | | | | |
| MUSAITIF, REEM | Address on file | | | | | | | |
| MUSARELLI, AUSTIN | Address on file | | | | | | | |
| MUSC BOYS U15 | 57482 182ND STREET | | | | MANKATO | MN | 56001 | |
| MUSCARELLA, JILLIAN | Address on file | | | | | | | |
| MUSCATINE ADVENTIST CHRISTIAN | 2904 MULBERRY AVENUE | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE CHILDRENS & YTH CHOI | WESLEY CHURCH RICHARD SMITH | 400 IOWA AVE | | | MUSCATINE | IA | 52761 | |
| MUSCATINE CO SHERIFF | 400 WALNUT ST | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COMMUNITY YMCA-CHARA | 1823 LOGAN STREET | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE ELECTRIC | AN ESCO GROUP COMPANY | 1204 WASHINGTON ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE FIRE DEPARTMENT | 312 E 5TH ST | SUITE 2 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE HS NATIONAL HONOR SC | 2705 CEDAR ST | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE HUMANE SOCIETY | 920 S HOUSER STREET | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE JOURNAL | 301 E 3RD STREET | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE JOURNAL | PO BOX 3828 | | | | DAVENPORT | IA | 52808 | |
| MUSCATINE JOURNAL & THE POST | LEE ENTERPRISES | PO BOX 3828 | | | DAVENPORT | IA | 52808 | |
| MUSCATINE MADNESS | 2737 TOWNSEND CIR | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE MALL MANAGEMENT II | 1903 PARK AVE | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE MALL MANAGEMENT II | 1903 PARK AVE | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE MALL MANAGEMENT LLC | 1903 PARK AVE | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE MAYHEM | 2737 TOWNSEND CIR | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE POWER AND WATER | 3205 CEDAR ST | | | | MUSCATINE | IA | 52761-2204 | |
| MUSCATINE SYMPHONY | PO BOX 573 | | | | MUSCATINE | IA | 52761 | |
| MUSCHINSKI, LINDA | Address on file | | | | | | | |
| MUSCOTT, DEBRA | Address on file | | | | | | | |
| MUSCOTT, NATALEIGH | Address on file | | | | | | | |
| MUSCULAR DISTROPHY ASSOC | 900 LEE STREET | SUITE 1010 | | | CHARLESTON | WV | 25301 | |
| MUSCULAR DYSTROPHY ASSOC | 181 CHARTER LANE #115 | | | | LANCASTER | PA | 17601 | |
| MUSCULAR DYSTROPHY ASSOC | ATTN: BELOIT LOCKUP | 2744 AGRICULTURE DR | | | MADISON | WI | 53718 | |
| MUSCULAR DYSTROPHY ASSOC | C/O ROSALEE RUELL | 3101 GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| MUSCULAR DYSTROPHY ASSOCIATION IN | 500 WEST WILSON BRIDGE RD | SUITE 105 | | | COLUMBUS | OH | 43085 | |
| MUSCULAR DYSTROPHY ASSOCIATION | 2949 N MAYFAIR ROAD # 104 | | | | MILWAUKEE | WI | 53222 | |
| MUSCULAR DYSTROPHY ASSOCIATION | 900 LEE STREET | | | | CHARLESTON | WV | 25302 | |
| MUSE APPAREL | 530 7TH AVE | | | | NEW YORK | NY | 10018 | |
| MUSE APPAREL | WELLS FARGO BANK NA | PO BOX 403195 | | | ATLANTA | GA | 30384-3195 | |
| MUSE MANAGEMENT INC | 150 BROADWAY #1101 | | | | NEW YORK | NY | 10038 | |
| MUSE, ASMA | Address on file | | | | | | | |
| MUSE, BISHARO | Address on file | | | | | | | |
| MUSE, LISA | Address on file | | | | | | | |
| MUSE-DAVIS, ANTIONETTE | Address on file | | | | | | | |
| MUSEUM OF MODERN ART | 3 EAST 54TH STREET 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| MUSEUM OF MODERN ART | W/O/02/08 | 11 WEST 53RD ST | | | NEW YORK | NY | 10019 | |
| MUSGRAVE, KAYLA | Address on file | | | | | | | |
| MUSGRAVE, NICHOLAS | Address on file | | | | | | | |
| MUSGROVE, ANDREW | Address on file | | | | | | | |
| MUSHAINISH, ASHRAF | Address on file | | | | | | | |
| MUSHARAFA, ABDULLAH | Address on file | | | | | | | |
| MUSHARAFA, HEBAH | Address on file | | | | | | | |
| MUSIC BOOSTERS OF RICHMOND | PO BOX 1171 | | | | RICHMOND | IN | 47374 | |
| MUSIC CONNECTION | 77 EIGHTH AVENUE SW | | | | FOREST LAKE | MN | 55025 | |
| MUSIC CONNECTION INC | 77 8TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| MUSIC GENERAL DANCERS | 416 S 7TH ST | | | | BRAINERD | MN | 56401 | |
| MUSIC MASTERS ENTERTAINME | 2116 RIVERSIDE DR. | | | | PLAINFIELD | IL | 60586 | |
| MUSIC MASTERS ENTERTAINMENT IN | 2116 RIVERSIDE DRIVE | | | | PLAINFIELD | IL | 60586 | |
| MUSIC THEATRE WEST | ATTENTION DEBBIE DITTON | 337 SPRING CREEK RD | | | PROVIDENCE | UT | 84332 | |
| MUSIC THEATRE WEST | DEBBIE DITTON | 337 SPRING CREEK RD | | | PROVIDENCE | UT | 84332 | |
| MUSIC THEATRE WEST | 337 SPRING CREEK RD | | | | PROVIDENCE | UT | 84332 | |
| MUSIC, BERINA | Address on file | | | | | | | |
| MUSIC, EMINA | Address on file | | | | | | | |
| MUSIC, MELISSA | Address on file | | | | | | | |
| MUSIC, SAMIJA | Address on file | | | | | | | |
| MUSIC, SEMIRA | Address on file | | | | | | | |
| MUSIC2REMEMBER | 100 OAK ST | | | | OAK CREEK | WI | 53154 | |
| MUSICAL MEMORIES | 1103 WOODBRIDGE TRAIL | | | | WAUNAKEE | WI | 53597 | |
| MUSICCONBRIO | PO Box 259452 | | | | Madison | WI | 53525 | |
| MUSICORP | PO BOX 90525 | | | | CHICAGO | IL | 60696-0525 | |
| MUSIL, JANEL | Address on file | | | | | | | |
| MUSILLAMI, COURTNEY | Address on file | | | | | | | |
| MUSINSKI, PAIGE | Address on file | | | | | | | |
| MUSK, TIFFANY | Address on file | | | | | | | |
| MUSKA PLUMBING LLC | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| MUSKEGO HIGH SCHOOL | W183 S8750 RACINE AVE | | | | MUSKEGO | WI | 53150 | |
| MUSKEGO STORM | W17658661 NATURE COURT | | | | MUSKEGO | WI | 53150 | |
| MUSKEGO STORM U12 YOUTH BASEBA | S74W16172 VINE STREET | | | | MUSKEGO | WI | 53150 | |
| MUSKEGON BRIDAL ASSOCIATION | 42 WEST MAIN | | | | FREMONT | MI | 49412 | |
| MUSKEGON CHRONICLE | PO BOX 77000 | | | | DETROIT | MI | 48277-0571 | |
| MUSKEGON CHRONICLE/TMC | PO BOX 59 | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON COMMUNITY COLLEGE | JOHN BRADSHAW | 107 W MICHIGAN AVE, 6TH FL | | | KALAMAZOO | MI | 49007 | |
| MUSKEGON COMMUNITY COLLEGE/PHI | 221 S QUARTERLINE | | | | MUSKEGON | MI | 49445 | |
| MUSKEGON COMMUNTIY COLLEGE | JOHN BRADSHAW | 107 W MICHIGAN AVE, 6TH FL | | | KALAMAZOO | MI | 49007 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUSKEGON COSMOPOLITAN MALE SIN | 4058 E. FRUITPORT RD. | | | | FRUITPORT | MI | 49415 | |
| MUSKEGON GLASS CO INC | 777 PINE STREET | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON LAKESHORE FIGURE SKAT | 4470 AIRLINE RD | | | | MUSKEGON | MI | 49444 | |
| MUSKEGON QUALITY BUILDERS INC | 2837 PECK ST | | | | MUSKEGON | MI | 49444 | |
| MUSKEGON WOMEN'S DIVISION CHAM | PO BOX 1665 | | | | MUSKEGON | MI | 49443 | |
| MUSKEGONWM\'S DIV CHAMBEROFCOM | MARY KENDALL/WDCC | 708 MAPLE WAY DR. | | | MUSKEGON | MI | 49441 | |
| MUSKINGUM CHRISTIAN ACADEMY | C/O CHRISTINE BLACKFORD | 1018 MARIETTA ST | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM CTY TREASURER | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM VALLEY COUNCIL BOY | SCOUTS OF AMERICA | 734 MOOREHEAD AVE | | | ZANESVILLE | OH | 43701 | |
| MUSONDA, FANNY | Address on file | | | | | | | |
| MUSSARI, MATTHEW | Address on file | | | | | | | |
| MUSSARI, THERESA | Address on file | | | | | | | |
| MUSSE, FAISA | Address on file | | | | | | | |
| MUSSE, MOHAMUD | Address on file | | | | | | | |
| MUSSEHL, KATRINA | Address on file | | | | | | | |
| MUSSELMAN HIGH SCHOOL SOFTBALL | 154 VESPER DR | | | | HEDGESVILLE | WV | 25427 | |
| MUSSELMAN, CHAD | Address on file | | | | | | | |
| MUSSELMAN, CRAIG | Address on file | | | | | | | |
| MUSSELMAN, JOY | Address on file | | | | | | | |
| MUSSEMAN, VERONICA | Address on file | | | | | | | |
| MUSSER, CHAD | Address on file | | | | | | | |
| MUSSER, PAMELA | Address on file | | | | | | | |
| MUSSER, RACHEL | Address on file | | | | | | | |
| MUSSO, LAUREN | Address on file | | | | | | | |
| MUSTAFA, ARIJETA | Address on file | | | | | | | |
| MUSTAFA, EMAN | Address on file | | | | | | | |
| MUSTAFA, GULAM | Address on file | | | | | | | |
| MUSTAFA, HANAN | Address on file | | | | | | | |
| MUSTAFA, RAWAN | Address on file | | | | | | | |
| MUSTAFA, SAMANTHA | Address on file | | | | | | | |
| MUSTAFIC, EDINA | Address on file | | | | | | | |
| MUSTAFIC, EDISA | Address on file | | | | | | | |
| MUSTAFIC, ENES | Address on file | | | | | | | |
| MUSTAFIC, KEVIN | Address on file | | | | | | | |
| MUSTAFIC, VANESA | Address on file | | | | | | | |
| MUSTAIN, ISABELLA | Address on file | | | | | | | |
| MUSTANG INTERNET SERVICES INC | PO BOX 5409 | | | | BUFFALO GROVE | IL | 60089-5409 | |
| MUSTANG SPORTSWEAR | 102-14 37TH AVENUE | | | | CORONA | NY | 11368 | |
| MUSTANG TRAVEL AND CAMP FOUNDA | 201 N. FRANKLIN STREET | ATTENTION: SCOTT WHEATER | | | LEGRAND | IA | 50142 | |
| MUSTANG TRAVEL AND CAMP FOUNDA | SCOTT WHEATER/EM ATHLETICS DIR | 201 N. FRANKLIN ST | | | LE GRAND | IA | 50142 | |
| MUSTARD SEED COMPANY | 15149 VALLEY VIEW DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| MUSTARD SEED COMPANY | PO BOX 616 | | | | COUNCIL BLUFFS | IA | 51502 | |
| MUSTELIER, BETTY | Address on file | | | | | | | |
| MUSTERAIT, MARILYN | Address on file | | | | | | | |
| MUSZYNSKI, JANE | Address on file | | | | | | | |
| MUTCH, GARY | Address on file | | | | | | | |
| MUTCHLER, BRANDON | Address on file | | | | | | | |
| MUTCHMORE, OLIVIA | Address on file | | | | | | | |
| MUTER, JOSHUA | Address on file | | | | | | | |
| MUTH ELECTRIC INC | PO BOX 1400 | 1717 N SANBORN BLVD | | | MITCHELL | SD | 57301 | |
| MUTH ELECTRIC INC | PO BOX 1400 | | | | MITCHELL | SD | 57301 | |
| MUTH ELECTRIC INC | PO BOX 1656 | | | | WATERTOWN | SD | 57201 | |
| MUTH TECHNOLOGY | PO BOX 1400 | | | | MITCHELL | SD | 57301-1400 | |
| MUTH, CAMI | Address on file | | | | | | | |
| MUTH, JOSEPH | Address on file | | | | | | | |
| MUTH, JULIE | Address on file | | | | | | | |
| MUTH, KAREN | Address on file | | | | | | | |
| MUTH, SHARON | Address on file | | | | | | | |
| MUTH, SOPHIE | Address on file | | | | | | | |
| MUTNANSKY, CATHY | Address on file | | | | | | | |
| MUTO, ALEXANDRA | Address on file | | | | | | | |
| MUTO, CATHERINE | Address on file | | | | | | | |
| MUTO, TINA | Address on file | | | | | | | |
| MUTSUO TOMITA | 230 W 56TH ST | APT 6SB | | | NEW YORK | NY | 10019 | |
| MUTUAL MANAGEMENT SERVICES INC | PO BOX 4777 | 401 E STATE ST | | | ROCKFORD | IL | 61110-4777 | |
| MUTUAL PRESS CLIPPING SERVICE | C/O BURRELLESLUCE | 75 EAST NORTHFIELD ROAD | | | LIVINGSTON | NJ | 07039 | |
| MUTWALY, HANADY | Address on file | | | | | | | |
| MUTZ, CARISSA | Address on file | | | | | | | |
| MUTZ, JULIE | Address on file | | | | | | | |
| MUTZA, MORGAN | Address on file | | | | | | | |
| MUUE, ANGE | Address on file | | | | | | | |
| MUVCESKI, NIKOLA | Address on file | | | | | | | |
| MUYA, ABDIKADIR | Address on file | | | | | | | |
| MUZAFIROVIC, ARMIN | Address on file | | | | | | | |
| MUZAK- ABG ILLINOIS LLC | ARCHWAY BROADCASTING GROUP | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | |
| MUZAK LLC | PO BOX 538392 | | | | ATLANTA | GA | 30353-8392 | |
| MUZAK LLC | PO BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK- MID CONTINENT | PO BOX 538463 | | | | ATLANTA | GA | 30353-8463 | |
| MUZAK NATIONAL | PO BOX 601968 | | | | CHARLOTTE | NC | 28260-1968 | |
| MUZAK NORTHEAST | PO BOX 33234 | | | | HARTFORD | CT | 06150-3234 | |
| MUZAK-DAYTON | MIAMI VALLEY AUDIO SUITE 228 | 175 E ALEX BELL RD | | | DAYTON | OH | 45459 | |
| MUZAK-NORTH CENTRAL | PO BOX 90423 | | CHICAGO | | LOCKED PER JANE | IL | 60696-0423 | |
| MUZER, REBECCA | Address on file | | | | | | | |
| MUZILA, RACHEL | Address on file | | | | | | | |
| MUZYKA, ALLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MUZZARELLI, KATLYNN | Address on file | | | | | | | |
| MUZZEY, KATHERINE | Address on file | | | | | | | |
| MVDC BOOSTER CLUB | 330 NORTH BROAD STREET | | | | FAIRBORN | OH | 45324 | |
| MVP GROUP INTERNATIONAL | 1031 LE GRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| MW ABROAD | 701 FLEETWOOD DRIVE | | | | PAPILLION | NE | 68133 | |
| MW SAMARA INC | 114 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07096-1515 | |
| MW SAMARA LLC | PO BOX 798048 | | | | ST LOUIS | MO | 63179-8000 | |
| MW TIGHE ROOFING INC | 183 W MCWILLIAMS ST | | | | FOND DU LAC | WI | 54935 | |
| MWH LAW GROUP | 735 N WATER ST | SUITE 610 | | | MILWAUKEE | WI | 53202 | |
| MY ALARM CENTER | 3803 W CHESTER PIKE | SUITE 100 | | | NEWTOWN SQUARE | PA | 19073 | |
| MY BABY SAM INC | 1882 MEALY ST SOUTH STE 2 | | | | ATLANTIC BEACH | FL | 32233 | |
| MY BACKPORCH FRIENDS | HC 13 BOX 56 | | | | VALENTINE | NE | 69201 | |
| MY BRAND PROMO INC | 9260 DIELMAN INDUSTRIAL DR | | | | ST LOUIS | MO | 63132-2203 | |
| MY CHEF INC | 2772 GOLFVIEW DR STE C | | | | NAPERVILLE | IL | 60563 | |
| MY FLORIST INC | 1109 MARKET ST | | | | LA CROSSE | WI | 54601 | |
| MY HEART SMILES LLC | 107 LAKEWOOD LANE | | | | MARQUETTE | MI | 49855 | |
| MY LUV 4U2 INC. | 3820 W. VAN BUREN | 3820 W. VAN BUREN | | | CHICAGO | IL | 60624 | |
| MY MICHELLE | LOCKBOX #4312 | PO BOX 784312 | | | PHILADELPHIA | PA | 19178-4312 | |
| MY MICHELLE | 13071 E TEMPLE AVE | | | | INDUSTRY | CA | 91746 | |
| MY MICHELLE/JOLT | LOCKBOX #4312 | PO BOX 784312 | | | PHILADELPHIA | PA | 19178-4312 | |
| MY MICHELLE/JOLT | 13071 E TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| MY MICHELLE/JOLT TOPS | 13071 E TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| MY MICHELLE/JOLT TOPS | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017 | |
| MY PILLOW INC | ATTN: MICHAEL JAMES LINDELL, CEO | 343 EAST 82ND ST | SUITE 102 | | CHASKA | MN | 55318 | |
| MY PILLOW INC | 343 EAST 82ND ST | SUITE 102 | | | CHASKA | MN | 55318 | |
| MY SCHOOL ROCKS INC | PO BOX 237 | | | | DESMET | SD | 57231 | |
| MY SUGAR CUBE LTD | 45-46 CHARLOTTE RD | | | | LONDON | | EC2A3PD00 | |
| MY TEAM TRIUMPH | 205 Main Street | Suite 124 | | | St. Joseph | MI | 49085 | |
| MY TEAM TRIUMPH | 120 N SCOTT ST | | | | WARSAW | IN | 46580 | |
| MY THREADS/PMG | 525 7TH AVENUE | SUITE 809 | | | NEW YORK | NY | 10018 | |
| MYBUYS | ONE LAGOON DRIVE #120 | | | | REDWOOD CITY | CA | 94065 | |
| MYBUYS INC | PO BOX 8239 | | | | PASADENA | CA | 91109-8239 | |
| MYCOFF, JANA | Address on file | | | | | | | |
| MYDOLS | WENSDY VON BUSKIRK | 9089 HILLVIEW DR | | | SOUTH LYON | MI | 48178 | |
| MYER, HANNAH | Address on file | | | | | | | |
| MYER, MCKENNA | Address on file | | | | | | | |
| MYERS & BILLION | 300 N DAKOTA AVE SUITE 510 | PO BOX 1085 | | | SIOUX FALLS | SD | 57101-1085 | |
| MYERS EXTINGUISHER SERVICE INC | 151 CAMPBELL ST | | | | MARION | OH | 43302 | |
| MYERS ZASTOWNY, MAYUMI | Address on file | | | | | | | |
| MYERS, ABIGAIL | Address on file | | | | | | | |
| MYERS, ADAM | Address on file | | | | | | | |
| MYERS, ALAURA | Address on file | | | | | | | |
| MYERS, ALEXANDRIA | Address on file | | | | | | | |
| MYERS, AMBER | Address on file | | | | | | | |
| MYERS, AMBER | Address on file | | | | | | | |
| MYERS, ANDREA | Address on file | | | | | | | |
| MYERS, ANDREW | Address on file | | | | | | | |
| MYERS, AUSTIN | Address on file | | | | | | | |
| MYERS, AVEGUEL | Address on file | | | | | | | |
| MYERS, BARBARA | Address on file | | | | | | | |
| MYERS, BECKY | Address on file | | | | | | | |
| MYERS, BRITTANY | Address on file | | | | | | | |
| MYERS, BRITTNEY | Address on file | | | | | | | |
| MYERS, CAILIN | Address on file | | | | | | | |
| MYERS, CAROLL | Address on file | | | | | | | |
| MYERS, CATHY | Address on file | | | | | | | |
| MYERS, CHARLOTTE | Address on file | | | | | | | |
| MYERS, CHRISTINA | Address on file | | | | | | | |
| MYERS, CHRISTOPHER | Address on file | | | | | | | |
| MYERS, CHRYSTA | Address on file | | | | | | | |
| MYERS, DAVID | Address on file | | | | | | | |
| MYERS, DEBRA | Address on file | | | | | | | |
| MYERS, DENNIS | Address on file | | | | | | | |
| MYERS, DORA | Address on file | | | | | | | |
| MYERS, DORIAN | Address on file | | | | | | | |
| MYERS, DUSTIN | Address on file | | | | | | | |
| MYERS, ERIN | Address on file | | | | | | | |
| MYERS, GABRIELLE | Address on file | | | | | | | |
| MYERS, HOLLY | Address on file | | | | | | | |
| MYERS, JEFF | Address on file | | | | | | | |
| MYERS, JENNA | Address on file | | | | | | | |
| MYERS, JENNEFER | Address on file | | | | | | | |
| MYERS, JENNIFER | Address on file | | | | | | | |
| MYERS, JENNIFER | Address on file | | | | | | | |
| MYERS, JESSICA | Address on file | | | | | | | |
| MYERS, JOAVON | Address on file | | | | | | | |
| MYERS, JOHN | Address on file | | | | | | | |
| MYERS, JONATHAN | Address on file | | | | | | | |
| MYERS, JOSHUA | Address on file | | | | | | | |
| MYERS, KADRIEN | Address on file | | | | | | | |
| MYERS, KAILYN | Address on file | | | | | | | |
| MYERS, KATIE | Address on file | | | | | | | |
| MYERS, KATRINA | Address on file | | | | | | | |
| MYERS, KAY | Address on file | | | | | | | |
| MYERS, KELCIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1144 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MYERS, KELSEY | Address on file | | | | | | | |
| MYERS, KENDRA | Address on file | | | | | | | |
| MYERS, KERI | Address on file | | | | | | | |
| MYERS, KEVIN | Address on file | | | | | | | |
| MYERS, LAKISHA | Address on file | | | | | | | |
| MYERS, LAURIE | Address on file | | | | | | | |
| MYERS, LEANN | Address on file | | | | | | | |
| MYERS, LISA | Address on file | | | | | | | |
| MYERS, LOU ANN | Address on file | | | | | | | |
| MYERS, LYDIA | Address on file | | | | | | | |
| MYERS, MADISON | Address on file | | | | | | | |
| MYERS, MAXINE | Address on file | | | | | | | |
| MYERS, MELANIE | Address on file | | | | | | | |
| MYERS, MELISSA | Address on file | | | | | | | |
| MYERS, MERRIYAH | Address on file | | | | | | | |
| MYERS, MICHELLE | Address on file | | | | | | | |
| MYERS, MIKE | Address on file | | | | | | | |
| MYERS, MONA | Address on file | | | | | | | |
| MYERS, MORGYN | Address on file | | | | | | | |
| MYERS, PENNY | Address on file | | | | | | | |
| MYERS, RACHAEL | Address on file | | | | | | | |
| MYERS, ROBIN | Address on file | | | | | | | |
| MYERS, RUSSELL | Address on file | | | | | | | |
| MYERS, SAMANTHA | Address on file | | | | | | | |
| MYERS, SHANE | Address on file | | | | | | | |
| MYERS, SHERRY | Address on file | | | | | | | |
| MYERS, SHERYL | Address on file | | | | | | | |
| MYERS, SKYELAR | Address on file | | | | | | | |
| MYERS, STEVEN | Address on file | | | | | | | |
| MYERS, STEVIE | Address on file | | | | | | | |
| MYERS, TALLON | Address on file | | | | | | | |
| MYERS, TAMMY | Address on file | | | | | | | |
| MYERS, TAMMY | Address on file | | | | | | | |
| MYERS, TAYLOR | Address on file | | | | | | | |
| MYERS, TAYLOR | Address on file | | | | | | | |
| MYERS, TERESA | Address on file | | | | | | | |
| MYERS, TRACY | Address on file | | | | | | | |
| MYERS, TRICIA | Address on file | | | | | | | |
| MYERS, TYLER | Address on file | | | | | | | |
| MYERS, TYLER | Address on file | | | | | | | |
| MYERS, UN KYONG | Address on file | | | | | | | |
| MYERS, VELMA | Address on file | | | | | | | |
| MYERS, VICKY | Address on file | | | | | | | |
| MYERS, WESLEY | Address on file | | | | | | | |
| MYERS-SCHMITT, ELIZABETH | Address on file | | | | | | | |
| MYFONTS.COM INC | 245 1ST ST | 17TH FLOOR | | | CAMBRIDGE | MA | 02142-1270 | |
| MYFONTS.COM, INC. | 245 FIRST STREET | 17TH. FLOOR | | | CAMBRIDGE | MA | 21421-1270 | |
| MYGAIT LLC | 1110 NORTHPOST OAK ROAD | STE 310 | | | HOUSTON | TX | 77055 | |
| MYHAND, ANGELA | Address on file | | | | | | | |
| MYHIER, CHEYENNE | Address on file | | | | | | | |
| MYHLHOUSEN, SHERRY | Address on file | | | | | | | |
| MYHRE, CALEECE | Address on file | | | | | | | |
| MYHRE, CAROL | Address on file | | | | | | | |
| MYHRE, CATHERINE | Address on file | | | | | | | |
| MYHRE, MARCIA | Address on file | | | | | | | |
| MYLEE NGUYEN | 1311 101ST AVE NE UNIT B | | | | BLAINE | MN | 55434 | |
| MYLENER, BONNIE | Address on file | | | | | | | |
| MYLES GODDARD | 267 E RAILROAD AVE | APT #204 | | | BARTLETT | IL | 60103 | |
| MYLES, ALLISON | Address on file | | | | | | | |
| MYLES, DESTINEY | Address on file | | | | | | | |
| MYLES, JESSICA | Address on file | | | | | | | |
| MYLES, NICOLE | Address on file | | | | | | | |
| MYLES, TAMIA | Address on file | | | | | | | |
| MYLES-ARTHUR, JEWEL | Address on file | | | | | | | |
| MYNDERSE, ALLISON | Address on file | | | | | | | |
| MYNES, KELLY | Address on file | | | | | | | |
| MYNK CORPORATION | 2853 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | |
| MYNK CORPORATION | W/O/11/11 | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| MYOTT, LOGAN | Address on file | | | | | | | |
| MYOTTE-OTOOLE, PHYLLIS | Address on file | | | | | | | |
| MYRA ADAMS | 5195 NORWAY DR | | | | GILBERT | MN | 55741-8361 | |
| MYRA D CRAWFORD | 1715 FORESTER DR | | | | CINCINNATI | OH | 45240 | |
| MYRA MORTON | 355 SHORE ACRES RD | | | | FRANKFORT | KY | 40601 | |
| MYRA WEISBERG | 2030 ARBOR LANE | APT 203 | | | NORTHFIELD | IL | 60093 | |
| MYRAN, FRANCES | Address on file | | | | | | | |
| MYRIAD CONSTRUCTION INC | 414 LIBERTY ST | | | | SYRACUSE | NY | 13204 | |
| MYRIAM DARSOUNI | 4524 MILWAUKEE ST | | | | MADISON | WI | 53714 | |
| MYRICK, EMMET | Address on file | | | | | | | |
| MYRICK, EVONNE | Address on file | | | | | | | |
| MYRNA A PEIL | SEAMS LIKE MAGIC | 726 N 5TH AVE | | | STURGEON BAY | WI | 54235 | |
| MYRNA EDWARDS | 9812 S PRINCETON | | | | CHICAGO | IL | 60628 | |
| MYRNA LUX | 6722 300TH STREET | | | | HARTLEY | IA | 51346 | |
| MYROLD, CLAIRE | Address on file | | | | | | | |
| MYRON DOELL | 1010 RHODE ISLAND ST | | | | STURGEON BAY | WI | 54235 | |
| MYRON LEMENAGER | 4891 W DORIS DR | | | | LIMESTONE | IL | 60901 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1145 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| MYRON, ALEXUS | Address on file | | | | | | | |
| MYRUM, THOR | Address on file | | | | | | | |
| MYSTIC APPAREL DBA MAD PROJECT | 1333 BROADWAY, 6TH FL | | | | NEW YORK | NY | 10018 | |
| MYSTIC APPAREL DBA MAD PROJECT | Mike Tawil | 1333 BROADWAY 6TH FL | | | NEW YORK | NY | 10018 | |
| Mystic Apparel dba Mad Projects | President | Mike Tawil | 1333 Broadway, 6th Floor | | New York | NY | 10018 | |
| MYSTIC INC | PO BOX 786105 | | | | PHILADELPHIA | PA | 19178-6105 | |
| MYSTIC INC / BCBG | PO BOX 786105 | | | | PHILADELPHIA | PA | 19178-6105 | |
| MYSTIC INC / BCBG | 463 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| MYSTIC INC/KAREN FASHIONS | PO BOX 786105 | | | | PHILADELPHIA | PA | 19178-6105 | |
| MYSTIC INC/KAREN FASHIONS | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| MYSTIC INC/LUCKY | PO BOX 786105 | | | | PHILADELPHIA | PA | 19178-6105 | |
| MYSTIC INC/LUCKY | 463 7TH AVE, 12 FL | | | | NEW YORK | NY | 10018 | |
| MYSTIC INC/MICHAEL KORS | PO BOX 786105 | | | | PHILADELPHIA | PA | 19178-6105 | |
| MYSTIC INC/MICHAEL KORS | 463 SEVENTH AVE | 12TH FL | | | NEW YORK | NY | 10018 | |
| MYSTIC INC/MICHAEL KORS | 463 SEVENTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| MYSTIC INC/MICHAEL KORS | 463 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| MYSTIC INC/PMG | 463 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MYSTIC/ MISS SIXTY | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| MYSTIQUE INC | 54 WEST 39 10TH FLOOR | | | | NEW YORK | NY | 90058 | |
| MYSTIQUE INC | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| MYSTREE INC | 2109 E 27TH ST | | | | VERNON | CA | 90058 | |
| MYSTREE INC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MYSZKA, ELIZABETH | Address on file | | | | | | | |
| MYTH CLOTHING COMPANY INC | 525 7th Avenue | Suite 1010 | | | New York | NY | 10018 | |
| MYTH CLOTHING COMPANY INC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| MYTH CLOTHING COMPANY INC | 525 7TH AVE | ROOM 1010 | | | NEW YORK | NY | 10018 | |
| MYTNIK, NICHOLAS | Address on file | | | | | | | |
| MYTTON, ISABELLA | Address on file | | | | | | | |
| MYUS-PASESHNIK, VINA | Address on file | | | | | | | |
| MZ BERGER | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MZ BERGER | 29-76 NORTHERN BLVD4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| MZ BERGER | 33-00 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| N & M TRANSFER CO INC | 630 MUTTART ROAD | | | | NEENAH | WI | 54956-9752 | |
| N E W PLUMBING & HEATING INC | 976 EAST POUND DR NORTH | | | | WARSAW | IN | 46582 | |
| N ELAINE BEER | 596 HANNASTOWN RD | | | | GREENSBURG | PA | 15601 | |
| N GRAND MALL PARTNERS LLC RECV | RRC DES MOINES DBA NAI OPTIMUM | 1701 48TH ST, SUITE 111 | | | W DES MOINES | IA | 50266 | |
| N HEMPFIELD FIRE DEPT AUXILLAR | C/O MELISSA O BRIEN | 1284 ROUTE 66 | | | GREENSBURG | PA | 15601 | |
| N WARREN MUNICIPAL AUTHORITY | 4 HOSPITAL DRIVE | | | | N WARREN | PA | 16365 | |
| N&M TRANSFER | 630 MUTTART RD | | | | NEENAH | WI | 54956 | |
| N.I. MEDIA GROUP | PO BOX 271 | | | | MASON CITY | IA | 50402-0271 | |
| N.Y.S UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 | |
| NA4090 29TH ST SE | 4090 29TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| NAACP | 4805 Mt. Hope Drive | | | | Baltimore | MD | 21215 | |
| NAACP | C/O TREASURER | PO BOX 926 | | | SANDUSKY | OH | 44870 | |
| NAACP - WIN | RUTH TORBERT | 1011 OLD SALEM RD STE 202 | | | GREENSBURG | PA | 15601 | |
| NAACP PA STATE CONFERENCE | C/O MEDIA AREA NAACP #2272 | PO BOX 1973 | | | MEDIA | PA | 19063 | |
| NAAM GROUP INC | 111 SAFFERN DRIVE | | | | CONCORD | ON | L4K 2R2 | |
| NAAM GROUP INC | 111 STAFFERN DRIVE | | | | CONCORD | ON | L4K 2R2 | |
| NAANES, BRODY | Address on file | | | | | | | |
| NAATZ, JESSICA | Address on file | | | | | | | |
| NABBYS | 14802 S MICHIGAN ST | | | | PLAINFIELD | IL | 60544 | |
| NABCO ENTRANCES INC | S82 W18717 GEMINI DR | | | | MUSKEGO | WI | 53150 | |
| NABEEL, MUNA | Address on file | | | | | | | |
| NABER, HILLARY | Address on file | | | | | | | |
| NABER, JOANNA | Address on file | | | | | | | |
| NABER, KRISTEN | Address on file | | | | | | | |
| NABLO, PIERCE | Address on file | | | | | | | |
| NABOLUS WISSAN | 3864 MAPLE GROVE LANE | | | | BEAVERCREEK | OH | 45440 | |
| NABORS, ALIYAH | Address on file | | | | | | | |
| NABORS, COURTNEY | Address on file | | | | | | | |
| NABORS, RACHEL | Address on file | | | | | | | |
| NACE, LUCAS | Address on file | | | | | | | |
| NACE, TAMARA | Address on file | | | | | | | |
| NACE, TAMMY | Address on file | | | | | | | |
| NACHE, TONY | Address on file | | | | | | | |
| NACHICAS, KRYSTINA | Address on file | | | | | | | |
| NACHMAN, NICOLE | Address on file | | | | | | | |
| NACHREINER, RAYN | Address on file | | | | | | | |
| NADEAK, ESTER | Address on file | | | | | | | |
| NADEAU, ANTHONY | Address on file | | | | | | | |
| NADEAU, DANIELLE | Address on file | | | | | | | |
| NADEAU, MARY | Address on file | | | | | | | |
| NADEM ANSARI MD | 395 N LOCUST ST | | | | MANTENO | IL | 60950 | |
| NADEEM, AYYOSHIA | Address on file | | | | | | | |
| NADELEN, KEIRSTEN | Address on file | | | | | | | |
| NADEO, MIRANDA | Address on file | | | | | | | |
| NADER, GHADA | Address on file | | | | | | | |
| NADER, KAREN | Address on file | | | | | | | |
| NADERI, MEHRNOUSH | Address on file | | | | | | | |
| NADEZDA LAZUTKINA | 6659 DAKOTA DRIVE | | | | WEST DES MOINES | IA | 50266 | |
| NADHIMI, SELWA | Address on file | | | | | | | |
| NADIA ALI | 7089 EDGEBROOK LANE | | | | HANOVER PARK | IL | 60133 | |
| NADIA DAVIS | 2361 JAMES DR | | | | ALLENTOWN | PA | 18104 | |
| NADIA HARRIS | 3127 UNION AVE | | | | STEGER | IL | 60475 | |
| NADIA RIEBLE | 26 SUPERIOR CT | UNIT #01 | | | SCHAUMBURG | IL | 60193 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1146 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NADINE ANDIS | 5040 S RIDGEWAY | | | | CHICAGO | IL | 60632 | |
| NADINE DURBLEN | 3304 RIDGEWAY RD | | | | HARRISBURG | PA | 17109 | |
| NADINE GLOWINSKI | 1242 TOWNCREST ROAD | | | | WILLIAMSPORT | PA | 17701 | |
| NADINE KNOWLTON | 38W646 GREENVIEW CT | | | | ST CHARLES | IL | 60175 | |
| NADKARNI MEDIA GROUP | PO BOX 662 | | | | SWIFTWATER | PA | 18370 | |
| NADOLSKI, JEREMY | Address on file | | | | | | | |
| NAEEM, QUDSIA | Address on file | | | | | | | |
| NAEGELE AWNING CO | 1120 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| NAERT, JESSICA | Address on file | | | | | | | |
| NAEVE, JACQUELINE | Address on file | | | | | | | |
| NAFASAT, HIRA | Address on file | | | | | | | |
| NAFATE, JAZLYN | Address on file | | | | | | | |
| NAFFIE, PATRICIA | Address on file | | | | | | | |
| NAGAMMANAVAR, RENUKA | Address on file | | | | | | | |
| NAGANASHE, ELANA | Address on file | | | | | | | |
| NAGARA, MARYANN | Address on file | | | | | | | |
| NAGASAWA, HANA | Address on file | | | | | | | |
| NAGBE, KELVIN | Address on file | | | | | | | |
| NAGEL, ANNETTE | Address on file | | | | | | | |
| NAGEL, BARBARA BONNIE | Address on file | | | | | | | |
| NAGEL, DANIEL | Address on file | | | | | | | |
| NAGEL, GWENDOLYN | Address on file | | | | | | | |
| NAGEL, JULIE | Address on file | | | | | | | |
| NAGEL, KAYLA | Address on file | | | | | | | |
| NAGEL, LAURA | Address on file | | | | | | | |
| NAGEL, RACHEL | Address on file | | | | | | | |
| NAGEL, SYDNEY | Address on file | | | | | | | |
| NAGEYE, AHMED | Address on file | | | | | | | |
| NAGI, MYESSA | Address on file | | | | | | | |
| NAGI, NAWAL | Address on file | | | | | | | |
| NAGLE ELEVATOR INSPECTION & TE | PO BOX 221 | | | | GREENTOWN | PA | 18426 | |
| NAGLE PHOTOGRAPHY | 2107 W. GRAND | | | | CHICAGO | IL | 60612 | |
| NAGLE SIGNS INC | PO BOX 2098 | | | | WATERLOO | IA | 50704 | |
| NAGLE, CAROL | Address on file | | | | | | | |
| NAGLE, JENELLE | Address on file | | | | | | | |
| NAGLE, MARIE | Address on file | | | | | | | |
| NAGLE, PAMELA | Address on file | | | | | | | |
| NAGLE, RENAE | Address on file | | | | | | | |
| NAGLE, TYLER | Address on file | | | | | | | |
| NAGLE, VIRGIE | Address on file | | | | | | | |
| NAGORNIUK, ALINA | Address on file | | | | | | | |
| NAGOVAN-DAVIS, RENA | Address on file | | | | | | | |
| NAGURNEY, DEBRA | Address on file | | | | | | | |
| NAGY, BRYAN | Address on file | | | | | | | |
| NAGY, CHRISTINE | Address on file | | | | | | | |
| NAGY, JANINE | Address on file | | | | | | | |
| NAGY, STEPHEN | Address on file | | | | | | | |
| NAGY, TABITHA | Address on file | | | | | | | |
| NAH, DEBSAR | Address on file | | | | | | | |
| NAHAN PRINTING INC | 7000 SAUKVIEW DR | | | | ST CLOUD | MN | 56303 | |
| NAHANCO | P O BOX 818 | 276 WATER STREET | | | NORTH BENNINGTON | VT | 05257 | |
| NAHAR, LAILATUN | Address on file | | | | | | | |
| NAHAS, SEBA | Address on file | | | | | | | |
| NAHEED, HYA | Address on file | | | | | | | |
| NAHID ABDOLLAH | 3401 ELDER LANE | | | | FRANKLIN PARK | IL | 60131 | |
| NAHID ALIZADEH-K | 13136 D PLZ | | | | OMAHA | NE | 68144 | |
| NAHID, SAMIRA | Address on file | | | | | | | |
| NAHODIL, BRIAN | Address on file | | | | | | | |
| NAHOMI NEGRON | 744 N 13TH ST | | | | READING | PA | 19604 | |
| NAHREN AELYA | 738 LAVERNGE AVE | | | | WILMETTE | IL | 60091 | |
| NAHRIN LEAMAN | 2514 VENTURA DRIVE | | | | PLAINFIELD | IL | 60586 | |
| NAILCO GROUP | 23200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| NAILLER, HEATHER | Address on file | | | | | | | |
| NAILOR, MARSHA | Address on file | | | | | | | |
| NAIMOLI, DONNA | Address on file | | | | | | | |
| NAIR, NISHA | Address on file | | | | | | | |
| NAITHEL HALL | 199 TRAILLWOODS DRIVE | | | | DAYTON | OH | 45415 | |
| NAJARIAN, DARLA | Address on file | | | | | | | |
| NAJEM, SOSAN | Address on file | | | | | | | |
| NAJERA, ALEX | Address on file | | | | | | | |
| NAJERA, NATALIE | Address on file | | | | | | | |
| NAJI, MONA | Address on file | | | | | | | |
| NAJILA AHMADI | 6535 N FAIRFIELD AVE | | | | CHICAGO | IL | 60645 | |
| NAJMA VISWANADH | 1549 BONAVENTURE | | | | NAPERVILLE | IL | 60563 | |
| NAJOR, EMMA | Address on file | | | | | | | |
| NAJUNAS, DANIELLE | Address on file | | | | | | | |
| NAJWA ELSHAIKH | 11020 DEBLIN LANE | | | | OAK LAWN | IL | 60453 | |
| NAKAD, LINA | Address on file | | | | | | | |
| NAKAMURA GLAUBITZ, HIROKO | Address on file | | | | | | | |
| NAKFOOR, JOY | Address on file | | | | | | | |
| NAKHLEH, CEASER | Address on file | | | | | | | |
| NAKHOSTIN BANDZAN, MARJAN | Address on file | | | | | | | |
| NAKUM,KUSUM | 22 West State St. | | | | Geneva | IL | 60134 | |
| NALBANDIAN, JARED | Address on file | | | | | | | |
| NALCO CO | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NALEPKA, BRENDA | Address on file | | | | | | | |
| NALEZNY, BRENDA | Address on file | | | | | | | |
| NALING, KRISTIN | Address on file | | | | | | | |
| NALINI SRINIVAS | 7200 YORK AVE SO APT 114 | | | | EDINA | MN | 55435 | |
| NALL, COTY | Address on file | | | | | | | |
| NALLEY, JAZMON | Address on file | | | | | | | |
| NALLS, CHRISTOPHER | Address on file | | | | | | | |
| NALLS, VANDRAMADA | Address on file | | | | | | | |
| NALLY, GABRIELA | Address on file | | | | | | | |
| NALY JESSEN | 388 W 36TH ST N | | | | NEWTON | IA | 50208 | |
| NAM YANG INTL CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NAM YANG INTL CO LTD/ PMG | KWTC RM#1204 SAMSUNG DONG | KANG NAM GU | | | SEOUL | | | |
| NAM, JIHYUN | Address on file | | | | | | | |
| NAMBE | PO BOX 633416 | | | | CINCINNATI | OH | 45263-3416 | |
| NAMBE MILLS INC | 2891 COOKS ROAD | | | | SANTA FE | NM | 87507 | |
| NAMESON INDUSTRIAL LIMITED | 21/F BLOCK 1 TAI PING | INDUSTRIAL CENTRE | 57 TING KOK RD | TAI PO N.T. | HONG KONG | | | |
| NAMESON INDUSTRIAL LTD/ PMG | 21/F BLOCK 1 TAI PING IND CTR | 57 TING KOK RD | | | TAI PO | NT | | |
| NAMESON INDUSTRIAL LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NAMEY, ALEXANDRA | Address on file | | | | | | | |
| NAMI | EARLENE GRIMES | 498 NW 18TH ST HOUSE 7 | | | RICHMOND | IN | 47374 | |
| NAMI | 201 E BOUNDARY ST | | | | STANFORD | IL | 61774 | |
| NAMI BLACK HAWK COUNTY | 1825 LOGAN AVENUE | ALLEN HOSPITAL | | | WATERLOO | IA | 50703 | |
| NAMI BLACK HAWK COUNTY | ALLEN HOSPITAL | 1825 LOGAN AVENUE | | | WATERLOO | IA | 50703 | |
| NAMI ERIE-OTTAWA | 110 LINDEN ST | | | | PORT CLINTON | OH | 43452 | |
| NAMI GREATER MILWAUKEE | 3732 W WISCONSIN SUITE 106 | | | | MILWAUKEE | WI | 53208 | |
| NAMI MARQUETTE/ALGER | PO BOX 403 | | | | ISHPEMING | MI | 49849 | |
| NAMI MARQUETTE/ALGER | P. O. BOX 262 | | | | MARQUETTE | MI | 49855 | |
| NAMI MONTGOMERY COUNTY OHIO | 409 E MONUMENT AVE | SUITE 102 | | | DAYTON | OH | 45402 | |
| NAMI NORTHERN ILLINOIS | EILEEN HERRING | 6601 SUTTER DR | | | ROSCOE | IL | 61073 | |
| NAMI NORTHERN ILLINOIS | P.O.BOX 6971 | | | | ROCKFORD | IL | 61125 | |
| NAMI OHIO | 110 LINDEN ST | | | | PORT CLINTON | OH | 43452 | |
| NAMI PA YORK COUNTY | 140 ROOSEVELT AVE | SUITE 200 | | | YORK | PA | 17401 | |
| NAMI SOUTHWESTERN MICHIGAN | PO BOX 870 | | | | WATERVLIET | MI | 49098 | |
| NAMI SOUTHWESTERN MICHIGAN | P.O. BOX 23 | | | | SODUS | MI | 49126 | |
| NAMI-LV (NATIONAL ALLIANCE ON | 802 WEST BROAD STREET | | | | BETHLEHEM | PA | 18018 | |
| NAMI-LV (NATIONAL ALLIANCE ON | 802 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| NAMI-WESTERN MN | PO BOX 274 | | | | KERKHOVEN | MN | 56252 | |
| NAMOFF, KATHRYN | Address on file | | | | | | | |
| NAMROOD, HILDA | Address on file | | | | | | | |
| NAN A KAZMIERSKI | 5540 BOBBY JONES BLVD | | | | BILLINGS | MT | 59106 | |
| NAN BENDER | 201 E CHESTNUT ST | APT 21B | | | CHICAGO | IL | 60611 | |
| NAN ENGLERT | 2801 EAST MARKET ST | | | | YORK | PA | 17402 | |
| NAN FERGEN | 693 ASBURY ST | | | | SAINT PAUL | MN | 55104 | |
| NANA CREATIONS INC | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| NANA CREATIONS INC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| NANAVA, YULIYA | Address on file | | | | | | | |
| NANCARROW, ROBERT | Address on file | | | | | | | |
| NANCARVIS, FILEEN | Address on file | | | | | | | |
| NANCE, BECKY | Address on file | | | | | | | |
| NANCE, CHRISTIANA | Address on file | | | | | | | |
| NANCE, DAELYN | Address on file | | | | | | | |
| NANCE, DEAMIELLE | Address on file | | | | | | | |
| NANCE, JAMEEL | Address on file | | | | | | | |
| NANCE, JOHNNY | Address on file | | | | | | | |
| NANCE, KEVIN | Address on file | | | | | | | |
| NANCE, LESLIE | Address on file | | | | | | | |
| NANCE, MARY | Address on file | | | | | | | |
| NANCEE KELLER | 851 DELL AVE | | | | DICKINSON | ND | 58601 | |
| NANCHOFF, DAVID | Address on file | | | | | | | |
| NANCIE MUKES | 30 COFFMAN AVE | APT # 1 | | | TROTWOOD | OH | 45426 | |
| NANCY A HOLLAND | 239 CALVARY AVE | | | | EMMAUS | PA | 18049 | |
| NANCY A LINENGER | 2927 EARL DR | | | | WARREN | MI | 48092 | |
| NANCY A MANDEL | 2140 MEADOWLAND DR | APT 101 | | | SHEBOYGAN | WI | 53081 | |
| NANCY ALLEN | 1023 WOODLAND RD | | | | MANSFIELD | OH | 44907 | |
| NANCY ANDRETICH | 25472 COLUMBIA BAY DRIVE | | | | LAKE VILLA | IL | 60046 | |
| NANCY AREVIGIAN | 3300 ALICE | | | | DEARBORN | MI | 48124 | |
| NANCY ATKINSON | 921 EAST MAIN ST | | | | GAS CITY | IN | 46933 | |
| NANCY B GONZALEZ | 2527 PEACE DRIVE | | | | DULUTH | MN | 55811 | |
| NANCY BOLTON | 180 SACKETT DRIVE | | | | MONROE | OH | 45050 | |
| NANCY BRADY | 3475 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | |
| NANCY BREWER | 1442 W GRANVILLE | | | | CHICAGO | IL | 60660 | |
| NANCY BROEMSEN | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NANCY C HIMES | 135 19TH ST | | | | FINDLAY | OH | 45840 | |
| NANCY C ROGERS | 54523 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315 | |
| NANCY CARTER | 8635 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 | |
| NANCY CLICK | 401 CURRYER RD | | | | MIDDLETOWN | OH | 45042 | |
| NANCY CRUTHIRDS | 1138 DEERCREEK | | | | FAIRBORN | OH | 45324 | |
| NANCY DAVIS | 1430 CHARLESTON COURT | | | | GENEVA | IL | 60134 | |
| NANCY DE LAO | 1424 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| NANCY DELANEY | 3685 WELU | | | | DUBUQUE | IA | 52002 | |
| NANCY DEYOUNG STUDIO | 4090 29TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| NANCY DOEHL | 1448 COBBLESTONE WAY | | | | QUAKERTOWN | PA | 18951 | |
| NANCY DUCHARME | 748 FRY ST | APT # 1 | | | ST PAUL | MN | 55104 | |
| NANCY ESTADT | 5 B DORAL DRIVE | FLYING HILLS | | | READING | PA | 19607 | |
| NANCY FITZ | 1407 EAST AVE | | | | BERWYN | IL | 60402 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1148 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY FODOR | 965 WOODLEY DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| NANCY FORRY | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| NANCY FOX LANE | 3509 PEACH TREE DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| NANCY GERVAIS | 3286 APPLE LANE | | | | WEST LAFAYETTE | IN | 47906 | |
| NANCY GLAWE | 1318 34 AVE S # 103 | | | | MOORHEAD | MN | 56560 | |
| NANCY GOLDSTIEN | 11156 COAL RD | | | | NORTH EAST | PA | 16428 | |
| NANCY GROSS | 6715 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459 | |
| NANCY GRYN | 1206 GREEN KNOLLS DR | | | | BUFFALO GROVE | IL | 60089 | |
| NANCY HAGER | 6131 WOODFORD DR | | | | LAKE VIEW | NY | 14085 | |
| NANCY HALL | 411 W MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| NANCY HAMILTON | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NANCY HANNING | 220 W MAIN ST | | | | BELLE | WV | 25015 | |
| NANCY HANSEN | 1505 S ARCADIAN DRIVE | | | | NEW BERLIN | WI | 53151 | |
| NANCY HARTE | 2319 LAKE ST | | | | NILES | MI | 49120 | |
| NANCY HASSENFELT | N108 W16498 CARRIAGE AVE | | | | GERMANTOWN | WI | 53022 | |
| NANCY HICKEY | 530 E. NORTH STREET | | | | WARRENSBURG | IL | 62573 | |
| NANCY HIDES | LASTING IMPRESSIONS BY NANCY I | 22141 VERNON RIDGE DR | | | MUNDELEIN | IL | 60060 | |
| NANCY HOPP | 2431 NORTHLINE COURT | | | | LINCOLN | NE | 68521 | |
| NANCY HORN | 219 DICKE AVE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| NANCY HORTH | 13677 PARK AVE | | | | WATERPORT | NY | 14571 | |
| NANCY INGRAM | 7 KEYSTONE DR | | | | MECHANICSBURG | PA | 17011 | |
| NANCY J MULCAHY | 1220 HICKORY RD | | | | HOMEWOOD | IL | 60430 | |
| NANCY J POPP | 2555 S 125 AVE | | | | OMAHA | NE | 68144 | |
| NANCY J SNOW | 3051 RUPPERT RD | | | | YORK | PA | 17408 | |
| NANCY JENNINGS | 1 COUNTRY LANE | BROOKHAVEN APT L308 | | | BROOKVILLE | OH | 45309 | |
| NANCY JO CRANDALL | CARSONS WESTFIELD HAWTHORNE CN | 480 E RING RD | | | VERNON HILLS | IL | 60060 | |
| NANCY JUDEH | 14110 88 AVE | | | | ORLAND PARK | IL | 60462 | |
| NANCY K BLEILE | 5007 DIDIER AVE | | | | ROCKFORD | IL | 61101 | |
| NANCY K ROSS | 1050 CARDINAL CT | | | | BATAVIA | IL | 60510 | |
| NANCY KAY STOCKLAND | 20404 140TH ST NW | | | | SUNBURG | MN | 56289 | |
| NANCY KEARNEY | 3801 2ND AVE EAST | | | | HIBBING | MN | 55716 | |
| NANCY KORONA | 3575 E LETTS RD | | | | MIDLAND | MI | 48642-9701 | |
| NANCY KREJCI | 1092 JOHNSON DR | | | | NAPERVILLE | IL | 60540 | |
| NANCY LANDIES | 7220 W MEQUON SQUARE DR | | | | MEQUON | WI | 53092 | |
| NANCY LESSWING | 21 BRENON RD | | | | AMHERST | NY | 14228 | |
| NANCY LIGHVANI | 4030 MATTHEW DRIVE | | | | RACINE | WI | 53402 | |
| NANCY LISULA | 1501 SPYGLASS CIRCLE | | | | PALOS HEIGHTS | IL | 60453 | |
| NANCY LOEWEN | 802 DARBY JO LANE | | | | FRUITA | CO | 81521 | |
| NANCY LOTT | 11457 PLAM STREET NW | | | | COON RAPIDS | MN | 55448 | |
| NANCY LOWRY | 2615 REESE AVE | | | | EVANSTON | IL | 60201 | |
| NANCY MACINTOSH | 108 ALMOND CR | | | | FRUITA | CO | 81521 | |
| NANCY MAY | 209 SOUTH EAST AVE | | | | AURORA | IL | 60505 | |
| NANCY MCDOWELL | 408 HAMILTON ST | | | | OTTUMWA | IA | 52501-4634 | |
| NANCY MCGINTY | 8400 S. KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| NANCY METZ | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| NANCY METZ | NANCY METZ DESIGNS | 6909 W HADLEY ST | | | MILWAUKEE | WI | 53210 | |
| NANCY MICELI | 2314 S 90TH ST | | | | OMAHA | NE | 68124 | |
| NANCY MONTIJO | 6343 S LONG AVE | | | | CHICAGO | IL | 60638 | |
| NANCY NEFF | 310 ORCHARD AVE | | | | OSWEGO | IL | 60543 | |
| NANCY NEVIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NANCY NIX TREASURER | BUTLER COUNTY | 315 HIGH ST 10TH FLOOR | | | HAMILTON | OH | 45011 | |
| NANCY PARKER LTD | 15 INDEPENDENT PLACE | | | | LONDON | | E8 2HE | |
| NANCY PAWELSKI | 352 ANTHONY RD | | | | BUFFALO GROVE | IL | 60089 | |
| NANCY PEREZ GUEVARA | 6062 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| NANCY PETERSON | 2400 BROADMOOR DR | | | | ELKHART | IN | 46514 | |
| NANCY PRICE | 1468 GRASSY WAY | | | | LANCASTER | PA | 17601 | |
| NANCY PROSEUS | 4656 WILLIAMSON RD | | | | MARION | NY | 14505 | |
| NANCY REDING | 2465 HERON DR | | | | LINDENHURST | IL | 60046 | |
| NANCY RHULE | 1225 S MAIN ST | | | | SPRINGBORO | OH | 45066 | |
| NANCY RODRIGUEZ | 2588 ROBERT LN | | | | MONTGOMERY | IL | 60538 | |
| NANCY ROLAND | 3220 SW 34TH ST | | | | DES MOINES | IA | 50321 | |
| NANCY ROLISON | NANCY ROLISON LTD | 1353 CALAMUS LANE | | | GRAYSLAKE | IL | 60030 | |
| NANCY ROUSE | 110 STONEHEDGE ST | | | | FRANKFORT | KY | 40601 | |
| NANCY ROY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NANCY RUCZKOWSKI | 16 N GARFIELD SR | | | | LOMBARD | IL | 60148 | |
| NANCY RUSS | 1506 EVERS AVE | | | | WESTCHESTER | IL | 60154 | |
| NANCY SALVATORE | 433 WALNUT ST | 2ND FLOOR REAR | | | COLUMBIA | PA | 17512 | |
| NANCY SCHAPPELL | 1943 W TREMONT ST | | | | ALLENTOWN | PA | 18104 | |
| NANCY SCHMITT | 2731 N 2ND ST | | | | HARRISBURG | PA | 17110 | |
| NANCY SCHURTER | 1465 NE WINDERMERE DRIVE | | | | TREMONT | IL | 61568 | |
| NANCY SCOTT | RT 1 BOX 570 | | | | RIDGELEY | WV | 26753 | |
| NANCY SEAMAN | 5182 N MAPLE LANE | | | | NASHOTAH | WI | 53058 | |
| NANCY SHOFF | THE BON-TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| NANCY SIMONDS | 3126 FRANKE CT | | | | ST LOUIS | MO | 63139 | |
| NANCY SPENCER GRIGSBY, TRUSTEE | PO BOX 853 | | | | MEMPHIS | TN | 38101-0853 | |
| NANCY SPRINKMAN | PICK INTERIORS LLC | 5172 BOETTCHER DR | | | WEST BEND | WI | 53095 | |
| NANCY STEINFURTH | 2690 SUGAR RIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| NANCY STEKETEE | 15470 TAYLOR ST | | | | WEST OLIVE | MI | 49460 | |
| NANCY STEWART | 6824 GILLIS RD | | | | VICTOR | NY | 14564 | |
| NANCY STRAWSER | 3715 ORIENTAL RD | | | | LIVERPOOL | PA | 17045 | |
| NANCY SUSTERSIC | 10320 S 75TH AVE | | | | PALOS HILLS | IL | 60465 | |
| NANCY SWANSON | 1504 9TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| NANCY SZYMANSKI | BOSTON FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| NANCY THYFAULT | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| NANCY TOON | 109 NORTH CASS AVE | | | | WESTMONT | IL | 60559 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY VANDEN BUSCG | 154 BRYAN ST | | | | GREEN BAY | WI | 54301 | |
| NANCY VANOVER | 3320 BRECKENRIDGE DR | | | | RICHMOND | IN | 47374 | |
| NANCY VANROY | 925 LA CROIX AVE | | | | GREEN BAY | WI | 54304 | |
| NANCY WADE | 2919 N WAYNESVILLE RD | | | | OREGONIA | OH | 45054 | |
| NANCY WAGNER | 3605 CLOUDY RIDGE RD | | | | AUSTIN | TX | 78734 | |
| NANCY WESTBROOK | PO BOX 417 | | | | NEW BERLIN | PA | 17855 | |
| NANCY WICKMAN | 1687 SOUTH CARRIAGE LANE | | | | NEW BERLIN | WI | 53151 | |
| NANCY WILLIAMS | 14447 FLAGSHIP STREET | | | | SAN LEANDRO | CA | 94577 | |
| NANCY WILSON | 2013 E WINTERGREEN AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| NANCY WINKLER | 125 MULBERRY PLACE | | | | PADUCAH | KY | 42001 | |
| NANCY Y JONES | 2201 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| NANCY ZIDER | 1121 NASHUA DRIVE | | | | NAPERVILLE | IL | 60540 | |
| NANCYS CANDY COMPANY | 2684 JEB STUART HIGHWAY | | | | MEADOWS OF DAN | VA | 24120 | |
| NANCYS CANDY COMPANY | PO BOX 800 | | | | MEADOWS OF DAN | VA | 24120 | |
| NANCYS LOCK & KEY SERVICE | 569 S FOURTH ST | | | | CHAMBERSBURG | PA | 17201 | |
| NANDA SHERADIN | HC1 BOX 536 | | | | BRODHEADSVILLE | PA | 18322 | |
| NANDHAKUMAR, SWETHA | Address on file | | | | | | | |
| NANDINI RAGHAVAN | 226 SOUTH BROADWAY | APT. 4 | | | TARRYTOWN | NY | 10591 | |
| NANETTE LEPORE | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| NANETTE MELLIGAN | 753 N BROOKDALE DRIVE | | | | SCHAUMBURG | IL | 60194 | |
| NANETTE NANETTE LEPORE DV E-LO | 225 West 35th Street | 6th Floor | | | New York | NY | 10001 | |
| NANETTE NANETTE LEPORE DV E-LO | CIT COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NANETTE SPRACKLEN | 3761 WILBERFORCE CLIFTON RD | | | | CEDARVILLE | OH | 45314-9514 | |
| NANETTE STEVENSON | 2429 CEDARBEND DR | | | | ANDERSON | IN | 46011 | |
| NANNAH, CHERYL | Address on file | | | | | | | |
| NANNETT BABY | 112 WEST 34TH ST | | | | NEW YORK | NY | 10120 | |
| NANNETTE | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206 | |
| NANNETTE | 112 WEST 34TH ST | | | | NEW YORK | NY | 10120 | |
| NANNETTE DIVIETRO | 2531 WHITEWAY COURT | | | | AURORA | IL | 60504 | |
| NANNETTE K BRICKER AND | ELK & ELK CO LTD | 6105 PARKLAND BLVD | | | MAYFIELD HEIGHTS | OH | 44124 | |
| NANNETTE KAY BRICKER | 390 W FRANKLIN ST | | | | NELSONVILLE | OH | 45764 | |
| NANNETTE MFG CO INC | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206 | |
| NANTONG XINRISHENG TEXTILE GAR | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NANTONG XINRISHENG TEXTILE GAR | NO 8 XIN TONGJUE RD | TONGZHOU DISTRICT | | | JIANGSU | | | |
| NANTZ, DIANA | Address on file | | | | | | | |
| NAOMI BECERRA | 1613 S 13TH ST | | | | SHEBOYGAN | WI | 53081 | |
| NAOMI BODINET | 5233 W WINONA | | | | CHICAGO | IL | 60630 | |
| NAOMI GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150 | |
| NAOMI GUTERZ | 6818 S BELL AVE | | | | CHICAGO | IL | 60636 | |
| NAOMI R KESSEL | 427 WILMERS | | | | DES MOINES | IA | 50315 | |
| NAOMI SALACH | 5803 N US HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| NAOS GRAPHICS INC | 103 EDGEVALE ROAD | | | | BALTIMORE | MD | 21210-2144 | |
| NAOT FOOTWEAR | 80 RULAND RD, SUITE 2 | | | | MELVILLE | NY | 11747 | |
| NAP INC | 171 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| NAPA AUTO PARTS | PO BOX 5066 | | | | ROCKFORD | IL | 61125-0066 | |
| NAPA LLC | 819 BLUECRAB RD | | | | NEWPORT NEWS | VA | 23606 | |
| NAPA VALLEY - TULOCAY & CO | 101 S COOMBS #1 | | | | NAPA | CA | 94559 | |
| NAPERVILLE HUMANE SOCIETY | 1620 W. DIEHL ROAD | | | | NAPERVILLE | IL | 60553 | |
| NAPERVILLE POLICE DEPT | 1350 AURORA AVE | | | | NAPERVILLE | IL | 60540 | |
| NAPIER COMPANY | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NAPIER COMPANY | VICTORIA AND CO | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| NAPIER, ANNE | Address on file | | | | | | | |
| NAPIER, JAZMIN | Address on file | | | | | | | |
| NAPIER, MELISSA | Address on file | | | | | | | |
| NAPIER, WENDY | Address on file | | | | | | | |
| NAPOLEON INC | NORTHWEST SIGNAL | 595 E RIVERVIEW AVE | | | NAPOLEON | OH | 43545 | |
| NAPOLEON INC | NORTHWEST SIGNAL | PO BOX 567 | | | NAPOLEON | OH | 43545 | |
| NAPOLEON, SARAH | Address on file | | | | | | | |
| NAPOLI-QUISLING, EDWARD | Address on file | | | | | | | |
| NAPOLITANO, KATELIN | Address on file | | | | | | | |
| NAPOLITANO, LISA | Address on file | | | | | | | |
| NAPOLSKI, SHERRI | Address on file | | | | | | | |
| NAPORA, KAYLA | Address on file | | | | | | | |
| NAPP | PO BOX 1974 | | | | OLDSMAR | FL | 34677 | |
| NAPPANEE NEW BEGINNINGS ASSEMB | P.O. BOX 408 | | | | NAPPANEE | IN | 46550 | |
| NAPPER, AUTUMN | Address on file | | | | | | | |
| NAPPER, RAYMOND | Address on file | | | | | | | |
| NAPPER, ZERA | Address on file | | | | | | | |
| NAPRELJAC, EDINA | Address on file | | | | | | | |
| NAQVI, ALI | Address on file | | | | | | | |
| NAQVI, REEM | Address on file | | | | | | | |
| NAQVI, SHANEZEHRA | Address on file | | | | | | | |
| NARA, BRENDA | Address on file | | | | | | | |
| NARAGON, MARK | Address on file | | | | | | | |
| NARANJO PONTON, ELSA ARACELI | Address on file | | | | | | | |
| NARANJO, BRIANNA | Address on file | | | | | | | |
| NARANJO, PRISCILA | Address on file | | | | | | | |
| NARANS, JULIE | Address on file | | | | | | | |
| NARAYANAN, MATHI | Address on file | | | | | | | |
| NARCISSUS CHAPTER - NO. 269 OE | 4919 SHANNON DRIVE | | | | PAPILLION | NE | 68133 | |
| NARCISSUS CHAPTER - NO. 269 OE | 5903 MAPLE ST | | | | OMAHA | NE | 68104 | |
| NARCISSUS CHAPTER #269 O E S | 1702 B ST | | | | OMAHA | NE | 68108 | |
| NARCISSUS CHAPTER 269 OES | 5903 MAPLE ST | | | | OMAHA | NE | 68104 | |
| NARCISSUS II CIRCLE | MARILYN ACKERMAN | PO BOX 566 | | | BUCYRUS | OH | 44820 | |
| NARD, KIARA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NARDI, MATTHEW | Address on file | | | | | | | |
| NARDO, MICHAEL | Address on file | | | | | | | |
| NARDOZZA, CAROLYN | Address on file | | | | | | | |
| NARED, ANNETTE | Address on file | | | | | | | |
| NAREY, MOLLY | Address on file | | | | | | | |
| NARFE - ALZHEIMER RESEARCH | 4 52ND STREET SE | | | | CHARLESTON | WV | 25304 | |
| NARFE - ALZHEIMER RESEARCH | 4-52ND STREET S.E. | | | | CHARLESTON | WV | 25304 | |
| NARLOCH, BRYAN | Address on file | | | | | | | |
| NARLOCK DESIGN SERVICES LLC | 504 PERRYL LN | | | | LULING | LA | 70070 | |
| NAROG, ANGELA | Address on file | | | | | | | |
| NARROW PATH PLUMBING | 113 SOUTH DETROIT ST | | | | XENIA | OH | 45385 | |
| NARS | 580 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10012 | |
| NARS | W/O/05/08 | 580BROADWAY 8TH FLOOR | | | NEW YORK | NY | 10012 | |
| NARVAEZ, JEILANI | Address on file | | | | | | | |
| NARVESON, LESLIE | Address on file | | | | | | | |
| NARY, EUNICE | Address on file | | | | | | | |
| NAS INDUSTRIES | 1015 HOYT AVE | | | | RIDGEFIELD | NJ | 07657 | |
| NAS INDUSTRIES | CAPITAL FACTORS | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| NASBY, DAVA | Address on file | | | | | | | |
| NASCA, ASHLEE | Address on file | | | | | | | |
| NASCO AWNING & SIGNS CO | 22891 MURROCK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| NASCO STONE & TILE | 200 MARKLEY ST | | | | PORT READING | NJ | 07064 | |
| NASDAQ CORPORATE SOLUTIONS LLC | LBX #11700 | PO BOX 780700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ STOCK MARKET INC | LBX #30200 | PO BOX 780200 | | | PHILADELPHIA | PA | 19178-0200 | |
| NASEEM HALLOON | 2713 VERONEN STREET | | | | WAUKEGAN | IL | 60087 | |
| NASEEM KARMALI | 9909 W FIEBRANTZ AVE | | | | WAUWATOSA | WI | 53222 | |
| NASEEM, ELIZA | Address on file | | | | | | | |
| NASH, ANNAH | Address on file | | | | | | | |
| NASH, ARNOLD | Address on file | | | | | | | |
| NASH, BERSHADA | Address on file | | | | | | | |
| NASH, BRANDON | Address on file | | | | | | | |
| NASH, BRENDA | Address on file | | | | | | | |
| NASH, CHANCE | Address on file | | | | | | | |
| NASH, CHRISTINE | Address on file | | | | | | | |
| NASH, DAWN | Address on file | | | | | | | |
| NASH, DELORES | Address on file | | | | | | | |
| NASH, ERICA | Address on file | | | | | | | |
| NASH, OLIVIA | Address on file | | | | | | | |
| NASH, SARAH | Address on file | | | | | | | |
| NASH, SUSAN | Address on file | | | | | | | |
| NASH, THERESA | Address on file | | | | | | | |
| NASH, TYRINA | Address on file | | | | | | | |
| NASHAYA BARTOLO | 10S COUGAR DR | | | | MANKATO | MN | 56001 | |
| NASH-BLACK, JULIA | Address on file | | | | | | | |
| NASHEL RICK | HERBERGERS | 1401 PAUL BUNYAN DR | | | BEMIDJI | MN | 56601 | |
| NASH-PORTER, CHRISTY | Address on file | | | | | | | |
| NASIC, MEDIHA | Address on file | | | | | | | |
| NASIR A SHAMSHAD | 2 S 510 RTE 53 | | | | GLEN ELLYN | IL | 60137 | |
| NASIRULLAH, DANIAL | Address on file | | | | | | | |
| NASIRULLAH, FARHANA | Address on file | | | | | | | |
| NASIRZADA, NIGAR | Address on file | | | | | | | |
| NASLUND, MADISON | Address on file | | | | | | | |
| NASLUND, SAMANTHA | Address on file | | | | | | | |
| NASON, CIERA | Address on file | | | | | | | |
| NASON, JOAN | Address on file | | | | | | | |
| NASON, TYLER | Address on file | | | | | | | |
| NASPP LTD | PO BOX 21639 | | | | CONCORD | CA | 94521-0639 | |
| NASRALLA, NASHAAT | Address on file | | | | | | | |
| NASRAWI, GAWAN | Address on file | | | | | | | |
| NASRAWI, NASER | Address on file | | | | | | | |
| NASREEN OSMAN | 6309 N WASHTENAW AVE | APT # 1 | | | CHICAGO | IL | 60659 | |
| NASRO AHMED | 1421 DANA DR SE | | | | WILLMAR | MN | 56201 | |
| NASS, ALLAN | Address on file | | | | | | | |
| NASS, LINDA | Address on file | | | | | | | |
| NASS, RALPH | Address on file | | | | | | | |
| NASSAU BROAD CASTING | ATTN: JESSICA SMITH (BRIDAL SH | 5742 INDUSTRY LANE | | | FREDERICK | MD | 21704 | |
| NASSAU BROADCASTING | 2457 PERKIONMEN AVE | | | | READING | PA | 19606 | |
| NASSAU BROADCASTING- HOOKSETT | PO BOX 14018 | | | | LEWISTON | ME | 04243 | |
| NASSAU BROADCASTING- READING | PO BOX 48262 | | | | NEWARK | NJ | 07101-4862 | |
| NASSAU CANDY DISTRIBUTORS INC | 530 WEST JOHN STREET | | | | HICKSVILLE | NY | 11746 | |
| NASSAU-GILFORD | PO BOX 14019 | | | | LEWISTON | ME | 04243 | |
| NASSER, KARIMA | Address on file | | | | | | | |
| NASSER, KATHLEEN | Address on file | | | | | | | |
| NASSER, TAILOR | Address on file | | | | | | | |
| NASTANOVICH, MICHELE | Address on file | | | | | | | |
| NASTASE, ALYSSA | Address on file | | | | | | | |
| NASTASEE, ELIZABETH | Address on file | | | | | | | |
| NASTASI, KYLAH | Address on file | | | | | | | |
| NASTEPNIAK, HOPE | Address on file | | | | | | | |
| NAT.SORORITY OF PHI DELTA KAPP | 5025 BONNIE BRAE STREET | ATTN: KAREN SAILS | | | INDIANAPOLIS | IN | 46228 | |
| NAT.SORORITY OF PHI DELTA KAPP | 5025 BONNIE BRAE STREET | | | | INDIANAPOLIS | IN | 46228 | |
| NAT.SORORITYOF PHIDELTAKAPPA | 4423 BELLCHIME DRIVE | TAU CHAPTER | | | INDIANAPOLIS | IN | 46235 | |
| NATALE MANNINO | 1601 N 76TH CT UNIT 303 | | | | ELMWOOD PARK | IL | 60707 | |
| NATALE, ARLENE | Address on file | | | | | | | |
| NATALIA CAYWOOD | 6803 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1151 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATALIA TOLSTOVA | 1413 TRESCOTT | | | | MUNDELEIN | IL | 60060 | |
| NATALIE DALE | 690 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901 | |
| NATALIE FROCK | ELDER BEERMAN #117 | 987 E ASH ST | | | PIQUA | OH | 45356 | |
| NATALIE GILMORE | 441 ROWE RD | | | | HARRISON CITY | PA | 15636 | |
| NATALIE HART | 133 WYNCHURCH CIRCLE | | | | PITTSTON | PA | 18640 | |
| NATALIE HAWKINS | 93 LEXINGTON PARKWAY APT 205 | | | | SAINT PAUL | MN | 55105 | |
| NATALIE K FROSCH | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NATALIE KOWALCZYK | 24 W TALCOTT ROAD | | | | PARK RIDGE | IL | 60068 | |
| NATALIE LASECKI | W2132 HOFA PARK DR | | | | SEYMOUR | WI | 54165 | |
| NATALIE LISOWSKY | 1708 W CATALPA LANE | | | | MT PROSPECT | IL | 60056 | |
| NATALIE MANION | 110 EAST 37TH ST BSMNT | | | | NEW YORK | NY | 10016 | |
| NATALIE MCINTIRE | 10036 THREE START CT | | | | AVON | IN | 46123 | |
| NATALIE MCINTIRE PHOTOGRAPHY | 10036 THREE STAR CT | | | | AVON | IN | 46123 | |
| NATALIE MESSER | 1503 120TH ST | | | | WAYLAND | IA | 52654-9509 | |
| NATALIE MEYER | 14024 MANDERSON PLAZA #204 | | | | OMAHA | NE | 68164 | |
| NATALIE MILLS | N24 W5329 POLK STREET | | | | CEDARBURG | WI | 53012 | |
| NATALIE SCHINDLER | 45 BLOSE COURT | | | | SPRINGBORO | OH | 45066 | |
| NATALIE SUAREZ | 841 HERIATGE HILLS DRIVE | | | | YORK | PA | 17402 | |
| NATALIE WITTY | 747 TAHOE TRAIL | | | | ELGIN | IL | 60124 | |
| NATALIE WUBBEN | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NATALIZ SEVERINO | 49 WESTWOOD DR | | | | WESFIELD | MA | 01085 | |
| NATALYA TIMOSHEVSKAYA | 2050 VALENCIA DR # 215 | | | | NORTHBROOK | IL | 60062 | |
| NATASA TRAJANOSKA | 10736 HEATHER DRIVE | | | | CROWN POINT | IN | 46307 | |
| NATASHA ACCESSORIES LTD | 7W 36TH ST | W/O/01/17 | | | NEW YORK | NY | 10018 | |
| NATASHA ACCESSORIES LTD | 7W 36TH ST | | | | NEW YORK | NY | 10018 | |
| NATASHA ACCESSORIES LTD | 7W 36TH ST, 2ND FL | | | | NEW YORK | NY | 10018 | |
| NATASHA BLACKBURN | 6904 N 55 CIR | | | | OMAHA | NE | 68152 | |
| NATASHA JOHNSON | 1700 E 84TH ST | APT # 1 | | | CHICAGO | IL | 60617 | |
| NATASHA MONAHOVA | 4407 HOPSON RD | APT 2315 | | | MORRISVILLE | NC | 27560 | |
| NATASHA NABORS | 2210 N LEFEBER AVE | | | | WAUWATOSA | WI | 53213 | |
| NATASHA NOLL | 193 VALLEY ROAD | | | | BIRDSBORO | PA | 19508 | |
| NATASHA OCONNOR | 507 E 81 ST | APT 8 | | | NEW YORK | NY | 10028 | |
| NATDAYTON LLC | 301 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212 | |
| NATELSON, MARY | Address on file | | | | | | | |
| NATER-MUNIZ, ALEXA | Address on file | | | | | | | |
| NATH, ANNA | Address on file | | | | | | | |
| NATH, SHIVALI | Address on file | | | | | | | |
| NATH, VICTORIA | Address on file | | | | | | | |
| NATHAN COSTELLA | 2010 WINROCK BLVD APT 834 | | | | HOUSTON | TX | 77057 | |
| NATHAN FOSER | 374 N.FIFTH ST | | | | WAYNESVILLE | OH | 45068 | |
| NATHAN GREENWOOD | 850 BELMONTE PARK NORTH | | | | DAYTON | OH | 45405 | |
| NATHAN ISAAC | 3078 BOWMAN RD | | | | LANCASTER | PA | 17601 | |
| NATHAN LESIECKI | 9745 S LEAVITT ST | | | | CHICAGO | IL | 60643 | |
| NATHAN NICELY | 1904 RANDALL AVE | | | | DAYTON | OH | 45420 | |
| NATHAN, BARBARA | Address on file | | | | | | | |
| NATHAN, BOBBIE | Address on file | | | | | | | |
| NATHAN, KEIAREY | Address on file | | | | | | | |
| NATHAN, SHAZEA | Address on file | | | | | | | |
| NATHANAEL SPRINGER | 815 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| NATHANIEL ADAMS | 4101 ALBERMARLE ST NW | # 536 | | | WASHINGTON | DC | 20016 | |
| NATHANIEL DONOHO | 1819 S COURT ST | | | | FERGUS FALLS | MN | 56537 | |
| NATHANIEL MORGAN | 9215 S WABASH AVE | | | | CHICAGO | IL | 60619 | |
| NATHE, MCKAYLA | Address on file | | | | | | | |
| NATIA M CUP | 57515 RIDGEWAY DR | | | | EAU CLAIRE | WI | 54701 | |
| NATICO ORIGINALS INC | 253 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| NATICO ORIGINALS INC | W/O/02/08 | 253 W 35TH ST | | | NEW YORK | NY | 10001 | |
| NATION, ALIANNA | Address on file | | | | | | | |
| NATION, CHANIYA | Address on file | | | | | | | |
| NATION, JAEDAN | Address on file | | | | | | | |
| NATIONAL ACADEMY OF FINANCE | JANE REUKAUF | 3330 BAKER RD | | | ORCHARD PARK | NY | 14127 | |
| NATIONAL ACCOUNT SYS OF OMAHA | LANCASTER CO COURT | 575 S TENTH ST, 2ND FL | | | LINCOLN | NE | 68508 | |
| NATIONAL ACCT SYSTEM OF OMAHA | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| NATIONAL ACTIVE AND RETIRED FE | 2801LYNNWOOD DRIVE | | | | RAPID CITY | SD | 57701 | |
| NATIONAL ALLIANCE FOR MENTAL H | 1706 EVERGREEN ST | | | | WEST BEND | WI | 53095 | |
| NATIONAL ALLIANCE OF THE MENTA | 900 JACKSON STREET, LL B | | | | DUBUQUE | IA | 52001 | |
| NATIONAL AMERICAN MISS | 5821 West Sam Houston Parkway North, Suite 100 | | | | Houston | TX | 77041 | |
| NATIONAL AMERICAN MISS | 14455 18TH FAIRWAY | | | | ALPHARETTA | GA | 30004 | |
| NATIONAL AMERICAN MISS | C/O COURTNEY DOCKSTADER | 2790 VIREO RD | | | YORK | PA | 17403 | |
| NATIONAL AMERICAN MISS | 809 GREENBREEZE CIRCLE | | | | ALTOONA | PA | 50009 | |
| NATIONAL AQUARIUM IN BALTIMORE | 501 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | |
| NATIONAL ART HONOR SOCIETY, CH | C/O ANDREA MCDONOUGH VARNER | 2990 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| NATIONAL ASSOCIATION OF BLACK | 3241 E. HOWARD AVE. | | | | SAINT FRANCIS | WI | 53235 | |
| NATIONAL ASSOCIATION OF CORP | 1133 21ST STREET NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| NATIONAL BANK OF THE GREAT LAK | BLATT HASEMILLER LEIBSKER & MO | 211 LANDMARK DR STE E-5 | | | NORMAL | IL | 61761-6165 | |
| NATIONAL BUSINESS FURNITURE | 735 N WATER ST | PO BOX 514052 | | | MILWAUKEE | WI | 53203 | |
| NATIONAL CARPET EQUIPMENT | 6801 WINNETKA AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| NATIONAL CARPET OUTLET INC | 810 BURNET AVE | | | | SYRACUSE | NY | 13203 | |
| NATIONAL CASH ADVANCE | 7941 N 76TH ST | | | | MILWAUKEE | WI | 53223 | |
| NATIONAL CATHOLIC SOCIETY OF F | 9426 SOUTHMOOR AVE | | | | HIGHLAND | IN | 46322 | |
| NATIONAL CENTRAL ALARM SYS INC | 417 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| NATIONAL CHECK BUREAU INC | PO BOX 42465 | | | | CINCINNATI | OH | 45242 | |
| NATIONAL CONFERENCE OF PUERTO | 2540 N. RIDGEWAY AVENUE | | | | CHICAGO | IL | 60647 | |
| NATIONAL CORP RESEARCH LTD | 10 EAST 40TH ST | 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT | | | | OAK BROOK | IL | 60523-1272 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ELEVATOR INSPECTION | SERVICES INC | P O BOX 503067 | | | ST LOUIS | MO | 63150-3067 | |
| NATIONAL ELEVATOR INSPECTION | 14996 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| NATIONAL ENTERPRISE SYSTEMS IN | 2479 EDISON BLVD UNIT A | | | | TWINSBURG | OH | 44087 | |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE 105 | | | | MARKHAM | ON | L3R 0E1 | |
| NATIONAL EVENT PUBLICATIONS | 4908 CREEKSIDE DRIVE | SUITE A | | | CLEARWATER | FL | 33760 | |
| NATIONAL FEDERATION OF THE BLI | 15356 PAGE ST | | | | OMAHA | NE | 68154 | |
| NATIONAL FEDERATION OF THE BLI | 339 S HOME AVE APT 2C | | | | OAK PARK | IL | 60302 | |
| NATIONAL FEDERATION OF THE BLI | 1315 MINERAL POINT | | | | JANESVILLE | WI | 53548 | |
| NATIONAL FEDERATION OF THE BLI | 614 SUNCREST DRIVE | | | | SHERRARD | IL | 61281 | |
| NATIONAL FIRE PROTECTION ASSOC | MEMBERSHIP DEPARTMENT | 11 TRACY DR | | | AVON | MA | 02322 | |
| NATIONAL FLAG STORE LLC | 1415 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| NATIONAL FLOOD INSURANCE PROGR | P O BOX 105656 | | | | ATLANTA | GA | 30348-5656 | |
| NATIONAL FOUNDATION FOR TRANSP | 5350 POPLAR AVE STE 430 | WV TRANSPLANT FUND | | | DUNBAR | TN | 25064 | |
| NATIONAL FOUNDATION FOR TRANSP | 5350 POPLAR AVE SUITE 430 | WV TRANSPLANT FUND | | | MEMPHIS | TN | 38119 | |
| NATIONAL FREIGHT C/O PAC RIM D | 19530 ALAMEDA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| NATIONAL FREIGHT INC | 71 WEST PARK AVE | | | | VINELAND | NJ | 08360 | |
| NATIONAL FUEL | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUEL | 1100 STATE ST | PO BOX 2081 | | | ERIE | PA | 16512 | |
| NATIONAL FUEL | PO BOX 4103 | | | | BUFFALO | NY | 14264-0001 | |
| NATIONAL FUEL GAS | ATTN: HEAD CASHIER | 2875 UNION RD, SUITE 44 | | | CHEEKTOWAGA | NY | 14227 | |
| NATIONAL GRAPHX & IMAGING | 9240 BELLMONT AVE | SUITE 2W | | | FRANKLIN PARK | IL | 60131 | |
| NATIONAL GRAPHX & IMAGING LLC | 9240 W BELLMONT AVE | SUITE 2W | | | FRANKLIN PARK | IL | 60131 | |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 71014-4742 | |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | |
| NATIONAL HISPANIC INSTITUTE | 8038 DEER PATH | | | | JUSTICE | IL | 60458 | |
| NATIONAL HONOR SOCIETY | 2705 CEDAR STREET | | | | MUSCATINE | IA | 52761 | |
| NATIONAL HONOR SOCIETY | BETH HETZLER | 2705 CEDAR | | | MUSCATINE | IA | 52761 | |
| NATIONAL HONOR SOCIETY | MUSCATINE NHS | 2705 CEDAR STREET | | | MUSCATINE | IA | 52761 | |
| NATIONAL HONOR SOCIETY - MICHI | C/O JENNIFER GRACYALNY | 8466 WEST PAHS ROAD | | | MICHIGAN CITY | IN | 46360 | |
| NATIONAL HOOK-UP OF BLACK WOMEN | P.O. BOX 64956 | | | | GARY | IN | 46401 | |
| NATIONAL HOOK-UP OF BLACK WM | P.O. BOX 1084 | | | | JOLIET | IL | 60434 | |
| NATIONAL HOOK-UP OF BLACK WOME | 7511 HEATHERSTONE LANE | | | | PLAINFIELD | IL | 60586 | |
| NATIONAL HOOK-UP OF BLACK WOME | P. O. BOX 1084 | | | | JOLIET | IL | 60434 | |
| NATIONAL KIDNEY FOUNDATION | FINANCE DEPARTMENT | 30 EAST 33RD ST | | | NEW YORK | NY | 10016 | |
| NATIONAL LADDER & SCAFFOLD CO | 29350 JOHN R ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL LOCK & SAFE CO | 1401 W RIDGE RD | | | | LINCOLN | NE | 68523 | |
| NATIONAL M.S. SOCIETY | C/O YORK PAID FIRE FIGHTERS | | | | YORK | PA | 17405 | |
| NATIONAL MARFAN FOUNDATION | 22 MANHASSET AVE | | | | PORT WASHINGTON | NY | 11050 | |
| NATIONAL MS SOCIETY | 117 PROSPECT STREET | | | | CHESTER | MA | 01011 | |
| NATIONAL MS SOCIETY | C/O OF SISTER JUDITH DALESANDR | 117 PROSPECT STREET | | | CHESTER | MA | 01011 | |
| NATIONAL MS SOCIETY | 101A First Avenue, Suite 6 | | | | Waltham | MA | 02451-1115 | |
| NATIONAL MS SOCIETY | 525 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| NATIONAL MS SOCIETY | GREATER LEHIGH VALLEY CHAPTER | ONE REED ST STE 200 | | | PHILADELPHIA | PA | 19147 | |
| NATIONAL MS SOCIETY | GREATER NEW ENGLAND CHAPTER | PO BOX 845945 | | | BOSTON | MA | 02284-5945 | |
| NATIONAL MS SOCIETY | NATIONAL MS SOCIETY | | | | | | | |
| NATIONAL MS SOCIETY | PO BOX 4527 | | | | NEW YORK | NY | 10163 | |
| NATIONAL MS SOCIETY | SR. JUDITH | 117 PROSPECT ST | | | CHESTER | MA | 01011 | |
| NATIONAL MS SOCIETY - TEAM CAN | C/O CANDACE HOLZMAN | 259 BUCHERT ROAD | | | GILBERTSVILLE | PA | 19525 | |
| NATIONAL MS SOCITY - TEAM CAN | 259 BUCHERT ROAD | | | | GILBERTSVILLE | PA | 19525 | |
| NATIONAL MS SOCIETY UPPER MIDW | 2901 GRAND AVE UNIT 202 | | | | DES MOINES | IA | 50312 | |
| NATIONAL MULTIPLE SCEROSIS BUC | 2720 MELROSE DR | ATTN; PIXIE GARD | | | WOOSTER | OH | 44691 | |
| NATIONAL MULTIPLE SCEROSIS BUC | 6155 ROCKSIDE ROAD SUITE 202 | | | | INDEPENDENCE | OH | 44131 | |
| NATIONAL MULTIPLE SCLEROSIS SO | 2040 LINGLESTOWN RD STE 104 | | | | HARRISBURG | PA | 17110 | |
| NATIONAL MULTIPLE SCLEROSIS | OHIO VALLEY CHAPTER | 4440 LAKE FOREST DR, STE 120 | | | CINCINNATI | OH | 45242 | |
| NATIONAL MULTIPLE SCLEROSIS | WISCONSIN CHAPTER | 1120 JAMES DR, SUITE A | | | HARTLAND | WI | 53029 | |
| NATIONAL MULTIPLE SCLEROSIS SO | 1501 REEDSDALE ST. | SUITE 105 | | | PITTSBURGH | PA | 15233 | |
| NATIONAL MULTIPLE SCLEROSIS SO | 23W101 FOXCROFT DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| NATIONAL MULTIPLE SCLEROSIS SO | 525 W. MONROE | SUITE 1510 | | | CHICAGO | IL | 60661 | |
| NATIONAL NOTARY ASSOCIATION | 9350 DE SOTO AVE | PO BOX 2402 | | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL OUTERWEAR | 150 CLEARBROOK ROAD | | | | ELMSFORD | NY | 10523 | |
| NATIONAL OUTERWEAR | CIT GROUP WO-12/07 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NATIONAL PEN CO LLC | PO BOX 847203 | | | | DALLAS | TX | 75284-7203 | |
| NATIONAL PHARMACEUTICAL RETURN | 4164 NW URBANDALE DR | | | | DES MOINES | IA | 50322 | |
| NATIONAL PICTURE & FRAME | PO BOX 65490 | | | | CHARLOTTE | NC | 28265-0490 | |
| NATIONAL PICTURE & FRAME | TWO HENRY ADAMS ST SUITE 353 | | | | SAN FRANCISCO | CA | 94103 | |
| NATIONAL PRESTO IND INC | N13996 COUNTY RD M | | | | THORP | WI | 54771 | |
| NATIONAL PRESTO IND INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| NATIONAL PRESTO INDUSTRIES INC | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| NATIONAL PRINT GROUP INC | PO BOX 116424 | | | | ATLANTA | GA | 30368-6424 | |
| NATIONAL PROCESSING CENTER | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| NATIONAL PUBLIC MEDIA LLC | PO BOX 414406 | | | | BOSTON | MA | 02241-4406 | |
| NATIONAL QUIK CASH | 8502 S CICERO AVE | | | | BURBANK | IL | 60459 | |
| NATIONAL QUIK CASH #456 | 6029 N LINCOLN AVENUE | | | | CHICAGO | IL | 60659 | |
| NATIONAL QUIK CASH #461 | 1451 SIBLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| NATIONAL RECORDS MANAGEMENT | 2277 N.E. BROADWAY | | | | DES MOINES | IA | 50317 | |
| NATIONAL RECOVERY AGENCY | 2491 PAXTON STREET | P O BOX 67015 | | | HARRISBURG | PA | 17106-7015 | |
| NATIONAL REMEM OUR TROOPS CAMP | PO BOX 34093 | (SPRINGFIELD DIV) | | | BALTIMORE | MD | 21221 | |
| NATIONAL RETAIL FEDERATION | PO BOX 781081 | | | | PHILADELPHIA | PA | 19178-1081 | |
| NATIONAL RETAIL FEDERATION | LPO8 PO BOX 506 | | | | BROOKFIELD | IL | 60513-0506 | |
| NATIONAL RETAIL SYSTEMS INC | 2820 16TH ST | | | | NORTH BERGEN | NJ | 07094 | |
| NATIONAL RETAIL TENANTS ASSOC | 60 SHAKER RD | | | | E LONGMEADOW | MA | 01028 | |
| NATIONAL ROOFING & SHEET METAL | G-4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| NATIONAL ROUTING & DISTRIBUTIO | 319 WILSON AVE | | | | NEWARK | NJ | 07105 | |
| NATIONAL SALON RESOURCES | 3109 LOUISIANA AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| NATIONAL SALON/MOROCCANOIL | 3109 LOUISIANA AVE N | | | | NEW HOPE | MN | 55427 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL SALON/MOROCCANOIL | 3109 LOUISIANA AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| NATIONAL SALON/REUZEL | 3109 LOUISIANA AVE N | | | | NEW HOPE | MN | 55427 | |
| NATIONAL SECURITY CONSULTANTS | PO BOX 714427 | | | | COLUMBUS | OH | 43271-4427 | |
| NATIONAL SORORITY OF PHI DELTA | P.O. BOX 7211 | KAPPA-ZETA GAMMA CHAPTER | | | WESTCHESTER | IL | 60154 | |
| NATIONAL SOUND AND LIGHTING | 11 NORTH ELM STREET | | | | WEST CARROLLTON | OH | 45449 | |
| NATIONAL SPORTING GOODS | 376 HOLLYWOOD AVE | SUITE 202 | | | FAIRFIELD | NJ | 07004 | |
| NATIONAL SUPPLY & HARDWARE COR | 1310 WEST BURNHAM STREET | | | | MILWAUKEE | WI | 53204 | |
| NATIONAL SUPPORT SERVICES LLC | PO BOX 678602 | | | | DALLAS | TX | 75267-8602 | |
| NATIONAL T.T. T. NEBRASKA CHAP | 1867 SO. 147 CIRCLE | | | | OMAHA | NE | 68144 | |
| NATIONAL UNION FIRE | INSURANCE COMPANY | PO BOX 35540 | | | NEWARK | NJ | 07193-5540 | |
| National Union Fire Insurance Co. of America | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| NATIONAL VETERAN COUNCIL | 247 HIGHLAND STREET | OLIVIA C HENDERSON | | | NEW HAVEN | CT | 06511 | |
| NATIONAL VETERAN COUNCIL | PO BOX 9383 | ATTN: OLIVIA HENDERSON | | | NEW HAVEN | CT | 06533 | |
| NATIONAL WELDING SUPPLY CO | PO BOX 1407 | | | | BLOOMINGTON | IL | 61702-1407 | |
| NATIONAL WOMEN VETERANS UNITED | 7907-09 S. RACINE | | | | CHICAGO | IL | 60620 | |
| NATIONALCONF OF PUERTORICO WM | 2540 N. RIDGEWAY AVENUE | NORTHERN ILLINOIS CHAPTER | | | CHICAGO | IL | 60647 | |
| NATIONALHISPANICINSTITUTR | 8038 DEER PATH | | | | JUSTICE | IL | 60458 | |
| NATIONALHISPANICINSTITUTR | 7329 W 63RD ST. | | | | SUMMIT | IL | 60501 | |
| NATIONALHISPANICINSTITUTR | 7329 WEST 63RD STREET | | | | SUMMIT | IL | 60501 | |
| NATIONS ROOF LLC | 901 SENTRY DR | | | | WAUKESHA | WI | 53186 | |
| NATIONWIDE CAC LIMITED PRTNSHP | 3435 N CICERO AVE | | | | CHICAGO | IL | 60628 | |
| NATIONWIDE CASSEL LLC | 3435 N CICERO AVE | | | | CHICAGO | IL | 60641 | |
| NATIONWIDE ENVELOPE COMPANY | 134 SELIG DR SW | | | | ATLANTA | GA | 30336 | |
| NATIONWIDE FLOOR & WINDOW | 1301 A ARIEN CRT | | | | EAU CLAIRE | WI | 54703 | |
| NATIONWIDE GLASS OF WILLMAR IN | 2705 S 1ST ST | | | | WILLMAR | MN | 56201 | |
| NATIONWIDE HEALTH PLANS | 11910 VOLENTE ROAD | | | | AUSTIN | TX | 78726 | |
| NATIONWIDE POWER | 1060 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| NATIONWIDE TOLEDO REAL EST INV | C/O THE KRONE GROUP LLC | 2101 RICHMOND RD | | | BEECHWOOD | OH | 44122 | |
| NATIVITY LUTHERAN CHURCH | 4004 W. TILGHMAN ST. | | | | ALLENTOWN | PA | 18104 | |
| NATIVITY OF MARY SCHOOL | 9901 E. BLOOMINGTON FREEWAY | | | | BLOOMINGTON | MN | 55420 | |
| NATIVITY OF OUR SAVIOR SCHOOL | 2929 WILLOWCREEK | | | | PORTAGE | IN | 46368 | |
| NATIVITY OF OUR SAVIOR SCHOOL | 2929 WILLOWCREEK RD. | | | | PORTAGE | IN | 46368 | |
| NATKIEL, MARILYNE | Address on file | | | | | | | |
| NATL ACTIVE RETIRED FEDL EMPL | 2801 LYNNWOOD DRIVE | | | | RAPID CITY | SD | 55701 | |
| NAT'L MS SOC-INDIANA SUPPORT G | WENDY DEYRMIN | 560 ONDE RD | | | HOMER CITY | PA | 15748 | |
| NAT'L SECURITY CONSULTANT | PO BOX 932412 | | | | CLEVELAND | OH | 44193 | |
| NATT, CHEYENNE | Address on file | | | | | | | |
| NATTERA INTERNATIONAL | 13525 DENTON DRIVE | | | | DALLAS | TX | 75234 | |
| NATTIE HENRY | 625 MARDINGTON AVE | | | | CHARLESTOWN | WV | 25414 | |
| NATURA WORLD INC | ONE NATURA WAY | | | | CAMBRIDGE | ON | N3C 0A4 | |
| NATURAL DECORATIONS INC | PO BOX 11407 | | | | BRIMINGHAM | AL | 35426-0825 | |
| NATURAL DECORATIONS INC | PO BOX 747 | | | | EVERGREEN | AL | 36401 | |
| NATURAL LIGHT | PO BOX 16449 | | | | PANAMA CITY | FL | 32406 | |
| NATURAL LIGHT | PO BOX 830798 DRAWER 690 | | | | BIRMINGHAM | AL | 35283- 798 | |
| NATURAL MODEL MANAGEMENT | 1120 N. EL CENTRO AVE #9 | | | | LOS ANGELES | CA | 90038 | |
| NATURAL MODEL MANAGEMENT | 1120 N. EL CENTRO AVE. | | | | LOS ANGELES | CA | 90036 | |
| NATURE CONSERVANCY | ATTN: TREASURY | 4245 N FAIRFAX DR, SUITE 100 | | | ARLINGTON | VA | 22203 | |
| NATURES FAVOR INC | PO BOX 949 | | | | PLAINVIEW | NY | 11803 | |
| NATURES NICHE BIRDHOUSES | PO BOX 261 | | | | ANDERSON | MO | 64831 | |
| NATURES PILLOWS | 2607 INTERPLEX DRIVE | | | | TREVOSE | PA | 19053 | |
| NATURES WOODEN TREASURES | 1986 TWILIGHT HILLS CT | | | | WALLED LAKE | MI | 48390 | |
| NATURLICH PRODUCTS | 5308 LINCOLN AVE | | | | PLOVER | WI | 54467 | |
| NATUZZI AMERICAS | PO BOX 945698 | | | | ATLANTA | GA | 30394 | |
| NATUZZI AMERICAS INC | 130 W COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| NATUZZI SPA | 7515 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| NATUZZI SPA | 130 W COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| NAU, JANET | Address on file | | | | | | | |
| NAU, PIEDAD | Address on file | | | | | | | |
| NAU, TODD | Address on file | | | | | | | |
| NAUBER, DYLAN | Address on file | | | | | | | |
| NAUBERT, VICTORIA | Address on file | | | | | | | |
| NAUGHTON, MATTHEW | Address on file | | | | | | | |
| NAUGHTON, MCKENZIE | Address on file | | | | | | | |
| NAUGLE, DAILYN | Address on file | | | | | | | |
| NAUGLE, LINDSEY | Address on file | | | | | | | |
| NAULT, CINDY | Address on file | | | | | | | |
| NAULT-RICHTER, BRITTON | Address on file | | | | | | | |
| NAUMAN, NATHAN | Address on file | | | | | | | |
| NAUMANN, TANIA | Address on file | | | | | | | |
| NAUNI MANTY CHAPTER 11 | OPERATING TRUSTEE | MANTY & ASSOCIATES PA | 510 FIRST AVE NORTH SUITE 305 | | MINNEAPOLIS | MN | 55403 | |
| NAUTICA | TIMEX GROUP USA INC | PO BOX 60509 | | | CHARLOTTE | NC | 28260 | |
| NAUTICA | 555 CHRISTIAN RD | | | | MIDDLEBURY | CT | 06762 | |
| NAUTICA / VFC | ATTN: NINA TERJESEN | 40 WEST 57TH ST, 8TH FL | | | NEW YORK | NY | 10019 | |
| NAUTICA / VFC | ATTN: NINA TERJESEN | 545 WASHINTON BLVD, 8TH FL | | | JERSEY CITY | NJ | 07310 | |
| NAUTICA BABY | 112 WEST 34TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| NAUTICA BABY | WELLS FARGO BANK NA | PO BOX 403058 W/O/05/01 | | | ATLANTA | GA | 30384-3058 | |
| NAUTICA ENTERPRISE | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| NAUTICA ENTERPRISE | PO BOX 644550 | | | | PITTSBURGH | PA | 15264-4550 | |
| NAUTICA ENTERPRISES | PO BOX 644550 | | | | PITTSBURGH | PA | 15264-4550 | |
| NAUTICA ENTERPRISES | 40 W 57TH STREET | | | | NEW YORK | NY | 10019 | |
| NAUTICA ENTERPRISES | 40 WEST 57TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10019 | |
| NAUTICA FOOTWEAR | 6500 HOLLISTER | | | | SANTA BARBARA | CA | 93117 | |
| NAUTICA FOOTWEAR | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NAUTICA MENS FURNISHINGS | PO BOX 644550 | | | | PITTSBURGH | PA | 15264-4550 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1154 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAUTICA MENS FURNISHINGS | 40 WEST 57TH ST | | | | NEW YORK | NY | 10019 | |
| NAUTICA SWIM | 6040 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| NAUTICA SWIM | 610 UHLER RD, STE NA | | | | EASTON | PA | 18040-7001 | |
| NAUTICA SWIM | 610 UHLER RD, STE NA | W/O/03/14 | | | EASTON | PA | 18040-7001 | |
| NAUTICA UNDERWEAR | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| NAUTICA WATCHES | C/O WACHOVIA BANK | PO BOX 601899 | | | CHARLOTTE | NC | 28260-1899 | |
| NAUTICA WATCHES | PO BOX 601899 | | | | CHARLOTTE | NC | 28260-1899 | |
| NAUTICA WOMENS SPORTSWEAR | 40 WEST 57TH ST 4TH FLOOR | | | | NEW YORK CITY | NY | 10019 | |
| NAVA ROMERO, YESENIA | Address on file | | | | | | | |
| NAVA, ADILENE | Address on file | | | | | | | |
| NAVA, ARIANA | Address on file | | | | | | | |
| NAVA, CHRISTIAN | Address on file | | | | | | | |
| NAVA, CHRISTINE | Address on file | | | | | | | |
| NAVA, IVAN | Address on file | | | | | | | |
| NAVA, JENN | Address on file | | | | | | | |
| NAVA, KRYSTAL | Address on file | | | | | | | |
| NAVA, MARISOL | Address on file | | | | | | | |
| NAVA, PABLO | Address on file | | | | | | | |
| NAVA, RAYMUNDO | Address on file | | | | | | | |
| NAVA-BECERRIL, JOAN | Address on file | | | | | | | |
| NAVACO INDUSTRIES | 124 WALTON STREET | | | | PHILIPSBURG | PA | 16866 | |
| NAVACO INDUSTRIES | ROSENTHAL & ROSENTHAL | W/O/12/07 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| NAVARA ALLSUP | 935 LUND LANE | | | | BATAVIA | IL | 60510 | |
| NAVARRA, RACHEL | Address on file | | | | | | | |
| NAVARRE | 7400 49TH AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| NAVARRE | NW 8510 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE, ARIELLE | Address on file | | | | | | | |
| NAVARRE, CAITLIN | Address on file | | | | | | | |
| NAVARRE, SHANTELLE | Address on file | | | | | | | |
| NAVARRETE, LISA | Address on file | | | | | | | |
| NAVARRETE, LUIS | Address on file | | | | | | | |
| NAVARRO CARL, JOLENE | Address on file | | | | | | | |
| NAVARRO MARTINEZ, MONICA | Address on file | | | | | | | |
| NAVARRO, AMANDA | Address on file | | | | | | | |
| NAVARRO, CHRISTINE | Address on file | | | | | | | |
| NAVARRO, EDUARDO | Address on file | | | | | | | |
| NAVARRO, FRANCISCO | Address on file | | | | | | | |
| NAVARRO, JACQUELINE | Address on file | | | | | | | |
| NAVARRO, LUIS | Address on file | | | | | | | |
| NAVARRO, MABELY | Address on file | | | | | | | |
| NAVARRO, MARIANA | Address on file | | | | | | | |
| NAVARRO, STACY | Address on file | | | | | | | |
| NAVARRO, STEPHANY | Address on file | | | | | | | |
| NAVARRO, VERONICA | Address on file | | | | | | | |
| NAVARRO, VERONICA | Address on file | | | | | | | |
| NAVARRO, YAJAIRA | Address on file | | | | | | | |
| NAVARRO-SANTOS, TANIA | Address on file | | | | | | | |
| NAVA-VILLANUEVA, ADRIANA | Address on file | | | | | | | |
| NAVCO SECURITY SYSTEMS | 1300 KELLOGG DR | | | | ANAHEIM | CA | 92807 | |
| NAVE, KALI | Address on file | | | | | | | |
| NAVEEN K GOGINENI | 6512 NW 95TH CT | | | | JOHNSTON | IA | 50131 | |
| NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| NAVISTAR LEASING CO | HARCO LEASING | PO BOX 98454 | | | CHICAGO | IL | 60693 | |
| NAVY, JASMINE | Address on file | | | | | | | |
| NAXAY, JENNY | Address on file | | | | | | | |
| NAY, HEATHER | Address on file | | | | | | | |
| NAYAR, SUDHA | Address on file | | | | | | | |
| NAYER KASEMI WATER ART | 2432 W GLENOAKS AVE | | | | ANAHEIM | CA | 92081 | |
| NAYER KASEMI WATER ART | 2432 WEST GLENOAKS AVE | | | | ANAHEIM | CA | 92081 | |
| NAYLOR ELECTRICAL CONSTRUCTION | 1430 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601 | |
| NAYLOR, ALVIN | Address on file | | | | | | | |
| NAYLOR, RHONDA | Address on file | | | | | | | |
| NAYLOR, SUSAN | Address on file | | | | | | | |
| NAYPER, MCKAYLI | Address on file | | | | | | | |
| NAZAR, MAHUM | Address on file | | | | | | | |
| NAZAR, NOOR | Address on file | | | | | | | |
| NAZARETH PALLET CO | 800 HELD DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| NAZARETH PLATE GLASS CO | 27 MAUCH CHUNK ST | | | | NAZARETH | PA | 18064 | |
| NAZARETH, MITCHELL | Address on file | | | | | | | |
| NAZARIANS, HASMIK | Address on file | | | | | | | |
| NAZARIO, ERIC | Address on file | | | | | | | |
| NAZARIO, NICHOLAS | Address on file | | | | | | | |
| NAZARUK, JENNIFER | Address on file | | | | | | | |
| NAZDAR NORTHEAST | 1279 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NAZHAT BEHNAM | 235 B 11TH ST | | | | WHEELING | IL | 60090 | |
| NAZIM, NURDAN | Address on file | | | | | | | |
| NAZIMEK, RENATE | Address on file | | | | | | | |
| NAZIR, ANGEL | Address on file | | | | | | | |
| NAZISH MOHAMMED | 15048 CHASE AVE | | | | LOMBARD | IL | 60148 | |
| NAZMUN ISLAM | 645 SADDLEBACK ROAD | | | | MARION | IA | 52302 | |
| NB EXPOLORERS | LESLEY RAGLAND | 109 SEQUOYAH CT | | | POPLAR GROVE | IL | 61065 | |
| NB EXPOLORERS | 109 SEQUOYAH CT | | | | POPLAR GROVE | IL | 61065 | |
| NBA PROPERTIES | 645 5TH AVE | | | | NEW YORK | NY | 10022 | |
| NBA PROPERTIES | 645 FIFTH AVENUE | | | | NEW YORK | NY | 10022 | |
| NBC UNIVERSAL CFS | BANK OF AMERICA | NBC UNIVERSAL LOCK BOX 402971 | | | ATLANTA | GA | 30384-2971 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NBIM SHERIDAN LP | C/O MID AMERICA ASSET MGMT INC | ONE PARKVIEW PLAZA, 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| NBIM SHERIDAN LP | C/O MID AMERICA ASSET MGMT INC | ONE PARKVIEW PLAZA, 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| NBMA | NORTHAMPTON BOROUGH MUNICIPAL | 1 CLEAR SPRINGS DR | PO BOX 156 | | NORTHAMPTON | PA | 18067-0156 | |
| NCC | PO BOX 3350 | | | | BOSTON | MA | 02241 | |
| NCC INDUSTRIES | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| NCC SYSTEMS INC | 6738 STATE HWY 56 | P O BOX 670 | | | POTSDAM | NY | 13676 | |
| NCI BUSINESS SYSTEMS INC | 419 W EDGEWOOD COURT | | | | MORTON | IL | 61550 | |
| NCI WEDDING DAY | 543 LINCOLNWAY WEST | | | | MISHAWAKA | IN | 46544 | |
| NCNW DAYTON SECTION | P.O. BOX 41 | | | | DAYTON | OH | 45401 | |
| NCO FINANCIAL SERVICES | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044 | |
| NCO FINANCIAL SYSTEMS | PO BOX 4946 | | | | TRENTON | NJ | 08650-4946 | |
| NCO FINANCIAL SYSTEMS INC | ATTN: 417 | PO BOX 7172 | | | DUBLIN | OH | 43017 | |
| NCO FINANCIAL SYSTEMS INC | ATTN: ARO | 24887 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| NCO FINANCIAL SYSTEMS INC | PO BOX 15243 | | | | WILMINGTON | DE | 19850-5243 | |
| NCO FINANCIAL SYSTEMS INC | PO BOX 17196 | | | | BALTIMORE | MD | 21297 | |
| NCO FINANCIAL SYSTEMS INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| NCO FINANCIAL SYSTEMS INC | UNITED STUDENT AID FUNDS INC | PO BOX 15757 | | | WILMINGTON | DE | 19850-5757 | |
| NCO PORTFOLIO MANAGEMENT | C/O MESSERLI & KRAMER | 3033 CAMPUS DR STE 250 | | | PLYMOUTH | MN | 55441 | |
| NCO PORTFOLIO MANAGEMENT | LINCOLN COUNTY COURT | PO BOX 519 | | | NORTH PLATTE | NE | 69103-0519 | |
| NCR CORPORATION | ATTN: ACCOUNTS PAYABLE | 3097 SATELLITE BLVD BLD 700 | | | DULUTH | GA | 30096 | |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | 4484 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ND AMERICAN MOTHERS | 512 N 23RD ST | | | | BISMARCK | ND | 58501 | |
| ND CHILD SUPPORT ENFORCEMENT | PO BOX 7280 | | | | BISMARCK | ND | 58507-7280 | |
| ND Department of Trust Lands | UCP Division | P.O. Box 5523 | | | Bismarck | ND | 58506-5523 | |
| ND STATE BOARD OF COSMETOLOGY | PO BOX 2177 | 1102 S WASHINGTON ST SUITE 200 | | | BISMARCK | ND | 58502 | |
| ND STATE BOARD OF COSMETOLOGY | 4719 SHELBURNE ST, SUITE 1 | | | | BISMARCK | ND | 58503 | |
| NDANDA, MELISSA | Address on file | | | | | | | |
| NDEMBET, VADELYNN | Address on file | | | | | | | |
| NDU' NATURAL DECORATIONS INC | 777 INDUSTRIAL PARK DR | | | | BREWTON | AL | 36426 | |
| NDU' NATURAL DECORATIONS INC | PO BOX 847 | W/O/12/11 | | | BREWTON | AL | 36427 | |
| NDIDI ENUENWOSU | 2484 ROSEHALL LANE | | | | AURORA | IL | 60503 | |
| N'DIGO INC | 19 N SANGAMON | | | | CHICAGO | IL | 60607 | |
| NDIKUMANA, JEAN | Address on file | | | | | | | |
| NDIKUMANA, NDUNGUTSE | Address on file | | | | | | | |
| NDIKUMANA, UWIZEYE | Address on file | | | | | | | |
| NDIRANGU, WAMIUYU | Address on file | | | | | | | |
| NDM 12U NITROS SOFTBALL | 1439 46TH STREET | | | | DES MOINES | IA | 50311 | |
| NDM GIRLS SOFTBALL | PO BOX 3457 | | | | DES MOINES | IA | 50316 | |
| NDOCI, ANJEZA | Address on file | | | | | | | |
| NDOJA, KRISTINA | Address on file | | | | | | | |
| NDOKA, ANGJELINA | Address on file | | | | | | | |
| NDOKA, PAOLA | Address on file | | | | | | | |
| NDOKA, STEFAN | Address on file | | | | | | | |
| NDOYE, NAOMI | Address on file | | | | | | | |
| NDUKWE, CHIAMAKA | Address on file | | | | | | | |
| NDUNGU, FAITH | Address on file | | | | | | | |
| NE DEPARTMENT OF LABOR/ | FINANCE | 550 S 16TH ST PO BOX 94600 | | | LINCOLN | NE | 68509 | |
| NE DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NE DOL/BOILER INSPECTION PROG | PO BOX 94600 | 550 S 16TH ST | | | LINCOLN | NE | 68509-4600 | |
| NE FURY SOFTBALL 18 | 12505 V ST | | | | OMAHA | NE | 68137 | |
| NE GLASS REPLACEMENT | 4TH FLOOR | | | | HARTFORD | CT | 06032 | |
| NE GLASS REPLACEMENT | GLASS DOCTOR | 1330 CENTRAL AVE | | | ALBANY | NY | 12205-5228 | |
| NE GLASS REPLACEMENT LLC | GLASS DOCTOR | 25 MAIN ST 4TH FLOOR | | | HARTFORD | CT | 06106 | |
| NE WORKFORCE DEVELOPMENT | DEPT OF LABOR/OFFICE OF SAFET | PO BOX 95024 | | | LINCOLN | NE | 68509-5024 | |
| NEACE, SAVANNA | Address on file | | | | | | | |
| NEADING, GREG | Address on file | | | | | | | |
| NEAKARSE, TONI | Address on file | | | | | | | |
| NEAL ALLEN | 240 S STUARD RD | | | | RACINE | WI | 53406 | |
| NEAL CRANDALL | 2779 W JACKSON RD | | | | SPRINGFIELD | OH | 45502 | |
| NEAL ENGELMAN | 1201 SW 12TH ST | | | | ROCHESTER | MN | 55902 | |
| NEAL, ANTOINETTE | Address on file | | | | | | | |
| NEAL, BELINDA | Address on file | | | | | | | |
| NEAL, CHRISTINE | Address on file | | | | | | | |
| NEAL, CLARISSA | Address on file | | | | | | | |
| NEAL, ELISE | Address on file | | | | | | | |
| NEAL, ELIZABETH | Address on file | | | | | | | |
| NEAL, ERICKA | Address on file | | | | | | | |
| NEAL, JASMINE | Address on file | | | | | | | |
| NEAL, JEAN | Address on file | | | | | | | |
| NEAL, KATRINA | Address on file | | | | | | | |
| NEAL, KRISTA | Address on file | | | | | | | |
| NEAL, LISA | Address on file | | | | | | | |
| NEAL, MARIAN | Address on file | | | | | | | |
| NEAL, MATTHEW | Address on file | | | | | | | |
| NEAL, MICHAEL | Address on file | | | | | | | |
| NEAL, MYESHA | Address on file | | | | | | | |
| NEAL, NIGEL | Address on file | | | | | | | |
| NEAL, REJOICE | Address on file | | | | | | | |
| NEAL, RHONDA | Address on file | | | | | | | |
| NEAL, RILEY | Address on file | | | | | | | |
| NEAL, SHARIELLE | Address on file | | | | | | | |
| NEAL, SHAYNELL | Address on file | | | | | | | |
| NEAL, TAWNYA | Address on file | | | | | | | |
| NEAL, TRAVONTE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1156 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEAL, TREYVON | Address on file | | | | | | | |
| NEALEIGH, MAJENNICA | Address on file | | | | | | | |
| NEALIS MABERY | 9442 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| NEAL-JOHNSON, ABREONNA | Address on file | | | | | | | |
| NEALY FREEMAN | 6712 SOUTH 154TH ST | | | | OMAHA | NE | 68137 | |
| NEALY-MCCARGO, SARA | Address on file | | | | | | | |
| NEAMAN, HEATHER | Address on file | | | | | | | |
| NEARBUY SYSTEMS INC | 1900 O'FARRELL ST | SUITE 375 | | | SAN MATEO | CA | 94402 | |
| NEARBUY SYSTEMS, INC | 2694 Middlefield Road | Suite A | | | Redwood City | CA | 94403 | |
| NEARBYNOW, INC. | 1975 EL CAMINO REAL WEST | SUITE 101 | | | MOUNTAIN VIEW | CA | 94040 | |
| NEARI, BROOKE | Address on file | | | | | | | |
| NEARLY NATURAL | 695 E 10 AVE | | | | HIALEAH | FL | 33010 | |
| NEARLY NUDE | 6 EAST 32ND ST 9TH FL | | | | NEW YORK | NY | 10016 | |
| NEARMAN, MELINDA | Address on file | | | | | | | |
| NEARMAN, MYRISSA | Address on file | | | | | | | |
| NEARMAN, THOMAS | Address on file | | | | | | | |
| NEASE, SHELLEY | Address on file | | | | | | | |
| NEATH, JULIE | Address on file | | | | | | | |
| NEATO ROBOTICS INC | 8100 JARVIS AVE STE 100 | | | | NEWARK | CA | 94560 | |
| NEATO ROBOTICS INC | DEPT CH 16711 | | | | PALATINE | IL | 60055-5711 | |
| NEAVES, CHEYENNE | Address on file | | | | | | | |
| NEAVIN, MADISON | Address on file | | | | | | | |
| NEB DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBAT | 130 South Main St. | PO Box 988 | | | Fond du Lac | WI | 54936-0988 | |
| NEBISTINSKY, JENNIFER | Address on file | | | | | | | |
| NEBLETT, KATIE | Address on file | | | | | | | |
| NEBLETT, PAULA | Address on file | | | | | | | |
| NEBOSIS, AMY | Address on file | | | | | | | |
| NEBRASKA BOSTON TERRIER RESCUE | 13538 PARKER ST | | | | OMAHA | NE | 68154 | |
| NEBRASKA BOSTON TERRIER RESCUE | 16621 FRANCES ST | | | | OMAHA | NE | 68130 | |
| NEBRASKA CANCER RESEARCH CTR | ATTN: KELLY MADCHARO | | | | LINCOLN | NE | 68510 | |
| NEBRASKA CHILD SUPPORT | PAYMENT CTR-AR2DGKDQXTPMD | PO BOX 82890 | | | LINCOLN | NE | 68501-2890 | |
| NEBRASKA CHILDRENS HOME | SOCIETY | 4939 S 118TH STREET | | | OMAHA | NE | 68137 | |
| NEBRASKA DEPARTMENT OF REVENUE | Nebraska State Office Building | 301 Centennial Mall South | | | Lincoln | NE | 68508 | |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | PO BOX 98915 | | | | LINCOLN | NE | 68509-8915 | |
| NEBRASKA DEPT OF REVENUE | COMPLIANCE DIVISION | PO BOX 94609 | | | LINCOLN | NE | 68509-4609 | |
| NEBRASKA HUMANE SOCIETY | 8929 FORT ST | | | | OMAHA | NE | 68134 | |
| NEBRASKA LIONS CLUB | 2006 S 138TH ST | | | | OMAHA | NE | 68144 | |
| NEBRASKA NEMESIS SOFTBALL | JENNY WOODS | 5939 CULWELLS RD | | | LINCOLN | NE | 68516 | |
| NEBRASKA NEON SIGN CO | 1140 NORTH 21ST ST | PO BOX 80956 | | | LINCOLN | NE | 68501 | |
| Nebraska Public Power District | PO BOX 2860 | | | | OMAHA | NE | 68103-2860 | |
| NEBRASKA SELECT U 15 | 17390 YDC ROAD | | | | KEARNEY | NE | 68845 | |
| Nebraska State Treasurer Office | UCP Division | 809 P Street | | | Lincoln | NE | 68509-1390 | |
| NEBRASKA TRANSPORT COMPANY INC | PO BOX 1646 | | | | SCOTTSBLUFF | NE | 69363-1646 | |
| NEBRASKA U C FUND | NEBRASKA DEPT OF LABOR | PO BOX 94600 | | | LINCOLN | NE | 68509-4600 | |
| NEBRASKA WEDDING DAY | 6712 S 88TH ST | | | | LINCOLN | NE | 68526 | |
| NEBRASKA WEDDING GUIDE | 3208 MUSCAT CT | | | | GREELEY | CO | 80634 | |
| NEBRASKA WEDDING GUIDE INC | 3208 MUSCAT CT | | | | GREELEY | CO | 80634 | |
| NEBRASKA WEDDINGDAY | 1811 BROOKHAVEN DRIVE | | | | LINCOLN | NE | 68506 | |
| NEBRASKA WILDLIFE REHAB, INC. | PO Box 24122 | | | | Omaha | NE | 68124 | |
| NEBRASKA WORKFORCE DEVELOPMENT | 5404 CEDAR ST 3RD FLOOR | | | | OMAHA | NE | 68106-2365 | |
| NEBRASKA, CORINNE | Address on file | | | | | | | |
| NEC FINANCIAL SERVICES LLC | PO BOX 100558 | | | | PASADENA | CA | 91189-0558 | |
| NEC UNIFIED SOLUTIONS INC | JPM (CHASE) LOCKBOX WEST | DEPT 100150 | | | PASADENA | CA | 91189-0150 | |
| NECC RASA TEAM | 801 E. BENJAMIN AVE. | | | | NORFOLK | NE | 68701 | |
| NECC RESIDENCE LIFE RA/SA TEAM | 801 East Benjamin Ave | | | | Norfolk | NE | 68701 | |
| NECC RESIDENCE LIFE RA/SA TEAM | 801 E. BENJAMIN AVE. | | | | NORFOLK | NE | 68701 | |
| NECC RESIDENCE LIFE RA/SA TEAM | 801 E. BENJAMIN AVE. | PATH HALL | | | NORFOLK | NE | 68701 | |
| NECKWORKS | 435 IVYLAND ROAD | | | | IVYLAND | PA | 18974 | |
| NECKWORKS | WO-12/07 | 435 IVYLAND ROAD | | | IVYLAND | PA | 18974 | |
| NECKWORKS/PMG | 433 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| NED ANTONOPOULOS | 704 COBLESTONE WAY | | | | WATERTOWN | WI | 53094 | |
| NED KANTAR PROD | 3430 ST. PAUL AVENUE | | | | MINNEAPOLIS | MN | 55416 | |
| NED KANTAR PRODUCTIONS | 3430 ST PAUL AVE | | | | MINNEAPOLIS | MN | 55416 | |
| NED LUKIC | 3369 E OAK CREEK DR | | | | OAK CREEK | WI | 53134 | |
| NEDA STEVIC | 2316 S LENOX AVE | | | | MILWAUKEE | WI | 53207 | |
| NEDA STEVIC | 2236 S. KINNINKINNIC #1 | | | | MILAWUAKEE | WI | 53207 | |
| NEDEFF, LINDA | Address on file | | | | | | | |
| NEDELCU, COSMINA | Address on file | | | | | | | |
| NEDIC, JELENA | Address on file | | | | | | | |
| NEDRA JONES | 3616 WOLFORD RD | | | | XENIA | OH | 45385 | |
| NEDROW, CHERILYNN | Address on file | | | | | | | |
| NEDROW, MONA | Address on file | | | | | | | |
| NEDROW, NICOLE | Address on file | | | | | | | |
| NEE, COLENE | Address on file | | | | | | | |
| NEEBEL, PAIGE | Address on file | | | | | | | |
| NEECE, SUMMER | Address on file | | | | | | | |
| NEEDHAM, ASHLEY | Address on file | | | | | | | |
| NEEDHAM, DESTINY | Address on file | | | | | | | |
| NEEDHAM, RHONDA | Address on file | | | | | | | |
| NEEDLE, CHRISTINA | Address on file | | | | | | | |
| Needmore Vending | 740 Royal Ridge Dr. | | | | Dayton | OH | 45449 | |
| NEEDOM, LEAH | Address on file | | | | | | | |
| NEEDS, JASMINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEEDS, NICOLE | Address on file | | | | | | | |
| NEEL, AMY | Address on file | | | | | | | |
| NEELS CHAINLINK FENCE CO INC | PO BOX 4759 | 67 GABRIEL DR | | | BRIDGEPORT | WV | 26330 | |
| NEELY, ABBIGAEL | Address on file | | | | | | | |
| NEELY, ALEXANDRIA | Address on file | | | | | | | |
| NEELY, APRIL | Address on file | | | | | | | |
| NEELY, BRIDGET | Address on file | | | | | | | |
| NEELY, CODY | Address on file | | | | | | | |
| NEELY, DEREK | Address on file | | | | | | | |
| NEELY, FRANCIS | Address on file | | | | | | | |
| NEELY-TELLIER, MELISSA | Address on file | | | | | | | |
| NEEMA CLOTHING LTD | 641 LEXINGTON AVE | 13TH FLOOR | | | NEW YORK | NY | 10022 | |
| NEEMA CLOTHING LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NEEMA CLOTHING/PMG | 73 GOULD STREET BUILDING B | | | | BAYONNE | NJ | 07002 | |
| NEEMA CLOTHING/PMG | ROUTE 440 & PULASKI ST | | | | BAYONNE | NJ | 07002-5008 | |
| NEENAH FOUNDRY COMPANY | PO BOX 729 | | | | NEENAH | WI | 54957-0729 | |
| NEESAM, CALI | Address on file | | | | | | | |
| NEESE, CARISSA | Address on file | | | | | | | |
| NEESE, CHARLES | Address on file | | | | | | | |
| NEESE, HEIDI | Address on file | | | | | | | |
| NEESE, JANET | Address on file | | | | | | | |
| NEESE, MARTINA | Address on file | | | | | | | |
| NEESE, MARY | Address on file | | | | | | | |
| NEESE, RYAN | Address on file | | | | | | | |
| NEEVEL, NANCY | Address on file | | | | | | | |
| NEFERTITI, QUEEN | Address on file | | | | | | | |
| NEFF, DEBORAH | Address on file | | | | | | | |
| NEFF, DOUGLAS | Address on file | | | | | | | |
| NEFF, MICHAEL | Address on file | | | | | | | |
| NEFF, PHYLLIS | Address on file | | | | | | | |
| NEFF, SHELBY | Address on file | | | | | | | |
| NEFF, STEPHEN | Address on file | | | | | | | |
| NEFF, SUSAN | Address on file | | | | | | | |
| NEFF, VERONICA | Address on file | | | | | | | |
| NEFS VOLUNTEER FIRE DEPT | MARY BLACKER | PO BOX 227 | | | NEFS | OH | 43940 | |
| NEFRA COMMUNICATION CENTER | 3433 E MARKET STREET | | | | YORK | PA | 17402 | |
| NEFZGER, ANTHONY | Address on file | | | | | | | |
| NEFZGER, KARI | Address on file | | | | | | | |
| NEFZGER, RONNY | Address on file | | | | | | | |
| NEGASH, FERWYEINI | Address on file | | | | | | | |
| NEGAUNEE ELKS 1116 | 107 S PIONEER AVENUE | | | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE MIDDLE SCHOOL | 102 WEST CASE ST | | | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE MIDDLE SCHOOL | 120 WEST CASE STREET | | | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE PUBLIC SCHOOLS (GIRLS | VICTORIA PAUPORE | 39 LONGYEAR DRIVE | | | NEGAUNEE | MI | 49866 | |
| NEGLEY, JEREMIAH | Address on file | | | | | | | |
| NEGLEY, TORI | Address on file | | | | | | | |
| NEGREBETSKIY, KONSTANTIN | Address on file | | | | | | | |
| NEGRENSES DEL ORIENTAL DE MINN | 1403 COLLEEN AVE | | | | ARDEN HILLS | MN | 55112 | |
| NEGRENSES DEL ORIENTAL DE MINN | 1403 COLLEEN AVENUE | 1403 COLLEEN AVENUE | | | ARDEN HILLS | MN | 55112 | |
| NEGRETE, JOVANY | Address on file | | | | | | | |
| NEGRETE, JUDYLEE | Address on file | | | | | | | |
| NEGRON SANCHEZ, EDWIN | Address on file | | | | | | | |
| NEGRON, ALEXUS | Address on file | | | | | | | |
| NEGRON, EINGEL | Address on file | | | | | | | |
| NEGRON, IJALE | Address on file | | | | | | | |
| NEGRON, MARYSSA | Address on file | | | | | | | |
| NEGRON, THERESA | Address on file | | | | | | | |
| NEGRON, TUCKER | Address on file | | | | | | | |
| NEGRU, VALENTINA | Address on file | | | | | | | |
| NEHA LUTHRA | BON-TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NEHEMIAH BLACKBURN | 6904 N. 55TH CIRCLE | | | | OMAHA | NE | 68152 | |
| NEHLER, KALEN | Address on file | | | | | | | |
| NEHMELMAN, MYRA | Address on file | | | | | | | |
| NEHMER, KIRA | Address on file | | | | | | | |
| NEHR, MICHAEL | Address on file | | | | | | | |
| NEHRING, MARISSA | Address on file | | | | | | | |
| NEI, KIMBERLY | Address on file | | | | | | | |
| NEIBEL, CYNTHIA | Address on file | | | | | | | |
| NEIBERT, MARY | Address on file | | | | | | | |
| NEIDERER, JACQUELINE | Address on file | | | | | | | |
| NEIDERHISER, KAREN | Address on file | | | | | | | |
| NEIDERT, ANGELINA | Address on file | | | | | | | |
| NEIDERT, MARIANA | Address on file | | | | | | | |
| NEIDERT, ZACHARY | Address on file | | | | | | | |
| NEIDICH, SHANDRA | Address on file | | | | | | | |
| NEIDIG, AMANDA | Address on file | | | | | | | |
| NEIDIGH, PATRICIA | Address on file | | | | | | | |
| NEIDLINGER, BLAIR | Address on file | | | | | | | |
| NEIGHBORGALL CONSTRUCTION | 1216 7TH AVE | | | | HUNTINGTON | WV | 25701-2320 | |
| NEIGHBORHOOD HOUSE | 1234 INGLEWOOD | | | | ROCHESTER | MI | 48307 | |
| NEIGHBORHOOD HOUSE | 179 E. ROBIE STREET | | | | ST. PAUL | MN | 55107 | |
| NEIGHBORHOOD HOUSING SERVICES | 520 W GRAND AVE | | | | BELOIT | WI | 53511 | |
| NEIGHBORHOOD SERVICE ORG. | ATTN: JANICE COAKLEY | 220 BAGLEY STE#1200 | | | DETROIT | MI | 48226 | |
| NEIGHBORS | 2700 GRAHAM | | | | AMES | IA | 50010 | |
| NEIGHBORS NETWORK | 919 SOUTH 12 | | | | BISMARCK | ND | 58504 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEIHARDT, ANDREA | Address on file | | | | | | | |
| NEIL ARMSTRONG PTO | 5030 IMPERIAL DR | | | | RICHTON PARK | IL | 60471 | |
| NEIL B BURKE | 14951 LAWNDALE AVENUE | | | | MIDLOTHIAN | IL | 60445 | |
| NEIL BUCK | 5433 E WOODBURN RD | | | | BYRON | IL | 61010 | |
| NEIL BURKE | 14951 LAWNDALE AVE | | | | MIDLOTHIAN | IL | 60445 | |
| NEIL EISENHARD | 103 VIA DOLBROSA DR | | | | BLANDON | PA | 19510 | |
| NEIL ENTERPRISES | 450 E. BUNKER COURT | | | | VERON HILLS | IL | 60061 | |
| NEIL HYTTSTEN | 18214 CO ROAD 2 | | | | BARRETT | MN | 56311 | |
| NEIL J. BURGER | 2340 NORTH LISTER AVE APT. #2 | | | | CHICAGO | IL | 60614 | |
| NEIL JOHN BURGER | 2340 N LISTER AVE #2 | | | | CHICAGO | IL | 60614 | |
| NEIL KAUP | 5112 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564 | |
| NEIL THOMAS PLUMBING & HEATING | PO BOX 0269 | | | | GALESBURG | IL | 61402-0269 | |
| NEIL TWOMBLY | 1132 WOODCREST DR | | | | DOWNERS GROVE | IL | 60516 | |
| NEIL, DARLENE | Address on file | | | | | | | |
| NEIL, HALEY | Address on file | | | | | | | |
| NEIL, HOLLY | Address on file | | | | | | | |
| NEIL, MARGARET | Address on file | | | | | | | |
| NEIL,MARGARET | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| NEILL TECHNOLOGIES | PO BOX 752 | | | | HAMMOND | LA | 70404 | |
| NEILL, JANET | Address on file | | | | | | | |
| NEILL, JUSTIN | Address on file | | | | | | | |
| NEILL, MEGAN | Address on file | | | | | | | |
| NEILL, SHANNON | Address on file | | | | | | | |
| NEILL, TODD | Address on file | | | | | | | |
| NEILSON, LORA | Address on file | | | | | | | |
| NEIMAN, ALICE | Address on file | | | | | | | |
| NEIMAN, BARBARA | Address on file | | | | | | | |
| NEIMAN, COURTNEY | Address on file | | | | | | | |
| NEIMAN, LUELLA | Address on file | | | | | | | |
| NEIMAN, WENDY | Address on file | | | | | | | |
| NEIN, SKYLER | Address on file | | | | | | | |
| NEIRA, CECILIA | Address on file | | | | | | | |
| NEIS | 11973 Westline Industrial Drive | Suite 100 | | | St. Louis | MO | 63146 | |
| NEIS, ASHLEY | Address on file | | | | | | | |
| NEIS, JODI | Address on file | | | | | | | |
| NEISEN, HANA | Address on file | | | | | | | |
| NEISEN, MARY | Address on file | | | | | | | |
| NEISES, DARLA | Address on file | | | | | | | |
| NEISS, DARLENE | Address on file | | | | | | | |
| NEITH, ANDREA | Address on file | | | | | | | |
| NEITH, CHRISTY | Address on file | | | | | | | |
| NEI-TURNER MEDIA GROUP | 400 BROAD ST UNIT D | | | | LAKE GENEVA | WI | 53147 | |
| NEITZEL, LINDSEY | Address on file | | | | | | | |
| NEITZEL, WENDY | Address on file | | | | | | | |
| NEITZKE, SVEA | Address on file | | | | | | | |
| NEJDL, BRYAN | Address on file | | | | | | | |
| NEKOLA, RYAN | Address on file | | | | | | | |
| NEKOLA, SYDNEY | Address on file | | | | | | | |
| NELDA JACOBY | 3511 CONIFER DR | | | | SPRINGFIELD | IL | 62711 | |
| NELIDA MOLETT | 4821 W HOWARD AVE | | | | MILWAUKEE | WI | 53220 | |
| NELIMA, TATYANA | Address on file | | | | | | | |
| NELIS DUTCH VILLAGE | 12350 JAMES ST | | | | HOLLAND | MI | 49424 | |
| NELIS, LYNN | Address on file | | | | | | | |
| NELL & ASSOCIATES SC | 380 MAIN AVE | | | | DE PERE | WI | 64115 | |
| NELL OROSCO | 2318 CLEMENT AVE | | | | PARKERSBURG | WV | 26101 | |
| NELL, CAROL | Address on file | | | | | | | |
| NELLA MARAN | 30 CHURCH STREET | | | | WHEATHERLY | PA | 18255 | |
| NELLER, ANNA | Address on file | | | | | | | |
| NELLESSEN, JO | Address on file | | | | | | | |
| NELLIE GORDIEVSKY | 1949 REINHARD DR APT 6 | | | | GREEN BAY | WI | 54303 | |
| NELLIE P ISOM | 4683 BEDFORDSHIRE DR | | | | LOVES PARK | IL | 61111 | |
| NELLIS, ANDREA | Address on file | | | | | | | |
| NELLO TIRE | NTC ENTERPRISES INC | PO BOX 3238 | | | YORK | PA | 17402 | |
| NELMS, DONALD | Address on file | | | | | | | |
| NELMS, DORRINE | Address on file | | | | | | | |
| NELMS, JAMIE | Address on file | | | | | | | |
| NELO-TV | UTV | PO BOX 60241 | | | CHARLOTTE | NC | 28260-0241 | |
| NELS, KIMBERLY | Address on file | | | | | | | |
| NELSEN APPRAISAL ASSOCIATES IN | 4725 MERLE HAY RD | STE 205 | | | DES MOINES | IA | 50322 | |
| NELSEN, LANIE | Address on file | | | | | | | |
| NELSEN, MIRANDA | Address on file | | | | | | | |
| NELSEN, RITA | Address on file | | | | | | | |
| NELSON CARLSON MECHANICAL CONT | 1417 22ND ST PO BOX 4183 | | | | ROCKFORD | IL | 61110 | |
| NELSON COLLINS, CYNTHIA | Address on file | | | | | | | |
| NELSON ELECTRIC INC | 703 CLAY ST | | | | MUSCATINE | IA | 52761-4621 | |
| NELSON TRANE | 5335 HILL 23 DRIVE | | | | FLINT | MI | 48507 | |
| NELSON WINDOW COMPANY | 2921 FIECHTNER DR | | | | FARGO | ND | 58103 | |
| NELSON, ALANA | Address on file | | | | | | | |
| NELSON, ALESHA | Address on file | | | | | | | |
| NELSON, ALEXANDER | Address on file | | | | | | | |
| NELSON, ALEXANDRA | Address on file | | | | | | | |
| NELSON, ALEXIS | Address on file | | | | | | | |
| NELSON, ALYSHA | Address on file | | | | | | | |
| NELSON, ALYSSA | Address on file | | | | | | | |
| NELSON, AMANDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1159 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NELSON, AMANDA | Address on file | | | | | | | |
| NELSON, AMBER | Address on file | | | | | | | |
| NELSON, ANGELA | Address on file | | | | | | | |
| NELSON, ANNA | Address on file | | | | | | | |
| NELSON, ANNA | Address on file | | | | | | | |
| NELSON, ANNETTE | Address on file | | | | | | | |
| NELSON, APRIL | Address on file | | | | | | | |
| NELSON, ARDELL | Address on file | | | | | | | |
| NELSON, ASHLEY | Address on file | | | | | | | |
| NELSON, ASHLEY | Address on file | | | | | | | |
| NELSON, ASHLEY | Address on file | | | | | | | |
| NELSON, BAILEY | Address on file | | | | | | | |
| NELSON, BARBARA | Address on file | | | | | | | |
| NELSON, BAYLEE | Address on file | | | | | | | |
| NELSON, BETH | Address on file | | | | | | | |
| NELSON, BLAIR | Address on file | | | | | | | |
| NELSON, BRANDON | Address on file | | | | | | | |
| NELSON, BRENDA | Address on file | | | | | | | |
| NELSON, CAREN | Address on file | | | | | | | |
| NELSON, CARLA | Address on file | | | | | | | |
| NELSON, CAROLYNE | Address on file | | | | | | | |
| NELSON, CASSONDRA | Address on file | | | | | | | |
| NELSON, CATHERINE | Address on file | | | | | | | |
| NELSON, CHARITY | Address on file | | | | | | | |
| NELSON, CHARLES | Address on file | | | | | | | |
| NELSON, CHARLES | Address on file | | | | | | | |
| NELSON, CHASTIAN | Address on file | | | | | | | |
| NELSON, CHEYANA | Address on file | | | | | | | |
| NELSON, CHEYENNE | Address on file | | | | | | | |
| NELSON, CHRISTINE | Address on file | | | | | | | |
| NELSON, CHRISTOPHER | Address on file | | | | | | | |
| NELSON, CLAIRE | Address on file | | | | | | | |
| NELSON, CONSTANCE | Address on file | | | | | | | |
| NELSON, COURTNEY | Address on file | | | | | | | |
| NELSON, CYNTHIA | Address on file | | | | | | | |
| NELSON, DALLAS | Address on file | | | | | | | |
| NELSON, DARLA | Address on file | | | | | | | |
| NELSON, DAVID | Address on file | | | | | | | |
| NELSON, DAVID | Address on file | | | | | | | |
| NELSON, DEANNA | Address on file | | | | | | | |
| NELSON, DEBRA | Address on file | | | | | | | |
| NELSON, DEIRDRE | Address on file | | | | | | | |
| NELSON, DENNIS | Address on file | | | | | | | |
| NELSON, DIANE | Address on file | | | | | | | |
| NELSON, DIANE | Address on file | | | | | | | |
| NELSON, DIANE | Address on file | | | | | | | |
| NELSON, DONNA | Address on file | | | | | | | |
| NELSON, ELIZABETH | Address on file | | | | | | | |
| NELSON, ELIZABETH | Address on file | | | | | | | |
| NELSON, EMILY | Address on file | | | | | | | |
| NELSON, EMMALYN | Address on file | | | | | | | |
| NELSON, EVAN | Address on file | | | | | | | |
| NELSON, FAWN | Address on file | | | | | | | |
| NELSON, FAYE | Address on file | | | | | | | |
| NELSON, FELICIA | Address on file | | | | | | | |
| NELSON, FIONA | Address on file | | | | | | | |
| NELSON, HEATHER | Address on file | | | | | | | |
| NELSON, HERVE | Address on file | | | | | | | |
| NELSON, HOLLY | Address on file | | | | | | | |
| NELSON, HUNTER | Address on file | | | | | | | |
| NELSON, JACOB | Address on file | | | | | | | |
| NELSON, JAIME | Address on file | | | | | | | |
| NELSON, JAMES | Address on file | | | | | | | |
| NELSON, JANE | Address on file | | | | | | | |
| NELSON, JAYLA | Address on file | | | | | | | |
| NELSON, JEFFREY | Address on file | | | | | | | |
| NELSON, JENNIFER | Address on file | | | | | | | |
| NELSON, JILL | Address on file | | | | | | | |
| NELSON, JILL | Address on file | | | | | | | |
| NELSON, JOHN | Address on file | | | | | | | |
| NELSON, JOHNETTA | Address on file | | | | | | | |
| NELSON, JORDANA | Address on file | | | | | | | |
| NELSON, JOYCE | Address on file | | | | | | | |
| NELSON, JULIE | Address on file | | | | | | | |
| NELSON, JULIE | Address on file | | | | | | | |
| NELSON, JULIE | Address on file | | | | | | | |
| NELSON, JUSTIN | Address on file | | | | | | | |
| NELSON, KACIE | Address on file | | | | | | | |
| NELSON, KAITLIN | Address on file | | | | | | | |
| NELSON, KAITLYN | Address on file | | | | | | | |
| NELSON, KARA | Address on file | | | | | | | |
| NELSON, KAREN | Address on file | | | | | | | |
| NELSON, KAREN | Address on file | | | | | | | |
| NELSON, KARLA | Address on file | | | | | | | |
| NELSON, KATE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1160 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NELSON, KATHERINE | Address on file | | | | | | | |
| NELSON, KATHLEEN | Address on file | | | | | | | |
| NELSON, KATIE | Address on file | | | | | | | |
| NELSON, KATIE | Address on file | | | | | | | |
| NELSON, KELSEY | Address on file | | | | | | | |
| NELSON, KEVIN | Address on file | | | | | | | |
| NELSON, KEVIN | Address on file | | | | | | | |
| NELSON, KRISTINE | Address on file | | | | | | | |
| NELSON, KYLENE | Address on file | | | | | | | |
| NELSON, LANETTE | Address on file | | | | | | | |
| NELSON, LAUREN | Address on file | | | | | | | |
| NELSON, LETICIA | Address on file | | | | | | | |
| NELSON, LIBERTY | Address on file | | | | | | | |
| NELSON, LINDSEY | Address on file | | | | | | | |
| NELSON, LORI | Address on file | | | | | | | |
| NELSON, MACKENZIE | Address on file | | | | | | | |
| NELSON, MADALYNE | Address on file | | | | | | | |
| NELSON, MADDISON | Address on file | | | | | | | |
| NELSON, MARILYN | Address on file | | | | | | | |
| NELSON, MARJORIE | Address on file | | | | | | | |
| NELSON, MARJORIE | Address on file | | | | | | | |
| NELSON, MARLENE | Address on file | | | | | | | |
| NELSON, MARYIAH | Address on file | | | | | | | |
| NELSON, MCKENZIE | Address on file | | | | | | | |
| NELSON, MICHAEL | Address on file | | | | | | | |
| NELSON, MICHAEL | Address on file | | | | | | | |
| NELSON, MICHAELA | Address on file | | | | | | | |
| NELSON, MICHELE | Address on file | | | | | | | |
| NELSON, MICHELLE | Address on file | | | | | | | |
| NELSON, MOLLY | Address on file | | | | | | | |
| NELSON, MONYA | Address on file | | | | | | | |
| NELSON, MYKIAH | Address on file | | | | | | | |
| NELSON, NATALIE | Address on file | | | | | | | |
| NELSON, NICOLE | Address on file | | | | | | | |
| NELSON, NICOLE | Address on file | | | | | | | |
| NELSON, OLIVIA | Address on file | | | | | | | |
| NELSON, PAIGE | Address on file | | | | | | | |
| NELSON, PAIGE | Address on file | | | | | | | |
| NELSON, PAMELA | Address on file | | | | | | | |
| NELSON, PATRICIA | Address on file | | | | | | | |
| NELSON, RACHEL | Address on file | | | | | | | |
| NELSON, RACHEL | Address on file | | | | | | | |
| NELSON, REBECCA | Address on file | | | | | | | |
| NELSON, REBECCA | Address on file | | | | | | | |
| NELSON, REBECCA | Address on file | | | | | | | |
| NELSON, RICHARD | Address on file | | | | | | | |
| NELSON, ROBERT | Address on file | | | | | | | |
| NELSON, RODERIC | Address on file | | | | | | | |
| NELSON, RUTH | Address on file | | | | | | | |
| NELSON, SABRINA | Address on file | | | | | | | |
| NELSON, SAMANTHA | Address on file | | | | | | | |
| NELSON, SAMUEL | Address on file | | | | | | | |
| NELSON, SANDRA | Address on file | | | | | | | |
| NELSON, SANN | Address on file | | | | | | | |
| NELSON, SARA | Address on file | | | | | | | |
| NELSON, SHARON | Address on file | | | | | | | |
| NELSON, SHAUNA | Address on file | | | | | | | |
| NELSON, SHAYLA | Address on file | | | | | | | |
| NELSON, SHEILA | Address on file | | | | | | | |
| NELSON, SHELBY | Address on file | | | | | | | |
| NELSON, SHERMAIN | Address on file | | | | | | | |
| NELSON, SHONDA | Address on file | | | | | | | |
| NELSON, STEPHANIE | Address on file | | | | | | | |
| NELSON, SUMMER | Address on file | | | | | | | |
| NELSON, SUNDAE | Address on file | | | | | | | |
| NELSON, SUSAN | Address on file | | | | | | | |
| NELSON, SUSAN | Address on file | | | | | | | |
| NELSON, SUSAN | Address on file | | | | | | | |
| NELSON, SUSAN | Address on file | | | | | | | |
| NELSON, TANISHA | Address on file | | | | | | | |
| NELSON, TASHA | Address on file | | | | | | | |
| NELSON, TAYLOR | Address on file | | | | | | | |
| NELSON, TERRYENCE | Address on file | | | | | | | |
| NELSON, TEVIN | Address on file | | | | | | | |
| NELSON, TIM | Address on file | | | | | | | |
| NELSON, VESNA | Address on file | | | | | | | |
| NELSON, VICKI | Address on file | | | | | | | |
| NELSON, VICKI | Address on file | | | | | | | |
| NELSON, ZACHARY | Address on file | | | | | | | |
| NELSON, ZACHARY | Address on file | | | | | | | |
| NELSON,KATHLEEN | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| NELSON-COLLIE ELECTRIC INC | ELECTRICIAL CONTRACTING | 621 NINTH ST NORTH | | | VIRGINIA | MN | 57920 | |
| NELSON-CREWS, ARIEL | Address on file | | | | | | | |
| NELSON-KNUDSON, ALEXANDRIA | Address on file | | | | | | | |
| NELTNER, JACQUELINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEMACHECK, KYLE | Address on file | | | | | | | |
| NEMATBAKHSH, SHIDEH | Address on file | | | | | | | |
| NEMBACK, LYNETTE | Address on file | | | | | | | |
| NEMEC, JAMES | Address on file | | | | | | | |
| NEMEC, KELLY | Address on file | | | | | | | |
| NEMEC, KELSEY | Address on file | | | | | | | |
| NEMEC, PATRICIA | Address on file | | | | | | | |
| NEMEC, SHERYL | Address on file | | | | | | | |
| NEMETH, MICHAEL | Address on file | | | | | | | |
| NEMITZ, ILENE | Address on file | | | | | | | |
| NEMMETZ, MARY | Address on file | | | | | | | |
| NEMO TILE COMPANY | 1520 LOCUST STREET | 2ND FLOOR | | | PHILADELPHIA | PA | 19102 | |
| NEMTUDA, MADISON | Address on file | | | | | | | |
| NENA COURTRIGHT | ELDER BEERMAN # 154 | 3599 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| NENA GUSSENHOVEN | 875 N KEARNEY ST | | | | ALLENTOWN | PA | 18109 | |
| NENADIC, BOJANA | Address on file | | | | | | | |
| NENEMAN, HANNAH | Address on file | | | | | | | |
| NEO FOURNO INC | 3510 N OAKLAND AVE | SUITE 210 | | | SHOREWOOD | WI | 53211 | |
| NEON DESIGNS INC | SECOND AVENUE & FILBERT STREET | PO BOX 1126 | | | BETHLEHEM | PA | 18018-1126 | |
| NEON PRODUCTS CO INC | 4713 F STREET | | | | OMAHA | NE | 68117 | |
| NEOPOST PRIORITY SYSTEMS | DEPT 3689 | PO BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| NEOSTRATA COMPANY INC | 307 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 | |
| NEOSTRATA COMPANY INC | W/O/12/07 | PO BOX 8500-1421 | | | PHILADELPHIA | PA | 19178-1421 | |
| NEOTYS | 30 AVENUE DU CHATEAU | DE JOUQUES | | | 13420 GEMENOS | | NAF 5829C | |
| NEOTYS | 445 Park Avenue Center | | | | New York | NY | 10022 | |
| NEOTYS USA INC | 420 BEDFORD ST | SUITE 310 | | | LEXINGTON | MA | 02420 | |
| NEP | PO BOX 1757 | | | | APPLETON | WI | 54912-1757 | |
| NEPHEW, DARLENE | Address on file | | | | | | | |
| NEQLIN, GRACE | Address on file | | | | | | | |
| NERBECKI, KRISTEN | Address on file | | | | | | | |
| NERDIG, ERYN | Address on file | | | | | | | |
| NERECENA, SHERYL LOU | Address on file | | | | | | | |
| NERI, PAULITA | Address on file | | | | | | | |
| NERIS-VALDEZ, RAQUELISHA | Address on file | | | | | | | |
| NERMINA BUEDIC | 5321 FALMOUTH DR | | | | ROCKFORD | IL | 61109 | |
| NERODA, BONNIE | Address on file | | | | | | | |
| NES GROUP | 20 WEST 33RD ST 6TH FLOOR | W/O/08/16 | | | NEW YORK | NY | 10001 | |
| NES GROUP | 20 WEST 33RD ST 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| NES JEWELRY INC | 20 WEST 33RD ST, 6TH FL | | | | NEW YORK | NY | 10001 | |
| NESBIT, DALEISHA | Address on file | | | | | | | |
| NESBIT, DELMINA | Address on file | | | | | | | |
| NESBIT, DONTE | Address on file | | | | | | | |
| NESBIT, PAMELA | Address on file | | | | | | | |
| NESBIT, PEGGY | Address on file | | | | | | | |
| NESBIT, ROBIN | Address on file | | | | | | | |
| NESBITT, AARON | Address on file | | | | | | | |
| NESBITT, HUNTER | Address on file | | | | | | | |
| NESBITT, JUSTIZE | Address on file | | | | | | | |
| NESBITT, LARRY | Address on file | | | | | | | |
| NESBITT, RODINE | Address on file | | | | | | | |
| NESBITT, TERRY | Address on file | | | | | | | |
| NESBY, BRITTANEE | Address on file | | | | | | | |
| NESEMEYER, ROGER | Address on file | | | | | | | |
| NESFEDER, ERICA | Address on file | | | | | | | |
| NESIMI, ADELA | Address on file | | | | | | | |
| NESLEN, DANIELLE | Address on file | | | | | | | |
| NESMITH, PETER | Address on file | | | | | | | |
| NESPRESSO USA INC | 101 PARK AVENUE 22ND FLOOR | | | | NEW YORK | NY | 10178 | |
| NESPRESSO USA INC | PO BOX 2425 | | | | CAROL STREAM | IL | 60132 | |
| NESS, JORDAN | Address on file | | | | | | | |
| NESS, KYLE | Address on file | | | | | | | |
| NESS, KYRSTYN | Address on file | | | | | | | |
| NESS, MYCHALA | Address on file | | | | | | | |
| NESS, PAMELA | Address on file | | | | | | | |
| NESS, SHELBY | Address on file | | | | | | | |
| NESS, TIMOTHY | Address on file | | | | | | | |
| NESSE, JOYCE | Address on file | | | | | | | |
| NESSEL, COLLEEN | Address on file | | | | | | | |
| NESSEL, JUDITH | Address on file | | | | | | | |
| NESSELBUSH, LAUREL | Address on file | | | | | | | |
| NESSEN LIGHTING | PO BOX 281737 | | | | ATLANTA | GA | 30384-1737 | |
| NESSLAND, KAY | Address on file | | | | | | | |
| NEST INTERIORS | 730 W GREEN TREE RD | | | | MILWAUKEE | WI | 53217 | |
| NEST INTERIORS LTD LLC | 8233 NORTH GRAY LOG LN | | | | FOX POINT | WI | 53217 | |
| NEST NUMBER 4 | 717 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | |
| NESTER HOSIERY INC | 1400 CARTER STREET | | | | MOUNT AIRY | NC | 27030 | |
| NESTER HOSIERY INC | 1546 CARTER STREET | | | | MOUNT AIRY | NC | 37030 | |
| NESTER HOSIERY INC | ATTN: NESTER HOSIERY INC | PO BOX 26633 | | | WINSTON-SALEM | NC | 27114 | |
| NESTLER, GENELYN | Address on file | | | | | | | |
| NESTLINGS | 650 RILEY ST. STE. L | | | | HOLLAND | MI | 49424 | |
| NESTLINGS | 11926 BURNING BUSH CT | | | | HOLLAND | MI | 49424 | |
| NESTOR, SILVIA | Address on file | | | | | | | |
| NESTOR, VICTORIA | Address on file | | | | | | | |
| NESTRICK, NANCY | Address on file | | | | | | | |
| NESTRO, CHRISTOPHER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NESWICK, JODIE | Address on file | | | | | | | |
| NETAPP | 495 East Java Drive | | | | Sunnyvale | CA | 94089 | |
| NETBRIDGE & CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NETBRIDGE & CO LTD | 7F NO 46 LANE | KUANG FU NORTH RD | | | TAIPEI | | | |
| NETHERY, LEVI | Address on file | | | | | | | |
| NETHERY, STACY | Address on file | | | | | | | |
| NETKEY | 100 South Shore Dr East | | | | Haven | CT | 06512 | |
| NETKEY INC | 100 SOUTH SHORE DRIVE | | | | EAST HAVEN | CT | 06512 | |
| NETLAND, DAMYANA | Address on file | | | | | | | |
| NETOLICKY, EMILIA | Address on file | | | | | | | |
| NETSHOPS INC | 12000 I STREET | SUITE 20-200 | | | OMAHA | NE | 68137 | |
| NETT, ANNIKA | Address on file | | | | | | | |
| NETT, JACOB | Address on file | | | | | | | |
| NETT, LUCIA | Address on file | | | | | | | |
| NETT, MARIE | Address on file | | | | | | | |
| NETT, TAYA | Address on file | | | | | | | |
| NETTERVILLE, QUINASIA | Address on file | | | | | | | |
| NETTI, CARMEL | Address on file | | | | | | | |
| NETTIE NUCE | 5 S 5TH ST | | | | OAKLAND | MD | 21550 | |
| NETTIE QUALLEY | 14023 CHESTNUT DRIVE | APT B | | | EDEN PRAIRIE | MN | 55347 | |
| NETTINA, LAUREN | Address on file | | | | | | | |
| NETTLES, TERRY | Address on file | | | | | | | |
| NETTLETON, ELOISE | Address on file | | | | | | | |
| NETTLETON, THOMAS | Address on file | | | | | | | |
| NETTLETON, WESTON | Address on file | | | | | | | |
| NETTS REMODELING | 1213 EAST ORCHARD BEACH LANE | | | | RICE LAKE | WI | 54868 | |
| NETWORK | 170 JENNIFER RD | SUITE 300 | | | ANAPOLIS | MD | 21401 | |
| NETWORK CABLING SERVICES INC | 2323 16TH AVE S | | | | MOORHEAD | MN | 56560 | |
| NETWORK GENERAL CORP | DEPT 33621 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| NETWORK MANAGEMENT INC. | 420 LINCOLN ROAD | SUITE 356 | | | MIAMI BEACH | FL | 33139 | |
| NETWORK MUSIC LLC | 15150 AVE OF SCIENCE | | | | SAN DIEGO | CA | 92128 | |
| NETWORK SOLUTIONS | 13861 Sunrise Valley Dr. | | | | Herndon | VA | 20171 | |
| NETZ, CHRISTOPHER | Address on file | | | | | | | |
| NETZERS BEMIDJI FLORAL | 722 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601 | |
| NETZLOFF, ERIN | Address on file | | | | | | | |
| NETZOW, PLOYMANEE | Address on file | | | | | | | |
| NEUBAUER, CHRISTINA | Address on file | | | | | | | |
| NEUBAUER, JULIENNE | Address on file | | | | | | | |
| NEUBAUM, BROOKE | Address on file | | | | | | | |
| NEUBAUM, PAM | Address on file | | | | | | | |
| NEUBURGER, TIFFANY | Address on file | | | | | | | |
| NEUDECK, KRISTY | Address on file | | | | | | | |
| NEUENDORF, APRIL | Address on file | | | | | | | |
| NEUENDORF, JOYCE | Address on file | | | | | | | |
| NEUENFELDT, ANA | Address on file | | | | | | | |
| NEUENFELDT, MATTHEW | Address on file | | | | | | | |
| NEUENSCHWANDER, DANIELE | Address on file | | | | | | | |
| NEUENS-STUDER, SPENCER | Address on file | | | | | | | |
| NEUFELD, JULIA | Address on file | | | | | | | |
| NEUHALFEN, MICHELLE | Address on file | | | | | | | |
| NEUHARD, BARBARA | Address on file | | | | | | | |
| NEUHART, ROBIN | Address on file | | | | | | | |
| NEUHAUS, AUBREY | Address on file | | | | | | | |
| NEUHAUS, NICOLE | Address on file | | | | | | | |
| NEUHEIMER, JOSEPH | Address on file | | | | | | | |
| NEUKAM, KAITLYN | Address on file | | | | | | | |
| NEUKAM, KURT | Address on file | | | | | | | |
| NEU-LIFE COMMUNITY CENTER | 2014 W NORTH AVENUE | | | | MILWAUKEE | WI | 53205 | |
| NEUMAN, CAROL | Address on file | | | | | | | |
| NEUMAN, LESLIE | Address on file | | | | | | | |
| NEUMANN, DENISE | Address on file | | | | | | | |
| NEUMANN, EMILY | Address on file | | | | | | | |
| NEUMANN, ISABELLA | Address on file | | | | | | | |
| NEUMANN, JESSICA | Address on file | | | | | | | |
| NEUMANN, LINDA | Address on file | | | | | | | |
| NEUMANN, LISA | Address on file | | | | | | | |
| NEUMANN, MARTHA | Address on file | | | | | | | |
| NEUMANN, MATTHEW | Address on file | | | | | | | |
| NEUMANN, MEGAN | Address on file | | | | | | | |
| NEUMANN, PENNY | Address on file | | | | | | | |
| NEUMANN, SETH | Address on file | | | | | | | |
| NEUMANN, WENDY | Address on file | | | | | | | |
| NEUMANTREE INC | ONE EAST SUPERIOR STREET #510 | | | | CHICAGO | IL | 60611 | |
| NEUMEN, LISA | Address on file | | | | | | | |
| NEUMEYER, SKYE | Address on file | | | | | | | |
| NEUPANE, IMOJAN | Address on file | | | | | | | |
| NEUPANE, REWATI | Address on file | | | | | | | |
| NEUROLOGICAL RECOVERY HOUSE | 839 2ND STREET SW | | | | ROCHESTER | MN | 55902 | |
| NEUROSMITH LLC | 1000 AL STUDEBAKER ROAD | | | | LONG BEACH | CA | 90815 | |
| NEUROSMITH LLC | W/O/11/03 | 1000 AL STUDEBAKER ROAD | | | LONG BEACH | CA | 90815 | |
| NEUSCHWANDER, SHERRE | Address on file | | | | | | | |
| NEU-TECH ROOFING | PO BOX 5094 | | | | KALISPELL | MT | 59903 | |
| NEUTROGENA CORP | 8529 W ORIOLE CT | | | | ORLAND PARK | IL | 60462 | |
| NEUTROGENA CORP | PO BOX 71642 | | | | CHICAGO | IL | 60694-1642 | |
| NEUTRON INDUSTRIES INC | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEUTS, CATHERINE | Address on file | | | | | | | |
| NEVADA CHILD SUPPORT | STATE COLLECTION & DISBUREMENT | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | |
| NEVALAINEN, SHERYL | Address on file | | | | | | | |
| NEVAREZ, ANGELA | Address on file | | | | | | | |
| NEVAREZ, ANGELICA | Address on file | | | | | | | |
| NEVAREZ, DAISY | Address on file | | | | | | | |
| NEVAREZ, DANIA | Address on file | | | | | | | |
| NEVAREZ, ELISA | Address on file | | | | | | | |
| NEVAREZ, ELSA | Address on file | | | | | | | |
| NEVAREZ, GLADIS | Address on file | | | | | | | |
| NEVAREZ, MIRANDA | Address on file | | | | | | | |
| NEVAREZ, PABLO | Address on file | | | | | | | |
| NEVAREZ, RAQUEL | Address on file | | | | | | | |
| NEVE, LOIS | Address on file | | | | | | | |
| NEVEL, ARLYN | Address on file | | | | | | | |
| NEVER FORGET YVETTE LTD | 1 CASTLE ST | | | | ONGAR ESSEX | | CM5 9JR | |
| NEVERDAHL, MARGO | Address on file | | | | | | | |
| NEVILL, JESSICA | Address on file | | | | | | | |
| NEVILLE, ALICIA | Address on file | | | | | | | |
| NEVILLE, SANDRA | Address on file | | | | | | | |
| NEVILLE, TAYLOR | Address on file | | | | | | | |
| NEVILLES, DONNIE | Address on file | | | | | | | |
| NEVIN, AMANDA | Address on file | | | | | | | |
| NEVIN, DENNIS | Address on file | | | | | | | |
| NEVIN, ELIZABETH | Address on file | | | | | | | |
| NEVIN, MARTHA | Address on file | | | | | | | |
| NEVIN, NANCY | Address on file | | | | | | | |
| NEVINS, GRACE | Address on file | | | | | | | |
| NEVINSKI, LAUREN | Address on file | | | | | | | |
| NEVZADI, BJONDINA | Address on file | | | | | | | |
| NEW 35TH & INDIANA CURRENCY | EXCHANGE INC | 126 E 35TH ST | | | CHICAGO | IL | 60616 | |
| NEW AGE CHICAGO FURNITURE | 4238 S COTTAGE GROVE | | | | CHICAGO | IL | 60653 | |
| NEW AGE DISEGNI PER TESSUTI | VIA XX SETTEMBRE 10 | | | | 22100 COMO | | | |
| NEW AGE ELECTRONICS | 21950 ARNOLD CENTER RD | | | | CARSON | CA | 90810 | |
| NEW AGE ELECTRONICS | ATTN: SYNNEX CORPORATION | 5845 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NEW AGE ELECTRONICS INC | 21950 ARNOLD CENTER ROAD | | | | CARSON | CA | 90810 | |
| NEW AGE ELECTRONICS INC | DEPT #8755 | | | | LOS ANGELES | CA | 90084 | |
| NEW APOSTOLIC CHURCH | 83 WESTLAND PARKWAY | | | | CHEEKTOWAGA | NY | 14225 | |
| NEW APOSTOLIC CHURCH | MARGIE ELSING | 23 CRESTLAND TERRACE | | | DOYLESTOWN | PA | 18901 | |
| NEW APOSTOLIC YOUTH GROUP | C/O AMY ARENDS | 101 KNOWELL RD | | | CAMILLUS | NY | 13031 | |
| NEW BALANCE | 20 GUEST STREET | | | | BOSTON | MA | 02135 | |
| NEW BALANCE | PO BOX 415206 | | | | BOSTON | MA | 02241-5206 | |
| NEW BALANCE OCCUPATIONAL MED | PO BOX 10746 | | | | MERRILLVILLE | IN | 46411-0746 | |
| NEW BALANCE UNDERWEAR | 37 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| NEW BALTIMORE COMMUNITY CHURCH | 7761 PONTIUS ST. NE | | | | ALLIANCE | OH | 44601 | |
| NEW BEGINNING | 17125 EVERETT AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| NEW BEGINNING | 17EVERETT AVE125 | | | | SOUTH HOLLAND | IL | 60473 | |
| NEW BEGINNING ALLIANCE MINISTR | GRACE MEM INS CHURCH-LOUISE JA | 1417 N DELPHOS ST | | | KOKOMO | IN | 46901 | |
| NEW BEGINNING COMM BAPTIST CHU | 2301 NORTH 45 STREET | | | | OMAHA | NE | 68104 | |
| NEW BEGINNING COMM BAPTIST CHU | 5223 GRAND AVE | | | | OMAHA | NE | 68104 | |
| NEW BEGINNING MINISTRIES, INC. | 3424 S. HAMILTON ROAD | PO BOX 32458 | | | COLUMBUS | OH | 43232 | |
| NEW BEGINNINGS CHRISTIAN FEL | 408 VILLAGE PLACE | C/O REBECCA SNYDER | | | HAGERSTOWN | MD | 21742 | |
| NEW BEGINNINGS CHRISTIAN FELLO | 408 VILLAGE PLACE | C/O REBECCA SNYDER | | | HAGERSTOWN | MD | 21742 | |
| NEW BEGINNINGS WORK & TRAINING | 501 PARK AVE | | | | OCONTO | WI | 54153 | |
| NEW BEGINNINGS WORK/TRAINING C | 230 VANBUREN STREET | | | | OCONTO FALLS | WI | 54154 | |
| NEW BEGINNINGS YOUTH & ADULT S | POST OFFICE BOX 2432 | | | | HARRISBURG | PA | 17105 | |
| NEW BEGINNINGS YOUTH AND | ADULT SERVICES INC. | PO BOX 243 | | | HARRISBURG | PA | 17105 | |
| NEW BEGINNINGS YOUTH AND ADULT | BOX # 2432 | 631 HAMILTON STREET | | | HARRISBURG | PA | 17105 | |
| NEW BERLIN YOUTH GROUP | 504 S. 4TH. STREET | | | | SPRINGFIELD | IL | 62701 | |
| NEW BERLIN YOUTH GROUP | CENTRAL BAPTIST CHURCH | 504 S. 4TH. STREET | | | SPRINGFIELD | IL | 62701 | |
| NEW BERLIN YOUTH GROUP | CHRIS BALLENGER | 417 LEXINGTON COURT | | | NEW BERLIN | IL | 62670 | |
| NEW BIRTH CHURCH | 1500 W 69TH ST | | | | CHICAGO | IL | 60636 | |
| NEW BIRTH DEVELOPMENT | 6029 EDMOND ST | | | | ROMULUS | MI | 48174 | |
| NEW CASTLE NEWS | PO BOX 60 | | | | NEW CASTLE | PA | 16103-0060 | |
| NEW CASTLE TOWNSHIP E.I.T.D. | 20 E SUNBURY STREET | | | | MINERSVILLE | PA | 17954 | |
| NEW CASTLE TOWNSHIP TAX COLLECTOR | 248-250 Broad Street | | | | Saint Clair | PA | 17970 | |
| NEW CASTLE TWP TAX COLLECTOR | ANNE R MCCOACH | 100 ARNOT STREET | | | SAINT CLAIR | PA | 17970 | |
| NEW CENTURY BUILDERS | 250 RICKER RD | | | | LOUDON | NH | 03307 | |
| NEW CENTURY PICTURE CORP | 2737 W FULTON ST | | | | CHICAGO | IL | 60612 | |
| NEW CENTURY PICTURE CORP | PO BOX 5977 | | | | CAROL STREAM | IL | 60197-5977 | |
| NEW CENTURY TRANSPORTATION INC | PO BOX 8500-53478 | | | | PHILADELPHIA | PA | 19178-3478 | |
| NEW CHRISTIAN JOY | 2030 E FAIRVIEW LANE | PASTOR FRANK CARPENTER | | | SOUTH HOLLAND | IL | 60473 | |
| NEW CHRISTIAN LOVE MISSIONARY | 5904 S. MOZART FIRST FL. | C/O ANNIE SAMPSON | | | CHICAGO | IL | 60629 | |
| NEW CLOTHING COMPANY | 1385 BROADWAY | SUITE 1803 | | | NEW YORK | NY | 10018 | |
| NEW CLOTHING COMPANY | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| NEW COEVNANT UNITED CHURCH | KAREN FISHER | 309 READE DR | | | COGAN STATION | PA | 17728 | |
| NEW COMMANDMENT MISSIONARY BAP | 2 LAWNCREST AVE | | | | DAYTON | OH | 45417 | |
| NEW COVENANT COMMUNITY CHURCH | 6000 S. 84TH STREET | | | | LINCOLN | NE | 68516 | |
| NEW COVENANT KINGDOM MINISTRIE | 2277 N. MADISON AVE. | | | | ANDERSON | IN | 46011 | |
| NEW CREATION FELLOWSHIP | 3325 GENESEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| NEW CREATION LUTHERAN CHURCH | 8127 E MAIN STREET | | | | OTTAWA | OH | 45875 | |
| NEW CREATION LUTHERAN CHURCH | 8127 EAST MAIN STREET | | | | OTTAWA | OH | 45875 | |
| NEW CREATION MISSIONARY PRAISE | 3822 W. HEMLOCK STREET | | | | MILWAUKEE | WI | 53209 | |
| NEW DEAL LOGISTICS | 84 HARBOR DR | | | | JERSEY CITY | NJ | 07305 | |
| NEW DELHI EXPORT HOUSE/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1164 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEW DELHI EXPORT HOUSE/ PMG | C 135 SECTOR | | | | NOIDA | | 201301 | |
| NEW DIRECTION SPORT INC | 1 Terminal Rd | | | | Lyndhurst | NJ | 07071 | |
| NEW DIRECTION SPORT INC | CIT GROUP/COMMERCIAL SEVICES | PO BOX 1036 W/O/11/16 | | | CHARLOTTE | NC | 28201-1036 | |
| NEW DIRECTION SPORT/PMG | 1 Terminal Rd | | | | Lyndhurst | NJ | 07071 | |
| NEW DIRECTION SPORT/PMG | CIT GROUP/COMMERCIAL SEVICES | PO BOX 1036 W/O/11/16 | | | CHARLOTTE | NC | 28201-1036 | |
| NEW EARTH PRODUCTS | 2157 ST JOHNS AVE | | | | HIGHLAND PARK | IL | 60035 | |
| NEW EARTH PRODUCTS | PRESIDENTIAL FININICAL CORP | CALLER SERVICE #105100 | | | TUCKER | GA | 30085 | |
| NEW EBENEZER MISSIONARY BAPT | 305 E. 68TH PLACE | ATTN: JESTINE FORD | | | MERRILLVILLE | IN | 46410 | |
| NEW ECLIPSE MISSIONARY BAPTIST | 715 W. 51ST ST. | | | | CHICAGO | IL | 60606 | |
| NEW ENGLAND AIR SYSTEMS | PO BOX 525 | | | | WILLISTON | VT | 05495 | |
| NEW ENGLAND APPAREL GROUP | 990 AVENUE OF THE AMERICAS | SUITE 11-H | | | NEW YORK | NY | 10018 | |
| NEW ENGLAND COFFEE COMPANY | 100 CHARLES ST | | | | MALDEN | MA | 02148 | |
| NEW ENGLAND FLOOR COVERING INC | 257 PINE STREET | | | | BURLINGTON | VT | 05401-4875 | |
| NEW ENGLAND MOTOR FREIGHT | I-71 NORTH AVE EAST | P O BOX 6031 | | | ELIZABETH | NJ | 07201 | |
| NEW ENGLAND MOTOR FREIGHT | 1-71 North Avenue East | | | | Elizabeth | NJ | 07201 | |
| NEW ENGLAND SIGNS INC | 628 CENTER ST | STE 3 | | | CHICOPEE | MA | 01013-1580 | |
| NEW ERA CAP CO INC | 8061 ERIE ROAD | | | | DERBY | NY | 14047 | |
| NEW ERA CAP CO INC | PO BOX 208 | 8061 ERIE ROAD | | | DERBY | NY | 14047- 020 | |
| NEW ERA CAP CO INC | PO BOX 054 | | | | BUFFALO | NY | 14240 | |
| NEW ERA PUBLISHING | 2101 E ST ELMO RD # 110 | | | | AUSTIN | TX | 78744 | |
| NEW ERA SIGNS INC | 1554 W WOOD | | | | DECATUR | IL | 62522 | |
| NEW FAIR OAKS OWNER LLC | 7788 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| NEW FAIR OAKS OWNER LLC | 7788 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| NEW FAIR OAKS OWNER LLC | C/O VERITAS REALTY | 930 E 66TH ST | | | INDIANAPOLIS | IN | 46220 | |
| NEW FAITH BAPTIST CHURCH INTER | 25 S CENTRAL | | | | MATTESON | IL | 60443 | |
| NEW FASHION INC | 135 KERO RD | | | | CARLSTADT | NJ | 07072 | |
| NEW FASHION INC | W/O 12/03 | 135 KERO RD | | | CARLSTADT | NJ | 07072 | |
| NEW FILCAS OF AMERICA INC | 211 ROCKINGHAM DRIVE | | | | REIDSVILLE | NC | 27320 | |
| NEW FOUNDATION OF HOPE | 8146 S. KEDZIE AVE. | ATTN: RON MASON | | | CHICAGO | IL | 60652 | |
| NEW FOUNDATION OF HOPE | 8146 SOUTH KEDZIE AVE. | ATTN: RON MASON | | | CHICAGO | IL | 60652 | |
| NEW FOUNDATION OF HOPE | 8146 S. KEDZIE | | | | CHICAGO | IL | 60652 | |
| NEW FOUNDATION OF HOPE | 8146 SOUTH KEDZIE AVE. | | | | CHICAGO | IL | 60652 | |
| NEW GARMENT ASSOC | KATE SMITH | 3116 MARVIN | | | ADRIAN | MI | 49221 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 Pleasant Street | | | | Concord | NH | 03302 | |
| NEW HAMPSHIRE SEC OF STATE | NEW HAMPSHIRE DEPT OF STATE | ANNUAL REPORTS PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| NEW HARVEST WORSHIP CENTER | 14 DUNCAN ST | | | | BOURBONNAIS | IL | 60914 | |
| NEW HARVEST WORSHIP CENTER FOO | 14 DUNCAN ST | | | | BOURBONNAIS | IL | 60914 | |
| NEW HAVEN HIGH SCHOOL | 57700 GRATIOT AVE | P.O. BOX 482000 | | | NEW HAVEN | MI | 48043 | |
| NEW HAVEN HIGH SCHOOL | 57700 GRATIOT | P.O. 482000 | | | NEW HAVEN | MI | 48048 | |
| NEW HAVEN REGISTER | 40 SARGENT DR | | | | NEW HAVEN | CT | 06511 | |
| NEW HAVEN REGISTER | PO BOX 8626 | W/O/03/14 | | | NEW HAVEN | CT | 06531 | |
| NEW HAVEN REGISTER | 100 Gando Drive | | | | New Haven | CT | 06513 | |
| NEW HAVEN REGISTER (ADV) | PO BOX 1877 | | | | ALBANY | NY | 12201-1877 | |
| NEW HOLY CROSS BAPTIST CHURCH | 18200 DIXIE HIGHWAY | | | | HOMEWOOD | IL | 60430 | |
| NEW HOLY CROSS BAPTIST CHURCH | C/O THE MOTHER'S BOARD | 18200 DIXIE HIGHWAY | | | HOMEWOOD | IL | 60430 | |
| NEW HOLY CROSS BAPTIST CHURCH | 18200 DIXIE HIGHWAY | C/O MOTHERS BOARD | | | HOMEWOOD | IL | 60430 | |
| NEW HOLY CROSS BAPTIST CHURCH | C/O JUDY POINDEXTER | 11748 ELIZABETH | | | HOMEWOOD | IL | 60643 | |
| NEW HOPE ASSISTANCE DOGS | 3 SCOTT RUN RD | CO JACOB KALI FUND | | | WARREN | PA | 16365 | |
| NEW HOPE ASSISTANCE DOGS INC | 3 SCOTT HOLLOW RD | | | | WARREN | PA | 16365 | |
| NEW HOPE BAPTIST CH FOOD BANK | EXEC DIRECTOR | 20 MILL ST | | | NEWBURGH | NY | 12550 | |
| NEW HOPE BIBLE CHURCH | RUTH KLINGLER | 1146 OAK PARK RD | | | SELINSGROVE | PA | 17870 | |
| NEW HOPE FELLOWSHIP | ALLEN SCHRADER | PO BOX 96 | | | BLOOMFIELD | NY | 14443 | |
| NEW HOPE MB CHURCH | 819 WEST 7TH | | | | MICHIGAN CITY | IN | 46360 | |
| NEW HOPE MB CHURCH | 819 WEST 7TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| NEW HOPE OUTREACH CENTER | 65 KRUEGER DRIVE | | | | REINHOLDS | PA | 17569 | |
| NEW HOPE UMC | 2846 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| NEW HOPE UMC | 55 JASMIN AVE | | | | WEST SENECA | NY | 14224 | |
| NEW HOPE VICTORY TEMPLE | 1235 N. 12TH ST. | 1235 N. 12TH ST. | | | MILWAUKEE | WI | 53205 | |
| NEW HOPE VICTORY TEMPLE | 1235 N. 12TH ST. | | | | MILWAUKEE | WI | 53205 | |
| NEW HORIZON BC SUPPORT GROUP | 3004 PARK HAVEN BLVD | | | | DANVILLE | IL | 61832 | |
| NEW HORIZON BREAST CANCER SUPP | 3004 PARK HAVEN BLVD | | | | DANVILLE | IL | 61832 | |
| NEW HORIZON BREAST CANCER SUPP | C/O PATTI MOORE | 3004 PARK HAVEN BLVD | | | DANVILLE | IL | 61832 | |
| NEW HORIZON BREAST CANCER SUPP | C/O PATTI MOORE | 3004 PARK HAVEN RD | | | DANVILLE | IL | 61832 | |
| NEW HORIZONS | 1890 COMMERCE CENTER BLVD | | | | FAIRBORN | OH | 45324-6337 | |
| NEW HORIZONS COMPUTER LEARNING | CENTER OF HARRISBURG | 5001 LOUISE DR, STE 100 | | | MECHANICSBURG | PA | 17055 | |
| NEW ICM LP | 220 SAM BISHKIN RD | PO BOX 1060 | | | EL CAMPO | TX | 77437 | |
| NEW ICM LP | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| NEW ISRAELITE MISSIONARY BAPTI | 1625 W. 75TH PL. | C/O SYBIL EICHELBURGER | | | CHICAGO | IL | 60620 | |
| NEW ISRAELITE MISSIONARY BAPTI | 1625 W. 75TH PL. | C/O SYBIL EICHELBURGER | | | CHICAGO | IL | 60620 | |
| NEW JERSEY BOXER RESCUE | PO BOX 684 | | | | MIDDLESEX | NJ | 08846 | |
| NEW JERSEY DIVISION OF TAXATION | Bankruptcy Section | | | | Trenton | NJ | 08695 | |
| NEW JERSEY PRESS MEDIA SOLUTIO | PO BOX 677599 | | | | DALLAS | TX | 75267-7599 | |
| NEW JERUSALEM CHURCH | 6212 S. MAY ST. | | | | CHICAGO | IL | 60621 | |
| NEW JERUSALEM CHURCH | 6212 S. MAY STREET | | | | CHICAGO | IL | 60621 | |
| NEW JERUSALEM CHURCH | 6212 SOUTH MAY STREET | | | | CHICAGO | IL | 60621 | |
| NEW JERUSALEM CHURCH | 6512 S MAY STREET | | | | CHICAGO | IL | 60621 | |
| NEW JERUSALEM SDA CHURCH | PO BOX 1792 | | | | KANKAKEE | IL | 60901 | |
| NEW LASERCRAFT INC | 27 RED ROCK WAY | | | | SAN RAFAEL | CA | 94903 | |
| NEW LASERCRAFT INC | 322 EAST GRAND AVE | | | | SO SAN FRANCIS | CA | 94080 | |
| NEW LEASH ON LIFE CHICAGO | 4654 N LARAMIE | | | | CHICAGO | IL | 60630 | |
| NEW LEASH ON LIFE-CHICAGO | 4654 LARAMIE | | | | CHICAGO | IL | 60630 | |
| NEW LEASH ON LIFE DOG RESCUE, | 711 CARDINAL AVE | | | | ROCKAND | WI | 54653 | |
| NEW LENOX REBELS | 2105 HERON LANE | C/O CYNDI KEBLUSEK | | | NEW LENOX | IL | 60451 | |
| NEW LIFE ASSEMBLY OF GOD | 510 J STREET | YOUTH GROUP | | | BRIDGEPORT | NE | 69378 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW LIFE ASSEMBLY OF GOD YOUTH | 510 J STREET | | | | BRIDGEPORT | NE | 69378 | |
| NEW LIFE BAPTIST CH YOUTH GRP | SHEILA D DURHAM | 9482 CASTLE HIGHWAY | | | PLEASUREVILLE | KY | 40057 | |
| NEW LIFE BAPTIST CHURCH | 620 DEVILS LAKE HIGHWAY | | | | MANITOU BEACH | MI | 49253 | |
| NEW LIFE CHRISTIAN CATHEDRAL | 14430 SOUTH HALSTED | | | | HARVEY | IL | 60426 | |
| NEW LIFE CHRISTIAN CHURCH | (OPERATION CHRISTMAS CHILD) | | | | WATERTOWN | NY | 13601 | |
| NEW LIFE CHRISTIAN CHURCH/HBD | 2018 W. KELLOGG | | | | PEORIA | IL | 61604 | |
| NEW LIFE CHRISTIAN SCHOOL | 24 3RD AVE | | | | FRANKLINVILLE | NY | 14737 | |
| NEW LIFE CHRISTIAN SCHOOL | PO BOX 102 | 102 FOREST AVE | | | OLEAN | NY | 14760 | |
| NEW LIFE CHRISTIAN SCHOOL | PO BOX102 | 102 WEST FOREST AVE | | | OLEAN | NY | 14760 | |
| NEW LIFE CLEANERS INC | 212 BLUE SKY PARKWAY | | | | LEXINGTON | KY | 40509 | |
| NEW LIFE COGIC | 6144 HARVARD | | | | DETROIT | MI | 48224 | |
| NEW LIFE FOR GIRLS | PO BOX 170 | | | | DOVER | PA | 17315 | |
| NEW LIFE FOR GIRLS | 342 W CHESTNUT ST | | | | LANCASTER | PA | 17603 | |
| NEW LIFE HOUSE OF PRAYER | 8001 S. RACINE | | | | CHICAGO | IL | 60620 | |
| NEW LIFE HOUSE OF PRAYER | 8001 S. RACINE | ATTN: VERNA JOHNSON | | | CHICAGO | IL | 60620 | |
| NEW LIFE HOUSE OF PRAYER | 8001 S. RACINE | C/O VERNA JOHNSON | | | CHICAGO | IL | 60620 | |
| NEW LIFE HOUSE OF PRAYER | 8644 S. 86TH AVE. | C/O VERNA JOHNSON | | | JUSTICE | IL | 60458 | |
| NEW LIFE MINISTRIES | 1256 N MASON | | | | CHICAGO | IL | 60651 | |
| NEW LIFE PENTECOSTAL MEDICAL C | 770 E FRANKLIN ST | | | | BRADLEY | IL | 60915 | |
| NEW LIFE PET ADOPTION CENTER | 125 CATTAIL AVE. | | | | MARATHON | WI | 54448 | |
| NEW LIFE PET ADOPTION CENTER | C/O KARLA SATHRE | 125 CATTAIL AVE. | | | MARATHON | WI | 54448 | |
| NEW LIFE SERVICE CO | PO BOX 13522 | | | | WAUWATOSA | WI | 53213 | |
| NEW LIFE TABERNACLE | BERNEICE GILES | 6643 TIPPERARY TRAIL | | | ROSCOE | IL | 61073 | |
| NEW LIFE TABERNACLE | 5414 REIMER PO BOX744 | | | | ROSCOE | IL | 61073 | |
| NEW LIFE TABERNACLE | PO BOX 744 | | | | ROSCOE | IL | 61073 | |
| NEW LIFE TEMPLE YOUTH GRP | C/O GALE HARRIS | 305 SAEGER STATION RD | | | MONTGOMERY | PA | 17752 | |
| NEW LIFE UPCI | 304 WEST E ST. | | | | HASTINGS | NE | 68901 | |
| NEW LIFE VICTORY CHURCH | 98 BLACKOAK ROAD | | | | OLIVE HILL | KY | 41164 | |
| NEW LIFE VICTORY CHURCH | POBOX 464 | | | | OLIVE HILL | KY | 41164 | |
| NEW LIFE WESLEYAN CHURCH | JOYCE HOLLAND | 5550 S STATE ROAD 67 | | | ANDERSON | IN | 46013 | |
| NEW LIGHT BAPTIST CHURCH | 2009 PARKDALE | | | | TOLEDO | OH | 43607 | |
| NEW LIGHT BAPTIST CHURCH | 2009 PARKDALE AVE. | | | | TOLEDO | OH | 42607 | |
| NEW LIGHT BAPTIST CHURCH | 2009 PARKDALE | C/O ELIZABETH MCCOY | | | TOLEDO | OH | 43607 | |
| NEW LONDON - SPICER MIDDLE SCH | 101 FOURTH AVENUE SW | | | | NEW LONDON | MN | 56273 | |
| NEW LONDON - SPICER MIDDLE SCH | 101- 4TH AVENUE SW | | | | NEW LONDON | MN | 56273 | |
| NEW MACEDONIA M. B. CHURCH | 4244 W. MADISON ST | | | | CHICAGO | IL | 60624 | |
| NEW MERCY MBC | 2915 MCCALL STREET | | | | DAYTON | OH | 45417 | |
| NEW MERCY MBC | 2915 MCCALL STREET | ATTN: HOPE INGRAM | | | DAYTON | OH | 45417 | |
| NEW MILLENNIUM ACADEMY | 2620 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| NEW MILLENNIUM FAITH CHURCH | APOSTLE MICHAEL E. THOMAS JR. | PO BOX 16163 | | | LOVES PARK | IL | 61132 | |
| NEW MILLENNIUM FAITH CHURCH | MICHAEL E. THOMAS JR. | PO BOX 16163 | | | LOVES PARK | IL | 61132 | |
| NEW MILLENNIUM FAITH CHURCH | P. O. BOX 16163 | | | | LOVES PARK | IL | 61132 | |
| NEW MOUNT CALVARY | 3800 MILLER ROAD | | | | LANSING | MI | 48911 | |
| NEW MOUNT CALVARY | 2617 WINSFORD | | | | LANSING | MI | 48911 | |
| NEW MOUNT OLIVE CHURCH | 9978 W. FOND DU LAC AVE. | | | | MILWAUKEE | WI | 53224 | |
| NEW MT MORIAH CHURCH | 1501 N HARDING | | | | CHICAGO | IL | 60651 | |
| NEW OXFORD COMMUNITY FOOD BANK | EVANGELICAL LUTHERAN CHURCH | 200 LINCOLN WAY EAST | | | NEW OXFORD | PA | 17350 | |
| NEW PENN MOTOR | 24801 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| NEW PENN MOTOR EXPRESS | 625 S. Fifth St. | | | | Lebanon | PA | 17042 | |
| NEW PHILADELPHIA | 150 E HIGH AVE | SUITE 015 | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPHIA CITY HLTH DIS | 150 EAST HIGH AVE | SUITE 011 | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPHIA INCOME TAX | 150 E HIGH AVE | SUITE 041 | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPHIA POLICE AUXILI | 122 2ND ST SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PHILADELPIA TIMES | PO BOX 667 | | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW PIG | ONE PORK AVENUE | | | | TIPTON | PA | 16684-0304 | |
| NEW PRODUCTS INTERNATIONAL | ONE ALPINE COURT | | | | CHESTNUT RIDGE | NY | 10977 | |
| NEW PROSPECT MISSIONARY BAPTIS | 1425 W DELAWARE AVE | | | | TOLEDO | OH | 43606 | |
| NEW PROSPECT MISSIONARY BAPTIS | P O BOX 2725 | | | | TOLEDO | OH | 43606 | |
| NEW RESOURCES CONSULTING | 1000 N WATER ST | SUITE 950 | | | MILWAUKEE | WI | 53202 | |
| NEW RESOURCES CONSULTING | 1000 North Water Street Suite 950 | | | | Milwaukee | WI | 53202 | |
| NEW RICHMOND NEWS | PO BOX 15 | | | | RED WING | MN | 55066 | |
| NEW RISING STAR MISSIONARY BAP | 10609 MACK AVENUE | | | | DETROIT | MI | 48214 | |
| NEW STAR APPAREL | 499 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| NEW STAR APPAREL | 499 7TH AVENUE 17TH FLOOR N | | | | NEW YORK | NY | 10018 | |
| NEW STAR TEX CO, LTD | 4TH FLOOR CHOEUL BUILDING | 323-17, OKSU-2DONG SUNGDONG-KU | | | SEOUL, KOREA | KN | | |
| NEW STUDIO | 420 SOUTH MAIN | | | | ROCK SPRINGS | WV | 82901 | |
| NEW TESTAMENT SCHOOL | 2505 HWY 29 NORTH | | | | ALEXANDRIA | MN | 56308 | |
| NEW THERMOSERV LTD | PO BOX 671316 | | | | DALLAS | TX | 75267 | |
| NEW THERMOSERV LTD | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| NEW THREADS | 1505 7TH AVE | | | | GRAFTON | WI | 53024 | |
| NEW THREADS LLC | 1505 7TH AVE | | | | GRAFTON | WI | 53024 | |
| NEW TOP INC | 90 BURLEWS COURT | | | | HACKENSACK | NJ | 07601 | |
| NEW TOWNE MALL | ATTN: MANAGEMENT OFFICE | 400 MILL AVE SE | | | NEW PHILADELPHIA | OH | 44663 | |
| NEW TRIER TOWNSHIP HS DIST #20 | C/O SCOTT LONGSTREET | 20 N CLARK ST STE 900 | | | CHICAGO | IL | 60602 | |
| NEW ULM AREA CHAMBER OF COMMER | 1 NORTH MINNESOTA | PO BOX 384 | | | NEW ULM | MN | 56073 | |
| NEW ULM GLASS CO INC | PO BOX 68 | | | | NEW ULM | MN | 56073-0068 | |
| NEW ULM JOURNAL | 303 N MINNESOTA ST | PO BOX 487 | | | NEW ULM | MN | 56073-0487 | |
| NEW ULM JOURNAL | 322 BENZEL AVE SW | | | | MADELIA | MN | 56062 | |
| NEW ULM JOURNAL/SHOPPER/POST R | 303 N MINNESOTA ST | PO BOX 487 | | | NEW ULM | MN | 56073-0487 | |
| NEW ULM JOURNAL/SHOPPER/POST R | 514 3RD NORTH ST | PO BOX 487 | | | NEW ULM | MN | 56073 | |
| NEW ULM POLICE DEPT | 100 N BROADWAY ST | | | | NEW ULM | MN | 56073 | |
| NEW ULM PUBLIC UTILITIES | 100 N BROADWAY | | | | NEW ULM | MN | 56073 | |
| NEW ULM RETAIL & DEVELOPMENT | ATTN: CLIFF STRAND | 5001 BIRCH | | | NEWPORT BEACH | CA | 92660 | |
| NEW ULM ROTARY CLUB | PO BOX 635 | | | | NEW ULM | NM | 56073 | |
| NEW ULM SHOPPER/POST REVIEW | 303 N MINNESOTA ST | PO BOX 487 | | | NEW ULM | MN | 56073-0487 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEW ULM SHOPPER/POST-REVIEW | PO BOX 487 | | | | NEW ULM | MN | 56073 | |
| NEW ULM TELECOM INC | PO BOX 697 | | | | NEW ULM | MN | 56073-0697 | |
| NEW ULM WHOLESALE INC | FOOD ERVICE-INSTITUTIONAL | PO BOX 277 | | | NEW ULM | MN | 56073 | |
| NEW VIEW GIFTS & ACCESSORIES | 311 EAST BALTIMORE AVE 3RD FL | | | | MEDIA | PA | 19063 | |
| NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| NEW VIEW MANAGEMENT GROUP | 10680 MCSWAIN DRIVE | | | | CINCINNATI | OH | 45241 | |
| NEW VISION CHURCH | 277 FELCH ST. | | | | HOLLAND | MI | 49424 | |
| NEW VISION CHURCH | 982 CENTRAL AVE | | | | HOLLAND | MI | 49423 | |
| NEW VISION CHURCH | 277 FLETCH ST | | | | HOLLAND | MI | 49424 | |
| NEW VISION COMMUNICATION INC | 14217 DAYTON CIRCLE STE 6 | | | | OMAHA | NE | 68137 | |
| NEW VISION COMMUNICATIONS INC | 14217 DAYTON CIRCLE STE 6 | | | | OMAHA | NE | 68137 | |
| NEW VOCATION RACE HORSE ADPTN | JAN FERRIS | WRIGHT RD | | | LAURA | OH | 45337 | |
| NEW WAVE FRAGRANCES LLC | 4101 RAVENSWOOD ROAD STE 202 | | | | FORT LAUDERDALE | FL | 33312 | |
| NEW WAVE FRAGRANCES LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| NEW WORLD DESIGN STUDIOS | 5180 SW 28TH TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| NEW WORLD INC | W/O/12/07 | 507 WEST STATE STREET | | | BLACK MOUNTAIN | NC | 28711 | |
| NEW WORLD SALES | 207 UNION ST | | | | HACKENSACK | NJ | 07601 | |
| NEW WORLD SALES | W/O/11/09 | 207 UNION STREET | | | HACKENSACK | NJ | 07601 | |
| NEW WORLD TAPESTRIES LTD | 225 FIFTH AVENUE ROOM 222 | | | | NEW YORK | NY | 10010 | |
| NEW WORLD TAPESTRIES LTD | 225 FIFTH AVENUE ROOM 525 | | | | NEW YORK | NY | 10010 | |
| NEW WORLD TRADERS INC | 1100 W CERMAK RD | SUITE B414 | | | CHICAGO | IL | 60608 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | 1 Centre St Fl 22 | | | | New York | NY | 10007 | |
| NEW YORK FIRE & SECURITY | 4 GLENS FALLS TECHNICAL PARK | | | | GLENS FALLS | NY | 12801-3802 | |
| NEW YORK JEWELERS | 11 NORTH WABASH | | | | CHICAGO | IL | 60602 | |
| NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| NEW YORK MODELS | 149 WOOSTER STREET | 7TH. FLOOR | | | NEW YORK | NY | 10012 | |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE CHILD SUPPORT | PROCESSING CENTER | PO BOX 15363 | | | ALBANY | NY | 12212 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 1 Centre St Fl 22 | | | | New York | NY | 10007 | |
| NEW YORK STATE ELECTRIC CORP | PO BOX 5600 | | | | ITHACA | NY | 14852-5600 | |
| NEW YORK STATE OLD TYME FIDDLE | 131 BENNETT ROAD | | | | CAMILLUS | NY | 13031 | |
| NEW YORK STATE OLD TYME FIDDLE | PO BOX 24 | | | | REDFIELD | NY | 13437 | |
| NEW YORK STATE SALES TAX | 333 E WASHINGTON ST, 3RD FL | | | | SYRACUSE | NY | 13202-1422 | |
| NEW YORK STATE SALES TAX | NYS TAX DEPT - ST REG - Q/M | PO BOX 15165 | | | ALBANY | NY | 12212-5165 | |
| NEW YORK STYLE SUPPLY | 525 7TH AVE | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| NEW YORK STYLE SUPPLY | TWO UNIVERSITY PLAZA SUITE 206 | | | | HACKENSACK | NJ | 07601 | |
| NEW YORK TRANSIT INC | 24610 Industrial Blvd | | | | Hayward | CA | 94545 | |
| NEW YORK TRANSIT INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| NEW ZION BAPTIST CHURCH CHOIR | 781 S. HAINES AVE | | | | ALLIANCE | OH | 44601 | |
| NEW ZION TEMPLE BAPTIST CHURCH | 4311 FRANKLIN STREET | | | | EAST CHICAGO | IN | 46312 | |
| NEW ZION TEMPLE CHURCH | 4311 FRANKLIN ST. | | | | EAST CHICAGO | IN | 46312 | |
| NEW ZON BAPTIST CHURCH CHOIR | 1135 JERSEY STREET | | | | ALLIANCE | OH | 44601 | |
| NEW ZON BAPTIST CHURCH CHOIR | 781 S HAINES AVE | E. MCBRIDE | | | ALLIANCE | OH | 44601 | |
| NEW, BERENI | Address on file | | | | | | | |
| NEW, DANIEL | Address on file | | | | | | | |
| NEW, EMILY | Address on file | | | | | | | |
| NEW, JONATHAN | Address on file | | | | | | | |
| NEW, MICHAEL | Address on file | | | | | | | |
| NEW, YVONNE | Address on file | | | | | | | |
| NEWARK ADVOCATE | P O BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| NEWARK CLEANERS | 1064 MT VERNON RD | | | | NEWARK | OH | 43055 | |
| NEWARK FIRE EXTINGUISHER | PO BOX 712 | | | | NEWARK | OH | 43058-0712 | |
| NEWARK OVERHEAD DOOR INC | 211 DAYTON RD | | | | NEWARK | OH | 43055 | |
| NEWARK-HEATH UNITED WAY | 68 W CHURCH ST #203 | | | | NEWARK | OH | 43055 | |
| NEWBANKS, MADISON | Address on file | | | | | | | |
| NEWBAUER, NICHOLE | Address on file | | | | | | | |
| NEWBEGINNINGS CHRISTIAN FELLOW | REBECCA SNYDER | 408 VILLAGE PLACE | | | HAGERSTOWN | MD | 21742 | |
| NEWBEGINNINGS CHRISTIANFELLOW | 408 VILLAGE PLACE | C/O REBECCA SNYDER | | | HAGERSTOWN | MD | 21742 | |
| NEWBERN, TRAVON | Address on file | | | | | | | |
| NEWBERRY, EMILY | Address on file | | | | | | | |
| NEWBERRY, JESSIE | Address on file | | | | | | | |
| NEWBEST INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NEWBEST INTERNATIONAL CO LTD | JINGLIAN QIAOTOU TOWN | | | | DONGGUAN | | | |
| NEWBOLD, CARRIE | Address on file | | | | | | | |
| NEWBORNS IN NEED | TAMI BRODBECK | 614 W CHANTICLEER | | | MAUMEE | OH | 43537 | |
| NEWBURGH ASSEMBLY OF GOD | PO BOX 2635 | | | | NEWBURGH | NY | 12550 | |
| NEWBURGH CAL-RIPKEN BASEBALL | 19 MCDOWELL PLACE | | | | NEWBURGH | NY | 12550 | |
| NEWBURGH CAL-RIPKEN BASEBALL | PO BOX 2618 | | | | NEWBURGH | NY | 12550 | |
| NEWBURGH MALL MANAGEMENT | 1401 ROUTE 300 | SUITE 100 | | | NEWBURGH | NY | 12550 | |
| NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| NEWBURGH STEELERS YOUTH FOOTBA | P. O. BOX 1 | | | | NEWBURGH | NY | 12550 | |
| NEWBURGH, ELYSE | Address on file | | | | | | | |
| NEWBURN, DELANO | Address on file | | | | | | | |
| NEWBURY, JOANNA | Address on file | | | | | | | |
| NEWBY, ESAIAS | Address on file | | | | | | | |
| NEWBY, GARY | Address on file | | | | | | | |
| NEWBY'S ACE HARDWARE | PAYMENT CENTER | PO BOX 348 | | | DICKINSON | ND | 58601 | |
| NEWCASTLE FABRICS | 80 WYTHE AVE | | | | BROOKLYN | NY | 11211 | |
| NEWCENTURY TELECOMMUNICATIONS | 2001 FALLS AVENUE | | | | WATERLOO | IA | 50701 | |
| NEWCHURCH, GRACE | Address on file | | | | | | | |
| NEWCO INTERNATIONAL INC | 13600 VAUGHN STREET | | | | SAN FERNANDO | CA | 91340 | |
| NEWCOMER, ASIA | Address on file | | | | | | | |
| NEWCOMER, JESSIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEWCOMER, MORIAH | Address on file | | | | | | | |
| NEWCOMER, NICOLE | Address on file | | | | | | | |
| NEWCOMER, SHERRY | Address on file | | | | | | | |
| NEWCOMER, STEVEN | Address on file | | | | | | | |
| NEWDAY COVENANT CHURCH | 822 S BROADWAY | | | | ROCHESTER | MN | 55904 | |
| NEWDAYS USA CO | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| NEWDAYS USA CO/LAVON SPORTSWEA | 347 S STIMSON AVENUE BLDG #B | | | | CITY OF INDUSTRY | CA | 91744 | |
| NEWELL COMPANY | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| NEWELL, AIMEE | Address on file | | | | | | | |
| NEWELL, ANDRE | Address on file | | | | | | | |
| NEWELL, BERNADETTE | Address on file | | | | | | | |
| NEWELL, BRIANA | Address on file | | | | | | | |
| NEWELL, CHERITTA | Address on file | | | | | | | |
| NEWELL, DIARA | Address on file | | | | | | | |
| NEWELL, JACQUETTE | Address on file | | | | | | | |
| NEWELL, JAKE | Address on file | | | | | | | |
| NEWELL, JEREMEY | Address on file | | | | | | | |
| NEWELL, JOSHUA | Address on file | | | | | | | |
| NEWELL, JULIA | Address on file | | | | | | | |
| NEWELL, JULIA | Address on file | | | | | | | |
| NEWELL, KIMBERLY | Address on file | | | | | | | |
| NEWELL, LEXUS | Address on file | | | | | | | |
| NEWELL, PAMELA | Address on file | | | | | | | |
| NEWELL, PAULA | Address on file | | | | | | | |
| NEWELL, RICHARD | Address on file | | | | | | | |
| NEWELL, THEODORE | Address on file | | | | | | | |
| NEWFANE CSD | 6048 GODFREY ROAD | | | | BURT | NY | 14028 | |
| NEWGARD, SHARI | Address on file | | | | | | | |
| NEWGISTICS LBX | PO BOX 732516 | | | | DALLAS | TX | 75373-2516 | |
| NEWHARD, CYNTHIA | Address on file | | | | | | | |
| NEWHARD, DAVID | Address on file | | | | | | | |
| NEWHOUSE, BARBIE | Address on file | | | | | | | |
| NEWHOUSE, CAROL | Address on file | | | | | | | |
| NEWHOUSE, JOY | Address on file | | | | | | | |
| NEWHOUSE, KATHERINE | Address on file | | | | | | | |
| NEWHOUSE, MACKENZIE | Address on file | | | | | | | |
| NEWHOUSE, OLIVIA | Address on file | | | | | | | |
| NEWHOUSE, SARA | Address on file | | | | | | | |
| NEWILL, JULIEANN | Address on file | | | | | | | |
| NEWINGHAM, AMBER | Address on file | | | | | | | |
| NEWKAM, ANA ALICIA | Address on file | | | | | | | |
| NEWKIRK, DONNA | Address on file | | | | | | | |
| NEWKIRK, JENNIFER | Address on file | | | | | | | |
| NEWLAND, ALEXIS | Address on file | | | | | | | |
| NEWLAND, CHEYENNE | Address on file | | | | | | | |
| NEWLAND, HANNAH | Address on file | | | | | | | |
| NEWLAND, KYLE | Address on file | | | | | | | |
| NEWLAND, SHEILA | Address on file | | | | | | | |
| NEWLAND, TAYLOR | Address on file | | | | | | | |
| NEWLANDER, LARA | Address on file | | | | | | | |
| NEWLANDER, STEVE | Address on file | | | | | | | |
| NEW-LANDRUM, JULIA | Address on file | | | | | | | |
| NEWLIFEASSEMBLY OFGOD YOUTHGRP | 510 J STREET | | | | BRIDGEPORT | NE | 69378 | |
| NEWLIFW COVENANT CHURCH | 1600 MILLER TRUNK HWY | | | | DULUTH | MN | 55811 | |
| NEWLIN, KEIRIANNA | Address on file | | | | | | | |
| NEWLING, LISA | Address on file | | | | | | | |
| NEWLIN-SCHNAKE, JEAN | Address on file | | | | | | | |
| NEWLOVE, SANDRA | Address on file | | | | | | | |
| NEWMAN CATHOLIC SCHOOLS | 619 STARK STREET | | | | WAUSAU | WI | 54403 | |
| NEWMAN, ALEXIS | Address on file | | | | | | | |
| NEWMAN, ALYSSA | Address on file | | | | | | | |
| NEWMAN, BARBARA | Address on file | | | | | | | |
| NEWMAN, CHRISTINE | Address on file | | | | | | | |
| NEWMAN, CHRISTOPHER | Address on file | | | | | | | |
| NEWMAN, DAIJA | Address on file | | | | | | | |
| NEWMAN, DARRELL | Address on file | | | | | | | |
| NEWMAN, DEANA | Address on file | | | | | | | |
| NEWMAN, DEBBIE | Address on file | | | | | | | |
| NEWMAN, DEBORAH | Address on file | | | | | | | |
| NEWMAN, FELISITAS | Address on file | | | | | | | |
| NEWMAN, JADA | Address on file | | | | | | | |
| NEWMAN, JOCELYN | Address on file | | | | | | | |
| NEWMAN, JODI | Address on file | | | | | | | |
| NEWMAN, JUSTIN | Address on file | | | | | | | |
| NEWMAN, KATHLEEN | Address on file | | | | | | | |
| NEWMAN, KAYLA | Address on file | | | | | | | |
| NEWMAN, KIMBERLY | Address on file | | | | | | | |
| NEWMAN, LATQSHA | Address on file | | | | | | | |
| NEWMAN, LEE | Address on file | | | | | | | |
| NEWMAN, MELODY | Address on file | | | | | | | |
| NEWMAN, NEIL | Address on file | | | | | | | |
| NEWMAN, NICOLE | Address on file | | | | | | | |
| NEWMAN, RYAN | Address on file | | | | | | | |
| NEWMAN, SANCEIA | Address on file | | | | | | | |
| NEWMAN, SEVON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, SOPHIE | Address on file | | | | | | | |
| NEWMAN, TIFFANY | Address on file | | | | | | | |
| NEWMAN, TIMBER | Address on file | | | | | | | |
| NEWMAN, VIRGIL | Address on file | | | | | | | |
| NEWMAN, WANITA | Address on file | | | | | | | |
| NEWMAN, WILLEA | Address on file | | | | | | | |
| NEWMETRO DESIGN | 141 NAC DRIVE | | | | DUNCANSVILLE | PA | 16635 | |
| NEWMY, SAMUEL | Address on file | | | | | | | |
| NEWORLD INC | 507 WEST STATE STREET | | | | BLACK MOUNTAIN | NC | 28711 | |
| NEWPAGE CORPORATION | LOCKBOX 774621 | 4621 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4006 | |
| NEWPORT APPAREL CORP | 6850 WALTHALL WAY | | | | PARAMOUNT | CA | 90723 | |
| NEWPORT APPAREL CORP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NEWPORT FLOWERS | 2125 WILSON AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| NEWPORT, PAMELA | Address on file | | | | | | | |
| NEWPORT/PMG | 14546 NORTH LOMBARD STREET | | | | PORTLAND | OR | 97203 | |
| NEWPOWER, MARGUERITE | Address on file | | | | | | | |
| NEWPROSPECTMISSIONARY BAPT CH | PO BOX 2725 | | | | TOLEDO | OH | 43606 | |
| NEWQUIST, VIRGINIA | Address on file | | | | | | | |
| NEWS EXAMINER | 406 N CENTRAL AVE. | PO BOX 287 | | | CONNERSVILLE | IN | 47331 | |
| NEWS ITEM | 707 N ROCK ST | | | | SHAMOKIN | PA | 17872 | |
| NEWS PUBLISHING CO INC | PO BOX 245 | | | | MANCHESTER | IA | 52057 | |
| NEWS TRIBUNE | ACCOUNTING OFFICE | 426 SECOND STREET | | | LASALLE | IL | 61301 | |
| NEWS VISION LLC-KIMT | PO BOX 620 | | | | MASON CITY | IA | 50402 | |
| NEWSOM, EBONY | Address on file | | | | | | | |
| NEWSOM, KENSHONNA | Address on file | | | | | | | |
| NEWSOM, KRISTIN | Address on file | | | | | | | |
| NEWSOM, SHAQUELLLA | Address on file | | | | | | | |
| NEWSOME, COURTNEY | Address on file | | | | | | | |
| NEWSOME, JORDYN | Address on file | | | | | | | |
| NEWSOME, LINDA | Address on file | | | | | | | |
| NEWSOME, MARY | Address on file | | | | | | | |
| NEWSOME, MICHAEL | Address on file | | | | | | | |
| NEWSOME, PATTY | Address on file | | | | | | | |
| NEWSOME, SHANNON | Address on file | | | | | | | |
| NEWSOME, TAMERA | Address on file | | | | | | | |
| NEWSOME, TRENAY | Address on file | | | | | | | |
| NEWSON, DENISE | Address on file | | | | | | | |
| NEWSON, DEON | Address on file | | | | | | | |
| NEWSON, EZANDRE | Address on file | | | | | | | |
| NEWSON, GABRIELLE | Address on file | | | | | | | |
| NEWSON, GREGORY | Address on file | | | | | | | |
| NEWSON, JANICE | Address on file | | | | | | | |
| NEWSPAPER HOLDINGS INC | CUSTOMER PAYMENT CENTER | PO BOX 60 | | | NEW CASTLE | PA | 16103-0060 | |
| NEWSPAPER HOLDINGS INC | WASHINGTON TIMES HERALD | PO BOX 471 | | | WASHINGTON | IN | 47501 | |
| NEWSPAPER NETWORK | CHILLICOTHE GAZETTE | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER NETWORK | TIMES RECORDER | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER SERVICES AMERIC | 75 REMITTANCE DR. | SUITE 91327 | | | CHICAGO | IL | 60675-1327 | |
| NEWSPAPER SERVICES OF AMERICA | PO BOX 7247-6591 | | | | PHILADELPHIA | PA | 19170-6591 | |
| NEWSPAPERS IN EDUCATION | RYAN SMITH | 715 LOCUST STREET | | | DES MOINES | IA | 50309 | |
| NEWSUM, JEROME | Address on file | | | | | | | |
| NEWTE, TYECHIA | Address on file | | | | | | | |
| NEWTECH SYSTEMS INC | 1850 DALTON AVENUE | | | | ASHLAND | KY | 41102-2308 | |
| NEWTON CVB | 113 1ST AVE | | | | WEST NEWTON | IA | 50208 | |
| NEWTON DISTRIBUTING CO INC | 245 W CENTRAL ST | | | | NATICK | MA | 01760 | |
| NEWTON DISTRIBUTING COMPANY | 478 WALTHAM ST STE 1 | PO BOX 650159 | | | NEWTON | MA | 02465 | |
| NEWTON ELECTRIC CORP | 220 N 3RD AVENUE | | | | WAUSAU | WI | 54401 | |
| NEWTON TRANSPORTATION COMPANY | PO BOX 649 | | | | HUDSON | NC | 28638 | |
| NEWTON, ALYSEN | Address on file | | | | | | | |
| NEWTON, AUTUMN | Address on file | | | | | | | |
| NEWTON, CARLY | Address on file | | | | | | | |
| NEWTON, CYMONE | Address on file | | | | | | | |
| NEWTON, DANIELLE | Address on file | | | | | | | |
| NEWTON, DANIELLE | Address on file | | | | | | | |
| NEWTON, JONATHAN | Address on file | | | | | | | |
| NEWTON, KIERE | Address on file | | | | | | | |
| NEWTON, KRYSTLE | Address on file | | | | | | | |
| NEWTON, LIANNA | Address on file | | | | | | | |
| NEWTON, LINDA | Address on file | | | | | | | |
| NEWTON, MICHELLE | Address on file | | | | | | | |
| NEWTON, REBECCA | Address on file | | | | | | | |
| NEWTON, SHERRYL | Address on file | | | | | | | |
| NEWTON, SHIANNE | Address on file | | | | | | | |
| NEWTON, TONI | Address on file | | | | | | | |
| NEWTOWN, KYLE | Address on file | | | | | | | |
| NEXSTAR BROADCASTING INC | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| NEXT CREATIONS LLC | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| NEXT CREATIONS LLC | 160 W 66TH STREET | | | | NEW YORK | NY | 10023 | |
| NEXT DOOR | 2545 N 29TH ST | ATTN:CHAD PIECHOCKI, GRANT ADM | | | MILWUAKEE | WI | 53210 | |
| NEXT EPIC HOLDINGS | 255 E DANIA BLVD | STE 220 | | | DANIA BEACH | FL | 33004 | |
| NEXT ERA | 1384 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| NEXT GENERATION VENDING & FOOD | ONE MOUNT PLEASANT RD | | | | CANASTOTA | NY | 13032 | |
| NEXT MANAGEMENT CO LLC | 15 WATTS STREET | | | | NEW YORK | NY | 10013 | |
| NEXT OPERATING INC | DEPT 1152 | | | | DENVER | CO | 80256 | |
| NEXT STEP DANCE STUDIO | 4546 WOODLAND | | | | FRANKLIN | WI | 53142 | |
| NEXTAIR INC | 1661 FAIRPLEX DR | | | | LA VERNE | CA | 91750 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1169 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| NEXTAR INC | W/O/02/12 | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | |
| NEXTEL COMMUNICATIONS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTMEDIA OUTDOOR INC | PO BOX 5846 | | | | DE PERE | WI | 54115-5846 | |
| NEXTMEDIA OUTDOOR INC. | SDS -12-2623 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2623 | |
| NEY UNITED METHODIST CHURCH | P.O. BOX 193 | | | | NEY | OH | 43549 | |
| NEY, STEPHEN | Address on file | | | | | | | |
| NEYENS, ALLYSON | Address on file | | | | | | | |
| NEYERS, ALLISON | Address on file | | | | | | | |
| NEYHARD, SANDRA | Address on file | | | | | | | |
| NEYKOVA, MARGARITA | Address on file | | | | | | | |
| NEYS, TAYLOR | Address on file | | | | | | | |
| NEYSEL POWELL | 5207 WAGON TRAIL | | | | RACINE | WI | 53402 | |
| NEYSEL POWELL | 5207 WAGON TRL | | | | RACINE | WI | 53402 | |
| NEZAM, STEPHANIE | Address on file | | | | | | | |
| NFA KEY CLUB | 201 FULLERTON AVE | | | | NEWBURGH | NY | 12550 | |
| NFA KEY CLUB | 201 FULLERTON ST | | | | NEWBURGH | NY | 12550 | |
| NFC GLOBAL, LLC | FOUR HORSHAM BUSINESS CENTER | 300 WELSH ROAD, SUITE 200 | | | HORSHAM | PA | 19044 | |
| NFO RESEARCH INC | PO BOX 8500-1411 | | | | PHILADELPHIA | PA | 19178-1411 | |
| NFPA | 11 TRACEY DR | | | | AVON | MA | 02322 | |
| NFPA | 11 TRACY DRIVE | | | | AVON | MA | 02322 | |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NG & G FACILITY SERVICES INTL | PO BOX 714702 | | | | CINCINNATI | OH | 45271-4702 | |
| NG&G FACILITY SERVICES | PO BOX 845147 | | | | BOSTON | MA | 22845-5147 | |
| NG, ANGIE | Address on file | | | | | | | |
| NG, MARTHE | Address on file | | | | | | | |
| NGA MACH | 41 HEDELBERG ST | | | | ROCHESTER | NY | 14609 | |
| NGM OWNERSHIP GROUP LC | NGM PROPERTY MANAGEMENT INC | 2801 GRAND AVENUE | | | AMES | IA | 50010 | |
| NGM OWNERSHIP GROUP LC | NGM PROPERTY MANAGEMENT INC | 2801 GRAND AVENUE | | | AMES | IA | 50010 | |
| NGO, LYNNE | Address on file | | | | | | | |
| NGUANCHINDA, TANIPA | Address on file | | | | | | | |
| NGUGI, EVALYN | Address on file | | | | | | | |
| NGUYEN, ALEC | Address on file | | | | | | | |
| NGUYEN, ALEXANDER | Address on file | | | | | | | |
| NGUYEN, ANDREA | Address on file | | | | | | | |
| NGUYEN, ANGELA | Address on file | | | | | | | |
| NGUYEN, ANH | Address on file | | | | | | | |
| NGUYEN, CHAU | Address on file | | | | | | | |
| NGUYEN, CHRISTINA | Address on file | | | | | | | |
| NGUYEN, CINDY | Address on file | | | | | | | |
| NGUYEN, CUCCHRYSANTHEMU | Address on file | | | | | | | |
| NGUYEN, DEREK | Address on file | | | | | | | |
| NGUYEN, DIANA | Address on file | | | | | | | |
| NGUYEN, DUYEN | Address on file | | | | | | | |
| NGUYEN, ELIZABETH | Address on file | | | | | | | |
| NGUYEN, HALEY | Address on file | | | | | | | |
| NGUYEN, HANNAH | Address on file | | | | | | | |
| NGUYEN, HUONG | Address on file | | | | | | | |
| NGUYEN, JANNY | Address on file | | | | | | | |
| NGUYEN, JASMINE | Address on file | | | | | | | |
| NGUYEN, JENNY | Address on file | | | | | | | |
| NGUYEN, JOHN | Address on file | | | | | | | |
| NGUYEN, KATHERINE | Address on file | | | | | | | |
| NGUYEN, KATHY | Address on file | | | | | | | |
| NGUYEN, KATIE | Address on file | | | | | | | |
| NGUYEN, KIM | Address on file | | | | | | | |
| NGUYEN, KIM | Address on file | | | | | | | |
| NGUYEN, KRISTINE | Address on file | | | | | | | |
| NGUYEN, KYLE | Address on file | | | | | | | |
| NGUYEN, LANANH | Address on file | | | | | | | |
| NGUYEN, MICHELLE | Address on file | | | | | | | |
| NGUYEN, MINH NGUYET | Address on file | | | | | | | |
| NGUYEN, MY LEE | Address on file | | | | | | | |
| NGUYEN, MYANH | Address on file | | | | | | | |
| NGUYEN, NANCY | Address on file | | | | | | | |
| NGUYEN, NATASHA | Address on file | | | | | | | |
| NGUYEN, NGHIA | Address on file | | | | | | | |
| NGUYEN, NGUYEN | Address on file | | | | | | | |
| NGUYEN, NHUNG | Address on file | | | | | | | |
| NGUYEN, QUOC | Address on file | | | | | | | |
| NGUYEN, SARA | Address on file | | | | | | | |
| NGUYEN, SHANNON | Address on file | | | | | | | |
| NGUYEN, SHAWNA | Address on file | | | | | | | |
| NGUYEN, TAM | Address on file | | | | | | | |
| NGUYEN, THANH | Address on file | | | | | | | |
| NGUYEN, THANH LAN | Address on file | | | | | | | |
| NGUYEN, THI | Address on file | | | | | | | |
| NGUYEN, THOUNG | Address on file | | | | | | | |
| NGUYEN, TIMOTHY | Address on file | | | | | | | |
| NGUYEN, TRAN | Address on file | | | | | | | |
| NGUYEN, TRUC | Address on file | | | | | | | |
| NGUYEN, TRUNG | Address on file | | | | | | | |
| NGUYEN, VICTORIA | Address on file | | | | | | | |
| NGUYEN, VY | Address on file | | | | | | | |
| NH DEPT REVENUE ADMIN | DOCUMENT PROCESSING DIV | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NH RETAIL ASSOCIATION | 48 GRANDVIEW RD | SUITE 2 | | | BOW | NH | 03304 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NHIMEDIA | COMMUNITY HOLDINGS OF INDIANA | PO BOX 1090 | | | ANDERSON | IN | 46015 | |
| NHJOBS.COM | ATTN LAURIE | PO BOX 354 | | | WARNER | NH | 03278 | |
| NHREG AFTER PROM | 29171 160TH ST | | | | NEW RICHLAND | MN | 56072 | |
| NHS SHOW CHOIR BOOSTER | 2846 SATURN AVENUE | | | | EAU CLAIRE | WI | 54703 | |
| NI, YING | Address on file | | | | | | | |
| NIAGARA CATHOLIC HIGH SCHOOL | 520 66TH ST. | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA CATHOLIC HIGH SCHOOL | RACHEL AVERSA | 520 66TH STREET | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA COMMUNITY ACTION | 564 19TH STREET | | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA COUNTY SHERIFF | CIVIL DIVISION | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 | |
| NIAGARA COUNTY SHERIFFS DEPT | 5526 NIAGRA STREET EXT | PO BOX 496 | | | LOCKPORT | NY | 14095-0461 | |
| NIAGARA COUNTY TREASURER | SHERIFFS OFFICE-RECORDS DIV | 5526 NIAGARA ST EXT | PO BOX 496 | | LOCKPORT | NY | 14095-0496 | |
| NIAGARA FALLS POLICE ATHLETIC | 4455 PORTER RD | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FALLS USBC WOMEN'S BOW | 1122 SANDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14303 | |
| NIAGARA GAZETTE | 473 Third Street | | | | Niagara Falls | NY | 14301 | |
| NIAGARA GAZETTE LOCKPORT | UNION SUN & JOURNAL | 473 THIRD ST | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA SHOE MFG | 885 ELM STREET | | | | PORT CABORNE | ON | L3K 50F | |
| NIAGARA SHOE MFG/PMG | 885 ELM STREET | | | | PORT CABORNE | ON | L3K 50F | |
| NIAGRA FALLS HIGH SCHOOL | WRESTLING BOOSTER-SHIRLEY FIOC | 4455 PORTER RD | | | N FALLS | NY | 14304 | |
| NIAGRA LOCK & KEY SERVICE | 2035 MILITARY ROAD | | | | NIAGRA FALLS | NY | 14304 | |
| NIAZI, HADIA | Address on file | | | | | | | |
| NIAZI, HAMIDA | Address on file | | | | | | | |
| NIAZI, HELLA | Address on file | | | | | | | |
| NIBBE, AARON | Address on file | | | | | | | |
| NIBBE, STORMIE | Address on file | | | | | | | |
| NIBLING, ASHLEY | Address on file | | | | | | | |
| NICAURIS ROSARIO FLORES | 901 W LOCUST ST | | | | YORK | PA | 17401 | |
| NICCUM, CASSIE | Address on file | | | | | | | |
| NICCUM, MARCIA | Address on file | | | | | | | |
| NICE CARD COMPANY | 3 SOUTH PROSPECT | | | | PARK RIDGE | IL | 60068 | |
| NICE CARD COMPANY | 6011 N NINA | | | | CHICAGO | IL | 60631 | |
| NICE CARPETS | 1441 FALLSBURG RD | | | | NEWARK | OH | 43055 | |
| NICE, DYAN | Address on file | | | | | | | |
| NICELY, MICHELLE | Address on file | | | | | | | |
| NICELY, ROBIN | Address on file | | | | | | | |
| NICESWANDER, JOSHUA | Address on file | | | | | | | |
| NICHOLAS A ADAMS | 2500 US RT 40 | | | | TIPP CITY | OH | 45371 | |
| NICHOLAS BERES | 2220 S 17TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| NICHOLAS CARL DESIGN | NICHOLAS KONZAL | 2303 N 81ST ST UNIT # 3 | | | WAUWATOSA | WI | 53213 | |
| NICHOLAS COLLINS | 715 9TH ST S | | | | MOORHEAD | MN | 56560 | |
| NICHOLAS DESANTIS | 44533 STERRITT | | | | STERLING HEIGHTS | MI | 48314 | |
| NICHOLAS GOELKEL | 405 CARLYLE PL | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NICHOLAS GUZMAN | 204 W BEVERLY | | | | PONTIAC | MI | 48340 | |
| NICHOLAS HAUG | 1610 5TH AVE | | | | BALDWIN | WI | 54002 | |
| NICHOLAS JESSEN | 3421 50TH ST | | | | DES MOINES | IA | 50310 | |
| NICHOLAS KWAW | 8315 N 51ST ST | | | | BROWN DEER | WI | 53223 | |
| NICHOLAS MARCHESE | 10199 W HIGGINS RD | APT 202 | | | ROSEMONT | IL | 60018 | |
| NICHOLAS MIRKOVICH | 402 ARBUTUS VILLAGE | APT# D 07 | | | JOHNSTOWN | PA | 15904 | |
| NICHOLAS MOUGHLER | 138 E RYNALDS ST | | | | URBANA | OH | 43078 | |
| NICHOLAS NOELL | 2078 FARGO BLVD | | | | GENEVA | IL | 60134 | |
| NICHOLAS O LANGHOLFF | 2004 N 51ST STREET | | | | MILWAUKEE | WI | 53208 | |
| NICHOLAS PARK MALL LLC | C/O METRO COMMERCIAL MGMT SVS | 303 FELLOWSHIP RD, SUITE 202 | ATTN: NINA KILROY | | MT LAUREL | NJ | 08054 | |
| Nicholas Park Mall LLC | C/O METRO COMMERCIAL MGMT SVS | 303 FELLOWSHIP RD, SUITE 202 | ATTN: NINA KILROY | | MT LAUREL | NJ | 08054 | |
| NICHOLAS PARK MALL LLC | METRO COMMERCIAL MGMT SVS | C/O NINA KILROY | 303 FELLOWSHIP RD | | MOUNT LAUREL | NJ | 08054 | |
| NICHOLAS PHILIPPI | BOSTON STORE MAYFAIR MALL | 2400 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| NICHOLAS PIERCE | 6010 S WESTMORELAND RD | APT 725 | | | DALLAS | TX | 75237 | |
| NICHOLAS SMITH | 1200 S JAY ST | NSU BOX 173 | | | ABERDEEN | SD | 57401 | |
| NICHOLAS SOELLNER | 1732 W 5TH ST | | | | JASPER | IN | 47546 | |
| NICHOLAS SORENSEN | 7806 OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| NICHOLAS T MEYER | VOLUME ONE MAGAZINE LLC | 17 S BARSTOW STREET | | | EAU CLAIRE | WI | 54701 | |
| NICHOLAS VANDREESE | 1881 PEBBLE BEACH CIRCLE | | | | ELK GROVE | IL | 60007 | |
| NICHOLAS, ARDIS | Address on file | | | | | | | |
| NICHOLAS, CARL | Address on file | | | | | | | |
| NICHOLAS, CARSON | Address on file | | | | | | | |
| NICHOLAS, ELIZABETH | Address on file | | | | | | | |
| NICHOLAS, STEPHEN | Address on file | | | | | | | |
| NICHOLE BLANKE | 15476 CHARLES ST | | | | MONROE | MI | 48161 | |
| NICHOLE BONAR | 4141 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| NICHOLE E RINGER | 10 SOUTHWESTERN AVE | | | | QUEENSBURY | NY | 12804 | |
| NICHOLE LOVINS | 1620 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| NICHOLE SMITH | 5029 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| NICHOLETT M JONES | 1124 N LARAMIE | | | | CHICAGO | IL | 60651 | |
| NICHOLL-BAYER, KATHY | Address on file | | | | | | | |
| NICHOLLS, CHELSEY | Address on file | | | | | | | |
| NICHOLLS, JORDAN | Address on file | | | | | | | |
| NICHOLLS, SARIE | Address on file | | | | | | | |
| NICHOLLS, SUSAN | Address on file | | | | | | | |
| NICHOLS ELECTRIC INC | 1344 SOUTH 26TH ST | | | | MANITOWOC | WI | 54220 | |
| NICHOLS, BONITA | Address on file | | | | | | | |
| NICHOLS, BRIAN | Address on file | | | | | | | |
| NICHOLS, BRIAN | Address on file | | | | | | | |
| NICHOLS, CALVIN | Address on file | | | | | | | |
| NICHOLS, CANDACE | Address on file | | | | | | | |
| NICHOLS, CARL | Address on file | | | | | | | |
| NICHOLS, CAROLE | Address on file | | | | | | | |
| NICHOLS, CAROLYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NICHOLS, CHRISTINA | Address on file | | | | | | | |
| NICHOLS, CORA | Address on file | | | | | | | |
| NICHOLS, ELLEN | Address on file | | | | | | | |
| NICHOLS, EMMA | Address on file | | | | | | | |
| NICHOLS, GABRYELA | Address on file | | | | | | | |
| NICHOLS, HEATHER | Address on file | | | | | | | |
| NICHOLS, JAMES | Address on file | | | | | | | |
| NICHOLS, JANICE | Address on file | | | | | | | |
| NICHOLS, JEFFREY | Address on file | | | | | | | |
| NICHOLS, JENNIFER | Address on file | | | | | | | |
| NICHOLS, JESSICA | Address on file | | | | | | | |
| NICHOLS, JUDITH | Address on file | | | | | | | |
| NICHOLS, KARA | Address on file | | | | | | | |
| NICHOLS, KAREN | Address on file | | | | | | | |
| NICHOLS, KENDRA | Address on file | | | | | | | |
| NICHOLS, KIMBERLY | Address on file | | | | | | | |
| NICHOLS, KRYSTAL | Address on file | | | | | | | |
| NICHOLS, KYLER | Address on file | | | | | | | |
| NICHOLS, LAURA | Address on file | | | | | | | |
| NICHOLS, LINDA | Address on file | | | | | | | |
| NICHOLS, LORI | Address on file | | | | | | | |
| NICHOLS, MARCUS | Address on file | | | | | | | |
| NICHOLS, PAMELA | Address on file | | | | | | | |
| NICHOLS, PATRICIA | Address on file | | | | | | | |
| NICHOLS, PATRICK | Address on file | | | | | | | |
| NICHOLS, REAGAN | Address on file | | | | | | | |
| NICHOLS, ROBERT | Address on file | | | | | | | |
| NICHOLS, SAMANTHA | Address on file | | | | | | | |
| NICHOLS, SANDRA | Address on file | | | | | | | |
| NICHOLS, SARAH | Address on file | | | | | | | |
| NICHOLS, SHANNON | Address on file | | | | | | | |
| NICHOLS, SHELBEY | Address on file | | | | | | | |
| NICHOLS, TABITHA | Address on file | | | | | | | |
| NICHOLS, TAYLOR | Address on file | | | | | | | |
| NICHOLS, TONI | Address on file | | | | | | | |
| NICHOLS, WARREN | Address on file | | | | | | | |
| NICHOLS, YVONNE | Address on file | | | | | | | |
| NICHOLSON HARDWARE INC | 1131 SECOND AVE | | | | ROCKFORD | IL | 61104-2256 | |
| NICHOLSON, AMANDA | Address on file | | | | | | | |
| NICHOLSON, ASHLEY | Address on file | | | | | | | |
| NICHOLSON, CEARA | Address on file | | | | | | | |
| NICHOLSON, FATIMA | Address on file | | | | | | | |
| NICHOLSON, JACQUELINE | Address on file | | | | | | | |
| NICHOLSON, JAMES | Address on file | | | | | | | |
| NICHOLSON, JEFFERY | Address on file | | | | | | | |
| NICHOLSON, JONI | Address on file | | | | | | | |
| NICHOLSON, KATRINA | Address on file | | | | | | | |
| NICHOLSON, KENNETH | Address on file | | | | | | | |
| NICHOLSON, KIRA | Address on file | | | | | | | |
| NICHOLSON, LEANN | Address on file | | | | | | | |
| NICHOLSON, STEPHEN | Address on file | | | | | | | |
| NICHOLSON, TOYA | Address on file | | | | | | | |
| NICHOLYEUIZ REYES | 1921 S 3RD ST | | | | ALLENTOWN | PA | 18103 | |
| NICHOSON, DANIELLE | Address on file | | | | | | | |
| NICK CORTIS | 1654 WEST FARWELL UNIT G.J. | | | | CHICAGO | IL | 60626 | |
| NICK CROWELL | 4947 REXWOOD DR | | | | DAYTON | OH | 45439 | |
| NICK GRAHAM | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| NICK GRAHAM CLOTHING COMPANY | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094 | |
| NICK GRAHAM CLOTHING COMPANY | 8 East 12th Street | | | | New York | NY | 10003 | |
| NICK GRAHAM CLOTHING COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| NICK GRAHAM LOGISTICS LLC | 80 WEST 40TH ST, SUITE 22 | | | | NEW YORK | NY | 10018 | |
| NICK KOLEAS PRODUCTIONS INC | 234 N 10TH ST | | | | WEST BEND | WI | 53095 | |
| NICK RORICK | WXOU RADIO | 69 OAKLAND CENTER | | | ROCHESTER | MI | 48309 | |
| NICK WEYER | 8517 S STATE ROAD 162 | | | | FERDINAND | IN | 47532-9436 | |
| NICK, ELIZABETH | Address on file | | | | | | | |
| NICK, JENNIFER | Address on file | | | | | | | |
| NICK, SADIE | Address on file | | | | | | | |
| NICKASCH, JAELEY | Address on file | | | | | | | |
| NICKEL CITY BASEBALL CLUB BLAC | 223 FAWN TRAIL | | | | WEST SENECA | NY | 14224 | |
| NICKEL, MACY | Address on file | | | | | | | |
| NICKELE, ALYSSA | Address on file | | | | | | | |
| NICKELL, CHLOE | Address on file | | | | | | | |
| NICKELL, FRANCES | Address on file | | | | | | | |
| NICKELS, EMILY | Address on file | | | | | | | |
| NICKELSON, JORDAN | Address on file | | | | | | | |
| NICKERSON, KATRINA | Address on file | | | | | | | |
| NICKERSON, LORAJEAN | Address on file | | | | | | | |
| NICKERSON, SHELANDA | Address on file | | | | | | | |
| NICKI KATZ | 924 LEONARD WOOD WEST | | | | HIGHWOOD | IL | 60040 | |
| NICKI S SCHUSTER | 225 W BRONCO RD | | | | HERSHEY | NE | 69143 | |
| NICKISCH, JEANETTE | Address on file | | | | | | | |
| NICKLE, ANNAMARIE | Address on file | | | | | | | |
| NICKLES, ALEXIS | Address on file | | | | | | | |
| NICKLES, DALTON | Address on file | | | | | | | |
| NICKLES, SKYLAR | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICKLESS, TAYLAR | Address on file | | | | | | | |
| NICKLOW, SALLIE | Address on file | | | | | | | |
| NICKOL, CHASITY | Address on file | | | | | | | |
| NICKOL, CHRISTY | Address on file | | | | | | | |
| NICKOLA, NICOLE | Address on file | | | | | | | |
| NICKOLI, KIRSTEN | Address on file | | | | | | | |
| NICKOLS, AARON | Address on file | | | | | | | |
| NICKOLS, DERL | Address on file | | | | | | | |
| NICKOLS, SHARON | Address on file | | | | | | | |
| NICKOLS, SHAWN | Address on file | | | | | | | |
| NICKOS, HOLLY | Address on file | | | | | | | |
| NICKS, CHANDRA | Address on file | | | | | | | |
| NICKS, MARGIA | Address on file | | | | | | | |
| NICKS, MICAYLA | Address on file | | | | | | | |
| NICKSON, ALFORD | Address on file | | | | | | | |
| NICKSON, RACHALE | Address on file | | | | | | | |
| NICKSTOTZ--VISIONELITE SNOWBOA | 7125 89TH AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| NICKUM, DIANE | Address on file | | | | | | | |
| NICKY SHELTON | BOSTON STORE #521 | 5500 DURAND AVE | | | RACINE | WI | 53406 | |
| NICOLA CANNAVO | 11500 ROBIN HOOD DR | | | | DUBUQUE | IA | 52001 | |
| NICOLA LE GRANGE | 770 EAST 9TH ST | | | | LOS ANGELES | CA | 90021 | |
| NICOLA LE GRANGE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NICOLA LE GRANGE/MATERNITY | 770 EAST 9TH STREET | | | | LOS ANGELES | CA | 90021 | |
| NICOLA LE GRANGE/MATERNITY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NICOLA NIELSEN | BON TON STS INC | 331 W WISCONSIN AVE 10TH FL | | | MILWAUKEE | WI | 53203 | |
| NICOLA PORCELLI | 536 KAPPOCK ST | APT 3E | | | BRONX | NY | 10463 | |
| NICOLA ZAMPELLI PERRI | 197 LAUREL RD | | | | BOYERTOWN | PA | 19512 | |
| NICOLA, LAURIE | Address on file | | | | | | | |
| NICOLAIDIS, ANNA | Address on file | | | | | | | |
| NICOLAS BUNTIN | 1043 S YORK RD APT 511 | | | | BENSENVILLE | IL | 60106 | |
| NICOLAS GRESSIS | 543 HATHAWAY RD | | | | DAYTON | OH | 45419 | |
| NICOLAS OLSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| NICOLAS, DOROTHY | Address on file | | | | | | | |
| NICOLAS, JENNA | Address on file | | | | | | | |
| NICOLAS, MARC | Address on file | | | | | | | |
| NICOLAUS, DREW | Address on file | | | | | | | |
| NICOLE AND CHILLI | 1407 BROADWAY SUITE 3000 | | | | NEW YORK | NY | 10018 | |
| NICOLE AND CHILLI | 1407 BROADWAY SUITE 920 | | | | NEW YORK | NY | 10018 | |
| NICOLE ARNEY | 10221 HAGER RD | | | | FIFE LAKE | MI | 49633 | |
| NICOLE BAELLA | 2908 W FILLMORE | APT 1 | | | CHICAGO | IL | 60612 | |
| NICOLE BELTRAN-ANDRADE | 894 FULLER AVE | | | | ST PAUL | MN | 55104 | |
| NICOLE BLOMKER | 3330 ALDEN POND LN | | | | EAGAN | MN | 55121 | |
| NICOLE BONNER | THE BON-TON STS - CORP OFFICE | PO BOX 2821 | | | YORK | PA | 17402 | |
| NICOLE BORNE | 1917 1/2 2ND AVE NO | | | | FORT DODGE | IA | 50501 | |
| NICOLE BROAD | 223 FAWN TRAIL | | | | WEST SENECA | NY | 14224 | |
| NICOLE BYRNES | 8712 PORTLAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| NICOLE CAMELLINO | 3259 N. BROADWAY | APT 2N | | | CHICAGO | IL | 60657 | |
| NICOLE CARPENTER | 9380 NORTH WAVERLY DRIVE | | | | BAYSIDE | WI | 53217 | |
| NICOLE CHAMBERLAIN | 5050 40 AVE S # 115 | | | | FARGO | ND | 58104 | |
| NICOLE CLOTFELTER | 1722 CANARY DR | | | | ALBERT LEA | MN | 56007 | |
| NICOLE COGHLAN | 14 PORTWINE ROAD | | | | WILLOWBROOK | IL | 60527 | |
| NICOLE D ZENONI | 1407 N DR MARTIN LUTHER KING | APT #323 | | | MILWAUKEE | WI | 53202 | |
| NICOLE DANIELSON | 1435 141ST AVE | | | | NEW RICHMOND | WI | 54017 | |
| NICOLE DENISE ZENONI | 1407 N. MARTIN LUTHER KING DRI | #323 | | | MILWAUKEE | WI | 53202 | |
| NICOLE DEROSA | 251 SUTTON CRT | | | | BLOOMINGDALE | IL | 60108 | |
| NICOLE DIES | 507 21ST ST COURT | | | | EAST MOLINE | IL | 61244 | |
| NICOLE DRUMEL | 5205 WEST NATIONAL AVE | | | | WEST MILWAUKEE | WI | 53214 | |
| NICOLE DRUML | 5205 W. NATIONAL AVE | | | | W. MILWAUKEE | WI | 53214 | |
| NICOLE FINELY | 1501 W. PAULSON | | | | GREEN BAY | WI | 54313 | |
| NICOLE FORTUNA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| NICOLE FOSTER | 4345 THRONHILL LANE | | | | VADNAIS HEIGHTS | MN | 55127 | |
| NICOLE FREEMAN | 3472 PERSHING RD | | | | COLUMBUS | OH | 68601 | |
| NICOLE GAGLIONE | 738 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | |
| NICOLE GRAVES | 120 LINDEN LANE | APT 7 | | | THEINSVILLE | WI | 53092 | |
| NICOLE GUNN | 14254 SE 180TH PLACE | | | | RENTON | WA | 98058 | |
| NICOLE H BRIGHT | 452 SOUTH GEORGE STREET | | | | YORK | PA | 17401 | |
| NICOLE HARDY | 2547 ALGER RD | | | | PORT HURON | MI | 48060 | |
| NICOLE JACKSON | DBA INTERIOR MOTIVES | PO BOX 273 | | | HARTLAND | WI | 53029 | |
| NICOLE JACKSON | 5050 40TH AVE S | APT 115 | | | FARGO | ND | 58104-8913 | |
| NICOLE JAKUBOWSKI | 621 SUNSET DR APT 8 | | | | MILTON | WI | 53563 | |
| NICOLE K LAMPER | 1205 S MICHAEL ST | | | | SAINT MARYS | PA | 15857 | |
| NICOLE KINDSCHI | N820 CLUB CIRCLE DR | | | | PRAIRIE DU SAC | WI | 53578 | |
| NICOLE L HOPPER | 6315 W WARNIMONT AV | | | | MILWAUKEE | WI | 53220-1341 | |
| NICOLE L MARTIN | N96 W15830 COUNTY LINE RD | | | | GERMANTOWN | WI | 53022 | |
| NICOLE LAMASTRA | 1246 SWALLOW RD | | | | WAUKESHA | WI | 53189 | |
| NICOLE LANDIS | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| NICOLE LEE | BON TON STS INC | 331 W WISCONSIN AVE | 5TH FLOOR ECOMMERCE | | MILWAUKEE | WI | 53203 | |
| NICOLE LEMKE | 1104 N WASHINGTON | | | | ABERDEEN | SD | 57401 | |
| NICOLE LEWALLEN | 1827 WILSON ST | | | | LAFAYETTE | IN | 47904 | |
| NICOLE M MINNIHAN | 16916 COUNTRY CLUB DR. | | | | PEOSTA | IA | 52068 | |
| NICOLE MACKENZIE | 110 CAMPUSVIEW RD | APT 5 | | | MANKATO | MN | 56001 | |
| NICOLE MATTHEWS | 18505 SE NEWPORT WAY | APT C214 | | | ISSAQUAH | WA | 98027 | |
| NICOLE MAURER | 1858 16 AVE | | | | KENOSHA | WI | 53140 | |
| NICOLE MAURER | N2409 BATES RD | | | | ADELL | WI | 53001 | |
| NICOLE MCCARTER | 6 PRIMROSE LANE | | | | SINKING SPRING | PA | 19608 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NICOLE MILLER | 15 LOCUST RUN | | | | YORK | PA | 17404 | |
| NICOLE MILLER NY | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| NICOLE MILLER NY | 19 W 34TH ST, 7TH FLOOR | | | | NEW YORK CITY | NY | 10001 | |
| NICOLE MILLER STUDIO | 1410 BROADWAY, 16TH FL | | | | NEW YORK | NY | 11101 | |
| NICOLE MILLER STUDIO | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| NICOLE MINNIHAN | 2925 S CLEMENT | | | | MILWAUKEE | WI | 53207 | |
| NICOLE MORROW | 3285 LAKEWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| NICOLE MUETH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| NICOLE NDANDA | 9002 W FAIRMOUNT AVENUE #200 | | | | MILWAUKEE | WI | 53225 | |
| NICOLE PARIS | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NICOLE PERRY | 4 N 570 SCHOOL ROAD | | | | ST CHARLES | IL | 60175 | |
| NICOLE PFLANZ | 1772 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| NICOLE PICKERING | 5447 W DIVISION RD | APT 15 | | | TIPTON | IN | 46072 | |
| NICOLE PIRAINO | 681 WINSPEAR RD | | | | ELMA | NY | 14059 | |
| NICOLE SALVATO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| NICOLE SAYRE | 2218 MELROSE AVE | | | | AMES | IA | 50010 | |
| NICOLE SCHMIDT | 126 KNUT ST | | | | ALEXANDRIA | MN | 56308 | |
| NICOLE SCHMITZ-PLATTE | 1101 FLEUR DR | | | | WATERLOO | IA | 50701 | |
| NICOLE SOMMERS | 5573 GLENWOOD AVE | | | | STEVENS POINT | WI | 54482 | |
| NICOLE STAUDE | 8090 S FORREST MEADOWS DR | | | | FRANKLIN | WI | 53132-8939 | |
| NICOLE SUMMY | 3857 PUERTA VISTA COURT | | | | PALISADE | CO | 81526 | |
| NICOLE TORRES | 1301 9TH STREET | | | | MOLINE | IL | 61265 | |
| NICOLE TOTONI | 4582 HOGAN LANE | | | | WADSWORTH | IL | 60083 | |
| NICOLE TRACY | ELDER BEERMAN #173 | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| NICOLE UREDA | 3151 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| NICOLE WEAVER | 56 17 AVE N | | | | FARGO | ND | 58102 | |
| NICOLE YENTER | 3200 CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| NICOLE YODER | 6520 154TH STREET SW | | | | APPLE VALLEY | MN | 55124 | |
| NICOLE YORK | 7100 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60516 | |
| NICOLE ZECH | 6 ASPEN DRIVE | | | | ETTERS | PA | 17319 | |
| NICOLET HIGH SCHOOL | ATTN: JAMIE HOFFMAN | 6701 N JEAN NICOLET DR | | | GLENDALE | WI | 53217 | |
| NICOLET NATURAL SE INC | 14401 58TH ROAD | | | | STURTEVANT | WI | 53177 | |
| NICOLET PROMOTIONS INC | PO BOX 1546 | | | | RHINELANDER | WI | 54501 | |
| NICOLET, JOOHEE | Address on file | | | | | | | |
| NICOLET, KATHLEEN | Address on file | | | | | | | |
| NICOLETA CARAUSAN | 8128 N LOWELL AVE | | | | SKOKIE | IL | 60076 | |
| NICOLETTE MARINESCU | 2722 FORT HAMPTON COURT | | | | DACULA | GA | 30019 | |
| NICOLETTI, ASSUNTA | Address on file | | | | | | | |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60507 | |
| NICOSIA, KATHLEEN | Address on file | | | | | | | |
| NIDHI ATRI | 107 KENNELY ROAD | | | | SAGINAW | MI | 48609 | |
| NIDHI SHAH | 3812 W JEROME AVE | | | | SKOKIE | IL | 60076 | |
| NIEBUHR PLUMBING & HEATING INC | 1700 SOUTH SIXTEENTH ST | | | | LA CROSSE | WI | 54601 | |
| NIEBUHR, JOSHUA | Address on file | | | | | | | |
| NIEBUR, TAD | Address on file | | | | | | | |
| NIEDERKOFLER, HALEY | Address on file | | | | | | | |
| NIEDJELSKI, RACHEL | Address on file | | | | | | | |
| NIEDLE O'REILLY | 5953 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| NIEDZIALEK, PAUL | Address on file | | | | | | | |
| NIEDZIELA, MARY | Address on file | | | | | | | |
| NIEDZIELSKI, SHARAINA | Address on file | | | | | | | |
| NIEHAUS, JACEE | Address on file | | | | | | | |
| NIEHENKE, JESSICA | Address on file | | | | | | | |
| NIEKAMP, SARAH | Address on file | | | | | | | |
| NIELAND, DAVID | Address on file | | | | | | | |
| NIELS ALIES | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| NIELSEN, ALEXIS | Address on file | | | | | | | |
| NIELSEN, ALLISON | Address on file | | | | | | | |
| NIELSEN, ASHLEY | Address on file | | | | | | | |
| NIELSEN, BRIENNE | Address on file | | | | | | | |
| NIELSEN, CASSANDRA | Address on file | | | | | | | |
| NIELSEN, CYNTHIA | Address on file | | | | | | | |
| NIELSEN, DAVID | Address on file | | | | | | | |
| NIELSEN, DENISE | Address on file | | | | | | | |
| NIELSEN, ELIZABETH | Address on file | | | | | | | |
| NIELSEN, FAITH | Address on file | | | | | | | |
| NIELSEN, KATHLEEN | Address on file | | | | | | | |
| NIELSEN, KATHLEEN | Address on file | | | | | | | |
| NIELSEN, KIMBERLY | Address on file | | | | | | | |
| NIELSEN, LANAE | Address on file | | | | | | | |
| NIELSEN, MORGAN | Address on file | | | | | | | |
| NIELSEN, NATALIE | Address on file | | | | | | | |
| NIELSEN, NICOLA | Address on file | | | | | | | |
| NIELSEN, OLIVIA | Address on file | | | | | | | |
| NIELSEN, SHIRLEY | Address on file | | | | | | | |
| NIELSEN, SUSAN | Address on file | | | | | | | |
| NIELSEN, WENONA | Address on file | | | | | | | |
| NIELSEN, YVETTE | Address on file | | | | | | | |
| NIELSON, TEESHA | Address on file | | | | | | | |
| NIEMAN PHOTOGRAPHY INC | 130 E GRAND AVENUE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| NIEMANN FOODS | 1501 N 12TH ST | PO BOX C847 | | | QUINCY | IL | 62306 | |
| NIEMANN, SAMANTHA | Address on file | | | | | | | |
| NIEMANN, TYLER | Address on file | | | | | | | |
| NIEMCZYK, JUDITH | Address on file | | | | | | | |
| NIEMEYER, ALEXIS | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1174 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIEMEYER, JOHN | Address on file | | | | | | | |
| NIEMEYER, PAT | Address on file | | | | | | | |
| NIEMEYER, SHEILA | Address on file | | | | | | | |
| NIEMI, TAMARA | Address on file | | | | | | | |
| NIEMIEC, CRISTY | Address on file | | | | | | | |
| NIEMIEC, PAUL | Address on file | | | | | | | |
| NIEN HSING TEXTILE CO LTD | 13F NO 306 NEIHU RD SECTION 1 | NEINHU TAIPEI TAIWAN 114 R.O.C | | | TAIPEI | | | |
| NIEN HSING TEXTILE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NIENHUIS, LAURA | Address on file | | | | | | | |
| NIERENGARTEN, TONYA | Address on file | | | | | | | |
| NIES ELECTRIC | PO BOX 6211 | | | | ST CLOUD | MN | 56302 | |
| NIES, ELIZABETH | Address on file | | | | | | | |
| NIESEN, MICHELLE | Address on file | | | | | | | |
| NIESSNER'S FLOWERS | 2227 BEDFORD STREET | | | | JOHNSTOWN | PA | 15904 | |
| NIETO, DAISY | Address on file | | | | | | | |
| NIETO, LINDSEY | Address on file | | | | | | | |
| NIETZ | PO BOX 1150-27 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| NIETZEL, LORNA | Address on file | | | | | | | |
| NIEVES DIAZ, MICHELLIE | Address on file | | | | | | | |
| NIEVES, ALYSSA | Address on file | | | | | | | |
| NIEVES, AMANDALI | Address on file | | | | | | | |
| NIEVES, CHASITY | Address on file | | | | | | | |
| NIEVES, DIAMANI | Address on file | | | | | | | |
| NIEVES, DIAMANTE | Address on file | | | | | | | |
| NIEVES, HILLARY | Address on file | | | | | | | |
| NIEVES, ISABELL | Address on file | | | | | | | |
| NIEVES, JUAN | Address on file | | | | | | | |
| NIEVES, LIZBETH | Address on file | | | | | | | |
| NIEVES, NADINE | Address on file | | | | | | | |
| NIEVES, TOMASITA | Address on file | | | | | | | |
| NIEVES-RIOS, LIZMAR | Address on file | | | | | | | |
| NIEWENHUIS, KAILYN | Address on file | | | | | | | |
| NIEWINSKI, JACOB | Address on file | | | | | | | |
| NIFFEN, KRISTY | Address on file | | | | | | | |
| NIGG, CHRISTINA | Address on file | | | | | | | |
| NIGGELING, OLIVIA | Address on file | | | | | | | |
| NIGH, SABRINA | Address on file | | | | | | | |
| NIGHTINGALE-STEVENS, ALEXIS | Address on file | | | | | | | |
| NIHART, REBECCA | Address on file | | | | | | | |
| NIKAJ, XHESI | Address on file | | | | | | | |
| NIKALA TIMMONS | 804 N MAIN ST | | | | ABINGDON | IL | 61410 | |
| NIKCEVICH, LINDA | Address on file | | | | | | | |
| NIKE GOLF | ONE BOWERMAN DR RG-1 | | | | BEAVERTON | OR | 97005 | |
| NIKE GOLF TIGER WOODS | ONE BOWERMAN DR RG-1 | | | | BEAVERTON | OR | 97005 | |
| NIKE INC | 1 BOWERMAN | | | | BEAVERTON | OR | 97006 | |
| NIKE INC | 1 BOWERMANALLARD CT | | | | BEAVERTONE | OR | 97006 | |
| NIKE INC | ONE BOWERMAN | | | | BEAVERTON | OR | 97006 | |
| NIKE INC | ONE BOWERMAN DR | | | | BEAVERTON | OR | 97005 | |
| NIKE INC | ONE BOWMAN DRIVE | | | | BEAVERTON | OR | 97005 | |
| NIKE SWIM / NIKE SWIM | 530 SEVENTH AVE, 25TH FL | | | | NEW YORK | NY | 10018 | |
| NIKE TEAM SPORTS | ONE BOWERMAN DRIVE | | | | BEAVERTON | OR | 97005 | |
| NIKE TEAM SPORTS | W/O/11/09 | NIKE TEAM SPORTS | PO BOX 277482 | | ATLANTA | GA | 30384-7482 | |
| NIKE USA INC | LOCKBOX #846070 | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| NIKHAT QURYSHI | 10520 N PINE RIDGE DR | | | | MEQUON | WI | 53092 | |
| NIKI BY NIKI LIVAS | 1410 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| NIKI BY NIKI LIVAS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| NIKI ENGLERT CREATIVE LLC | 207 CRESTVIEW LN | | | | LAKE MILLS | WI | 53551 | |
| NIKI INTERNATIONAL | ROSENTHAL & ROSENTHAL | PO BOX 88926 | W/O/09/12 | | CHICAGO | IL | 60695 | |
| NIKI INTERNATIONAL INC | 9 COTTERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| NIKI INTERNATIONAL/PMG | 9 COTTERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| NIKI MITCHELL | PO BOX 391 | | | | RICHARDTON | ND | 58652 | |
| NIKIEMA, ALYSSA | Address on file | | | | | | | |
| NIKIFOROVA, NATALIYA | Address on file | | | | | | | |
| NIKISHER, ELLI | Address on file | | | | | | | |
| NIKKAY FASHIONS | 33 WILSON AVE | | | | YORK | PA | 17404 | |
| NIKKI BONILLA | 1708 2ND AVE NORTH | | | | GREAT FALLS | MT | 59401 | |
| NIKKI BOSCH | 4717 CENTRAL BAY | | | | MANDAN | ND | 58554 | |
| NIKKI BUCHKOSKI | 3521 WYNGATE RD | | | | DOVER | PA | 17315 | |
| NIKKI DAILY | 300 LINCOLN MALL | | | | MATTESON | IL | 60443 | |
| NIKKI FLATEQUAL | 4405 W VALHALLA BLVD #21 | | | | SIOUX FALLS | SD | 57106 | |
| NIKKI KASSEM | 6352 MERCURY DR | | | | MECHANICSBURG | PA | 17050 | |
| NIKKI KILDE | 1680 W GATEWAY CIRCLE SOUTH | | | | FARGO | ND | 58103 | |
| NIKKI KILDE | 3801 22ND ST S | | | | FARGO | ND | 58104 | |
| NIKKI PRUNICK | 105 KATERS DRIVE | | | | MARQUETTE | MI | 49855 | |
| NIKKI REESE | 1902 TREE LINE COURT | | | | WAUKESHA | WI | 53188 | |
| NIKKI SIKES | 3221 ELINORE AVE | | | | ROCKFORD | IL | 61101 | |
| NIKKIS COOKIES INC | 1775 E BOLIVAR AVE | | | | ST FRANCIS | WI | 53235 | |
| NIKKO CERAMICS INC | 815 BA FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | |
| NIKKO CERAMICS INC | 815 FAIRVIEW AVE | BLDG 9 | | | FAIRVIEW | NJ | 07022 | |
| NIKOL HART | 806 N COLORADO | | | | HASTINGS | NE | 68901 | |
| NIKOLAEVA-MORAN, NATALIA | Address on file | | | | | | | |
| NIKOLAI, ALEXANDER | Address on file | | | | | | | |
| NIKOLAS, CARMEN | Address on file | | | | | | | |
| NIKOLAS, EFFIE | Address on file | | | | | | | |
| NIKOLAS, GABRIELLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLAS, JACOB | Address on file | | | | | | | |
| NIKOLAUS, CADEE | Address on file | | | | | | | |
| NIKOLAUS, MATTHEW | Address on file | | | | | | | |
| NIKOLE BLEWETT | 1550 W 3RD ST | | | | DUBUQUE | IA | 52001 | |
| NIKOLICH, ANITA | Address on file | | | | | | | |
| NIKOLICH, LUCIANA | Address on file | | | | | | | |
| NIKOLOV, PAULINE | Address on file | | | | | | | |
| NIKOVA, RADOSLAVA | Address on file | | | | | | | |
| NIKPRELAJ, KRISTINA | Address on file | | | | | | | |
| NIKSTAD, JENNIFER | Address on file | | | | | | | |
| NIL ERDOGAN | 725 ASHLEY LANE | | | | SCHAUMBURG | IL | 60194 | |
| NILA KELLY | 3357 WEST 85TH PLACE | | | | CHICAGO | IL | 60652 | |
| NILES NORTH HS DANCE TEAM | 9800 N LAWLER AVE | | | | SKOKIE | IL | 60677 | |
| NILES, CAROL | Address on file | | | | | | | |
| NILES, DEBRA | Address on file | | | | | | | |
| NILES, MAE | Address on file | | | | | | | |
| NILES, RUTH | Address on file | | | | | | | |
| NILES, VALENTINA | Address on file | | | | | | | |
| NILGES DRAHER LLC | 4580 STEPHEN CIRCLE | SUITE 201 | | | CANTON | OH | 44718 | |
| NILEH BOROUJENI, SAMIRA | Address on file | | | | | | | |
| NILL, ANGIE | Address on file | | | | | | | |
| NILLES, CAROL | Address on file | | | | | | | |
| NILLES, VICKIE | Address on file | | | | | | | |
| NILSEN, TAYLOR | Address on file | | | | | | | |
| NILSON, MAKALEIGH | Address on file | | | | | | | |
| NILSSON, SANDRA | Address on file | | | | | | | |
| NIMEH, NOUR | Address on file | | | | | | | |
| NIMELY, WILLIAM | Address on file | | | | | | | |
| NIMMER, TRACEY | Address on file | | | | | | | |
| NIMMICK, HEATHER | Address on file | | | | | | | |
| NIMMO, MADELYN | Address on file | | | | | | | |
| NIMMO, REBECCA | Address on file | | | | | | | |
| NIMON, AILEEN | Address on file | | | | | | | |
| NINA AFIFI | 1936 GREENWOOD AVE | | | | WILMETTE | IL | 60091 | |
| NINA ANATER | 2142 MILLERSVILLE RD | | | | LANCASTER | PA | 17603 | |
| NINA DUKES | HAWTHORNE FURNITURE | 122 HAWTHORNE CTR | | | VERNON HILL | IL | 60061 | |
| NINA FOOTWEAR | 200 Park Avenue South | 3rd Floor | | | New York | NY | 10003 | |
| NINA FOOTWEAR | CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NINA FOOTWEAR | 200 PARK AVE SOUTH | | | | NEW YORK | NY | 10003 | |
| NINA FOOTWEAR CORP | 200 Park Avenue South | 3rd Floor | | | New York | NY | 10003 | |
| NINA FOOTWEAR CORP | CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NINA FOOTWEAR CORP | 200 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10003 | |
| NINA FOOTWEAR CORP | ATTN: ACCTS RECEIVABLE | 200 PARK AVE S | | | NEW YORK | NY | 10003 | |
| NINA FOOTWEAR CORP. | 730 FIFTH AVENUE | | | | NEW YORK | NY | 10019 | |
| NINA HAPCHUX | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| NINA KIDS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| NINA MUELLER | 5912 DILLER RD | | | | SANBORN | NY | 14132 | |
| NINA ORIGINALS | 200 PARK AVE SOUTH | | | | NEW YORK | NY | 10003 | |
| NINA ZANIN | 4541 S EMERALD | | | | CHICAGO | IL | 60609 | |
| NINAMARIE STUDIOS | 2222 SEVENTH ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| NINDEL, JACQUELYN | Address on file | | | | | | | |
| NINE STARS GROUP USA INC | 1929 MOUNT VERNON AVE | | | | POMONA | CA | 91768 | |
| NINE STARS GROUP USA INC | 1929 MT VERNON AVE | | | | POMONA | CA | 91768 | |
| NINE WEST | ATTN: ANN MARIE RYGALSKI | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST | ATTN: ANN MARIE RYGALSKI | 1411 BROADWAY | 22ND FLOOR | | NEW YORK | NY | 10018 | |
| NINE WEST | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| NINE WEST | VICTORIA & CO | 1411 BROADWAY | | | NEW YORK | NY | 10001 | |
| NINE WEST ACCESSORIES | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST ACCESSORIES | 1411 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| NINE WEST DRESS | PO BOX 742995 | | | | ATLANTA | GA | 30384-2995 | |
| NINE WEST DRESS | 1411 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| NINE WEST FOOTWEAR CORP | JONES APPAREL GROUP USA INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST FOOTWEAR/CIRCA JOAN | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| NINE WEST FOOTWEAR/ENZO | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| NINE WEST GROUP INC | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST GROUP INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| NINE WEST HOLDING/LONNA & LILY | 1411 BROADWAY, 3RD FL | | | | NEW YORK | NY | 10018 | |
| NINE WEST JEANS | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NINE WEST JEANS | 1441 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| NINE WEST JEANSWEAR/KIIND OF | 1441 BROADWAY, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| NINE WEST OUTERWEAR | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| NINE, ANGELA | Address on file | | | | | | | |
| NINE, SHELBIE-JO | Address on file | | | | | | | |
| NINETEEN 88 PRODUCTIONS LLC | 510 W KILBOURN AVE | | | | MILWAUKEE | WI | 53203 | |
| NING COMMUNICATIONS LLC | 2205 S MAIN ST | | | | PRINCETON | IL | 61356 | |
| NINGBO EVERGREEN IND CO LTD | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NINGBO EVERGREEN INDUSTRY CO | NO 6 LONJIN RD | FENGHUS NINGBO CHINA | | | FENGHUA NINGBO | CN | 315500 | |
| NINGBO SUNBURST INTL TRADING C | # 123 JINHUI RD (WEST) | YINZHOU INVESTMENT& ENTERPRISE | | | NINGBO | | | |
| NINGBO SUNBURST INTL TRADING C | # 123 JINHUI RD (WEST) | YINZHOU INVESTMENT& ENTERPRISE | | | NINGBO | CH | 315000 | |
| NINGBO SUNBURST INTL TRADING C | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Ningbo Sunburst Intl Trading Co | No.123, Jinhui(W) Rd. | | | | Ningbo | | 315104 | |
| NINGUNA CIENCIA | PMB 100 CALLE LOIZA #1750 | | | | SAN JUAN | PR | 00911 | |
| NINGUNA CIENCIA INC | PBM 100 CALLE LOIZA #1750 | | | | SAN JUAN | PR | 00911 | |
| NINJA DYLAN | JOANNA SCHROEDER | 421 N. CARLYLE PL | | | ARLINGTON HEIGHTS | IL | 60004 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| NINNEMANN, KAITLYN | Address on file | | | | | | | |
| NINO, BRANDON | Address on file | | | | | | | |
| NINO, MARCOS | Address on file | | | | | | | |
| NINO, ROSALBA | Address on file | | | | | | | |
| NINO-MARTINEZ, ESTEPHANI | Address on file | | | | | | | |
| NINTENDO | 343 WAINWRIGHT DR UNIT A | | | | NORTHBROOK | IL | 60062 | |
| NINTENDO | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| NINTH LOGIC INC | 6065 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| NIOSI, BOHNIANN | Address on file | | | | | | | |
| NIOXIN/LEASE SALON | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| NIP & TUCK ALTERATIONS | 2362 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| NIQUET, JESSICA | Address on file | | | | | | | |
| NIQUETTE, JESSICA | Address on file | | | | | | | |
| NIRA, MAHER | Address on file | | | | | | | |
| NIRAN BANOU | 5356 REXDALE DR | | | | TROY | MI | 48085 | |
| NIRI PHILADELPHIA | PO BOX 96040 | | | | WASHINGTON | DC | 20090-6040 | |
| NIROOMAND- RAD, MOHAMMAD | Address on file | | | | | | | |
| NIROULLA, DIRASHA | Address on file | | | | | | | |
| NISCO SERVICE AND SUPPLY | 962 HOME PLACE RD | | | | JACKSONVILLE | IL | 62650 | |
| NISH, FLORENCE | Address on file | | | | | | | |
| NISHA DAVIS | 87725 120TH ST | | | | GLENVILLE | MN | 56036 | |
| NISHAT, ASMA | Address on file | | | | | | | |
| NISIUS, TANYA | Address on file | | | | | | | |
| NISLY, LISA | Address on file | | | | | | | |
| NISSEN, TIFFANY | Address on file | | | | | | | |
| NISSUN CAP INC | 6181 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| NISSWA YOUTH SCHOLARSHIP ORGAN | 1509 72ND STREET SW | | | | LAKE SHORE | MN | 56468 | |
| NISWANDER-ANDERSEN, SUSAN | Address on file | | | | | | | |
| NISWONGER, DESIREE | Address on file | | | | | | | |
| NITA BAYNE | 4053 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 | |
| NITA LOGEMANN | 1225 EASTHILL DR | | | | WAUSAU | WI | 54403 | |
| NITA WRIGHT | 480 KRASS AVE | | | | CHAMBERSBURG | PA | 17201 | |
| NITEWAVES | 850 S BROADWAY | SUITE #1000 | | | LOS ANGELES | CA | 90014 | |
| NITEWAVES | CONTINENTAL BUSINESS CREDIT | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| NITKA, PRUDENCE | Address on file | | | | | | | |
| NITRO CHURCH OF GOD | 126 LOCK AVE | | | | NITRO | WV | 25143 | |
| NITRO CHURCH OF GOD YOUTH | 126 LOCK AVE | | | | NITRO | WV | 25143 | |
| NITSCH, KARLA | Address on file | | | | | | | |
| NITSCHE, SABRINA | Address on file | | | | | | | |
| NITTANY BEAGLE RESCUE | P.O. BOX 127 | | | | WEST DECATUR | PA | 16878 | |
| NITTANY BEAGLE RESCUE | PO BOX 1142 | | | | STATE COLLEGE | PA | 16801 | |
| NITTANY BUILDING SPECIALTIES I | PO BOX 444 | | | | PORT MATILDA | PA | 16870 | |
| NITTANY BUILDING SPECIALTIES I | PO BOX 5800 | | | | HARRISBURG | PA | 17110 | |
| NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| Nittany Centre Realty LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| NITTANY GREYHOUND, INC | 30 TLD CIRCLE | | | | PORT MATILDA | PA | 16870 | |
| NITTANY GREYHOUNDS | 30 TLD Circle | | | | Port Matilda | PA | 16870 | |
| NITZ, JAYCI | Address on file | | | | | | | |
| NITZ, TRACER | Address on file | | | | | | | |
| NITZSCHKE, PATRICK | Address on file | | | | | | | |
| NIU/HUSKIE ALTERNATIVE BREAKS | 1425 W LINCOLN HWY | CAMPUS LIFE BLDG SUITE 150 | | | DEKALB | IL | 60115 | |
| NIU/HUSKIE ALTERNATIVE BREAKS | CAMPUS LIFE BUILDING 150 | 545 LUCINDA | | | DEKALB | IL | 60115 | |
| NIVAL, NICOLE | Address on file | | | | | | | |
| NIVEEN IBRAHIM | 15233 LAWRENCE CT | | | | ORLAND PARK | IL | 60462 | |
| NIVEN, THEBY | Address on file | | | | | | | |
| NIVER, JEAN | Address on file | | | | | | | |
| NIVISON, ASHLEY | Address on file | | | | | | | |
| NIXI COMPUTER SECURITY & REPAI | 2725 OLD WRIGHTSBORO RD | UNIT 5AB | | | WILMINGTON | NC | 28405 | |
| NIXON DESIGN STUDIO | 835 15TH ST | | | | WILMETTE | IL | 60091 | |
| NIXON MALY, SARA | Address on file | | | | | | | |
| NIXON, ALYSON | Address on file | | | | | | | |
| NIXON, AMANDA | Address on file | | | | | | | |
| NIXON, BRITTNEY | Address on file | | | | | | | |
| NIXON, CHARMAINE | Address on file | | | | | | | |
| NIXON, DESEAN | Address on file | | | | | | | |
| NIXON, EMILY | Address on file | | | | | | | |
| NIXON, FELICIA | Address on file | | | | | | | |
| NIXON, JAMIE | Address on file | | | | | | | |
| NIXON, JAMIE | Address on file | | | | | | | |
| NIXON, JAVON | Address on file | | | | | | | |
| NIXON, NICHOLAS | Address on file | | | | | | | |
| NIXON, SHATAVIA | Address on file | | | | | | | |
| NIXON, TINA | Address on file | | | | | | | |
| NIXON-PALMER, MERCEDES | Address on file | | | | | | | |
| NIYITEGEKA, NANCY | Address on file | | | | | | | |
| NIYORK, PATRICK | Address on file | | | | | | | |
| NIZAR OMARI | 4859 SHEBOYGAN AVE APT 111 | | | | MADISON | WI | 53705 | |
| NIZEYIMANA, AIME | Address on file | | | | | | | |
| NJ ADVANCE MEDIA | PO BOX 784587 | | | | PHILADELPHIA | PA | 19178-4587 | |
| NJ CROCE COMPANY | 1330 ARROW HWY | | | | LA VERNE | CA | 91750 | |
| NJ CROCE COMPANY | SUMMIT FINANCIAL RESOURCES | PO BOX 29680 | | | PHOENIX | AZ | 85038 | |
| NJ DEPT OF LABOR AND WORKFORCE | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| NJ DIVISION OF FIRE SAFETY | PO BOX 809 | | | | TRENTON | NJ | 08625-0809 | |
| NJ EMPLOYMENT SECURITY AGENCY | DIV OF EMPLOYER ACCOUNTS | PO BOX 913 | | | TRENTON | NJ | 08625-0913 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NJ FAMILY SUPPORT PAYMENT CTR | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ NATURAL GAS | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07715-0001 | |
| NJ Natural Gas Co. | PO BOX 11743 | | | | NEWARK | NJ | 71014-4743 | |
| NJ STATEWIDE PAYROLL CONFERENC | C/O KAREN WOHL, NJ TRANSIT | 203 WATCHUNG AVE | | | CRANFORD | NJ | 07016 | |
| NJOROGE, LEAH | Address on file | | | | | | | |
| NJOS, KALI | Address on file | | | | | | | |
| NJRMA | 304 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| NJUS, CURTIS | Address on file | | | | | | | |
| NJUS, JOAN | Address on file | | | | | | | |
| NK STUDIOS | 1706 CHANDLER LN | | | | BISMARCK | ND | 58503 | |
| NKOK INC | 5354 IRWINDALE AVE, UNIT A | | | | IRWINDALE | CA | 91706 | |
| NKOK INC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| NKULU KASONGO WANDAY, RAISSA | Address on file | | | | | | | |
| NL REBELS 14U WHITE | 2349 DOVE COURT | C/O TAMMY MCGUIRE | | | NEW LENOX | IL | 60451 | |
| NL REBELS 14U WHITE | 608 STONEGATE RD | | | | NEW LENOX | IL | 60451 | |
| NMC EXCHANGE LLC | PO BOX 911784 | | | | DENVER | CO | 80291-1784 | |
| NMFTA | 1001 NORTH FAIRFAX ST | SUITE 600 | | | ALEXANDRIA | VA | 22314-1798 | |
| MMHG FINANCIAL SERVICES | PO BOX 643749 | | | | PITTSBURGH | PA | 15264-3749 | |
| MMHG FINANCIAL SERVICES INC | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| NMNY GROUP LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| NMNY GROUP/NICOLE MILLER NY | 1410 BROADWAY 16TH FL | | | | NEW YORK | NY | 10018 | |
| NMRHAM | 3699 40TH AVE NW | | | | HACKENSACK | MN | 56452 | |
| NMWEPI | PO BOX 8731 | | | | KALISPELL | MT | 59903 | |
| NO BOUNDARIES | ATTN TIM BIRD | 3750 SECREST RD, PO BOX 354 | | | WOOSTER | OH | 44691 | |
| NO BOUNDARIES GYMNASTICS | 1225 15TH ST SE | | | | FOREST LAKE | MN | 55025 | |
| NO CAT LEFT BEHIND | 218 REED AVE | ATTN. ALICIA HARRINGTON | | | SYRACUSE | NY | 13207 | |
| NO CAT LEFT BEHIND | 218 REED AVENUE | | | | SYRACUSE | NY | 13207 | |
| NO TIES MANAGEMENT LLC | 434 W CEDAR ST | SUITE 200 | | | SAN DIEGO | CA | 92101 | |
| NOACK, DONNA | Address on file | | | | | | | |
| NOACK, JULIE | Address on file | | | | | | | |
| NOAH | ATTN: MARGARET MARY CAMPBELL | 119 S IRVING AVE | | | SCRANTON | PA | 18505 | |
| NOAH PHILIPPE DE ROTHSCHILD | 8756 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129 | |
| NOAH, PAULA | Address on file | | | | | | | |
| NOAH, RAYELYN | Address on file | | | | | | | |
| NOAH'S ARK CHILD CARE & PRESCH | 511 N. ELM STREET | | | | GRAND ISLAND | NE | 68801 | |
| NOAH'S ARK MOPS | 9185 Lexington Ave | | | | Circle Pines | MN | 55014 | |
| NOAH'S ARK PRESCHOOL | 9230 S PULASKI | | | | OAK LAWN | IL | 60453 | |
| NOAH'S ARL | 111 N 1ST ST | | | | ROCKFORD | IL | 61107 | |
| NOAHZARK | 1021 17TH STREET | | | | SANTA MONICA | CA | 90403 | |
| NOAHZARK | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NOAK, CINDA | Address on file | | | | | | | |
| NOAKES PLUMBING & HEATING INC | 253 OLD LACKAWANNA TRAIL RD | | | | CLARKS SUMMIT | PA | 18411 | |
| NOBEL DIRECT ART | 750 LEBEAU BLVD | | | | SAINT-LAURENT | QC | H4N 1S4 | |
| NOBLE | 20 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009 | |
| NOBLE HOSPITAL | 115 W SILVER ST | | | | WESTFIELD | MA | 01085 | |
| NOBLE LOCKSMITH SERVICE INC | 2670 GRACE RD | | | | FORT GRATIOT | MI | 48059 | |
| NOBLE, ANTONIO | Address on file | | | | | | | |
| NOBLE, BRAYLON | Address on file | | | | | | | |
| NOBLE, BRITTANY | Address on file | | | | | | | |
| NOBLE, DAVID | Address on file | | | | | | | |
| NOBLE, ELDRIC | Address on file | | | | | | | |
| NOBLE, JENNIFER | Address on file | | | | | | | |
| NOBLE, JENNIFER | Address on file | | | | | | | |
| NOBLE, JOAN | Address on file | | | | | | | |
| NOBLE, KAREN | Address on file | | | | | | | |
| NOBLE, MATASHA | Address on file | | | | | | | |
| NOBLE, ROBYN | Address on file | | | | | | | |
| NOBLES, COREY | Address on file | | | | | | | |
| NOBLEWORKS | 113 CLINTON STREET | | | | HOBOKEN | NJ | 07030 | |
| NOBLEWORKS | PO BOX 1275 | | | | HOBOKEN | NJ | 07030 | |
| NOBLIN, TONIA | Address on file | | | | | | | |
| NOCERA, MARK | Address on file | | | | | | | |
| NOCK, STEFAN | Address on file | | | | | | | |
| NODAK SERVICE | 3515 WEST MAIN AVE | | | | FARGO | ND | 58103 | |
| NODLAND, ELLIE | Address on file | | | | | | | |
| NODLAND, REBECCA | Address on file | | | | | | | |
| NOE, AMY | Address on file | | | | | | | |
| NOE, ELISE | Address on file | | | | | | | |
| NOE, KELLEEN | Address on file | | | | | | | |
| NOECKER, FAITH | Address on file | | | | | | | |
| NOEL, ANDREA | Address on file | | | | | | | |
| NOEL, ASHLEY | Address on file | | | | | | | |
| NOEL, ASHLEY | Address on file | | | | | | | |
| NOEL, CONSTANCE | Address on file | | | | | | | |
| NOEL, DEJA | Address on file | | | | | | | |
| NOEL, GEORGIANNA | Address on file | | | | | | | |
| NOEL, JOSHUA | Address on file | | | | | | | |
| NOEL, KIMBERLY | Address on file | | | | | | | |
| NOEL, LEAH | Address on file | | | | | | | |
| NOEL, MALDON | Address on file | | | | | | | |
| NOEL, MORGAN | Address on file | | | | | | | |
| NOFFKE TREE FARMS INC | 10341 N GRANVILLE RD | | | | MEQUON | WI | 53097 | |
| NOFTZ, ANNA | Address on file | | | | | | | |
| NOFTZ, NICHOLAS | Address on file | | | | | | | |
| NOFZIGER DOOR SALES INC | PO BOX 37 | | | | ARCHBOLD | OH | 43502 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NOGGLE, NICOLE | Address on file | | | | | | | |
| NOGOSEK, CYNTHIA | Address on file | | | | | | | |
| NOGUEIRA, SARAH JESSICA | Address on file | | | | | | | |
| NOH, JENNY | Address on file | | | | | | | |
| NOHAVA, JACQUELINE | Address on file | | | | | | | |
| NOHNER, EMILY | Address on file | | | | | | | |
| NOHNS, VANESSA | Address on file | | | | | | | |
| NOHO LEATHER/BABY PHAT | 625 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10012 | |
| NOIBI, DIANNE | Address on file | | | | | | | |
| NOICE, EDNA | Address on file | | | | | | | |
| NOKES, BROOKE | Address on file | | | | | | | |
| NOKES, DANYAL | Address on file | | | | | | | |
| NOKES, MELISSA | Address on file | | | | | | | |
| NOKOMIS HEALTHY SENIORS | 4200 CEDAR AVE NORTH | | | | MINNEAPOLIS | MN | 55407 | |
| NOKOVICH, CRYSTAL | Address on file | | | | | | | |
| NOLAN ANTHONY GALLOWAY | 911 ELIZABETHAN DR | | | | GREENSBORO | NC | 27410 | |
| NOLAN GLOVE CO | 22 WEST 38TH ST | | | | NEW YORK | NY | 10018 | |
| NOLAN GLOVE CO | 22 WEST 38TH STET | | | | NEW YORK | NY | 10018 | |
| NOLAN GLOVE CO | PO BOX 90 | | | | SALT LAKE CITY | UT | 84110-0090 | |
| NOLAN GLOVE CO/PMG | 22 W 38TH STREET FLOOR 6 | | | | NEW YORK | NY | 10018 | |
| NOLAN MANNING | 5325 N OSCEOLA AVE | | | | CHICAGO | IL | 60656 | |
| NOLAN ORIGINALS LLC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| NOLAN ORIGINALS LLC/PMG | 2111 WEST WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| NOLAN, ALEXUS | Address on file | | | | | | | |
| NOLAN, ANDREW | Address on file | | | | | | | |
| NOLAN, CATHERINE | Address on file | | | | | | | |
| NOLAN, CIERRA | Address on file | | | | | | | |
| NOLAN, ELIJAH | Address on file | | | | | | | |
| NOLAN, JESSE | Address on file | | | | | | | |
| NOLAN, KAREN | Address on file | | | | | | | |
| NOLAN, LINDA | Address on file | | | | | | | |
| NOLAN, MEGAN | Address on file | | | | | | | |
| NOLAN, MOLLY | Address on file | | | | | | | |
| NOLAN, RITA | Address on file | | | | | | | |
| NOLAN, ROBERT | Address on file | | | | | | | |
| NOLAN, ROBERT | Address on file | | | | | | | |
| NOLAN, SANDRA | Address on file | | | | | | | |
| NOLAN, SONRISA | Address on file | | | | | | | |
| NOLAN, TRINITY | Address on file | | | | | | | |
| NOLAND, COURTNEY | Address on file | | | | | | | |
| NOLASCO, PEDRO | Address on file | | | | | | | |
| NOLD, JOSEPH | Address on file | | | | | | | |
| NOLDEN, RUSSALINA | Address on file | | | | | | | |
| NOLL, DEBORAH | Address on file | | | | | | | |
| NOLL, JENNI | Address on file | | | | | | | |
| NOLL, TRACEY | Address on file | | | | | | | |
| NOLLER, BRENNA | Address on file | | | | | | | |
| NOLT, CRISTEN | Address on file | | | | | | | |
| NOLT, HEATHER | Address on file | | | | | | | |
| NOLTE, DOROTHY | Address on file | | | | | | | |
| NOLTE, MICHALA | Address on file | | | | | | | |
| NOLTNER, ABIGAIL | Address on file | | | | | | | |
| NOLYN BRUNNER | 539 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| NOLZ, LEXY | Address on file | | | | | | | |
| NONA HINDSMAN | 2914 MARSHA LANE | | | | DAYTON | OH | 45408 | |
| NONA L LIPSIT | 5436 BRUMMEL ST | | | | SKOKIE | IL | 60077 | |
| NONKEN, SHEILA | Address on file | | | | | | | |
| NONN, DOLJINJAV | Address on file | | | | | | | |
| NONON, FLORENCE | Address on file | | | | | | | |
| NONPAREILS DESIGNS | 78 SHALER AVE | | | | FAIRVIEW | NJ | 07022 | |
| NONWEILER, ZOE | Address on file | | | | | | | |
| NOODELL, BENJAMIN | Address on file | | | | | | | |
| NOOH, JAMAL | Address on file | | | | | | | |
| NOOKA, ANJALI | Address on file | | | | | | | |
| NOON, CAROL | Address on file | | | | | | | |
| NOONAN, BRENDA | Address on file | | | | | | | |
| NOONAN, DANIEL | Address on file | | | | | | | |
| NOONAN, PATRICIA | Address on file | | | | | | | |
| NOOR HAZOU | 1057 RIPPLE RIDGE DR | | | | DARIEN | IL | 60561 | |
| NOOR, AMIRA | Address on file | | | | | | | |
| NOOR, BINTI | Address on file | | | | | | | |
| NOOR, MANDEEQ | Address on file | | | | | | | |
| NOOR, SANAA | Address on file | | | | | | | |
| NOOT, DAKOTA | Address on file | | | | | | | |
| NOOYEN, BETTY | Address on file | | | | | | | |
| NORA CARSON | 11620 POND RD | | | | MONTAGUE | MI | 49437 | |
| NORA COLLINS | 4280 N 162ND ST | | | | BROOKFIELD | WI | 53005 | |
| NORA EDWARDS | 9421 E MAIN ST LOT 834 | | | | MESA | AZ | 85207 | |
| NORA FENTON | 107 TRUMBULL ST BLDG F8 | | | | ELIZABETH | NJ | 07206 | |
| NORA KELLEY | 905 COOLRIDGE RD | APT #8 | | | LANSING | MI | 48912 | |
| NORA KRUPP | 5361 WINDTREE DR | | | | DOYLESTOWN | PA | 18902 | |
| NORA LILLY | 18442 COWING CT | | | | HOMEWOOD | IL | 60430 | |
| NORA M REINBACHER | 228 EAST HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | |
| NORA MASTERSON-RODRIGUEZ | 15 GEM AVE | | | | TOMS RIVER | NJ | 08755 | |
| NORA NZERIBE | 151 NORTH ASHLAND AVE | APT #7 | | | GREEN BAY | WI | 54303 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| NORA PRIMICH | 402 LYNCH ST | | | | OLYPHANT | PA | 18447-1638 | |
| NORA RESCH | 77 FOAL CT | UNIT #206 | | | LANCASTER | PA | 17602 | |
| NORAKY, ALICE | Address on file | | | | | | | |
| NORBERG, KATHLEEN | Address on file | | | | | | | |
| NORCO INC | PO BOX 15299 | | | | BOISE | ID | 83715 | |
| NORCROSS, REINAH | Address on file | | | | | | | |
| NORD, LINDA | Address on file | | | | | | | |
| NORD, RICHARD | Address on file | | | | | | | |
| NORDBO, IAN | Address on file | | | | | | | |
| NORDBY, CARRY | Address on file | | | | | | | |
| NORDEN CLUB OF LINCOLN | 7230 SHAMROCK CT. | | | | LINCOLN | NE | 68506 | |
| NORDEN CLUB OF LINCOLN FNDTN | 1667 CHEYENNE ST | | | | LINCOLN | NE | 68502 | |
| NORDEN CLUB OF LINCOLN FNDTN | DAVID GLENN | 7230 SHAMROCK CT | | | LINCOLN | NE | 68506 | |
| NORDGREN, DOLORES | Address on file | | | | | | | |
| NORDIC WARE | 5005 COUNTY ROAD 25 | | | | MINNEAPOLIS | MN | 55416 | |
| NORDIC WARE | NW-8657 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8657 | |
| NORDIC WARE | NW 8657 BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8657 | |
| NORDIKA'S | ELCHE PARQUE INDUSTRIAL | SEVERO OCHOA 12-14 | | | EICHALICANTE | | 03320 | |
| NORDIKA'S | ELCHE PARQUE INDUSTRIAL | SEVERO OCHOA 12-14 | | | EICHE-ALICANTE | | 03320 | |
| NORDIN, CATHLEEN | Address on file | | | | | | | |
| NORDINE, FAITH | Address on file | | | | | | | |
| NORDLAND, JESS | Address on file | | | | | | | |
| NORDLUND, ASHLEY | Address on file | | | | | | | |
| NORDMAN, CHRISTOPHER | Address on file | | | | | | | |
| NORDMAN, TYLER | Address on file | | | | | | | |
| NORDON, TALI | Address on file | | | | | | | |
| NORDQUIST, ADDISON | Address on file | | | | | | | |
| NORDRUM, LANCE | Address on file | | | | | | | |
| NORDSTROM INC | PO BOX 1270 | | | | SEATTLE | WA | 98111 | |
| NORDSTROM, ALLISON | Address on file | | | | | | | |
| NORDSTROM, ERIK | Address on file | | | | | | | |
| NORDSTROM, KATHRYN | Address on file | | | | | | | |
| NORDSTROM, KELLEN | Address on file | | | | | | | |
| NORDSTROM, KYLE | Address on file | | | | | | | |
| NORDSTROM, MICHAEL | Address on file | | | | | | | |
| NORDSTROM, REBECCA | Address on file | | | | | | | |
| NORDWALL, COLEEN | Address on file | | | | | | | |
| NORDWICK, BRIANNA | Address on file | | | | | | | |
| NORDYKE, JASON | Address on file | | | | | | | |
| NOREAU, PATRICIA | Address on file | | | | | | | |
| NOREEN MILLER | 10312 S LAVERGNE AVE | | | | OAK LAWN | IL | 60455 | |
| NOREEN MOSER | 7132 BERTLAND | | | | PORTAGE | MI | 49024 | |
| NOREEN PERDUE | LAW OFFICE OF CHRIS DOSCOTCH | 2708 N KNOXVILLE AVE | | | PEORIA | IL | 61604 | |
| NORELLI DESIGNS LLC | 10532 N 475 W | | | | LIZTON | IN | 46149 | |
| NORFOLK AREA UNITED WAY INC | PO BOX 1041 | | | | NORFOLK | NE | 68702-1041 | |
| NORFOLK CATHOLIC HIGH SCHOOL V | 2300 MADISON AVE. | C/O TRAVIS FISHER | | | NORFOLK | NE | 68701 | |
| NORFOLK CATHOLIC HS VOLLEYBALL | 2300 MADISON AVE. | | | | NORFOLK | NE | 68701 | |
| NORFOLK DAILY NEWS | PO BOX 977 | | | | NORFOLK | NE | 68702-0977 | |
| NORFOLK DAILY NEWS | 525 NORFOLK AVE. | | | | NORFOLK | NE | 68702 | |
| NORFOLK MIDDLE SCHOOL BAND AND | 1221 N 1ST STREET | | | | NORFOLK | NE | 68701 | |
| NORFOLK MIDDLE SCHOOL BAND AND | 1221 NORTH 1ST STREET | | | | NORFOLK | NE | 68701 | |
| NORFOLK PANTHER JOOI CLUBS | PO BOX 541 | | | | NORFOLK | NE | 68701 | |
| NORHEIM, KARI | Address on file | | | | | | | |
| NORI, LYNDSAY | Address on file | | | | | | | |
| NORICK, MARIANN | Address on file | | | | | | | |
| NORINA FIRETTO | 11 BYRON DRIVE | | | | LOPATCONG | NJ | 08865 | |
| NORINE LAWSON | 4208 ASPEN DR | | | | WEST DES MOINES | IA | 50265 | |
| NORITAKE CO | 1000 CROSSGATE RD | | | | PORT WASHINGTON | GA | 31407 | |
| NORITAKE CO | 1000 CROSSGATE RD | | | | PORT WENTWORTH | GA | 31407 | |
| NORITAKE CO | PO BOX 630086 | | | | CINCINNATI | OH | 45263-0086 | |
| NORKA P AVIGNON | 1175 BURQUIST | | | | ST PAUL | MN | 55106 | |
| NORKS, DEBRA | Address on file | | | | | | | |
| NORLIGHT | PO BOX 78439 | | | | MILWAUKEE | WI | 53278-0439 | |
| NORLIN WAREHOUSING SERVICES IN | PO BOX 311 | | | | LEWISTOWN | PA | 17044 | |
| NORLUND, JACOB | Address on file | | | | | | | |
| NORM KIRCHNER | 3117 LEMMON | | | | DALLAS | TX | 75204 | |
| NORMA A HERNANDEZ | 2613 N MULLIGAN | | | | CHICAGO | IL | 60639 | |
| NORMA COPE | 501 HILLCREST DR | | | | RAVENSWOOD | WV | 26164 | |
| NORMA DIETZ | 1814 OAKLEY DR | | | | YORK | PA | 17404 | |
| NORMA DIXON | 4 FOREST PARK CT | | | | WEST CARROLLTON | OH | 45449 | |
| NORMA J EWALD | 1223 S IRMA ST | | | | APPLETON | WI | 54915 | |
| NORMA J HOLMES | 9234 SCHREPFER RD | | | | HOWELL | MI | 48855 | |
| NORMA J KETCHAM | 1965 LAUREL ST | | | | HAMILTON | IL | 62341 | |
| NORMA J SHANNAN | 1229 N WESTFIELD STREET | | | | FEEDING HILLS | MA | 01030 | |
| NORMA KNIGHT | 210 WHITE FAWN TRAIL | | | | DOWNERS GROVE | IL | 60516 | |
| NORMA L SHAY | 890 HATHWAY DR | | | | TRENTON | OH | 45067 | |
| NORMA MASON STIKES | 6400 RIVERS END DR | | | | LOUISVILLE | KY | 40258-5477 | |
| NORMA MORAN | 1608 PLEASANT VALLEY RD | | | | FAIRMONT | WV | 26554 | |
| NORMA PETERSON | PO BOX 154 | | | | MERON | IN | 47861 | |
| NORMAN MACKOWEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53202-2201 | |
| NORMAN MCHAN | 70 COLD SPRING COURT | | | | AURORA | IL | 60506 | |
| NORMAN PERRY | PO BOX 269 | | | | HIGH POINT | NC | 27261 | |
| NORMAN RAY | 3841 WALNUT GROVE LANE | | | | DAYTON | OH | 45440 | |
| NORMAN THE MOBILE LOCKSMITH | PO BOX 815 | | | | LAWRENCEBURG | KY | 40342 | |
| NORMAN, ASHLEY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1180 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| NORMAN, BEVERLY | Address on file | | | | | | | |
| NORMAN, COLTON | Address on file | | | | | | | |
| NORMAN, DONNA | Address on file | | | | | | | |
| NORMAN, DOROTHY | Address on file | | | | | | | |
| NORMAN, HANNAH | Address on file | | | | | | | |
| NORMAN, JACOB | Address on file | | | | | | | |
| NORMAN, JOE | Address on file | | | | | | | |
| NORMAN, KISHA | Address on file | | | | | | | |
| NORMAN, MARCELLA | Address on file | | | | | | | |
| NORMAN, MARGARET | Address on file | | | | | | | |
| NORMAN, MARVIN | Address on file | | | | | | | |
| NORMAN, MAURICE | Address on file | | | | | | | |
| NORMAN, MICHAELLA | Address on file | | | | | | | |
| NORMAN, NEENA | Address on file | | | | | | | |
| NORMAN, ROSEMARIE | Address on file | | | | | | | |
| NORMAN, SHERRIE | Address on file | | | | | | | |
| NORMAN, TEFANYE | Address on file | | | | | | | |
| NORMAN, TESSA | Address on file | | | | | | | |
| NORMANDIE RIDGE EMPLOYEE | HOLIDAY FUND | C/O TOM SCARBOUGH | 1753 NORMANDIE DR | | YORK | PA | 17408 | |
| NORMANDIN, LORI | Address on file | | | | | | | |
| NORMILE, EILEEN | Address on file | | | | | | | |
| NORMS MIRROR IMAGE GLASS INC | 1731 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| NORMS PLUMBING HEATING & A/C | PO BOX 1088 | | | | KEARNEY | NE | 68848 | |
| NORRBOM, MICHELE | Address on file | | | | | | | |
| NORRICK, REBECCA | Address on file | | | | | | | |
| NORRINGTON, SAVON | Address on file | | | | | | | |
| NORRIS, ALEXA | Address on file | | | | | | | |
| NORRIS, ALEXIS | Address on file | | | | | | | |
| NORRIS, ALYSSA | Address on file | | | | | | | |
| NORRIS, BARBARA | Address on file | | | | | | | |
| NORRIS, BETHANY | Address on file | | | | | | | |
| NORRIS, CORRINE | Address on file | | | | | | | |
| NORRIS, COURTEZ | Address on file | | | | | | | |
| NORRIS, DEANNA | Address on file | | | | | | | |
| NORRIS, DEVIN | Address on file | | | | | | | |
| NORRIS, ERICA | Address on file | | | | | | | |
| NORRIS, JENA | Address on file | | | | | | | |
| NORRIS, JON | Address on file | | | | | | | |
| NORRIS, JOY | Address on file | | | | | | | |
| NORRIS, KAYLA | Address on file | | | | | | | |
| NORRIS, KAYLA | Address on file | | | | | | | |
| NORRIS, LAURA | Address on file | | | | | | | |
| NORRIS, LOGAN | Address on file | | | | | | | |
| NORRIS, MARY | Address on file | | | | | | | |
| NORRIS, MICHAEL | Address on file | | | | | | | |
| NORRIS, NICOLE | Address on file | | | | | | | |
| NORRIS, TYLER | Address on file | | | | | | | |
| NORRIS,DEB | 1801 E. Florida Avenue | Suite 210 | | | Denver | CO | 80210-2543 | |
| NORRISH, ALEXIS | Address on file | | | | | | | |
| NORRISH, MIA | Address on file | | | | | | | |
| NORRISH, ROXANNE | Address on file | | | | | | | |
| NORSKI SOCCER | 6691 HIGHLAND DRIVE | | | | WINDSOR | WI | 53598 | |
| NORSKI SOCCER | BARBARA RIDD | 6691 HIGHLAND DR | | | WINDSOR | WI | 53598 | |
| NORSKI SOCCER | 6691 HIGHLAND DRIVE | | | | MADISON | WI | 53598 | |
| NORTH AIRE MARKET INC | 1157-130 VALLEY PARK DR SOUTH | W/O/03/17 | | | SHAKOPEE | MN | 55379 | |
| NORTH AIRE MARKET INC | 1157-130 VALLEY PARK DR SOUTH | | | | SHAKOPEE | MN | 55379 | |
| NORTH AMERICAN ENCLOSURES | 8320 S COUNTY LINE RD | | | | HINSDALE | IL | 60521 | |
| NORTH AMERICAN ENCLOSURES | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| NORTH AMERICAN SYSTEMS INT'L | 2975 LONE OAK DR | SUITE 140 | | | EAGAN | MN | 55121 | |
| NORTH AMERICAN TELECOM | 305 S ANDREWS AVE | 9TH FL | | | FORT LAUDERDALE | FL | 33301-1855 | |
| NORTH BAY APPAREL LTD | 350 5TH AVENUE | SUITE 1128 | | | NEW YORK | NY | 10118 | |
| NORTH BAY APPAREL LTD | 350 5TH AVENUE | SUITE 3907 | | | NEW YORK | NY | 10118 | |
| NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | | | BECKLEY | WV | 25801-3159 | |
| NORTH BRIDGE MALL | 2510 BRIDGE AVE | | | | ALBERT LEA | MN | 56007 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0615 | |
| NORTH CEDAR POST PROM | 2189 140TH ST. | | | | LOWDEN | IA | 52255 | |
| NORTH CEDAR POST PROM | 400 BALL ST | | | | CLARENCE | IA | 52216 | |
| NORTH CORNWALL TOWNSHIP | 320 S 18TH STREET | | | | LEBANON | PA | 17042 | |
| NORTH COUNTRY CRAFT | 1714 E 4TH ST APT B | | | | DULUTH | MN | 55812 | |
| NORTH COUNTRY FLORAL | 307NW 6TH ST | | | | BRAINERD | MN | 56401 | |
| NORTH COUNTRY PRENATAL PERINAT | 200 WASHINGTON STREET, SUITE 3 | | | | WATERTOWN | NY | 13601 | |
| NORTH DAKOTA ADULT & TEEN CHAL | 600 E. Boulevard Ave., Dept. 201 | | | | Bismarck | ND | 58505-0440 | |
| NORTH DAKOTA ADULT & TEEN CHAL | 1406 2ND ST NW | | | | MANDAN | ND | 58554 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| NORTH DAKOTA SPECTRUM | 356 MEMORIAL UNION | | | | FARGO | ND | 58105 | |
| NORTH DAKOTA STATE TAX COMM | OFFICE OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT 127 | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAYTON SCHOOL OF DISCOVE | 3901 Turner Road | | | | Dayton | OH | 45415 | |
| NORTH DES MOINES GIRLS SOFTBAL | 1336 E SHAWNEE AVE | | | | DES MOINES | IA | 50313 | |
| NORTH DES MOINES GIRLS SOFTBAL | PO BOX 3457 | | | | DES MOINES | IA | 50316 | |
| NORTH DES MOINES GIRLS SOFTBAL | ATTN: BEV MCKAY | 1336 E SHAWNEE AVE | | | DES MOINES | IA | 50313 | |
| NORTH DIVISION HIGH SCHOOL MAJ | 1011 WEST CENTER | | | | MILWAUKEE | WI | 53206 | |
| NORTH DIVISION HS MAJORETTES & | 1011 WEST CENTER ST | | | | MILWAUKEE | WI | 53402 | |
| NORTH ELEMENTARY SCHOOL 2ND GR | 825 CHESTNUT RIDGE ROAD | | | | MORGANTOWN | WV | 26505 | |
| NORTH END COMMUNITY MINISTRY | 214 SPENCER NE | | | | GRAND RAPIDS | MI | 49505 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH EUCLID CHURCH OF GOD | 3430 NORTH EUCLID AVENUE | | | | BAY CITY | MI | 48706 | |
| NORTH FIELD FOOTBALL LEAGUE | 3N454 HOWARD | | | | ELMHURST | IL | 60102 | |
| NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS RD | | | | WASHINGTON | PA | 15301 | |
| NORTH FRANKLIN TWP COLLECTOR | 620 FRANKLIN FARMS RD | | | | WASHINGTON | PA | 15301-5999 | |
| NORTH GRAND MALL ASSOC | 2801 GRAND AVE | | | | AMES | IA | 50010 | |
| NORTH GRAND MALL PARTNERS | ATTN: MALL MANAGEMENT OFFICE | 2801 GRAND AVE | | | AMES | IA | 50010 | |
| NORTH GRAND MALL PARTNERS LLC | NORTH GRAND MALL | PO BOX 809114 | | | CHICAGO | IL | 60680-9114 | |
| NORTH HILL HOME IMPROVEMENT CE | 175 NORTH HILLS ROAD | | | | YORK | PA | 17402 | |
| NORTH IOWA BROADCASTING | 31 1ST ST NE | | | | MASON CITY | IA | 50401 | |
| NORTH IOWA MEDIA GROUP | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| NORTH IOWA YOUTH CENTER | 138 5TH ST. SW | | | | MASON CITY | IA | 50401 | |
| NORTH IOWA YOUTH CENTER | 138 5TH ST SW | PO BOX 395 | | | MASON CITY | IA | 50402 | |
| NORTH KATO SUPPLY | 3501 3RD AVE NORTH | | | | MANKATO | MN | 56001 | |
| NORTH LAS VEGAS CONSTABLE | HERBERT L BROWN | 2428 N MARTIN L KING BLVD | | | NORTH LAS VEGAS | NV | 89032 | |
| NORTH LIBERTY BAPTIST CHURCH | 85 SUGAR CREEK LANE | | | | NORTH LIBERTY | IA | 52317 | |
| NORTH LIBERTY BAPTIST CHURCH | PO BOX 761 | | | | NORTH LIBERTY | IA | 52317 | |
| NORTH LOVE CHRISTIAN SCHOOL | 5945 PEPPER DR | | | | ROCKFORD | IL | 61114 | |
| NORTH LOVE CHRISTIAN SCHOOL | 5301 E. RIVERSIDE | | | | ROCKFORD | IL | 61114 | |
| NORTH MAIN AUTO SERVICE | 1275 NORTH MAIN STREET | | | | ROCKFORD | IL | 61103 | |
| NORTH METRO AUTOGLASS | 1321 ANDOVER BLVD NE | SUITE 104 | | | HAM LAKE | MN | 55304 | |
| NORTH MIDDLE SCHOOL | 350 SOUTHAMPTON ROAD | C/O DANIELE STURMER | | | WESTFIELD | MA | 01085 | |
| NORTH MIDDLE SCHOOL | 350 SOUTHAMPTON ROAD | | | | WESTFIELD | MA | 01085 | |
| NORTH MIDDLE SCHOOL PTAC | NMS-PTAC | 350 SOUTHAMPTON RD | | | WESTFIELD | MA | 01085 | |
| NORTH OMAHA GOOD NEWS BEARS, I | 3223 N 45TH ST | | | | OMAHA | NE | 68104 | |
| NORTH OMAHA GOOD NEWS BEARS, I | 507 WILSHIRE DRIVE | | | | BELLEVUE | NE | 68005 | |
| NORTH PARK BAND BOOSTERS | 160 PASSAIC AVE | 160 PASSAIC AVE | | | LOCKPORT | NY | 14094 | |
| NORTH PARK MALL | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| NORTH PARK PUBLIC | WATER DISTRICT | PO BOX 966 | | | ROSCOE | IL | 61073-0966 | |
| NORTH PLATTE RENTAL SERVICE INC | 9624 N SECOND ST | | | | MACHESNEY PARK | IL | 61115-1696 | |
| NORTH PLATTE AREA CHILDREN'S M | 314 N. JEFFERS | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE ASSOC LLC | 1000 S DEWEY | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE ASSOCIATES LLC | ATTN: MALL OFFICE | 1000 SOUTH DEWEY | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE ASSOCIATES LLC | ATTN: MALL OFFICE | 1000 SOUTH DEWEY | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE BAPTIST SCHOOL | 663 E HALLIGAN DRIVE | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE BATIST SCHOOL | 663 E. HALLIGAN DR. | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE HIGH SCHOOL | LAURA MILLER | 1220 WEST 2ND | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE HIGH SCHOOL | 1220 WEST 2ND ST | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE HIGH SCHOOL BAND | 1002 EAST E ST | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE LDS 2ND WARD YOUN | 2108 BURLINGTON BLVD | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE POLICE DEPARTMENT | 701 S JEFFERS ST | | | | NORTH PLATTE | NE | 69103-1458 | |
| NORTH PLATTE POLICE DEPT | PO BOX 1458 | | | | NORTH PLATTE | NE | 69103-1458 | |
| NORTH PLATTE RAGE | 908 GRANDE AVE | | | | NORTH PLATTE | NE | 69101 | |
| NORTH PLATTE TELEGRAPH | 621 N. Chestnut | | | | North Platte | NE | 69103 | |
| NORTH PLATTE UNITED WOLVES SOC | PO Box 1414 | | | | NORTH PLATTE | NE | 69103 | |
| NORTH PLATTE UNITED WOLVES SOC | 2720 W E STREET | | | | NORTH PLATTE | NE | 69101 | |
| NORTH POCONO CULTURAL SOCIETY | ATTN: SHEILA FLATHERLY | PO BOX 315 | | | MOSCOW | PA | 18444-0315 | |
| NORTH POINT CARPET SUPPLIES IN | 185 SOUTH PLANK ROAD | | | | NEWBURGH | NY | 12550 | |
| NORTH REACH HEALTHCARE | PO BOX 1007 | | | | MARINETTE | WI | 54143 | |
| NORTH RIDGE MIDDLE SCHOOL | 1619 N. JACKSON ST. | | | | DANVILLE | IL | 61832 | |
| NORTH RIVERSIDE PARK ASSOCIATI | PO BOX 601399 | | | | CHARLOTTE | NC | 28260 | |
| NORTH RIVERSIDE PARK ASSOCIATI | PO BOX 601399 | | | | CHARLOTTE | NC | 28260 | |
| NORTH RIVERSIDE PARK MALL | 7501 W CERMAK ROAD | | | | NORTH RIVERSIDE | IL | 60546 | |
| NORTH SCHUYLKILL FOOTBALL HALL | 600 WEST ARCH ST | ATTN: BOB MOYER | | | FRACKVILLE | PA | 17931 | |
| NORTH SCHUYLKILL FOOTBALL HALL | C/O BOB MOYER | 600 WEST ARCH ST | | | FRACKVILLE | PA | 17931 | |
| NORTH SHORE FIRE DEPT- EMS DIV | PO BOX 560 | | | | CEDARBURG | WI | 53012 | |
| NORTH SHORE GAS | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | |
| NORTH SHORE GAS | PO BOX 19083 | | | | GREEN BAY | WI | 54307-9083 | |
| NORTH SPENCER CHRISTIAN ACADEM | 721 ITHACA RD | | | | SPENCER | NY | 14883 | |
| NORTH STAR PLUMBING & HEATING | 62 SOUTH HAMLINE AVE | | | | SAINT PAUL | MN | 55105 | |
| NORTH SUBURBAN GOLDEN K KIWANI | 1754 W MILLWOOD AVE | | | | ROSEVILLE | MN | 55113 | |
| NORTH SUBURBAN SENIOR COUNCIL | 1390 CALIFORNIA AVE W | | | | FALCON HEIGHTS | MN | 55108 | |
| NORTH TAMA AFTER PROM | 605 WALNUT STREET | | | | TRAER | IA | 50675 | |
| NORTH WARREN | MUNICIPAL AUTHORITY | 44 HOSPITAL DR | | | WARREN | PA | 16365 | |
| NORTH WASHINGTON PARK MANOR | 550 E 50TH PLACE | | | | CHICAGO | IL | 60615 | |
| NORTH YORK GOSPEL CHAPEL | 2854 LEWISBERRY RD | | | | YORK | PA | 17404 | |
| NORTH, JASMINE | Address on file | | | | | | | |
| NORTH, JULIE | Address on file | | | | | | | |
| NORTH, MADELINE | Address on file | | | | | | | |
| NORTH/MEMORIALL SPAIN TRIP | 1901 PIEDMONT | | | | EAU CLAIRE | WI | 54703 | |
| NORTHAMPTON BOROUGH MUNICIPA | AUTHORITY DEPT OF WATER | 1 CLEAR SPRINGS DR PO BOX 156 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON HS BIOLOGY CLUB | 2014 LAUBACH AVENUE | | | | NORTHAMPTON | PA | 18067 | |
| NORTHCENTRAL CONSTRUCTION CORP | 631 SOUTH HICKORY ST | | | | FOND DU LAC | WI | 54935 | |
| NORTHCOTT, ERICA | Address on file | | | | | | | |
| NORTHCRAFT, ROBERT | Address on file | | | | | | | |
| NORTHCREEK METHODIST UMW | 18812 RD B-13 | | | | CONTINENTAL | OH | 45831 | |
| NORTHCUTT-PRICE, LORI | Address on file | | | | | | | |
| NORTHEAST ASPHALT INC | PO BOX 1667 | | | | APPLETON | WI | 54912-1667 | |
| NORTHEAST CHRISTIAN CHURCH | 2751 PATTERSON ROAD | KIDS OF THE KINGDOM | | | GRAND JUNCTION | CO | 81503 | |
| NORTHEAST CHURCH OF GOD | 1007 E BRADFORD ST | | | | MARION | IN | 46952 | |
| NORTHEAST COMMUNICATIONS | WFTN WSCY WPNH | PO BOX 99 | | | FRANKLIN | NH | 03235 | |
| NORTHEAST ELEMENTARY | AMY GISH | 1024 FLEMING | | | JACKSON | MI | 49202 | |
| NORTHEAST FOSTER CARE | 70 WEST UNION STREET | | | | WILKES BARRE | PA | 18701 | |
| NORTHEAST FOSTER CARE | JUANITA KRIEGER | 70 WEST UNION STREET | | | WILKES BARRE | PA | 18701 | |
| NORTHEAST FOSTER CARE | 70 WEST UNION STREET | ATT. JUANITA KRIEGER | | | WILKES BARRE | PA | 18701 | |
| NORTHEAST GATEWAY TO FREEDOM | P.O. BOX 2187 | / HVR PRAYER MOVEMENT | | | NEWBURGH | NY | 12550 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NORTHEAST GATEWAY TO FREEDOM / | PO BOX 2187 | | | | NEWBURGH | NY | 12550 | |
| NORTHEAST KNITTEX | 601A MEMORY LANE | | | | YORK | PA | 17402 | |
| NORTHEAST KNITTEX | NATIONAL ROAD DAMPOL 2-B | PULILILAN BULACAN | | | MANILA | | | |
| NORTHEAST MOBILE SHREDDING LLC | 143 LYNWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| NORTHEAST PA BRIDAL SHOW | THE CHATEAU RESORT | 300 CAMELBACK ROAD | | | TANNERSVILLE | PA | 18372 | |
| NORTHEAST SECURITY SOLUTIONS | 33 SYLVAN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| NORTHEAST TURNOVER | 3134 CALIFORNIA ST NE STE 116 | | | | MINNEAPOLIS | MN | 55418 | |
| NORTHEAST WISCONSIN TECH COLLE | PO BOX 3090 | | | | MILWAUKEE | WI | 53201-3090 | |
| NORTHEASTERN FOOTBALL ASSOC | PO BOX 431 | | | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN HIGH SCHOOL BAND | NANCY DAVIS | 7295 US 27 N | | | FOUNTAIN CITY | IN | 47341 | |
| NORTHEASTERN PLATE GLASS CORP | PO BOX 2397 | 3 ALICE ST | | | BINGHAMTON | NY | 13902 | |
| NORTHEN MECHANICAL INC | 9933 N ALPINE | | | | MACHESNEY PARK | IL | 61115 | |
| NORTHERN ACRYLICS INC | 2321 W SUPERIOR ST | | | | DULUTH | MN | 55806 | |
| NORTHERN AWNING & SIGN CO | 22891 MURROCK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| NORTHERN CAMBRIA CATHOLIC SCH | PO BOX 252-PARENTSFORSTUDENTS | 3278 BLUE GOOSE RD | | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA CATHOLIC SCHO | POBOX 252 PARENTSFORSTUDENTS | 3278 BLUE GOOSE RD | | | NICKTOWN | PA | 15762 | |
| NORTHERN COMFORT INC | 917 SOUTH BEND AVE | | | | MANKATO | MN | 56001 | |
| NORTHERN ELECTRIC COOPERATIVE | PO BOX 457 | | | | BATH | SD | 57427-0457 | |
| NORTHERN ELECTRO PAINTING INC | 10924 S TOWNLINE RD | | | | HIBBING | MN | 55746 | |
| NORTHERN FINE ART | BUILDING 7 SUITE 3 ILENE CT | | | | BELLE MEAD | NJ | 08502 | |
| NORTHERN FINE ART | BUILDING 7 SUITE 3 ILENE CT | | | | HILLSBOROUGH | NJ | 08844 | |
| NORTHERN FIRE & COMMUNICATION | PO BOX 489 | | | | KALISPELL | MT | 59903-0489 | |
| NORTHERN GAMES COMPANY LTD | 9360-49 STREET | | | | EDMONTON | AB | T6B 2L7 | |
| NORTHERN GARAGE DOORS | 829 ROBINWOOD CT | | | | TRAVERSE CITY | MI | 49686 | |
| NORTHERN GARRETT HIGH SCHOOL | 86 PRIDE PARKWAY | | | | ACCIDENT | MD | 21520 | |
| NORTHERN HIGHLIGHTS DANCE TEAM | 1200 S JAY STREET | C/O TAMMY GRIFFITH | | | ABERDEEN | SD | 57401 | |
| NORTHERN IL WORKFORCE ALLIANCE | 303 NORTH MAIN ST, SUITE 200 | | | | ROCKFORD | IL | 61101 | |
| NORTHERN ILLINOIS PUBLISHING | DEKALB DAILY CHRONICLE | PO BOX 587 | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | HOLMES STUDENT CENTER | | | | DEKALB | IL | 60115 | |
| NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST STE 101 | | | | COQUITLAM | BC | V3K 7B2 | |
| NORTHERN LAKES RESCUE | PO Box 782 | | | | Pequot Lakes | MN | | 56472 |
| NORTHERN LIGHT CHRISTIAN CHURC | 5724 MILLER TRUNK HWY | | | | DULUTH | MN | 55811 | |
| NORTHERN LIGHTS | 135 West 27th Street | 8th Floor | | | New York | NY | 10001 | |
| NORTHERN LIGHTS CANDLES | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| NORTHERN MECHANICAL INC | 9933 N ALPINE | | | | MACHESNEY PARK | IL | 61115 | |
| NORTHERN METAL & ROOFING CO IN | PO BOX 13037 | | | | GREEN BAY | WI | 54307-3037 | |
| NORTHERN MICHIGAN HELPING HAND | 2918 ENGLISH WOODS DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| NORTHERN MINNESOTA RAILROAD HE | 3699 40TH AVE. NW | | | | HACKENSACK | MN | 56452 | |
| NORTHERN MONTANA HOSPITAL | PO BOX 1231 | | | | HAVRE | MT | 59501 | |
| NORTHERN MUSICAST INC | 2911 W SPENCER ST | | | | APPLETON | WI | 54914-4312 | |
| NORTHERN NEW YORK NEWSPAPERS | 1 MAIN ST SUITE 103 | | | | CANTON | NY | 13617 | |
| NORTHERN PLAINS BALLET | 1125 EAST MAIN | | | | BISMARCK | ND | 58501 | |
| NORTHERN PLAINS BOXER RESCUE/ | 4317 N 142 AVE | | | | OMAHA | NE | 68164 | |
| NORTHERN PLAINS PLUMBING & | HEATING INC | 2510 VERMONT AVE | | | BISMARCK | ND | 58504 | |
| NORTHERN PRAIRIE ARTS | 1116 N. BROADWAY | | | | WATERTOWN | SD | 57201 | |
| NORTHERN PRAIRIE ARTS | ANN TAECKER | 1116 N. BROADWAY | | | WATERTOWN | SD | 57201 | |
| NORTHERN PRAIRIE ARTS | C/O ANN TAECKER | 1116 N. BROADWAY | | | WATERTOWN | SD | 57201 | |
| NORTHERN STAR #23 OES OF CHIN | 921 INDIANA STREET | | | | CHINOOK | MT | 59523 | |
| NORTHERN STAR #23 OES OF CHIN | C/O AMY BELLE SMITH/PAM WADISH | 921 INDIANA STREET | | | CHINOOK | MT | 59523 | |
| NORTHERN STAR CHAPTER #23 | BOX 1208 | | | | CHINOOK | MT | 59523 | |
| NORTHERN VIDEO SYSTEMS INC | 3625 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | |
| NORTHERN WIRELESS COMM | PO BOX 488 | | | | BATH | SD | 57427 | |
| NORTHERN, ALEXIUS | Address on file | | | | | | | |
| NORTHERN, DELLEONTAY | Address on file | | | | | | | |
| NORTHERN, GLENN | Address on file | | | | | | | |
| NORTHERN, JERELENE | Address on file | | | | | | | |
| NORTHERN, LAWRENCE | Address on file | | | | | | | |
| NORTHERN, SABRINA | Address on file | | | | | | | |
| NORTHEY, RODNEY | Address on file | | | | | | | |
| NORTHFIELD SQUARE LLC | 1600 NORTH STATE ROUTE 50 | | | | BARBONNAIS | IL | 60914 | |
| NORTHFIELD SQUARE LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| NORTHFIELD SQUARE MALL LLC | PO BOX 82565 | DEPT CODE: SIL80825/LCARSP100 | | | GOLETA | CA | 92118-2565 | |
| NORTHFIELD SQUARE MALL REALTY | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 304 | | | GREAT NECK | NY | 11021 | |
| NORTHFIELD SQUARE MALL REALTY | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 304 | | | GREAT NECK | NY | 11021 | |
| NORTFORD PLUMBING & HEATING | 20 LASALETTE WAY | | | | NORTH BRANFORD | CT | 06471 | |
| NORTHLAND APPLIANCE SERVICE | 4798 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| NORTHLAND FIRE PROTECTION | 201 SOUTH 8TH STREET | | | | BRAINERD | MN | 56401 | |
| NORTHLAND MALL 2000 LLC | C/O J HERZOG & SONS INC | 1720 S BELLAIRE ST, SUITE 1209 | | | DENVER | CO | 80222-4335 | |
| NORTHLAND MALL 2000 LLC | C/O J HERZOG & SONS INC | 1720 S BELLAIRE ST, SUITE 1209 | | | DENVER | CO | 80222-4335 | |
| NORTHLAND PLAZA RECEIVERSHIP | C/O FORESITE REALTY MANAGEMENT | 5600 N RIVER RD, STE 925 | ATTN: ACCOUNTING DEPARTMENT | | ROSEMONT | IL | 60018 | |
| NORTHLAND SCHOOL OF DANCE | 1281 HATHAWAY LANE NE | | | | FRIDLEY | MN | 55432 | |
| NORTHLAND SCHOOL OF DANCE | 12425 CHAMPLIN DR | | | | CHAMPLIN | MN | 55316 | |
| NORTHLAND TRUCKING | 1515 S 22ND AVE | | | | PHOENIX | AZ | 85009 | |
| NORTHLAND WOOLENS INC | 2272 CO 9 NE | | | | NELSON | MN | 56355 | |
| NORTHLAND WOOLENS INC | 2272 CO RD 9 NE | | | | NELSON | MN | 56355 | |
| NORTHMINSTER PRESBYTERIAN CHUR | 10720 N KNOXVILLE | | | | PEORIA | IL | 61615 | |
| NORTHMOOR PRIMARY SCHOOL PTO | 1819 W. Northmoor Road | | | | Peoria | IL | 61614 | |
| NORTHPOINT LEARNING, LLC | 246 Ridge Street | | | | Winchester | MA | 01890 | |
| NORTHRIDGE QUIZ TEAM | KAREN FORRER | 2251 TIMBER LANE | | | DAYTON | OH | 45414 | |
| NORTHROP H.S. TENNIS TEAM | 7001 COLDWATER RD. | | | | FORT WAYNE | IN | 46818 | |
| NORTHROP, CRYSTAL | Address on file | | | | | | | |
| NORTHRUP, LYNN | Address on file | | | | | | | |
| NORTHRUP, BRIAN | Address on file | | | | | | | |
| NORTHRUP, PAMELA | Address on file | | | | | | | |
| NORTHRUP, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NORTHRUP, TRAVIS | Address on file | | | | | | | |
| NORTHSHORE KELLOGG CANCER CTR | NORTHSHORE UNIVERSITY | ATTN: ANNE STRETZ | 1033 UNIVERSITY PLACE STE 450 | | EVANSTON | IL | 60201 | |
| NORTHSIDE BAPTIST CHRISTIAN SC | 711 NORTH 12TH STREET | | | | MAYFIELD | KY | 42066 | |
| NORTHSIDE BAPTIST CHURCH | 596 RIVER LANE | | | | DIXON | IL | 61021 | |
| NORTHSIDE CHURCH OF GOD | 3725 1/2 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504 | |
| NORTHSIDE FLORAL SHOP | 107 BRIDGE ST | | | | CORNING | NY | 14830 | |
| NORTHSIDE LEARNING CENTER | 3730 W. BRYN MAWR | | | | CHICAGO | IL | 60659 | |
| NORTHSIDE MUDDLE SCHOOL BAND | 2400 W. BETHEL AVE. | | | | MUNCIE | IN | 47304 | |
| NORTHSIDE SALVAGE YARD | 514 LINDEN AVE | | | | ROCHESTER | NY | 14526 | |
| NORTHSTAR GREAT PYRENEES RESCU | ATTN: MARNIE LOVEN-BELL | 414 5TH ST. S.E. | | | MINNEAPOLIS | MN | 55414 | |
| NORTHSTAR GREAT PYRENEES RESCU | P.O. 1114 | | | | MINNETONKA | MN | 55345 | |
| NORTHSTAR GREAT PYRENEES RESCU | PO BOX 1114 | | | | MINNETONKA | MN | 55345 | |
| NORTHSTAR MEDIA GROUP INC | 11859 LINCOLNWAY WEST | | | | OSCEOLA | IN | 46561 | |
| NORTHSTAR METAL PRODUCTS INC | 591 MITCHELL RD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| NORTHTOWN BOYS AND GIRLS CLUB | 435 AMHERST STREET | | | | BUFFALO | NY | 14207 | |
| NORTHTOWN INC | 3097 SHERIDAN DRIVE | | | | AMHERST | NY | 14226 | |
| NORTHTOWNE CHURCH OF GOD | P.O. BOX 4153 | | | | SIDNEY | OH | 45365 | |
| NORTHTOWNE MALL | J J GUMBERG CO AGENT | 1500 NORTH CLINTON ST | | | DEFIANCE | OH | 43512 | |
| NORTHTOWNE MALL ASSOCIATES | GUMBERG ASSOC-CHAPEL SQUARE | LOCKBOX #781345 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1345 | |
| NORTHTOWNE MALL ASSOCIATES | GUMBERG ASSOC-CHAPEL SQUARE | LOCKBOX #781345 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1345 | |
| NORTHTOWNS B&G CLUB TEENCENTER | 54 RIVERDALE AVE | | | | BUFFALO | NY | 14207 | |
| NORTHUMBERLAND FIRE POLICE | 348 5th St. | | | | Northumberland | PA | 17857 | |
| NORTHUMBERLAND FIRE POLICE | 175 ORANGE ST | | | | NORTHUMBERLAND | PA | 17857 | |
| NORTHVIEW ASSEMBLY OF GOD | 7230 N 250 W | | | | COLUMBUS | IN | 47201 | |
| NORTHVILLE CITY FIRE DEPT. EXP | 215 W. MAIN STREET | | | | NORTHVILLE | MI | 48167 | |
| NORTHWAY FINANCIAL CORP LTD | 200-15225 104 AVE | | | | SURREY | BC | V3R 6Y8 | |
| NORTHWAY PRESBYTERIAN CHURCH M | 1520 NORTHWAY RD. | 1007 HEPBURN ST1ST FLOOR | | | WILLIAMSPORT | PA | 17701 | |
| NORTHWAY PRESBYTERIAN CHURCH M | 1520 NORTHWAY ROAD | C/O MICHELE LYONS | | | WILLIAMSPORT | PA | 17701 | |
| NORTHWAY, DESIREE | Address on file | | | | | | | |
| NORTHWAY, ROBIN | Address on file | | | | | | | |
| NORTHWEST APPAREL | 2920 SOUTH STEELE STREET | | | | TACOMA | WA | 98409 | |
| NORTHWEST APPAREL | PO BOX 11267 | | | | TACOMA | WA | 98411-0267 | |
| NORTHWEST BOLTS HOCKEY ASSOCIA | 1490 STONEHARBOR COURT | | | | HOFFMAN ESTATES | IL | 60192 | |
| NORTHWEST BRIDAL ASSOC | 308 HEATHER RD | | | | EAU CLAIRE | WI | 54701 | |
| NORTHWEST CARPET ONE FLOOR & H | 1546 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |
| NORTHWEST CHARGERS HOCKEY ASSC | ATTN: KIMBERLY DAHLIN | 1490 STONEHARBOR CT | | | HOFFMAN ESTATES | IL | 60192 | |
| NORTHWEST CHARGERS HOCKEY ASSO | 1490 STONEHARBOR COURT | | | | HOFFMAN ESTATES | IL | 60192 | |
| NORTHWEST CHOIR | LAURA HURLEY | 2220 VIKING ROAD | | | GRAND ISLAND | NE | 68803 | |
| NORTHWEST CHOIR | 2220 VIKING ROAD | LAURA HURLEY | | | GRAND ISLAND | NE | 68803 | |
| NORTHWEST COMM HEALTHCARE | ANIMAL ASSISTED THERAPY | 1514 COLWYN DR | | | SCHAUMBURG | IL | 60194 | |
| NORTHWEST COMMUNITY HEALTHCARE | 1514 COLWYN DR | | | | SCHAUMBURG | IL | 60194 | |
| NORTHWEST COMMUNITY HOSPITAL | ATTN: ACCTG DEPT - OHS | 3060 SALT CREEK LANE | | | ARLINGTON HTS | IL | 60005 | |
| NORTHWEST COMPANY LLC | 49 Bryant Avenue | | | | Roslyn | NY | 11576 | |
| NORTHWEST COMPANY LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NORTHWEST COMPANY LLC | PO BOX 263 | | | | ROSLYN | NY | 11576 | |
| NORTHWEST DANE SENIOR SERVICES | 1837 BOURBON ROAD | | | | CROSS PLAINS | WI | 53528 | |
| NORTHWEST DECA | 8204 CROWN POINTE | | | | OMAHA | NE | 68104 | |
| NORTHWEST DERMATOLOGY SC | 2500 W HIGGINS RD | SUITE 1040 | | | HOFFMAN ESTATES | IL | 60169 | |
| NORTHWEST DETROIT OPTIMIST CLU | P.O. BOX 35390 | | | | DETROIT | MI | 48235 | |
| NORTHWEST ELECTRONICS | 5410 SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222 | |
| NORTHWEST EMERGENCY PHYSICIANS | PO BOX 634720 | | | | CINCINNATI | OH | 45263-0042 | |
| NORTHWEST HERALD | 7717 S ROUTE 31 | | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST HERALD-SUBSCRIPTION | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST HIGH SCHOOL COLOGUAR | KATIE ATKINS | 2400 VANHORN RD | | | JACKSON | MI | 49201 | |
| NORTHWEST INDIANA HABITAT FOR | HUNMANITY | PO BOX 427 | | | HAMMOND | IN | 46325 | |
| NORTHWEST LOCK INC | 2827 CLASS RD SUITE A-2 | | | | TRAVERSE CITY | MI | 49684 | |
| NORTHWEST MONTANA WEDDING & | EVEN PROFESSION | PO BOX 8731 | | | KALISPELL | MT | 59904 | |
| NORTHWEST MOVERS INC | 7305 MCCONNEL AVE | | | | LOWELL | IN | 46356 | |
| NORTHWEST PUBLICATIONS INC | 424 W FIRST ST | | | | DULUTH | MN | 55802 | |
| NORTHWEST SERVICEMASTER | 2472 7TH AVE E | | | | ST PAUL | MN | 55109 | |
| NORTHWEST SIGNAL | PO BOX 567 | | | | NAPOLEON | OH | 43545 | |
| NORTHWEST SUBURBAN UNITED | PO BOX 294 | | | | MOUNT PROSPECT | IL | 60056 | |
| NORTHWEST SUBURBAN UNITED WAY | 5010 OAKTON ST | | | | SKOKIE | IL | 60077 | |
| NORTHWEST SUBURBAN UNITED WAY | PO BOX 294 | | | | MOUNT PROSPECT | IL | 60056 | |
| NORTHWEST TRAVELERS | 2415 EAST LILLIAN LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NORTHWEST TRAVELERS | 4361 STURBRIDGE DR. | | | | HOFFMAN ESTATES | IL | 60192 | |
| NORTHWEST TRAVELERS | C/O STONEQUIST | 2415 EAST LILLIAN LANE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NORTHWEST TRAVELERS | C/O SUSAN STONEQUIST | 2415 E. LILLIAN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NORTHWEST TRAVELERS BASEBALL, | 361 S. QUENTIN RD. | | | | PALATINE | IL | 60067 | |
| NORTHWESTERN ENERGY | C/O CUSTOMER SERVICES | 40 EAST BROADWAY | | | BUTTE | MT | 59701-9394 | |
| NORTHWESTERN ENERGY | PO BOX 1338 | | | | BUTTE | MT | 59702-1338 | |
| NORTHWESTERN H.S. CONCERT CHOI | P.0 BOX 218 | ATTN: MIKE GOODLET | | | MAPLE | WI | 54854 | |
| NORTHWESTERN HIGH SCHOOL CONC | HIGHWAY 2 & F | | | | MAPLE | WI | 54880 | |
| NORTHWESTERN HUMAN SERVICES | DAWN WARREN | 503 MARKET ST | | | SUNBURY | PA | 17801 | |
| NORTHWESTERN LEHIGH FOOTBALL | BOOSTER CLB GALE BREININGER | 6493 ROUTH 309 | | | NEW TRIPOLI | PA | 18066 | |
| NORTHWESTERN LOCK SERVICE | 1407 D JOSEPHINE ST | PO BOX 505 | | | WAUKESHA | WI | 53187-0505 | |
| NORTHWESTERN M.S. CONCERT CHOI | HIGHWAY 2 & F | C/O MIKE GOODLET | | | MAPLE | WI | 54854 | |
| NORTHWESTERN MASONRY SVC | 4400 N MAIN ST | | | | FINDLAY | OH | 45840 | |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 | | | | CHICAGO | IL | 60673-7690 | |
| NORTHWESTERN MIDDLE SCHOOL. CO | HIGHWAY 2 & F | ATTN: MIKE GOODLET | | | MAPLE | WI | 54854 | |
| NORTHWESTERN SINGERS | 2302 15TH AVE SW | ALICE HOLST | | | AUSTIN | MN | 55912 | |
| NORTHWESTERN SINGERS | 2302 15TH AVE SW | | | | AUSTIN | MN | 55912 | |
| NORTHWESTERN SINGERS | 800 20TH ST SW | ATTN: FAYE BOLLINGBERG | | | AUSTIN | MN | 55912 | |
| NORTHWESTERN WATER & SEWER DIS | PO BOX 348 | | | | BOWLING GREEN | OH | 43402-0348 | |
| NORTHWEST DETROIT OPTIMIST CLUB | ATTN: LINDA BROOKS | PO BOX 35390 | | | DETROIT | MI | 48235 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTHWOOD CHILDREN'S SERVICES | 4000 WEST 9TH STREET | | | | DULUTH | MN | 55807 | |
| NORTHWOOD DEPT OF TAXATION | 6000 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| NORTHWOOD DOOR | PO BOX 563 | 30733 DROUILLARD RD | | | WALBRIDGE | OH | 43465-0563 | |
| NORTHWOOD FIRE DEPT | 6000 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| NORTHWOOD MAP PUBLISHERS | PO BOX 391 | | | | BOULDER JUNCTION | WI | 54512 | |
| NORTHWOOD MAP PUBLISHERS INC | PO BOX 391 | | | | BOULDER JUNCTION | WI | 54512 | |
| NORTHWOODS BUSINESS TELEPHONE | 6735 HWY 194 | | | | SAGINAW | MN | 55779 | |
| NORTHWOODS FIGURE SKATING CLUB | 201 SOUTH 7TH ST | | | | CAMERON | WI | 54822 | |
| NORTHWOODS FIGURE SKATING CLUB | 2088 21 3/4 STREET | | | | RICE LAKE | WI | 54868 | |
| NORTHWOODS PREGNANCY CARE CENT | 609 BEMIDJI AVE NW | | | | BEMIDJI | MN | 56601 | |
| NORTIER, AIMEE | Address on file | | | | | | | |
| NORTON INDUSTRIES INC | PO BOX 714365 | | | | COLUMBUS | OH | 43271-4365 | |
| NORTON MCNAUGHTON | 1411 BROADWAY | 27TH FLOOR | | | NEW YORK | NY | 10018 | |
| NORTON, ALEXIS | Address on file | | | | | | | |
| NORTON, CONNIE | Address on file | | | | | | | |
| NORTON, EMILIE | Address on file | | | | | | | |
| NORTON, GLENN | Address on file | | | | | | | |
| NORTON, JACK | Address on file | | | | | | | |
| NORTON, JAMES | Address on file | | | | | | | |
| NORTON, JESSICA | Address on file | | | | | | | |
| NORTON, KELSEY | Address on file | | | | | | | |
| NORTON, LINDA | Address on file | | | | | | | |
| NORTON, LOGAN | Address on file | | | | | | | |
| NORTON, MARIAH | Address on file | | | | | | | |
| NORTON, MICHAEL | Address on file | | | | | | | |
| NORTON, NICHOLAS | Address on file | | | | | | | |
| NORTON, NICKI | Address on file | | | | | | | |
| NORTON, ZELPHA | Address on file | | | | | | | |
| NORTON/CARLISLE ELEM SCH | JEANNINE TUPPS | 501 S EAST ST | | | BUCYRUS | OH | 44820 | |
| NORUM, BREANNA | Address on file | | | | | | | |
| NORVELL, ADAM | Address on file | | | | | | | |
| NORWALK REFLECTOR | 61 E MONROE ST | PO BOX 71 | | | NORWALK | OH | 44857 | |
| NORWALK REFLECTOR | 61 EAST MONROE STREET | PO BOX 71 | | | NORWALK | OH | 44857 | |
| NORWARD- THOMAS, JAQUETTA | Address on file | | | | | | | |
| NORWESCAP FIRST BOOK OF WARREN | CHILD AND FAMILY RESOURCES | 350 MARSHALL STREET | | | PHILLIPSBURG | NJ | 08865 | |
| NORWESCAP FOOD BANK | BECKY BROOKING | 201 N BROAD ST | | | PHILLIPSBURG | NJ | 08865 | |
| NORWESCAP INC. | 350 MARSHALL STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| NORWEST CONSTRUCTION | 82 PRAIRIE HILL RD | | | | SOUTH BELOIT | IL | 61080 | |
| NORWOOD PARK F.P.D. | PO BOX 1368 | | | | ELMHURST | IL | 60126 | |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 952349 | | | | ST LOUIS | MO | 63195 | |
| NORWOOD SPECIAL RECREATION | 5547 W. WARWICK AVENUE | C/O PARENTS GROUP INC. | | | CHICAGO | IL | 60641 | |
| NORWOOD SPECIAL RECREATION PAR | 5547 W. WARWICK AVENUE | | | | CHICAGO | IL | 60641 | |
| NORWOOD SPECIAL RECREATION PAR | 5801 N. NATOMA AVE | | | | CHICAGO | IL | 60631 | |
| NORWOOD SPECIAL RECREATION PAR | PATRICIA MUSILLAMI | 5547 W. WARWICK AVENUE | | | CHICAGO | IL | 60641 | |
| NORWOOD, DARIAN | Address on file | | | | | | | |
| NORWOOD/RADIO CAP CO INC | PO BOX 224563 | | | | DALLAS | TX | 75222-4563 | |
| NOSBISH, JESSICA | Address on file | | | | | | | |
| NOSBISH, KATHLEEN | Address on file | | | | | | | |
| NOSBUSH, CRYSTAL | Address on file | | | | | | | |
| NOSIKE, JESSICA | Address on file | | | | | | | |
| NOSS, ANNAKA | Address on file | | | | | | | |
| NOSSEM, ROBERT | Address on file | | | | | | | |
| NOSSEM,ROBERT | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| NOSTALGIA HOME FASHIONS | 135 S LASALLE DP4077 | | | | CHICAGO | IL | 60674-4077 | |
| NOSTALGIA HOME FASHIONS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NOSTALGIA HOME FASHIONS | 730 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| NOSTALGIA HOME FASHIONS | PO BOX 88480 | | | | CHICAGO | IL | 60680-1480 | |
| NOSTALGIA HOME FASHIONS INC | 730 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| NOSTALGIA HOME FASHIONS INC | PO BOX 88480 | | | | CHICAGO | IL | 60680-1480 | |
| NOT YOUR DAUGHTERS JEANS | 2416 E 27TH ST | | | | VERNON | CA | 90058 | |
| NOTALI, ISHTAR | Address on file | | | | | | | |
| NOTARO, MARYSA | Address on file | | | | | | | |
| NOTATIONS | ATTN: HELEN SCHREINER | ATTENTION: TESS MAGHIRANG | 539 JACKSONVILLE ROAD | | WARMINSTER | PA | 18974 | |
| NOTATIONS | ATTENTION: TESS MAGHIRANG | 539 JACKSONVILLE ROAD | | | WARMINSTER | PA | 18974 | |
| NOTATIONS | 539 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| NOTATIONS | WELLS FARGO TRADE CAPITAL SVCS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| NOTATIONS INC | ATTENTION: TESS MAGHIRANG | 539 JACKSONVILLE ROAD | | | WARMINSTER | PA | 18974 | |
| Notations Inc | President | Scott Erman | 539 Jacksonville Road | | Warminster | PA | 18947 | |
| NOTATIONS INC/BAKU | 539 JACKSONVILLE RD | | | | WARMINSTER | PA | 18974 | |
| NOTATIONS INC/BAKU | ATTENTION: TESS MAGHIRANG | 539 JACKSONVILLE ROAD | | | WARMINSTER | PA | 18974 | |
| NOTATIONS INC/PMG | 539 JACKSONVILLE RD | | | | WARMINSTER | PA | 18974 | |
| NOTATIONS/NY COLLECTION | 539 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| NOTATIONS/NY COLLECTION | ATTENTION: TESS MAGHIRANG | 539 JACKSONVILLE ROAD | | | WARMINSTER | PA | 18974 | |
| NOTEABLE EVENTS INC | PO BOX 38 | | | | SOUTH ELGIN | IL | 60177 | |
| NOTEABLE EVENTS INC | 720 BUTTERFIELD ROAD | SUITE 160 | | | LOMBARD | IL | 60148 | |
| NOTERMANN, MEGAN | Address on file | | | | | | | |
| NOTESTONE, AMBER | Address on file | | | | | | | |
| NOTEWORTHY PAPER & PRESS | 101 S HIGGINS AVE | | | | MISSOULA | MT | 59802 | |
| NOTH, ZARIA | Address on file | | | | | | | |
| NOTHERN PLAINS BOXER RESCUE | 300 S CRAWFORD RD | | | | VERMILLION | SD | 57069 | |
| NOTHING TO WEAR | 660 MAPLE AVE | | | | TORRANCE | CA | 90503 | |
| NOTHING TO WEAR | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 38101 | |
| NOTHSTEIN, WAYNETTE | Address on file | | | | | | | |
| NOTICE INC | 3801 S GRAND AVE | | | | LOS ANGELES | CA | 90037 | |
| NOTICE INC | CONTINENTAL BUSINESS CREDIT | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1185 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| NOTINI, ROBERT | Address on file | | | | | | | |
| NOTO, BETHANY | Address on file | | | | | | | |
| NOTO, JEFFREY | Address on file | | | | | | | |
| NOTOBARTOLO-AST, MARY JO | Address on file | | | | | | | |
| NOTORIS, BRENDA | Address on file | | | | | | | |
| NOTRE DAME ACADEMY | 1125 ABBOTT ROAD | | | | BUFFALO | NY | 14220 | |
| NOTRE DAME ACADEMY SOFTBALL | 7046 SPRING HILLS DR S | | | | HOLLAND | OH | 43528 | |
| NOTRE DAME CHURCH | 1861 CATASAUQUA ROAD | | | | BETHLEHEM | PA | 18018 | |
| NOTRE DAME GIRL SCOUTS - TROOP | ATT; ANN MEYER TROOP 5250-5262 | 1735 NORTH 18TH | | | QUINCY | IL | 62301 | |
| NOTRE DAME MIDDLE SCHOOL | LISA BREEN | 60 SPANGENBURG AVE | | | EAST STROUDSBURG | PA | 18301 | |
| NOTRE MONDE | 1237 BRUCK STREET | | | | COLUMBUS | OH | 43206 | |
| NOTREDAMECOLL PREPCHEERLEADING | 4858 N MARMORA | | | | CHICAGO | IL | 60630 | |
| NOTT, HOPE | Address on file | | | | | | | |
| NOTTINGHAM, ADELYN | Address on file | | | | | | | |
| NOUD, CHRISTAL | Address on file | | | | | | | |
| NOUR, FILSAN | Address on file | | | | | | | |
| NOUR, MOHAMED | Address on file | | | | | | | |
| NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07662 | |
| NOURISON | NOURISON RUG CORP | PO BOX 35651 | | | NEWARK | NJ | 07193-5651 | |
| NOURISON | NEWARK POST OFFICE BOX 35651 | | | | NEWARK | NJ | 71935-5651 | |
| NOURY, JOSHUA | Address on file | | | | | | | |
| NOUS MODEL MANAGEMENT INC | 117 N ROBERTSON BLVD | | | | LOS ANGELES | CA | 90048 | |
| NOUVEAU ART GLASS | 201 ROSETO AVE | | | | ROSETO | PA | 18103 | |
| NOUVEAU ART GLASS | 8441 LINDER | | | | SKOKIE | IL | 60077 | |
| NOVA ANESTHESIA PROFESSIONALS | PO BOX 428 | | | | LEHIGHTON | PA | 18235 | |
| NOVA FIRE PROTECTION INC | 304 41ST ST SW | | | | FARGO | ND | 58103 | |
| NOVA LIGHTING & FURNISHING | 6323 MAYWOOD AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| NOVA/TOP DOG MARKETING | 220 BARBER AVE | GREENDALE INDUSTRIAL PARK | | | WORCESTER | MA | 01606-2479 | |
| NOVAIS SOUSA/MATERNITY | 2325 ENDICOTT ST | | | | ST PAUL | MN | 55114 | |
| NOVAIS SOUSA/MATERNITY | NOVAIS SOUSA/MATERNITY | 2325 ENDICOTT ST | | | ST PAUL | MN | 55114 | |
| NOVAK MOONEY, MARIA | Address on file | | | | | | | |
| NOVAK, ARAMIS | Address on file | | | | | | | |
| NOVAK, ASHLEY | Address on file | | | | | | | |
| NOVAK, CARLEE | Address on file | | | | | | | |
| NOVAK, ISAAC | Address on file | | | | | | | |
| NOVAK, JENNA | Address on file | | | | | | | |
| NOVAK, KIMBERLY | Address on file | | | | | | | |
| NOVAK, LAURA | Address on file | | | | | | | |
| NOVAK, MARY ANN | Address on file | | | | | | | |
| NOVAK, TRISHA | Address on file | | | | | | | |
| NOVAK, WELDON | Address on file | | | | | | | |
| NOVAKOWSKI, CYNTHIA | Address on file | | | | | | | |
| NOVAR | 5 PARADISE DR | | | | HAVRE DE GRACE | MD | 21078 | |
| NOVAR CONTROLS | PO BOX 847697 | | | | DALLAS | TX | 75284-7697 | |
| NOVARK, KIMBERLY | Address on file | | | | | | | |
| NOVAS, MINEYRIS | Address on file | | | | | | | |
| NOVASIC, TRACY | Address on file | | | | | | | |
| NOVELTY POSTER CO. | 81 NORTH FOREST AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| NOVELTY TRADING CORP | 10TH FL NO 200 SEC 1 FU SHING | | | | TAIPEI | | | |
| NOVELTY TRADING CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| NOVELTY TRADING CORP | Mr Robert Chuck | 10TH FL NO 200 SEC 1 FU SHING SOUTH | | | TAIPEI | TAIPEI | 10666 | |
| NOVELTY TRADING CORP | P.O. Box 340 | Bhatti Street | | | Moradabad | Delhi | 244001 | |
| NOVEMBER BIRTHDAY GROUP OF ST | 1600 WEST 25TH AVENUE | | | | GARY | IN | 46404 | |
| NOVICA UNITED INC | 3250 OCEAN PARK BLVD | STE 300 | | | SANTA MONICA | CA | 90405 | |
| NOVICH LEONARD, JOHANNA | Address on file | | | | | | | |
| NOVILLE, SUSAN | Address on file | | | | | | | |
| NOVINGER, TODD | Address on file | | | | | | | |
| NOVISKI, SIERRA | Address on file | | | | | | | |
| NOVITZKE, JOAN | Address on file | | | | | | | |
| NOVITZKI, EMMA | Address on file | | | | | | | |
| NOVITZKI, SONJA | Address on file | | | | | | | |
| NOVITZKI, SUSAN | Address on file | | | | | | | |
| NOVO RECRUITING INC | 330 E KILBOURN AVE | SUITE 220 | | | MILWAUKEE | WI | 53202 | |
| NOVOA-LIBERMANN, BONNIE | Address on file | | | | | | | |
| NOVONDO JOHNSON, ELIANY | Address on file | | | | | | | |
| NOVOSEL CIVIC CENTER | 4145 RT 286 HWY WEST | | | | INDIANA | PA | 15701 | |
| NOVOSEL, DEBORAH | Address on file | | | | | | | |
| NOVOTNY, ALLIE | Address on file | | | | | | | |
| NOVOTNY, SHARON | Address on file | | | | | | | |
| NOVOVIC, RADONJA | Address on file | | | | | | | |
| NOVUS AUTO GLASS | 2500 BROADWAY UNIT B #315 | | | | GRAND JUNCTION | CO | 81503 | |
| NOW 4H FROM WINNEBAGO COUNTY | 2074 SHAWNEE LANE | | | | OSHKOSH | WI | 54901 | |
| NOW 4H FROM WINNEBAGO COUNTY | 1324 ALEX COURT | | | | NEENAH | WI | 54956 | |
| NOWACKI, VERONICA | Address on file | | | | | | | |
| NOWACZYK, FLORENCE | Address on file | | | | | | | |
| NOWAG, AMY | Address on file | | | | | | | |
| NOWAK & FRAUS | 1310 N STEPHENSON HGY | | | | ROYAL OAK | MI | 48067-1508 | |
| NOWAK, ASHLEY | Address on file | | | | | | | |
| NOWAK, BEATA | Address on file | | | | | | | |
| NOWAK, BRITTANY | Address on file | | | | | | | |
| NOWAK, CHRISTINE | Address on file | | | | | | | |
| NOWAK, CONRAD | Address on file | | | | | | | |
| NOWAK, CYNTHIA | Address on file | | | | | | | |
| NOWAK, DAVID | Address on file | | | | | | | |
| NOWAK, JEAN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1186 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NOWAK, KAJLA | Address on file | | | | | | | |
| NOWAK, KATARZYNA | Address on file | | | | | | | |
| NOWAK, MAUREEN | Address on file | | | | | | | |
| NOWAK, SARAH | Address on file | | | | | | | |
| NOWAK, SHELLIE | Address on file | | | | | | | |
| NOWAKOWSKI, GREG | Address on file | | | | | | | |
| NOWAKOWSKI, JODI | Address on file | | | | | | | |
| NOWAKOWSKI, TIM | Address on file | | | | | | | |
| NOWALSKI, KATARINA | Address on file | | | | | | | |
| NOWATZKE, SALLY | Address on file | | | | | | | |
| NOWELL, MIQUAN | Address on file | | | | | | | |
| NOWELL-PHILIPP, MARK | Address on file | | | | | | | |
| NOWICKI, HANNAH | Address on file | | | | | | | |
| NOWICKI, KATHRYN | Address on file | | | | | | | |
| NOWICKI, KATHY | Address on file | | | | | | | |
| NOWICKI, MAXWELL | Address on file | | | | | | | |
| NOWICKI, MICHELE | Address on file | | | | | | | |
| NOWKA, STEFANIE | Address on file | | | | | | | |
| NOWLAND, DEBORAH | Address on file | | | | | | | |
| NOYA, BEN | Address on file | | | | | | | |
| NOYCE, NICOLE | Address on file | | | | | | | |
| NOYES, TAYLOR | Address on file | | | | | | | |
| NOYES,CATHERINE | PO Box 790379 | | | | St. Louis | MO | 63179 | |
| NP NEW CASTLE LLC | CBRE/FAMECO | 625 W RIDGE PIKE, BLDG A | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| NP New Castle LLC | CBRE/FAMECO | 625 W RIDGE PIKE, BLDG A | SUTIE 100 | | CONSHOHOCKEN | PA | 19428 | |
| NPHS PACERS | 1220 WEST 2ND | | | | NORTH PLATTE | NE | 69101 | |
| NPLS U12 GIRLS SOCCER | 505 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| NPW USA INC | 1101 ST GREGORY ST | STE 200 | | | CINCINNATI | OH | 45202 | |
| NR DESIGNS LLC | 165 EAST 32 ST APT 18F | | | | NEW YORK | NY | 10016 | |
| NRF FOUNDATION | 1114 AVE OF THE AMERICAS | 39TH FLR | | | NEW YORK | NY | 10036 | |
| NRF/SHOP.ORG | ATTN: MEMBERSHIP DEPT | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NRG MEDIA | ATTN: KELLI ERICKSON | 522 14TH ST | | | SIOUX CITY | IA | 51105 | |
| NRG MEDIA LLC | PO BOX 666 | 2223 CENTRAL AVE | | | KEARNEY | NE | 68848 | |
| NRG MEDIA LLC | 5011 CAPITOL AVE | | | | OMAHA | NE | 68132 | |
| NRI | PO BOX 623 | | | | LANGHORNE | PA | 19047 | |
| NRS | 2304 TARPLEY DRIVE STE #134 | | | | CARROLLTON | TX | 75006 | |
| NS STUDIOS/ THE MILLER GROUP | PO BOX 79650 | | | | BALTIMORE | MD | 21279-0650 | |
| NSA MEDIA | 3025 HIGHLAND PARKWAY | SUITE 700 | | | DOWNERS GROVE | IL | 60515 | |
| NSA MEDIA | INNOVATIVE SOLUTIONS | PO BOX 74008223 | | | CHICAGO | IL | 60674-8223 | |
| NSA MEDIA | PO BOX 7247-6591 | | | | PHILADELPHIA | PA | 19170-6591 | |
| NSA MEDIA | PO BOX 74008223 | | | | CHICAGO | IL | 60674-8223 | |
| NSA MEDIA INC | 3025 HIGHLAND PARKWAY | SUITE 700 | | | DOWNERS GROVE | IL | 60515 | |
| NSB RETAIL SOLUTIONS LP | 2800 AUTOROUTE TRANSCANADIENNE | | | | POINTE-CLAIRE | QC | H9R 1B1 | |
| NSHIMILIMANA, ALENI | Address on file | | | | | | | |
| NSP LLC | 7322 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7033 | |
| NSP LLC | 7322 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7033 | |
| NSSPDK- TAU CHAPTER | 4423 BELLCHRIME DRIVE | | | | INDIANAPOLIS | IN | 46235 | |
| NSU MENS RUGBY CLUB | 1200 S JAY NSU 1116 | | | | ABERDEEN | SD | 57401 | |
| NTC CONTEMPORARY PUBLISHING | 4255 WEST TOUHY AVE | | | | CHICAGO | IL | 60712-1975 | |
| NTC CONTEMPORARY PUBLISHING | PO BOX 73437 | | | | CHICAGO | IL | 60673-3437 | |
| NTD APPAREL USA LLC | 6767 FOREST LAWN DRIVE | SUITE 220 | | | LOS ANGELES | CA | 90068 | |
| NTD APPAREL USA LLC | ROSENTHAL & ROSENTHAL | W/O/11/08 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| NTIAMOAH, NANA | Address on file | | | | | | | |
| NTNL COLLEGE OF BUSINESS & TEC | C/O GREG SHIELDS | 1837 WOODMAN CENTER DR | | | KETTERING | OH | 45420 | |
| NTNL FOUND FOR TRANSPLANTS | PO BOX 32 | | | | OAKLAND CITY | IN | 47660 | |
| NTUMBA, JAMES | Address on file | | | | | | | |
| NTWARI, ALAIN BORIS | Address on file | | | | | | | |
| NU CHAPTER DELTA KAPPA GAMMA | 5004 N SHERIDAN | | | | PEORIA | IL | 61614 | |
| NU CHAPTER DELTA KAPPA GAMMA | ATTN CATHY CURTIS | 5004 N SHERIDAN | | | PEORIA | IL | 61614 | |
| NU GLASS & STOREFRONTS INC | 154 N PLANK RD | | | | NEWBURGH | NY | 12550 | |
| NU LOCK INC | PO BOX 269 | | | | ALBERTSON | NY | 11507 | |
| NUBIAN SISTERS CANCER SUPPORT | 298 SUMMIT ST. | ATTN: JACQUELINE ROBERTS | | | NEW HAVEN | CT | 06513 | |
| NUBRIDGES | 1000 Abernathy Rd | Building 400 | Suite 250 | | Atlanta | GA | 30328 | |
| NUBRIDGES INC | DEPT AT 952956 | | | | ATLANTA | GA | 31192-2956 | |
| NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| NUCK, CATHERINE | Address on file | | | | | | | |
| NUDING, ASHLEY | Address on file | | | | | | | |
| NUEDGE SYSTEMS | 250 N PATRICK BLVD | SUITE 125 | | | BROOKFIELD | WI | 53045 | |
| NUEHRING RODRIGUEZ, JAZMYNE | Address on file | | | | | | | |
| NUESE, TRACY | Address on file | | | | | | | |
| NUETZMANN, SKYLAR | Address on file | | | | | | | |
| NUEVAS FRONTERAS SPANISH IMMER | 7830 80TH STREET SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| NUEVAS FRONTERAS SPANISH IMMER | 7830 80TH STREET S. | | | | COTTAGE GROVE | MN | 55016 | |
| NUEVO | 900 CALEDONIA ROAD | UNIT 9 | | | TORONTO | ON | M9B 3Y1 | |
| NUEZCA, LESLEY | Address on file | | | | | | | |
| NUGENT, CLARA | Address on file | | | | | | | |
| NUGENT, HOLLY | Address on file | | | | | | | |
| NUGENT, JENNIFER | Address on file | | | | | | | |
| NUGENT, MARGARET | Address on file | | | | | | | |
| NUGIN, DANIELLE | Address on file | | | | | | | |
| NU-GLASS & STORE FRONTS INC | 154 NORTH PLANK RD | | | | NEWBURGH | NY | 12550 | |
| NUHANOVIC, ESMERALDA | Address on file | | | | | | | |
| NUHFER, CYNTHIA | Address on file | | | | | | | |
| NUHFER, DEVIN | Address on file | | | | | | | |
| NUKAVARAPU, HARITHA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1187 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NULL, ALMA | Address on file | | | | | | | |
| NULL, BRAYDEN | Address on file | | | | | | | |
| NULL, JUDY | Address on file | | | | | | | |
| NULL, PAMELA | Address on file | | | | | | | |
| NULL, RONETTE | Address on file | | | | | | | |
| NUMAS HAUS | PO BOX 291 | | | | NEW ULM | MN | 56073 | |
| NUMMERDOR, MARIA | Address on file | | | | | | | |
| NUNDAHL, BARBARA | Address on file | | | | | | | |
| NUNELY, ELAINE | Address on file | | | | | | | |
| NUNES, DILICIYAH | Address on file | | | | | | | |
| NUNES, FLORENCE | Address on file | | | | | | | |
| NUNES, PETER | Address on file | | | | | | | |
| NUNES, TAYLOR | Address on file | | | | | | | |
| NUNEZ CRUZ, MARIA | Address on file | | | | | | | |
| NUNEZ DE SOTELO, DEISY | Address on file | | | | | | | |
| NUNEZ GRANADO, ROCIO | Address on file | | | | | | | |
| NUNEZ, ADAN | Address on file | | | | | | | |
| NUNEZ, ALICIA | Address on file | | | | | | | |
| NUNEZ, BARBARA | Address on file | | | | | | | |
| NUNEZ, CARMEN | Address on file | | | | | | | |
| NUNEZ, CYNTHIA | Address on file | | | | | | | |
| NUNEZ, DANA | Address on file | | | | | | | |
| NUNEZ, DIAMOND | Address on file | | | | | | | |
| NUNEZ, DIANE | Address on file | | | | | | | |
| NUNEZ, DIOMARYS | Address on file | | | | | | | |
| NUNEZ, DORCAS | Address on file | | | | | | | |
| NUNEZ, ELIZABETH | Address on file | | | | | | | |
| NUNEZ, FRANCHESCA | Address on file | | | | | | | |
| NUNEZ, JESSIKA | Address on file | | | | | | | |
| NUNEZ, LORENA | Address on file | | | | | | | |
| NUNEZ, MARTIN | Address on file | | | | | | | |
| NUNEZ, MICHELLE | Address on file | | | | | | | |
| NUNEZ, MICHELLE | Address on file | | | | | | | |
| NUNEZ, SUSANA | Address on file | | | | | | | |
| NUNGARAY, IRIDIAN | Address on file | | | | | | | |
| NUNGARAY, LAURA | Address on file | | | | | | | |
| NUNLEY, ALYSSIA | Address on file | | | | | | | |
| NUNLEY, AQUANETTA | Address on file | | | | | | | |
| NUNLEY, EMILEE | Address on file | | | | | | | |
| NUNLEY, JESSICA | Address on file | | | | | | | |
| NUNLEY, SANDRA | Address on file | | | | | | | |
| NUNN BUSH SHOE CO | PO BOX 1188 | | | | MILWAUKEE | WI | 53201-1188 | |
| NUNN BUSH SHOE CO | 7730 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| NUNN BUSH SHOE COMPANY | PO BOX 88904 | | | | MILWAUKEE | WI | 53288 | |
| NUNN, AMY | Address on file | | | | | | | |
| NUNN, CAITLIN | Address on file | | | | | | | |
| NUNN, LAQUASHO | Address on file | | | | | | | |
| NUNN, LAUREN | Address on file | | | | | | | |
| NUNN, MEREDITH | Address on file | | | | | | | |
| NUNNALLY, BRIAN | Address on file | | | | | | | |
| NUNNALLY, KATHRYN | Address on file | | | | | | | |
| NUNNALLY, MERRIE | Address on file | | | | | | | |
| NUNNARI, JESSICA | Address on file | | | | | | | |
| NUNO, LESLIE | Address on file | | | | | | | |
| NUNO, MARISSA | Address on file | | | | | | | |
| NUPPNAU, GAYLE | Address on file | | | | | | | |
| NUR, ANAB | Address on file | | | | | | | |
| NUR, MARYAN | Address on file | | | | | | | |
| NUR, ZAKARIA | Address on file | | | | | | | |
| NURA HAGHIGHI | 3011 W STOLLEY PARK RD | | | | GRAND ISLAND | NE | 68803 | |
| NURENBERG, CAITLIN | Address on file | | | | | | | |
| NURRE, OLIVIA | Address on file | | | | | | | |
| NUS | 1 Maynard Drive | | | | Park Ridge | NJ | 07656 | |
| NUS CONSULTING CO | 1 MAYNARD DR | PO BOX 712 | | | PARK RIDGE | NJ | 76560-0712 | |
| NUSE, AMANDA | Address on file | | | | | | | |
| NUSI MISKDEEN | 4338 WARREN AVE | | | | HILLSIDE | IL | 60162 | |
| NUSRAT CHARDHARY | 4707 N KENTON AVE | UNIT # 1 | | | CHICAGO | IL | 60630 | |
| NUSRETA TOPANICA | 618 3RD AVE | | | | CORALVILLE | IA | 52241 | |
| NUSS, CHRISTOPHER | Address on file | | | | | | | |
| NUSS, DAVID | Address on file | | | | | | | |
| NUSS, JAMES | Address on file | | | | | | | |
| NUSSBAUM TRANSPORTATION SVS | 19336 N 1425 EAST RD | | | | HUDSON | IL | 61748 | |
| NUSSBAUM, MARY | Address on file | | | | | | | |
| NUSSBAUM, NIKI | Address on file | | | | | | | |
| NUTALL, LESLIE | Address on file | | | | | | | |
| NUTGRASS, SANDRA | Address on file | | | | | | | |
| NUTMEG MILLS | 1026 W ELEVEN MILE | | | | ROYAL OAK | MI | 48067 | |
| NUTMEG MILLS | 4408 WEST LINEBAUGH AVENUE | | | | TAMPA | FL | 33624 | |
| NUTMEG MILLS | PO BOX 641993 | | | | PITTSBURG | PA | 15264-1993 | |
| NUTMEG UPCYCLING | 149 WEST GRAY STREET | | | | ELMIRA | NY | 14901 | |
| NUTS & SUCH LTD | 2121 GILLINGHAM ST | | | | PHILADELPHIA | PA | 19124 | |
| NUTSCH, SAMANTHA | Address on file | | | | | | | |
| NUTTELMANN, GRANT | Address on file | | | | | | | |
| NUTTER, IRENE | Address on file | | | | | | | |
| NUTTER, ISABELLA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1188 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NUTTER, KATHERINE | Address on file | | | | | | | |
| NUTTER, SHELBY | Address on file | | | | | | | |
| NUTTING, KATRICIA | Address on file | | | | | | | |
| NUVEEN FUND ADVISORS LLC | 333 West Wacker Drive | | | | Chicago | IL | 60606 | |
| NUVEMAN, JALYNNE | Address on file | | | | | | | |
| NUVO | 225 5TH AVE 529 | | | | NEW YORK | NY | 10010 | |
| NUVO ACCESSORIES LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NUWAVE LLC | ATTN: ANKIT GUPTA, CTP | 1795 N BUTTERFIELD RD | | | LIBERTYVILLE | IL | 60048 | |
| NUWAVE LLC | 1795 N BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048 | |
| NUZHAT ALMAS | 180 MADERS DRIVE | | | | HANOVER | PA | 17331 | |
| NUZUM, LE ANN | Address on file | | | | | | | |
| NW CHARGERS HOCKEY ASSOCIATION | C/O KIMBERLY DAHLIN | 1490 STONEHARBOR COURT | | | HOFFMAN ESTATES | IL | 60192 | |
| NW MONTANA WEDDING & EVENT PRO | MY MONTANA WEDDING | PO BOX 8731 | | | KALISPELL | MT | 59904 | |
| NWACHUKWU, NJIDEKA | Address on file | | | | | | | |
| NWC 331 COMMERICAL LLC | C/O NORTH WELLS CAPITAL LLC | 445 NORTH WELLS ST, STE 200 | | | CHICAGO | IL | 60654 | |
| NWH JEWELRY GRP/CHAPS JEWELRY | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| NWH JEWELRY GRP/LAUREN JEWELRY | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| NWH JEWELRY/PET FRIENDS/IVANKA | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| NWH JEWELRY/PET FRIENDS/IVANKA | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| NWIZU, CHIOMA | Address on file | | | | | | | |
| NWOSU, IFEATU | Address on file | | | | | | | |
| NWOSUJI, CHRISTINE | Address on file | | | | | | | |
| NY 3 INTERNATIONAL | 1410 BROADWAY SUITE 1004 | | | | NEW YORK | NY | 10018 | |
| NY OLD TYME FIDDLERS ASSOC | 3733 LLOYD RD | SUSAN BARRINGTON | | | CATO | NY | 13033 | |
| NY STATE CORP TAX | NYS CORP TAX-PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| NY STATE OLD TYME FIDDLERS ASS | C/O LEONA CHERESTNOSKI | P O BOX 24 | | | REDFIELD | NY | 13437 | |
| NY STYLE | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NY STYLE/PMG | 30 COMMERCIAL COURT | | | | PLAINVIEW | NY | 11803 | |
| NYABUTO, ANNA | Address on file | | | | | | | |
| NYAMHONDORO, NYASHA | Address on file | | | | | | | |
| NYANKUN, PRINCE | Address on file | | | | | | | |
| NYARI, ELVIRA | Address on file | | | | | | | |
| NYARONGA, MARY | Address on file | | | | | | | |
| NYBASED LLC | 231 WEST 39TH STREET SUITE 415 | | | | NEW YORK | NY | 10018 | |
| NYBASED LLC/PMG | 231 WEST 39TH STREET SUITE 415 | | | | NEW YORK | NY | 10018 | |
| NYBO, CHLOE | Address on file | | | | | | | |
| NYC ALLIANCE GROUP LLC | 525 7TH AVENUE SUITE 702 | W/O/02/14 | | | NEW YORK | NY | 10018 | |
| NYC ALLIANCE GROUP LLC/PMG | 525 7TH AVENUE SUITE 702 | | | | NEW YORK | NY | 10018 | |
| NYC ALLIANCE GRP/LOVE SCARLETT | 525 7TH AVE, SUITE 701 | | | | NEW YORK | NY | 10018 | |
| NYC ALLIANCE GRP/LOVE SCARLETT | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| NYC DEPARTMENT OF REVENUE | PO BOX 3646 | | | | NEW YORK | NY | 10008-3646 | |
| NYC DEPT OF FINANCE | PO BOX 5040 | | | | KINGSTON | NY | 12402-5040 | |
| NYC KNITWEAR | 89TH & MADISON | 525 7TH AVE SUITE 701 | | | NEW YORK | NY | 10018 | |
| NYC KNITWEAR INC | 89TH & MADISON | 525 7TH AVE SUITE # 701 | | | NEW YORK | NY | 10018 | |
| NYC SPORT | 1013 E 14TH STREET | | | | LOS ANGELES | CA | 90021 | |
| NYC SPORT | 2045 85TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| NYCZ, NADINE | Address on file | | | | | | | |
| NYDJ APPAREL LLC | 1441 BROADWAY 30TH FL | | | | NEW YORK | NY | 10018 | |
| NYDJ APPAREL LLC | 5401 SOUTH SOTO STREET | | | | VERNON | CA | 90058 | |
| NYDJ APPAREL LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| NYDREE FLOORING | PO BOX 289 | | | | FOREST | VA | 24551 | |
| NYE PLUMBING & HEATING LLC | 4010 N VALLEY LANE | | | | WARSAW | IN | 46582 | |
| NYE, DONOVIN | Address on file | | | | | | | |
| NYE, SAVANNAH | Address on file | | | | | | | |
| NYENDU, SETOR | Address on file | | | | | | | |
| NYGAARD, BRITT | Address on file | | | | | | | |
| NYGAARD, CAITLYN | Address on file | | | | | | | |
| NYGAARD, RHONDA | Address on file | | | | | | | |
| NYGAARD, TYLER | Address on file | | | | | | | |
| NYGRAD, DAVID | Address on file | | | | | | | |
| NYGREN, CALI | Address on file | | | | | | | |
| NYGREN, CARLA | Address on file | | | | | | | |
| NYGREN, DAWN | Address on file | | | | | | | |
| NYGREN, KELSEY | Address on file | | | | | | | |
| NYGRO, DAYNA | Address on file | | | | | | | |
| NYHUS, SANDRA | Address on file | | | | | | | |
| NYK LINE (NA) INC | 300 LIGHTING WAY | 4TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| NYK LINE, INC. | 377 E. Butterfield rd. 5th fl. | | | | Lombard | IL | 60148 | |
| NYK LOGISTICS | PO BOX 18621 | | | | MEMPHIS | TN | 38181 | |
| NYK LOGISTICS & MEGACARRIER | DEPT AT 952154 | | | | ALTANTA | GA | 31192-2154 | |
| NYKOLAICUYK, ELIZABETH | Address on file | | | | | | | |
| NYLEN, DENISE | Address on file | | | | | | | |
| NYLEN, JEANNE | Address on file | | | | | | | |
| NYMEYER, BETSY | Address on file | | | | | | | |
| NYQUIST, AMELIA | Address on file | | | | | | | |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | | BINGHAMTON | NY | 13902-4127 | |
| NYS DEPARTMENT OF STATE | DIV OF LICENSING SERVICES | PO BOX 22001 | | | ALBANY | NY | 12208-3490 | |
| NYS DEPT OF MOTOR VEHICLES | REVENUE ACCOUNTING | 6 EMPIRE STATE PLAZA, RM 233A | | | ALBANY | NY | 12220 | |
| NYS DEPT OF TAXATION & FINANCE | SYRACUSE DIST OFFICE-SALE TAX | 333 E WASHINGTON ST 3RD FL | | | SYRACUSE | NY | 13202 | |
| NYS EMPLOYMENT TAXES | PO BOX 4121 | | | | BINGHAMTON | NY | 13902-4121 | |
| NYS ESTIMATED CORP TAX | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 | |
| NYS HIGHER EDUCATION SERVICES | PO BOX 1290 | | | | NEWARK | NJ | 07101-1290 | |
| NYS INCOME TAX | NYS TAX DEPT PROCESSING UNIT | PO BOX 4111 | | | BINGHAMTON | NY | 13902-4111 | |
| NYS OFFICE OF COURT ADMIN | GENERAL PO BOX 29327 | | | | NEW YORK | NY | 10087 | |
| NYS RIFLE & PISTOL JR PROGRAM | 2476 RIVERSIDE RD | | | | JAMESTOWN | NY | 14701 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1189 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NYSDEC | 270 MICHIGAN AVENUE | | | | BUFFALO | NY | 14203-2999 | |
| NYSEG | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| NYSTATE OLD TYME FIDDLERSASSN | NYS OLD TYME FIDDLER'S ASSOC | P O BOX 24 | | | REDFIELD | NY | 13437 | |
| NYSTEL, MYAH | Address on file | | | | | | | |
| NYSTROM, DONTE | Address on file | | | | | | | |
| NYSUT RETIRED TEACHERS RC#4 | 1 WEST OAK HILL RD | | | | JAMESTOWN | NY | 14701 | |
| NYUMAH, FRANKLIN | Address on file | | | | | | | |
| NYZIO, CAROL | Address on file | | | | | | | |
| NZANIA LLC | 17462 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| NZANIA LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NZEZA DISU, SYNTHYCHE | Address on file | | | | | | | |
| O AT HOME | SUBSCRIPTION DEPT | PO BOX 8466 | | | RED OAK | IA | 51591-5466 | |
| O BANNER, KENEESHA | Address on file | | | | | | | |
| O BRION, RACHEL | Address on file | | | | | | | |
| O BRYAN BROTHERS INC | 400 W CHICKASAW AVENUE | | | | MCALESTER | OK | 74501 | |
| O BRYAN BROTHERS INC | PO BOX 934681 | | | | ATLANTA | GA | 31193-4681 | |
| O BRYAN BROTHERS/CUDDL DUDS | PO BOX 934681 | | | | ATLANTA | GA | 31193-4681 | |
| O BRYAN BROTHERS/CUDDL DUDS | 400 W CHICKASAW | | | | MCALESTER | OK | 74501 | |
| O DELL, RYAN | Address on file | | | | | | | |
| O DONNELL, MARY | Address on file | | | | | | | |
| O GORMAN/SCHRAMM REPRESENTS IN | 642 WASHINGTON ST #1A | | | | NEW YORK | NY | 10014 | |
| O P TAX COLLECTOR | MONROE TWP MUNICIPAL BLDG | 39 MUNICIPAL DR | | | SELINSGROVE | PA | 17870 | |
| O&K | W/O/12/08 | O&K DBA ONE CLOTHING | 2121 E 37TH ST | | LOS ANGELES | CA | 90058 | |
| O.A. THORP SCHOLASTIC ACADEMY | 6024 W. WARWICK AVENUE | | | | CHICAGO | IL | 60634 | |
| O2 MEDIA LLC | 2709 E 51ST ST | | | | SIOUX FALLS | SD | 57103 | |
| OABC U11/TEWES | 1213 RIDGESIDE ROAD | | | | OCONOMOWOC | WI | 53066 | |
| OABC U9 SAYLES | 331 THUROW DR | | | | OCONOMOWOC | WI | 53066 | |
| OAG AVIATION WORLDWIDE LLC | 24328 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| OAG WORLDWIDE | 75 REMITTANCE DRIVE | SUITE 1570 | | | CHICAGO | IL | 60675-1570 | |
| OAK & OLIVE | 901 S BOLMAR ST | SUITE G | | | WEST CHESTER | PA | 19382 | |
| OAK CREEK HIGH SCHOOL ROBOTICS | 340 E. PUETZ ROAD | ATTN: MR. LEONARDO ALVEREZ | | | OAK CREEK | WI | 53154 | |
| OAK ELECTRIC SERVICE INC | 5492 DIXIE HWY | UNIT 1&2 | | | WATERFORD | MI | 48329 | |
| OAK FOREST BOWL -EXCLUSIVE ELI | 15240 CICERO AVE | | | | OAK FOREST | IL | 60452 | |
| OAK FOREST PARK DISTRICT | 15601 CENTRAL AVE | | | | OAK FOREST | IL | 60452 | |
| OAK FOREST SWIM ASSOC | 6249 CARRIAGE WAY | | | | OAK FOREST | IL | 60452 | |
| OAK GLENN HOME AUXILIARY | 1416 10TH ST | | | | ORION | IL | 61273 | |
| OAK HARBOR FREIGHT LINES | ATTN: DANIEL KAGEN | PO BOX 1469 | | | AUBURN | WA | 98071-1469 | |
| OAK HILL HIGH SCHOOL BAND | 349 SOUTH PARK AVENUE | | | | OAK HILL | OH | 45656 | |
| OAK HILL HIGH SCHOOL BAND | 349 S PARK AVE | | | | OAK HILL | OH | 45656 | |
| OAK LAWN GARDEN CLUB | 5412 OTTO PLACE | | | | OAK LAWN | IL | 60453 | |
| OAK PARK CHURCH | MARY BETH STIGLEMAN | 1920 CHESTER BLVD | | | RICHMOND | IN | 47374 | |
| OAK PARK CHURCH 412 YOUTH GROU | PO BOX 1305 | | | | RICHMOND | IN | 47375 | |
| OAK PARK CHURCH YOUTH GROUP | PO BOX 1305 | | | | RICHMOND | IN | 47374 | |
| OAK PARK LP | OAK PARK MALL LIMITED | PO BOX 95013 | | | PALATINE | IL | 60095-0013 | |
| OAK PARK MALL | BRIDAL FAIR 2007 | 1301 18TH AVE NW | | | AUSTIN | MN | 55912 | |
| OAK PARK MALL | BRIDAL FAIR 2009 | 1301 18TH AVE N.W. | | | AUSTIN | MN | 55912 | |
| OAK PARK WINDMILLS | CARA RYADI - COACH | 917 N. TAYLOR | | | OAK PARK | IL | 60302 | |
| OAK STREET CHAPEL | 605 HEABERLIN RD. | | | | WURTLAND | KY | 41144 | |
| OAK STREET CHAPEL-LCC | 2202 OAK ST | ATTN: LINDA GREER | | | FLATWOODS | KY | 41139 | |
| OAK STREET CHAPEL-LCC | 2202 OAK STREET | | | | ASHLAND | KY | 41139 | |
| OAK VIEW MALL LLC | PO BOX 86 | SDS-12-1840 | | | MINNEAPOLIS | MN | 55486 | |
| OAK VIEW MALL LLC | PO BOX 86 | SDS-12-1840 | | | MINNEAPOLIS | MN | 55486 | |
| OAK VIEW MALL LLC | 3001 S 144TH ST | SUITE 2029 | | | OMAHA | NE | 68144 | |
| OAKDALE CHRISTIAN ACADEMY | 9440 S. VINCENNES | | | | CHICAGO | IL | 60620 | |
| OAKDALE ELEMENTARY PTO | 601 S ADELAIDE ST | | | | NORMAL | IL | 61761 | |
| OAKDALE LAKE ELMO NEWS | 2515 E. Seventh Ave. | | | | North St. Paul | MN | 55109 | |
| OAKDALE MALL II LLC | ATTN: ROBERT MINUTOLI | PO BOX 416525 | | | BOSTON | MA | 02241-6525 | |
| OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | |
| OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | |
| OAKDALE MALL LLC | PO BOX 32459 | | | | HARTFORD | CT | 06150-2459 | |
| OAKES & PARKHURST GLASS | 140 CAPITOL ST | | | | AUGUSTA | ME | 04330 | |
| OAKES, CINDY | Address on file | | | | | | | |
| OAKES, DERRICK | Address on file | | | | | | | |
| OAKES, LANA | Address on file | | | | | | | |
| OAKES, RACHEL | Address on file | | | | | | | |
| OAKES, VALERIE | Address on file | | | | | | | |
| OAKLAND CHRISTIAN SCHOOL | 3075 Shimmons | | | | Auburn Hills | MI | 48326 | |
| OAKLAND CITY UNIV-BUS PROF OF | C/O STACY KERN | 138 N LUCRETIA ST | | | OAKLAND CITY | IN | 47660 | |
| OAKLAND CO SHERIFF'S OFFICE | ROCHESTER HILLS SUBSTATION | 750 BARCLAY CIRCLE | | | ROCHESTER HILLS | MI | 48307 | |
| OAKLAND COUNRTY TREASURER | 1200 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-0412 | |
| OAKLAND ELEMENTARY SCHOOL | C/O TAMI O'DANEIL | 805 BROADMOOR DR | | | BLOOMINGTON | IL | 61704 | |
| OAKLAND UNIVERSITY BASEBALL TE | 1983 ALPHA | | | | COMMERCE | MI | 48382 | |
| OAKLAND, TRINITY | Address on file | | | | | | | |
| OAKLEY INC | FILE 55716 | | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | ONE ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| OAKLEY LINDSAY CENTER | 300 CIVIC CENTER PLAZA | SUITE 237 | | | QUINCY | IL | 62301 | |
| OAKLEY, CHRISTINA | Address on file | | | | | | | |
| OAKLEY, JANICE | Address on file | | | | | | | |
| OAKLEY, JENIVA | Address on file | | | | | | | |
| OAKLEY, LONDON | Address on file | | | | | | | |
| OAKLEY, OWEN | Address on file | | | | | | | |
| OAKLEY, TASHA | Address on file | | | | | | | |
| OAKS, MARY JANE | Address on file | | | | | | | |
| OAKS, TAMMY | Address on file | | | | | | | |
| OAKSCHUNAS, ERICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OAKTON COMMUNITY COLLEGE EARLY | 1600 EAST GOLF RD. | | | | DES PLAINES | IL | 60016 | |
| OAKWOOD CHRISTIAN YTH GROUP | 206 S SCOTT ST | PO BOX 236 | | | OAKWOOD | IL | 61858 | |
| OAKWOOD CITY | 30 PARK AVE | | | | DAYTON | OH | 45419 | |
| OAKWOOD CONTRACTORS INC | 4508 HI POINT ROAD | | | | MCHENRY | IL | 60050 | |
| OAKWOOD FLOORING INC | 1905 POSSUM HOLLOW RD | | | | BATAVIA | OH | 45103 | |
| OAKWOOD HEALTH SYSTEMS | C/O H BABCOCK & ASSOC | 3044 NORTHWESTERN HWY, STE 230 | | | FARMINGTON HILLS | MI | 48334 | |
| OAKWOOD HIGH SCHOOL-CHEERLEADE | JENNIFER OWENS | 1200 FAR HILLS AVE | | | DAYTON | OH | 45419 | |
| OAKWOOD, JERI | Address on file | | | | | | | |
| DANA COSMA | 619 PINEWOOD DR | | | | NORTH AURORA | IL | 60542 | |
| OARY, TABITHA | Address on file | | | | | | | |
| OASIS BAGS | 167 JOSEPH-CARRIER | | | | VAUREUIL-DORION | QC | J7V 5V5 | |
| OASIS FOOD PANTRY | 6927 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044 | |
| OATES, DEBORAH | Address on file | | | | | | | |
| OATES, RICH | Address on file | | | | | | | |
| OATIES, ASHLEY | Address on file | | | | | | | |
| OATIS, DARNELL | Address on file | | | | | | | |
| OATMAN, JENNIFER | Address on file | | | | | | | |
| OATMEAL STUDIOS | BOX 138 | | | | ROCHESTER | VT | 05767 | |
| OATMEAL STUDIOS INC | PO BOX 138 | | | | ROCHESTER | VT | 05767 | |
| OBAC INTERNATIONAL CORP | 2799 PHILMONT AVENUE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| OBADINA, FOLAKEMI | Address on file | | | | | | | |
| OBANDO, KEIVELYN | Address on file | | | | | | | |
| OBANION, TARYN | Address on file | | | | | | | |
| OBANION, WILLIAM | Address on file | | | | | | | |
| OBANNER III, JAMES | Address on file | | | | | | | |
| OBARCANIN, ZLATKA | Address on file | | | | | | | |
| OBEETEE INC | 4125 STATE PARK DRIVE | | | | ARKON | OH | 44319 | |
| OBEETEE INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| OBEID-ZEKI, SAWSAN | Address on file | | | | | | | |
| OBENG, ESI | Address on file | | | | | | | |
| OBENG, FRED | Address on file | | | | | | | |
| OBENG, JEANETTE | Address on file | | | | | | | |
| OBENG-AMOAKO, GLORIA | Address on file | | | | | | | |
| OBENREDER, ASHLEY | Address on file | | | | | | | |
| OBER, BENJAMIN | Address on file | | | | | | | |
| OBERDIN, REGAN | Address on file | | | | | | | |
| OBERDORF, HEATHER | Address on file | | | | | | | |
| OBERER THOMPSON CO | 4197 RESEARCH BLVD | | | | BEAVERCREEK | OH | 45430 | |
| OBERER'S FLOWES | 1448 TROY STREET | | | | DAYTON | OH | 45404 | |
| OBERE'S FLOWERS | 1448 TROY STREET | | | | DAYTON | OH | 45404 | |
| OBERG, ALYSSA | Address on file | | | | | | | |
| OBERG, HEATHER | Address on file | | | | | | | |
| OBERG, JERRLYN | Address on file | | | | | | | |
| OBERLANDER ELECTRIC | 2101 N MAIN ST | | | | EAST PEORIA | IL | 61611 | |
| OBERLANDER, DEENA | Address on file | | | | | | | |
| OBERLE, CHARLOTTE | Address on file | | | | | | | |
| OBERLE, DIANE | Address on file | | | | | | | |
| OBERLIESEN, ARLEEN PENNY | Address on file | | | | | | | |
| OBERLIN PLAZA ONE LLC | C/O ANTHONY ALLENTON | 702 OBERLIN RD STE 400 | | | RALEIGH | NC | 27605 | |
| OBERLIN PLAZA ONE LLC | C/O ANTHONY ALLENTON | 702 OBERLIN RD STE 400 | | | RALEIGH | NC | 27605 | |
| OBERMILLER, KRISTY | Address on file | | | | | | | |
| OBERNEDER, JOANNA | Address on file | | | | | | | |
| OBEROI, MANJU | Address on file | | | | | | | |
| OBERTING & ASSOC LLC | 5351 E THOMPSON ROAD | | | | INDIANAPOLIS | IN | 46237 | |
| OBERTO ORTIZ | 56564 WOODBINE LANE | | | | ELKHART | IN | 46516 | |
| OBIA, CHIOMA | Address on file | | | | | | | |
| OBISPO, KARLA | Address on file | | | | | | | |
| OBIYA, MORIAH | Address on file | | | | | | | |
| OBOYLE, SUSAN | Address on file | | | | | | | |
| O'BRADOVIC, SHELLY | Address on file | | | | | | | |
| OBRADOVICH, STEPHANIE | Address on file | | | | | | | |
| OBRECHT, NATHAN | Address on file | | | | | | | |
| OBRIEN FOSTER, KELLY | Address on file | | | | | | | |
| OBRIEN, ALLISON | Address on file | | | | | | | |
| OBRIEN, ANN | Address on file | | | | | | | |
| OBRIEN, CHANDLER | Address on file | | | | | | | |
| OBRIEN, CHRISTOPHER | Address on file | | | | | | | |
| OBRIEN, COLLEEN | Address on file | | | | | | | |
| OBRIEN, COLTON | Address on file | | | | | | | |
| O'BRIEN, DARLA | Address on file | | | | | | | |
| OBRIEN, DEBBIE | Address on file | | | | | | | |
| OBRIEN, DELORES | Address on file | | | | | | | |
| OBRIEN, GAYLENE | Address on file | | | | | | | |
| O'BRIEN, GERTRUDE | Address on file | | | | | | | |
| OBRIEN, IRELINN | Address on file | | | | | | | |
| OBRIEN, JILLIAN | Address on file | | | | | | | |
| OBRIEN, JONAH | Address on file | | | | | | | |
| OBRIEN, JUANITA | Address on file | | | | | | | |
| O'BRIEN, KEVIN | Address on file | | | | | | | |
| O'BRIEN, KYRAN | Address on file | | | | | | | |
| OBRIEN, LINDA | Address on file | | | | | | | |
| OBRIEN, LINDA | Address on file | | | | | | | |
| OBRIEN, LISA | Address on file | | | | | | | |
| OBRIEN, LYNN | Address on file | | | | | | | |
| OBRIEN, MARY KATE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OBRIEN, NOEL | Address on file | | | | | | | |
| OBRIEN, RILEY | Address on file | | | | | | | |
| OBRIEN, ROCK | Address on file | | | | | | | |
| OBRIEN, SALLY | Address on file | | | | | | | |
| OBRIEN, SARAH | Address on file | | | | | | | |
| OBRIEN, STEPHEN | Address on file | | | | | | | |
| O'BRIEN, STEPHEN | Address on file | | | | | | | |
| O'BRIEN, SYBIL | Address on file | | | | | | | |
| O'BRIEN, TORY | Address on file | | | | | | | |
| OBRIEN, TRACIE | Address on file | | | | | | | |
| OBRIEN, VINCE | Address on file | | | | | | | |
| OBRIEN-NIETERS, BETHANY | Address on file | | | | | | | |
| OBRIOT, MORGAN | Address on file | | | | | | | |
| O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | | | | NEWBURGH | IN | 47630 | |
| OBRYAN, CHANIA | Address on file | | | | | | | |
| O'BRYAN, THOMAS | Address on file | | | | | | | |
| OBRYANT, EMILY | Address on file | | | | | | | |
| OBRZUT, ANN | Address on file | | | | | | | |
| OBSERVER PUBLISHING COMPANY | ATTN CASHIER | 122 SO MAIN ST | | | WASHINGTON | PA | 15301 | |
| OBSUSZT, KYLE | Address on file | | | | | | | |
| OBURAK, RITA | Address on file | | | | | | | |
| OC POWERLESSNESS | BONNIE WILT | 180 LEADER HEIGHTS RD | | | YORK | PA | 17402 | |
| OCABA, CARMENCITA | Address on file | | | | | | | |
| OCAMPO MIRANDA, ELIZABETH | Address on file | | | | | | | |
| OCAMPO, CRYSTAL | Address on file | | | | | | | |
| OCAMPO, CRYSTAL | Address on file | | | | | | | |
| OCAMPO, GABRIELA | Address on file | | | | | | | |
| OCAMPO, JOCELYN | Address on file | | | | | | | |
| OCANAS, ELISIA | Address on file | | | | | | | |
| OCASIO, DAZSHE | Address on file | | | | | | | |
| OCC HEALTH CTR OF SOUTHWEST PA | 6133 ROCKSIDE ROAD #202 | | | | INDEPENDENCE | OH | 44131-2242 | |
| OCCUHEALTH-BILLING | ATTN: PHYSICIAN BILLING OFFICE | PO BOX 548 | | | ADRIAN | MI | 49221 | |
| OCCUPATIONAL HEALTH CENTER | 1650 LEE LANE | | | | BELOIT | WI | 53511 | |
| OCCUPATIONAL HEALTH CENTERS | OF MICHIGAN PC | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST PA INC | PO BOX 75427 | | | OKLAHOMA CITY | OK | 73147-5427 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST P.A. | 6133 ROCKSIDE RD #202 | | | INDEPENDENCE | OH | 44131-2242 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST PA INC | PO BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A. | PO BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, PA | PO BOX 488 | | | LOMBARD | IL | 60148-0488 | |
| OCCUPATIONAL HEALTH MNGT SYSTE | 5660 W 95TH ST STE 1 | | | | OAK LAWN | IL | 60453 | |
| OCCUPAWS GUIDE DOG ASSOCIATION | PO BOX 45857 | | | | MADISON | WI | 53744 | |
| OCE | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OCE IMAGISTICS INC | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611-4724 | |
| OCE IMAGISTICS INC | PO BOX 856193 | | | | LOUISVILLE | KY | 40285-6193 | |
| OCEAN BANK | FACTORING DIVISION | 780 NW 42ND AVE, STE 300 | | | MIAMI | FL | 33126 | |
| OCEAN SKY INTERNATIONAL LMTED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| OCEAN SKY INTERNATIONAL/ PMG | 5 TAMPINES CENTRAL 1 | # 03-03 TAMPINES PLAZA | | | SINGAPORE | | | |
| OCEANCARES FOUNDATION | 5 Lacey Road | | | | Forked River | NJ | 08731 | |
| OCEANFRONT PROPERTIES | CIT GROUP/ COMMERCIAL SVCS | W/O/11/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| OCEANSIDE MEDIA LLC | 15127 NE 24TH ST #148 | | | | REDMOND | WA | 98052 | |
| OCEANSTAR DESIGN GROUP INC | PO BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| OCEANSTAR DESIGN GROUP INC | 1477 E CEDAR ST, SUITE E | | | | ONTARIO | CA | 91761-8330 | |
| OCEGUEDA, VIRGINIA | Address on file | | | | | | | |
| OCEGUEDA, ZENAIDA | Address on file | | | | | | | |
| OCELLO, RUTH | Address on file | | | | | | | |
| OCELLOCT, LUIS | Address on file | | | | | | | |
| OCELOTL, VERONICA | Address on file | | | | | | | |
| OCHALEK, KENZI | Address on file | | | | | | | |
| OCHANA, MONA | Address on file | | | | | | | |
| OCHARD, JARILISSE | Address on file | | | | | | | |
| OCHOA VASQUEZ, STEPHANIE | Address on file | | | | | | | |
| OCHOA VITAL, MARIO | Address on file | | | | | | | |
| OCHOA, ASHLYNN | Address on file | | | | | | | |
| OCHOA, CINDY | Address on file | | | | | | | |
| OCHOA, EDUARDO | Address on file | | | | | | | |
| OCHOA, EVELYN | Address on file | | | | | | | |
| OCHOA, FABIOLA | Address on file | | | | | | | |
| OCHOA, JOSE | Address on file | | | | | | | |
| OCHOA, KRYSTAL | Address on file | | | | | | | |
| OCHOA, MAKAELA | Address on file | | | | | | | |
| OCHOA, MARIA | Address on file | | | | | | | |
| OCHOA, NICOLE | Address on file | | | | | | | |
| OCHOA, PERLA | Address on file | | | | | | | |
| OCHOA, SARAH | Address on file | | | | | | | |
| OCHOA, YASMIN | Address on file | | | | | | | |
| OCHOA-IRISH, ESTELA | Address on file | | | | | | | |
| OCHOA-MERCADO, DEYANIRA | Address on file | | | | | | | |
| OCHS, JAMIE | Address on file | | | | | | | |
| OCHSNER, LILLIANA | Address on file | | | | | | | |
| OCHSNER, LYNETTE | Address on file | | | | | | | |
| OCI | 7886 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |
| OCI/SMART PLANET | 7886 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| OCON, AMELIA | Address on file | | | | | | | |
| OCON, ISABEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OCON, JOSE | Address on file | | | | | | | |
| OCON, JUANA | Address on file | | | | | | | |
| O'CONNELL ELECTRIC CO | PO BOX 8000 | DEPT 342 | | | BUFFALO | NY | 14267-0342 | |
| OCONNELL, ANITA | Address on file | | | | | | | |
| OCONNELL, BRENDA | Address on file | | | | | | | |
| O'CONNELL, CAREY | Address on file | | | | | | | |
| OCONNELL, CYNTHIA | Address on file | | | | | | | |
| OCONNELL, DANIELLE | Address on file | | | | | | | |
| OCONNELL, JILL | Address on file | | | | | | | |
| OCONNELL, KATHLEEN | Address on file | | | | | | | |
| O'CONNELL, LINDA | Address on file | | | | | | | |
| OCONNELL, MADGE | Address on file | | | | | | | |
| OCONNELL, OLIVIA | Address on file | | | | | | | |
| OCONNELL, SARAH | Address on file | | | | | | | |
| OCONNELL, SUE | Address on file | | | | | | | |
| OCONNER, JOHN | Address on file | | | | | | | |
| OCONNOR PLUMBING & HEATING LL | 121 SOUTH KINYONST | | | | ELMIRA | NY | 14904 | |
| OCONNOR, ADARE | Address on file | | | | | | | |
| OCONNOR, ALISON | Address on file | | | | | | | |
| OCONNOR, AMY | Address on file | | | | | | | |
| OCONNOR, ARABIA | Address on file | | | | | | | |
| OCONNOR, ASHLEY | Address on file | | | | | | | |
| OCONNOR, BRENDA | Address on file | | | | | | | |
| OCONNOR, CASSANDRA | Address on file | | | | | | | |
| OCONNOR, CHELSIE | Address on file | | | | | | | |
| OCONNOR, CHERYL | Address on file | | | | | | | |
| OCONNOR, CORY | Address on file | | | | | | | |
| OCONNOR, DANIEL | Address on file | | | | | | | |
| OCONNOR, DYLAN | Address on file | | | | | | | |
| OCONNOR, ELAINA | Address on file | | | | | | | |
| OCONNOR, ERIN | Address on file | | | | | | | |
| OCONNOR, HALEY | Address on file | | | | | | | |
| OCONNOR, HOPE | Address on file | | | | | | | |
| OCONNOR, JALEEN | Address on file | | | | | | | |
| OCONNOR, JAMES | Address on file | | | | | | | |
| O'CONNOR, JEANNIE | Address on file | | | | | | | |
| OCONNOR, JUNE | Address on file | | | | | | | |
| OCONNOR, KARINDA | Address on file | | | | | | | |
| OCONNOR, KATHLEEN | Address on file | | | | | | | |
| OCONNOR, LAICEE | Address on file | | | | | | | |
| O'CONNOR, MARGARET | Address on file | | | | | | | |
| OCONNOR, MARIBETH | Address on file | | | | | | | |
| OCONNOR, PATRICIA | Address on file | | | | | | | |
| O'CONNOR, SKYLER | Address on file | | | | | | | |
| OCONNOR, SUZANNE | Address on file | | | | | | | |
| O'CONNOR, TERESA | Address on file | | | | | | | |
| OCONNOR, TIMOTHY | Address on file | | | | | | | |
| O'CONNOR,MARY AND DAVID | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| OCONOMOWOC KIWANIS BREAKFAST C | PO BOX 462 | | | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC KIWANIS CLUB | W359 N5195 CRESTVIEW DR | | | | OCONOMOWOC | WI | 53066 | |
| OCONTO FALLS HIGH SCHOOL CHOIR | 210 N. FARM ROAD | | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS HIGH SCHOOL CHOIR | 210 NORTH FARM ROAD | | | | OCONTO FALLS | WI | 54154 | |
| OCROTTY, EATHAN | Address on file | | | | | | | |
| OCWA | PO BOX 9 | | | | SYRACUSE | NY | 13211-0009 | |
| OCZKOWSKI, AMY | Address on file | | | | | | | |
| ODAJIU, DARIA | Address on file | | | | | | | |
| ODAMTTEN, ISHMAEL | Address on file | | | | | | | |
| ODANIEL, IMMANUEL | Address on file | | | | | | | |
| O'DAY, NATALIE | Address on file | | | | | | | |
| ODD FELLOWS | 121 N GAINES | | | | STEWART | IA | 50250 | |
| ODDEN, CATHERINE | Address on file | | | | | | | |
| ODDESSIO, EVANGELINE | Address on file | | | | | | | |
| ODDO, MARY | Address on file | | | | | | | |
| ODDO, PEGGY | Address on file | | | | | | | |
| ODDS N' ENDS 4-H CLUB | 41 PIERSON ST | | | | COLDWATER | MI | 49036 | |
| ODEA, VICTORIA | Address on file | | | | | | | |
| ODEEN, ELAINE | Address on file | | | | | | | |
| ODEGARD, ANDREW | Address on file | | | | | | | |
| ODEGARD, ERIK | Address on file | | | | | | | |
| ODEH, AYAH | Address on file | | | | | | | |
| ODEKIRK, MALLORY | Address on file | | | | | | | |
| ODELL FLOORING | 2133 LYNN AVE | | | | LANCASTER | PA | 17601 | |
| ODELL, AMBER | Address on file | | | | | | | |
| ODELL, ASHLEY | Address on file | | | | | | | |
| ODELL, CINDY | Address on file | | | | | | | |
| O'DELL, CORA | Address on file | | | | | | | |
| ODELL, ELVINA | Address on file | | | | | | | |
| ODELL, ERIC | Address on file | | | | | | | |
| ODELL, KATHLEEN | Address on file | | | | | | | |
| ODELL, KEELEY | Address on file | | | | | | | |
| ODELL, PARKER | Address on file | | | | | | | |
| ODELL, RYAN | Address on file | | | | | | | |
| ODELL, STANETTA ANN | Address on file | | | | | | | |
| ODEN, OLIVIA | Address on file | | | | | | | |
| ODEN, STEFANI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ODENBREIT, BRITTANY | Address on file | | | | | | | |
| ODENKIRK, CHELSEA | Address on file | | | | | | | |
| ODESANYA, MUTIAT | Address on file | | | | | | | |
| ODESSA-MONTOUR JUNIOR CLASS OF | 300 COLLEGE AVE. | | | | ODESSA | NY | 14865 | |
| ODETTE, AKEISHIA | Address on file | | | | | | | |
| ODIERNO, TAMMY | Address on file | | | | | | | |
| ODISHO, LIDA | Address on file | | | | | | | |
| ODISHO, STELLA | Address on file | | | | | | | |
| ODISHO,JULIA | 22 West State St. | | | | Geneva | IL | 60134 | |
| ODNEAL, KIMBERLY | Address on file | | | | | | | |
| ODOHERTY, MCKENNA | Address on file | | | | | | | |
| ODOI, SAMUEL | Address on file | | | | | | | |
| ODOM, CEEJAY | Address on file | | | | | | | |
| ODOM, MATTHEW | Address on file | | | | | | | |
| ODOM-MUNOZ, KIMBERLY | Address on file | | | | | | | |
| ODON, JERMAINE | Address on file | | | | | | | |
| ODONALD, SAMANTHA | Address on file | | | | | | | |
| ODONNELL LOCKSMITHING SERVICE | 10734 HWY 13 SOUTH | | | | MARSHFIELD | WI | 54449 | |
| ODONNELL, BROOKE | Address on file | | | | | | | |
| ODONNELL, CANDACE | Address on file | | | | | | | |
| ODONNELL, CASSAUNDRA | Address on file | | | | | | | |
| ODONNELL, DEBORAH | Address on file | | | | | | | |
| ODONNELL, DENISE | Address on file | | | | | | | |
| ODONNELL, DONNA | Address on file | | | | | | | |
| ODONNELL, JANELLE | Address on file | | | | | | | |
| O'DONNELL, JUDITH | Address on file | | | | | | | |
| ODONNELL, KAYLA | Address on file | | | | | | | |
| ODONNELL, KELLI | Address on file | | | | | | | |
| ODONNELL, KELLY | Address on file | | | | | | | |
| ODONNELL, KELLY | Address on file | | | | | | | |
| ODONNELL, LUCRETIA | Address on file | | | | | | | |
| ODONNELL, MARISSA | Address on file | | | | | | | |
| O'DONNELL, RACHAEL | Address on file | | | | | | | |
| ODONNELL, SARAH | Address on file | | | | | | | |
| O'DONNELL, SHERI | Address on file | | | | | | | |
| ODONNELL, VICTORIA | Address on file | | | | | | | |
| ODONNELL, WILLIAM | Address on file | | | | | | | |
| ODOR, IFEOMA | Address on file | | | | | | | |
| ODOUGHERTY, TIMOTHY | Address on file | | | | | | | |
| O'DOWD, CAROLYN | Address on file | | | | | | | |
| OORISCOLL, JEFFREY | Address on file | | | | | | | |
| O'DRISCOLL, SUZANNE | Address on file | | | | | | | |
| ODTALLAH, SHROUK | Address on file | | | | | | | |
| ODUM, DEANTHONY | Address on file | | | | | | | |
| ODUM, KATIE | Address on file | | | | | | | |
| ODYSSEY BUILDERS INC | 1521 LOWELL AVENUE | | | | ERIE | PA | 16505 | |
| ODZAGA, DIANE | Address on file | | | | | | | |
| OEC (OPPORTUNITIES IN EMERGENC | 317 2ND AVE NW | OEC | | | OSSEO | MN | 55316 | |
| OEC GRAPHICS INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903 | |
| OEC SHIPPING | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| OEC Shipping LA Inc. | 13100 Alondra Blvd | | | | Cerritos | CA | 90703 | |
| OEDEWALDT, MAGGIE | Address on file | | | | | | | |
| OEHLER, BREANN | Address on file | | | | | | | |
| OEHMKE, NORAH | Address on file | | | | | | | |
| OERTNER, HEATHER | Address on file | | | | | | | |
| OES WATSONTOWN CHAPTER #282 | NANCY WELLIVER, SECRETARY | 770 WELLIVER ROAD | | | WATSONTOWN | PA | 17777 | |
| OFARRELL, LISA | Address on file | | | | | | | |
| OFARRELL, PATTY | Address on file | | | | | | | |
| OFERDSKY, AMANDA | Address on file | | | | | | | |
| OFFENBECHER, KRISTI | Address on file | | | | | | | |
| OFFERDAHL, ALLANA | Address on file | | | | | | | |
| OFFERMAN, MAUREEN | Address on file | | | | | | | |
| OFFERPOP CORP | 360 PARK AVE SOUTH | 19TH FLOOR | | | NEW YORK | NY | 10010 | |
| OFFI & COMPANY | 5850 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| OFFICE COPYING EQUIPMENT | 1540 S. 113TH STREET | | | | MILWAUKEE | WI | 53214 | |
| OFFICE COPYING EQUIPTMENT LTD | PO BOX 59950 | | | | MILWAULEE | WI | 53259-0950 | |
| OFFICE DEPOT | PO BOX 633204 | | | | CINCINNATI | OH | 45263-3204 | |
| OFFICE DEPOT | PO BOX 633301 | | | | CINCINNATI | OH | 45263-3301 | |
| OFFICE DEPOT | 950 Centerville Road | | | | Newville | PA | 17241 | |
| OFFICE ENTERPRISES INC | 6002 MUNICIPAL ST | | | | WESTON | WI | 54476 | |
| OFFICE EQUIPMENT CO INC | 200 2ND ST | | | | HAVRE | MT | 59501-3901 | |
| OFFICE FOR WORLD MISSION | 3501 S. LAKE DRIVE | | | | ST. FRANCIS | WI | 53235 | |
| OFFICE FURNITURE TODAY | 2047 INDUSTRIAL HWY | | YORK | | LOCKED PER JANE | PA | 17402 | |
| OFFICE MAX | 75 REMITTANCE DRIVE #2698 | | | | CHICAGO | IL | 60675-2698 | |
| OFFICE MAX | 3001 frost road | | | | Bristol | PA | 19007 | |
| OFFICE OF CHILD SUPPORT ENFRCM | CHILD SUPPORT PAYMENT CENTER | 700 GOVERNOR'S DR SUITE 84 | | | PIERRE | SD | 57501-2291 | |
| OFFICE OF ENVIROMENTAL HEALTH | HAZARD ASSESSMENT | ATTN: MIKE GYURICS | PO BOX 4010, MS #19B | | SACRAMENTO | CA | 95812-4010 | |
| OFFICE OF FIRE MARSHAL- BOILER | 118 W CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| OFFICE OF STANDING TRUSTEE | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5317 | |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF THE CH 13 TRUSTEE | PO BOX 290 | | | | MEMPHIS | TN | 38101-0290 | |
| Office of the Indiana Attorney General | UCP Division | 35 South Park Blvd | | | Greenwood | IN | 46143 | |
| OFFICE OF THE SECRETARY OF | STATE/ NOTARY RECORDS | PO BOX 7848 | | | MADISON | WI | 53707 | |
| OFFICE OF THE STANDING TRUSTEE | JOSEPH M BLACK JR | PO BOX 440 | | | MEMPHIS | TN | 38101-0440 | |
| Office of the United States Trustee | Attn: Mark S. Kenney, Esq. | 844 King St Ste 2207 | Suite 2207 | | Wilmington | DE | 19801 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1194 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OFFICE OF THE WEST VIRGINIA ST | OFFICE OF THE WV ST TREASURER | PO BOX 3328 | | | CHARLESTON | WV | 25333 | |
| Office of the West Virginia State Treasurer | P.O. Box 3328 | | | | Charleston | WV | 25333 | |
| OFFICE PLUS | 218 2ND ST | | | | CORALVILLE | IA | 52241 | |
| OFFICE SYSTEMS CO | 308 IOWA ST | PO BOX 3626 | | | SIOUX CITY | IA | 51102-3626 | |
| OFFICE SYSTEMS INC | 13272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| OFFICE SYSTEMS INC | BOX 977 | | | | BISMARK | ND | 58502-0977 | |
| OFFICER BRADELY HAIN | 4 E PLEASANT DR | | | | MYERSTOWN | PA | 17067 | |
| OFFICER HARRY WARD | 813 CALICO CT | | | | LEBANON | PA | 17046 | |
| OFFICER JESSE WENTLING | 21 PALMER ST | | | | LEBANON | PA | 17042 | |
| OFFICES OF THE INSURANCE | COMMISSIONER | SELF-INSURANCE UNIT | 1124 SMITH STREET | | CHARLESTON | WV | 25301 | |
| OFFICETEAM | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OFFICIAL LOVE COMMUNITY ORGANI | 12 Elton Hills Dr NW | | | | Rochester | MN | 55901 | |
| OFFORD-MYRICK, KATHERYN | Address on file | | | | | | | |
| OFFUT COMPOSITE SQUADRON CIVIL | 2801 HUNTER DR | | | | BELLEVUE | NE | 68123 | |
| OFFUTT LIGHTNING BASEBALL | 808 BAYBERRY DRIVE | | | | BELLEVUE | NE | 68005 | |
| OFFUTT, SARAH | Address on file | | | | | | | |
| OFHS GIRL'S CROSS COUNTRY | 6249 CARRIAGE WAY | | | | OAK FOREST | IL | 60452 | |
| OFHS GIRL'S CROSS COUNTRY & TR | 6249 CARRIAGE WAY | | | | OAK FOREST | IL | 60452 | |
| OFHS GIRL'S CROSS COUNTRY & TR | 15201 S. CENTRAL AVENUE | C/O JERIANN LATOCHA | | | OAK FOREST | IL | 60452 | |
| OFLAHERTY, ALEXIS | Address on file | | | | | | | |
| OFS SALES CORPORATION | PO BOX 633217 | | | | CINCINNATI | OH | 45263 | |
| OGAN, LAUREN | Address on file | | | | | | | |
| OGANDO, OSVALDO | Address on file | | | | | | | |
| OGBARA, MUNIRAT | Address on file | | | | | | | |
| OGBEBOR, VICTORIA | Address on file | | | | | | | |
| OGBORN, PHILLIP | Address on file | | | | | | | |
| OGBUJI, CHIZITARAM | Address on file | | | | | | | |
| OGDEN DEVELOPMENT | 2123 W MICHIGAN ST | | | | MILWAUKEE | WI | 53233 | |
| OGDEN NEWSPAPERS OF IOWA | ODGEN NEWSPAPER OF IOWA | 713 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| OGDEN NEWSPAPERS OF IOWA | THE MESSENGER | PO BOX 659 | | | FORT DODGE | IA | 50501 | |
| OGDEN NEWSPAPERS OF IOWA | 713 CENTRAL AVE | | | | FORT DODGE | IA | 50501 | |
| OGDEN, ALEXIS | Address on file | | | | | | | |
| OGDEN, ALYCIA | Address on file | | | | | | | |
| OGDEN, COURTNEY | Address on file | | | | | | | |
| OGDEN, GABRIELLE | Address on file | | | | | | | |
| OGDEN, JEANETTE | Address on file | | | | | | | |
| OGDEN, KAYLA | Address on file | | | | | | | |
| OGDENSBURG AREA ZONTA CLUB | PO BOX 1223 | | | | OGDENSBURG | NY | 13669 | |
| OGEA, RONALD | Address on file | | | | | | | |
| OGILBEE, SIERRA | Address on file | | | | | | | |
| OGILSBIE, DIANA | Address on file | | | | | | | |
| OGILVY PUBLIC RELATIONS W | WORLDWIDE PLAZA 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 | |
| OGIVILLE METHODIST | ATTN: RICHARD RUSSELL | 11910 S ST R 58 | | | COLUMBUS | IN | 47201 | |
| OGLE CO CIRCUIT CLERK | 106 S FIFTHE STR STE 300 | | | | OREGON | IL | 61061-1629 | |
| OGLE, BAILEY | Address on file | | | | | | | |
| OGLE, DANIEL | Address on file | | | | | | | |
| OGLE, HATTIE | Address on file | | | | | | | |
| OGLESBY, CHEYANNE | Address on file | | | | | | | |
| OGLESBY, JAMAHL | Address on file | | | | | | | |
| OGLESBY, KATHYJO | Address on file | | | | | | | |
| OGLESBY, RENEE | Address on file | | | | | | | |
| OGLETREE, DEIONA | Address on file | | | | | | | |
| OGLETREE, RONDA | Address on file | | | | | | | |
| OGNJANOVIC, ALEKSANDRA | Address on file | | | | | | | |
| OGOREK, MARIE | Address on file | | | | | | | |
| OGORMAN, MARGARET | Address on file | | | | | | | |
| OGOY, DANNY | Address on file | | | | | | | |
| O'GRADY, ERIN | Address on file | | | | | | | |
| OGREN, KAREN | Address on file | | | | | | | |
| OGRIC, NERMINA | Address on file | | | | | | | |
| OGRIN, KATHERINE | Address on file | | | | | | | |
| OGRIN, MICHELLE | Address on file | | | | | | | |
| OGWANG, ESTHER | Address on file | | | | | | | |
| OH COALITION FOR THE ED OF CHI | W/ DISABILITIES-MARGARET BURLE | 165 W CENTER ST | | | MARION | OH | 43302 | |
| OH DEPT OF PUBLIC SAFETY | BUREAU OF MOTOR VEHICLES | PO BOX 16521 | | | COLUMBUS | OH | 43216-6521 | |
| OH GREYHOUND GATHERING&ADOPTIO | PAT MIDDLETON | 13656 INDIANA N.E. | | | ALLIANCE | OH | 44601 | |
| OH MAMA/MATERNITY | 525 7TH AVE | | | | NEW YORK | NY | 10018 | |
| OH MAMA/MATERNITY | W/O/11/08 | | | | | | | |
| OH SUGAR | 1500 REDI ROAD | | | | CUMMING | GA | 30040 | |
| OHAGAN, MARGARET | Address on file | | | | | | | |
| OHAJU, JESSICA | Address on file | | | | | | | |
| OHALLORAN, MEGAN | Address on file | | | | | | | |
| OHANDLEN, WILLIAM | Address on file | | | | | | | |
| OHANLAN, VICKI | Address on file | | | | | | | |
| O'HANLON, DEBORAH | Address on file | | | | | | | |
| OHARA PLUMBING CO INC | PO BOX 1038 | | | | GRAND ISLAND | NE | 68802 | |
| O'HARA TRU VALUE | 500 WEST MAIN ST | | | | OTTUMWA | IA | 52501 | |
| OHARA, ASHLEY | Address on file | | | | | | | |
| OHARA, BRIGITTE | Address on file | | | | | | | |
| OHARA, COLLEEN | Address on file | | | | | | | |
| OHARA, COURTNEY | Address on file | | | | | | | |
| OHARA, DEBRA | Address on file | | | | | | | |
| OHARA, DIANA | Address on file | | | | | | | |
| OHARA, KATHLEEN | Address on file | | | | | | | |
| OHARA, LINDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1195 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| O'HARA, MARYANN | Address on file | | | | | | | |
| OHARA, TIFFANY | Address on file | | | | | | | |
| OHARA, TONYA | Address on file | | | | | | | |
| O'HAVE SHOLOM SISTERHOOD | 3730 GUILFORD | | | | ROCKFORD | IL | 61107 | |
| OHDE, LUANN | Address on file | | | | | | | |
| OHIO AMERICAN WATER | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| OHIO AMERICAN WATER COMPANY | MARION DISTRICT | PO BOX 5127 | | | CAROL STREAM | IL | 60197-5127 | |
| OHIO ATTORNEY GENERAL | REV REC SRVCS COLL ENFORC | 150 E GAY ST 21ST FL | | | COLUMBUS | OH | 43215 | |
| OHIO BALER CO INC | 3500 LORAIN AVE #505 | | | | CLEVELAND | OH | 44109 | |
| OHIO BUREAU OF WORKERS | COMPENSATION | 30 W SPRING ST | | | COLUMBUS | OH | 43215-2256 | |
| OHIO BUREAU OF WORKERS COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| OHIO CASA | 150 EAST MOUNT ST, #210 | | | | COLUMBUS | OH | 43215 | |
| OHIO CHILD CONSERVATION LEAGUE | C/O LINDY WOLF | 2432 SANTA ROSA DR | | | KETTERING | OH | 45440 | |
| OHIO COMMUNITY MEDIA LLC | 3002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| OHIO COMMUNITY MEDIA LLC | PO BOX 4536 | | | | CAROL STREAM | IL | 60197-4536 | |
| OHIO COUNCIL OF RETAIL MERCH | 50 W BROAD STREET | SUITE 2020 | | | COLUMBUS | OH | 43215 | |
| OHIO CSPC | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 | |
| OHIO DEPARTMENT OF TAXATION | 4485 Northland Ridge Blvd. | | | | Columbus | Oh | | 43229 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | | | | COLUMBUS | OH | 43216-2678 | |
| OHIO DEPT OF COMMERCE | DIV OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST 20TH FLR | | | COLUMBUS | OH | 43215-6108 | |
| Ohio Dept of Commerce, Div of Unclaimed Funds | 77 South High Street, 20th Floor | | | | Columbus | OH | 43215-6108 | |
| OHIO DEPT OF JOB & FAMILY SERV | PO BOX 182413 | | | | COLUMBUS | OH | 43218-2413 | |
| OHIO DEPT OF TAXATION | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEVELOPMENT SERVICES AGENCY | 77 S. High St. | | | | Columbus | OH | 43216-1001 | |
| OHIO EDISON | PO BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| OHIO ELECTRIC SERVICES | 1555 STANLEY AVENUE | | | | DAYTON | OH | 45404 | |
| OHIO GAS COMPANY | PO BOX 528 | | | | BRYAN | OH | 43506-0528 | |
| OHIO GREYHOUND GATHERING & ADO | 13656 INDIANA N.E. | | | | ALLIANCE | OH | 44601 | |
| OHIO GREYHOUND GATHERING & ADO | ATT: PAT MIDDLETON | 13656 INDIANA NE | | | ALLIANCE | OH | 44601 | |
| OHIO ICE GOLD | 221 KINNEY DR | | | | WOOSTER | OH | 44691 | |
| OHIO MUSICLE CORPORATION | 3420 GEORGETOWN RD NE | | | | CANTON | OH | 44704 | |
| OHIO PARKINSON FOUNDATION | 2800 Corporate Exchange Dr #265 | | | | Columbus | OH | 43231 | |
| OHIO PARKINSON FOUNDATION | ARLENE CISLER | 325 N 3RD ST | | | FAIRBORN | OH | 45324 | |
| OHIO POWER TOOL INC | 999 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3826 | |
| OHIO SCHOOL DIST INCOME TAX | PO BOX 182388 | | | | COLUMBUS | OH | 43218-2388 | |
| OHIO SECRETARY OF STATE | CORPORATIONS DIV | PO BOX 670 | | | COLUMBUS | OH | 43216 | |
| OHIO TABLE PAD COMPANY | PO BOX 10010 | | | | PERRYSBURG | OH | 43551 | |
| OHIO TABLE PAD COMPANY | NORTHWEST CAPITAL INVESTORS | 7644 KINGS POINTE RD | | | TOLEDO | OH | 43617 | |
| OHIO TREASURER OF STATE | C/O ANDY BOWERS & ASSOCIATES | 605 N HIGH ST BOX 154 | | | COLUMBUS | OH | 43215 | |
| OHIO TREASURER OF STATE | OHIO DEPT OF TAXATION | PO BOX 27 | | | COLUMBUS | OH | 43216-0027 | |
| OHIO UNIV WINTER CAREER 2007 | CAREER SERVICES | 185 LINDLEY HALL | | | ATHENS | OH | 45701 | |
| OHIO UNIVERSITY INN | & CONFERENCE CENTER | 331 RICHLAND AVE | | | ATHENS | OH | 45701 | |
| OHIO VALLEY MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| OHIO WEDDINGS | 1208 NORTHWOOD ST | | | | LIMA | OH | 45801 | |
| OHIO WINDOW CLEANING | PO BOX 24039 | | | | DAYTON | OH | 45424 | |
| OHLAND, ERIKA | Address on file | | | | | | | |
| OHLER, LYNN | Address on file | | | | | | | |
| OHLHAUSER, SHILOH | Address on file | | | | | | | |
| OHLSSON MANAGEMENT LLC | 172 N BROADWAY STE 200 | | | | MILWAUKEE | WI | 53202 | |
| OHLWINE, SERIAH | Address on file | | | | | | | |
| OHM, ANTOINETTE | Address on file | | | | | | | |
| OHM, CORRISSA | Address on file | | | | | | | |
| OHM, OLIVIA | Address on file | | | | | | | |
| OHMS, ANGELA | Address on file | | | | | | | |
| OHOL, STEPHANIA | Address on file | | | | | | | |
| O'HOP, KIMBERLEE | Address on file | | | | | | | |
| OHREN, DANIEL | Address on file | | | | | | | |
| OHRN, KELLY | Address on file | | | | | | | |
| OHST, APRIL | Address on file | | | | | | | |
| OIDEA | 3676 COMMONWEALTH DRAW | | | | WOODBURY | MN | 55125 | |
| OIEN, BRANDON | Address on file | | | | | | | |
| OIGBOKIE, JOSELYN | Address on file | | | | | | | |
| OIL & ASH SOAP CO | 1603 E KANE PL | | | | MILWAUKEE | WI | 53202 | |
| OIL CITY DERRICK | 1510 W. First Street | | | | Oil City | PA | 16301 | |
| OIL CITY SALVATION ARMY | PEACHIE HESS | 217 SYCARMORE ST | | | OIL CITY | PA | 16301 | |
| OIL CITY SALVATION ARMY AUXILI | 217 SYCAMORE ST | | | | OIL CITY | PA | 16301 | |
| OIL CITY SWIM TEAM | 825 GRANDVIEW RD | | | | OIL CITY | PA | 16301 | |
| OIL REGION BALLET | 17 WOODLAND DR. | | | | OIL CITY | PA | 16301 | |
| OILER, BEVERLY | Address on file | | | | | | | |
| OILER, STEFFANIE | Address on file | | | | | | | |
| OILER, TRACY | Address on file | | | | | | | |
| OISTEN, AMANDA | Address on file | | | | | | | |
| OJA, OLIVIA | Address on file | | | | | | | |
| OJEDA LOMEU, ALAN | Address on file | | | | | | | |
| OJEDA, ANGELINA | Address on file | | | | | | | |
| OJEDA, CEASAR | Address on file | | | | | | | |
| OJEDA, EMILY | Address on file | | | | | | | |
| OJEDA, MARLENE | Address on file | | | | | | | |
| OJEDA, SAVANNAH | Address on file | | | | | | | |
| OJO, OLUWASEUN | Address on file | | | | | | | |
| OJON CORPORATION | 7 CORPORATE CENTER DR | | | | MELVILLE | NY | 11747 | |
| OJON CORPORATION | PO BOX 223707 | | | | PITTSBURGH | PA | 15251-2707 | |
| OJONG, ETABPHOH | Address on file | | | | | | | |
| OK ORIGINALS LIMITED | W/O/12/07 | 389 5TH AVE SUITE 812 | | | NEW YORK | NY | 10016 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OK ORIGINALS/DOLLHOUSE | 389 5TH AVENUE SUITE 812 | | | | NEW YORK | NY | 10016 | |
| OK WORKS | 2627 N KILDARE AVE | | | | CHICAGO | IL | 60639 | |
| OKAFOR, DORATHY | Address on file | | | | | | | |
| OKANE, HANNAH | Address on file | | | | | | | |
| OKEEFE, DIANE | Address on file | | | | | | | |
| OKEEFE, KAYLA | Address on file | | | | | | | |
| OKEEFE, LYNN | Address on file | | | | | | | |
| OKEFE, MAI LI | Address on file | | | | | | | |
| OKEEFE, SARAH | Address on file | | | | | | | |
| OKEEFE, STACEY | Address on file | | | | | | | |
| O'KEEFE, WALTER | Address on file | | | | | | | |
| OKEEFFE, KAREN SUSIE | Address on file | | | | | | | |
| OKELOLA, AARINOLA | Address on file | | | | | | | |
| OKEMOS HIGH SCHOOL | 2800 JOLLY ROAD | | | | OKEMOS | MI | 48864 | |
| OKEMOS PUBLIC SCHOOLS | ATTN: DEBBIE PAVLAK | 4406 N OKEMOS RD | | | OKEMOS | MI | 48864 | |
| OKEREAFOR, ALEXANDER | Address on file | | | | | | | |
| OKERSTROM, LORI | Address on file | | | | | | | |
| OKHOTNIKOFF, DIANA | Address on file | | | | | | | |
| OKI SYSTEMS LIMITED | PO BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| OKKEMA, ASHLEY | Address on file | | | | | | | |
| OKLAHOMA CASTING CORP | 2501 N ASH | PO BOX 1355 | | | PONCA CITY | OK | 74602 | |
| OKLAHOMA DEPT OF HUMAN SERVICE | OK. CENTRALIZED SUPPORT REGIST | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA TAX COMMISSION | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | | 73194 |
| OKO INTERNATIONAL COMPANY | 288 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| OKO SOKOLOUO DANCE GROUP | 5701 N. REDWOOD DR | | | | CHICAGO | IL | 60631 | |
| OKO SOKOLOVO | 5701 N. REDWOOD DRIVE | | | | CHICAGO | IL | 60631 | |
| OKON, DANA | Address on file | | | | | | | |
| OKOPINSKI, ROSE | Address on file | | | | | | | |
| OKOPSKI, LEEANNA | Address on file | | | | | | | |
| OKUBO, VICKI | Address on file | | | | | | | |
| OKULEWICZ, RACHEL | Address on file | | | | | | | |
| OKULICH, AMBER | Address on file | | | | | | | |
| OKWERA, EMMANUEL | Address on file | | | | | | | |
| OLA OYENIYI | 1322 S. INDIANA AVE | | | | CHICAGO | IL | 60605 | |
| OLA, MELISSA | Address on file | | | | | | | |
| OLAD, SIHAM | Address on file | | | | | | | |
| OLADUNNI, JENNIFER | Address on file | | | | | | | |
| OLAGUNJU, JANET | Address on file | | | | | | | |
| OLALDE, MELISSA | Address on file | | | | | | | |
| OLAMIDEOLATUNJI, JANELLE | Address on file | | | | | | | |
| OLANA, ARGANE | Address on file | | | | | | | |
| OLA'S HOUSE | 1320 W CAPITOL DR | | | | MILWAUKEE | WI | 53206 | |
| O'LAUGHLIN, LINDSEY | Address on file | | | | | | | |
| OLAVARRIA, JONATHAN | Address on file | | | | | | | |
| OLAVARRIA, MAGDALENA | Address on file | | | | | | | |
| OLAVI DUNNE LLP | 816 CONGRESS AVE, SUITE 1620 | | | | AUSTIN | TX | 78701 | |
| OLBERDING, ASHLEY | Address on file | | | | | | | |
| OLBERDING, JACEY | Address on file | | | | | | | |
| OLBRICHT, ALYSSA | Address on file | | | | | | | |
| OLCHEFSKE, JOAN | Address on file | | | | | | | |
| OLCHOWKA, EILEEN | Address on file | | | | | | | |
| OLCIKAS, DENNIS | Address on file | | | | | | | |
| OLD BLAND CEMETERY | 506 NORTH SYCAMORE | | | | BLAND | MO | 65014 | |
| OLD CHIEF, ERIKA | Address on file | | | | | | | |
| OLD CHIEF, THEO | Address on file | | | | | | | |
| OLD CRAFT INC | 3160 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| OLD DOMINION FREIGHT | PO BOX 415202 | | | | BOSTON | MA | 02241 | |
| OLD DOMINION FREIGHT | PO BOX 60908 | | | | CHARLOTTE | NC | 28260-0908 | |
| OLD HICKORY GOLF CLUB INC | PO BOX 316 | | | | BEAVER DAM | WI | 53916 | |
| OLD HOMESTEAD | 7814 RAYNOR AVE | | | | FRANKSVILLE | WI | 53126 | |
| OLD LODGE, JASMYN | Address on file | | | | | | | |
| OLD MAN RIVERS | PAT RIFFLE | 703 PIKE ST | | | PARKERSBURG | WV | 26101 | |
| OLD PLANTATION FOODS | PO BOX 531969 | | | | GRAND PRAIRIE | TX | 75053-7661 | |
| Old Republic Insurance Company | 133 Oakland Avenue | | | | Greensburg | PA | 15601 | |
| OLD TOM FOOLERY LLC | 2515 NICOLLET AVE | SUITE B | | | MINNEAPOLIS | MN | 55404 | |
| OLD TOM FOOLERY/MODERN LORE | 2515 NICOLLET AVE | SUITE B | | | MINNEAPOLIS | MN | 55404 | |
| OLD TOWN FLORAL DESIGNS | 6724 N MONROE ST | | | | MONROE | MI | 48162 | |
| OLD TOWNE GLASS COMPANY | 3050 ECHO LAKE AVE | | | | MAHTOMEDI | MN | 55115 | |
| OLD WORLD ART REPRODUCTIONS | 4215 NORTH 100TH STREET #268 | | | | MILWAUKEE | WI | 53222 | |
| OLD WORLD CHRISTMAS | PO BOX 8000 | | | | SPOKANE | WA | 99203 | |
| OLD WORLD CHRISTMAS | W/O/09/08 | PO BOX 8000 | | | SPOKANE | WA | 99203-0030 | |
| OLD WORLD DESIGN | 1411 DRAGON STREET | | | | DALLAS | TX | 75207 | |
| OLDE GREENFIELD INN INC | 595 GREENFIELD RD | | | | LANCASTER | PA | 17601 | |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| OLDE THOMPSON LLC | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| OLDEN, JOSHUA | Address on file | | | | | | | |
| OLDENBERG, DIANE | Address on file | | | | | | | |
| OLDENBURG, ALESE | Address on file | | | | | | | |
| OLDENBURG, KARISSA | Address on file | | | | | | | |
| OLDENBURG, KATHLEEN | Address on file | | | | | | | |
| OLDENKAMP, JACK | Address on file | | | | | | | |
| OLDFIELD, TYLER | Address on file | | | | | | | |
| OLDHAM, CAROL | Address on file | | | | | | | |
| OLDHAM, DELYLA | Address on file | | | | | | | |
| OLDHAM, HEATHER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OLDHAM, JEREMY | Address on file | | | | | | | |
| OLDHAM, MATTHEW | Address on file | | | | | | | |
| OLDRIDGE, RHONDA | Address on file | | | | | | | |
| OLDROYD, EMILY | Address on file | | | | | | | |
| OLDS, JABRIL | Address on file | | | | | | | |
| OLEA KIOSKS INC | 13845 ARTESIA BLVD | | | | CERRITOS | CA | 90703 | |
| OLEA, MARIA | Address on file | | | | | | | |
| OLEAN CENTER MALL | 400 N UNION ST | | | | OLEAN | NY | 14760 | |
| OLEAN CHILDHOOD DEVELOPMENT | 212 LAURENS STREET | | | | OLEAN | NY | 14760 | |
| OLEAN REVIVAL CENTER INC. | 545 RTE 44 | | | | SHINGLEHOUSE | PA | 16748 | |
| OLEAN TIMES HERALD | 639 Norton Drive | | | | Olean | NY | 14760 | |
| OLEAR, RAVENNE | Address on file | | | | | | | |
| OLEARY, CASEY | Address on file | | | | | | | |
| OLEARY, DEB | Address on file | | | | | | | |
| OLEARY, DEBI | Address on file | | | | | | | |
| OLEARY, DEBORAH | Address on file | | | | | | | |
| OLEARY, GABRIELLA | Address on file | | | | | | | |
| OLEARY, KATHLEEN | Address on file | | | | | | | |
| OLEARY, KEEVAN | Address on file | | | | | | | |
| OLEARY, KIM | Address on file | | | | | | | |
| OLEJNICZAK, KRAIG | Address on file | | | | | | | |
| OLEK, TIFFANY | Address on file | | | | | | | |
| OLEN, CHRISTINE | Address on file | | | | | | | |
| OLENA PLETENETSKA | 441 CENTER STREET | | | | FORT LEE | NJ | 07024 | |
| OLENA PLETENETSKA | 441 CENTER ST | 2ND FLOOR | | | FORT LEE | NJ | 07024 | |
| OLENSKI, DAVID | Address on file | | | | | | | |
| OLES, KRYSTYNA | Address on file | | | | | | | |
| OLESEN, SANDRA | Address on file | | | | | | | |
| OLESON, RIKKI | Address on file | | | | | | | |
| OLESON, SARAH | Address on file | | | | | | | |
| OLESZAK, MARY | Address on file | | | | | | | |
| OLEWILER, PERI | Address on file | | | | | | | |
| OLEYTE, GOLDIE | Address on file | | | | | | | |
| OLFELT, CHRISTINE | Address on file | | | | | | | |
| OLFELT, PETER | Address on file | | | | | | | |
| OLGA AYDINYAN | 2826 WARNER STREET | | | | MADISON | WI | 53713 | |
| OLGA BIRTH | 2608 N CHESTER ST | | | | LINCOLN | NE | 68521 | |
| OLGA COMPANY | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| OLGA DIV OF PVH CORP | PO BOX 890298 | | | | CHARLOTTE | NC | 28289-0298 | |
| OLGA DIV OF PVH CORP | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| OLGA MORELLI | 15275 S DIXIE HWY | APT #521 | | | MONROE | MI | 48161 | |
| OLGA PEREZ | 1140 GHANER ROAD | | | | PORT MATHILDA | PA | 16870 | |
| OLGA RODER | CARSONS FURNITURE #546 | 2 YORKTOWN MALL | | | LOMBARD | IL | 60418 | |
| OLGA VASYLYK | 459 NORTH AVENUE | | | | HILTON | NY | 14468 | |
| OLGA ZAOMARRIPA | 29 W 275 RAY AVE | | | | WEST CHICAGO | IL | 60185 | |
| OLHMS BAND PARENTS ASSOCIATION | 5345 W. 99TH STREET | | | | OAK LAWN | IL | 60453 | |
| OLHMS MUSIC PARENTS ASSOCIATIO | 4201 West 93rd Street | | | | Oak Lawn | IL | 60453 | |
| OLHMS MUSIC PARENTS ASSOCIATIO | 5345 W. 99TH STREET | | | | OAK LAWN | IL | 60453 | |
| OLIAN/MATERNITY | 12195 SW 132ND CRT | | | | MIAMI | FL | 33186 | |
| OLIAN/MATERNITY | W/O/11/08 | 1384 BROADWAY | | | NEW YORK | NY | 10018 | |
| OLIN UNITED METHODIST CHURCH | 14491 COUNTY RD E45 | | | | OLIN | IA | 52320 | |
| OLINGER, GABRIELLE | Address on file | | | | | | | |
| OLINGER, HANNAH | Address on file | | | | | | | |
| OLINGER, KIRA | Address on file | | | | | | | |
| OLINGER, REGATTA | Address on file | | | | | | | |
| OLIPHANT FINANCIAL CORP | 9009 TOWN CENTER PARKWAY | | | | LAKEWOOD RANCH | FL | 34202 | |
| OLIPHANT LOCK & SAFE | 131 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61111 | |
| OLIPHANT, LINDA | Address on file | | | | | | | |
| OLIVA TEJEDA, GINA | Address on file | | | | | | | |
| OLIVA, ANDREA | Address on file | | | | | | | |
| OLIVA, MIKE | Address on file | | | | | | | |
| OLIVA, NELLY | Address on file | | | | | | | |
| OLIVANTI, DOMINICK | Address on file | | | | | | | |
| OLIVARES, CHARLY | Address on file | | | | | | | |
| OLIVARES, DULCE | Address on file | | | | | | | |
| OLIVARES, PAULINA | Address on file | | | | | | | |
| OLIVARES, ROSEMERY | Address on file | | | | | | | |
| OLIVARES, STACY | Address on file | | | | | | | |
| OLIVARES, VALICIA | Address on file | | | | | | | |
| OLIVAS TORRES, ALAN | Address on file | | | | | | | |
| OLIVAS, JACQUELINE | Address on file | | | | | | | |
| OLIVAS, JODY | Address on file | | | | | | | |
| OLIVE & OAK OUTFITTERS | 499 7TH AVE 2ND FLOOR NORTH | | | | NEW YORK | NY | 10018 | |
| OLIVE & OAK OUTFITTERS | ROSENTHAL & ROSENTHAL | PO BOX 88926 W/O/09/15 | | | CHICAGO | IL | 60695 | |
| OLIVE BRANCH CHAPTER #114 OES | 40663 513TH ST | | | | FRAZEE | MN | 56544 | |
| OLIVE BRANCH CHAPTER 114 | 40663 513TH STREET | | | | FRAZEE | MN | 56544 | |
| OLIVE HEAD | 785 WEST END AVE, 12A | | | | NEW YORK | NY | 10025 | |
| OLIVER GLENN | 2102 THORNHILL | | | | PORT HURON | MI | 48060 | |
| OLIVER, ALEXIS | Address on file | | | | | | | |
| OLIVER, BRITTANEY | Address on file | | | | | | | |
| OLIVER, CHARIONTAE | Address on file | | | | | | | |
| OLIVER, DANIEL | Address on file | | | | | | | |
| OLIVER, DOMINIQUE | Address on file | | | | | | | |
| OLIVER, GWENDOLYN | Address on file | | | | | | | |
| OLIVER, JAVARRIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER, JENNIFER | Address on file | | | | | | | |
| OLIVER, JOSHUA | Address on file | | | | | | | |
| OLIVER, JOSHUA | Address on file | | | | | | | |
| OLIVER, LAQUAZA | Address on file | | | | | | | |
| OLIVER, LARRY | Address on file | | | | | | | |
| OLIVER, MARIEL | Address on file | | | | | | | |
| OLIVER, MARISSA | Address on file | | | | | | | |
| OLIVER, MAYA | Address on file | | | | | | | |
| OLIVER, MICHELLE | Address on file | | | | | | | |
| OLIVER, NOAH | Address on file | | | | | | | |
| OLIVER, PAULA | Address on file | | | | | | | |
| OLIVER, RADIANCE | Address on file | | | | | | | |
| OLIVER, ROGER | Address on file | | | | | | | |
| OLIVER, SHERI | Address on file | | | | | | | |
| OLIVER, TAMMY | Address on file | | | | | | | |
| OLIVER, TANEISHA | Address on file | | | | | | | |
| OLIVER, TAURRAINE | Address on file | | | | | | | |
| OLIVER, TEAIRRA | Address on file | | | | | | | |
| OLIVER, TENESHA | Address on file | | | | | | | |
| OLIVER, THEODORE | Address on file | | | | | | | |
| OLIVER, TINA | Address on file | | | | | | | |
| OLIVER, TRISTAN | Address on file | | | | | | | |
| OLIVER, WHITNEY | Address on file | | | | | | | |
| OLIVERA MEMOVIC | 810 N 2ND ST APT 7 | | | | BISMARCK | ND | 58501 | |
| OLIVERA, JO | Address on file | | | | | | | |
| OLIVERI, CYNTHIA | Address on file | | | | | | | |
| OLIVERIO'S FLORIST | 241 E MAIN ST | PO BOX 267 | | | BRIDGEPORT | WV | 26330 | |
| OLIVEROS, ANDREA | Address on file | | | | | | | |
| OLIVEROS, SOPHIA | Address on file | | | | | | | |
| OLIVET BOYS AND GIRLS CLUB | 1161 PERSHING BLVD | | | | READING | PA | 19611 | |
| OLIVET INTERNATIONAL | ATTN: LBX NUMBER 843527 | PO BOX 843527 | | | LOS ANGELES | CA | 90084 | |
| OLIVET INTERNATIONAL | 11015 HOPKINS ST | | | | MIRA LOMA | CA | 91752 | |
| OLIVIA & GRACE/DIV REPUBLIC CL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| OLIVIA & GRACE/DIV REPUBLIC CL | 1440 BROADWAY 14TH FL | | | | NEW YORK | NY | 10018 | |
| OLIVIA BENNETT | 500 EL CAMINO RD SCU-2632 | | | | SANTA CLARA | CA | 95053 | |
| OLIVIA CLANCY | 2809 COLUMBIA RD | | | | MADISON | WI | 53705 | |
| OLIVIA DELAURELLE | 2836 HILLCREST COURT | | | | GREEN BAY | WI | 54313 | |
| OLIVIA GARDEN | 2102 KELLEY COURT | | | | PITTSBURG | CA | 94565 | |
| OLIVIA GARDEN | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| OLIVIA GREMORE | 9494 RED ARROW HIGHWAY | | | | WATERVLIET | MI | 49098 | |
| OLIVIA MCFARLAND-BARRETT | 1135 3RD AVE W | | | | KALISPELL | MT | 59901 | |
| OLIVIA MILLER INC | 1 WEST 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| Olivia Miller Inc | Production Director | Brenda Valent | 1 W 34th Street 10th floor | | New York | NY | 10001 | |
| OLIVIA MILLER INC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| OLIVIA MILLER INC | WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| OLIVIA MILLER INC/PMG | 1 W 34TH ST, 10 FL | | | | NEW YORK | NY | 10001 | |
| OLIVIA MILLER INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| OLIVIA MILLER/PMG | 1 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| OLIVIA SCOTT FOUNDATION | 225 KELLY RD | | | | WASHINGTON | PA | 15301 | |
| OLIVIA SKY DIV OF JJ BASICS | 525 7TH AVE, SUITE 307 | | | | NEW YORK | NY | 10018 | |
| OLIVIA TEW | 62 INDIANA ACE | | | | DAYTON | OH | 45410 | |
| OLIVIAS HOUSE | 830 S GEORGE ST | | | | YORK | PA | 17403 | |
| OLIVIA'S HOUSE OF HOPE | P O BOX 105 | | | | OLIVIA | MN | 56277 | |
| OLIVIER, JENNA | Address on file | | | | | | | |
| OLIVIERI, BRANDY | Address on file | | | | | | | |
| OLIVIERI, CAROLYN | Address on file | | | | | | | |
| OLIVIERI, LUCAS | Address on file | | | | | | | |
| OLIVIERI, SONYA | Address on file | | | | | | | |
| OLIVO, MARIZOL | Address on file | | | | | | | |
| OLIVOS, STEPHANIE | Address on file | | | | | | | |
| OLK, JORDAN | Address on file | | | | | | | |
| OLKO, ALEXA | Address on file | | | | | | | |
| OLLE, JENNIFER | Address on file | | | | | | | |
| OLLEY, CYNTHIA | Address on file | | | | | | | |
| OLLI, DYLAN | Address on file | | | | | | | |
| OLLINGER | 809 8TH STREET APT #5 | | | | MIAMI BEACH | FL | 33139 | |
| OLLIS, KELLY | Address on file | | | | | | | |
| OLLOM, ALLISON | Address on file | | | | | | | |
| OLLUA VALENTE, AILED | Address on file | | | | | | | |
| OLLY OXEN | 2416 HILLSBOROUGH ST | | | | RALEIGH | NC | 27607 | |
| OLLY OXEN LLC | 2416 HILLSBOROUGH ST | | | | RALEIGH | NC | 27607 | |
| OLMO, BROOKE | Address on file | | | | | | | |
| OLMSTEAD MEDICAL CENTER | MICHELE GREER | 801 12 OAKS CENTER DR STE 819 | | | WAYZATA | MN | 55391 | |
| OLMSTEAD, JASMINE | Address on file | | | | | | | |
| OLMSTEAD, TIFFANY | Address on file | | | | | | | |
| OLNESS, ANTHONY | Address on file | | | | | | | |
| OLNEY, KAYLA | Address on file | | | | | | | |
| OLNEY, LISA | Address on file | | | | | | | |
| OLOKUN, OLUMIDE | Address on file | | | | | | | |
| OLOUGHLIN, SHANNON | Address on file | | | | | | | |
| OLPINSKI, MAUREEN | Address on file | | | | | | | |
| OLSAN, JOHN | Address on file | | | | | | | |
| OLSAUSKAS, PAULETTE | Address on file | | | | | | | |
| OLSBERG, COURTNEY | Address on file | | | | | | | |
| OLSEN, ANNETTE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1199 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OLSEN, BAILEY | Address on file | | | | | | | |
| OLSEN, CATHERINE | Address on file | | | | | | | |
| OLSEN, CHARLES | Address on file | | | | | | | |
| OLSEN, DEBORAH | Address on file | | | | | | | |
| OLSEN, EMILY | Address on file | | | | | | | |
| OLSEN, GARY | Address on file | | | | | | | |
| OLSEN, JOSHUA | Address on file | | | | | | | |
| OLSEN, KARL | Address on file | | | | | | | |
| OLSEN, LEIGH | Address on file | | | | | | | |
| OLSEN, MACEY | Address on file | | | | | | | |
| OLSEN, MACKENZIE | Address on file | | | | | | | |
| OLSEN, MARK | Address on file | | | | | | | |
| OLSEN, MEGGI | Address on file | | | | | | | |
| OLSEN, MICHELLE | Address on file | | | | | | | |
| OLSEN, NICHOLAS | Address on file | | | | | | | |
| OLSEN, SARAH | Address on file | | | | | | | |
| OLSEN, SASHA | Address on file | | | | | | | |
| OLSEN, STEFANI | Address on file | | | | | | | |
| OLSEN, TEARSA | Address on file | | | | | | | |
| OLSHAN, LISA | Address on file | | | | | | | |
| OLSHEFSKI, MARIE | Address on file | | | | | | | |
| OLSHEVSKI, HARLEY | Address on file | | | | | | | |
| OLSON LUCAS & REDFORD PA | ONE CORPORATE CENTER I | 7401 METRO BLVD SUITE 575 | | | EDINA | MN | 55439 | |
| OLSON SIGNS | 601 GARDNER STREET | | | | SOUTH BELOIT | IL | 61080 | |
| OLSON, ALEXANDER | Address on file | | | | | | | |
| OLSON, ALEXANDRA | Address on file | | | | | | | |
| OLSON, ALEXANDRA | Address on file | | | | | | | |
| OLSON, ALISHIA | Address on file | | | | | | | |
| OLSON, ALLI | Address on file | | | | | | | |
| OLSON, AMANDA | Address on file | | | | | | | |
| OLSON, AMY | Address on file | | | | | | | |
| OLSON, AMY | Address on file | | | | | | | |
| OLSON, ANDREA | Address on file | | | | | | | |
| OLSON, ANGELA | Address on file | | | | | | | |
| OLSON, ANNA | Address on file | | | | | | | |
| OLSON, BENJAMIN | Address on file | | | | | | | |
| OLSON, BRANDI | Address on file | | | | | | | |
| OLSON, BRYAN | Address on file | | | | | | | |
| OLSON, CAMBRAY | Address on file | | | | | | | |
| OLSON, CATHERINE | Address on file | | | | | | | |
| OLSON, CATHY | Address on file | | | | | | | |
| OLSON, CHANTEL | Address on file | | | | | | | |
| OLSON, CHRISTA | Address on file | | | | | | | |
| OLSON, CHRISTINA | Address on file | | | | | | | |
| OLSON, CINDY | Address on file | | | | | | | |
| OLSON, CONNER | Address on file | | | | | | | |
| OLSON, CONNOR | Address on file | | | | | | | |
| OLSON, DANIELLE | Address on file | | | | | | | |
| OLSON, DAVID | Address on file | | | | | | | |
| OLSON, DAVID | Address on file | | | | | | | |
| OLSON, DAVID | Address on file | | | | | | | |
| OLSON, DEANNA | Address on file | | | | | | | |
| OLSON, DEANNA | Address on file | | | | | | | |
| OLSON, DEBORAH | Address on file | | | | | | | |
| OLSON, DONALD | Address on file | | | | | | | |
| OLSON, EILEEN | Address on file | | | | | | | |
| OLSON, ELIZABETH | Address on file | | | | | | | |
| OLSON, EMILY | Address on file | | | | | | | |
| OLSON, EMMA | Address on file | | | | | | | |
| OLSON, GAIL | Address on file | | | | | | | |
| OLSON, GARY | Address on file | | | | | | | |
| OLSON, HANNA | Address on file | | | | | | | |
| OLSON, HANNAH | Address on file | | | | | | | |
| OLSON, HAVEN | Address on file | | | | | | | |
| OLSON, HELENE | Address on file | | | | | | | |
| OLSON, INEZ | Address on file | | | | | | | |
| OLSON, JAMES | Address on file | | | | | | | |
| OLSON, JENNIFER | Address on file | | | | | | | |
| OLSON, JENNIFER | Address on file | | | | | | | |
| OLSON, JESSICA | Address on file | | | | | | | |
| OLSON, JESSICA | Address on file | | | | | | | |
| OLSON, JESSICA | Address on file | | | | | | | |
| OLSON, JESSICA | Address on file | | | | | | | |
| OLSON, JESSICA | Address on file | | | | | | | |
| OLSON, JILL | Address on file | | | | | | | |
| OLSON, JODY | Address on file | | | | | | | |
| OLSON, JOHN | Address on file | | | | | | | |
| OLSON, KAIJA | Address on file | | | | | | | |
| OLSON, KARA | Address on file | | | | | | | |
| OLSON, KAYLA | Address on file | | | | | | | |
| OLSON, KAYLEE | Address on file | | | | | | | |
| OLSON, KENNETH | Address on file | | | | | | | |
| OLSON, KIM | Address on file | | | | | | | |
| OLSON, KIM | Address on file | | | | | | | |
| OLSON, KIMBERLY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1200 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OLSON, LAURA | Address on file | | | | | | | |
| OLSON, LAURIE | Address on file | | | | | | | |
| OLSON, LEAH | Address on file | | | | | | | |
| OLSON, LEE | Address on file | | | | | | | |
| OLSON, LINDA | Address on file | | | | | | | |
| OLSON, LINLEA | Address on file | | | | | | | |
| OLSON, MADELINE | Address on file | | | | | | | |
| OLSON, MARIA | Address on file | | | | | | | |
| OLSON, MARY | Address on file | | | | | | | |
| OLSON, MARY | Address on file | | | | | | | |
| OLSON, MCKAYLA | Address on file | | | | | | | |
| OLSON, MICHELLE | Address on file | | | | | | | |
| OLSON, MONICA | Address on file | | | | | | | |
| OLSON, MORGAN | Address on file | | | | | | | |
| OLSON, MORGAN | Address on file | | | | | | | |
| OLSON, ORIANA | Address on file | | | | | | | |
| OLSON, PATRICIA | Address on file | | | | | | | |
| OLSON, RACHAEL | Address on file | | | | | | | |
| OLSON, RHONDA | Address on file | | | | | | | |
| OLSON, RILEY | Address on file | | | | | | | |
| OLSON, RITA | Address on file | | | | | | | |
| OLSON, ROBERT | Address on file | | | | | | | |
| OLSON, ROCHELLE | Address on file | | | | | | | |
| OLSON, RONALEE | Address on file | | | | | | | |
| OLSON, RYAN | Address on file | | | | | | | |
| OLSON, SARA | Address on file | | | | | | | |
| OLSON, SARAH | Address on file | | | | | | | |
| OLSON, SHAINA | Address on file | | | | | | | |
| OLSON, SHAUNA | Address on file | | | | | | | |
| OLSON, TAMERA | Address on file | | | | | | | |
| OLSON, TAWNY | Address on file | | | | | | | |
| OLSON, TAYLOR | Address on file | | | | | | | |
| OLSON, TAYLOR | Address on file | | | | | | | |
| OLSON, TESSA | Address on file | | | | | | | |
| OLSON, TIFFANY | Address on file | | | | | | | |
| OLSON, TIFFANY | Address on file | | | | | | | |
| OLSON, VICKIE | Address on file | | | | | | | |
| OLSON, WHITNEY | Address on file | | | | | | | |
| OLSON,DONALD | 700 Main Place Tower | 350 Main Street | | | Buffalo | NY | 14202 | |
| OLSON-MILLER, ELAINE | Address on file | | | | | | | |
| OLSON-ROBINSON, ELIJAH | Address on file | | | | | | | |
| OLSONS ONE CALL | 178 SPRING ST | | | | YANKTON | SD | 57078 | |
| OLSONS ONE CALL | PO BOX 212 | | | | YANKTON | SD | 57078 | |
| OLSONS ONE CALL | PO BOX 564 | | | | RABID CITY | SD | 57709 | |
| OLSSON ROOFING COMPANY INC | 740 S LAKE ST | PO BOX 1450 | | | AURORA | IL | 60507-1450 | |
| OLSSON, HEATHER | Address on file | | | | | | | |
| OLSSON, PATTY | Address on file | | | | | | | |
| OLSZEWSKI, ASHLEY | Address on file | | | | | | | |
| OLSZEWSKI, JOANN | Address on file | | | | | | | |
| OLSZEWSKI, NATASHA | Address on file | | | | | | | |
| OLSZOWKA, MARY | Address on file | | | | | | | |
| OLUCHI OPARA | 2031 MARSTON LN | | | | FLOSSMOOR | IL | 60422 | |
| OLUGBOJI, KIKELOMO | Address on file | | | | | | | |
| OLUWOLE, ELIZABETH | Address on file | | | | | | | |
| OLVEDA, NATALIE | Address on file | | | | | | | |
| OLVERA, ANDRIANA | Address on file | | | | | | | |
| OLVERA, CALLIE | Address on file | | | | | | | |
| OLVERA, CARMEN | Address on file | | | | | | | |
| OLVERA, DIEGO | Address on file | | | | | | | |
| OLVERA, KARLA | Address on file | | | | | | | |
| OLVERA, NANCY | Address on file | | | | | | | |
| OLVERA, VICTORIA | Address on file | | | | | | | |
| OLVERA-GARCIA, SANDRA | Address on file | | | | | | | |
| OLVEY, VIRGINIA | Address on file | | | | | | | |
| OLWEN HOLLOCK | 7501 QUEENS COURT LANE | | | | MACUNGIE | PA | 18062 | |
| OLYMPIA HIGH SCHOOL | 7832 NORTH 100 EAST ROAD | | | | STANFORD | IL | 61774 | |
| OLYMPIA INTERNATIONAL | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| OLYMPIA INTERNATIONAL | 24200 SOUTH MAIN ST | | | | CARSON | CA | 90745 | |
| OLYMPIA SUPPLY COMPANY | PO BOX 3490 | | | | BURBANK | CA | 91508-3490 | |
| OLYMPIA TRIPAJIS | 658 MAIN STREET | | | | SLATINGTON | PA | 18080 | |
| OLYMPIC SIGNS INC | 1130 N GARFIELD | | | | LOMBARD | IL | 60148 | |
| OLYMPUS FLAG & BANNER | 9000 W HEATHER AVE | | | | MILWAUKEE | WI | 53224 | |
| OLYMPUS FLAG & BANNER | 9050 W HEATHER AVE | | | | MILWAUKEE | WI | 53224 | |
| OMABUWA, MARIAM | Address on file | | | | | | | |
| OMAHA BRIDAL SHOW | 1114 APPLEWOOD DRIVE | | | | PAPILLION | NE | 68046 | |
| OMAHA BRIDAL SHOWCASE | PO BOX 663 | | | | BOYS TOWN | NE | 68010 | |
| OMAHA BRIDAL SHOWCASE | ATTN: GLENDA EPPERSON | 3910 HEARTLAND DRIVE | | | BELLEVUE | NE | 68123 | |
| OMAHA BRIDAL SHOWCASE | ATTN: GLENDA EPPERSON | 3910 HEARTLAND DRIVE | | | BELLEVUE | NE | 68123 | |
| OMAHA CHRISTIAN ACADEMY | 736 W REICHMUTH RD | | | | VALLEY | NE | 68064 | |
| OMAHA COUNCIL OF BLIND OF MIDL | 7520 S 135TH ST | | | | OMAHA | NE | 68138 | |
| OMAHA DIAMOND K | 3813 S. HWS CLEVELAND BLVD | | | | OMAHA | NE | 68130 | |
| OMAHA DIAMOND K | 3813 S. HWS CLEVELAND BLVD | | | | OMAHA | NE | 68130 | |
| OMAHA DOOR & WINDOW CO | 4665 G STREET | | | | OMAHA | NE | 68117-1489 | |
| OMAHA DOWN SYNDROME PARENTS NE | 5009 IZARD ST | | | | OMAHA | NE | 68132 | |
| OMAHA FASHION INSTITUTE MIDWES | 107 SOUTH 5TH ST | | | | OMAHA | NE | 68132 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMAHA FASHION WEEK | 107 S 55TH ST | | | | OMAHA | NE | 68132 | |
| OMAHA FIXTURE INTERNATIONAL | PO BOX 30097 | | | | OMAHA | NE | 68103-1197 | |
| OMAHA FORCE BASEBALL | 10456 Chandler Rd. Suite 105 | | | | La Vista | NE | 68128 | |
| OMAHA FORCE BASEBALL | 10456 CHANDLER RD | SUITE 103 | | | LA VISTA | NE | 68128 | |
| OMAHA JAY CEES | 3413 SOUTH 109TH ST | | | | OMAHA | NE | 68144 | |
| OMAHA LIGHTENING BASEBALL | 2708 ALPINE CIRCLE | | | | OMAHA | NE | 68123 | |
| OMAHA LIGHTNING BASKETBALL | 808 BAYBERRY DRIVE | | | | BELLEVUE | NE | 68005 | |
| OMAHA LIGHTNING BASKETBALL | 14705 DREXEL | | | | OMAHA | NE | 68137 | |
| OMAHA MAGAZINE LTD | PO BOX 461208 | | | | PAPILLION | NE | 68046 | |
| OMAHA NORTH HIGH MAGNET SCHOOL | 4410 N 36TH STREET | | | | OMAHA | NE | 68111 | |
| OMAHA NORTH ROTARY | 307 GREENBRIAR COURT | | | | BELLEVUE | NE | 68005 | |
| OMAHA OIC | 2744 N 24TH ST | | | | OMAHA | NE | 68110 | |
| OMAHA PARENTS OF MULTIPLES | 15018 WIRT CIRCLE | | | | OMAHA | NE | 68116 | |
| OMAHA RENTAL SERVICES INC | 2627 N 90TH ST | | | | OMAHA | NE | 68134 | |
| OMAHA ROYALS 12U | 6215 N 152ND ST | | | | OMAHA | NE | 68116 | |
| OMAHA ROYALS 13U | 6215 N 152ND ST | | | | OMAHA | NE | 68116 | |
| OMAHA SCREEN CO | 842 S 59TH ST | | | | OMAHA | NE | 68106 | |
| OMAHA SYMPHONY | ATTN: DEANNA GARCIA | 1905 HARNEY ST, STE 400 | | | OMAHA | NE | 68102 | |
| OMAHA TIGERS | 11818 FRANCES ST | | | | OMAHA | NE | 68144 | |
| OMAHA TIGERS BASEBALL | 12505 "V" STREET | | | | OMAHA | NE | 68137 | |
| OMAHA TIGERS-JIM LEONARD | 11818 FRANCES ST | | | | OMAHA | NE | 68144 | |
| OMAHA WARRIORS 11U | 8033 WIRT CIRCLE | | | | OMAHA | NE | 68134 | |
| OMAHA WARRIORS 12U | 8033 WIRT CIRCLE | | | | OMAHA | NE | 68134 | |
| OMAHA WARRIORS BASEBALL | 8033 WIRT CIRCLE | | | | OMAHA | NE | 68134 | |
| OMAHA WARRIORS BASEBALL 12U | 2311 N 49TH ST | | | | OMAHA | NE | 68104 | |
| OMAHA WEDDING ESSENTIALS | WORLD-HERALD SQUARE | | | | OMAHA | NE | 68102 | |
| OMAHA WORLD HERALD | 1314 DOUGLAS ST, SUITE 800 | | | | OMAHA | NE | 68102 | |
| OMAHA WORLD HERALD | CIRCULATION DEPARTMENT | PO BOX 2964 | | | OMAHA | NE | 68103 | |
| OMAHA WORLD-HERALD | WORLD-HERALD SQUARE | | | | OMAHA | NE | 68102 | |
| OMAHA WORLD-HERALD CO | PO BOX 26801 | | | | RICHMOND | VA | 23261-6801 | |
| OMAHA WORLD-HERALD CO | 1314 DOUGLAS ST | SUITE 800 | | | OMAHA | NE | 68102 | |
| OMALLEY, CHARRISA | Address on file | | | | | | | |
| OMALLEY, ABBIGAYLE | Address on file | | | | | | | |
| OMALLEY, CARA | Address on file | | | | | | | |
| OMALLEY, DONNA | Address on file | | | | | | | |
| O'MALLEY, JOSEPH | Address on file | | | | | | | |
| OMALLEY, NICOLE | Address on file | | | | | | | |
| OMAN, ETHAN | Address on file | | | | | | | |
| OMANOVIC, ARIJANA | Address on file | | | | | | | |
| OMAR TREVINO | 1389 BRANDYWINE RD | | | | CROWN POINT | IN | 46307 | |
| OMAR, ABDIKARIM | Address on file | | | | | | | |
| OMAR, ABDILLAAHE | Address on file | | | | | | | |
| OMAR, ABSHIR | Address on file | | | | | | | |
| OMAR, ERIN | Address on file | | | | | | | |
| OMAR, HAWA | Address on file | | | | | | | |
| OMAR, IMAN | Address on file | | | | | | | |
| OMAR, KAMILA | Address on file | | | | | | | |
| OMAR, MOHSANH | Address on file | | | | | | | |
| OMAR, NAJMA | Address on file | | | | | | | |
| OMAR, NASRO | Address on file | | | | | | | |
| OMAR, NIMO | Address on file | | | | | | | |
| OMAR, NUR | Address on file | | | | | | | |
| OMAR, RAMLA | Address on file | | | | | | | |
| OMAR, SIRAD | Address on file | | | | | | | |
| OMAR, WAFIYYAH | Address on file | | | | | | | |
| O'MARA, MOLLY | Address on file | | | | | | | |
| OMEARA DESIGN INC | 929 N ASTOR ST, SUITE 301 | | | | MILWAUKEE | WI | 53202 | |
| OMEARA, BRENDEN | Address on file | | | | | | | |
| OMEARA, BRIANA | Address on file | | | | | | | |
| OMEARA, FAY | Address on file | | | | | | | |
| O'MEARA, MARIA | Address on file | | | | | | | |
| OMEGA | 800 Connecticut Ave. | Suite 5N01 | | | Norwalk | CT | 06854 | |
| OMEGA BAPTIST CHURCH | 2519 N. TEUTONIA | | | | MILWAUKEE | WI | 53206 | |
| OMEGA COMPLIANCE LTD | RM 807B HARBOURFRONT, TOWER II | 18-22 TAK FUNG ST HUNGHOM | | | KOWLOON | HK | | |
| OMEGA COMPLIANCE LTD | 8/F The Harbourfront II | 18-22 Tak Fung Street | Hung Horn | | Kowloon | | | HONG KONG |
| OMEGA PLASTICS CORP | PO BOX 827627 | | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PRODUCTS INC | 3355 ENTERPRISE AVE | STE 160 | | | FT LAUDERDALE | FL | 33331 | |
| OMER, FATIMA | Address on file | | | | | | | |
| OMER, PERIN | Address on file | | | | | | | |
| OMERIGIC, BROOKE | Address on file | | | | | | | |
| OMEROVIC, ELISA | Address on file | | | | | | | |
| OMICRON CHAPTER DELTA KAPPA GA | 715 E. GLOVER ST. | | | | OTTAWA | IL | 61350 | |
| OMLID, SHERI | Address on file | | | | | | | |
| OMMEN, LAURA | Address on file | | | | | | | |
| OMMERT, JENNIFER | Address on file | | | | | | | |
| OMNI CONSTRUCTION CO | 25975 EMERY RD, SUITE A | | | | CLEVELAND | OH | 44128 | |
| OMNI GLASS & PAINT INC | 3530 OMNI DRIVE | PO BOX 2186 | | | OSHKOSH | WI | 54904 | |
| OMNIA CORPORATION | 2501 MECHANICSVILLE TURNPIKE | | | | RICHMOND | VA | 23223 | |
| OMNIA CORPORATION/GLASSMASTERS | 2501 MECHANICSVILLE TURNPIKE | | | | RICHMOND | VA | 23223 | |
| OMNIA ITALIAN DESIGN | 4900 EDISON AVE | | | | CHINO | CA | 91710 | |
| OMNIA ITALIAN DESIGN INC | 4900 EDISON AVENUE | | | | CHINO | CA | 91710 | |
| OMNIA ITALIAN DESIGN INC | 4950 EDISON AVE | | | | CHINO | CA | 91710 | |
| OMNILIFT INC | 1938 STOUT DR | P O BOX 5027 | | | WARMINSTER | PA | 18974-0584 | |
| OMNILIFT INC | 1938 STOUT DR | | | | WARMINSTER | PA | 18974-0584 | |
| OMNILIFT INC | 7584 MORRIS CT | SUITE 222 | | | ALLENTOWN | PA | 18106 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1202 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| OMOT, ACHWOR | Address on file | | | | | | | |
| OMOT, CHAM | Address on file | | | | | | | |
| ON ANGELS WINGS FLORIST | 358 MAIN ST (REAR) | | | | MCSHERRYSTOWN | PA | 17344 | |
| ON FIVE CORP/TAHARI | 250 WEST 39TH ST | SUITE 510 | | | NEW YORK | NY | 10018 | |
| ON FIVE CORPORATION | 250 WEST 39TH ST | SUITE 510 | | | NEW YORK | NY | 10018 | |
| ON LINE PUBLISHERS INC | 3912 ABEL DR | | | | COLUMBIA | PA | 17512 | |
| ON QUEUE LLC | PO BOX 511 | | | | SHOKAN | NY | 12481 | |
| ON SITE FLEET SERVICES | 1967 HULL AVE | | DES MOINES | | LOCKED PER JANE | IA | 50313 | |
| ON SITE INFORMATION DESTRUCTIO | 300 ANSBOROUGH AVE | | | | WATERLOO | IA | 50701 | |
| ON THE SURFACE | 157 BROAD STREET | SUITE 310 | | | RED BANK | NJ | 07701 | |
| ON THE WATERFRONT SHARE THE | FESTIVAL | 308 W STATE ST STE 115 | | | ROCKFORD | IL | 61101 | |
| ON TIME SERVICES INC | 123 SIVERT COURT | | | | BENSENVILLE | IL | 60106 | |
| ON TIME TEES | 218 S ELKHORN RD | | | | WHITEWATER | WI | 53190 | |
| ON-3 | 450 MOORES MOUNTAIN RD | | | | MECHANICSBURG | PA | 17055 | |
| ONA, LISETTE | Address on file | | | | | | | |
| ONAMI, ESTHER | Address on file | | | | | | | |
| ONATIVIA, JACKELINE | Address on file | | | | | | | |
| ONCALE, ANDREW | Address on file | | | | | | | |
| ONCE AGAIN | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| ONCE AGAIN | CIT GROUP COMMERCIAL SVCS | W/O/02/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| ONDERKO, ELIZABETH | Address on file | | | | | | | |
| ONDRACEK, SARAH | Address on file | | | | | | | |
| ONDREAKO, KAITLYNN | Address on file | | | | | | | |
| ONDREYKO, CATHERINE | Address on file | | | | | | | |
| ONDRICK, AMANDA | Address on file | | | | | | | |
| ONDRUS, KAREN | Address on file | | | | | | | |
| ONE CALL PLUMBING INC | PO BOX 704 | | | | MASONTOWN | PA | 15461 | |
| ONE CLOTHING | 2121 E 37TH ST | | | | LOS ANGELES | CA | 90058 | |
| ONE FINE DAY PRODUCTIONS | 1115 TOMAHAWK TRAIL | | | | MADISON | WI | 53705 | |
| ONE HUNDRED 80 DEGREES/PMG | 514 E 60TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| ONE HUNDRED 80 DEGREES/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ONE IN CHRIST YOUTH GROUP | 222 N. HANNOVER ST. | | | | MOWEAQUA | IL | 62550 | |
| ONE JEANSWEAR GROUP/SUEDE | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| ONE JEANSWEAR/FLUTTER & KICK | 1441 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ONE JEANSWEAR/ROBERT RODRIGUEZ | 1441 BROADWAY, 10TH FL | | | | NEW YORK | NY | 10018 | |
| ONE JEANSWEAR/WILLIAM RAST MNS | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| ONE JEANSWEAR/WILLIAM RAST WMS | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| ONE JEANSWEAR/WILLIAM RAST WMS | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| ONE PLUS ONE MOTHER'S OF MULTI | P O BOX 957051 | | | | HOFFMAN ESTATES | IL | 60107 | |
| ONE SOUND ONE VOICE | PO BOX 11277 | | | | OMAHA | NE | 68111 | |
| ONE SOURCE | 1718 STATE ROAD 16 | | | | LA CROSSE | WI | 54601-3011 | |
| ONE SOURCE RECYCLING INC | 13125 N SECOND ST | | | | ROSCOE | IL | 61073 | |
| ONE SOUTH STATE ST LLC | 33 SOUTH STATE ST STE 400 | | | | CHICAGO | IL | 60603-2802 | |
| ONE STEP MINISTRIES | CINDY ECKERD | 15 W FAYETTE ST | | | HILLSDALE | MI | 49242 | |
| ONE STEP MINISTRIES | PO BOX 924 | | | | HILLSDALE | MI | 49242 | |
| ONE STEP UP | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| ONE STEP UP/PMG | MARCIA COSH | 1201 MADISON AVE | | | TOLEDO | OH | 43624 | |
| ONE STEP UP/PMG | 1407 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10018 | |
| ONE STEPP | 1434 34TH ST | | | | DES MOINES | IA | 50311 | |
| ONE TEN INC | 19225 BAYTHORN WAY | | | | BROOKFIELD | WI | 53045 | |
| ONE WORLD CATERING | 1245 W MAIN ST | | | | PEORIA | IL | 61606 | |
| ONEAL SMITH, ASIA | Address on file | | | | | | | |
| ONEAL, ANTHONY | Address on file | | | | | | | |
| ONEAL, AUSTIN | Address on file | | | | | | | |
| ONEAL, CHERMAINE | Address on file | | | | | | | |
| ONEAL, DEJA | Address on file | | | | | | | |
| ONEAL, DEVIN | Address on file | | | | | | | |
| ONEAL, DOREATHA | Address on file | | | | | | | |
| ONEAL, EBONY | Address on file | | | | | | | |
| ONEAL, ERICA | Address on file | | | | | | | |
| ONEAL, FELICIA | Address on file | | | | | | | |
| ONEAL, KAITLYN | Address on file | | | | | | | |
| ONEAL, KHALIL | Address on file | | | | | | | |
| ONEAL, MACY | Address on file | | | | | | | |
| ONEAL, MEGHAN | Address on file | | | | | | | |
| ONEAL, NYA | Address on file | | | | | | | |
| ONEAL, RYAN | Address on file | | | | | | | |
| ONEAL, SHAINE | Address on file | | | | | | | |
| ONEAL, TIA | Address on file | | | | | | | |
| ONEALE, ANNE | Address on file | | | | | | | |
| ONECALL TELECOM LLC | 2725 KIRBY PARKWAY, SUITE 7 | | | | MEMPHIS | TN | 38119 | |
| ONEGA, AUSTIN | Address on file | | | | | | | |
| ONEIDA | 163 KENWOOD AVE | | | | ONEIDA | NY | 13421 | |
| ONEIDA | 23752 NETWORK PLACE | | | | CHICAGO | IL | 60673-1237 | |
| ONEIL, ASHLEY | Address on file | | | | | | | |
| ONEIL, CECILIA | Address on file | | | | | | | |
| ONEIL, CYNTHIA | Address on file | | | | | | | |
| O'NEIL, JASON | Address on file | | | | | | | |
| ONEIL, KIAJA | Address on file | | | | | | | |
| ONEIL, MADELINE | Address on file | | | | | | | |
| ONEIL, MICHAEL | Address on file | | | | | | | |
| ONEILL, ALLYSON | Address on file | | | | | | | |
| O'NEILL, CARLEEN | Address on file | | | | | | | |
| ONEILL, JOEY | Address on file | | | | | | | |
| O'NEILL, JOSEPH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ONEILL, JULIANNA | Address on file | | | | | | | |
| ONEILL, KATHLEEN | Address on file | | | | | | | |
| ONEILL, LINDA | Address on file | | | | | | | |
| O'NEILL, NAOMI | Address on file | | | | | | | |
| ONEILL, SARAH | Address on file | | | | | | | |
| O'NEILL, SARAH | Address on file | | | | | | | |
| ONEILL, TRACY | Address on file | | | | | | | |
| ONEILL, TYLER | Address on file | | | | | | | |
| ONEITA JACKSON | 5415 WEYMOUTH CT | | | | TROTWOOD | OH | 45426 | |
| ONELANGSY, MAC | Address on file | | | | | | | |
| ONESOURCE MAINTENANCE INC | FILE #53673 | | | | LOS ANGELES | CA | 90074-3673 | |
| ONESOURCE STAFFING SOLUTIONS | 1124 HIGHWAY 315 | | | | WILKES-BARRE | PA | 18702 | |
| ONESTO, JOSEPH | Address on file | | | | | | | |
| ONETOUCH PROJECT | 418 LEFFLER STREET | | | | WEST BURLINGTON | IA | 52655 | |
| ONETREE PRODUCTIONS, LTD. | 616 WASHINGTON ST | | | | CUMBERLAND | MD | 21502 | |
| ONEWORLD APPAREL | 1515 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| ONEWORLD APPAREL | 1515 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| ONEWORLD APPAREL INC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2050 | |
| ONEWORLD APPAREL LLC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2050 | |
| ONEWORLD APPAREL/PMG | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2050 | |
| ONEWORLD APPAREL/PMG | 1515 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| ONEWORLD GMS | 1601 ENTERPRISE SQUARE TWO | 3 SHEUNG YUET RD KOWLOON BAY | | | HONG KONG | | | |
| ONEWORLD GMS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ONEY, LESLIE | Address on file | | | | | | | |
| O'NEYS | 30 W RAHN RD | | | | DAYTON | OH | 45429 | |
| ONFIELD APPAREL GROUP LLC | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ONFIELD APPAREL/REEBOK | 5 INDUSTRIAL DRIVE | | | | MATTAPOISETT | MA | 02739 | |
| ONG, AMBER | Address on file | | | | | | | |
| ONG, YEN | Address on file | | | | | | | |
| ONGKINGCO, GAVIN | Address on file | | | | | | | |
| ONIPE, AUGUSTINE | Address on file | | | | | | | |
| ONIPEDE, ALEXIS | Address on file | | | | | | | |
| ONKS, ANGELA | Address on file | | | | | | | |
| ONMEDIA | ONMEDIA DIVISION | 6300 COUNCIL STREET NE | | | CEDAR RAPIDS | IA | 52402 | |
| ONO, SHAWNA | Address on file | | | | | | | |
| ONODAGA COUNTY | 407 SOUTH STATE ST | | | | SYRACUSE | NY | 13202 | |
| ONOFRE, EVELYN | Address on file | | | | | | | |
| ONONDAGA CTY SHERIFF'S OFFICE | CIVIL DIVISION | PO BOX 5252 | | | BINGHAMTON | NY | 13902-5252 | |
| ONSAVANH, SIPHONG | Address on file | | | | | | | |
| ONSPAUGH, GABRIELLE | Address on file | | | | | | | |
| ONSTAGE PUBLICATIONS | 1612 PROSSER AVENUE | | | | KETTERING | OH | 45409 | |
| ONSTOTT, MARY | Address on file | | | | | | | |
| ONTARIO CO SHERIFFS OFFICE | 74 ONTARIO STREET | | | | CANADAIGUA | NY | 14424-1898 | |
| ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| ONTIS, STEPHEN | Address on file | | | | | | | |
| ONTIVEROS, KARLA | Address on file | | | | | | | |
| ONTIVEROS, KERLYN | Address on file | | | | | | | |
| ONUFFER, LINDSAY | Address on file | | | | | | | |
| ONUS, TOLGA | Address on file | | | | | | | |
| ONUSZKANYCZ, CHRISTOPHER | Address on file | | | | | | | |
| ONYX DESIGN GROUP | 76 LASALLE RD | | | | WEST HARTFORD | CT | 06107 | |
| ONYX DESIGN GROUP | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| ONYX EXCHANGE | 1125 BROOKSIDE AVE | DOOR G10 | | | INDIANAPOLIS | IN | 46202 | |
| OOCL Freight | 31/F, Harbour Centre | 25 Harbour Road | | | Wanchai | | | |
| OOSTMEYER, CLAIRE | Address on file | | | | | | | |
| OPAGER, GINA | Address on file | | | | | | | |
| OPALI RECKART | 119 MCDONALDS ST | | | | KINGWOOD | WV | 26537 | |
| OPAL, LINDA | Address on file | | | | | | | |
| O-PALIER INC | 71 MAIN STREET | | | | MORRISBURG | ON | K0C1X0 | |
| O-PALIER INC | PO BOX 233 | | | | WILLIAMSBURG | ON | K0C 2H0 | |
| O-PALIER INC | PO BOX 681, 71 MAIN ST | | | | MORRISBURG | ON | K0C 1X0 | |
| OPARKA, SUSAN | Address on file | | | | | | | |
| OPDYKE, BRAD | Address on file | | | | | | | |
| OPELT, MICHELLE | Address on file | | | | | | | |
| OPEN BIBLE CHRISTIAN CHURCH | 623 MONTERAY AVE. | | | | KETTERING | OH | 45419 | |
| OPEN DOOR COGIC #5 | 1103 EAST FERRY STR | | | | BUFFALO | NY | 14211 | |
| OPEN DOOR MISSION | 2828 N 23RD ST | | | | OMAHA | NE | 68110 | |
| OPEN DOOR MISSION | CHRIS SCRIBANI | 156 N PLYMOUTH AVE | | | ROCHESTER | NY | 14608 | |
| OPEN DOOR MISSION | RONALD FOX | 156 N PLYMOUTH AVE | | | ROCHESTER | NY | 14608 | |
| OPEN DOOR OUTREACH | 1103 EAST FERRY STR | | | | BUFFALO | NY | 14215 | |
| OPEN HEART THERAPUTIC RIDING C | 4315 W 133RD | | | | CROWN POINT | IN | 46307 | |
| OPEN PANTRY | ATTN: MARILYN MORGAN | 283 E MAIN ST | | | NEWARK | OH | 43056 | |
| OPEN TEXT AKA GSX | 3850 North Claremont Ave | | | | Chicago | IL | 60618 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | BOX 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPENING SPECIALISTS INC | PO BOX 430 | | | | HOLY CROSS | IA | 52053-0430 | |
| OPENONLINE LLC | PO BOX 182520 | | | | COLUMBUS | OH | 43218-2520 | |
| OPENSHAW, SENIADA | Address on file | | | | | | | |
| OPERA GUILD OF DAYTON | C/O BETTY HOLTON | 9542 PHEASANTWOOD TRAIL | | | DAYTON | OH | 45458 | |
| OPERA GUILD OF DAYTON | 9542 PHEASANTWOOD TRAIL | | | | DAYTON | OH | 45458 | |
| OPERATION CHRISTMAS CHILD | 156 MEADOWLARK LANE | | | | LUMBERPORT | WV | 26386 | |
| OPERATION CHRISTMAS CHILD | 5014 S 50 W | WITH MOUNDS BAPTIST CHURCH | | | ANDERSON | IN | 46013 | |
| OPERATION CHRISTMAS CHILD | JODY SCHROCK | 28 TREETOP LANE | | | BRIDGEPORT | WV | 26330 | |
| OPERATION CHRISTMAS CHILD WITH | 3001 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| OPERATION CHRISTMAS CHILD WITH | MOUNDS BAPTIST CHURCH | 3001 MOUNDS RD | | | ANDERSON | IN | 46016 | |
| OPERATION ETERNAL GRATITUDE | 1100 FOLLY RD. | CENTRAL BUCKS HIGH SCHOOL SOUT | | | WARRINGTON | PA | 18976 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| OPERATION ETERNAL GRATITUDE | 1100 FOLLY RD. | CENTRAL BUCKS HS SOUT | | | WARRINGTON | PA | 18976 | |
| OPERATION ETERNAL GRATITUDE, C | 1100 FOLLY RD., | | | | WARRINGTON | PA | 18976 | |
| OPERATION FANCY FREE | P.O.Box 54 | | | | Evans | WV | 25241-0054 | |
| OPERATION FANCY FREE | P.O. BOX 206 | | | | BANCROFT | WV | 25011 | |
| OPERATION FANCY FREE | 448 HUNTS SILVER VALLEY RD | | | | EVANS | WV | 25241 | |
| OPERATION HOMEFRONT | 1355 CENTRAL PARKWAY S | STE 100 | ACCOUNTING DEPTARTMENT | | SAN ANTONIO | TX | 78232 | |
| OPERATION HOMEFRONT | 1355 CENTRAL PARKWAY S | STE. 1 | ACCOUNTING DEPTARTMENT | | SAN ANTONIO | TX | 78232 | |
| OPERATION HOMEFRONT | 1355 CENTRAL PKWY S | STE 100 | ATTN: MARY SANTOS | | SAN ANTONIO | TX | 78232 | |
| OPERATION HOMEFRONT | 1355 Central Parkway S | Ste. 100 | | | San Antonio | TX | 78232 | |
| OPERATION REVAMP/VETERANS ART | 307 S. 12TH. STREET | | | | GRAND JUNCTION | CO | 81501 | |
| OPERATION SANTA CLAUS | 207 NORTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| OPERATION SANTA CLAUS OF WARRE | 55 LIBRARY AVE | | | | WARRENSBURG | NY | 12885 | |
| OPERATION SCARLET SHAR PEI RES | 520 S. QUEEN ST | | | | LANCASTER | PA | 17603 | |
| OPERATION SCARLET SHAR PEI RES | 520 SOUTH QUEEN ST. | | | | LANCASTER | PA | 17603 | |
| OPGENORTH, KARI | Address on file | | | | | | | |
| OPHEIM, KRISTIN | Address on file | | | | | | | |
| OPHELIA FOOTWEAR CO LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| OPHELIA FOOTWEAR CO LTD/PMG | CHA TING INDUSTRIAL AREA | DINGSHAN VILL HOU JEI TOWN | | | DON GUAN CITY | | | |
| OPI LEASE | 601A MEMORY LANE | ATTN: AP | | | YORK | PA | 17402 | |
| OPI PRODUCTS INC | 13034 SATICOY STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| OPI PRODUCTS INC | 75 REMITTANCE DR, DEPT 1307 | | | | CHICAGO | IL | 60675-1307 | |
| OPIE, PATTI | Address on file | | | | | | | |
| OPLAND, SARAH | Address on file | | | | | | | |
| OPLINGER, PHILOMENA | Address on file | | | | | | | |
| OPOKU, DORA | Address on file | | | | | | | |
| OPOLKA, JAYME | Address on file | | | | | | | |
| OPPD | PO BOX 3065 | | | | OMAHA | NE | 68103-0065 | |
| OPPEGARD, LISA | Address on file | | | | | | | |
| OPPEL, AMY | Address on file | | | | | | | |
| OPPEL, DEVIN | Address on file | | | | | | | |
| OPPELT, JEANA | Address on file | | | | | | | |
| OPPELT, RACHEL | Address on file | | | | | | | |
| Oppenheimer Capital Structure Opportunities Master Fund Ltd. | PO Box 5270 | | | | Denver | CO | 80217-5270 | |
| OPPENHEIMER WOLFF & DONNELLY | PLAZA VII SUITE 330 | 45 S 7TH ST | | | MINNEAPOLIS | MN | 55402 | |
| OPPLIGER, BARBARA | Address on file | | | | | | | |
| OPPONG, KWABENA | Address on file | | | | | | | |
| OPPORTUNITY DEVELOPMENT CENTER | 1191 HUNTINGTON AVE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| OPPORTUNITY DEVELOPMENT CENTER | MILKWEED MARKET | 1191 HUNTINGTON AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| OPPORTUNITY HOUSE INC | 202 LUCAS ST | | | | SYCAMORE | IL | 60178 | |
| OPPORTUNITY SHOES | BON TON | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| OPPOSUITS | DEPT 3708 | PO BOX 123708 | | | DALLAS | TX | 75312-3585 | |
| OPPOSUITS | 228 E 45TH STREET | SUITE 9E | | | NEW YORK | NY | 10017 | |
| OPPOSUITS USA INC | 228 E 45TH STREET | SUITE 9E | | | NEW YORK | NY | 10017 | |
| OPREA, PHILIP | Address on file | | | | | | | |
| OPREAN, KELLY | Address on file | | | | | | | |
| OPRF INFANT WELFARE SOCIETY | DEBBIE BLANCO | 459 GREENFIELD ST | | | OAK PARK | IL | 60302 | |
| OPSAHL, JUSTIN | Address on file | | | | | | | |
| OPSAHL, KAYLI | Address on file | | | | | | | |
| OPSATNICK, DONNA | Address on file | | | | | | | |
| OPSE, RENEE | Address on file | | | | | | | |
| OPST, JANET | Address on file | | | | | | | |
| OPTIMIST ACT-SO | 2707 E. CODDINGTON CIRCLE | | | | URBANA | IL | 61802 | |
| OPTIMIST CLUB | ATTN: MARIAN BLOCKER | 6242 BERWICK DR | | | WEST BLOOMFIELD | MI | 48322 | |
| OPTIMIST CLUB - CENTRAL DETROI | 16951 PENNSYLVANIA ST. | | | | SOUTHFIELD | MI | 48075 | |
| OPTIMIST CLUB CENTRAL DETROIT | ATTN: ANDY CARTER | 19495 STANSBURY | | | DETROIT | MI | 48235 | |
| OPTIMIST CLUB OF ASHWAUBENON | 1311 FINCH LANE | | | | GREEN BAY | WI | 54313 | |
| OPTIMIST FOR LIFE | 809 S 5TH STREET | | | | NORFOLK | NE | 68701 | |
| OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR | DOORS 31-33 | | | PERU | IL | 61354 | |
| OPTIMUS SOLUTIONS | PO BOX 102844 | | | | ATLANTA | GA | 30368 | |
| OPTUM BANK | 2771 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| OPTUM BANK | PO BOX 60099 | | | | NEWARK | NJ | 07101-8052 | |
| OPTUMHEALTH BANK ACH OPERATION | 2525 LAKE PARK BLVD | | | | W VALLEY CITY | UT | 84120 | |
| OPYOKE, SAMANTHA | Address on file | | | | | | | |
| OQUIN, MALISSA | Address on file | | | | | | | |
| OQUIST, EMILY | Address on file | | | | | | | |
| ORA MARION | 13 ARLINGTON AVE | | | | CHARLESTON | WV | 25302 | |
| ORA NOBLES | 31 NORTH BROADWAY | APT #120 | | | JOLIET | IL | 60435 | |
| ORABUTT, HOLLI | Address on file | | | | | | | |
| ORACLE | 520 Madison Ave | | | | New York | NY | 10022 | |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE AMERICA INC | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| ORACLE ELEVATOR CO | PO BOX 636832 | | | | CINCINNATI | OH | 45263-6832 | |
| ORACLE USA INC | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| ORAEGBU,OSAYMEN | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| ORAINE, WILLIAM | Address on file | | | | | | | |
| ORAMA, XAVIER | Address on file | | | | | | | |
| ORANGE CLOTHING CO | 141 NE 3RD AVE 12TH FL | | | | MIAMI | FL | 33132 | |
| ORANGE CLOTHING CO | 141 NE 3RD AVE 12TH FLOOR | | | | MIAMI | FL | 33132 | |
| ORANGE COUNTY CIRCUIT BREAKERS | 1015 N ARMANDO ST | | | | ANAHEIM | CA | 92806 | |
| ORANGE COUNTY SHERIFF'S OFFICE | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | | GOSHEN | NY | 10924 | |
| ORANGE POPS | 3950 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| ORANGE-WASHINGTON, ANISE | Address on file | | | | | | | |
| ORAVEC, ALLISON | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1205 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ORAZEM NELSON, SUSAN | Address on file | | | | | | | |
| ORBAN, SAMANTHA | Address on file | | | | | | | |
| ORBAUGH, RAMONA | Address on file | | | | | | | |
| ORBIK, SUZANNE | Address on file | | | | | | | |
| ORBIT DESIGNS | 2550 COMMONWEALTH AVE | | | | NORTH CHICAGO | IL | 60064 | |
| ORBIT DESIGNS | 4420 S WOLCOTT AVE | | | | CHICAGO | IL | 60609 | |
| ORBIT INDUSTRIES LLC | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| ORBIT INDUSTRIES LLC | W/O/11/09 | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 60712 | |
| ORBIT LEASING INC | PO BOX 9534 | | | | WYOMING | IL | 49509 | |
| ORBIT MOVERS & ERECTORS INC | 1101 NEGLEY PLACE | | | | DAYTON | OH | 45402 | |
| ORBITZ | 500 W Madison St | Suite 1000 | | | Chicago | IL | 60661 | |
| ORCHARD BEACH ASSEMBLY | 2025 ORCHARD BEACH ROAD | | | | NORTH EAST | PA | 16428 | |
| ORCHARD MALL REALTY MGMT LLC | 1800 PIPESTONE RD M-2 | | | | BENTON HARBOR | MI | 49022 | |
| ORCHARD MALL REALTY MGMT LLC | 1800 PIPESTONE RD M-2 | | | | BENTON HARBOR | MI | 49022 | |
| ORCHARD PARK LEAGUE OF THE OH | 2432 SANTA ROSA DRIVE | CHILD CONSERVATION LEAGUE | | | KETTERING | OH | 45440 | |
| ORCHARD PARK LEAGUE OF THE OHI | 2432 SANTA ROSA BLVD. | | | | KETTERING | OH | 45440 | |
| ORCHARD PARK LEAGUE OF THE OHI | 2432 SANTA ROSA DRIVE | | | | DAYTON | OH | 45440 | |
| ORCHARD PLACE CAMPUS SCHOOL | 5412 SW 9TH | | | | DES MOINES | IA | 50315 | |
| ORCHARD STREET APPAREL | 4188 S KINNICKINNIC AVE | | | | ST FRANCIS | WI | 53235 | |
| ORCHARD VIEW EARLY ELEMENTARY | 2820 MacArthur Rd | | | | Muskegon | MI | 49442 | |
| ORCHARDS MALL | SEQUOIA INVESTMENTS V LLC | PO BOX 90467 | | | CHICAGO | IL | 60696-0467 | |
| ORD, SAMANTHA | Address on file | | | | | | | |
| ORDAZ, ALICIA | Address on file | | | | | | | |
| ORDAZ, SALVADOR | Address on file | | | | | | | |
| ORDE SIGN & GRAPHICS | 1825 NIMTZ DR | | | | DE PERE | WI | 54115 | |
| ORDEAN EAST SCIENCE CLUB | 2900 E 4TH ST | | | | DULUTH | MN | 55812 | |
| ORDEAN-EAST MIDDLE SCHOOL STUD | 2900 E 4TH ST | | | | DULUTH | MN | 55812 | |
| ORDER OF EASTERN STAR | ATTN: JOEY PELOT | 104 BROOKSIDE CIRCLE | | | ELMIRA | NY | 14903 | |
| ORDER OF EASTERN STAR | MRS VAUGHN | 6239 E 900 N | | | UNION CITY | IN | 47390 | |
| ORDER OF EASTERN STAR CHAP#355 | 1846 NIAGARA AVENUE | PO BOX 12 - FLAGLER | | | NIAGARA FALLS | NY | 14305 | |
| ORDER OF THE EASTERN STAR | 13550 384TH AVE | | | | ABERDEEN | SD | 57401 | |
| ORDER OF THE EASTERN STAR | SHARON MORRIS | 8535 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221 | |
| ORDER OF THE EASTERN STAR - LE | C/O LINDA LEVINSKI | 1016 OLD SCHOOL ROAD | | | QUAKEERTOWN | PA | 18951 | |
| ORDER OF THE EASTERN STAR OF N | 3709 SKYLINE DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| ORDER OF THE EASTERN STAR OF N | BOX 444 | | | | SCOTTSBLUFF | NE | 69361 | |
| ORDER OF THE EASTERN STAR-AUST | 405 4TH ST SW | | | | AUSTIN | MN | 55912 | |
| ORDINANS, MOLLY | Address on file | | | | | | | |
| ORDINARY PEOPLE INTERNATIONAL | 8241 SOUTH MERRILL | | | | CHICAGO | IL | 60617 | |
| ORDINARY PEOPLE INTERNATIONAL | 8241 SOUTH MERRILL AVENUE | | | | CHICAGO | IL | 60617 | |
| ORDINARY PEOPLE INTERNATIONAL | 8241 S MERRILL AVE | | | | CHICAGO | IL | 60617 | |
| ORE | 7744 ADRIENNE DR | | | | BREINGSVILLE | PA | 18031 | |
| ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| OREAR, STEPHEN | Address on file | | | | | | | |
| ORECHOVESKY, ANDEE | Address on file | | | | | | | |
| OREE, KIAH | Address on file | | | | | | | |
| OREGON DEPT OF REVENUE | PO BOX 14725 | 955 CENTER STREET NE | | | SALEM | OR | 97301-2555 | |
| OREGON SCIENTIFIC | #774189 | 4189 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| OREGON SCIENTIFIC | 19861 SW 95TH AVENUE | | | | TUALATIN | OR | 97062 | |
| OREGON-NORTHWOOD ROTARY CLUB | PO BOX 167826 | | | | OREGON | OH | 43616 | |
| OREGONONE INC | 5848 SE MILWAUKEE AVENUE | | | | PORTLAND | OR | 97202 | |
| O'REILLY, DEIDRE | Address on file | | | | | | | |
| OREILLY, DOMINIC | Address on file | | | | | | | |
| OREILLY, EILEEN | Address on file | | | | | | | |
| OREILLY, SHANNON | Address on file | | | | | | | |
| OREILLY, TIMOTHY | Address on file | | | | | | | |
| ORELLANA, GLENDY | Address on file | | | | | | | |
| ORELLANA, IRVIN | Address on file | | | | | | | |
| ORELLANA, JOCELIN | Address on file | | | | | | | |
| ORELLANA, VICTORIA | Address on file | | | | | | | |
| OREM, NIKKI | Address on file | | | | | | | |
| OREN, ALICIA | Address on file | | | | | | | |
| OREN, GLORIA | Address on file | | | | | | | |
| ORENCIA, KIMBERLY | Address on file | | | | | | | |
| ORENTHAL WALKER | 8570 POLO CLUB DR #U-615 | | | | MERRILLVILLE | IN | 46410 | |
| ORGAN LAW OFFICES | 124 S SIXTH STREET | | | | TERRE HAUTE | IN | 47807 | |
| ORGAN, CARL | Address on file | | | | | | | |
| ORGILL, CHRISTINA | Address on file | | | | | | | |
| ORI, JODI | Address on file | | | | | | | |
| ORIENT ASSET SHANGHAI HOME TEX | Rm.302a, Building 2 | 3539 Dong Fang | | | Shanghai | | 200125 | |
| ORIENT ASSET SHANGHAI HOME TEX | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ORIENT ASSET SHANGHAI HOME TEX | Miranda | RM 302, BLDG 2, NO 3539 | DONGFANG RD | | SHANGHAI | Shanghai | 200125 | |
| ORIENT ASSET SHANGHAI HOME TEX | RM 302, BLDG 2, NO 3539 | DONGFANG RD | | | SHANGHAI | CH | 200125 | |
| Orient Craft Limited | Sameer Rai Magoon, CFO | Plot No. 9-13, Sector 37 | | | Udyog Vihar, Phase VI | Gurgaon | | |
| ORIENT CRAFT LTD | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| ORIENT CRAFT LTD | PLOT NO 9-13, PHASE VI | SECTOR 37 KHANDSA | | | GURGAON | | | |
| ORIENT FASHIONS EXPORTS INDIA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ORIENT FASHIONS EXPORTS INDIA | E-45/14 OKHLA IND PHASE II | | | | NEW DELHI | | | |
| ORIENT OVERSEAS CONTAINER LINE LIMITED | 6111North River Road | Ste 500 | | | Rosemont | IL | 60018 | |
| ORIENTAL ACCENT INC | 13045 N STEMMONS FRWY | | | | FARMERS BRANCH | TX | 75234 | |
| ORIENTAL ACCENT INC | PO BOX 810217 | | | | DALLAS | TX | 75381 | |
| ORIENTAL OVERSEAS CONTAINER LI | 8700 W BRYN MAWR AVE | SUITE 4005 | | | CHICAGO | IL | 60631 | |
| ORIENTAL WEAVERS | PO BOX 740209 | | | | ATLANTA | GA | 30374-0209 | |
| ORIENTAL WEAVERS | W/O/11/10 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| ORIENTAL WEAVERS OF AMERICA | PO BOX 740209 | | | | ATLANTA | GA | 30374-0209 | |
| ORIENTAL WEAVERS OF AMERICA | WHOLESALE LOCKBOX DEPT #40232 | 6636 CHURCH STREET | | | ATLANTA | GA | 30134 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORIENTAL WEAVERS USA INC | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| ORIENTAL WEAVERS USA INC. | PO BOX 1423 | | | | DALTON | GA | 30720 | |
| ORIENTAL WEAVERS USA INC. | PO BOX 281276 | | | | ATLANTA | GA | 30384-1276 | |
| ORIENTAL WEAVERS/SPHINX | WHOLESALE LOCKBOX DEPT# 40232 | 6636 CHURCH ST | | | ATLANTA | GA | 30134 | |
| ORIGINAL CA RADIO STATIONS | PO BOX 242 | | | | VINCENNES | IN | 47591-0242 | |
| ORIGINAL GOURMET FOOD CO | 52 STILES RD | SUITE 201 | | | SALEM | NH | 03079 | |
| ORIGINATORS GROUP LLC | 435 ESPLANADE, 3RD FL | | | | PELHAM MANOR | NY | 10803 | |
| ORIGINS | BOX 223455 | | | | PITTSBURGH | PA | 15251-2455 | |
| ORIGINS NATURAL RESOURCES | BOX 223455 | | | | PITTSBURGH | PA | 15251-2455 | |
| ORIGINS NATURAL RESOURCES | 767 FIFTH AVENUE SUITE 4200 | | | | NEW YORK | NY | 10153 | |
| ORIHOOD, JO ANNE | Address on file | | | | | | | |
| ORII, CHARLES | Address on file | | | | | | | |
| ORION CONMERX PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ORION CONMERX PVT LTD | 90 UDYOG VIHAR PHASE-I | | | | GURGAON | | | |
| ORION FASHIONS | 48 WEST 38TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| ORION FASHIONS INC | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| ORION FASHIONS/PMG | 48 WEST 38TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| ORION FASHIONS/PMG | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| ORIX REAL ESTATE CAPITAL | MARKETS | DRECM | PO BOX 970814 | | DALLAS | TX | 75394-0814 | |
| ORKIN EXTERMINATING | PO BOX 9216 | | | | HUNTINGTON | WV | 25704-0216 | |
| ORLAND HOLDINGS LLC RECEIVRSHP | FORESITE REALTY PARTNERS LLC | C/O DON SHAPIRO | 5600 NORTH RIVER RD, SUITE 925 | | ROSEMONT | IL | 60018 | |
| ORLAND L.P. | ORLAND SQUARE | 3330 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ORLAND L.P. | ORLAND SQUARE | 3330 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ORLAND PARK GIRL SCOUTS | 8601 WEST 151ST | APT. 2E | | | ORLAND PARK | IL | 60462 | |
| ORLAND PARK SPARKS SOFTBALL | 332 RIDGEMOOR DRIVE | | | | WILLOWBROOK | IL | 60527 | |
| ORLAND PARK SPARKS SOFTBALL | 332 RIDGEMOOR DRIVE | C/O JERI KATSAROS | | | WILLOWBROOK | IL | 60527 | |
| ORLAND SQUARE | ORLAND L.P. | 288 ORLAND SQUARE | | | ORLAND PARK | IL | 60462 | |
| ORLAND SQUARE | 288 ORLAND SQUARE | | | | ORLAND PARK | IL | 60462 | |
| ORLAND TOWNSHIP FOOD PANTRY FO | 14807 RAVINIA AVENUE | | | | ORLAND PARK | IL | 60462 | |
| ORLANDI STATUARY | 1801 N CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60647 | |
| ORLANDI, OLIVIA | Address on file | | | | | | | |
| ORLANDO BEHAR | 820 NE 172 TER | | | | NORTH MIAMI BEACH | FL | 33162 | |
| ORLANDO DIEFENDERFER INC | 116 S 2ND ST PO BOX 88 | | | | ALLENTOWN | PA | 18105 | |
| ORLANDO NOA/ PRODUCTION SERVIC | 1130 11TH ST #3B | | | | MIAMI BEACH | FL | 33139 | |
| ORLANDO PARK SPARKS GIRLS SOFT | 332 RIDGEMOOR DR | | | | WILLOW BROOK | IL | 60527 | |
| ORLANDO, ABBI | Address on file | | | | | | | |
| ORLANDO, ANN | Address on file | | | | | | | |
| ORLANDO, ELIZABETH | Address on file | | | | | | | |
| ORLANDO, TALIA | Address on file | | | | | | | |
| ORLESKI, EDWARD | Address on file | | | | | | | |
| ORLINSKI, KYLE | Address on file | | | | | | | |
| ORLOWSKI, NATHANIEL | Address on file | | | | | | | |
| ORLOWSKI, STEPHANIE | Address on file | | | | | | | |
| ORLUCK, MARIA | Address on file | | | | | | | |
| ORMAN, CHEYENNE | Address on file | | | | | | | |
| ORMSBY, MELODY | Address on file | | | | | | | |
| ORNELAS, BRANDON | Address on file | | | | | | | |
| ORNELAS, ERICK | Address on file | | | | | | | |
| ORNELAS, GERARDO | Address on file | | | | | | | |
| ORNELAS, ZOE | Address on file | | | | | | | |
| ORNER, SAMANTHA | Address on file | | | | | | | |
| ORNING GLASS COMPANY INC | 114 SUMNER | | | | AMES | IA | 50010 | |
| ORNSTEIN, DEBORAH | Address on file | | | | | | | |
| OROS, DANIELA | Address on file | | | | | | | |
| OROSCO, ERIKA | Address on file | | | | | | | |
| OROSCO, ESTHER | Address on file | | | | | | | |
| OROSEY, KATHLEEN | Address on file | | | | | | | |
| OROURKE, AMANDA | Address on file | | | | | | | |
| OROURKE, KIMBERLY | Address on file | | | | | | | |
| OROURKE, MARY | Address on file | | | | | | | |
| OROURKE, MARY KATE | Address on file | | | | | | | |
| OROURKE, RACQUEL | Address on file | | | | | | | |
| OROURKE, ROXANNE | Address on file | | | | | | | |
| O'ROURKE, SHIRLEY | Address on file | | | | | | | |
| OROURKE, SIDNEY | Address on file | | | | | | | |
| O'ROURKE,JAMES | 700 Main Place Tower | 350 Main Street | | | Buffalo | NY | 14202 | |
| OROW, ROBIN | Address on file | | | | | | | |
| OROZCO, ALICIA | Address on file | | | | | | | |
| OROZCO, BELBETH | Address on file | | | | | | | |
| OROZCO, DEBORAH | Address on file | | | | | | | |
| OROZCO, DULCE | Address on file | | | | | | | |
| OROZCO, ISMAR | Address on file | | | | | | | |
| OROZCO, JESUS | Address on file | | | | | | | |
| OROZCO, JOSHUA | Address on file | | | | | | | |
| OROZCO, KYSHA | Address on file | | | | | | | |
| OROZCO, NATALIA | Address on file | | | | | | | |
| OROZCO, ROSA | Address on file | | | | | | | |
| OROZCO, STEPHANIE | Address on file | | | | | | | |
| OROZCO-SALAS, DIEGO | Address on file | | | | | | | |
| ORPHANS OFTHE STORMANIMAL SH | 2200 RIVERWOODS ROAD | | | | RIVERWOODS | IL | 60015 | |
| ORR PROTECTION SYSTEMS | 1523 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| ORR, AMANDA | Address on file | | | | | | | |
| ORR, ASHLEY | Address on file | | | | | | | |
| ORR, ASHLEY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORR, BREJAH | Address on file | | | | | | | |
| ORR, BROOKE | Address on file | | | | | | | |
| ORR, COURTNEY | Address on file | | | | | | | |
| ORR, GABRIELA | Address on file | | | | | | | |
| ORR, GRACE | Address on file | | | | | | | |
| ORR, HANNAH | Address on file | | | | | | | |
| ORR, OLIVIA | Address on file | | | | | | | |
| ORR, WANDA | Address on file | | | | | | | |
| ORR, WHITNEY | Address on file | | | | | | | |
| ORRICO, EVELYN | Address on file | | | | | | | |
| ORRICO, NICOLE | Address on file | | | | | | | |
| ORRIS, WENDY | Address on file | | | | | | | |
| ORRSON, EMILY | Address on file | | | | | | | |
| ORSBORN, ZANE | Address on file | | | | | | | |
| ORSELLO, KIMBERLY | Address on file | | | | | | | |
| ORSHAL ROAD PRODUCTIONS LLC | 3692 ORSHAL RD | | | | WHITEHALL | MI | 49461 | |
| ORSINI, JORDAN | Address on file | | | | | | | |
| ORSINI, LISA | Address on file | | | | | | | |
| ORTEGA VARGAS, VALERIE | Address on file | | | | | | | |
| ORTEGA, ALYSSA | Address on file | | | | | | | |
| ORTEGA, ANGEL | Address on file | | | | | | | |
| ORTEGA, ANGELA | Address on file | | | | | | | |
| ORTEGA, ANNA | Address on file | | | | | | | |
| ORTEGA, BRITTANEY | Address on file | | | | | | | |
| ORTEGA, CAMILA ORTEGA | Address on file | | | | | | | |
| ORTEGA, CIRILO | Address on file | | | | | | | |
| ORTEGA, CRISTINA | Address on file | | | | | | | |
| ORTEGA, DAWN | Address on file | | | | | | | |
| ORTEGA, DONNA | Address on file | | | | | | | |
| ORTEGA, ESPERANZA | Address on file | | | | | | | |
| ORTEGA, JAIME | Address on file | | | | | | | |
| ORTEGA, JOSE | Address on file | | | | | | | |
| ORTEGA, JUDY | Address on file | | | | | | | |
| ORTEGA, KIMBERLY | Address on file | | | | | | | |
| ORTEGA, LIZETTE | Address on file | | | | | | | |
| ORTEGA, MARCELA | Address on file | | | | | | | |
| ORTEGA, MARINA | Address on file | | | | | | | |
| ORTEGA, MORELIA | Address on file | | | | | | | |
| ORTEGA, RAVEN | Address on file | | | | | | | |
| ORTEGA, SERGIO | Address on file | | | | | | | |
| ORTEGA, STEPHANIE | Address on file | | | | | | | |
| ORTEGA, SUZANNA | Address on file | | | | | | | |
| ORTEGA, VIOLETA | Address on file | | | | | | | |
| ORTEGA-RODAS, JOSE | Address on file | | | | | | | |
| ORTEGO-SEITZ, ANNA | Address on file | | | | | | | |
| ORTGIES, ADDISON | Address on file | | | | | | | |
| ORTGIESEN, ELIZABETH | Address on file | | | | | | | |
| ORTH, ALISHA | Address on file | | | | | | | |
| ORTH, CARRIE | Address on file | | | | | | | |
| ORTH, JANINE | Address on file | | | | | | | |
| ORTH, OLENA | Address on file | | | | | | | |
| ORTH, SABRINA | Address on file | | | | | | | |
| ORTH, VICKIE | Address on file | | | | | | | |
| ORTHODOX CHRISTIAN WOMEN | OF MICHIGAN | 19212 NADEL DR | | | SOUTHFIELD | MI | 48075 | |
| ORTHOPAEDIC ASSOCIATES OF WI | PETER KING -ATTY | PO BOX 740 | | | ELKHORN | WI | 53121 | |
| ORTIGAS, KARLA | Address on file | | | | | | | |
| ORTIS, ROSALBA | Address on file | | | | | | | |
| ORTIZ ADAME, MARIA | Address on file | | | | | | | |
| ORTIZ DE LA TORRE, KARLA | Address on file | | | | | | | |
| ORTIZ DIAZ, KARLA | Address on file | | | | | | | |
| ORTIZ DIAZ, MARTHA | Address on file | | | | | | | |
| ORTIZ HERNANDEZ, DENISSE | Address on file | | | | | | | |
| ORTIZ JUAREZ, PAULINA | Address on file | | | | | | | |
| ORTIZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| ORTIZ MEJIA, RAUL | Address on file | | | | | | | |
| ORTIZ PEREZ, KIARA | Address on file | | | | | | | |
| ORTIZ, ADRIANA | Address on file | | | | | | | |
| ORTIZ, ALEJANDRA | Address on file | | | | | | | |
| ORTIZ, ALEXANDER | Address on file | | | | | | | |
| ORTIZ, ALMA | Address on file | | | | | | | |
| ORTIZ, ANAIS | Address on file | | | | | | | |
| ORTIZ, ANGELICA | Address on file | | | | | | | |
| ORTIZ, ARIE | Address on file | | | | | | | |
| ORTIZ, AURORA | Address on file | | | | | | | |
| ORTIZ, BRIANNA | Address on file | | | | | | | |
| ORTIZ, CHYNA | Address on file | | | | | | | |
| ORTIZ, DAPHNE | Address on file | | | | | | | |
| ORTIZ, DARRIN | Address on file | | | | | | | |
| ORTIZ, DELANDRA | Address on file | | | | | | | |
| ORTIZ, ELIZABETH | Address on file | | | | | | | |
| ORTIZ, EMMANUEL | Address on file | | | | | | | |
| ORTIZ, ERIC | Address on file | | | | | | | |
| ORTIZ, FABIAN | Address on file | | | | | | | |
| ORTIZ, FATIMA | Address on file | | | | | | | |
| ORTIZ, FELICIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1208 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ORTIZ, FLOR | Address on file | | | | | | | |
| ORTIZ, GABRIEL | Address on file | | | | | | | |
| ORTIZ, GABRIELA | Address on file | | | | | | | |
| ORTIZ, GERALDO | Address on file | | | | | | | |
| ORTIZ, GUADALUPE | Address on file | | | | | | | |
| ORTIZ, HEAVENLY | Address on file | | | | | | | |
| ORTIZ, ILIANA | Address on file | | | | | | | |
| ORTIZ, JACQUELINE | Address on file | | | | | | | |
| ORTIZ, JAMIE LEE | Address on file | | | | | | | |
| ORTIZ, JEREMY | Address on file | | | | | | | |
| ORTIZ, JESSENIA | Address on file | | | | | | | |
| ORTIZ, JONATHAN | Address on file | | | | | | | |
| ORTIZ, JOSE | Address on file | | | | | | | |
| ORTIZ, JULIANNE | Address on file | | | | | | | |
| ORTIZ, KATHERINE | Address on file | | | | | | | |
| ORTIZ, LATONYA | Address on file | | | | | | | |
| ORTIZ, LEIDA | Address on file | | | | | | | |
| ORTIZ, LESLIE | Address on file | | | | | | | |
| ORTIZ, LINDA | Address on file | | | | | | | |
| ORTIZ, LINDA | Address on file | | | | | | | |
| ORTIZ, LUIS | Address on file | | | | | | | |
| ORTIZ, MARIDALIA | Address on file | | | | | | | |
| ORTIZ, MASON | Address on file | | | | | | | |
| ORTIZ, MEAGAN | Address on file | | | | | | | |
| ORTIZ, MICHAEL | Address on file | | | | | | | |
| ORTIZ, MICHELLE | Address on file | | | | | | | |
| ORTIZ, MILDRED | Address on file | | | | | | | |
| ORTIZ, NATALIA | Address on file | | | | | | | |
| ORTIZ, OMAR | Address on file | | | | | | | |
| ORTIZ, PALOMA | Address on file | | | | | | | |
| ORTIZ, RAQUEL | Address on file | | | | | | | |
| ORTIZ, ROSA | Address on file | | | | | | | |
| ORTIZ, ROSALINDA | Address on file | | | | | | | |
| ORTIZ, RUBY | Address on file | | | | | | | |
| ORTIZ, SAMANTHA | Address on file | | | | | | | |
| ORTIZ, SAMANTHA | Address on file | | | | | | | |
| ORTIZ, TAINISHA | Address on file | | | | | | | |
| ORTIZ, TOPACIO | Address on file | | | | | | | |
| ORTIZ, VERONICA | Address on file | | | | | | | |
| ORTIZ-MARRERO, BRYAN | Address on file | | | | | | | |
| ORTIZ-RODRIGUEZ, NATHANIEL | Address on file | | | | | | | |
| ORTMAN, SUZANNE | Address on file | | | | | | | |
| ORTMANN-DUNBAR, KIRSTEN | Address on file | | | | | | | |
| ORTON, ASHLEY | Address on file | | | | | | | |
| ORTRAN INC | 4220 S HOCKER DR STE 170 | | | | INDEPENDENCE | MO | 64055 | |
| ORTT, ELLEN | Address on file | | | | | | | |
| ORTUNO, JAVIER | Address on file | | | | | | | |
| ORTWEIN, MICHELLE | Address on file | | | | | | | |
| ORVILLE EHLERS | 88 CLEVELAND DR | | | | TONAWANDA | NY | 14150 | |
| ORVILLE MIDDLE SCHOOL | 801 MINERAL SPRINGS | | | | ORRVILLE | OH | 44667 | |
| ORVILLE WRIGHT ELEMENTARY SCHO | C/O DEBORAH NANDRASY | 200 S WRIGHT AVE | | | DAYTON | OH | 45403 | |
| ORVINO, ROBIN | Address on file | | | | | | | |
| ORVIS, MALLORIE | Address on file | | | | | | | |
| ORZECH, HOLLY | Address on file | | | | | | | |
| ORZECHOWSKI, JILL | Address on file | | | | | | | |
| ORZELEK, TERESA | Address on file | | | | | | | |
| ORZOLEK, JULIA | Address on file | | | | | | | |
| OSAKIS ECFE | 500 1ST AVE | | | | OSAKIS | MN | 56360 | |
| OSAKIS REVIEW | PO BOX 220 | | | | OSAKIS | MN | 56360 | |
| OSAMEKA, UZOAMAKA | Address on file | | | | | | | |
| OSBERG, GEOFFREY | Address on file | | | | | | | |
| OSBORN TRANSPORTATION INC | PO BOX 1830 | | | | GADSDEN | AL | 35902 | |
| OSBORN, ABBY | Address on file | | | | | | | |
| OSBORN, ALINE | Address on file | | | | | | | |
| OSBORN, BRITTANY | Address on file | | | | | | | |
| OSBORN, CASEY | Address on file | | | | | | | |
| OSBORN, CHELSEA | Address on file | | | | | | | |
| OSBORN, CHEYENNE | Address on file | | | | | | | |
| OSBORN, COREY | Address on file | | | | | | | |
| OSBORN, ELLE | Address on file | | | | | | | |
| OSBORN, EMALEE | Address on file | | | | | | | |
| OSBORN, KELLEY | Address on file | | | | | | | |
| OSBORN, KELLY | Address on file | | | | | | | |
| OSBORN, ROBERT | Address on file | | | | | | | |
| OSBORN, SHELIA | Address on file | | | | | | | |
| OSBORN, SUSAN | Address on file | | | | | | | |
| OSBORN, TAYTUM | Address on file | | | | | | | |
| OSBORNE, ALTRIA | Address on file | | | | | | | |
| OSBORNE, BRAYDEN | Address on file | | | | | | | |
| OSBORNE, DESTINEE | Address on file | | | | | | | |
| OSBORNE, JENNIFER | Address on file | | | | | | | |
| OSBORNE, JENNIFER | Address on file | | | | | | | |
| OSBORNE, KEENAN | Address on file | | | | | | | |
| OSBORNE, KIMBERLY | Address on file | | | | | | | |
| OSBORNE, LEAH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| OSBORNE, MATHEW | Address on file | | | | | | | |
| OSBORNE, SAMANTHA | Address on file | | | | | | | |
| OSBORNE, SUSAN | Address on file | | | | | | | |
| OSBORNE, TONY | Address on file | | | | | | | |
| OSBORNE, TORI | Address on file | | | | | | | |
| OSBORNE, TRAVIS | Address on file | | | | | | | |
| OSBORNE, TRUTH | Address on file | | | | | | | |
| OSBORNE, VICTORIA | Address on file | | | | | | | |
| OSBORNE/ JENKS PRODUCTIONS INC | 936 SILA DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| OSBURN, PATRICIA | Address on file | | | | | | | |
| OSBY, DEVON | Address on file | | | | | | | |
| OSCAR DE LA RENTA | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OSCAR DE LA RENTA | 222 PIEDMONT AVENUE NE | | | | ATLANTA | GA | 30308 | |
| OSCAR DE LA RENTA LLC | 11 WEST 42ND ST | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| OSCAR DE LA RENTA LLC | 11 WEST 42TH ST | 25TH FLOOR | W/O/05/15 | | NEW YORK | NY | 10036 | |
| OSCAR UNA-FIQUEREDO | 1623 W HOLLYWOOD 1ST FLOOR | | | | CHICAGO | IL | 60660 | |
| OSCEOLA MEDICAL CENTER PARTNER | 2600 65TH AVE | | | | OSCEOLA | WI | 54020 | |
| OSCEOLA MEDICAL CENTER PARTNER | 2600 65TH AVE | PO BOX 218 | | | OSCEOLA | WI | 54020 | |
| OSCO INC | PO BOX 698 | | | | MINOOKA | IL | 60447 | |
| OSEGUERA, ALEXIS | Address on file | | | | | | | |
| OSEIEN, LAUREN | Address on file | | | | | | | |
| OSEI-OSAFO, NANA YAA | Address on file | | | | | | | |
| OSEN, KATHRYN | Address on file | | | | | | | |
| OSENKARSKI, KRISTIN | Address on file | | | | | | | |
| OSF MEDICAL GROUP | GROUP 3 | PO BOX 1806 | | | PEORIA | IL | 61656-1806 | |
| OSF ST MARY MEDICAL CENTER | 3333 N SEMINARY ST | | | | GALESBURG | IL | 61401-1251 | |
| OSGOOD, BRIAN | Address on file | | | | | | | |
| OSGOOD, DEBORAH | Address on file | | | | | | | |
| OSGOOD, DENISE | Address on file | | | | | | | |
| OSGOOD, JANINA | Address on file | | | | | | | |
| OSGOOD, MACKENZIE | Address on file | | | | | | | |
| OSHA | 1441 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| OSHA- ALLENTOWN OFFICE | 850 N 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| OSHA-LABOR OFFICE OF SOLICITOR | TWO PERSHING SQUARE BUILDING | 2300 MAIN ST, STE 1020 | | | KANSAS CITY | MO | 64108 | |
| OSHANA, BRANDO | Address on file | | | | | | | |
| OSHANA, EVELYN | Address on file | | | | | | | |
| OSHANA, MARY | Address on file | | | | | | | |
| O'SHEA IRISH DANCE | 3676 COMMONWEALTH DRAW | C/O HEIDI SHABACK | | | WOODBURY | MN | 55125 | |
| OSHEA, KENDALL | Address on file | | | | | | | |
| OSHEA, SHEILA | Address on file | | | | | | | |
| OSHIO, JESSICA | Address on file | | | | | | | |
| OSHKOSH B GOSH | ATTN: CREDIT & COLLECTIONS | 3438 PEACHTREE DR, SUITE 1800 | | | ATLANTA | GA | 30326 | |
| OSHKOSH B GOSH | ATTN: CREDIT & COLLECTIONS | 3438 PEACHTREE RD, SUITE 1800 | | | ATLANTA | GA | 30326 | |
| OSHKOSH B GOSH | PO BOX 14297 | | | | PALATINE | IL | 60055-4297 | |
| OSHKOSH NORTHWESTERN | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| OSHNER, ASHLEY | Address on file | | | | | | | |
| OSHNER, TRAVIS | Address on file | | | | | | | |
| OSHODI, KRYSTLE | Address on file | | | | | | | |
| OSI CHICAGO INC | 2929 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | |
| OSI COLLECTION SERVICES INC | PO BOX 965 | | | | BROOKFIELD | WI | 53008-0965 | |
| OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| OSI EDUCATION SERVICES INC | PO BOX 985 | | | | BROOKFIELD | WI | 53008-0985 | |
| OSIECZANEK, TERESA | Address on file | | | | | | | |
| OSIKA, CYNTHIA | Address on file | | | | | | | |
| OSIMANI, CAITLIN | Address on file | | | | | | | |
| OSINDE, NICOLE | Address on file | | | | | | | |
| OSINSKI, JENNA | Address on file | | | | | | | |
| OSKALOOSA HIGH SCHOOL BAND | 1816 NORTH 3RD ST. | C/O SYDNEY KATKO | | | OSKALOOSA | IA | 52577 | |
| OSKALOOSA HIGH SCHOOL BAND | C/O SYDNEY KATKO | 1816 NORTH 3RD ST. | | | OSKALOOSA | IA | 52577 | |
| OSKALOOSA HIGH SCHOOL BAND | C/O SYDNEY KATKO | 2379 NEWPORT AVENUE | | | OSKALOOSA | IA | 52577 | |
| OSKALOOSA HIGH SCHOOL BAND | MARISSA KATKO | 1816 NORTH 3RD ST. | | | OSKALOOSA | IA | 52577 | |
| OSLER, KIMBERLEY | Address on file | | | | | | | |
| OSLEY, SANDRA | Address on file | | | | | | | |
| OSLICA, ANDREW | Address on file | | | | | | | |
| OSLUND, AMANDA | Address on file | | | | | | | |
| OSLUND, JILL | Address on file | | | | | | | |
| OSMAN, AMINO | Address on file | | | | | | | |
| OSMAN, FAY | Address on file | | | | | | | |
| OSMAN, HUSSEN | Address on file | | | | | | | |
| OSMAN, LUL | Address on file | | | | | | | |
| OSMAN, MAHAMED | Address on file | | | | | | | |
| OSMAN, MOHAMUD | Address on file | | | | | | | |
| OSMAN, MOHAMUD | Address on file | | | | | | | |
| OSMAN, MUNA | Address on file | | | | | | | |
| OSMAN, RIDWANA | Address on file | | | | | | | |
| OSMAN, SAMIRA | Address on file | | | | | | | |
| OSMANI, REIME | Address on file | | | | | | | |
| OSMANOVIC, ELMA | Address on file | | | | | | | |
| OSMANOVIC, ERNA | Address on file | | | | | | | |
| OSMIC, EMSADA | Address on file | | | | | | | |
| OSMUN, JOSHUA | Address on file | | | | | | | |
| OSNAYA, DIANA | Address on file | | | | | | | |
| OSNOE, JESSICA | Address on file | | | | | | | |
| OSORIO MARTINEZ, ESTEFANIA | Address on file | | | | | | | |
| OSORIO ORTIZ, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSORIO, GEORGE | Address on file | | | | | | | |
| OSOWSKI, JOELLYN | Address on file | | | | | | | |
| OSOWSKI, REBECCA | Address on file | | | | | | | |
| OSSEFOORT, DAWN | Address on file | | | | | | | |
| OSSEFOORT, JORDAN | Address on file | | | | | | | |
| OSSENBERG, URSULA | Address on file | | | | | | | |
| OSSEO ELECTRIC INC | 324 E BROADWAY ST | | | | OSSEO | MN | 55369 | |
| OSSOLA, ALYSSA | Address on file | | | | | | | |
| OSTACHOWSKI, WALTER | Address on file | | | | | | | |
| OSTEGO MUSIC BOOSTERS/ HIGH SC | SUE CHRISTIANSEN | TONTOGANY CREEK RD | | | TONTOGANY | OH | 43565 | |
| OSTER, CARLEY | Address on file | | | | | | | |
| OSTER, JON | Address on file | | | | | | | |
| OSTER, PHYLLIS | Address on file | | | | | | | |
| OSTER, POLLY | Address on file | | | | | | | |
| OSTERBUHR, ALEX | Address on file | | | | | | | |
| OSTERFELD, CHRISTOPHER | Address on file | | | | | | | |
| OSTERHOLT, LISA | Address on file | | | | | | | |
| OSTERHOUDT, DEBRA | Address on file | | | | | | | |
| OSTERHOUT, CELINE | Address on file | | | | | | | |
| OSTERKAMP, KORTNIE | Address on file | | | | | | | |
| OSTERMAN, KRISTIANA | Address on file | | | | | | | |
| OSTERMAN, SARAH | Address on file | | | | | | | |
| OSTERMAN, STEPHANIE | Address on file | | | | | | | |
| OSTERMANN, AMY | Address on file | | | | | | | |
| OSTERMEIER, DEBORAH | Address on file | | | | | | | |
| OSTERMEYER, DIANE | Address on file | | | | | | | |
| OSTIGUIN, MARIA | Address on file | | | | | | | |
| OSTMAN, MADDI | Address on file | | | | | | | |
| OSTRAND, RILEY | Address on file | | | | | | | |
| OSTRANDER, PAULA | Address on file | | | | | | | |
| OSTRANGER, SAMANTHA | Address on file | | | | | | | |
| OSTRANGER, SARAH | Address on file | | | | | | | |
| OSTREM, CHELSEA | Address on file | | | | | | | |
| OSTROM, DONNY | Address on file | | | | | | | |
| OSTROM, RACHEL | Address on file | | | | | | | |
| OSTROM, SELENE | Address on file | | | | | | | |
| OSTROSKI, DEBORAH | Address on file | | | | | | | |
| OSTROSKI, JESSICA | Address on file | | | | | | | |
| OSTROWSKI, MELISSA M | Address on file | | | | | | | |
| OSTROWSKI, RACHEL | Address on file | | | | | | | |
| OSTROWSKI, SHAYNE | Address on file | | | | | | | |
| OSTRUM, KEVIN | Address on file | | | | | | | |
| OSTRUM, MISTY | Address on file | | | | | | | |
| OSTWALD, NICOLINA | Address on file | | | | | | | |
| OSUALA, IFEOMA | Address on file | | | | | | | |
| O'SULLIVAN, EMILY | Address on file | | | | | | | |
| O'SULLIVAN, JAMIE | Address on file | | | | | | | |
| O'SULLIVAN, JILLENE | Address on file | | | | | | | |
| OSULLIVAN, MOIRA | Address on file | | | | | | | |
| OSUNA, ABRIL | Address on file | | | | | | | |
| OSVATH, JON | Address on file | | | | | | | |
| OSVATH, VICKI | Address on file | | | | | | | |
| OSWALD, ARLA | Address on file | | | | | | | |
| OSWALD, DANIELLE | Address on file | | | | | | | |
| OSWALD, JOSEPH | Address on file | | | | | | | |
| OSWALD, MAYOLA | Address on file | | | | | | | |
| OSWALD, MCKENZIE | Address on file | | | | | | | |
| OSWALD, MELANIE | Address on file | | | | | | | |
| OSWALD, RENEE | Address on file | | | | | | | |
| OSWALDSON, MEISHA | Address on file | | | | | | | |
| OSWEGO HIGH SCHOOL | 4250 RT. 71 | | | | OSWEGO | IL | 60543 | |
| OSWEILER, BRIAN | Address on file | | | | | | | |
| OTAVA, ANGELA | Address on file | | | | | | | |
| OTC MARKETS GROUP INC | PO BOX 29959 | | | | NEW YORK | NY | 10087-9959 | |
| OTELLA REED | 437 JACKSON STREET | | | | MCCOMB | MS | 39648 | |
| OTERO, AUREA | Address on file | | | | | | | |
| OTEY, BRITTNEE | Address on file | | | | | | | |
| OTHER MEDICINE, ANTWAN | Address on file | | | | | | | |
| OTIS | 10 Farm Springs Road | | | | Farmington | CT | 06032 | |
| OTIS ELEVATOR CO | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS ELEVATOR CO | 4768 CHIMNEY DRIVE | | | | CHARLESTON | WV | 25302 | |
| OTIS ELEVATOR CO | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR COMPANY | 2 TOWNLINE CIRCLE | | | | ROCHESTER | NY | 14623 | |
| OTIS ELEVATOR COMPANY | 6070 N FLINT RD | | | | MILWAUKEE | WI | 53209 | |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| OTIS MURPHY | 134 STONEBROOK RD | | | | MATTESON | IL | 60443 | |
| OTIS, JOSHUA | Address on file | | | | | | | |
| OTIS, SARAH | Address on file | | | | | | | |
| OTISCO LAKE COMMUNITY ASSOC | P. O. BOX 54 | 2223 AMBER RD. | | | MARIETTA | NY | 13110 | |
| OTISCO LAKE COMMUNITY ASSOC | 2223 AMBER RD | PO BOX 54 | | | MARIETTA | NY | 13110 | |
| OTISCO LAKE COMMUNITY ASSOCIAT | P O BOX 54 | 2223 AMBER RD | | | MARIETTE | NY | 13110 | |
| OTISCO LAKE COMMUNITY ASSOCIAT | 3286 KINYON RD #218 | | | | MARIETTA | NY | 13110 | |
| OTISCO LAKE COMMUNITY ASSOCIAT | P.O. BOX 54 | 2223 AMBER RD | | | MARIETTA | NY | 13110 | |
| OTOOLE, MAGGIE | Address on file | | | | | | | |
| OTSEGO CLUB & RESORT | PO BOX 556 | | | | GAYLORD | MI | 49734 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OTSEGO HIGH SCHOOL | 18505 TONTOGANY CREEK RD. | | | | BOWLING GREEN | OH | 43402 | |
| OTSEGO HIGH SCHOOL | 18505 TONTOGANY CREEK RD. SUIT | | | | BOWLING GREEN | OH | 43402 | |
| OTSEGO HS NATIONAL HONOR SOCIE | PO BOX 290 | | | | TONTOGANY | OH | 43565 | |
| OTSEGO HS NATIONALHONORSOCIETY | PO BOX 290 | 18505 TONTOGANY CREEK RD.PO B | | | TONTOGANY | OH | 43565 | |
| OTT SIGNS AND GRAPHICS INC | 10722 FAIRGROUNDS RD STE 1 | | | | HUNTINGDON | PA | 16652 | |
| OTT, CHRISTOPHER | Address on file | | | | | | | |
| OTT, ERIC | Address on file | | | | | | | |
| OTT, GLENN | Address on file | | | | | | | |
| OTT, GLORIA | Address on file | | | | | | | |
| OTT, LINDA | Address on file | | | | | | | |
| OTT, LINNY | Address on file | | | | | | | |
| OTT, MICHAEL | Address on file | | | | | | | |
| OTT, SYDNEY | Address on file | | | | | | | |
| OTTAWA CRUSHERS KIDS WRESTLING | 1010 WEST WASHINGTON ST | | | | OTTAWA | IL | 61350 | |
| OTTE, DESTINY | Address on file | | | | | | | |
| OTTEN, LINDSEY | Address on file | | | | | | | |
| OTTEN, ROBIN | Address on file | | | | | | | |
| OTTER TAIL COUNTY STUFF THE BU | 120 E. WASHINGTON AVE | | | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL POWER CO | PO BOX 2002 | | | | FERGUS FALLS | MN | 56538-2002 | |
| OTTER, JANET | Address on file | | | | | | | |
| OTTERBEIN UNITED METHODIST CHU | NANCY ADAIR | 2557 BLACK GAP RD. | | | CHAMBERSBURG | PA | 17202 | |
| OTTERSON, DIANE | Address on file | | | | | | | |
| OTTERTAIL GLASS WINDOW & DOOR | 2010 STATE HWY 210 EAST | | | | FERGUS FALLS | MN | 56537 | |
| OTTICA BEAMER | 2354 FERDINAND LANE | | | | MONTGOMERY | IL | 60538 | |
| OTTO ELDRED FRENCH CLUB | PAUL HESSNEY | 143 SWEITZER DRIVE | | | DUKE CENTER | PA | 16729 | |
| OTTO, DIANA | Address on file | | | | | | | |
| OTTO, HEATHER | Address on file | | | | | | | |
| OTTO, KAYLEE | Address on file | | | | | | | |
| OTTO, LINDA | Address on file | | | | | | | |
| OTTO, MARISA | Address on file | | | | | | | |
| OTTOLINI, DAVID | Address on file | | | | | | | |
| OTTUMWA AREA CHAMBER OF COMMER | PO BOX 308 | | | | OTTUMWA | IA | 52501 | |
| OTTUMWA CHRISTIAN SCHOOL | C/O KATEE RUSCH | 2612 ECHO STREET | | | OTTUMWA | IA | 52501 | |
| OTTUMWA GLASS | PO BOX 651 | | | | OTTUMWA | IA | 52501 | |
| OTTUMWA NOON LIONS | C/O BRADLEY T BARNES TREASURER | 215 WEST 4TH ST - PO BOX 533 | | | OTTUMWA | IA | 52501 | |
| OTTUMWA NOON LIONS | C/O CHARLIE ROOKER | 808 GLENWOOD | | | OTTUMWA | IA | 52501 | |
| OTTUMWA WATER AND HYDRO | PO BOX 20 | | | | OTTUMWA | IA | 52501-0020 | |
| OTUNBA-PAYNE, OLUWOLE | Address on file | | | | | | | |
| OTWASKA, BREANNA | Address on file | | | | | | | |
| OTZELBERGER, CARLI | Address on file | | | | | | | |
| OTZELBERGER, LINDA | Address on file | | | | | | | |
| OUDONE, ALYSSA | Address on file | | | | | | | |
| OUELLETTE, ABAGAIL | Address on file | | | | | | | |
| OUI PRODUCTIONS | 2658 GRIFFITH PARK BLVD | SUITE 607 | | | LOS ANGELES | CA | 90039 | |
| OUMAROU, JENNIFER | Address on file | | | | | | | |
| OUNEKEO, CATTLEYA | Address on file | | | | | | | |
| OUR COMMUNITY FOOD PANTRY | 220 COLLEGE HIGHWAY | C/O SALLY MUNSON | | | SOUTHWICK | MA | 01077 | |
| OUR COMMUNITY FOOD PANTRY | 220 COLLEGE HIGHWAY | | | | SOUTHWICK | MA | 01077 | |
| OUR DAILY BREAD | EXEC DIRECTOR | 331 S GEORGE ST | | | YORK | PA | 17402 | |
| OUR DAILY BREAD | PO BOX 100793 | | | | MILWAUKEE | WI | 53210 | |
| OUR DAILY BREAD COMMUNITY OUTR | 4063 N 46TH STREET | | | | MILWAUKEE | WI | 53216 | |
| OUR DAILY BREAD KITCHEN | EXEC DIRECTOR | 125 S CENTRAL AVE | | | LIMA | OH | 45804 | |
| OUR FATHERS HOUSE | W770 CTY HWY H | | | | CHILI | WI | 54420 | |
| OUR HARMONY CLUB, INC. | P.O. BOX 457 | | | | STURTEVANT | WI | 53177 | |
| OUR HARMONY CLUB, INC. | PO 457 | PO 457 | | | STURTEVANT | WI | 53177 | |
| OUR LADY OF GOOD COUNSEL SCHL. | ATN: LOUISE JAKUBIK | 46187 FORESTWOOD DR | | | PLYMOUTH | MI | 48170 | |
| OUR LADY OF GRACE | 3025 HIGHWAY AVE | | | | HIGHLAND | IN | 46322 | |
| OUR LADY OF GRACE SCHOOL | 2446 N. RIDGEWAY | | | | CHICAGO | IL | 60647 | |
| OUR LADY OF GRACE SCHOOL 8TH G | 3981 Bronxwood Avenue | | | | Bronx | NY | 10466 | |
| OUR LADY OF GRACE SCHOOL 8TH G | 3025 HIGHWAY AVE | | | | HIGHLAND | IN | 46322 | |
| OUR LADY OF GRACE YOUTH GROUP | 2500 N. WEST RIVER RD | | | | SANFORD | MI | 48657 | |
| OUR LADY OF LOURDES - NCW | 35 WATSON LANE | | | | GREAT FALLS | MT | 59404 | |
| OUR LADY OF SACRED HEART SCHL | 3144 ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| OUR LADY OF THE BLESSED SACRAM | 127 HOLYOKE ROAD | P.O. BOX 489 | | | WESTFIELD | MA | 01085 | |
| OUR LADY OF THE RIDGE SCHOOL | 10859 S RIDGELAND AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| OUR LADY OF THE SNOWS | 5010 S. LINDER AVE | C/O SUE STANEART | | | CHICAGO | IL | 60638 | |
| OUR MOTHER OF PERPETUAL HELP S | 330 CHURCH AVENUE | | | | EPHRATA | PA | 17522 | |
| OUR NAME IS MUD | 224 WEST 29TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| OUR NAME IS MUD | 225 WEST 29TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| OUR NEXT GENERATION | 3421 W LISBON | | | | MILWAUKEE | WI | 53208 | |
| OUR REDEEMER LUTHERAN PRESCHOO | 515 SKYLINE BLVD. | | | | CLOQUET | MN | 55720 | |
| OUR REDEEMER LUTHERAN PRESCHOO | 2145 JFK | | | | DUBUQUE | IA | 52002 | |
| OUR REDEEMER LUTHERAN SCHOOL | 1400 EAST E | | | | NORTH PLATTE | NE | 69101 | |
| OUR REDEEMER'S JR CLASS | 700 16 AVE SE | | | | MINOT | ND | 58701 | |
| OUR SAVIOR LUTHERAN CHURCH | JANICE ACOMOODY | 405 ST JOSEPH ST | | | UNION CITY | MI | 49094 | |
| OURADA, HEATHER | Address on file | | | | | | | |
| OURANT, LORI | Address on file | | | | | | | |
| OURPET'S COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| OUSLEY, ANNA | Address on file | | | | | | | |
| OUSLEY, MONTRELL | Address on file | | | | | | | |
| OUT FRONT FOR CHRIST MINISTRIE | 3431 HUNTLEY TERRACE | 3431 HUNTLEY TERRACE | | | CRETE | IL | 60417 | |
| OUT FRONT FOR CHRIST MINISTRIE | 3431 HUNTLEY TERRACE | | | | CRETE | IL | 60417 | |
| OUT OF HAND GRAPHICS | 7035 W 65TH ST | | | | BEDFORD PARK | IL | 60638 | |
| OUT OF HAND GRAPHICS | 7035 W 65TH STREET | | | | BEDFORD PARK | IL | 60638 | |
| OUTAGAMIE CO CLERK OF COURT | C/O PROFESSIONAL PLACEMENT SER | PO BOX 612 | | | MILWAUKEE | WI | 53201-0612 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OUTAGAMIE COUNTY TREASURER | 410 S WALNUT ST | | | | APPLETON | WI | 54911 | |
| OUTDOOR WILDERNESS LAB / BOOKC | 540 29 1/4 ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| OUTER EVOLUTION | 347 5TH AVE | ROOM 409 | | | NEW YORK | NY | 10016 | |
| OUTER EVOLUTION | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| OUTERBRIDGE, AULANA | Address on file | | | | | | | |
| OUTERSTUFF | 2140 W APPLEWOOD | | | | GLENDALE | WI | 53209 | |
| OUTERSTUFF | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| OUTERSTUFF LLC | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| OUTERSTUFF LTD | 1412 BROADWAY 18TH FL | | | | NEW YORK | NY | 10018 | |
| OUTERSTUFF LTD/ REEBOK | 1370 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| OUTERSTUFF LTD/ REEBOK | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| OUTERSTUFF/GENUINE STUFF/PMG | 1333 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| OUTFITTERS INC | 123 1/2 W STATE ST | PO BOX 164 | | | PENDLETON | IN | 46064-0164 | |
| OUTFORM INC | 261 NE 1ST STREET | | | | MIAMI | FL | 33132 | |
| OUTLAND, DAKOTA | Address on file | | | | | | | |
| OUTLAW, BRITTANY | Address on file | | | | | | | |
| OUTLAW, SUSAN | Address on file | | | | | | | |
| OUTLAW, TAMMIE | Address on file | | | | | | | |
| OUTLOOK CLUBHOUSE | 45 N HANCHETT ST | | | | COLDWATER | MI | 49036 | |
| OUTLOOK EYEWEAR | 12360 E 46TH AVE | SUITE 100 | | | DENVER | CO | 80239 | |
| OUTLOOK EYEWEAR | DEPT# 1419 | W/O/01/17 | | | DENVER | CO | 80291-1419 | |
| OUTLOOK FASHIONS | 1400 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10019 | |
| OUTLOOK FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| OUTLOOK RESOURCES | DBA LEFTBANK ART | 14821 ARTESIA BLVD | | | LA MIRADE | CA | 90638 | |
| OUTREACH FOOD SHELF | PO BOX 1324 | | | | ALEXANDRIA | MN | 56308 | |
| OUTREACH FOOD SHELF | PO BOX 1324 | 1205 LAKE STREET | | | ALEXANDRIA | MN | 56308 | |
| OUTREACH FOR WORLD HOPE | 3099 TIMBER LANE | | | | VERONA | WI | 53593 | |
| OUTRICH, JESSICA | Address on file | | | | | | | |
| OUTSET INC | 1721 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| OUTSOURCE PARTNERS INC | 200 MANSELL COURT | 5TH FLOOR | | | ROSWELL | GA | 30076 | |
| OUTSOURCE PARTNERS INC | PO BOX 932101 | | | | ATLANTA | GA | 31193-2101 | |
| OUTSTRETCHED HANDS MINISTRY | 4321 N. 13TH STREET | | | | MILWAUKEE | WI | 53209 | |
| OUTWARD EXPRESS | PO BOX 315 | | | | FREEPORT | ME | 04032 | |
| OUTWATER PLASTICS INC | PO BOX 500 | | | | BOGOTA | NJ | 07603 | |
| OVARIAN CANCER COMMUNITY OUTRE | 3451 AMBER LANE | | | | GREEN BAY | WI | 54311 | |
| OVARIAN CANCER COMMUNITY OUTRE | P O BOX 1176 | | | | GREEN BAY | WI | 54305 | |
| OVATION INDUSTRIES INC | 1211 MIDAS COVE | | | | CORDOVA | TN | 38018 | |
| OVATION INDUSTRIES INC/PMG | 1211 MIDAS COVE | | | | CORDOVA | TN | 38018 | |
| OVATION LEADERSHIP | 11613 N LAFAYETTE PL | | | | MEQUON | WI | 53092 | |
| OVATION LEADERSHIP | STEVEN RIEGE | 11613 N LAFAYETTE PL | | | MEQUON | WI | 53092 | |
| OVATO, JOSE | Address on file | | | | | | | |
| OVCINA, MARIE | Address on file | | | | | | | |
| OVEJERA, ALEN | Address on file | | | | | | | |
| OVELLA WOOL LLC | 520 BLUE SPRUCE LN | | | | MIDLAND | MI | 48640 | |
| OVER & BACK | 90 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| OVER AND BACK | 90-B ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| OVER AND BACK | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Over and Back LLC | All QA and Conflict Minerals contact | Joyce Hayley | 90-B Adams Ave. | | Hauppauge | NY | 11788 | |
| Over and Back LLC | 90 Adams Avenue | Suite B | | | Hauppauge | NY | 11788 | |
| OVER AND BACK LLC | CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| OVERBAY, ZOE | Address on file | | | | | | | |
| OVERBEEK, HAILEY | Address on file | | | | | | | |
| OVERBEEK, TERRY | Address on file | | | | | | | |
| OVERBEY, SYDNEY | Address on file | | | | | | | |
| OVERBY, KRAGG | Address on file | | | | | | | |
| OVERBY, MARTHA | Address on file | | | | | | | |
| OVERBY, MARY | Address on file | | | | | | | |
| OVERCAST, AISHA | Address on file | | | | | | | |
| OVERCOMING POWERLESSNESS | 12650 LUCKY RD | | | | BROGUE | PA | 17309 | |
| OVERDORF, WENDY | Address on file | | | | | | | |
| OVERFIELD, HEAVEN | Address on file | | | | | | | |
| OVERHEAD DOOR | 1513 N GARVIN ST | | | | EVANSVILLE | IN | 47711 | |
| OVERHEAD DOOR | 1607 RAYON DRIVE | | | | PARKERSBURG | WV | 26101-6929 | |
| OVERHEAD DOOR | 25223 NYS RT 3 | | | | WATERTOWN | NY | 13601 | |
| OVERHEAD DOOR | 901 DELTA AVE | | | | READING | PA | 19605-3097 | |
| OVERHEAD DOOR CO | WATERLOO INC | 800 COMMERCIAL STPO BOX 2546 | | | WATERLOO | IA | 50704 | |
| OVERHEAD DOOR CO - GLENS FALLS | PO BOX 834 | | | | GLEN FALLS | NY | 12801 | |
| OVERHEAD DOOR CO - NITTANY VAL | 400 SPRING STREET | | | | LEWISTOWN | PA | 17044 | |
| OVERHEAD DOOR CO OF | SHENANDOAH VALLEY | 1573 C F POURS DR | | | HARRISONBURG | VA | 22802 | |
| OVERHEAD DOOR CO OF BATAVIA | PO BOX 366 | | | | BATAVIA | NY | 14021 | |
| OVERHEAD DOOR CO OF BATTLE | CREEK AND JACKSON | 240 N 28TH STREET | | | BATTLE CREEK | MI | 49037 | |
| OVERHEAD DOOR CO OF BERWICK | 1004 N VINE ST | | | | BERWICK | PA | 18603 | |
| OVERHEAD DOOR CO OF BINGHAMTON | 302 FRONT STREET | | | | BINGHAMTON | NY | 13905-2497 | |
| OVERHEAD DOOR CO OF BURLINGTON | PO BOX 844 | | | | WILLISTON | VT | 05495 | |
| OVERHEAD DOOR CO OF CONCORD | 38 LOCKE RD | PO BOX 3388 | | | CONCORD | NH | 03302 | |
| OVERHEAD DOOR CO OF CONCORD IN | PO BOX 3388 | | | | CONCORD | NH | 03302-3388 | |
| OVERHEAD DOOR CO OF CORTLAND | 33 CLEVELAND ST | | | | CORTLAND | NY | 13045 | |
| OVERHEAD DOOR CO OF DUBUQUE | CEDAR CROSS OVERHEAD DOOR | 1040 CEDAR CROSS RD | | | DUBUQUE | IA | 52003 | |
| OVERHEAD DOOR CO OF DULUTH | 4214 AIRPARK BLVD | | | | DULUTH | MN | 55811 | |
| OVERHEAD DOOR CO OF DULUTH | 4214 AIRPARK BLVD | | | | DULUTH | MN | 55811 | |
| OVERHEAD DOOR CO OF ELMIRA | 1251 COLLEGE AVE | | | | ELMIRA | NY | 14901 | |
| OVERHEAD DOOR CO OF FARGO | PO BOX 9396 | | | | FARGO | ND | 58106 | |
| OVERHEAD DOOR CO OF FINDLAY | 16767 STATE RTE 12 EAST | | | | FINDLAY | OH | 45840 | |
| OVERHEAD DOOR CO OF GRAND ISL | 2812 W OLD HWY 30 | PO BOX 1631 | | | GRAND ISLAND | NE | 68802 | |
| OVERHEAD DOOR CO OF GRAND TRAV | 891 INDUSTRIAL CIRCLE | | | | TRAVERSE CITY | MI | 49686 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO OF GREATER | PITTSBURGH | 400 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| OVERHEAD DOOR CO OF GREEN BAY | PO BOX 9229 | | | | GREEN BAY | WI | 54308-9229 | |
| OVERHEAD DOOR CO OF HAGERSTOWN | 18136 OAKRIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| OVERHEAD DOOR CO OF HARRISBURG | 576 GRANDVIEW DR | | | | LEWISBERRY | PA | 17339 | |
| OVERHEAD DOOR CO OF JAMESTOWN | 1884 MASON DR | | | | JAMESTOWN | NY | 14701 | |
| OVERHEAD DOOR CO OF LANCASTER | 115 INDEPENDENCE CT | SUITE 101 | | | LANCASTER | PA | 17601 | |
| OVERHEAD DOOR CO OF LINCOLN | 4123 PROGRESSIVE AVE | | | | LINCOLN | NE | 68504 | |
| OVERHEAD DOOR CO OF MANCHESTER | 10 LIBERTY DR | | | | LONDONDERRY | NH | 03053 | |
| OVERHEAD DOOR CO OF MASON CITY | 225-18TH ST SE | PO BOX 710 | | | MASON CITY | IA | 50402-0710 | |
| OVERHEAD DOOR CO OF MASSENA | 10164 STATE HWY 56 | | | | MASSENA | NY | 13662 | |
| OVERHEAD DOOR CO OF OLMSTED CO | 406 37TH ST NE | | | | ROCHESTER | MN | 55906 | |
| OVERHEAD DOOR CO OF OMAHA | 1222 ROYAL DR | | | | PAPILLON | NE | 68046 | |
| OVERHEAD DOOR CO OF PACKERLAND | PO BOX 3693 | | | | GREEN BAY | WI | 54303 | |
| OVERHEAD DOOR CO OF PEORIA | 2376 WASHINGTON RD | | | | WASHINGTON | IL | 61571-1854 | |
| OVERHEAD DOOR CO OF QUINCY INC | 6923 STATE ST | | | | QUINCY | IL | 62305 | |
| OVERHEAD DOOR CO OF SIOUX CITY | BOX 1915 | | | | SIOUX CITY | IA | 51102 | |
| OVERHEAD DOOR CO OF SOUTH BEND | 58745 EXECUTIVE DR | | | | MISHAWAKA | IN | 46546-0907 | |
| OVERHEAD DOOR CO OF THE NORTHL | 3195 TERMINAL DR | | | | EAGAN | MN | 55121 | |
| OVERHEAD DOOR CO OF TOLEDO | 5918 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| OVERHEAD DOOR CO OF WATERLOO | 800 COMMERCIAL | PO BOX 2546 | | | WATERLOO | IA | 50704 | |
| OVERHEAD DOOR CO OF WAUSAU | 5400 RIB MOUNTAIN DRIVE | | | | WAUSAU | WI | 54401 | |
| OVERHEAD DOOR CO OF WEBSTER CO | 6 NORTH 21ST ST | | | | FORT DODGE | IA | 50501 | |
| OVERHEAD DOOR CO-FT WAYNE 511 | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| OVERHEAD DOOR COMPANY | 2150 FRONTAGE RD S | | | | WAITE PARK | MN | 56387 | |
| OVERHEAD DOOR COMPANY | 835 RONAN ST | | | | MISSOULA | MT | 59801 | |
| OVERHEAD DOOR COMPANY | OF SPRINGBORO/MIDDLETOWN | 692 PLEASANT VALLEY RD | | | SPRINGBORO | OH | 45066 | |
| OVERHEAD DOOR COMPANY | OF THE CHIPPEWA VALLEY INC | 4901 LYLE LN, PO BOX 1083 | | | EAU CLAIRE | WI | 54702-1083 | |
| OVERHEAD DOOR COMPANY OF | 1100 CANAL RD | | | | LAFAYETTE | IN | 47904 | |
| OVERHEAD DOOR COMPANY OF | GRAND JUNCTION | 2944 I-70 BUSINESS LOOP | UNIT 303 | | GRAND JUNCTION | CO | 81504 | |
| OVERHEAD DOOR CORP | 2501 S STATE HIGHWAY 121 | SUITE 200 | | | LEWISVILLE | TX | 75067 | |
| OVERHEAD DOOR CORP | PO BOX 641666 | | | | PITTSBURGH | PA | 15264-1666 | |
| OVERHEAD DOOR CORP | PO BOX 676576 | | | | DALLAS | TX | 75267-6576 | |
| OVERHEAD DOOR CORP | PO BOX 676576 | | | | DALLAS | TX | 75267-6576 | |
| OVERHEAD DOOR CORPORATION | PO BOX 931409 | | | | CLEVELAND | OH | 44193 | |
| OVERHEAD DOOR CO-SIOUX FALLS | 6408 W 12TH ST | | | | SIOUX FALLS | SD | 57107 | |
| OVERHEAD DOOR CO-SPRINGFIELD | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| OVERHEAD DOOR OF ALLENTOWN | 4498 COMMERCE DRIVE | | | | WHITEHALL | PA | 18052-2500 | |
| OVERHEAD DOOR OF COLUMBUS INC | PO BOX 224 | | | | COLUMBUS | IN | 47202 | |
| OVERHEAD DOOR OF DES MOINES | PO BOX 3565 | | | | URBANDALE | IA | 50323 | |
| OVERHEAD DOOR OF FORT WAYNE | 495 SOUTH HIGH ST SUITE 50 | | | | COLUMBUS | OH | 43215 | |
| OVERHEAD DOOR OF KEARNEY | 1907 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| OVERHEAD DOOR OF LANSING | 2045 E-M78 | | | | EAST LANSING | MI | 48823 | |
| OVERHEAD DOOR OF MARION | 247 N GRAND AVE | | | | MARION | OH | 43302 | |
| OVERHEAD DOOR OF PIKE COUNTY | 340 BAILEY CHAPEL ROAD | | | | PIKETON | OH | 45661 | |
| OVERHEAD DOOR SYSTEMS | 495 SOUTH HIGH ST SUITE 50 | | | | COLUMBUS | OH | 43215 | |
| OVERHEAD DOOR SYSTEMS | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| OVERHEAD DOOR SYSTEMS | PO BOX 50648 | | | | INDIANAPOLIS | IN | 46250 | |
| OVERHEAD DOOR-GREATER CINCINNA | PO BOX 8187 | | | | WEST CHESTER | OH | 45069-8187 | |
| OVERHEAD DOORS CO OF SYRACUSE | PO BOX 107 | | | | CORTLAND | NY | 13045-0107 | |
| OVERHOLT, GLENNA | Address on file | | | | | | | |
| OVERHOLT, MARILYN | Address on file | | | | | | | |
| OVERKAMP, ANNGELEEN | Address on file | | | | | | | |
| OVERKAMP, JACQUELINE | Address on file | | | | | | | |
| OVERKAMP, JEANNETTE | Address on file | | | | | | | |
| OVERLAND BOND & INVESTMENT COR | 4701 W FULLERTON AVE | | | | CHICAGO | IL | 60639 | |
| OVERLAND TRANSPORT SYSTEM/VITR | PO BOX 633519 | | | | CINCINNATI | OH | 45263-3519 | |
| OVERLY, SHERI | Address on file | | | | | | | |
| OVERMAN, CHEYENNE | Address on file | | | | | | | |
| OVERMAN, JOHN | Address on file | | | | | | | |
| OVERMAN, QUINN | Address on file | | | | | | | |
| OVERMILLER, WHITNEY | Address on file | | | | | | | |
| OVERMOYER, CHARLES | Address on file | | | | | | | |
| OVERMYER PRODUCTIONS LLC | 249 E 550 N | | | | CAMDEN | IN | 46917 | |
| OVERNIGHT TONER | 4607 LAKEVIEW CANYON RD. | #165 | | | LOS ANGELES | CA | 91361 | |
| OVERNITE TRANSPORTATION CO | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERSEAS PUBLISHERS | REPRESENTATIVES | 252 W 38TH ST 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| OVERSTOCK ART LLC | 1401 S MOSLEY ST | | | | WICHITA | KS | 67211 | |
| OVERSTOCK ART LLC | 3535 N ROCK RD STE 300B | | | | WICHITA | KS | 67226 | |
| OVERSTREET, JOHN | Address on file | | | | | | | |
| OVERTON, JESSICA | Address on file | | | | | | | |
| OVERTURF, CAROLYNE | Address on file | | | | | | | |
| OVESON, BROOKE | Address on file | | | | | | | |
| OVH- VAC | C/O LINDA JOHNSTON | 3416 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| OVIST, DEBRA | Address on file | | | | | | | |
| OWATONNA PEOPLES PRESS | PO BOX 508 | | | | FAIRBAULT | MN | 55021 | |
| OWCZARZAK, ASHLEY | Address on file | | | | | | | |
| OWECKI, KAREN | Address on file | | | | | | | |
| OWEGO BUSINESS PROFESSIONAL | 570 WOOGHAVENDR | | | | OWEGO | NY | 13827 | |
| OWEN B DUNN JR | 520 MADISON AVENUE | SUITE 330 | | | TOLEDO | OH | 43604 | |
| OWEN, ABIGAIL | Address on file | | | | | | | |
| OWEN, AMANDA | Address on file | | | | | | | |
| OWEN, AMBER | Address on file | | | | | | | |
| OWEN, BARBARA | Address on file | | | | | | | |
| OWEN, BETTY | Address on file | | | | | | | |
| OWEN, DONNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OWEN, JAMES | Address on file | | | | | | | |
| OWEN, JESSICA | Address on file | | | | | | | |
| OWEN, KIMBERLY | Address on file | | | | | | | |
| OWEN, LISA | Address on file | | | | | | | |
| OWEN, MADISON | Address on file | | | | | | | |
| OWEN, NINA | Address on file | | | | | | | |
| OWEN, OLIVIA | Address on file | | | | | | | |
| OWEN, REBECCA | Address on file | | | | | | | |
| OWEN, SKYE | Address on file | | | | | | | |
| OWENS & KIM | UNIT 5 CANONBURY YARD | 190A NEW NORTH RD | | | LONDON | | N1 7BJ | |
| OWENS, AEJA | Address on file | | | | | | | |
| OWENS, ALANNA | Address on file | | | | | | | |
| OWENS, ANNETTE | Address on file | | | | | | | |
| OWENS, ARTHUR | Address on file | | | | | | | |
| OWENS, AVANNA | Address on file | | | | | | | |
| OWENS, BRADFORD | Address on file | | | | | | | |
| OWENS, BRADLEY | Address on file | | | | | | | |
| OWENS, BREANN | Address on file | | | | | | | |
| OWENS, BRITTANY | Address on file | | | | | | | |
| OWENS, CELESTINE | Address on file | | | | | | | |
| OWENS, CHRISTOPHER | Address on file | | | | | | | |
| OWENS, COREY | Address on file | | | | | | | |
| OWENS, CYNTHIA | Address on file | | | | | | | |
| OWENS, CYNTHIA | Address on file | | | | | | | |
| OWENS, CYRIL | Address on file | | | | | | | |
| OWENS, DAMARIUS | Address on file | | | | | | | |
| OWENS, DANA | Address on file | | | | | | | |
| OWENS, DARLENE | Address on file | | | | | | | |
| OWENS, DIAMOND | Address on file | | | | | | | |
| OWENS, EBONY | Address on file | | | | | | | |
| OWENS, ELAINE | Address on file | | | | | | | |
| OWENS, ELISSE | Address on file | | | | | | | |
| OWENS, EMILY | Address on file | | | | | | | |
| OWENS, GAIL | Address on file | | | | | | | |
| OWENS, GLORIA | Address on file | | | | | | | |
| OWENS, HAILEY | Address on file | | | | | | | |
| OWENS, HEIKE | Address on file | | | | | | | |
| OWENS, JAKE | Address on file | | | | | | | |
| OWENS, JASMINE | Address on file | | | | | | | |
| OWENS, JOLYNN | Address on file | | | | | | | |
| OWENS, JONATHAN | Address on file | | | | | | | |
| OWENS, JOSHUA | Address on file | | | | | | | |
| OWENS, LAYLA | Address on file | | | | | | | |
| OWENS, LIDA | Address on file | | | | | | | |
| OWENS, LISA | Address on file | | | | | | | |
| OWENS, LISA | Address on file | | | | | | | |
| OWENS, MARY | Address on file | | | | | | | |
| OWENS, MARY | Address on file | | | | | | | |
| OWENS, MARY ELLEN | Address on file | | | | | | | |
| OWENS, MAXWELL | Address on file | | | | | | | |
| OWENS, MAYA | Address on file | | | | | | | |
| OWENS, MELINDA | Address on file | | | | | | | |
| OWENS, MELISSA | Address on file | | | | | | | |
| OWENS, NAKEE | Address on file | | | | | | | |
| OWENS, PERMEISHA | Address on file | | | | | | | |
| OWENS, SAMANTHA | Address on file | | | | | | | |
| OWENS, SAMAYKAH | Address on file | | | | | | | |
| OWENS, SEAN | Address on file | | | | | | | |
| OWENS, SHELBY | Address on file | | | | | | | |
| OWENS, SHOMARI | Address on file | | | | | | | |
| OWENS, SUANNAH | Address on file | | | | | | | |
| OWENS, TERRELL | Address on file | | | | | | | |
| OWENS, TERRENCE | Address on file | | | | | | | |
| OWENS, THERESA | Address on file | | | | | | | |
| OWENS, TIARA | Address on file | | | | | | | |
| OWENS, TICHINA | Address on file | | | | | | | |
| OWENS, TORI | Address on file | | | | | | | |
| OWENS, VERLYESIA | Address on file | | | | | | | |
| OWENS, VONDA | Address on file | | | | | | | |
| OWENS, WILLIAM | Address on file | | | | | | | |
| OWENS, ZSABRIA | Address on file | | | | | | | |
| OWES, VICKIE | Address on file | | | | | | | |
| OWIESNY, MARY JO | Address on file | | | | | | | |
| OWINGS, HANA | Address on file | | | | | | | |
| OWINGS, KELLY | Address on file | | | | | | | |
| OWLBOY, LEONA | Address on file | | | | | | | |
| OWLFIE'S FLOWERS & GIFTS | PO BOX 2276 | | | | ROCK SPRINGS | WY | 82901 | |
| OWREY, JORDAN | Address on file | | | | | | | |
| OWSHANA, SHATHA | Address on file | | | | | | | |
| OWSLEY, LINDSAY | Address on file | | | | | | | |
| OWUSU SMITH, JANET | Address on file | | | | | | | |
| OWUSU, BEATRICE | Address on file | | | | | | | |
| OXENDINE, TRACEY | Address on file | | | | | | | |
| OXFORD GLOBAL RESOURCES LLC | PO BOX 3256 | | | | BOSTON | MA | 02241-3256 | |
| OXFORD HOUSE | 606 PINE TREE | | | | OXFORD | NC | 27565 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OXFORD HOUSE | PO BOX 508 | | | | OXFORD | NC | 27565 | |
| OXFORD INDUSTRIES | 12564 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OXFORD INDUSTRIES INC | ATTN: MIKE SCOTT | 999 PEACHTREE ST NE | SUITE 688 | | ATLANTA | GA | 30309 | |
| OXFORD INDUSTRIES INC | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OXFORD LOFT / SPECIAL OLYMPIC | 745 N. OXFORD RD. | | | | OXFORD | MI | 48371 | |
| OXFORD REPUBLIC/ LANIER | 999 PEACHTREE ST NE, STE 688 | ATTN: PRISCILLA BRYANT | | | ATLANTA | GA | 30309 | |
| OXFORD SHIRTINGS | 3 PARK AVE 24TH FLOOR | | | | NEW YORK | NY | 10016 | |
| OXFORD, VANESSA | Address on file | | | | | | | |
| OXLEY, CONNIE | Address on file | | | | | | | |
| OXLEY, MEGAN | Address on file | | | | | | | |
| OXNEM, KAITLIN | Address on file | | | | | | | |
| OXNER, DEBRA | Address on file | | | | | | | |
| OXO INTERNATIONAL LTD | ATTN: OXO INTERNATIONAL LTD | PO BOX 849920 | | | DALLAS | TX | 75284 | |
| OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912-0001 | |
| OXO INTERNATIONAL LTD | 1331 SOUTH SEVENTH ST | | | | CHAMBERSBURG | PA | 17201 | |
| OXO INTERNATIONAL LTD | 601 WEST 26TH ST, STE 1050 | | | | NEW YORK | NY | 10001 | |
| OYANEDEL, ISIDORA | Address on file | | | | | | | |
| OYER, KENNETH | Address on file | | | | | | | |
| OYLER, MIRANDA | Address on file | | | | | | | |
| OYLER, PENNY | Address on file | | | | | | | |
| OZBURN, CINDY | Address on file | | | | | | | |
| OZEE, JIMMY | Address on file | | | | | | | |
| OZER, BARBARA | Address on file | | | | | | | |
| OZGA, SARAH | Address on file | | | | | | | |
| OZGO, CATRINA | Address on file | | | | | | | |
| OZORES, LORETTE | Address on file | | | | | | | |
| OZUNA, AUGUSTINA | Address on file | | | | | | | |
| P & J ENTERPRISES | 630 MELROSE AVENUE | | | | NASHVILLE | TN | 37211 | |
| P A I D | BRENDA SZELONY | 727 GOUCHER ST | | | JOHNSTOWN | PA | 15905 | |
| P A N | 1 GATEWAY CENTER STE 401 | 420 FT DUQUESNE BLVD | | | PITTSBURGH | PA | 15222-1498 | |
| P E O CHAPTER ORIGINAL A | 200 N. PORTER | | | | MT. PLEASANT | IA | 52641 | |
| P KAUFMANN INC | PO BOX 36090 | | | | NEWARK | NJ | 07188-6090 | |
| P M ASSOCIATES | 714 N BETHLEHEM PIKE | SUITE 302 | | | LOWER GWYNEDD | PA | 19002 | |
| P MICHAEL INC | 3073 MCCALL DR | SUITE 8 | | | ATLANTA | GA | 30340 | |
| P SCOTT LOWERY | PO BOX 4198 | | | | ENGLEWOOD | CO | 80155 | |
| P& M FLOOR COVERING INSTALLATI | 3070 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144 | |
| P&G PRESTIGE PRODUCTS | 909 Third Avenue | 20th floor | | | New York | NY | 10022 | |
| P&G PRESTIGE PRODUCTS | 909 THIRD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| P&G PRESTIGE/DOLCE & GABANA | PO BOX 29080 | | | | NEW YORK | NY | 10087-9080 | |
| P&G PRESTIGE/DOLCE & GABANA | 614 ROUTE 303 | | | | BLAUVELT | NY | 10913-1123 | |
| P&H PLUMBING HEATING & AIR | CONDITIONING | 3460 N GENESSE RD | | | FLINT | MI | 48506-2188 | |
| P&M ALTERATIONS | 17370 LAUREL PARK DR NORTH | SUITE P 70 | | | LIVONIA | MI | 48152 | |
| P&R COMMUNICATIONS SERVICE INC | PO BOX 1444 | | | | DAYTON | OH | 45401 | |
| P. L. TIEFENTHALER | 3265 PARKSIDE DR | | | | BROOKFIELD | WI | 53005 | |
| P.A.B. | PO BOX 640 | | | | SPRINGFIELD | IL | 62705 | |
| P.E.O.- CHAPTER AV | 1012 TAYLOR AVE. | | | | CLOQUET | MI | 55720 | |
| P.E.O. | 12805 W. ROUTE 150 | | | | BRIMFIELD | IL | 61517 | |
| P.E.O. (CHAPTER FR) | SANDY BEHRENDSEN | 31213 500TH ST | | | GILMORE CITY | IA | 50541 | |
| P.E.O. CHAPTER AB | 2554 MISSION TRAIL EAST | | | | KALISPELL | MT | 59901 | |
| P.E.O. CHAPTER AB | 746 WOODLAND AVE | | | | KALISPELL | MT | 59901 | |
| P.E.O. CHAPTER DO | 123 TAMA ST | | | | BOONE | IA | 50036 | |
| P.E.O. CHAPTER DX | 1103 RIVER HEIGHTS RD | | | | MENOMONIE | WI | 54751 | |
| P.E.O. CHAPTER EJ | 200 SHORELINE DRIVE | | | | NEGAUNEE | MI | 49866 | |
| P.E.O. CHAPTER EJ | ALICE ZINSSER | 200 SHORELINE DRIVE | | | NEGAUNEE | MI | 49866 | |
| P.E.O. CHAPTER FG | 20832 322ND AVE | | | | ROCHERT | MN | 56578 | |
| P.E.O. CHAPTER FG | 335 SHERMAN ST. | % JUDY FANKHANEL, TREASURER | | | DETROIT LAKES | MN | 56501 | |
| P.E.O. CHAPTER GA | 1713 AVE K | | | | SCOTTSBLUFF | NE | 69361 | |
| P.E.O. CHAPTER GF | 2698 E. YUCATAN CT. | | | | GRAND JUNCTION | CO | 81506 | |
| P.E.O. CHAPTER GI | 710 VALLEY VIEW DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| P.E.O. CHAPTER HN | 1740 Q.ST. | | | | GERING | NE | 69341 | |
| P.E.O. CHAPTER MS | PATTY MAIERS | 1209 32ND STREET | | | WEST DES MOINES | IA | 50266 | |
| P.E.O. CHAPTER MS | 1209 32ND STREET | | | | WEST DES MOINES | IA | 50266 | |
| P.E.O. CHAPTER OT | 18 ASBURY PLACE | | | | MASON CITY | IA | 50401 | |
| P.E.O. CHAPTER Z | 104 GERLAND ROAD | | | | RICE LAKE | WI | 54868 | |
| P.E.O. CHAPTER Z | 25 POKEGAMA ROAD | | | | RICE LAKE | WI | 54868 | |
| P.E.O. CHAPTERHN | 2929 PARK LANE | | | | SCOTTSBLUFF | NE | 69361 | |
| P.E.O. SISTERHOOD | 8653 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129 | |
| P.E.T. P.A.L.S. | 1103 W. 1ST ST. | | | | CEDAR FALLS | IA | 50613 | |
| P.E.T. P.A.L.S. | P.O. BOX 373 | | | | CEDAR FALLS | IA | 50613 | |
| P.F. CHANGS CHINA BISTRO | ATTN: IAN BANNEN | 49 W MARYLAND ST | | | INDIANAPOLIS | IN | 46204 | |
| P.F. CHANGS CHINA BISTRO | 49 W. MARYLAND STREET | | | | INDIANAPOLIS | IN | 46204 | |
| PA American Water | 800 W. Hershey Park Drive | | | | Hershey | PA | 17033 | |
| PA ASSOCIATION OF NOTARIES | ONE GATEWAY CENTER, STE 401 | 420 FORT DUQUESNE BLVD | | | PITTSBURGH | PA | 15222-1498 | |
| PA BLIND CONCESSIONAIRES | 861 KEYSTONE WAY | | | | NEWPORT | PA | 17074 | |
| PA BLUE KNIGHTS CHAPTER XIV | 776 Mount Laurel Ave | | | | Temple | PA | 19560 | |
| PA BLUE KNIGHTS CHAPTER XIV | C/O WILLIAM M DALTON | 729 BUSH HILL RD. | | | WILLIAMSPORT | PA | 17701 | |
| PA BLUE KNIGHTS CHAPTER XIV | WILLIAM M. DALTON | 729 BUSH HILL ROAD | | | WILLIAMSPORT | PA | 17701 | |
| PA BOARD OF LAW EXAMINERS | 601 COMMONWEALTH AVE STE 2400 | PO BOX 62445 | | | HARRISBURG | PA | 17106-2535 | |
| PA BREAST CANCER COALITION | STATEWIDE HEADQUARTERS | 287 DUKE ST | | | EPHRATA | PA | 17522 | |
| PA CENTRAL FEDERAL CREDIT UNIO | 959 E PARK DRIVE | | | | HARRISBURG | PA | 17111-2810 | |
| PA CONTINUING LEGAL EDU BOARD | PO BOX 62495 | 601 COMMONWEALTH AVE, STE 3400 | | | HARRISBURG | PA | 17106 | |
| PA DEPARTMENT OF HEALTH | COMMONWEALTH OF PA | DEPT OF HEALTH DRUG/DEVICE REG | 132 KLINE PLAZA SUITE A | | HARRISBURG | PA | 17104 | |
| PA DEPARTMENT OF HEALTH | DRUG REGISTRATION SECTION | 132 KLINA PLAZA SUITE A | | | HARRISBURG | PA | 17104 | |
| PA DEPARTMENT OF REVENUE | Office of Chief Counsel | | | | Harrisburg | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280904 | | | | HARRISBURG | PA | 17128-0904 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1216 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PA DEPARTMENT OF STATE | BUREAU OF COMMISSIONS ELECTION | 210 N OFFICE BLDG | | | HARRISBURG | PA | 17120-0029 | |
| PA DEPARTMENT OF STATE | PA DEPT OF STATE CORP BUREAU | PO BOX 8039 | | | HARRISBURG | PA | 17105-1057 | |
| PA DEPT OF LABOR & INDUSTRY | CERT, ACCRED, & LICENDING DIV | ROOM 1623 L&I BLDG | | | HARRISBURG | PA | 17120 | |
| PA DEPT OF LABOR/INDUSTRY | BUR OCCUPATIONAL/INDUST SAFETY | P O BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR/INDUSTRY | BUREAU OF OCCP/IND SAFETY | BOILER DIV/ PO BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR/INDUSTRY-B | BUR OCCUPATIONAL/INDUST SAFETY | P O BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR/INDUSTRY-B | BOILER DIV/PO BOX 68572 | | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR/INDUSTRY-E | BUR OCCUPATIONAL/INDUST SAFETY | P O BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES | DEPT 280420 | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES | PO BOX 280701 | | | HARRISBURG | PA | 17128 | |
| PA DEPT OF REVENUE | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| PA DEPT OF REVENUE | PO BOX 280405 | | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPT OF REVENUE | PO BOX 280423 | | | | HARRISBURG | PA | 17128-0423 | |
| PA DEPT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPT OF REVENUE | WAGE GARNISHMENT SECTION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| PA DISCIPLINARY BOARD | OFFICE OF CHIEF DISCIPLINARY | PO BOX 62485 | | | HARRISBURG | PA | 17106-2485 | |
| PA HUNGER ACTION CENTER | 208 N 3RD ST | | | | HARRISBURG | PA | 17101 | |
| PA LIONS BEACON LODGE CAMP | 114STATE ROUTE 103S | | | | MOUNT UNION | PA | 17066 | |
| PA LIONS BEACON LODGE CAMP | C/O JOAN MILLIGAN | 26 PARKVIEW DRIVE | | | PLAINS | PA | 18705 | |
| PA MEDIA GROUP | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277-0571 | |
| PA ORIGINALS LTD | 1407 BROADWAY SUITE 204 | | | | NEW YORK | NY | 10018 | |
| PA ORIGINALS LTD | CIT GROUP/ COMMERCIAL | PO BOX 1036 | W/O/02/13 | | CHARLOTTE | NC | 28201 | |
| PA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| PA SER YANG | 2363 N WEIL ST, APT 102 | | | | MILWAUKEE | WI | 53212 | |
| PA STATE COUNCIL OF SHRM INC | 301 UNION AVE #348 | | | | ALTOONA | PA | 16602 | |
| PA STATE COUNCIL OF SHRM INC | 301 UNION AVE #348 | | | | ALTOONA | PA | 16602 | |
| PA WINDOW TINT INC | 1960 E COLLEGE AVE | | | | BELLEFONTE | PA | 16823 | |
| PAA PTSO | JOINT BASE MAGUIRE-DIX-LAKHURS | ROUTE 547 | | | LAKEHURST | NJ | 08733 | |
| PAANANEN, JESSICA | Address on file | | | | | | | |
| PAAUWE, PAULA | Address on file | | | | | | | |
| PAAVOLA, MATTHEW | Address on file | | | | | | | |
| PABALATE, RENEE | Address on file | | | | | | | |
| PABEN, FAITH | Address on file | | | | | | | |
| PABLO FABELA | 1770 PRATT AVE | | | | DES PLAINES | IL | 60018 | |
| PABLO RAMIREZ, ARASELI | Address on file | | | | | | | |
| PABLO, JENNIFER | Address on file | | | | | | | |
| PABLO, LINDA | Address on file | | | | | | | |
| PABON, ANA | Address on file | | | | | | | |
| PABUSTAN, MARIELLE JOY | Address on file | | | | | | | |
| PAC SIGN & SCREEN PRINTING LLC | 32 W STATE ST | | | | BINGHAMTON | NY | 13901 | |
| PAC SIGN FIXTURE & MEDIA SYS | PO BOX 331 | | | | BELLEFONTE | PA | 16823 | |
| PAC VAN INC | 75 REMITTANCE DR | SUITE 3300 | | | CHICAGO | IL | 60675-3300 | |
| PAC VAN INC | 9155 HARRSION PARK CT | | | | INDIANAPOLIS | IN | 46216 | |
| PACA, MARCI | Address on file | | | | | | | |
| PACE PHOTOGRAPHY LLC | 253 N 100 N | | | | PROVIDENCE | UT | 84332 | |
| PACE TRAILER SALES & SERVICE | 8788 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315-8125 | |
| PACE, ANDREW | Address on file | | | | | | | |
| PACE, DAYLE RAE | Address on file | | | | | | | |
| PACE, DEVONNE | Address on file | | | | | | | |
| PACE, HANNAH | Address on file | | | | | | | |
| PACE, JULIA | Address on file | | | | | | | |
| PACE, LYNETTE | Address on file | | | | | | | |
| PACE, PATRICIA | Address on file | | | | | | | |
| PACE, TANEISHA | Address on file | | | | | | | |
| PACELLI MIDDLE SCHOOL | 311 4TH ST NW | | | | AUSTIN | MN | 55912 | |
| PACELLI MIDDLE SCHOOL | 311 4TH ST NW | DONNA LEMAR | | | AUSTIN | MN | 55912 | |
| PACER GLOBAL LOGISTICS | PO BOX 71-1805 | | | | COLUMBUS | OH | 43271 | |
| PACFOLIO | 3462 W TOUPHY AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| PACHECO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| PACHECO, DAWN | Address on file | | | | | | | |
| PACHECO, GESALA | Address on file | | | | | | | |
| PACHECO, JESSICA | Address on file | | | | | | | |
| PACHECO, JUAN | Address on file | | | | | | | |
| PACHECO, PAMELA | Address on file | | | | | | | |
| PACHECO-VARGAS, ELIZABETH | Address on file | | | | | | | |
| PACHL, STEPHANIE | Address on file | | | | | | | |
| PACHOLKA, PAYGE | Address on file | | | | | | | |
| PACHOLKE, LOREY | Address on file | | | | | | | |
| PACHOLSKI, SHARON | Address on file | | | | | | | |
| PACHON, MARIA | Address on file | | | | | | | |
| PACIFIC ALLIANCE USA INC | 1359 BROADWAY 21ST FL | | | | NEW YORK | NY | 10018 | |
| PACIFIC ALLIANCE USA INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| PACIFIC ALLIANCE USA INC | CIT GROUP/ COMMERCIAL SVCS | W/O/03/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| PACIFIC ALLIANCE USA/JONES NY | 350 5th Avenue 9th Floor | | | | New York | NY | 10118 | |
| PACIFIC ALLIANCE USA/JONES NY | CIT COMMERCIAL SERVICES INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| PACIFIC ALLIANCE USA/JONES NY | 350 5TH AVE 9TH FLR | | | | NEW YORK | NY | 10118 | |
| PACIFIC ALLIANCE USA/KENNETH | 350 5TH AVE, 9TH FL | | | | NEW YORK | NY | 10118 | |
| PACIFIC ALLIANCE/JUICY COUTURE | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| PACIFIC APPAREL RESOURCES | 3992 B KOLOA RD | | | | KOLOA | HI | 96756 | |
| PACIFIC BIOSCIENCE LABORATORIE | PO BOX 732088 | | | | DALLAS | TX | 75373-2088 | |
| PACIFIC BIOSCIENCE LABORATORIE | 17275 NE 67TH CT | | | | REDMOND | WA | 98052 | |
| Pacific Coast Container (PCC) | 432 Estudillo Avenue | | | | San Leandro | CA | 94577 | |
| PACIFIC COAST CONTAINER INC | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| PACIFIC COAST FEATHER | 1297 BERRYRIDGE RD | | | | EAGAN | MN | 55331 | |
| PACIFIC COAST FEATHER | 1964 4TH AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACIFIC COAST FEATHER | PO BOX 3801 | | | | SEATTLE | WA | 98124 | |
| Pacific Coast Feather Company | 1964 4th Avenue South | | | | Seattle | WA | 98134 | |
| PACIFIC COAST FEATHER COMPANY | PO BOX 3801 | | | | SEATTLE | WA | 98124-3801 | |
| PACIFIC COAST FEATHER/PMG | PO BOX 3801 | | | | SEATTLE | WA | 98124 | |
| PACIFIC COAST FEATHER/PMG | 1964 4TH AVE SOUTH | | | | SEATTLE | WA | 98134 | |
| PACIFIC COAST FEATHER/PMG | PO BOX 3801 SOUTH | | | | SEATTLE | WA | 98124 | |
| PACIFIC COAST HOME FURNISHINGS | 2424 SAYBROOK AVE | | | | COMMERCE | CA | 90040 | |
| PACIFIC COAST LIGHTING | 20250 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| PACIFIC COAST LIGHTING | 20238 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| PACIFIC CORNETTA INC | 25999 SW CANYON CREEK RD STE C | | | | WILSONVILLE | OR | 97070 | |
| PACIFIC CORNETTA INC/PMG | 25999 SW CANYON CREEK RD STE C | | | | WILSONVILLE | OR | 97070 | |
| PACIFIC DESIGN MARKETING | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| PACIFIC DESIGN MRKTNG/GUESS | 1405 30TH ST SUITE A | | | | SAN DIEGO | CA | 92154 | |
| PACIFIC DIRECT | PO BOX 2110 | 5823 NE MINDER RD | | | POULSBO | WA | 98370 | |
| PACIFIC DIRECT | PO BOX 2110 | | | | POULSBO | WA | 98370 | |
| PACIFIC GARMENT MANUFACTURING | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PACIFIC GARMENT MANUFACTURING | 627 ALIJUNIED ROAD #20-00 | | | | SINGAPORE | | | |
| PACIFIC GARMENT USA INC-- WIRE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PACIFIC GARMENT USA INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PACIFIC GARMENT USA INC/PMG | 719 S LOS ANGELES ST STE 708 | | | | LOS ANGELES | CA | 90014 | |
| PACIFIC INTERNATIONAL ALLIANCE | 20 WEST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| PACIFIC INTERNATIONAL ALLIANCE | FCC, LLC DBA FIRST CAPITAL | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| PACIFIC INT'L ALLIANCE/PMG | 20 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| PACIFIC LINK FOOTWEAR | 22290 TIBERLAKE ROAD | | | | LYNCHBURG | VA | 24502 | |
| PACIFIC LINK FOOTWEAR | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PACIFIC LINK FOOTWEAR | LC ADMINISTRATED BY SAKS 5TH | 22290 TIMBERLAKE ROAD | | | LYNCHBURG | VA | 24502 | |
| PACIFIC LOGISTICS CORP | 5600 KNOTT AVE | | | | BUENA PARK | CA | 90621 | |
| PACIFIC LOGISTICS CORP | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| Pacific Logistics Corp. | 7255 Rosemead Blvd. | | | | Pico Rivera | CA | 90660 | |
| PACIFIC NORTHERN INC | 3116 BELMEADE DR | | | | CARROLLTON | TX | 75006 | |
| PACIFIC WESTERN BANK | ATTN: LYN K CHRISTENSEN | 8105 IRVINE CENTER DR STE 1240 | | | IRVINE | CA | 92618 | |
| PACIFICA INCORPORATED | 3139 NW INDUSTRIAL | | | | PORTLAND | OR | 97210 | |
| PACIFICA INCORPORATED | 3139 NW INDUSTRIAL STREET | | | | PORTLAND | OR | 97210 | |
| PACIFICO INDUSTRIAL LIMITD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PACIFICO INDUSTRIAL LIMITD/PMG | UNITC, 15/F HUA CHIAO | COMMERCIAL CNT, 678 NATHAN RD | MONGKOK | | KOWLOON | HK | | |
| Pacifico Industrial Limited/PMG | 113 Barksdale Pro Center | | | | Newark | DE | 19711 | |
| PACIFICO, JOANN | Address on file | | | | | | | |
| PACIONE, ROSE | Address on file | | | | | | | |
| PACIULLI, NANCY | Address on file | | | | | | | |
| PACK 108- BSA | JOSEPH MITCHELL | 153 MUNGER HILL RD | | | WESTFIELD | MA | 01085 | |
| PACK 3622 | 39 PARADISE ST | | | | TURBOTVILLE | PA | 17772 | |
| PACK 3622 | 119 WALTIMYER RD | | | | TURBOTVILLE | PA | 17772 | |
| PACK 3622 TURBOTVILLE | 39 PARADISE STREET | | | | TURBOTVILLE | PA | 17772 | |
| PACK 3622 TURBOTVILLE | ZION LUTHEREN CHURCH | 39 PARADISE STREET | | | TURBOTVILLE | PA | 17772 | |
| PACK 3668 | 11740 S JOALYCE DR | | | | ALSIP | IL | 60803 | |
| PACK 81 | 584 S. WYNBROOKE RD | | | | ROMEOVILLE | IL | 60446 | |
| PACK 820 | 242 WESTERN AVE | | | | WESTFIELD | MA | 01085 | |
| PACK, JAMESON | Address on file | | | | | | | |
| PACK, JOY | Address on file | | | | | | | |
| PACK, LADONNA | Address on file | | | | | | | |
| PACK, MICHELLE | Address on file | | | | | | | |
| PACK, SARAH | Address on file | | | | | | | |
| PACK, SUSAN | Address on file | | | | | | | |
| PACKARD, ILENE | Address on file | | | | | | | |
| PACKARD, NATHANAEL | Address on file | | | | | | | |
| PACKER, BRITTANY | Address on file | | | | | | | |
| PACKER, TYKEIWA | Address on file | | | | | | | |
| PACKERLAND GLASS PRODUCTS | 2042 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4550 | |
| PACKERS GAME PROGRAM | 570 ELMONT ROAD | DEPT 203 | | | ELMONT | IL | 11003 | |
| PACKOR, SARAH | Address on file | | | | | | | |
| PACLE | 5035 RITTER RD STE 500 | PO BOX 869 | | | MECHANICSBURG | PA | 17055 | |
| PACT CHARTER SCHOOL | 7250 E RAMSEY PKWY | | | | RAMSEY | MN | 55433 | |
| PACTWA, MARK | Address on file | | | | | | | |
| PACZUSKI, BARBARA | Address on file | | | | | | | |
| PADA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PADA | 9/F BLOCK A WINFUL IND BLDG | 15-17 TAI STREET KWUN TONG | | | KOWLOON | | | |
| PADA | 9/F BLOCK A WINFUL IND BLDG | 15-17 TAI YIP STREET KWUN TONG | | | KOWLOON | | | |
| PADAK, ROBINMARIE | Address on file | | | | | | | |
| PADDEN, TIMOTHY | Address on file | | | | | | | |
| PADDI MURPHY | 6636 WEST SHORE DRIVE | | | | EDINA | MN | 55435 | |
| PADDI MURPHY | W/O/10/03 | 6636 WEST SHORE DRIVE | | | EDINA | MN | 55435 | |
| PADDLEFORD, TAYLOR | Address on file | | | | | | | |
| PADDOCK PUBLICATIONS | PO BOX 6236 | | | | CAROL STREAM | IL | 60197-6236 | |
| PADDOCK PUBLICATIONS INC | PO BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADDOCK, DAYNEN | Address on file | | | | | | | |
| PADDYWAX LLC | 3343 ASPEN GROVE DR | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| PADEN, CHEYENNE | Address on file | | | | | | | |
| PADEN, CHEYENNE | Address on file | | | | | | | |
| PADEN, RITA | Address on file | | | | | | | |
| PADGETT, BARBARA | Address on file | | | | | | | |
| PADGETT, BRIAN | Address on file | | | | | | | |
| PADGETT, CYNTHIA | Address on file | | | | | | | |
| PADGETT, HAILEE | Address on file | | | | | | | |
| PADGETT, MEGAN | Address on file | | | | | | | |
| PADGETT, SKYLER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PADGETT, TIFFANY | Address on file | | | | | | | |
| PADGITT, MYRTIE | Address on file | | | | | | | |
| PADILLA, ABRAN | Address on file | | | | | | | |
| PADILLA, ARMARI | Address on file | | | | | | | |
| PADILLA, ERICK | Address on file | | | | | | | |
| PADILLA, JOSE | Address on file | | | | | | | |
| PADILLA, JULIA | Address on file | | | | | | | |
| PADILLA, JULISSA | Address on file | | | | | | | |
| PADILLA, KEVIN | Address on file | | | | | | | |
| PADILLA, LAURICE | Address on file | | | | | | | |
| PADILLA, LAURIE | Address on file | | | | | | | |
| PADILLA, LETITIA | Address on file | | | | | | | |
| PADILLA, LIZBETH | Address on file | | | | | | | |
| PADILLA, MIREILLE | Address on file | | | | | | | |
| PADILLA, PAOLA | Address on file | | | | | | | |
| PADILLA, YAHAIRA | Address on file | | | | | | | |
| PADILLA-SALINAS, GUADALUPE | Address on file | | | | | | | |
| PADIN, JOHN | Address on file | | | | | | | |
| PADUANO, DOMINIC | Address on file | | | | | | | |
| PADUCAH COOPERATIVE MINIS | 402 LEGION DRIVE | | | | PADUCAH | KY | 42003 | |
| PADUCAH COOPERATIVE MINISTRY | KATHY ROWLAND | 1359 6TH ST | | | PADUCAH | KY | 42003 | |
| PADUCAH HOLINESS CHURCH YOUTH | 325 ELMDALE RD. | | | | PADUCAH | KY | 42002 | |
| PADUCAH MIDDLE SCHOOL PLAYERS | ATTN: KEN OWEN | 342 LONE OAK RD | | | PADUCAH | KY | 42001 | |
| PADUCAH SUN | C/O PAXTON MEDIA GROUP | PO BOX 1350 | | | PADACAH | KY | 42002-1350 | |
| PADUCAH SUN | PO BOX 2300 | | | | PADUCAH | KY | 42002-2300 | |
| PADUCAH WATER | UTILITY PAYMENT CENTER | PO BOX 2477 | | | PADUCAH | KY | 42002-2477 | |
| PADUCAH WATER WORKS | PO BOX 2477 | | | | PADUCAH | KY | 42002-2477 | |
| PADUCAH/MCCRACKEN COUNTY HABIT | 100 FOUNTAIN AVE | SUITE 207 | CENTURY BUILDING | | PADUCAH | KY | 42001 | |
| PADUCAH/MCCRACKEN COUNTY HABIT | PADUCAH-MCCRACKEN HABITAT | 100 FOUNTAIN AV. SUITE 207 | | | PADUCAH | KY | 42002 | |
| PADUCAH/MCCRACKEN COUNTY HABIT | P.O. BOX 7343 | | | | PADUCAH | KY | 42002 | |
| PADURARI, DAISY | Address on file | | | | | | | |
| PAELMO, GABRIELLE | Address on file | | | | | | | |
| PAESANO, NICHOLAS | Address on file | | | | | | | |
| PAESE, EMILIA | Address on file | | | | | | | |
| PAESLER, SHEILA | Address on file | | | | | | | |
| PAEVEZ MAZED | 4642 WASHINGTON ST | | | | SKOKIE | IL | 60076 | |
| PAEZ, DIANA | Address on file | | | | | | | |
| PAEZ, XAVIER | Address on file | | | | | | | |
| PAGAN PATHWAYS TEMPLE | 28736 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| PAGAN, GENESIS | Address on file | | | | | | | |
| PAGAN, JAYLENETTE | Address on file | | | | | | | |
| PAGAN, JENNIFER | Address on file | | | | | | | |
| PAGAN, TINO | Address on file | | | | | | | |
| PAGAN, ZAMARA | Address on file | | | | | | | |
| PAGAN-SANTOS, ANGELICA | Address on file | | | | | | | |
| PAGE BAPTIST CHURCH | 5023 Page Ave | | | | Michigan Center | MI | 49201 | |
| PAGE CONNORS, DEBORAH | Address on file | | | | | | | |
| PAGE ME PUBLICATIONS LLC | THE WOMAN TODAY | PO BOX 3617 | | | DULUTH | MN | 55803-3617 | |
| PAGE STREET LEASING LLC | TRAILER RENTALS INC | PO BOX 129 | | | CANDIA | NH | 03034-0129 | |
| PAGE, BRANDI | Address on file | | | | | | | |
| PAGE, BRITTNY | Address on file | | | | | | | |
| PAGE, CAROLINE | Address on file | | | | | | | |
| PAGE, DALLIS | Address on file | | | | | | | |
| PAGE, DANIELLE | Address on file | | | | | | | |
| PAGE, DREDON | Address on file | | | | | | | |
| PAGE, IKEA | Address on file | | | | | | | |
| PAGE, JACOB | Address on file | | | | | | | |
| PAGE, JAKEILA | Address on file | | | | | | | |
| PAGE, KAREN | Address on file | | | | | | | |
| PAGE, KENNEDI | Address on file | | | | | | | |
| PAGE, KIERSTEN | Address on file | | | | | | | |
| PAGE, LESLIE | Address on file | | | | | | | |
| PAGE, PHILLIP | Address on file | | | | | | | |
| PAGE, ROBERT | Address on file | | | | | | | |
| PAGE, SHANE | Address on file | | | | | | | |
| PAGE, TARA | Address on file | | | | | | | |
| PAGEL, DEBRA | Address on file | | | | | | | |
| PAGEL, DIANE | Address on file | | | | | | | |
| PAGEL, THEODORE | Address on file | | | | | | | |
| PAGENKOPF, MORGAN | Address on file | | | | | | | |
| PAGET, DAVID | Address on file | | | | | | | |
| PAGIOS, ROSEMARY | Address on file | | | | | | | |
| PAGLIA, DEBORAH | Address on file | | | | | | | |
| PAGLIAI, ANDREA | Address on file | | | | | | | |
| PAGLIARO, HANNA | Address on file | | | | | | | |
| PAGLIEI, ASHLEY | Address on file | | | | | | | |
| PAGLIEI, BRITTANY | Address on file | | | | | | | |
| PAGLIEI, TRACY | Address on file | | | | | | | |
| PAGNAC, DAWN | Address on file | | | | | | | |
| PAGNANI, DIANA | Address on file | | | | | | | |
| PAGODA INT'L FOOTWEAR | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PAGODA INT'L FOOTWEAR | UNT 1702-1706 STELUX HOUSE 698 | PRINCE EDWARD ROAD EAST | | | DONG GUAN CITY | | | |
| PAGODA INTL FOOTWEAR/PAGODA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PAGODA INTL FOOTWEAR/PAGODA | 8300 MARYLAND AVE | | | | ST LOUIS | MO | 63105 | |
| PAHADI, DEEPASHIKA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PAHL, ALLISON | Address on file | | | | | | | |
| PAHLISCH, RENEE | Address on file | | | | | | | |
| PAHMEIER, TRACY | Address on file | | | | | | | |
| PAHOLSKI, JENNIFER | Address on file | | | | | | | |
| PAHOMI, ERIN | Address on file | | | | | | | |
| PAIDIMARRY, RAVI | Address on file | | | | | | | |
| PAIGE AVERVIK | 1210 WINTER STREET | | | | SUPERIOR | WI | 54880 | |
| PAIGE ERICKSON | 9915 BROOKSIDE CIRCLE | | | | BLOOMINGTON | MN | 55431 | |
| PAIGE FORD | 901 SPICER RD | | | | ALBERT LEA | MN | 56007 | |
| PAIGE J RIORDAN | 626 E STATE ST, APT 1504 | | | | MILWAUKEE | WI | 53202 | |
| PAIGE M JURIGA | 31 DOUBLEDAY STREET | | | | BINGHAMTON | NY | 13901 | |
| PAIGE R MCCAULEY | 3513 SPRING VALLEY COURT | | | | BIRMINGHAM | AL | 35223 | |
| PAIGE SPAULDING | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAIGE YOKOBOSKY | 33 SALEM AVE | | | | NEW SALEM | PA | 15468 | |
| PAIGE, ALEXIS | Address on file | | | | | | | |
| PAIGE, ALICIA | Address on file | | | | | | | |
| PAIGE, ALYSSA | Address on file | | | | | | | |
| PAIGE, CIERA | Address on file | | | | | | | |
| PAIGE, DEBRA | Address on file | | | | | | | |
| PAIGE, GABRIELLE | Address on file | | | | | | | |
| PAIGE, JOYCE | Address on file | | | | | | | |
| PAIGE, MEGAN | Address on file | | | | | | | |
| PAIGE, RAY | Address on file | | | | | | | |
| PAIGE, RAYMON | Address on file | | | | | | | |
| PAINE, ANGELINA | Address on file | | | | | | | |
| PAINE, ROBERT | Address on file | | | | | | | |
| PAINE, RUTH | Address on file | | | | | | | |
| PAINT AND PLAY SCHOOL | 32 WEST SCRIBNER AVE | | | | DUBOIS | PA | 15801 | |
| PAINT AND PLAY SCHOOL | 137 OKLAHOMA CEMETARY RD. | SUITE 1 | | | DUBOIS | PA | 15801 | |
| PAINT AND PLAY SCHOOL | 137 OKLAHOMA CEMETARY RD. | | | | DUBOIS | PA | 15801 | |
| PAINT OF WESTERN NEW YORK | 2205 HOPKINS RD | | | | GETZVILLE | NY | 14068 | |
| PAINT THE TOWN GRAPHICS | 1828 WEST MAIN ST | | | | FORT WAYNE | IN | 46808 | |
| PAINTED TURTLE CHOCOLATIER INC | 229 CENTRAL AVE | | | | OSSEO | MN | 55369 | |
| PAINTER, ALLISON | Address on file | | | | | | | |
| PAINTER, ERICA | Address on file | | | | | | | |
| PAINTER, LORI | Address on file | | | | | | | |
| PAINTER, PAULA | Address on file | | | | | | | |
| PAINTER, PHOEBE | Address on file | | | | | | | |
| PAINTER, ROBIN | Address on file | | | | | | | |
| PAIOLA, ANIBAL | Address on file | | | | | | | |
| PAIR, BENJAMIN | Address on file | | | | | | | |
| PAIRRETT, LEANN | Address on file | | | | | | | |
| PAIS, TIBRISHIA | Address on file | | | | | | | |
| PAISLEY AND COMPANY LLC | 275 WEST MAIN STREET | | | | KUTZTOWN | PA | 19530 | |
| PAITHURUTHEL, ABIN | Address on file | | | | | | | |
| PAIVA, SANDRA | Address on file | | | | | | | |
| PAJ INC | PO BOX 679133 | | | | DALLAS | TX | 75267-9133 | |
| PAJ INC | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | |
| PAJ INC | 18325 WATERVIEW PARKWAY | MSB11210 | | | DALLAS | TX | 75252 | |
| PAJ INC | 18325 WATERVIEW PKWY | ATTN: ACCTS RECEIVABLE | | | DALLAS | TX | 75252 | |
| PAJ INC | EX01 LOC ON VD 187 | 18325 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| PAJAR | 4509 COLONIALE | | | | MONTREAL | QC | H2T 1V8 | |
| PAJAR | 4509 COLONIALE | | | | MONTREAL | QC | H2T 1V8 | |
| PAJERSKI, LAUREN | Address on file | | | | | | | |
| PAJOR, MICHAEL | Address on file | | | | | | | |
| PAK, MINKEE | Address on file | | | | | | | |
| PAKU VANG | 10221 W NORTH AVE | | | | MILWAUKEE | WI | 53226 | |
| PALACE CENTER | 623 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| PALACIO, JOVITA | Address on file | | | | | | | |
| PALACIO, MICHAEL | Address on file | | | | | | | |
| PALACIO-LEWIS, NILDA | Address on file | | | | | | | |
| PALACIOS, CASSANDRA | Address on file | | | | | | | |
| PALACIOS, ELIZABETH | Address on file | | | | | | | |
| PALACIOS, GRACIELA | Address on file | | | | | | | |
| PALACIOS, JESSE | Address on file | | | | | | | |
| PALACIOS, MADALYN | Address on file | | | | | | | |
| PALACIOS, MARLENI | Address on file | | | | | | | |
| PALACIOS, NORMA | Address on file | | | | | | | |
| PALADIN INC | 1485 GREYSTONE LN | | | | MILFORD | OH | 45150 | |
| PALADIN INC | BB&T FACTORS CORPORATION | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PALADINO, ELIZABETH | Address on file | | | | | | | |
| PALADUGU, CHAKRADHAR | Address on file | | | | | | | |
| PALAFOX, FATIMA | Address on file | | | | | | | |
| PALAGYI, ANDREA | Address on file | | | | | | | |
| PALAMAR FOUNDATION | 1303 PLEASANT HILL RD | | | | FLEETWOOD | PA | 19522 | |
| PALAMARO, ETHAN | Address on file | | | | | | | |
| PALANDECH, KATHRYN | Address on file | | | | | | | |
| PALAO, ENRIQUE | Address on file | | | | | | | |
| PALASZ, DESIREE | Address on file | | | | | | | |
| PALATINE HS SWIMMING AND DIVIN | 1167 E. RANOVILLE DRIVE | | | | PALATINE | IL | 60074 | |
| PALATINE INTERNAL MEDICINE SC | 855 E PALATINE RD | | | | PALATINE | IL | 60074 | |
| PALATINE STINGRAYS 04 | 660 S BENTON STREET | | | | PALATINE | IL | 60067 | |
| PALATO, ESMERALDA | Address on file | | | | | | | |
| PALAZZOLO, AMBER | Address on file | | | | | | | |
| PALAZZOLO, GIUSEPPA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PALCAN, JEAN | Address on file | | | | | | | |
| PALCAN, MARGARET | Address on file | | | | | | | |
| PALCAN, WASYL | Address on file | | | | | | | |
| PALECEK | 601 PARR BLVD | | | | RICHMOND | CA | 94801 | |
| PALECEK | 601 PARR BLVD | | | | RICHMOND | CA | 94801 | |
| PALECEK IMPORTS | 601 PARR BLVD | | | | RICHMOND | CA | 94801 | |
| PALENIK, JOSHUA | Address on file | | | | | | | |
| PALERINO, AMY | Address on file | | | | | | | |
| PALESTINA, JACQUELINE | Address on file | | | | | | | |
| PALIGA, DEIDRE | Address on file | | | | | | | |
| PALIK, DEBRA | Address on file | | | | | | | |
| PALIN, DAWN | Address on file | | | | | | | |
| PALIN, PATRICIA | Address on file | | | | | | | |
| PALISADE CLEANERS | 542 SO IOWA AVE BOX C | | | | PALISADE | CO | 81526 | |
| PALISADE CORPORATION | 798 CASCADILLA STREET | | | | ITHACA | NY | 14850 | |
| PALISADE HIGH SCHOOL | 3679 G ROAD | | | | PALISADE | CO | 81526 | |
| PALISADES ACQUISITION XVI LLC | C/O R.S.I.E &H LLC | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| PALISADES COLLECTION | C/O WELTMAN, WEINBERG & REIS | PO BOX 5996 | | | CLEVELAND | OH | 44101-0996 | |
| PALISADES COLLECTION | PO BOX 42465 | | | | CINCINNATI | OH | 45242 | |
| PALKO, REBECCA | Address on file | | | | | | | |
| PALKOVIC, SARA | Address on file | | | | | | | |
| PALKOWSKI, TAYLER | Address on file | | | | | | | |
| PALLADINO, MARSHA | Address on file | | | | | | | |
| PALLADINO, MICHELLE | Address on file | | | | | | | |
| PALLADIUM - ITEM | PO BOX 677562 | | | | DALLAS | TX | 75267-7562 | |
| PALLADIUM ENERGY | 3030 WARRENVILL RD | UNIT #600 | | | LISLE | IL | 60532 | |
| PALLANSCH, HANNAH | Address on file | | | | | | | |
| PALLAS, BREXLIN | Address on file | | | | | | | |
| PALLEJA, MARISSA | Address on file | | | | | | | |
| PALLINI INDUSTRIES | 6395 BAKER ROAD | | | | ATHENS | OH | 45701 | |
| PALLISER FURNITURE | C/O T60149U | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| PALLISER FURNITURE | 70 LEXINGTON PARK | | | | WINNIPEG | MB | R2G 4H2 | |
| PALLISER FURNITURE | UPHOLSTERY LTD | PO BOX 33095 | | | DETROIT | MI | 48232 | |
| PALLISSARD, COURTNEY | Address on file | | | | | | | |
| PALLISSARD, KAY | Address on file | | | | | | | |
| PALM BEAUTE | 124 NORTH SWINTON AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| PALM FIBRE (INDIA) PRIVATE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PALM FIBRE (INDIA) PRIVATE LTD | Mr Jospaul Mathew | OPPOSITE ALL INDIA RADIO, | PATHIRAPPALLY P.O | | ALLEPPEY | KERALA | 688521 | |
| PALM FIBRE (INDIA) PRIVATE LTD | OPPOSITE ALL INDIA RADIO | PATHIRAPPALLY P O | | | ALLEPPEY | IN | 688 521 | |
| PALM FIBRE (INDIA) PRIVATE LTD | OPPOSITE ALL INDIA RADIO, | PATHIRAPPALLY P.O | | | ALLEPPEY | | 688 521 | |
| Palm Fibre India Private LTD | Pathirappally | | | | Alleppy | Kerala | 688 521 | |
| Palm Tree Enterprise | 614 Superior Ave | | | | Tampa | FL | 33606 | |
| PALM TREE ENTERPRISE CO LTD | 4F 1 NO3 LANE 137 | CHANG TSUNG RD | | | TAIPEI | | | |
| PALM TREE ENTERPRISE CO LTD | 4F-1 NO3 LANE137 CHANG TSUNG | | | | TAIPEI | | | |
| PALM TREE ENTERPRISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PALM TREE ENTERPRISE CO LTD | Sunny Cheng | 4F-1 NO3 LANE137 CHANG TSUNG | CHANG TSUNG RD | | TAIPEI | TAIPEI | 10459 | |
| PALM TREE ENTERPRISE CO LTD | 4th Floor-1, 3, Lane 137 | Chang Chun Road | | | Taipei | | | |
| PALM, BRADLEY | Address on file | | | | | | | |
| PALM, HAILEY | Address on file | | | | | | | |
| PALM, HOLLIE | Address on file | | | | | | | |
| PALM, JERIKA | Address on file | | | | | | | |
| PALM, KAREN | Address on file | | | | | | | |
| PALM, MONICA | Address on file | | | | | | | |
| PALM, NICOLE | Address on file | | | | | | | |
| PALM, SCOTT | Address on file | | | | | | | |
| PALMA, JANINA | Address on file | | | | | | | |
| PALMA, LILIANA | Address on file | | | | | | | |
| PALMA, SUSAN | Address on file | | | | | | | |
| PALMA, YVONNE | Address on file | | | | | | | |
| PALMAR LIMITEE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PALMAR LIMITEE | MON LOISIR INDUSTRIAL ZONE | | | | RIVERE DU REMPART | | | |
| Palmar Limitee | Mon Loisir Industrial Zone | | | | Rivière du Rempart | | | |
| PALMATEER, JAMIE | Address on file | | | | | | | |
| PALMATEER, STEPHANIE | Address on file | | | | | | | |
| PALMER FLORIST INC | 10423 CERMAK RD | | | | WESTCHESTER | IL | 60154 | |
| PALMER FLORIST INC | 6929 W ROOSEVELT RD | | | | BERWYN | IL | 60402 | |
| PALMER GROUP | 4302 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| PALMER HOUSE FLORIST | 1327 N RAYNOR AVE | | | | JOLIET | IL | 60435 | |
| PALMER JOHNSON | PO BOX 109 | | | | STURGEON BAY | WI | 54235 | |
| PALMER PARK LP | C/O SECURITY SQUARE MALL MGMT | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| PALMER PARK LP | C/O SECURITY SQUARE MALL MGMT | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| PALMER PARK MALL LP | F 6301 | PO BOX 41476 | | | PHILADELPHIA | PA | 19101-1476 | |
| PALMER- RADER, DIANE | Address on file | | | | | | | |
| PALMER TELECOMMUNICATIONS INC | PO BOX 308 | | | | CEDAR RAPIDS | IA | 52406-0308 | |
| PALMER TOWNSHIP | 3 WELLER PLACE | PO BOX 3039 | | | PALMER | PA | 18043-3039 | |
| PALMER TOWNSHIP LST OFFICE | 3 WELLER PLACE | | | | EASTON | PA | 18045 | |
| PALMER TOWNSHIP OPT | 3 WELLER PLACE | P O BOX 3039 | | | PALMER | PA | 18043 | |
| PALMER TWSP FIRE COMPANY | 950 S 27th Street | | | | Palmer | PA | 18045 | |
| PALMER, AKIYA | Address on file | | | | | | | |
| PALMER, ANDREW | Address on file | | | | | | | |
| PALMER, BRENDA | Address on file | | | | | | | |
| PALMER, CANDIDO | Address on file | | | | | | | |
| PALMER, CARLA | Address on file | | | | | | | |
| PALMER, CATHY | Address on file | | | | | | | |
| PALMER, CHRISTINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PALMER, COREY | Address on file | | | | | | | |
| PALMER, COREY | Address on file | | | | | | | |
| PALMER, CORITA | Address on file | | | | | | | |
| PALMER, DEREK | Address on file | | | | | | | |
| PALMER, DERRICK | Address on file | | | | | | | |
| PALMER, ELIZABETH | Address on file | | | | | | | |
| PALMER, EUGENIA | Address on file | | | | | | | |
| PALMER, HALEY | Address on file | | | | | | | |
| PALMER, HALLIE | Address on file | | | | | | | |
| PALMER, HOLLY | Address on file | | | | | | | |
| PALMER, JENNIFER | Address on file | | | | | | | |
| PALMER, KAREN | Address on file | | | | | | | |
| PALMER, KATELYN | Address on file | | | | | | | |
| PALMER, KAYLA | Address on file | | | | | | | |
| PALMER, KELCI | Address on file | | | | | | | |
| PALMER, KELSEY | Address on file | | | | | | | |
| PALMER, LAREZ | Address on file | | | | | | | |
| PALMER, LAURIE | Address on file | | | | | | | |
| PALMER, LINDA | Address on file | | | | | | | |
| PALMER, LINDA | Address on file | | | | | | | |
| PALMER, LISA | Address on file | | | | | | | |
| PALMER, MADISON | Address on file | | | | | | | |
| PALMER, MAGGIE | Address on file | | | | | | | |
| PALMER, MANDI | Address on file | | | | | | | |
| PALMER, MCKAYLEE | Address on file | | | | | | | |
| PALMER, MONIKA | Address on file | | | | | | | |
| PALMER, MORGAN | Address on file | | | | | | | |
| PALMER, MYSHIRA | Address on file | | | | | | | |
| PALMER, PAIGE | Address on file | | | | | | | |
| PALMER, PAMELA | Address on file | | | | | | | |
| PALMER, ROBERT | Address on file | | | | | | | |
| PALMER, SABRINA | Address on file | | | | | | | |
| PALMER, SHANTANA | Address on file | | | | | | | |
| PALMER, SHAUNA | Address on file | | | | | | | |
| PALMER, TAHIRA | Address on file | | | | | | | |
| PALMER, TESSA | Address on file | | | | | | | |
| PALMER, VILMA | Address on file | | | | | | | |
| PALMER, XAVIONNA | Address on file | | | | | | | |
| PALMER, YAHZIYL | Address on file | | | | | | | |
| PALMER, JAMIE | Address on file | | | | | | | |
| PALMERS DELI & MARKET | 2843 INGERSOLL AVE | | | | DES MOINES | IA | 50312 | |
| PALMETTO GBA | PO BOX 182934 | | | | COLUMBUS | OH | 43218 | |
| PALMIERI, PAT | Address on file | | | | | | | |
| PALMISANO, FRANKIE | Address on file | | | | | | | |
| PALMISANO, MICHAEL | Address on file | | | | | | | |
| PALM-JOHNSON, PERRI | Address on file | | | | | | | |
| PALMQUIST, JENNIFER | Address on file | | | | | | | |
| PALMQUIST, TESSA | Address on file | | | | | | | |
| PALMREUTER, SAMANTHA | Address on file | | | | | | | |
| PALMYRA PRESBYTERIAN CHURCH | LEE FRARCERER | 6370 PALMYRA RD | | | PALMYRA | MI | 49223 | |
| PALO ALTO | Palo Alto Networks 3300 Olcott Street | | | | Santa Clara | CA | 95054 | |
| PALOMARES, DENISE | Address on file | | | | | | | |
| PALOMATE CORP | 10405 BROOKRIDGE CIRCLE DRIVE | | | | FRANKFORT | IL | 60423 | |
| PALOMATE CORP | PO BOX 105657 | | | | ATLANTA | GA | 30348-5657 | |
| PALOMINO, ALBERT | Address on file | | | | | | | |
| PALOMINO, JAIME | Address on file | | | | | | | |
| PALOMO-CUMBRERA, ALIOSKY | Address on file | | | | | | | |
| PALOS COMMUNITY HOSPITAL | 12251 S 80TH AVE | | | | PALOS HEIGHTS | IL | 60463-0930 | |
| PALOS EMERGENCY MED SRVCS | 9944 S ROBERTS RD | STE 204 | | | PALOS HILLS | IL | 60465 | |
| PALOS HEIGHTS WOMAN'S CLUB | P. O. BOX 128 | | | | PALOS HEIGHTS | IL | 60463 | |
| PALOS HEIGHTS WOMEN'S CLUB | 12931 S 71ST ST | | | | PALOS HEIGHTS | IL | 60463 | |
| PALOS LANES -EXCLUSIVE ELITE Y | 11025 SOUTHWEST HIGHWAY | | | | PALOS | IL | 60455 | |
| PALS FOR PAWS ANIMAL RESCUE | 1801 GORDON DR. | | | | KOKOMO | IN | 46902 | |
| PALS, AUSTIN | Address on file | | | | | | | |
| PALS, JAIME | Address on file | | | | | | | |
| PALS, JOANN | Address on file | | | | | | | |
| PALS, SIERRA | Address on file | | | | | | | |
| PALSER, MAKENNA | Address on file | | | | | | | |
| PALUBICKI, MORGAN | Address on file | | | | | | | |
| PALUCH, CAROL | Address on file | | | | | | | |
| PALUCH, DAVID | Address on file | | | | | | | |
| PALUCK, CARLY | Address on file | | | | | | | |
| PALUMBO, GLORIA | Address on file | | | | | | | |
| PALUMBO, HEATHER | Address on file | | | | | | | |
| PALUMBO, MADYSON | Address on file | | | | | | | |
| PALUMBO, SHARON | Address on file | | | | | | | |
| PALUS, NATALIYA | Address on file | | | | | | | |
| PALUSHAJ, JESIKA | Address on file | | | | | | | |
| PALYS, JESSICA | Address on file | | | | | | | |
| PALYS, JOANNA | Address on file | | | | | | | |
| PAM BRATTEN | 1722 SUNSET ST | | | | ALBERT LEA | MN | 56007 | |
| PAM FOLKERTH | 3524 CLEARVIEW RD | | | | MORAINE | OH | 45439 | |
| PAM GARNEAU | 533 N MARTHA ST | | | | LOMBARD | IL | 60148 | |
| PAM INTERNATIONAL CO INC | 45 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| PAM J BUCHHOLZ | 313 N 9TH ST | | | | NEW SALEM | ND | 58563 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1222 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PAM JONES | 1056 TEASEL LANE | | | | AURORA | IL | 60504 | |
| PAM KASBOHM | 632 S QUINCY STREET | | | | HINSDALE | IL | 60521 | |
| PAM MCCABE | 5978 STONEHILL ROAD | | | | LAKEVILLE | NY | 14480 | |
| PAM MINEWEASER | 1826 W MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| PAM MORTON | 1053 BENTGRASS LANE | | | | DAYTON | OH | 45458 | |
| PAM PETERSON | 3732 NEWTONBURG RD | | | | MANITOWOC | WI | 54220 | |
| PAM RICH | 2211 LACKAWANNA | | | | SUPERIOR | WI | 54880 | |
| PAM ROUBIK | 910 S ELM ST | | | | PALATINE | IL | 60067 | |
| PAM SCHEPPLER | 375 YALE CT | | | | BOURBONNAIS | IL | 60914 | |
| PAM SCHOLTENS | 2521 ARGUS DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| PAM SKEEL | 1219 S LOCUST AVE | | | | FREEPORT | IL | 61032 | |
| PAM SMITH | 699 HAYLEY DR | | | | YORK | PA | 17404 | |
| PAM THRUSH | 2010 AUTUMNWOOD DR | | | | OTTAWA | IL | 61350 | |
| PAM TRANSPORT INC | PO BOX 1000, DEPT 340 | | | | MEMPHIS | TN | 38148 | |
| PAM TRANSPORT, INC. | 297 W. Henri de Tonti Blvd | | | | Tontitown | AR | 72770 | |
| PAM TSCHANZ | 431 NORTH AVE | | | | SHEBOYGAN | WI | 53083 | |
| PAM WALKER | 1531 TURTLE ST | | | | BELOIT | WI | 53511 | |
| PAM WALTERS | 110 KRUG DR | | | | UNION | OH | 45322 | |
| PAM WAWRA | N5835 1242 STREET | | | | PRESCOTT | WI | 54021 | |
| PAM WIDMAN | 13101 SKYLINE DRIVE | | | | PLAINFIELD | IL | 60585 | |
| PAM WYATT | 584 KYLE LN | | | | FAIRBORN | OH | 45324 | |
| PAM, ERICA | Address on file | | | | | | | |
| PAMAL BROADCASTING LTD | 6 JOHNSON ROAD | | | | LATHAM | NY | 12110 | |
| PAMAL BROADCASTING LTD | PAMAL BROADCASTING | 6 JOHNSON RD | | | LATHAM | NY | 12110 | |
| PAMATEX INC | 6460 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| PAMATEX INC | HANA FINANCIAL W/D/03/10 | FILE NO 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| PAMCO LABEL CO INC | PO BOX 1000 | DEPT 5 | | | MEMPHIS | TN | 38148 | |
| PAMDESIGN | 15533 S MYRTLE AVE | | | | HARVEY | IL | 60426 | |
| PAMELA A LUCK | 7071 HILLVIEW ROAD | | | | EAU CLAIRE | WI | 54701 | |
| PAMELA A NIELSEN | 21W651 GLEN COURT | | | | MEDINAH | IL | 60157 | |
| PAMELA APPLE | 2020 LILAC | | | | AURORA | IL | 60506 | |
| PAMELA BAKER | 1755 ACADEMY | | | | DAYTON | OH | 45406 | |
| PAMELA BENNETT | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAMELA BILLINGSLEY | 7514 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| PAMELA BOGGESS | 105 KNIGHTS COURT | | | | SCOTT DEPOT | WV | 25560 | |
| PAMELA CASEY | N34 W33157 GLEN PARC CIRCLE | | | | NASHOTAH | WI | 53058 | |
| PAMELA CHAMBERS | 1513 COLWYN DR | | | | SCHAUMBURG | IL | 60194 | |
| PAMELA CHAMBERS | 7 NACOMA LANE | | | | INDIAN HEAD PARK | IL | 60525 | |
| PAMELA CLARKE | 163 PLEASANT VIEW DR | | | | APALACHIN | NY | 13732 | |
| PAMELA CORSON | 1705 DAVIS ST | | | | PARK RIDGE | IL | 60068 | |
| PAMELA CRANDELL | 3324 ALF COURT | | | | EAU CLAIRE | WI | 54701 | |
| PAMELA CUNNIFF | 7362 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| PAMELA EARLEY | 786 RADICAL LANE | | | | LETART | WV | 25253 | |
| PAMELA EMBURY | 256 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227 | |
| PAMELA F KEATING | 747 KATELAND WAY | | | | SOUTH ELGIN | IL | 60177 | |
| PAMELA G BATHURST | 4535 W 41ST PL | | | | GARY | IN | 46408 | |
| PAMELA GRATTON | PO BOX 5054 | | | | ESSEX JCT | VT | 05452 | |
| PAMELA GUNDERSON | 305 31ST ST NE | | | | ROCHESTER | MN | 55906 | |
| PAMELA HAAS | 1 HEMLOCK ST | | | | BROOKVILLE | OH | 45309 | |
| PAMELA HACKETT | FINESSE WITH FABRICS | 4 CIRCLE DR | | | ALGONQUIN | IL | 60102 | |
| PAMELA HARRIS | 917 4TH AVE NE | | | | BRAINERD | MN | 56401 | |
| PAMELA HUHN | 104 MARCO LANE | | | | CENTERVILLE | OH | 45458 | |
| PAMELA HUTCHINS | 1137 SE DELAWARE AVE | | | | ANKENY | IA | 50021 | |
| PAMELA J BISHOP | 1415 MYBECK PLACE | | | | CROWN POINT | IN | 46307-2353 | |
| PAMELA J JOHNSON | 428 WILSON AVE | | | | CALUMET CITY | IL | 60409 | |
| PAMELA JORDAN | 1901 SILVER HILL DRIVE | | | | URBANA | IL | 61802 | |
| PAMELA K CLARKE | THE BON-TON STS - #84 | 3300 CHAMERS RD SOUTH | | | HORSEHEADS | NY | 14845 | |
| PAMELA K LANGE | 6781 TIFTON GREEN TR | | | | CENTERVILLE | OH | 45459 | |
| PAMELA KINCY | 2517 GREY ROCK LANE | | | | KOKOMO | IN | 46902 | |
| PAMELA KING | 5 COTTAGE WOOD LANE | | | | MORGANTOWN | WV | 16508 | |
| PAMELA KLINGE | 6320 GREENBRIAR LN SW | UNIT D | | | CEDAR RAPIDS | IA | 52404 | |
| PAMELA KOMAS | 8920 W HUSTIS ST | | | | MILWAUKEE | WI | 53224 | |
| PAMELA KONCHISKY | 161 BANTA STREET | | | | FRANKLIN | IN | 46131 | |
| PAMELA KOSS | 909 EAST 5TH | | | | NORTH PLATTE | NE | 69101 | |
| PAMELA KRUSE | 508A 16TH STREET #2 | | | | BROOKLYN | NY | 11215 | |
| PAMELA L GROSS | GROSS ELECTRIC | N80 W23792 PLAINVIEW RD | | | SUSSEX | WI | 53089 | |
| PAMELA MAZZA MUELLER | 9309 S SPRINGHILL LANE | | | | FRANKLIN | WI | 53132 | |
| PAMELA MEARS | 185 DEERFIELD DR | | | | MARION CENTER | PA | 15759 | |
| PAMELA MOORE | 820 W CENTERVILLE RD | | | | DAYTON | OH | 45459-6525 | |
| PAMELA PEARSON | 3928 W GRENSHAW | | | | CHICAGO | IL | 60624 | |
| PAMELA PEREIRA | 44678 BAYVIEW AVE | APT #10216 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PAMELA PRATT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAMELA PROCTOR | PO BOX 3557 | | | | PEORIA | IL | 61612 | |
| PAMELA PURCIFUL | 2409 DENA DRIVE | | | | ANDERSON | IN | 46017 | |
| PAMELA R SCHMIDT | 616 W FOUNTAIN ST | | | | ALBERT LEA | MN | 56007 | |
| PAMELA ROBERTS | 245 AE MILLER RD | | | | LOWELL | OH | 45744 | |
| PAMELA ROSS | C/O BON TON | 40 CATHERWOOD RD | | | ITHACA | NY | 14850 | |
| PAMELA SHAY | 2024 NORTH WOLCOTT AVE | | | | CHICAGO | IL | 60614 | |
| PAMELA SNYDER | 1633 GATEKEEPER WAY | | | | CENTERVILLE | OH | 45458 | |
| PAMELA THOMPSON | 120 1ST STREET # 29 | | | | STORY CITY | IA | 50248 | |
| PAMELA TOLLIVER | 6680 W 183RD ST | UNIT 3A | | | TINLEY PARK | IL | 60477 | |
| PAMELA VEITH | 2019 CANYON CREEK DR | | | | AURORA | IL | 60503 | |
| PAMELA WEST | 690 WINGATE PLACE | | | | ROCKTON | IL | 61072 | |
| PAMELA ZIMMERMAN | 4920 BLACK BEAR DR | | | | TRAVERSE CITY | MI | 49684 | |
| PAMELAJYMME' SCHOLTENS | 2521 ARGUS DR SE | | | | GRAND RAPIDS | MI | 49546 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMER, MARIA | Address on file | | | | | | | |
| PAMIAS, ALBA | Address on file | | | | | | | |
| PAMMY NINOW | 7639 29TH ST NE | | | | WILLMAR | MN | 56201 | |
| PAMOJA INTERNATIONAL CULTURAL | 600 SMITH ROAD | | | | BRASHER FALLLS | NY | 13613 | |
| PAMOJA INTERNATIONAL CULTURAL | 600 SMITH ROAD | | | | BRASHER FALLS | NY | 13613 | |
| PAMOJA INTERNATIONAL CULTURAL | 600 SMITH ROAD SUITE A | | | | BRASHER FALLS | NY | 13613 | |
| PAMPERINS PAINT & DECORATING | 2411 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| PAMULA CRILLEY | 6436 NEW CUMBERLAND RD NE | | | | MINERAL CITY | OH | 44656 | |
| PAMULA, RACHEL | Address on file | | | | | | | |
| PAN EQUUS ANIMAL SANCTUARY | 940 HUMMER LAKE ROAD | | | | OXFORD | MI | 48360 | |
| PAN LI, FERNANDO | Address on file | | | | | | | |
| PAN-AFRICAN RURAL HEALTH & SOC | P.O. BOX 1071 | | | | HOMEWOOD | IL | 60430 | |
| PANAGAKOS, KALLYSTA | Address on file | | | | | | | |
| PANAGOPOULOS, CHRISTINA | Address on file | | | | | | | |
| PANAGOPULOS, CAROLINE | Address on file | | | | | | | |
| PANAS, EUTEMIOS | Address on file | | | | | | | |
| PANASONIC | PO BOX 73277 | | | | CHICAGO IL | IL | 60673 | |
| PANASONIC CHICAGO | 1707 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| PANAYIOTACOPOULOS, JOHANNA | Address on file | | | | | | | |
| PANCHAK, LAUREN | Address on file | | | | | | | |
| PANCHBHAYA, ISMAIL | Address on file | | | | | | | |
| PANCHERI, DAYMON | Address on file | | | | | | | |
| PANCREATIC CANCER ACTION NETWK | 1500 ROSECRANS AVE | SUITE 200 | | | MANHATTAN BEACH | CA | 90266 | |
| PANCREATIC CANCER ACTION NETWO | 1500 Rosecrans Avenue, Suite 200 | | | | Manhattan Beach | CA | 90266 | |
| PANDERA SYSTEMS LLC | PO BOX 742873 | | | | ATLANTA | GA | 30374-2873 | |
| PANDINA, ABIGAIL | Address on file | | | | | | | |
| PANDIT, MEERA | Address on file | | | | | | | |
| PANDL, CARLY | Address on file | | | | | | | |
| PANE, KELSI | Address on file | | | | | | | |
| PANEK, BLANCA | Address on file | | | | | | | |
| PANEK, GRAZYNA | Address on file | | | | | | | |
| PANELLA, SKYLER | Address on file | | | | | | | |
| PANEPINTO, CAROLYN | Address on file | | | | | | | |
| PANEPINTO, MARY | Address on file | | | | | | | |
| PANERA BREAD CO | ATTN: ACCOUNTS RECEIVABLE | PO BOX 504888 | | | ST LOUIS | MO | 63150-4888 | |
| PANETTA, SALVATORE | Address on file | | | | | | | |
| PANGANIBAN, SUSANA | Address on file | | | | | | | |
| PANGEA BRANDS LLC | 6 WEST 20TH ST, 3RD FL | | | | NEW YORK | NY | 10011 | |
| PANGEA BRANDS LLC | 6 WEST 20TH ST | 3RD FL | W/O/06/17 | | NEW YORK | NY | 10011 | |
| PANGERC, ELAINE | Address on file | | | | | | | |
| PANGLE, DEVON | Address on file | | | | | | | |
| PANGLE, MADISON | Address on file | | | | | | | |
| PANGULAYAN, MYRLA | Address on file | | | | | | | |
| PANHANDLE CARTAGE CO | BOX 698 | | | | SCOTTSBLUFF | NE | 69361 | |
| PANHANDLE CREDIT COLLECTIONS | PO BOX 474 | | | | SCOTTSBLUFF | NE | 69361 | |
| PANIAGUA, MARICRUZ | Address on file | | | | | | | |
| PANICALI, MICHAEL | Address on file | | | | | | | |
| PANIK, WILLIAM | Address on file | | | | | | | |
| PANJIVA | 20 W 22nd Street | Suite 801 | | | New York | NY | 10010 | |
| PANJIVA INC | 20 W 22ND ST | SUITE 801 | | | NEW YORK | NY | 10010 | |
| PANKEY, OLENFIA | Address on file | | | | | | | |
| PANKO ELECTRICAL & MAINT INC | 1080 CHENANGO ST | SUITE B | | | BINGHAMTON | NY | 13901 | |
| PANKONIN, COURTNEY | Address on file | | | | | | | |
| PANN, JOHN | Address on file | | | | | | | |
| PANNECK, GRACE | Address on file | | | | | | | |
| PANNELL, LAURECIA | Address on file | | | | | | | |
| PANNHOFF, JESSICA | Address on file | | | | | | | |
| PANO APPAREL | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15230 | |
| PAN-OSTON | DEPT 8303 | | | | CAROL STREAM | IL | 60122 | |
| PANOVEC, COLIN | Address on file | | | | | | | |
| PANOZZO, DEBORAH | Address on file | | | | | | | |
| PANSKE, RYAN | Address on file | | | | | | | |
| PANSZCZYK, DAMIAN | Address on file | | | | | | | |
| PANTANO, MARIA | Address on file | | | | | | | |
| PANTELIS, ZAINAB | Address on file | | | | | | | |
| PANTERA, ANNA | Address on file | | | | | | | |
| PANTHER EXPEDITED SERVICE | 4940 PANTHER PARKWAY | | | | SEVILLE | OH | 44273 | |
| PANTICH, VERA | Address on file | | | | | | | |
| PANTOJA, MAIRA | Address on file | | | | | | | |
| PANTONE INC | 590 COMMERCE BLVD | | | | CARLSTAD | NJ | 70723-3098 | |
| PANTONE LLC | LOCKBOX #62750 | 62750 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0627 | |
| PANTONE LLC | LOCKBOX 8781 | PO BOX 74008781 | | | CHICAGO | IL | 60674-8781 | |
| PANTONE, CYNTHIA | Address on file | | | | | | | |
| PANUSKA, ROBYN | Address on file | | | | | | | |
| PANUTO, NANCY | Address on file | | | | | | | |
| PANZARELLA, STEPHANIE | Address on file | | | | | | | |
| PANZER, JOSHUA | Address on file | | | | | | | |
| PAOLANO, MARY | Address on file | | | | | | | |
| PAOLILLO, KRISTEN | Address on file | | | | | | | |
| PAONE, KATHLEEN | Address on file | | | | | | | |
| PAOSIN KNITTING WORKS CO LTD | #35 SHI V STREET SAN CHUNG | | | | NEW TAIPEI | | | |
| PAOSIN KNITTING WORKS CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PAPAELIOU, EMILY | Address on file | | | | | | | |
| PAPALEO, ANDREA | Address on file | | | | | | | |
| PAPAPASCHALIS, THOMAS | Address on file | | | | | | | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 1224 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PAPARONE, LESLIE | Address on file | | | | | | | |
| PAPAYANNIS, ANNA | Address on file | | | | | | | |
| PAPAZOGLOU, LINDSAY | Address on file | | | | | | | |
| PAPE, CYNTHIA | Address on file | | | | | | | |
| PAPE, EMILY | Address on file | | | | | | | |
| PAPEK PHOTOGRAPHY | 17901 GRENELEFE AVE | | | | OMAHA | NE | 68136 | |
| PAPEK, COLLEEN | Address on file | | | | | | | |
| PAPEK, ROBERT | Address on file | | | | | | | |
| PAPEL | 30 ENGELHARD DR | | | | MONROE TWP | NJ | 08831-3720 | |
| PAPEL/FREELANCE | 7355 LANKERSHIM BLVD | | | | NO HOLLYWOOD | CA | 91609-7094 | |
| PAPENTHIEN, DEBORAH | Address on file | | | | | | | |
| PAPER CAPERS | 2002 W SUPERIOR ST | | | | DULUTH | MN | 55806 | |
| PAPER CUTZ LLC | 2623 BURRIDGE CIRCLE | | | | TWINSBURG | OH | 44087 | |
| PAPER DIRECT INC | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPER FANTASIES UAB | VILKPEDES STR | 20A | LT-03151 VILNIUS | | VILNIUS | | LT 03151 | |
| PAPER HOG INC | 2 WEST FIRST STREET | | | | DULUTH | MN | 55802 | |
| PAPER PLEASERS LLC | 2755 S 45TH ST | | | | MILWAUKEE | WI | 53219 | |
| PAPER PRESENCE | 180 AVOCADO STREET | | | | SPRINGFIELD | MA | 01104 | |
| PAPER PRESENCE INC | PO BOX 88 | | | | WEST SPRINGFIELD | MA | 01090 | |
| PAPER TRANSPORT INC | 2701 Executive Dr | | | | Green Bay | WI | 54304 | |
| PAPER TRANSPORT INC | PO BOX 88047 | | | | MILWAUKEE | WI | 53288 | |
| PAPERCUT CLOTHING | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| PAPERCUT CLOTHING | 499 7TH AVE 2ND FLR NORTH | | | | NEW YORK | NY | 10018 | |
| PAPERPRODUCTS DESIGN US/PMG | 60 GALLI DR STE 1 | | | | NOVATO | CA | 94949 | |
| PAPERPRODUCTS DESIGN US/PMG | 60 GALLI DR STE 1 | W/O/08/14 | | | NOVATO | CA | 94949 | |
| PAPILLION LA VISTA SOUTH DECA | 10799 HWY 370 | | | | PAPILLION | NE | 68046 | |
| PAPILLION PREDATORS BOYS BASEB | 2145 COBBLE STONE RD | | | | OMAHA | NE | 68133 | |
| PAPILLON EASTERN IMPORTS | 1922 EAST 7TH PLACE | | | | LOS ANGELES | CA | 90021 | |
| PAPILLON EASTERN IMPORTS | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/12/07 | | | CHARLOTTE | NC | 28201-1036 | |
| PAPKE, GREGG | Address on file | | | | | | | |
| PAPKE, KAREN | Address on file | | | | | | | |
| PAPOUCHIS, CINDY | Address on file | | | | | | | |
| PAPOVICH, KRISTEN | Address on file | | | | | | | |
| PAPP, KIMBERLY | Address on file | | | | | | | |
| PAPP, VERONICA | Address on file | | | | | | | |
| PAPPAGALLO | 1407 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PAPPAN, CANDICE | Address on file | | | | | | | |
| PAPPAS, BENJAMIN | Address on file | | | | | | | |
| PAPPAS, FLORENCE | Address on file | | | | | | | |
| PAPPAS, KONSTADINA | Address on file | | | | | | | |
| PAPPAS, MARY | Address on file | | | | | | | |
| PAPPAS, MICHELLE | Address on file | | | | | | | |
| PAPPAS, OLIVIA | Address on file | | | | | | | |
| PAPPAS, TERESA | Address on file | | | | | | | |
| PAPPAS, WILLIAM | Address on file | | | | | | | |
| PAPPENFUS, LAURIE | Address on file | | | | | | | |
| PAPPONE, ARLANA | Address on file | | | | | | | |
| PAPROCKI, LAUREN | Address on file | | | | | | | |
| PAPROCKI, THOMAS | Address on file | | | | | | | |
| PAPROTA, TYLEER | Address on file | | | | | | | |
| PAPSTEIN, DEREK | Address on file | | | | | | | |
| PAPUGA, JOLANTA | Address on file | | | | | | | |
| PAPUGA, TERRY | Address on file | | | | | | | |
| PAPYRUS | 1112 N 119 ST | | | | WAUWATOSA | WI | 53226 | |
| PAPYRUS | 500 CHADBOURNE ROAD | | | | FAIRFIELD | CA | 94533 | |
| PAPYRUS | W/O/12/07 | PO BOX 49307 | | | SAN JOSE | CA | 95161-9307 | |
| PAPYRUSAURUS | ATTN: ASHLEY ARANDA | 661 WEST 7TH ST | | | ERIE | PA | 16502 | |
| PAQUETTE, BENJAMIN | Address on file | | | | | | | |
| PAQUETTE, CHRISTOPHER | Address on file | | | | | | | |
| PAQUETTE, DOMINIQ | Address on file | | | | | | | |
| PAQUETTE, JON | Address on file | | | | | | | |
| PAQUETTE, MELODY | Address on file | | | | | | | |
| PAQUETTE, VALERIE | Address on file | | | | | | | |
| PAQUIN, ADAM | Address on file | | | | | | | |
| PAQUIN, KAYLA | Address on file | | | | | | | |
| PAR ROOFING COMPANY INC | 543 WASHINGTON AVENUE | | | | HUNTINGTON | WV | 25701 | |
| PAR/ KASPER SPORTSWEAR | 1412 Broadway | | | | New York | NY | 10018 | |
| PARACHUTE | JOHN VAUGHN | 282 N FAIR AVE | | | HAMILTON | OH | 45011 | |
| PARADA, NICOLAS | Address on file | | | | | | | |
| PARADELA, RUTH | Address on file | | | | | | | |
| PARADES, DUANE | Address on file | | | | | | | |
| PARADIGM BUSINESS SOLUTIONS | AN ISH COMPANY | 1001 CORPORATE DR STE 230 | | | CANONSBURG | PA | 15317 | |
| PARADIS, DAVID | Address on file | | | | | | | |
| PARADISE COFFEE & VENDING | PO BOX 1235 | | | | CEDAR FALLS | IA | 50613 | |
| PARADISE OPPORTUNITIES, INC. | 144 MILLS STREET | | | | BUFFALO | NY | 14212 | |
| PARADISE, MARGARET | Address on file | | | | | | | |
| PARADISO, KAYLA | Address on file | | | | | | | |
| PARADISO, SUSAN | Address on file | | | | | | | |
| PARADISO-FRIGO, CATERINA | Address on file | | | | | | | |
| PARADOWSKI, DEBORAH | Address on file | | | | | | | |
| PARADOWSKI, JACAQLYN | Address on file | | | | | | | |
| PARADOX NYC INC | 260 W 36 ST | | | | NEW YORK | NY | 10018 | |
| PARADYIL, BABUKUTTY | Address on file | | | | | | | |
| PARADZINSKI, SHARON | Address on file | | | | | | | |
| PARAG, SAPNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARAGON DECORS | PO BOX 1187 | | | | ALBERTVILLE | AL | 35950 | |
| PARALEGAL | 2636 HIGHLAND VILLAGE LANE | | | | MIAMISBURG | OH | 45342 | |
| PARALZYED VETERANS OF AMERICA, | 2235 ENTERPRISE DRIVE | SUITE 35 | | | WESTCHESTER IL | | 60154 | |
| PARALZYED VETERANS OF AMERICA, | 2235 ENTERPRISE DRIVE | SUITE 3501 | | | WESTCHESTER | IL | 60154 | |
| PARAMO, FIDEL | Address on file | | | | | | | |
| PARAMOUNT APPAREL BRAND | 1 PARAMOUNT DRIVE | | | | BOURBON | MO | 65441 | |
| PARAMOUNT APPAREL INT'L | W/O/11/09 | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| PARAMOUNT HOME COLLECTIONS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PARAMOUNT HOME COLLECTIONS | GATE 2A-2B, AKHTAR COMPLEX | PARAMOUNT ENCLAVE, DELHI RD | 16KM STONE, CHAUDHARPUR | | MORADABAD | | 244001 | |
| PARAMOUNT LINEN & UNIFORM | PO BOX 30409 | | | | LINCOLN | NE | 68503 | |
| PARAMOUNT LMS LLC-QUEENSGATE | C/O PROPERTY MGMT ALTERNATIVES | 120 N POINTE BLVD, SUITE 301 | | | LANCASTER | PA | 17601 | |
| PARAMOUNT LMS LLC-QUEENSGATE | C/O PROPERTY MGMT ALTERNATIVES | 120 N POINTE BLVD, SUITE 301 | | | LANCASTER | PA | 17601 | |
| PARAMOUR | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| PARAMSKI, CASEY | Address on file | | | | | | | |
| PARASCONDA, JOELLE | Address on file | | | | | | | |
| PARASKEVI GELORMO | 70 HIDEN MEADOW DR | | | | EASTON | PA | 18042 | |
| PARASKEVI KARABAS | 730 PLYMOUTH RD | | | | YORK | PA | 17402 | |
| PARAT, JAINA | Address on file | | | | | | | |
| PARBS, ILA | Address on file | | | | | | | |
| PARCHIA, MELLODY | Address on file | | | | | | | |
| PARCHIM, MARY ANN | Address on file | | | | | | | |
| PARCO FOODS INC | PO BOX 94020 | | | | PALATINE | IL | 60094-4020 | |
| PARDE, MARGARET | Address on file | | | | | | | |
| PARDEE, SHARON | Address on file | | | | | | | |
| PARDO, CHRISTINE | Address on file | | | | | | | |
| PARDO, DONNA | Address on file | | | | | | | |
| PARDOE, JULIE | Address on file | | | | | | | |
| PARE, JOCELYNN | Address on file | | | | | | | |
| PARE, MARY | Address on file | | | | | | | |
| PAREDES, FATIMA | Address on file | | | | | | | |
| PAREDES, RAFAEL | Address on file | | | | | | | |
| PARENT ADVISORY BOARD | 7533 BERTRAM AVE | | | | HAMMOND | IN | 46324 | |
| PARENT TO PARENT CONNECTIONS | JUNE YOUNG | 117 BLOSSOM HILL RD | | | NORTHUMBERLAND | PA | 17857 | |
| PARENT WORKS | PO BOX 413 | | | | HANOVER | PA | 17331 | |
| PARENT, BRENDA | Address on file | | | | | | | |
| PARENT, EMILY | Address on file | | | | | | | |
| PARENT, JENNIFER | Address on file | | | | | | | |
| PARENT, MERCEDES | Address on file | | | | | | | |
| PARENT, REBECCA | Address on file | | | | | | | |
| PARENT, SAMANTHA | Address on file | | | | | | | |
| PARENTEBEARD LLC | 1 LIBERTY PLACE | 1650 MARKET ST STE 4500 | | | PHILADELPHIA | PA | 19103 | |
| PARENTI, ALLISON | Address on file | | | | | | | |
| PARENTS AND TEACHERS OF CENTRA | 4052 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 | |
| PARENTS ASSOCIATION FOR CEREBR | PO BOX 1004 | | | | PALATINE | IL | 60078 | |
| PARENTS HELPING PARENTS | 241 N SUPERIOR STE 2E | | | | TOLEDO | OH | 43604 | |
| PARENTS LENDING A HAND | 9536 S FOREST | | | | CHICAGO | IL | 60628 | |
| PARENTS LENDING A HAND | SOUTH HOLLAND | | | | CHICAGO | IL | 60628 | |
| PARENTS OF MADALYN MINERVINI | 4611 KELLNER RD | | | | WISCONSIN RAPIDS | WI | 54494 | |
| PARENTS W/O PARTNERS | BONNIE BALL | 106 SUTTON RD | | | EASTON | PA | 18045 | |
| PARES, CLARISSA | Address on file | | | | | | | |
| PARFITT, MADYSON | Address on file | | | | | | | |
| PARFITT, MEGAN | Address on file | | | | | | | |
| PARFUMS BOUCHERON | 460 PARK AVENUE | | | | NEW YORK | NY | 10018 | |
| PARFUMS BOUCHERON | W/O/05/10 | PO BOX 7247-6929 | | | PHILADELPHIA | PA | 19170 | |
| PARGAS, JOAN | Address on file | | | | | | | |
| PARHAM, COREY | Address on file | | | | | | | |
| PARHAM, SARAH | Address on file | | | | | | | |
| PARHAM, WENDELL | Address on file | | | | | | | |
| PARHAM,JAMES | Two Seaport Lane | 9th Floor | N/A | | Boston | MA | 02210 | |
| PARIKH, KRISHNA | Address on file | | | | | | | |
| PARILLE, DESIREE | Address on file | | | | | | | |
| PARINI, BRANDON | Address on file | | | | | | | |
| PARINI, DANIEL | Address on file | | | | | | | |
| PARINI, DEVON | Address on file | | | | | | | |
| PARINI, THERESA | Address on file | | | | | | | |
| PARIROKH, NAZANIN | Address on file | | | | | | | |
| PARIS ACCESSORIES | 350 5TH AVENUE | | | | NEW YORK | NY | 10118 | |
| PARIS ACCESSORIES | 350 5TH AVENUE #801 | | | | NEW YORK | NY | 10118 | |
| PARIS ACCESSORIES | 350 5TH AVENUE 70TH FLOOR | | | | NEW YORK | NY | 10118 | |
| PARIS ACCESSORIES | W/O/12/07 | BOX S727 GPO | | | NEW YORK | NY | 10087 | |
| PARIS SIGNS | PO BOX 444 | | | | LAVALETTE | WV | 25535 | |
| PARIS SKINNER | 10024 S SANGAMON | | | | CHICAGO | IL | 60643 | |
| PARIS, BROOKE | Address on file | | | | | | | |
| PARIS, EMMA | Address on file | | | | | | | |
| PARIS, KELLIE | Address on file | | | | | | | |
| PARISH NATION | 31 WEST 34TH ST (3RD FLR) | | | | NEW YORK | NY | 10001 | |
| PARISH NATION | CIT W/O/11/11 | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PARISH, ASHLEY | Address on file | | | | | | | |
| PARISH, JOSHUA | Address on file | | | | | | | |
| PARISH, MARK | Address on file | | | | | | | |
| PARISH, RACHEL | Address on file | | | | | | | |
| PARISI, VERONICA | Address on file | | | | | | | |
| PARISIAN LAUREL PARK | 17625 NEWBURGH RD | | | | LIVONIA | MI | 48152 | |
| PARISIAN STORE | 400 NORTH ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| PARISIAN, LESLIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| PARISIAN, SKYLAR | Address on file | | | | | | | |
| PARISIANS #571 | 17625 NEWBURGH ROAD | | | | LIVONIA | MI | 48152 | |
| PARISIANS #572 | MEADOWBROOK MALL | 400 NORTH ADAMS | | | ROCHESTER HILLS | MI | 48309 | |
| PARISIANS #573 | 17480 HALL ROAD | | | | CLINTON | MI | 48038 | |
| PARISIEN, BRITTANY | Address on file | | | | | | | |
| PARIZEK, SHAI | Address on file | | | | | | | |
| PARK AVE BAPTIST CH YTH GRP | ATTN: HAROLD SETZER | PO BOX 7768 | | | PADUCAH | KY | 42002 | |
| PARK B SMITH | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| PARK B SMITH | 230 5TH AVE #1305 | | | | NEW YORK | NY | 10001 | |
| PARK CENTER SENIOR HIGH | 7300 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443 | |
| PARK CITY CENTER | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| PARK CITY CENTER | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| PARK CITY CENTER BUSINESS TRUS | 142 PARK CITY CENTER | | | | LANCASTER | PA | 17601 | |
| PARK HILL COLLECTION | 4717 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | |
| PARK LICENSE SERVICE | 6402 N 2ND STREET | | | | LOVES PARK | IL | 61111 | |
| PARK NATIONAL BANK | ATTN: LOAN SERVICING | PO BOX-4000 | | | OAK PARK | IL | 60303-4000 | |
| PARK PLACE COFFEE CO | 16957 LOCHMOOR CIRCLE EAST | | | | NORTHVILLE | MI | 48168 | |
| PARK PLACE EVENT CENTRE | 1521 TECHNOLOGY PARKWAY | SUITE B | | | CEDAR FALLS | IA | 50613 | |
| PARK UNITED METHODIST CHURCH C | 315 NORTH 6TH ST | | | | BRAINERD | MN | 56401 | |
| PARK VARSITY CHEER | 1901 12TH ST | | | | RACINE | WI | 53403 | |
| PARK, ANGELA | Address on file | | | | | | | |
| PARK, AYANNA | Address on file | | | | | | | |
| PARK, JOONHWA | Address on file | | | | | | | |
| PARK, KATHRYN | Address on file | | | | | | | |
| PARK, SAMUEL | Address on file | | | | | | | |
| PARK, SU | Address on file | | | | | | | |
| PARK, SUNSIM KATIE | Address on file | | | | | | | |
| PARK, SUSAN | Address on file | | | | | | | |
| PARK, YEONJU | Address on file | | | | | | | |
| PARKER BROADCASTING | PO BOX 789 | | | | GRAND JUNCTION | CO | 81502 | |
| PARKER BROADCASTING INC | PO BOX 4997 | | | | GRAND JUNCTION | CO | 81502 | |
| PARKER ENTERPRISES INC | PO BOX 2582 | | | | JANESVILLE | WI | 53547 | |
| PARKER HIGH SCHOOL | ATTN. ANGIE SMALLEY | 3125 MINERAL POINT AVE | | | JANESVILLE | WI | 53548 | |
| PARKER HIGH SCHOOL CHOIR | ATTN. JAN KNUTSON | 3125 MINERAL POINT AVE | | | JANESVILLE | WI | 53548 | |
| PARKER HOSIERY CO INC | PO BOX 699 | | | | OLD FORT | NC | 28762 | |
| PARKER HOSIERY CO INC/PMG | PO BOX 699 | 78 CATAWBA AVE | | | OLD FORT | NC | 28762 | |
| PARKER HOSIERY CO INC/PMG | PO BOX 699 | | | | OLD FORT | NC | 28762 | |
| PARKER JR, ROBERT | Address on file | | | | | | | |
| PARKER WORLD LANGUAGE CLUBS | 3125 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548 | |
| PARKER, A | Address on file | | | | | | | |
| PARKER, AMY | Address on file | | | | | | | |
| PARKER, AMY | Address on file | | | | | | | |
| PARKER, ANGELA | Address on file | | | | | | | |
| PARKER, ANTHONY | Address on file | | | | | | | |
| PARKER, APRIL | Address on file | | | | | | | |
| PARKER, ARTHUR | Address on file | | | | | | | |
| PARKER, ASHLEY | Address on file | | | | | | | |
| PARKER, BAILEY | Address on file | | | | | | | |
| PARKER, BERNADETTE | Address on file | | | | | | | |
| PARKER, BONNIE | Address on file | | | | | | | |
| PARKER, BREANNA | Address on file | | | | | | | |
| PARKER, BRIDGET | Address on file | | | | | | | |
| PARKER, CATHERINE | Address on file | | | | | | | |
| PARKER, CEDRIC | Address on file | | | | | | | |
| PARKER, CIANA | Address on file | | | | | | | |
| PARKER, COURTNEY | Address on file | | | | | | | |
| PARKER, CRYSTAL | Address on file | | | | | | | |
| PARKER, DAKOTAH | Address on file | | | | | | | |
| PARKER, DAWN | Address on file | | | | | | | |
| PARKER, DAYNA | Address on file | | | | | | | |
| PARKER, DEBORAH | Address on file | | | | | | | |
| PARKER, DEBORAH | Address on file | | | | | | | |
| PARKER, DENNIS | Address on file | | | | | | | |
| PARKER, DORIS | Address on file | | | | | | | |
| PARKER, DORYETTE | Address on file | | | | | | | |
| PARKER, EBONY | Address on file | | | | | | | |
| PARKER, ELIZABETH | Address on file | | | | | | | |
| PARKER, FELICIA | Address on file | | | | | | | |
| PARKER, GREGORY | Address on file | | | | | | | |
| PARKER, HOLLY | Address on file | | | | | | | |
| PARKER, JACKLYN | Address on file | | | | | | | |
| PARKER, JACQUELINE | Address on file | | | | | | | |
| PARKER, JAMES | Address on file | | | | | | | |
| PARKER, JAMMIE | Address on file | | | | | | | |
| PARKER, JEFFREY | Address on file | | | | | | | |
| PARKER, JEREMIAH | Address on file | | | | | | | |
| PARKER, JESSICA | Address on file | | | | | | | |
| PARKER, JILL | Address on file | | | | | | | |
| PARKER, JOSEE | Address on file | | | | | | | |
| PARKER, JULIEN | Address on file | | | | | | | |
| PARKER, KARTIER | Address on file | | | | | | | |
| PARKER, KATIE | Address on file | | | | | | | |
| PARKER, KAYLA | Address on file | | | | | | | |
| PARKER, KENNETH | Address on file | | | | | | | |
| PARKER, KENNISHA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKER, LAUREL | Address on file | | | | | | | |
| PARKER, LINDSAY | Address on file | | | | | | | |
| PARKER, LINDSEY | Address on file | | | | | | | |
| PARKER, MALCOLM | Address on file | | | | | | | |
| PARKER, MARSHA | Address on file | | | | | | | |
| PARKER, MARY | Address on file | | | | | | | |
| PARKER, MAURICE | Address on file | | | | | | | |
| PARKER, MELISSA | Address on file | | | | | | | |
| PARKER, MICAH | Address on file | | | | | | | |
| PARKER, MILDRED | Address on file | | | | | | | |
| PARKER, MIREYA | Address on file | | | | | | | |
| PARKER, MONIA | Address on file | | | | | | | |
| PARKER, NICOLE | Address on file | | | | | | | |
| PARKER, RACHEL | Address on file | | | | | | | |
| PARKER, RACHEL | Address on file | | | | | | | |
| PARKER, REBECCA | Address on file | | | | | | | |
| PARKER, ROBERT | Address on file | | | | | | | |
| PARKER, SHAKARI | Address on file | | | | | | | |
| PARKER, SHANE | Address on file | | | | | | | |
| PARKER, SHIRLEY | Address on file | | | | | | | |
| PARKER, STACEY | Address on file | | | | | | | |
| PARKER, TAMRA | Address on file | | | | | | | |
| PARKER, TANISHA | Address on file | | | | | | | |
| PARKER, TAYLOR | Address on file | | | | | | | |
| PARKER, TODD | Address on file | | | | | | | |
| PARKER, TRACY | Address on file | | | | | | | |
| PARKER, TRINA | Address on file | | | | | | | |
| PARKER, VALERIE | Address on file | | | | | | | |
| PARKER, VANESSA | Address on file | | | | | | | |
| PARKER, VANNESSA | Address on file | | | | | | | |
| PARKER, ZACHARY | Address on file | | | | | | | |
| PARKER,KENNETH | 10 Bank Street | Suite 790 | | | White Plains | NY | 10606 | |
| PARKER,RACHAEL M | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| PARKER-BRYANT, RAJEENE | Address on file | | | | | | | |
| PARKER-JACKSON, LORRAINE | Address on file | | | | | | | |
| PARKERSBURG ART CENTER | 725 MARKET STREET | | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG NEWS | PO BOX 1787 | | | | PARKERSBURG | WV | 26102-1787 | |
| PARKERSBURG NEWS & SENTIN | PO BOX 1787 | | | | PARKERSBURG | WV | 26102-1787 | |
| PARKERSBURG SOUTH GIRLS VOLLEY | 1511 BLIZZARD DRIVE | SANDY HARRIS | | | PARKERSBURG | WV | 26101 | |
| PARKERSON, ASHLEY | Address on file | | | | | | | |
| PARKERSON, GEOFFREY | Address on file | | | | | | | |
| PARK-HUBB, HEATHER | Address on file | | | | | | | |
| PARKHURST | 20 RESEARCH RD | | | | TORONTO | ON | M4G 2G6 | |
| PARKHURST, GRETCHEN | Address on file | | | | | | | |
| PARKIN, ANDREA | Address on file | | | | | | | |
| PARKIN, MICHELLE | Address on file | | | | | | | |
| PARKINS, VALERIE | Address on file | | | | | | | |
| PARKINSON SUPPORT GROUP | FAYE FORD | 4960 ROLEX PARKWAY | | | LOVES PARK | IL | 61111 | |
| PARKINSON, CORY | Address on file | | | | | | | |
| PARKINSON, JEFFERY | Address on file | | | | | | | |
| PARKINSON, LAUREN | Address on file | | | | | | | |
| PARKINSON, TAMARA | Address on file | | | | | | | |
| PARKINSON, TONIA | Address on file | | | | | | | |
| PARKINSON, TORI | Address on file | | | | | | | |
| PARKINSONS ORGANIZATION | SUSAN SIEWE | 8459 POINT O WOODS CT | | | SPRINGBORO | OH | 45066 | |
| PARKISON, KAREN | Address on file | | | | | | | |
| PARKLAWN YMCA | 4340 N. 46TH ST. | | | | MILWAUKEE | WI | 53216 | |
| PARKMAN, ANDREW | Address on file | | | | | | | |
| PARKMAN, NORMAN | Address on file | | | | | | | |
| PARKS PHILLIPS, DAWN | Address on file | | | | | | | |
| PARKS, ANDREW | Address on file | | | | | | | |
| PARKS, ARLETHA | Address on file | | | | | | | |
| PARKS, ASHLEY | Address on file | | | | | | | |
| PARKS, CHELSEY | Address on file | | | | | | | |
| PARKS, CONNIE | Address on file | | | | | | | |
| PARKS, DEBORAH | Address on file | | | | | | | |
| PARKS, DONALD | Address on file | | | | | | | |
| PARKS, EBONY | Address on file | | | | | | | |
| PARKS, EDELGARD | Address on file | | | | | | | |
| PARKS, EDEN | Address on file | | | | | | | |
| PARKS, ERICA | Address on file | | | | | | | |
| PARKS, JANAE | Address on file | | | | | | | |
| PARKS, JENNIFER | Address on file | | | | | | | |
| PARKS, JOYCE | Address on file | | | | | | | |
| PARKS, KAMIA | Address on file | | | | | | | |
| PARKS, KAREN | Address on file | | | | | | | |
| PARKS, KATHERINE | Address on file | | | | | | | |
| PARKS, LACI | Address on file | | | | | | | |
| PARKS, LA-TASHA | Address on file | | | | | | | |
| PARKS, LEVITA | Address on file | | | | | | | |
| PARKS, LINDSEY | Address on file | | | | | | | |
| PARKS, LORENZO | Address on file | | | | | | | |
| PARKS, MAKAYLA | Address on file | | | | | | | |
| PARKS, MORGAN | Address on file | | | | | | | |
| PARKS, MYA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKS, NICOLE | Address on file | | | | | | | |
| PARKS, WALTER | Address on file | | | | | | | |
| PARKSIDE ELEMENTARY | 1900 W. COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| PARKVIEW CHRISTIAN SCHOOL | 4400 NORTH 1ST | | | | LINCOLN | NE | 68521 | |
| PARKVIEW CLEANERS | 631 STATE ST | | | | WATERTOWN | NY | 13601 | |
| PARKVIEW JR/SENIOR HIGH SCHOOL | 106 W CHURCH ST | | | | ORFORDVILLE | WI | 53546 | |
| PARKVIEW MIDDLE SCHOOL | 955 WILLARD DRIVE | | | | GREEN BAY | WI | 54304 | |
| PARKVIEW PLAZA ASSOC L, LLC | DDA 01591857732 | PO BOX 72353 | | | CLEVELAND | OH | 44192 | |
| PARKVIEW UNITED METHODIST CHUR | 3713 BENNER ROAD | | | | MIAMISBURG | OH | 45342 | |
| PARKVIEW UNITED METHODIST CHUR | 3713 BENNER ROAD | 3713 BENNER ROAD | | | MIAMISBURG | OH | 45342 | |
| PARLANCE FURNITURE | 104 CRAFTEMAN DRIVE | | | | MORGANTON | NC | 28655 | |
| PARLANCE FURNITURE | PO BOX 54 | | | | HIGH POINT | NC | 27263 | |
| PARLAPIANO, MADELINE | Address on file | | | | | | | |
| PARLUX FRAGRANCES INC | ATTN: AR | 35 SAWGRASS DR, SUITE 2 | | | BELLPORT | NY | 11713 | |
| PARLUX FRAGRANCES INC | 35 SAWGRASS DR STE #2 | | | | BELLPORT | NY | 11713 | |
| PARLUX LTD | 630 THIRD AVE | SUITE 602 | | | NEW YORK | NY | 10017-6765 | |
| PARMA PIZZA & GRILL | 1041 HAINES ROAD | | | | YORK | PA | 17402 | |
| PARMAN, BRITTANY | Address on file | | | | | | | |
| PARMAR, NOEL | Address on file | | | | | | | |
| PARMELEE, BRYNNA | Address on file | | | | | | | |
| PARMENTER, CHRISTINA | Address on file | | | | | | | |
| PARMENTER, PAIGE | Address on file | | | | | | | |
| PARMER, EMILY | Address on file | | | | | | | |
| PARMER, NDAYSIA | Address on file | | | | | | | |
| PARMER, PATRICIA | Address on file | | | | | | | |
| PARMETER, KYRSTEN | Address on file | | | | | | | |
| PARMLEY, JOSEPH | Address on file | | | | | | | |
| PARNA, SHANAG | Address on file | | | | | | | |
| PARNCHARN, KOBCHAI | Address on file | | | | | | | |
| PARNELL, JACQUELINE | Address on file | | | | | | | |
| PARNELL, KIARIA | Address on file | | | | | | | |
| PARNELL, MARLENE | Address on file | | | | | | | |
| PARNIANI, FARIBA | Address on file | | | | | | | |
| PARNOW, SHANNON | Address on file | | | | | | | |
| PARPUCU, AYSENUR | Address on file | | | | | | | |
| PARR, ADAM | Address on file | | | | | | | |
| PARR, ASHLEY | Address on file | | | | | | | |
| PARR, CHLOE | Address on file | | | | | | | |
| PARR, CLARISSA | Address on file | | | | | | | |
| PARR, DARYL | Address on file | | | | | | | |
| PARR, JAMES | Address on file | | | | | | | |
| PARR, JOHN | Address on file | | | | | | | |
| PARR, JULIE | Address on file | | | | | | | |
| PARR, LINDSEY | Address on file | | | | | | | |
| PARR, MACKENZIE | Address on file | | | | | | | |
| PARR, OLIVIA | Address on file | | | | | | | |
| PARR, PAUL | Address on file | | | | | | | |
| PARR, TERRA | Address on file | | | | | | | |
| PARR, VANITA | Address on file | | | | | | | |
| PARR, VIRGINIA | Address on file | | | | | | | |
| PARRA, ANGELO | Address on file | | | | | | | |
| PARRA, ELIANA | Address on file | | | | | | | |
| PARRA, MELISSA | Address on file | | | | | | | |
| PARRAGA, SETH | Address on file | | | | | | | |
| PARRALES MACIAS, JOHNNY | Address on file | | | | | | | |
| PARRATTA, JASMINE | Address on file | | | | | | | |
| PARRETT, DAKOTA | Address on file | | | | | | | |
| PARRETT, JOHN | Address on file | | | | | | | |
| PARRINELLO, TAYLOR | Address on file | | | | | | | |
| PARRIS, MARY | Address on file | | | | | | | |
| PARRISH, ANGELA | Address on file | | | | | | | |
| PARRISH, GEORAINE | Address on file | | | | | | | |
| PARRISH, HALEIGH | Address on file | | | | | | | |
| PARRISH, IRIS | Address on file | | | | | | | |
| PARRISH, JENNIFER | Address on file | | | | | | | |
| PARRISH, JULIA | Address on file | | | | | | | |
| PARRISH, KELSEY | Address on file | | | | | | | |
| PARRISH, LYNDEL | Address on file | | | | | | | |
| PARRISH, MONIFAH | Address on file | | | | | | | |
| PARRISH, RACHEL | Address on file | | | | | | | |
| PARROCCINI, KIMBERLEIGH | Address on file | | | | | | | |
| PARROTT, ERIN | Address on file | | | | | | | |
| PARROTT, FRANK | Address on file | | | | | | | |
| PARROTT, MEGAN | Address on file | | | | | | | |
| PARROTT, SYDNEE | Address on file | | | | | | | |
| PARROTT, TRISTAN | Address on file | | | | | | | |
| PARROTTE, ASHLEY | Address on file | | | | | | | |
| PARROTTE, CYNTHIA | Address on file | | | | | | | |
| PARSAI, KAVITA | Address on file | | | | | | | |
| PARSHOTTAM & SUNIL KUKREJA | 1400 BROADWAY STE #404 | | | | NEW YORK | NY | 10018 | |
| PARSON, ADAM | Address on file | | | | | | | |
| PARSON, KURTIS | Address on file | | | | | | | |
| PARSON, NICOLE | Address on file | | | | | | | |
| PARSON, SHELLY ANN | Address on file | | | | | | | |
| PARSON, TREVOR | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARSONS, AILEENE | Address on file | | | | | | | |
| PARSONS, AMANDA | Address on file | | | | | | | |
| PARSONS, ANDREA | Address on file | | | | | | | |
| PARSONS, CARLA | Address on file | | | | | | | |
| PARSONS, COURTNEY | Address on file | | | | | | | |
| PARSONS, DONNA | Address on file | | | | | | | |
| PARSONS, GARY | Address on file | | | | | | | |
| PARSONS, JORDAN | Address on file | | | | | | | |
| PARSONS, JUDY | Address on file | | | | | | | |
| PARSONS, KALLIE | Address on file | | | | | | | |
| PARSONS, LAUREN | Address on file | | | | | | | |
| PARSONS, LETICIA | Address on file | | | | | | | |
| PARSONS, LINDA | Address on file | | | | | | | |
| PARSONS, MARIAH | Address on file | | | | | | | |
| PARSONS, MCKENNA | Address on file | | | | | | | |
| PARSONS, MICAELA | Address on file | | | | | | | |
| PARSONS, NICHOLAS | Address on file | | | | | | | |
| PARSONS, PATRICIA | Address on file | | | | | | | |
| PARSONS, SARAH | Address on file | | | | | | | |
| PARSONS, SEDERICK | Address on file | | | | | | | |
| PARSONS, SUSAN | Address on file | | | | | | | |
| PARSONS, TONYA | Address on file | | | | | | | |
| PARTAIN, LARRY | Address on file | | | | | | | |
| PARTAIN-HUMPHREY, DEANNA | Address on file | | | | | | | |
| PARTALIS, HELEN | Address on file | | | | | | | |
| PARTCH, JOAN | Address on file | | | | | | | |
| PARTEE, CHEYENNEE | Address on file | | | | | | | |
| PARTELOW, CHRISTINE | Address on file | | | | | | | |
| PARTH, PATRICIA | Address on file | | | | | | | |
| PARTIPILO, LAURA | Address on file | | | | | | | |
| PARTNERS IN PROGRESS INC | 217 E MAIN ST | PO BOX 308 | | | OTTUMWA | IA | 52501 | |
| PARTNERSHIP LOAN PROGRAM | PO BOX 310251 | | | | DES MOINES | IA | 50331-0251 | |
| PARTRICIA PERRY | 1525 E MARQUETTE RD | | | | CHICAGO | IL | 60637 | |
| PARTRIDGE, ASHLEY | Address on file | | | | | | | |
| PARTS EMPORIUM | PO BOX 30220 | | | | BOWLING GREEN | KY | 42102 | |
| PARTS NOW! | 7384 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7003 | |
| PARTS NOW! LLC | 3140 PLEASANT VIEW RD | | | | MIDDLETON | WI | 53562 | |
| PARTY ARTS | 10607 107TH PLACE N | | | | MAPLE GROVE | MN | 55369 | |
| PARTY CENTRAL-WAREHOUSE | 163 COVINGTOIN DR | | | | BLOOMINGDALE | IL | 60108 | |
| PARTY CRASHERS | 2657 GRAND STREET NE | | | | MINNEAPOLIS | MN | 55418 | |
| PARTY CRASHERS ENTERTAINMENT | 2657 GRAND STREET NE | | | | MINNEAPOLIS | MN | 55418 | |
| PARTY KING RENTALS & SALES | 434 3RD AVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| PARTY PALOOGA | 93 FALMOUTH RD | | | | FALMOUTH | ME | 04105 | |
| PARTY PICS TO GO | 7617 WRIGHT ST | | | | OMAHA | NE | 68124 | |
| PARTY PLACE RENTAL | 19691 29 MILE RD | | | | RAY TOWNSHIP | MI | 48096 | |
| PARTY PLEASERS | 5561 IRWIN SIMPSON RD | | | | MASON | OH | 45040 | |
| PARTY PLEASERS SERVICES | 4140 LINDEN AVE | STE 203 | | | DAYTON | OH | 45432 | |
| PARTY PROS | ATTN: WNY EVENT SHOW | PO BOX 25 | | | NORTH TONAWANDA | NY | 14120 | |
| PARTY TIME PLUS | 3138 GABEL RD | | | | BILLINGS | MT | 59102 | |
| PARTY TIME PLUS | 1011 S. 29TH STREET W. | | | | BILLINGS | MT | 59102 | |
| PARVEZ MICHEL INC | 2134 BEVERWIL DR | | | | LOS ANGELES | CA | 90034 | |
| PARVEZ MICHEL INC | 7837 CLASSICS DR | | | | NAPLES | FL | 34113 | |
| PARVIN, MONIRA | Address on file | | | | | | | |
| PAS INTERNATIONAL INC | 1ST FLOOR | 1000 MAPLE AVE | | | DOWNERS GROVE | IL | 60515 | |
| PAS SABILITIES SEEING EYE PUPP | ATTN: SUSAN MAKARA | 1217 MARKET ST PO BOX 205 | | | LEHMAN | PA | 18627 | |
| PASAYE, MARIA | Address on file | | | | | | | |
| PASCAL OLLINGER | 809 8TH STREET APT 5 | | | | MIAMI BEACH | FL | 33139 | |
| PASCALLI, KAYSEE | Address on file | | | | | | | |
| PASCARELLA, MANDI | Address on file | | | | | | | |
| PASCH, LINDSEY | Address on file | | | | | | | |
| PASCHAL, ASHLEY | Address on file | | | | | | | |
| PASCHAL, PAIGE | Address on file | | | | | | | |
| PASCHALL TRUCK LINES INC | PO BOX 1080 | | | | MURRAY | KY | 42071-0018 | |
| PASCHALL TRUCK LINES, INC. | 3443 US Highway 641 South | | | | Murray | KY | 42071 | |
| PASCHALL, JESSICA | Address on file | | | | | | | |
| PASCOE, CAMILLE | Address on file | | | | | | | |
| PASCUAL, MARLYN | Address on file | | | | | | | |
| PASHA, MAJIEDAH | Address on file | | | | | | | |
| PASHA, RAHIL | Address on file | | | | | | | |
| PASHAWITZ, KEVIN | Address on file | | | | | | | |
| PASHAWITZ, MICHAEL | Address on file | | | | | | | |
| PASHCHUK, NATALY | Address on file | | | | | | | |
| PASIAH, SANDRA | Address on file | | | | | | | |
| PASIENZA, ALEXANDRIA | Address on file | | | | | | | |
| PASILLAS, RUBY | Address on file | | | | | | | |
| PASINSKI, DAMIAN | Address on file | | | | | | | |
| PASINSKI, MARK | Address on file | | | | | | | |
| PASINSKI, NORA | Address on file | | | | | | | |
| PASKER, HUNTER | Address on file | | | | | | | |
| PASKER, JENSINA | Address on file | | | | | | | |
| PASKIET, SUSAN | Address on file | | | | | | | |
| PASKIN & OBERWETTER LAW OFFICE | 404 GLENWAY STREET | | | | MADISON | WI | 53711 | |
| PASQUALE, LAURIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASQUALE, SCOTT | Address on file | | | | | | | |
| PASQUALE, SHAILEY | Address on file | | | | | | | |
| PASQUINELLY, REBECCA | Address on file | | | | | | | |
| PASSAGES CTR FOR WOMENS HEALTH | JOAN EZINGA | 3305 SPRING ARBOR RD SUITE 40 | | | JACKSON | MI | 49203 | |
| PASSARELLI, EVAN | Address on file | | | | | | | |
| PASSARO, ARLENA | Address on file | | | | | | | |
| PASSE, ANDREA | Address on file | | | | | | | |
| PASSE, LORI | Address on file | | | | | | | |
| PASSER, JUDITH | Address on file | | | | | | | |
| PASSERINI, CATERINA | Address on file | | | | | | | |
| PASSERINI, JENNA | Address on file | | | | | | | |
| PASSERO, DARLENE | Address on file | | | | | | | |
| PASSING FOR SANE | 7095 HOLLYWOOD BLVD #1203 | | | | HOLLYWOOD | CA | 90026 | |
| PASSING FOR SANE | CAPITAL FACTORS W/O/4/03 | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| PASSINI, BRITTANY | Address on file | | | | | | | |
| PASSMORE, ERIN | Address on file | | | | | | | |
| PASSMORE, GELYNN | Address on file | | | | | | | |
| PASSMORE, PAULENA | Address on file | | | | | | | |
| PASSMORE, SLOANE | Address on file | | | | | | | |
| PASSOW, MAETHA | Address on file | | | | | | | |
| PASSPORT ACCESSORIES | 2731 S ALAMEDA STREET | | | | LOS ANGELES | CA | 90058 | |
| PASSPORT ACCESSORIES | CIT COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PASSPORT/PMG | 2731 SOUTH ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| PASTARS, SUZANNE | Address on file | | | | | | | |
| PASTERSKI, JESSE | Address on file | | | | | | | |
| PASTOR DOUG HEININGER | RIVERS OF LIFE FELLOWSHIP | 3295 OLD DUTCH LANE | | | YORK | PA | 17402 | |
| PASTOR RAMIREZ, REYNA | Address on file | | | | | | | |
| PASTOR, JADE | Address on file | | | | | | | |
| PASTOR, SUSAN | Address on file | | | | | | | |
| PASTOR, VALERIE | Address on file | | | | | | | |
| PASTORE, KATHRYN | Address on file | | | | | | | |
| PASTORE, LOUIS | Address on file | | | | | | | |
| PASTORE, TERRIANN | Address on file | | | | | | | |
| PASTOURELLE LLC | PO BOX 360655 | | | | PITTSBURGH | PA | 15251-6655 | |
| PASTOURELLE LLC | 240 WEST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| PASTRONE, JULIE | Address on file | | | | | | | |
| PASTRY | 29 W 56TH STREET | | | | NEW YORK | NY | 10019 | |
| PASTRY | GENERATION FOOTWEAR | 29 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |
| PAT ARMSTRONG | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| PAT BATES & ASSOCIATES | 32 MORTON STREET | | | | NEW YORK | NY | 10014 | |
| PAT BECKER | 604 RAMONA TERRACE | | | | MACHESNEY PARK | IL | 61115 | |
| PAT BOYD | 18 CHADWICK SQUARE | | | | VIENNA | WV | 26105 | |
| PAT BRADY | 3253 FOREST RIDGE | | | | MADISON | WI | 53704 | |
| PAT BRING | 2931 DOROTHY DR | | | | LINCOLN | NE | 68507 | |
| PAT BRUNGARDT | 724 12TH AVE | | | | ABERDEEN | SD | 57401 | |
| PAT BUSLER | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| PAT DIGGS | BROOKFIELD FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| PAT DIIULIO | 109 GRANDVIEW DR | | | | FAIRPORT | NY | 14450 | |
| PAT DOLAN | 3200 LAKE AVE | SUITE 330 | | | WILMETTE | IL | 60091 | |
| PAT DONA | YOUNKERS | 320 W KIMBERLY RD | | | DAVENPORT | IA | 52806 | |
| PAT EHLER | 2248 TICONDEROGA | | | | SCHERERVILLE | IN | 46375 | |
| PAT EHRLER | 2248 TICONDEROGA ST | | | | SCHERERVILLE | IN | 46375 | |
| PAT FENSTERMACHER | 1945 WINDSOR RD | | | | BETHLEHEM | PA | 18017 | |
| PAT FOX | 1516 WEST UNION BLVD | | | | BETHLEHEM | PA | 18018 | |
| PAT GENTILE | 6886 ADAMWALD COURT | | | | DAYTON | OH | 45459 | |
| PAT GOETZINGER | 117 W. WALKER | SUITE 304 | | | MILWAUKEE | WI | 53204 | |
| PAT GORDON | 744 FATHAM PL | | | | STURGEON | WI | 54235 | |
| PAT GRIMSON | DAKOTA SQUARE | 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| PAT HOCKING | 506 E STATE RT 71 | | | | OLGESBY | IL | 61348 | |
| PAT KANARY | 2453 BARRINGTON RD | | | | TOLEDO | OH | 43606 | |
| PAT KOERBER | 100 W ALDRIDGE | | | | ROUNDLAKE | IL | 60073 | |
| PAT KOSTUSIAK | 78 COLONIAL AVE | | | | KENMORE | NY | 14217 | |
| PAT MACHAMER | 970 TUDOR COURT | | | | LAKE ZURICH | IL | 60047 | |
| PAT MAYESKI | 82 SACKETT ROAD | | | | WESTFIELD | MA | 01085 | |
| PAT METTLACH | 1414 BEA ANN DRIVE | | | | DODGEVILLE | WI | 53533 | |
| PAT NICCUM | 2002 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| PAT PAWLING | 740 SHOEY RD | | | | MOHRSVILLE | PA | 19541 | |
| PAT PERKINS | 910 OAK TIMBER DRIVE | | | | ONALASKA | WI | 54650 | |
| PAT PINTER | 251 MARENGO | APT 5 D | | | FOREST PARK | IL | 60130 | |
| PAT ROBBINS | 1501 RAHLING RD #1202 | | | | LITTLE ROCK | AR | 72223 | |
| PAT SHATUSKY | N1920 SHORE DR | | | | MARINETTE | WI | 54143 | |
| PAT SHEA | 6545 MAIN ST | #405 | | | DOWNERS GROVE | IL | 60516 | |
| PAT SIMON | 6293 NORTH KOLMAR | | | | CHICAGO | IL | 60646 | |
| PAT SMIGIELSKI | 5346 W CULLOM | | | | CHICAGO | IL | 60641 | |
| PAT SMITH | 2916 S 10TH # 1 | | | | MILWAUKEE | WI | 53215 | |
| PAT WINKLER | 1974 MASON DRIVE | | | | BELOIT | WI | 53511 | |
| PAT WOLFF | YOUNKERS | 3050 US HIGHWAY 41 W | | | MARQUETTE | MI | 49855 | |
| PAT YOUNG | 1505 S 2ND AVE | | | | MAYWOOD | IL | 60153 | |
| PAT ZERBS | 6614 W 63RD ST | | | | CHICAGO | IL | 60638-4106 | |
| PATACSIL, JACE | Address on file | | | | | | | |
| PATANO, CAILEY | Address on file | | | | | | | |
| PATCH PRODUCTS INC | PO BOX 268 | | | | BELOIT | WI | 53511 | |
| PATCHEN, JANETTE | Address on file | | | | | | | |
| PATCHETT, AUSTIN | Address on file | | | | | | | |
| PATCHETT, NORA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATCHIN, LAURA | Address on file | | | | | | | |
| PATE, ALIAYAH | Address on file | | | | | | | |
| PATE, BRODY | Address on file | | | | | | | |
| PATE, CHRISTINA | Address on file | | | | | | | |
| PATE, HANNAH | Address on file | | | | | | | |
| PATE, JEFF | Address on file | | | | | | | |
| PATE, KATHLEEN | Address on file | | | | | | | |
| PATE, LOUISE | Address on file | | | | | | | |
| PATE, MIRANDA | Address on file | | | | | | | |
| PATE, WHITNEY | Address on file | | | | | | | |
| PATEFIELD, PHILLIP | Address on file | | | | | | | |
| PATEK, ASHLEY | Address on file | | | | | | | |
| PATEK, JULIA | Address on file | | | | | | | |
| PATEL, AESHA | Address on file | | | | | | | |
| PATEL, AKASH | Address on file | | | | | | | |
| PATEL, ALPA | Address on file | | | | | | | |
| PATEL, ANISHABEN | Address on file | | | | | | | |
| PATEL, ARIF | Address on file | | | | | | | |
| PATEL, ARPITA | Address on file | | | | | | | |
| PATEL, BEENA | Address on file | | | | | | | |
| PATEL, BHUMIKA | Address on file | | | | | | | |
| PATEL, BINALBEN | Address on file | | | | | | | |
| PATEL, CHANDA | Address on file | | | | | | | |
| PATEL, CHANDNI | Address on file | | | | | | | |
| PATEL, DHYEY | Address on file | | | | | | | |
| PATEL, DIPABEN | Address on file | | | | | | | |
| PATEL, DIPAL | Address on file | | | | | | | |
| PATEL, DIPALI | Address on file | | | | | | | |
| PATEL, HAILINI | Address on file | | | | | | | |
| PATEL, HARIYALI | Address on file | | | | | | | |
| PATEL, HEER | Address on file | | | | | | | |
| PATEL, HIRAL | Address on file | | | | | | | |
| PATEL, ISHA | Address on file | | | | | | | |
| PATEL, JESAL | Address on file | | | | | | | |
| PATEL, JIGISHA | Address on file | | | | | | | |
| PATEL, KAJAL | Address on file | | | | | | | |
| PATEL, KAJAL | Address on file | | | | | | | |
| PATEL, KARAN | Address on file | | | | | | | |
| PATEL, KENA | Address on file | | | | | | | |
| PATEL, KEYA | Address on file | | | | | | | |
| PATEL, KOMAL | Address on file | | | | | | | |
| PATEL, MARTHA | Address on file | | | | | | | |
| PATEL, MEERA | Address on file | | | | | | | |
| PATEL, MILAN | Address on file | | | | | | | |
| PATEL, MITTAL | Address on file | | | | | | | |
| PATEL, NADEEM | Address on file | | | | | | | |
| PATEL, NATHAN | Address on file | | | | | | | |
| PATEL, NIMISHA | Address on file | | | | | | | |
| PATEL, PARTH | Address on file | | | | | | | |
| PATEL, POOJA | Address on file | | | | | | | |
| PATEL, PRIYAL | Address on file | | | | | | | |
| PATEL, PRIYAMKUMAR | Address on file | | | | | | | |
| PATEL, RADHIKA | Address on file | | | | | | | |
| PATEL, RITA | Address on file | | | | | | | |
| PATEL, RITESH | Address on file | | | | | | | |
| PATEL, RIYA | Address on file | | | | | | | |
| PATEL, ROHINI | Address on file | | | | | | | |
| PATEL, RUSHBH | Address on file | | | | | | | |
| PATEL, RUTWICK | Address on file | | | | | | | |
| PATEL, SAAJAN | Address on file | | | | | | | |
| PATEL, SATYEN | Address on file | | | | | | | |
| PATEL, SHAHISHNU | Address on file | | | | | | | |
| PATEL, SHIVANI | Address on file | | | | | | | |
| PATEL, SHREYA | Address on file | | | | | | | |
| PATEL, SMIT | Address on file | | | | | | | |
| PATEL, SONAL | Address on file | | | | | | | |
| PATEL, TANVI | Address on file | | | | | | | |
| PATEL, URVASHI | Address on file | | | | | | | |
| PATEL, VISHAL | Address on file | | | | | | | |
| PATEL, VRAJ | Address on file | | | | | | | |
| PATEL, VRAJ | Address on file | | | | | | | |
| PATEL-GREEN, KASHMIRA | Address on file | | | | | | | |
| PATELSKI, AZURE | Address on file | | | | | | | |
| PATELUNAS, RAYMOND | Address on file | | | | | | | |
| PATENAUDE, COLLEEN | Address on file | | | | | | | |
| PATENAUDE, HOPE | Address on file | | | | | | | |
| PATERSON, BRIANA | Address on file | | | | | | | |
| PATERSON, CAMERON | Address on file | | | | | | | |
| PATERSON, LINDA | Address on file | | | | | | | |
| PATES, MARSHANE | Address on file | | | | | | | |
| PATH CENTER | EXEC DIRECTOR | 1939 E 2ND ST | | | DEFIANCE | OH | 43512 | |
| PATHAK, SMITA | Address on file | | | | | | | |
| PATHFINDERS SERVICES | 1152 E STATE ST | | | | HUNTINGTON | IN | 46750 | |
| PATHIC, SABRINA | Address on file | | | | | | | |
| Pathlight Capital LLC | 18 Shipyard Drive Suite 2C | | | | Hingham | MA | 02043 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATHWAY TO WELLNESS | PO BOX 572 | | | | DOVER | OH | 44622 | |
| PATHWAY TO WELLNESS | 1711 DIMMERMUTH RD | | | | DOVER | OH | 44622 | |
| PATIENCE CROCHET | N6740 HWY 12-16 | | | | NEW LISBON | WI | 53950 | |
| PATIENCE MCINTOSH | 420 BURNSIDE AVE | | | | READING | PA | 19611 | |
| PATIENTS 1ST EMERGENCY MEDIC | PO BOX 869359 | | | | PLANO | TX | 75086-9359 | |
| PATINA LIMITED | 850 E OCEAN BLVD, UNIT 1301 | | | | LONG BEACH | CA | 90802 | |
| PATINA V | 15650 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| PATINA V INC | 15650 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| PATINA V INC | PO BOX 716 | MIDTOWN STATION | | | NEW YORK | NY | 10018-0716 | |
| PATINO, BRIDGETTE | Address on file | | | | | | | |
| PATINO, EDUARDO | Address on file | | | | | | | |
| PATINO, ERNESTINA | Address on file | | | | | | | |
| PATINO, FRANCISCO | Address on file | | | | | | | |
| PATINO, IVETTE | Address on file | | | | | | | |
| PATINO, JANET | Address on file | | | | | | | |
| PATINO, MARISSA | Address on file | | | | | | | |
| PATINO, MAYFE | Address on file | | | | | | | |
| PATINO, ROSALINDA | Address on file | | | | | | | |
| PATINO, SYLVIA | Address on file | | | | | | | |
| PATINO, YESENIA | Address on file | | | | | | | |
| PATITUCCI, KRISTIN | Address on file | | | | | | | |
| PATKE, ASHMIKA | Address on file | | | | | | | |
| PATKO, ERIK | Address on file | | | | | | | |
| PATNICK, BRENDA | Address on file | | | | | | | |
| PATNO, BARBARA | Address on file | | | | | | | |
| PATRA LTD | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| PATRA LTD/STENAY | 1412 BROADWAY AVE 22ND FL | | | | NEW YORK | NY | 10018 | |
| PATRICA LOMBARDO | 420 PARK #302 | | | | HIGHLAND PARK | IL | 60035 | |
| PATRICA MCGEE | 608 W PARK ST | | | | BUTTE | MT | 59701-9125 | |
| PATRICAI RUSSELL | 460 CHERRY DRIVE | | | | DAYTON | OH | 45405 | |
| PATRICE KIEFER | 7340 35TH AVE CT | | | | MOLINE | IL | 61265 | |
| PATRICIA A BRADLEY | 110 PONTIAC RD | | | | MARQUETTE HEIGHTS | IL | 61554 | |
| PATRICIA A DOLAN | 7008 NORTH OVERHILL | | | | CHICAGO | IL | 60631 | |
| PATRICIA A LUTZ | 2342 FOREST DEAW | | | | DAYTON | OH | 45459 | |
| PATRICIA A MOSSBURG | 1900 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 | |
| PATRICIA A OHL | 8 COLLEGE CIR | | | | MASON CITY | IA | 50401 | |
| PATRICIA A SCHMIDT | W3418 CTH M | | | | COON VALLEY | WI | 54623 | |
| PATRICIA A SHOEMAKER | 12 N BUSS ST | | | | MACUNGIE | PA | 18062 | |
| PATRICIA A SLEETH | 8350 S 425 W | | | | CLAYPOOL | IN | 46510 | |
| PATRICIA ANN SCHIEBER | SCHIEBERS STITCH SHOP | 2034 S AIRPORT RD WEST | | | TRAVERSE CITY | MI | 49684 | |
| PATRICIA ARELLANO | 4035 HUNT CLUB DRIVE | | | | OSWEGO | IL | 60543 | |
| PATRICIA ARMSTRONG | 4432 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515 | |
| PATRICIA ASKEW | 3946 W 19TH STREET | APT 32 | | | CHICAGO | IL | 60623 | |
| PATRICIA ASULOOS | 4646 S 111TH ST | | | | GREENFIELD | WI | 53228 | |
| PATRICIA AULENBACH | 4311 HILLSIDE RD | | | | HARRISBURG | PA | 17112 | |
| PATRICIA BAGSTAD | 5343 HIGHPOINTE TERRACE | | | | BLOOMINGTON | MN | 55437 | |
| PATRICIA BERG | 104 N 36TH AVE | | | | WAUSAU | WI | 54401 | |
| PATRICIA BERKTOLD | 204 ONWENSTIA RD | | | | VERNON HILLS | IL | 60061 | |
| PATRICIA BIERUT | 1985 RIVERWOOD RD | | | | ARLINGTON HTS | IL | 60004 | |
| PATRICIA BOSTWICK | 291 SUMMERWOOD LANE | | | | CASTLE ROCK | CO | 80108 | |
| PATRICIA BOYER | 17390 FOREST AVE | | | | WEST OLIVE | MI | 49460 | |
| PATRICIA BRENNAN | 2302 CENTRAL ST | UNIT 2 | | | EVANSTON | IL | 60202 | |
| PATRICIA BUCKLE | 1738 COUNTY ROAD TT | | | | HAMMOND | WI | 54015 | |
| PATRICIA BUCKO | 9607 S FRANCISCO | | | | EVERGREEN PARK | IL | 60805 | |
| PATRICIA CALLAHAN | 3025 MOULTON | | | | BUTTE | MT | 59701 | |
| PATRICIA CANNON | 10051 S TURNER AVE | | | | EVERGREEN PARK | IL | 60805 | |
| PATRICIA CHANEY | 2290 PEBBLES RD | | | | TROY | OH | 45373 | |
| PATRICIA CHIMEL | 73 BEACON HILL ROAD | | | | BEAVERCREEK | OH | 45440 | |
| PATRICIA CHRISTENSON | 7546 CHANTELLE LN | | | | ROSCOE | IL | 61073 | |
| PATRICIA CHRISTNER | 2707 HYNDMAN RD | | | | HYNDMAN | PA | 15545 | |
| PATRICIA CLARK | 1106 N 15TH ST | | | | MANITOWOC | WI | 54220 | |
| PATRICIA COLEMAN | 125 SKYLINE DR | | | | GREAT FALLS | MT | 59404 | |
| PATRICIA COMBS | 808 W 6TH ST | | | | NORTH PLATTE | NE | 69101 | |
| PATRICIA CONWALL | 128 ELMSFORD DR | | | | WEST SENECA | NY | 14224 | |
| PATRICIA CORBO | 1801 COUNTRY VIEW DRIVE | | | | BURNSVILLE | MN | 55337 | |
| PATRICIA COY | 6057 HACKAMORE TRAIL | | | | CENTERVILLE | OH | 45459 | |
| PATRICIA CROSBY | 3931 N PONTIAC | | | | CHICAGO | IL | 60634 | |
| PATRICIA DARCY | 11226 S CHRISTIANA AVE | | | | CHICAGO | IL | 60655 | |
| PATRICIA DAVIS | 181 PINEDALE DR | | | | DOVER | OH | 44622 | |
| PATRICIA DEGROOT | 1123 CAITLIN WY | | | | KAUKAUNA | WI | 54130 | |
| PATRICIA DONAHOE | 9024 MAJOR AVE | | | | MORTON GROVE | IL | 60053 | |
| PATRICIA E CROSSER | 213 W MEADOW LANE | | | | MARSHALLTOWN | IA | 50158 | |
| PATRICIA E HEINEMANN | 48 SUTPHIN RD | | | | YARDLEY | PA | 19067 | |
| PATRICIA EISENHARD | 307 HILLCREST AVE | | | | BETHLEHEM | PA | 18020 | |
| PATRICIA ELLIOTT | 196 FAIRFIELD AVE | | | | SENECA | PA | 16346-2606 | |
| PATRICIA ESSIG | 728 ZAININGER AVE | | | | NAPERVILLE | IL | 60563 | |
| PATRICIA FAUTECK | 5211 N WASHINGTON BLVD | | | | MILWAUKEE | WI | 53045 | |
| PATRICIA FISHER | 449 RANDLER AVE | | | | VANDALIA | OH | 45377-1403 | |
| PATRICIA FLAVIN | 13212 S 84TH CT | | | | ORLAND PARK | IL | 60462 | |
| PATRICIA FRANTZ | 4914 RTE 873 | | | | SCHNECKSVILLE | PA | 18078 | |
| PATRICIA FREEZE | 1759 HILTON AVE | | | | DOVER | PA | 17315 | |
| PATRICIA FULTON | 506 HARTLEY AVE | | | | FOUNTAIN CITY | IN | 47341 | |
| PATRICIA GAINES | 9670 DEE ROAD | UNIT # 307 | | | DES PLAINES | IL | 60016 | |
| PATRICIA GELTEMEYER | 213 MINNEHAHA AVE | | | | PORTAGE | WI | 53901 | |
| PATRICIA GENZ | 4009 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1233 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATRICIA GERLACH | GERLACH GROUP | 1365 DENNISON RD | | | HOFFMAN ESTATES | IL | 60195 | |
| PATRICIA GHERARDINI | 223 BLAIR ST | | | | BATAVIA | IL | 60510 | |
| PATRICIA GIBSON | 2021 RIVERSIDE DR # 2 | | | | PORT HURON | MI | 48060 | |
| PATRICIA GLATZ | 3804 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| PATRICIA GRANLUND PHOTOGRAPHY | N1926 FOREST LAKE RD | | | | CAMPBELLSPORT | WI | 53010 | |
| PATRICIA GREEN | 208 VICTORIA AVE | | | | LIVERPOOL | NY | 13088 | |
| PATRICIA GREEN DETAILS | 23 OAKLAND AVENUE WESTMOUNT | | | | MONTREAL | QC | H3Y 1P1 | |
| PATRICIA GROVE | 1733 PARAGON AVE | | | | FORT DODGE | IA | 50501 | |
| PATRICIA GUETTE-HORDEN | B & G ALTERATIONS | 125 ASHMAN | | | MIDLAND | MI | 48640 | |
| PATRICIA HAGEDORN | 5020 N ELSIE AVE | | | | DAVENPORT | IA | 52806 | |
| PATRICIA HAMPTON | 418 RUBY ST | | | | LANCASTER | PA | 17603 | |
| PATRICIA HAMPTON | 9934 S CLYDE AVE | | | | CHICAGO | IL | 60617 | |
| PATRICIA HANSON | 3026 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| PATRICIA HARMON | 3064 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| PATRICIA HIEGEL | 8256 W PLAINFIELD AVE | | | | MILWAUKEE | WI | 53220 | |
| PATRICIA HOFFMAN | 2250 SOUTH 3RD STREET | | | | QUAKERTOWN | PA | 18951 | |
| PATRICIA HORTON | 608 E 92ND STREET | | | | CHICAGO | IL | 60619 | |
| PATRICIA HOUSUM | 4728 N BERKELEY BLVD | | | | WHITEFISH BAY | WI | 53211 | |
| PATRICIA HULL | 106 VIRGINIA STREET | | | | OLEAN | NY | 14760 | |
| PATRICIA ISPRINGHAUSEN | 13726 LAKESHORE DR | | | | GRAND HAVEN | MI | 49917 | |
| PATRICIA J CARLSON | 5305 HUNTINGTON DR | | | | MIDLAND | MI | 48640 | |
| PATRICIA J SHEETS | 1340 DAYTON-YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| PATRICIA JACOB | 330 MARION AVE | | | | GLEN ELLYN | IL | 60137 | |
| PATRICIA JONES | 1164 HARVEY ST | | | | GREEN BAY | WI | 54302-1410 | |
| PATRICIA JONES | 1538 OLMSTED | | | | DAYTON | OH | 45406 | |
| PATRICIA KAYSER | 4408 KRAMER LANE | | | | WESTON | WI | 54476 | |
| PATRICIA KROPKE | 440 N MAIN ST | APT 203 | | | WACONDA | IL | 60084 | |
| PATRICIA KRUTY | 10033 S 87TH AVE | | | | PALOS HILLS | IL | 60465 | |
| PATRICIA L HATTULA | 26938 N ANDERSON RD | | | | WAUCONDA | IL | 60084 | |
| PATRICIA L MONTO | 2260 GREENLAWN DR | | | | TOLEDO | OH | 43614 | |
| PATRICIA L SHILLER | 4656 GREENE AVE | | | | BELLEVUE | NE | 68157 | |
| PATRICIA L SMITH | 190 COUNTY ROAD PP | | | | RUDOLPH | WI | 54475 | |
| PATRICIA L TOMJACK | 1553 WALNUT | | | | ROCK SPRINGS | WY | 82901 | |
| PATRICIA L TRISCARI | 63 S ALLEGHANY AVE | | | | JAMESTOWN | NY | 14701 | |
| PATRICIA LAKE | 7801 ARQUILLA DRIVE | | | | PALOS HEIGHTS | IL | 60463 | |
| PATRICIA LECHOWSKI | 268 W GIRARD | | | | KENMORE | NY | 14217 | |
| PATRICIA LEWIS | 237 HALE RD | | | | WILMINGTON | OH | 45177 | |
| PATRICIA LEWIS | 27 RED OAK DRIVE | | | | LITITZ | PA | 17543 | |
| PATRICIA M DENNERT | THE SEWING SHOPPE | 720 S MAIN ST | | | ABERDEEN | SD | 57401 | |
| PATRICIA M YOUNGER | 4518 29TH ST | | | | COLUMBUS | NE | 68601-2102 | |
| PATRICIA MACDONALD | 327 BRANDON HILL DR | | | | ORTONVILLE | MI | 48462 | |
| PATRICIA MALCOMB | 4247 MORNINGSTAR CIRCLE | | | | GREAT FALLS | MT | 59405 | |
| PATRICIA MALLARD | 294 S WASHINGTON AVE | APT 58 | | | BERGENFIELD | NJ | 07621 | |
| PATRICIA MARCHESE | 1010 SUMMERFIELD CT | | | | ROSELLE | IL | 60172 | |
| PATRICIA MARKLEY | 11534 N NETTLE CREEK DR | | | | DUNLAP | IL | 61525 | |
| PATRICIA MATLOCK | 121 BRUMBAUGH CT | | | | UNION | OH | 45322 | |
| PATRICIA MATT | 5650 S KURTZ RD | | | | HALES CORNERS | WI | 53130 | |
| PATRICIA MCCALL | 707 BAYBERRY DRIVE | | | | NEW CARLISLE | OH | 45344 | |
| PATRICIA MCCAULEY | 741 W CARISBROOK DR | | | | MAUMEE | OH | 43537 | |
| PATRICIA MCCLEAN | 4387 LINCOLN AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| PATRICIA MCLAUGHLIN | 10 E 2ND ST | PO BOX 96 | | | THE PLAINS | OH | 45780-0096 | |
| PATRICIA MCNULTY | 680 DOE CROSSING | | | | CENTERVILLE | OH | 45459 | |
| PATRICIA MILLER | 25 WYANDOTTE ST | | | | DEPEW | NY | 14043 | |
| PATRICIA MODOWSKI | YOUNKERS | 1776 GARFIELD AVE | | | TRAVERSE CITY | MI | 49686 | |
| PATRICIA MOELLER | 3916 CLARKS LAKE RD | | | | STURGEON BAY | WI | 54359-9530 | |
| PATRICIA MONTIE | 213 BAER DR | APT 11 | | | ERIE | PA | 16505 | |
| PATRICIA MOORE | 1509 CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| PATRICIA MOSHER | 28 DEAN DRIVE | | | | QUEENSBURY | NY | 12804 | |
| PATRICIA MUNDSCHENK | 4200 TANZANITE CT | | | | DUBUQUE | IA | 52001 | |
| PATRICIA NASH DESIGNS INC | 109 S GAY STREET | | | | KNOXVILLE | TN | 37902 | |
| PATRICIA NASH DESIGNS INC | HSBC BANK USA | PO BOX 392369 | | | PITTSBURGH | PA | 15251-9369 | |
| PATRICIA NEILON | 21350 W NORTH AVE | | | | BROOKFIELD | WI | 53045 | |
| PATRICIA NELSON | 9306 54TH AVE | | | | OAK LAWN | IL | 60453 | |
| PATRICIA NUGENT | 2259-12TH AVE WEST | | | | SEATTLE | WA | 98119 | |
| PATRICIA OBRIEN | 7540 NEWFIELD LN | | | | TINLEY PARK | IL | 60487 | |
| PATRICIA PERRY | 2711 SKYLARK RD | | | | SPRINGFIELD | OH | 45502-8652 | |
| PATRICIA PETRIK | 4232 KONRAD AVE | | | | LYONS | IL | 60534 | |
| PATRICIA QUADE | 11002 MOUND VIEW DR | | | | DUBUQUE | IA | 52003 | |
| PATRICIA REED | 930 W WAYNE ST | | | | LIMA | OH | 45805 | |
| PATRICIA REILEY-BODEN | 42 STACEY DR | | | | DOYLESTOWN | PA | 18901 | |
| PATRICIA RODOMSKI | 3835 N HAMILTON AVE APT 1 | | | | CHICAGO | IL | 60618-3917 | |
| PATRICIA ROSENBAUM | 9620 206TH ST N | | | | FOREST LAKE | MN | 55025 | |
| PATRICIA ROSS | 2323 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| PATRICIA SARKANY | 828 JUNIPER ROAD | | | | GLENVIEW | IL | 60025 | |
| PATRICIA SCHAFFNER | 4824 N SAYRE | | | | CHICAGO | IL | 60656 | |
| PATRICIA SCHELL | 24 RED LEAF LN | | | | LANCASTER | PA | 17602 | |
| PATRICIA SCHNEIDER | 6508 W POWELL PLACE | | | | WAUWATOSA | WI | 53213 | |
| PATRICIA SCHNEIDER | 6805 W POWELL PLACE | | | | WAUWATOSA | WI | 53213 | |
| PATRICIA SCHUETZ | 4507 LAKEVIEW AVE | | | | MCFARLAND | WI | 53558 | |
| PATRICIA SCHULTZ | 11 RIDGEWOOD DR | | | | ORCHARD PARK | NY | 14127 | |
| PATRICIA SEGOVIA | 42 BRENTWOOD DR | | | | GILBERTS | IL | 60136 | |
| PATRICIA SHAFFER - RECEIVER | PO BOX 579 | | | | HENRIETTA | NY | 14467 | |
| PATRICIA SIMONNET | 1395 SILVER STONE TRAIL | | | | DEPERE | WI | 54115 | |
| PATRICIA SNYDER | 5292 VENTURA DR | | | | FREMONT | NE | 68025-9778 | |
| PATRICIA STANKO | 662 WEST PARKSIDE | | | | PALATINE | IL | 60067 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PATRICIA STEES | 8 EAST GREEN STREET | | | | MIFFLINGBURG | PA | 17844 | |
| PATRICIA STEVENS | 560 MAIN ST APT 2 | | | | SLATINGTON | PA | 18080 | |
| PATRICIA STEWART | 4543 SEVILLE DR | | | | CLAYTON | OH | 45322 | |
| PATRICIA STROP | LADIDA DESIGN CO | 409 E CAPITOL DRIVE | | | HARTLAND | WI | 53029 | |
| PATRICIA STUBE | 11422 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60655 | |
| PATRICIA STUMP | 5748 FAIRWAY DR | | | | MASON | OH | 45040 | |
| PATRICIA SUTTON WORKHEISER | 1403 N WEST ST | | | | GALESBURG | IL | 61401 | |
| PATRICIA TADUSZ | 14 BINNER RD | | | | CHEEKTOWAGA | NY | 14225 | |
| PATRICIA TANEJA | 6505 TAYLOR DRIVE | | | | WOODRIDGE | IL | 60517 | |
| PATRICIA TATTAS | 9315 RAVEN PLACE | | | | TINLEY PARK | IL | 60487 | |
| PATRICIA THOMAS | 3305 DURBIN DR | | | | ANDERSON | IN | 46012 | |
| PATRICIA VERNON | 7140 COMBS | | | | HAMBURG | NY | 14075 | |
| PATRICIA VOLZ | 2911 16TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-6460 | |
| PATRICIA WALSH | 13331 MOCKINGBIRD CT | | | | HUNTLEY | IL | 60142 | |
| PATRICIA WESCOTT | YOUNKERS LAKES MALL | 5580 HARVEY STREET | | | MUSKEGON | MI | 49444 | |
| PATRICIA WHITACRE | 1927 BLUE RIDGE DRIVE | | | | LANCASTER | PA | 17603 | |
| PATRICIA WILLIAMS | 11 CEDAR CIRCLE | | | | MORGANTOWN | WV | 26508 | |
| PATRICIA WINDAU | 2341 BAYWOOD DR | | | | LIMA | OH | 45805 | |
| PATRICIA WOODCOCK | 2672 JODEE DR | | | | JOLIET | IL | 60436 | |
| PATRICIA X EDMAN | 15 MORNING GLORY WAY | | | | ROCK SPRINGS | WY | 82901 | |
| PATRICIA YATIS | 503 15TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| PATRICIA YU | 901 COLUMBIA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| PATRICIA YU | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53201 | |
| PATRICIA ZINGERY | 3417 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| PATRICIA ZUNIGA | 1700 3RD AVE SOUTH | #146 | | | MOORHEAD | MN | 56560 | |
| PATRICIALYNN COTTONE | 3416 ROCKY CREST DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PATRICIO, KRYSTINA | Address on file | | | | | | | |
| PATRICK A | 512 7TH AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| PATRICK A | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PATRICK BRANDON FOSTER | PRO-TECH CLEANING SYSTEMS | 1993 DEWAR DR STE 1 PMB 261 | | | ROCK SPRINGS | WY | 82902 | |
| PATRICK BUEGE | 957 W MAIN ST | | | | WHITEWATER | WI | 53190 | |
| PATRICK DONOHUE | 3125 W 38TH STREET | | | | ERIE | PA | 16506 | |
| PATRICK DYLAN SNOOR | 505 PENN CT # 7 | | | | NORTH LIBERTY | IA | 52317 | |
| PATRICK FLYNN | 418 WHITE OAK DR | | | | ROSELLE | IL | 60172 | |
| PATRICK FORBERG | 10459 S TALMAN AVE | | | | CHICAGO | IL | 60655 | |
| PATRICK GODFREY | 17835 AVIARA DRIVE | | | | NOBLESVILLE | IN | 46062 | |
| PATRICK KIRKPATRICK | 603 TUSCAN VIEW DR | | | | ELGIN | IL | 60123 | |
| PATRICK KLEIN | 4702 S LOUISE AVE | | | | SIOUX FALLS | SD | 57106-2218 | |
| PATRICK MARTIN | 113 BAER DR | APT 1 | | | ERIE | PA | 16505 | |
| PATRICK MASTEY | CORPORATE ASPEN STORAGE | R 4765 5TH AVE SE | | | SAUK RAPIDS | MN | 56379 | |
| PATRICK MCNAMEE | S64 W19011 SCHOOL DR | | | | MUSKEGO | WI | 53150 | |
| PATRICK MOSS | 1249 ALICE DR | | | | GREEN BAY | WI | 54304 | |
| PATRICK PAESE | 8950 LACROSSE AVE | 1ST FLOOR | | | SKOKIE | IL | 60077 | |
| PATRICK REITER | 201 BAY PARK SQUARE | | | | GREEN BAY | WI | 54304 | |
| PATRICK RYAN GUINAUGH | 436 DARNELL DR | | | | RIVERSIDE | OH | 45431 | |
| PATRICK S JOHNS | PJ ELECTRIC | 44 CRAWFORD LANE | | | WILLIAMSPORT | PA | 17701 | |
| PATRICK STAFFING INC | 1200 EAST 2ND ST STE B | | | | FRANKLIN | OH | 45005 | |
| PATRICK THOMAS | 201 UNION HILL CIRCLE | APT G | | | WEST CARROLLTON | OH | 45449 | |
| PATRICK TOWNSEND & ASSOC | 406 LEGION WAY SE | SUITE 300 | | | OLYMPIA | WA | 98501 | |
| PATRICK, ALEXANDRA | Address on file | | | | | | | |
| PATRICK, BRADY | Address on file | | | | | | | |
| PATRICK, CEEAIRA | Address on file | | | | | | | |
| PATRICK, CHERYL | Address on file | | | | | | | |
| PATRICK, IKAIRAN | Address on file | | | | | | | |
| PATRICK, JENAI | Address on file | | | | | | | |
| PATRICK, JORDAN | Address on file | | | | | | | |
| PATRICK, KELLY | Address on file | | | | | | | |
| PATRICK, MARCIA | Address on file | | | | | | | |
| PATRICK, RAYNE | Address on file | | | | | | | |
| PATRICK, SABRINA | Address on file | | | | | | | |
| PATRICK, SANDRA | Address on file | | | | | | | |
| PATRICK, SAWYER | Address on file | | | | | | | |
| PATRICK, SHARON | Address on file | | | | | | | |
| PATRICK, SYDNEY | Address on file | | | | | | | |
| PATRICK, TINA | Address on file | | | | | | | |
| PATRICK, ZACHARY | Address on file | | | | | | | |
| PATRIN, ANGELA | Address on file | | | | | | | |
| PATRIOT NEWS | PO BOX 9001050 | | | | LOUISVILLE | KY | 40290-1050 | |
| PATRIOT TECHNOLOGIES, INC. | 5108 Pegasus Court Suite F | | | | Frederick | MD | 21704 | |
| PATRIOT TRANSPORT | 2837 W WASHINGTON BLVD | | | | BELLWOOD | IL | 60104 | |
| PATRIOT-NEWS CO | PO BOX 2066 | | | | MECHANICSBURG | PA | 17055-0996 | |
| PATRIOTS FOR PETS | 805 NORTH 40TH ST | | | | CLEAR LAKE | IA | 50428 | |
| PATRIZIO, ERIN | Address on file | | | | | | | |
| PATRON, DAVID | Address on file | | | | | | | |
| PATRONEK, NANCY | Address on file | | | | | | | |
| PATSIOS, MCKENNA | Address on file | | | | | | | |
| PATSY COX | 6323 NORTH 50 EAST | | | | SHARPSVILLE | IN | 46068 | |
| PATSY MCKEEVER | 513 MARQUETTE RD | | | | MACHESNEY PARK | IL | 61115 | |
| PATSZALEK, FRANK | Address on file | | | | | | | |
| PATTELLI, MARY | Address on file | | | | | | | |
| PATTELLI, MICHELLE | Address on file | | | | | | | |
| PATTEN INDUSTRIES INC | # 774539 | 4539 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| PATTEN, EMILY | Address on file | | | | | | | |
| PATTEN, GARY | Address on file | | | | | | | |
| PATTEN, KARLEE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1235 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATTEN, MAX | Address on file | | | | | | | |
| PATTEN, SUSAN | Address on file | | | | | | | |
| PATTERSON DIAMONDS | 117 N MINNESOTA | | | | NEW ULM | MN | 56073 | |
| PATTERSON FLYNN & MARTIN | 979 3RD AVE | | | | NEW YORK | NY | 10022 | |
| PATTERSON, AJA | Address on file | | | | | | | |
| PATTERSON, ALEXIS | Address on file | | | | | | | |
| PATTERSON, AMANDA | Address on file | | | | | | | |
| PATTERSON, ANNETTE | Address on file | | | | | | | |
| PATTERSON, APRIL | Address on file | | | | | | | |
| PATTERSON, APRIL | Address on file | | | | | | | |
| PATTERSON, AURORA | Address on file | | | | | | | |
| PATTERSON, AUSTIN | Address on file | | | | | | | |
| PATTERSON, BARBARA | Address on file | | | | | | | |
| PATTERSON, BRIANNA | Address on file | | | | | | | |
| PATTERSON, CARLEY | Address on file | | | | | | | |
| PATTERSON, CHAMPAIGNE | Address on file | | | | | | | |
| PATTERSON, CHEYENNE | Address on file | | | | | | | |
| PATTERSON, CORDAYSHA | Address on file | | | | | | | |
| PATTERSON, COREY | Address on file | | | | | | | |
| PATTERSON, DAESHA | Address on file | | | | | | | |
| PATTERSON, DAVID | Address on file | | | | | | | |
| PATTERSON, DAWN | Address on file | | | | | | | |
| PATTERSON, DEBRA | Address on file | | | | | | | |
| PATTERSON, DONNIKKA | Address on file | | | | | | | |
| PATTERSON, ELIZABETH | Address on file | | | | | | | |
| PATTERSON, EMILY | Address on file | | | | | | | |
| PATTERSON, EMILY | Address on file | | | | | | | |
| PATTERSON, GAIL | Address on file | | | | | | | |
| PATTERSON, GAIL | Address on file | | | | | | | |
| PATTERSON, HAILEY | Address on file | | | | | | | |
| PATTERSON, HALEY | Address on file | | | | | | | |
| PATTERSON, HALEY | Address on file | | | | | | | |
| PATTERSON, ISABELLA | Address on file | | | | | | | |
| PATTERSON, ISAIAH | Address on file | | | | | | | |
| PATTERSON, IVY | Address on file | | | | | | | |
| PATTERSON, JACOB | Address on file | | | | | | | |
| PATTERSON, JACOB | Address on file | | | | | | | |
| PATTERSON, JACQUALINE | Address on file | | | | | | | |
| PATTERSON, JAMES | Address on file | | | | | | | |
| PATTERSON, JANET | Address on file | | | | | | | |
| PATTERSON, JEFFREY | Address on file | | | | | | | |
| PATTERSON, JENNIFER | Address on file | | | | | | | |
| PATTERSON, JERI | Address on file | | | | | | | |
| PATTERSON, JUSTISS | Address on file | | | | | | | |
| PATTERSON, KAREN | Address on file | | | | | | | |
| PATTERSON, LATONYA | Address on file | | | | | | | |
| PATTERSON, LAURA | Address on file | | | | | | | |
| PATTERSON, LAWANDA | Address on file | | | | | | | |
| PATTERSON, LYDIA | Address on file | | | | | | | |
| PATTERSON, MARIA | Address on file | | | | | | | |
| PATTERSON, MARIBETH | Address on file | | | | | | | |
| PATTERSON, MATTHEW | Address on file | | | | | | | |
| PATTERSON, MAZIE | Address on file | | | | | | | |
| PATTERSON, PRISCILLA | Address on file | | | | | | | |
| PATTERSON, RAELEY | Address on file | | | | | | | |
| PATTERSON, SHARON | Address on file | | | | | | | |
| PATTERSON, SHEREE | Address on file | | | | | | | |
| PATTERSON, SIERRA | Address on file | | | | | | | |
| PATTERSON, SYDNEY | Address on file | | | | | | | |
| PATTERSON, ZACH | Address on file | | | | | | | |
| PATTERSON-DECLAY, MARIAN | Address on file | | | | | | | |
| PATTERSON-HYMAN, WARNETTA | Address on file | | | | | | | |
| PATTERSON-WHITE, KARLA | Address on file | | | | | | | |
| PATTI A MULLER | 17512 POPPLETON AVE | | | | OMAHA | NE | 68130 | |
| PATTI A SAMPSON | 13259 S GOLDEN MEADOW DR | | | | PLAINFIELD | IL | 60585 | |
| PATTI BRADASH | 29123 156TH AVENUE | | | | COLD SPRING | MN | 56320 | |
| PATTI BRAUN | 1534 WHITETAIL DR | | | | NEENAH | WI | 54956 | |
| PATTI CALLEN | 112 SCENIC AVE | | | | SLINGER | WI | 53086 | |
| PATTI GENKO COMMUNICATION | P.O. BOX 1428 | | | | BROOKFIELD | WI | 53008-1428 | |
| PATTI GENKO COMMUNICATIONS | PO BOX 1428 | | | | BROOKFIELD | WI | 53008-1428 | |
| PATTI GIPE | 43 N 9TH ST | | | | LEMOYNE | PA | 17043 | |
| PATTI GUEST | 2515 E OLIVE | UNIT 1 J | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PATTI HAGENESS | 2412 N PEACH AVE | APT 3 | | | MARSHFIELD | WI | 54449 | |
| PATTI HANSEN | 16850 GILBERT LAKE ROAD | | | | BRAINERD | MN | 56401 | |
| PATTI HOEFT | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| PATTI JAHNKE | 15632 545TH AVE | | | | PARKERS PRAIRIE | MN | 56361 | |
| PATTI JARO | 1546 AMY JOY CT | | | | GREEN BAY | WI | 54313 | |
| PATTI L NGUYEN | 4931 EDGEWATER BEACH RD | | | | GREEN BAY | WI | 54311 | |
| PATTI PATRIARCA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PATTI PEACE | 5860 DEERFIELD VILLAGE DR | | | | MASON | OH | 45040 | |
| PATTI SICKELS | 3070 DOGWOOD DRIVE | | | | TROY | OH | 45373 | |
| PATTI TREML | 527 COLLETTE AVE | | | | GREEN BAY | WI | 54304 | |
| PATTI, DEBBIE | Address on file | | | | | | | |
| PATTI, ELENA | Address on file | | | | | | | |
| PATTI, NOLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATTIE ADRIAN | 5924 STEPHEN CIRCLE | | | | DAVENPORT | IA | 52807 | |
| PATTIE PITTELMAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PATTIE ROSENWALD | 2736 S 15 | | | | SHEBOYGAN | WI | 53081 | |
| PATTISON, ELIZABETH | Address on file | | | | | | | |
| PATTISON, KYLIE | Address on file | | | | | | | |
| PATTISON, NICOLETTE | Address on file | | | | | | | |
| PATTISON, OLIVIA | Address on file | | | | | | | |
| PATTISON, SUZANNE SUE | Address on file | | | | | | | |
| PATTON ACADEMY | 2511 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| PATTON MENDEZ, KARRA | Address on file | | | | | | | |
| PATTON PICTURE CO/FDV | 207 LYNNDALE COURT | | | | MECHANICSBURG | PA | 17050 | |
| PATTON PICTURE COMPANY | 207 LYNNDALE COURT | | | | MECHANICSBURG | PA | 17050 | |
| PATTON PICTURE COMPANY | PO BOX 74128 | | | | CLEVELAND | OH | 44194-4128 | |
| PATTON PICTURE COMPANY | DEPT 730066 | PO BOX 660919 | | | DALLAS | TX | 75266 | |
| PATTON PICTURE COMPANY/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PATTON PICTURE COMPANY/ PMG | JOANN EBERLE | 207 LYNNDALE COURT | | | MECHANICSBURG | PA | 17050 | |
| PATTON PICTURE COMPANY/PMG | 207 LYNNDALE COURT | | | | MECHANICSBURG | PA | 17050 | |
| PATTON POWER SYSTEMS | 615 W LAKE ST | | | | ELMHURST | IL | 60126 | |
| PATTON, AMANDA | Address on file | | | | | | | |
| PATTON, CHARLOTTE | Address on file | | | | | | | |
| PATTON, CHAYLA | Address on file | | | | | | | |
| PATTON, CHRISTOPHER | Address on file | | | | | | | |
| PATTON, DENZELL | Address on file | | | | | | | |
| PATTON, GABRIELLA | Address on file | | | | | | | |
| PATTON, GAIL | Address on file | | | | | | | |
| PATTON, HEATHER | Address on file | | | | | | | |
| PATTON, JAQUAN | Address on file | | | | | | | |
| PATTON, JUANITA | Address on file | | | | | | | |
| PATTON, KATHRYN | Address on file | | | | | | | |
| PATTON, KATHRYN | Address on file | | | | | | | |
| PATTON, KRISTIN | Address on file | | | | | | | |
| PATTON, MADELINE | Address on file | | | | | | | |
| PATTON, MA'LAIA | Address on file | | | | | | | |
| PATTON, MARIA | Address on file | | | | | | | |
| PATTON, SAMANTHA | Address on file | | | | | | | |
| PATTON, SHERAL | Address on file | | | | | | | |
| PATTON, TINA | Address on file | | | | | | | |
| PATTON, TOIANE | Address on file | | | | | | | |
| PATTON, VERONICA | Address on file | | | | | | | |
| PATTSCHULL, MARIA | Address on file | | | | | | | |
| PATTY BANNOS | EDEN'S PLAZA | 3232 LAKE AVE | | | WILMETTE | IL | 60451 | |
| PATTY BRONKALA | 5717 BIRCHDALE RD | | | | BRAINERD | MN | 56401 | |
| PATTY CROTTY | 55 OAK TREE CIRCLE | | | | QUEENSBURY | NY | 12804 | |
| PATTY DUDLEY | 2906 SW GLENBROOKE BLVD | | | | ANKENY | IA | 50023 | |
| PATTY L SCHELL | 1430 HWY 2 EAST | | | | TOWNER | ND | 58788 | |
| PATTY RAIHALA | 766 WABASH STREET | | | | ISHPEMING | MI | 49849 | |
| PATTY RAYMOND | 516 PEWAUKEE RD | UNIT H | | | PEWAUKEE | WI | 53072 | |
| PATTY ROSENWALD | 2736 S 15TH ST | | | | SHEBOYGAN | WI | 53081 | |
| PATTY ROSS | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PATTY WHEELBARGER | 2571 ECKLEY BLVD | | | | DAYTON | OH | 45449 | |
| PATTY, WILLIAM | Address on file | | | | | | | |
| PATTYS PEOPLE PICTURES | 5456 PEBBLE BEACH DR | | | | HAMBURG | NY | 14075 | |
| PATZKE, EMMA | Address on file | | | | | | | |
| PATZNER, MOLLIE | Address on file | | | | | | | |
| PATZOLD, ROBERTA | Address on file | | | | | | | |
| PATZOLDT, JAYLYNN | Address on file | | | | | | | |
| PAUCHARD, CAROL | Address on file | | | | | | | |
| PAUER, JOHNATHON | Address on file | | | | | | | |
| PAUGH, CLARISSA | Address on file | | | | | | | |
| PAUL & JEFFS PLUMBING & | HEATING INC | 4839 1/2 S THREE MILE ROAD | | | BAY CITY | MI | 48706 | |
| PAUL BARESI | PARISIAN # 573 | 17480 HALL RD | | | CLINTON | MI | 48038 | |
| PAUL BERTAGNOLI | 1401 11TH AVE | | | | MENOMINEE | MI | 49858 | |
| PAUL BIALAS PHOTOGRAPHY | 4101 OAKMONT TRL | | | | WAUKESHA | WI | 53188 | |
| PAUL BONICELLI | 1151 SENIOR AVE | | | | DICKINSON | ND | 58601 | |
| PAUL BROWN | 1230 E STATLER RD | | | | PIQUA | OH | 45356 | |
| PAUL BUNYAN MALL | 1401 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601 | |
| PAUL CASTELLANOS | 1072 TERRACE LAKE DR | | | | AURORA | IL | 60504 | |
| PAUL CHAEL TRUSTEE | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5317 | |
| PAUL CHIODO- MARSHAL | PUBLIC SAFETY BLDG RM 104 | 511 SOUTH STATE ST | | | SYRACUSE | NY | 13202 | |
| PAUL CORTESE | BON-TON STS INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| PAUL CRIST | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| PAUL DANELL | 111 COQUINA SANDS DR | | | | WAYNESBORO | PA | 21740 | |
| PAUL DAVIS RESTORATION | OF NORTHEAST WI | 2225 NORTHERN RD | | | APPLETON | WI | 54914 | |
| PAUL DAVIS RESTORATION | OF S E WISCONSIN INC | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204 | |
| PAUL DAVRIL/KENNETH COLE REACT | 1370 BROADWAY | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| PAUL E RIGBY | 2005 DAUNTLESS DR | | | | GLENVIEW | IL | 60026 | |
| PAUL E STEIMLE | MJI CONSULTING GROUP LLC | 651 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| PAUL FORD | 4045 ASPEN HILLS DR | | | | BETTERDORF | IA | 52722 | |
| PAUL FRANK & COLLINS | PO BOX 1307 | | | | BURLINGTON | VT | 05402 | |
| PAUL FRANK (DIV OF PARIGI GRP) | 112 WEST 34TH ST, 5TH FL | | | | NEW YORK | NY | 10120 | |
| PAUL FRANK (DIV OF PARIGI GRP) | CIT COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PAUL FUGGIASCO | 4300 S NICHOLSON AVE | APT 1 | | | MILWAUKEE | WI | 53235 | |
| PAUL GATES | 117 WOODBRIDGE CT | | | | SELLERSVILLE | PA | 18960 | |
| PAUL GOIDICH | 1333 N 2ND AVE | | | | TUCSON | AZ | 85705 | |
| PAUL GOIDICH PHOTOGRAPHY | 1232 | W CARMEN #30 | | | CHICAGO | IL | 60640 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL HAGEN | 192 CRESTWOOD | APT #14 | | | BUFFALO | NY | 14216 | |
| PAUL HALL COMMUNITY CENTER | 10140 S. HALSTED | | | | CHICAGO | IL | 60628 | |
| PAUL HORNER | 4324 SARAH DR | | | | ENGLEWOOD | OH | 45322 | |
| PAUL IMHOLTE | 1425 23RD ST SE | | | | ST CLOUD | MN | 56304 | |
| PAUL INGBER | 3000 TOWN CENTER SUITE 2390 | | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL K GUILLOW INC | PO BOX 229 | | | | WAKEFIELD | MA | 01880 | |
| PAUL KILIAN | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| PAUL KIM | 921 CREEKSIDE CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| PAUL KISER | 1537 MANOR RD | | | | WINDSOR | PA | 17366 | |
| PAUL KRAMER | 8424 OLD WORLD COURT | | | | UNION | KY | 45245 | |
| PAUL LAMBRECHT | 1536 SHERIDAN RD | | | | COOPERSBURG | PA | 18036 | |
| PAUL LAVITT MILLS | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/05/08 | | | CHARLOTTE | NC | 28201-1036 | |
| PAUL LAVITT MILLS/PMG | 1517 F AVENUE SE | PO BOX 1507 | | | HICKORY | NC | 28601 | |
| PAUL LAWRENCE DUNBAR COMM CTR | 501 FAIRGROUND HILL RD | | | | BUTLER | PA | 16001 | |
| PAUL LINEBAUGH | 5644 FURNACE RD | | | | YORK | PA | 17406 | |
| PAUL M DEGAL | 5073 CHAPMAN PKWY | | | | HAMBURG | NY | 14075 | |
| PAUL MACY | 4607 BRECKENRIDGE DR | | | | TOLEDO | OH | 43623 | |
| PAUL MALONEY | 1136 RIVERVIEW DR | | | | SHEBOYGAN | WI | 53083 | |
| PAUL MAY | 5550 PONDEROSA DR | | | | WEST DES MOINES | IA | 50266 | |
| PAUL MEYER | BRAYER | PO BOX 7628 | | | ST CLOUD | MN | 56302 | |
| PAUL MILLER TRUCKING | 451 FREIGHT ST | | | | CAMP HILL | PA | 17011 | |
| PAUL MINOR INC | 1134 KURY AVE | | | | TOLEDO | OH | 43607 | |
| PAUL MITCHELL | BON TON | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LANE | | YORK | PA | 17402 | |
| PAUL MITCHELL/LEASE SALON | BON TON | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LANE | | YORK | PA | 17402 | |
| PAUL MORRISON | 1329 ROYAL DRIVE | | | | MONTGOMERY | IL | 60538 | |
| PAUL MOUSSA | 6654 WEATHER HILL DR | | | | WILLOWBROOK | IL | 60527 | |
| PAUL NELSON | 2800 MAPLE | UNIT 4C | | | DOWNERS GROVE | IL | 60515 | |
| PAUL NEWTON | 14 FOULDS CLOSE | WIGMORE GILLINGHAM | | | KENT | | ME8 0QF | |
| PAUL NIEMIEC | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAUL PHILLIPPE RESOURCE CENTER | 401 W WALNUT ST | | | | FRANKFORT | IN | 46041 | |
| PAUL PROSEUS | 1279 COURTNEY DR | | | | VICTOR | NY | 14564 | |
| PAUL QUACH | 1026 S GRACE ST | | | | LOMBARD | IL | 60148 | |
| PAUL R CHAEL, RCVR FOR WOODMAR | PO BOX 10040 | | | | MERRILLVILLE | IN | 46411 | |
| PAUL REILLY COMPANY | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| PAUL RUBY | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| PAUL RUTLEDGE | N 6975 WOODSIDE HILLS DR | | | | SHEBOYGAN | WI | 53083 | |
| PAUL RZESZUTKO | 661 EDGEWOOD AVE | | | | ELMHURST | IL | 60126 | |
| PAUL SCHAFFER | 115 OLDE HICKORY ROAD | | | | MT WOLF | PA | 17347 | |
| PAUL SCHERETIE | 2601 OAKLAND AVE | APT A 202 | | | ELKHART | IN | 46517 | |
| PAUL SCHUMAN | 84 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| PAUL SHAFER | BON TON STRS | 2801 E MARKET | | | YORK | PA | 17402 | |
| PAUL SISTI | 3520 N LAKE SHORE DR PENTHOUSE | | | | CHICAGO | IL | 60657-1860 | |
| PAUL STROZIER | 1246 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| PAUL THE FLOOR MAN INC | 413 EAST NORTH STREET | | | | PEOTONE | IL | 60468 | |
| PAUL W ESSIG INC | 1701 FAIRVIEW STREET | PO BOX 1578 | | | READING | PA | 19603 | |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP | 1285 AVENUE OF THE AMERICAS | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10019-6064 | |
| PAUL WHEELOCK | GIANT WASH/SANITARY TOWEL SER | 3500 DODGE ST #126 | | | DUBUQUE | IA | 52003 | |
| PAUL YATES | 3412 E CUDAHY AV | | | | CUDAHY | WI | 53110 | |
| PAUL ZELKO | 11415 ROSE BOWL DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| PAUL, APRIL | Address on file | | | | | | | |
| PAUL, ASHLEY | Address on file | | | | | | | |
| PAUL, BIANCA | Address on file | | | | | | | |
| PAUL, CATHY | Address on file | | | | | | | |
| PAUL, DAWN | Address on file | | | | | | | |
| PAUL, ELIZABETH | Address on file | | | | | | | |
| PAUL, FRESNEL | Address on file | | | | | | | |
| PAUL, KARLEE | Address on file | | | | | | | |
| PAUL, LAURA | Address on file | | | | | | | |
| PAUL, MARJORIE | Address on file | | | | | | | |
| PAUL, PARAMJIT | Address on file | | | | | | | |
| PAUL, PENNY | Address on file | | | | | | | |
| PAUL, REAGON | Address on file | | | | | | | |
| PAUL, SUSAN | Address on file | | | | | | | |
| PAUL, SYDNEY | Address on file | | | | | | | |
| PAULA APPLEBAUM | 4108 83RD ST | | | | URBANDALE | IA | 50322 | |
| PAULA BALDONI | 45N 7TH AVE | | | | DES PLAINES | IL | 60016 | |
| PAULA BOLLINGER | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| PAULA BOWSHER | 1118 10TH STREET | | | | HUNTINGTON | WV | 25701 | |
| PAULA BURKE | 84 MANORSHIRE DR | APT #4 | | | FAIRPORT | NY | 14450 | |
| PAULA CLAGG | 10 EAST POINTE CT | | | | TIFFIN | OH | 44883 | |
| PAULA CORONITI | 290 SAMPSON ST | | | | OLD FORGE | PA | 18518 | |
| PAULA CRONIN | 23 PINE RIDGE TERRACE | | | | CHEEKTOWAGA | NY | 14225 | |
| PAULA DELEEUW | 4026 124TH ST | | | | URBANDALE | IA | 50323 | |
| PAULA DIXON | 2095 SIMPSON ST | | | | DUBUQUE | IA | 52003 | |
| PAULA EVERS | 3559 LUNAR DR | | | | DUBUQUE | IA | 52003 | |
| PAULA FLEMING | 5126 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 | |
| PAULA GRAVEDONI | 19350 CO RD 476 | | | | ISHPEMING | MI | 49849 | |
| PAULA HINDLEY | 1943 24TH ST SW | | | | MINOT | ND | 58701 | |
| PAULA HOLTE | 4520 MCKENZIE DR SE | | | | MANDAN | ND | 58554 | |
| PAULA K LAMB | LAMB HEATING & COOLING | 3674 STUBB RD | | | JAMESTOWN | NY | 14701-9651 | |
| PAULA KOUMAS | 1551 ASHLAND #202 | | | | DES PLAINES | IL | 60016 | |
| PAULA L HAIRSTON | 2445 BUCKINGHAM CT | | | | MIDDLETOWN | OH | 45044 | |
| PAULA LAFOND | 415 N PENNWOOD CIRCLE | | | | GREEN BAY | WI | 54301 | |
| PAULA LEWANDOWSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAULA LUCCHESI | 120 MOHAWK DR | | | | NORTH BARRINGTON | IL | 60010 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PAULA LUCKSTED | 612 MADISON ST | | | | ONALASKA | WI | 54650 | |
| PAULA M HENRY | 1224 N 24TH ST | | | | ALLENTOWN | PA | 18104 | |
| PAULA MALKOWSKI | 1564 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221 | |
| PAULA MOERSCHEL | 655 FAIRFIELD CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| PAULA OBERTANCE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAULA PAULSON | 216 12TH AVE SE | | | | ST JOSEPH | MN | 56374 | |
| PAULA PAXSON | 1759 SCHOOL RD | | | | JAMISON | PA | 18929 | |
| PAULA PEPPER | 447 BOULDER | | | | OSWEGO | IL | 60543 | |
| PAULA POST | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PAULA RICHEY | 1461 MEGGIN MELANNE LANE | | | | NEWARK | OH | 43055 | |
| PAULA STIMA | 6597 RIDDELLE LANE | | | | ROCKFORD | IL | 61109 | |
| PAULA TRAUERNICHT | 2900 SE GLENSTONE DRIVE | UNIT 602 | | | GRIMES | IA | 50111-5082 | |
| PAULA WHITMER | 11 AUGUSTA DRIVE | | | | BOWLING GREEN | OH | 43402 | |
| PAULA WILSON | 429 W PARK ST | | | | MARQUETTE | MI | 49855 | |
| PAULA WOOLSEY | 950 JONI DR | | | | KNOXVILLE | IL | 61448 | |
| PAULDING, ALICIA | Address on file | | | | | | | |
| PAULETTA BRANTLEY | 2851 201ST PLACE | | | | LYNWOOD | IL | 60411 | |
| PAULETTE BURCHNELL | 5624 MORSE RD | | | | SPRINGFIELD | OH | 45504 | |
| PAULETTE CALDERON | 212 NORTH LANE | | | | ALBERT LEA | MN | 56007 | |
| PAULETTE MOTT | 950 67TH STREET | | | | W DES MOINES | IA | 50265 | |
| PAULETTE WAGNER | 3496 ST KITTS COURT | | | | AURORA | IL | 60504 | |
| PAULEY, CIERA | Address on file | | | | | | | |
| PAULEY, CYNTHIA | Address on file | | | | | | | |
| PAULEY, DEBORA | Address on file | | | | | | | |
| PAULEY, EMILY | Address on file | | | | | | | |
| PAULEY, HALEIGH | Address on file | | | | | | | |
| PAULEY, HALEY | Address on file | | | | | | | |
| PAULEY, JEFFREY | Address on file | | | | | | | |
| PAULEY, JILLIAN | Address on file | | | | | | | |
| PAULEY, MADISYN | Address on file | | | | | | | |
| PAULEY, MYRA | Address on file | | | | | | | |
| PAULEY, RICKY | Address on file | | | | | | | |
| PAULI ELECTRIC INC | 1930 S FREEDOM AVE | | | | ALLIANCE | OH | 44601-4308 | |
| PAULIN, LINDSEY | Address on file | | | | | | | |
| PAULINE AULT | 1357 A ATKINS AVE | | | | LANCASTER | PA | 17603 | |
| PAULINE CARTER | 1622 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 | |
| PAULINE DAHLINGER | 1460 MULBERRY DR | | | | PLOVER | WI | 54467-2436 | |
| PAULINE FLYGARE | 110 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| PAULINE GRANDICH | 9635 MOZART AVE | | | | EVERGREEN PK | IL | 52748 | |
| PAULINE KLANK | 329 BRYCE CT | | | | BARTLETT | IL | 60103 | |
| PAULINE MIZER | 120 SOUTH GRANT STREET | | | | DOVER | OH | 44622 | |
| PAULINE MOORE | 4201 S WABASH | APT 501 | | | CHICAGO | IL | 60653 | |
| PAULINE NIKOLOV | 16 E OLD WILLOW RD | | | | PROSPECT HEIGHTS | IL | 60070 | |
| PAULINE RATERMAN | 18 GREENBACK RD | | | | FT LORAMIE | OH | 45845 | |
| PAULINE WILSON | 1296 STARTING GATE CT | | | | MIAMISBURG | OH | 45342 | |
| PAULINO, YANELLY | Address on file | | | | | | | |
| PAULIONIS, MICHAEL | Address on file | | | | | | | |
| PAULISICK, BETSY | Address on file | | | | | | | |
| PAULL, JENNIFER | Address on file | | | | | | | |
| PAULL, SHELLEY | Address on file | | | | | | | |
| PAULMANN, JENNIFER | Address on file | | | | | | | |
| PAULS ELECTRIC INC | PO BOX 302 | 19 N FRONT ST | | | NEW ULM | MN | 56073 | |
| PAUL'S PANTRY | CRAGI ROBINS | 1520 WEBSTER COURT | | | GREEN BAY | WI | 54302 | |
| PAUL'S PLACE: SUPPORT FOR FAMI | PO BOX 12305 | | | | FORT WAYNE | IN | 46863 | |
| PAULS PLACE:SUPPORT FOR FAMILI | P.O. BOX 12305 | | | | FORT WAYNE | IN | 46863 | |
| PAULS SNOWPLOWING | 348 GROVE ST | | | | FOND DU LAC | WI | 54935 | |
| PAULS, ALEXANDRA | Address on file | | | | | | | |
| PAULS, BARBARA | Address on file | | | | | | | |
| PAULS, MARY | Address on file | | | | | | | |
| PAULS-CHRISTENSEN, KAREN | Address on file | | | | | | | |
| PAULSEN, ALEXIS | Address on file | | | | | | | |
| PAULSEN, AMANDA | Address on file | | | | | | | |
| PAULSEN, JANEAL | Address on file | | | | | | | |
| PAULSEN, JONA | Address on file | | | | | | | |
| PAULSEN, KAREN | Address on file | | | | | | | |
| PAULSEN, TAMARA | Address on file | | | | | | | |
| PAULSON ELECTRIC CO OF DUBUQUE | PO BOX 1625 | | | | DUBUQUE | IA | 52004-1625 | |
| PAULSON ELECTRIC INC | PO BOX 18250 | | | | MISSOULA | MT | 59808 | |
| PAULSON PHOTOGRAPHIC | 7529 S CHAPEL DR | | | | OAK CREEK | WI | 53154 | |
| PAULSON PHOTOGRAPHIC LLC | 7529 S CHAPEL DR | | | | OAK CREEK | WI | 53154-2447 | |
| PAULSON, ALLYSON | Address on file | | | | | | | |
| PAULSON, ALYSSA | Address on file | | | | | | | |
| PAULSON, BRET | Address on file | | | | | | | |
| PAULSON, DANIELLE | Address on file | | | | | | | |
| PAULSON, DEAN | Address on file | | | | | | | |
| PAULSON, JACOB | Address on file | | | | | | | |
| PAULSON, JACQUELYN | Address on file | | | | | | | |
| PAULSON, JESSICA | Address on file | | | | | | | |
| PAULSON, KRYSTAL | Address on file | | | | | | | |
| PAULSON, KYLIE | Address on file | | | | | | | |
| PAULSON, LESLEY | Address on file | | | | | | | |
| PAULSON, PEARL | Address on file | | | | | | | |
| PAULSON, SALLY | Address on file | | | | | | | |
| PAULSON, TAMMY | Address on file | | | | | | | |
| PAULUS, CAROL | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1239 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PAULUS, JEANIE | Address on file | | | | | | | |
| PALINOVA, VIOLETA | Address on file | | | | | | | |
| PAUNOVIC, NINA | Address on file | | | | | | | |
| PAUP, BLAINE | Address on file | | | | | | | |
| PAUP, JERAD | Address on file | | | | | | | |
| PAUSANOS, DENISE | Address on file | | | | | | | |
| PAUSTIAN, SHELBY | Address on file | | | | | | | |
| PAUTSCH, MARY | Address on file | | | | | | | |
| PAUTSCH, MELISSA | Address on file | | | | | | | |
| PAUTZKE, CARMEN | Address on file | | | | | | | |
| PAVELKA, MARY | Address on file | | | | | | | |
| PAVELKA-WALDEN, KAREN | Address on file | | | | | | | |
| PAVICK, JANET | Address on file | | | | | | | |
| PAVILION GIFT COMPANY | 8210 BUFFALO RD | | | | BERGEN | NY | 14416 | |
| PAVLAK, JULIE | Address on file | | | | | | | |
| PAVLETICH, CARLY | Address on file | | | | | | | |
| PAVLICA, JENNIFER | Address on file | | | | | | | |
| PAVLICA, JOSEPH | Address on file | | | | | | | |
| PAVLICEK, IZABELA | Address on file | | | | | | | |
| PAVLIGA, ROBERT | Address on file | | | | | | | |
| PAVLIK, ALEXA | Address on file | | | | | | | |
| PAVLIK, ALISON | Address on file | | | | | | | |
| PAVLIN, JENNIFER | Address on file | | | | | | | |
| PAVLINA, OLEKSANDRA | Address on file | | | | | | | |
| PAVLOSKY, RYAN | Address on file | | | | | | | |
| PAVLOVIC, JUSTINE | Address on file | | | | | | | |
| PAVLOVICH, GLEN | Address on file | | | | | | | |
| PAVLYK, DANYILA | Address on file | | | | | | | |
| PAVON, TIANA | Address on file | | | | | | | |
| PAVON, VICTORIA | Address on file | | | | | | | |
| PAVONY, LUIS | Address on file | | | | | | | |
| PAWAR, ANUSHREE | Address on file | | | | | | | |
| PAWELCZYK, JAN | Address on file | | | | | | | |
| PAWELSKI, LAUREN | Address on file | | | | | | | |
| PAWLAK, MICHELE | Address on file | | | | | | | |
| PAWLAK, ROBERT | Address on file | | | | | | | |
| PAWLIK, SUSAN | Address on file | | | | | | | |
| PAWLIKOWSKA, ANETA | Address on file | | | | | | | |
| PAWLOWSKA, GABRIELA | Address on file | | | | | | | |
| PAWLOWSKI, ALEXIS | Address on file | | | | | | | |
| PAWLOWSKI, DAVID | Address on file | | | | | | | |
| PAWLOWSKI, MEREDITH | Address on file | | | | | | | |
| PAWLOWSKI, TERESA | Address on file | | | | | | | |
| PAWLUK, ALEX | Address on file | | | | | | | |
| PAWN CALLAHAN | 2423 E. BELLEVIEW | | | | MILWAUKEE | WI | 53211 | |
| PAWS & WHISKERS CAT SHELTER | JOAN BAUGHMAN | 38 HILLWYCK DR | | | TOLEDO | OH | 43615 | |
| PAWS AND PURRS HUMANE SOCIETY | 329 SEMINARY AVE | | | | AURORA | IL | 60505 | |
| PAWS FOR FRIENDSHIP | PO BOX 341378 | | | | TAMPA | FL | 33694 | |
| PAWS ILLINOIS NFP | REGINA LATTUCA | 710 57TH ST | | | CLARENDON HILLS | IL | 60514 | |
| PAWS ILLINOIS NFP | REGINA LATTUCA | 710 57TH ST | | | BRIDGEVIEW | IL | 60455 | |
| PAWS OF HOPE | 1221 W GLENLORDRD | | | | ST JOSEPH | MI | 49085 | |
| PAWS OF HOPE | PO BOX 13 | | | | STEVENSVILLE | MI | 49127 | |
| PAWS TO PLAY DOG PARK | P.O. BOX 3571 | | | | KALISPELL | MT | 59903 | |
| PAWSABILITIES | 205 SNOW VALLEY CIRCLE | DRUMS | 205 SNOW VALLEY CIRCLE | | DRUMS | PA | 18222 | |
| PAWSABILITIES | 205 SNOW VALLEY CIRCLE | | | | DRUMS | PA | 18222 | |
| PAWSABILITIES SEEING EYE PUPPY | PO BOX 205 | | | | LEHMAN | PA | 18627 | |
| PAWSABILITIES SEEING EYE PUPPY | 205 SNOW VALLEYCIRCLE | | | | DRUMS | PA | 18222 | |
| PAWSOME PET FOUNDATION | DEBBIE SPIELMAN | 235 WHITE OAK ST | | | HAMPSHIRE | IL | 60140 | |
| PAWSOME PET FOUNDATION | 235 WHITE OAK ST. | | | | HAMPSHIRE | IL | 60140 | |
| PAXAR AMERICAS INC | PO BOX 116779 | | | | ATLANTA | GA | 30368-6779 | |
| PAXSON, JACOB | Address on file | | | | | | | |
| PAXSON, OLIVIA | Address on file | | | | | | | |
| PAXSON, TRISHA | Address on file | | | | | | | |
| PAXTON MEDIA GROUP LLC | HERALD - PALLADIUM | PO BOX 1960 | | | PADUCAH | KY | 42002-1960 | |
| PAXTON, DEBORAH | Address on file | | | | | | | |
| PAXTON, JACOB | Address on file | | | | | | | |
| PAXTON, LINDA | Address on file | | | | | | | |
| PAXTON, MARLYNN | Address on file | | | | | | | |
| PAXTON, TAYLOR | Address on file | | | | | | | |
| PAY DAY LOAN STORE | 1080 GATEWAY COURT | | | | WEST BEND | WI | 53095 | |
| PAY DAY LOAN STORE | 1261 N LAKE STREET | | | | AURORA | IL | 60506 | |
| PAY DAY LOAN STORE | 526 N MANNHEIM | | | | BELLWOOD | IL | 60104 | |
| PAY DAY LOAN STORE- LOMBARD | 446 E ROOSEVELT RD | | | | LOMBARD | IL | 60148 | |
| PAY IT FORWARD CHRISTMAS CHARI | C/O MARY SAUTER | 1009 EAST AVENUE, EAST | | | ALBIA | IA | 52531 | |
| PAY IT FORWARD CHRISTMAS CHARI | C/O MARY SAUTER | 1009 E. AVENUE EAST | | | ALBIA | IA | 52531 | |
| PAY TAY | 72 MERCER AVE | | | | DOYLESTOWN | PA | 18901 | |
| PAYA, ASAD | Address on file | | | | | | | |
| PAYAL KAPOOR | 3140 CHOWEN AVE S | #302W | | | MINNEAPOLIS | MN | 55416 | |
| PAYAWAL, VICTORIA | Address on file | | | | | | | |
| PAYDAY AVENUE | 200-15225 104 AVE | | | | SURREY | BC | V3R 6Y8 | |
| PAYDAY LOAN STORE | 16909 S TORRENCE | | | | LANSING | IL | 60438 | |
| PAYDAY LOAN STORE | 4031B W 183RD ST | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| PAYDAY LOAN STORE | 801 1/2 N PULASKI | | | | CHICAGO | IL | 60651 | |
| PAYDAY PERK | 536 SOUTH WALL STREET STE 100 | | | | COLUMBUS | OH | 43215 | |
| PAYLEITNER, KAREN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1240 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PAY-LESS OFFICE PRODUCTS INC | PO BOX 390157 | | | | OMAHA | NE | 68138 | |
| PAYLOR, KATELYN | Address on file | | | | | | | |
| PAYMENT DIVISION | FRANKLIN CO PROBATION | 440 WALKER ROAD | | | CHAMBERSBURG | PA | 17201 | |
| PAYMENT, RILEY | Address on file | | | | | | | |
| PAYNE & DOLAN INC | PO BOX 781 | | | | WAUKESHA | WI | 53187-0781 | |
| PAYNE AME CHURCH | 438 COTTAGE STREET | C/O MAXINE TISDALE | | | WATERLOO | IA | 50703 | |
| PAYNE AME CHURCH | 438 COTTAGE ST | | | | WATERLOO | IA | 50703 | |
| PAYNE CHAPEL | 801 9th Street | | | | West Palm Beach | FL | 33401-3617 | |
| PAYNE PLUMBING & HEATING CO | 319 FIRST STREET NE | | | | MASON CITY | IA | 50401 | |
| PAYNE, ALISON | Address on file | | | | | | | |
| PAYNE, ANGELA | Address on file | | | | | | | |
| PAYNE, ASHLEY | Address on file | | | | | | | |
| PAYNE, AUSTIN | Address on file | | | | | | | |
| PAYNE, BALEIGH | Address on file | | | | | | | |
| PAYNE, BRANDY | Address on file | | | | | | | |
| PAYNE, BRIANNA | Address on file | | | | | | | |
| PAYNE, BRITNEY | Address on file | | | | | | | |
| PAYNE, BRITTNEY | Address on file | | | | | | | |
| PAYNE, BRYANA | Address on file | | | | | | | |
| PAYNE, CAROLINE | Address on file | | | | | | | |
| PAYNE, CHASE | Address on file | | | | | | | |
| PAYNE, CHRISTINA | Address on file | | | | | | | |
| PAYNE, DANIELLE | Address on file | | | | | | | |
| PAYNE, DECARLUS | Address on file | | | | | | | |
| PAYNE, DIANE | Address on file | | | | | | | |
| PAYNE, ERICA | Address on file | | | | | | | |
| PAYNE, FELICITY | Address on file | | | | | | | |
| PAYNE, HALEY | Address on file | | | | | | | |
| PAYNE, JILL | Address on file | | | | | | | |
| PAYNE, KHYRE | Address on file | | | | | | | |
| PAYNE, LA DONNA | Address on file | | | | | | | |
| PAYNE, LATRINA | Address on file | | | | | | | |
| PAYNE, LAURIE | Address on file | | | | | | | |
| PAYNE, LAWRENCE | Address on file | | | | | | | |
| PAYNE, LINDA | Address on file | | | | | | | |
| PAYNE, LINDSAY | Address on file | | | | | | | |
| PAYNE, MADELINE | Address on file | | | | | | | |
| PAYNE, MADISON | Address on file | | | | | | | |
| PAYNE, MARK | Address on file | | | | | | | |
| PAYNE, MELISSA | Address on file | | | | | | | |
| PAYNE, MICHELLE | Address on file | | | | | | | |
| PAYNE, MORGAN | Address on file | | | | | | | |
| PAYNE, MYRNA | Address on file | | | | | | | |
| PAYNE, NICHOLAS | Address on file | | | | | | | |
| PAYNE, PHYLLIS | Address on file | | | | | | | |
| PAYNE, POLLY | Address on file | | | | | | | |
| PAYNE, RAVI | Address on file | | | | | | | |
| PAYNE, RHONDA | Address on file | | | | | | | |
| PAYNE, RICHARD | Address on file | | | | | | | |
| PAYNE, ROBNIKA | Address on file | | | | | | | |
| PAYNE, SALLY | Address on file | | | | | | | |
| PAYNE, SHAQUILLE | Address on file | | | | | | | |
| PAYNE, SHAQUILLE | Address on file | | | | | | | |
| PAYNE, SHARLEEN | Address on file | | | | | | | |
| PAYNE, SHAY | Address on file | | | | | | | |
| PAYNE, SUSAN | Address on file | | | | | | | |
| PAYNE, TYLER | Address on file | | | | | | | |
| PAYNE, ZOE | Address on file | | | | | | | |
| PAYNE,CHERYL | Two PPG Place | Suite 400 | | | Pittsburgh | PA | 15222 | |
| PAYNO, PATRICIA | Address on file | | | | | | | |
| PAYNTER, CASEY | Address on file | | | | | | | |
| PAYSON, CHRISTINE | Address on file | | | | | | | |
| PAYSON-SEYMOUR HIGH SCHOOL BAS | P.O. BOX 141 | | | | PAYSON | IL | 62360 | |
| PAYTON FINNIGAN | 391 SUMMIT BLVD | | | | LAKE ORION | MI | 48362 | |
| PAYTON, ABAGAIL | Address on file | | | | | | | |
| PAYTON, ALEISHIA | Address on file | | | | | | | |
| PAYTON, ALEXIS | Address on file | | | | | | | |
| PAYTON, ASHLEY | Address on file | | | | | | | |
| PAYTON, DAMIAN | Address on file | | | | | | | |
| PAYTON, JENNIFER | Address on file | | | | | | | |
| PAYTON, PETER | Address on file | | | | | | | |
| PAYTON, ROSEMARY | Address on file | | | | | | | |
| PAYTON-HINES, CYNTHIA | Address on file | | | | | | | |
| PAZ C QUINONES | 393 HIGHVIEW | | | | ELMHURST | IL | 60126 | |
| PAZ, GRICELDA | Address on file | | | | | | | |
| PAZ, LIZETTE | Address on file | | | | | | | |
| PAZ, NATHALY | Address on file | | | | | | | |
| PAZELY, CHRISTY | Address on file | | | | | | | |
| PAZEN, CATHRYN | Address on file | | | | | | | |
| PAZZO INC | 430 REAR NORTH MAIN STREET | | | | TAYLOR | PA | 18411 | |
| PAZZO INC/PMG | 430 R NORTH MAIN ST | | | | TAYLOR | PA | 18517 | |
| PAZZO INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PB EXPRESS INC | 20800 CENTER RIDGE RD, STE 301 | | | | ROCKY RIVER | OH | 44116 | |
| PB GAST & SONS COMPANY | 355 COTTAGE GROVE | PO BOX 7349 | | | GRAND RAPIDS | MI | 49510-7349 | |
| PB INDUSTRIES INC | 361 BONNIE LN | | | | ELK GROVE VILLAGE | IL | 60007 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| PB MAPINFO CORPORATION | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| PBI | 5080 RITTER RD | | | | MECHANICSBURG | PA | 17055-6903 | |
| PBIS ~ LEWISTOWN INTERMEDIATE | 212 GREEN AVENUE | | | | LEWISTOWN | PA | 17044 | |
| PC CONNECTION | 730 Milford Rd | | | | Merrimack | NH | 03054-4631 | |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| PC MALL | FILE 55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| PC PROFESSIONAL INC | PO BOX 3087 | | | | SHIREMANSTOWN | PA | 17011 | |
| PC TREASURES INC | 3720 LAPEER RADD | | | | AUBURN HILLS | MI | 48326 | |
| PC TREASURES INC | 3720 LAPEER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| PCCOM | 218 MURLEY DR | | | | MADISON | WI | 53718 | |
| PCG SOLUTIONS | 4101 TATES CREEK CTR #150 | | | | LEXINGTON | KY | 40517 | |
| PCHS | 3201 FAIRVIEW AVENUE | | | | PARKERSBURG | WV | 26104 | |
| PCI PLASTICS | 1400 E BELLVIEW | | | | MILWAUKEE | WI | 53211 | |
| PCLIQUIDATIONS | 140 STOCKTON ST | | | | JACKSONVILLE | FL | 32204 | |
| PCS INDUSTRIES | 7650 W 185TH ST | SUITE D | | | TINLEY PARK | IL | 60477 | |
| PDR | PO BOX 6911 | | | | FLORENCE | KY | 41022-9700 | |
| PE SYSTEMS LLC | PO BOX 12856 | | | | PHILADELPHIA | PA | 19176 | |
| Pea Ridge Public Service District | PO BOX 86 | | | | BARBOURSVILLE | WV | 25504-0086 | |
| PEA RIDGE PUBLIC SVS DISTRICT | PO BOX 86 | | | | BARBOURSVILLE | WV | 25504-0086 | |
| PEABODY, KIMBERLY | Address on file | | | | | | | |
| PEACE ACTION OF WISCONSIN | 2002 W KENSINGTON BLVD | | | | MILWAUKEE | WI | 53211 | |
| PEACE FOR THE CHILDREN FO | 10800 NW 97ST. | SUITE 103 | | | MIAMI | FL | 33178 | |
| PEACE INC | PO BOX 1495 | | | | BUFFALO | NY | 14240 | |
| PEACE INC | P>O> BOX 1495 | | | | BUFFALO | NY | 14240 | |
| PEACE OVER VIOLENCE | 1015 WILSHIRE BLVD | SUITE 200 | | | LOS ANGELES | CA | 90017 | |
| PEACE PRESBYTERIAN WOMEN | 333 S 204TH ST | | | | ELKHORN | NE | 68022 | |
| PEACE TARGET LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEACE TARGET LIMITED/ PMG | SUITE 1906-1908 19/F BOSS COMM | 28 FERRY STREET JORDAN KOWLOON | | | HONG KONG | | | |
| PEACE UNITED CHURCH OF C HRIST | N2121 SHORE DR | | | | MARINETTE | WI | 54143 | |
| PEACE UNITED CHURCH OF C HRIST | P. O. BOX 796 | | | | MARINETTE | WI | 54143 | |
| PEACE, ATISHE | Address on file | | | | | | | |
| PEACE, MARKISHA | Address on file | | | | | | | |
| PEACE, PATTI | Address on file | | | | | | | |
| PEACE, RENA | Address on file | | | | | | | |
| PEACEABLE KINGDOM PRESS | 707-B HEINZ AVENUE | | | | BERKELEY | NY | 94710 | |
| PEACE-THE CHILDREN FOUNDATION | 10800 NW 97TH ST | SUITE 103 | | | MIAMI | FL | 33178 | |
| PEACH, KERSTIN | Address on file | | | | | | | |
| PEACHER, REGENIA | Address on file | | | | | | | |
| PEACHES-PERKINS, ALANAIS | Address on file | | | | | | | |
| PEACOCK APPAREL | 236 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| PEACOCK APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PEACOCK APPAREL GROUP INC | PO BOX 392131 | | | | PITTSBURGH | PA | 15251-9131 | |
| PEACOCK APPAREL GROUP INC | 236 5TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| PEACOCK NECKWEAR | 236 5TH AVE | | | | NEW YORK | NY | 10001 | |
| PEACOCK NECKWEAR | CIT | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PEACOCK, ARLINDA | Address on file | | | | | | | |
| PEACOCK, CLAIRE | Address on file | | | | | | | |
| PEACOCK, DARIUN | Address on file | | | | | | | |
| PEACOCK, KAYLA | Address on file | | | | | | | |
| PEACOCK, MARY | Address on file | | | | | | | |
| PEACOCK-FLEMING, APRIL | Address on file | | | | | | | |
| PEAK, BRADRICK | Address on file | | | | | | | |
| PEAK, STARLA | Address on file | | | | | | | |
| PEAK-BROWN, LATONIA | Address on file | | | | | | | |
| PEAKE, ROCHELLE | Address on file | | | | | | | |
| PEAK-WALLACE, MALIKA | Address on file | | | | | | | |
| PEANUT SHOP OF WILLIAMSBURG | 8012 HANKINS INUSTRIAL PARK RD | | | | TOANO | VA | 23168 | |
| PEAR TREE INN | 5006 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| PEARCE, FAITH | Address on file | | | | | | | |
| PEARCE, JULIANNE | Address on file | | | | | | | |
| PEARCE, KEVIN | Address on file | | | | | | | |
| PEARCE, RACHEL | Address on file | | | | | | | |
| PEARCE, RACHEL | Address on file | | | | | | | |
| PEARCE, ROBERT | Address on file | | | | | | | |
| PEARCE, VICKI | Address on file | | | | | | | |
| PEARHEAD INC | 38-09 43RD AVENUE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| PEARL GLOBAL INDUSTRIES LTD | 601A MEMORY LANE | | | | YORK | PA | 17402 | |
| PEARL GLOBAL INDUSTRIES LTD | PLOT NO 16 17 UDYOG VIHAR | PHASE VI SECTOR 37 | | | GURGAON HARYANA | IN | 122001 | |
| PEARL GLOBAL INDUSTRIES LTD | Pearl Tower, Plot no. 51 | Sector 32 | | | Gurgaon | Haryana | | |
| PEARL GLOBAL LIMITED/PMG | 446,UDYOG VIHAR,PHASE-V | | | | GURGAON | HARYANA | 122016 | |
| PEARL GLOBAL LIMITED/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEARL LEWIS | 962 BRUNSWICK DR | | | | DAYTON | OH | 45424 | |
| PEARL P GUENOT | 2245 W GATESBURG RD | | | | WARRIORS MARK | PA | 16877 | |
| PEARL PRINCE APPARELS LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEARL PRINCE APPARELS LTD/PMG | PLOT-14, BLK-A CHERAG ALLTONG | | | | GAZIPUR | | | |
| PEARL PROPERTIES | 907 FRANKLIN STREET | | | | MICHIGAN CITY | IN | 46360 | |
| PEARL WEAVER | 7012 W BIRCHWOOD AVE | | | | NILES | IL | 60714 | |
| PEARL, ANGELA | Address on file | | | | | | | |
| PEARLA S PLOYHAR | 530 SIMS ST | | | | DICKINSON | ND | 58601 | |
| PEARLESSENCE LTD | 4555 RENAISSANCE PARKWAY | | | | CLEVELAND | OH | 44128 | |
| PEARLESSENCE LTD | W/O/02/09 | PO BOX 72554 | | | CLEVELAND | OH | 44192 | |
| PEARLESSENCE LTD/PMG | 4555 RENAISSANCE PARKWAY | SUITE 101 | | | CLEVELAND | OH | 44128 | |
| PEARLITE FIXTURE GROUP INC | 7313 MEADOW AVENUE | | | | BURNABY | BC | V5J 4Z2 | |
| PEARLITES LLC | CANDLE BARN | 3080 KINSALE DR | | | MARION | IA | 52302 | |
| PEARLS OF HOPE FOUNDATON | P.O. BOX 430116 | | | | PONTIAC | MI | 48343 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEARMAN, CAMIE | Address on file | | | | | | | |
| PEARN, EMMA | Address on file | | | | | | | |
| PEARSE, BRIDGET | Address on file | | | | | | | |
| PEARSON CONSTRUCTION CO INC | 240 W BRITAIN AVE | PO BOX 128 | | | BENTON HARBOR | MI | 49023-0128 | |
| PEARSON VUE | 62160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PEARSON WALL SYSTEMS | 5205 18TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| PEARSON, AMANDA | Address on file | | | | | | | |
| PEARSON, BARBARA | Address on file | | | | | | | |
| PEARSON, BRENDAN | Address on file | | | | | | | |
| PEARSON, CAROL | Address on file | | | | | | | |
| PEARSON, DANIELLE | Address on file | | | | | | | |
| PEARSON, DARRYL | Address on file | | | | | | | |
| PEARSON, DEIDRE | Address on file | | | | | | | |
| PEARSON, DIANE | Address on file | | | | | | | |
| PEARSON, DONNA | Address on file | | | | | | | |
| PEARSON, HALEY | Address on file | | | | | | | |
| PEARSON, JACQUELYN | Address on file | | | | | | | |
| PEARSON, JEANETTE | Address on file | | | | | | | |
| PEARSON, JORDAN | Address on file | | | | | | | |
| PEARSON, KATHY | Address on file | | | | | | | |
| PEARSON, KORI | Address on file | | | | | | | |
| PEARSON, MADYSEN | Address on file | | | | | | | |
| PEARSON, MARILYN | Address on file | | | | | | | |
| PEARSON, MINETTE | Address on file | | | | | | | |
| PEARSON, NICHOLAS | Address on file | | | | | | | |
| PEARSON, PATRICIA | Address on file | | | | | | | |
| PEARSON, QUEEN | Address on file | | | | | | | |
| PEARSON, RAYNEE | Address on file | | | | | | | |
| PEARSON, RILEY | Address on file | | | | | | | |
| PEARSON, SANDRA | Address on file | | | | | | | |
| PEARSON, SAUNDRA | Address on file | | | | | | | |
| PEARSON, SUSAN | Address on file | | | | | | | |
| PEARSON, SYDNEY | Address on file | | | | | | | |
| PEARSON, TAYLOR | Address on file | | | | | | | |
| PEARSON, VANESSA | Address on file | | | | | | | |
| PEARSON, VICTORIA | Address on file | | | | | | | |
| PEARSONS HOWLING TIMBERS | 6806 EVANSTON AVE | | | | MUSKEGON | MI | 49442 | |
| PEARSON-TUELL, CHRISTINA | Address on file | | | | | | | |
| PEART & ASSOC | 500 INDUSTRIAL DR SW | | | | WILMAR | MN | 56201 | |
| PEARY, RHESA | Address on file | | | | | | | |
| PEASE, AMY | Address on file | | | | | | | |
| PEASE, BRENDA | Address on file | | | | | | | |
| PEASE, ELIZABETH | Address on file | | | | | | | |
| PEASE, SHAMYA | Address on file | | | | | | | |
| PEASLEY, REBECCA | Address on file | | | | | | | |
| PEAVY, ALEXUS | Address on file | | | | | | | |
| PEAVY, JAMARI | Address on file | | | | | | | |
| PEAVY, MICHELLE | Address on file | | | | | | | |
| PEBBLE CREEK GOLF COURSE | 3851 FOREST GROVE DRIVE | | | | LECLAIRE | IA | 52753 | |
| PEBEO | 1905 ROY STREET | | | | SHERBROOKE | QC | J1K 2X5 | |
| PEBEO/FAO | PO BOX 717-555 VT ROUTE 78 | AIRPORT ROAD | | | SWANTON | VT | 05488 | |
| PECANI, KOSOVARE | Address on file | | | | | | | |
| PECATA ENTERPRISES INC | 18 MARKET ST | | | | PATERSON | NJ | 07501 | |
| PECCICHIO, KATHLEEN | Address on file | | | | | | | |
| PECH, MELISSA | Address on file | | | | | | | |
| PECHACEK, KATIE | Address on file | | | | | | | |
| PECHART, MINDY | Address on file | | | | | | | |
| PECHENUK, HALYNA | Address on file | | | | | | | |
| PECHLER, EILEEN | Address on file | | | | | | | |
| PECK ELECTRIC | 4050 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| PECK, BETHENIE | Address on file | | | | | | | |
| PECK, DEBORAH | Address on file | | | | | | | |
| PECK, DORIS | Address on file | | | | | | | |
| PECK, GARY | Address on file | | | | | | | |
| PECK, JESSE | Address on file | | | | | | | |
| PECK, JULIA | Address on file | | | | | | | |
| PECK, KAITLYN | Address on file | | | | | | | |
| PECK, KERI | Address on file | | | | | | | |
| PECK, LINDA | Address on file | | | | | | | |
| PECK, MADELINE | Address on file | | | | | | | |
| PECK, NANCY | Address on file | | | | | | | |
| PECK, NICOLE | Address on file | | | | | | | |
| PECKA, BARBARA | Address on file | | | | | | | |
| PECKENPAUGH, MARGARET | Address on file | | | | | | | |
| PECKHAM, CYNTHIA | Address on file | | | | | | | |
| PECKHAM, SARAH | Address on file | | | | | | | |
| PECKHAM, STEPHEN | Address on file | | | | | | | |
| PECK-JONES, JARIS | Address on file | | | | | | | |
| PECO - PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | |
| PECORARO, GIACOMO | Address on file | | | | | | | |
| PECORARO, MARQUEL | Address on file | | | | | | | |
| PECORARO, ROSANNE | Address on file | | | | | | | |
| PECOWARE COMPANY INC | 13620 BENSON AVENUE | | | | CHINO | CA | 91710 | |
| PECOWARE COMPANY INC | W/0/12/07 | 13620 BENSON AVE | | | CHINO | CA | 91710 | |
| PECUKONIS, LEANNE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1243 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDALING FOR PETS | C/O BILL ALEXANDER | 2536 KENWOOD | | | OTTUMWA | IA | 52501 | |
| PEDALING FOR PETS | C/O BILL ALEXANDER | 2536 KENWOOD AVENUE | | | OTTUMWA | IA | 52501 | |
| PEDALTY, ASHLEY | Address on file | | | | | | | |
| PEDDE, SUE | Address on file | | | | | | | |
| PEDDIE, ALEXANDRA | Address on file | | | | | | | |
| PEDEN, AYANNA | Address on file | | | | | | | |
| PEDEN, FELICIA | Address on file | | | | | | | |
| PEDEN, KUWANA | Address on file | | | | | | | |
| PEDERSEN HAUS | 1295 EVERGREEN DR | | | | WEST BEND | WI | 53095 | |
| PEDERSEN, ASHLEY | Address on file | | | | | | | |
| PEDERSEN, AUSTYN | Address on file | | | | | | | |
| PEDERSEN, CONSTANCE | Address on file | | | | | | | |
| PEDERSEN, JANET | Address on file | | | | | | | |
| PEDERSEN, KATHRYN | Address on file | | | | | | | |
| PEDERSEN, KAYLIE | Address on file | | | | | | | |
| PEDERSEN, KELLY | Address on file | | | | | | | |
| PEDERSEN, LINDA | Address on file | | | | | | | |
| PEDERSEN, SHANNON | Address on file | | | | | | | |
| PEDERSEN, SHERRI | Address on file | | | | | | | |
| PEDERSEN, STETSON | Address on file | | | | | | | |
| PEDERSEN, WILLIAM | Address on file | | | | | | | |
| PEDERSON, ANGELA | Address on file | | | | | | | |
| PEDERSON, CAROLINE | Address on file | | | | | | | |
| PEDERSON, DAVID | Address on file | | | | | | | |
| PEDERSON, DIANNE | Address on file | | | | | | | |
| PEDERSON, ERIN | Address on file | | | | | | | |
| PEDERSON, HAILEY | Address on file | | | | | | | |
| PEDERSON, HALEY | Address on file | | | | | | | |
| PEDERSON, HANNAH | Address on file | | | | | | | |
| PEDERSON, JAZMYN | Address on file | | | | | | | |
| PEDERSON, SHARI | Address on file | | | | | | | |
| PEDERSON, TRINA | Address on file | | | | | | | |
| PEDIATRIC RADIOLOGY SERVICE | PO BOX 230 | | | | ELM GROVE | WI | 53122-2201 | |
| PEDIGO, BREANNE | Address on file | | | | | | | |
| PEDIGO, JENNIFER | Address on file | | | | | | | |
| PEDLEY, REBECCA | Address on file | | | | | | | |
| PEDONE, JUDITH | Address on file | | | | | | | |
| PEDRAZA, CAROL | Address on file | | | | | | | |
| PEDRAZA, MARIBEL | Address on file | | | | | | | |
| PEDRETTI, LEANN | Address on file | | | | | | | |
| PEDRO MATA | 451 N NELLIS BLVD | APT 1128 | | | LAS VEGAS | NV | 89110 | |
| PEDRO, RENATO | Address on file | | | | | | | |
| PEDRO-RANDOLPH, SHERIDA | Address on file | | | | | | | |
| PEDROSO, JESSICA | Address on file | | | | | | | |
| PEDROZA, TANIA | Address on file | | | | | | | |
| PEDUZZI, JESSICA | Address on file | | | | | | | |
| PEEBLES, BILLY | Address on file | | | | | | | |
| PEEBLES, SUBREENA | Address on file | | | | | | | |
| PEEK, JOSEPH | Address on file | | | | | | | |
| PEEK, MAKENZI | Address on file | | | | | | | |
| PEELER, ZOE | Address on file | | | | | | | |
| PEELS SALON SERV-BIOELEMENTS | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| PEELS SALON SERVICE- AMERICAN | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| PEELS SALON SERVICES- ITS A 10 | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| PEELS SALON SERVICES- TANNING | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| PEELS SALON SERVICES- ZOYA | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| PEELS SALON SERVICES-MIRABELLA | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| PEEP STUDIO | 1407 BROADWAY | # 2512 | | | NEW YORK | NY | 10018 | |
| PEEP STUDIO | 747 TOWNE AVE | | | | LOS ANGELES | CA | 90021 | |
| PEEPER, LUANNE | Address on file | | | | | | | |
| PEEPLES, KANDREL | Address on file | | | | | | | |
| PEER, ALISHA | Address on file | | | | | | | |
| PEER, KAITLYN | Address on file | | | | | | | |
| PEER, RITA | Address on file | | | | | | | |
| PEERBOLTS INC | 12764 GREENLY | SUITE 10 | | | HOLLAND | MI | 49424 | |
| PEERLESS CLOTHING/ANDREW MARC | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERENBOOM, LONNIE | Address on file | | | | | | | |
| PEER-KOZIN, HEATHER | Address on file | | | | | | | |
| PEERLESS CLOTHING | 1350 6TH AVENUE SUITE 3401 | | | | NEW YORK | NY | 10019 | |
| PEERLESS CLOTHING | 200 INDUSTRIAL PARK ROAD | | | | ST ALBANS | VT | 05478-1873 | |
| PEERLESS CLOTHING | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING INC | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING INT'L INC | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING INT'L INC | 200 INDUSTRIAL PARK RD | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING INT'L INC | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/ANDREW MARC | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/ANDREW MARC | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/AUSTIN REED | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/AUSTIN REED | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/CALVIN KLEIN | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/CALVIN KLEIN | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/CALVIN KLEIN | 641 LEXINGTON AVE 12TH FLOOR | | | | NEW YORK | NY | 10022 | |
| PEERLESS CLOTHING/DKNY | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/DKNY | 200 INDUSTRIAL PARK ROAD | | | | ST ALBANS | VT | 05478 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1244 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEERLESS CLOTHING/LAUREN | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/LAUREN | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/LAUREN | 641 LEXINGTON AVE 12TH FLOOR | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/MICHAEL KORS | 1350 6TH AVENUE SUITE 3401 | | | | NEW YORK | NY | 10019 | |
| PEERLESS CLOTHING/PMG | 641 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| PEERLESS CLOTHING/SEAN JOHN | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/SEAN JOHN | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/TALLIA | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTHING/VAN HEUSEN | 200 INDUSTRIAL PARK | | | | ST ALBANS | VT | 05478 | |
| PEERLESS CLOTHING/VAN HEUSEN | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022-4503 | |
| PEERLESS CLOTING INC | 200 INDUSTRIAL PARK RD | | | | ST ALBANS | VT | 05478-1873 | |
| PEERLESS CONFECTION COMPANY | 1250 WEST SCHUBERT AVE | | | | CHICAGO | IL | 60614-6100 | |
| PEERLESS CONFECTION COMPANY | DEPT 77-3328 | | | | CHICAGO | IL | 60675 | |
| PEERLESS INSURANCE | 62 MAPLE AVE | | | | KEENE | NH | 03431 | |
| PEET, BRITNEY | Address on file | | | | | | | |
| PEET, JESSICA | Address on file | | | | | | | |
| PEETE, KEISHAWNA | Address on file | | | | | | | |
| PEETE, KASHAYLA | Address on file | | | | | | | |
| PEETE, SAKEENAH | Address on file | | | | | | | |
| PEETE, SHAMERA | Address on file | | | | | | | |
| PEETERS, MERCEDE | Address on file | | | | | | | |
| PEETZ, DUSTIN | Address on file | | | | | | | |
| PEG KLIEFORTH | 3840 N LAKEVIEW I | | | | SUAMICO | WI | 54170 | |
| PEG WINTERS | THE WINTERS PARTNERSHIP LLC | N67W33904 LOGHOUSE CT | | | OCONOMOWOC | WI | 53066 | |
| PEGASUS BROADCAST TELEVISION | SCRANTON DEPOSITORY | LOCKBOX 3526 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3526 | |
| PEGASUS DESIGN GROUP LLC | MARSI BLACK | 730 N PLANKINTON AVE UNIT 6A | | | MILWAUKEE | WI | 53203 | |
| PEGASUS HOME FASHIONS | 107 TRUMBULL ST | BLDG G1 | | | ELIZABETH | NJ | 07206 | |
| PEGGIE JONES | 1253 S CALIFORNIA | | | | CHICAGO | IL | 60608 | |
| PEGGY A WATCHESKI | 2816 VERMONT AVE | | | | HALETHORPE | MD | 21227 | |
| PEGGY BREMNER, INC. | 420 LINCOLN BLVD. | SUITE 326 | | | MIAMI | FL | 33139 | |
| PEGGY CLAAR | 115 N 10TH ST | | | | NEW CASTLE | IN | 47362 | |
| PEGGY CLINESE | 613 PEN ARGYL ST | | | | PEN ARGYL | PA | 18072 | |
| PEGGY CONAWAY | 286 NORTH BALPH AVE | | | | PITTSBURGH | PA | 15202 | |
| PEGGY DAVIS | 741 CALABRIA LANE | | | | AMBLER | PA | 19002 | |
| PEGGY DEE | 216 CLOVERDALE LN | | | | SCHAUMBURG | IL | 60194 | |
| PEGGY FAUST | 2 HENRICK DR | | | | MIDDLETOWN | OH | 45044 | |
| PEGGY FROMHOLT | BON TON/ ELDER BEERMAN | 2700 STATE ROUTE 725 | | | DAYTON | OH | 45459 | |
| PEGGY FULLER | 602 BRODERICK DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| PEGGY GEORGE | SEIZE THE DAY EVENTS LLC | 1541 BELLEVUE ST | | | GREEN BAY | WI | 54311 | |
| PEGGY GUENTHER | 11 ELM ROAD | | | | AMHERST | NY | 14226 | |
| PEGGY GUNN | 14205 MALLARD DR | | | | ORLAND PARK | IL | 60467 | |
| PEGGY HOLLON | 116 WEBSTER ST | APT# 1A | | | MIDDLETOWN | OH | 45042 | |
| PEGGY J ROBISON | 13340 W ALBAIN | | | | PETERSBURG | MI | 49270 | |
| PEGGY JANIK | 10313 S. LAMON AVE | | | | OAK LAWN | IL | 60453 | |
| PEGGY JOHNSON | 100 FEMRITE DR | # 201 | | | MONONA | WI | 53716 | |
| PEGGY JOHNSRUD | 411 7TH ST SE | | | | GLENWOOD | MN | 56334 | |
| PEGGY KUTZ | 12 MAKENZEE DR | | | | CARLISLE | PA | 17013 | |
| PEGGY LANG | PO BOX 97 | | | | DANNEBROG | NE | 68831 | |
| PEGGY LEONARD | 25394 210TH ST | | | | CRESCENT | IA | 51526 | |
| PEGGY LEWAN | 731 E MONTEREY | | | | PALATINE | IL | 60074 | |
| PEGGY MAIRET | 5509 THUNDERBIRD LANE | | | | MONONA | WI | 53716 | |
| PEGGY MARTIN INC | 1301 S WABASH AVE | | | | CHICAGO | IL | 60605 | |
| PEGGY MARTIN INC | 1301 SOUTH WABASH AVE | | | | CHICAGO | IL | 60605 | |
| PEGGY REDFEARN | 4436 BRANCHWOOD DR | | | | MARTINEZ | GA | 30907-1304 | |
| PEGGY S DEWEESE | 13156 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| PEGGY STAYROCK | 2009 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| PEGGY SWEITZER | 1487 LARUE RD | | | | SEVEN VALLEYS | PA | 17360 | |
| PEGGY WILLIAMS | YOUNKERS STORE | US HWY 20 & SOUTH 29TH ST | | | FORT DODGE | IA | 50501 | |
| PEGLER, BRENDA | Address on file | | | | | | | |
| PEGNETTER, KRISTA | Address on file | | | | | | | |
| PEGRAM, DENISE | Address on file | | | | | | | |
| PEGUERO, LUIS | Address on file | | | | | | | |
| PEGUES, GREGORY | Address on file | | | | | | | |
| PEGUESE, PAIGE | Address on file | | | | | | | |
| PEHLER, MICHAEL | Address on file | | | | | | | |
| PEHLMAN, AUSTIN | Address on file | | | | | | | |
| PEHLMAN, STACY | Address on file | | | | | | | |
| PEHRSON/LONG ASSOC YRKTN CENT | ATTN: DAWN M HANSEN | 203 YORKTOWN | | | LOMBARD | IL | 60148 | |
| PEIFFER, ALLISON | Address on file | | | | | | | |
| PEIFFER, DONNA | Address on file | | | | | | | |
| PEIFFER, ELAINE | Address on file | | | | | | | |
| PEIFFER, JILLIAN | Address on file | | | | | | | |
| PEIFFER, KAYLEIGH | Address on file | | | | | | | |
| PEIKER, LAWRENCE | Address on file | | | | | | | |
| PEIN, JAMIE | Address on file | | | | | | | |
| PEIRCE, KRISTA | Address on file | | | | | | | |
| PEIRCE, MICHELLE | Address on file | | | | | | | |
| PEITON, MELISSA | Address on file | | | | | | | |
| PEITZMAN, MADILYNN | Address on file | | | | | | | |
| PEJOVIC, MARINA | Address on file | | | | | | | |
| PEKALA, DEBORAH | Address on file | | | | | | | |
| PEKAR, RUTH | Address on file | | | | | | | |
| PEKAY & BLITSTEIN | 77 WEST WASHINGTON | SUITE 719 | | | CHICAGO | IL | 60602 | |
| PEKIN DAILY TIMES | PO BOX 430 | | | | PEKIN | IL | 61555 | |
| PEKIN FASTPITCH | 11. BURNING TREE LN | | | | PEKIN | IL | 61554 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PEKIN GAMERS YOUTH BASEBALL BU | 2004 SIERRA DRIVE | | | | PEKIN | IL | 61554 | |
| PEKIN GLASS AND MIRROR CO INC | 332 DERBY STREET | | | | PEKIN | IL | 61554 | |
| PEKIN ST JUDE COMMITTEE | 3536 COURT ST | | | | PEKIN | IL | 61554 | |
| PEKING HANDICRAFT | 1388 SAN MATEO AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| PEKING HANDICRAFT | 1520 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| PEKING HANDICRAFT | 1388 SAN MATEO AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| PEKING HANDICRAFT INC | 388 San Mateo Ave | | | | South San Francisco | CA | 94080 | |
| PEKING HANDICRAFT INC | 1388 SAN MATEO AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| PEKING HANDICRAFT INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEKING HANDICRAFT INC | ATTN: JULIE MULLER | 1388 SAN MATEO AVE | | | S SAN FRANCISCO | CA | 94080 | |
| Peking Handicraft Inc. | Laurie Blais | 1388 San Mateo Ave, | | | San Francisco | CA | 94080 | |
| PEKING HANDICRAFT INC/PMG | 388 San Mateo Ave | | | | South San Francisco | CA | 94080 | |
| PEKING HANDICRAFT INC/PMG | 1388 SAN MATEO AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| PEKING HANDICRAFT INC/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEKING HANDICRAFT/PMG | 1388 SAN MATEO AVENUE | | | | SO SAN FRANCISCO | CA | 94080 | |
| PEKING LINEN INC | 230 5TH AVE SUITE 512 | | | | NEW YORK | NY | 10001 | |
| PEKING LINEN INC | 230 5TH AVE, SUITE 1703 | | | | NEW YORK | NY | 10001 | |
| PEKING LINEN INC | FINANCE ONE INC | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| PEKINS, ANNA | Address on file | | | | | | | |
| PEXISCOPE | CIT COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PEXISCOPE/PMG | 2076 91TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| PEKOSH, KELSEY | Address on file | | | | | | | |
| PEKOVIC, ELVIRA | Address on file | | | | | | | |
| PEKOVIC, EMINA | Address on file | | | | | | | |
| PELAEZ, MELISSA | Address on file | | | | | | | |
| PELAVA, VERILYN | Address on file | | | | | | | |
| PELAYO, YAMILEX | Address on file | | | | | | | |
| PELC, MARIA | Address on file | | | | | | | |
| PELCZAR, VITINA | Address on file | | | | | | | |
| PELEGRIN, JACOB | Address on file | | | | | | | |
| PELEGRIN, JEREMY | Address on file | | | | | | | |
| PELFREY, KATHY | Address on file | | | | | | | |
| PELFREY, MICHELLE | Address on file | | | | | | | |
| PELHAM PARKWAY WEST INC | 152 WEST 36TH ST SUITE 401 | | | | NEW YORK | NY | 10018 | |
| PELHAM PARKWAY WEST INC | CIT GROUP/ COMMERCIAL SVCS | W/O/03/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| PELIS, LAURAL | Address on file | | | | | | | |
| PELISHEK, NICOLE | Address on file | | | | | | | |
| PELISSIER, SHARON | Address on file | | | | | | | |
| PELKEY, DOLORES | Address on file | | | | | | | |
| PELKEY, KAYLEE | Address on file | | | | | | | |
| PELKY, JOHANNA | Address on file | | | | | | | |
| PELL, CASSIE | Address on file | | | | | | | |
| PELLACK, BROOKE | Address on file | | | | | | | |
| PELLEGRIN, CATHERINE | Address on file | | | | | | | |
| PELLEGRINO, ALEXANDRA | Address on file | | | | | | | |
| PELLEGRINO, BARBARA | Address on file | | | | | | | |
| PELLEGRINO, BARBARA | Address on file | | | | | | | |
| PELLEGRINO, CHRISTOPHER | Address on file | | | | | | | |
| PELLETIER, LAUREN | Address on file | | | | | | | |
| PELLETIER, MICHAEL | Address on file | | | | | | | |
| PELLETIER, SAVANNAH | Address on file | | | | | | | |
| PELLICCIONI, JOSEPH | Address on file | | | | | | | |
| PELLIN, CAROL | Address on file | | | | | | | |
| PELLIZZERI, CHRISTINE | Address on file | | | | | | | |
| PELLOWSKI, CANDACE | Address on file | | | | | | | |
| PELMORE, QUANITA | Address on file | | | | | | | |
| PELOSI, JENNIFER | Address on file | | | | | | | |
| PELOT, CAITLIN | Address on file | | | | | | | |
| PELOT, DIANE | Address on file | | | | | | | |
| PELOT, GARY | Address on file | | | | | | | |
| PELRINE, CINDY | Address on file | | | | | | | |
| PELSOR, DELANEY | Address on file | | | | | | | |
| PELSOR, DEMI | Address on file | | | | | | | |
| PELSOR, SAMUEL | Address on file | | | | | | | |
| PELSZYNSKI, CORYSSA | Address on file | | | | | | | |
| PELTIER, JANIS | Address on file | | | | | | | |
| PELTIER, LACIE | Address on file | | | | | | | |
| PELTIER, RICHARD | Address on file | | | | | | | |
| PELTON, DONNA | Address on file | | | | | | | |
| PELZER, CHRISTOPHER | Address on file | | | | | | | |
| PELZER, SYDNEY | Address on file | | | | | | | |
| PEM AMERICA | 70 WEST 36TH ST | 2ND FL | | | NEW YORK | NY | 10018-1267 | |
| PEM AMERICA INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEM AMERICA INC/ PMG | 70 WEST 36TH ST, 2ND FL | | | | NEW YORK | NY | 10018-1267 | |
| PEM AMERICA INC/ PMG | CHUCK BRANNON | 70 WEST 36TH ST, 2ND FL | | | NEW YORK | NY | 10001 | |
| PEM AMERICA-- WIRE ONLY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PEM AMERICA/PMG | 70 WEST 36TH ST, 2ND FL | | | | NEW YORK | NY | 10018-1267 | |
| PEM GERMAN BOOSTER CLUB | 29800 566TH ST. | | | | MILLVILLE | MN | 55957 | |
| Pem-America, Inc. | Will Hollis | 70 WEST 36TH ST, 2ND FL | Second Floor | | New York | NY | 10018 | |
| PEMBELE, DIDIER | Address on file | | | | | | | |
| PEMBER, JANE | Address on file | | | | | | | |
| PEMBERTON, ALEXIS | Address on file | | | | | | | |
| PEMBERTON, DANIEL | Address on file | | | | | | | |
| PEMBERTON, JEFFERY | Address on file | | | | | | | |
| PEMBERTON, STACY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1246 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PEMBLE, PATRICIA | Address on file | | | | | | | |
| PEMBLE, PAULA | Address on file | | | | | | | |
| PEMBLETON, SANDRA | Address on file | | | | | | | |
| PEMBROKE WOMAN'S CLUB | 212 PEMBROKE ST | C/O MARIE AYLES | | | PEMBROKE | NH | 03275 | |
| PEMBROOK CHAIR CORP | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/08/09 | | | CHARLOTTE | NC | 28201-1036 | |
| PEMBROOK CHAIR CORP | PO BOX 520 | | | | CONOVER | NC | 28613 | |
| PEMBROOK CHAIR CORPORATION | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PEMBROOK PINES MASS MEDIA | WVIN-FM | PO BOX 72 | | | BATH | NY | 14810 | |
| PEMBROOK PINES MEDIA GROUP | 231 NORTH UNION STREET | | | | OLEAN | NY | 14760 | |
| PEN ARGYL WOMENS CLUB | 47 W. 3RD STREET | | | | WIND GAP | PA | 18091 | |
| PEN ARGYL WOMENS CLUB | 47 WEST 3RD STREET | | | | WIND GAP | PA | 18091 | |
| PENA SALAZAR, NUMARI | Address on file | | | | | | | |
| PENA SEVERINO, CARLOS | Address on file | | | | | | | |
| PENA, ALEXIS | Address on file | | | | | | | |
| PENA, ANA | Address on file | | | | | | | |
| PENA, ASHLEY | Address on file | | | | | | | |
| PENA, ASHLEY | Address on file | | | | | | | |
| PENA, BLANCA | Address on file | | | | | | | |
| Pena, GABRIELLE | Address on file | | | | | | | |
| PENA, JADE | Address on file | | | | | | | |
| PENA, JASMINE | Address on file | | | | | | | |
| PENA, LILIANA | Address on file | | | | | | | |
| PENA, MARIA | Address on file | | | | | | | |
| PENA, MARLA | Address on file | | | | | | | |
| PENA, ROSALINA | Address on file | | | | | | | |
| PENA, TERESA | Address on file | | | | | | | |
| PENAFLOR, MARIAH | Address on file | | | | | | | |
| PENALOZA, NOELIA | Address on file | | | | | | | |
| PENALOZA, VANESSA | Address on file | | | | | | | |
| PENBROOK CH OF GOD WMS MINISTR | 2733 CANBY ST | | | | HARRISBURG | PA | 17103 | |
| PENBROOK CHURCH OF GOD WOMENS | 2733 CANBY STREET | | | | HARRISBURG | PA | 17103 | |
| PENBROOK CHURCH OF GOD WOMEN'S | 28Y STREET 733 CAN | | | | HARRISBURG | PA | 17103 | |
| PENBROOK SWIMSUITS INC | 500 WILLIAM STREET | | | | PEN ARGYL | PA | 18072 | |
| PENBROOKE SWIMSUITS/PMG | 1411 BROADWAY SUITE 2480 | | | | NEW YORK | NY | 10018 | |
| PENCA, MIKAYLA | Address on file | | | | | | | |
| PENCE, ANNELISE | Address on file | | | | | | | |
| PENCE, ASHLEE | Address on file | | | | | | | |
| PENCE, KELSEY | Address on file | | | | | | | |
| PENCE, LAUREN | Address on file | | | | | | | |
| PENCE, MADISON | Address on file | | | | | | | |
| PENCE, MALLORY | Address on file | | | | | | | |
| PENCE, MICHAEL | Address on file | | | | | | | |
| PENCOA | 117 STATE ST | | | | WESTBURY | NY | 11590 | |
| PENDARVIS, NHKEYDA | Address on file | | | | | | | |
| PENDERGAST, ALICIA | Address on file | | | | | | | |
| PENDERGAST, SHEILA | Address on file | | | | | | | |
| PENDERGRAPH, NAOMI | Address on file | | | | | | | |
| PENDERGRASS, DEBRA | Address on file | | | | | | | |
| PENDERSON, STACEY | Address on file | | | | | | | |
| PENDLEBERRY, LESLY | Address on file | | | | | | | |
| PENDLETON WOOLEN MILLS | 350 N ORLEANS | | | | CHICAGO | IL | 60654 | |
| PENDLETON WOOLEN MILLS | W/O/12/07 | PO BOX 5192 | | | PORTLAND | OR | 97208-5192 | |
| PENDLETON, CAMERON | Address on file | | | | | | | |
| PENDLETON, DEBORAH | Address on file | | | | | | | |
| PENDLETON, LAUREN | Address on file | | | | | | | |
| PENDLETON, REBECCA | Address on file | | | | | | | |
| PENDLETON, SONDRA | Address on file | | | | | | | |
| PENDLETON, STEPHANIE | Address on file | | | | | | | |
| PENDLETON-GRACE, ISABELLA | Address on file | | | | | | | |
| PENELEC | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| PENELOPE EGNER | 14773 TR 37 | | | | FINDLAY | OH | 45840 | |
| PENELOPE WOORE | 2853 HOLMES AVE | | | | DAYTON | OH | 45406 | |
| PENELTON, DONALD | Address on file | | | | | | | |
| PENGRA, ANDREA | Address on file | | | | | | | |
| PENGRA, NANCY | Address on file | | | | | | | |
| PENGUIN FOODS | 1614 CHRISTINA ST | | | | ROCKFORD | IL | 61104 | |
| PENIGAR, ANESHA | Address on file | | | | | | | |
| PENINSULA KNITTERS LTD | 31 F PENINSULA TOWER | 538 CASTLE PEAK RD | CHEUNG SHA WAN, KOWLOON | | HONG KONG | | | CH |
| PENINSULA KNITTERS LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PENINSULA KNITTERS LTD | Cyrus Chang, Executive Director | 31 F PENINSULA TOWER | 538 CASTLE PEAK RD, CHEUNG SHA WAN | | KOWLOON | | | HK |
| Peninsula Knitters Ltd. | 31/F, Peninsula Tower | 538 Castle Peak Road | Cheung Sha Wan | | Kowloon | | | |
| PENINSULA PULSE LLC | PO BOX 694 | | | | BAILEYS HARBOR | WI | 54202 | |
| PENINSULAS | 3125 12 MILE RD | | | | BERKLEY | MI | 48072 | |
| PENISTEN, ELIZABETH | Address on file | | | | | | | |
| PENISTON, DONNA | Address on file | | | | | | | |
| PENIX, DEZA RAE | Address on file | | | | | | | |
| PENLAND, RAEYA | Address on file | | | | | | | |
| PENN AIR & HYDRAULICS FOUNDATI | 1750 INDUSTRIAL HWY | | | | YORK | PA | 17402 | |
| PENN AIR HYDRAULICS | PO BOX 132 | | | | YORK | PA | 17405-0132 | |
| PENN ALLEN GLASS CO IN | 513 N 16TH STREET | | | | ALLENTOWN | PA | 18102-2005 | |
| PENN FUEL PROPANE | 4480 MOLLY PITCHER HWY | | | | CHAMBERSBURG | PA | 17202 | |
| PENN POWER SYSTEMS | PO BOX 517830 | | | | PHILADELPHIA | PA | 19175-7830 | |
| PENN STATE CANCER INSTITUTE | 500 UNIVERSITY DR | | | | HERSHEY | PA | 17033 | |
| PENN STATE EXPOSITION SERVICES | PO BOX 5676 | | | | HARRISBURG | PA | 17110 | |
| PENN STATE EXTENSION | 4184 DORNEY PARK ROAD | SUITE 104 | | | ALLENTOWN | PA | 18104 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENN STATE EXTENSION MASTER GA | LEHIGH COUNTY AG CENTER | 4184 DORNEY PARK RD. ROOM 104 | | | ALLENTOWN | PA | 18104 | |
| PENN STATE UNIVERSITY | ONE OLD MAIN | | | | UNIVERSITY PARK | PA | 16802-1500 | |
| PENN STATE UNIVERSITY | SPRING CAREER DAYS 2007 | 105 BANK OF AM CAREER SERV CNT | | | UNIVERSITY PARK | PA | 16802 | |
| PENN STATE YORK | 1031 EDGECOMB AVE | | | | YORK | PA | 17403 | |
| PENN TOWNSHIP LIONESS CLUB | SALLY HERSHEY | 322 MCKINLEY AVE | | | HANOVER | PA | 17331 | |
| PENN VIEW EQUIPMENT CO INC | 3192 ROUTE 22 HWY EAST | | | | BLAIRSVILLE | PA | 15717 | |
| PENN WASTE INC | PO BOX 3066 | | | | YORK | PA | 17402 | |
| PENN, AMANDA | Address on file | | | | | | | |
| PENN, DESTYN | Address on file | | | | | | | |
| PENN, JORDAN | Address on file | | | | | | | |
| PENN, LAMARCUS | Address on file | | | | | | | |
| PENN, LE ANDRA | Address on file | | | | | | | |
| PENN, MELISSA | Address on file | | | | | | | |
| PENN, PHILLIP | Address on file | | | | | | | |
| PENN, SHARRON | Address on file | | | | | | | |
| PENNA MUNICIPAL SERVICE | 17 N FIFTH STREET | | | | INDIANA | PA | 15701 | |
| PENNANT CONSTRUCTION | 13727 86TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| PENNCRO ASSOCIATES INC | 95 JAMES WAY | SUITE 113 | | | SOUTHAMPTON | PA | 18966 | |
| PENNDI INDUSTRIAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PENNDI INDUSTRIAL CO LTD | ROOM 305 3 BLDG NO 3599 | QIXIN RD MINHANG | | | SHANGHAI | | | |
| PENNELL, BETH | Address on file | | | | | | | |
| PENNELL, LORA | Address on file | | | | | | | |
| PENNER, BERNHARD | Address on file | | | | | | | |
| PENNER, CAROL | Address on file | | | | | | | |
| PENNER, LAURINDA | Address on file | | | | | | | |
| PENNEY, COLLEEN | Address on file | | | | | | | |
| PENNEY, GERALD | Address on file | | | | | | | |
| PENNEY, JORDAN | Address on file | | | | | | | |
| PENNI MILLER | 409 STEVENSTON ST NW | BOX 303 | | | BERTHOLD | ND | 58718 | |
| PENNING, KURSTIN | Address on file | | | | | | | |
| PENNINGTON, ASHLEY | Address on file | | | | | | | |
| PENNINGTON, ASHLEY | Address on file | | | | | | | |
| PENNINGTON, CONNIE | Address on file | | | | | | | |
| PENNINGTON, DEBRA | Address on file | | | | | | | |
| PENNINGTON, DIANA | Address on file | | | | | | | |
| PENNINGTON, EMILY | Address on file | | | | | | | |
| PENNINGTON, JOANNE | Address on file | | | | | | | |
| PENNINGTON, MIRANDA | Address on file | | | | | | | |
| PENNINGTON, NATHAN | Address on file | | | | | | | |
| PENNINGTON, RACHAEL | Address on file | | | | | | | |
| PENNINGTON, RONALD | Address on file | | | | | | | |
| PENNO, KRISTA | Address on file | | | | | | | |
| PENNRIDGE COMMUNITY CENTER | 146 E MAIN ST | | | | PERKASIE | PA | 18944 | |
| PENNRIDGE MUSIC ASSOCIATION | PO BOX 122 | | | | SILVERDALE | PA | 18962 | |
| PENNRIDGE POWERLIFTING | C/O CONNIE RUSH | 175 EAST MAIN STREET | | | PERKASIE | PA | 18944 | |
| PENNRIDGE POWERLIFTING | 175 E MAIN STREET | | | | PERKASIE | PA | 18944 | |
| PENNRIDGE POWERLIFTING | 175 EAST MAIN STREET | | | | PERKASIE | PA | 18944 | |
| PENNS MANOR FOOTBALL BOOSTERS | C/O JEFF SHEESLEY | 3311 ALLEN BRIDGE ROAD | | | INDIANA | PA | 15701 | |
| PENNS VALLEY CHEER LEADERS | 4528 PENNS VALLEY RD | | | | SPRING MILLS | PA | 16875 | |
| PENNSBORO COUNTRY ROADS FESTIV | P.O. BOX 213 | | | | SMITHBURG | WV | 26436 | |
| PENNSBORO COUNTRY ROADS FESTIV | P.O. BOX 116 | | | | PENNSBORO | WV | 26415 | |
| PENNSBORO COUNTRY ROADS FESTIV | PO BOX 213 | TERRIE SWATHWOOD | | | SMITHBURG | WV | 26436 | |
| PENNSYLVANIA AVE. UMC | 1238 PENNA AVE | | | | PINE CITY | NY | 14871 | |
| PENNSYLVANIA AVE. UMC | 902 MT ZOAR ROAD | | | | ELMIRA | NY | 14904 | |
| PENNSYLVANIA AVE. UMC | 1238 PENNSYLVANIA AVE | | | | PINE | NY | 14871 | |
| PENNSYLVANIA BAR ASSOCIATION | PO BOX 13860 | | | | PHILADELPHIA | PA | 19101-3860 | |
| PENNSYLVANIA BOARD OF LAW | EXAMINERS | 5070A RITTER RD STE 300 | | | MECHANICSBURG | PA | 17055-4879 | |
| PENNSYLVANIA BRIDAL ASSOC | 20287 ROUTE 119 | | | | PUNXSUTAWNEY | PA | 15767 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Office of Chief Counsel | | | | Harrisburg | PA | 17128 | |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF COMPLIANCE | BULK SALE SECT | DEPT 280947 | | HARRISBURG | PA | 17128-0947 | |
| PENNSYLVANIA DUTCH COUNCIL | BOY SCOUTS OF AMERICA | 630 JANET AVE SUITE B-114 | | | LANCASTER | PA | 17601 | |
| PENNSYLVANIA ENERGY DEVEL AUTH | DEP GRANTS CENTER | 400 MARKET ST PO BOX 8776 | | | HARRISBURG | PA | 17105-8776 | |
| PENNSYLVANIA IMMIGRATION | RESOURCE CENTER | 50 MT ZION RD | | | YORK | PA | 17402 | |
| PENNSYLVANIA LIQUOR CONTROL BO | BUREAU OF LICENSING | PO BOX 8940 | | | HARRISBURG | PA | 17124-0001 | |
| PENNSYLVANIA LOCKSMITH CO | P O BOX 546 | 635 MORVALE ROAD | | | EASTON | PA | 18044-0546 | |
| PENNSYLVANIA RETAILERS ASSOC. | 224 PINE STREET | | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA UC FUND | LABOR & IND BLDG 7TH & FORSTER | PO BOX 60130 | | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA-AMERICAN WATER | PO BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| PENNY BANKS | 2511 COLINDA CT | | | | MIAMISBURG | OH | 45342 | |
| PENNY CRUMLING | BON-TON STS (CORP OFFICES) | PO BOX 2821 | | | YORK | PA | 17402 | |
| PENNY GRONKE | 5144 ROSECREEK PARKWAY | | | | FARGO | ND | 58104 | |
| PENNY HASSAN | 4200 W LAKE AVE | APT A209 | | | GLENVIEW | IL | 60026 | |
| PENNY HOLSINGER | 1606 LYON | | | | SAGINAW | MI | 48602 | |
| PENNY L ADAMS | 21268 LANDING LN | PO BOX 228 | | | TILGHMAN | MD | 21671-0228 | |
| PENNY L LAWLER | 3012 MACHEATH CRES | | | | FLOSSMOOR | IL | 60422 | |
| PENNY LEWIS | 602 S WALNUT | | | | NEW CASTLE | IN | 47362 | |
| PENNY NUTI | 1827 37TH ST | | | | MOLINE | IL | 61265 | |
| PENNY O'DONAHUE | BOSTON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PENNY POWER LTD | PO BOX 250 | | | | COOPERSBURG | PA | 18036 | |
| PENNY THOMPSON | 1135 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| PENNY WELCH | YOUNKERS STORE | 320 W KIMBERLY RD | | | DAVENPORT | IA | 52806 | |
| PENNY, CATHY | Address on file | | | | | | | |
| PENNY, FATIMAH | Address on file | | | | | | | |
| PENNY, LAURA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PENNY, NATALIE | Address on file | | | | | | | |
| PENNYPACKER, JOHN | Address on file | | | | | | | |
| PENNYPACKER, KATJA | Address on file | | | | | | | |
| PENNYWITT, TORI | Address on file | | | | | | | |
| PENOBSCOT CANDLE & SOAP CO | 155 SCHOOL ST | PO BOX 1842 | | | BUCKSPORT | ME | 04416 | |
| PENRO, RAMONA | Address on file | | | | | | | |
| PENROD, HEATHER | Address on file | | | | | | | |
| PENROD, JARED | Address on file | | | | | | | |
| PENROSE RESEARCH CONSULTANTS I | PO BOXS658 | | | | HUDSON | FL | 34674 | |
| PENROSE, CYNDIE | Address on file | | | | | | | |
| PENSION BENEFIT GUARANTY CORP | 1200 K Street NW | | | | Washington | DC | 20005 | |
| PENSKE TRUCK LEASING CO L.P. | PO BOX 7429 | | | | PASADENA | CA | 91109-7429 | |
| PENSKE TRUCK LEASING CO L.P. | PO BOX 802577 | | | | CHICAGO | IL | 60680-2577 | |
| PENSKE TRUCK LEASING CO L.P. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS | PO BOX 1321 | | | READING | PA | 19603-1321 | |
| PENSKI, NATHAN | Address on file | | | | | | | |
| PENTECOST, LEANN | Address on file | | | | | | | |
| PENTECOSTAL APOSTOLIC CHURCH | 4818 SHADELAND DR. | | | | DAYTON | OH | 45414 | |
| PENTECOSTAL APOSTOLIC CHURCH | 696 W. ALKALINE SPRING RD. | | | | VANDALIA | OH | 45377 | |
| PENTECOSTAL TABERNACLE CHURCH | 1849 BAYLISS | | | | BELOIT | WI | 53511 | |
| PENTICOFF, LICIA | Address on file | | | | | | | |
| PENTTILA, KATE | Address on file | | | | | | | |
| PENTZ, JESSICA | Address on file | | | | | | | |
| PENUELAS, LAURA | Address on file | | | | | | | |
| PENWELL, ADELHEID | Address on file | | | | | | | |
| PENWELL, ADELHEID | Address on file | | | | | | | |
| PENWELL, JANE | Address on file | | | | | | | |
| PENWELL, LINDSAY | Address on file | | | | | | | |
| PENWELL, RUSSELL | Address on file | | | | | | | |
| PENWELL, TAYLOR | Address on file | | | | | | | |
| PEO | C/O BARB SHAW | 1111 BEAR CREEK RD | | | ELIZABETHTOWN | PA | 17022 | |
| PEO | C/O SHAW - CHAPTER K | 1111 BEAR CREEK ROAD | | | ELIZABETHTOWN | PA | 17022 | |
| PEO | 1111 BEAR CREEK RD | | | | ELIZABETHTOWN | PA | 17022 | |
| PEO | 1208 11TH ST. SE | ATTN: MARY SAWATZKY | | | WILLMAR | MN | 56201 | |
| PEO - CHAPTER ADBG | 4 WHITE BIRCH TRAIL | | | | SUPERIOR | WI | 54880 | |
| PEO - CHAPTER BS | 70 BRENTWOOD CIRCLE | C/O ELEANOR LEWIS | | | BLOOMSBURG | PA | 17815 | |
| PEO - CHAPTER BS | ATTN: ELEANOR LEWIS | 70 BRENTWOOD CIRCLE | | | BLOOMSBURG | PA | 17815 | |
| PEO - CHAPTER D | 8220-103RD STREET CIRCLE | | | | BLOOMINGTON | MN | 55438 | |
| PEO CHAPTER AE | 5711 BOBBY JONES BLVD | | | | BILLINGS | MT | 59106 | |
| PEO CHAPTER AE | C/O CHERYLE PITTACK | 5711 BOBBY JONES BLVD | | | BILLINGS | MT | 59106 | |
| PEO CHAPTER AK | P.O. BOX 842 | | | | NORTH PLATTE | NE | 69101 | |
| PEO CHAPTER B | 12276 RT 38 | | | | BERKSHIRE | NY | 13736 | |
| PEO CHAPTER B | MEG GRANT | 64 ELM ST | | | NEWARK VALLEY | NY | 13811 | |
| PEO CHAPTER BB MONTANA | 234 FAIR PARK DR | | | | BILLINGS | MT | 59102 | |
| PEO CHAPTER BB MONTANA | C/O SUSAN LYONS | 234 FAIR PARK DRIVE | | | BILLINGS | MT | 59102 | |
| PEO CHAPTER BC | PO BOX 326 | | | | ROCK SPRINGS | WY | 82902 | |
| PEO CHAPTER BP | LYNETTE RAFFENSPERGER | 1445 16 TH AVENUE | | | GRAFTON | WI | 53024 | |
| PEO CHAPTER CD | 715 36 3/10 RD. | | | | PALISADE | CO | 81526 | |
| PEO CHAPTER CI | 3617 SPENCER BLVD | | | | SIOUX FALLS | SD | 57103 | |
| PEO CHAPTER CJ | 312 GLENWOOD DRIVE | | | | BRANDON | SD | 57005 | |
| PEO CHAPTER CJ | 3822 PINE VIEW DRIVE | | | | SHEBOYGAN | WI | 53083 | |
| PEO CHAPTER CJ | 3434 NORTH 7TH | | | | SHEBOYGAN | WI | 53083 | |
| PEO CHAPTER CT | 4609 S. OXBOW AVE. #201 | | | | SIOUX FALLS | SD | 57106 | |
| PEO CHAPTER DK | 530 GIDDINGS AVENUE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| PEO CHAPTER DX | RENEE POLLOCK | 1521 ECHO NARROWS LANE | | | TOWER | MN | 55790 | |
| PEO CHAPTER E | 3814 TOWHEE LN | | | | BILLINGS | MT | 59102 | |
| PEO CHAPTER E | C/O CONNIE HAYES | 1527 CALEB CT | | | BILLINGS | MT | 59105 | |
| PEO CHAPTER EC | 2724 HIGHLAND TERRACE | | | | SHEBOYGAN | WI | 53083 | |
| PEO CHAPTER EZ | ATTN: TAMI FISHER | 565 CHERI LANE NE | | | FRIDLEY | MN | 55421 | |
| PEO CHAPTER FZ | C/O ROXANNE STARK | 2505 34TH ST. | | | ST. ANTHONY | MN | 55418 | |
| PEO CHAPTER FD ELY | 735 KAWISHIWI TRAIL | | | | ELY | MN | 55731 | |
| PEO CHAPTER FN | 114 LAKESIDE DRIVE | | | | STILLWATER | MN | 55082 | |
| PEO CHAPTER H | 303 12TH ST NW | | | | MANDAN | ND | 58554 | |
| PEO CHAPTER HK | 2500 EAST 21ST ST | | | | FREMONT | NE | 68025 | |
| PEO CHAPTER HK | 2500 EAST 21ST | | | | FREMONT | NE | 68025 | |
| PEO CHAPTER IE | 122 SOUTH 39TH ST | | | | OMAHA | NE | 68131 | |
| PEO CHAPTER MG | 1668 NORTH CHERRY STREET | | | | GALESBURG | IL | 61401 | |
| PEO CHAPTER MG | KATHY HAWES | 1668 NORTH CHERRY STREET | | | GALESBURG | IL | 61401 | |
| PEO CHAPTER MG | 1668N. CHERRY ST. | | | | GALESBURG | IN | 61401 | |
| PEO CHAPTER MG | 247 SEMINOLE DRIVE | | | | GALESBURG | IL | 61401 | |
| PEO CHAPTER ORIGINAL A | 1006 N. BROADWAY | | | | MT PLEASANT | IA | 52641 | |
| PEO CHAPTERFD | 203 E. CONAN ST. | | | | ELY | MN | 55731 | |
| PEO CK | 300 NORTON ROAD | | | | STROUDSBURG | PA | 18360 | |
| PEO CX | 3700 GRAND AVENUE | | | | DES MOINES | ID | 50312 | |
| PEO DY | 10916 N 62ND ST | | | | OMAHA | NE | 68152 | |
| PEO ELY CHAPTER | 2210 PASSI RD | | | | ELY | MN | 55731 | |
| PEO SISTERHOOD 42 CHAPTER OP I | 6815 COUNCIL ST NE | C/O KATHIE HUDSON | | | CEDAR RAPIDS | IA | 52402 | |
| PEO SISTERHOOD 42 CHAPTER OP I | TERRA HICKEY | 421 CINE STREET | | | CENTER POINT | IA | 52213 | |
| PEO SISTERHOOD CHAPTER BP | TREASURER | 1445 16TH AVENUE | | | GRAFTON | WI | 53024 | |
| PEO-CHAPTER CK | 4917 STEAMBOAT CIRCLE | | | | RAPID CITY | SD | 57702 | |
| PEO-CI | 5 S LE CHATEAU PL | JODI VYRE | | | SIOUX FALLS | SD | 57105 | |
| PEOPLE | PO BOX 60310 | | | | TAMPA | FL | 33660-0130 | |
| PEOPLE 2 PEOPLE | 2381 BLACK ROCK ROAD | | | | HANOVER | PA | 17331 | |
| PEOPLE 2 PEOPLE | 2381 BLACK ROACK ROAD | | | | HANOVER | PA | 17331 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEOPLE 2 PEOPLE | C/O SUE HOLLINGER | 2381 BLACK ROCK ROAD | | | HANOVER | PA | 17331 | |
| PEOPLE FOR URBAN PROGRESS | 1043 VIRGINAL AVE | STE 213 | | | INDIANAPOLIS | IN | 46203 | |
| PEOPLE FOR URBAN PROGRESS | 1043 VIRGINIA AVE, STE 214 | | | | INDIANAPOLIS | IN | 46203 | |
| PEOPLE MOVERS INC | APPLETON YELLOW TAXI CO | PO BO 82 | | | APPLETON | WI | 54913 | |
| PEOPLE TO PEOPLE | 3121 N 13TH ST | | | | SHEBOYGAN | WI | 53083 | |
| PEOPLE TO PEOPLE/WAYNE CO | EXEC DIRECTOR | 44 E BOWMAN ST | | | WOOSTER | OH | 44691 | |
| PEOPLE UNLIMITED INC | CFI CAPITAL LLC | PO BOX 57043 | | | NEW YORK | NY | 10087-7043 | |
| PEOPLE360 LLC | PO BOX 204653 | | | | DALLAS | TX | 75320-4653 | |
| PEOPLEANSWERS INC | PO BOX 833 | | | | ADDISON | TX | 75001-0833 | |
| PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| PEOPLEREADY INC | PO BOX 641034 | | | | PITTSBURGH | PA | 15264-1034 | |
| PEOPLE'S CITY MISSION | JENNY HUNTER | 110 Q ST | | | LINCOLN | NE | 68501 | |
| Peoples Gas | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | |
| PEOPLES NATURAL GAS | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| Peoples Natural Gas Company | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| PEOPLES TWP LLC | PO BOX 747105 | | | | PITTSBURGH | PA | 15274-7105 | |
| PEOPLES, CATRINA | Address on file | | | | | | | |
| PEOPLES, JADA | Address on file | | | | | | | |
| PEOPLES, JAMES | Address on file | | | | | | | |
| PEOPLES, JEROME | Address on file | | | | | | | |
| PEOPLES, JODY | Address on file | | | | | | | |
| PEOPLES, LASHAY | Address on file | | | | | | | |
| PEOPLES, LASONYA | Address on file | | | | | | | |
| PEOPLES, RYAN | Address on file | | | | | | | |
| PEOPLEWORKS STAFFING LLC | PO BOX 204653 | | | | DALLAS | TX | 75320-4653 | |
| PEORIA AREA CIVIC CHORALE | 809 W DETWEILER DR. | | | | PEORIA | IL | 61612 | |
| PEORIA CHAPTER, NSDAR | 554 N MISSOURI AVENUE | | | | MORTON | IL | 61550 | |
| PEORIA COUNTY COLLECTOR | EDWARD T O'CONNOR | PO BOX 1925 | | | PEORIA | IL | 61656-1925 | |
| PEORIA COUNTY COLLECTOR | Peoria County Treasurer | Attn: Nicole Demetreas | 324 Main St G15 | | Peoria | IL | 61602 | |
| PEORIA COUNTY COLLECTOR | PO BOX 1925 | | | | PEORIA | IL | 61656-1925 | |
| PEORIA FLAG & DECORATING CO IN | 920 E GLEN AVE | | | | PEORIA HEIGHTS | IL | 61616 | |
| PEORIA HUMANE SOCIETY | P.O. Box 3592 | | | | Peoria | IL | 61612-3592 | |
| PEORIA HUMANE SOCIETY | 2600 NE PERRY | | | | PEORIA | IL | 61603 | |
| PEORIA JOURNAL STAR | 1 NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| PEORIA LOCK & SAFE INC | PO BOX 5423 | | | | PEORIA | IL | 61601 | |
| PEORIA NEW MALL LLC | PO BOX 74991 | | | | CHICAGO | IL | 60675-4991 | |
| PEORIA NEW MALL LLC | PO BOX 74991 | | | | CHICAGO | IL | 60675-4991 | |
| PEPE JEANS LONDON/PMG | 1385 BROADWAY 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PEPE, OLIVIA | Address on file | | | | | | | |
| PEPERA, SHERRIE | Address on file | | | | | | | |
| PEPHIROM, BRENDON | Address on file | | | | | | | |
| PEPHIROM, UMPHON | Address on file | | | | | | | |
| PEPIN, HANNAH | Address on file | | | | | | | |
| PEPIN, KACEY | Address on file | | | | | | | |
| PEPIN, KAREN | Address on file | | | | | | | |
| PEPION, LAURA | Address on file | | | | | | | |
| PEPITONE, ELIZABETH | Address on file | | | | | | | |
| PEPKE, BETTY | Address on file | | | | | | | |
| PEPLINSKI, JAMIE | Address on file | | | | | | | |
| PEPLOW, CAROLYN | Address on file | | | | | | | |
| PEPON, MARY | Address on file | | | | | | | |
| PEPPER CREEK GREENHOUSE | 7295 HARRISON AVE | | | | ROCKFORD | IL | 61112 | |
| PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103-2799 | |
| PEPPER WILSON | 208 SOUTH 3RD WEST #6 | | | | MISSOULA | MT | 59801 | |
| PEPPER, JULIA | Address on file | | | | | | | |
| PEPPERMINT BAY | 45 EVERETT DRIVE | PO BOX 277 | | | PRINCETON JUNCT | NJ | 08550 | |
| PEPPERS, LEMOND | Address on file | | | | | | | |
| PEPPIN, AUSTIN | Address on file | | | | | | | |
| PEPPLE, ROSE | Address on file | | | | | | | |
| PEPPLER, SUSAN | Address on file | | | | | | | |
| PEPS BAKE SHOP | 318 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| PEPSI AMERICAS INC | 75 REMITTANCE DR | SUITE 1884 | | | CHICAGO | IL | 60675-1884 | |
| PEPSI-COLA OF LINCOL | PO BOX 3366-0330 | | | | OMAHA | NE | 68176 | |
| PEQUENO-MARTINEZ, JASMINE | Address on file | | | | | | | |
| PEQUOT LAKES EAGLES 4-H CLUB | 1509 72ND STREET SW | | | | LAKE SHORE | MN | 56468 | |
| PER LUI PER LEI | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 W/O/11/09 | | | CHICAGO | IL | 60695-1926 | |
| PER LUI PER LEI/ANTHOLOGY | 145 PALISADE ST STE 360 | | | | DOBBS FERRY | NY | 10522 | |
| PER LUI PER LEI/ANTHOLOGY | 499 7TH AVE 18 NORTH | | | | NEW YORK | NY | 10018 | |
| PER MAR SECURITY | Per Mar Security | PO Box 4227 | | | Davenport | IA | 52808 | |
| PER MAR SECURITY SERVICES | PO BOX 1101 | | | | DAVENPORT | IA | 52805-1101 | |
| PERAGO, RYAN | Address on file | | | | | | | |
| PERAINO, ANTHONY | Address on file | | | | | | | |
| PERALES, CASSANDRA | Address on file | | | | | | | |
| PERALES, CLAUDIA | Address on file | | | | | | | |
| PERALES, CRISTINA | Address on file | | | | | | | |
| PERALES, JAZMIN | Address on file | | | | | | | |
| PERALES, TAHLIA | Address on file | | | | | | | |
| PERALTA, JESENIA | Address on file | | | | | | | |
| PERALTA, VANESSA | Address on file | | | | | | | |
| PERALTA, WENDY | Address on file | | | | | | | |
| PERCEPTIONS | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094 | |
| PERCEPTIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PERCEPTOR ALPHA ALPHA | C/O LINDA ROBBINS | 20681 COPPERHEAD ROAD | | | OTTUMWA | IL | 52501 | |
| PERCEPTOR RHO (BETA SIGMA) | 1001 PROSPECT BLVD | C/O SHIRLEY CURRAN | | | WATERLOO | IA | 50701 | |
| PERCEPTOR RHO (BETA SIGMA) | 1001 PROSPECT BLVD | | | | WATERLOO | IA | 50701 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERCHA, PEGGY | Address on file | | | | | | | |
| PERCIVAL, RYAN | Address on file | | | | | | | |
| PERCY, FRANCES | Address on file | | | | | | | |
| PERCY, NANCY | Address on file | | | | | | | |
| PERDIDO BAY DESIGNS | PO BOX 906 | | | | MAGNOLIA SPRING | AL | 36555 | |
| PERDUE, KENDALL | Address on file | | | | | | | |
| PERDUE, LILLIAN | Address on file | | | | | | | |
| PERDUE, MICHAEL | Address on file | | | | | | | |
| PERDUE, NADIYA | Address on file | | | | | | | |
| PERDUE, NOREEN | Address on file | | | | | | | |
| PERDUE, SHANNON | Address on file | | | | | | | |
| PERDUE,NOREEN | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| PEREA, AARON | Address on file | | | | | | | |
| PEREA, JOANNA | Address on file | | | | | | | |
| PEREGOY, PATRICIA | Address on file | | | | | | | |
| PEREGRIN SERVICES CORP | 10451 MILL RUN CIRCLE | SUITE 310 | | | OWINGS MILLS | MD | 21117 | |
| PEREHINCHUK, SUSAN | Address on file | | | | | | | |
| PEREIRA, ENNOS | Address on file | | | | | | | |
| PEREIRA, KENNETH | Address on file | | | | | | | |
| PEREIRA, PAMELA | Address on file | | | | | | | |
| PEREIRA, RICKY | Address on file | | | | | | | |
| PERELGUT, DEBORAH | Address on file | | | | | | | |
| PERENNIAL SOAPS | 1405 16TH ST | SUITE 2323 | | | RACINE | WI | 53403 | |
| PERERA, SHARON | Address on file | | | | | | | |
| PEREZ - FLORES, LORENA | Address on file | | | | | | | |
| PEREZ - HERNANDEZ, GIOVANNY | Address on file | | | | | | | |
| PEREZ AGUILAR, GUADALUPE | Address on file | | | | | | | |
| PEREZ CHALTELL, STEPHANIE | Address on file | | | | | | | |
| PEREZ CHAVEZ, IXCHEL | Address on file | | | | | | | |
| PEREZ CHAVEZ, MICHAEL | Address on file | | | | | | | |
| PEREZ DOMINGUEZ, JAILENE | Address on file | | | | | | | |
| PEREZ FERNANDEZ, YANIET | Address on file | | | | | | | |
| PEREZ FIGUEROA, YERICKA | Address on file | | | | | | | |
| PEREZ GALVAN, VICENTE | Address on file | | | | | | | |
| PEREZ GOMEZ, PAOLA | Address on file | | | | | | | |
| PEREZ GUZMAN, JESSICA | Address on file | | | | | | | |
| PEREZ HERNANDEZ, JANETH | Address on file | | | | | | | |
| PEREZ LOPEZ, PEDRO | Address on file | | | | | | | |
| PEREZ MENDOZA, VIVIAN | Address on file | | | | | | | |
| PEREZ, AARON | Address on file | | | | | | | |
| PEREZ, ALANNA | Address on file | | | | | | | |
| PEREZ, ALEJANDRA | Address on file | | | | | | | |
| PEREZ, ALIYAH | Address on file | | | | | | | |
| PEREZ, ALONZO | Address on file | | | | | | | |
| PEREZ, ALYSSA | Address on file | | | | | | | |
| PEREZ, ALYSSA | Address on file | | | | | | | |
| PEREZ, ALYSSIA | Address on file | | | | | | | |
| PEREZ, AMY | Address on file | | | | | | | |
| PEREZ, ANDREA | Address on file | | | | | | | |
| PEREZ, ANDRES | Address on file | | | | | | | |
| PEREZ, ANGEL | Address on file | | | | | | | |
| PEREZ, ARICELIZ | Address on file | | | | | | | |
| PEREZ, AURA | Address on file | | | | | | | |
| PEREZ, BELITZA | Address on file | | | | | | | |
| PEREZ, BLANCHE | Address on file | | | | | | | |
| PEREZ, CARMELIA | Address on file | | | | | | | |
| PEREZ, CARMEN | Address on file | | | | | | | |
| PEREZ, CARMEN | Address on file | | | | | | | |
| PEREZ, CASSANDRA | Address on file | | | | | | | |
| PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| PEREZ, CINDY | Address on file | | | | | | | |
| PEREZ, CLAUDIA | Address on file | | | | | | | |
| PEREZ, CRYSTAL | Address on file | | | | | | | |
| PEREZ, CYNTHIA | Address on file | | | | | | | |
| PEREZ, DALILA | Address on file | | | | | | | |
| PEREZ, DANIEL | Address on file | | | | | | | |
| PEREZ, DANIEL | Address on file | | | | | | | |
| PEREZ, DENISSE | Address on file | | | | | | | |
| PEREZ, DESTINY | Address on file | | | | | | | |
| PEREZ, DORIS | Address on file | | | | | | | |
| PEREZ, ELIZABETH | Address on file | | | | | | | |
| PEREZ, ELIZABETH | Address on file | | | | | | | |
| PEREZ, ELIZABETH | Address on file | | | | | | | |
| PEREZ, ENRIQUE | Address on file | | | | | | | |
| PEREZ, EVANGELINA | Address on file | | | | | | | |
| PEREZ, FRANKIE | Address on file | | | | | | | |
| PEREZ, GENARMICH | Address on file | | | | | | | |
| PEREZ, HANNAH-RYAN | Address on file | | | | | | | |
| PEREZ, IRIS | Address on file | | | | | | | |
| PEREZ, ISALY | Address on file | | | | | | | |
| PEREZ, ISMAEL | Address on file | | | | | | | |
| PEREZ, ITZEL | Address on file | | | | | | | |
| PEREZ, JAIME | Address on file | | | | | | | |
| PEREZ, JANELLE | Address on file | | | | | | | |
| PEREZ, JAQUELINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PEREZ, JASMIN | Address on file | | | | | | | |
| PEREZ, JASMINE | Address on file | | | | | | | |
| PEREZ, JAZMYN | Address on file | | | | | | | |
| PEREZ, JENNIFER | Address on file | | | | | | | |
| PEREZ, JESSICA | Address on file | | | | | | | |
| PEREZ, JESSIE | Address on file | | | | | | | |
| PEREZ, JESSIE | Address on file | | | | | | | |
| PEREZ, JOSE | Address on file | | | | | | | |
| PEREZ, JOSHUA | Address on file | | | | | | | |
| PEREZ, JULIA | Address on file | | | | | | | |
| PEREZ, KENNY | Address on file | | | | | | | |
| PEREZ, KIERSTYN | Address on file | | | | | | | |
| PEREZ, LILIANA | Address on file | | | | | | | |
| PEREZ, LILLIAN | Address on file | | | | | | | |
| PEREZ, LISA | Address on file | | | | | | | |
| PEREZ, LIZBETH | Address on file | | | | | | | |
| PEREZ, LUIS | Address on file | | | | | | | |
| PEREZ, MARI | Address on file | | | | | | | |
| PEREZ, MARIA | Address on file | | | | | | | |
| PEREZ, MARIA | Address on file | | | | | | | |
| PEREZ, MARINA | Address on file | | | | | | | |
| PEREZ, MARTHA | Address on file | | | | | | | |
| PEREZ, MARTHA | Address on file | | | | | | | |
| PEREZ, MARY | Address on file | | | | | | | |
| PEREZ, MAUREEN | Address on file | | | | | | | |
| PEREZ, MEGAN | Address on file | | | | | | | |
| PEREZ, MERCEDEZ | Address on file | | | | | | | |
| PEREZ, MIAALYSIA | Address on file | | | | | | | |
| PEREZ, MOISES | Address on file | | | | | | | |
| PEREZ, MONALISA | Address on file | | | | | | | |
| PEREZ, OLIVIA | Address on file | | | | | | | |
| PEREZ, RAUL | Address on file | | | | | | | |
| PEREZ, REBECCA | Address on file | | | | | | | |
| PEREZ, ROSALINDA | Address on file | | | | | | | |
| PEREZ, SHELSY | Address on file | | | | | | | |
| PEREZ, SUSAN | Address on file | | | | | | | |
| PEREZ, TANIA | Address on file | | | | | | | |
| PEREZ, TAYLOR | Address on file | | | | | | | |
| PEREZ, THELMA | Address on file | | | | | | | |
| PEREZ, VANESSA | Address on file | | | | | | | |
| PEREZ, YOLANDA | Address on file | | | | | | | |
| PEREZ, YULIANNA | Address on file | | | | | | | |
| PEREZ, ZAIRA | Address on file | | | | | | | |
| PEREZ, ZURISADAI | Address on file | | | | | | | |
| PEREZ-RUIZ, DIANA | Address on file | | | | | | | |
| PEREZ-TORRES, MIRALIS | Address on file | | | | | | | |
| PERFECT BRIDAL SHOW | 67 WOODHAVEN DRIVE | | | | ROCHESTER | NY | 14625 | |
| PERFECT BRIDAL SHOW COMPANY | 3380 SHERIDAN DRIVE | SUITE 113 | | | AMHERST | NY | 14226 | |
| PERFECT FIT INDUSTRIES | PO BOX 821324 | | | | PHILADELPHIA | PA | 19182-1324 | |
| PERFECT FIT INDUSTRIES LLC | PO BOX 821324 | | | | PHILADELPHIA | PA | 19182-1324 | |
| PERFECT FIT INDUSTRIES LLC | 8501 TOWER POINT DRIVE | | | | CHARLOTTE | NC | 28227 | |
| PERFECT GAME - GOLD | 1400 3RD AVE SE | | | | ALTOONA | IA | 50009 | |
| PERFECT TIMING INC | 7112 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| PERFECT TOUCH PRODUCTIONS | N19 W23993 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | |
| PERFECT TOUCHES DESIGN | PO BOX 10 | | | | BRADLEY | IL | 60915 | |
| PERFECTING WORD CHURCH WOMENS | ELISA MERLINO | 3756 CAINE DRIVE | | | NAPERVILLE | IL | 60564 | |
| PERFECTING WORD CHURCH WOMENS | 7616 E. Nevada | | | | Detroit | MI | 48234 | |
| PERFECTION PAINTING | 1420 KETTLESON DR | | | | MINOOKA | IL | 60447 | |
| PERFECTION PAINTING | 1525 HILDA AVE | | | | MISSOULA | MT | 59801 | |
| PERFECTION PAINTING | 2203 S 12TH W #3 | | | | MISSOULA | MT | 59801 | |
| PERFECTS AUSTRALIA | 31 BENNETTS BR DR | | | | SANDY HOOK | CT | 06482 | |
| PERFETTI TRUCKING INC | PO BOX 67 | | | | BLAIRSVILLE | PA | 15717-0067 | |
| PERFICIENT INC | PO BOX 207094 | | | | DALLAS | TX | 75320-7094 | |
| PERFICIENT, INC | 50 Acadia Ave. | Suite 200 | | | Markham | ON | L3R OB3 | |
| PERFORMANCE CONSTRUCTION SERVI | 31 W 625 SMITH ROAD | | | | WEST CHICAGO | IL | 60185 | |
| PERFORMANCE OVERHEAD DOOR INC | 139 WEST 2ND ST | | | | GREEN RIVER | WY | 82935 | |
| PERFORMANCE PACKAGING INC | 340 BYNUM ROAD | | | | FOREST HILL | MD | 21050-3038 | |
| PERFORMANCE PERSONNEL | BOX W510046 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0046 | |
| PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |
| PERFORMANT RECOVERY INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | | RONKONKOMA | NY | 11779 | |
| PERGANDE, KATHLEEN | Address on file | | | | | | | |
| PERGINE, LINDA | Address on file | | | | | | | |
| PERHAM, CRYSTAL | Address on file | | | | | | | |
| PERHAY, MITCHELL | Address on file | | | | | | | |
| PERIGARD, TINA | Address on file | | | | | | | |
| PERIMETER TRANSPORTATION LLC | 5515 E HOLMES RD | | | | MEMPHIS | TN | 38118-7933 | |
| PERIS ROGERS | 4538 COLUMBINE LN | | | | MATTESON | IL | 60443 | |
| PERISCOPE SPORTSWEAR | IVORY INTL CARRIBEAN JOE | 1411 BROADWAY 26TH FLOOR | | | NEW YORK | NY | 10018 | |
| PERISEE, GLORIA | Address on file | | | | | | | |
| PERIWINKLE DESIGN STUDIO | 15519 CALOOSA CREEK CIRCLE | | | | FORT MYERS | FL | 33908 | |
| PERKES, MARCELLA | Address on file | | | | | | | |
| PERKETTE, ANNA | Address on file | | | | | | | |
| PERKETTE, JENNIFER | Address on file | | | | | | | |
| PERKEY, CALEB | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PERKEY, GREGORY | Address on file | | | | | | | |
| PERKEY, KATHERINE | Address on file | | | | | | | |
| PERKEY, SHANNON | Address on file | | | | | | | |
| PERKINS DELAWARE LLC. | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| PERKINS LUMBER | 100 NW 10TH ST | PO BOX 508 | | | WILLMAR | MN | 56201 | |
| PERKINS OFFICE SOLUTIONS | 717 WESLEY PKWY- PO BOX 3776 | | | | SIOUX CITY | IA | 51103 | |
| PERKINS, ABIGAYLE | Address on file | | | | | | | |
| PERKINS, ALLIE | Address on file | | | | | | | |
| PERKINS, ALLISON | Address on file | | | | | | | |
| PERKINS, AMANDA | Address on file | | | | | | | |
| PERKINS, AUBRIONNA | Address on file | | | | | | | |
| PERKINS, BAILEY | Address on file | | | | | | | |
| PERKINS, BERGEN | Address on file | | | | | | | |
| PERKINS, BRANDI | Address on file | | | | | | | |
| PERKINS, BRANDON | Address on file | | | | | | | |
| PERKINS, CAMELLIA | Address on file | | | | | | | |
| PERKINS, CHRISTOPHER | Address on file | | | | | | | |
| PERKINS, CREIGHTON | Address on file | | | | | | | |
| PERKINS, DEBBIE | Address on file | | | | | | | |
| PERKINS, DONNA | Address on file | | | | | | | |
| PERKINS, ELIZABETH | Address on file | | | | | | | |
| PERKINS, ERICA | Address on file | | | | | | | |
| PERKINS, GWENDALYNN | Address on file | | | | | | | |
| PERKINS, HALEY | Address on file | | | | | | | |
| PERKINS, HALLA | Address on file | | | | | | | |
| PERKINS, HEATHER | Address on file | | | | | | | |
| PERKINS, HEAVEN | Address on file | | | | | | | |
| PERKINS, JADA | Address on file | | | | | | | |
| PERKINS, JESSICA | Address on file | | | | | | | |
| PERKINS, JUSTIN | Address on file | | | | | | | |
| PERKINS, KEIRON | Address on file | | | | | | | |
| PERKINS, KELLY | Address on file | | | | | | | |
| PERKINS, LAJAYZA | Address on file | | | | | | | |
| PERKINS, LATASHA | Address on file | | | | | | | |
| PERKINS, LINDA | Address on file | | | | | | | |
| PERKINS, MARLON | Address on file | | | | | | | |
| PERKINS, MIA | Address on file | | | | | | | |
| PERKINS, MICHAELA | Address on file | | | | | | | |
| PERKINS, MONTREAL | Address on file | | | | | | | |
| PERKINS, NICOLE | Address on file | | | | | | | |
| PERKINS, PAULETTE | Address on file | | | | | | | |
| PERKINS, REBEKAH | Address on file | | | | | | | |
| PERKINS, SARAH | Address on file | | | | | | | |
| PERKINS, SHANEOKA | Address on file | | | | | | | |
| PERKINS, SHARON | Address on file | | | | | | | |
| PERKINS, SHERRIL | Address on file | | | | | | | |
| PERKINS, SHERRY | Address on file | | | | | | | |
| PERKINS, TIANA | Address on file | | | | | | | |
| PERKINS, VALERIE | Address on file | | | | | | | |
| PERKINS-SELLERS, CHEYANNE | Address on file | | | | | | | |
| PERKINS-TOLEFREE, LARRY | Address on file | | | | | | | |
| PERKIOMEN VALLEY WOMENS CLUB | 517 MAIN ST | | | | EAST GREENVILLE | PA | 18041 | |
| PERKKIO, SHAINA | Address on file | | | | | | | |
| PERKO, COURTNEY | Address on file | | | | | | | |
| PERKOVICH, KIRSTEN | Address on file | | | | | | | |
| PERLAKY-ZEMSKI, MARY | Address on file | | | | | | | |
| PERLEBERG, CONNIE | Address on file | | | | | | | |
| PERLEWITZ, SALLY | Address on file | | | | | | | |
| PERLINA HANDBAGS | 350 N ORLEANS STREET | SUITE 11-118 | | | CHICAGO | IL | 60654 | |
| PERLINA HANDBAGS | 67-34 STREET 3RD FLOOR | | | | BROOKLYN | NY | 11232 | |
| PERLINA HANDBAGS | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| PERLMUTTER, DENISE | Address on file | | | | | | | |
| PERLY, BROCK | Address on file | | | | | | | |
| PERMALAWNS | 2108A SILVERNAIL ROAD #124 | | | | PEWAUKEE | WI | 53072 | |
| PERMANENT BAGGAGE | 9470 SLEEPY HOLLOW LN | | | | BAYSIDE | WI | 53217 | |
| PERMANENT BAGGAGE | 914 HAMILTON ST | | | | MILWAUKEE | WI | 53202 | |
| PERMELL, NIGEL | Address on file | | | | | | | |
| PERNA-ANDERSON, RITA | Address on file | | | | | | | |
| PERNASKI, CASEY | Address on file | | | | | | | |
| PERNELL, ARIANA | Address on file | | | | | | | |
| PERNELL, JUSTIN | Address on file | | | | | | | |
| PERNELL, JUSTIN | Address on file | | | | | | | |
| PERNO PHOTOGRAPHY | 1956 WEST GRAND AVE | | | | CHICAGO | IL | 60622 | |
| PERNO PHOTOGRAPHY | 1956 W GRAND | | | | CHICAGO | IL | 60622 | |
| PERNU, AUSTIN | Address on file | | | | | | | |
| PERO, HEATHER | Address on file | | | | | | | |
| PEROCESKI, JESSE | Address on file | | | | | | | |
| PEROLIO, ADAM | Address on file | | | | | | | |
| PERONE, BENJAMIN | Address on file | | | | | | | |
| PEROUTKA MILLER KUMA PETERS | 8028 RITCHIE HIGHWAY | SUITE 300 | | | PASADENA | MD | 21122 | |
| PERPETUA, ELAINE | Address on file | | | | | | | |
| PERPETUA, ELER JR. | Address on file | | | | | | | |
| PERPETUA, JOSEPHINE | Address on file | | | | | | | |
| PERPICH, MARY | Address on file | | | | | | | |
| PERPICH, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PERRAULT, JANINE | Address on file | | | | | | | |
| PERREAULT, DEBORAH | Address on file | | | | | | | |
| PERREAULT, DEREK | Address on file | | | | | | | |
| PERREAULT, LAUREN | Address on file | | | | | | | |
| PERRECA ELECTRIC CO INC | PO BOX 2530 | | | | NEWBURGH | NY | 12550 | |
| PERRI, CASTRENZA | Address on file | | | | | | | |
| PERRI, ELIA | Address on file | | | | | | | |
| PERRI, GABRIELLE | Address on file | | | | | | | |
| PERRIGO, JAYMES | Address on file | | | | | | | |
| PERRIGOUE, JANE | Address on file | | | | | | | |
| PERRIN, JANINA | Address on file | | | | | | | |
| PERRIN, LILIANA | Address on file | | | | | | | |
| PERRIN, SELENA | Address on file | | | | | | | |
| PERRINE, CHRISTINE | Address on file | | | | | | | |
| PERRINE, DENISE | Address on file | | | | | | | |
| PERRINE, KAREN | Address on file | | | | | | | |
| PERRINE, ROBERT | Address on file | | | | | | | |
| PERRIZO, MICHELE | Address on file | | | | | | | |
| PERRON, NATALIE | Address on file | | | | | | | |
| PERRONE, JENNIFER | Address on file | | | | | | | |
| PERRONE, NICHOLAS | Address on file | | | | | | | |
| PERROTT, HYON | Address on file | | | | | | | |
| PERROTTI, DONNA | Address on file | | | | | | | |
| PERRY CIRONE | 886 NEW BRITTON RD | | | | CAROL STREAM | IL | 60188 | |
| PERRY ELECTRIC LLC | 34 MARVIN GARDENS | | | | MORGANTOWN | WV | 26505 | |
| PERRY ELLIS | ATTN: ROBERT CANTILLO | PO BOX 277017 | | | ATLANTA | GA | 30384-7017 | |
| PERRY ELLIS | ATTN: ROBERT CANTILLO | 3000 NW 107 AVE | | | MIAMI | FL | 33172 | |
| PERRY ELLIS | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| PERRY ELLIS MENSWEAR | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| PERRY ELLIS PORTFOLIO | 1114 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| PERRY ELLIS PORTFOLIO | PO BOX 4076 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| PERRY ELLIS PORTFOLIO | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| PERRY ELLIS/PVH CORP | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| PERRY GALLOWAY | 5300 S108TH STREET | | | | HALES CORNERS | WI | 53130 | |
| PERRY JUNIATA GYMNASTICS | 214 LOOP RD | | | | LEWISTOWN | PA | 17044 | |
| PERRY JUNIATA GYMNASTICS | 7 EAST INDUSTRIAL DRIVE | | | | MIFFLINTOWN | PA | 17059 | |
| PERRY PEST CONTROL | 1740 LANDISBURG RD | | | | LANDISBURG | PA | 17040 | |
| PERRY TOWNSHIP OF MARION CO | SMALL CLAIMS COURT | 4925 S SHELBY ST SUITE 100 | | | INDIANSPOLIS | IN | 46227 | |
| PERRY, AKILAH | Address on file | | | | | | | |
| PERRY, ASHLEY | Address on file | | | | | | | |
| PERRY, BEVERLY | Address on file | | | | | | | |
| PERRY, BILLIE | Address on file | | | | | | | |
| PERRY, BRITNEY | Address on file | | | | | | | |
| PERRY, CASAUNDRA | Address on file | | | | | | | |
| PERRY, CASSELL | Address on file | | | | | | | |
| PERRY, CELESTE | Address on file | | | | | | | |
| PERRY, CHARLENE | Address on file | | | | | | | |
| PERRY, COLTON | Address on file | | | | | | | |
| PERRY, CYNTHIA | Address on file | | | | | | | |
| PERRY, CYNTHIA | Address on file | | | | | | | |
| PERRY, DANIELLE | Address on file | | | | | | | |
| PERRY, DAPHNE | Address on file | | | | | | | |
| PERRY, DEBORAH | Address on file | | | | | | | |
| PERRY, DOMINIQUE | Address on file | | | | | | | |
| PERRY, DONISHA | Address on file | | | | | | | |
| PERRY, ELIZABETH | Address on file | | | | | | | |
| PERRY, EVA | Address on file | | | | | | | |
| PERRY, EVELYN | Address on file | | | | | | | |
| PERRY, GERRILYN | Address on file | | | | | | | |
| PERRY, HAILEY | Address on file | | | | | | | |
| PERRY, JENNA | Address on file | | | | | | | |
| PERRY, JOAN | Address on file | | | | | | | |
| PERRY, JOSHUA | Address on file | | | | | | | |
| PERRY, JUDY | Address on file | | | | | | | |
| PERRY, KESHAE | Address on file | | | | | | | |
| PERRY, KIERA | Address on file | | | | | | | |
| PERRY, KYLE | Address on file | | | | | | | |
| PERRY, LAUREN | Address on file | | | | | | | |
| PERRY, LAUREN | Address on file | | | | | | | |
| PERRY, MAE | Address on file | | | | | | | |
| PERRY, MARISSA | Address on file | | | | | | | |
| PERRY, MARY | Address on file | | | | | | | |
| PERRY, MARY | Address on file | | | | | | | |
| PERRY, MASON | Address on file | | | | | | | |
| PERRY, ORIANA | Address on file | | | | | | | |
| PERRY, PAMELA | Address on file | | | | | | | |
| PERRY, PARIS | Address on file | | | | | | | |
| PERRY, RYAN | Address on file | | | | | | | |
| PERRY, SAMANTHA | Address on file | | | | | | | |
| PERRY, SCOTT | Address on file | | | | | | | |
| PERRY, SEKOU | Address on file | | | | | | | |
| PERRY, SHEILA | Address on file | | | | | | | |
| PERRY, SHERI | Address on file | | | | | | | |
| PERRY, STACY | Address on file | | | | | | | |
| PERRY, STEVEN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1254 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PERRY, SUZANNE | Address on file | | | | | | | |
| PERRY, TONIYA | Address on file | | | | | | | |
| PERRY, WILLIAM | Address on file | | | | | | | |
| PERRY, ZACHARY | Address on file | | | | | | | |
| PERRYMAN, NAKIA | Address on file | | | | | | | |
| PERRY-MILLER, HAILEY | Address on file | | | | | | | |
| PERRY'S LOCKSMITH SHOP | 1820 MARION AVE | | | | MATTOON | IL | 61938 | |
| PERRYS PARTY RENTALS | 550 SO OLD TELEGRAPH RD | | | | PONTIAC | MI | 48341 | |
| PERRYS PARTY RENTALS | 550 SO OLD TELEGRAPH RD | | | | PONTIAC | MI | 48341 | |
| PERRYSBURG SEALCOATING CO | PO BOX 105 | | | | PERRYSBURG | OH | 43552-0105 | |
| PERSAUD, ANNETTE | Address on file | | | | | | | |
| PERSAUD, CHARITA | Address on file | | | | | | | |
| PERSELL MIDDLE SCHOOL PBIS | 375 BAKER ST | | | | JAMESTOWN | NY | 14701 | |
| PERSEVERANCE-SUBURBAN | 641 SWEET HOME RD | LODGE 948 F&AM | | | AMHERST | NY | 14226 | |
| PERSEVERANCE-SUBURBAN LODGE 94 | 155 FRIES RD | | | | TONAWANDA | NY | 14150 | |
| PERSEVERANCE-SUBURBAN LODGE 94 | 641 SWEET HOME ROAD | | | | AMHERST | NY | 14226 | |
| PERSIG, SHANNON | Address on file | | | | | | | |
| PERSING, MIKAYLA | Address on file | | | | | | | |
| PERSINGER, ALYSSA | Address on file | | | | | | | |
| PERSINGER, KELSEY | Address on file | | | | | | | |
| PERSINGER, KIMBERLY | Address on file | | | | | | | |
| PERSINGER, MICHELLE | Address on file | | | | | | | |
| PERSINGER, TAYLOR | Address on file | | | | | | | |
| PERSON, CAROL | Address on file | | | | | | | |
| PERSON, DAVID | Address on file | | | | | | | |
| PERSON, JACK | Address on file | | | | | | | |
| PERSON, VANESSA | Address on file | | | | | | | |
| PERSONAL FINANCE CO | HEAVNER BEYERS & MIHLAR | PO BOX 740 | | | DECATUR | IL | 62525 | |
| PERSONAL FINANCE CO | 2507 E OAKLAND | | | | BLOOMINGTON | IL | 61701 | |
| PERSONAL MARKETING RESEARCH | 322 BRADY ST | | | | DAVENPORT | IA | 52801 | |
| PERSONAL PROTECTION CONSULTANT | PO BOX 1404 | | | | SPRING MOUNT | PA | 19478 | |
| PERSONALIZED GREYHOUNDS, INC. | 18 W. GREEN ST. | | | | SHIREMANSTOWN | PA | 17011 | |
| PERSONALIZED GREYHOUNDS, INC. | 150 IMPERIAL COURT | | | | CARLISLE | PA | 17013 | |
| PERSONALIZED GREYHOUNDS, INC. | 1782 EMPRESS DR | | | | MECHANICSBURG | PA | 17055 | |
| PERSONALIZED GREYHOUNDS, INC. | C/O MARIBETH MACKE | 1131 OAK STREET | | | CARLISLE | PA | 17013 | |
| PERSONNEL CONCEPTS | PO BOX 5750 | | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL PARTNERS | 2311 CASSOPOLIS STREET | | | | ELKHART | IN | 46514 | |
| PERSUADABLE MARKETING | 8900 INDIAN CREEK PARKWAY | SUITE 220 | | | OVERLAND PARK | KS | 66210 | |
| PERSUADABLE RESEARCH CORPORATI | 8900 INDIAN CREEK PKY | SUITE 220 | | | OVERLAND PARK | KS | 66210 | |
| PERSUN, CHRISTINE | Address on file | | | | | | | |
| PERSUN, ELIZABETH | Address on file | | | | | | | |
| PERTA, MATTHEW | Address on file | | | | | | | |
| PERU CATHOLIC SCHOOL | 1115 LINCOLN AVE | | | | PERU | IL | 61354 | |
| PERU GKD PARTNERS LLC | PO BOX 809301 | | | | CHICAGO | IL | 60680 | |
| PERU GKD PARTNERS LLC | PO BOX 809301 | | | | CHICAGO | IL | 60680 | |
| PERUGINA CHOCOLATE & CONFECTIO | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| PERUGINI, MARK | Address on file | | | | | | | |
| PERURI, GEETHIKA | Address on file | | | | | | | |
| PERVEZ, ROQAIYA | Address on file | | | | | | | |
| PERYSIAN, COURTNEY | Address on file | | | | | | | |
| PERZANOWSKI, GENEIEVE JENNA | Address on file | | | | | | | |
| PESAVENTO, CATHERINE | Address on file | | | | | | | |
| PESAVENTO, KIM | Address on file | | | | | | | |
| PESAVENTO-TIMM, STEPHANIE | Address on file | | | | | | | |
| PESCHL, MIRANDA | Address on file | | | | | | | |
| PESHA, KATHLEEN | Address on file | | | | | | | |
| PESHEK, CASSANDRA | Address on file | | | | | | | |
| PESKE, SHARON | Address on file | | | | | | | |
| PESOLI, FRAN | Address on file | | | | | | | |
| PESOS FOR PERU | 205 KINGSRIDGE DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| PESTCO | 290 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| PESTCO | RIDC INDUSTRIAL PARK | 290-294 ALPHA DR | | | PITTSBURGH | PA | 15238 | |
| PESTININKAS, VLADAS | Address on file | | | | | | | |
| PET ADOPTION LEAGUE | PET ADOPTION LEAGUE | 150 SPRING STREET | | | YUKON | PA | 15698 | |
| PET CONNECTION PROGRAMS INC. | 12935 WILLISTON RD | | | | EAST AURORA | NY | 14052 | |
| PET CONNECTION PROGRAMS INCQ | 12935 WILLISTON ROAD | | | | EAST AURORA | NY | 14052 | |
| PET FRENZY | PO BOX 1073 | | | | SANFORD | FL | 32772 | |
| PET GOODS MANUFACTURING | 122 ETHAN ALLEN DRIVE | | | | DAHLONEGA | GA | 30533 | |
| PET LIFE LLC | 2097 EAST 4TH STREET | | | | BROOKLYN | NY | 11223 | |
| PETAL PUSHER | 205 THIRD AVENUE | | | | HAVRE | MT | 59501 | |
| PETALS & SILKS | 312 GREAT TEAYS BLVD | | | | SCOTT DEPOT | WV | 25560 | |
| PETALS FLORAL DESIGN | 6228 W STATE STREET | | | | WAUWATOSA | WI | 53213 | |
| PETALS FLORAL DESIGN | 2338 N. 89TH STREET | | | | WAUWATOSA | WI | 53226 | |
| PETBITAT INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PETBITAT INTERNATIONAL LTD | UNIT 1105 JUPITER TOWER | 9 JUPITER ROAD, TIN HAU | | | HONG KONG | | | |
| PETCO ANIMAL SUPPLIES INC | PO BOX 760009 | | | | SAN ANTONIO | TX | 78245-0009 | |
| PETE HUNTER | PO BOX 33 | | | | ALLEMAN | IA | 50007 | |
| PETE KOVACEVICH | 921 BELMAR LANE | | | | BUFFALO GROVE | IL | 60089 | |
| PETE M MONISMITH | 3945 FORBES AVE, #175 | | | | PITTSBURGH | PA | 15213 | |
| PETE PEKAR | 6240 S CREEKSIDE DR | | | | CUDAHY | WI | 53110 | |
| PETE WILHELM | 4720 HESSEL CT | | | | MANITOWOC | WI | 54220 | |
| PETE, JOANINA | Address on file | | | | | | | |
| PETE, SHELLY | Address on file | | | | | | | |
| PETELER, KRYSTAL | Address on file | | | | | | | |
| PETEN, RASHARD | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER BAETEN | 3101 SOUTH CLAY | | | | GREEN BAY | WI | 54301 | |
| PETER BUCH | 1275 WINDSOR DR | | | | MECHANICSBURG | PA | 17050 | |
| PETER CARSTENSEN | 137 N GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188 | |
| PETER CHATTIN | 447 ADAMS ST | | | | POTTSVILLE | PA | 17901 | |
| PETER CIESLUKOWSKI | 121 SOUTH CATHERINE ST | | | | SHENANDOAH | PA | 17976 | |
| PETER CLARKE | 2106 W HAYES ST | | | | DAVENPORT | IA | 52804 | |
| PETER CLAVER CENTER | 172 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| PETER CLAVER CENTER | P.O. BOX 417 | | | | JOLIET | IL | 60434 | |
| PETER DAVID INC | 2222 VERUS STREET | | | | SAN DIEGO | CA | 92154 | |
| PETER DEVAUGHN | 120 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| PETER DJUKIC | 2846 S WENTWORTH AVENUE | | | | MILWAUKEE | WI | 53207 | |
| PETER GABRAIL | 9655 WOODS DR | #907 | | | SKOKIE | IL | 60077 | |
| PETER GAVIN | 217 WALLACE AVE | | | | BUFFALO | NY | 14216 | |
| PETER GODDARD | 3301 SE 22ND ST APT 22 | | | | DES MOINES | IA | 50320 | |
| PETER GOUSSIOS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203-2295 | |
| PETER GROOME | 311 TOMMY'S LANE | LOCUST LAKE VILLAGE | | | POCONO LAKE | PA | 18347 | |
| PETER J REDEN, MD | PO BOX 1258 | | | | JAMESTOWN | NY | 14702-1258 | |
| PETER J VAN EYCK | MILWAUKEE CORP OFFICE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PETER KALLAS | 1026 HALF DAY RD | | | | HIGHLAND PARK | IL | 60035 | |
| PETER KANAKANIS | 2421 S SHAG BARK | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PETER KANE | 2105S GERDGE HUNT CIRCLE | | | | WAUKESHA | WI | 53186 | |
| PETER L HARRISON | OUTWARD EXPRESS | UNIT 1432 | | | FREEPORT | ME | 04032 | |
| PETER MARK JR | 16218 LAKE VILLA AVE | PO BOX 315 | | | TINLEY PARK | IL | 60477 | |
| PETER MAXWELL SENTRY | 3057 SOUTH WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| PETER MAXWELL SENTRY | 3057 S. WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| PETER MIECYJAK | 1367 VILLA RD | | | | BIRMINGHAM | MI | 48009 | |
| PETER O'DONNELL | 1897 STURBRIDGE DR | | | | LANCASTER | PA | 17601 | |
| PETER ONSTAD | 122 16TH ST | | | | BLACK EAGLE | MT | 59414 | |
| PETER PAUPER PRESS INC | 202 MAMARONECK AVE STE 400 | | | | WHITE PLAINS | NY | 10601 | |
| PETER PETROVIC | 1513 DEERPATH LANE | | | | LA GRANGE PARK | IL | 60526 | |
| PETER RABBIT DAY CARE CENTER | 9618 W. US HIGHWAY 150 | | | | EDWARDS | IL | 61528 | |
| PETER RECCHIO | 210 HAINES DR | LEXINGTON LANDING | | | ELKHART | IN | 46514 | |
| PETER ROCK CONSULTING INC | PO BOX 160 | | | | TRYON | NC | 28782 | |
| PETER SHELLEY | 1120 RIDGEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| PETER THOMAS ROTH LABS LLC | 630 5TH AVENUE SUITE 1406 | | | | NEW YORK | NY | 10111 | |
| PETER THOMAS ROTH LABS LLC | W/O/12/07 | 630 5TH AVENUE SUITE 1406 | | | NEW YORK | NY | 10111 | |
| PETER V GERASOPOULOS | COBBLER SHOE SERVICE | 827 WEST OKLAHOMA AVE | | | MILWAUKEE | WI | 53215-4741 | |
| PETER VUKMIR | 531 W MILLER AVE | | | | HINCKLEY | IL | 60520 | |
| PETER WELBES | 1940 SPYGLASS DRIVE | | | | ASBURY | IA | 52002 | |
| PETER WICKSTROM | 409 BARNEY RIVA DR | | | | DALZELL | IL | 61320 | |
| PETER, ASHLEY | Address on file | | | | | | | |
| PETER, CHERYL | Address on file | | | | | | | |
| PETER, JOSEPH | Address on file | | | | | | | |
| PETERLIN, CARRIE | Address on file | | | | | | | |
| PETERLIN, KIMBERLY | Address on file | | | | | | | |
| PETERMAN PLUMBING AND HEATING | 525 WEST 15TH ST | PO BOX 278 | | | DOVER | OH | 44622 | |
| PETERMAN, ANNA | Address on file | | | | | | | |
| PETERMAN, DENISE | Address on file | | | | | | | |
| PETERMAN, DEREK | Address on file | | | | | | | |
| PETERMAN, DYLAN | Address on file | | | | | | | |
| PETERMAN, LAURA | Address on file | | | | | | | |
| PETERMAN, ROBERT | Address on file | | | | | | | |
| PETERMAN, SHAWN | Address on file | | | | | | | |
| PETERMAN, VANESSA | Address on file | | | | | | | |
| PETERS HEATING & AIR COND. | 4520 BROADWAY | | | | QUINCY | IL | 62305 | |
| PETERS HOME APPLIANCE CENTER | 349 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| PETERS IMPORTS | 3040 REMICO SW | | | | GRANDVILLE | MI | 49418 | |
| PETERS IMPORTS | PO BOX 66973 | | | | CHICAGO | IL | 60666-0973 | |
| PETERS, ADENA | Address on file | | | | | | | |
| PETERS, AIMEE | Address on file | | | | | | | |
| PETERS, AMANDA | Address on file | | | | | | | |
| PETERS, ASHLYN | Address on file | | | | | | | |
| PETERS, BRAD | Address on file | | | | | | | |
| PETERS, BREANNA | Address on file | | | | | | | |
| PETERS, BRITNEY | Address on file | | | | | | | |
| PETERS, CANDICE | Address on file | | | | | | | |
| PETERS, CHRISTINA | Address on file | | | | | | | |
| PETERS, CLAIRE | Address on file | | | | | | | |
| PETERS, DAVID | Address on file | | | | | | | |
| PETERS, DONAVON | Address on file | | | | | | | |
| PETERS, ERICA | Address on file | | | | | | | |
| PETERS, GREGORY | Address on file | | | | | | | |
| PETERS, HOLLY | Address on file | | | | | | | |
| PETERS, IWONA | Address on file | | | | | | | |
| PETERS, JACQUELINE | Address on file | | | | | | | |
| PETERS, JANET | Address on file | | | | | | | |
| PETERS, JENNIFER | Address on file | | | | | | | |
| PETERS, JOHN | Address on file | | | | | | | |
| PETERS, JOSHUA | Address on file | | | | | | | |
| PETERS, KELLI | Address on file | | | | | | | |
| PETERS, KONA | Address on file | | | | | | | |
| PETERS, LAURIE | Address on file | | | | | | | |
| PETERS, LOGAN | Address on file | | | | | | | |
| PETERS, LYNNE | Address on file | | | | | | | |
| PETERS, MARSHA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PETERS, MARTIN | Address on file | | | | | | | |
| PETERS, MARY | Address on file | | | | | | | |
| PETERS, MEGHAN | Address on file | | | | | | | |
| PETERS, NICHOLAS | Address on file | | | | | | | |
| PETERS, NICHOLE | Address on file | | | | | | | |
| PETERS, PAMELA | Address on file | | | | | | | |
| PETERS, RACHAEL | Address on file | | | | | | | |
| PETERS, RANDY | Address on file | | | | | | | |
| PETERS, SAMANTHA | Address on file | | | | | | | |
| PETERS, SAMANTHA | Address on file | | | | | | | |
| PETERS, SCOTT | Address on file | | | | | | | |
| PETERS, SHANNON | Address on file | | | | | | | |
| PETERS, SUE | Address on file | | | | | | | |
| PETERS, SUSAN | Address on file | | | | | | | |
| PETERS, SUSAN | Address on file | | | | | | | |
| PETERS, TAMARA | Address on file | | | | | | | |
| PETERS, TANISHA | Address on file | | | | | | | |
| PETERS, TANNER | Address on file | | | | | | | |
| PETERS, TODD | Address on file | | | | | | | |
| PETERS, TRAVIS | Address on file | | | | | | | |
| PETERS-BRYANT, ERIC | Address on file | | | | | | | |
| PETERSBURG PLUMBING & HEATING | 117 NORTH SEVENTH ST | PO BOX 440 | | | PETERSBURG | IL | 62675 | |
| PETERSBURG PRESS DISPATCH | PO BOX 68 | | | | PETERBURG | IN | 47567 | |
| PETERSEN & TIETZ | 2275 INDEPENDENCE AVE | | | | WATERLOO | IA | 50702 | |
| PETERSEN, AMBER | Address on file | | | | | | | |
| PETERSEN, ANDREW | Address on file | | | | | | | |
| PETERSEN, ANTHONY | Address on file | | | | | | | |
| PETERSEN, AUSTIN | Address on file | | | | | | | |
| PETERSEN, CHELSEA | Address on file | | | | | | | |
| PETERSEN, DENISE | Address on file | | | | | | | |
| PETERSEN, EMILY | Address on file | | | | | | | |
| PETERSEN, ERIN | Address on file | | | | | | | |
| PETERSEN, IONE | Address on file | | | | | | | |
| PETERSEN, JAMIE | Address on file | | | | | | | |
| PETERSEN, JOANN | Address on file | | | | | | | |
| PETERSEN, KAELI | Address on file | | | | | | | |
| PETERSEN, KAYLA | Address on file | | | | | | | |
| PETERSEN, KORTNIE | Address on file | | | | | | | |
| PETERSEN, LORI | Address on file | | | | | | | |
| PETERSEN, LORY | Address on file | | | | | | | |
| PETERSEN, MADELEINE | Address on file | | | | | | | |
| PETERSEN, MINDY | Address on file | | | | | | | |
| PETERSEN, NANIESA | Address on file | | | | | | | |
| PETERSEN, NATHAN | Address on file | | | | | | | |
| PETERSEN, NATHAN | Address on file | | | | | | | |
| PETERSEN, NICK | Address on file | | | | | | | |
| PETERSEN, RANDY | Address on file | | | | | | | |
| PETERSEN, REBECCA | Address on file | | | | | | | |
| PETERSEN, ROXANN | Address on file | | | | | | | |
| PETERSEN, RYAN | Address on file | | | | | | | |
| PETERSEN, RYAN | Address on file | | | | | | | |
| PETERSEN, SARAH | Address on file | | | | | | | |
| PETERSEN, SIDNEY | Address on file | | | | | | | |
| PETERSEN, SUZANNE | Address on file | | | | | | | |
| PETERSEN, TAMI | Address on file | | | | | | | |
| PETERSEN,ANN | Number 200 | 2002 Douglas Street | | | Omaha | NE | 68102 | |
| PETERSEN-BENJEGERDES, BARBARA | Address on file | | | | | | | |
| PETERSIME, DINA | Address on file | | | | | | | |
| PETERSIMES, BRANDI | Address on file | | | | | | | |
| PETERSON JOHNSON & MURRAY S.C. | 6TH FLOOR 733 N VAN BUREN ST | | | | MILWAUKEE | WI | 53202 | |
| PETERSON WARREN ACADEMY | 4000 SYLVIA STREET | | | | INKSTER | MI | 48141 | |
| PETERSON, ABIGAIL | Address on file | | | | | | | |
| PETERSON, ALEXANDRA | Address on file | | | | | | | |
| PETERSON, ALYSSA | Address on file | | | | | | | |
| PETERSON, AMANDA | Address on file | | | | | | | |
| PETERSON, AMY | Address on file | | | | | | | |
| PETERSON, ANDREA | Address on file | | | | | | | |
| PETERSON, ANITA | Address on file | | | | | | | |
| PETERSON, ANNIE | Address on file | | | | | | | |
| PETERSON, APRIL | Address on file | | | | | | | |
| PETERSON, BARBARA | Address on file | | | | | | | |
| PETERSON, BAYLEE | Address on file | | | | | | | |
| PETERSON, BONNIE | Address on file | | | | | | | |
| PETERSON, BRENDA | Address on file | | | | | | | |
| PETERSON, BRIAN | Address on file | | | | | | | |
| PETERSON, CAROLEE | Address on file | | | | | | | |
| PETERSON, CASSIDY | Address on file | | | | | | | |
| PETERSON, CATHY | Address on file | | | | | | | |
| PETERSON, CELESTE | Address on file | | | | | | | |
| PETERSON, CHELSEA | Address on file | | | | | | | |
| PETERSON, CHERYL | Address on file | | | | | | | |
| PETERSON, CHRISTOPHER | Address on file | | | | | | | |
| PETERSON, CODY | Address on file | | | | | | | |
| PETERSON, COURTNEY | Address on file | | | | | | | |
| PETERSON, CRESA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PETERSON, CYNTHIA | Address on file | | | | | | | |
| PETERSON, CYNTHIA | Address on file | | | | | | | |
| PETERSON, DANA | Address on file | | | | | | | |
| PETERSON, DANE | Address on file | | | | | | | |
| PETERSON, DANIELLE | Address on file | | | | | | | |
| PETERSON, DARLENA | Address on file | | | | | | | |
| PETERSON, DARLENE | Address on file | | | | | | | |
| PETERSON, DAVID | Address on file | | | | | | | |
| PETERSON, DEANN | Address on file | | | | | | | |
| PETERSON, DEBORAH | Address on file | | | | | | | |
| PETERSON, DENA | Address on file | | | | | | | |
| PETERSON, DENISE | Address on file | | | | | | | |
| PETERSON, DIANNA | Address on file | | | | | | | |
| PETERSON, EMILY | Address on file | | | | | | | |
| PETERSON, EMILY | Address on file | | | | | | | |
| PETERSON, ERICA | Address on file | | | | | | | |
| PETERSON, ERIK | Address on file | | | | | | | |
| PETERSON, ERIN | Address on file | | | | | | | |
| PETERSON, EVE | Address on file | | | | | | | |
| PETERSON, EVERETT | Address on file | | | | | | | |
| PETERSON, FELICITY | Address on file | | | | | | | |
| PETERSON, FLOYD | Address on file | | | | | | | |
| PETERSON, GARY | Address on file | | | | | | | |
| PETERSON, GLENN | Address on file | | | | | | | |
| PETERSON, HALEY | Address on file | | | | | | | |
| PETERSON, HEIDI | Address on file | | | | | | | |
| PETERSON, ISAIAH | Address on file | | | | | | | |
| PETERSON, JAESEN | Address on file | | | | | | | |
| PETERSON, JAIME | Address on file | | | | | | | |
| PETERSON, JAMIE | Address on file | | | | | | | |
| PETERSON, JAMIE | Address on file | | | | | | | |
| PETERSON, JASMINE | Address on file | | | | | | | |
| PETERSON, JEFFERY | Address on file | | | | | | | |
| PETERSON, JENNA | Address on file | | | | | | | |
| PETERSON, JENNIFER | Address on file | | | | | | | |
| PETERSON, JESSICA | Address on file | | | | | | | |
| PETERSON, JOANNA | Address on file | | | | | | | |
| PETERSON, JOCELYN | Address on file | | | | | | | |
| PETERSON, JODY | Address on file | | | | | | | |
| PETERSON, JORDYN | Address on file | | | | | | | |
| PETERSON, JOSHUA | Address on file | | | | | | | |
| PETERSON, JOSHUA | Address on file | | | | | | | |
| PETERSON, JULIE | Address on file | | | | | | | |
| PETERSON, KAITLYN | Address on file | | | | | | | |
| PETERSON, KAREN | Address on file | | | | | | | |
| PETERSON, KARL | Address on file | | | | | | | |
| PETERSON, KATELYN | Address on file | | | | | | | |
| PETERSON, KATRICE | Address on file | | | | | | | |
| PETERSON, KELLY | Address on file | | | | | | | |
| PETERSON, KELSEY | Address on file | | | | | | | |
| PETERSON, KENLEY | Address on file | | | | | | | |
| PETERSON, KIRA | Address on file | | | | | | | |
| PETERSON, KJIRSTEN | Address on file | | | | | | | |
| PETERSON, KRAIG | Address on file | | | | | | | |
| PETERSON, KRISTIN | Address on file | | | | | | | |
| PETERSON, KYLIE | Address on file | | | | | | | |
| PETERSON, KYLIE | Address on file | | | | | | | |
| PETERSON, LACEY | Address on file | | | | | | | |
| PETERSON, LINDA | Address on file | | | | | | | |
| PETERSON, LINDA | Address on file | | | | | | | |
| PETERSON, LINDSAY | Address on file | | | | | | | |
| PETERSON, LINDSAY | Address on file | | | | | | | |
| PETERSON, LISA | Address on file | | | | | | | |
| PETERSON, LORI | Address on file | | | | | | | |
| PETERSON, LUCKY | Address on file | | | | | | | |
| PETERSON, MADALYN | Address on file | | | | | | | |
| PETERSON, MADELINE | Address on file | | | | | | | |
| PETERSON, MADELINE | Address on file | | | | | | | |
| PETERSON, MARCELINA | Address on file | | | | | | | |
| PETERSON, MARCIA | Address on file | | | | | | | |
| PETERSON, MARTINA | Address on file | | | | | | | |
| PETERSON, MARY | Address on file | | | | | | | |
| PETERSON, MARY | Address on file | | | | | | | |
| PETERSON, MASHAYLLA | Address on file | | | | | | | |
| PETERSON, MELISSA | Address on file | | | | | | | |
| PETERSON, MELISSA | Address on file | | | | | | | |
| PETERSON, MICHAEL | Address on file | | | | | | | |
| PETERSON, MICHELLE | Address on file | | | | | | | |
| PETERSON, MICHELLE | Address on file | | | | | | | |
| PETERSON, NANCY | Address on file | | | | | | | |
| PETERSON, RAMONA | Address on file | | | | | | | |
| PETERSON, RANDI | Address on file | | | | | | | |
| PETERSON, REBECCA | Address on file | | | | | | | |
| PETERSON, RUTH | Address on file | | | | | | | |
| PETERSON, SANDRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETERSON, SARAH | Address on file | | | | | | | |
| PETERSON, SARAH | Address on file | | | | | | | |
| PETERSON, SARAH | Address on file | | | | | | | |
| PETERSON, SHANELLE | Address on file | | | | | | | |
| PETERSON, SHANNA | Address on file | | | | | | | |
| PETERSON, SHELLI | Address on file | | | | | | | |
| PETERSON, SIERRA | Address on file | | | | | | | |
| PETERSON, SIVAD | Address on file | | | | | | | |
| PETERSON, SUNNY | Address on file | | | | | | | |
| PETERSON, SUSAN | Address on file | | | | | | | |
| PETERSON, TABITHA | Address on file | | | | | | | |
| PETERSON, TAMMY | Address on file | | | | | | | |
| PETERSON, TAYLOR | Address on file | | | | | | | |
| PETERSON, TAYLOR | Address on file | | | | | | | |
| PETERSON, TIMOTHY | Address on file | | | | | | | |
| PETERSON, TINA | Address on file | | | | | | | |
| PETERSON, TONI | Address on file | | | | | | | |
| PETERSON, VALERIE | Address on file | | | | | | | |
| PETERSON, VICTORIA | Address on file | | | | | | | |
| PETERSON, WENDY | Address on file | | | | | | | |
| PETERSON, YVONNE | Address on file | | | | | | | |
| PETERSON, ZARIANNA | Address on file | | | | | | | |
| PETERSON-HAYNES, CIARA | Address on file | | | | | | | |
| PETERSONS PROPERTY MANAGEMENT | PO BOX 9383 | | | | ERIE | PA | 16505 | |
| PETERSONS WELDING & MACHINE CO | 735 KLAUS ST | | | | GREEN BAY | WI | 54302 | |
| PETERSON-ZIZZO, SARA | Address on file | | | | | | | |
| PETES FURNITURE REPAIR INC | 1001 EAST SECOND STREET | | | | DAYTON | OH | 45402 | |
| PETFORD, KARL | Address on file | | | | | | | |
| PETILLO, MARYJANE | Address on file | | | | | | | |
| PETILLO, NANCY | Address on file | | | | | | | |
| PETITGOUT, BETH | Address on file | | | | | | | |
| PETITPAS, STACEY | Address on file | | | | | | | |
| PETITT, GINA | Address on file | | | | | | | |
| PETITT, SARA | Address on file | | | | | | | |
| PETKOVIC, NEMANJA | Address on file | | | | | | | |
| PETO, JOSHUA | Address on file | | | | | | | |
| PETO, SIDONIA | Address on file | | | | | | | |
| PETRA INDUSTRIES INC | PO BOX 960130 | | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PETRA INDUSTRIES INC | 2101 S KELLY | | | | EDMOND | OK | 73013 | |
| PETRA MORRIS | 9037 S RIDGELAND AVE | | | | CHICAGO | IL | 60617 | |
| PETRAKIS, RACHEL | Address on file | | | | | | | |
| PETRANOVICH, AMY | Address on file | | | | | | | |
| PETRAS, EMILY | Address on file | | | | | | | |
| PETRAS, JESSICA | Address on file | | | | | | | |
| PETRASOVITS, FRANK | Address on file | | | | | | | |
| PETRBOK, DEBORA | Address on file | | | | | | | |
| PETRENKO, NADIA | Address on file | | | | | | | |
| PETRIC, BRITTANY | Address on file | | | | | | | |
| PETRICCA, VICTORIA | Address on file | | | | | | | |
| PETRIE, ASHLYN | Address on file | | | | | | | |
| PETRIE, CATHERINE | Address on file | | | | | | | |
| PETRIE, LEIGH | Address on file | | | | | | | |
| PETRIE, NICOLE | Address on file | | | | | | | |
| PETRILLO, JACKIE | Address on file | | | | | | | |
| PETRILLO, MICHAEL | Address on file | | | | | | | |
| PETRIN, SAVANNA | Address on file | | | | | | | |
| PETRITZ, ARCHIE | Address on file | | | | | | | |
| PETRO, LINDA | Address on file | | | | | | | |
| PETRO, SYDNEY | Address on file | | | | | | | |
| PETROFF, KYLE | Address on file | | | | | | | |
| PETRONE, JOHN | Address on file | | | | | | | |
| PETRONGELLI, CHRISTINA | Address on file | | | | | | | |
| PETRONGELLI, SHELBIE | Address on file | | | | | | | |
| PETRONIO, KAREN | Address on file | | | | | | | |
| PETROSKI, MALORIE | Address on file | | | | | | | |
| PETROSKY, IAN | Address on file | | | | | | | |
| PETROSKY, LISA | Address on file | | | | | | | |
| PETROSKY, PEGGY | Address on file | | | | | | | |
| PETROV, ALEXANDRA | Address on file | | | | | | | |
| PETROV, ANASTASIA | Address on file | | | | | | | |
| PETROVIC, DESIREY | Address on file | | | | | | | |
| PETROVIC, JANICE | Address on file | | | | | | | |
| PETROVIC, MEGAN | Address on file | | | | | | | |
| PETROVIC, ZLATA | Address on file | | | | | | | |
| PETROWSKI, NISSA | Address on file | | | | | | | |
| PETRUCCI, GINA | Address on file | | | | | | | |
| PETRUNICH, ANGELA | Address on file | | | | | | | |
| PETRUNICH, TEAGAN | Address on file | | | | | | | |
| PETRUZATES, LYNNE | Address on file | | | | | | | |
| PETRY, JASMINE | Address on file | | | | | | | |
| PETRY, MADISON | Address on file | | | | | | | |
| PETRY, MARY | Address on file | | | | | | | |
| PETRY, PATRICIA | Address on file | | | | | | | |
| PETRYSSYN, BERNADETTE | Address on file | | | | | | | |
| PETSCHE, JENNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETSCHE-FLORES, JULIO | Address on file | | | | | | | |
| PETSCHL, PAIGE | Address on file | | | | | | | |
| PETSMART INC | 19601 N 27TH AVE | | | | PHOENIX | AZ | 85027 | |
| PETT, ABIGAIL | Address on file | | | | | | | |
| PETTENGILL, MELINDA | Address on file | | | | | | | |
| PETTERSEN ASSOC INC | 1130 W ADAMS ST | | | | CHICAGO | IL | 60607 | |
| PETTERSEN ASSOCIATES | 1130 W. ADAMS ST. | | | | CHICAGO | IL | 60607 | |
| PETTERSEN, CHERYL | Address on file | | | | | | | |
| PETTEWAY, VIOLA | Address on file | | | | | | | |
| PETTI, BRITTNEY | Address on file | | | | | | | |
| PETTIE-HAWK, SHARON | Address on file | | | | | | | |
| PETTIFORD, DALANA | Address on file | | | | | | | |
| PETTIGREW, ANDREA | Address on file | | | | | | | |
| PETTIGREW, DENESSA | Address on file | | | | | | | |
| PETTIGREW, KELEESHA | Address on file | | | | | | | |
| PETTIGREW, MARK | Address on file | | | | | | | |
| PETTIJOHN-SPICE, COLLEEN | Address on file | | | | | | | |
| PETTINGER, ELFRIEDE | Address on file | | | | | | | |
| PETTINGER, PIERRE | Address on file | | | | | | | |
| PETTIPIECE, ASHLEY | Address on file | | | | | | | |
| PETTIS, ERMON | Address on file | | | | | | | |
| PETTIS, GALINA | Address on file | | | | | | | |
| PETTIS, JUSTIN | Address on file | | | | | | | |
| PETTISVILLE AFTER PROM | CHERYL NOFZIGER | P O BOX 53001 | | | PETTISVILLE | OH | 43553 | |
| PETTIT & PETTIT PLUMBING & HEA | 194 MAPLE AVE | | | | OAK HILL | WV | 25901 | |
| PETTIT SCANTLING, LAUREN | Address on file | | | | | | | |
| PETTIT, CHAVEZ | Address on file | | | | | | | |
| PETTIT, ERIC | Address on file | | | | | | | |
| PETTIT, KAYLA | Address on file | | | | | | | |
| PETTIT, MICHAEL | Address on file | | | | | | | |
| PETTIT, RUTA | Address on file | | | | | | | |
| PETTIT, VICTORIA | Address on file | | | | | | | |
| PETTRY, KIMBERLY | Address on file | | | | | | | |
| PETTRY, MCKENZIE | Address on file | | | | | | | |
| PETTY CASH | BON TON STS INC | 2801 EAST MARKET ST | | | YORK | PA | 17402 | |
| PETTY CASH | CREDIT DEPT | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| PETTY CASH 192 | ATTN: JASON PLANK | 115 ENTERPRISE PKWY | | | W JEFFERSON | OH | 43162 | |
| PETTY CASH- CARSON PIRIE SCOTT | JANET MORELLI | LINDA BASTUGA | | | VERNON HILLS | IL | 60061 | |
| PETTY CASH- YOUNKERS | JP MORGAN CHASE BANK | 1982 W GRAND RIVER AVE | | | OKEMOS | MI | 48864 | |
| PETTY CASH-ALLENTOWN D.C. | 3585 S CHURCH STREET | | | | WHITEHALL | PA | 18052 | |
| PETTY, ASHANTE | Address on file | | | | | | | |
| PETTY, CHRISTOPHER | Address on file | | | | | | | |
| PETTY, ELAINE | Address on file | | | | | | | |
| PETTY, KRISTOPHER | Address on file | | | | | | | |
| PETTY, LINDA | Address on file | | | | | | | |
| PETTY, MASON | Address on file | | | | | | | |
| PETTY, PAICHEAL | Address on file | | | | | | | |
| PETTYCASH | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17405 | |
| PETTY-CASH | BARB REWERTS | 4650 SHEPHERD TRAIL | | | ROCKFORD | IL | 61103-1290 | |
| PETTYJOHN, MORGAN | Address on file | | | | | | | |
| PETTYS, RACHAEL | Address on file | | | | | | | |
| PETZ, KEVIN | Address on file | | | | | | | |
| PETZOLD, ISABEL | Address on file | | | | | | | |
| PEUCKER, TERRY | Address on file | | | | | | | |
| PEURIE, BRITTANY | Address on file | | | | | | | |
| PEVEY, TAMERRA | Address on file | | | | | | | |
| PEWAUKEE HIGH SCHOOL | 510 LAKE STREET | | | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE HIGH SCHOOL | ATTN: DOMINIC BAUER | 510 LAKE STREET | | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE NHS C/O LINDA HAMILTO | 510 LAKE STREET | | | | PEWAUKEE | WI | 53072 | |
| PEYATTE, THAXTON | Address on file | | | | | | | |
| PEYERK, BILLIE | Address on file | | | | | | | |
| PEYTON, CINDI | Address on file | | | | | | | |
| PEYTON, JANET | Address on file | | | | | | | |
| PEYTON, LAURA | Address on file | | | | | | | |
| PEYTON, SHELBY | Address on file | | | | | | | |
| PEZUA, IZABELA | Address on file | | | | | | | |
| PEZZINO, ANTOINETTE | Address on file | | | | | | | |
| PEZZUTI, ANNETTE | Address on file | | | | | | | |
| PFADT, ELLYN | Address on file | | | | | | | |
| PFAELZER BROTHERS SPECIAL MARK | 1505 HOLLAND ROAD | PO BOX 97 | | | MAUMEE | OH | 43537 | |
| PFAELZER BROTHERS SPECIAL MARK | PO BOX 72339 | | | | CLEVELAND | OH | 44192-0339 | |
| PFAFF, SUSAN | Address on file | | | | | | | |
| PFALTZGRAF, DANIEL | Address on file | | | | | | | |
| PFALTZGRAFF CO | LIFETIME BRANDS INC | 1000 STEWART AVE | ATTN: JOY WIGGINS | | GARDEN CITY | NY | 11530 | |
| PFALTZGRAFF CO | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| PFALZGRAF, EMILY | Address on file | | | | | | | |
| PFANKUCH GLEASON, PAIGE | Address on file | | | | | | | |
| PFANKUCH, SUSAN | Address on file | | | | | | | |
| PFANNENSTIEL, THEODORE | Address on file | | | | | | | |
| PFANTZ, JAMIE | Address on file | | | | | | | |
| PFARR, ANGELA | Address on file | | | | | | | |
| PFARR, JONATHAN | Address on file | | | | | | | |
| PFAU, LAUREN | Address on file | | | | | | | |
| PFEFFER, ANN | Address on file | | | | | | | |
| PFEFFER, SUSANNE | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 1260 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PFEIFENROTH, BARBARA | Address on file | | | | | | | |
| PFEIFER, KATHRYN | Address on file | | | | | | | |
| PFEIFERLING, LEIGH | Address on file | | | | | | | |
| PFEIFFER, CONSTANCE | Address on file | | | | | | | |
| PFEIFFER, EMILY | Address on file | | | | | | | |
| PFEIFFER, GAIL | Address on file | | | | | | | |
| PFEIFFER, JESSICA | Address on file | | | | | | | |
| PFEIFFER, KATHLEEN | Address on file | | | | | | | |
| PFEIFFER, KAY | Address on file | | | | | | | |
| PFEIFFER, STEVEN | Address on file | | | | | | | |
| PFEIFLE, MARIE | Address on file | | | | | | | |
| PFEILSTUCKER, CLAUDINE | Address on file | | | | | | | |
| PFENNIG, HEIDI | Address on file | | | | | | | |
| PFENNINGER, SARAH | Address on file | | | | | | | |
| PFIFER, RHONDA | Address on file | | | | | | | |
| PFINGSTLER, ANNA | Address on file | | | | | | | |
| PFISTER HOTEL | 424 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| PFISTER HOTEL | 509 W Wisconsin Avenue | | | | Milwaukee | WI | 53203 | |
| PFISTER, GEORGE | Address on file | | | | | | | |
| PFISTER, RACHEL | Address on file | | | | | | | |
| PFLAG OF INDIANA, PA | 20 SHADY DR | | | | INDIANA | PA | 15701 | |
| PFLAGER LOCKSMITHS | PO BOX 414 | | | | WAUSEON | OH | 43567 | |
| PFLIEGER, LASHONDA | Address on file | | | | | | | |
| PFLIEGER, MISTY | Address on file | | | | | | | |
| PFLUGLER, BONNIE | Address on file | | | | | | | |
| PFLUM, LDANIELLE | Address on file | | | | | | | |
| PFONNER, ALICE | Address on file | | | | | | | |
| PFOUTZ, EVELYN | Address on file | | | | | | | |
| PFUHL, MEGHANN | Address on file | | | | | | | |
| PFUND, MARYBETH | Address on file | | | | | | | |
| PG USA LLC | 12200 WEST OLYMPIC BLVD | SUITE 300 | | | LOS ANGELES | CA | 90064 | |
| PGA INC | 7306 ZINSER ST | | | | WESTON | WI | 54476-4546 | |
| PGM INTERIORS | 31410 W SOMERSET CIRCLE | | | | LIBERTYVILLE | IL | 60048 | |
| PGUSA LLC | PO BOX 740720 | | | | LOS ANGELES | CA | 90074-0720 | |
| PHALEN LEADERSHIP ACADEMY | 3920 BAKER DRIVE | | | | INDIANAPOLIS | IN | 46235 | |
| PHALY, JADELYNN | Address on file | | | | | | | |
| PHAM, ANN | Address on file | | | | | | | |
| PHAM, LINH | Address on file | | | | | | | |
| PHAM, LOAN | Address on file | | | | | | | |
| PHAM, NGA | Address on file | | | | | | | |
| PHAM, NGUYEN | Address on file | | | | | | | |
| PHAM, SHERRY | Address on file | | | | | | | |
| PHAM, TINA | Address on file | | | | | | | |
| PHAM, TRACY | Address on file | | | | | | | |
| PHAM, UYEN | Address on file | | | | | | | |
| PHAN, COURTLAND | Address on file | | | | | | | |
| PHAN, COURTNEY | Address on file | | | | | | | |
| PHAN, JESSIE | Address on file | | | | | | | |
| PHAN, VAN | Address on file | | | | | | | |
| PHANCO, ANGEL | Address on file | | | | | | | |
| PHANEUF, DEVON | Address on file | | | | | | | |
| PHANEUF, JOEL | Address on file | | | | | | | |
| PHANHTHOURATH, MARISSA | Address on file | | | | | | | |
| PHANRANA, LEON | Address on file | | | | | | | |
| PHANTOM COMMUNICATION SYSTEMS | 50 CLAY RD BLDG 2 | | | | CARLISLE | PA | 17013 | |
| PHARES, JONATHAN | Address on file | | | | | | | |
| PHARMACOPIA | 1525 EAST FRANCISCO #9 | | | | SAN RAFAEL | CA | 94901 | |
| PHAROAN, MOHAMMAD | Address on file | | | | | | | |
| PHARR, TAMRA | Address on file | | | | | | | |
| PHASAVATH, VISAKHA | Address on file | | | | | | | |
| PHAT FARM LOUNGEWEAR | 1385 BROADWAY | SUITE 1407 | | | NEW YORK | NY | 10018 | |
| PHAT FARM LOUNGEWEAR | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PHAT LICENSING | PO BOX 14374 | | | | ST. LOUIS | MO | 63178 | |
| PHATCAT TIMEPIECES INC | 8599 VENICE BLVD SUITE G | | | | LOS ANGELES | CA | 90034 | |
| PHEAA | C/O TRANSWORLD SYSTEMS | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| PHEAA | PO BOX 1463 | | | | HARRISBURG | PA | 17105-1463 | |
| PHEAA | TRANSWORLD SYSTEMS INC | PO BOX 15109 | | | WILMINGTON | DE | 19850-5109 | |
| PHEAA % TRANSWORLD SYSTEMS INC | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| PHEASANT RUN RESORT | 1514 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60671-1514 | |
| PHELAN, AMY | Address on file | | | | | | | |
| PHELON, MEGAN | Address on file | | | | | | | |
| PHELPS CLEANING SERIVCE | 1216 HERSHEY AVE | | | | MUSCATINE | IA | 52761 | |
| PHELPS, ARGENTINA | Address on file | | | | | | | |
| PHELPS, BREANA | Address on file | | | | | | | |
| PHELPS, BRITTANY | Address on file | | | | | | | |
| PHELPS, CHRISTIN | Address on file | | | | | | | |
| PHELPS, COURTNEY | Address on file | | | | | | | |
| PHELPS, HAYLIE | Address on file | | | | | | | |
| PHELPS, JOSEPH | Address on file | | | | | | | |
| PHELPS, JOY | Address on file | | | | | | | |
| PHELPS, KATIE | Address on file | | | | | | | |
| PHELPS, LAURA | Address on file | | | | | | | |
| PHELPS, LAWRENCE | Address on file | | | | | | | |
| PHELPS, MARGARET | Address on file | | | | | | | |
| PHELPS, MICHELLE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1261 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHELPS, RAYNA | Address on file | | | | | | | |
| PHELPS, RICHARD | Address on file | | | | | | | |
| PHELPS, RILEY | Address on file | | | | | | | |
| PHELPS, SAVANNAH | Address on file | | | | | | | |
| PHELPS, SUSAN | Address on file | | | | | | | |
| PHELPS, SUSAN | Address on file | | | | | | | |
| PHELPS, TESSA | Address on file | | | | | | | |
| PHELPS, TIFFANY | Address on file | | | | | | | |
| PHENGSY, SAMANTHA | Address on file | | | | | | | |
| PHENICIE, BEAU | Address on file | | | | | | | |
| PHENIX, DANIELE | Address on file | | | | | | | |
| PHERIGO, MORGAN | Address on file | | | | | | | |
| PHERIS, MONICA | Address on file | | | | | | | |
| PHET BOUAROUY | 202 SILK DRIVE | | | | WEST READING | PA | 19611 | |
| PHETTEPLACE, KAYLEA | Address on file | | | | | | | |
| PHF GROUP INC | 2431 MERCED AVE | | | | S EL MONTE | CA | 91733 | |
| PHF LINENS INC | 2221 EDWARDS AVE | | | | S EL MONTE | CA | 91733 | |
| PHI BETA PSI | 33 FORESTERS LANE | | | | SPRINGFIELD | IL | 62704 | |
| PHI BETA PSI | MISSY HOOVER | 105 RIVERVIEW ST | | | FRANKFORT | KY | 40601 | |
| PHI BETA PSI SORORITY | TABITHA GREMEL | 315 COLUMBIA AVE | | | TIPTON | IN | 46072 | |
| PHI HOLDINGS DBA PORK & MINDYS | 1623 N MILWAUKEE AVE | | | | CHICAGO | IL | 60647 | |
| PHI HOLDINGS LLC | 1623 N MILWAUKEE AVE | | | | CHICAGO | IL | 60647 | |
| PHI KAPPA PSI FRATERNITY AT NI | 1020 W HILLCREST DR | | | | DEKALB | IL | 60115 | |
| PHIAKHAM, DIANA | Address on file | | | | | | | |
| PHIAKHAM, MYTAE | Address on file | | | | | | | |
| PHIDELKA FOUNDATION | 5239 S. MICHIGAN - 1ST FL | | | | CHICAGO | IL | 60615 | |
| PHIEFER, ARIELLE | Address on file | | | | | | | |
| PHIENGPHONE CALLAHAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| PHIFER, ASHLEY | Address on file | | | | | | | |
| PHIFER, MAYRA | Address on file | | | | | | | |
| PHIFFER, MARIAH JANAE | Address on file | | | | | | | |
| PHIL LACEFIELD | 513 KINSINGTON ST | | | | MIDDLETON | OH | 45044 | |
| PHIL MORRISON | 145 LAKELAND DR | | | | GALESBURG | IL | 61401 | |
| PHIL PAGE | 2600 W ARMOUR TERRACE | | | | SAINT ANTHONY | MN | 55418 | |
| PHIL PETERSEN | 1306 WOODLAWN AVE | | | | GRAND HAVEN | MI | 49417 | |
| PHIL SALVATO | 2930 HAMPTON AVENUE | | | | CHARLOTTE | NC | 28207 | |
| PHIL SMITH | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| PHIL UTTECH | 727 S 17TH PL | | | | STURGEON BAY | WI | 54235 | |
| PHILADELPHIA DEPT OF REVENUE | PO BOX 8040 | | | | PHILADELPHIA | PA | 19101-8040 | |
| PHILADELPHIA GENTLEMAN | 2827 N AMERICA ST | | | | PHILADELPHIA | PA | 19133 | |
| PHILADELPHIA GENTLEMAN | 2827 NORTH AMERICA STREET | | | | PHILADELPHIA | PA | 19133 | |
| PHILADELPHIA SEVENTH-DAY ADVEN | PO BOX 258 | | | | DES MOINES | IA | 50301 | |
| PHILANTHROPIC EDUCATIONAL ORG | 204 WILLOWBROOK DRIVE | | | | BOALSBURG | PA | 16827 | |
| PHILBECK, SHANNON | Address on file | | | | | | | |
| PHILBECK, SHEYANN | Address on file | | | | | | | |
| PHILBIN, KIMBERLY | Address on file | | | | | | | |
| PHILBRICK, ANDREW | Address on file | | | | | | | |
| PHILBRICK, ANN | Address on file | | | | | | | |
| PHILBRICK, DEVIN | Address on file | | | | | | | |
| PHILBRICK, OWEN | Address on file | | | | | | | |
| PHILBRICK, SEAN | Address on file | | | | | | | |
| PHILBROOK, BRITTANY | Address on file | | | | | | | |
| PHILHOWER, BRITTANY | Address on file | | | | | | | |
| PHILIP ALEXANDER | 7465 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| PHILIP BROWNE | 1215 RED BARN ROAD | | | | LOWER GWYNEDD | PA | 19002 | |
| PHILIP COTE | 1025 BELLWOOD AVE | | | | BELLWOOD | IL | 60104 | |
| PHILIP HEPLER | 316 GRAPHICS | 2159 ORCHARD TRAIL | | | THOMASVILLE | NC | 27360 | |
| PHILIP MUSSER | BON TON STS # 55 | 601 MEMORY LANE | | | YORK | PA | 17402 | |
| PHILIP REINISCH COMPANY | BOX 3534 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| PHILIP REINISCH COMPANY | PHILIP REINISCH COMPANY | BOX 3534 MERCHANDISE MART | | | CHICAGO | IL | 60654 | |
| PHILIP SIMON DEVELOPMENT USA | 1135 N MANSFIELD AVE 2ND FL | | | | LOS ANGELES | CA | 90038 | |
| PHILIP SIMON DEVELOPMENT USA | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30334 | |
| PHILIP WHITNEY LTD | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| PHILIP, ELIZABETH | Address on file | | | | | | | |
| PHILIP, JORDAN | Address on file | | | | | | | |
| PHILIP, KHALIA | Address on file | | | | | | | |
| PHILIP, SARAH | Address on file | | | | | | | |
| PHILIPOSE, ALEX | Address on file | | | | | | | |
| PHILIPP, MICHELLE | Address on file | | | | | | | |
| PHILIPPS BROS SUPPLY INC | 2525 KENSINGTON AVENUE | | | | AMHERST | NY | 14226-4930 | |
| PHILIPS CONSUMER LIFESTYLES | 1600 SUMMER ST, SUITE 5 | | | | STAMFORD | CT | 06905-5125 | |
| PHILIPS CONSUMER LIFESTYLES | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS ORAL HEALTHCARE | 1600 SUMMER ST, SUITE 5 | | | | STAMFORD | CT | 06905-5125 | |
| PHILIPS ORAL HEALTHCARE INC | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS, RUTH | Address on file | | | | | | | |
| PHILLILPS, AMANDA | Address on file | | | | | | | |
| PHILLINGANE, KIMBERLIE | Address on file | | | | | | | |
| PHILLIP AGRELLA | 1631 CATALINA LANE | | | | AURORA | IL | 60504 | |
| PHILLIP BAILEY | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PHILLIP CHAPEL AME CHURCH WOM | 2145 DYSON ST | | | | MUSKEGON | MI | 49444 | |
| PHILLIP CHAPEL AME CHURCH WOM | 2145 DYSON STREET | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| PHILLIP D MURPHY | MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | ZANESVILLE | OH | 43701 | |
| PHILLIP GERBER | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| PHILLIP HENDERSON | 271 E TOWERING OAKS CIRCLE | | | | MUSKEGON | MI | 49442 | |
| PHILLIP HORNER | 109 FOX RIDGE DR | | | | KETTERING | OH | 45429 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PHILLIP J ROBERTSON AAG | 7230 ARGUS DRIVE | | | | ROCKFORD | IL | 61107 | |
| PHILLIP JEFFRIES LTD | 311 ROUTE 46 | | | | FAIRFIELD | NJ | 07004 | |
| PHILLIP KHAIRALLAH | 1425 W 58TH ST | | | | DAVENPORT | IA | 52806 | |
| PHILLIP KLAICH | 2622 W HYVIEW AVE | | | | OAK CREEK | WI | 53154 | |
| PHILLIP LOGBORN | 1105 CRABEL COURT | | | | CHILLICOTHER | IL | 61523 | |
| PHILLIP LAIRD | 826 W COURT ST | | | | URBANA | OH | 43078 | |
| PHILLIP PARK LLC | 4748 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| PHILLIP REINISCH COMPANY | PO BOX 3534 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| PHILLIP ROGERS | 13 MOUNTAIN OAK | | | | LITTLETON | CO | 80127 | |
| PHILLIP W SMITH SR | 790 SE WESTGATE DRIVE | | | | WAUKEE | IA | 50263 | |
| PHILLIP, DACIA | Address on file | | | | | | | |
| PHILLIPPI, RACHEAL | Address on file | | | | | | | |
| PHILLIPS COLLECTION INC | 916 FINCH AVE | | | | HIGH POINT | NC | 27263 | |
| PHILLIP'S FLOWERS | SLOT 30261 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| PHILLIPS VAN HEUSEN COMPANY | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| PHILLIPS, ALEXA | Address on file | | | | | | | |
| PHILLIPS, ALISON | Address on file | | | | | | | |
| PHILLIPS, ALIX | Address on file | | | | | | | |
| PHILLIPS, AMANDA | Address on file | | | | | | | |
| PHILLIPS, AMANDA | Address on file | | | | | | | |
| PHILLIPS, AMBER | Address on file | | | | | | | |
| PHILLIPS, ANDREA | Address on file | | | | | | | |
| PHILLIPS, BARBARA | Address on file | | | | | | | |
| PHILLIPS, BIANCA | Address on file | | | | | | | |
| PHILLIPS, BRANDON | Address on file | | | | | | | |
| PHILLIPS, BRANDYN | Address on file | | | | | | | |
| PHILLIPS, BRENDA | Address on file | | | | | | | |
| PHILLIPS, BRENDA | Address on file | | | | | | | |
| PHILLIPS, CHRISTINA | Address on file | | | | | | | |
| PHILLIPS, CHRISTINE | Address on file | | | | | | | |
| PHILLIPS, CHRISTOPHER | Address on file | | | | | | | |
| PHILLIPS, CHRISTY | Address on file | | | | | | | |
| PHILLIPS, CIANDRA | Address on file | | | | | | | |
| PHILLIPS, CLOVISE | Address on file | | | | | | | |
| PHILLIPS, COLIN | Address on file | | | | | | | |
| PHILLIPS, CORDAYSHA | Address on file | | | | | | | |
| PHILLIPS, DEANDRIA | Address on file | | | | | | | |
| PHILLIPS, DEBRA | Address on file | | | | | | | |
| PHILLIPS, DEBRA | Address on file | | | | | | | |
| PHILLIPS, DEIDRE | Address on file | | | | | | | |
| PHILLIPS, DENISE | Address on file | | | | | | | |
| PHILLIPS, DENISE | Address on file | | | | | | | |
| PHILLIPS, DEONNA | Address on file | | | | | | | |
| PHILLIPS, DESHAUN | Address on file | | | | | | | |
| PHILLIPS, DIANN | Address on file | | | | | | | |
| PHILLIPS, DORIS | Address on file | | | | | | | |
| PHILLIPS, EMILY | Address on file | | | | | | | |
| PHILLIPS, GINGER | Address on file | | | | | | | |
| PHILLIPS, HALLE | Address on file | | | | | | | |
| PHILLIPS, HANNAH | Address on file | | | | | | | |
| PHILLIPS, IAN | Address on file | | | | | | | |
| PHILLIPS, JACQUELINE | Address on file | | | | | | | |
| PHILLIPS, JACQUELINE | Address on file | | | | | | | |
| PHILLIPS, JANAEJ | Address on file | | | | | | | |
| PHILLIPS, JASON | Address on file | | | | | | | |
| PHILLIPS, JEFFREY | Address on file | | | | | | | |
| PHILLIPS, JESSIE | Address on file | | | | | | | |
| PHILLIPS, JOAN | Address on file | | | | | | | |
| PHILLIPS, JOANNE | Address on file | | | | | | | |
| PHILLIPS, JODY | Address on file | | | | | | | |
| PHILLIPS, JOHN | Address on file | | | | | | | |
| PHILLIPS, JOYCE | Address on file | | | | | | | |
| PHILLIPS, JULIA | Address on file | | | | | | | |
| PHILLIPS, JUSTINE | Address on file | | | | | | | |
| PHILLIPS, KAITLIN | Address on file | | | | | | | |
| PHILLIPS, KELLY | Address on file | | | | | | | |
| PHILLIPS, KENDALL | Address on file | | | | | | | |
| PHILLIPS, KENNETH | Address on file | | | | | | | |
| PHILLIPS, KIM | Address on file | | | | | | | |
| PHILLIPS, KRISTINA | Address on file | | | | | | | |
| PHILLIPS, LACIENDA | Address on file | | | | | | | |
| PHILLIPS, LAUREN | Address on file | | | | | | | |
| PHILLIPS, LAUREN | Address on file | | | | | | | |
| PHILLIPS, LAWRENCE | Address on file | | | | | | | |
| PHILLIPS, LEANNE | Address on file | | | | | | | |
| PHILLIPS, LISA | Address on file | | | | | | | |
| PHILLIPS, LORI | Address on file | | | | | | | |
| PHILLIPS, MACKENZIE | Address on file | | | | | | | |
| PHILLIPS, MADDI | Address on file | | | | | | | |
| PHILLIPS, MARY | Address on file | | | | | | | |
| PHILLIPS, MELINDA | Address on file | | | | | | | |
| PHILLIPS, MICHAEL | Address on file | | | | | | | |
| PHILLIPS, MICHELE | Address on file | | | | | | | |
| PHILLIPS, NATALIE | Address on file | | | | | | | |
| PHILLIPS, OLIVIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PHILLIPS, PAULENE | Address on file | | | | | | | |
| PHILLIPS, REBECCA | Address on file | | | | | | | |
| PHILLIPS, ROSALIND | Address on file | | | | | | | |
| PHILLIPS, SARAH | Address on file | | | | | | | |
| PHILLIPS, SASHA | Address on file | | | | | | | |
| PHILLIPS, SCOTT | Address on file | | | | | | | |
| PHILLIPS, SHADAE | Address on file | | | | | | | |
| PHILLIPS, SHARI | Address on file | | | | | | | |
| PHILLIPS, SHAWN | Address on file | | | | | | | |
| PHILLIPS, SHAWN | Address on file | | | | | | | |
| PHILLIPS, SOPHIA | Address on file | | | | | | | |
| PHILLIPS, STACY | Address on file | | | | | | | |
| PHILLIPS, STAZSA | Address on file | | | | | | | |
| PHILLIPS, SUMMER | Address on file | | | | | | | |
| PHILLIPS, SUSAN | Address on file | | | | | | | |
| PHILLIPS, SUSAN | Address on file | | | | | | | |
| PHILLIPS, TANIYA | Address on file | | | | | | | |
| PHILLIPS, TAYLOR | Address on file | | | | | | | |
| PHILLIPS, TYREESE | Address on file | | | | | | | |
| PHILLIPS, VICTORIA | Address on file | | | | | | | |
| PHILLIPS,ROSALIND | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| PHILLIPSBURG BON TON STS | 1200 HIGHWAY 22 EAST | | | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD | | | GREAT NECK | NY | 11020 | |
| PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD | | | GREAT NECK | NY | 11020 | |
| Phillipsburg Mall LLC c/o Namdar Realty Gr | 150 GREAT NECK RD | | | | GREAT NECK | NY | 11020 | |
| PHILLIPS-BURRELL, DIANE | Address on file | | | | | | | |
| PHILLIPS-STOCK, AMINA | Address on file | | | | | | | |
| PHILLIPS-VAN HEUSEN INC | PO BOX 643156 | | | | PITTSBURGH | PA | 15264-3156 | |
| PHILLY 2015 (MATER DEI | C/O LINDA MURPHYWASHINGTON | DC | 1306 S GLASS STREET | | SIOUX CITY | IA | 51106 | |
| PHILMER ROHRBAUGH | 500 POLO LN | | | | WRIGHTSVILLE | PA | 17368 | |
| PHILMONT MANUFACTURING | PO BOX 27075 | | | | NEWARK | NJ | 07101-6775 | |
| PHILMONT MANUFACTURING | PO BOX 312 | | | | ENGLEWOOD | NJ | 07631 | |
| PHILO HIGH SCHOOL GIRLS SOCCER | PO BOX 46 | | | | PHILO | OH | 43771 | |
| PHILO HS GIRLS SOCCER | C/O SALLY ROSS | PO BOX 146 628 5TH ST | | | PHILO | OH | 43771 | |
| PHILO, JANE | Address on file | | | | | | | |
| PHILOSOPHY INC | TRADE SPEND | 500 THE AMERICAN ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| PHILP CAPPELLERI | 4920 KISKEY ST | | | | MUSKEGON | MI | 49441-5200 | |
| PHILPOT, DAKEYAH | Address on file | | | | | | | |
| PHILPOT, JOANNA | Address on file | | | | | | | |
| PHILPOTT, JESSIE | Address on file | | | | | | | |
| PHILPOTT, KHYRAH | Address on file | | | | | | | |
| PHILSON, CHRISTIAN | Address on file | | | | | | | |
| PHIM, SOPHAL | Address on file | | | | | | | |
| PHINISEE, TYLER | Address on file | | | | | | | |
| PHINNEY, JONATHAN | Address on file | | | | | | | |
| PHINNEY, KATLYN | Address on file | | | | | | | |
| PHIPPS, ELIZABETH | Address on file | | | | | | | |
| PHIPPS, JAZMIN | Address on file | | | | | | | |
| PHIPPS, LINDSEY | Address on file | | | | | | | |
| PHIPPS, MARSHA | Address on file | | | | | | | |
| PHIPPS, TRESSIA | Address on file | | | | | | | |
| PHLIPOT, KIM | Address on file | | | | | | | |
| PHN BAND | PO BOX 596036 | | | | FT GRATIOT | MI | 48059 | |
| PHN BANDS | PO BOX 59035 | | | | FORT GRATIOT | MI | 48059 | |
| PHOEBE FLORAL SHOP | 2102 WEST HAMILTON ST | | | | ALLENTOWN | PA | 18104 | |
| PHOENIX EVENT SERVICES LLC | D/B/A CHICAGO PARTY RENTAL | 9480 W 55TH ST | | | MCCOOK | IL | 60525-3636 | |
| PHOENIX FLOOR CONSULTANTS | PO BOX 62482 | | | | CINCINNATI | OH | 45262 | |
| PHOENIX FOODS | 4330 SHRAYER ROAD | | | | KETTERING | OH | 45429 | |
| PHOENIX FOODS LLC | TC CATERING | 4330 SHROYER ROAD | | | DAYTON | OH | 45429 | |
| PHOENIX FOOTWEAR | 75 REMITTANCE DR, STE 6591 | | | | CHICAGO | IL | 60675-6591 | |
| PHOENIX FOOTWEAR | DEPT #41677 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| PHOENIX FOOTWEAR GROUP | DEPT #41677 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| PHOENIX FOOTWEAR GROUP | 5840 EL CAMINO REAL STE 106 | | | | CARLSBAD | CA | 92008 | |
| PHOENIX FOOTWEAR GROUP | 75 REMITTANCE DRIVE, STE 8591 | | | | CHICAGO | IL | 60675-6591 | |
| PHOENIX FOOTWEAR GROUP | PO BOX 424 | | | | YUCCA VALLEY | CA | 92286 | |
| PHOENIX FOOTWEAR GRP/SOFTWALK | DEPT #41677 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| PHOENIX FOOTWEAR GRP/SOFTWALK | 5840 EL CAMINO REAL | # 106 | | | CARLSBAD | CA | 92008 | |
| PHOENIX GALLERIES | 5604 NEW PEACHTREE RD | | | | ATLANTA | GA | 30341 | |
| PHOENIX HOME | 9319 TELSTAR AVE | | | | EL MONTE | CA | 91731 | |
| PHOENIX HOME FASHION | 1901 SANTA ANITA AVE | | | | S EL MONTE | CA | 91733 | |
| PHOENIX HOME FASHION/ PMG | 9319 TELSTART AVENUE | | | | EL MONTE | CA | 91731 | |
| PHOENIX INTERNATIONAL TRADING | 525 7TH AVENUE SUITE 508 | | | | NEW YORK | NY | 10018 | |
| PHOENIX INTERNATIONAL TRADING | PLATINUM FUNDING CORP | W/O/02/09 | 130 WEST 42ND ST 26TH FLOOR | | NEW YORK | NY | 10036 | |
| PHOENIX MILITARY ACADEMY | 145 S. CAMPBELL | ATTN: MARIEL MELESIO | | | CHICAGO | IL | 60612 | |
| PHOENIX MILITARY ACADEMY GIRLS | 145 S. CAMPBELL AVE | ATTN: MARIEL MELESIO | | | CHICAGO | IL | 60612 | |
| PHOENIX PDQ INC | ATTN: BON-TON ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| Phoenix- PDQ Inc. | 15723 Texaco Avenue | | | | Paramount | CA | 90723 | |
| PHOENIX SIGNWORKS INC | 13725 BEAM RIDGE DR | | | | MCCORDSVILLE | IN | 46055 | |
| PHOENIX TEXTILE INC/ LEVEL 99 | 14600 S BROADWAY STREET | | | | GARDEMA | CA | 90248 | |
| PHOENIX TEXTILE INC/ LEVEL 99 | WELLS FARO BANK NA | DEPT 2150 | | | DENVER | CO | 80291-2150 | |
| PHOENIX VANCURA | 815 N TABOR AVE | | | | NORTH PLATTE | NE | 69101 | |
| PHOENIX, JAYNE | Address on file | | | | | | | |
| PHOENIX, JOHN | Address on file | | | | | | | |
| PHOENIX, KENDRA | Address on file | | | | | | | |
| PHOMSOUKHA, JOSE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1264 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHONE FACTOR | 7301 W 129TH ST #200 | | | | OVERLAND PARK | KS | 66213 | |
| PHOTO DISTRICT NEWS | NATASHA JONES | PO BOX 88907 | | | CHICAGO | IL | 60695-1907 | |
| PHOTO ELECTRONICS | 18160 THOMAS LANE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| PHOTO EXPRESS INC | 614 KIRKWOOD MALL | | | | BISMARK | ND | 58504 | |
| PHOTOCO INC | 30305 SOLON RD | | | | SOLON | OH | 44139 | |
| PHOTOCO INC | W/O/05/12 | NW5215 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| PHOTOCRAFT | 4468 NW YEON | | | | PORTLAND | OR | 97210 | |
| PHOTODISC, INC. | 2013 FOURTH AVENUE | | | | SEATTLE | WA | 98121-2460 | |
| PHOTOGRAPHIC ENTERPRISES INC | PO BOX 070300 | | | | MILWAUKEE | WI | 53207 | |
| PHOTOGRAPHIC ENTERPRISES, | 117 WEST WALKER | SUITE 304 | | | MILWAUKEE | WI | 53204 | |
| PHOTOLINE SUPPLIES | 1097 PAYNE AVENUE | | | | ST PAUL | MN | 55101 | |
| PHOTOLINE SUPPLIES | PO BOX 407170 | | | | FT LAUDERDALE | FL | 33340-7170 | |
| PHOTOSCAPES | 2740 W FARRAGUT #2 | | | | CHICAGO | IL | 60625 | |
| PHOTOSCAPES | 565 DREXEL AVE | | | | GLENCOE | IL | 60022 | |
| PHOUTHAKHIO, CHRISTINA | Address on file | | | | | | | |
| PHS BASEBALL | 2101 DUDLEY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| PHS BASEBALL | 1608 24TH STREET | LINDA BRUNICARDI | | | PARKERSBURG | WV | 26101 | |
| PHS BASEBALL | 2101 DUDLEY AVENUE | LINDA BRUNICARDI | | | PARKERSBURG | WV | 26101 | |
| PHS CENTRAL CHEER | ATT: KARIN WALKER | 24120 W FORT BEGGS | | | PLAINFELD | IL | 60544 | |
| PHUONG K HO | 864 N 8TH STREET | | | | READING | PA | 19604 | |
| PHUONG, SERINA | Address on file | | | | | | | |
| PHYILLAIER, CHELSEA | Address on file | | | | | | | |
| PHYLISS GRAY | 1700 E 56TH ST | UNIT 1207 | | | CHICAGO | IL | 60637 | |
| PHYLLIS ABBOTT | 3331 RUBY CIRCLE CT | | | | FORT WAYNE | IN | 46804 | |
| PHYLLIS ADKINS | 6212 RIVERCLIFF LN | | | | DAYTON | OH | 45449 | |
| PHYLLIS BROWN | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| PHYLLIS BROWN ZICKY | ALLIED MEMBER ASID | 2345 ALBRIGHT LN | | | WHEATON | IL | 60187-8904 | |
| PHYLLIS CLEMENTE | 333 ORCHARD LN | | | | BLOOMINGDALE | IL | 60108 | |
| PHYLLIS COONEY | 21221 RIVER ROAD | | | | FRANKFORT | IL | 60423 | |
| PHYLLIS EICHBERGER | 505 E 4TH ST | | | | NELIGH | NE | 68756 | |
| PHYLLIS FELSINGER | N6822 SWALLOW DR | | | | SHEBOYGAN | WI | 53083 | |
| PHYLLIS FORNOFF | 25 LAMBERT LANE | | | | SPRINGFIELD | IL | 62704-2211 | |
| PHYLLIS GIESE | W 5320 GARDEN DR | | | | FOND DU LAC | WI | 54935 | |
| PHYLLIS HELMUTH | 211 WILLOW ST | | | | HUDSON | MI | 49247 | |
| PHYLLIS J O'BRIEN | 6118 W. MORGAN AVE | | | | MILWAUKEE | WI | 53220 | |
| PHYLLIS JASKOT | 7133 W BERWYN AVE | | | | CHICAGO | IL | 60656 | |
| PHYLLIS KIPNIS | 20 E CEDAR ST | APT 2B | | | CHCIAGO | IL | 60611 | |
| PHYLLIS LAUGHLIN | 11850 GOWER RD | | | | GLENFORD | OH | 43739 | |
| PHYLLIS LUCAS | 1868 SULKY TRAIL | | | | MIAMISBURG | OH | 45342 | |
| PHYLLIS M CAIAFA | 4582 CAMDEN LN | | | | HANOVER PARK | IL | 60133 | |
| PHYLLIS MCCREE | 8008 S INDIANA AVE | FL 1ST | | | CHICAGO | IL | 60619 | |
| PHYLLIS MCCUNE | 7921 S MOZART | | | | CHICAGO | IL | 60652 | |
| PHYLLIS MCDONALD | 3938 S 280TH W | | | | KINGMAN | IN | 47952 | |
| PHYLLIS O'BRIEN | PO BOX 643 | | | | OAK CREEK | WI | 53154 | |
| PHYLLIS OFFORD | 7210 S FRANCISCO AVE | | | | CHICAGO | IL | 60620 | |
| PHYLLIS SABLICK | W127 S7019 WOODLAND CT | | | | MUSKEGO | WI | 53150 | |
| PHYLLIS SANDERS | 1301 SCHOOL ST | APT 211 | | | SUN PRAIRIE | WI | 53590 | |
| PHYLLIS SPERLING | 3925 TRIUMVERA DR APT 11A | | | | GLENVIEW | IL | 60025 | |
| PHYLLIS TYLER | 6941 S MERRILL AVE | | | | CHICAGO | IL | 60649 | |
| PHYLLIS VAN WYHE | 21413 COUNTY ROAD H | | | | BARRONETT | WI | 54813 | |
| PHYLLIS VERKAMP | 2290 E 825 S | | | | FERDINAND | IN | 47532 | |
| PHYLLIS WAHLER | 113 MKINLEY AVE | | | | KENMORE | NY | 14217 | |
| PHYLLIS WASHINGTON | 102 WILLOW ROAD | | | | MATTESON | IL | 60443 | |
| PHYSICIAN BILLING SERVICE | WELLSPAN MEDICAL GROUP | 1803 MT ROSE AVE STE B3 | | | YORK | PA | 17403 | |
| PHYSICIANS IMMEDIATE CARE | BILLING DEPT | PO BOX 8798 | | | CAROL STREAM | IL | 61115 | |
| PHYSICIANS RESOURCE | 306 COUNTRY CLUB DR | | | | MOUNTAIN TOP | PA | 18707 | |
| PI KAPPA ALPHA FRATERNITY | 2516 WEST 34TH ST PLACE | | | | KEARNEY | NE | 68845 | |
| PI, ELAINE | Address on file | | | | | | | |
| PIANALTO, TERESA | Address on file | | | | | | | |
| PIANO, BRENDA | Address on file | | | | | | | |
| PIANTEK, TYLER | Address on file | | | | | | | |
| PIASECZNY, TINA | Address on file | | | | | | | |
| PIATEK, DEBORAH | Address on file | | | | | | | |
| PIATKOWSKI, MARYJANE | Address on file | | | | | | | |
| PIATO CAFE INC | 300 BROADWAY FC2 | | | | URBANA | IL | 61801 | |
| PIATT, ALLANNAH | Address on file | | | | | | | |
| PIATT, DIANA | Address on file | | | | | | | |
| PIATT, RALPH | Address on file | | | | | | | |
| PIATZ, CHARISSE | Address on file | | | | | | | |
| PIAZZA, ALLISON | Address on file | | | | | | | |
| PIAZZA, ERIN | Address on file | | | | | | | |
| PIAZZA, GINA | Address on file | | | | | | | |
| PIAZZA, MAGGIE | Address on file | | | | | | | |
| PIAZZA, REGINA | Address on file | | | | | | | |
| PIAZZOLLA, KAILEE | Address on file | | | | | | | |
| PIBAL, LINDSEY | Address on file | | | | | | | |
| PICADO, EUNICE | Address on file | | | | | | | |
| PICARAZZI, PATRICIA | Address on file | | | | | | | |
| PICARD, SABRINA | Address on file | | | | | | | |
| PICART, KEILANY | Address on file | | | | | | | |
| PICART, NICOLE | Address on file | | | | | | | |
| PICASSO, SYLVIA | Address on file | | | | | | | |
| PICAZO, BRENDA | Address on file | | | | | | | |
| PICCATTO, LEXI | Address on file | | | | | | | |
| PICCIANO, ANNETTE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PICCIANO, CAROL | Address on file | | | | | | | |
| PICCIURRO, GINA | Address on file | | | | | | | |
| PICCOLA, ROCCO | Address on file | | | | | | | |
| PICCOLO, ANNETTE | Address on file | | | | | | | |
| PICCOLOS FLORIST | 8335 MAPLE ST | | | | OMAHA | NE | 68134 | |
| PICCONE, BRITTANY | Address on file | | | | | | | |
| PICENO BRAVO, GUADALUPE | Address on file | | | | | | | |
| PICHA, KELLY | Address on file | | | | | | | |
| PICHARDO, DAMARIS | Address on file | | | | | | | |
| PICHARDO, NANCY | Address on file | | | | | | | |
| PICHARDO, VICTORIA | Address on file | | | | | | | |
| PICHT, ASHLEY | Address on file | | | | | | | |
| PICI, MICHELLE | Address on file | | | | | | | |
| PICKARD, ALEX | Address on file | | | | | | | |
| PICKARD, JENNIFER | Address on file | | | | | | | |
| PICKARD, KRISTI | Address on file | | | | | | | |
| PICKARD, RYAN | Address on file | | | | | | | |
| PICKARD, STEPHANIE | Address on file | | | | | | | |
| PICKART, HANNAH | Address on file | | | | | | | |
| PICKAWAY CO YMCA BOOSTERS GYM | ANDREA DAVIS | 1433 MEADOWBROOK DR | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY FAMILY YMCA GYMNASTIC | 440 NICHOLAS DR | | | | CIRCLEVILLE | OH | 43113 | |
| PICKED FRESH LLC | CIT GROUP COMMERCIAL SERVICES | W/O/12/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| PICKED FRESH OUTERWEAR LLC | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PICKED FRESH/APPLE BOTTOMS | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PICKED FRESH/APPLE BOTTOMS | 1385 BROADWAY SUITE 1406 | | | | NEW YORK | NY | 10018 | |
| PICKEL, MICHAEL | Address on file | | | | | | | |
| PICKELL, VIRGINIA | Address on file | | | | | | | |
| PICKENS, DAWN | Address on file | | | | | | | |
| PICKENS, ELIZABETH | Address on file | | | | | | | |
| PICKENS, JENNIFER | Address on file | | | | | | | |
| PICKENS, PATRICIA | Address on file | | | | | | | |
| PICKERING, ANNMONIQUE | Address on file | | | | | | | |
| PICKERING, DYLAN | Address on file | | | | | | | |
| PICKERING, KAREN | Address on file | | | | | | | |
| PICKERING, SAVANA | Address on file | | | | | | | |
| PICKET FENCE FLORAL & DESIGNS | 897-20 S WASHINGTON | | | | HOLLAND | MI | 49423 | |
| PICKETT - CLARK, JAZMINE | Address on file | | | | | | | |
| PICKETT, ALEXANDER | Address on file | | | | | | | |
| PICKETT, AUDREY | Address on file | | | | | | | |
| PICKETT, CHANELL | Address on file | | | | | | | |
| PICKETT, JUSTIN | Address on file | | | | | | | |
| PICKETT, JUSTIN | Address on file | | | | | | | |
| PICKETT, MARY | Address on file | | | | | | | |
| PICKETT, MICHELLE | Address on file | | | | | | | |
| PICKNEY, RHONDA | Address on file | | | | | | | |
| PICKREL BROTHERS | 901 S PERRY ST | | | | DAYTON | OH | 45402 | |
| PICKRON, KELLY | Address on file | | | | | | | |
| PICKWICK | W/O/12/07 | PO BOX 532513 | | | ATLANTA | GA | 30353-2513 | |
| PICKWICK/PMG | PO BOX 6960 | | | | BRIDGEWATER | NJ | 08807-0960 | |
| PICNIC AT ASCOT | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | |
| PICNIC TABLE RENTAL & MORE | 583 OAK VALLEY LN NW | | | | ROCHESTER | MN | 55901 | |
| PICNIC TIME INC | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| PICO MANUFACTURING SALES | PO BOX 338 | | | | DAYTON | TN | 37321 | |
| PICO MANUFACTURING SALES CORP | PO BOX 338 | | | | DAYTON | TN | 37321 | |
| PICOTTE ELEMENTARY | 14506 OHIO STREET | | | | OMAHA | NE | 68124 | |
| PICPA | 1650 ARCH ST 17TH FLOOR | | | | PHILADELPHIA | PA | 19103-2099 | |
| PICPA | BOX 510449 | | | | PHILADELPHIA | PA | 19175-0449 | |
| PICPA | PO BOX 536240 | | | | PITTSBURGH | PA | 15253-5904 | |
| PICTURE ME BOOKS | 655 W MARKET STREET | | | | AKRON | OH | 44303 | |
| PICTURE ME BOOKS | PO BOX 72054 | | | | AKRON | OH | 44303 | |
| PICTURE PERFECT | 212 E 5TH ST | | | | JASPER | IN | 47546 | |
| PIDDI DESIGN | 3150 WHARTON WAY | | | | MISSISSAUGA | ON | L4X 2C1 | |
| PIECH, KAYLEE | Address on file | | | | | | | |
| PIECHOTA, ANGELINE | Address on file | | | | | | | |
| PIECHOTA, MARY | Address on file | | | | | | | |
| PIECHUTA, STEPHANIE | Address on file | | | | | | | |
| PIECZYNSKI, DANIEL | Address on file | | | | | | | |
| PIECZYNSKI, JAMES | Address on file | | | | | | | |
| PIEDRA, ANNA | Address on file | | | | | | | |
| PIEDRA, LINDA | Address on file | | | | | | | |
| PIEDRA, VICTORIA | Address on file | | | | | | | |
| PIEDRAS SANCHEZ, ANNAYELI | Address on file | | | | | | | |
| PIEGE CO INC | 20120 PLUMMER | | | | CHATSWORTH | CA | 91311 | |
| PIEGE CO INC | NEW COMMERCIAL CAPTIAL INC | PO BOX 749269 | | | LOS ANGELES | CA | 90074-9269 | |
| PIEGE COMPANY | NEW COMMERCIAL CAPTIAL INC | PO BOX 749269 | | | LOS ANGELES | CA | 90074-9269 | |
| PIEGE COMPANY | 20120 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5448 | |
| PIEGORS, BRITNI | Address on file | | | | | | | |
| PIEHOWSKI, HARRISON | Address on file | | | | | | | |
| PIEKARSKI, JOHN | Address on file | | | | | | | |
| PIEKARZ, DEBORAH | Address on file | | | | | | | |
| PIEPER ELECTRIC | NEW COMMERCIAL CAPTIAL INC | PO BOX 749269 | | | LOS ANGELES | CA | 90074-9269 | |
| PIEPER ELECTRIC INC | 5070 NORTH 35TH STREET | | | | MILWAUKEE | WI | 53209 | |
| PIEPER ELECTRIC INC | 5477 S WESTRIDGE CT | | | | NEW BERLIN | WI | 53151 | |
| PIEPER, MORGANNE | Address on file | | | | | | | |
| PIER 1 IMPORTS | 1 PIER ONE PLACE | LEGAL C/O DEANNA NEAL | | | FORT WORTH | TX | 76102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PIER PASS | 100 OCEAN GATE | SUITE 600 | | | LONG BEACH | CA | 90802 | |
| PIER BOX & PAPER | PO BOX 1903 | | | | ROCKFORD | IL | 61110-0403 | |
| PIERCE FLOORING & DESIGN | COMMERCIAL DIV | 1204 7TH ST S | | | GREAT FALLS | MT | 59403 | |
| PIERCE JEFFERSON FUNERAL SVS | 213 WEST MOUNTAIN ST | | | | KERNERSVILLE | NC | 27284 | |
| PIERCE, ALLISON | Address on file | | | | | | | |
| PIERCE, AMANDA | Address on file | | | | | | | |
| PIERCE, AMBER | Address on file | | | | | | | |
| PIERCE, ANTHONY | Address on file | | | | | | | |
| PIERCE, BOBBI | Address on file | | | | | | | |
| PIERCE, CALVIN | Address on file | | | | | | | |
| PIERCE, CASSANDRA | Address on file | | | | | | | |
| PIERCE, CHRISTINE | Address on file | | | | | | | |
| PIERCE, CHRISTIONNA | Address on file | | | | | | | |
| PIERCE, DEBORAH | Address on file | | | | | | | |
| PIERCE, DONNA | Address on file | | | | | | | |
| PIERCE, FLETICIA | Address on file | | | | | | | |
| PIERCE, GRACE | Address on file | | | | | | | |
| PIERCE, JESSIE | Address on file | | | | | | | |
| PIERCE, JEWATHA | Address on file | | | | | | | |
| PIERCE, JOANNE | Address on file | | | | | | | |
| PIERCE, JOSEPH | Address on file | | | | | | | |
| PIERCE, KAPRESHA | Address on file | | | | | | | |
| PIERCE, KAREN | Address on file | | | | | | | |
| PIERCE, KATHLEEN | Address on file | | | | | | | |
| PIERCE, KAYLA | Address on file | | | | | | | |
| PIERCE, KAYLE | Address on file | | | | | | | |
| PIERCE, KELLI | Address on file | | | | | | | |
| PIERCE, KELLY | Address on file | | | | | | | |
| PIERCE, LAUREN | Address on file | | | | | | | |
| PIERCE, LISA | Address on file | | | | | | | |
| PIERCE, MADISON | Address on file | | | | | | | |
| PIERCE, MILA | Address on file | | | | | | | |
| PIERCE, MONIQUE | Address on file | | | | | | | |
| PIERCE, NATASHA | Address on file | | | | | | | |
| PIERCE, OSHAE | Address on file | | | | | | | |
| PIERCE, PATRICIA | Address on file | | | | | | | |
| PIERCE, QUANTAVIA | Address on file | | | | | | | |
| PIERCE, REBECCA | Address on file | | | | | | | |
| PIERCE, ROSE | Address on file | | | | | | | |
| PIERCE, SHAUNISE | Address on file | | | | | | | |
| PIERCE, SHELBIE | Address on file | | | | | | | |
| PIERCE, SIERRA | Address on file | | | | | | | |
| PIERCE, SIERRA | Address on file | | | | | | | |
| PIERCE, TAVARIS | Address on file | | | | | | | |
| PIERCE, TERRELL | Address on file | | | | | | | |
| PIERDON, MATTISON | Address on file | | | | | | | |
| PIERING, DANIELLE | Address on file | | | | | | | |
| PIERRE C OBOMSAWIN | PIERRES PRECISE PAINTING | 9090 CEDAR ISLAND RD | | | WHITE LAKE | MI | 48386 | |
| PIERRE COLORADO | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| PIERRE DAVIS | 18 HOWARD AVE | | | | HILLSIDE | IL | 60162 | |
| PIERRE JACQUES, NAJALEE | Address on file | | | | | | | |
| PIERRE, JOSIAH | Address on file | | | | | | | |
| PIERRE-BROWN, LATOYA | Address on file | | | | | | | |
| PIERRI, ROSA | Address on file | | | | | | | |
| PIERRON, AKELA | Address on file | | | | | | | |
| PIERSIG, CARYN | Address on file | | | | | | | |
| PIERSKALLA, SARAH | Address on file | | | | | | | |
| PIERSON, AMY | Address on file | | | | | | | |
| PIERSON, BEVERLEY | Address on file | | | | | | | |
| PIERSON, DANA | Address on file | | | | | | | |
| PIERSON, HAYAT | Address on file | | | | | | | |
| PIERSON, INDIA | Address on file | | | | | | | |
| PIERSON, MARCIA | Address on file | | | | | | | |
| PIERSON, MARGARET | Address on file | | | | | | | |
| PIERSON, MONTGOMERY | Address on file | | | | | | | |
| PIERSON, NIKKI | Address on file | | | | | | | |
| PIERSON, PHILLIP | Address on file | | | | | | | |
| PIERSON, SAMANTHA | Address on file | | | | | | | |
| PIERSON, TATIYUANA | Address on file | | | | | | | |
| PIERZINSKI, CAROL | Address on file | | | | | | | |
| PIESCHEL, CHRISTOPHER | Address on file | | | | | | | |
| PIETER DENNY | 1381 MALLARD LANE | | | | NEW RICHMOND | WI | 54017 | |
| PIETERICK, MARY | Address on file | | | | | | | |
| PIETERS, CAROLYN | Address on file | | | | | | | |
| PIETERS, SUEELLEN | Address on file | | | | | | | |
| PIETILA, KATHRYN | Address on file | | | | | | | |
| PIETROSANTI-SHERMAN, SUZANNE | Address on file | | | | | | | |
| PIETRUSINSKI, RITA | Address on file | | | | | | | |
| PIETRZEN, KAREN | Address on file | | | | | | | |
| PIETZ, APRIL | Address on file | | | | | | | |
| PIGGEE, OLIVIA | Address on file | | | | | | | |
| PIGGIE, ARRON | Address on file | | | | | | | |
| PIGGOTT, TERESA | Address on file | | | | | | | |
| PIGHETTI, ROSE | Address on file | | | | | | | |
| PIGMAN, NICOLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIGNATARO, ANGELA | Address on file | | | | | | | |
| PIGNATARO, FLORENCE | Address on file | | | | | | | |
| PIGNOTTI, GRACE | Address on file | | | | | | | |
| PIGOS, AMANDA | Address on file | | | | | | | |
| PIGOTT, DEUNDRE | Address on file | | | | | | | |
| PIGOTT, MATTIAS | Address on file | | | | | | | |
| PIGOTT, MORGAN | Address on file | | | | | | | |
| PIGUET, KASSIDI | Address on file | | | | | | | |
| PIHL, RUTH | Address on file | | | | | | | |
| PIHLGREN, MATTHEW | Address on file | | | | | | | |
| PIIPPO, MARIAH | Address on file | | | | | | | |
| PIJANI, RAJNI | Address on file | | | | | | | |
| PIKAART, KAILA | Address on file | | | | | | | |
| PIKE HIGH SCHOOL DANCE TEAM | 1810 E STATE RD 56 | | | | PETERSBURG | IN | 47567 | |
| PIKE PLUMBING & HEATING | OF BRAINERD INC | 830 BROOK ST | PO BOX 452 | | BRAINERD | MN | 56401 | |
| PIKE, ALLI | Address on file | | | | | | | |
| PIKE, BRANDI | Address on file | | | | | | | |
| PIKE, DAVID | Address on file | | | | | | | |
| PIKE, DEVON | Address on file | | | | | | | |
| PIKE, GRACE | Address on file | | | | | | | |
| PIKE, ISABELLA | Address on file | | | | | | | |
| PIKE, KENDYL | Address on file | | | | | | | |
| PIKE, LINDA | Address on file | | | | | | | |
| PIKE, SUZANNE | Address on file | | | | | | | |
| PIKER, RHONDA | Address on file | | | | | | | |
| PIKIS, MARINA | Address on file | | | | | | | |
| PIKULA, ARIAHNA | Address on file | | | | | | | |
| PILA, ADAM | Address on file | | | | | | | |
| PILALIS, MARILYNN | Address on file | | | | | | | |
| PILARSKI, ANNEKIN | Address on file | | | | | | | |
| PILAS, RACHEL | Address on file | | | | | | | |
| PILCHER, TIMOTHY | Address on file | | | | | | | |
| PILE, OWEN | Address on file | | | | | | | |
| PILEWSKI, CLAIRE | Address on file | | | | | | | |
| PILGERAM, ABBEY | Address on file | | | | | | | |
| PILGRIM BAPTIST CHURCH | 1331 GAY STREET | | | | FORT WAYNE | IN | 46803 | |
| PILGRIM BAPTIST CHURCH | SHEILA CAMPBELL | 1331 GAY STREET | | | FORT WAYNE | IN | 46806 | |
| PILGRIM CONGREGATIONAL | SHARON | 1200 W GLENLORD RD | | | ST JOSEPH | MI | 49085 | |
| PILGRIM LUTHERAN CHURCH | 820 BELKNAP STREET | | | | SUPERIOR | WI | 54880 | |
| PILGRIM LUTHERAN CHURCH | W156 N5436 BETTE DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| PILGRIM LUTHERAN SCHOOL | 6717 W CENTER ST | | | | MILWAUKEE | WI | 53210 | |
| PILGRIM M. B. CHURCH | 1301 W. 21ST AVE | | | | GARY | IN | 46407 | |
| PILGRIM REST "WORD ALIVE" | 510 FRANKLIN SE | | | | GRAND RAPIDS | MI | 49507 | |
| PILGRIM REST BAPTIST CHURCH C | 510 FRANKLIN SE | ATTN: FUNDRAISER | | | GRAND RAPIDS | MI | 49507 | |
| PILGRIM, JEANETTE | Address on file | | | | | | | |
| PILGRIM, MIKALE | Address on file | | | | | | | |
| PILGRIM, PATRICIA | Address on file | | | | | | | |
| PILGRIM, REBECCA | Address on file | | | | | | | |
| PILIPOVIC, STANKO | Address on file | | | | | | | |
| PILKEY, SHELLEY | Address on file | | | | | | | |
| PILKINGTON, ZACK | Address on file | | | | | | | |
| PILLA, ALEXIS | Address on file | | | | | | | |
| PILLAI, RAKHY | Address on file | | | | | | | |
| PILLAY, ASVATHAMAN | Address on file | | | | | | | |
| PILLING, IRENE | Address on file | | | | | | | |
| PILLOSOF, MAHLY | Address on file | | | | | | | |
| PILLOWTEX | 3025 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| PILLOWTEX | PO BOX 843664 | | | | DALLAS | TX | 75284-3664 | |
| PILLOWTEX/FIELDCREST | 3025 W 47TH ST | | | | CHICAGO | IL | 60632-2000 | |
| PILLSBURY MST SCHOOL | 2250 GARFIELD ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| PILLSBURY, JAMES | Address on file | | | | | | | |
| PILON, BRITTANY | Address on file | | | | | | | |
| PILON, IRENE | Address on file | | | | | | | |
| PILORGE, MARC | Address on file | | | | | | | |
| PILOSI, DARLENE | Address on file | | | | | | | |
| PILOT AIR FREIGHT | 1573 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PILOT AIR FREIGHT | 6724 SOUTH 13TH STREET | | | | OAK CREEK | WI | 53154 | |
| PILOT BUTTE ELEMENTARY | 1003 SUMMIT DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| PILOT CLUB | 608 HUNTINGTON DRIVE | | | | IOWA CITY | IA | 52245 | |
| PILOT CLUB OF DAYTON | 8970 WILLOWGATE LANE | | | | HUBER HEIGHTS | OH | 45424 | |
| PILOT CLUB OF IOWA CITY | 608 HUNTINGTON DRIVE | | | | IOWA CITY | IA | 52245 | |
| PILOT CLUB OF JACKSONVILLE | P.O. BOX 944 | | | | JACKSONVILLE | IL | 62651 | |
| PILOT CLUB OF JACKSONVILLE | POST OFFICE BOX 944 | | | | JACKSONVILLE | IL | 62650 | |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | | | DALLAS | TX | 75265-4058 | |
| PILOT NEWSPAPER | PO BOX 190 | | | | WALKER | MN | 56484 | |
| PILOT NEWSPAPERS LLC | 408 MINNESOTA AVE | PO BOX 190 | | | WALKER | MN | 56484 | |
| PILQUIST, DANIELLE | Address on file | | | | | | | |
| PILSNER, LISA | Address on file | | | | | | | |
| PILUTTI, PAULA | Address on file | | | | | | | |
| PIMENTEL, LISBETH | Address on file | | | | | | | |
| PIMENTEL, STEPHANY | Address on file | | | | | | | |
| PIMPLETON, JERMEKA | Address on file | | | | | | | |
| PINA, ASHLEY | Address on file | | | | | | | |
| PINA, BRYAN | Address on file | | | | | | | |
| PINA, CELESTE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1268 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PINA, ELYSSA | Address on file | | | | | | | |
| PINA, KARLA | Address on file | | | | | | | |
| PINA-MAGANA, IVANA | Address on file | | | | | | | |
| PINARD, RICHELLE | Address on file | | | | | | | |
| PINCKNEY, ALAN | Address on file | | | | | | | |
| PINCONNING AREA EMERGENCY FOOD | PO BOX 893 | 314 WHYTE STREET | | | PINCONNING | MI | 48650 | |
| PINCONNING HIGH SCHOOL SAE | 605 W. FIFTH ST. | | | | PINCONNING | MI | 48650 | |
| PINCONNING HIGH SCHOOL SAE (TR | 2505 EAST BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| PINDLER & PINDLER INC | 11910 POINDEXTER AVE | | | | MOORPARK | CA | 93021 | |
| PINDLER & PINDLER INC | 11910 POINDEXTER AVE | PO BOX 8007 | | | MOORPARK | CA | 93021 | |
| PINDLER & PINDLER INC | PO BOX 8007 | | | | MOORPARK | CA | 93020 | |
| PINDTER GOMEZ, VIRIDIANA | Address on file | | | | | | | |
| PINE GROVE FREE METHODIST | C/O SHARON BROWN | 19 W. TREMONT ST. | | | GLENS FALLS | NY | 12801 | |
| PINE GROVE FREE METHODIST | 59 PINE RD. | | | | SARATOGA SPRINGS | NY | 12866 | |
| PINE GROVE LIONESS CLUB | JUDY RAPP | PO BOX 583 | | | RUSSELL | PA | 16345 | |
| PINE GROVE UMC | 2523 PINE GROVE RD | | | | YORK | PA | 17403 | |
| PINE ISLAND LIONS | PO BOX 458 | | | | PINE ISLAND | MN | 55963 | |
| PINE NEEDLES APPAREL/PMG | 1001 SIXTH AVENUE ROOM 1205 | | | | NEW YORK | NY | 10018 | |
| PINE NEEDLES LTD | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| PINE RIDGE MALL JC LLC | PO BOX 561 | | | | POCATELLO | ID | 83204 | |
| PINE RIDGE MALL JC LLC | PO BOX 561 | | | | POCATELLO | ID | 83204 | |
| PINE RIDGE MALL LLC | 4155 YELLOWSTONE HIGHWAY | | | | CHUBBOCK | ID | 83202 | |
| PINE RIDGE MALL LLC | C/O GENERAL GROWTH PROPERTIES | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| PINE RIDGE MALL LLC | SDS-12-2340 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2340 | |
| PINE STATE SVS & CARON & WALTZ | 184 MAIN STREET | SUITE 1C | | | S PORTLAND | ME | 04106 | |
| PINE STATE SVS & CARON & WALTZ | 184 MAIN ST | SUITE C | | | S PORTLAND | ME | 04106 | |
| PINE STATE SVS & CARON & WALTZ | 3 EISENHOWER DR | | | | WESTBROOK | ME | 04092 | |
| PINE TREE MALL ASSOCIATES LP | PO BOX 741779 | | | | ATLANTA | GA | 30384-1779 | |
| PINE TREE PARTNERS LLC | C/O MIDLAND MGMT LLC | BOX 88144 | | | MILWAUKEE | WI | 53288-0144 | |
| PINE TREE PARTNERS LLC | C/O MIDLAND MGMT LLC | BOX 88144 | | | MILWAUKEE | WI | 53288-0144 | |
| PINE, JORDAN | Address on file | | | | | | | |
| PINE, MARY | Address on file | | | | | | | |
| PINEAPPLE ELEGANCE | 1667 SYCAMORE CHURCH ROAD | | | | BRANSON | MO | 65616 | |
| PINEAPPLE HOUSE CREATIONS | 1823 WILLOW STREET PIKE | | | | LANCASTER | PA | 17602 | |
| PINECONE COTTAGE CANDLES | 1817 STATE ROUTE 83 UNIT 341 | | | | MILLERSBURG | OH | 44654 | |
| PINEDA, ALICIA | Address on file | | | | | | | |
| PINEDA, AMERICA | Address on file | | | | | | | |
| PINEDA, CASEY | Address on file | | | | | | | |
| PINEDA, CHRISTOPHER | Address on file | | | | | | | |
| PINEDA, CRISTINA | Address on file | | | | | | | |
| PINEDA, JACQUELINE | Address on file | | | | | | | |
| PINEDA, JOSEPH | Address on file | | | | | | | |
| PINEDA, MARIA | Address on file | | | | | | | |
| PINEDA, MELINA | Address on file | | | | | | | |
| PINEDA, MONICA | Address on file | | | | | | | |
| PINEDA, THOMAS | Address on file | | | | | | | |
| PINEDA-BRITO, ANDREA | Address on file | | | | | | | |
| PINEGAR, RACHEL | Address on file | | | | | | | |
| PINEHURST | 4101 POLELINE RD | | | | POCATELLO | ID | 83202-2402 | |
| PINEHURST GROUP INC | 120 C LINE | | | | ORANGEVILLE | ON | L9W 3Z8 | |
| PINELLAS RUBBER STAMP & ENGRAV | 10861 75TH ST NORTH | | | | LARGO | FL | 33777 | |
| PINER, LAKIESHA | Address on file | | | | | | | |
| PINES BANQUET HALL | ATTN: ANNETTE SCHILZ COORDINAT | 5211 S OCCIDENTAL HWY | | | TECUMSEH | MI | 49286 | |
| PINES GOLF & BANQUET FACILITY | 715 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| PINES HEALTHCARE & REHABILITAT | MAUREEN MYERS | 2245 W STATE ST | | | OLEAN | NY | 14760 | |
| PINES OF PEACE | SHERRY VERSTRAETE | 2378 RIDGE RD | | | ONTARIO | NY | 14510 | |
| PINET, TOMAS | Address on file | | | | | | | |
| PINEY BRANCH GOLF CLUB | 5301 TRENTON MILL RD | | | | UPPERCO | MD | 21155 | |
| PING, MARTHA | Address on file | | | | | | | |
| PINGEL, AMY | Address on file | | | | | | | |
| PINGEL, JESSE | Address on file | | | | | | | |
| PINGEL, PAMELA | Address on file | | | | | | | |
| PINHEIRO-CADD, MARIA | Address on file | | | | | | | |
| PINHO, CHRISTINA | Address on file | | | | | | | |
| PINION, GREGORY | Address on file | | | | | | | |
| PINION, KYLIE | Address on file | | | | | | | |
| PINJANI, PRADEEP | Address on file | | | | | | | |
| PINK FUSION | 5120 NE 5TH STRY | | | | DES MOINES | IA | 50313 | |
| PINK FUSION | 5120 NE 5TH STREET | | | | DES MOINES | IA | 50313 | |
| PINK OUT | ATTN: BECKY DEMPSEY | PO BOX 740 | | | HANOVER | PA | 17331 | |
| PINK PADDLING POWER | 3805B SPRING STREET | | | | RACINE | WI | 53405 | |
| PINK PADDLING POWER | 3805B SPRING STREET | ALL SAINTS CANCER CENTER | | | RACINE | WI | 53405 | |
| PINK PARTNERS | 11 HUDSON DRIVE | | | | YORK | PA | 17402 | |
| PINK RIBBON ADVOCACY | 2071 9 1/2 STREET | | | | CUMBERLAND | WI | 54829 | |
| PINKELMAN, HANNAH | Address on file | | | | | | | |
| PINKERT, TRISTA | Address on file | | | | | | | |
| PINKERTON, HANNAH | Address on file | | | | | | | |
| PINKERTON, KIMBERLY | Address on file | | | | | | | |
| PINKEY, JOSHUA | Address on file | | | | | | | |
| PINKNEY, BEVERLY | Address on file | | | | | | | |
| PINKNEY, TYZAH | Address on file | | | | | | | |
| PINKSTON, JANET | Address on file | | | | | | | |
| PINKSTON, KAREN | Address on file | | | | | | | |
| PINKSTON, LEAH | Address on file | | | | | | | |
| PINKSTON, PAMELA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PINNACLE CARE | 250 W PRATT ST | SUITE 1100 | | | BALTIMORE | MD | 21201 | |
| PINNACLE CONSTRUCTION OF WI | 6495 27TH STREET | | | | FRANKLIN | WI | 53132 | |
| PINNACLE HEALTH MED SVCS | CBO/PO BOX 1286 | | | | HARRISBURG | PA | 17108-1286 | |
| PINNER, CHAD | Address on file | | | | | | | |
| PINNICK, MARQUITA | Address on file | | | | | | | |
| PINNICK, SANDEE | Address on file | | | | | | | |
| PINO-ABRIGO, JAVIERA | Address on file | | | | | | | |
| PINON, FERNANDO | Address on file | | | | | | | |
| PINON, VERONICA | Address on file | | | | | | | |
| PINOTTI, AMY | Address on file | | | | | | | |
| PINOTTI, CAMILLE | Address on file | | | | | | | |
| PINS AND NEEDLES ALTERATIONS | 728 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| PINSON, DARIYAN | Address on file | | | | | | | |
| PINSON, LEESA | Address on file | | | | | | | |
| PINSONEAULT, OLIVER | Address on file | | | | | | | |
| PINTAR, ADRIANNE | Address on file | | | | | | | |
| PINTI, SANDRA | Address on file | | | | | | | |
| PINTO CASTILLO, SOFIA | Address on file | | | | | | | |
| PINTO, KENNETH | Address on file | | | | | | | |
| PINTO, MARILYN | Address on file | | | | | | | |
| PINTO, TRACY | Address on file | | | | | | | |
| PINTOR, SELENA | Address on file | | | | | | | |
| PINUCCI, DEBRA | Address on file | | | | | | | |
| PINZOK, BETH | Address on file | | | | | | | |
| PIOMELLI, XIAOHUI | Address on file | | | | | | | |
| PIONEER | 9801 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| PIONEER CLUB | 152 FAIRVIEW AVE | | | | WAYNESBORO | PA | 17268 | |
| PIONEER CREDIT RECOVERY | PO BOX 157 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY | PO BOX 348 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 92 | | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | PO BOX 979113 | | | | ST LOUIS | MO | 63197-9000 | |
| PIONEER DIRECTORIES INC | 205 W ALONA LANE | PO BOX 231 | | | LANCASTER | WI | 53813 | |
| PIONEER MUSEUM | P.O. BOX 421 | | | | MASON CITY | IA | 50402 | |
| PIONEER OUTLOOK | 6801 SOUTHWAY | | | | GREENDALE | WI | 53129 | |
| PIONEER PRESS/ SUBCRIPTIONS | 3132 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PIONEER SHOE PROGRAM | 2104 S. STATE ST. | | | | SPRINGFIELD | IL | 62704 | |
| PIONEER SHOE PROGRAM | C/O DEBBIE DENK | 2104 S. STATE STREET | | | SPRINGFIELD | IL | 62704 | |
| PIONEER SHOE PROGRAM | 3904 MARRYAT DR | C/O DEBBIE DENK | | | SPRINGFIELD | IL | 62711 | |
| PIONEER SHOE PROGRAM | DEBBIE DENK | 2104 S. STATE STREET | | | SPRINGFIELD | IL | 62704 | |
| PIONEER VALLEY IMAGING | 291 MOODY ST | | | | LUDLOW | MA | 01056-1246 | |
| PIONKOWSKI,VICTOR | 801 Grand Avenue | Suite 3700 | | | Des Moines | IA | 50309 | |
| PIONTKOWSKI, DIANE | Address on file | | | | | | | |
| PIOTROWSKI, DAVID | Address on file | | | | | | | |
| PIOTROWSKI, GERALDINE | Address on file | | | | | | | |
| PIOTROWSKI, JULIA | Address on file | | | | | | | |
| PIOTROWSKI, MARIA | Address on file | | | | | | | |
| PIOTROWSKI, ROXANNE | Address on file | | | | | | | |
| PIOTROWSKI, ZOFIA | Address on file | | | | | | | |
| PIOTTER, JULIE | Address on file | | | | | | | |
| PIPARO GEN. CONTRACTING | 5960 S. SUMMER WINDS CT | | | | CUDAHY | WI | 53110 | |
| PIPARO GENERAL CONTRACTING | 5960 SUMMER WINDS CT | | | | CUDAHY | WI | 53110 | |
| PIPER, ALEXANDRIA | Address on file | | | | | | | |
| PIPER, AUDREY | Address on file | | | | | | | |
| PIPER, GABRIELLE | Address on file | | | | | | | |
| PIPER, KELCEE | Address on file | | | | | | | |
| PIPER, LORI | Address on file | | | | | | | |
| PIPER, MELODY | Address on file | | | | | | | |
| PIPER, TAYLOR | Address on file | | | | | | | |
| PIPER, TESSA | Address on file | | | | | | | |
| PIPER, THERESA | Address on file | | | | | | | |
| PIPES, EMILY | Address on file | | | | | | | |
| PIPES, KRISTINA | Address on file | | | | | | | |
| PIPES, TAMIKA | Address on file | | | | | | | |
| PIPHER, BONNIE | Address on file | | | | | | | |
| PIPING HOT | 1370 BROADWAY 14TH FL | | | | NEW YORK | NY | 10018 | |
| PIPING HOT | 1370 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PIPKE, CAITLIN | Address on file | | | | | | | |
| PIPKIN, BLANCHE | Address on file | | | | | | | |
| PIPKIN, SUSAN | Address on file | | | | | | | |
| PIPP MOBILE STORAGE SYSTEMS | 2966 WILSON DR NW | | | | WALKER | MI | 49534 | |
| PIPP MOBILE STORAGE SYSTEMS | 1546 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5315 | |
| PIPP MOBILE STORAGE SYSTEMS | PO BOX 674812 | | | | DETROIT | MI | 48267-4812 | |
| PIPPION, GAIL | Address on file | | | | | | | |
| PIQUA APOSTOLIC CHURCH | 911 MANIER AVE | | | | PIQUA | OH | 45356 | |
| PIQUA CATHOLIC PTO | ROBERTA DUNAWAY | 503 W NORTH ST | | | PIQUA | OH | 45356 | |
| PIQUA DAILY CALL | PO BOX 690 | | | | MIAMISBURG | OH | 45343 | |
| PIQUA DAILY CALL | PO BOX 182940 | | | | COLUMBUS | OH | 43218 | |
| PIQUA FAST PITCH | MALENA MARSHALL | 457 STAUNTON ST | | | PIQUA | OH | 45356 | |
| PIQUA INCOME TAX DEPT | 201 W WATER ST | PO BOX 1223 | | | PIQUA | OH | 45356-1223 | |
| PIQUA SEVENTH-DAY ADVENTIST CH | 4020 W 185 | | | | PIQUA | OH | 45356 | |
| PIQUA UNITED FUND | PO BOX 631 | | | | PIQUA | OH | 45356 | |
| PIQUETTE, SUZANN | Address on file | | | | | | | |
| PIRANHA PAPER SHREDDING | 1001 TESCH COURT | | | | WAUKESHA | WI | 53186 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PIRELLI, CHEYENNE | Address on file | | | | | | | |
| PIRICZKY, ANGEL | Address on file | | | | | | | |
| PIRIE, DIANE | Address on file | | | | | | | |
| PIRILLO, ANTHONY | Address on file | | | | | | | |
| PIRILLO, ANTONIO | Address on file | | | | | | | |
| PIRNIE, WHITTNEY | Address on file | | | | | | | |
| PIRO, RAYMOND | Address on file | | | | | | | |
| PIROS, DIANNE | Address on file | | | | | | | |
| PIROS, WILLIAM | Address on file | | | | | | | |
| PIROZZI, ALYSSA | Address on file | | | | | | | |
| PIRRELLO DIGITAL IMAGING | 7350 S. MADISON STREET | | | | WILLOWBROOK | IL | 60527 | |
| PIRRO, BRIEANNA | Address on file | | | | | | | |
| PIRRONE, LISA | Address on file | | | | | | | |
| PIRTLE, ALLIYAH | Address on file | | | | | | | |
| PIRTLE, VONJAHNIQAH | Address on file | | | | | | | |
| PISANI, NICHOLOS | Address on file | | | | | | | |
| PISANTI, TONY | Address on file | | | | | | | |
| PISARCZYK, ANTOINETTE | Address on file | | | | | | | |
| PISAREK, R | Address on file | | | | | | | |
| PISARRO NIGHTS | 1375 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PISCHETOLA, MARCANTONIO | Address on file | | | | | | | |
| PISCITELLO, JENNA | Address on file | | | | | | | |
| PISHLER, SARA | Address on file | | | | | | | |
| PISKUR, THERESA | Address on file | | | | | | | |
| PISON, LISA | Address on file | | | | | | | |
| PISTONE, DANIELA | Address on file | | | | | | | |
| PISTONE, LAURA | Address on file | | | | | | | |
| PIT PRODUCTIONS | 15523 60TH AVE N | | | | PLYMOUTH | MN | 55446 | |
| PITA-LUNA, ELIZABETH | Address on file | | | | | | | |
| PITCHFORD, BIANCA | Address on file | | | | | | | |
| PITCHFORD, BOYD | Address on file | | | | | | | |
| PITCHFORD, DEON | Address on file | | | | | | | |
| PITCHFORD, HAYLEY | Address on file | | | | | | | |
| PITISS, DEBRA | Address on file | | | | | | | |
| PITKIN, BRUCE | Address on file | | | | | | | |
| PITMAN CO. | 753 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| PITMAN COMPANY | PO BOX 402779 | | | | ALTANTA | GA | 30384-2779 | |
| PITMAN COMPANY | PO BOX 98522 | | | | CHICAGO | IL | 60693 | |
| PITMAN COMPANY INC. | 721 UNION BOULEVARD | | | | TOTOWA | NJ | 75122-2201 | |
| PITMAN, GAIL | Address on file | | | | | | | |
| PITMAN, ROBERT | Address on file | | | | | | | |
| PITNEY BOWES | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES | 2225 AMERICAN DRIVE | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| PITNEY BOWES CREDIT CORP | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES GLOBAL | FINANCIAL SERVICES LLC | PO BOX 5151 | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC | ATTN: JULIE LUTZ | 2225 AMERICAN DR | | | NEENAH | WI | 54956 | |
| PITNEY BOWES POSTAGE | 1 ELMCROFT ROAD | | | | STAMFORD | CT | 06926-0700 | |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY, ALEXIS | Address on file | | | | | | | |
| PITOCK, TAYLER | Address on file | | | | | | | |
| PITONYAK, DIANE | Address on file | | | | | | | |
| PITRE, BRIANNA | Address on file | | | | | | | |
| PITRE, MARISOL | Address on file | | | | | | | |
| PITROWSKI, RACHEL | Address on file | | | | | | | |
| PITSCH, DAVID | Address on file | | | | | | | |
| PITSCHKA, ASHLEY | Address on file | | | | | | | |
| PITSIOS-MIHALOPOULOS, DEMETRA | Address on file | | | | | | | |
| PITT OHIO EXPRESS, LLC | 15 27th St. | | | | Pittsburgh | PA | 15222 | |
| PITT OHIO TRUCKLOAD | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITT, BEVERLY | Address on file | | | | | | | |
| PITTENGER, JENNY | Address on file | | | | | | | |
| PITTENGER, JUNE | Address on file | | | | | | | |
| PITTI, LEONARDO | Address on file | | | | | | | |
| PITTI, ROCHELL | Address on file | | | | | | | |
| PITTINGER, TAYLOR | Address on file | | | | | | | |
| PITTMAN DESIGN & FABRICATION | 1225 INDY WAY | | | | INDIANAPOLIS | IN | 46214 | |
| PITTMAN, AMANDA | Address on file | | | | | | | |
| PITTMAN, AVIERA | Address on file | | | | | | | |
| PITTMAN, BRENNAN | Address on file | | | | | | | |
| PITTMAN, EARLENE | Address on file | | | | | | | |
| PITTMAN, EARLETTE | Address on file | | | | | | | |
| PITTMAN, FREDRICK | Address on file | | | | | | | |
| PITTMAN, ILIANA | Address on file | | | | | | | |
| PITTMAN, JENNIFER | Address on file | | | | | | | |
| PITTMAN, JESSICA | Address on file | | | | | | | |
| PITTMAN, KESHAWN | Address on file | | | | | | | |
| PITTMAN, OSHAUNA | Address on file | | | | | | | |
| PITTMAN, REBECCA | Address on file | | | | | | | |
| PITTMAN, RITA | Address on file | | | | | | | |
| PITTMAN, SARAH | Address on file | | | | | | | |
| PITTMAN, VALERIE | Address on file | | | | | | | |
| PITT-OHIO EXPRESS LLC | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1271 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITTON, SHAWN | Address on file | | | | | | | |
| PITTS, BRANDON | Address on file | | | | | | | |
| PITTS, BRITTANY | Address on file | | | | | | | |
| PITTS, BROOKE | Address on file | | | | | | | |
| PITTS, GERED | Address on file | | | | | | | |
| PITTS, JEREL | Address on file | | | | | | | |
| PITTS, KATHY | Address on file | | | | | | | |
| PITTS, LEANA | Address on file | | | | | | | |
| PITTS, MELVINA | Address on file | | | | | | | |
| PITTS, SPARKLE | Address on file | | | | | | | |
| PITTS, STEPHAN | Address on file | | | | | | | |
| PITTS, TIFFANEY | Address on file | | | | | | | |
| PITTSBURGH FAYETTE EXPRESS | 2204 STACY ST | | | | READING | PA | 19605 | |
| PITTSBURGH PROPERTIES | C/O FIRST NATIONAL BANK | DRAWER 457 | | | RONCEVERTE | WV | 24970 | |
| PITTSTON AREA BOYS BASKETBALL | 127 BLACKBERRY LN | | | | DURYEA | PA | 18642 | |
| PITURRO, JAMIE | Address on file | | | | | | | |
| PITZER, ALAINA | Address on file | | | | | | | |
| PIUS XI BOYS SOCCER | 135 N 76TH ST | | | | MILWAUKEE | WI | 53213 | |
| PIVIROTTO, ADAM | Address on file | | | | | | | |
| PIVIROTTO, ALYSSA | Address on file | | | | | | | |
| PIWARSKI, KATIE | Address on file | | | | | | | |
| PIX PRODUCERS, INC | 380 LAFAYETTE STREET | | | | NEW YORK | NY | 10003 | |
| PIXEL CONFERENCE LLC | 8615 PARK AVE | | | | ST BONIFACIUS | MN | 55375 | |
| PIXELZ INC | 1714 STOCKTON ST | SUITE 300 #266 | | | SAN FRANCISCO | CA | 94133 | |
| PIXELZ, INC. | Pixelz Inc. 1714 Stockton Street | Suite 300 - #266 | | | San Francisco | CA | 94133 | |
| PIXI CREATIVE LLC | PO BOX 191 | | | | GRAFTON | WI | 53024 | |
| PIXLEY, KELSEA | Address on file | | | | | | | |
| PIZANA, AIYANA | Address on file | | | | | | | |
| PIZANA, KRISTINA | Address on file | | | | | | | |
| PIZANO, ALMA | Address on file | | | | | | | |
| PIZANO, ANGELA | Address on file | | | | | | | |
| PIZANO, PATRICIA | Address on file | | | | | | | |
| PIZARRO, ARIANNA | Address on file | | | | | | | |
| PIZER, SKYLYNN | Address on file | | | | | | | |
| PIZZA HUT | 1330 HWY 210 W | | | | BAXTER | MN | 56425 | |
| PIZZA HUT | 2410 MOUNT ROSE AVENUE | | | | YORK | PA | 17402 | |
| PIZZA HUT | 965 DECATUR AVE N | | | | GOLDEN VALLEY | MN | 55427 | |
| PIZZICA, ANNA | Address on file | | | | | | | |
| PIZZO, ASHLEY | Address on file | | | | | | | |
| PIZZOFERRATO, VINCENT | Address on file | | | | | | | |
| PJ ALTERATIONS | 17370 LAUREL PARK DR NORTH | | | | LIVONIA | MI | 48152 | |
| PJ BAKES LLC | BROADWAY BAKERY | 5901 W VLIET STREET | | | MILWAUKEE | WI | 53208 | |
| PJ CAFFREY VIPERS | 8005 BROOKVIEW DRIVE | | | | URBANDALE | IA | 50322 | |
| PJ PLUMBING SERVICE | 504 CONGRESS CIRCLE | | | | ROSELLE | IL | 60172 | |
| PJETRUSHI, ARTA | Address on file | | | | | | | |
| PJS WOODWORKING | 6816 CHAPEL LANE | | | | EDINA | MN | 55439 | |
| PJS WOODWORKING | 6227 VINCENT AVE S | | | | RICHFIELD | MN | 55423 | |
| PJT PARTNERS LP | 280 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| PK, MD | Address on file | | | | | | | |
| PK4L | 411 N. RENSSELAER STREET | | | | GRIFFITH | IN | 46319 | |
| PKD FOUNDATION | 1450 DEER LANE | SUITE 220 | | | LEHIGHTON | PA | 18235 | |
| PKWARE INC | 648 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |
| PL INDUSTRIES | ATTN: PL MEXICO LLC | PO BOX 60037 | | | CHARLOTTE | NC | 28260 | |
| PL INDUSTRIES/ PMG | 500 5TH AVE STE 1630 | | | | NEW YORK | NY | 10110 | |
| PL MEXICO LLC | PO BOX 60037 | | | | CHARLOTTE | NC | 28260 | |
| PLACE, JESSICA | Address on file | | | | | | | |
| PLACE, MAXWELL | Address on file | | | | | | | |
| PLACE, TRACY | Address on file | | | | | | | |
| PLACEK, KRISTIN | Address on file | | | | | | | |
| PLACER, JUSTIN | Address on file | | | | | | | |
| PLACZEK, BEVERLY | Address on file | | | | | | | |
| PLADIES, EMILY | Address on file | | | | | | | |
| PLADSEN, PATSY | Address on file | | | | | | | |
| PLAGMAN, MICHELE | Address on file | | | | | | | |
| PLAH | 9536 S FOREST | ASHLEY EVANS | | | CHICAGO | IL | 60628 | |
| PLAH / ASHLEY EVANS | 9536 SOUTH FOREST | | | | CHICAGO | IL | 60628 | |
| PLAID CLOTHING/EVAN PICONE | 1366 STONEY CREEK CIRCLE | | | | CARMEL | IN | 46032 | |
| PLAINFIELD HS HOCKEY | 619 JOSEPH ST | | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD SAINTS YOUTH FOOTBA | 8412 HANBURY CT | | | | JOLIET | IL | 60431 | |
| PLAINFIELD SCHOOL DISTRICT 202 | 1911 DRAUDEN ROAD | | | | PLAINFIELD | IL | 60586 | |
| PLAINFIELD SOUTH HS STUDENT CO | 16420 PINE CREEK LANE | | | | PLAINFIELD | IL | 60586 | |
| PLAINFIELD STEALERS 13U BASEBA | 2003 CROSSWIND DRIVE | | | | PLAINFIELD | IL | 60586 | |
| PLAINSE, HEATHER | Address on file | | | | | | | |
| PLAINSONG FOLK FESTIVAL | P.O. BOX 92 | | | | ROCA | NE | 68430 | |
| PLAIR, YETTA | Address on file | | | | | | | |
| PLAIR, YONOUS | Address on file | | | | | | | |
| PLASIER, KAREN | Address on file | | | | | | | |
| PLAMANN, ARLENE | Address on file | | | | | | | |
| PLAMANN, JANET | Address on file | | | | | | | |
| PLAMMOOTTIL, TERESSA | Address on file | | | | | | | |
| PLAMONDON, DESTINY | Address on file | | | | | | | |
| PLAN IT EXPO | 1187 WASHINGTON ST | SUITE 3 | | | TOMS RIVER | NJ | 08753 | |
| PLANAS, GABRIELLE | Address on file | | | | | | | |
| PLANCARTE, JOSE | Address on file | | | | | | | |
| PLANCK, JERIMIAH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PLANET DOG | 322 FORE STREET | | | | PORTLAND | ME | 04101 | |
| PLANET SOX LLC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| PLANET SOX LLC/PMG | 350 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 01018 | |
| PLANET SUB | 1403 SE WILLIAMS CT | | | | WAUKEE | IA | 50263 | |
| PLANET VENTURES INC | 322 FORE STREET | | | | PORTLAND | ME | 04101 | |
| PLANK, COURTNEY | Address on file | | | | | | | |
| PLANK, JASON | Address on file | | | | | | | |
| PLANK, JASON | Address on file | | | | | | | |
| PLANK, RACHEL | Address on file | | | | | | | |
| PLANKEY, DANYELL | Address on file | | | | | | | |
| PLANT EQUIPMENT COMPANY INC | 2515 FIFTH AVE | PO BOX 3157 | | | ROCK ISLAND | IL | 61204-3157 | |
| PLANT PROS LLC | 1102 MIDDLETON ST | | | | MADISON | WI | 53717 | |
| PLANT, ALBERT | Address on file | | | | | | | |
| PLANTE, ANN | Address on file | | | | | | | |
| PLANTE, AUSTIN | Address on file | | | | | | | |
| PLANTE, TONI | Address on file | | | | | | | |
| PLANTING PEOPLE GROWING JUSTIC | P.O. BOX 131894 | P.O. BOX 131894 | | | SAINT PAUL | MN | 55113 | |
| PLANTS, KELLY | Address on file | | | | | | | |
| PLAPP, KENDALL | Address on file | | | | | | | |
| PLAS, MARVIN | Address on file | | | | | | | |
| PLASCENCIA MARQUEZ, JOSE | Address on file | | | | | | | |
| PLASHA, MARGARET | Address on file | | | | | | | |
| PLASKI, MADISON | Address on file | | | | | | | |
| PLASTER, MITCHELL | Address on file | | | | | | | |
| PLASTIC BY ALL LLC | 1127-B INDUSTRIAL PKY | | | | BRICK | NJ | 08723 | |
| PLASTIC FABRICATORS INC | 1450 W COLLEGE AVE | | | | YORK | PA | 17404 | |
| PLASTWOOD | 200 FIFTH AVENUE ROOM 953 | | | | NEW YORK | NY | 10010 | |
| PLASTWOOD/FAO | 200 FIFTH AVENUE ROOM 953 | | | | NEW YORK | NY | 10010 | |
| PLASZKIEWICZ, IRENE | Address on file | | | | | | | |
| PLATELLAS, MICHELE | Address on file | | | | | | | |
| PLATINUM CHEER BOOSTERS | 1850 MANOR HILL ROAD | | | | FINDLAY | OH | 45840 | |
| PLATINUM CLEANING & RESTORATIO | 13659-387TH AVE | | | | ABERDEEN | SD | 57401 | |
| PLATINUM FINANCIAL SERVICES | C/O R,S,I,E & H LLC | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| PLATINUM FINANCIAL SERVICES | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| PLATINUM SOURCING | AMBITION APPAREL INC | 512 7TH AVE 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| PLATINUM SOURCING/PMG | 512 7TH AVE 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| PLATIPODIS, DENNIS | Address on file | | | | | | | |
| PLATO ACADEMY | 733 LEE STREET | | | | DES PLAINES | IL | 60016 | |
| PLATT, ALISHIA | Address on file | | | | | | | |
| PLATT, CATHERINE | Address on file | | | | | | | |
| PLATT, RHONDA | Address on file | | | | | | | |
| PLATT, ROY | Address on file | | | | | | | |
| PLATT, TIMOTHY | Address on file | | | | | | | |
| PLATT, TINA | Address on file | | | | | | | |
| PLATT, TRENA | Address on file | | | | | | | |
| PLATTE RIVER MALL | 1000 S DEWEY | ATTN: SHARON SKINNER | | | NORTH PLATTE | NE | 69101 | |
| PLATTE VALLEY ELECTRIC LLC | 502 WEST FRONT | | | | NORTH PLATTE | NE | 69101 | |
| PLATTE, RHONDA | Address on file | | | | | | | |
| PLATTER, AMBER | Address on file | | | | | | | |
| PLATZ, BEVERLY | Address on file | | | | | | | |
| PLAY ISLAND PRESCHOOL | PO BOX 309 | | | | BIRD ISLAND | MN | 55310 | |
| PLAY ISLAND PRESCHOOL | PO BOX 365 | | | | BIRD ISLAND | MN | 55310 | |
| PLAY YOUR CITY LLC | 10936 N PORT WASHINGTON RD | #121 | | | MEQUON | WI | 53092 | |
| PLAYETHICS INC | 2036 SACRAMENTO ST | | | | LOS ANGELES | CA | 90021 | |
| PLAYETHICS/SUNDAY IN BROOKLYN | 2036 SACRAMENTO ST | | | | LOS ANGELES | CA | 90021 | |
| PLAYMOBIL | PO BOX 877 | | | | DAYTON | NJ | 08810 | |
| PLAYMOBIL/FAO | PO BOX 877 | | | | DAYTON | NJ | 08810 | |
| PLAYNETWORK INC | 8727 148TH AVE NE | | | | REDMOND | WA | 98052-3483 | |
| PLAYNETWORK INC | PO BOX 204515 | | | | DALLAS | TX | 75320-4515 | |
| PLAYNETWORK INC | PO BOX 809198 | | | | CHICAGO | IL | 60680-9198 | |
| PLAYTEX APPAREL INC | ATTN: HANESBRANDS INC | PO BOX 93566 | | | CHICAGO | IL | 60673 | |
| PLAYTEX APPAREL INC | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| PLAYWELL | RM UG202 FLOOR UG2 CHINACHEM | GOLDEN PLAZA | | | EAST KOWLOON | | | |
| PLAYWELL/FAO/FC | RM UG202 FL UG2 CHINACHEM | GOLDEN | A 77 MODY ROAD TST | | EAST KOWLOON | | | |
| PLAZA FLORIST AND GIFTS | 6656 DOUGLAS AVE | | | | DES MOINES | IA | 50322 | |
| PLAZA HOTEL | 1718 UNDERPASS WAY | | | | HAGERSTOWN | MD | 21740 | |
| PLAZA, BARBARA | Address on file | | | | | | | |
| PLAZA, STEVEN | Address on file | | | | | | | |
| PLEADING PAWS PET RESCUE | ATTN: SHEYL HOGG | 11990 BIRCH STREET | | | ZIMMERMAN | MN | 55398 | |
| PLEASANT GROVE UM YOUTH | FELLOWSHIP MARY ANN GOSSUM | 5098 HOPEWELL RD | | | MAYFIELD | KY | 42066-6000 | |
| PLEASANT GROVE UNITED METHODIS | 5098 HOPEWELL RD | ATT: MELISA RANEY | | | MAYFIELD | GA | 42066 | |
| PLEASANT VALLEY ELECTRIC | 405 THIRD STREET | | | | ITHACA | NY | 14850 | |
| PLEASANT VALLEY MIDDLE SCHOOL | ATTN MINDY BARKSDALE | 3314 W RICHWOODS BLVD | | | PEORIA | IL | 61604 | |
| PLEASANTVILLE HS DANCE TEAM | POB 454 | 301 N. JEFFERSON STREET | | | PLEASANTVILLE | IA | 50225 | |
| PLEASANTVILLE HS DANCE TEAM | 301 N. JEFFERSON STREET | | | | PLEASANTVILLE | IA | 50225 | |
| PLEASANTVILLE HS DANCE TEAM | C/O LOIS TURNAGE | POB 454 | | | PLEASANTVILLE | IA | 50225 | |
| PLEAU, KATHERINE | Address on file | | | | | | | |
| PLEHANOVA, JULIJA | Address on file | | | | | | | |
| PLEIONE DIV CATWALK TO SIDEWAL | 4731 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| PLEM, JACKELYN | Address on file | | | | | | | |
| PLESCHER, CHRISTINE | Address on file | | | | | | | |
| PLESE, KAREN | Address on file | | | | | | | |
| PLESE, TIMOTHY | Address on file | | | | | | | |
| PLETCHER, BROOKE | Address on file | | | | | | | |
| PLETZ, JAMIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLETZ, PEGGY | Address on file | | | | | | | |
| PLEULER, ISABEL | Address on file | | | | | | | |
| PLEXTOR | PO BOX 100451 | | | | WHITE BEAR LAKE | MN | 55110-0451 | |
| PLIEGO DOMINGUEZ, CITLALLI | Address on file | | | | | | | |
| PLIMPTON, RODNEY | Address on file | | | | | | | |
| PLIMUS INC | 142 N MILPITAS BLVD # 435 | | | | MILPITAS | CA | 95035-4401 | |
| PLINKE, TERRY | Address on file | | | | | | | |
| PLINSKE, SANDRA | Address on file | | | | | | | |
| PLISEK, MARY | Address on file | | | | | | | |
| PLJEVALJCIC, MAJA | Address on file | | | | | | | |
| PLOCHER, EMILEE | Address on file | | | | | | | |
| PLOCK, BRITTANY | Address on file | | | | | | | |
| PLOEN, MCKENZIE | Address on file | | | | | | | |
| PLOENZKE, DAVID | Address on file | | | | | | | |
| PLOESSL, AILEEN | Address on file | | | | | | | |
| PLOETZ, SCOTT | Address on file | | | | | | | |
| PLOG, CATHY | Address on file | | | | | | | |
| PLOTKIN, JOHN | Address on file | | | | | | | |
| PLOTNER, LILLIAN | Address on file | | | | | | | |
| PLOTNER, SARA | Address on file | | | | | | | |
| PLOTTS, SERENE | Address on file | | | | | | | |
| PLOURDE, JACOB | Address on file | | | | | | | |
| PLOVER KIWANIS | PO BOX 183 | | | | PLOVER | WI | 54467 | |
| PLOVER KIWANIS CLUB | PO BOX 183 | | | | PLOVER | WI | 54467 | |
| PLOW, MELISSA | Address on file | | | | | | | |
| PLOWMAN, KEITH | Address on file | | | | | | | |
| PLOWMAN, MARISSA | Address on file | | | | | | | |
| PLOWMAN, PEGGY | Address on file | | | | | | | |
| PLS FINANCIAL COLLECTION CENTE | 1020 MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| PLS FINANCIAL SERVICES | 300 N ELIZABETH ST STE 4E | | | | CHICAGO | IL | 60607 | |
| PLS FINANCIAL SOLUTION OF IL | 800 JORIE BLVD | | | | OAKBROOK | IL | 60523 | |
| PLS PAYDAY LOAN STORE | 10354 ROOSEVELT RD | | | | WEST CHESTER | IL | 60154 | |
| PLUCKER, DONNA | Address on file | | | | | | | |
| PLUE, KATELYN | Address on file | | | | | | | |
| PLUFF, ERIN | Address on file | | | | | | | |
| PLUFF, KAITLIN | Address on file | | | | | | | |
| PLUFF, NICHOLAD | Address on file | | | | | | | |
| PLUMB RIGHT CORP | 1216 82ND AVE NORTH | | | | BROOKLYN PARK | MN | 55444 | |
| PLUMBING & HEATING OF WILLMAR | 3389 HIGHWAY 12 WEST | | | | WILLMAR | MN | 56201 | |
| PLUMBING MASTERS | 302 SIDNEY STREET | | | | SO WILLIAMSPORT | PA | 17702 | |
| PLUMBING SOLUTIONS | 451 CONGRESS PARK DRIVE | | | | DAYTON | OH | 45459 | |
| PLUMCREEK CHURCH OF THE BRETHR | C/O KATHLEEN KIMMEL | 3087 DUTCH RUN RD | | | SHELOCTA | PA | 15774 | |
| PLUMCREEKCHRCH OFTHE BRETHREN | KATHLEEN KIMMEL-AWANA CLUB | 3087 DUTCH RUN RD | | | SHELOCTA | PA | 15774 | |
| PLUMERI, MARY | Address on file | | | | | | | |
| PLUMLEY, CHERYL | Address on file | | | | | | | |
| PLUMMER, ELIZABETH | Address on file | | | | | | | |
| PLUMMER, ERIKA | Address on file | | | | | | | |
| PLUMMER, NORMAN | Address on file | | | | | | | |
| PLUMMER, TATUM | Address on file | | | | | | | |
| PLUMP, JENNA | Address on file | | | | | | | |
| PLUNKERT, REGAN | Address on file | | | | | | | |
| PLUNKETT COONEY | 38505 WOODWARD AVENUE | SUITE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT COONEY | 38505 WOODWARD AVENUE | SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT, KIMBERLYN | Address on file | | | | | | | |
| PLUNKETT, MICHAEL | Address on file | | | | | | | |
| PLUNKETT, OLYVIA | Address on file | | | | | | | |
| PLUNKETTS PEST CONTROL INC | 40 52ND WAY NE | | | | FRIDLEY | MN | 55421 | |
| PLUS SIGNS & BANNERS | 10S187 SCHOGER DR #51 | | | | NAPERVILLE | IL | 60564 | |
| PLUSH FACTORY INC | 3 EDWARDS PLACE | | | | ELLENVILLE | NY | 12428 | |
| PLUTA, CHRISTOPHER | Address on file | | | | | | | |
| PLUTA, ROSEMARY | Address on file | | | | | | | |
| PLUTA, SARA | Address on file | | | | | | | |
| PLUTE, NANCY | Address on file | | | | | | | |
| PLUTSHACK, CHELSEY | Address on file | | | | | | | |
| PLUVIOSE, STEPHANIE | Address on file | | | | | | | |
| PLV STUDIO INC | 10 WEST 33RD STREET PH1 | | | | NEW YORK | NY | 10001 | |
| PLV STUDIO INC | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| PLYMALE, LYNN | Address on file | | | | | | | |
| PLYMEL, NICOLE | Address on file | | | | | | | |
| PLYMOUTH SHAWNEE INDAINS FOOTB | PO BOX 125 | | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH/CANTON CIVITAN CLUB | P.O. BOX 5329 | | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH-CANTON CHOIR BOOSTERS | 50550 W FELLOWS CREEK CT | | | | CANTON | MI | 48187 | |
| PMF RENTALS | 124 PLUNKETT DR | | | | ZELIENOPLE | PA | 16063 | |
| PMI FINANCIAL | 765 ELA ROAD STE 301 | | | | LAKE ZURICH | IL | 60047 | |
| PMI NEWCO LLC | M&T BANK | PO BOX 8000 DEPT 035 | | | BUFFALO | NY | 14267 | |
| PMI NEWCO LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| PMI SHOW | PO BOX 10567 | | | | GREEN BAY | WI | 54307-0567 | |
| PMI WINTER WEDDING SHOW | SHOPKO HALL | 1901 S ONEIDA ST | | | GREEN BAY | WI | 54304 | |
| PMX AGENCY | 5 HANOVER SQUARE | 6TH FL | | | NEW YORK | NY | 10004 | |
| PMX AGENCY | ONE WORLD TRADE CENTER | 63RD FL | | | NEW YORK | NY | 10007 | |
| PMX AGENCY | 5 Hanover Square | 6th Floor | | | New York | NY | 10004 | |
| PNC Bank | Mr. Paul Metrione | Two Tower Center Blvd. | 23rd Floor | | East Brunswick | NJ | 08816 | |
| PNC Bank | Ms. Lori Izzo | Two Tower Center Blvd. | 23rd Floor | | East Brunswick | NJ | 08816 | |
| PNC Bank National Association | 249 Fifth Avenue | One PNC Plaza | | | Pittsburgh | PA | 15222 | |
| PNC Bank, NA | BERGNERS # 504 | 2000 N. NEIL STREET | | | CHAMPAIGN | IL | 61820 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PNC Bank, NA | Bon-Ton #31 | 3525 GETTYSBURG ROAD | | | CAMP HILL | PA | 17011 | |
| PNC Bank, NA | Bon-Ton #39 | 14 WYOMING VALLEY MALL | | | WILKES-BARRE | PA | 18702 | |
| PO FUNG KNITTING FACTORY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PO FUNG KNITTING FACTORY | UNIT B, 8/F, FRAGON IND BLD | 93-95 KING LAM ST | CHEUNG SHA WAN | | KOWLOON | HK | | |
| POAG, KRYSTYN | Address on file | | | | | | | |
| POBLOCKI PAVING CORP | PO BOX 13456 | | | | WAUWATOSA | WI | 53213-0456 | |
| POBOCEK, TINA | Address on file | | | | | | | |
| POCASANGRE, ANTHONY | Address on file | | | | | | | |
| POCATELLO JAPANESE SISTER CITY | 1455 BENCH RD STE. B | | | | POCATELLO | ID | 83201 | |
| POCENGAL, GERALD | Address on file | | | | | | | |
| POCHOWSKI, SANDRA | Address on file | | | | | | | |
| POCKEY, KAREN | Address on file | | | | | | | |
| POCKRANDT, LINNET | Address on file | | | | | | | |
| POCOCK, JACIE | Address on file | | | | | | | |
| POCONO FAMILY YMCA | 809 Main Street | | | | Stroudsburg | PA | 18360 | |
| POCONO FAMILY YMCA | DEBBIE LONG | 809 MAIN ST | | | STROUDSBURG | PA | 18360 | |
| POCONO GREYHOUND ADOPTION | 405 IROQUOIS LOOP | | | | CANADENSIS | PA | 18325 | |
| POCONO KNITS INC | 100 E DIAMOND AVE | PO BOX 2189 | | | HAZELTON | PA | 18201 | |
| POCONO RECORD | LOCKBOX #223581 | | | | PITTSBURGH | PA | 15251-2581 | |
| POCONO SERVICES FOR FAMILIES A | 212 WEST 4TH STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| POCSE, JOHN | Address on file | | | | | | | |
| PODANY, JENNIFER | Address on file | | | | | | | |
| PODGORNIK, NICK | Address on file | | | | | | | |
| PODGORSKI, ALLISON | Address on file | | | | | | | |
| PODHAJSKY, JANICE | Address on file | | | | | | | |
| PODKUL, JOLANTA | Address on file | | | | | | | |
| PODOCK, STEPHEN | Address on file | | | | | | | |
| PODOLINSKY, SAVANNAH | Address on file | | | | | | | |
| PODROSKY, CASEY | Address on file | | | | | | | |
| PODS | PO BOX 30786 | | | | TAMPLA | FL | 33630-3786 | |
| PODS INC | PO BOX 31673 | | | | TAMPA | FL | 33631-3673 | |
| PODSCHELNE, MARY | Address on file | | | | | | | |
| POE, ABBY | Address on file | | | | | | | |
| POE, CAITLIN | Address on file | | | | | | | |
| POE, GERTIE | Address on file | | | | | | | |
| POE, KAILEY | Address on file | | | | | | | |
| POE, MALCOLM | Address on file | | | | | | | |
| POE, NATALIE | Address on file | | | | | | | |
| POE, REGINA | Address on file | | | | | | | |
| POE, RESHALA | Address on file | | | | | | | |
| POE, SKYELER | Address on file | | | | | | | |
| POEHLER, HALEY | Address on file | | | | | | | |
| POEPPING, DAVID | Address on file | | | | | | | |
| POER, TAYLOR | Address on file | | | | | | | |
| POFF, JAREN | Address on file | | | | | | | |
| POFF, NANCY | Address on file | | | | | | | |
| POFF, SAMANTHA | Address on file | | | | | | | |
| POFFENBERGER, PHYLLIS | Address on file | | | | | | | |
| POGORZELSKI, SARAH | Address on file | | | | | | | |
| POHAKI LUMBER & BUILDERS SUPPL | PO BOX 1043 | 804 N 6TH AVE | | | VIRGINIA | MN | 55792-1043 | |
| POHATCONG TOWNSHIP MUNICIPAL | 50 MUNICIPAL DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| POHL, COREY | Address on file | | | | | | | |
| POHL, LEXIE | Address on file | | | | | | | |
| POHLMAN, JULIE | Address on file | | | | | | | |
| POHLMAN, KAITLIN | Address on file | | | | | | | |
| POHLMAN, LORI | Address on file | | | | | | | |
| POHLMANN, KEVIN | Address on file | | | | | | | |
| POHOLSKI, ASHLEE | Address on file | | | | | | | |
| POINDEXTER FLOORING INC | 313 5TH STREET | PO BOX 65158 | | | WEST DES MOINES | IA | 50265 | |
| POINDEXTER, DEONTAE | Address on file | | | | | | | |
| POINDEXTER, RITCHEL | Address on file | | | | | | | |
| POINDEXTER, SHANICE | Address on file | | | | | | | |
| POINDEXTER, TONDA | Address on file | | | | | | | |
| POINDEXTER, TRISTEN | Address on file | | | | | | | |
| POINSETT, KAREN | Address on file | | | | | | | |
| POINT IMAGE INC | 888 S FIGUEROA ST | SUITE 1100 | | | LOS ANGELES | CA | 90014 | |
| POINT MARION UNITED METHODIST | 502 MORGANTOWN ST | | | | POINT MARION | WV | 15474 | |
| POINT PLAZA LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| POINT PLAZA LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| POINT PLEASANT CHAPTER OF DEBO | 414 PHILADELPHIA AVE | | | | PT PLEASANT BEACH | NJ | 08742 | |
| POINT SELF-STOR LLC | 3690 COMMERCE DR | | | | MADISON | WI | 53719 | |
| POINTER, ELIZABETH | Address on file | | | | | | | |
| POINTER, LATINA | Address on file | | | | | | | |
| POINTER, MARQUITA | Address on file | | | | | | | |
| POINTER, STEPHEN | Address on file | | | | | | | |
| POINTINGER, INES | Address on file | | | | | | | |
| POINTINGER, THOMAS | Address on file | | | | | | | |
| POINTINGER, THOMAS | Address on file | | | | | | | |
| POINTLAND LLC | 316 N NOKOMIS ST | | | | ALEXANDRIA | MN | 56308 | |
| POINTNER, BRANDON | Address on file | | | | | | | |
| POIRIER, PATRICIA | Address on file | | | | | | | |
| POIRIER, TAWNY | Address on file | | | | | | | |
| POIRY, EMILEE | Address on file | | | | | | | |
| POISEL, MIRANDA | Address on file | | | | | | | |
| POISSANT, MIRANDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1275 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| POITRAS | 79 ONULPHE-PELTIER | | | | L'EPIPHANIE | QC | J5X 3W9 | |
| POKE, DEBRA | Address on file | | | | | | | |
| POKOJ, AMANDA | Address on file | | | | | | | |
| POKOJ, LAUREN | Address on file | | | | | | | |
| POKORNOWSKI, GRETTA | Address on file | | | | | | | |
| POKORNY, KATHRYN | Address on file | | | | | | | |
| POKORNY, MATTHEW | Address on file | | | | | | | |
| POKORNY, RYAN | Address on file | | | | | | | |
| POKORSKI, LYNN | Address on file | | | | | | | |
| POKORSKI, SARA | Address on file | | | | | | | |
| POKRAK, JEAN | Address on file | | | | | | | |
| POKRANDT, HANNAH | Address on file | | | | | | | |
| POKRIVKA, ELIZABETH | Address on file | | | | | | | |
| POKU-YEBOAH, SIMONETTA | Address on file | | | | | | | |
| POL VERDAGUER | 978 TIMBER LAKE DRIVE | | | | ANTIOCH | IL | 60002 | |
| POLAD, CHASIDY | Address on file | | | | | | | |
| POLAK, ROBERT | Address on file | | | | | | | |
| POLAK, ROSEMARIE | Address on file | | | | | | | |
| POLAKOWSKI, MONICA | Address on file | | | | | | | |
| POLANCO, DIANA | Address on file | | | | | | | |
| POLANCO, VICTORIA | Address on file | | | | | | | |
| POLAND, DIMITRI | Address on file | | | | | | | |
| POLAND, KARISSA | Address on file | | | | | | | |
| POLAND, MARY | Address on file | | | | | | | |
| POLANDS INC | 490 S FRANKLIN ST | | | | DECATUR | IL | 62523 | |
| POLANKI, INC. | 3217 SOUTH 68TH STREET | | | | MILWAUKEE | WI | 53219 | |
| POLANSKY, JESSICA | Address on file | | | | | | | |
| POLANSKY, RACHEL | Address on file | | | | | | | |
| POLAR, MICHELLE | Address on file | | | | | | | |
| POLASEK, PIERCE | Address on file | | | | | | | |
| POLASHENSKI, TYLER | Address on file | | | | | | | |
| POLCYN, LILLIAN | Address on file | | | | | | | |
| POLDER HOUSEWARES INC | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| POLDER HOUSEWARES INC | PO BOX 1921 | | | | BRATTLEBORO | VT | 05302 | |
| POLENCHECK, NICHOLAS | Address on file | | | | | | | |
| POLENIK, CAROL | Address on file | | | | | | | |
| POLENSKE, MORGAN | Address on file | | | | | | | |
| POLGAR, ELIZABETH | Address on file | | | | | | | |
| POLI, JESSICA | Address on file | | | | | | | |
| POLI, LEA | Address on file | | | | | | | |
| POLIC, JUSTIN | Address on file | | | | | | | |
| POLICEBENEVOLENT&PROTECTIVEASS | 903 PAWN AVE | | | | QUINCY | IL | 62301 | |
| POLICEBENEVOLENT&PROTECTIVEASS | 903 PAWN AVENUE | QUINCYPOLICEDEPT. | | | QUINCY | IL | 62301 | |
| POLICEBENEVOLENT&PROTECTIVEASS | 903 PAWN AVE. | JOANN& MARY JANE BAUER | | | QUINCY | IL | 62301 | |
| POLICH, KAREN | Address on file | | | | | | | |
| POLICHT, JOANNE | Address on file | | | | | | | |
| POLICHT, NATALIE | Address on file | | | | | | | |
| POLICICCHIO, ALEXANDER | Address on file | | | | | | | |
| POLICYPAK SOFTWARE | 506 WILDFLOWER LN | | | | MEDIA | PA | 19063 | |
| POLILLO, WILLIAM | Address on file | | | | | | | |
| POLING, REBECCA | Address on file | | | | | | | |
| POLING, ROBERT | Address on file | | | | | | | |
| POLINSKI, THOMAS | Address on file | | | | | | | |
| POLINSKY, JILL | Address on file | | | | | | | |
| POLISH DAILY NEWS | 5711 NORTH MILWAUKEE AVENUE | | | | CHICAGO | IL | 60646 | |
| POLISH HERITAGE CLUB OF WISCON | 7617 SAWMILL ROAD | | | | MADISON | WI | 53717 | |
| POLISH HERITAGE CLUB OF WISCON | ATTN: JANE DUNN | 7617 SAWMILL ROAD | | | MADISON | WI | 53717 | |
| POLISH HERITAGE CLUB OF WISCON | JANE M DUNN | 7617 SAWMILL ROAD | | | MADISON | WI | 53717 | |
| POLITE-LEMON, MARAIE | Address on file | | | | | | | |
| POLITZ, HOLLY | Address on file | | | | | | | |
| POLIZZI, ALEXANDRIA | Address on file | | | | | | | |
| POLK CNTY MEDICAL SOC ALLIANCE | 1520 HIGH ST | | | | DES MOINES | IA | 50312 | |
| POLK CO TREASURER | 111 COURT AVE | | | | DES MOINES | IA | 50309-2298 | |
| POLK COUNTY SHERIFF | 222 FIFTH AVE | | | | DES MOINES | IA | 50309-4044 | |
| POLK COUNTY TREASURER | 111 COURT AVE | | | | DES MOINES | IA | 50309-2298 | |
| POLK XL 4-H CLUB | C/O AIMEE WELLS | 19975 105TH AVE. | | | OTTUMWA | IA | 52501 | |
| POLK, BRIEANNA | Address on file | | | | | | | |
| POLK, DAMARA | Address on file | | | | | | | |
| POLK, DEON | Address on file | | | | | | | |
| POLK, JEFF | Address on file | | | | | | | |
| POLK, SHARON | Address on file | | | | | | | |
| POLK, SUSAN | Address on file | | | | | | | |
| POLK,SYLVANIA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| POLKS LOCK SERVICE INC | 1504 COLLEGE ST | | | | CEDAR FALLS | IA | 50613 | |
| POLL, DUSTIN | Address on file | | | | | | | |
| POLL, LISA | Address on file | | | | | | | |
| POLL, MARISA | Address on file | | | | | | | |
| POLL, MEGAN | Address on file | | | | | | | |
| POLLACK FURS INC | PO BOX 1035 | | | | AMHERST | NY | 14226-7035 | |
| POLLACK, JENNIFER | Address on file | | | | | | | |
| POLLACK, JORDAN | Address on file | | | | | | | |
| POLLACK, MARY | Address on file | | | | | | | |
| POLLACK, REBECCA | Address on file | | | | | | | |
| POLLACK, SUZANNE | Address on file | | | | | | | |
| POLLAK IMPORT EXPORT CORP | 1410 BROADWAY, SUITE 702 | | | | NEW YORK | NY | 10018 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| POLLAND, JAMIE | Address on file | | | | | | | |
| POLLAND, LINDA | Address on file | | | | | | | |
| POLLARD, ASHLEY | Address on file | | | | | | | |
| POLLARD, DESIREE | Address on file | | | | | | | |
| POLLARD, GABRIELLE | Address on file | | | | | | | |
| POLLARD, HEATHER | Address on file | | | | | | | |
| POLLARD, JOANNE | Address on file | | | | | | | |
| POLLARD, JUDITH | Address on file | | | | | | | |
| POLLARD, KYLEE | Address on file | | | | | | | |
| POLLARD, LINDSAY | Address on file | | | | | | | |
| POLLARD, PATRICK | Address on file | | | | | | | |
| POLLARD, SAVANNAH | Address on file | | | | | | | |
| POLLARD, SUSAN | Address on file | | | | | | | |
| POLLARD, TONA LYN | Address on file | | | | | | | |
| POLLARO, CHRISTINE | Address on file | | | | | | | |
| POLLASH, DAVID | Address on file | | | | | | | |
| POLLEY, ANNIE | Address on file | | | | | | | |
| POLLEY, CHERYL | Address on file | | | | | | | |
| POLLEY, JANELLE | Address on file | | | | | | | |
| POLLEY, MARY | Address on file | | | | | | | |
| POLLICK, JAKE | Address on file | | | | | | | |
| POLLINS, DIANA | Address on file | | | | | | | |
| POLLOCK, ADRIA | Address on file | | | | | | | |
| POLLOCK, ALLISTER | Address on file | | | | | | | |
| POLLOCK, COLE | Address on file | | | | | | | |
| POLLOCK, JENNIFER | Address on file | | | | | | | |
| POLLOCK, LOUISE | Address on file | | | | | | | |
| POLLOCK, MCKENZIE | Address on file | | | | | | | |
| POLLOCK, MEGAN | Address on file | | | | | | | |
| POLLOCK, VERA | Address on file | | | | | | | |
| POLLOCK, VIRGINIA | Address on file | | | | | | | |
| POLLY PEROSHEK | 721 ELM LANE | UNIT 102 | | | WOODSTOCK | IL | 60098 | |
| POLLY RUPER | 7332 GRAND AVENUE S | | | | RICHFIELD | MN | 55423 | |
| POLLY WELKER | 6275 REAM RD | | | | CRIDERSVILLE | OH | 45806 | |
| POLMAX TRUCKING INC | 2130 WEST 163RD PLACE | | | | WILLOW SPRINGS | IL | 60480 | |
| POLO BOSCH, MARIA | Address on file | | | | | | | |
| POLO BY RALPH LAUREN HOT | DIVISION OF RENFRO CORPORATION | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | |
| POLO BY RALPH LAUREN HOT | HOTSOX | 95 MADISON AVENUE 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| POLO JEANS | 595 MADISON AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| POLO RALPH LAUREN | PO BOX 911295 | | | | DALLAS | TX | 75373 | |
| POLO RALPH LAUREN | CS DRAWER 198238 | | | | ATLANTA | GA | 30384 | |
| POLO RALPH LAUREN CORP | PO BOX 911371 | | | | DALLAS | TX | 75391-1371 | |
| POLO RALPH LAUREN CORP | 9 POLITO AVE | | | | LYNDHURST | NJ | 07071 | |
| POLO RALPH LAUREN GLOVES | PO BOX 867 | | | | GLOVERSVILLE | NY | 12078 | |
| POLO RALPH LAUREN LEATHERGOODS | 23839 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| POLO RALPH LAUREN LEATHERGOODS | 625 MADISON AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| POLO RALPH LAUREN/LAUREN | 550 7TH AVE | | | | NEW YORK | NY | 10018 | |
| POLO RALPH LAUREN/LAUREN | 9 POLITO AVENUE | | | | LYNDHURST | NJ | 07071 | |
| POLO ROOM | 3131 NEWTON STREET | | | | JASPER | IN | 47546 | |
| POLODNA, AUSTIN | Address on file | | | | | | | |
| POLORWRAP | 6363 POPLAR AVENUE SUITE 418 | | | | MEMPHIS | TN | 38119 | |
| POLOSKY, VICTORIA | Address on file | | | | | | | |
| POLSLEY, TOREE | Address on file | | | | | | | |
| POLSON, JESSICA | Address on file | | | | | | | |
| POLY, MARIE | Address on file | | | | | | | |
| POLYARSKAYA, DARIA | Address on file | | | | | | | |
| POLYCOM INC | PO BOX 200976 | | | | DALLAS | TX | 75320-0976 | |
| POLYCONCEPT USA | 69 JEFFERSON STREET | | | | STAMFORD | CT | 06902 | |
| POLYCONCEPT USA | W/O/12/07 | 69 JEFFERSON ST | | | STAMFORD | CT | 06902 | |
| POLY-PAK INDUSTRIES INC | PO BOX 32174 | | | | HARTFORD | CT | 06150-2174 | |
| POLYSERVE INC | 20400 N W AMBERWOOD DRIVE | SUITE 150 | | | BEAVERTON | OR | 97006 | |
| POLZ, ANDREW | Address on file | | | | | | | |
| POLZIN, KENDRA | Address on file | | | | | | | |
| POLZIN, TARA | Address on file | | | | | | | |
| POMALES, MICHAEL | Address on file | | | | | | | |
| POMEGRANATE | BOX 808022 | | | | PETALUMA | CA | 94975-8022 | |
| POMEGRANATE | PO BOX 6099 | | | | ROHNERT PARK | CA | 94927 | |
| POMERANTZ EVENTS LLC | PO BOX 71489 | | | | CLIVE | IA | 50325 | |
| POMERANTZ, JOEL | Address on file | | | | | | | |
| POMEROY COLLECTION | 12 WILLOW LN | | | | NESQUEHONING | PA | 18240 | |
| POMEROY IT SOLUTIONS SALES COM | PO BOX 631049 | | | | CINCINNATI | OH | 45263-1049 | |
| POMEROY, JACOB | Address on file | | | | | | | |
| POMEROY, JONATHAN | Address on file | | | | | | | |
| POMEROY, KAYLA | Address on file | | | | | | | |
| POMEROY, SHAWNA | Address on file | | | | | | | |
| POMIOTLO, DARIA | Address on file | | | | | | | |
| POMMER, KATHLEEN | Address on file | | | | | | | |
| POMONE, JOSEPH | Address on file | | | | | | | |
| POMONE, NICOLO | Address on file | | | | | | | |
| POMONIS, ANTHONY | Address on file | | | | | | | |
| POMPER, JOHN | Address on file | | | | | | | |
| POMPILI, CHRISTINE | Address on file | | | | | | | |
| PONCE, ADILENE | Address on file | | | | | | | |
| PONCE, CARMELITA | Address on file | | | | | | | |
| PONCE, DAIRA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1277 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PONCE, JUANITA | Address on file | | | | | | | |
| PONCE, NICA | Address on file | | | | | | | |
| PONCE, SOPHIA | Address on file | | | | | | | |
| POND, SVETLANA | Address on file | | | | | | | |
| PONDER, JASON | Address on file | | | | | | | |
| PONDER, TINA | Address on file | | | | | | | |
| PONETA-DEDENBACH, ANGELA | Address on file | | | | | | | |
| PONG, SHENCHIEN | Address on file | | | | | | | |
| PONGPIW CAM | 2537 E MARION ST | | | | DES MOINES | IA | 50320 | |
| PONIWAS, ALYSSA | Address on file | | | | | | | |
| PONIWAS, DIANE | Address on file | | | | | | | |
| PONNALURI, JAYASREE | Address on file | | | | | | | |
| PONSOT, JAYNE | Address on file | | | | | | | |
| PONTE, MARIAH | Address on file | | | | | | | |
| PONTIAC CONVENTION | 2809 NORTH PONTIAC DR | | | | JONESVILLE | WI | 53545 | |
| PONTILLO, ELISABETTA | Address on file | | | | | | | |
| PONTO MOUNTAIN PAPER | 632 101ST AVE W | | | | DULUTH | MN | 55808 | |
| PONTON, ANGELICA | Address on file | | | | | | | |
| PONTON, RYAN | Address on file | | | | | | | |
| PONTZER, MEREDITH | Address on file | | | | | | | |
| PONY EXPRESS COURIER CORP | PO BOX 105404 | | | | ATLANTA | GA | 30348 | |
| PONY EXPRESS GRAY | 1326 CROWN CT | | | | BLOOMINGTON | IL | 61704 | |
| PONY INTERNATIONAL LLC | 6500 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| PONY INTERNATIONAL LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PONZI, MICHAEL | Address on file | | | | | | | |
| POOCH & PALS | 440 HIGHCREST DR | | | | WILMETTE | IL | 60091 | |
| POOCH & PALS | W/O/3/04 | 1409 W FARWELL AVE UNIT #H1 | | | CHICAGO | IL | 60626 | |
| POOF | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| POOF | 1407 BROADWAY STE 900 | | | | NEW YORK | NY | 10018 | |
| POOL, ROBERT | Address on file | | | | | | | |
| POOLADJAN, BRITTANY | Address on file | | | | | | | |
| POOLE, ANTOINETTE | Address on file | | | | | | | |
| POOLE, BETTY | Address on file | | | | | | | |
| POOLE, CONNIE | Address on file | | | | | | | |
| POOLE, CORETTA | Address on file | | | | | | | |
| POOLE, EURLEAN | Address on file | | | | | | | |
| POOLE, KRISTIN | Address on file | | | | | | | |
| POOLE, LAWRENCIA | Address on file | | | | | | | |
| POOLE, MYA | Address on file | | | | | | | |
| POOLE, RILEY | Address on file | | | | | | | |
| POOLE, THOMAS | Address on file | | | | | | | |
| POOLER, PATRICE | Address on file | | | | | | | |
| POOLER, VANESSA | Address on file | | | | | | | |
| POOLE-TATE, JOSHUA | Address on file | | | | | | | |
| POOLEY, EMILY | Address on file | | | | | | | |
| POONAM GOEL | 48512 STONERIDGE DR | | | | NORTHVILLE | MI | 48167 | |
| POOR BEAR, KATIE | Address on file | | | | | | | |
| POOR, JOANN | Address on file | | | | | | | |
| POOR, LAURA | Address on file | | | | | | | |
| POOR, MELANIE | Address on file | | | | | | | |
| POOR, TRACY | Address on file | | | | | | | |
| POORE, KIERSTEN | Address on file | | | | | | | |
| POORKER, SHERRY | Address on file | | | | | | | |
| POORMAN, AMELIA | Address on file | | | | | | | |
| POORMAN, CALLIE | Address on file | | | | | | | |
| POORNIMA MATETI | 1422 CROWN POINT COURT | | | | BEAVERCREEK | OH | 45434 | |
| POORTINGA, REBECCA | Address on file | | | | | | | |
| POP SHOTS STUDIOS | 3255 FAIRFILED AVE | PO BOX 3962 | | | BRIDGEPORT | CT | 06605 | |
| POP SHOTS STUDIOS | UP WITH PAPER | 6049 HI-TEK COURT | | | MASON | OH | 45040 | |
| POP UP YOUTH CENTER | 6140 S. DREXEL SUITE 110 | C/O ANTAWANA SMOTHERS | | | CHICAGO | IL | 60637 | |
| POP UP YOUTH CENTER | 3809 W. COLUMBUS AVENUE #5 | C/O ANTAWANA SMOTHERS | | | CHICAGO | IL | 60652 | |
| POP UP YOUTH CENTER | C/O ANTAWANA SMOTHERS | 3809 W COLUMBUS AVE #5 | | | CHICAGO | IL | 60652 | |
| POP WARMER SOUTHTOWNE STALLION | 18011 RIDGEWOOD | | | | LANSING | IL | 60438 | |
| POPA, ADINA | Address on file | | | | | | | |
| POPA, ANDREI | Address on file | | | | | | | |
| POPATIA, SHAINAZ | Address on file | | | | | | | |
| POPE SANDQUIST, TODD | Address on file | | | | | | | |
| POPE, DAELYN | Address on file | | | | | | | |
| POPE, DAUNE | Address on file | | | | | | | |
| POPE, DENISE | Address on file | | | | | | | |
| POPE, ERIN | Address on file | | | | | | | |
| POPE, JACQUELYN | Address on file | | | | | | | |
| POPE, KEYANNA | Address on file | | | | | | | |
| POPE, MARISOL | Address on file | | | | | | | |
| POPE, MARYANN | Address on file | | | | | | | |
| POPE, MORGAN | Address on file | | | | | | | |
| POPE, NICOLE | Address on file | | | | | | | |
| POPE, PALMA | Address on file | | | | | | | |
| POPE, PATRICIA | Address on file | | | | | | | |
| POPE, RHEA | Address on file | | | | | | | |
| POPE, SEAN | Address on file | | | | | | | |
| POPE, VEDA | Address on file | | | | | | | |
| POPEK, NATALIE | Address on file | | | | | | | |
| POPELIK, SALLY | Address on file | | | | | | | |
| POPENHAGEN, TAMI | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1278 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| POPEYE SIGN COMPANY INC | 2292 DANFORTH DR | | | | LEXINGTON | KY | 40511 | |
| POPHAM, LYNN | Address on file | | | | | | | |
| POPIEL, JENNIFER | Address on file | | | | | | | |
| POPLAR GROVE AIRMOTIVE INC | C/O STEVE THOMAS | 11619 IL RT 76 | | | POPLAS GROVE | IL | 61065 | |
| POPLETT, PATRICIA | Address on file | | | | | | | |
| POPLIN, CARISSA | Address on file | | | | | | | |
| POPLIN, JOHNATHON | Address on file | | | | | | | |
| POPOCA, ERIBERTA | Address on file | | | | | | | |
| POPOVA, TZVETANKA | Address on file | | | | | | | |
| POPOVIC, CLAUDIA | Address on file | | | | | | | |
| POPOVICH, MICHELLE | Address on file | | | | | | | |
| POPOVICH,ROBERT | 22 West State St. | | | | Geneva | IL | 60134 | |
| POPOWIECKI, JOANN | Address on file | | | | | | | |
| POPP, ELAINE | Address on file | | | | | | | |
| POPPE, ALEC | Address on file | | | | | | | |
| POPPE, BROOKE | Address on file | | | | | | | |
| POPPLE, JOYCE | Address on file | | | | | | | |
| POPULAR BATH PRODUCTS | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| POQUETTE, TARA | Address on file | | | | | | | |
| PORATH, MADALYN | Address on file | | | | | | | |
| PORCELAIN GARDEN | 28 HAMMOND SUITE A | | | | IRVINE | CA | 92718 | |
| PORCELANOSA USA | 200 LEXINGTON AVE, SUITE 609 | | | | NEW YORK | NY | 10016 | |
| PORCELLI, LISA | Address on file | | | | | | | |
| PORCO, DAWN | Address on file | | | | | | | |
| PORCO, JOSEPH | Address on file | | | | | | | |
| PORKYS PLACE BBQ | 4223 LINCOLN HWY EAST | | | | YORK | PA | 17402 | |
| POROSHYNA, VIKTORIYA | Address on file | | | | | | | |
| PORRAS PEREZ, MIRIAM | Address on file | | | | | | | |
| PORRAS TORRES, MARIA | Address on file | | | | | | | |
| PORRO, DANIELA | Address on file | | | | | | | |
| PORT A JOHN | A STATELINE SERVICE CO | PO BOX 998 | | | ROSCOE | IL | 61073 | |
| PORT A JOHN | PO BOX 694 | | | | GERMANTOWN | WI | 53022 | |
| PORT CITY PEARLS | MAXINE STARK | 416 BUSCH ST | | | MUSCATINE | IA | 52761 | |
| PORT CLINTON ELKS LODGE 1718 | 231 BUCKEYE BLVD | | | | PORT CLINTON | OH | 43452 | |
| PORT ELEVATOR INC | 941 NICHOLS PLACE | | | | WILLIAMSPORT | PA | 17701 | |
| PORT HURON 2003 FLAGS | 7000 5TH STREET | | | | LAKEPORT | MI | 48059 | |
| PORT HURON AUTO GLASS | 4120 LAPEER RD | | | | PORT HURON | MN | 48060 | |
| PORT HURON HIGH SCHOOL BOYS SO | 2215 COURT ST | | | | PORT HURON | MI | 48060 | |
| PORT HURON HIGH SCHOOL WHAP | 2215 COURT STREET | | | | PORT HURON | MI | 48060 | |
| PORT HURON HIGH SCHOOL WHAP | 2215 COURT HURON | | | | PORT HURON | MI | 48060 | |
| PORT HURON NORTHERN HIGH SCHOO | 1799 KRAFFT RD | | | | PORT HURON | MI | 48060 | |
| PORT HURON TIMES HERALD | PO BOX 630193 | | | | CINCINNATTI | OH | 45263-0193 | |
| PORT HURON X-TREME COMPETITIVE | 3740 STATE ROAD | | | | FORT GRATIOT | MI | 48059 | |
| PORT HURON X-TREME DANCE TEAM | 7939 ADAIR RD | | | | CASCO | MI | 48064 | |
| PORTA SERVICE | A DIV OF WAHLEN CORP | 12323 W FAIRVIEW AVE | | | MILWAUKEE | WI | 53226 | |
| PORTA SERVICE INC | 1521 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| PORTABLE BORE REPAIR & WELDING | PO BOX 64 | 6854 S CTY RD E | | | HAWTHORNE | WI | 54842 | |
| PORTAGE COUNTY CAN | 2117 MAIN ST STEVENS | | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY CLERK | 1462 Strongs Avenue | | | | Stevens Point | WI | 54481 | |
| PORTAGE COUNTY CULTURAL FESTIV | 5283 CROCUS CT | | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY CULTURAL FESTIV | PO BOX 739 | | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | | | STEVENS POINT | WI | 54481 | |
| PORTAGE PK ELEMENTARY PTA | 5330 W BERTEAU | | | | CHICAGO | IL | 60641 | |
| PORT-A-JOHN | A STATELINE SERVICE CO | PO BOX 998 | | | ROSCOE | IL | 61073 | |
| PORTALES, KARINA | Address on file | | | | | | | |
| PORTAS, CONSTANCE | Address on file | | | | | | | |
| PORTELLA, DAVID | Address on file | | | | | | | |
| PORTENSTEIN, ROBERT | Address on file | | | | | | | |
| PORTER | PO BOX 88034 | | | | CHICAGO | IL | 60680-1024 | |
| PORTER, AARON | Address on file | | | | | | | |
| PORTER, ALEXANDER | Address on file | | | | | | | |
| PORTER, ALLISON | Address on file | | | | | | | |
| PORTER, ALONZO | Address on file | | | | | | | |
| PORTER, ANDREA | Address on file | | | | | | | |
| PORTER, ASHLIN | Address on file | | | | | | | |
| PORTER, BREASHIA | Address on file | | | | | | | |
| PORTER, CODY | Address on file | | | | | | | |
| PORTER, COURTNEY | Address on file | | | | | | | |
| PORTER, DANIELLE | Address on file | | | | | | | |
| PORTER, DAWN | Address on file | | | | | | | |
| PORTER, DAWN | Address on file | | | | | | | |
| PORTER, DEBORAH | Address on file | | | | | | | |
| PORTER, DEBORAH | Address on file | | | | | | | |
| PORTER, DEBRA | Address on file | | | | | | | |
| PORTER, DEBRALENA | Address on file | | | | | | | |
| PORTER, DESIREE | Address on file | | | | | | | |
| PORTER, FLORIDA | Address on file | | | | | | | |
| PORTER, GERWARN | Address on file | | | | | | | |
| PORTER, JAMES | Address on file | | | | | | | |
| PORTER, KAREN | Address on file | | | | | | | |
| PORTER, KHADIJAH | Address on file | | | | | | | |
| PORTER, LASHAWN | Address on file | | | | | | | |
| PORTER, LAUREN | Address on file | | | | | | | |
| PORTER, MICHAEL | Address on file | | | | | | | |
| PORTER, MICHELLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORTER, MONTANA | Address on file | | | | | | | |
| PORTER, NICHOLAS | Address on file | | | | | | | |
| PORTER, NICOLE | Address on file | | | | | | | |
| PORTER, PATRICIA | Address on file | | | | | | | |
| PORTER, QUINLYNN | Address on file | | | | | | | |
| PORTER, SARAH | Address on file | | | | | | | |
| PORTER, SHAVONNE | Address on file | | | | | | | |
| PORTER, SUZANNE | Address on file | | | | | | | |
| PORTER, TALIPHIA | Address on file | | | | | | | |
| PORTER, TAQUAJE | Address on file | | | | | | | |
| PORTER, VICTORIA | Address on file | | | | | | | |
| PORTER, YOLANDA | Address on file | | | | | | | |
| PORTER, YUMEKIA | Address on file | | | | | | | |
| PORTER,PATRICIA | 10 Bank Street | Suite 790 | | | White Plains | NY | 10606 | |
| PORTER-COLEMAN, PATRICIA | Address on file | | | | | | | |
| PORTFOLIO | PO BOX 37677 | | | | BOONE | IA | 50037-0677 | |
| PORTFOLIO EVALUATIONS, INC. | Somerset Hills Corporate Center 15 Independence Boulevard | | | | Warren | NJ | 07059 | |
| PORTFOLIO RECOVERY ASSCO | RSIE & H | 250 N SUNNYSLOPE RD SUITE 300 | | | BROOKFIELD | WI | 53005 | |
| PORTFOLIO RECOVERY ASSO LLC | BLATT HASEMMILLER LEIBSKER & M | PO BOX 5463 | | | CHICAGO | IL | 60680-5463 | |
| PORTFOLIO RECOVERY ASSOC | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| PORTFOLIO RECOVERY ASSOCIATES | MADISON CO COURT | PO BOX 230 | | | MADISON | NE | 68748-0230 | |
| PORTFOLIO RECOVERY ASSOCIATES | WEBER & OLCESE | 3250 W BIG BEAER RD SUITE 124 | | | TROY | MI | 48084 | |
| PORTFOLIO RECOVERY ASSOCIATES | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| PORTICE, JOANNA | Address on file | | | | | | | |
| PORTICO APPAREL LP | 350 5TH AVE SUITE 7907 | EMPIRE STATE BUILDING | | | NEW YORK | NY | 10118 | |
| PORTICO APPAREL LP W/O/1/05 | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PORTICO SYSTEMS | PO BOX 1118 | | | | CALHOUN | GA | 30703 | |
| PORTILLO VELASQUEZ, SINDY | Address on file | | | | | | | |
| PORTILLO, CLAUDIA | Address on file | | | | | | | |
| PORTILLO, JAZMIN | Address on file | | | | | | | |
| PORTILLO, JESSICA | Address on file | | | | | | | |
| PORTILLO, KARLA | Address on file | | | | | | | |
| PORTILLO, NYHA | Address on file | | | | | | | |
| PORTILLO, VIVIANA | Address on file | | | | | | | |
| PORTIS, ANNETTE | Address on file | | | | | | | |
| PORTIS, ANTONIO | Address on file | | | | | | | |
| PORTIS, HOLLY | Address on file | | | | | | | |
| PORTIS, RONNEICE | Address on file | | | | | | | |
| PORTLAND GLASS | 191 LOUDON RD | | | | CONCORD | NH | 03301-6030 | |
| PORTLAND GLASS | 45 GREEN MOUNTAIN DR | | | | S BURLINGTON | VT | 05403-7824 | |
| PORTLAND GLASS-S BURLINGTON | 45 GREEN MOUNTAIN DR | | | | S BURLINGTON | VT | 05403-7824 | |
| PORTLAND PRESS HERALD | 295 Gannett Drive | | | | South Portland | ME | 04106 | |
| PORTLAND PUBLIC SCHOOLS CLASS | 1100 IONIA RD. | | | | PORTLAND | MI | 48875 | |
| PORTLAND REGIONAL CHAMBER | 443 CONGRESS ST | | | | PORLAND | ME | 04101 | |
| PORTLAND SEA DOGS | PO BOX 636 | | | | PORTLAND | ME | 04104 | |
| PORTLAND STAGE CO | 25A FOREST AVE | PO BOX 1458 | | | PORTLAND | ME | 04104 | |
| PORTLAND SYMPHONY ORCHESTRA | 50 MONUMENT SQUARE | 2ND FLOOR | | | PORTLAND | ME | 04101 | |
| PORTLAND WATER DISTRICT | PO BOX 6800 | | | | LEWISTON | ME | 04243-6800 | |
| PORTMANN, BAMBI | Address on file | | | | | | | |
| PORTMEIRION USA | 105 PROGRESS LANE | | | | WATERBURY | CT | 67053-3830 | |
| PORTNER, CINDY | Address on file | | | | | | | |
| PORTRAITS BY TIFFANY | 320 ROSS AVE #13 | | | | SCHOFIELD | WI | 54476 | |
| PORTRAITS INTERNATIONAL LP | 10835 ROCKLEY RD | | | | HOUSTON | TX | 77099 | |
| PORTRETOW, CAROLYN | Address on file | | | | | | | |
| PORTSCHELLER, DANUTA | Address on file | | | | | | | |
| PORTSCHELLER, MAYA | Address on file | | | | | | | |
| PORTSIDE BUILDERS INC | 810 S LANSING AVE | | | | STURGEON BAY | WI | 54235 | |
| PORTVILLE BOYS SOCCER | CONTACT: MARY LEE WENKE | 500 ELM STREET | | | PORTVILLE | NY | 14770 | |
| PORTZ, JULIE | Address on file | | | | | | | |
| PORTZ, KAREN | Address on file | | | | | | | |
| PORTZ, LAURA | Address on file | | | | | | | |
| PORUBSKY, AMANDA | Address on file | | | | | | | |
| PORUBSKY, CARMEN | Address on file | | | | | | | |
| PORZIO, CATHERINE | Address on file | | | | | | | |
| POS SHOPPING MALL | 777 KENT AVE | SUITE 220 | | | BROOKLYN | NY | 11205 | |
| POSADA, EVA | Address on file | | | | | | | |
| POSCH, COURTNEY | Address on file | | | | | | | |
| POSEY, AARON | Address on file | | | | | | | |
| POSEY, ABIGAIL | Address on file | | | | | | | |
| POSEY, DIAMOND | Address on file | | | | | | | |
| POSEY, SHALAYIA | Address on file | | | | | | | |
| POSEY, TAYDRA | Address on file | | | | | | | |
| POSH CHIC | 115 ROUTE 303 | | | | TAPPAN | NY | 10983 | |
| POSH CHIC | CIT GROUP COMMERCIAL SERVICES | 1407 BROADWAY SUITE 320 | | | NEW YORK | NY | 10018 | |
| POSH PETS RESCUE | 770 Park Place | | | | Long Beach | NY | 11561 | |
| POSITIVE ATTITUDE | 1400 BROADWAY 19TH | | | | NEW YORK | NY | 10018 | |
| POSITIVE ATTITUDE | 1400 BROADWAY 19TH FL | | | | NEW YORK | NY | 10018 | |
| POSITIVE ATTITUDE INC | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/05/08 | | | CHARLOTTE | NC | 28201-1036 | |
| POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAGE | NY | 11788 | |
| POSKAR, NANCY | Address on file | | | | | | | |
| POSKO ASSOC INC | 2835 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| POSKO ENGINEERING DESIGN LLC | 5420 SOUTH WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| POSKUS, KATIE | Address on file | | | | | | | |
| POSNANSKI, EMMA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| POSPISIL, HILARY | Address on file | | | | | | | |
| POSPISIL, KELLY | Address on file | | | | | | | |
| POSPYCHALA, JOAN | Address on file | | | | | | | |
| POSPYCHALA, ROGER | Address on file | | | | | | | |
| POSPYHALA, ABBIE | Address on file | | | | | | | |
| POSPYHALLA, RICHARD | Address on file | | | | | | | |
| POSS CUSTOM CABINETS | 3211 FIECHTNER DR | | | | FARGO | ND | 58103 | |
| POSSIN, LARAE | Address on file | | | | | | | |
| POST BULLETIN COMPANY LLC | PO BOX 6118 | | | | ROCHESTER | MN | 55903-6118 | |
| POST PRINTING | 400 SOUTH EXECUTIVE DRIVE | SUITE 110 | | | BROOKFIELD | WI | 53005-4210 | |
| POST REGISTER | 333 NORTHGATE MILE | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| POST STANDARD | PO BOX 4915 | | | | NEW YORK | NY | 13221 | |
| POST STANDARD | DEPT 77571 | PO BOX 77000 | | | DETROIT | MI | 48277-0571 | |
| POST STANDARD | PO BOX 27626 | | | | NEW YORK | NY | 10087-7626 | |
| POST STAR | 201 N HARRISON ST, SUITE 600 | | | | DAVENPORT | IA | 52801 | |
| POST STAR | C/O LEE NEWSPAPERS | P O BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| POST STAR | PO BOX 644073 | | | | CINCINNATI | OH | 45264-4073 | |
| POST, AARON | Address on file | | | | | | | |
| POST, ALICE | Address on file | | | | | | | |
| POST, ANNE | Address on file | | | | | | | |
| POST, JULIA | Address on file | | | | | | | |
| POST, KAYTLIN | Address on file | | | | | | | |
| POST, MARCIA | Address on file | | | | | | | |
| POST, MONICA | Address on file | | | | | | | |
| POST, PAULA | Address on file | | | | | | | |
| POSTAL EXPRESSIONS-CDM MARKETI | 2697 INTERNATIONAL PARKWAY | BLDG 3 SUITE 126 | | | VIRGINA BEACH | VA | 23452 | |
| POSTAL EXPRESSIONS-CDM MARKETI | POSTAL EXPRESSIONS C/O | SUE SANDERSON | | | ATLANTA | GA | XXXXX | |
| POSTCARD FACTORY | 2801 JOHN STREET | | | | Markham | ON | L3R 2Y8 | |
| POSTCARD FACTORY | PO BOX 100475 | | | | ATLANTA | GA | 30384-0475 | |
| POSTEL, DEBBIE | Address on file | | | | | | | |
| POSTELNIC, ANNE | Address on file | | | | | | | |
| POSTER DISPLAY | 5650 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| POSTER, JEANNETTE | Address on file | | | | | | | |
| POSTHUMA, ALYSSA | Address on file | | | | | | | |
| POSTHUMUS, KATHLEEN | Address on file | | | | | | | |
| POSTIER, AUSTIN | Address on file | | | | | | | |
| POSTIGO QUINONES, CARLOS | Address on file | | | | | | | |
| POST-JOURNAL | P O BOX 3386 | | | | JAMESTOWN | NY | 14702-3386 | |
| POSTMA, AMY | Address on file | | | | | | | |
| POSTMASTER | 1675 CAMP HILL BY PASS | | | | CAMP HILL | PA | 17011 | |
| POSTMASTER | 200 S GEORGE ST | | | | YORK | PA | 17405 | |
| POSTMASTER | 215 PARK STREET | | | | CUMBERLAND | MD | 21502 | |
| POSTMASTER | 307 MAIN STREET | | | | JOHNSON CITY | NY | 13790-9998 | |
| POSTMASTER | 3435 CONCORD RD | | | | YORK | PA | 17402 | |
| POSTMASTER | 66 W LOUTHER ST | | | | CARLISLE | PA | 17013 | |
| POSTMASTER | NO ADDRESS | | | | LANCASTER | PA | 17601 | |
| POSTMASTER | NO ADDRESS | | | | LEWISTOWN | PA | 17044 | |
| POSTMASTER | NO ADDRESS | | | | SHIREMANSTOWN | PA | 17011 | |
| POSTMASTER | NO ADDRESS | | | | WYOMING | PA | 18644 | |
| POSTMASTER GENERAL | 249 WEST MAIN ST | | | | W JEFFERSON | PA | 43162 | |
| POSTMASTER USPS | ATTN: CATHY CRAMER | 901 E CENTRAL AVE | | | W CARROLLTON | OH | 45449-9998 | |
| POSTMASTER WEST SUBURBAN | ACCOUNT #95097-000 | 2135 NW 108TH. STREET | | | DES MOINES | IA | 50325-3704 | |
| POSTON, WENDY | Address on file | | | | | | | |
| POSVECH, MADALYN | Address on file | | | | | | | |
| POSVIC, JENNIFER | Address on file | | | | | | | |
| POTASIAK, TERESA | Address on file | | | | | | | |
| POTAWATOMI HOTEL & CASINO | 1721 WEST CANAL ST | | | | MILWAUKEE | WI | 53233 | |
| POTAWATOMI HOTEL & CASINO | C/O BILL WALLEN, SALES MANAGER | 1611 WEST CANAL ST | | | MILWAUKEE | WI | 53233 | |
| POTAWATOMI HOTEL & CASINO | 1611 W. Canal Street | | | | Milwaukee | WI | 53233 | |
| POTAWATOMI HOTEL & CASINO | 1721 WEST CANAL STREET | | | | MILWAUKEE | WI | 53233 | |
| POTE, ALICIA | Address on file | | | | | | | |
| POTE, ETHAN | Address on file | | | | | | | |
| POTEAT, JAY | Address on file | | | | | | | |
| POTENTIAL LEARNING, INC. | 87 SUNAPEE STREET | C/O SIMONE PHILLIPS | | | SPRINGFIELD | MA | 01108 | |
| POTENZO, PATRICIA | Address on file | | | | | | | |
| POTERACKI, LORAINE | Address on file | | | | | | | |
| POTEY, SARA | Address on file | | | | | | | |
| POTHARAJ, MITZIE | Address on file | | | | | | | |
| POTHARAJ, ROSHITHA | Address on file | | | | | | | |
| POTHERING GENERATORS | 807 BUNTING STREET | PO BOX 8 | | | LLEWELLYN | PA | 17944 | |
| POTKONJAK, NADEZHDA | Address on file | | | | | | | |
| POTKONJAK, PAULA | Address on file | | | | | | | |
| POTOCHNY, DONALD | Address on file | | | | | | | |
| POTOMAC COUNCIL BOY SCOUTS OF | BRAD BURR | PO BOX 212 | | | CUMBERLAND | MD | 21502 | |
| POTOMAC EDISON | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| POTOSKI, JACQUILYN | Address on file | | | | | | | |
| POTOTSKY, SANDRA | Address on file | | | | | | | |
| POTRATZ, CRISTIE | Address on file | | | | | | | |
| POTSDAM HUMANE SOCIETY, INC. | 17 MADRID AVE | | | | POTSDAM | NY | 13676 | |
| POTSIC, CAROLYN | Address on file | | | | | | | |
| POTSIC, DENISSE | Address on file | | | | | | | |
| POTTAWATTAMIE CO SHERIFFS OFFI | 1400 BIG LAKE RD | | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTENGER, JESSIE | Address on file | | | | | | | |
| POTTER, ALEXANDRIA | Address on file | | | | | | | |
| POTTER, ALEXUS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| POTTER, ALICIA | Address on file | | | | | | | |
| POTTER, AMARRI | Address on file | | | | | | | |
| POTTER, AMBRIEL | Address on file | | | | | | | |
| POTTER, BROOK | Address on file | | | | | | | |
| POTTER, CHELSEA | Address on file | | | | | | | |
| POTTER, COURTNEY | Address on file | | | | | | | |
| POTTER, DONITA | Address on file | | | | | | | |
| POTTER, ELIZABETH | Address on file | | | | | | | |
| POTTER, ENA | Address on file | | | | | | | |
| POTTER, HELEN | Address on file | | | | | | | |
| POTTER, JANELLE | Address on file | | | | | | | |
| POTTER, JANET | Address on file | | | | | | | |
| POTTER, JASMINE | Address on file | | | | | | | |
| POTTER, JENNY | Address on file | | | | | | | |
| POTTER, JOEY | Address on file | | | | | | | |
| POTTER, MARCY | Address on file | | | | | | | |
| POTTER, MARIANNE | Address on file | | | | | | | |
| POTTER, MICHAEL | Address on file | | | | | | | |
| POTTER, NANCY | Address on file | | | | | | | |
| POTTER, NICOLE | Address on file | | | | | | | |
| POTTER, SAMANTHA | Address on file | | | | | | | |
| POTTER, SHAWNI | Address on file | | | | | | | |
| POTTER, TABITHA | Address on file | | | | | | | |
| POTTER, TERRY | Address on file | | | | | | | |
| POTTER, THOMAS | Address on file | | | | | | | |
| POTTER, TRICIA | Address on file | | | | | | | |
| POTTERF, JENNIFER | Address on file | | | | | | | |
| POTTER-MAC COMPANY INC | 700 N LAKE ST #202 | | | | MUNDELEIN | IL | 60060 | |
| POTTERS HOUSE CHURCH | PO BOX 61611 | | | | HARRISBURG | PA | 17106 | |
| POTTERS POT | 3360 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | |
| POTTERTON, TEGAN | Address on file | | | | | | | |
| POTTLE'S TRANSPORTATION LLC | PO BOX 877 | | | | BANGOR | ME | 04402-0877 | |
| POTTLE'S TRANSPORTATION, LLC | 15 Page Road West | | | | Hermon | ME | 04401 | |
| POTTS, ALEXIS | Address on file | | | | | | | |
| POTTS, ALYSSA | Address on file | | | | | | | |
| POTTS, ANDREA | Address on file | | | | | | | |
| POTTS, BRIANNA | Address on file | | | | | | | |
| POTTS, DOROTHY | Address on file | | | | | | | |
| POTTS, EMILY | Address on file | | | | | | | |
| POTTS, JAKOBE | Address on file | | | | | | | |
| POTTS, JOAN | Address on file | | | | | | | |
| POTTS, MADALYN | Address on file | | | | | | | |
| POTTS, MADELINE | Address on file | | | | | | | |
| POTTS, NIKARA | Address on file | | | | | | | |
| POTTS, RICHARD | Address on file | | | | | | | |
| POTTS, SAMANTHA | Address on file | | | | | | | |
| POTTS, WELDON | Address on file | | | | | | | |
| POTTSVILLE AREA KITCHEN | EXEC DIRECTOR | 319 MAHANGTONGO ST | | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE REPUBLICAN | 111 Mahantongo Street | | | | Pottsville | PA | 17901 | |
| POTTSVILLE REPUBLICAN HERALD | PO BOX 3478 | | | | SCRANTON | PA | 18505-0478 | |
| POTVIN CONSTRUCTION INC | PO BOX 1020 | | | | COLCHESTER | VT | 05446 | |
| POUDEL SUBEDI, SANDHAYA | Address on file | | | | | | | |
| POUGH, GLORIA | Address on file | | | | | | | |
| POULAKOS, ELVIRA | Address on file | | | | | | | |
| POULIN, KRISTY | Address on file | | | | | | | |
| POULIOT, RENEE | Address on file | | | | | | | |
| POULIOT, SAMANTHA | Address on file | | | | | | | |
| POULIOT, ZOE | Address on file | | | | | | | |
| POUND, JENNIFER | Address on file | | | | | | | |
| POUNDS, GLORIA | Address on file | | | | | | | |
| POURED SOY CANDLE CO | 1131 PARADISE LANE | | | | KALONA | IA | 52247 | |
| POURNARAS, SUMMER | Address on file | | | | | | | |
| POURNEZAM, MELODY | Address on file | | | | | | | |
| POURVALIALIAR, ZAHRA | Address on file | | | | | | | |
| POUST, HUNTER | Address on file | | | | | | | |
| POUST, TIFFANIE | Address on file | | | | | | | |
| POWELL | LOCKBOX # 776030 | 6030 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | |
| POWELL | PO BOX 1408 | | | | CULVER CITY | CA | 90232 | |
| POWELL | PO BOX 99926 | | | | CHICAGO | IL | 60696 | |
| POWELL BROADCASTING | 2000 INDIAN HILLS | | | | SIOUX CITY | IA | 51104 | |
| POWELL COMPANY | 22 Jericho Turnpike #200 | | | | Mineola | NY | 11501 | |
| POWELL COMPANY | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| POWELL COMPANY | 8631 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | |
| POWELL COMPANY | 8631 HAYDEN PLACE | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| POWELL COMPANY LTD | PO BOX 1317 | | | | LIMA | OH | 45802-1317 | |
| POWELL CONSTRUCTION INC | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563 | |
| POWELL ROGERS & SPEAKS | PO BOX 930 | | | | HALIFAX | PA | 17032-0930 | |
| POWELL, ADRIAN | Address on file | | | | | | | |
| POWELL, ANDREW | Address on file | | | | | | | |
| POWELL, ANGELA | Address on file | | | | | | | |
| POWELL, ANNE | Address on file | | | | | | | |
| POWELL, ASHLEY | Address on file | | | | | | | |
| POWELL, ASIA | Address on file | | | | | | | |
| POWELL, BETH | Address on file | | | | | | | |
| POWELL, BRIANNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| POWELL, CARMIESHA | Address on file | | | | | | | |
| POWELL, CASANDRA | Address on file | | | | | | | |
| POWELL, CASSAUNDRA | Address on file | | | | | | | |
| POWELL, CHELSEA | Address on file | | | | | | | |
| POWELL, CHRIS | Address on file | | | | | | | |
| POWELL, CLAIRE | Address on file | | | | | | | |
| POWELL, COLLIN | Address on file | | | | | | | |
| POWELL, CONNIE | Address on file | | | | | | | |
| POWELL, CYNTHIA | Address on file | | | | | | | |
| POWELL, DARRIEN | Address on file | | | | | | | |
| POWELL, DENISE | Address on file | | | | | | | |
| POWELL, DEVIN | Address on file | | | | | | | |
| POWELL, DILLON | Address on file | | | | | | | |
| POWELL, DIONNA | Address on file | | | | | | | |
| POWELL, DIONNA | Address on file | | | | | | | |
| POWELL, DON | Address on file | | | | | | | |
| POWELL, DONALD | Address on file | | | | | | | |
| POWELL, ELAINA | Address on file | | | | | | | |
| POWELL, ELEANOR | Address on file | | | | | | | |
| POWELL, HILARY | Address on file | | | | | | | |
| POWELL, ISAIAH | Address on file | | | | | | | |
| POWELL, ISIAH | Address on file | | | | | | | |
| POWELL, JADE | Address on file | | | | | | | |
| POWELL, JAMILA | Address on file | | | | | | | |
| POWELL, JARELL | Address on file | | | | | | | |
| POWELL, JASMINE | Address on file | | | | | | | |
| POWELL, JESSICA | Address on file | | | | | | | |
| POWELL, JESSICA | Address on file | | | | | | | |
| POWELL, JOSELIN | Address on file | | | | | | | |
| POWELL, JOSIA | Address on file | | | | | | | |
| POWELL, JUDITH | Address on file | | | | | | | |
| POWELL, KAITLYN | Address on file | | | | | | | |
| POWELL, KEERSTIN | Address on file | | | | | | | |
| POWELL, KENDRA | Address on file | | | | | | | |
| POWELL, KENYUNA | Address on file | | | | | | | |
| POWELL, KEVON | Address on file | | | | | | | |
| POWELL, KIHRY | Address on file | | | | | | | |
| POWELL, KRYSTAL | Address on file | | | | | | | |
| POWELL, KYESHA | Address on file | | | | | | | |
| POWELL, KYLIE | Address on file | | | | | | | |
| POWELL, LINDA | Address on file | | | | | | | |
| POWELL, LORRAINE | Address on file | | | | | | | |
| POWELL, LURETHA | Address on file | | | | | | | |
| POWELL, LYDELL | Address on file | | | | | | | |
| POWELL, LYNNETTE | Address on file | | | | | | | |
| POWELL, MARGO | Address on file | | | | | | | |
| POWELL, MELANIE | Address on file | | | | | | | |
| POWELL, MICHAEL | Address on file | | | | | | | |
| POWELL, MICHELE | Address on file | | | | | | | |
| POWELL, MONA | Address on file | | | | | | | |
| POWELL, NATHANIEL | Address on file | | | | | | | |
| POWELL, NEYSEL | Address on file | | | | | | | |
| POWELL, REBECCA | Address on file | | | | | | | |
| POWELL, RONDA | Address on file | | | | | | | |
| POWELL, RUSSELL | Address on file | | | | | | | |
| POWELL, SANDRA | Address on file | | | | | | | |
| POWELL, SARAH | Address on file | | | | | | | |
| POWELL, SHANNON | Address on file | | | | | | | |
| POWELL, SHAPIRO | Address on file | | | | | | | |
| POWELL, SHERRI | Address on file | | | | | | | |
| POWELL, SHUN | Address on file | | | | | | | |
| POWELL, STEFANI | Address on file | | | | | | | |
| POWELL, STEVEN | Address on file | | | | | | | |
| POWELL, TALARA | Address on file | | | | | | | |
| POWELL, TANISH | Address on file | | | | | | | |
| POWELL, TERAN | Address on file | | | | | | | |
| POWELL, TERENCE | Address on file | | | | | | | |
| POWELL, TITIANA | Address on file | | | | | | | |
| POWELL, VIOLET | Address on file | | | | | | | |
| POWELL, WHITNEY | Address on file | | | | | | | |
| POWELLS, ANTWONIQUE | Address on file | | | | | | | |
| POWER & PANEL CONCEPTS INC | 1762 HIGHWAY 27 SOUTH | | | | STANFORD | KY | 40484 | |
| POWER 105 WXTQ/970 WATH | 300 COLUMBUS RD | | | | ATHENS | OH | 45701 | |
| POWER 96 KQPR | BOX 687129 | | | | MILWAUKEE | WI | 53268-7129 | |
| POWER BRANDS LLC | 7 TRADE ZONE COURT | | | | RONKONKOMA | NY | 11779 | |
| POWER CIRCLE CONGREGATION | 9350-64 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617-4649 | |
| POWER CORP OF CANADA | 751 Victoria Square | | | | Montréal | QC | H2Y 2J3 | |
| POWER DIRECT MARKETING | ATTN: ACCOUNTING DEPT | 4700 VON KARMON AVE SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| POWER DOOR SYSTEMS OF OHIO | 7522 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| POWER DRAULICS | 1279 MANHEIM PIKE | | | | LANCASTER | PA | 17601 | |
| POWER GRAPHICS DIGITAL IMAGING | 7097 S STATE ST | | | | MIDVALE | UT | 84047 | |
| POWER LIGHTING SYSTEMS | 4420 SOO LINE LANE | | | | SCHILLER PARK | IL | 60176 | |
| POWER MERCHANDISING CORP | 204 E COMMERCE COURT | | | | ELKHORN | WI | 53121 | |
| POWER PRODUCTS | 90 Bay State Road | | | | Wakefield | MA | 01880 | |
| POWER PRODUCTS SYSTEMS LLC | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POWER SALES & ADVERTISING | 14905 WEST 114 TERRACE | | | | SHAWNEE MISSION | KS | 66215 | |
| POWER SALES & ADVERTISING | P O BOX 419380 | DEPT 107 | | | KANSAS CITY | MO | 64141-6380 | |
| POWER SYSTEMS ELECTRIC INC | 885 SOUTH RAILROAD ST | | | | MYERSTOWN | PA | 17067 | |
| POWER SYSTEMS ELECTRIC, INC. | 1261 Little Mountain Road | | | | Myerstown | PA | 17067 | |
| POWER WASH SERVICES | 2510 W WASHINGTON ST | | | | BLOOMINGTON | IL | 61704 | |
| POWER, CAROL | Address on file | | | | | | | |
| POWER, KRISTI | Address on file | | | | | | | |
| POWER, TINA | Address on file | | | | | | | |
| POWER/MATION DIVISION | 585 NORTH EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| POWER/MATION DIVISION | NW-8330 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| POWERCAM INC | 140 58TH ST, UNIT D1 | | | | BROOKLYN | NY | 11220 | |
| POWERCON INC | 1907 PENNSYLVANIA AVE | | | | CROYDON | PA | 19021 | |
| POWERDIRECT MARKETING | 23456 MADERO | SUITE 105 | | | MISSION VIEJO | CA | 92691 | |
| POWERMAT USA LLC | 3000 PONTIAC TRAIL | | | | COMMERCE | MI | 48390 | |
| POWERMAT USA LLC | W/O/01/11 | PO BOX 674368 | | | DETROIT | MI | 48267-4368 | |
| POWERMOVE | 3928 GRIER NURSERY RD | ATT: RACHAEAL MILLER | | | STREET | MD | 21154 | |
| POWERMOVE | 3928 GRIER NURSERY RD | | | | STREET | MD | 21154 | |
| POWERS | 575 WEST CROSSROADS PARKWAY | | | | BOLINGBROOK | IL | 60440-4821 | |
| POWERS, AIMEE | Address on file | | | | | | | |
| POWERS, ANDREW | Address on file | | | | | | | |
| POWERS, ASHLEY | Address on file | | | | | | | |
| POWERS, AUTUMN | Address on file | | | | | | | |
| POWERS, BLAIR | Address on file | | | | | | | |
| POWERS, CHELSEA | Address on file | | | | | | | |
| POWERS, CLAUDIA | Address on file | | | | | | | |
| POWERS, CODY | Address on file | | | | | | | |
| POWERS, CRAIG | Address on file | | | | | | | |
| POWERS, CYNTHIA | Address on file | | | | | | | |
| POWERS, DEBORAH | Address on file | | | | | | | |
| POWERS, ELOISE | Address on file | | | | | | | |
| POWERS, ETHAN | Address on file | | | | | | | |
| POWERS, JACOB | Address on file | | | | | | | |
| POWERS, JACOB | Address on file | | | | | | | |
| POWERS, JAMIE | Address on file | | | | | | | |
| POWERS, JANICE | Address on file | | | | | | | |
| POWERS, JESSICA | Address on file | | | | | | | |
| POWERS, KIERRA | Address on file | | | | | | | |
| POWERS, KRISTEN | Address on file | | | | | | | |
| POWERS, LATORA | Address on file | | | | | | | |
| POWERS, MADISON | Address on file | | | | | | | |
| POWERS, MARK | Address on file | | | | | | | |
| POWERS, MICHELLE | Address on file | | | | | | | |
| POWERS, REBECCA | Address on file | | | | | | | |
| POWERS, SARAH | Address on file | | | | | | | |
| POWERS, SCOTT | Address on file | | | | | | | |
| POWERS, SETH | Address on file | | | | | | | |
| POWERS, TYLER | Address on file | | | | | | | |
| POWERTECH INC | 2413 W ALGONQUIN RD | SUITE 322 | | | ALGONQUIN | IL | 60102-9402 | |
| POWL, SARAH | Address on file | | | | | | | |
| POWNELL, TRACY | Address on file | | | | | | | |
| POWRIE, LINDA | Address on file | | | | | | | |
| POYNETTE FASTPITCH ORGANIZATIO | 409 VALLEY VIEW DR | | | | POYNETTE | WI | 53955 | |
| POYNTER, DEBBIE | Address on file | | | | | | | |
| POYZER, RACHELLE | Address on file | | | | | | | |
| POZANTIDES, DEBORAH | Address on file | | | | | | | |
| POZANTIDES, SAVENA | Address on file | | | | | | | |
| POZDOL, ATHENA | Address on file | | | | | | | |
| POZEGA, MELINDA | Address on file | | | | | | | |
| POZNAK DYER KANAR GARCHOW | 143 MCDONALD ST | | | | MIDLAND | MI | 48640 | |
| POZNANSKI, PATRYCJA | Address on file | | | | | | | |
| POZNIAK, DENNIS | Address on file | | | | | | | |
| POZOS, PAMELA | Address on file | | | | | | | |
| PPG ARCHITECTURAL FINISHES | PO BOX 536864 | | | | ATLANTA | GA | 30353-6864 | |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| PPL ELECTRIC UTILITIES | PO BOX 25222 | | | | LEHIGH VALLEY | PA | 18002-5222 | |
| PPL ELECTRIC UTILITIES | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 | |
| PPL ELECTRIC UTILITIES | PO BOX 25247 | | | | LEHIGH VALLEY | PA | 18002-5247 | |
| PPL ENERGY PLUS | PO BOX 25228 | | | | LEHIGH VALLEY | PA | 18002-5228 | |
| PPL GAS UTILITIES CORP | SUBSIDIARY OF PENN FUEL GAS IN | P O BOX 25247 | | | LEHIGH VALLEY | PA | 18002-5247 | |
| PR FINANCING LIMITED PARTNERSH | DBA UNIONTOWN MALL | 200 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19102-3803 | |
| PR FINANCING LIMITED PRTNRSHIP | US BANK NA AS TRUSTEE S MALL | SOUTH MALL MANAGEMENT | 3300 LEHIGH ST | | ALLENTOWN | PA | 18103 | |
| PR FINANCING LP | DBA NITTANY MALL | PO BOX 951745 | | | CLEVELAND | OH | 44193 | |
| PR FINANCING LP | DBA PHILLIPSBURG MALL | PO BOX 951753 | | | CLEVELAND | OH | 44193 | |
| PR FINANCING LP | DBA SOUTH MALL | PO BOX 951755 | | | CLEVELAND | OH | 44193 | |
| PR FINANCING LP | DBA UNIONTOWN MALL | PO BOX 951772 | | | CLEVELAND | OH | 44193 | |
| PR FINANCING LP. | DBA CHAMBERSBURG MALL | PO BOX 951710 | | | CLEVELAND | OH | 44193 | |
| PR Lycoming Limited Partnership | 200 SOUTH BROAD ST | | | | PHILADELPHIA | PA | 19102 | |
| PR LYCOMING LP | 200 SOUTH BROAD ST | | | | PHILADELPHIA | PA | 19102 | |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| PR PALMER PARK MALL | 2455 PARK AVE. | | | | EASTON | PA | 18045 | |
| PR PLUS EVENTS | 133 LYNCH ROAD | | | | MORGANTOWN | WV | 26501 | |
| PR SCHUYLKILL LP | 830 SCHUYLKILL MALL | ROUTE 61 & I-81 | | | FRACKVILLE | PA | 17931 | |
| PR SCHUYLKILL LTD PRTNSHP (040 | SCHUYLKILL MALL | PO BOX 7680 F7838 | | | PHILADELPHIA | PA | 19101-7680 | |
| PR VALLEY LIMITED PARTNERSHIP | PO BOX 373828 | | | | CLEVELAND | OH | 44193 | |
| PR VALLEY LIMITED PARTNERSHIP | PO BOX 373828 | | | | CLEVELAND | OH | 44193 | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 1284 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PR VALLEY LIMITED PARTNERSHIP. | PR VALLEY VIEW LIMITED PRTNSH | PO BOX 73822 | | | CLEVELAND | OH | 44193 | |
| PR VALLEY LIMITED PARTNERSHIP. | PR VALLEY VIEW LIMITED PRTNSH | PO BOX 373822 | | | CLEVELAND | OH | 44193 | |
| PR VALLEY LP | PO BOX 73828 | | | | CLEVELAND | OH | 44193 | |
| PR WASHINGTON CROWN LMT PTR | PO BOX 7680, F6947 | | | | PHILADELPHIA | PA | 19101-7680 | |
| PR WASHINGTON CROWN LTD PTNRSH | 200 S BROAD ST | FL 3 | | | PHILADELPHIA | PA | 19102 | |
| PR WESTGATE LIMITED PRTNERSHIP | PO BOX 347868 | | | | PITTSBURGH | PA | 15251-4859 | |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | |
| PR Wyoming Valley LP | PO BOX 951776 | | | | CLEVELAND | OH | 44193 | |
| PRACHT, JESSICA | Address on file | | | | | | | |
| PRACTICE OF CLINICAL PSYCHOLOG | 1000 W MARKET ST | | | | LIMA | OH | 45805-2730 | |
| PRADHAN, AMAR | Address on file | | | | | | | |
| PRADHAN, PUMSHA | Address on file | | | | | | | |
| PRADIP SHAH | 397 LELA LN | | | | BARTLETT | IL | 60103 | |
| PRADO, ANNA | Address on file | | | | | | | |
| PRADO, KARINA | Address on file | | | | | | | |
| PRADO, MARY ANN | Address on file | | | | | | | |
| PRADO, VIVIANA | Address on file | | | | | | | |
| PRADO-COLIN, JACKELINE | Address on file | | | | | | | |
| PRAEGER, DEBORAH | Address on file | | | | | | | |
| PRAIRIE CREEK APARTMENTS LLC | 1701 PORTER ST SW STE 4 | | | | WYOMING | MI | 49519-1771 | |
| PRAIRIE EVENT CENTER | PO BOX 70 | | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE FIRE | 3011 WEST A ST. | | | | NORTH PLATTE | NE | 69101 | |
| PRAIRIE FIRE SPRINKLER INC | 2393 E FEDERAL DR | | | | DECATUR | IL | 62526-2158 | |
| PRAIRIE HILLS MALL | 1681 3RD AVE W | | | | DICKINSON | ND | 58601 | |
| PRAIRIE HILLS MALL | C/O DDR NEW BUSINESS DEV DEPT | PO BOX 931256 | | | CLEVELAND | OH | 44193 | |
| PRAIRIE LAKES HEALTHCARE FOUND | PO BOX 1210 | | | | WATERTOWN | SD | 57201 | |
| PRAIRIE LAKES HEALTHCARE FOUND | ALLISON GILBERTSON | PO BOX 1210 | | | WATERTOWN | SD | 57201 | |
| PRAIRIE LAKES HEALTHCARE FOUND | C/O ALLISON GILBERTSON | PO BOX 1210 | | | WATERTOWN | SD | 57201 | |
| PRAIRIE MAID CLEANERS INC | 385 15TH ST W | | | | DICKINSON | ND | 58601 | |
| PRAIRIE MEADOWS | RACETRACK & CASINO | 1 PRAIRIE MEADOWS DRIVE | | | ALTOONA | IA | 50009-0901 | |
| PRAIRIE PIPING INC | 43 W409 CAMPTON COURT | | | | SAINT CHARLES | IL | 60175 | |
| PRAIRIE SIGNS | 1215 WARRINER ST | | | | NORMAL | IL | 61761-3334 | |
| PRAIRIE STATE COLLEGE SOFTBALL | 431 HILLSIDE DR | | | | DYER | IN | 46311 | |
| PRAIRIE STORAGE CONTANERS | PO BOX 234 | | | | ALLIANCE | NE | 69301 | |
| PRAIRIE VALLEY TECHNOLOGIES | 101 OAK DR | | | | DENVER | IA | 50622 | |
| PRAIRIE VIEW PTO | 401 76TH AVE.SW | | | | CEDAR RAPIDS | IA | 52404 | |
| PRAIRIE WIND PLAYERS | PO BOX 246 | | | | BARRETT | MN | 56311 | |
| PRAISE ACADEMY | 1151 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| PRAISE AND PLAY PRESCHOOL | 310 MEDAYTO DR. | | | | SPICER | MN | 56288 | |
| PRAK, TAYLEN | Address on file | | | | | | | |
| PRAKASH, ADITYA | Address on file | | | | | | | |
| PRALL, DIANA | Address on file | | | | | | | |
| PRANDA NORTH AMERICA INC | ONE WHOLESALE WAY | | | | CRANSTON | RI | 02920 | |
| PRANGE, DANA | Address on file | | | | | | | |
| PRANTNER, JAMES | Address on file | | | | | | | |
| PRANTNER, JAYMIE | Address on file | | | | | | | |
| PRASAD NETTEM | 5843 N SAINT JOHNS CT | | | | CHICAGO | IL | 60646 | |
| PRASAD, JANE | Address on file | | | | | | | |
| PRASAD, VINAYAK | Address on file | | | | | | | |
| PRASAI SAPKOTA, ALISHA | Address on file | | | | | | | |
| PRASAIN, ANJANA | Address on file | | | | | | | |
| PRASTER, CHRISTOPHER | Address on file | | | | | | | |
| PRATCHER, DEBRYCE | Address on file | | | | | | | |
| PRATER, ASHLYNN | Address on file | | | | | | | |
| PRATER, BRITTANY | Address on file | | | | | | | |
| PRATER, CAMILLE | Address on file | | | | | | | |
| PRATER, CHELSI | Address on file | | | | | | | |
| PRATER, JAMES | Address on file | | | | | | | |
| PRATER, JOHNATHAN | Address on file | | | | | | | |
| PRATER, KAITLYN | Address on file | | | | | | | |
| PRATER, LISA | Address on file | | | | | | | |
| PRATER, SAMSON | Address on file | | | | | | | |
| PRATER, SHEA | Address on file | | | | | | | |
| PRATER, THEODORE | Address on file | | | | | | | |
| PRATHER, BEVERLY | Address on file | | | | | | | |
| PRATO, MARGARET | Address on file | | | | | | | |
| PRATT AUDIO-VISUAL & VIDEO COR | 200 3RD AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| PRATT HAWTHORNE, ALYSSA | Address on file | | | | | | | |
| PRATT, ALEXANDRIA | Address on file | | | | | | | |
| PRATT, DIANA | Address on file | | | | | | | |
| PRATT, JENNIFER | Address on file | | | | | | | |
| PRATT, JOSEPH | Address on file | | | | | | | |
| PRATT, LAURIE | Address on file | | | | | | | |
| PRATT, LISA | Address on file | | | | | | | |
| PRATT, MEGAN | Address on file | | | | | | | |
| PRATT, PAMELA | Address on file | | | | | | | |
| PRATT, REONA | Address on file | | | | | | | |
| PRATT, SAMANTHA | Address on file | | | | | | | |
| PRATT, SARAH | Address on file | | | | | | | |
| PRATT, TIM | Address on file | | | | | | | |
| PRATT-HEMBRY, ARIELLE | Address on file | | | | | | | |
| PRATUS, SARAH | Address on file | | | | | | | |
| PRAUS, SUSAN | Address on file | | | | | | | |
| PRAXAIR DIST MID ATLANTIC LLC | GTS WELCO | PO BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1285 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| PRAXAIR DISTRIBUTION INC | 2816 S BROADWAY | | | | MINOT | ND | 58701 | |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR DISTRIBUTION INC | PO BOX 382000 | | | | PITTSBURGH | PA | 15250-8000 | |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| PRAXEDA ZEKUS | 51 HOLIDAY DR | | | | KINGSTON | PA | 18702 | |
| PRAY CONSTRUCTION COMPANY | 10331 TEAYS VALLEY RD | | | | SCOTT DEPOT | WV | 25560 | |
| PRAY, LYNN | Address on file | | | | | | | |
| PRAYER CHANGES THINGS MINISTRY | 6253 S. NORMAL AVE. SUITE D | ATTN: ALFREDA SHAW | | | CHICAGO | IL | 60621 | |
| PRAYER CHANGES THINGS MINISTRY | 6253 S. NORMAL SUITE D | | | | CHICAGO | IL | 60621 | |
| PRAYER OF JABEZ | 3727 E 4TH RD. | | | | MENDOTA | IL | 61342 | |
| PRAYER OF JABEZ | 14044 HEMSTOCK RD | | | | MENDOTA | IL | 61342 | |
| PRAYER TOWER WOMEN'S MINISTRY | 1310 NEW LENOX RD. | | | | JOLIET | IL | 60433 | |
| PRAYER TOWER WOMEN'S MINISTRY | 500 STRYKER AVE. | | | | JOLIET | IL | 60435 | |
| PRC LEARNING CENTER INC | 401 E 162ND STREET | SUITE 103 | | | SOUTH HOLLAND | IL | 60473 | |
| PREACELY, AXIA | Address on file | | | | | | | |
| PREAS, TANETTE | Address on file | | | | | | | |
| PREBLE BUZZ | 2222 DECKNER AVENUE | | | | GREEN BAY | WI | 54302 | |
| PREBLE HIGH SCHOOL DANCE TEAM | 2514 GARDEN PARK TERR | | | | GREEN BAY | WI | 54311 | |
| PREBLE HIGH SCHOOL DANCE TEAM | 2514 GARDEN PARK TER | | | | GREEN BAY | WI | 54311 | |
| PREBLE STREET | ATTN: MELANIE MCKEAN | 65 ELM ST | | | PORTLAND | ME | 04101 | |
| PRECEDENT | PO BOX 730 | | | | NEWTON ST | NC | 28658 | |
| PRECEDENT | PO BOX 890074 | | | | CHARLOTTE | NC | 28289-0074 | |
| PRECEDENT FURNITURE | PO BOX 890074 | | | | CHARLOTTE | NC | 28289-0074 | |
| PRECEPTOR ALPHA | C/O ROBERTA ABRAMS | 248 HILL AVENUE | | | OTTUMWA | IA | 52501 | |
| PRECEPTOR BETA PI | RINDA VEGELESONG | 6708 E CENTENNIAL AVE | | | MUNCIE | IN | 47303 | |
| PRECEPTOR DELTA BETA SIGMA PHI | 6056 MEADOW VIEW CT. | | | | JOHNSTON | IA | 50131 | |
| PRECIOUS BLOOD CHURCH QUILTERS | C/O BRENDA KREMPP | 1385 W 6TH ST | | | JASPER | IN | 47546 | |
| PRECIOUS BLOOD QUILTERS | 1836 EVANS LN | | | | JASPER | IN | 47546 | |
| PRECIOUS BLOOD QUILTERS | 4173 PINEHURST DR | | | | JASPER | IN | 47546 | |
| PRECIOUS BLOOD SCHOOL | C/O JANET RYDBERG | 1385 W 6TH ST | | | JASPER | IN | 47546 | |
| PRECIOUS BLOOK CHURCH IPI | C/O JANET RYDBERG | 1385 W 6TH ST | | | JASPER | IN | 47546 | |
| PRECIOUS HANDZ DAYCARE | 15212 RADFORD LANE | | | | VILLAPARK | IL | 60181 | |
| PRECIOUS MOMENTS COMPANY | 4105 CHAPEL RD | | | | CARTHAGE | MO | 64836 | |
| PRECIOUS MOMENTS COMPANY INC | 4105 CHAPEL RD | | | | CARTHAGE | MO | 64836 | |
| PRECIOUS MOMENTS INC | 2850 W GOLF RD | | | | ROLLING MEADOWS | IL | 60008 | |
| PRECIOUS MOMENTS INC | 4105 CHAPEL RD | | | | CARTHAGE | MO | 64836 | |
| PRECIOUS MOMENTS INC | PO BOX 843205 | | | | KANSAS CITY | MO | 64184-3205 | |
| PRECIOUS PAWS RESCUE, INC. | 291 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| PRECIOUS PAWS RESCUE, INC. | PO BOX 1023 | | | | NORTH TONAWANDA | NY | 14120 | |
| PRECIOUS PETS ALMOST HOME ORG | P.O. Box 411855 | | | | Chicago | IL | 60641 | |
| PRECIOUS, SENA | Address on file | | | | | | | |
| PRECISE INTERNATIONAL | 15 CORPORATE DRIVE | | | | ORANGEBURG | NY | 10962 | |
| PRECISION COMPANY INC | PO BOX 272851 | | | | TAMPA | FL | 33688-2851 | |
| PRECISION DIALOGUE | 5501 W Grand Ave | | | | Chicago | IL | 60639 | |
| PRECISION DIALOGUE DIRECT | 5501 WEST GRAND AVE | | | | CHICAGO | IL | 60639-2909 | |
| PRECISION DIALOGUE MARKETING | 905 CORPORATE WAY | | | | WESTLAKE | OH | 44145-1519 | |
| PRECISION FIRE PROTECTION | PO BOX 6034 | | | | WYOMISSING | PA | 19610 | |
| PRECISION GLASS & ALUMINUM INC | 1626 N HARRISON #A | PO BOX 190 | | | POCATELLO | ID | 83204-0190 | |
| PRECISION GLASS & DOOR LLC | 2326 POST ROAD | | | | STEVENS POINT | WI | 54481 | |
| PRECISION GLASS CO | PO BOX 516 | | | | BINGHAMTON | NY | 13902 | |
| PRECISION GLASS COMPANY | 2113 PLAZA DRIVE | | | | BENTON HARBOR | MI | 49022 | |
| PRECISION GRAPHICS INC | PO BOX 13183 | 2280 SALSCHEIDER CT | | | GREEN BAY | WI | 54307-3183 | |
| PRECISION INDUSTRIAL LTD INC | CORPORATE PARKWAY | 7395 JERUSALEM RD | | | EDWARDSVILLE | IL | 62025 | |
| PRECISION LAWN SPRINKLER INC | 501 SOUTH WESTERVELT ROAD | | | | SAGINAW | MI | 48604 | |
| PRECISION LAWN SPRINKLERS INC | 501 SOUTH WESTERVELT ROAD | | | | SAGINAW | MI | 48604 | |
| PRECISION LOCKSMITHING LLC | 117 N MAIN ST | | | | FOND DU LAC | WI | 54935 | |
| PRECISION OVERHEAD DOOR INC | PO BOX 252 | | | | PICKERINGTON | OH | 43147 | |
| PRECISION PAINTING & | DECORATING CORP | 2600 VAN BUREN ST | | | BELLWOOD | IL | 60104 | |
| PRECISION PLUMBING & HEATING | PO BOX 31432 | | | | BILLINGS | MT | 59107 | |
| PRECISIONCRAFT | DEPT 77798 PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| PRECISIONCRAFT | PO BOX 1475 | | | | BUFFALO | NY | 14240 | |
| PREDESCU, VERONICA | Address on file | | | | | | | |
| PREDMORE CREATIONS | 1546 KINGSTON AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| PREECE, EMILY | Address on file | | | | | | | |
| PREECE, ERICA | Address on file | | | | | | | |
| PREECE, TYLER | Address on file | | | | | | | |
| PREENU JOHN | 8429 LOCKWOOD AVE | | | | SKOKIE | IL | 60077 | |
| PREER, ADRIAN | Address on file | | | | | | | |
| PREER, DORIENNE | Address on file | | | | | | | |
| PREFERRED MAIL ADVERTISING INC | PO BOX 965 | | | | BARBOURSVILLE | WV | 25504 | |
| PREFERRED OFFICE SYSTEMS INC | PO BOX 530 | | | | N HOLLYWOOD | CA | 91603-0530 | |
| PREFERRED REMODELING | 13502 GILES RD BAY G | | | | OMAHA | NE | 68138 | |
| PREFERRED TRAFFIC SERVICE | PO BOX 297 | | | | FREDONIA | KS | 66736 | |
| PREFERRED TRAFFIC SERVICE | PO Box 126 | | | | Eureka Springs | AR | 72632 | |
| PREFERRED TRANSPORT & DISTRIBU | PO BOX 44223 | | | | ATLANTA | GA | 30336 | |
| PREGLER, MARY JOE | Address on file | | | | | | | |
| PREHEIM, LISA | Address on file | | | | | | | |
| PREHODA, PAIGE | Address on file | | | | | | | |
| PREISTER CONSTRUCTION | 83697 555TH AVE | | | | NORFOLK | NE | 68701 | |
| PREIT ASSOCIATES LP | PALMER PARK MALL | 200 SOUTH BROAD ST, FLOOR 3 | | | PHILADELPHIA | PA | 19102 | |
| PREIT ASSOCIATES LP | FS287 | PO BOX 7607 | | | PHILADELPHIA | PA | 19101-7607 | |
| PREIT ASSOCIATES LP | LIMITED PARTNERSHIP | PO BOX 347868 | | | PITTSBURGH | PA | 15251-4859 | |
| PREIT ASSOCIATES LP | SOUTH MALL MANAGEMENT | 200 SOUTH BROAD ST FLOOR 3 | | | PHILADELPHIA | PA | 19102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREIT ASSOCIATES LP | SOUTH MALL MANAGEMENT | 3300 LEHIGH ST | | | ALLENTOWN | PA | 18103 | |
| PREIT SERVICES LLC | LYCOMING MALL MANAGEMENT OFF | 300 LYCOMING MALL CIRCLE | | | MUNCY | PA | 17756 | |
| PREIT SERVICES LLC | VALLEY VIEW MALL ATTN MNGMNT | 3800 STATE RD 16 | STE 3021 | | LA CROSSE | WI | 54601 | |
| PREIT-RUBIN INC | AGENT FOR SUS VALLEY MALL ASSO | PO BOX 8500-5860 | | | PHILADELPHIA | PA | 19178-8500 | |
| PREKKER, KIM | Address on file | | | | | | | |
| PREMA | 75 REMITTANCE DR. STE 1327 | | | | CHICAGO | IL | 60675 | |
| PREMIER BRANDS OF AMERICA INC | 120 PEARL ST | | | | MOUNT VERNON | NY | 10550 | |
| PREMIER BRIDE MILWAUKEE | 1716 MILWAUKEE ST. | PO BOX 121 | | | DELAFIELD | WI | 53018 | |
| PREMIER BRIDE YOUNKERS | 1716 MILWAUKEE STREET | PO BOX 121 | | | DELAFIELD | WI | 53018 | |
| PREMIER BRIDE/FOX RIVER V | PO BOX 121 | 1716 MILWAUKEE STREET | | | DELAFIELD | WI | 53018 | |
| PREMIER CABINETS & COUNTER TOP | 5516 WEST 110TH STREET | UNIT #3 | | | OAK LAWN | IL | 60453 | |
| PREMIER CONSTRUCTION GROUP INC | 39 SOUTH YORK ROAD, STE A | | | | DILLSBURG | PA | 17019 | |
| PREMIER ELECTRICAL SERVICES CO | 106 EMMONS STREET | | | | HIAWATHA | IA | 52233 | |
| PREMIER EVENTS NETWORK IN | 3100 W. VERA AVENUE | | | | MILWAUKEE | WI | 53209 | |
| PREMIER EVENTS NETWORK LLC | 3900 W BROWN DEER RD | A168 | | | MILWAUKEE | WI | 53209 | |
| PREMIER EXIM HK LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PREMIER EXIM HK LIMITED/PMG | RM 2103-5 21F INTL TRADE CTN | 11-19 SHA TSUI RD | | | TSUEN WAN NT | HK | | |
| PREMIER FLOWERS | 710 W FRONT ST | | | | TRAVERSE CITY | MI | 49684 | |
| PREMIER INSPECTION LTD | 518 LINGLE LN | | | | MIDLAND | MI | 48640 | |
| PREMIER INTERNET INC | 3814 WEST ST | SUITE 201 | | | CINCINNATI | OH | 45227 | |
| PREMIER PACKAGING LLC | 3254 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| PREMIER PAN COMPANY | 33 MCGOVERN BLVD | | | | CRESCENT | PA | 15046 | |
| PREMIER PAN COMPANY | PO BOX 932160 | | | | CLEVELAND | OH | 44193 | |
| PREMIER PRODUCTIONS | 112 MERLE LANE STE 202 | | | | NORMAL | IL | 61761 | |
| PREMIER PUBLISHING | PREMIER BRIDE | PO BOX 121 1716 MILWAUKEE ST | | | DELAFIELD | WI | 53018 | |
| PREMIER RECOVERY INC | 525 W FIFTH ST | SUITE 110 | | | COVINGTON | KY | 41011 | |
| PREMIER ROOFING INC | 200 MATHER STREET | | | | GREEN BAY | WI | 54303 | |
| PREMIER STORE FIXTURES INC | 110 EMJAY BLVD | | | | BRENTWOOD | NY | 11717 | |
| PREMIER TRAILER LEASING INC | PO BOX 206553 | | | | DALLAS | TX | 75320-6553 | |
| PREMIER WOODWORKING INC | 110 EMJAY BLVD | | | | BRENTWOOD | NY | 11717 | |
| PREMIERE CREDIT OF N AMERICA | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| PREMIERE PUBLISHERS LLC | DBA PREMIER BRIDE | 633 E JUNEAU AVENUE | | | MILWAUKEE | WI | 53203 | |
| PREMIERE SIGNS | 400 NORTH MAIN ST | | | | GOSHEN | IN | 46528 | |
| PREMIERE SIGNS | 400 NORTH MAIN STREET | | | | GOSHEN | IN | 46528 | |
| PREMIUM DENIM LLC | 10119 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| PREMIUM DENIM LLC | DEPT 9690 | | | | LOS ANGELES | CA | 90084-9690 | |
| PREMIUM SERVICES | PO BOX 455 | | | | VINTON | IA | 52349 | |
| PREMIUM WATERS INC | 2244 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| PREMIUM WATERS INC | 2244 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| PREMIUM WATERS INC | 2546 ADVANCE RD | | | | MADISON | WI | 53716 | |
| PREMIUM WATERS INC | 2100 SUMMER ST NE | SUITE 200 | | | MINNEAPOLIS | MN | 55413 | |
| PREMO, AMY | Address on file | | | | | | | |
| PREMO, BARBARA | Address on file | | | | | | | |
| PREMOE, BRAD | Address on file | | | | | | | |
| PREMUS, MICHELE | Address on file | | | | | | | |
| PRENDERGAST, REBECCA | Address on file | | | | | | | |
| PRENGER, JAMIE | Address on file | | | | | | | |
| PRENTICE, ALEXIS | Address on file | | | | | | | |
| PRENTICE, DYLAN | Address on file | | | | | | | |
| PRENTICE, SHANTELLE | Address on file | | | | | | | |
| PRENZLIN, VICKI | Address on file | | | | | | | |
| PREP HIGH SCHOOL HOCKEY CLUB | 3939 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| PREPARA | 247 CENTRE ST 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| PREPARA | PO BOX 2087 | | | | NEW YORK | NY | 10013 | |
| PREPS PLUS | P O BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 | |
| PREPUTIN, RYANN | Address on file | | | | | | | |
| PREOST, CALLAE | Address on file | | | | | | | |
| PREOST, DANIELLE | Address on file | | | | | | | |
| PRESBYTERIAN SENIORCARE NETWOR | 880 S. MAIN ST. | | | | WASHINGTON | PA | 15301 | |
| PRESBYTERIAN WOMEN AT PEACH PR | 333 S 204TH ST | | | | ELKHORN | NE | 68022 | |
| PRESCOTT, AARON | Address on file | | | | | | | |
| PRESCOTT, ALEXANDRIA | Address on file | | | | | | | |
| PRESCOTT, AMIE | Address on file | | | | | | | |
| PRESCOTT, JOSIAH | Address on file | | | | | | | |
| PRESCOTT, PATRICIA | Address on file | | | | | | | |
| PRESCOTT, TIFFANY | Address on file | | | | | | | |
| PRESCRIBED LLC | 3735 GLEN LAKE DRIVE SUITE 100 | | | | CHARLOTTE | NC | 28208 | |
| PRESCRIPTIVES | 125 PINE LAWN | | | | MELVILLE | NY | 11747 | |
| PRESCRIPTIVES | BOX 223678 | | | | PITTSBURGH | PA | 15251-2678 | |
| PRESENT TIME INC | 1400 TRAVIS HEIGHTS BLVD | | | | AUSTIN | TX | 78404 | |
| PRESENT TIME INC | PO BOX 41633 | | | | AUSTIN | TX | 78704 | |
| PRESENTATIONS PLUS | 2165 DANIELS STREET | | | | LONG LAKE | MN | 55356 | |
| PRESIDENT CHAPEL | 230 PRESIDENT VILLAGE RD | | | | TIONESTA | PA | 16353 | |
| PRESLER, KIRSTEN | Address on file | | | | | | | |
| PRESLER, LORETTA | Address on file | | | | | | | |
| PRESLER, SIERRA | Address on file | | | | | | | |
| PRESLEY, KELSEY | Address on file | | | | | | | |
| PRESNELL, SIDNEY | Address on file | | | | | | | |
| PRESS & SUN BULLETIN | PO BOX 9001407 | | | | LOUISVILLE | KY | 40290-1407 | |
| PRESS CITIZEN MEDIA | PO BOX 677362 | | | | DALLAS | TX | 75267-7362 | |
| PRESS DISPATCH | PO BOX 68 | | | | PETERSBURG | IN | 47567 | |
| PRESS ENTERPRISE | PO BOX 746 | | | | BLOOMSBURG | PA | 17815 | |
| PRESS ENTERPRISE | BRIDAL FAIR | 3185 LACKAWANNA AVE | | | BLOOMSBURG | PA | 17815 | |
| PRESS HERALD/TELEGRAM | PO BOX 11349 | | | | PORTLAND | ME | 04104 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PRESSED4TIME | PO BOX 728 | | | | EPHRATA | PA | 17522 | |
| PRESS-ENTERPRISE INC | P O BOX 745 | | | | BLOOMSBURG | PA | 17815 | |
| PRESSER, KIRSTEN | Address on file | | | | | | | |
| PRESSER, LISA | Address on file | | | | | | | |
| PRESSLER, JUDITH | Address on file | | | | | | | |
| PRESSLER, KARI | Address on file | | | | | | | |
| PRESSLEY RIDGE | 5500 Corporate Drive | Suite 400 | | | Pittsburgh | PA | 15237 | |
| PRESSLEY, BRANDON | Address on file | | | | | | | |
| PRESSTEK | 3727 Solutions Center | | | | Chicago | IL | 60677-3007 | |
| PRESSTEK INC | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| PRESSTEK INC | PO BOX 75685 | | | | CHICAGO | IL | 60675-5685 | |
| PRESSURE WASH 360 | 2604 NORTH LANE | | | | EAU CLAIRE | WI | 54701 | |
| PRESTBY, EMILY | Address on file | | | | | | | |
| PRESTIGE ARTS | 27992 CAMINO CAPITISTRANO | UNIT K | | | LAGUNA NIGUEL | CA | 92677 | |
| PRESTIGE ARTS | 2961 INDUSTRIAL RD BLDG 777 | | | | LAS VEGAS | NV | 89109 | |
| PRESTIGE BUILDING COMPANY | 19 CARROLL ST | | | | NEWBURG | NY | 12550 | |
| PRESTIGE CARPET CLEANING | & RESTORATION | 500 BETSON RD | | | RIDGELEY | WV | 26753 | |
| PRESTIGE ENTERPRISES INC | 221 EAST 12TH STREET #307 | | | | LOS ANGELES | CA | 90015 | |
| PRESTIGE FINANCIAL SERVICES | STORMO LAW OFFICE | PO BOX 725 | | | CASPER | WY | 82602 | |
| PRESTIGE INTL FRAGRANCE | 150 E 57TH ST 29TH FLOOR | | | | NEW YORK | NY | 10022 | |
| PRESTIGE INTL FRAGRANCE | W/O/12/10 | PO BOX 331 | | | CLOSTER | NJ | 76240-0331 | |
| PRESTIGE LIQUORS | 6249 S CASS AVE | | | | WESTMONT | IL | 60559 | |
| PRESTIGE MILLS INC | 83 HARBOR RD | | | | PORT WASHINGTON | NY | 11050 | |
| PRESTIGE MILLS/CONCEPTS INTERN | 51 NORTH MACCILIS DRIVE | | | | ROUND LAKE | IL | 60073 | |
| PRESTIGE TOY CORP | 140 RT 17 NORTH | SUITE 269 | | | PARAMUS | NJ | 07652 | |
| PRESTIGE TOY CORP | 240 W 35TH ST FL # 15 | | | | NEW YORK | NY | 10001 | |
| PRESTIGE TOY CORP | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| PRESTO | 5018 EP TRUE PARKWAY | | | | WEST DES MOINES | IA | 50265 | |
| PRESTO | 863 42ND ST | | | | DES MOINES | IA | 50312 | |
| PRESTO X COMPANY | 24427 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| PRESTO, RUTH | Address on file | | | | | | | |
| PRESTON, ASHLEIGH | Address on file | | | | | | | |
| PRESTON, BETHANY | Address on file | | | | | | | |
| PRESTON, BREANN | Address on file | | | | | | | |
| PRESTON, CALEB | Address on file | | | | | | | |
| PRESTON, CAMRYN | Address on file | | | | | | | |
| PRESTON, CECELIA | Address on file | | | | | | | |
| PRESTON, DAVID | Address on file | | | | | | | |
| PRESTON, DEJA | Address on file | | | | | | | |
| PRESTON, HEATHER | Address on file | | | | | | | |
| PRESTON, JERMAINE | Address on file | | | | | | | |
| PRESTON, LAWRENCE | Address on file | | | | | | | |
| PRESTON, LINNEA | Address on file | | | | | | | |
| PRESTON, MARKEETA | Address on file | | | | | | | |
| PRESTON, MAUREEN | Address on file | | | | | | | |
| PRESTON, NANCY | Address on file | | | | | | | |
| PRESTON, PETER | Address on file | | | | | | | |
| PRESTON, RITA | Address on file | | | | | | | |
| PRESTON, SHARON | Address on file | | | | | | | |
| PRESTON, WILLIAM | Address on file | | | | | | | |
| PRESTO-X | 1125 Berkshire Blvd. | Suite 150 | | | Reading | PA | 19610 | |
| PRESTRUD, EVA | Address on file | | | | | | | |
| PRESZLER, KENDRA | Address on file | | | | | | | |
| PRETORIUS, CELENA | Address on file | | | | | | | |
| PRETTY POLLY USA | 358 FIFTH AVE, 6TH FL | | | | NEW YORK | NY | 10001 | |
| PRETTY UGLY LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| PRETTY YOU LONDON LLC | 3580 MYSTIC POINTE DR | | | | AVENTURA | FL | 33180 | |
| PRETTYMAN BROADCASTING | 1606 W KING ST | | | | MARTINSBURG | WV | 25401 | |
| PRETTYWEASEL, JOYCE | Address on file | | | | | | | |
| PREUSS, MATTHEW | Address on file | | | | | | | |
| PREVAILING WINDS LODGE | 2195 COUNTY RD Z | | | | BLUE MOUNDS | WI | 53517 | |
| PREVEA SHEBOYGAN WORKMED | 1621 N TAYLOR DR | SUITE 300 | | | SHEBOYGAN | WI | 53081 | |
| PREVENT CHILD ABUSE HOWARD CO | 618 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| PREVENTION FORCE FAMILY CENTER | 4728 W. MADISON STREET | 1 FLOOR | | | CHICAGO | IL | 60644 | |
| PREVENTION PARTNERSHIP | 1917 WASHINGTON BLVD | | | | MAYWOOD | IL | 60153 | |
| PREVITI, RENEE | Address on file | | | | | | | |
| PREVUE LIMITED | 1450 BROADWAY | 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| PREVUE LIMITED | 1450 BROADWAY 18TH FL | | | | NEW YORK | NY | 10018 | |
| PREWITT, SCHIMARA | Address on file | | | | | | | |
| PREWITT, SHELLEY | Address on file | | | | | | | |
| PREWITT, SHYQUAYSHA | Address on file | | | | | | | |
| PRG SCHULTZ USA INC | 1488 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PRHESS | 12757 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| PRHESS | 12757 SOUTH WESTERN AVENUE | SUITE 106 | | | BLUE ISLAND | IL | 60646 | |
| PRI Group, Inc. | 600 Thomas Dr. | | | | Bensenville | IL | 60106 | |
| PRIBBLE, CARSON | Address on file | | | | | | | |
| PRIBOIANU, MICHELLE | Address on file | | | | | | | |
| PRIBULICK, TYLER | Address on file | | | | | | | |
| PRIBYL, DANIEL | Address on file | | | | | | | |
| PRICE ALVES, CARLA | Address on file | | | | | | | |
| PRICE FAMILY CONSTRUCTION | 21563 CO HWY 86 | | | | FERGUS FALLS | MN | 56537 | |
| PRICE MODERN OF WASHINGTON | PO BOX 62032 | | | | BALTIMORE | MD | 21264 | |
| PRICE POINT ACCESSORIES LLC | 1 INDUSTRIAL WAY WEST | BUILDING D SUITE F | | | EATONTOWN | NJ | 07724 | |
| PRICE, AISHA | Address on file | | | | | | | |
| PRICE, ALIYAH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRICE, ALMA | Address on file | | | | | | | |
| PRICE, AMANDA | Address on file | | | | | | | |
| PRICE, BAILEE | Address on file | | | | | | | |
| PRICE, BREANN | Address on file | | | | | | | |
| PRICE, CARISSA | Address on file | | | | | | | |
| PRICE, CHARICE | Address on file | | | | | | | |
| PRICE, CHERYL | Address on file | | | | | | | |
| PRICE, CHRISTI | Address on file | | | | | | | |
| PRICE, CLAUDIA | Address on file | | | | | | | |
| PRICE, COLEMAN | Address on file | | | | | | | |
| PRICE, CONSTANCE | Address on file | | | | | | | |
| PRICE, DEBRA | Address on file | | | | | | | |
| PRICE, DELANO | Address on file | | | | | | | |
| PRICE, DESTINI | Address on file | | | | | | | |
| PRICE, EDWARD | Address on file | | | | | | | |
| PRICE, ELIJAH | Address on file | | | | | | | |
| PRICE, FELICIA | Address on file | | | | | | | |
| PRICE, GENESIS | Address on file | | | | | | | |
| PRICE, HAYLEY | Address on file | | | | | | | |
| PRICE, HOLLY | Address on file | | | | | | | |
| PRICE, JESSICA | Address on file | | | | | | | |
| PRICE, JO | Address on file | | | | | | | |
| PRICE, JODENE | Address on file | | | | | | | |
| PRICE, JORDAN | Address on file | | | | | | | |
| PRICE, JOSHUA | Address on file | | | | | | | |
| PRICE, JULIANNA | Address on file | | | | | | | |
| PRICE, JUSTICE | Address on file | | | | | | | |
| PRICE, KALIYAH | Address on file | | | | | | | |
| PRICE, KAREN | Address on file | | | | | | | |
| PRICE, KAYLA | Address on file | | | | | | | |
| PRICE, KAYLA | Address on file | | | | | | | |
| PRICE, KIA | Address on file | | | | | | | |
| PRICE, KIMBERLY | Address on file | | | | | | | |
| PRICE, KRISTIN | Address on file | | | | | | | |
| PRICE, LAYNE | Address on file | | | | | | | |
| PRICE, LYRIC | Address on file | | | | | | | |
| PRICE, MALAKA | Address on file | | | | | | | |
| PRICE, MALLORY | Address on file | | | | | | | |
| PRICE, MARIA | Address on file | | | | | | | |
| PRICE, MARJORIE | Address on file | | | | | | | |
| PRICE, MARY | Address on file | | | | | | | |
| PRICE, MEGGAN | Address on file | | | | | | | |
| PRICE, MICHAEL | Address on file | | | | | | | |
| PRICE, MICHELE | Address on file | | | | | | | |
| PRICE, OLIVIA | Address on file | | | | | | | |
| PRICE, PAIGE | Address on file | | | | | | | |
| PRICE, RACHEL | Address on file | | | | | | | |
| PRICE, RYAN | Address on file | | | | | | | |
| PRICE, SHAUNA | Address on file | | | | | | | |
| PRICE, SHERI | Address on file | | | | | | | |
| PRICE, SIDNEY | Address on file | | | | | | | |
| PRICE, STEPHANIE | Address on file | | | | | | | |
| PRICE, STEVEN | Address on file | | | | | | | |
| PRICE, TAMI | Address on file | | | | | | | |
| PRICE, TANAE | Address on file | | | | | | | |
| PRICE, TARA | Address on file | | | | | | | |
| PRICE, TINA | Address on file | | | | | | | |
| PRICE, TINA | Address on file | | | | | | | |
| PRICE, TONI LENITA | Address on file | | | | | | | |
| PRICE, TYLER | Address on file | | | | | | | |
| PRICE, VALERIE | Address on file | | | | | | | |
| PRICE, VERETTA | Address on file | | | | | | | |
| PRICE, VICTORIA | Address on file | | | | | | | |
| PRICE, VINCENT | Address on file | | | | | | | |
| PRICEGRABBER | 5150 Goldleaf Circle | 2nd Floor | | | Los Angeles | CA | 90056 | |
| PRICE-WHITE, GWENDOLYN | Address on file | | | | | | | |
| PRICHARD, DAWN | Address on file | | | | | | | |
| PRICILLA MCBRIDE | 4886 N 19TH PLACE | | | | MILWAUKEE | WI | 53209 | |
| PRICKETT, HEIDE | Address on file | | | | | | | |
| PRIDDY, TAJA | Address on file | | | | | | | |
| PRIDDYS OF SOPHIA | PO BOX 1213 | | | | SOPHIA | WV | 25921 | |
| PRIDE ALTERNATIVE SCHOOL | 4201 W. 93RD ST. | | | | OAK LAWN | IL | 60453 | |
| PRIDE MASTER INC | PO BOX 24827 | | | | HUBER HEIGHTS | OH | 45424 | |
| PRIDE OF QUAKERTOWN | 24 WINCHESTER DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| PRIDE PRINTING & MAILING SERVI | 2847 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| PRIDE, GENESE | Address on file | | | | | | | |
| PRIDE, ROBERTA | Address on file | | | | | | | |
| PRIDEMORE, CANDLE | Address on file | | | | | | | |
| PRIDESTAFF | 7535 N PALM AVE #101 | | | | FRESNO | CA | 93711 | |
| PRIDHAM ELECTRONICS INC | PO BOX 259304 | | | | MADISON | WI | 53725-9304 | |
| PRIEBE, GERRI | Address on file | | | | | | | |
| PRIEBE, HADLEY | Address on file | | | | | | | |
| PRIEELS, KELSEA | Address on file | | | | | | | |
| PRIESMEYER ENTERPRISES INC | 741 MERUS COURT | | | | ST LOUIS | MO | 63026 | |
| PRIEST, BEBHINN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1289 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PRIEST, CURT | Address on file | | | | | | | |
| PRIEST, JANINE | Address on file | | | | | | | |
| PRIEST, KATHY | Address on file | | | | | | | |
| PRIEST, KELLEN | Address on file | | | | | | | |
| PRIEST, PATRICIA | Address on file | | | | | | | |
| PRIEST, STEPHANIE | Address on file | | | | | | | |
| PRIESTER, KATHERINE | Address on file | | | | | | | |
| PRIESTLEY, DIANANLYNN | Address on file | | | | | | | |
| PRIETO, CARMEN | Address on file | | | | | | | |
| PRIETO, SANDRA | Address on file | | | | | | | |
| PRIFOGLE, BRITTANI | Address on file | | | | | | | |
| PRUIC, MERIMA | Address on file | | | | | | | |
| PRILL, MARGARET | Address on file | | | | | | | |
| PRIMA DESIGN SOURCE | 3010 DUGAN #1 | | | | LITTLE ROCK | AR | 72206 | |
| PRIMA DONNA DESIGNS INC | 41 MADISON AVE - 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| PRIMA DONNA DESIGNS INC | 41 MADISON AVE - 8TH FLOOR | W/O/12/15 | | | NEW YORK | NY | 10010 | |
| PRIMA EASTWEST MODEL MANA | 6100 WILSHIRE BLVD | SUITE 710 | | | LOS ANGELES | CA | 90048 | |
| PRIMA ROYALE ENTERPRISES | 5288 RIVER GRADE RD | | | | IRWINDALE | CA | 91706 | |
| PRIMA ROYALE ENTERPRISES | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PRIMAL LITE | 1081 ESSEX AVENUE | | | | RICHMOND | CA | 94801 | |
| PRIMARY CARE CENTER | PO BOX 495 | | | | MT MORRIS | PA | 15349 | |
| PRIMARY CARE OF WESTERN N Y | 30 N UNION RD | | | | WILLIAMSVILLE | NY | 14221 | |
| PRIMAVERA, BARBARA | Address on file | | | | | | | |
| PRIME ADVERTISING & DESIG | 7351 KIRKWOOD LN N | SUITE 144 | | | MAPLE GROVE | MN | 55369-5219 | |
| PRIME ADVERTISING & DESIGN | 7351 KIRKWOOD LN N | SUITE 144 | | | MAPLE GROVE | MN | 55369-5219 | |
| PRIME BUSINESS CREDIT INC | PO BOX 92745 | | | | LOS ANGELES | CA | 90009 | |
| PRIME CITIES BROADCASTING INC | 3130 E BROADWAY AVE | PO BOX 4026 | | | BISMARCK | ND | 58502 | |
| PRIME DIGITAL MEDIA | 16860 W VICTOR ROAD | | | | NEW BERLIN | WI | 53151 | |
| PRIME DIGITAL MEDIA | 16350 WEST GLENDALE | | | | NEW BERLIN | WI | 53151 | |
| PRIME INC | PO BOX 4208 | | | | SPRINGFIELD | MO | 65808-4208 | |
| PRIME MAINTENANCE INC | 440 BELDEN AVE | | | | ADDISON | IL | 60101 | |
| PRIME RESOURCES CORP | 1100 BOSTON AVENUE | | | | BRIDGEPORT | CT | 06610 | |
| PRIME RESOURCES CORP | CLIENT ID# 500012 | PO BOX 5005 | | | MERRIFIELD | VA | 22116-5005 | |
| PRIME STORAGE LLC | 4982 US 422 | | | | PORTERSVILLE | PA | 16051 | |
| PRIME THERAPEUTICS LLC | PO BOX 64812 | | | | ST PAUL | MN | 55164 | |
| PRIME TIME MOBILE DJS INC | PO BOX 83 | | | | WAUNAKEE | WI | 53597-0083 | |
| PRIME TIME PARTY RENTAL | 5225 N SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| PRIME TIME SPORTS LLC | 2819 W KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 60008-1869 | |
| PRIMECAST ADVERTISING INC | 1008 ARROWHEAD ROAD | | | | GRAFTON | WI | 53024 | |
| PRIMER, CHRISTIANA | Address on file | | | | | | | |
| PRIMEX INC | PO BOX 636 | | | | LAKE GENEVA | WI | 53147 | |
| PRIMITIVE COMPANY | 1360 N SANDBURG | SUITE 1907 | | | CHICAGO | IL | 60610 | |
| PRIMITIVES BY KATHY | 1817 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | ATTN: ACCOUNTS PAYABLE | | | LANCASTER | PA | 17601 | |
| PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| PRIMM, BREEUNA | Address on file | | | | | | | |
| PRIMMER, MELISSA | Address on file | | | | | | | |
| PRIMMER, PHYLLIS | Address on file | | | | | | | |
| PRIMO PRODUCTS LLC | CL900010 | PO BOX 100125 | | | COLUMBIA | SC | 29202-3125 | |
| PRIMO PRODUCTS LLC | 101 N CHERRY ST 5TH FLR | | | | WINSTON SALEM | NC | 27101 | |
| PRIMROSE, ROBYN | Address on file | | | | | | | |
| PRIMUS, DONNA | Address on file | | | | | | | |
| PRINCE LIONHEART | 2421 S WESTGATE RD | | | | SANTA MARIA | CA | 93455 | |
| PRINCE OF PEACE BAPTIST CHURCH | 7818 RAVEN OAKS DRIVE | | | | OMAHA | NE | 68104 | |
| PRINCE OF PEACE EVANGELICAL LU | 6311 MILDRED ROAD | | | | BAXTER | MN | 56425 | |
| PRINCE PARKER & ASSOCIATES INC | PO BOX 474690 | | | | CHARLOTTE | NC | 28247 | |
| PRINCE PARTY PRODUCTIONS | 3824 AVENUE F | | | | BILLINGS | MT | 59102 | |
| PRINCE, ANGEL | Address on file | | | | | | | |
| PRINCE, CRYSTAL | Address on file | | | | | | | |
| PRINCE, ELIZABETH | Address on file | | | | | | | |
| PRINCE, JOYCE | Address on file | | | | | | | |
| PRINCE, KRYSTAL | Address on file | | | | | | | |
| PRINCE, MONA | Address on file | | | | | | | |
| PRINCE, PEYTON | Address on file | | | | | | | |
| PRINCE, SHARNELL | Address on file | | | | | | | |
| PRINCE, STEVEN | Address on file | | | | | | | |
| PRINCE, TAKYLA | Address on file | | | | | | | |
| PRINCE, TAYLOR | Address on file | | | | | | | |
| PRINCE-JOHNSON, FAYTH | Address on file | | | | | | | |
| PRINCESS E NICK | 2937 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2395 | |
| PRINCESS SOFT TOYS | 7664 W 78TH ST | | | | MINNEAPOLIS | MN | 55439 | |
| PRINCESS SOFT TOYS | 7664 WEST 78TH STREET | | | | MINNEAPOLIS | MN | 55439 | |
| PRINCETON INC | 201 PRINCETON BLVD | | | | ADAIRSVILLE | GA | 30103-8050 | |
| PRINCETON INC | BARCLAYS COMMERCIAL CORP | PO BOX 32126 | | | CHARLOTTE | NC | 28232 | |
| PRINCIPAL LIFE INSURANCE CO IN | CORP LOCK BOX/ PRIN 10387 | | | | DES MOINES | IA | 50306-0387 | |
| PRINDIVILLE, ASHLEY | Address on file | | | | | | | |
| PRINDIVILLE, JULIA | Address on file | | | | | | | |
| PRINDLE, EMILY | Address on file | | | | | | | |
| PRINGLE, MELISSA | Address on file | | | | | | | |
| PRINGLE, STEPHANIE | Address on file | | | | | | | |
| PRINGLES, MARISA | Address on file | | | | | | | |
| PRINKEY, WAYNE | Address on file | | | | | | | |
| PRINSEN, EIAN | Address on file | | | | | | | |
| PRINT CRAFT INC | 315 5TH AVE NW | | | | ST PAUL | MN | 55112 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINT CRAFT, INC. | 315 Fifth Ave NW | | | | New Brighton | MN | 55112 | |
| PRINT CRAFT/TAYLOR CORP. | 315 5TH. AVENUE N.W. | | | | ST. PAUL | MN | 55112 | |
| PRINT INTERNATIONAL | PO BOX 350 | | | | FREEPORT | NY | 11520 | |
| PRINT SOLUTIONS | 2715 FIELDSIDE CT. | | | | BROOKFIELD | WI | 53005 | |
| Printcraft | 315 5th Ave NW | | | | New Brighton | MN | 55112 | |
| PRINTER SOLUTIONS | 3302 4TH AVENUE SW | | | | FARGO | ND | 58103 | |
| PRINTER SOURCE INC | 5 EASTERN STEEL ROAD | | | | MILFORD | CT | 06460 | |
| PRINTERS, DARLENE | Address on file | | | | | | | |
| PRINTERY | 2405 S. MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| PRINTERY INCORPORATED | 2405 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| PRINTFRESH | 1639 NORTH HANCOCK ST | SUITE 101 | | | PHILADELPHIA | PA | 19122 | |
| PRINTING & OFFICE SUPPLY CO | PO BOX 353 | | | | MOORHEAD | MN | 56561 | |
| PRINTING EXPRESS INC | 3460 INDUSTRIAL DRIVE | PO BOX 20849 | | | YORK | PA | 17402 | |
| PRINT-O-STAT INC | P O BOX 15055 | | | | YORK | PA | 17405-7046 | |
| PRINTS OF ORANGE | 85 LAFAYETTE STREET | | | | MIFLORD | CT | 06460 | |
| PRINTUP, KAYLA | Address on file | | | | | | | |
| PRINZ LTD | 512 LINDBERG LN | | | | NORTHBROOK | IL | 60062 | |
| PRINZ, SARA | Address on file | | | | | | | |
| PRIOLEAU-IANNONE, KIMBERLY | Address on file | | | | | | | |
| PRIOR, RITA | Address on file | | | | | | | |
| PRIOR, THOMAS | Address on file | | | | | | | |
| PRIORE, LAIMA | Address on file | | | | | | | |
| PRIORITIES | 7300 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| PRIORITIES | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PRIORITY | PO BOX 391 | | | | MIDDLETOWN | OH | 45042-0391 | |
| PRIORITY SYSTEMS | PO BOX 4240 | | | | HARRISBURG | PA | 17111-0240 | |
| PRIORITY TRANSPORTATION | ATL #932388 | | | | ATLANTA | GA | 31193-2388 | |
| PRIORITY TRANSPORTATION LLC | 6070 COLLETT RD | | | | FARMINGTON | NY | 14425 | |
| PRISCELLA PAYNE | 292 N WASHINGTON ST | | | | WILKES-BARRE | PA | 18702 | |
| PRISCH, CHRISTINA | Address on file | | | | | | | |
| PRISCILLA ANN POLK | PO BOX 344 | | | | DES PLAINES | IL | 60016 | |
| PRISCILLA CHAPTER 64 | 531 RIDGE RD | | | | TELFORD | PA | 18969 | |
| PRISCILLA CHAPTER 64 | 531 RIDGE ROD | | | | TELFORD | PA | 18969 | |
| PRISCILLA ELLEN CHUDZINSKI | 12 REYNOLDS ROAD | | | | NORWOOD | NY | 13668 | |
| PRISCILLA J LEWIS | 3733 N GRANDVIEW | | | | PEORIA | IL | 61614 | |
| PRISCILLA JOHNSON | 1529 GARFIELD AVE | | | | WYOMISSING | PA | 19610 | |
| PRISCILLA MAZARI | 5053 N ST LOUIS AVE | | | | CHICAGO | IL | 60625 | |
| PRISCILLA MUNSAYAC | PO BOX 221 | | | | DELWARE WATER GA | PA | 18327 | |
| PRISCILLA POLEHNA | 2603 GLEN ELM DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| PRISM RESPONSE INC | 102 TECHNOLOGY LN | | | | EXPORT | PA | 15632 | |
| PRISMIQ INC | 127 EAST CARRILLO STREET | | | | SANTA BARBARA | CA | 93101 | |
| PRISSEL, MYA | Address on file | | | | | | | |
| PRISTAS, MARTHA | Address on file | | | | | | | |
| PRISTINE STC INC D/B/A/ AVISTA | PO BOX 610 | | | | ST JOSEPH | MN | 56374 | |
| PRITCHARD | 3921 W SAMPLE ST | | | | SOUTH BEND | IN | 46619-2932 | |
| PRITCHARD BROADCASTING COMPANY | 610 N 4TH ST STE 300 | | | | BURLINGTON | IA | 52601 | |
| PRITCHARD TOWNSEND, ADREEYANNA | Address on file | | | | | | | |
| PRITCHARD, BAINES | Address on file | | | | | | | |
| PRITCHARD, BRIEANNA | Address on file | | | | | | | |
| PRITCHARD, CRYSTAL | Address on file | | | | | | | |
| PRITCHARD, J JEFFERY | Address on file | | | | | | | |
| PRITCHARD, JASMINE | Address on file | | | | | | | |
| PRITCHARD, JULIA | Address on file | | | | | | | |
| PRITCHARD, LIBERTY | Address on file | | | | | | | |
| PRITCHARD, MATTHEW | Address on file | | | | | | | |
| PRITCHETT, CEDRIC | Address on file | | | | | | | |
| PRITCHETT, JAMES | Address on file | | | | | | | |
| PRITIKIN, LISA | Address on file | | | | | | | |
| PRITT, ELIZABETH | Address on file | | | | | | | |
| PRITT, MELISSA | Address on file | | | | | | | |
| PRITTS, CHRISTINE | Address on file | | | | | | | |
| PRITTS, KELLY | Address on file | | | | | | | |
| PRITTS, PAMELA | Address on file | | | | | | | |
| PRITZ AUTO BODY INC | 55 N BELMONT ST | | | | YORK | PA | 17403 | |
| PRITZ, KRISTINE | Address on file | | | | | | | |
| PRITZ, SUSAN | Address on file | | | | | | | |
| PRITZL, GINA | Address on file | | | | | | | |
| PRIVATE EXPRESSIONS/MATERNITY | 1400 ANTONIO BARBEAU #100 | | | | MONTREAL | QC | H4N 1H5 | |
| PRIVATE GARDENER | 190 NORTH BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| PRIVATE HARVEST | PO BOX 279 | | | | LAKEPORT | CA | 95453 | |
| PRIVATE INDUSTRY COUNCIL OF | LEHIGH VALLEY INC | 1601 UNION BLVD _ PO BOX 20490 | | | LEHIGH VALLEY | PA | 18002-0490 | |
| PRIVATT, ARIEL | Address on file | | | | | | | |
| PRIVITERA, BRITTANEY | Address on file | | | | | | | |
| PRIVITT, BLAKE | Address on file | | | | | | | |
| PRIVO | 156 OAK STREET | | | | NEWTON UPPER FALLS | MA | 02464 | |
| PRIVO | PO BOX 414849 | | | | BOSTON | MA | 02241-4849 | |
| PRIVO | PO BOX 415388 | | | | BOSTON | MA | 02241 | |
| PRIYA BHATNAGAR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| PRIZELOGIC | PO BOX 771990 | | | | DETROIT | MI | 48277-1990 | |
| PRIZES | 5242 ARGOSY AVENUE | | | | HUNTINGTON BEACH | CA | 92649 | |
| PRO 1 ELECTRIC LLC | 194 PARKVIEW LANE | | | | MINERAL WELLS | WV | 26150 | |
| PRO ACTIVE SPORTS | 1200 SE 2ND AVENUE | | | | CANBY | OR | 97013 | |
| PRO COM SYSTEMS | 3555 ELECTRIC AVE | | | | ROCKFORD | IL | 61109 | |
| PRO FEET BRANDS LLC/ IZOD SOCK | 2220 ANTHONY RD | | | | BURLINGTON | NC | 27215 | |
| PRO FEET BRANDS LLC/ IZOD SOCK | PO BOX 2533 | | | | BURLINGTON | NC | 27216 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1291 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRO JERSEY SPORTS | 1510 C 75TH STREET | | | | DOWNERS GROVE | IL | 60516 | |
| PRO JERSEY SPORTS | PRO JERSEY SPORTS | 1510 C 75TH STREET | | | DOWNERS GROVE | IL | 60516 | |
| PRO MOVES INTERNATIONAL | 9050 AUTOBAHN DR | #200 | | | DALLAS | TX | 75237 | |
| PRO SHINE INC | PO BOX 487 | | | | FAIRMONT | MN | 56031 | |
| PRO SPEAKERS INC | 199 SOUTH ST | | | | ELMHURST | IL | 60126 | |
| PRO SPEAKERS INC | ATTN: KAREN UY | 105 E VALETTA ST SUITE 1104 | | | ELMHURST | IL | 60126 | |
| PRO SPEAKERS INC | 152 EAST ONTARIO STREET | | | | CHICAGO | IL | 60611 | |
| PRO TINT | 3300 US ROUTE 60 EAST | | | | HUNTINGTON | WV | 25705 | |
| PRO TOUR MEMORABILIA LLC | 20362 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| PRO TREE SERVICE | 801 5TH AVE SW | | | | LITTLE FALLS | MN | 56345 | |
| PRO VISION SIGNS | 1939 LITTLE RD | | | | JAMESTOWN | OH | 45335 | |
| PRO-BUILD | 2225 E FIRST ST | | | | HAVRE | MT | 59501-1900 | |
| PROBY, TANYA | Address on file | | | | | | | |
| PROCHAZKA, LUCY | Address on file | | | | | | | |
| PROCHNOW, SASHA | Address on file | | | | | | | |
| PROCOL INC- TRUST ACCOUNT | PO BOX 874 | | | | JASPER | IN | 47547-0874 | |
| PROCOLLECT SERVICES LLC | C/O CHRISTOPHER CARLSON | PO BOX 1097 | | | BISMARCK | ND | 58502-1097 | |
| PROCOPIO, ERICA | Address on file | | | | | | | |
| PROCTER & GAMBLE | 8500 GOVERNORS HILL DRIVE | BOX 304 | | | CINCINNATI | OH | 45249 | |
| PROCTER & GAMBLE | PO BOX 640503 | | | | PITTSBURGH | PA | 15264-0503 | |
| PROCTER, KATHLEEN | Address on file | | | | | | | |
| PROCTOR & GAMBLE DISTRIBUTING | W/0/05/11 | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | |
| PROCTOR FIRST CARE | 1120 E WAR MEMORIAL | | | | PEORIA HEIGHTS | IL | 61616 | |
| PROCTOR, DEZMUN | Address on file | | | | | | | |
| PROCTOR, JULIE | Address on file | | | | | | | |
| PROCTOR, KIMBERLY | Address on file | | | | | | | |
| PROCTOR, LORI | Address on file | | | | | | | |
| PROCTOR, MACKENZI | Address on file | | | | | | | |
| PROCTOR, MELANIE | Address on file | | | | | | | |
| PROCTOR, MINDY | Address on file | | | | | | | |
| PROCTOR, STEPHEN | Address on file | | | | | | | |
| PRODESIGN INTERNATIONAL | 6050 KING DRIVE | SUITE D | | | VENTURA | CA | 93003 | |
| PRODIGAL SON PRODUCTIONS | 2501 VANESS DRIVE | | | | TOLEDO | OH | 43615 | |
| PRODUCT DEVELOPMENT INTL | PO BOX 106567 | | | | ATLANTA | GA | 30348 | |
| PRODUCT DEVELOPMENT/PMG | 590 A OAK STREET | | | | COPIAGUE | NY | 11726 | |
| PRODUCTION SERVICES ASSOC | 485 HALF DAY ROAD | | | | BUFFALO GROVE | IL | 60089 | |
| PRODUCTIONWORKS INC | 14926 DICKENS STREET #5 | | | | LOS ANGELES | CA | 91403 | |
| PRODUCTWORKS LLC | 1141 LAKE COOK RD STE B | | | | DEERFIELD | IL | 60015 | |
| PRODUCTWORKS LLC--WIRE ONLY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PROEHL, BREANNA | Address on file | | | | | | | |
| PROF PAINT & COATINGS | 13820 S US HWY 71 | | | | GRANDVIEW | MO | 64030 | |
| PROF PAINT & COATINGS | 14529 INDUSTRIAL RD | | | | OMAHA | NE | 68127 | |
| PROF PAINT & COATINGS | 8140 MONTICELLO TERRACE | | | | SHAWNEE | KS | 66226 | |
| PROFAIZER, JESSICA | Address on file | | | | | | | |
| PROFESSIONAL BIDS LLC | 1600 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| PROFESSIONAL CHOICE RECOVERY | C/O CO COURT OF LANCASTER | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| PROFESSIONAL CHOICE RECOVERY | DOUGLAS CO CT/CIVIL SMALL CLM | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| PROFESSIONAL COLLECTION SERVIC | LINCOLN COUNTY COURT | PO BOX 519 | | | NORTH PLATTE | NE | 69103-0519 | |
| PROFESSIONAL COLLECTION SVS | HALL CO COURT | 111 W FIRST, SUITE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| PROFESSIONAL COLLECTORS CORP | PO BOX 333 | | | | FOND DU LAC | WI | 54936 | |
| PROFESSIONAL CONTRACTING INC | 805 E GUNN ROAD | | | | ROCHESTER | MI | 48306 | |
| PROFESSIONAL DJ SERVICES | 27171357H ST | | | | BURNSVILLE | MN | 55337 | |
| PROFESSIONAL DOOR SYSTEMS INC | 2602 GEORGIA AVENUE | PO BOX 1408 | | | SHEBOYGAN | WI | 53082-1408 | |
| PROFESSIONAL EMERGENCY SERVICE | PO BOX 8000 DEPT 087 | | | | BUFFALO | NY | 14267 | |
| PROFESSIONAL ENDODONTICS | AUSILIO & AUSILIO LAW OFFICE | 6060 COLLECTION DR - SUITE 100 | | | SHELBY TOWNSHIP | MI | 48316 | |
| PROFESSIONAL EVENTS & CONSULTI | 9224 W BURLEIGH STREET | | | | MILWAUKEE | WI | 53222 | |
| PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | 80632 | |
| PROFESSIONAL FINANCE CO | SWEETWATER CO CIRCUIT CT | 731 C STREET | | | ROCK SPRINGS | WY | 82902 | |
| PROFESSIONAL FLOOR INSTALLATIO | 11598 US HWY 31 | PO BOX 188 | | | BERRIEN SPRINGS | MI | 49103 | |
| PROFESSIONAL FLOORING | 2282 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| PROFESSIONAL GLASS CO INC | 1796 N 9TH ST | | | | CLINTON | IN | 47842 | |
| PROFESSIONAL HOUSEWARES DISTRI | 29309 CLAYTON | | | | WICKLIFFE | OH | 44092 | |
| PROFESSIONAL HOUSEWARES DISTRI | P.O. BOX 75233 | | | | CLEVELAND | OH | 44101-2199 | |
| PROFESSIONAL IMAGE BY ROSEMARY | PO BOX 2754 | | | | SIOUX FALLS | SD | 57101-2754 | |
| PROFESSIONAL RECOVERIES PERSON | PO BOX 16602 | | | | MINNEAPOLIS | MN | 55416 | |
| PROFESSIONAL SALON ACADEMY | 1012 S REED ROAD | | | | KOKOMO | IN | 46902 | |
| PROFESSIONAL SPORTS PUBLICATIO | 570 ELMONT ROAD | DEPT 203 | | | ELMONT | NY | 11003 | |
| PROFESSIONAL SYSTEM OF MANKATO | PO BOX 2000 | | | | NORTH MANKATO | MN | 56002 | |
| PROFFITT, AMANDA | Address on file | | | | | | | |
| PROFFITT, BEVERLY | Address on file | | | | | | | |
| PROFFITT, JANETTA | Address on file | | | | | | | |
| PROFILLMENT LLC | 2557 S CUSTER | | | | WICHITA | KS | 67217 | |
| PROFIT THROUGH KNOWLEDGE, INC. | P.O. Box 68171 | | | | Schaumburg | IL | 60168-0171 | |
| PROFIT, CAROL | Address on file | | | | | | | |
| PROFITT, ELIJAH | Address on file | | | | | | | |
| PROFORMA EFFECTIVE SOLUTI | PO BOX 624 | | | | JACKSON | WI | 53037 | |
| PROGEAR LLC | PROGEAR LLC | 1740 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| PROGEAR, LLC | 1740 W. CARROLL AVE. | | | | CHICAGO | IL | 60612 | |
| PROGINET CORP | 200 GARDEN CITY PLAZA | | | | GARDEN CITY | NY | 11530 | |
| PROGRAMMED PAINTING SVC INC | 4029 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| PROGRAMMERS PARADISE INC | PO BOX 12293N | | | | NEWARK | NJ | 07101-5293 | |
| PROGRAMMER'S PARADISE, IN | 1157 SHREWSBURY AVENUE | | | | SHREWSBURY | NJ | 77024-4321 | |
| PROGRESS | PO BOX 291 | | | | CLEARFIELD | PA | 16830 | |
| PROGRESSIVE BALLOONS & GIFTS | PO BOX 771580 | | | | SAINT LOUIS | MO | 63177 | |
| PROGRESSIVE BALLOONS INC | 2862 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0028 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE BAPTIST CHURCH | 75494 BARNES RD | | | | AURORA | IL | 60506 | |
| PROGRESSIVE BUSINESS CONFERENC | 376 TECHNOLOGY DRIVE | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBL. | ICR | 300 MAIN ST | | | VESTAL | NY | 13851 | |
| PROGRESSIVE BUSINESS PUBLICATI | 370 TECHNOLOGY DR | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE CONSULTING | PO BOX 2345 | | | | HENNIKER | NH | 03242-2345 | |
| PROGRESSIVE ELECTRIC KEARNEY | 1005 CENTRAL AVE | | | | KEARNEY | NE | 68847-7431 | |
| PROGRESSIVE FINANCIAL SERVICES | PO BOX 070957 | | | | CHARLOTTE | NC | 28272 | |
| PROGRESSIVE FINANCIAL SERVICES | PO BOX 22083 | | | | TEMPE | AZ | 85285 | |
| PROGRESSIVE FURNITURE INC | 502 MIDDLE ST | PO BOX 308 | | | ARCHBOLD | OH | 43502 | |
| PROGRESSIVE FURNITURE INC | PO BOX 633833 | | | | CINCINNATI | OH | 45263-3833 | |
| PROGRESSIVE INTERNATIONAL | 6111 SOUTH 228TH STREET | | | | KENT | WA | 98032 | |
| PROGRESSIVE INTERNATIONAL | DEPT 1615 | | | | DENVER | CO | 80291-1615 | |
| PROGRESSIVE SWEEPING CONTRACTO | 5202 ENTERPRISE BLVD | SUITE B | | | TOLEDO | OH | 43612 | |
| PROJECT CARE FREE CLINIC | 3112 6th Avenue | | | | Ehibbing | MN | 55746 | |
| PROJECT DONATING JOY | 40 KNOB HILL ROAD | C/O TRUCKSVILLE UM CHURCH | | | Shavertown | PA | 18708 | |
| PROJECT EXCEL | ATTN: BARBARA MCKENZIE | 16348 ALPINE DR | | | LIVONIA | MI | 48154 | |
| PROJECT GRADUATION 2006 | MARY JEAN EDDINS | 1100 E MAIN ST | | | FRANKFORT | KY | 40601 | |
| PROJECT HELP US GIVE INC | 326 FIELD RD | | | | CLINTON CORNERS | NY | 12514 | |
| PROJECT HOPE EQUINE ASSISTED T | 6645 TR 215 | | | | FINDLAY | OH | 45840 | |
| PROJECT LINUS | ATTN: TAMMY HUNTINGTON | PO BOX 354 | | | LAWRENCEVILLE | PA | 16929 | |
| PROJECT LINUS-EASTERN ND CHAPT | 62 FREMONT DR S | | | | FARGO | ND | 58103 | |
| PROJECT LUV FOOD BANK | ST MARY CHURCH | 251 N MAIN ST | | | MARION | OH | 43302 | |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BLVD | | | | NEWTON SQUARE | PA | 19073 | |
| PROJECT MANAGEMENT INSTITUTE | Fourteen Campus Blvd. | | | | Newtown Square | PA | 19073-3299 | |
| PROJECT READ | C/O BECKY GARYIN | 444 W 3RD ST | | | DAYTON | OH | 45406 | |
| PROJECT SHARE OF MARGARETTA TO | 11708 MASON RD. | | | | CASTALIA | OH | 44824 | |
| PROJECT WEE CARE | 705 S 153RD CIRCLE | | | | OMAHA | NE | 68154 | |
| PROKOP, DAWN | Address on file | | | | | | | |
| PROKOPENKO, ALEVIRA | Address on file | | | | | | | |
| PROKOPENKO, RACHEL | Address on file | | | | | | | |
| PROKOSCH, BONNIE | Address on file | | | | | | | |
| PRO-LIFE WISCONSIN ETF | 15850 W. Bluemound Rd. Ste. 311 | | | | Brookfield | WI | | 53005 |
| PRO-LIFE WISCONSIN ETF | 15850 W BLUEMOUND RD ST311 | | | | BROOKFIELD | WI | 53005 | |
| PRO-LIFE WISCONSIN ETF | ATTN PEGGY HAMILL | 15850 W BLUEMOUND RD #311 | | | BROOKFIELD | WI | 53005 | |
| PRO-LIFE WISCONSIN ETF | 15850 W BLUEMOUND RD | SUIT 311 | | | BROOKFIELD | WI | 53005 | |
| PROLIFT INDUSTRIAL EQUIPMENT | 12001 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| PROLITE GLASS | 206 S MAIN ST | | | | ALGONQUIN | IL | 60102 | |
| PROLITE GLASS & GLAZING | 206 N MAIN STREET | | | | ALGONQUIN | IL | 60102 | |
| PROLOGISTIX | PO BOX 116834 | | | | ATLANTA | GA | 30368-6834 | |
| PROLOGISTIX | PO BOX 116834 | | | | ATLANTA | GA | 30368-6834 | |
| PROM, CASSANDRA | Address on file | | | | | | | |
| PROMES, KIMBERLY | Address on file | | | | | | | |
| PROMINENT USA INC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| PROMINENT USA INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROMISCO, ROBIN | Address on file | | | | | | | |
| PROMISE, SYLVESTER | Address on file | | | | | | | |
| PROMISELAND PRE SCHOOL | C/O SHELLY SCHAEUBLE | 4001 INDIAN HILLS DRIVE | | | SIOUX CITY | IA | 51104 | |
| PROMOCENTRIC | 102 TIDE MILL RD UNIT 1 | | | | HAMPTON | NH | 03842 | |
| PROMOPEDDLER INC | 2001S SW PACIFIC HWY | SUITE 300 | | | SHERWOOD | OR | 97140 | |
| PROMOTIONAL ALLIANCE | 11190 | WHITE BIRCH DR. | #200 | | RANCHO CUCAMONGA | CA | 91730 | |
| PROMOTIONAL ALLIANCE INTL | 11190 WHITE BIRCH | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PROMOTIONAL ALLIANCE INTL | 11190 WHITE BIRCH #200 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| PROMOTIONAL ALLIANCE INT'L | PRIME BUSINESS CREDIT INC | FILE 51084 | | | LOS ANGELES | CA | 90074-1084 | |
| PROMOTIONAL ALLIANCE INTL INC | PRIME BUSINESS CREDIT | PO BOX 92745 | | | LOS ANGELES | CA | 90009 | |
| PROMOTIONAL ALLIANCE/PMG | 500 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| PROMOVENTURES | 5266 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| PROMOVENTURES INC | 5266 EAST GATE MALL | | | | SAN DIEGO | CA | 92121 | |
| PROMPTMED | PO BOX 483 | | | | COLUMBUS | IN | 47202-0483 | |
| PRONTO FINANCE | 1900 E GOLF RD, SUITE L140 | | | | SCHAUMBURH | IL | 60173 | |
| PRONTO PRESTAMOS | 1750-D TODD FARM DR | | | | ELGIN | IL | 60123-1137 | |
| PRONTO PROCESS SERVICE | PO BOX 9055 | | | | MISSOULA | MT | 59807 | |
| PROOFPOINT | DEPT CH 17670 | | | | PALATINE | IL | 60055-7670 | |
| PROPELR | ATTN: TERRI ZYWIEC | 121 S 13TH ST, STE WF 900 | | | LINCOLN | NE | 68508 | |
| PROPER, JENNIFER | Address on file | | | | | | | |
| PROPERNICK, JACOB | Address on file | | | | | | | |
| PROPERTY ASSOCIATES LLC | 30325 BAINBRIDGE RD | BLDG A-1 | | | SOLON | OH | 44139 | |
| PROPERTY CARE INC | 111 SW 63RD ST | | | | DES MOINES | IA | 50312 | |
| PROPERTY RESTORATION INC | 6085 COURT ST RD SUITE C | | | | SYRACUSE | NY | 13206 | |
| PROPET USA INC | 25612 74TH AVE SOUTH | | | | KENT | WA | 98032 | |
| PROPET USA INC | PO BOX 1168 | | | | KENT | WA | 98035-1168 | |
| PROPHET, BETH | Address on file | | | | | | | |
| PROPP, JULIE | Address on file | | | | | | | |
| PROPP, KATHLEEN | Address on file | | | | | | | |
| PROPST, NANCY | Address on file | | | | | | | |
| PROSEPRA | 448 COMMERCE WAY | | | | LIVERMORE | CA | 94551 | |
| PRO-SHINE INC | 302 1/2 CHESTNUT ST | | | | MANKATO | MN | 56001 | |
| PROSHRED SECURITY | 1190 RICHARDS RD STE 7 | | | | HARTLAND | WI | 53029 | |
| PROSHRED SECURITY | 25 Industrial Blvd | | | | Paoli | PA | 19301 | |
| PROSKAUER ROSE LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| PROSPECT FLORIST | 3319 PROSPECT RD | | | | PEORIA | IL | 61603 | |
| PROSPECT HIGH SCHOOL CHOIR | C/O PAULA LAGIOLA | 513 N DOUGLAS AVENUE | | | ARLINGTON HTS. | IL | 60004 | |
| PROSPECT HS CHORAL BOOSTERS | PO BOX 439 | | | | MT PROSPECT | IL | 60056 | |
| PROSPECT HS CHORAL BOOSTERS | NANCY HEINTZ | 801 W KENSINGTON | | | MT. PROSPECT | IL | 60056 | |
| PROSPER, ANNIKA | Address on file | | | | | | | |
| PROSPER, RACHEL | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PROSPERITY HOUSE INC. NFP | 6620 SO. EVANS | 6620 SO. EVANS | | | CHICAGO | IL | 60637 | |
| PROSPERITY KNITWEAR | 146 ALENANDER AVE EAST | | | | WINNIPEG CAN | MB | R3B 0L3 | |
| PROSPERITY KNITWEAR/PMG | 146 ALENANDER AVENUE EAST | | | | WINNIPEG | MB | R3B 0L3 | |
| PROSSER, CHRISTOPHER | Address on file | | | | | | | |
| PROSSER,BETTY | PO Box 790379 | | | | St. Louis | MO | 63179 | |
| PROTECH MECHANICAL INC | 1110 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| PROTECH SECURITY GROUP | 106 STEPHEN ST | FIRST FL | | | LEMONT | IL | 60439 | |
| PROTECTION SYSTEMS INC | 901 PAGE DR | | | | FARGO | ND | 58103 | |
| PROTEKSTIL SANAYI VE DIS TICAR | #38,YENIBSNA HURRIYET | DEREYOLU CAD | | | ISTANBUL | | 34520 | |
| PROTEKSTIL SANAYI VE DIS TICAR | HURRIYET MAH DEREYOLU CAD | GUNGOREN SOK NO 38 YENIBSNA | | | ISTANBUL | | 34520 | |
| PROTEX CENTRAL | 1231 10th St | | | | Gering | NE | 69341 | |
| PROTEX CENTRAL INC | PO BOX 1467 | | | | HASTINGS | NE | 68902 | |
| PROTEX INERNATIONAL-USE 09489 | PO BOX 403058 | | | | ATLANTA | GA | 30384-3058 | |
| PROTEX INTERNATIONAL CORP | 180 KEYLAND COURT | | | | BOHEMIA | NY | 11716 | |
| PROTEX INTERNATIONAL CORP | GMAC COM CREDIT LLC | PO BOX 403058 | W/O/04/14 | | ATLANTA | GA | 30384-3058 | |
| PROTHO, DONNA | Address on file | | | | | | | |
| PROTIVITI | 1 EAST PRATT STREET | SUITE 800 | | | BALTIMORE | MD | 21202 | |
| PROTIVITI INC | KNOWLEDGE LEADER | 12269 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| PROTO, JUDITH | Address on file | | | | | | | |
| PROTRADE CREDIT | PO BOX 105525 | | | | ATLANTA | GA | 30348-5525 | |
| PROUDFOOT, MAYLIZA | Address on file | | | | | | | |
| PROUGH, BROOKE | Address on file | | | | | | | |
| PROUGH, PENNY | Address on file | | | | | | | |
| PROUT, ALAYSIA | Address on file | | | | | | | |
| PROUTY, ALLISON | Address on file | | | | | | | |
| PROVENA HOSPITALS | PROVENA ST JOSEPH MED CENTER | 75 REMITTANCE DR STE 1366 | | | CHICAGO | IL | 60675 | |
| PROVENA ST MARYS HOSPITAL | 500 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| PROVENZANO, DAWN | Address on file | | | | | | | |
| PROVENZANO, LINDA | Address on file | | | | | | | |
| PROVENZO, DEBRA | Address on file | | | | | | | |
| PROVIDENCE | 44 WARREN ST | | | | PROVIDENCE | RI | 02907-2400 | |
| PROVIDENCE BAPTIST CHURCH | 3865 N. 82ND STREET | | | | MILWAUKEE | WI | 53222 | |
| PROVIDENCE BAPTIST CHURCH | PATSY FAULCONER | 6255 GEORGETOWN RD | | | FRANKFORT | KY | 40601 | |
| PROVIDENCE BAPTIST CHURCH | 3865 N 82ND STREET | MILWAUKEE | | | MILWAUKEE | WI | 53222 | |
| PROVIDENCE ENGINEERING CORP | 10 EISENHOWER BLVD | | | | LANCASTER | PA | 17603 | |
| PROVIDENCE M. B. CHURCH | 8401 S ASLAND AVE | | | | CHICAGO | IL | 60620 | |
| PROVIDENCE UNITED METODIST CHU | 365 PROVIDENCE CHURCH RD | | | | KNOX | PA | 16232 | |
| PROVIDENT LIFE & ACCIDENT INS | PO BOX 403748 | | | | ATLANTA | GA | 30384-3748 | |
| PROVISO EAST CHEERLEADERS | LAUNA MOBLEY | 617 SOUTH 6TH AVENUE | | | MAYWOOD | IL | 60153 | |
| PROVISO EAST HIGH SCHOOL | 807 S 1ST AVE | | | | MAYWOOD | IL | 60153 | |
| PROVISO MB CHURCH OF MAYWOOD | 1116 S. 5TH AVE | P. O. BOX 990 | | | MAYWOOD | IL | 60153 | |
| PROVISO MB CHURCH OF MAYWOOD | DR DEBRA THOMAS | 7329 WOODWARD AVE #112 | | | WOODRIDGE | IL | 60517 | |
| PROVISO WEST CLASS OF 2017 | MARCIA WATSON | 4701 W. HARRISON ST. | | | HILLSIDE | IL | 60162 | |
| PROVO, SARA | Address on file | | | | | | | |
| PROVOLT, STEPHEN | Address on file | | | | | | | |
| PROVOST, LAWRENCE | Address on file | | | | | | | |
| PROVOST, THOMAS | Address on file | | | | | | | |
| PRTFOLIO RECOVERY ASSOC | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| PRUCYK, CATHARINE | Address on file | | | | | | | |
| PRUDE, RITA | Address on file | | | | | | | |
| PRUDEN, NATHAN | Address on file | | | | | | | |
| PRUDNICK, RACHELLE | Address on file | | | | | | | |
| PRUETT, ALYSSA | Address on file | | | | | | | |
| PRUISMAN WOOD FLOORS | 157 PARKRIDGE DR | | | | MASON CITY | IA | 50401 | |
| PRUITT, DAIJA | Address on file | | | | | | | |
| PRUITT, JEAN | Address on file | | | | | | | |
| PRUITT, JO ANNE | Address on file | | | | | | | |
| PRUITT, KATHY | Address on file | | | | | | | |
| PRUITT, MARLON | Address on file | | | | | | | |
| PRUITT, MEGAN | Address on file | | | | | | | |
| PRUITT, NIA | Address on file | | | | | | | |
| PRUITT, TAYLOR | Address on file | | | | | | | |
| PRUITT, TERRY | Address on file | | | | | | | |
| PRUITT, WANDERLYN | Address on file | | | | | | | |
| PRUITT,WANDERLYN | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| PRUKALA, CHRISTINA | Address on file | | | | | | | |
| PRUNESKI, MARY | Address on file | | | | | | | |
| PRUNICK, NIKKI | Address on file | | | | | | | |
| PRUNTY, CAITLIN | Address on file | | | | | | | |
| PRUNTY, PAT | Address on file | | | | | | | |
| PRUNTY, ZACHERY | Address on file | | | | | | | |
| PRUSHA, TYLER | Address on file | | | | | | | |
| PRUYS, RENEE | Address on file | | | | | | | |
| PRYBYLLA, JAMES | Address on file | | | | | | | |
| PRYCE, CAITLIN | Address on file | | | | | | | |
| PRYCHITKO, ANTHONY | Address on file | | | | | | | |
| PRYOR, ALASHA | Address on file | | | | | | | |
| PRYOR, ARIAHNA | Address on file | | | | | | | |
| PRYOR, ARNETTA | Address on file | | | | | | | |
| PRYOR, ASHLEY | Address on file | | | | | | | |
| PRYOR, COREY | Address on file | | | | | | | |
| PRYOR, CRYSTAL | Address on file | | | | | | | |
| PRYOR, DEJA | Address on file | | | | | | | |
| PRYOR, KATHRYN | Address on file | | | | | | | |
| PRYOR, SASHA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1294 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRYOR, SHAYNNE | Address on file | | | | | | | |
| PRYOR, SHERYL | Address on file | | | | | | | |
| PRYSOCK, ANTHONY | Address on file | | | | | | | |
| PRYSTAIKO, KELLY | Address on file | | | | | | | |
| PRZYBYLA, ENHUI | Address on file | | | | | | | |
| PRZYBYLSKI, MICHELLE | Address on file | | | | | | | |
| PRZYSTUP, JEROME | Address on file | | | | | | | |
| PS BRANDS LLC | 463 7TH AVE, 4TH FL | | | | NEW YORK | NY | 10018 | |
| PS OVERSEAS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PS OVERSEAS/ PMG | 8TH KM MILE STONE DELHI ROAD | | | | MORADABAD | | | |
| PSA | 485 EAST HALF DAY ROAD | | | | BUFFALO GROVE | IL | 60089 | |
| PSA 3 AGENCY ON AGING | 892 A SOUTH LABEL RD | | | | LIMA | OH | 45805 | |
| PSA/PRODUCTION SERVICES INC | 1020 MILWAUKEE AVE SE 250 | | | | DEERFIELD | IL | 60015 | |
| PSAROS, TERESA | Address on file | | | | | | | |
| PSAV PRESENTATION SERVICES | 1700 EAST GOLF RD, STE 400 | | | | SCHAUMBURG | IL | 60173 | |
| PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PSAV PRESENTATION SERVICES | BROOKFIELD HOTEL | 375 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | |
| PSAV PRESENTATION SERVICES | SHERATON MILWAUKEE BROOKFIELD | PSAV TOM REBSTOCK | 375 S MOORLAND RD | | BROOKFIELD | WI | 53005 | |
| PSC ENVIRONMENTAL SERVICES LLC | PO BOX 3069 | | | | HOUSTON | TX | 77253-3069 | |
| PSCE PROGRAM FUND | PENN STATE COOPERATIVE EXT | 112 PLEASANT ACRES | | | YORK | PA | 17402-9041 | |
| PSI IOTA XI | 2753 108TH ST SW | | | | BYRON CENTER | MI | 49513 | |
| PSI IOTA XI | 3181 N CONESTOGA CT | | | | MIDLAND | MI | 48642 | |
| PSI IOTA XI ALPHA CHI- HAGERST | 585 EAST MAIN STREET | 585 EAST MAIN STREET | | | HAGERSTOWN | IN | 47346 | |
| PSI IOTA XI ALPHA CHI- HAGERST | 585 EAST MAIN STREET | | | | HAGERSTOWN | IN | 47346 | |
| PSL SERVICES STRIVE | 28 FODEN RD | | | | SOUTH PORTLAND | ME | 04106 | |
| PSL SERVICES STRIVE | STEPHANIE MILLETTE | 28 FODEN ROAD | | | SOUTH PORTLAND | ME | 04106 | |
| PSPE ANTHRACITE CHAPTER | 400 ONE NORWEGIAN PLAZA | ATTN: JENNIFER KOWALONEK | | | POTTSVILLE | PA | 17901 | |
| PSUIK, LINDA | Address on file | | | | | | | |
| PT ARGO MANUNGGAL TEXTILE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT ARGO MANUNGGAL TEXTILE | JI MH THAMRIN KM 4 CIKIKOL | | | | TANGERANG | | | |
| PT DOOSAN CIPTA BUSANA JAYA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT DOOSAN CIPTA BUSANA JAYA | JL MADURA V BLOK D 18A KBN | CAKUNG | | | JAKARTA | | 14140 | |
| PT DOOSAN CIPTA BUSANA JAYA | JL MADURA V BLOK D 18A KBN | CAKUNG OOSAN.CO.ID | | | JAKARTA | | 14140 | |
| PT EASTERN LIVING INT'L | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT EASTERN LIVING INT'L | JL GEDONG PANJANG NO 7 | | | | JAKARTA | | 11240 | |
| PT Eastern Living Int'l | Jl. Kayu Putih Selatan 2D/11 | | | | Jakarta | | | 13260 |
| PT GIRI ASIH INDAH | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT GIRI ASIH INDAH | JL DESA GIRI ASIH NO 16 | JAJAR | | | BUNDUNG | | 40561 | |
| PT GIRI ASIH INDAH | JL DESA GIRI ASIH NO 16 | KECAMATAN BATU JAJAR | | | BUNDUNG | | 40561 | |
| PT JAYA ASRI GARMINDO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT JAYA ASRI GARMINDO | JL RAYA SOLO-SRAGEN KM 9,7 | KASAK SROYO | | | KARANGANYAR | | | |
| PT KHARISMA IDE NUSANTARA GARM | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT KHARISMA IDE NUSANTARA GARM | KAWASAN BATIK MEKAR WANGI | KAV 19 JI RAYA SETU DESA MEKAR | WANGI KEC CIBITUNG | | BEKASI, JAWA BARAT | | 17520 | |
| PT MAYER CROCODILE INDONESIA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT MAYER CROCODILE INDONESIA | JL RAYA JAKARTA-BOGOR KM.39 | | | | CILODONG | | 16414 | |
| PT MICRO GARMENT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT Micro Garment | no., Jl. Rancaekek Majalaya No.389, Solokanjeruk, Majalaya | | | | Bandung | Jawa Barat | 40376 | |
| PT MICRO GARMENT/PMG | JL RAYA RANCAEKEK NO 389 | SOLOKAN JERUK | | | MAJALAYA BANDUNG | | 40382 | |
| PT PAN BROTHERS TBK/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT PAN BROTHERS TBK/ PMG | JL RAYA SILIWANGI NO 178 | ALAM JAYA JATIUWUNG | | | TANGERANG | | | |
| PT PANCA BROTHERS/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT PANCA BROTHERS/PMG | JL RAYA RANCAEKEK K 24.5 | KAWASAN JARUM SUPER SWIPAPURI | ABADI NP M1-5 | | SUMEDANG JAWABARAT | | | |
| PT PANCA BROTHERS/PMG | JL RAYA RANCAEKEK K 24.5 | | | | SUMEDANG JAWABARAT | | | |
| PT RISMAR DAEWOO APPAREL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT Rismar Daewoo Apparel | 27 Jl. Cakung Cilincing Raya Block D | Kawasan Berikat | Nusanta | | Jakarta | | 14140 | |
| PT RISMAR DAEWOO APPAREL/PMG | KBN JL KALIMANTAN BLOK D/27 | CAKUNG CILINCING | | | JAKARTA | | 14140 | |
| PT TEODORE PAN GARMINDO | Jalan Industri IV No 10 | Leuwigajah | | | Cimahi | | 40533 | |
| PT TEODORE PAN GARMINDO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT TEODORE PAN GARMINDO | JL INDUSTRI IV NO 10 | LEUWIGAJAH | | | CIMAHI | | 40533 | |
| PT TEODORE PAN GARMINDO | Mr. Julius Dirjayanto, CEO | Jl. Industri IV No. 10 Leuwi Gajah | | | Cimahi | | 40533 | |
| PT UNITED OVERSEAS GARMENT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT UNITED OVERSEAS GARMENT | JI SUMBAWA BLOK E NO 01 | NUSANTARA CAKUNG CILINCING | | | JAKARTA | | | |
| PT. SAINATH INDUSTRIES/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PT. SAINATH INDUSTRIES/PMG | KAWASAN BERIKAT NUSANTARA | JL PELABUHAN NUSANTARA II | | | JAKARTA | | | |
| PTAK, LINDSAY | Address on file | | | | | | | |
| PTASNIK, JOESEPH | Address on file | | | | | | | |
| PTASZYNSKI, BARBARA | Address on file | | | | | | | |
| PTK RIVERLAND COMM COLLEGE | 1900 8TH AVE NW | | | | AUSTIN | MN | 55912 | |
| PTK RIVERLAND COMMUNITY COLLEG | 1900 8TH AVE NW | | | | AUSTIN | MN | 55912 | |
| PTL EVENTS | 105 PINEHURST AVE | SUITE 2 | | | NEW YORK | NY | 10033 | |
| PTL RENTALS | PO BOX 402 | | | | MURRAY | KY | 42071 | |
| PTM IMAGES | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| PTR BALER AND COMPACTOR COMP | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| PUB PARAPHERNALIA | PO BOX 4127 | | | | PORTSMOUTH | NH | 03801 | |
| PUBLIC AGENCY TRAINING COUNCIL | 5101 DECATUR BLVD STE L | | | | INDIANAPOLIS | IN | 46241 | |
| PUBLIC ASSISTANCE COLLECTION U | PO BOX 8938 | | | | MADISON | WI | 53708-8938 | |
| PUBLIC OPINION | PO BOX 10 | | | | WATERTOWN | SD | 57201-0010 | |
| PUBLIC OPINION | 77 N THIRD STREET | P O BOX 499 | | | CHAMBERSBURG | PA | 17201 | |
| PUBLIC RESEARCH AREA | MONTGOMERY COUNTY RECORDER | 451 W THIRD ST, 5TH FL | | | DAYTON | OH | 45422 | |
| PUBLIC SERVICE COMMISSION | 600 E BLVD AVE DEPT 408 | | | | BISMARCK | ND | 58505-0480 | |
| PUBLIC STORAGE | 08098 AUBURN HILLS | 4040 LAPEER RD | | | AUBURN HILLS | MI | 48326-1738 | |
| PUBLICATIONS INTERNATIONAL LTD | 8506 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| PUBLICATIONS INTERNATIONAL LTD | 8140 LEHIGH AVE | | | | MORTON GROVE | IL | 60053-2627 | |
| PUBLISHERS GROUP WEST | 7308 ASPEN LANE | | | | MINNEAPOLIS | MN | 54428 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PUBLISHERS GROUP WEST | PO BOX 8843 | | | | EMRYVILLE | CA | 94662 | |
| PUBLISHERS MAIL SERVICE | 10545 W. DONGES COURT | | | | MILWAUKEE | WI | 53224 | |
| PUBLISKI, KAYLA | Address on file | | | | | | | |
| PUBSOF CHICAGO LLC | 4070 N CHANDLER RD | | | | ST JOHNS | MI | 48879 | |
| PUBSOF CHICAGO LLC | 1900 W HUBBARD ST | | | | CHICAGO | IL | 60622 | |
| PUCKETT, ABBY | Address on file | | | | | | | |
| PUCKETT, ASPEN | Address on file | | | | | | | |
| PUCKETT, BRITANY | Address on file | | | | | | | |
| PUCKETT, CHRISTINA | Address on file | | | | | | | |
| PUCKETT, HOLLY | Address on file | | | | | | | |
| PUCKETT, JOHNNY | Address on file | | | | | | | |
| PUCKETT, JOSEPH | Address on file | | | | | | | |
| PUCKETT, SCOT | Address on file | | | | | | | |
| PUDELL, ANDREW | Address on file | | | | | | | |
| PUDIAK, PENNY | Address on file | | | | | | | |
| PUDLEWSKI, DARCY | Address on file | | | | | | | |
| PUDLO, SUSAN | Address on file | | | | | | | |
| PUDWILL, DIANA | Address on file | | | | | | | |
| PUDWILL, KLARISSA | Address on file | | | | | | | |
| PUEBLO FLOORING | 901 STEWART ST | | | | MADISON | WI | 53713 | |
| PUENTE, AMY | Address on file | | | | | | | |
| PUENTE, GRICELA | Address on file | | | | | | | |
| PUENTE, HECTOR | Address on file | | | | | | | |
| PUENTE, LILIA | Address on file | | | | | | | |
| PUENTE, LUSILLA | Address on file | | | | | | | |
| PUENTE, MANUEL | Address on file | | | | | | | |
| PUENTE, MATTEA | Address on file | | | | | | | |
| PUENTE, SARA | Address on file | | | | | | | |
| PUENTE, VANESSA | Address on file | | | | | | | |
| PUENTES, KAREN | Address on file | | | | | | | |
| PUETT, PHILIP | Address on file | | | | | | | |
| PUETZ, ALLISON | Address on file | | | | | | | |
| PUG HUGS PUG RESCUE | 1729 S. WALNUT STREET | | | | SOUTH MILWAUKEE | WI | 53172 | |
| PUG LUV | 23927 WESLEY | | | | FARMINGTON | MI | 48335 | |
| PUGA, AMANDA | Address on file | | | | | | | |
| PUGACH, ELINA | Address on file | | | | | | | |
| PUGENS, CHRISTINE | Address on file | | | | | | | |
| PUGH, AMANDA | Address on file | | | | | | | |
| PUGH, HAILEY | Address on file | | | | | | | |
| PUGH, KYNIA | Address on file | | | | | | | |
| PUGH, NATERA | Address on file | | | | | | | |
| PUGH, NICOLE | Address on file | | | | | | | |
| PUGH, RICHARD | Address on file | | | | | | | |
| PUGLEASA COMPANY INC | 1253 CONNELLY AVE | | | | ARDEN HILLS | MN | 55112 | |
| PUGLISI, JASON | Address on file | | | | | | | |
| PUGMIRE, AMALA | Address on file | | | | | | | |
| PUGSLEY, ANNA | Address on file | | | | | | | |
| PUGSLEY, JESSICA | Address on file | | | | | | | |
| PUGSLEY, SARA | Address on file | | | | | | | |
| PUHEK, GLENDA | Address on file | | | | | | | |
| PUHLMANN LUMBER & DESIGN INC | PO BOX 26 | 301 1ST S ST | | | NEW ULM | MN | 56073 | |
| PUHR, JOANN | Address on file | | | | | | | |
| PUHY, VINCENT | Address on file | | | | | | | |
| PUIG USA | 24 E MONROE | | | | VILLA PARK | IL | 60181 | |
| PUIG USA | DEPT AT 952300 | | | | ATLANTA | GA | 31192-2300 | |
| PUIG USA INC | C/O CLARINS | LOCKBOX DEPT 952300 | | | ATLANTA | GA | 31192 | |
| PUIG USA INC | 183 MADISON AVE 19TH FLOOR | | | | NEW YORK | NY | 10016 | |
| PUJIANG FAIRY HOME TEXTILE CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| PUJIANG FAIRY HOME TEXTILE CO | NO.57 BAN BAN AVE | | | | PUJIANG, ZHEJIANG | CH | 322200 | |
| Pujiang Fairy Home Textile Co. | NO.57, BAN BAN AVENUE | | | | PUJIANG | ZHEJIANG | 322200 | |
| PULASKI FURNITURE | 2485 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| PULASKI FURNITURE | PO BOX 743807 | | | | ATLANTA | GA | 30374-3807 | |
| PULASKI FURNITURE CORP | 3980 PREMIER DR STE 310 | | | | HIGH POINT | NC | 27265 | |
| PULASKI FURNITURE CORP | CLIENT ID # 500012 | PO BOX 5005 | | | MERRIFIELD | VA | 22116 | |
| PULCINI, CHRISTINE | Address on file | | | | | | | |
| PULE, JENNIFER | Address on file | | | | | | | |
| PULIDO, JENNIFER | Address on file | | | | | | | |
| PULIDO, NICOLE | Address on file | | | | | | | |
| PULINKA, TRACY | Address on file | | | | | | | |
| PULIS, MONTANA | Address on file | | | | | | | |
| PULITO, KAYLA | Address on file | | | | | | | |
| PULKOWSKI, MADELINE | Address on file | | | | | | | |
| PULL FOX & SONS EXCAVATING LTD | 3501 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| PULL, MOLLY | Address on file | | | | | | | |
| PULLAM, STEPHANIE | Address on file | | | | | | | |
| PULLEN, JASMINE | Address on file | | | | | | | |
| PULLEN, JOHN | Address on file | | | | | | | |
| PULLES, ALISSA | Address on file | | | | | | | |
| PULLEY, AUSTIN | Address on file | | | | | | | |
| PULLIAM, ALEXA | Address on file | | | | | | | |
| PULLIAM, CANDACE | Address on file | | | | | | | |
| PULLIAM, JUSTIN | Address on file | | | | | | | |
| PULLIAM, TERRIE | Address on file | | | | | | | |
| PULLIAM, VANESSA | Address on file | | | | | | | |
| PULLIAM-LOVE, ARIEL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PULLIN, JULIA | Address on file | | | | | | | |
| PULLINS, MICHAEL | Address on file | | | | | | | |
| PULLIUM, NANCY | Address on file | | | | | | | |
| PULLIUM, PATSY | Address on file | | | | | | | |
| PULLOWS, KATHY | Address on file | | | | | | | |
| PULP & INK | 1344 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| PULP & INK CORP | 1344 N WELLS STREET | | | | CHICAGO | IL | 60610 | |
| PULP ART SURFACES LLC | 4024 RADFORD AVE | | | | STUDIO CITY | CA | 91604 | |
| PULP PAPER PRODUCTS | 30-10 41ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| PULP PAPER PRODUCTS | 30-40 41ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| PULS, HELEN | Address on file | | | | | | | |
| PULSAR | PO BOX 100167 | | | | ATLANTA | GA | 30384 | |
| PULSAR | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| PULSE CREATIONS INC | HANA FINANCIAL INC | DEPT LA 24406 | | | PASADENA | CA | 91185-4406 | |
| PULSE CREATIONS/MORSE CODE | 1410 BROADWAY, SUITE 1904 | | | | NEW YORK | NY | 10018 | |
| PULSE DBA JVEMSR | 137 BENCH RD | | | | WHITEHALL | MT | 59759 | |
| PULSE DBA JVEMSR | PO BOX 511 | PO BOX 840 | | | WHITEHALL | MT | 59759 | |
| PULSIFER, MARC | Address on file | | | | | | | |
| PULVERMACHER CARTAGE OF WI | 5702 MANUFACTURERS DR | | | | MADISON | WI | 53704 | |
| PULVERMACHER, ANNAMARIE | Address on file | | | | | | | |
| PULVINO, DANIELA | Address on file | | | | | | | |
| PULVINO, JOEY | Address on file | | | | | | | |
| PULVINO, MARIA | Address on file | | | | | | | |
| PUMA NORTH AMERICA | 10 LYBERTY WAY | | | | WESTFORD | MA | 01886 | |
| PUMA NORTH AMERICA | BOX 5130 | | | | CAROL STREAM | IL | 60197-5130 | |
| PUMFORD, JODY | Address on file | | | | | | | |
| PUMMELL, JENNIFER | Address on file | | | | | | | |
| PUMP, DEBRA | Address on file | | | | | | | |
| PUMPER, KAREN | Address on file | | | | | | | |
| PUMPHREY, TERESA | Address on file | | | | | | | |
| PUMPKIN MASTERS INC | 5237 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PUMPKIN MASTERS INC | PO BOX 44068 | | | | DENVER | CO | 80201 | |
| PUMPKIN MASTERS INC | PO BOX 61456 | | | | DENVER | CO | 80206 | |
| PUNCH STUDIO | PO BOX 3663 | W/O/11/14 | | | CULVER CITY | CA | 90231 | |
| PUNCH STUDIO | PO BOX 3663 | | | | CULVER CITY | CA | 90231 | |
| PUNCH STUDIO LLC | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| PUNKE, RANDY | Address on file | | | | | | | |
| PUNKIEWICZ, HOLLY | Address on file | | | | | | | |
| PUNKKA, HOWARD | Address on file | | | | | | | |
| PUNKROSE | 20625 E VALLEY BLVD STE A | | | | WALNUT | CA | 91789 | |
| PUNKROSE | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| PUNTOS, ELIZABETH | Address on file | | | | | | | |
| PUNXSUTAWNEY SPIRIT | 510 Pine Street | P.O. Box 444 | | | Punxsutawney | PA | 15767 | |
| PUNXSUTAWNEY SPIRIT | PO BOX 444 | | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNZEL, HALEY | Address on file | | | | | | | |
| PUNZI, LINA | Address on file | | | | | | | |
| PUPO, BRADLEY | Address on file | | | | | | | |
| PUPPY JAKE FOUNDATION | 3101 104TH ST. | #2 | | | URBANDALE | IA | 50322 | |
| PURCELL, BRIANNAN | Address on file | | | | | | | |
| PURCELL, CAMILLA | Address on file | | | | | | | |
| PURCELL, JESSICA | Address on file | | | | | | | |
| PURCELL, ROBERT | Address on file | | | | | | | |
| PURCELL, TAMMY | Address on file | | | | | | | |
| PURCHASE LINE HIGH SCHOOL | 16559 RTE 286 HWY E | PO BOX 374 | | | COMMODORE | PA | 15729 | |
| PURDUE COOPERATIVE EXTENSION S | LAKE COUNTY GOVERNMENT CENTER | 2293 N MAIN ST A-312 | | | CROWN POINT | IN | 46307 | |
| PURDUE UNIVERSITY | 2101 E COLISEUM BLVD | | | | FORT WAYNE | IN | 46805-1499 | |
| PURDUE UNIVERSITY | 2101 E COLISEUM BLVD | KETTLER 139 | | | FORT WAYNE | IN | 46805 | |
| PURDUE UNIVERSITY | 2101 E COLISEUM BLVD | | | | FORT WAYNE | IN | 46805-1499 | |
| PURDUE, APRIL | Address on file | | | | | | | |
| PURDY, COLLEEN | Address on file | | | | | | | |
| PURDY, TIANN | Address on file | | | | | | | |
| PURDY, VERONICA | Address on file | | | | | | | |
| PURE COMPLIANCE (BOWNE) | PO BOX 951839 | | | | DALLAS | TX | 75395-1839 | |
| PURE COUNTRY INC | 81 SKYLAR ROAD | | | | LYNN | NC | 28750 | |
| PURE COUNTRY INC | PO BOX 407 | | | | LYNN | NC | 28750 | |
| PURE ELEGANCE SOCIAL CLUB | P.O. BOX 6562 | | | | CHICAGO | IL | 60680 | |
| PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75238 | |
| PURE GLOBAL BRANDS INC | 500 AUSTRALIAN AVE # 636 | | | | WEST PALM BEACH | FL | 33401 | |
| PURE GLOBAL BRANDS INC | 8040 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33441 | |
| PURE GRACE SOAP | 115 SOUTH FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| PURE HEALTH SOLUTIONS INC | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| PURE HEALTH SOLUTIONS INC | PO BOX 742647 | | | | CINCINNATI | OH | 45274-2647 | |
| PURE HEALTH SOLUTIONS INC | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| PURE PULSE MEDIA | 1316 HILLTOP DRIVE | | | | LOWELL | IN | 46356 | |
| PURGIEL, KENNETH | Address on file | | | | | | | |
| PURGIEL, MARA | Address on file | | | | | | | |
| PURGIEL, SIERRA | Address on file | | | | | | | |
| PURIFOY THOMAS | 1020 S COURT ST | | | | ROCKFORD | IL | 61102 | |
| PURIFOY, SHARON | Address on file | | | | | | | |
| PURIFOY, THOMAS | Address on file | | | | | | | |
| PURIFOY, TONY | Address on file | | | | | | | |
| PURIFOYE, SHARON | Address on file | | | | | | | |
| PURINS, ALEKSANDRIS | Address on file | | | | | | | |
| PURINTUN, MEREDITH | Address on file | | | | | | | |
| PURITY PLUS | PO BOX 856699 | | | | MINNEAPOLIS | MN | 55485-6699 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PURKETT, JOSHUA | Address on file | | | | | | | |
| PURKEY, MADISON | Address on file | | | | | | | |
| PURKINS, SARAH | Address on file | | | | | | | |
| PURKIS, MARIAH | Address on file | | | | | | | |
| PURNELL, ALEXANA | Address on file | | | | | | | |
| PURNELL, DEJAH | Address on file | | | | | | | |
| PURNELL, ERIN | Address on file | | | | | | | |
| PURNELL, TATIANA | Address on file | | | | | | | |
| PUROCLEAN PROPERTY RESCUE | PO BOX 928 | | | | DOYLESTOWN | PA | 18901 | |
| PUROL, KRISTEN | Address on file | | | | | | | |
| PURPLETHUM LLC | 110 W 34TH ST STE 1208 | | | | NEW YORK | NY | 10001 | |
| PURPURA, ANGEL | Address on file | | | | | | | |
| PURPURA, DANA | Address on file | | | | | | | |
| PURPURA, ELLEN | Address on file | | | | | | | |
| PURRIER, ALYSSA | Address on file | | | | | | | |
| PURSCELL, BRITTANY | Address on file | | | | | | | |
| PURSEL, GABRIEL | Address on file | | | | | | | |
| PURSELL, BARRY | Address on file | | | | | | | |
| PURSER, MICHAEL | Address on file | | | | | | | |
| PURSLEY, TIFFANY | Address on file | | | | | | | |
| PURTEE, BRENNON | Address on file | | | | | | | |
| PURTELL INVESTMENT COMPANY INC | JEFFREY F PURTELL | 31 PLEASANT POINT DRIVE | | | PORTSMOUTH | NH | 03801 | |
| PURTELL, BRENDA | Address on file | | | | | | | |
| PURVEY, CHERYL | Address on file | | | | | | | |
| PURVIS, JACQUELINE | Address on file | | | | | | | |
| PURYEAR, APRIL | Address on file | | | | | | | |
| PURYEARTHORNHILL, TRINITEE | Address on file | | | | | | | |
| PUSAVAGE, TASHA | Address on file | | | | | | | |
| PUSEMP, CAROL | Address on file | | | | | | | |
| PUSEY, KAREN | Address on file | | | | | | | |
| PUSH SOLUTIONS LLC | 16500 W RYERSON RD | | | | NEW BERLIN | WI | 53151 | |
| PUSHKULE, MIXHARET | Address on file | | | | | | | |
| PUSIBRK, DRAGINJA | Address on file | | | | | | | |
| PUSSER, TODD | Address on file | | | | | | | |
| PUTERBAUGH, DARLA | Address on file | | | | | | | |
| PUTHOFF, KATHY | Address on file | | | | | | | |
| PUTMAN, ALYSCE | Address on file | | | | | | | |
| PUTMAN ADVISORY COMPANY LLC | 8 Marina View #28-01 | Asia Square Tower 1 | | | | | 018960 | |
| PUTNAM COUNTY SENTINEL | PO BOX 149 | | | | OTTAWA | OH | 45875-0149 | |
| PUTNAM COUNTY SENTINEL | PO BOX 182940 | | | | COLUMBUS | OH | 43218 | |
| PUTNAM INVESTMENT MANAGEMENT | One Post Office Square | | | | Boston | MA | 02109 | |
| PUTNAM INVESTMENTS IRELAND LTD | 1 North Wall Quay | | | | Dublin | | | |
| PUTNAM PUBLIC SERVICE DISTRICT | PO BOX 860 | | | | SCOTT DEPOT | WV | 25560 | |
| PUTNAM PUBLIC SVC DIST. | PO BOX 860 | | | | SCOTT DEPOT | WV | 25560-0860 | |
| PUTNAM, CHRISTINE | Address on file | | | | | | | |
| PUTNAM, JIM | Address on file | | | | | | | |
| PUTNAM, KAYLEE | Address on file | | | | | | | |
| PUTNAM, STONE | Address on file | | | | | | | |
| PUTNAM, TASIA | Address on file | | | | | | | |
| PUTNEY, DAWN | Address on file | | | | | | | |
| PUTNEY, KAITLYN | Address on file | | | | | | | |
| PUTNEY, SHARON | Address on file | | | | | | | |
| PUTRINO, DELORES | Address on file | | | | | | | |
| PUTROS, AMAL | Address on file | | | | | | | |
| PUTT, ALYSHA | Address on file | | | | | | | |
| PUTT, DEBORAH | Address on file | | | | | | | |
| PUTT, MICHAEL | Address on file | | | | | | | |
| PUTT, THERESE | Address on file | | | | | | | |
| PUTTBRESE, JARED | Address on file | | | | | | | |
| PUTTHY HO | 145 CURTIS ST | | | | ROCHESTER | NY | 14606 | |
| PUTTIN ON THE HITZ | PO BOX 300 | | | | DES MOINES | IA | 50301 | |
| PUTYRSKI, JULIE | Address on file | | | | | | | |
| PUTZ, KELLY | Address on file | | | | | | | |
| PUTZ, TAMMY | Address on file | | | | | | | |
| PUTZIER, TRACIE | Address on file | | | | | | | |
| PUTZKIE, JOHN | Address on file | | | | | | | |
| PUZ, MATTHEW | Address on file | | | | | | | |
| PUZZINI, JOSEPH | Address on file | | | | | | | |
| PV VIJAY | 213 RIVERCREST DR | | | | MORGANTOWN | WV | 26508 | |
| PVH CORPORATION | PO BOX 890298 | | | | CHARLOTTE | NC | 28289-0298 | |
| PVH NECKWEAR | 200 MADISON AVE, 17TH FL | | | | NEW YORK | NY | 10016 | |
| PVH Neckwear Group (aka 29418 Superba) | Sales Manager | Brittany Griffith | 200 Madison Ave, 17th Floor | | New York | NY | 10016 | |
| PVH NECKWEAR INC | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| PVH NECKWEAR INC /IZOD | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| PVH NECKWEAR INC /IZOD | 200 MADISON AVE | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR INC/PMG | 200 MADISON AVE 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR INC/VAN HEUSEN | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| PVH NECKWEAR INC/VAN HEUSEN | 200 MADISON AVE, 17TH FL | | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR INC/VAN HEUSEN | 200 MADISON AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR/ MARC NY | 200 MADISON AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR/GEOFFREY BEENE | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| PVH NECKWEAR/GEOFFREY BEENE | 200 MADISON AVE, 17TH FLR | | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR/SEAN JOHN | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| PVH NECKWEAR/SEAN JOHN | 200 MADISON AVE, 17TH FLR | | | | NEW YORK | NY | 10016 | |
| PVH NECKWEAR/TOMMY HILFIGER | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| PVH NECKWEAR/TOMMY HILFIGER | 200 MADISON AVE, 17 FLOOR | | | | NEW YORK | NY | 10016 | |
| PVH SUPERBA INSIGNIA/JOSEPH | 1735 S SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| PVH/KENNETH COLE DRESS SHIRT | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| PVH/KENNETH COLE DRESS SHIRT | 1001 FRONTIER ROAD | | | | BRIDGEWATER | NJ | 08807 | |
| PVMS | WASH DC CLASS TRIPKELLY BEARD | 725 SMALL FARM ROAD | | | MUKWONAGO | WI | 53149 | |
| | | | | | | | | |
| PW/RENTALS, LLC | PW/RENTALS | LLC | 301 E 26TH ST | | KEARNEY | NE | 68847 | |
| PWG COMMUNICATIONS INC | PO BOX 3084 | | | | CARMEL | IN | 46082-3084 | |
| PYANT, CHRISTIANA | Address on file | | | | | | | |
| PYHA SQUIRT AA | 1010 DIEBLE ROAD | | | | WASHINGTON | IL | 61571 | |
| PYKA, JENNIFER | Address on file | | | | | | | |
| PYKE, AMANDA | Address on file | | | | | | | |
| PYKE, BRUCE | Address on file | | | | | | | |
| PYLAND, TOBY | Address on file | | | | | | | |
| PYLE TRANSPORT SERVICES INC | 650 WESTTOWN RD | | | | WEST CHESTER | PA | 19381 | |
| PYLE, REBECCA | Address on file | | | | | | | |
| PYLES, APRIL | Address on file | | | | | | | |
| PYLE-WEBBER, LAURINDA | Address on file | | | | | | | |
| PYLR - A. DUIE PYLE | 650 Westtown Road West | | | | Chester | PA | 19380 | |
| PYNE, ANDREW | Address on file | | | | | | | |
| PYNE, MONNUWAY | Address on file | | | | | | | |
| PYNE, NEPHERIA | Address on file | | | | | | | |
| PYNENBERG, CHASE | Address on file | | | | | | | |
| PYRAMID ALARM INC | LANSING MUNICIPAL AIRPORT | PO BOX 391 | | | LANSING | IL | 60438 | |
| PYRAMID MALL BRIDAL SHOW | C/O LINN REDDER | 40 CATHERWOOD RD | | | ITHACA | NY | 14850 | |
| PYRAMID MALL GLENS FALLS NEWCO | MANUFACTURERS & TRADERS BANK | PO BOX 8000 DEPT 082 | | | BUFFALO | NY | 14267 | |
| PYRAMID MALL OF GLENS FALLS LL | M & T BANK | PO BOX 8000 DEPT 082 | | | BUFFALO | NY | 14267 | |
| PYRAMID MALL OF ITHACA | 40 CATHERWOOD RD | | | | ITHACA | NY | 14850 | |
| PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| PYRAMID WALDEN CO LP | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 13202 | |
| PYSKATY, KAREN | Address on file | | | | | | | |
| PYSZ, ELIZABETH | Address on file | | | | | | | |
| PYSZKA, TATUM | Address on file | | | | | | | |
| PYTKO, ALEXANDER | Address on file | | | | | | | |
| PYWACKET LLC | 3134 BENT TREE DRIVE | | | | ST CLOUD | MN | 56301 | |
| PYWACKET LLC | W/O/12/07 | 3134 BENT TREE DRIVE | | | ST CLOUD | MN | 56301 | |
| Q 102 | 2060 READING RD 4TH FL | | | | CINCINNATI | OH | 45202 | |
| Q MANAGEMENT INC | THE CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Q MODEL MANAGEMENT | 8618 W 3RD ST | | | | LOS ANGELES | CA | 90048 | |
| Q MODEL MANAGEMENT LA | 8618 W 3RD ST | | | | LOS ANGELES | CA | 90048 | |
| Q MODEL MANAGEMENT NY | 180 VARICK ST | | | | NEW YORK | NY | 10014 | |
| QADIR, UMAR | Address on file | | | | | | | |
| QADRI, OMAR | Address on file | | | | | | | |
| QARANA, JENNIFER | Address on file | | | | | | | |
| QARTAIN, NADIA | Address on file | | | | | | | |
| QASHMER, TARICK | Address on file | | | | | | | |
| QASIM, NUSRAT | Address on file | | | | | | | |
| QASSEM, NANCY | Address on file | | | | | | | |
| QATTOUM, NAELA | Address on file | | | | | | | |
| QAWASMEH, EMTIAZ | Address on file | | | | | | | |
| QAWWEE, HANIYYAH | Address on file | | | | | | | |
| QAWWEE, TYNNETTA | Address on file | | | | | | | |
| QAZI, HUMERA | Address on file | | | | | | | |
| QB PRODUCTS LLC | PO BOX 248 | | | | WAUCONDA | IL | 60084 | |
| QB PRODUCTS LLC | 1260 KARL COURT | | | | WAUCONDA | IL | 60084 | |
| QBE Insurance Corporation | 88 Pine Street | Wall Street Plaza | 4th Floor | | New York | NY | 10005 | |
| QC CATS (DAVENPORT WILDCATS) | 2917 W 65TH ST | | | | DAVENPORT | IA | 52806 | |
| QC DANCE BOOSTER CLUB | 733 121ST LANE NE | | | | BLAINE | MN | 55434 | |
| QC DANCE BOOSTER CLUB | 1053 109TH AVE | | | | BLAINE | MN | 55434 | |
| QC DANCE BOOSTER CLUB | 9967 ULYSSES ST. NE | | | | BLAINE | MN | 55434 | |
| QCWEDDINGS.COM | 1049 STATE STREET STE A | | | | BETTENDORF | IA | 52722 | |
| QD CARTAGE CO | PO BOX 186 | | | | BEDFORD PARK | IL | 60499 | |
| QDANCE | 2200 ADAMS | | | | QUINCY | IL | 62301 | |
| QDANCE | C/O MELISSA ROSE | 2200 ADAMS | | | QUINCY | IL | 62301 | |
| QDANCE | 2200 ADAMS ST | | | | QUINCY | IL | 62301 | |
| QDRO CONSULTANTS COMPANY | 110 S HUNTINGTON ST | | | | MEDINA | OH | 44256 | |
| QDTEX CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| QDTEX CO LTD | Mr Fred | SUITE 702 3RD BUILDING BAOLONG | PLAZA NO 689 QINGSHAN RD | | QINGDAO | SHANDONG | 266100 | |
| QDTEX CO LTD | SUITE 702 3RD BUILDING BAOLONG | PLAZA NO 689 QINGSHAN RD | | | QINGDAO | CH | | |
| Qdtex Co Ltd. | Suite 35-4-202, No.127, | Shu Yuan Road | Qingdao | | Shandong | | 266011 | |
| QERAJ, EMILI | Address on file | | | | | | | |
| QIAN-READEL, HONGPING | Address on file | | | | | | | |
| QIRMA, IMAN | Address on file | | | | | | | |
| QMF SPECIAL EQUESTRIANS LTD | 4315 W 133RD AVE | | | | CROWN POINT | IN | 46307 | |
| QPS EMPLOYMENT GROUP | PO BOX 446 | | | | BROOKFIELD | WI | 53008-0446 | |
| QUACH, AMI | Address on file | | | | | | | |
| QUAD CITIES ANIMAL WELFARE CEN | 724 W. 2ND AVENUE | | | | MILAN | IL | 61264 | |
| QUAD CITIES FESTIVAL OF TREES | 1715 SECOND AVE | | | | ROCK ISLAND | IL | 61201 | |
| QUAD CITIES GREYHOUND ADOPTION | 9525 LIBERTY ROAD | | | | WALCOTT | IA | 52773 | |
| QUAD CITIES GREYHOUND ADOPTION | 9525 NEW LIBERTY RD. | | | | MAYSVILLE | IA | 52773 | |
| QUAD CITIES GREYHOUND ADOPTION | 9525 NEW LIBERTY RD. | | | | WALCOTT | IA | 52773 | |
| QUAD CITIES INSURANCE ASSOCIAT | C/O TERI HINZ | 509 W 16TH AVE | | | COAL VALLEY | IL | 61240 | |
| QUAD CITIES WED PUBLICATI | PO BOX 34494 | | | | OMAHA | NE | 68134 | |
| QUAD CITY ARTS | 1715 2ND AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| QUAD CITY BOTANICAL CENTER | 2525 4TH AVE | | | | ROCK ISLAND | IL | 61201 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1299 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUAD CITY CHURCH OF CHRIST | 4210 25TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| QUAD CITY CRUISERS | 19 WESTERN OAKS DR | | | | ORION | IL | 61273 | |
| QUAD CITY RADIO GROUP INC | 3535 E KIMBERLY RD | | | | DAVENPORT | IA | 52807 | |
| QUAD CITY ROLLERS JUNIOR DERBY | 2994 CHURCH ST | | | | BETTENDORF | IA | 52722 | |
| QUAD CITY TIMES | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| QUAD CITY TIMES | C/O LEE NEWSPAPERS | PO BOX 742548 | ACCT #128-60000283 | | CINCINNATI | OH | 45274-2548 | |
| QUAD CITY TIMES | C/O LEE NEWSPAPERS | PO BOX 742548 | ACCT #128-60010834 | | CINCINNATI | OH | 45274-2548 | |
| QUAD COUNTY URBAN LEAGUE | 808 E GALENA BLVD STE B | | | | AURORA | IL | 60505 | |
| QUAD GRAPHIC | C/O WELLS FARGO | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUAD GRAPHICS | N63W23075 HWY 74 | | | | SUSSEX | WI | 53089-2827 | |
| QUAD GRAPHICS | N63W23075 STATE HWY 74 | | | | SUSSEX | WI | 53089-2827 | |
| QUAD GRAPHICS INC | N63W23075 HWY 74 | | | | SUSSEX | WI | 53089-2827 | |
| QUAD GRAPHICS INC | 75 REMITTANCE DRIVE | SUITE 6400 | | | CHICAGO | IL | 60675-6400 | |
| QUAD GRAPHICS INC | C/O WELLS FARGO | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUAD GRAPHICS INC | N61 W23044 HARRYS WAY | | | | SUSSEX | WI | 53089-3995 | |
| QUAD GRAPHICS INC | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| QUAD GRAPHICS INC | PO BOX 844167 | | | | DALLAS | TX | 75284-4167 | |
| QUAD GRAPHICS INC | PO BOX 98668 | | | | CHICAGO | IL | 60693-8668 | |
| QUAD/GRAPHICS INC | PO BOX 98668 | | | | CHICAGO | IL | 60693-8668 | |
| QUAD-CITY TIMES | 500 E. 3RD STREET | PO BOX 3828 | | | DAVENPORT | IA | 52808 | |
| QUADE, ASHLEY | Address on file | | | | | | | |
| QUADE, PATRICIA | Address on file | | | | | | | |
| QUADERER, SANDRA | Address on file | | | | | | | |
| QUADRI INC | 204 LECOMPTON RD BOX 32 | | | | PERRY | KS | 66073 | |
| QUADRI, MADIHAH | Address on file | | | | | | | |
| QUAIFE, CASEY | Address on file | | | | | | | |
| QUAIL ELECTRONICS INC | 2171 RESEARCH DR | | | | LIVERMORE | CA | 94550 | |
| QUAINTANCE, SHANE | Address on file | | | | | | | |
| QUAKER CITY PAPER & CHEMICAL C | 300 N SHERMAN ST | | | | YORK | PA | 17403 | |
| QUAKERTOWN BPW | 2135 BARLEY DR | | | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN FOOD PANTRY | EXEC DIRECTOR | 515 S WEST END BLVD | | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN PAYMENT PROCESSING | 35 N THIRD STREET | | | | QUAKERTOWN | PA | 18951 | |
| QUAKES SOFTBALL - HELMICK | 6318 S. 172ND ST. | | | | OMAHA | NE | 68135 | |
| QUALIA GLASS INC | 300 MCGAW DR | SUITE 1 | | | EDISON | NJ | 08837 | |
| QUALITY APPLIANCE | 1205 SUPERIOR | | | | SHEBOYGAN | WI | 53081 | |
| QUALITY CANDY SHOPPES | BUDDY SQUIRREL | PO BOX 070581 | | | MILWAUKEE | WI | 53207 | |
| QUALITY CANDY SHOPPES/BUDDY SQ | PO BOX 070581 | | | | MILWAUKEE | WI | 53207 | |
| QUALITY CANDY SHOPPES/BUDDY SQ | PO BOX 07581 | | | | MILWAUKEE | WI | 53207 | |
| QUALITY CANDY/BUDDY SQUIR | P.O. BOX 070581 | | | | MILWAUKEE | WI | 53207 | |
| QUALITY CARE STORAGE LC | DBA QUALITY CARE STORAGE | 761 CAMP CARDINAL BLVD | | | CORALVILLE | IA | 52241 | |
| QUALITY CLEANERS | 1000 MARKET STREET | 10TH AND MARKET | | | LEMOYNE | PA | 17043 | |
| QUALITY COMPUTER SERVICE | 4433 N OAKLAND STE B | PO BOX 11326 | | | SHOREWOOD | WI | 53211 | |
| QUALITY COMPUTER SERVICE | PO BOX 11326 | | | | SHOREWOOD | WI | 53211 | |
| QUALITY COMPUTER SERVICE INC | 8830 N PORT WASHINGTON RD | | | | BAYSIDE | WI | 53217 | |
| QUALITY DATA SYSTEMS | 1701 DOUTHIT COURT | | | | POWHATAN | VA | 23139 | |
| QUALITY EXPRESS INC | PO BOX 84710 | | | | SIOUX FALLS | SD | 57118-4710 | |
| QUALITY GIFTS INC | PO BOX 18490 | | | | FAIRFIELD | OH | 45018-0490 | |
| QUALITY GLASS SERVICE INC | PO BOX 873 | | | | GOSHEN | IN | 46527 | |
| QUALITY HOME CONCEPTS | 517 MELOOY LN | | | | GRAND JUNCTIONS | CO | 81501 | |
| QUALITY INN | INN AT FRANKLIN HOTEL & CONF | 1411 LIBERTY STREET | | | FRANKLIN | PA | 16323 | |
| QUALITY INN - BUFFALO | 4217 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| QUALITY INN - HARRISBURG | 200 NORTH MOUNTAIN RD | | | | HARRISBURG | PA | 17112 | |
| QUALITY INN & SUITES | 2600 E MARKET ST | | | | YORK | PA | 17402 | |
| QUALITY INN & SUITES-LATHAM NY | 611 TROY-SCHENECTADY RD | | | | LATHAM | NY | 12110 | |
| QUALITY INN SUITES | PO BOX 1829 | | | | NORTH PLATTE | NE | 69103 | |
| QUALITY INVESTMENTS INC. | 3333 W DIVISION ST | SUITE 116 | | | ST CLOUD | MN | 56301 | |
| Quality Investments Inc. | 3333 W DIVISION ST | SUITE 116 | | | ST CLOUD | MN | 56301 | |
| QUALITY LEATHER RESTORATION IN | 217 N TRAIL | | | | HAWTHORN WOODS | IL | 60047 | |
| QUALITY LOCKSMITH SERVICE INC | 5787 ROSCOE RD | | | | PINE SPRINGS | MN | 55128 | |
| QUALITY OFFICE FURNISHINGS | 2699 SOUTH QUEEN ST | | | | YORK | PA | 17402 | |
| QUALITY OVERHEAD DOOR | 128 35TH STREET SE | | | | ROCHESTER | MN | 55904 | |
| QUALITY PLUS PLUMBING & HTG IN | 1012 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| QUALITY QUICK PRINT | 112 N MAIN ST | | | | ABERDEEN | SD | 57402-0940 | |
| QUALITY SIGNS | 1131 RUGER AVE | | | | JANESVILLE | WI | 53545 | |
| QUALITY TRAILER SALES INC | 1601 E FIRST AVE | | | | MILAN | IL | 61264 | |
| QUALITY TRANSPORT CO | 1555 ILLINOIS RT 75 EAST | | | | FREEPORT | IL | 61032 | |
| QUALITY WATER SERVICES INC | PO BOX 22068 | | | | LINCOLN | NE | 68542-2068 | |
| QUALITY WINDOW CLEANERS | PO BOX 446 | | | | STERLING | IL | 61081 | |
| QUALLEY, MASON | Address on file | | | | | | | |
| QUALLEY, NETTIE | Address on file | | | | | | | |
| QUALLS, ATHENA | Address on file | | | | | | | |
| QUALLS, CARRIE | Address on file | | | | | | | |
| QUALLS, JESSE | Address on file | | | | | | | |
| QUALLS-MAY, MARISHIA | Address on file | | | | | | | |
| QUALSTAR CORPORATION | DEPT. # 9632 | | | | LOS ANGELES | CA | 90084-9632 | |
| QUALTRICS LLC | 2250 N UNIVERSITY PKWY | 48-C | | | PROVO | UT | 84604 | |
| QUAN, EDWARD | Address on file | | | | | | | |
| QUANDT, GUY | Address on file | | | | | | | |
| QUANG V TRAN | 2311 BROOKWOOD CT | | | | AURORA | IL | 60502 | |
| QUANG, DUONG | Address on file | | | | | | | |
| QUANN ANTHONY CARTER | 601 FARNUM ST | | | | DAVENPORT | IA | 52803 | |
| QUANTROL INC | 9001 HANSLIK CT | | | | NAPERVILLE | IL | 60564 | |
| QUANTRONIX INC | PO BOX 929 | | | | FARMINGTON | UT | 84025-0929 | |
| QUANTUM | 3245 MERIDIAN PARKWAY | | | | WESTON | FL | 33331 | |
| QUANTUM CONCEPT INC | 5900 S EASTERN AVE | STE #150 | | | COMMERCE | CA | 90040 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| QUANTUM LEAP COMMUNICATIONS IN | 700-36TH ST SE | SUITE 200 | | | GRAND RAPIDS | MI | 49548 | |
| QUANTUM PERSONNEL | 433 S PHELPS AVE | | ROCKFORD | | | IL | 61108 | |
| QUANTUM PERSONNEL | DEPT 4347 | | | | CAROL STREAM | IL | 60122-4347 | |
| QUANTUM STORAGE SYSTEMS | 15800 NW 15TH AVE | | | | MIAMI | FL | 33169 | |
| QUARK DISTRIBUTION INC | PO BOX 12027 | | | | CHEYENNE | WY | 82003-1209 | |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE | SUITE 2040 | | | MILWAUKEE | WI | 53202 | |
| QUARLES, HATTIE | Address on file | | | | | | | |
| QUARTERBACK TRANSPORTATION | 1210 SHEPPARD AVE E | | | | TORONTO | ON | M2X 1E3 | |
| QUARTMON, JOSHUA | Address on file | | | | | | | |
| QUARTUCCIO, KIRILL | Address on file | | | | | | | |
| QUARVE, KATELYN | Address on file | | | | | | | |
| QUAST TRANSFER INC | PO DRAWER 707 | | | | WINSTED | MN | 55395 | |
| QUAST, CLAIRE | Address on file | | | | | | | |
| QUATTLEBAUM, DEBORAH | Address on file | | | | | | | |
| QUAWRELLS, DIANA | Address on file | | | | | | | |
| QUAY, EDEN | Address on file | | | | | | | |
| QUAY, KAREN | Address on file | | | | | | | |
| QUAYLE, SARA | Address on file | | | | | | | |
| QUE MANAGEMENT INC | 354 BROADWAY | | | | NEW YORK | NY | 10013 | |
| QUEBECOR PRINTING | 3700 NW 12TH ST | | | | LINCOLN | NE | 68521 | |
| QUEBECOR WORLD INC | PO BOX 3816 | COMMERCE COURT POSTAL STATION | | | TORONTO | ON | M5L 1K1 | |
| QUEBRADA, EDUARD | Address on file | | | | | | | |
| QUEEN ANNE | 2100 N AVERS AVE | | | | CHICAGO | IL | 60647-3422 | |
| QUEEN ANNE | 41 MADISON AVE SUITE 16C | | | | NEW YORK | NY | 10010 | |
| QUEEN ANNES CATERING INC | PO BOX 44203 | | | | MADISON | WI | 53744 | |
| QUEEN CITY ELECTRICAL SUPPLY | 256 W WALNUT ST | PO BOX 1288 | | | ALLENTOWN | PA | 18105 | |
| QUEEN MARETIN | 6141 N DENMARK ST | | | | MILWAUKEE | WI | 53225 | |
| QUEEN OF HEAVEN | 839 MILL RD | | | | WEST SENECA | NY | 14224 | |
| QUEEN OF HEAVEN 2017 CLASS TRI | 4220 SENECA STREET | | | | WEST SENECA | NY | 14224 | |
| QUEEN TEAM FOR SUSAN G. KOMEN | 2125 SPRUCE STREET | | | | NORTH COLLINS | NY | 14111 | |
| QUEEN TEAM FOR SUSAN G. KOMEN | ATTN. COR LEONE | 2125 SPRUCE STREET | | | NORTH COLLINS | NY | 14111 | |
| QUEEN, FELICIA | Address on file | | | | | | | |
| QUEEN, JULIE | Address on file | | | | | | | |
| QUEEN, TAYLOR | Address on file | | | | | | | |
| QUEENB TELEVISION LLC | WKBT TV | 15575 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| QUEENEY, KAELIN | Address on file | | | | | | | |
| QUEENSBURY HOTEL | 88 RIDGE STREET | | | | GLENS FALLS | NY | 12801 | |
| QUEENSGATE ASSOCIATES | 8605 CAMERON STREET | SUITE 500 | | | SILVER SPRING | MD | 20910 | |
| Queensgate Partners LP | C/O PROP MANAGEMENT ALTERN IN | 120 N POINTE BLVD STE 301 | | | LANCASTER | PA | 17601 | |
| QUEISER, JANICE | Address on file | | | | | | | |
| QUELLA, KAREN KAY | Address on file | | | | | | | |
| QUELLA, KATHERINE ANNE | Address on file | | | | | | | |
| QUELLMALZ, KAYLA | Address on file | | | | | | | |
| QUELLO CLINIC LTD | DBA FAMILY CONVENIENCE CARE | 7801 E BUSH LAKE RD #300 | | | BLOOMINGTON | MN | 55439-3150 | |
| QUENCH | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| QUENCH | 4812 Peter Place | | | | Cincinnati | OH | 45247 | |
| QUENCH USA | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| QUENCH USA LLC | 780 FIFTH AVE | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| QUENCH USA LLC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | |
| QUENCH USA LLC | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178-1393 | |
| QUENCH WATER | 780 5th Avenue | Suite 200 | | | King of Prussia | PA | 19406 | |
| QUENETH SALAZAR | 9502 CANAL ROAD | | | | NORTH PLATTE | NE | 69101 | |
| QUENTIN SHAFER | N39W23605 BROKEN HILL CIRCLE | | | | PEWAUKEE | WI | 53072 | |
| QUENZER, DEBORAH | Address on file | | | | | | | |
| QUERIAPA, ANTONIO | Address on file | | | | | | | |
| QUERY, PATRICIA | Address on file | | | | | | | |
| QUERY, SETH | Address on file | | | | | | | |
| QUESENBERRY, FRAN | Address on file | | | | | | | |
| QUESINBERRY, CHELSEA | Address on file | | | | | | | |
| QUEST (NOW PART OF DELL) | 5 Polaris Way | | | | Aliso Viego | CA | 92656 | |
| QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUEST USA CORP | 495 FLATBUSH AVE | | | | BROOKLYN | NY | 11225 | |
| QUESTAR GAS CO | P.O. Box 45360 | | | | Salt Lake City | UT | 84145- 0360 | |
| Questar Gas Company | P.O. Box 45360 | | | | Salt Lake City | UT | 84145- 0360 | |
| QUESTION PRO | 3518 FREMONT AVENUE N | #598 | | | SEATTLE | WA | 98103 | |
| QUETECH LTD | 477 KINGSMILL CT | | | | WATERLOO | ON | N2T 1S4 | |
| QUEVEDO-ORANTES, ABRAHAM | Address on file | | | | | | | |
| QUEZADA, DESIREE | Address on file | | | | | | | |
| QUEZADA, ERIKA | Address on file | | | | | | | |
| QUEZADA, MARIA | Address on file | | | | | | | |
| QUEZADA, ROLANDO | Address on file | | | | | | | |
| QUEZADA, TAHINA | Address on file | | | | | | | |
| QUEZAIRE, JEAN-PIERRE | Address on file | | | | | | | |
| QUIANA ADINDU | 290 MOUNT EFFORT DR | | | | EFFORT | PA | 18330 | |
| QUICK BEAR, ZANE | Address on file | | | | | | | |
| QUICK CARE MEDICAL SERVICES | 3210 AVENUE B | | | | SCOTTSBLUFF | NE | 69361 | |
| QUICK DELIVERY SERVICE INC | 632 PRATT AVE | | | | SCHAUMBURG | IL | 60193 | |
| QUICK FUEL | BOX 88249 | | | | MILWAUKEE | WI | 53288-0249 | |
| QUICK, APRIL | Address on file | | | | | | | |
| QUICK, HELEN | Address on file | | | | | | | |
| QUICK, JEANETTE | Address on file | | | | | | | |
| QUICK, LARA | Address on file | | | | | | | |
| QUICK, LYNETTE | Address on file | | | | | | | |
| QUICK, MARGARET | Address on file | | | | | | | |
| QUICK, MERRI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUICK, RYAN | Address on file | | | | | | | |
| QUICKSILVER BROADCASTING | ATTN: HEIDI MALAUSKA | N2880 ROOSEVELT RD | | | MARINETTE | WI | 54143 | |
| QUICKSILVER EXPRESS COURIER | PO BOX 64417 | | | | ST PAUL | MN | 55164-0417 | |
| QUIENE BRADFORD | 3706 N 38TH ST | | | | OMAHA | NE | 68111 | |
| QUIGLEY SMART INC | 1344 MADISON ROAD | | | | BELOIT | WI | 53512-0417 | |
| QUIGLEY, BRIANNA | Address on file | | | | | | | |
| QUIGLEY, HEATHER | Address on file | | | | | | | |
| QUIGLEY, JENNIFER | Address on file | | | | | | | |
| QUIGLEY, LINDA | Address on file | | | | | | | |
| QUIGLEY, NATALIE | Address on file | | | | | | | |
| QUIJADA-SAAVEDRA, DENNIS | Address on file | | | | | | | |
| QUIJANO, IRMA | Address on file | | | | | | | |
| QUIKSILVER INC | PO BOX 749340 | | | | LOS ANGELES | CA | 90074-9340 | |
| QUIKSILVER INC/ROXY | 15202 GRAHAM STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| QUIKSILVER/ISLAND SOUL | 15202 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| QUIKSILVER/RAISIN COMPANY | 15202 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| QUILANTAN-LUNA, LUIS | Address on file | | | | | | | |
| QUILICI GLASS | 730 S ARIZONA | | | | BUTTE | MT | 59703 | |
| QUILICI, VIVIAN | Address on file | | | | | | | |
| QUILLEN REIRICH | 2442 WYOMING ST | | | | DAYTON | OH | 45410 | |
| QUILLEN, ASHLYNN | Address on file | | | | | | | |
| QUILLING, JESSI | Address on file | | | | | | | |
| QUILTMASTER INC | 1 S WISCONSIN ST | | | | CARPENTERSVILLE | IL | 60110 | |
| QUILTMASTER INC | ONE SOUTH WISCONSIN STREET | | | | CARPENTERSVILLE | IL | 60110 | |
| QUILTMASTERS INC | 1 S WISCONSIN ST | | | | CARPENTERSVILLE | IL | 60110 | |
| QUIN, ANGELO | Address on file | | | | | | | |
| QUINCE MEDIA LLC | EXPO CHICAGO | 6500 GREENVILLE AVE STE 307 | | | DALLAS | TX | 75206 | |
| QUINCY CHAIN OF LAKES | TIP UP INC | 927 TIP UP ISLAND DR | | | QUINCY | MI | 49082 | |
| QUINCY CHAMBER OF COMMERCE | PO BOX 132 | | | | QUINCY | MI | 49082 | |
| QUINCY CONCERT BAND | 613 BROADWAY | | | | QUINCY | IL | 62301 | |
| QUINCY CONCERT BAND | 2107 SUNNYBROOK DR. | JANET ELLISON | | | QUINCY | IL | 62301 | |
| QUINCY GROSS | 4656 5TH ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| QUINCY HERALD-WHIG | PO BOX 1049 | | | | QUINCY | IL | 62306-1049 | |
| QUINCY HIGH SCHOOL | Q-REVIEW | 3322 MAINE STREET | | | QUINCY | IL | 62301 | |
| QUINCY HIGH SCHOOL | 3322 MAINE | | | | QUINCY | IL | 62301 | |
| QUINCY HIGH SCHOOL YEAR BOOK | 3322 MAINE | | | | QUINCY | IL | 62301 | |
| QUINCY HUMANE SOCIETY | 1705 NORTH 36TH | ATT; PILAR YATES | | | QUINCY | IL | 62301 | |
| QUINCY JR. HI EUROPE TRIP | 100 SOUTH 14TH STREET | | | | QUINCY | IL | 62301 | |
| QUINCY JUNIOR HIGH SCHOOL-TRAV | 100 SOUTH 14TH | | | | QUINCY | IL | 62301 | |
| QUINCY JUNIOR HIGH SCHOOL-TRAV | 100 S. 14TH ST. | | | | QUINCY | IL | 62301 | |
| QUINCY LIONS CLUB | 348 N FREMONT RD | | | | COLDWATER | MI | 49036 | |
| QUINCY MEDICAL GROUP | 1025 MAINE | | | | QUINCY | IL | 62301 | |
| QUINCY PLACE HOLDINGS LLC | ATTN MALL MANAGER | 1110 NORTH QUINCY AVE | | | OTTUMWA | IA | 52501 | |
| QUINCY PLACE HOLDINGS LLC | ATTN MALL MANAGER | 1110 NORTH QUINCY AVE | | | OTTUMWA | IA | 52501 | |
| QUINCY PLACE MALL MANAGER | BOX 60 | 1110 QUINCY AVE | | | OTTUMWA | IA | 52501 | |
| QUINCY, EMANI | Address on file | | | | | | | |
| QUINCY, KARISSA | Address on file | | | | | | | |
| QUINCY, SUZANNE | Address on file | | | | | | | |
| QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN ST | | | EAST PEORIA | IL | 61611 | |
| QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN ST | | | EAST PEORIA | IL | 61611 | |
| QUINCYJUNIORHIGHEUROPETRIP- QU | 100 SOUTH 14TH STREET | ATT; LISA SCHWARTZ | | | QUINCY | IL | 62304 | |
| QUINE, BRITTNEY | Address on file | | | | | | | |
| QUINLAN, CATHERINE | Address on file | | | | | | | |
| QUINLAN, KAERSTIN | Address on file | | | | | | | |
| QUINLAN, MARY | Address on file | | | | | | | |
| QUINLIN, MEGAN | Address on file | | | | | | | |
| QUINLIVAN, CARYN | Address on file | | | | | | | |
| QUINN BUSECK LEEMHUIS TOOHEY | & KROTO | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| QUINN CHAPEL AME CHURCH | PO BOX 22904 | | | | LINCOLN | NE | 68502 | |
| QUINN CONCRETE INC | 4321 PACKARD RD | | | | TOLEDO | OH | 43612 | |
| QUINN STEVENS | 2616 SEIP AVE | | | | EASTON | PA | 18045 | |
| QUINN, AALIYAH | Address on file | | | | | | | |
| QUINN, AIMEE | Address on file | | | | | | | |
| QUINN, ALISSA | Address on file | | | | | | | |
| QUINN, ANDREW | Address on file | | | | | | | |
| QUINN, ANDREW | Address on file | | | | | | | |
| QUINN, ANIKA | Address on file | | | | | | | |
| QUINN, BRIANNA | Address on file | | | | | | | |
| QUINN, CADE | Address on file | | | | | | | |
| QUINN, COLIN | Address on file | | | | | | | |
| QUINN, COLLEEN | Address on file | | | | | | | |
| QUINN, DIAMOND | Address on file | | | | | | | |
| QUINN, EMILY | Address on file | | | | | | | |
| QUINN, HEATHER | Address on file | | | | | | | |
| QUINN, JONATHAN | Address on file | | | | | | | |
| QUINN, KAITLYN | Address on file | | | | | | | |
| QUINN, KATHRYN | Address on file | | | | | | | |
| QUINN, KELLIANN | Address on file | | | | | | | |
| QUINN, KELLY | Address on file | | | | | | | |
| QUINN, LAUREN | Address on file | | | | | | | |
| QUINN, LILLIANA | Address on file | | | | | | | |
| QUINN, MADISON | Address on file | | | | | | | |
| QUINN, MARCUS | Address on file | | | | | | | |
| QUINN, MEGHAN | Address on file | | | | | | | |
| QUINN, MICHELE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| QUINN, PATRICK | Address on file | | | | | | | |
| QUINN, ROBERT | Address on file | | | | | | | |
| QUINN, SARA | Address on file | | | | | | | |
| QUINN, SARAH | Address on file | | | | | | | |
| QUINN, TAYLEND | Address on file | | | | | | | |
| QUINN, TIM | Address on file | | | | | | | |
| QUINN,CARMEN | 33 West Monroe Street | Suite 2700 | | | Chicago | IL | 60603-5404 | |
| QUINONES PEREZ, ARIANNA | Address on file | | | | | | | |
| QUINONES, ARASELI | Address on file | | | | | | | |
| QUINONES, AURISELY | Address on file | | | | | | | |
| QUINONES, CECILIA | Address on file | | | | | | | |
| QUINONES, PATRICE | Address on file | | | | | | | |
| QUINONES, PAZ | Address on file | | | | | | | |
| QUINONEZ, ELENA | Address on file | | | | | | | |
| QUINSIPPI 4H-UNIVERSITYOFILL.H | 1218 SO. 22ND | | | | QUINCY | IL | 62301 | |
| QUINSIPPI 4H-UNIVERSITYOFILL.H | 1218 SO. 22ND | SANDY WIEPRECHT- LEADER | | | QUINCY | IL | 62301 | |
| QUINT CITY SECURITY | PO BOX 3428 | | | | ROCK ISLAND | IL | 61204 | |
| QUINT, DEJA | Address on file | | | | | | | |
| QUINT, JAMES | Address on file | | | | | | | |
| QUINTANA, ANA | Address on file | | | | | | | |
| QUINTANA, ARACELY | Address on file | | | | | | | |
| QUINTANA, CHERYL | Address on file | | | | | | | |
| QUINTANA, CLAUDIA | Address on file | | | | | | | |
| QUINTANA, JESUS | Address on file | | | | | | | |
| QUINTANA, JOHANNEY | Address on file | | | | | | | |
| QUINTANA, KIMBERLY | Address on file | | | | | | | |
| QUINTANA, PATRICIA | Address on file | | | | | | | |
| QUINTANA, SUSAN | Address on file | | | | | | | |
| QUINTANAR, MAGDALENA | Address on file | | | | | | | |
| QUINTANA-SALAZAR, HERIBERTO | Address on file | | | | | | | |
| QUINTEL CONSORT WATCH COMPANY | 135 S LASALLE DEPT 1437 | | | | CHICAGO | IL | 60674-1437 | |
| QUINTEL CONSORT WATCH COMPANY | GENENDER INTERNATIONAL INC | 135 S LASALLE DEPT 1437 | | | CHICAGO | IL | 60674-1437 | |
| QUINTEL, ELLEN | Address on file | | | | | | | |
| QUINTELLO-FONSECA, ANGELA | Address on file | | | | | | | |
| QUINTERO DIAZ, NADIA | Address on file | | | | | | | |
| QUINTERO, JULISSA | Address on file | | | | | | | |
| QUINTEROS, JAMIE | Address on file | | | | | | | |
| QUINTEROS, MICHELLE | Address on file | | | | | | | |
| QUINTON MCDOWELL | 1225 2ND ST | | | | CORALVILLE | IA | 52241-2925 | |
| QUINTON, SETH | Address on file | | | | | | | |
| QUINTOS, BOBBY | Address on file | | | | | | | |
| QUINTS, ALEN | Address on file | | | | | | | |
| QUINTS, SABRINA | Address on file | | | | | | | |
| QUINTS, VANESA | Address on file | | | | | | | |
| QUIOH, SAMELIA | Address on file | | | | | | | |
| QUIRE, VERONICA | Address on file | | | | | | | |
| QUIRINI, CAITLAIN | Address on file | | | | | | | |
| QUIRK, KATHLEEN | Address on file | | | | | | | |
| QUIRK, MAUREEN | Address on file | | | | | | | |
| QUIRK, NICOLE | Address on file | | | | | | | |
| QUIRKIES | N86 W16685 JACOBSON DR | | | | MENOMONEE FALLS | WI | 53051 | |
| QUIRKIES | N86 W16686 JACOBSON DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| QUIROGA, KRISTIN | Address on file | | | | | | | |
| QUIROS, LAUREN | Address on file | | | | | | | |
| QUIROZ RAMIREZ, OLIVER | Address on file | | | | | | | |
| QUIROZ, BARBARA | Address on file | | | | | | | |
| QUIROZ, BRIANA | Address on file | | | | | | | |
| QUIROZ, DEYANIRA | Address on file | | | | | | | |
| QUIROZ, LETICIA | Address on file | | | | | | | |
| QUIROZ, VICKI | Address on file | | | | | | | |
| QUIROZ, ZACHARY | Address on file | | | | | | | |
| QUISBERT, KARINA | Address on file | | | | | | | |
| QUIST, EMILY | Address on file | | | | | | | |
| QUIST, JENNIFER | Address on file | | | | | | | |
| QUIST, KALLIE | Address on file | | | | | | | |
| QUIST, LACEY | Address on file | | | | | | | |
| QUITMEYER, SADI | Address on file | | | | | | | |
| QUITNO, JEREMY | Address on file | | | | | | | |
| QUITNO,JEREMY | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| QUNICY NASH | 304 1/2 N 4TH STREET | | | | MARSHALLTOWN | IA | 50158 | |
| QUNIYA WILKERSON | 10838 S CALUMET ST | | | | CHICAGO | IL | 60628 | |
| QUO STUDENT TRAVEL | 822 WALLACE ST. | | | | YORK | PA | 17403 | |
| QUO STUDENT TRAVEL | ATTN: SAKEENAH PEETE | 822 WALLACE STREET | | | YORK | PA | 17403 | |
| QUOI, JASSAH | Address on file | | | | | | | |
| QUOIZEL | 6 CORPORATE PKWY | | | | GOOSE CREEK | SC | 29445 | |
| QUOIZEL INC | PO BOX 890347 | | | | CHARLOTTE | NC | 28289-0347 | |
| QUOTA CLUB OF NORTHAMPTON | HEIDI BECK | 1331 W LIVINGSTON ST | | | ALLENTOWN | PA | 19102 | |
| QUOTA INTERNATIONAL OF CEDAR R | 6203 42ND ST. NE | | | | CEDAR RAPIDS | IA | 52411 | |
| Quotient Technology, Inc. | 400 Logue Avenue | | | | Mountain View | CA | 94043 | |
| QUOVIS INC | 12557 W BURLEIGH ROAD | SUITE 7 | | | BROOKFIELD | WI | 53005 | |
| QURESHI, AYESHA | Address on file | | | | | | | |
| QURESHI, ELIZABETH | Address on file | | | | | | | |
| QURESHI, FARZANA | Address on file | | | | | | | |
| QURESHI, MOHAMMED | Address on file | | | | | | | |
| QURESHI, NIGHAT | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1303 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| QVALE, GERALD | Address on file | | | | | | | |
| QWEST | PO BOX 91154 | | | | SEATTLE | WA | 98111-9204 | |
| QWEST | PO BOX 17360 | | | | DENVER | CO | 80217-0360 | |
| QWEST | PO BOX 173638 | | | | DENVER | CO | 80204 | |
| QWEST | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9060 | |
| QWEST | PO BOX 856137 | | | | LOUISVILLE | KY | 40285-6137 | |
| QWEST | PO BOX 91104 | | | | SEATTLE | WA | 98111-2904 | |
| QWEST INTERPRISE AMERICA | DEPT #047 | | | | DENVER | CO | 80271-0001 | |
| R & B SERVICE | 161 BROADWAY STREET | | | | NORTH FOND DU LAC | WI | 54937 | |
| R & D LOCK & KEY | 105 W NORTHERN AVE | | | | LIMA | OH | 45801 | |
| R & M INDUSTRIES INC | 2865 EXECUTIVE PLACE | SUITE #8 | | | ESCONDIDO | CA | 92029 | |
| R & R INVESTMENT INC | C/O BAIRDS DECORATING SERVICES | 310 S RACINE AVE STE 500 | | | CHICAGO | IL | 60607-2841 | |
| R AND M INDUSTRIES INC | 2865 EXECUTIVE PLACE | | | | ESCONDIDO | CA | 92029 | |
| R AND M INDUSTRIES INC/ PMG | 2865 EXECUTIVE PLACE | | | | ESCONDIDO | CA | 92029 | |
| R DOLL LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 10018 | |
| R DOLL LLC/PMG | 530 7TH AVENUE SUITE 2805 | | | | NEW YORK | NY | 10018 | |
| R E MICHEL COMPANY | 45 BENBRO DRIVE | | | | CHEEKTOWAGA | NY | 14225 | |
| R F FAGER CO | 2058 STATE RD | | | | CAMP HILL | PA | 17011 | |
| R GREG ORR | MUSCATINE COUNTY SHERIFF | 400 WALNUT ST | | | MUSCATINE | IA | 52761 | |
| R HOMER CARPETS | 880 RTE 13 | | | | CORTLAND | NY | 13045 | |
| R I R INDUSTRIES | 1733 SOUTH MAPLE AVENUE | | | | LOS ANGELES | CA | 90015 | |
| R I R INDUSTRIES | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| R J LOCK & SECURITY INC | 1101 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21742 | |
| R J LOCK & SECURITY OF | FREDERICK INC | 1828-A ROSEMONT AVE | | | FREDERICK | MD | 21702 | |
| R K COMMUNICATIONS INC | 3105 PINE LODGE RD | | | | EAU CLAIRE | WI | 54701 | |
| R PEER PLUMBING & HEATING | 10 GODDING ST | | | | LOCKPORT | NY | 14094 | |
| R R DONNELLEY | 14100 LEAR BLVD | SUITE 130 | | | RENO | NV | 89506 | |
| R R DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| R R DONNELLEY | PO BOX 13654 | | | | NEWARK | NJ | 07188-0001 | |
| R R DONNELLEY | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| R R DONNELLEY | PO BOX 6081 | CHURCH ST STATION | | | NEW YORK | NY | 10277-2706 | |
| R R DONNELLEY | PO BOX 730216 | | | | DALLAS | TX | 75373-0216 | |
| R R DONNELLEY | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| R R DONNELLEY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| R R DONNELLEY | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| R S BORTNER INC | 470 S OGONTZ ST | | | | YORK | PA | 17403 | |
| R SQUARED SALES & LOGISTICS | 30 CONGRESS DR | | | | MOONACHIE | NJ | 07074 | |
| R T OUZTZ | 1216 E INDUSTRIAL AVENUE | | | | GASTONIA | NC | 28054 | |
| R W EARHART COMPANY | PO BOX 39 | | | | TROY | OH | 45373 | |
| R&B LINE OPENING SERVICES LLC | 1852 WATER ST | | | | WASHINGTON BORO | PA | 17582 | |
| R&B PAINTING INC | 775 ELKHORN DR | | | | NIBLEY | UT | 84321 | |
| R&B TRAILER LEASING INC | PO BOX 719 | | | | MUSKEGON | MI | 49443 | |
| R&B WHOLESALE DISTRIBUTORS | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| R&D MAINTAINCE | 2833 1/2 TEXAS AVE | | | | GRAND JCT | CO | 81501 | |
| R&M PAVING & SEALING INC | 5574 OLD SAUNDERS SETTLEMNT RD | | | | LOCKPORT | NY | 14094 | |
| R&M RICHARDS | 1400 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| R&M RICHARDS | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| R&M RICHARDS | 1400 BROADWAY, SUITE 900 | | | | NEW YORK | NY | 10018 | |
| R&M RICHARDS | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| R&M RICHARDS/1224 LLC MORGAN | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| R&M TRUCKING | 600 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| R&N KNITTED HEADWEAR | 544 PARK PLACE | | | | BROOKLYN | NY | 11205 | |
| R&P RESTAURANT SERVICE INC | 1002 LOCUST STREET | | | | VALPARAISO | IN | 46383 | |
| R&R DRAIN-PRO & SEPTIC | 1000 CATALINA DR | | | | MARION | OH | 43302 | |
| R&R PLUMBING | 1 EUCLID DR | SUITE 3 | | | ATHENS | OH | 45701 | |
| R&S SALES | 21 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| R&S SALES | 21 W. 38TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| R&S SALES | PO BOX 92200 | | | | LOS ANGELES | CA | 90009-2200 | |
| R&T ELECTRIC INC | 315 S MAIN ST | | | | CONCORD | NH | 03301-3452 | |
| R&W ENTERPRISES | PO BOX 95 | | | | HASTINGS | NE | 68901-0095 | |
| R.A.T. CONSTRUCTION | 6470 GRAND HAVEN RD | | | | NORTON SHORES | MI | 49441 | |
| R.H. MIRACLE CENTRAL CHURCH | P.O. BOX 2916 | | | | WATERLOO | IA | 50704 | |
| R.P. BROADCASTING, INC | 2115 WASHINGTON AVE SOUTH | | | | BEMIDJI | MN | 56601 | |
| R.R. DONNELLEY | 168 EAST HIGHLAND AVE | | | | ELGIN | IL | 60120 | |
| R.S. OWENS & COMPANY | 5535 N LYNCH AVE | | | | CHICAGO | IL | 60630 | |
| R2K PALLETS | 5716 W 45TH AVE | | | | GARY | IN | 46408 | |
| RA LANG | 135 S LASALLE DEPT 1127 | | | | CHICAGO | IL | 60674 | |
| RA LANG | PO BOX 64 | | | | DELAFIELD | WI | 53018 | |
| RA MAR PLUMBING INC | 8155 LAKE ELMO AVE | | | | STILLWATER | MN | 55082 | |
| RA SMITH NATIONAL INC | 16745 W BLUEMOUND RD | SUITE 200 | | | BROOKFIELD | WI | 53005-5938 | |
| RA WEST | HILLTOP LOCK & KEY LOCKSMITHS | 1322 SOUTH UNION | | | FERGUS FALLS | MN | 56537 | |
| RAAK, ANGELA | Address on file | | | | | | | |
| RAAK, ARIEONNA | Address on file | | | | | | | |
| RAAK, HAILEY | Address on file | | | | | | | |
| RAAK, HANNAH | Address on file | | | | | | | |
| RAAP, NATHAN | Address on file | | | | | | | |
| RAASCH, ALISON | Address on file | | | | | | | |
| RABA, GAYLA | Address on file | | | | | | | |
| RABAS, DIANA | Address on file | | | | | | | |
| RABB, IBN | Address on file | | | | | | | |
| RABB, NISAA | Address on file | | | | | | | |
| RABBE, KYLA | Address on file | | | | | | | |
| RABBERS, CHELSEA | Address on file | | | | | | | |
| RABBIT & SMALL ANIMAL RESCUE | C/O DONNA KRACKER | 38473 MAES ST. | | | WESTLAND | MI | 48186 | |
| RABCHENIA, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1304 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RABE | 2300 W 23RD ST | | | | ERIE | PA | 16506-2919 | |
| RABE, DIANE | Address on file | | | | | | | |
| RABE, ELIZABETH | Address on file | | | | | | | |
| RABE, JOHN | Address on file | | | | | | | |
| RABE, SHAUTEL | Address on file | | | | | | | |
| RABEL, BRIDGET | Address on file | | | | | | | |
| RABELO DEGUC, MOLLIE CLAIRE | Address on file | | | | | | | |
| RABENBERG, CURTIS | Address on file | | | | | | | |
| RABENBERG, JERICA | Address on file | | | | | | | |
| RABER, CRAIG | Address on file | | | | | | | |
| RABER, OLIVIA | Address on file | | | | | | | |
| RABERT, MATINA | Address on file | | | | | | | |
| RABIA CHOWDHRY | 6800 METEOR PLACE #402 | | | | SPRINGFIELD | VA | 22150-1992 | |
| RABIDEAU, CAROL | Address on file | | | | | | | |
| RABIDEAUX, JEFF | Address on file | | | | | | | |
| RABIDOUX, MARY | Address on file | | | | | | | |
| RABIE, ABIER | Address on file | | | | | | | |
| RACC RACERS AGAINST | CHILDHOOD CANCER | 533 WOODLAND DR, STE 200 | | | JEFFERSON | WI | 53549 | |
| RACCOON VALLEY RIDERS BASEBALL | C/O JEFF STICKEL 2ND FLOOR | 2925 INGERSOLL AVE SUITE 2 | | | DES MOINES | IA | 50312 | |
| RACCOON VALLEY RIDERS BASEBALL | JEFF STICKEL | 2925 INGERSOLL AVE | SUITE 2 2ND FL | | DES MOINES | IA | 50312 | |
| RACCOON VALLEY RIDERS BASEBALL | 2925 INGERSOLL AVE. | | | | DES MOINES | IA | 50312 | |
| RACE TO ROME | PO BOX 400 | | | | FARSON | WY | 82932 | |
| RACE TRACK VOLUNTEER FIRE DEPA | 2344 GRAND AVE | | | | BUTTE | MT | 59701 | |
| RACE, AMY | Address on file | | | | | | | |
| RACE, LESLIE | Address on file | | | | | | | |
| RACELA, RONALD | Address on file | | | | | | | |
| RACELAND WORTHINGTON ARCHERY | 355 CAROLINE ROAD | | | | RACELAND | KY | 41169 | |
| RACELAND Y CLUB | C/O JANET CASTLE RACELAND H.S. | 500 RAM BLVD | | | RACELAND | KY | 41169 | |
| RACER, DEBRA | Address on file | | | | | | | |
| RACETTE, ADAM | Address on file | | | | | | | |
| RACETTE, DEBORAH | Address on file | | | | | | | |
| RACH, JENNA | Address on file | | | | | | | |
| RACHAEL DAVIDSON | 3804 MICHAEL SW | | | | WYOMING | MI | 49509 | |
| RACHAEL FRANCIS | YOUNKERS | 4450 24TH AVE | | | FORT GRATIOT | MI | 48060 | |
| RACHAEL GILLES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RACHAEL HUGHES | 1007 N CASS ST | APT 331 | | | MILWAUKEE | WI | 53202 | |
| RACHAEL KLENDWORTH | 1130 AMHERST AVE | | | | WATERLOO | IA | 50702 | |
| RACHAEL LEPERA | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| RACHAEL MYERS | W173 N8828 APPLE BLOSSOM LN | | | | MENOMONEE FALLS | WI | 53051 | |
| RACHALL PORTER | 2437 W. COGAN BLVD. | #1E | | | CHICAGO | IL | 60647 | |
| RACHAL-RADWANSKI, JAMIE | Address on file | | | | | | | |
| RACHEL A KERN | 207 W N STREET | | | | ALBION | IA | 50005 | |
| RACHEL ARIPA | 910 CENTER PLACE DR APT # 7 | | | | ROCHESTER | NY | 14615 | |
| RACHEL BALLENTINE | 743 N RESERVOIR ST | | | | LANCASTER | PA | 17602 | |
| RACHEL BRUKARDT | 4301 W WISCONSIN AVENUE | | | | APPLETON | WI | 54915 | |
| RACHEL BRUNKER | 4725 N 158TH STREET | | | | BROOKFIELD | WI | 53005 | |
| RACHEL BUELOW | 10360 QUAIL AVE NO | | | | BROOKLYN PARK | MN | 55443 | |
| RACHEL CARR | 7594 MARTIN WRIGHT RD | | | | WESTFIELD | NY | 14787 | |
| RACHEL COCHRAN | 534 WEST CAVOUR AVE | | | | FERGUS FALLS | MN | 56537 | |
| RACHEL DUNVILLE | HERBERGERS BUTTE PLAZA MALL | 3100 HARRISON AVE | | | BUTTE | MT | 59701 | |
| RACHEL E TAYLOR | 833 WHALEN RD | | | | PENFIELD | NY | 14526 | |
| RACHEL EGGERMONT | 400 CENTER AVE | | | | MOORHEAD | MN | 56560 | |
| RACHEL EHR | 9636 W MELVINA | | | | MILWAUKEE | WI | 53222 | |
| RACHEL EICHER | 817 W OAK ST | | | | STURGEON BAY | WI | 54235 | |
| RACHEL FAIRCHILD | 100 BALD EAGLE TRAIL | | | | HEDGESVILLE | WV | 25427 | |
| RACHEL GRIFFITH | 6651 DEER KNOWLES DR | | | | DAYTON | OH | 45424 | |
| RACHEL HOPEWELL | 619 GREENHURST DRIVE | | | | VANDALIA | OH | 45377 | |
| RACHEL JIJIP | 3454 S. CHASE | | | | MILWAUKEE | WI | 53207 | |
| RACHEL KINNE | 222 N WEST ST | | | | CROWN POINT | IN | 46307 | |
| RACHEL LOVELY | 116 S OHIO AVE | | | | COLUMBUS | OH | 43205 | |
| RACHEL LOWE | 1406 9TH AVE | | | | DEWITT | IA | 52472 | |
| RACHEL MALTZ | 1220 WEST CHASE | #2G | | | CHICAGO | IL | 60626 | |
| RACHEL MALTZ | 1220 WEST CHASE AVE | APT 2G | | | CHICAGO | IL | 60626 | |
| RACHEL MASSUP | 16920 39TH AVE | | | | PLYMOUTH | MN | 55446 | |
| RACHEL NYATAWA | 2521 S 25TH ST APT C | | | | TERRE HAUTE | IN | 47803 | |
| RACHEL PORTER | 1232 N GOWER ST | | | | HOLLYWOOD | CA | 90038 | |
| RACHEL PUIG | 3709 HAZELCREST DRIVE | | | | EAST MOLINE | IL | 61244 | |
| RACHEL R DILLON | 6 ARCH ST | | | | CUMBERLAND | MD | 21502 | |
| RACHEL REAHL | 2051 W BROAD ST APT 2 | | | | BETHLEHEM | PA | 18078 | |
| RACHEL RIESBERG | 515 CLAIR STREET | | | | CEDAR FALLS | IA | 50613 | |
| RACHEL RITTER | 300 FOREST ST | | | | WAUSAU | WI | 54403 | |
| RACHEL RUSCH | 1726 FALLS RD | | | | GRAFTON | WI | 53024 | |
| RACHEL RUSCH | 324 W BOLIVAR AVENUE | | | | MILWAUKEE | WI | 53207 | |
| RACHEL SANGUINITO | 1122 PIKE ST | | | | EASTON | PA | 18045 | |
| RACHEL THOMAS | 611 SANDPEBBLE DR | | | | SCHAUMBURG | IL | 60193 | |
| RACHEL THOMPSON | 3116 EVERGREEN RD | | | | AMES | IA | 50014 | |
| RACHEL TORGESEN | 258 CAROLINE STREET | | | | SARATOGA SPRINGS | NY | 12866 | |
| RACHEL TOWNSEND | YOUNKERS AMES N GRAND MALL | 2801 GRAND MALL | | | AMES | IA | 50011 | |
| RACHELE ZITO | 1243 SEABURY CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| RACHELLE A POLOHONKI | 323 W WASHINGTON AVE | | | | DUBOIS | PA | 15801 | |
| RACHELLE TOMPKIN | HERBERGERS | 3001 W 12TH ST STE 4 | | | HASTINGS | NE | 68901 | |
| RACHELS, EMILY | Address on file | | | | | | | |
| RACHFAL, MERCEDES | Address on file | | | | | | | |
| RACHLIN CLASSICS | 343 HARARD AVE | | | | CLAREMONT | CA | 91711 | |
| RACHLIN CLASSICS | 343 HARVARD AVE | | | | CLAREMONT | CA | 91711 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1305 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RACHUBINSKI, KAREN | Address on file | | | | | | | |
| RACIBOSKI, SHARON | Address on file | | | | | | | |
| RACINE ART MUSEUM ASSOC INC | 441 MAIN ST | PO BOX 187 | | | RACINE | WI | 53401-0187 | |
| RACINE BROADCASTIONG LLC | PO BOX 5001 | ONE S PARKER DR | | | JANESVILLE | WI | 53547-5001 | |
| RACINE COMPOSITE SQUADRON | 4225 TAYLOR HARBOR EAST UNIT 6 | | | | RACINE | WI | 53406 | |
| RACINE COMPOSITE SQUADRON | 934 HAYES AVE | | | | RACINE | WI | 53405 | |
| RACINE JOINT VENTURE II LLC | REGENCY MALL | CBL #0466 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| RACINE JOINT VENTURE II LLC | PO BOX 74903 | | | | CLEVELAND | OH | 44194 | |
| RACINE JOURNAL TIMES | C/O LEE NEWPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| RACINE LIONS CLUB | 500 SHORELAND DR | | | | RACINE | WI | 53402 | |
| RACINE LUTHERAN HS TRAP TEAM | 251 LUEDTKE AVE | | | | RACINE | WI | 53405 | |
| RACINE MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| RACINE POLICE DEPT (RAPD) | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| RACINE PTA COUNCIL | 2704 BATE STREET | | | | RACINE | WI | 53403 | |
| RACINE WATER UTILITY | RACINE WATER & WASTEWATER | | PO BOX 080948 | | RACINE | WI | 53408-0948 | |
| RACINE, LAURA | Address on file | | | | | | | |
| RACING COLLECTABLES CLUB OF AM | PO BOX 905205 | | | | CHARLOTTE | NC | 28290 | |
| RACKHAM, SONYA | Address on file | | | | | | | |
| RACM | ATTN: PRESIDENT OR GENERAL COUNSEL | 809 NORTH BROADWAY | | | MILWAUKEE | WI | 53202 | |
| RADA MLISAVLJEVIC | 9375 S 27TH STREET | | | | FRANKLIN | WI | 53132 | |
| RADA, SALLIE | Address on file | | | | | | | |
| RADA, WENDY | Address on file | | | | | | | |
| RADABAUGH, AARON | Address on file | | | | | | | |
| RADABAUGH, ABIGAIL | Address on file | | | | | | | |
| RADABAUGH, ANN | Address on file | | | | | | | |
| RADABAUGH, DARIAN | Address on file | | | | | | | |
| RADABAUGH, GWEN | Address on file | | | | | | | |
| RADABAUGH, MINDY | Address on file | | | | | | | |
| RADABAUGH, SUZANNE | Address on file | | | | | | | |
| RADCLIFF, ELLEN | Address on file | | | | | | | |
| RADCLIFF, KATHLEEN | Address on file | | | | | | | |
| RADCLIFF, NICOLE | Address on file | | | | | | | |
| RADCLIFF, SARAH | Address on file | | | | | | | |
| RADCLIFFE, ABBY | Address on file | | | | | | | |
| RADCLIFFE, CASEY | Address on file | | | | | | | |
| RADCLIFFE, CHELSIE | Address on file | | | | | | | |
| RADCLIFFE, KARYN | Address on file | | | | | | | |
| RADCLIFFE, TYSON | Address on file | | | | | | | |
| RADDATZ, CASSINDRA | Address on file | | | | | | | |
| RADDER, ASHLEY | Address on file | | | | | | | |
| RADEBAUGH, PAIGE | Address on file | | | | | | | |
| RADECKI, DAWN | Address on file | | | | | | | |
| RADEMACHER, DIANE | Address on file | | | | | | | |
| RADEMACHER, ERIN | Address on file | | | | | | | |
| RADEMACHER, JANE | Address on file | | | | | | | |
| RADEN, ERIN | Address on file | | | | | | | |
| RADENKOVIC, VANESA | Address on file | | | | | | | |
| RADER, ALEX | Address on file | | | | | | | |
| RADER, CHRISTINA | Address on file | | | | | | | |
| RADER, JACY | Address on file | | | | | | | |
| RADER, JAMES | Address on file | | | | | | | |
| RADER, JILL | Address on file | | | | | | | |
| RADER, REESE | Address on file | | | | | | | |
| RADER, SUSAN | Address on file | | | | | | | |
| RADERMACHER, ABIGAIL | Address on file | | | | | | | |
| RADERMACHER, JANE | Address on file | | | | | | | |
| RADES, JENNIFER | Address on file | | | | | | | |
| RADES, LYNDA | Address on file | | | | | | | |
| RADEVA, TZVETA | Address on file | | | | | | | |
| RADFORD VIEDEO CREATIONS | 652 EVANS COURT | | | | SHOREVIEW | MN | 55126 | |
| RADGINSKI, AMANDA | Address on file | | | | | | | |
| RADHAKRISHNAN, ROHINI | Address on file | | | | | | | |
| RADIANT CHRISTIAN LIFE CHURCH | MISSIONARY FUND | 16162 CAREY RD | | | WESTFIELD | IN | 46074 | |
| RADIANT EXPORTS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RADIANT EXPORTS/ PMG | A-70 SECTOR 64 | NOIDA GAUTAM | | | BUDH NAGAR | | 201301 | |
| RADIANT PRODUCTS CO | 7391 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7003 | |
| RADIANT SPORTZ TEAM | PO BOX 141093 | | | | GRAND RAPIDS | MI | 49514 | |
| RADICA USA LTD | 13628 A BETA ROAD | | | | DALLAS | TX | 75244 | |
| RADICA USA LTD | 515 WILDWOOD RIDGE | | | | COLGATE | WI | 53017 | |
| RADICA USA LTD | PO BOX 200642 | | | | DALLAS | TX | 75320 | |
| RADICAN, KIRSTI | Address on file | | | | | | | |
| RADICI USA | 400 HERALD JOURNAL BLVD | | | | SPARTANBURG | SC | 29303 | |
| RADICI USA | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| RADIG, RYAN | Address on file | | | | | | | |
| RADIL, ELIZABETH | Address on file | | | | | | | |
| RADINA, CAROL | Address on file | | | | | | | |
| RADINOVIC RADOJKA | 4066 RENN HART HILL DR | | | | LOVES PARK | IL | 61111 | |
| RADINOVIC, RADOJKA | Address on file | | | | | | | |
| RADIO FARGO- MOORHEAD | 2720 7TH AVE S | | | | FARGO | ND | 58103 | |
| RADIO FIRST PORT HURON | 808 HURON AVE | | | | PORT HURON | MI | 48060 | |
| RADIO NETWORK | DARCY SULLIVAN | PO BOX 1420 | | | MANKATO | MN | 56001 | |
| RADIO ONE KNUJ | ATTN: JODI FORSTNER | PO BOX 368 | | | NEW ULM | MN | 56073 | |
| RADIO PARTNERS LLC | WNAE WRRN WKNB-FM | PO BOX 824 | | | WARREN | PA | 16365-0824 | |
| RADIO PLUS INC | 210 S MAIN ST | | | | FOND DU LAC | WI | 54935 | |
| RADIO STATION WGEZ-AM | PO BOX 416 | | | | BELOIT | WI | 53512-0416 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RADIO STATIONS OF MICH'S | PO BOX 107 | | | | ST JOSEPH | MI | 49085 | |
| RADIOHIO INC | WBNS AM-FM, ONN, RSN | DEPT L-1739 | | | COLUMBUS | OH | 43260-1739 | |
| RADIOLOGIC ASSOC NW IN INC | 825 E LINCOLNWAY | | | | VALPARAISO | IN | 46383-5803 | |
| RADIOLOGISTS OF DUPAGE | 520 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| RADIOLOGY AND NUCLEAR CONS | 7808 COLLEGE DR ISE | | | | PALOS HEIGHTS | IL | 60463 | |
| RADIOLOGY ASSOCIATES OF MUNCIE | PO BOX 1270 | | | | MUNCIE | IN | 47308 | |
| RADIOLOGY CONSULTANTS | PO BOX 4460 | | | | OMAHA | NE | 68104-4460 | |
| RADIOLOGY SERVICES PC | PO BOX 362 | | | | NORTH PLATTE | NE | 69103 | |
| RADISAVLJEVIC HUSZAR, VALENTINA | Address on file | | | | | | | |
| RADISSON JAMESTOWN-DOWNTOWN | 150 WEST 4TH STREET | | | | JAMESTOWN | NY | 14701 | |
| RADISSON PENN HARRIS HOTEL | 1150 CAMP HILL BYPASS | | | | CAMP HILL | PA | 17011-3734 | |
| RADJENOVIC, DAJANA | Address on file | | | | | | | |
| RADJOKA TZANETAKOS | 1614 SCHALLER LANE | | | | DYER | IN | 46311 | |
| RADKE, MARICELA | Address on file | | | | | | | |
| RADLE, CINDY | Address on file | | | | | | | |
| RADLOFF, DIANE | Address on file | | | | | | | |
| RADLOFF, JAXINE | Address on file | | | | | | | |
| RADLOFF, NANCY | Address on file | | | | | | | |
| RADMILA RAPAICH | 2416 SPRINGHILL DR | | | | SCHERERVILLE | IN | 46375 | |
| RADOJKA TZANETAKOS | 958 JORDAN CIRCLE | | | | SCHERERVILLE | IN | 46375 | |
| RADOMSKI, ROBERT | Address on file | | | | | | | |
| RADONSKI, NICHOLAS | Address on file | | | | | | | |
| RADOSEVICH, DONALD | Address on file | | | | | | | |
| RADOSEVICH, MARTHA | Address on file | | | | | | | |
| RADOSEVICH, TAMMY | Address on file | | | | | | | |
| RADOSEVICH, TIFFANY | Address on file | | | | | | | |
| RADOVANOVIC, RADMILA | Address on file | | | | | | | |
| RADOVICH, JESSICA | Address on file | | | | | | | |
| RADOY, MELISSA | Address on file | | | | | | | |
| RADTKE, HELENE | Address on file | | | | | | | |
| RADTKE, VIRGINIA | Address on file | | | | | | | |
| RADUNZ, SYLVIE | Address on file | | | | | | | |
| RADVANSKY, MELISSA | Address on file | | | | | | | |
| RADWAN, NADA | Address on file | | | | | | | |
| RADY, VALERIE | Address on file | | | | | | | |
| RAE ANN ERICKSON | 1031 7TH ST WEST | | | | DICKINSON | ND | 58601 | |
| RAE HINCH | 4872 ANDES DR | | | | DAYTON | OH | 45432 | |
| RAE HUMPHRIES | 149 HEATHERMERE LOOP | | | | GALENA | OH | 43021 | |
| RAE NUGENT | 3762 NAGAWICKA SHORES DR | | | | HARTLAND | WI | 53029 | |
| RAE RENNER | RD 2 BOX 2052A RIDGE RD | | | | STROUDSBURG | PA | 18360 | |
| RAE, EILEEN | Address on file | | | | | | | |
| RAEANN BRITT | 209 AVE B | | | | ROCK FALLS | IL | 61071 | |
| RAECHEL SANGUINITO | 5737 SOUTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094 | |
| RAEDA ALOUSH | 17801 CAMERON PARKWAY | | | | ORLAND PARK | IL | 60467 | |
| RAEDER CONSTRUCTION INC | 601 W 15TH STREET | | | | DOVER | OH | 44622 | |
| RAEGAN BALAREZO-SPENCER | 1043 W GOLD ST | | | | BUTTE | MT | 59701 | |
| RAEGAN SHULTE | 14604 165TH ST | | | | SPERRY | IA | 52650 | |
| RAELYNN BARON | 132 PERRYOPOLIS RD | | | | PERRYOPOLIS | PA | 15473-1334 | |
| RAENNE JENKINS | 1924 SUNSET DR J 26 | | | | ROCK SPRINGS | WY | 82901 | |
| RAE-PARR, CARRIE | Address on file | | | | | | | |
| RAETHER, AUTUMN | Address on file | | | | | | | |
| RAFAELLA APPAREL GROUP | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| RAFAELLA APPAREL GROUP | 7495 NW 48TH STREET | | | | MIAMI | FL | 33166 | |
| RAFAELLA APPAREL GROUP INC | 1411 BROADWAY | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| RAFAELLA APPAREL GROUP INC | 1411 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| RAFAELLA APPAREL GROUP INC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| RAFALKO, KELLIE | Address on file | | | | | | | |
| RAFATCZ, VICTORIA | Address on file | | | | | | | |
| RAFAY, MONICA | Address on file | | | | | | | |
| RAFAY, SHIANNE | Address on file | | | | | | | |
| RAFF, THERESA | Address on file | | | | | | | |
| RAFFA, RANDI | Address on file | | | | | | | |
| RAFFERTY, BRUCE | Address on file | | | | | | | |
| RAFFERTY, DAHLIA | Address on file | | | | | | | |
| RAFFERTY, HUNTER | Address on file | | | | | | | |
| RAFFERTY, LAURA | Address on file | | | | | | | |
| RAFFERTY, PAIGE | Address on file | | | | | | | |
| RAFFERTY, PATRICK | Address on file | | | | | | | |
| RAFFERTY, TERESA | Address on file | | | | | | | |
| RAFFERTY,DAHLIA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| RAFFONE, BRIANNA | Address on file | | | | | | | |
| RAFFONE, CRYSTAL | Address on file | | | | | | | |
| RAFISH, KINSLEY | Address on file | | | | | | | |
| RAFTER, AUSTIN | Address on file | | | | | | | |
| RAFTER, CYNTHIA | Address on file | | | | | | | |
| RAFTER, JESSICA | Address on file | | | | | | | |
| RAFTERY, MICHAEL | Address on file | | | | | | | |
| RAFUS, MICHAEL | Address on file | | | | | | | |
| RAGAB, ABDALLAH | Address on file | | | | | | | |
| RAGALTA USA | 1170 E HALLANDALE BEACH BLVD | SUITE A | | | HALLANDALE BEACH | FL | 33009 | |
| RAGALTA USA | 1525 NW 167TH ST | SUITE 103 | | | MIAMI GARDENS | FL | 33169 | |
| RAGAN COMMUNICATIONS | PO BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| RAGAN COMMUNICATIONS INC | PO BOX 1182 | | | | WILLIAMSPORT | PA | 17703-9913 | |
| RAGAN, JASE | Address on file | | | | | | | |
| RAGAVAN, SUZIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| RAGAVAPURAM, SINDHUJA | Address on file | | | | | | | |
| RAGE, SHUKRI | Address on file | | | | | | | |
| RAGGED EDGE COFFEE HOUSE | 110 CHAMBERSBURG STREET | | | | GETTYSBURG | PA | 17325 | |
| RAGGI, ROSEMARY | Address on file | | | | | | | |
| RAGGIO, GREGORY | Address on file | | | | | | | |
| RAGHAV, PRIYANKA | Address on file | | | | | | | |
| RAGHAVAPURAM, SHRAVANTHI | Address on file | | | | | | | |
| RAGIN, ZAIRE | Address on file | | | | | | | |
| RAGLAND, PAMELA | Address on file | | | | | | | |
| RAGLAND, RICHARD | Address on file | | | | | | | |
| RAGLAND, WENDY | Address on file | | | | | | | |
| RAGNAUTH, RAYMOND | Address on file | | | | | | | |
| RAGO | 18-15 27TH AVENUE | | | | LONG ISLAND CITY | NY | 11102 | |
| RAGO | PO BOX 2027 | | | | LONG ISLAND CITY | NY | 11102 | |
| RAGO, GINA | Address on file | | | | | | | |
| RAGO, TESHALE | Address on file | | | | | | | |
| RAGONESE, TINA | Address on file | | | | | | | |
| RAGOZIN, SVETLANA | Address on file | | | | | | | |
| RAGSDALE, KATHERINE | Address on file | | | | | | | |
| RAGSDALE, LONNIE | Address on file | | | | | | | |
| RAGUCCI, FRANCESCA | Address on file | | | | | | | |
| RAHAEL MATHEW | 225 E NORTH ST | APT 2104 | | | INDIANAPOLIS | IN | 46204 | |
| RAHE, KIMBERLEY | Address on file | | | | | | | |
| RAHE, LYNN | Address on file | | | | | | | |
| RAHEEM, MARTIN | Address on file | | | | | | | |
| RAHEEM, NOOR | Address on file | | | | | | | |
| RAHEMAN, MOHAMMED | Address on file | | | | | | | |
| RAHIC, NEIRA | Address on file | | | | | | | |
| RAHIKAINEN, KATELIN | Address on file | | | | | | | |
| RAHMA HAMED, EKHLAS | Address on file | | | | | | | |
| RAHMAN, BAHARUN | Address on file | | | | | | | |
| RAHMAN, JESMIN | Address on file | | | | | | | |
| RAHMAN, RAYHAAN | Address on file | | | | | | | |
| RAHMAN, SAMAD | Address on file | | | | | | | |
| RAHMANI, ARMIN | Address on file | | | | | | | |
| RAHMANI, RAFI | Address on file | | | | | | | |
| RAHMETO, HAYAT | Address on file | | | | | | | |
| RAHMIC, AMRA | Address on file | | | | | | | |
| RAHMLOW, JEAN | Address on file | | | | | | | |
| RAHN, APRIL | Address on file | | | | | | | |
| RAHN, ASHLEY | Address on file | | | | | | | |
| RAHN, JOANNE | Address on file | | | | | | | |
| RAHN, MELISSA | Address on file | | | | | | | |
| RAHSHA NAIK | 406 C RADCLIFFE DR | | | | HARRISBURG | PA | 17109 | |
| RAI, SAMIR | Address on file | | | | | | | |
| RAIBIKIS, KESLEY | Address on file | | | | | | | |
| RAIDER JEAN COMPANY | 8020 BLANKENSHIP DRIVE | | | | HOUSTON | TX | 77055-1018 | |
| RAIDER JEAN LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RAIDER YOUTH CHEERLEADERS | 904 BITNER ROAD | | | | DUNBAR | PA | 15431 | |
| RAIDER YOUTH CHEERLEADERS | 94 BITNER ROAD | | | | DUNBAR | PA | 15431 | |
| RAIHA, BREANNA | Address on file | | | | | | | |
| RAIHLE, SUSAN | Address on file | | | | | | | |
| RAIN OF HOPE, INC. | 123 LANE ST. | ATTN: JENNIFER RICKER | | | HAMDEN | CT | 06514 | |
| RAINA MILOSHEFF | 1048 FLORIDA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| RAINBOW ANIMAL REFUGE INC | ATTN: ROBIN JEWART | PO BOX 145 | | | LYNDORA | PA | 16045 | |
| RAINBOW ART & DESIGN | 4750 WEST CURTIS STREET | | | | TAMPA | FL | 33614 | |
| RAINBOW CASINO | ATTN MYRA WESTPHAL | 949 CTY RD G | | | NEKOOSA | WI | 05447 | |
| RAINBOW LAWN SPRINKLER CO | 343 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| RAINBOW LINENS | 107 TRUMBULL ST | | | | ELIZABETH | NJ | 07206 | |
| RAINBOW LINENS | ABRAMS & COMPANY | 250 W 57TH ST | | | NEW YORK | NY | 10107-1411 | |
| RAINBOW OF HOPE FARM | 1951 COUNTY LINE ROAD | | | | KINGSLEY | MI | 49649 | |
| RAINBOW PARTY ARTS | BARBARA ALLDAFFER | 10607 107TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| RAINBOW PARTY ARTS | 10607 107TH PLACE N | | | | MAPEL GROVE | MN | 55369 | |
| RAINBOW PARTY ARTS | 10607 107TH PLACE N | | | | MAPLE GROVE | MN | 55369 | |
| RAINBOW STUDIO | 235 13TH ST | | | | BROOKLYN | NY | 11215 | |
| RAINDANCE BELLE ENT | W/O/02/09 | ST LAURENT #701 | | | MONTREAL | QC | H2N 1Y7 | |
| RAINDANCE BELLE ENT/MATERNITY | 9320 BLVD ST LAURENT | | | | MONTREAL | QC | H2N 1N7 | |
| RAINER, NICHOLE | Address on file | | | | | | | |
| RAINER, TALIA | Address on file | | | | | | | |
| RAINERI, ROSE | Address on file | | | | | | | |
| RAINES, KAITLIN | Address on file | | | | | | | |
| RAINES, KORI | Address on file | | | | | | | |
| RAINES, SAMANTHA | Address on file | | | | | | | |
| RAINEY, MAKIYAH | Address on file | | | | | | | |
| RAINEY, MICHAEL | Address on file | | | | | | | |
| RAINEY, UNIQUE | Address on file | | | | | | | |
| RAINFOREST INC | 420 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RAINFOREST INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| RAINFOREST LTD | 4FL NO 356 NANKING EAST RD | SEC 5 | | | TAIPEI | | 105 | |
| RAINFOREST LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RAINMAKER RESEARCH INC. | 260 BELSIZE DRIVE | | | | TORONTO | ON | M4S 1M6 | |
| RAINPAK INC | 6980 ARAGON CIRCLE #7 | | | | BUENA PARK | CA | 90620 | |
| RAINPRO INC | PO BOX 57357 | | | | DES MOINES | IA | 50317 | |
| RAINS, KATELYN | Address on file | | | | | | | |
| RAINSBERG, ABIGAIL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1308 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAINS-MEYER, JESSICA | Address on file | | | | | | | |
| RAINVILLE, HOLLY | Address on file | | | | | | | |
| RAINY COX | 288 LETORT RD | | | | MILLERSVILLE | PA | 17551 | |
| RAISA KOTE | 6220 WALNUT LANE | UNIT # 51 | | | CUDAHY | WI | 53110 | |
| RAISA MUSTAFA | 8 S 264 HAMPTON CIR | | | | NAPERVILLE | IL | 60540 | |
| RAISON, RHONDA | Address on file | | | | | | | |
| RAIT REUSS FEDERAL PLAZA LLC | PO BOX 3807 | | | | CAROL STREAM | IL | 60132-3807 | |
| Rait Reuss Federal Plaza Llc | 2929 ARCH ST | 17TH FLOOR | | | PHILADELPHIA | PA | 19104 | |
| RAITHER ADAMS, SANDRA | Address on file | | | | | | | |
| RAJ MANUFACTURING | 2692 Dow Avenue | | | | Tustin | CA | 92780 | |
| RAJ MANUFACTURING | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RAJ MANUFACTURING LLC | 2692 Dow Avenue | | | | Tustin | CA | 92780 | |
| RAJ MANUFACTURING LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RAJ MANUFACTURING, LLC/PMG | 2692 DOW AVENUE | | | | TUSTIN | CA | 92780 | |
| RAJ MANUFACTURING/NAUTICA | 2692 DOW AVENUE | | | | TUSTIN | CA | 92780 | |
| RAJ MFG/HURLEY SWIMWEAR | 2692 DOW AVE | | | | TUSTIN | CA | 92780 | |
| RAJ SHAH | 7 GLACIER CIRCLE | | | | SOUTH BARRINGTON | IL | 60010 | |
| RAJ, ASHWIN | Address on file | | | | | | | |
| RAJA SHANMUGAM | 615 CARAWAY CT | | | | NAPERVILLE | IL | 60540 | |
| RAJAN OVERSEAS INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RAJAN OVERSEAS INC | LAKRI FAZALPUR INDUSTRIAL AREA | | | | MORADABAD | | 244001 | |
| RAJAN, TINA | Address on file | | | | | | | |
| RAJARAPU, NARESH KUMAR | Address on file | | | | | | | |
| RAJASHRIE BHASKER | 21 NORTON LANE | | | | OLD GREENWICH | CT | 06870 | |
| RAJBHANDARI, RAJESH | Address on file | | | | | | | |
| RAJDEEP GOLECHA | 1319 IVY LANE | APT 103 | | | NAPERVILLE | IL | 60563 | |
| RAJDL, MARCELLA | Address on file | | | | | | | |
| RAJENDRAN, KEERTHIVEL | Address on file | | | | | | | |
| RAJPAR, ABAGAIL | Address on file | | | | | | | |
| RAK, ANITA | Address on file | | | | | | | |
| RAKE, MELANIE | Address on file | | | | | | | |
| RAKEL SMITH | 614 SOUTH 3RD STREET | | | | CLEAR LAKE | IA | 50428 | |
| RAKERS, BETTE | Address on file | | | | | | | |
| RAKERS, SUSANNE | Address on file | | | | | | | |
| RAKERS, VALERIE | Address on file | | | | | | | |
| RAKERS, WAYNE | Address on file | | | | | | | |
| RAKES, KADI | Address on file | | | | | | | |
| RAKESH PATEL | 2108 CARDINAL DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| RAKESTRAW, SAVANNAH | Address on file | | | | | | | |
| RAKIEWICZ, ALINA | Address on file | | | | | | | |
| RAKITA, DORIS | Address on file | | | | | | | |
| RAKOCZY, ALBERT | Address on file | | | | | | | |
| RAKOW, JUSTIN | Address on file | | | | | | | |
| RAKSH PATEL | W147 N9973 EMERALD LANE | | | | GERMANTOWN | WI | 53022 | |
| RAKU CORPORATION | 85 ROYAL CREST COURT | UNIT 1 | | | MARKHAM | ON | L3R 9X5 | |
| RAKUTEN MARKETING LLC | PO BOX 415613 | | | | BOSTON | MA | 02241-5613 | |
| RAKUTEN MARKETING LLC | PO BOX 415613 | | | | BOSTON | MA | 22415-5613 | |
| RAKVIN, SHERI | Address on file | | | | | | | |
| RALEIGH ENTERPRISES LLC | PO BOX 824610 | | | | PHILADELPHIA | PA | 19182-4610 | |
| RALEIGH MALL ASSOCIATION | ZAMIAS SERVICES INC | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| RALEIGH, BRYENNA | Address on file | | | | | | | |
| RALEIGH, JESSIE | Address on file | | | | | | | |
| RALEIGH, MARILYN | Address on file | | | | | | | |
| RALEIGH, RACHEAL | Address on file | | | | | | | |
| RALEIGHS ACE HARDWARE | 2525 BRIDGE AVE | | | | ALBERT LEA | MN | 56007 | |
| RALETNIY, JESSICA | Address on file | | | | | | | |
| RALEY, THOMAS | Address on file | | | | | | | |
| RALFS, LORI | Address on file | | | | | | | |
| RALL, JOANN | Address on file | | | | | | | |
| RALLS, YVONNE | Address on file | | | | | | | |
| RALLY BASEBALL | 3801 60TH ST | | | | KENOSHA | WI | 53144 | |
| RALONJAH DENMAN | 3458 10 AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| RALPH ACHESON | 10244 DAYTON LEBANON PIKE | | | | DAYTON | OH | 45458 | |
| RALPH ANDERSON | 701 GREENCASTLE DR | | | | WYANET | IL | 61379-9626 | |
| RALPH COOKE | 6185 POPLAR PATH | | | | ELIZABETHTOWN | PA | 17022 | |
| RALPH CORTEZ | 6937 BOWMAN LANE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| RALPH DILLON'S FLOWERS | PO BOX 217 | | | | BLOOMSBURG | PA | 17815 | |
| RALPH E TOLBERT MASONRY INC | 950 HOLLYWELL AVE | | | | CHAMBERSBURG | PA | 17201 | |
| RALPH GREER | 2809 JAQUELYN COURT | | | | KOKOMO | IN | 46902 | |
| RALPH J FERNANDEZ | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RALPH J MEYER CO | 3101 SMALLMAN ST | | | | PITTSBURGH | PA | 15201 | |
| RALPH KOEPSELL | 7244 YORK AVE S | APT #417 | | | EDINA | MN | 53435 | |
| RALPH LARUEN /CHAPS DRESSES | 501 7TH AVE 10TH FL | | | | NEW YORK | NY | 10018 | |
| RALPH LAUREN | ATTN: KENNETH L. CRUZ | PO BOX 911371 | | | DALLAS | TX | 75391-1371 | |
| RALPH LAUREN | ATTN: KENNETH L. CRUZ | 650 MADISON AVENUE | | | NEW YORK | NY | | 10022 |
| RALPH LAUREN / TIES | 4100 BEECHWOOD DR | | | | GREENSBORO | NC | 27410 | |
| RALPH LAUREN CHILDRENSWEAR | PO BOX 915171 | | | | DALLAS | TX | 75391-5171 | |
| RALPH LAUREN CHILDRENSWEAR | 4100 BEECHWOOD DRIVE | | | | GREENSBORO | NC | 27410 | |
| RALPH LAUREN CORP | 23839 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| RALPH LAUREN CORP | 2800 ROUTH ST #260 | | | | DALLAS | TX | 75201 | |
| RALPH LAUREN CORP/CHAPS | PO BOX 911371 | | | | DALLAS | TX | 75391-1371 | |
| RALPH LAUREN CORP/CHAPS | 501 7TH AVE, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RALPH LAUREN CORP/CHAPS | 550 7TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RALPH LAUREN CORP/POLO SPORT | 23839 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| RALPH LAUREN CORP/POLO SPORT | 2800 ROUTH ST #260 | | | | DALLAS | TX | 75201 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RALPH LAUREN CORPORATION | PO BOX 911295 | | | | DALLAS | TX | 75391-1371 | |
| RALPH LAUREN DRESSES | 23839 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| RALPH LAUREN DRESSES | 4100 BEECHWOOD DRIVE | | | | GREENSBORO | NC | 27410 | |
| RALPH LAUREN DRESSWEAR | 100 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| RALPH LAUREN FOOTWEAR | 625 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| RALPH LAUREN FOOTWEAR | PO BOX 731075 | | | | DALLAS | TX | 75373-1075 | |
| RALPH LAUREN FRAGRANCES | C/O L'OREAL USA | 77 DEANS RHODE HALL RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| RALPH LAUREN FRAGRANCES | P O BOX 751130 | | | | CHARLOTTE | NC | 28275 | |
| RALPH LAUREN FRAGRANCES | 25562 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| RALPH LAUREN HOME COLLECTION | PO BOX 731265 | | | | DALLAS | TX | 75373-1265 | |
| RALPH LAUREN HOME COLLECTION | HANOVER INDUSTRIAL ESTATES | 335 NEW COMMERCE BLVD | | | WILKES-BARRE | PA | 18706 | |
| RALPH LAUREN JEWELRY | PO BOX 415436 | | | | BOSTON | MA | 22415-5436 | |
| RALPH LAUREN JEWELRY | C/O CAROLEE LLC | 88 HAMILTON AVE STE 3 | | | STAMFORD | CT | 06902-3111 | |
| RALPH LAUREN POLO SPORT | 4100 BEECHWOOD DR | | | | GREENSBORO | NC | 27410 | |
| RALPH LAUREN/CHAPS CHILDRENSWR | PO BOX 915171 | | | | DALLAS | TX | 75391-5171 | |
| RALPH LAUREN/CHAPS CHILDRENSWR | 100 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| RALPH LAUREN/CHAPS DRESSES | PO BOX 911295 | | | | DALLAS | TX | 75391-1371 | |
| RALPH LAUREN/CHAPS FOOTWEAR | 625 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| RALPH LAUREN/DIV RENFRO CORP | 95 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| RALPH LYON | 111 S CLIFF ST | APT 7B2 | | | BUTLER | PA | 16001 | |
| RALPH MARCUS JOHNSON | MARC JOHNSON | 3035 NATIONAL ROAD WEST | | | RICHMOND | IN | 47374 | |
| RALPH NEVE | 37331 MAHOGANY AVE | | | | COLESBURG | IA | 52035 | |
| RALPH NORRIS | 7925 S FAIRFIELD | | | | CHICAGO | IL | 60652 | |
| RALPH R BENNETT | 308 N NIXON AVE | | | | LIMA | OH | 45805 | |
| RALPH ROSALES | 8141 S OAK PARK | | | | BURBANK | IL | 60459 | |
| RALPH T ARTHUR | CERTIFIED ELEVATOR INSPECTION | PO BOX 555 | | | WASHINGTON | WV | 26181 | |
| RALPH TRIBBLE | 139 MIDLAND AVE | | | | GEORGETOWN | KY | 40324-1843 | |
| RALPH WRIGHT | 1001 Hanover Rd | | | | York | PA | 17408 | |
| RALPH ZOELLER | 5831 N KENNETH | | | | CHICAGO | IL | 60646 | |
| RALPH, JADE | Address on file | | | | | | | |
| RALPH, JENNI | Address on file | | | | | | | |
| RALPH, JESSI | Address on file | | | | | | | |
| RALPH, STEPHANIE | Address on file | | | | | | | |
| RALPHS PLUMBING & HEATING INC | 612 BURDICK EXPY E | | | | MINOT | ND | 58701 | |
| RALPHS, BARBARA | Address on file | | | | | | | |
| RALPHS, RACHELLE | Address on file | | | | | | | |
| RALSEY GROUP LTD | 1372 Broadway | | | | New York | NY | 10018 | |
| RALSEY GROUP LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RALSEY GROUP LTD | 1359 BROADWAY | | | | NEW YORK | NY | 10018 | |
| Ralsey Group Ltd | Director of Sales | Lisa D'Esposito | 1359 Broadway, 17th floor | | New York | NY | 10018 | |
| RALSEY GROUP LTD/PMG | 1359 BROADWAY 16TH FL | | | | NEW YORK | NY | 10018 | |
| RALSEY GROUP LTD/PMG | 512 SEVENTH AVENUE 40TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RALSTON HIGH SCHOOL DANCE TEAM | 8969 PARK DRIVE | | | | RALSTON | NE | 68127 | |
| RALSTON LEHON POST 373 | 7741 OAKWOOD ST | | | | OMAHA | NE | 68127 | |
| RALSTON LEGION POST 373 BASEBA | 7741 OAKWOOD ST | | | | RALSTON | NE | 68127 | |
| RALSTON MIDDLE SCHOOL SHOW CHO | 8202 LAKEVIEW ST | | | | RALSTON | NE | 68127 | |
| RALSTON, ADRIANA | Address on file | | | | | | | |
| RALSTON, BETH | Address on file | | | | | | | |
| RALSTON, JAMES | Address on file | | | | | | | |
| RALSTON, ZACHARY | Address on file | | | | | | | |
| RAMA/NATIONAL RETAIL FEDERATIO | PO BOX 506 | | | | BROOKFIELD | IL | 60513 | |
| RAMADA | ATTN: SALES MANAGER | 100 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| RAMADA INN - WATERTOWN NY | 6300 ARSENAL STREET | | | | WATERTOWN | NY | 13601 | |
| RAMADA INN GLENS FALLS | ABBY LANE | | | | QUEENSBURY | NY | 12804 | |
| RAMADA INN HOTEL & CONF CENTER | 1289 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| RAMADA INN-ITHACA | 2310 N TRIPHAMMER RD | | | | ITHACA | NY | 14850 | |
| RAMADA INN-WASHINGTON PA | 1170 W CHESTNUT ST/PO BX 293 | | | | WASHINGTON | PA | 15301-0293 | |
| RAMADA LIGHTHOUSE INN & | CONFERENCE CENTER | 1555 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| RAMADA PLAZA HOTEL - GREEN BAY | 2750 RAMADA WAY | | | | GREEN BAY | WI | 54304-5728 | |
| RAMADA PLAZA HOTEL - WARSAW | 2519 E CENTER ST | | | | WARSAW | IN | 46580 | |
| RAMADANI, ALYSIA | Address on file | | | | | | | |
| RAMAKER, JOYCE | Address on file | | | | | | | |
| RAMBERG, DONI | Address on file | | | | | | | |
| RAMBERG, RODNEY | Address on file | | | | | | | |
| RAMBO, JULIE | Address on file | | | | | | | |
| RAMBO, LAUREN | Address on file | | | | | | | |
| RAMBOUGH, TRISTAN | Address on file | | | | | | | |
| RAMBOW, BROOKE | Address on file | | | | | | | |
| RAMBOW, DEREK | Address on file | | | | | | | |
| RAMBO-WESTENDORG PLUMBING INC | 987 PRUDEN AVE | | | | DAYTON | OH | 45403 | |
| RAMCO GERSHENSON PROPERTIES LP | LAKESHORE MARKETPLACE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RAMCO LAKESHORE LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | SOUTHFIELD | MI | 48334 | |
| RAMESH FLOWERS PRIVATE LIMITED | A(62)A, SIPCOT INDUSTRIAL COMP | TV PURAM | | | TUTICORIN | | | |
| RAMESH FLOWERS PRIVATE LIMITED | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| RAMESH FLOWERS PRIVATE LIMITED | Mr Amit Lodha | A(62)A, SIPCOT INDUSTRIAL COMP | TV PURAM | | TUTICORIN | TAMIL NADU | 628002 | |
| RAMETTE, MARGARET | Address on file | | | | | | | |
| RAMEY, DAWN | Address on file | | | | | | | |
| RAMEY, ELISABETH | Address on file | | | | | | | |
| RAMEY, JESSE | Address on file | | | | | | | |
| RAMEY, KRISTIN | Address on file | | | | | | | |
| RAMEY, LETITIA | Address on file | | | | | | | |
| RAMEY, SHARON | Address on file | | | | | | | |
| RAMEZ T BAJOUWA | 35733 DRAKE DR | | | | STERLING HEIGHTS | MI | 48310 | |
| RAMIREZ CARRANZA, MONTSERRAT | Address on file | | | | | | | |
| RAMIREZ GALLARDO, BERENICE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAMIREZ MONTANO, STEPHANIE | Address on file | | | | | | | |
| RAMIREZ MURILLO, LUIS | Address on file | | | | | | | |
| RAMIREZ ROA, OFELIA | Address on file | | | | | | | |
| RAMIREZ TINAJERO, MARIA | Address on file | | | | | | | |
| RAMIREZ, ABEL | Address on file | | | | | | | |
| RAMIREZ, ABRAHAM | Address on file | | | | | | | |
| RAMIREZ, ADRIANA | Address on file | | | | | | | |
| RAMIREZ, ALEXANDRIA | Address on file | | | | | | | |
| RAMIREZ, ALIZA | Address on file | | | | | | | |
| RAMIREZ, AMY | Address on file | | | | | | | |
| RAMIREZ, ANDREA | Address on file | | | | | | | |
| RAMIREZ, ANGEL | Address on file | | | | | | | |
| RAMIREZ, ANNA | Address on file | | | | | | | |
| RAMIREZ, ANTHONY | Address on file | | | | | | | |
| RAMIREZ, ANTHONY | Address on file | | | | | | | |
| RAMIREZ, ANTHONY | Address on file | | | | | | | |
| RAMIREZ, ASHLEY | Address on file | | | | | | | |
| RAMIREZ, BARBARA | Address on file | | | | | | | |
| RAMIREZ, CANDICE | Address on file | | | | | | | |
| RAMIREZ, CARLA | Address on file | | | | | | | |
| RAMIREZ, CHRISTINA | Address on file | | | | | | | |
| RAMIREZ, CRYSTAL | Address on file | | | | | | | |
| RAMIREZ, DANA | Address on file | | | | | | | |
| RAMIREZ, DEJA | Address on file | | | | | | | |
| RAMIREZ, DENA | Address on file | | | | | | | |
| RAMIREZ, EDUARDO | Address on file | | | | | | | |
| RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| RAMIREZ, ELSA | Address on file | | | | | | | |
| RAMIREZ, EMILY | Address on file | | | | | | | |
| RAMIREZ, ERIC | Address on file | | | | | | | |
| RAMIREZ, ESMERALDA | Address on file | | | | | | | |
| RAMIREZ, EYMI | Address on file | | | | | | | |
| RAMIREZ, GISELA | Address on file | | | | | | | |
| RAMIREZ, GUADALUPE | Address on file | | | | | | | |
| RAMIREZ, JACOB | Address on file | | | | | | | |
| RAMIREZ, JENEL | Address on file | | | | | | | |
| RAMIREZ, JENNIFER | Address on file | | | | | | | |
| RAMIREZ, JENNIFER | Address on file | | | | | | | |
| RAMIREZ, JOANNA | Address on file | | | | | | | |
| RAMIREZ, JOAQUIN | Address on file | | | | | | | |
| RAMIREZ, JOSE | Address on file | | | | | | | |
| RAMIREZ, JOSUE | Address on file | | | | | | | |
| RAMIREZ, KAREN | Address on file | | | | | | | |
| RAMIREZ, KELSEY | Address on file | | | | | | | |
| RAMIREZ, KEVIN | Address on file | | | | | | | |
| RAMIREZ, LESLIE | Address on file | | | | | | | |
| RAMIREZ, LESLY | Address on file | | | | | | | |
| RAMIREZ, LILEANA | Address on file | | | | | | | |
| RAMIREZ, LUCIANO | Address on file | | | | | | | |
| RAMIREZ, MARIAH | Address on file | | | | | | | |
| RAMIREZ, MARIANITA | Address on file | | | | | | | |
| RAMIREZ, MARIBETH | Address on file | | | | | | | |
| RAMIREZ, MARICELI | Address on file | | | | | | | |
| RAMIREZ, MARYSABEL | Address on file | | | | | | | |
| RAMIREZ, MAURICIA | Address on file | | | | | | | |
| RAMIREZ, MICHELLE | Address on file | | | | | | | |
| RAMIREZ, MICHELLE | Address on file | | | | | | | |
| RAMIREZ, NANCI | Address on file | | | | | | | |
| RAMIREZ, NANCY | Address on file | | | | | | | |
| RAMIREZ, NATASHA | Address on file | | | | | | | |
| RAMIREZ, NELLY | Address on file | | | | | | | |
| RAMIREZ, OSBALDO | Address on file | | | | | | | |
| RAMIREZ, OSCAR | Address on file | | | | | | | |
| RAMIREZ, OSCAR | Address on file | | | | | | | |
| RAMIREZ, PATRICIA | Address on file | | | | | | | |
| RAMIREZ, SANDRA | Address on file | | | | | | | |
| RAMIREZ, SANDRA | Address on file | | | | | | | |
| RAMIREZ, SAVANNA | Address on file | | | | | | | |
| RAMIREZ, SHARLA | Address on file | | | | | | | |
| RAMIREZ, SONIA | Address on file | | | | | | | |
| RAMIREZ, SOPHIA | Address on file | | | | | | | |
| RAMIREZ, STEPHANIE | Address on file | | | | | | | |
| RAMIREZ, STEVEN | Address on file | | | | | | | |
| RAMIREZ, SYANNE | Address on file | | | | | | | |
| RAMIREZ, THALIA | Address on file | | | | | | | |
| RAMIREZ, VALERIE | Address on file | | | | | | | |
| RAMIREZ, VANESSA | Address on file | | | | | | | |
| RAMIREZ, VERONICA | Address on file | | | | | | | |
| RAMIREZ, VERONICA | Address on file | | | | | | | |
| RAMIREZ, VICKTORIA | Address on file | | | | | | | |
| RAMIREZ, WENDY | Address on file | | | | | | | |
| RAMIREZ, WENDY | Address on file | | | | | | | |
| RAMIREZ, WINDIE | Address on file | | | | | | | |
| RAMIREZ, XIAVIA | Address on file | | | | | | | |
| RAMIREZ, YARILIS | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1311 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, YESICA | Address on file | | | | | | | |
| RAMIREZ-LEBRUN, MARY | Address on file | | | | | | | |
| RAMIREZ-SUNSTROM, MICHAEL | Address on file | | | | | | | |
| RAMIRO MENDEZ | 1741 AUTUMN WIND LN | | | | AURORA | IL | 60504 | |
| RAMLAWI, THURAYA | Address on file | | | | | | | |
| RAMLER, RANDALL | Address on file | | | | | | | |
| RAMLET, CRYSTAL | Address on file | | | | | | | |
| RAMLET, JANET | Address on file | | | | | | | |
| RAMMACHER, JANET | Address on file | | | | | | | |
| RAMMACHER, TIFFANY | Address on file | | | | | | | |
| RAMNARINE, PADMINI | Address on file | | | | | | | |
| RAMON CASTRO | 1506 TRUMAN RD | | | | OSCEOLA | IA | 50213 | |
| RAMON, LEONARDO | Address on file | | | | | | | |
| RAMON, SAVANNA | Address on file | | | | | | | |
| RAMONA 009 PRODUCTIONS INC | 320 WEST 37TH ST, 15TH FL | | | | NEW YORK | NY | 10018 | |
| RAMONA E BUENA | 81 PARANA DR | | | | NEWARK | OH | 43055 | |
| RAMONA ESSER | 3134 S 50TH STREET | | | | MILWAUKEE | WI | 53219 | |
| RAMONA J TROUT | 16 STONE HOUSE PL | | | | NEWARK | OH | 43055 | |
| RAMONA KNUDSEN | 1100 49TH ST | UNIT 1 | | | WEST DES MOINES | IA | 50266 | |
| RAMONA ROGERS | 425 GRAND AVE | | | | BRIDGEPORT | WV | 26330 | |
| RAMONNA FANNINGS | 2616 W 83RD PLACE | | | | CHICAGO | IL | 60652 | |
| RAMOS RAMIREZ, SANDRA | Address on file | | | | | | | |
| RAMOS ROMAN, ROXANNE | Address on file | | | | | | | |
| RAMOS VASQUEZ, CRYSTAL | Address on file | | | | | | | |
| RAMOS VAZQUEZ, MARIA | Address on file | | | | | | | |
| RAMOS, AIDA | Address on file | | | | | | | |
| RAMOS, ALEXIS | Address on file | | | | | | | |
| RAMOS, AMANDA | Address on file | | | | | | | |
| RAMOS, ANA | Address on file | | | | | | | |
| RAMOS, ANDREW | Address on file | | | | | | | |
| RAMOS, ANGELINA | Address on file | | | | | | | |
| RAMOS, ANITA | Address on file | | | | | | | |
| RAMOS, ANTONIO | Address on file | | | | | | | |
| RAMOS, ASHLEY | Address on file | | | | | | | |
| RAMOS, CATHLEEN | Address on file | | | | | | | |
| RAMOS, CECILIA | Address on file | | | | | | | |
| RAMOS, DAVID | Address on file | | | | | | | |
| RAMOS, DIANA | Address on file | | | | | | | |
| RAMOS, EDDY | Address on file | | | | | | | |
| RAMOS, EDGAR | Address on file | | | | | | | |
| RAMOS, ELENA | Address on file | | | | | | | |
| RAMOS, ELSY | Address on file | | | | | | | |
| RAMOS, EMILY | Address on file | | | | | | | |
| RAMOS, EVELYN | Address on file | | | | | | | |
| RAMOS, GEORGETTE | Address on file | | | | | | | |
| RAMOS, HEYDI | Address on file | | | | | | | |
| RAMOS, JESSICA | Address on file | | | | | | | |
| RAMOS, JOSE | Address on file | | | | | | | |
| RAMOS, JOZLYN | Address on file | | | | | | | |
| RAMOS, KAREN | Address on file | | | | | | | |
| RAMOS, KRISTY | Address on file | | | | | | | |
| RAMOS, LILLIAN | Address on file | | | | | | | |
| RAMOS, MAGDA | Address on file | | | | | | | |
| RAMOS, MARIA | Address on file | | | | | | | |
| RAMOS, MARIA | Address on file | | | | | | | |
| RAMOS, OLIVIA | Address on file | | | | | | | |
| RAMOS, REBECA | Address on file | | | | | | | |
| RAMOS, RONNA | Address on file | | | | | | | |
| RAMOS, SHANTAL | Address on file | | | | | | | |
| RAMOS, SHEILA | Address on file | | | | | | | |
| RAMOS, SOPHIA | Address on file | | | | | | | |
| RAMOS, TYSHAUN | Address on file | | | | | | | |
| RAMOS, VERONICA | Address on file | | | | | | | |
| RAMOS, XAVIER | Address on file | | | | | | | |
| RAMOS, YALINA | Address on file | | | | | | | |
| RAMOS, YASMIN | Address on file | | | | | | | |
| RAMOS-ALICEA, SHEKINAH | Address on file | | | | | | | |
| RAMOS-HERRERA, ALONDRA | Address on file | | | | | | | |
| RAMOS-MARTINEZ, SIARA | Address on file | | | | | | | |
| RAMOS-PONCE, ROSALINDA | Address on file | | | | | | | |
| RAMP, KATHY | Address on file | | | | | | | |
| RAMPAGE BASEBALL CLUB | 509 NE LIBERTY CT | | | | ANKENY | IA | 50021 | |
| RAMPAGE CLOTHING | 530 7TH AVE 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| RAMPAGE CLOTHING | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| RAMPAGE YOUTH SOFTBALL | 1704 S. 7TH STREET | | | | ABERDEEN | SD | 57401 | |
| RAMS IMPORTS INC | STERLING FACTORS | PO BOX 742 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| RAMS IMPORTS INC/Q | 1407 BROADWAY SUITE 1022 | | | | NEW YORK | NY | 10018 | |
| RAMSAMUGH, MARY | Address on file | | | | | | | |
| RAMSAY ELEMENTARY | 313S KOSSUTH | | | | BUTTE | MT | 59701 | |
| RAMSAY STUDENT COUNCIL | 113 RENZ DR | | | | BUTTE | MT | 59701 | |
| RAMSAY, CHEYENNE | Address on file | | | | | | | |
| RAMSAY, STEPHANIE | Address on file | | | | | | | |
| RAMSDELL, SHERRY | Address on file | | | | | | | |
| RAMSEY COUNTY | PO BOX 64097 | | | | ST PAUL | MN | 55164-0097 | |
| RAMSEY COUNTY | Ramsey County Treasurer's Office | 15 West Kellogg Boulevard | | | St. Paul | MN | 55102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMSEY COUNTY | CIVIL COLL UNIT CASHIER | 9200 RCGD-EAST | 160 E KELLOGG BLVD | | ST PAUL | MN | 55101 | |
| RAMSEY, AISIA | Address on file | | | | | | | |
| RAMSEY, AKEMA | Address on file | | | | | | | |
| RAMSEY, BETHANY | Address on file | | | | | | | |
| RAMSEY, BRANDON | Address on file | | | | | | | |
| RAMSEY, CHANDLER | Address on file | | | | | | | |
| RAMSEY, CORTNEY | Address on file | | | | | | | |
| RAMSEY, DARWINTAMAR | Address on file | | | | | | | |
| RAMSEY, EDYTH | Address on file | | | | | | | |
| RAMSEY, JENNIFER | Address on file | | | | | | | |
| RAMSEY, JERALD | Address on file | | | | | | | |
| RAMSEY, JILLIAN | Address on file | | | | | | | |
| RAMSEY, JOSHUA | Address on file | | | | | | | |
| RAMSEY, JOY | Address on file | | | | | | | |
| RAMSEY, KATHRYN | Address on file | | | | | | | |
| RAMSEY, KRISTIN | Address on file | | | | | | | |
| RAMSEY, KYLA | Address on file | | | | | | | |
| RAMSEY, LISA | Address on file | | | | | | | |
| RAMSEY, MADALYN | Address on file | | | | | | | |
| RAMSEY, MARIAH | Address on file | | | | | | | |
| RAMSEY, PAUL | Address on file | | | | | | | |
| RAMSEY, PINKY | Address on file | | | | | | | |
| RAMSEY, RACHEL | Address on file | | | | | | | |
| RAMSEY, REBEKAH | Address on file | | | | | | | |
| RAMSEY, ROBERT | Address on file | | | | | | | |
| RAMSEY, ROBERT | Address on file | | | | | | | |
| RAMSEY, SARAH | Address on file | | | | | | | |
| RAMSEY, TAYLOR | Address on file | | | | | | | |
| RAMSEY, YOLANDA | Address on file | | | | | | | |
| RAMSEY, ZACHARY | Address on file | | | | | | | |
| RAMSLAND & VIGEN, INC | LONSDALE BUILDING | 302 W SUPERIOR ST STE 600 | | | DULUTH | MN | 55802 | |
| RAMSTAD, ASHLEY | Address on file | | | | | | | |
| RAMSTAD, CHELSEA | Address on file | | | | | | | |
| RAMZAN, ALAMDAR | Address on file | | | | | | | |
| RANA SAMMANI | 5207 PAPAW DR | | | | NAPERVILLE | IL | 60564 | |
| RANA, HARRISON | Address on file | | | | | | | |
| RANA, JAMIE | Address on file | | | | | | | |
| RANAGAN, BROOKE | Address on file | | | | | | | |
| RANAPOLYCOT LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RANAPOLYCOT LTD/ PMG | B-1013 PHASE 8 INDUSTRIAL AREA | | | | MOHALI | | | |
| RANCE, SARAH | Address on file | | | | | | | |
| RANCOURT, JUDITH | Address on file | | | | | | | |
| RAND CARING EDUCATION ASSOC | 5327 ELAINE ST | | | | CHARLESTON | WV | 25314 | |
| RAND MATERIALS HANDLING EQUIPM | ACCOUNT # 5228536 | PO BOX 5194 | | | JANESVILLE | WI | 53547-5194 | |
| RAND MCNALLY & COMPANY | 8255 N CENTRAL PARK | | | | SKOKIE | IL | 60076 | |
| RAND MCNALLY & COMPANY | PO BOX 98904 | | | | CHICAGO | IL | 60693 | |
| RAND, JO ANNE | Address on file | | | | | | | |
| RAND, TIMOTHY | Address on file | | | | | | | |
| RANDA ACCESS LEATHER/DICKIES | 5600 N RIVER RD | | | | ROSEMONT | IL | 60018 | |
| RANDA ACCESSORIES | 200 JAMES DRIVE EAST | | | | ST ROSE | LA | 70087 | |
| RANDA ACCESSORIES | 5600 N RIVER RD, SUITE 500 | | | | ROSEMONT | IL | 60018 | |
| RANDA ACCESSORIES | 5600 NORTH RIVER RD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| Randa Accessories (dba Humphreys Accessories) | Sourcing and Compliance Coordinator | Robert Reid | Suite 500 5600 N. River Road | | Rosemont | IL | 60018 | |
| RANDA ACCESSORIES / WEMBLEY | 5600 NORTH RIVER ROAD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| RANDA ACCESSORIES LEATHER | PO BOX 93474 | | | | CHICAGO | IL | 60673-3474 | |
| RANDA ACCESSORIES LEATHER | 5600 N RIVER RD | | | | ROSEMONT | IL | 60018 | |
| RANDA ACCESSORIES LEATHER GOOD | PO BOX 93474 | | | | CHICAGO | IL | 60673-3474 | |
| RANDA ACCESSORIES LEATHER/PMG | PO BOX 93474 | | | | CHICAGO | IL | 60673-3474 | |
| RANDA ACCESSORIES LEATHER/PMG | 5600 N RIVER RD | | | | CHICAGO | IL | 60018 | |
| RANDA ACCESSORIES/WEMBLEY | 5600 N RIVER RD, SUITE 500 | | | | ROSEMONT | IL | 60018 | |
| RANDA CORP | 24206 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| RANDA CORP | 200 JAMES DRIVE EAST | | | | ST ROSE | LA | 70087 | |
| Randa Corp | 417 5th Avenue | 11th Floor | | | New York | NY | 10016 | |
| RANDA CORP | 700 USA PARKWAY | | | | MCCARRAN | NV | 89434 | |
| RANDA CORP /PMG | 24206 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| RANDA CORP/KC JEWELRY | 24206 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| RANDA CORP/KC JEWELRY | 5600 N RIVER RD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| RANDA LEATHER GOODS | 5600 N RIVER RD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| RANDA LEATHER GOODS | 5600 NORTH RIVER ROAD | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| RANDA LUGGAGE INC | 200 BROADACRES | | | | BLOOMFIELD | NJ | 07003 | |
| RANDA LUGGAGE INC | 200 BROADACRES DRIVE | | | | BLOOMFIELD | NJ | 07003 | |
| RANDA LUGGAGE INC | PO BOX 36454 | | | | NEWARK | NJ | 71886-6454 | |
| RANDAL J FORSTER | 412 4TH ST SE | | | | AUSTIN | MN | 55912-3531 | |
| RANDAL WETTSTEIN | 909 ONTARIO AVE | APT B4 | | | SHEBOYGAN | WI | 53081 | |
| RANDAL, CYNTHIA | Address on file | | | | | | | |
| RANDALL FAMILY LLC | DBA FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE | | | FREDERICK | MD | 21703 | |
| RANDALL GRAVES | 903 E ERIE RD | | | | ERIE | MI | 48133 | |
| RANDALL MELCHIORI | 10417 WINTER PARK DR | | | | PALOS HILLS | IL | 60465 | |
| RANDALL, ANNE | Address on file | | | | | | | |
| RANDALL, ASHLYNN | Address on file | | | | | | | |
| RANDALL, BRIAN | Address on file | | | | | | | |
| RANDALL, BRYAN | Address on file | | | | | | | |
| RANDALL, CRYSTAL | Address on file | | | | | | | |
| RANDALL, EMILY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RANDALL, ERIC | Address on file | | | | | | | |
| RANDALL, JULIE | Address on file | | | | | | | |
| RANDALL, MIKE | Address on file | | | | | | | |
| RANDALL, PERRY | Address on file | | | | | | | |
| RANDALL, STEFANTE | Address on file | | | | | | | |
| RANDALL, TERESA | Address on file | | | | | | | |
| RANDALL, TRACY | Address on file | | | | | | | |
| RANDALL-VAIL, TAYLOR | Address on file | | | | | | | |
| RANDAZZO, FELICITA | Address on file | | | | | | | |
| RANDAZZO, FRANK | Address on file | | | | | | | |
| RANDE JONES | 60 HILLERY COURT | APT 12A GREEN SPRINGS | | | YORK | PA | 17402 | |
| RANDERSON, CLAUDIA | Address on file | | | | | | | |
| RANDESI, LEA | Address on file | | | | | | | |
| RANDHURST DAILY HERALD | 155 E. Algonquin Rd. | | | | Arlington Heights | IL | 60005 | |
| RANDHURST IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| RANDHURST IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| RANDHURST SHOPPING CENTER LLC | C/O CASTO | 250 CIVIC CENTER DR | SUITE 500 | | COLUMBUS | OH | 43215 | |
| RANDI MCGEE | 8309 WYOMING ST | | | | OMAHA | NE | 68122 | |
| RANDITSAS, ALEXIS | Address on file | | | | | | | |
| RANDLE, DONOVAN | Address on file | | | | | | | |
| RANDLE, EMMITT | Address on file | | | | | | | |
| RANDLE, ERICA | Address on file | | | | | | | |
| RANDLE, JAMES | Address on file | | | | | | | |
| RANDLE, KAILYN | Address on file | | | | | | | |
| RANDLE, KIERSTEN | Address on file | | | | | | | |
| RANDLE, LATOYA | Address on file | | | | | | | |
| RANDLE, LEONTYNE | Address on file | | | | | | | |
| RANDLE, TEAIRRA | Address on file | | | | | | | |
| RANDLEMAN, CHRISTOPHER | Address on file | | | | | | | |
| RANDLEMAN, FLORA | Address on file | | | | | | | |
| RANDOL, SHERYL | Address on file | | | | | | | |
| RANDOLF HEFFNER | BON TON STS INC | PO BOX 2801 | | | YORK | PA | 17402 | |
| RANDOLPH CO YOUTH COUNCIL | KAREN ULLOM | 325S S OAK ST | | | WINCHESTER | IN | 47394 | |
| RANDOLPH L MARTEN | 129 MARTEN ST | | | | MONDOVI | WI | 54755 | |
| RANDOLPH, ALYSSA | Address on file | | | | | | | |
| RANDOLPH, CANDACE | Address on file | | | | | | | |
| RANDOLPH, CHANTAL | Address on file | | | | | | | |
| RANDOLPH, DANIEL | Address on file | | | | | | | |
| RANDOLPH, DONALD | Address on file | | | | | | | |
| RANDOLPH, ELIZABETH | Address on file | | | | | | | |
| RANDOLPH, JADEN | Address on file | | | | | | | |
| RANDOLPH, JORDAN | Address on file | | | | | | | |
| RANDOLPH, KARLA | Address on file | | | | | | | |
| RANDOLPH, KATRASA | Address on file | | | | | | | |
| RANDOLPH, KIEYA | Address on file | | | | | | | |
| RANDOLPH, LISA | Address on file | | | | | | | |
| RANDOLPH, MADISON | Address on file | | | | | | | |
| RANDOLPH, NED | Address on file | | | | | | | |
| RANDOLPH, OLIVIA | Address on file | | | | | | | |
| RANDOLPH, PARIS | Address on file | | | | | | | |
| RANDOLPH, TERRY | Address on file | | | | | | | |
| RANDOLPH, TINA | Address on file | | | | | | | |
| RANDOM HOUSE INC | 1745 BROADWAY | | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE INC | PO BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOW, ANTHONY | Address on file | | | | | | | |
| RANDSTAD / SPHERION | 150 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801 | |
| RANDSTAD / SPHERION | 62929 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0629 | |
| RANDSTAD / SPHERION | PO BOX 742689 | | | | ATLANTA | GA | 30374 | |
| RANDSTAD FINANCE & ACCTG | 12516 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| RANDT, JAMIE | Address on file | | | | | | | |
| RANDT, LOLA | Address on file | | | | | | | |
| RANDY CARL RENTZ | MICHIANA DOOR SERVICE | 3144S US HWY 12 | | | NILES | MI | 49120 | |
| RANDY CROW | 18779 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456 | |
| RANDY DRENT | 1318 PURDUE AVENUE | | | | NAPERVILLE | IL | 60565 | |
| RANDY EISELE | 2275 GARDEN BLVD | | | | LIMA | OH | 45805 | |
| RANDY HAMMES | HAMMES APPLIANCE REPAIR | 2254 S RIVERSIDE DR | | | IOWA CITY | IA | 52246 | |
| RANDY J PRATT | PRATT ELECTRICAL SERVICE | 24 SENECA DRIVE | | | GREENSBURG | PA | 15601 | |
| RANDY J WINN- ATTORNEY | 9305 W NATIONAL AVE | STE 202 | | | WEST ALLIS | WI | 53227 | |
| RANDY MILLER | 1701 TAXVILLE RD | | | | WEST YORK | PA | 17404 | |
| RANDY MISKELL | 883 FOREST HILL ROAD | | | | HEATH | OH | 43056 | |
| RANDY NEFF | 250 FORRER BLVD | | | | DAYTON | OH | 45419 | |
| RANDY ROWLES | 7232 DOVETAIL CT | | | | HOLLAND | OH | 43528 | |
| RANDY SHELLABARGER | 10060 POLO CT | | | | DAYTON | OH | 45458 | |
| RANDY STEINBRUECKER | 1929 JAY RD | | | | SHEBOYGAN | WI | 53083 | |
| RANDY W ZETTELMEIER | 602 E WHEELER DR | | | | PLAINFIELD | WI | 54966 | |
| RANDY WALLER | 3101 MANCHESTER ST | | | | FALLS CHURCH | VA | 22044 | |
| RANDY WERNER | BEAR CREEK PRODUCTIONS | 820 SE 61ST STREET | | | PLEASANT HILL | IA | 50327 | |
| RANEA PESARESI | 604 E CENTRAL AVE | | | | ALPHA | NJ | 08865 | |
| RANEY, MARGARET | Address on file | | | | | | | |
| RANGE CORNICE HEATING & SHEET | PO BOX 447 | 2217-19 4TH AVE W | | | HIBBING | MN | 55746 | |
| RANGE CREDIT BUREAU | 310 E HOWARD ST | PO BOX 706 | | | HIBBING | MN | 55746 | |
| RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| RANGE OFFICE SUPPLY & EQUIPMEN | PO BOX 1126 | 319 CHESTNUT ST | | | VIRGINIA | MN | 55792 | |
| RANGE PAPER | 1321 2ND AVE S | | | | VIRGINIA | MN | 55792 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1314 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RANGE TELECOMMUNICATIONS | 2342 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| RANGEL AGUSTIN, MARLEN | Address on file | | | | | | | |
| RANGEL, ALEJANDRA | Address on file | | | | | | | |
| RANGEL, CRISTINA | Address on file | | | | | | | |
| RANGEL, DAYNA | Address on file | | | | | | | |
| RANGEL, JENNIFER | Address on file | | | | | | | |
| RANGEL, JORGE | Address on file | | | | | | | |
| RANGEL, LESLIE | Address on file | | | | | | | |
| RANGEL, LIZETT | Address on file | | | | | | | |
| RANGEL, MARIA | Address on file | | | | | | | |
| RANGEL, SIERRA | Address on file | | | | | | | |
| RANGEL, SUSAN | Address on file | | | | | | | |
| RANGER REVIEW | MILES CITY STAR | 13 N. 6TH STREET | | | MILES CITY | MT | 59301 | |
| RANGER, CHELSEA | Address on file | | | | | | | |
| RANGER, TRAVIS | Address on file | | | | | | | |
| RANGINE CORP/ RAKKS | 330 RESERVOIR STREET | | | | NEEDHAM | MA | 02494 | |
| RANGOONWALA, SHELA | Address on file | | | | | | | |
| RANIBA GOHIL | 197-05 56TH AVE | | | | FRESH MEADOWS | NY | 11365 | |
| RANIPAK INC | 698D ARAGON CIRCLE #7 | | | | BUENA PARK | CA | 90620 | |
| RANJITA CHATTONPADH | 3221 HAVERHILL DR | | | | AURORA | IL | 60502 | |
| RANK, DELILA | Address on file | | | | | | | |
| RANK, KAYLEB | Address on file | | | | | | | |
| RANKAM (CHINA) MANUFACTURING | 18/F NEW LEE WAH CENTRE 88 | TOKWAWAN RD | | | KOWLOON | | | |
| RANKAM (CHINA) MANUFACTURING | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RANKER, AUDREY | Address on file | | | | | | | |
| RANKIN, ANDREA | Address on file | | | | | | | |
| RANKIN, DARIAN | Address on file | | | | | | | |
| RANKIN, MCKENZIE | Address on file | | | | | | | |
| RANKIN, TINA | Address on file | | | | | | | |
| RANKIN, TRINITY | Address on file | | | | | | | |
| RANKIS, KATRINA | Address on file | | | | | | | |
| RANN, LAURA | Address on file | | | | | | | |
| RANNEY, ALEXIS | Address on file | | | | | | | |
| RANNEY, CRYSTAL | Address on file | | | | | | | |
| RANONI, VANESSA | Address on file | | | | | | | |
| RANSEY, RITA | Address on file | | | | | | | |
| RANSHAW, RANDY | Address on file | | | | | | | |
| RANSOM, CACHMERE | Address on file | | | | | | | |
| RANSOM, DIANE | Address on file | | | | | | | |
| RANSOM, JANET | Address on file | | | | | | | |
| RANSOM, JEANETTE | Address on file | | | | | | | |
| RANSOM, JENNIFER | Address on file | | | | | | | |
| RANSOM, NICOLE | Address on file | | | | | | | |
| RANSOM, PAUL | Address on file | | | | | | | |
| RANSOM, SHONTA | Address on file | | | | | | | |
| RANSOM, TAYLORE | Address on file | | | | | | | |
| RANSON, MATTHEW | Address on file | | | | | | | |
| RANTALA, KAYLA | Address on file | | | | | | | |
| RANTALA, LEANNA | Address on file | | | | | | | |
| RANTOUL BUSINESS & PROFESSIONA | 1401MAYFAIR RD | | | | CHAMPAIGN | IL | 61821 | |
| RANUM, BRITTANY | Address on file | | | | | | | |
| RAP SECURITY INC | 4630 CECELIA STREET | | | | CUDAHY | CA | 90201 | |
| RAPER, NATALLIE | Address on file | | | | | | | |
| RAPHAEL TORRES | 5750 SWEET BAY COURT | | | | FREDERICK | MD | 21702 | |
| RAPID CITY CATHOLIC SCHOOL SYS | 424 E FAIRMONT BLVD | | | | RAPID CITY | SD | 57701 | |
| RAPID CITY JOURNAL | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| RAPID CITY LAUNDRY & DRY CLEAN | PO BOX 128 | | | | RAPID CITY | SD | 57709 | |
| RAPID CITY UTILITY BILLING OFF | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| RAPID FLUSH | 1417 KOOIMAN AVE | | | | GRAND HAVEN | MI | 49417 | |
| RAPID GLASS | 705 HILLSIDE AVE SW | | | | PINE CITY | MN | 55063 | |
| RAPID IMPRESSIONS | 2206 PARKES DR | | | | BROADVIEW | IL | 60155 | |
| RAPID INTAKE INC | ATTN: ELEARNING DEVCON | PO BOX 816 | | | LEHI | UT | 84043 | |
| RAPID KEY RECOVERY INC | PO BOX 48171 | | | | MINNEAPOLIS | MN | 55448 | |
| RAPID PEST SOLUTIONS | 32 RIDGE RD | | | | MUNSTER | IN | 46321 | |
| RAPID RECOVERY SERVICE INC | 24419 SORRENTINO CT | | | | CLINTON TWP | MI | 48035 | |
| RAPID REHABILITATION | WINCHESTER GEN DIST COURT | 5 N KENT ST-COURTROOM 2D | | | WINCHESTER | VA | 22601 | |
| RAPID RENTAL & SUPPLY INC | 1887 E HWY 2 | | | | GRAND RAPIDS | MN | 55744 | |
| RAPID7 | PO BOX 347377 | | | | Pittsburgh | PA | 15251 | |
| RAPID7 LLC | LOCK BOX | PO BOX 347377 | | | PITTSBURGH | PA | 15251-4377 | |
| RAPIDFORMS INC | 301 GROVE ROAD | | | | THOROFARE | NJ | 08086-9499 | |
| RAPIDS HYDRAULIC & MACHINE INC | PO BOX 533 | | | | GRAND RAPIDS | MN | 55744 | |
| RAPIDS INC | 555 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495 | |
| RAPIDS SHEET METAL WORKS INC | 631 17TH ST NORTH | | | | WIS RAPIDS | WI | 54494 | |
| RAPINO, PAMELA | Address on file | | | | | | | |
| RAPISARDA, LUKE | Address on file | | | | | | | |
| RAPLEY, WHITNEY | Address on file | | | | | | | |
| RAPOSO, JANE | Address on file | | | | | | | |
| RAPP, CHELSEA | Address on file | | | | | | | |
| RAPPOLT, IAN | Address on file | | | | | | | |
| RAPSON, KAYLYN | Address on file | | | | | | | |
| RAPSON, MACKENZIE | Address on file | | | | | | | |
| RAQUEL GASCA | 5073 N WOLCOTT AVE | 2ND | | | CHICAGO | IL | 60640 | |
| RAQUEL NEWMAN | 5436 EAST COUNTY RD. X | | | | BELOIT | WI | 53511 | |
| RAQUEL, NIDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1315 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RARDIN, MAXFIELD | Address on file | | | | | | | |
| RARDON, KELLI | Address on file | | | | | | | |
| RARE AIR INC | 1711 N PAULINA SUITE 311 | | | | CHICAGO | IL | 60622 | |
| RARE AIR INC | 1711 NORTH PAULINA SUITE 311 | | | | CHICAGO | IL | 60622 | |
| RARE EDITIONS | 1250 BROADWAY, 18TH FL | | | | NEW YORK | NY | 10001 | |
| RARE EDITIONS | 1250 BROADWAY | 18TH FLOOR | | | NEW YORK | NY | 10001 | |
| RASA HOME INC | 271 KING STREET SUITE 2F | | | | PORT CHESTER | NY | 10573 | |
| RASA HOME INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RASA HOME INC/ PMG | 15 MAHAL INDUSTRIAL ESTATE | OFF MAHAKALI CAVES RD ANDHERI | | | MUMBAI | | | |
| RASAK, SAMANTHA | Address on file | | | | | | | |
| RASAVONG, SENG | Address on file | | | | | | | |
| RASBORNIK, EMILY | Address on file | | | | | | | |
| RASBORNIK, LYNNE | Address on file | | | | | | | |
| RASCH, JADEN | Address on file | | | | | | | |
| RASCH, MERRIDY | Address on file | | | | | | | |
| RASCH, SARAH | Address on file | | | | | | | |
| RASCHE, MARY | Address on file | | | | | | | |
| RASCHKE, ANNA | Address on file | | | | | | | |
| RASCHKE, KAREN | Address on file | | | | | | | |
| RASCOE-GIRAUD, MICHELLE | Address on file | | | | | | | |
| RASCON, ALEJANDRA | Address on file | | | | | | | |
| RASDALL, KIMBERLY | Address on file | | | | | | | |
| RASE, BRIAN | Address on file | | | | | | | |
| RASEGAN, ANGELA | Address on file | | | | | | | |
| RASER, TIFFANY | Address on file | | | | | | | |
| RASHAUN STEELE | 10012 PENRITH DR | | | | INDIANAPOLIS | IN | 46229 | |
| RASHED, HUSSEIN | Address on file | | | | | | | |
| RASHED, ZEADD | Address on file | | | | | | | |
| RASHEDUL, MD | Address on file | | | | | | | |
| RASHID SWEIS | 13729 WILROSE | | | | ORLAND PARK | IL | 60462 | |
| RASHID, KALTUMO | Address on file | | | | | | | |
| RASHID, KHADAR | Address on file | | | | | | | |
| RASHID, ZAHARA | Address on file | | | | | | | |
| RASHIDI, LINA | Address on file | | | | | | | |
| RASHIDI, RABIA | Address on file | | | | | | | |
| RASIMOWICZ, JESSICA | Address on file | | | | | | | |
| RASK, CHELSEA | Address on file | | | | | | | |
| RASKIEWICZ, CAROL | Address on file | | | | | | | |
| RASKIEWICZ, JAMES | Address on file | | | | | | | |
| RASLAN, SARAH | Address on file | | | | | | | |
| RASMUSSEN ELECTRIC LLC | 925 GODDARD WAY | | | | GREEN BAY | WI | 54311 | |
| RASMUSSEN JANITORIAL SERVICE | PO BOX 1523/1708 | 2ND ST W | | | HAVRE | MT | 59501 | |
| RASMUSSEN, ABIGAIL | Address on file | | | | | | | |
| RASMUSSEN, BRENDA | Address on file | | | | | | | |
| RASMUSSEN, CARI | Address on file | | | | | | | |
| RASMUSSEN, CARRIE | Address on file | | | | | | | |
| RASMUSSEN, CHERYL | Address on file | | | | | | | |
| RASMUSSEN, COLLIN | Address on file | | | | | | | |
| RASMUSSEN, EMMA | Address on file | | | | | | | |
| RASMUSSEN, FELICIA | Address on file | | | | | | | |
| RASMUSSEN, JERRI | Address on file | | | | | | | |
| RASMUSSEN, JUNE | Address on file | | | | | | | |
| RASMUSSEN, KAREN | Address on file | | | | | | | |
| RASMUSSEN, KILIAN | Address on file | | | | | | | |
| RASMUSSEN, KRISAYLA | Address on file | | | | | | | |
| RASMUSSEN, OLIVIA | Address on file | | | | | | | |
| RASMUSSEN, ROBERT | Address on file | | | | | | | |
| RASMUSSEN, SYDNEY | Address on file | | | | | | | |
| RASMUSSEN-STEELE, WILL | Address on file | | | | | | | |
| RASMUSSON, PATRICIA | Address on file | | | | | | | |
| RASNIC, BRAYDEN | Address on file | | | | | | | |
| RASO, KAYLYNN | Address on file | | | | | | | |
| RASOOL, DAVIAN | Address on file | | | | | | | |
| RASS, HANA | Address on file | | | | | | | |
| RASSER, SIRILAK | Address on file | | | | | | | |
| RASTEGAR, LILLI | Address on file | | | | | | | |
| RASTRULLO, SYDNEY | Address on file | | | | | | | |
| RASVICK APPAREL | 9/425, Shradhanand Cross Road | Matunga East | | | Mumbai | | 400019 | |
| RASVICK APPAREL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RASVICK APPAREL | C15 SHRIRAM INDUSTRIAL ESTATE | GD AMBEKAR | | | MUMBAI | | 400031 | |
| RASVICK APPAREL | C15 SHRIRAM INDUSTRIAL ESTATE | GD AMBEKAR RD WADALA | | | MUMBAI | | 400031 | |
| RASVICK APPAREL PVT LTD | C15 SHRIRAM INDUSTRIAL ESTATE | GD AMBEKAR RD WADALA | | | MUMBAI | | 400031 | |
| RASVICK APPAREL PVT LTD | VIKRAM ZAVERI - VIKRAM ZAVERI - | C15 SHRIRAM INDUSTRIAL ESTATE | GD AMBEKAR RD WADALA | | MUMBAI | MAHARASTR A | 400031 | |
| RATCHFORD LAW GROUP | 409 LACKAWANNA AVE | SUITE 320 | | | SCRANTON | PA | 18503 | |
| RATCHFORD, JESSICA | Address on file | | | | | | | |
| RATCLIFF, ADAM | Address on file | | | | | | | |
| RATCLIFF, CHRISTIAN | Address on file | | | | | | | |
| RATERING, BREANNA | Address on file | | | | | | | |
| RATERINK, LORA | Address on file | | | | | | | |
| RATERS, PAULA | Address on file | | | | | | | |
| RATH, KAREN | Address on file | | | | | | | |
| RATH, TAMMY | Address on file | | | | | | | |
| RATHBURN, SANDRA | Address on file | | | | | | | |
| RATHELL, ANGELICIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RATHER, EMELITA | Address on file | | | | | | | |
| RATHFON, SARAH | Address on file | | | | | | | |
| RATHFORD, PATRICIA | Address on file | | | | | | | |
| RATHGEBER, DAWN | Address on file | | | | | | | |
| RATHJEN, AUTUMN | Address on file | | | | | | | |
| RATHJEN, CORTNEY | Address on file | | | | | | | |
| RATHKE, ARIANNA | Address on file | | | | | | | |
| RATHKE, MIKE | Address on file | | | | | | | |
| RATHMANN, CARLA | Address on file | | | | | | | |
| RATHOD, KAUSAR | Address on file | | | | | | | |
| RATKIEWICZ, FRANK | Address on file | | | | | | | |
| RATLIFF, BRIDGET | Address on file | | | | | | | |
| RATLIFF, COURTNEY | Address on file | | | | | | | |
| RATLIFF, DARNISHA | Address on file | | | | | | | |
| RATLIFF, GINA | Address on file | | | | | | | |
| RATLIFF, HAYDEN | Address on file | | | | | | | |
| RATLIFF, JUANITA | Address on file | | | | | | | |
| RATLIFF, PAIGE | Address on file | | | | | | | |
| RATLIFF, TRAVIS | Address on file | | | | | | | |
| RATRI, CUT BELLA | Address on file | | | | | | | |
| RATT RACE COURIER | 1602 ALTON ROAD #51 | | | | MIAMI BEACH | FL | 33139 | |
| RATT RACE COURIER CORP. | 1602 ALTON ROAD | #51 | | | MIAMI BEACH | FL | 33139 | |
| RATZ, JADE | Address on file | | | | | | | |
| RATZ, ROBERT | Address on file | | | | | | | |
| RATZ, SARA | Address on file | | | | | | | |
| RATZALFF, SAREA | Address on file | | | | | | | |
| RAU, JASMINE | Address on file | | | | | | | |
| RAU, KARA | Address on file | | | | | | | |
| RAU, PAUL | Address on file | | | | | | | |
| RAUB, JESSICA | Address on file | | | | | | | |
| RAUCH, DYLAN | Address on file | | | | | | | |
| RAUCH, SHIRLEY | Address on file | | | | | | | |
| RAUCHWARTER, SAMANTHA | Address on file | | | | | | | |
| RAUCH-WERT, KAIYANAH | Address on file | | | | | | | |
| RAUDALES, KAYLA | Address on file | | | | | | | |
| RAUEN, SONJA | Address on file | | | | | | | |
| RAUEN, STARR | Address on file | | | | | | | |
| RAUHAUSER, DOMINIC | Address on file | | | | | | | |
| RAUHAUSER, JAMES | Address on file | | | | | | | |
| RAUHUT, KAREN | Address on file | | | | | | | |
| RAUL JIMENEZ | 220 INGALTON AVE | | | | WEST CHICAGO | IL | 60185 | |
| RAUL OCAMPO | 910 E 7TH STREET | | | | MUSCATINE | IA | 52761 | |
| RAUL ZARCO | 12945 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| RAULS, MAKENNA | Address on file | | | | | | | |
| RAUPP, MARY | Address on file | | | | | | | |
| RAUSA, BRITTANY | Address on file | | | | | | | |
| RAUSCH STRUM ISRAEL & HORNIK S | 2448 S 102ND ST SUITE 210 | | | | MILWAUKEE | WI | 53227 | |
| RAUSCH STURM ISRAEL & HORNICK | 250 N SUNNYSLOPE RD | SUITE 300 | | | BROOKFIELD | WI | 53005 | |
| RAUSCH, BLAKE | Address on file | | | | | | | |
| RAUSCH, CYNTHIA | Address on file | | | | | | | |
| RAUSCH, KATLYN | Address on file | | | | | | | |
| RAUSCH, MADELYNN | Address on file | | | | | | | |
| RAUSCH, NICHOLE | Address on file | | | | | | | |
| RAUSER, DONA | Address on file | | | | | | | |
| RAUTIO, MICHELLE | Address on file | | | | | | | |
| RAUTIO, RACHEL | Address on file | | | | | | | |
| RAUWERDINK, ANGELA | Address on file | | | | | | | |
| RAVALLI, HELEN | Address on file | | | | | | | |
| RAVE, ABIGAIL | Address on file | | | | | | | |
| RAVE, DENEIL | Address on file | | | | | | | |
| RAVELLETTE, MADELYN | Address on file | | | | | | | |
| RAVEN LAKE ORIGINALS | 489 SOUTH 950 EAST | | | | GREENTOWN | IN | 46936 | |
| RAVEN M ARMSTRONG | 825 S 13TH | | | | SPRINGFIELD | IL | 62703 | |
| RAVENELL, SHERYL | Address on file | | | | | | | |
| RAVENSWOOD SHOPPING CENTER-SUP | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| RAVEY, MICHAEL | Address on file | | | | | | | |
| RAVI PAIDIMARRY | 374B FRIENDSHIP AVE | | | | HALLAM | PA | 17406 | |
| RAVINDRAN, KATRINA | Address on file | | | | | | | |
| RAVINTHIRAN, ARJAN | Address on file | | | | | | | |
| RAVIYA | 2614 S GRAND AVENUE | | | | LOS ANGELES | CA | 90007 | |
| RAVIYA | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RAVLIN, KAITLYN | Address on file | | | | | | | |
| RAVN, JALIA | Address on file | | | | | | | |
| RAWA, JULIE | Address on file | | | | | | | |
| RAWAL, NALINI | Address on file | | | | | | | |
| RAWAL, SHREYA | Address on file | | | | | | | |
| RAWAT, POOJA | Address on file | | | | | | | |
| RAWLES, HALEY | Address on file | | | | | | | |
| RAWLES, LEXUS | Address on file | | | | | | | |
| RAWLINGS, VINCENT | Address on file | | | | | | | |
| RAWLINGS-CARROLL, RICHELLE | Address on file | | | | | | | |
| RAWLINS, CANDACE | Address on file | | | | | | | |
| RAWLINS, JAMES | Address on file | | | | | | | |
| RAWLS, ANGELIQUE | Address on file | | | | | | | |
| RAWLS, NIEJATAY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAWLS-TURNER, ALEHA | Address on file | | | | | | | |
| RAXTER, CHERYL | Address on file | | | | | | | |
| RAY BOLDEN | 155 CHARLES DR | | | | CARLISLE | OH | 45005 | |
| RAY DICKEY | 3235 KENNEDY FORD RD | | | | BETHEL | OH | 45106 | |
| RAY DIEDRICH | 7407 IDA CENTER RD | | | | IDA | MI | 48140 | |
| RAY ENTERPRISES | 9025 JUNCTION DRIVE | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| RAY ENTERPRISES/HOBO | 9025 JUNCTION DR | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| RAY KOLK | 8537 W FOSTER | | | | CHICAGO | IL | 60656 | |
| RAY PERRY | 1601 SIDENER HALL | | | | CHATHAM | IL | 62629 | |
| RAY TAYLOR, LINDA | Address on file | | | | | | | |
| RAY VANCO CHILDRENS FOUNDATION | 13642 BIRCH BARK CT. | C/O KRISTINE VANCO | | | ORLAND PARK | IL | 60462 | |
| RAY VANCO CHILDRENS FOUNDATION | 13642 BIRCHBARK COURT | | | | ORLAND PARK | IL | 60462 | |
| RAY YOUR | 20531 N DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | |
| RAY, AMANDA | Address on file | | | | | | | |
| RAY, BLANCA | Address on file | | | | | | | |
| RAY, BRENDA | Address on file | | | | | | | |
| RAY, BRENDA | Address on file | | | | | | | |
| RAY, CARLY | Address on file | | | | | | | |
| RAY, CHRISTOPHER | Address on file | | | | | | | |
| RAY, DEBORAH | Address on file | | | | | | | |
| RAY, DEREK | Address on file | | | | | | | |
| RAY, DIAN | Address on file | | | | | | | |
| RAY, DONNA | Address on file | | | | | | | |
| RAY, ELAINE | Address on file | | | | | | | |
| RAY, GABRIELLE | Address on file | | | | | | | |
| RAY, HANNAH | Address on file | | | | | | | |
| RAY, JAVOHN | Address on file | | | | | | | |
| RAY, JESSICA | Address on file | | | | | | | |
| RAY, JLAH | Address on file | | | | | | | |
| RAY, JOHNETTA | Address on file | | | | | | | |
| RAY, KAREN | Address on file | | | | | | | |
| RAY, KATHLEEN | Address on file | | | | | | | |
| RAY, KIARAH | Address on file | | | | | | | |
| RAY, KRISTIN | Address on file | | | | | | | |
| RAY, LADAJA | Address on file | | | | | | | |
| RAY, LAURA | Address on file | | | | | | | |
| RAY, MADISON | Address on file | | | | | | | |
| RAY, MADISON | Address on file | | | | | | | |
| RAY, MALAYAH | Address on file | | | | | | | |
| RAY, MARLENE | Address on file | | | | | | | |
| RAY, MEGAN | Address on file | | | | | | | |
| RAY, MEGAN | Address on file | | | | | | | |
| RAY, MEREDITH | Address on file | | | | | | | |
| RAY, NANNETTE | Address on file | | | | | | | |
| RAY, NEFITERIA | Address on file | | | | | | | |
| RAY, NICHOLE | Address on file | | | | | | | |
| RAY, RONNETRA | Address on file | | | | | | | |
| RAY, RYAN | Address on file | | | | | | | |
| RAY, SHIRLEY | Address on file | | | | | | | |
| RAY, SIERRA | Address on file | | | | | | | |
| RAY, TANYA | Address on file | | | | | | | |
| RAY, VINNELL | Address on file | | | | | | | |
| RAY, WESLEY | Address on file | | | | | | | |
| RAY, YVETTE | Address on file | | | | | | | |
| RAYA QUINTANA, MARISA | Address on file | | | | | | | |
| RAYA, ALAN | Address on file | | | | | | | |
| RAYBON, THELMA | Address on file | | | | | | | |
| RAYBORN, DORIAN | Address on file | | | | | | | |
| RAYBUCK, KIMBERLY | Address on file | | | | | | | |
| RAYBURN, ARIEL | Address on file | | | | | | | |
| RAYBURN, CARRIE | Address on file | | | | | | | |
| RAYBURN, CHRIS | Address on file | | | | | | | |
| RAYBURN, JERRICA | Address on file | | | | | | | |
| RAYBURN, SHANNA | Address on file | | | | | | | |
| RAYCO SIGN SUPPLY | PO BOX 341 | | | | SYCAMORE | IL | 60178 | |
| RAYCO-ROBERT A YURS CO | RAYCO ROBERT A YURS CO | PO BOX 341 | | | SYCAMORE | IL | 60178 | |
| RAYE, AMANDA | Address on file | | | | | | | |
| RAYENS, DAWN | Address on file | | | | | | | |
| RAYFORD, LARAYVA | Address on file | | | | | | | |
| RAYFORM PRODUCTION | 116 W MAPLE ST | | | | LANSING | MI | 48906 | |
| RAYGOR, MEGAN | Address on file | | | | | | | |
| RAYGOZA GALVEZ, ROSENDO | Address on file | | | | | | | |
| RAYGOZA, JOANNE | Address on file | | | | | | | |
| RAYL, CATHERINE | Address on file | | | | | | | |
| RAYL, JESSE | Address on file | | | | | | | |
| RAYMAKER, TONI | Address on file | | | | | | | |
| RAYMAN, SARAH | Address on file | | | | | | | |
| RAYMER, DONNA | Address on file | | | | | | | |
| RAYMOND A GUANSING | GUANSING PHOTOGRAPHY | 2919 N 84TH ST | | | MILWAUKEE | WI | 53222 | |
| RAYMOND A GUANSING | 2919 N 84TH STREET | | | | MILWAUKEE | WI | 53222 | |
| RAYMOND CHABOT INC RECEIVER | 300-2500 BLVD DANIEL-JOHNSON | | | | LAVAL | QC | H7T 2P6 | |
| RAYMOND CRAMNER | 618 FAIRLANE DRIVE | | | | CAREY | OH | 43316 | |
| RAYMOND G MAKLENES III | 2582 N CRAMER ST | | | | MILWAUKEE | WI | 53211 | |
| RAYMOND GUZALL III P C | 31555 WEST FOURTEEN MILE RD | SUITE 320 | | | FARMINGTON HILLS | MI | 48334 | |
| RAYMOND JACOBS | RAY JACOBS PLUMBING COMPANY | PO BOX 244 | | | WEST CHESTER | OH | 45071-0244 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND JAQUINDE | 2929 KELLY DR | | | | ELGIN | IL | 60124 | |
| RAYMOND JENKINS | 451 W ARQUILLA DR | | | | GLENWOOD | IL | 60425 | |
| RAYMOND LADEMAN | 961 SUNSET BLVD | | | | MONROE | MI | 48162 | |
| RAYMOND LAPP | 239 LOCUST ST | | | | NEW HOLLAND | PA | 17601 | |
| RAYMOND MECKLEY | 262 DERBY DOWNS RD | | | | NEWARK | OH | 43055 | |
| RAYMOND OSLEN JR | 13340 W FOUNTAIN DRIVE | | | | NEW BERLIN | WI | 53151 | |
| RAYMOND P RYGALSKI | RAY'S FURNITURE SERVICE | 3293 BORDEAUX RUE | | | NORTHWOOD | OH | 43619 | |
| RAYMOND PARRISH | 301 DYLAN DR | | | | NEWPORT | PA | 17074 | |
| RAYMOND R HINKAMPER SERVICE CO | 1622 NORTH 5TH STREET | | | | QUINCY | IL | 62301 | |
| RAYMOND SMITH | 1108 HELEN AVE | | | | LANCASTER | PA | 17601 | |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | | | | CINCINNATI | OH | 45241 | |
| RAYMOND VEGGO | 50 NORTH PINE ST | | | | MARIETTA | PA | 17547 | |
| RAYMOND, ANNE | Address on file | | | | | | | |
| RAYMOND, ASHLEY | Address on file | | | | | | | |
| RAYMOND, CASEY | Address on file | | | | | | | |
| RAYMOND, HANNAH | Address on file | | | | | | | |
| RAYMOND, JENNIFER | Address on file | | | | | | | |
| RAYMOND, KATRINA | Address on file | | | | | | | |
| RAYMOND, MACKENZI | Address on file | | | | | | | |
| RAYMOND, SARAH | Address on file | | | | | | | |
| RAYMOND, STEPHANIE | Address on file | | | | | | | |
| RAYMOND, TAYLOR | Address on file | | | | | | | |
| RAYMONDALLA MANCHESTER | 3630 GRUBER RD | | | | MONROE | MI | 48162 | |
| RAYNER, CHRISTIAN | Address on file | | | | | | | |
| RAYNEY, GABRIELLE | Address on file | | | | | | | |
| RAYNOR DOOR CO INC | OF THE QUAD CITIES | 2370 WEST LAKE BLVD | | | DAVENPORT | IA | 52804 | |
| RAYNOR DOOR INC OF CEDAR RAPID | 4601 6TH ST SW | SUITE B | | | CEDAR RAPIDS | IA | 52404 | |
| RAYNOR OVERHEAD DOOR CORP | 11615 INKSTER RD | | | | LIVONIA | MI | 48150 | |
| RAYNOR OVERHEAD DOOR SALES INC | 7129 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1847 | |
| RAYNOR, AMANDA | Address on file | | | | | | | |
| RAYNOR, TABITHA | Address on file | | | | | | | |
| RAYS CARPET- ETTE INC | 66 W MAIN ST | | | | ALLEGANY | NY | 14706 | |
| RAYS FURNITURE SERVICE | 3293 BORDEAUX RUE | | | | NORTHWOOD | OH | 43619 | |
| RAYS YOUTH GROUP/ ST PAULS CH | LAURA LEGORE | 1240 BROADWAY | | | HANOVER | PA | 17331 | |
| RAY-SHELTON, CYNTHIA | Address on file | | | | | | | |
| RAZA, ALI | Address on file | | | | | | | |
| RAZA, MELISSA | Address on file | | | | | | | |
| RAZA, NAZISH | Address on file | | | | | | | |
| RAZEQI, NOUR | Address on file | | | | | | | |
| RAZIM, CHRISTY | Address on file | | | | | | | |
| RAZO PORTILLO, PATRICIA | Address on file | | | | | | | |
| RAZOR USA LLC | PO BOX 825501 | | | | PHILADELPHIA | PA | 19182-5501 | |
| RAZOR USA LLC | 16200-A CARMENTIA RD | | | | CERRITOS | CA | 90703 | |
| RAZZANO, MATTHEW | Address on file | | | | | | | |
| RB PRO INC | 601 WEST 26TH ST | #1310 | | | NEW YORK | NY | 10001 | |
| RB UREN EQUIPMENT INC | 1120 CONNECTING RD | | | | NIAGARA FALLS | NY | 14304 | |
| RBC IN MARION-FIVE POINTS LP | BOX 773596 | 160 HANSEN COURT, STE 105 | | | WOOD DALE | IL | 60191 | |
| RBC LTD | C/O PRIMARY FUNDING CORP | PO BOX 270830 | | | SAN DIEGO | CA | 92198 | |
| RBC TILE & STONE LLC | PO BOX 775189 | | | | CHICAGO | IL | 60677-5189 | |
| RBH INDUSTRIAL | 1850 OHIO ST | | | | WICHITA | KS | 67214 | |
| RBH USA | 5197 WINNETKA AVE N | | | | NEW HOPE | MN | 55428 | |
| RBH USA | PO BOX 731107 | | | | DALLAS | TX | 75373-1107 | |
| RC & D COMMUNITY PARTNERSHIP | LORI MITZER | 23 NORTH MAIN ST | | | LEWISTOWN | PA | 17044 | |
| RCF INVENTORY CONSULTANTS | 700A REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| RCK SPRINGS ACE HARDWARE | 400 N CENTER ST | | | | ROCK SPRINGS | WY | 82901 | |
| RCM SPECIALTIES INC | 12090 MARGO AVE SO STE B | | | | HASTINGS | MN | 55033 | |
| RCS RETAIL INTERIORS | 7075 W PARKLAND COURT | | | | MILWAUKEE | WI | 53223 | |
| RD INT'L STYLE COLLECTIONS US | 275 WEST 39TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RD MANAGEMENT CORP | 810 SEVENTH AVE 10TH FL | | | | NEW YORK | NY | 10019 | |
| RDA | 5330 W PERSHING RD | | | | CICERO | IL | 60804 | |
| RDG GLOBAL LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| RDG GLOBAL/JESSICA SIMPSON | 530 7TH AVE, SUITE 302 | | | | NEW YORK | NY | 10018 | |
| RDI STAGES | 2525 EAST CRAWFORD AVENUE | | | | MILWAUKEE | WI | 53235 | |
| RE GARRISON | PO BOX 830270 | | | | BIRMINGHAM | AL | 35283 | |
| RE MICHEL COMPANY INC | PO BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| RE, BRITTANY | Address on file | | | | | | | |
| REACCO, MARKITHA | Address on file | | | | | | | |
| REACH CHICAGO | ATTN: SUN-TIMES NEWS GROUP | PO BOX 1008 | | | TINLEY PARK | IL | 60477-9108 | |
| REACH PROGRAM | 301 S. WABENA AVE | | | | MINOOKA | IL | 60447 | |
| REACH WORLDWIDE LTD | ATTN: JOHN LARKIN | 1544 READING BLVD | | | WYOMISSING | PA | 19610 | |
| REACH WORLDWIDE LTD/BOOROO | 1544 READING BLVD | | | | READING | PA | 19610 | |
| READ, CLAYTON | Address on file | | | | | | | |
| READ, DALLAS | Address on file | | | | | | | |
| READ, IRENE | Address on file | | | | | | | |
| READ, KAIDY | Address on file | | | | | | | |
| READ, KELLY | Address on file | | | | | | | |
| READ, KHRISTIN | Address on file | | | | | | | |
| READER, DANIELLE | Address on file | | | | | | | |
| READING & SON POLUMBING INC | 7712 N CRESTLINE DR | | | | PEORIA | IL | 61615 | |
| READING COMMUN LIBRARY | LINDA SMALL | 104 N MAIN ST | | | READING | MI | 49274 | |
| READING COMMUNITY COLLEGE | 10 SOUTH SECOND ST | PO BOX 1706 | | | READING | PA | 19603 | |
| READING EAGLE | PO BOX 582 | | | | READING | PA | 19603-0582 | |
| READING EAGLE COMPANY | READING TIMES | P O BOX 582 | | | READING | PA | 19603 | |
| READING HOSPITAL & MEDICAL CEN | PO BOX 16052 | | | | READING | PA | 19612 | |
| READING HOSPITAL REGIONAL | CANCER CENTER | 6TH AVE & SPRUCE ST WEST | | | READING | PA | 19611 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| READING HSCHOOL NATIONAL HONOR | 301 CHESTNUT ST. | | | | READING | MI | 49274 | |
| READING SYMPHONY ORCHESTRA | PO BOX 14835 | | | | READING | PA | 19612 | |
| READING-BERKS EAC | PA CAREERLINK BERKS CO | 501 CRESCENT AVE | | | READING | PA | 19605-3050 | |
| READ-THARPE, ASIANA | Address on file | | | | | | | |
| READUS, MELVINA | Address on file | | | | | | | |
| READY REFRESH BY NESTLE | 900 LONG RIDGE RD | BUILDING 2 | | | STAMFORD | CT | 06902 | |
| READY REFRESH BY NESTLE | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| READY REFRESH BY NESTLE | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| READY, NICOLE | Address on file | | | | | | | |
| READY, ZOEY | Address on file | | | | | | | |
| REAFORD SIGN CO INC | 1103 CENTRAL AVE | | | | CHARLESTON | WV | 25302 | |
| REAGAN, ABIGAIL | Address on file | | | | | | | |
| REAGAN, ALLISON | Address on file | | | | | | | |
| REAGAN, GEORGE | Address on file | | | | | | | |
| REAGAN, JULIA | Address on file | | | | | | | |
| REAGAN, KYLIE | Address on file | | | | | | | |
| REAGAN, SHAWN | Address on file | | | | | | | |
| REAGER, KATHERINE | Address on file | | | | | | | |
| REAHER, VICTORIA | Address on file | | | | | | | |
| REAHL, RACHEL | Address on file | | | | | | | |
| REAL ESTATE ANALYSIS CORP | 205 N MICHIGAN AVE | SUITE 3916 | | | CHICAGO | IL | 60601 | |
| REAL ESTATE RESEARCH CORP | PO BOX 460529 | | | | HOUSTON | TX | 77056 | |
| REAL HEROES INITIATIVE | P. O. BOX 45 | | | | ST JOSEPH | MI | 49085 | |
| REAL OPTICAL | 2405 INGERSOLL AVE | | | | DES MOINES | IA | 50312 | |
| REAL PROPERTY CONSULTANTS | 1658 N MILWAUKEE AVE | #100-5200 | | | CHICAGO | IL | 60647 | |
| REAL STYLE | 870 LAKEVIEW | | | | BIRMINGHAM | MI | 48009 | |
| REAL TIME INTEGRATION | 1819 RIVERVIEW DRIVE | SUITE 101 | | | MELBOURNE | FL | 32901 | |
| REAL TIME STAFFING LLC | PO BOX 55 | | | | SILVER LAKE | WI | 53170 | |
| REAL TIME TECHNOLOGY SOLUTIONS | 360 LEXINGTON AVE, 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| REAL, ERIK | Address on file | | | | | | | |
| REALCHEK LEGAL SERVICES | 1509 CORUNNA AVE, STE B | | | | OWOSSO | MI | 48867 | |
| REALTY AMERICAN GROUP LP | 36801 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| REALVIEWS PHOTOGRAPHY LLC | 1530 WEST ADAMS STREET | | | | CHICAGO | IL | 60607 | |
| REALVIEWS PHOTOGRAPHY LLC | REALVIEWS PHOTOGRAPHY LLC | 1530 WEST ADAMS STREET | | | CHICAGO | IL | 60607 | |
| REAM ROOFING ASSOCIATES INC | PO BOX 9 | | | | DALLASTOWN | PA | 17313 | |
| REAM, REBECCA | Address on file | | | | | | | |
| REAMER, LINDA | Address on file | | | | | | | |
| REAMS, ALEXANDER | Address on file | | | | | | | |
| REAMS, CAROL | Address on file | | | | | | | |
| REAMS, CHARLES | Address on file | | | | | | | |
| REAMS, JAYDA | Address on file | | | | | | | |
| REAR, MIRANDA | Address on file | | | | | | | |
| REARDON, ALEJANDRA | Address on file | | | | | | | |
| REARDON, NATASHA | Address on file | | | | | | | |
| REARDON, SYDNEY | Address on file | | | | | | | |
| REARICK, ROBIN | Address on file | | | | | | | |
| REARICK, SALLY | Address on file | | | | | | | |
| REASNOVER, LADEJHA | Address on file | | | | | | | |
| REASON, SARAH | Address on file | | | | | | | |
| REATO, VITULIA | Address on file | | | | | | | |
| REAUME, SARAH | Address on file | | | | | | | |
| REAUX, LOIS | Address on file | | | | | | | |
| REAVER PLUMBING & HEATING | 39 PALMYRA ROAD | | | | STERLING | IL | 61081 | |
| REAVES, DAVID | Address on file | | | | | | | |
| REAVES, JORDAN | Address on file | | | | | | | |
| REAVES, NIKIELA | Address on file | | | | | | | |
| REAVES, PEYTON | Address on file | | | | | | | |
| REAVES, STEVEN | Address on file | | | | | | | |
| REAVES, ZACHARY | Address on file | | | | | | | |
| REAVIS, DANA | Address on file | | | | | | | |
| REAVIS, MISTY | Address on file | | | | | | | |
| REB STORAGE SYSTEMS INTERNATIO | 4556 WEST GRAND AVE | | | | CHICAGO | IL | 60639 | |
| REBA MCDONALD | 8226 S JEFFERY | UNIT 2 2ND FLOOR | | | CHICAGO | IL | 60617 | |
| REBA RANDOLPH | 428 ASH CIRCLE | | | | ELKHART | IN | 46517 | |
| REBA TUNSTALL | 2614 E GOODRICH AVE | UNIT 3B | | | BURNHAM | IL | 60633 | |
| REBARCAK, KAYLA | Address on file | | | | | | | |
| REBBE, SALLY | Address on file | | | | | | | |
| REBECCA A GILLEYLEN | 3883 EMERY RD | | | | ADRIAN | MI | 49221-9519 | |
| REBECCA A SCHULZ | 1610 13TH STREET | | | | CORALVILLE | IA | 52241 | |
| REBECCA ADAMS | 910 EDGEWOOD CIRCLE | | | | MARINETTE | WI | 54143 | |
| REBECCA ANN KLOPP | 2908 SOUTH VIEW CT | | | | WAUKESHA | WI | 53188 | |
| REBECCA ATKINS | 802 W JEFFERSON ST | | | | PLYMOUTH | IN | 46563 | |
| REBECCA BARKLEY | 2302 AVE G | | | | SCOTTSBLUFF | NE | 69361 | |
| REBECCA BEESON | 363 LOMBARD STREET | | | | SAN FRANCISCO | CA | 94133 | |
| REBECCA BEESON | BOX 829 | | | | ALAMO | CA | 94507 | |
| REBECCA BERRY | 4720 CLEMENS BLVD | | | | AMES | IA | 50014 | |
| REBECCA BIERI | BON TON CORP | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| REBECCA CARLBERG | 312 TERRACE VIEW WEST | | | | MANKATO | MN | 56001 | |
| REBECCA CHITWOOD | 69 SOUTH DORSET | | INACTIVE PER H SPURLEY | | TROY | OH | 45373 | |
| REBECCA CISOWSKI | 649 TANAGER LANE | | | | WEST CHICAGO | IL | 60185 | |
| REBECCA CONRAD | 209 FINEVIEW RD | | | | CAMP HILL | PA | 17011 | |
| REBECCA COURTS | 200 LIBERTY SQUARE SHOPPING CE | | | | HURRICANE | WV | 25526 | |
| REBECCA DAHN | 513 MARIA DRIVE | | | | PLYMOUTH | MI | 48170 | |
| REBECCA FARNSWORTH | 3305 SPRUCE ST | | | | PARKERSBURG | WV | 26101 | |
| REBECCA FERKANS | 2806 N. AVONDALE BLVD. | | | | MILWAUKEE | WI | 53210 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| REBECCA FONFEREK | BONTON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| REBECCA GABOR | 506 RUDER ST | | | | WAUSAU | WI | 54403 | |
| REBECCA GALIOTO | 81 MOONLIGHT COURT | | | | TOMS RIVER | NJ | 08753 | |
| REBECCA GILLEN | 755 N MAIN ST | | | | BANGOR | PA | 18013 | |
| REBECCA GRANT | 551 CLAY ST | | | | WRIGHTSTOWN | WI | 54180 | |
| REBECCA GREEN | 331 E STATE ST | UNIT 310 | | | COOPERSBURG | PA | 18036 | |
| REBECCA HAMILTON | 1849 US RTE 68 N | | | | XENIA | OH | 45324 | |
| REBECCA HENRY | 2957 SEYMORE AVE | | | | HURRICAN | WV | 25526 | |
| REBECCA HICKS | 818 MT OLIVET DR | | | | DEPERE | WI | 54115 | |
| REBECCA JARZYMA | 115 N DWIGHT ST | | | | WEST LAWN | PA | 19609 | |
| REBECCA JONES | 1400 BROADWAY | SUITE 2802 | | | NEW YORK | NY | 10018 | |
| REBECCA JONES | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| REBECCA KLOPP | 2908 SOUTH VIEW CT | | | | WAUKESHA | WI | 53188 | |
| REBECCA KORBECKI | 519 ARGYLL LANE | | | | SCHAUMBURG | IL | 60194 | |
| REBECCA L STALSBERG | 63 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| REBECCA LADE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| REBECCA LEU | 15519 CALOSSA CREEK CIRCLE | | | | FORT MYERS | FL | 33908 | |
| REBECCA LEU | 2241 N MAGNOLIA #5 | | | | CHICAGO | IL | 60614 | |
| REBECCA LEU | 15519 Caloosa Creek Circle | | | | Fort Myers | FL | 33908 | |
| REBECCA LIPTON | 218 E CAYUGA AVE | | | | ELMHURST | IL | 60126 | |
| REBECCA M LANTZ | 200 BRAXTON ST | | | | CLARKSBURG | WV | 26301 | |
| REBECCA MAAS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| REBECCA MADSEN | 338 N 16TH DR | | | | STURGEON BAY | WI | 54235 | |
| REBECCA MCKINNEY | 807 E MAIN ST | | | | TITUSVILLE | PA | 16354 | |
| REBECCA MEEDS | 157 SAND PINE PLACE | | | | NEW SMYRNA BEACH | FL | 32168 | |
| REBECCA MEIN | 657 330TH AVE | | | | GREDERIC | WI | 54837 | |
| REBECCA MENDOZA | 2475 ROXBURY LANE | | | | MONTGOMERY | IL | 60538 | |
| REBECCA OHARE | 6705 W ENGLISH MEADOWS DR | APT 303 | | | GREENFIELD | WI | 53220 | |
| REBECCA O'HARE | 6705 W ENGLISH MEADOWS DR | APT B303 | | | GREENFIELD | WI | 53220 | |
| REBECCA OVERHOLSER | 3278 MONTPEILER DR | | | | KETTERING | OH | 45440 | |
| REBECCA PRICE | 11437 S MAY ST | | | | CHICAGO | IL | 60643 | |
| REBECCA PURINGTON | 10941 COUNTY RD 10 | | | | BRAINERD | MN | 56401 | |
| REBECCA RICKETS-PUGH | 310 E JEFFERSON STREET | PO BOX 107 | | | WINTERSET | IA | 50273 | |
| REBECCA S TROESCH | 2536 E 825 S | | | | FERDINAND | IN | 47532 | |
| REBECCA SALES | 5331 W PLEASANT LANE | | | | CRESTWOOD | IL | 60445 | |
| REBECCA SCHMIDLING | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| REBECCA SIKINA | 1600 TOWN COMMONS #206 | | | | HOWELL | MI | 48855 | |
| REBECCA TAYLOR | 2381 MADLERA COURT | | | | BUFFALO GROVE | IL | 60089 | |
| REBECCA TRUELSEN | 1351 12TH ST WEST | | | | HASTINGS | MN | 55033 | |
| REBECCA VACLAV | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| REBECCA VAUGHN | 3315 N. FRATNEY STREET | | | | MILWAUKEE | WI | 53212 | |
| REBECCA VIRNICH | 2515 SKYLINE DR | | | | WEST BEND | WI | 53090 | |
| REBECCA WAGNER | 432 EMMETT STREET | | | | DUBUQUE | IA | 52001 | |
| REBECCA WALKER | 1025 N 63RD | APT G131 | | | LINCOLN | NE | 68505 | |
| REBECCA WILT | 443 PAWNEE DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| REBECCA WISEHART | 4339 W 300 N | | | | ANDERSON | IN | 46013 | |
| REBEKAH BAUER | 195 DRIGGS AVE 4D | | | | BROOKLYN | NY | 11222 | |
| REBEKAH BAUER | 134 Kingsland Ave | 3F | | | Brooklyn | NY | 11222 | |
| REBEKAH BELKNAP | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| REBEKAH BURGESS | YOUNKERS | 5580 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| REBEKAH CARTER | 211 COUNTRY CLUB ROAD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| REBEKAH KLINGENSMITH | 1354 LEICESTER RD | | | | CALEDONIA | NY | 14423 | |
| REBEKAH MCCOY | 12608 W 97TH TERR APT 200 | | | | LENEXA | KS | 66215 | |
| REBEKAH NIELSEN | 13365 W ARMOUR CT | | | | NEW BERLIN | WI | 53151 | |
| REBEKAH WOOLFORD | 5721 193RD ST WEST | | | | FARMINGTON | MN | 55024 | |
| REBELES, DORA | Address on file | | | | | | | |
| REBELS | 14918 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| REBELS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| REBELS 4-H CLUB | 12254 POND CREEK ROAD | KELLY CASTO | | | ROCKPORT | WV | 26169 | |
| REBELS 4-H CLUB | 1059 OLD ROSEMAR RD | | | | PARKERSBURG | WV | 26104 | |
| REBELS 4-H CLUB | 1059 OLD ROSEMAR ROAD | KELLY CASTO | | | PARKERSBURG | WV | 26104 | |
| REBERT, TRISTEN | Address on file | | | | | | | |
| REBIMBAS, LORI | Address on file | | | | | | | |
| REBMAN, MATRICIA | Address on file | | | | | | | |
| REBOLLAR, SATINA | Address on file | | | | | | | |
| REBOLLEDO, CESAR | Address on file | | | | | | | |
| REBSOM, ANDREA | Address on file | | | | | | | |
| REC INC | 2808 W 1ST ST | | | | NORTH PLATTE | NE | 69101 | |
| RECCHIA, ANITA | Address on file | | | | | | | |
| RECCHIA, CRISTINA | Address on file | | | | | | | |
| RECCHIO, PATRICIA | Address on file | | | | | | | |
| RECCHIO, STEFANIE | Address on file | | | | | | | |
| RECEIVABLES MANAGEMENT INC | PO BOX 593 | | | | LANSING | IL | 60438-0593 | |
| RECEIVER OF TAXES | 110 CAMPUS LANE | | | | BUTLER | PA | 16001 | |
| Receiver of Taxes | 1496 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| RECENDEZ, MICHELLE | Address on file | | | | | | | |
| RECEPTIONS INC | 5975 BOYMEL DR | | | | FAIRFIELD | OH | 45014 | |
| RECH, LISA | Address on file | | | | | | | |
| RECHEK'S FOOD PRIDE | 609 NORTH SPRING ST | | | | BEAVER DAM | WI | 53916 | |
| RECINOS, ETHEL | Address on file | | | | | | | |
| RECIO, AMALIA | Address on file | | | | | | | |
| RECKAMP, BRIANA | Address on file | | | | | | | |
| RECKNER, TABITHA | Address on file | | | | | | | |
| RECLAIMED | 475 FOURTH AVE | | | | COAL CITY | IL | 60416 | |
| RECLAIMMED | 779 INDIGO LN | | | | NORTHFIELD | MN | 55057 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RECLAIMNED | 1640 ISLAND PASS | | | | WACONIA | MN | 55387 | |
| RECOB, JORDAN | Address on file | | | | | | | |
| RECOB, SUSAN | Address on file | | | | | | | |
| RECOGNITION PRODUCTS INC | 8116 MALLORY COURT | | | | CHANHASSEN | MN | 55317 | |
| RECOGNITION PRODUCTS INC | PO BOX 951040 | | | | DALLAS | TX | 75395-1040 | |
| RECOLLECT THREADS | PO BOX 9691 | | | | AVON | CO | 81620 | |
| RECOLLECT THREADS | DBA CIRQUE MOUNTAIN APPAREL | 211 EAGLE RD | | | AVON | CO | 81620 | |
| RECOMETA, JACKSYN | Address on file | | | | | | | |
| RECONSTRUCT WOOD | 155 SMITH RD | | | | PORT MATILDA | PA | 16870 | |
| RECONSTRUCTION 380 | 5607 4TH ST COURT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| RECORD HERALD | 30 WALNUT STREET | PO BOX 271 | | | WAYNESBORO | PA | 17268-0271 | |
| RECORD, JESSICA | Address on file | | | | | | | |
| RECOURSE COMMUNICATIONS INC | 5445 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RECOVERY 2000 INC | 8025 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60617 | |
| RECOVERY 2000, INC. | 4246 S INDIANA AVE | SUITE 2S | | | CHICAGO | IL | 60653 | |
| RECOVERY 2000, INC. | 4246 SOUTH INDIANA AVE 2S | | | | CHICAGO | IL | 60653 | |
| RECOVERY 2000, INC. | 41 WEST 44TH STREET SUITE #1 | | | | CHICAGO | IL | 60690 | |
| RECOVERY 2000, INC. | 4246 SOUTH STATE STREET | | | | CHICAGO | IL | 60653 | |
| RECOVERY PLANNER.COM INC | 101 MERRITT BLVD | STE 104 | | | TRUMBULL | CT | 06611 | |
| RECOVERY RESOURCES | 3811 LOCKPORT STREET-SUITE 3 | | | | BISMARCK | ND | 58503 | |
| RECOVERYPLANNER | 101 Merritt Blvd. | | | | TRUMBULL | CT | 06611 | |
| RECTOR, ALEXANDRA | Address on file | | | | | | | |
| RECTOR, MONA | Address on file | | | | | | | |
| RECTOR, WENDY | Address on file | | | | | | | |
| RECYCLE TECHNOLOGIES INC | 4000 WINNETKA AVE N | | | | NEW HOPE | MN | 55427 | |
| RECYCLEBANK, LLC | 1800 JFK BOULEVARD | SUITE 502 | | | PHILADELPHIA | PA | 19103 | |
| RECYCLED GRANITE | 1952 US HIGHWAY 41 | | | | SCHERERVILLE | IN | 46375 | |
| RECYCLING EQUIPMENT CORP | 831 WEST 5TH ST | | | | LANSDALE | PA | 19446 | |
| RECYCO INC | 18 SARGENT PLACE | | | | MOUNT VERNON | NY | 10550 | |
| RECYCO INC | MTB BANKING CORP | 90 BROAD ST 4TH FL | | | NEW YORK | NY | 10004-2290 | |
| RED AND BLUE LLC | 6315 ARIZONA PLACE | | | | LOS ANGELES | CA | 90045 | |
| RED AND BLUE LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| RED BEAR, MARYSSA | Address on file | | | | | | | |
| RED BEAR, MERLE | Address on file | | | | | | | |
| RED CARTER LLC | 1819 WEST AVENUE # 6 | | | | MIAMI | FL | 33139 | |
| RED CARTER LLC | 241 WEST 37TH STREET # 802 | | | | NEW YORK | NY | 10018 | |
| RED CREDIT SOLUTIONS | LANCASTER CO COURT | 575 S TENTH ST, 2ND FLOOR | | | LINCOLN | NE | 68508 | |
| RED CREDIT SOLUTIONS | DOUGLAS CO COURT | 1819 FARNAM - CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| RED CREDIT SOLUTIONS LLC | SARPY CO COURT | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| RED CROSS | LORI ADAMISON | 152 W LONG AVENUE | | | DUBOIS | PA | 15801 | |
| RED CROSS- ROSS CO | BERT MAGILL | 115 W MAIN ST | | | CHILLICOTHE | OH | 45601 | |
| RED CROSS. | 1849 SUMMERSET DR | | | | MARION | OH | 43302 | |
| RED DOG BRANDS, LLC | 6050 | Blvd East | Suite 22G | | West New York | NJ | 07093 | |
| RED ELEPHANT LLC | 333 N BROADWAY ST | | | | MILWAUKEE | WI | 53202 | |
| RED EXHIBITS INC | 18001 SKY PARK CIRCLE | SUITE J | | | IRVINE | CA | 92614 | |
| RED HAT SOCIETY | 315 NORTH MARKET | | | | OTTUMWA | IA | 52501 | |
| RED HORN, DAWNELLE | Address on file | | | | | | | |
| RED KNIGHTS INTERNATIONL FIREF | C/O CHRIS CALDWELL | 138 SOUTH 13TH ST | | | INDIANA | PA | 15701 | |
| RED LION AREA COMMUNITY SERVIC | 20 C GOTHAM PLACE | | | | RED LION | PA | 17356 | |
| RED LION BUS COMPANY | 110 EAST WALNUT ST | PO BOX 428 | | | RED LION | PA | 17356-0428 | |
| RED LION CHORAL CLUB | 90 NINA DRIVE | ATTN: KELLEY BARLEY | | | YORK | PA | 17402 | |
| RED LION HOTELS LP | 818 WEST RIVERSIDE AVE | SUITE 300 | | | SPOKANE | WA | 99201 | |
| RED LION HOTELS LP | C/O GOODALE & BARBIERI CO | 818 WEST RIVERSIDE AVE | SUITE 300 | | SPOKANE | WA | 99201 | |
| RED LION HOTELS LP | C/O GOODALE & BARBIERI CO | 818 W RIVERSIDE AVE STE 300 | | | SPOKANE | WA | 99201 | |
| RED LION HOTELS LP | KALISPELL CENTER MALL | 20 NORTH MAIN STREET STE 152 | | | KALISPELL | MT | 59901 | |
| RED MODEL MANAGEMENT-NYC | 302 WEST 37TH ST | 3RD FL | | | NYC | NY | 10018 | |
| RED MODELMANAGEMENT | 520 WEST 27TH ST | STE 701 | | | NEW YORK | NY | 10001 | |
| RED OWL, SONIA | Address on file | | | | | | | |
| RED RIVER ELECTRIC INC | 2323 16TH AVE S STE 105 | | | | MOORHEAD | MN | 05660 | |
| RED RIVER NORTH DOG OBEDIENCE | PO BOX | | | | FARGO | ND | 58107 | |
| RED RIVER NORTH DOG OBEDIENCE | PO BOX 863 | | | | FARGO | ND | 58107 | |
| RED ROCK ELECTRIC | PO BOX 1993 | | | | DICKINSON | ND | 58602 | |
| RED ROCK RADIO CORP | 501 LAKE AVE S | 2ND FLOOR | | | DULUTH | MN | 55802 | |
| RED ROCK TRADING CO INC | RCM GROUP COMMERCIAL SVS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RED ROCK TRADING CO INC | PO Box 11225 | | | | Tempe | AZ | 85284 | |
| RED ROCK TRADING/AVALANCHE | 27 CONGRESS ST | SUITE 211 | | | SALEM | MA | 01970 | |
| RED STORAGE LLC | 777 SOUTH 30TH STREET | PO BOX 2360 | | | HEATH | OH | 43056 | |
| RED TIE EVENTS | 6104 MALORY DR | | | | IDAHO FALLS | ID | 83402 | |
| RED ZONE CHRISTIAN CHURCH | DARCY BARR | 10522 W 27S S-57 | | | LARWILL | IN | 46764 | |
| REDBEAU MANNEQUIN SER CORP | 1947 ROYAL IND BLV | | | | AUSTELL | GA | 30106 | |
| REDD, ALEXUS | Address on file | | | | | | | |
| REDD, BOBBIE | Address on file | | | | | | | |
| REDD, EBONY | Address on file | | | | | | | |
| REDD, GINNY | Address on file | | | | | | | |
| REDD, HEATHER | Address on file | | | | | | | |
| REDD, KENDRIC | Address on file | | | | | | | |
| REDDI ELECTRIC INC | PO BOX 20272 | | | | BILLINGS | MT | 59104-0272 | |
| REDDICK, POLLY | Address on file | | | | | | | |
| REDDIN, AUTUMN | Address on file | | | | | | | |
| REDDING, AMANDA | Address on file | | | | | | | |
| REDDING, LORIE | Address on file | | | | | | | |
| REDDING, LORRIE | Address on file | | | | | | | |
| REDDING, NIYA | Address on file | | | | | | | |
| REDDING, RAVEN | Address on file | | | | | | | |
| REDDINGTON, JENNIFER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REDDINGTON, NORMA | Address on file | | | | | | | |
| REDDITT, DESIREE | Address on file | | | | | | | |
| REDDY, VIJAY | Address on file | | | | | | | |
| REDEARTH, CHERISSE | Address on file | | | | | | | |
| REDEEM CHURCH OF GOD IN CHRIST | 410 E. CLAY ST | | | | JOLIET | IL | 60432 | |
| REDEEM CHURCH OF GOD IN CHRIST | 410 CLAY ST | | | | JOLIET | IL | 60432 | |
| REDEEMER LUTHERAN CHURCH | 500 PEARL STREET | | | | LANCASTER | PA | 17603 | |
| REDEEMING LOVE YOUTH | 3051 KIESEL ROAD | | | | BAY CITY | MI | 48706 | |
| REDEKER, PAMELA | Address on file | | | | | | | |
| REDEKER, TIFFANY | Address on file | | | | | | | |
| REDELL, BRIANNA | Address on file | | | | | | | |
| REDELL, BRITTANY | Address on file | | | | | | | |
| REDELL, JACOB | Address on file | | | | | | | |
| REDEMSKE, MCKENZIE | Address on file | | | | | | | |
| REDETZKE, CHARLES | Address on file | | | | | | | |
| REDETZKE, CHRISTINE | Address on file | | | | | | | |
| REDETZKE, MARK | Address on file | | | | | | | |
| REDFERN, GABRIELL | Address on file | | | | | | | |
| REDFERN, TINA | Address on file | | | | | | | |
| REDFIELD, BEVERLY | Address on file | | | | | | | |
| REDFIELD, ZACHELLE | Address on file | | | | | | | |
| REDFORD SUBURBAN LEAGUE | 16870 NORBORNE | | | | REDFORD | MI | 48240 | |
| REDFORD, CYNTHIA | Address on file | | | | | | | |
| REDI RENTAL | 2232 GLADE ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| REDIG, ALDA | Address on file | | | | | | | |
| REDIHELP | 5910 W BURNHAM ST | | | | WEST ALLIS | WI | 53219 | |
| REDIKER, CATHERINE | Address on file | | | | | | | |
| REDINBAUGH, JAMIE | Address on file | | | | | | | |
| REDING, ERIKA | Address on file | | | | | | | |
| REDINGER, CLAIRE | Address on file | | | | | | | |
| REDINGER, DANIELLE | Address on file | | | | | | | |
| REDINGTON, ANGELIQUE | Address on file | | | | | | | |
| REDISHRED ACQUISITION INC | DBA PROSHRED SECURITY | 1425 COMMERCE AVE, UNIT C | | | BROOKFIELD | WI | 53045 | |
| REDISKE, SUSAN | Address on file | | | | | | | |
| REDKEN/LEASE SALON | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| REDKIN | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| REDLIN, VICKIE | Address on file | | | | | | | |
| REDLINGER BROS PLUMBING & HEAT | 21 SOUTH BROADWAY | PO BOX 316 | | | WATERTOWN | SD | 57201-0316 | |
| REDLINGER, CHAD | Address on file | | | | | | | |
| REDMAN, DESTINEE | Address on file | | | | | | | |
| REDMAN, KALEIGH | Address on file | | | | | | | |
| REDMAN, KENNETH | Address on file | | | | | | | |
| REDMAN, LINDA | Address on file | | | | | | | |
| REDMAN, MICHELLE | Address on file | | | | | | | |
| REDMAN, TIONNA | Address on file | | | | | | | |
| REDMAN, TRACY | Address on file | | | | | | | |
| REDMAN-THOMAS, ONYX | Address on file | | | | | | | |
| REDMER, JOELLE | Address on file | | | | | | | |
| REDMON, EMILY | Address on file | | | | | | | |
| REDMON, TABITHA | Address on file | | | | | | | |
| REDMOND, ANDREA | Address on file | | | | | | | |
| REDMOND, BRANDON | Address on file | | | | | | | |
| REDMOND, CARLOS | Address on file | | | | | | | |
| REDMOND, DEJUANE | Address on file | | | | | | | |
| REDMOND, JILL | Address on file | | | | | | | |
| REDMOND, MARGARET | Address on file | | | | | | | |
| REDMOND, MARQUIS | Address on file | | | | | | | |
| REDMOND, PAULA | Address on file | | | | | | | |
| REDMOND, RONA | Address on file | | | | | | | |
| REDNER, NICOLE | Address on file | | | | | | | |
| REDNOUR, GENNAVIEVE | Address on file | | | | | | | |
| REDPRAIRIE CORP | 9010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| REDROVAN, ERIKA | Address on file | | | | | | | |
| REDSAND LLC | 3000 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| REDSAND LLC | CIT GROUP/ COMMERCIAL SVCS | W/O/05/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| REDSHOES26 | 5610 LAUREL AVE #105 | | | | MINNEAPOLIS | MN | 55416 | |
| REDWOOD MULTIMODAL | 32433 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| REEBOK INTERNATIONAL | 1895 JW FOSTER BLVD | | | | CANTON | MA | 02021 | |
| REEBOK INTERNATIONAL | 685 CEDAR CREST RD | | | | SPARTANBURG | SC | 29301 | |
| REEBOK INTERNATIONAL | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| REEBOK SWIM | 610 UHLER RD | STE RB | | | EASTON | PA | 18040 | |
| REEBOK/DIV OF PARIGI GROUP LTD | 112 WEST 34TH ST, 5TH FLR | | | | NEW YORK | NY | 10120 | |
| REEBOK/PARIGI GROUP LTD | 112 West 34th Street | 5th Floor | | | New York | NY | 10120 | |
| REEBOK/PARIGI GROUP LTD | CIT COMMERCIAL SVS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| REECE JOHNSON | 228 E HILLSIDE AVE | | | | FERGUS FALLS | MN | 56537 | |
| REECE, BONNIE | Address on file | | | | | | | |
| REECE, BRITTANY | Address on file | | | | | | | |
| REECE, BROOKE | Address on file | | | | | | | |
| REECE, CHARLES | Address on file | | | | | | | |
| REECE, PATRICIA | Address on file | | | | | | | |
| REECE, TAYLOR | Address on file | | | | | | | |
| REED & BARTON | 144 WEST BRITANNIA ST | | | | TAUNTON | MA | 02780 | |
| REED & BARTON CORPORATION | C/O LENOX CORPORATION | PO BOX 643955 | | | CINCINNATI | OH | 45264-3955 | |
| REED & BARTON SILVERSMITH | C/O LENOX CORPORATION | PO BOX 643955 | | | CINCINNATI | OH | 45264-3955 | |
| REED & BARTON SILVERSMITH | 144 W BRITANNIA ST | | | | TAUNTON MA | MA | 02780 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REED & BARTON SILVERSMITH/MILL | C/O LENOX CORPORATION | PO BOX 643955 | | | CINCINNATI | OH | 45264-3955 | |
| REED & BARTON SILVERSMITH/MILL | 15500 WING LAKE DRIVE | | | | MINNETONKA | MN | 55345 | |
| REED AND BARTON | EX01 LOC ADDED TO VD 626 | 144 WEST BRITANNIA ST | | | TAUNTON | MA | 02780 | |
| REED HARGRETT, JIMMIE | Address on file | | | | | | | |
| REED HOLDINGS LLC | ATTN GARY L PAREYT | 1180 N MONROE ST | | | MONROE | MI | 48162 | |
| REED, ALEXANDRIA | Address on file | | | | | | | |
| REED, ALEXIS | Address on file | | | | | | | |
| REED, ALLISON | Address on file | | | | | | | |
| REED, ANDREW | Address on file | | | | | | | |
| REED, ANGELA | Address on file | | | | | | | |
| REED, ANNALISA | Address on file | | | | | | | |
| REED, APRIL | Address on file | | | | | | | |
| REED, ASHLEY | Address on file | | | | | | | |
| REED, ASHTON | Address on file | | | | | | | |
| REED, BRENDA | Address on file | | | | | | | |
| REED, BROOKE | Address on file | | | | | | | |
| REED, CAITLYN | Address on file | | | | | | | |
| REED, CARON | Address on file | | | | | | | |
| REED, CHANCE | Address on file | | | | | | | |
| REED, CHERYL | Address on file | | | | | | | |
| REED, CHRISTA | Address on file | | | | | | | |
| REED, CHRISTINE | Address on file | | | | | | | |
| REED, CHRISTOPHER | Address on file | | | | | | | |
| REED, CODY | Address on file | | | | | | | |
| REED, CRIMSON | Address on file | | | | | | | |
| REED, DAMAR | Address on file | | | | | | | |
| REED, DARIUS | Address on file | | | | | | | |
| REED, DEBRA | Address on file | | | | | | | |
| REED, DIONNA | Address on file | | | | | | | |
| REED, DOMINICK | Address on file | | | | | | | |
| REED, DONNA | Address on file | | | | | | | |
| REED, DONNA | Address on file | | | | | | | |
| REED, ELAINE | Address on file | | | | | | | |
| REED, ELIZABETH | Address on file | | | | | | | |
| REED, HALEY | Address on file | | | | | | | |
| REED, ILEANA | Address on file | | | | | | | |
| REED, INDIA | Address on file | | | | | | | |
| REED, IVY | Address on file | | | | | | | |
| REED, JACKIE | Address on file | | | | | | | |
| REED, JACKIE | Address on file | | | | | | | |
| REED, JACQUEL | Address on file | | | | | | | |
| REED, JACQUESHA | Address on file | | | | | | | |
| REED, JAYME | Address on file | | | | | | | |
| REED, JEAN | Address on file | | | | | | | |
| REED, JEFFERY | Address on file | | | | | | | |
| REED, JENNIFER | Address on file | | | | | | | |
| REED, JENNIFER | Address on file | | | | | | | |
| REED, JESSICA | Address on file | | | | | | | |
| REED, JOANN | Address on file | | | | | | | |
| REED, JOANN | Address on file | | | | | | | |
| REED, JOHN | Address on file | | | | | | | |
| REED, JOSEPH | Address on file | | | | | | | |
| REED, JOYCE | Address on file | | | | | | | |
| REED, JUANITA | Address on file | | | | | | | |
| REED, JULIA | Address on file | | | | | | | |
| REED, JULIE | Address on file | | | | | | | |
| REED, KATHLEEN | Address on file | | | | | | | |
| REED, KATHLEEN | Address on file | | | | | | | |
| REED, KAYLYN | Address on file | | | | | | | |
| REED, KEANNA | Address on file | | | | | | | |
| REED, KEONTA | Address on file | | | | | | | |
| REED, KEYONA | Address on file | | | | | | | |
| REED, KRISTERFUR | Address on file | | | | | | | |
| REED, LACY | Address on file | | | | | | | |
| REED, LAURA | Address on file | | | | | | | |
| REED, LOGAN | Address on file | | | | | | | |
| REED, LYNNESHA | Address on file | | | | | | | |
| REED, MAKINSY | Address on file | | | | | | | |
| REED, MALIKA | Address on file | | | | | | | |
| REED, MARTHA | Address on file | | | | | | | |
| REED, MARY | Address on file | | | | | | | |
| REED, MERCEDES | Address on file | | | | | | | |
| REED, MICHAEL | Address on file | | | | | | | |
| REED, MONIQUE | Address on file | | | | | | | |
| REED, NANCY | Address on file | | | | | | | |
| REED, NATALIE | Address on file | | | | | | | |
| REED, PAMELA | Address on file | | | | | | | |
| REED, PATRICIA | Address on file | | | | | | | |
| REED, QUIANA | Address on file | | | | | | | |
| REED, RACHEL | Address on file | | | | | | | |
| REED, RACQUEL | Address on file | | | | | | | |
| REED, RENITA | Address on file | | | | | | | |
| REED, RHEANNA | Address on file | | | | | | | |
| REED, RHIANNON | Address on file | | | | | | | |
| REED, ROBERT | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REED, RYAN | Address on file | | | | | | | |
| REED, SAMANTHA | Address on file | | | | | | | |
| REED, SHAKEIA | Address on file | | | | | | | |
| REED, SHAYLA | Address on file | | | | | | | |
| REED, SHELLY | Address on file | | | | | | | |
| REED, SHIRLEY | Address on file | | | | | | | |
| REED, SIDNEY | Address on file | | | | | | | |
| REED, SONJA | Address on file | | | | | | | |
| REED, STACIA | Address on file | | | | | | | |
| REED, SUSIE | Address on file | | | | | | | |
| REED, TARYN | Address on file | | | | | | | |
| REED, TAYLAR | Address on file | | | | | | | |
| REED, TERRA | Address on file | | | | | | | |
| REED, THOMAS | Address on file | | | | | | | |
| REED, TRACY | Address on file | | | | | | | |
| REED, TYLER | Address on file | | | | | | | |
| REED, VALENCIA | Address on file | | | | | | | |
| REED, VICKI | Address on file | | | | | | | |
| REED, VICTORIA | Address on file | | | | | | | |
| REED, WILLIAM | Address on file | | | | | | | |
| REED, YAZMIN | Address on file | | | | | | | |
| REED, YOLANDA | Address on file | | | | | | | |
| REEDER ELECTRICAL CONTRACTING | 22 MARION AVENUE | | | | SARATOGA SPRINGS | NY | 12866 | |
| REEDER, ALEXANDRIA | Address on file | | | | | | | |
| REEDER, DEBORAH | Address on file | | | | | | | |
| REEDER, JAMES | Address on file | | | | | | | |
| REEDER, KALAYAH | Address on file | | | | | | | |
| REEDER, KATELYN | Address on file | | | | | | | |
| REEDER, STEVEN | Address on file | | | | | | | |
| REEDPRODUCTIONS | 2175 FRANCISCO BLVD SUITE B | | | | SAN RAFAEL | CA | 94901 | |
| REEDS RESCUE AND REHABILITATIO | PO BOX 1151 | | | | WHITEHALL | MT | 59759 | |
| REEDSVILLE LIONS | PO BOX 421 | | | | REEDSVILLE | WI | 54230 | |
| REEDURBAN FIRE & SAFETY CO | PO BOX 412 | | | | DOVER | PA | 44622-0412 | |
| REEDUS-HOUSEWORTH, SHALLANE | Address on file | | | | | | | |
| REED-WRIGHT, JENNIFER | Address on file | | | | | | | |
| REEDY, AUTUMN | Address on file | | | | | | | |
| REEDY, JASMINE | Address on file | | | | | | | |
| REEDY, MARLEY | Address on file | | | | | | | |
| REEDY, MIKKI | Address on file | | | | | | | |
| REEDY, SUSAN | Address on file | | | | | | | |
| REEDY, TACHERRA | Address on file | | | | | | | |
| REEF SWIMWEAR | 2692 DOW AVE | | | | TUSTIN | CA | 92780 | |
| REEH, ANDREA | Address on file | | | | | | | |
| REEHLING, SHELLEY | Address on file | | | | | | | |
| REEISE, AINSLEY | Address on file | | | | | | | |
| REEKER, ASPEN | Address on file | | | | | | | |
| REEL, NICOLE | Address on file | | | | | | | |
| REEM JANDALI | 3255 PLEASANT LN | | | | MOUNT PLEASANT | WI | 53405 | |
| REEM, ASHLEY | Address on file | | | | | | | |
| REEMTSMA, KAYANN | Address on file | | | | | | | |
| REERS, AMANDA | Address on file | | | | | | | |
| REES, ANGELIQUE | Address on file | | | | | | | |
| REES, JAMISON | Address on file | | | | | | | |
| REES, JANE | Address on file | | | | | | | |
| REES, KARLIE | Address on file | | | | | | | |
| REES, MARY | Address on file | | | | | | | |
| REESE, AMBER | Address on file | | | | | | | |
| REESE, BOBBY | Address on file | | | | | | | |
| REESE, BRIAN | Address on file | | | | | | | |
| REESE, CAROLYN | Address on file | | | | | | | |
| REESE, DEVEREAUX | Address on file | | | | | | | |
| REESE, DOROTHY | Address on file | | | | | | | |
| REESE, JAMES | Address on file | | | | | | | |
| REESE, JASON | Address on file | | | | | | | |
| REESE, JAYLEN | Address on file | | | | | | | |
| REESE, JESSICA | Address on file | | | | | | | |
| REESE, KIMBERLY | Address on file | | | | | | | |
| REESE, KRISTINA | Address on file | | | | | | | |
| REESE, LAKEN | Address on file | | | | | | | |
| REESE, LINDA | Address on file | | | | | | | |
| REESE, MARIE | Address on file | | | | | | | |
| REESE, MILTON | Address on file | | | | | | | |
| REESE, REBECCA | Address on file | | | | | | | |
| REESE, SAMANTHA | Address on file | | | | | | | |
| REESE, TAMARA | Address on file | | | | | | | |
| REESE, TINA | Address on file | | | | | | | |
| REESE, TYRESE | Address on file | | | | | | | |
| REESE-DOUGLAS, TIIKOMARLA | Address on file | | | | | | | |
| REESER, LINDA | Address on file | | | | | | | |
| REESER, PENNY | Address on file | | | | | | | |
| REESER, TERESITA | Address on file | | | | | | | |
| REESMAN, VALERIE | Address on file | | | | | | | |
| REETZ, ANITA | Address on file | | | | | | | |
| REETZ, BRANDI | Address on file | | | | | | | |
| REETZ, JACQUELYN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1325 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REETZ, MEGHAN | Address on file | | | | | | | |
| REETZ, TIANA | Address on file | | | | | | | |
| REEVE STORE EQUIPMENT CO | 9131 BERMUDEZ ST | PO BOX 276 | | | PICA RIVERA | CA | 90660 | |
| REEVE, BRETT | Address on file | | | | | | | |
| REEVE, LYNDA | Address on file | | | | | | | |
| REEVE, MINDI | Address on file | | | | | | | |
| REEVES PLUMBING & HEATING CO | 1850 WEST 21 ST | | | | ERIE | PA | 16502 | |
| REEVES, ALEX | Address on file | | | | | | | |
| REEVES, ARYIA | Address on file | | | | | | | |
| REEVES, CAMILLE | Address on file | | | | | | | |
| REEVES, CATTI-BRIE | Address on file | | | | | | | |
| REEVES, DONNA | Address on file | | | | | | | |
| REEVES, DOROTHY | Address on file | | | | | | | |
| REEVES, JAMES | Address on file | | | | | | | |
| REEVES, JAMIE | Address on file | | | | | | | |
| REEVES, JANIE | Address on file | | | | | | | |
| REEVES, JEREMY | Address on file | | | | | | | |
| REEVES, JOANNA | Address on file | | | | | | | |
| REEVES, JORIAN | Address on file | | | | | | | |
| REEVES, KENTRELLE | Address on file | | | | | | | |
| REEVES, KIMBERLY | Address on file | | | | | | | |
| REEVES, KYMESHA | Address on file | | | | | | | |
| REEVES, LEEANN | Address on file | | | | | | | |
| REEVES, LORA | Address on file | | | | | | | |
| REEVES, MACI | Address on file | | | | | | | |
| REEVES, MARISSA | Address on file | | | | | | | |
| REEVES, MAXWELL | Address on file | | | | | | | |
| REEVES, MIRANDA | Address on file | | | | | | | |
| REEVES, RACHEL | Address on file | | | | | | | |
| REEVES, RECTOR | Address on file | | | | | | | |
| REEVES, SABRINA | Address on file | | | | | | | |
| REEVES, TAMARA | Address on file | | | | | | | |
| REFENES, CAROL | Address on file | | | | | | | |
| REFF, KIMBERLY | Address on file | | | | | | | |
| REFFKIN, LISA | Address on file | | | | | | | |
| REFICE, EMILY | Address on file | | | | | | | |
| REFINEMENT CANADA INC | 160 WEST BEAVER CREEK RD | UNIT 4 | | | RICHMOND HILL | ON | L4B 1B4 | |
| REFINEMENT CANADA INC | 200 W BEAVER CREEK ROAD | UNIT 11 | | | RICHMOND HILL | ON | L4B 1B4 | |
| REFLECTION SOFTWARE INC | 900 S FRONTENAC STREET | | | | AURORA | IL | 60504 | |
| REFLECTIONS | 17113 MINNETONKA BLVD | SUITE 218 | | | MINNETONKA | MN | 55345 | |
| REFLECTIONS | 2316 230TH ST, SUITE 706 | | | | AMES | IA | 50014 | |
| REFLECTIONS | PO BOX 2635 | | | | LOS ANGELES | CA | 90051-0635 | |
| REFUEL YOUTH-WORD OF LIFE CHUR | JERMEY RISH | 244 GREEN MEADOW DR | | | NEWARK | OH | 43055 | |
| REFUGE INVESTMENT GROUP | 1061 E. EAGLE ST | | | | KANKAKEE | IL | 60901 | |
| REFUGIO BUENO | DAWSON CO COURT | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | |
| REFUSE EQUIPMENT & TRUCK SERVI | PO BOX 1424 | 1432 EAST 21ST ST | | | ASHTABULA | OH | 44005-1424 | |
| REGAL CINEMAS | LATHAM CIRCLE MALL 10 | 800 NEW LOUDON ROAD | | | LATHAM | NY | 12110 | |
| REGAL CINEMEDIA | ATTN: CBO FULFILLMENT | 3635 S MONACO PKWY | | | DENVER | CO | 80237 | |
| REGAL ENTERTAINMENT | 6154 W MANCHESTER MALL | 1800 LOUCKS ROAD | | | YORK | PA | 17404 | |
| REGAL INTERNATIONAL | 5320 DERRY AVE UNIT S | | | | AGOURA HILLS | CA | 91301 | |
| REGAL INTERNATIONAL | W/O/11/03 | 5320 DERRY AVE UNIT S | | | AGOURA HILLS | CA | 91301 | |
| REGAL MANUFACTURING CO | 502 SOUTH GREEN ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| REGAL TEMPORARY SERVICES INC | 424 E LAMAR BLVD SUITE 100 | | | | ARLINGTON | TX | 76011 | |
| REGAL, DOUGLAS | Address on file | | | | | | | |
| REGAL, KAITLYN | Address on file | | | | | | | |
| REGALA, NICKOLE | Address on file | | | | | | | |
| REGALADO SANDOVAL, ANDREINA | Address on file | | | | | | | |
| REGALADO, BRIAN | Address on file | | | | | | | |
| REGALADO, SAMANTHA | Address on file | | | | | | | |
| REGALOS INTERNATIONAL LLC | 307 COVE CREEK LANE | | | | HOUSTON | TX | 77042-1023 | |
| REGAN, KATHRYN | Address on file | | | | | | | |
| REGELSTAD, KADY | Address on file | | | | | | | |
| REGENCY FLORAL | 9055 N 51ST STREET | SUITE K | | | BROWN DEER | WI | 53223 | |
| REGENCY INTERNATIONAL | 11 E 26TH ST 111TH FL | | | | NEW YORK | NY | 10010 | |
| REGENCY INTERNATIONAL | 11 E 26TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| REGENCY JASPER LLC | 330 N CROSS POINTE BLVD | | | | EVANSVILLE | IN | 47715-4027 | |
| REGENCY JASPER LLC | 330 N CROSS POINTE BLVD | | | | EVANSVILLE | IN | 47715-4027 | |
| REGENCY SIGN COMPANY INC | 172 E INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| REGENCY SUITES | 333 MAIN STREET | | | | GREEN BAY | WI | 54301 | |
| REGENCY THERMO | 727 CLAYTON AVE | | | | WAYNESBORO | PA | 17268 | |
| REGENCY THERMO/RYTEX WHITE LAC | 750 WHITE STREET | | | | DUBUQUE | IA | 52001 | |
| REGENT BROADCASTING INC | OF GRAND RAPIDS | PO BOX 643259 | | | CINCINNATI | OH | 45264-3259 | |
| REGENT BROADCASTING OF BLOOMIN | 236 GREENWOOD AVE | | | | BLOOMINGTON | IL | 61704 | |
| REGENT BROADCASTING OF ST CLOU | PO BOX 86 | SDS-12-2375 | | | MINNEAPOLIS | MN | 55486-2375 | |
| REGENT COMMUNICATIONS | 207 E MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| REGENT GLOBAL SOURCING INC | 1111 CHESTNUT STREET | | | | BURBANK | CA | 91506 | |
| REGENT INTERNATIONAL | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| REGENT INTERNATIONAL | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| REGENT INTERNATIONAL | 24203 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| REGER-KENDALL, SHAWN | Address on file | | | | | | | |
| REGGINELLO, MARK | Address on file | | | | | | | |
| REGIMBAL, AUTUMN | Address on file | | | | | | | |
| REGINA AGUILAR | 657 HAGUE AVE | | | | MINNEAPOLIS | MN | 55104 | |
| REGINA ANDREW | 13725 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193 | |
| REGINA ANDREW DESIGN INC | 13725 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGINA BLAZEY | 2090 MATIAS RD | | | | BINGHAMTON | NY | 13903 | |
| REGINA COELI MEMORIAL FUND | 633 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601 | |
| REGINA DANSBY | 1112 W BLUELICK RD | | | | LIMA | OH | 45801 | |
| REGINA DASKUS | 502 PORSHAS TERRACE | | | | CAMP HILL | PA | 17011 | |
| REGINA K FARMER | 8468 E EPWORTH FOREST RD | | | | NORTH WEBSTER | IN | 46555 | |
| REGINA LIVINGSTON | PO BOX 2160 | | | | MILWAUKEE | WI | 53201 | |
| REGINA MITCHELL | 85 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| REGINA POST PROM | 2150 ROCHESTER AVE | | | | IOWA CITY | IA | 52245 | |
| REGINA RADI | 315 S STONE AVE | | | | LA GRANGE | IL | 60525 | |
| REGINA SNYDER-SHILI | REGINA SHILI INTERIEURS | 204 W OAKLEY DR N WEST #112 | | | WESTMONT | IL | 60559 | |
| REGINA SUSMAN | 8349 CHINABERRY PL | | | | DAYTON | OH | 45424 | |
| REGINA VERDURA | 32 COAST DRIVE | | | | BRICK | NJ | 08723 | |
| REGINA WHITMAN | 592 DUNHAM RD | | | | GURNEE | IL | 60031 | |
| REGINAH C EBOH | 3408 CRESTMOOR PL | | | | DES MOINES | IA | 50310 | |
| REGINALD INGRAM | 492 BEST ST | | | | BUFFALO | NY | 14208 | |
| REGINALD LAIDIG | 7309 MCCLAY'S MILL ROAD | | | | NEWBURG | PA | 17240 | |
| REGINALD LEWIS | 18641 WALNUT AVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| REGINAS BAY BAKERY | 423 E SILVER SPRING DR | | | | WHITEFISH BAY | WI | 53217 | |
| REGINELLI, MARGARET | Address on file | | | | | | | |
| REGIONAL FOOD BANK | EXEC DIRECTOR | 965 ALBANY SHAKER RD | | | LATHAM | NY | 12110 | |
| REGIONAL FOOT CENTER | 506 W LINCOLN AVE | STE 200C | | | CHARLESTON | IL | 61920 | |
| REGIONAL GASTRO ASSOCIATION | OF LANCASTER | 2104 HARRISBURG PIKE STE 300 | | | LANCASTER | PA | 17604 | |
| REGIONAL HELP WANTED.COM | PO BOX 95000-1630 | | | | PHILADELPHIA | PA | 19195-1630 | |
| REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| REGIONAL RADIO GROUP LLC | WCKM/WCQL-FM/WWSC-AM | 128 GLEN ST | | | GLENS FALLS | NY | 12801 | |
| REGIONAL RECYCLING CENTER | 810 EAST 7TH | | | | NORTH PLATTE | NE | 69101 | |
| REGIONAL WATER AUTHORITY | PO BOX 981102 | | | | BOSTON | MA | 22981-1102 | |
| REGIONAL WATER AUTHORITY | PO BOX 981020 | | | | BOSTON | MA | 22981-1020 | |
| REGIONAL WEST MEDICAL CENTER | PO BOX 1437 | | | | SCOTTSBLUFF | NE | 69361 | |
| REGIS PROPERTIES LLC | 530 W PICO BLVD | | | | SANTA MONICA | CA | 90405-1223 | |
| REGIS PROPERTIES LLC | 530 WEST PICO BOULEVARD | | | | SANTA MONICA | CA | 90405-1223 | |
| REGIS PROPERTY MANAGEMENT INC | ATTN: AMY DAVEE | PROPERTY MGR | 700 BROADWAY AVE EAST | | MATTOON | IL | 61938 | |
| REGIS SALON | 3150 SOUTHDALE CTR | | | | EDINA | MN | 55435 | |
| REGISTER LITHOGRAPHERS LTD | 1155 BLOOMFIELD AVE | | | | CLIFTON | NJ | 07012 | |
| REGISTER MAIL | 140 S PRAIRIE ST | | | | GALESBURG | IL | 61401 | |
| REGISTER MAIL | PO BOX 310 | | | | GALESBURG | IL | 61401 | |
| REGISTER OF DEEDS | EATON COUNTY | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| REGISTER, MELINDA | Address on file | | | | | | | |
| REGISTRATION FEE TRUST | WI DEPT OF TRANSPORTATION | PO BOX 7949 | | | MADISON | WI | 53707 | |
| REGISTRATION SERVICES OF MN | 3101 HILLSBORO AVE NORTH | | | | NEW HOPE | MN | 55427 | |
| REGNIER, LINDSAY | Address on file | | | | | | | |
| REGO, BRITTANY | Address on file | | | | | | | |
| REGOPOULOS, DEBRA | Address on file | | | | | | | |
| REGOZZI, ANTONINA | Address on file | | | | | | | |
| REGUERA, SUSAN | Address on file | | | | | | | |
| REGULES, VICTORIA | Address on file | | | | | | | |
| REH, BAW | Address on file | | | | | | | |
| REH, SUE | Address on file | | | | | | | |
| REHABITAT | ROXAN O'BRIEN | 1815 PENNSYLVANIA AVE | | | DILLSBURG | PA | 17019-9672 | |
| REHAN, DARRIAN | Address on file | | | | | | | |
| REHAN, LOGAN | Address on file | | | | | | | |
| REHBEIN, ALEX | Address on file | | | | | | | |
| REHBERG, MAUREEN | Address on file | | | | | | | |
| REHBERG, MONICA | Address on file | | | | | | | |
| REHBERG, VICKI | Address on file | | | | | | | |
| REHER, ELIZABETH | Address on file | | | | | | | |
| REHER, LAURA | Address on file | | | | | | | |
| REHFELD, JULIE | Address on file | | | | | | | |
| REHFELD,JULIE | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| REHIBILATATION CENTER FOR NUER | 1306 GARBRY ROAD | | | | PIQUA | OH | 45356 | |
| REHM, DEBRA | Address on file | | | | | | | |
| REHM, MCKENZIE | Address on file | | | | | | | |
| REHM, MICHELLE | Address on file | | | | | | | |
| REHMAN, MIANNA | Address on file | | | | | | | |
| REHMER, DANIEL | Address on file | | | | | | | |
| REHNER, CHRISTINE | Address on file | | | | | | | |
| REHNSTRAND, LAURIE | Address on file | | | | | | | |
| REHOR, AMBER | Address on file | | | | | | | |
| REHOR, CHARLES | Address on file | | | | | | | |
| REHOR, JACLYNN | Address on file | | | | | | | |
| REHRIG, SHANNON | Address on file | | | | | | | |
| REHSCHUH, RONALD | Address on file | | | | | | | |
| REHTMEYER, LAURA | Address on file | | | | | | | |
| REHWALDT, NICK | Address on file | | | | | | | |
| REIBER, JAYNE | Address on file | | | | | | | |
| REIBER, PAMELA | Address on file | | | | | | | |
| REIBERT-WOLFE, JENNIFER | Address on file | | | | | | | |
| REICH LOGISTICS | 829 GRAVES ST | | | | KERNERSVILLE | NC | 27284 | |
| REICHARD, HALEY | Address on file | | | | | | | |
| REICHARD, THERESA | Address on file | | | | | | | |
| REICHART, DENA | Address on file | | | | | | | |
| REICHEL, COREY | Address on file | | | | | | | |
| REICHEL, JORDAN | Address on file | | | | | | | |
| REICHEL, LYNNETTE | Address on file | | | | | | | |
| REICHEL, SHARON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1327 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REICHEL, STEPHEN | Address on file | | | | | | | |
| REICHELD,SHARON E | 1155 Brewery Park Blvd. | Suite 200 | | | Detroit | MI | 48207 | |
| REICHELT PLUMBING INC | PO BOX 177 | | | | SCHERERVILLE | IN | 46375 | |
| REICHEN, CHRISTINE | Address on file | | | | | | | |
| REICHENBACH, EMILY | Address on file | | | | | | | |
| REICHENBACH, IAN | Address on file | | | | | | | |
| REICHENBACH, MARY | Address on file | | | | | | | |
| REICHENEKER, SHANNON | Address on file | | | | | | | |
| REICHERT, ANNA LUTCHEE | Address on file | | | | | | | |
| REICHERT, IRENA | Address on file | | | | | | | |
| REICHERT, JOANNE | Address on file | | | | | | | |
| REICHERT, LAUREN | Address on file | | | | | | | |
| REICHERT, LORENA | Address on file | | | | | | | |
| REICHERT, OLIVIA | Address on file | | | | | | | |
| REICHKITZER, BEVERLY | Address on file | | | | | | | |
| REICHL, PATRICIA | Address on file | | | | | | | |
| REICK, ASHLEY | Address on file | | | | | | | |
| REID CONTRACTING INC | 13007 W FOREST DR | | | | NEW BERLIN | WI | 53151 | |
| REID FOODS INC | 1012 N BLVD VIEW AVE | | | | GURNEE | IL | 60031 | |
| REID HEALTH FOUNDATION | 1100 REID PARKWAY | | | | RICHMOND | IN | 47374 | |
| REID HOSPICE SERVICES | 1401 CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| REID HOSPITAL & HEALTH CARE | PATIENT ACCOUNTS | PO BOX 641252 | | | CINCINNATI | OH | 52641-2520 | |
| REID HOSPITAL & HEALTH CARE | PO BOX 641252 | | | | CINCINNATI | OH | 45264-1252 | |
| REID INTERNATIONAL INC | 144 STARFISH DR | | | | HOLDEN BEACH | NC | 28462 | |
| REID STICKNEY, JULIENNE | Address on file | | | | | | | |
| REID WARD, BETTY ANGELICA | Address on file | | | | | | | |
| REID, ANJELIKA | Address on file | | | | | | | |
| REID, BONNIE | Address on file | | | | | | | |
| REID, BRANDY | Address on file | | | | | | | |
| REID, BRIANNA | Address on file | | | | | | | |
| REID, BRICEN | Address on file | | | | | | | |
| REID, COLLEEN | Address on file | | | | | | | |
| REID, DASHEEN | Address on file | | | | | | | |
| REID, DESTRY | Address on file | | | | | | | |
| REID, ETHAN | Address on file | | | | | | | |
| REID, JACK | Address on file | | | | | | | |
| REID, JORDAN | Address on file | | | | | | | |
| REID, KAMERON | Address on file | | | | | | | |
| REID, KATHERINE | Address on file | | | | | | | |
| REID, KATHRYN | Address on file | | | | | | | |
| REID, KYLE | Address on file | | | | | | | |
| REID, LEONILA | Address on file | | | | | | | |
| REID, LORI | Address on file | | | | | | | |
| REID, MEGAN | Address on file | | | | | | | |
| REID, MELINDA | Address on file | | | | | | | |
| REID, MERCEDES | Address on file | | | | | | | |
| REID, PAULA | Address on file | | | | | | | |
| REID, PHILLIPPA | Address on file | | | | | | | |
| REID, SARABIAN | Address on file | | | | | | | |
| REID, SONDRA | Address on file | | | | | | | |
| REID, TAHIRE | Address on file | | | | | | | |
| REID, TERRELL | Address on file | | | | | | | |
| REID, THERESA | Address on file | | | | | | | |
| REID, THOMAS | Address on file | | | | | | | |
| REID, TIERRA | Address on file | | | | | | | |
| REIDA, MEGHAN | Address on file | | | | | | | |
| REIDA, MONICA | Address on file | | | | | | | |
| REIDENBACH, DALTON | Address on file | | | | | | | |
| REIDER, ARLENE | Address on file | | | | | | | |
| REIDER, SAMANTHA | Address on file | | | | | | | |
| REIDINGER, RACHEL | Address on file | | | | | | | |
| REIDMULLER, MATTHEW | Address on file | | | | | | | |
| REIERSON, JANET | Address on file | | | | | | | |
| REIF, MARGARET | Address on file | | | | | | | |
| REIF, MATTHEW | Address on file | | | | | | | |
| REIFENRATH, KAITLIN | Address on file | | | | | | | |
| REIFF, THERESA | Address on file | | | | | | | |
| REIFINGER, DENNIS | Address on file | | | | | | | |
| REIFINGER, NELLY | Address on file | | | | | | | |
| REIFSNYDER, MONICA | Address on file | | | | | | | |
| REIGEL PLUMBING & HEATING INC | 1701 S GALVIN AVE | | | | MARSHFIELD | WI | 54449 | |
| REIGELSPERGER, BUFFEE | Address on file | | | | | | | |
| REIHMAN, MATTHEW | Address on file | | | | | | | |
| REIK, KRISTI | Address on file | | | | | | | |
| REIKER, DOROTHY | Address on file | | | | | | | |
| REIKOWSKI, SUSAN | Address on file | | | | | | | |
| REILING, SCOTT | Address on file | | | | | | | |
| REILLY OLMES | PO BOX 659 | | | | CARTERET | NJ | 07008 | |
| REILLY OLMES/ CHAPS | 1100 MILIK STREET | | | | CARTERET | NJ | 07008 | |
| REILLY OLMES/ CHAPS | 1400 BROADWAY 31ST FL | | | | NEW YORK | NY | 10018 | |
| REILLY OLMES/ CHAPS | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| REILLY OLMES/PMG | 525 7TH AVE | ROOM 1401 | | | NEW YORK | NY | 10018 | |
| REILLY, BRYAN | Address on file | | | | | | | |
| REILLY, CAROL | Address on file | | | | | | | |
| REILLY, CAROLINE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1328 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REILLY, DARVIN | Address on file | | | | | | | |
| REILLY, EMILIE | Address on file | | | | | | | |
| REILLY, EMILY | Address on file | | | | | | | |
| REILLY, HANNAH | Address on file | | | | | | | |
| REILLY, KORI | Address on file | | | | | | | |
| REILLY, LAUREN | Address on file | | | | | | | |
| REILLY, MARY | Address on file | | | | | | | |
| REILLY, PETER | Address on file | | | | | | | |
| REIMAN, LAUREN | Address on file | | | | | | | |
| REIMAN, RACHEL | Address on file | | | | | | | |
| REIMAN, RAEGAN | Address on file | | | | | | | |
| REIMAN, TRISTAN | Address on file | | | | | | | |
| REIMER, ANTONIO | Address on file | | | | | | | |
| REIMER, MCKENZIE | Address on file | | | | | | | |
| REIMERS PHOTO | PO BOX 07588 | | | | MILWAUKEE | WI | 53207-0588 | |
| REIMERS, DAVID | Address on file | | | | | | | |
| REIMERS, JUSTINE | Address on file | | | | | | | |
| REIMERS, LORI | Address on file | | | | | | | |
| REIMESCH, ANDREW | Address on file | | | | | | | |
| REIN WARSAW ASSOC LP | 75 REMITTANCE DR | DEPT 6907 | | | CHICAGO | IL | 60675-6907 | |
| REIN WARSAW ASSOC LP | 75 REMITTANCE DR | DEPT 6907 | | | CHICAGO | IL | 60675-6907 | |
| REIN, CAMRYN | Address on file | | | | | | | |
| REIN, KIMBERLY | Address on file | | | | | | | |
| REINA, ZULMA | Address on file | | | | | | | |
| REINARTZ, ASHLEY | Address on file | | | | | | | |
| REINARTZ, JACOB | Address on file | | | | | | | |
| REINBECK, ASHLEY | Address on file | | | | | | | |
| REINBECK, RACHEL | Address on file | | | | | | | |
| REINBERG, TOMEKA | Address on file | | | | | | | |
| REINBOLD, CHELSEA | Address on file | | | | | | | |
| REINBOLT, MARIE | Address on file | | | | | | | |
| REINCE, DALE | Address on file | | | | | | | |
| REINDAL, LAURA | Address on file | | | | | | | |
| REINDERS, ANTHONY | Address on file | | | | | | | |
| REINECCIUS, CHRISTINE | Address on file | | | | | | | |
| REINECK, SOPHIA | Address on file | | | | | | | |
| REINECKE, KACEE | Address on file | | | | | | | |
| REINEKE, DONNA | Address on file | | | | | | | |
| REINERS, FAITH | Address on file | | | | | | | |
| REINERT, KATHRYN | Address on file | | | | | | | |
| REINERT, LAURA | Address on file | | | | | | | |
| REINERT, PAIGE | Address on file | | | | | | | |
| REINERTSON, KATHERINE | Address on file | | | | | | | |
| REINHARD INC | 2021 ARCH STREET | SUITE 400 | | | PHILADELPHIA | PA | 19103 | |
| REINHARDT, ANNA | Address on file | | | | | | | |
| REINHARDT, DEANNA | Address on file | | | | | | | |
| REINHARDT, KAREN | Address on file | | | | | | | |
| REINHARDT, SHELBY | Address on file | | | | | | | |
| REINHART BOERNER VAN DEUREN | PO BOX 2965 | | | | MILWAUKEE | WI | 53201 | |
| REINHART FOODSERVICE MILWAUKEE | 9950 S REINHART DR | PO BOX 395 | | | OAK CREEK | WI | 53154-0395 | |
| REINHART, JORDAN | Address on file | | | | | | | |
| REINHART, TIFFANY | Address on file | | | | | | | |
| REINHILDE AGNES DOKKEN | HILDE A DOKKEN | 615 S E 3RD ST | | | WILLMAR | MN | 56201 | |
| REINHOLD, STEVEN | Address on file | | | | | | | |
| REINHOLDT, KATHRYN | Address on file | | | | | | | |
| REINING, EMILY | Address on file | | | | | | | |
| REINKE, MCKAYLA | Address on file | | | | | | | |
| REINKEN, JESSICA | Address on file | | | | | | | |
| REINKOBER, BRIAN | Address on file | | | | | | | |
| REINTSMA, SARAH | Address on file | | | | | | | |
| REINVENT INTERNATIONAL INC | 3 STRAFFORD HOUSE | THEGARRISON | | | ST MICHAEL | | BB14038 | |
| REINWALD, KAMELA | Address on file | | | | | | | |
| REINWALD, STEPHANIE | Address on file | | | | | | | |
| REIS, KI | Address on file | | | | | | | |
| REISCH, ALLISON | Address on file | | | | | | | |
| REISER, KALI | Address on file | | | | | | | |
| REISETTER, VALERIE | Address on file | | | | | | | |
| REISH, ANDREW | Address on file | | | | | | | |
| REISIG, MARY JANE | Address on file | | | | | | | |
| REISING RADIO PARTNERS INC | PO BOX 690 | | | | COLUMBUS | IN | 47201 | |
| REISINGER, CYNTHIA | Address on file | | | | | | | |
| REISINGER, MARLENE | Address on file | | | | | | | |
| REISNER, MICHAEL | Address on file | | | | | | | |
| REISS, EDMUND | Address on file | | | | | | | |
| REISS, KAREN | Address on file | | | | | | | |
| REISS, SUSAN | Address on file | | | | | | | |
| RE-ISSUED CHECK | 60 55TH ST | | | | CLARENDON HILLS | IL | 60514 | |
| REISTAD REMODELING | 1508 DIETER STREET | | | | ST PAUL | MN | 55106 | |
| REISTER, ISABELLA | Address on file | | | | | | | |
| REISZ, ELLA | Address on file | | | | | | | |
| REITAN, TAYLOR RAE | Address on file | | | | | | | |
| REITER, CURTIS | Address on file | | | | | | | |
| REITER, KYLEE | Address on file | | | | | | | |
| REITER, NATALIE | Address on file | | | | | | | |
| REITER, PATRICK | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| REITER, SAM | Address on file | | | | | | | |
| REITHEL, SEAN | Address on file | | | | | | | |
| REITMEIER, AMI | Address on file | | | | | | | |
| REITZ, JENNIFER | Address on file | | | | | | | |
| REITZ, MICHELE | Address on file | | | | | | | |
| REITZ, SHELBY | Address on file | | | | | | | |
| REITZ, TERESA | Address on file | | | | | | | |
| REITZ, ZOIE | Address on file | | | | | | | |
| REITZEL, EARL | Address on file | | | | | | | |
| REJI, ANN | Address on file | | | | | | | |
| REKER, RYAN | Address on file | | | | | | | |
| REKHA BANGALORE NAGA, FNU | Address on file | | | | | | | |
| REKLAMA | 333 SKOKIE BLVD. | SUITE 107 | | | NORTHBROOK | IL | 60062 | |
| REKOWSKI, CHRISTINA | Address on file | | | | | | | |
| REKOWSKI, REVA | Address on file | | | | | | | |
| REKSTAD, BRADLEY | Address on file | | | | | | | |
| RELATIC, MARIJA | Address on file | | | | | | | |
| RELAY FOR LIFE | 12 VINE STREET | | | | NORTH WARREN | PA | 16365 | |
| RELAY FOR LIFE | DORIA BYRD | 3768 P BMITER RD | | | WEST COLLEGE CORNE | IN | 47003 | |
| RELAY FOR LIFE | MICHELLE SCHROEDER | 1800 PIPESTONE | | | BENTON HARBOR | MI | 49022 | |
| RELAY FOR LIFE | 1107 N WALNUT AVE | | | | MARSHFIELD | WI | 54449 | |
| RELAY FOR LIFE | 132 MAIN STREET | | | | EAST GREENVILLE | PA | 18041 | |
| RELAY FOR LIFE | 140 DR. JUDY ROAD | TAMI SAMS | | | PARKERSBURG | WV | 26101 | |
| RELAY FOR LIFE | 31306 ROWLAND LANE | 31306 ROWLAND LANE | | | CHESTERFIELD | MI | 48051 | |
| RELAY FOR LIFE | 31306 ROWLAND LANE | | | | CHESTERFIELD | MI | 48051 | |
| RELAY FOR LIFE | 4650 W STATE RT. 97 | | | | SPRINGFIELD | IL | 62702 | |
| RELAY FOR LIFE - AM CANCER SOC | 250 Williams Street NW | | | | Atlanta | GA | 30303 | |
| RELAY FOR LIFE (PROV CARE CENT | C/O CATHY BLAY | 2025 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| RELAY FOR LIFE E.B. | 373 N WILLOWBROOK RD. | | | | COLDWATER | MI | 49036 | |
| RELAY FOR LIFE E.B. | 71 OAKDALE LANE | | | | COLDWATER | MI | 49036 | |
| RELAY FOR LIFE HAWKS POINT ANG | 1266 SIGNAL BUTTE | | | | DICKINSON | ND | 58601 | |
| RELAY FOR LIFE HAWKS POINT ANG | 1266 SIGNAL BUTTE | ATTN: JENN QUIGLEY | | | DICKINSON | ND | 58601 | |
| RELAY FOR LIFE HAWKS PT ANGELS | 1266 SIGNAL BUTTE | ATTN: JENN QUIGLEY | | | DICKINSON | ND | 58601 | |
| RELAY FOR LIFE IN BRANCH CO | 4400 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254 | |
| RELAY FOR LIFE MIRACLES FOR MA | 869 RICHMOND AVENUE | | | | MARION | OH | 43302 | |
| RELAY FOR LIFE OF | MONROE-MIDDLETOWN | 2808 READING RD | | | CINCINNATI | OH | 45206 | |
| RELAY FOR LIFE OF AGAWAM | 59 BOBALA ROAD | | | | HOLYOKE | MA | 01040 | |
| RELAY FOR LIFE OF CAPAC | 2413 S. LINDEN RD. SUITE A | ATTN: THERESA HURLEY | | | FLINT | MI | 48532 | |
| RELAY FOR LIFE OF DEKALB COUNT | 4312 E STATE ST | | | | ROCKFORD | IL | 61108 | |
| RELAY FOR LIFE OF MUSKEGON COU | 129 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49503 | |
| RELAY FOR LIFE OF PLYMOUTH, AM | 20450 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48078 | |
| RELAY FOR LIFE OF QC | 4234 N. KNOXVILLE AVE | | | | PEORIA | IL | 61614 | |
| RELAY FOR LIFE OF QC | 4234 N. KNOXVILLE AVE SUITE B | | | | PEORIA | IL | 61614 | |
| RELAY FOR LIFE OF RI COUNTY | 4234 N KNOXVILLE AVE | | | | PEORIA | IL | 61214 | |
| RELAY FOR LIFE OF UNION GROVE | N19 W24350 RIVERWOOD DR | | | | WAUKESHA | WI | 53188 | |
| RELAY FOR LIFE OF UPPER PERKIO | 132 MAIN STREET | | | | EAST GREENVILLE | PA | 18041 | |
| RELAY FOR LIFE OF WHITE LAKE | 129 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49503 | |
| RELAY FOR LIFE -SHINING STARS | 2219 SUNSET DR | | | | JASPER | IN | 47546 | |
| RELAY FOR LIFE SO.YORK/AM. CAN | 13353 RIDGE RD | | | | STEWARTSTOWN | PA | 17363 | |
| RELAY FOR LIFE -SPARKS OF HOPE | 645 E FIRST STREET | | | | CUMBERLAND | MD | 21502 | |
| RELAY FOR LIFE -SPARKS OF HOPE | 645 EAST FIRST STREET | | | | CUMBERLAND | MD | 21502 | |
| RELAY FOR LIFE TEAM | 2334 OAKLAND AVE | SUITE 35 -BON TON | | | INDIANA | PA | 15701 | |
| RELAY FOR LIFE TEAM LINDA & FR | ATTN: RELAY FOR LIFE OF WISCON | N 19 W24350 RIVERWOOD DRIVE | | | WAUKESHA | WI | 53188 | |
| RELAY FOR LIFE TEAM NAME- | 2114 13TH STREET | | | | TWO RIVERS | WI | 54241 | |
| RELAY FOR LIFE TEAM NAME- | 2114 13 THE STREET | | | | TWO RIVERS | WI | 54241 | |
| RELAY FOR LIFE W.A.F.C | 708 E RACE ST | | | | PORTLAND | IN | 47371 | |
| RELAY FOR LIFE- WANNA-CURE | 68 5TH ST SW | | | | DICKINSON | ND | 58601 | |
| RELAY FOR LIFE- WANNA-CURE | 891 4TH AVE EAST | ATTN: JULIE MENARD | | | DICKINSON | ND | 58601 | |
| RELAY FOR LIFE WIPFLI WARRIORS | 403 EAST 3RD ST | | | | STERLING | IL | 61081 | |
| RELAY FOR LIFE WIPFLI WARRIORS | 403 E 3RD ST. | | | | STERLING | IL | 61081 | |
| RELAY FOR LIFE/ AM CANCER SOC | C/O BRIDGETTE JAMES | 122 S HIGH ST | | | MORGANTOWN | WV | 26501 | |
| RELAY FOR LIFE/ CALVARY LUTHER | 1101 20TH AVE. | | | | VIOLA | IL | 61486 | |
| RELAY FOR LIFE/AMER CANCER SOC | C/O MADELINE BELK | 1500 MERIDIAN RD | | | JASPER | IN | 47546 | |
| RELAY FOR LIFE/CAROL'S CREW | 1503 17TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| RELAY FOR LIFE/CAROL'S CREW | C/O CAROL THIELMAN | 1109 NORTH DAKOTA ST | | | ABERDEEN | SD | 57401 | |
| RELAY FOR LIFE-KIRK RD WARRIOR | LAUREN WEISKITTEL | 3885 W MICHIGAN AVE | | | SIDNEY | OH | 45365 | |
| RELDA GRIFFITH | 2530 W VILLAGE DRIVE | | | | TOLEDO | OH | 43614 | |
| RELEVANT | 142 S. BASIN DRIVE | | | | NEGAUNEE | MI | 49866 | |
| RELF, JESSICA | Address on file | | | | | | | |
| RELIABLE | 9104 HIGHWAY W | | | | HANNIBAL | MO | 63401 | |
| RELIABLE CORPORATION | 100 WINGOLD AVE UNIT 5 | | | | TORONTO | ON | M6B 4K7 | |
| RELIABLE DOOR & DOCK INC | PO BOX 278 | | | | JACKSON | WI | 53037 | |
| RELIABLE DOOR SYSTEMS INC | 4745 W 136TH ST | | | | CRESTWOOD | IL | 60445 | |
| RELIABLE DOOR SYSTEMS INC | N173 W21140 NW PASSAGE WAY | PO BOX 278 | | | JACKSON | WI | 53037 | |
| RELIABLE ELECTRIC OF NORFOLK I | PO BOX 608 | | | | NORFOLK | NE | 68702-0608 | |
| RELIABLE FURNITURE SERVICES OF | 433 NE BAKER RD | | | | STUART | FL | 34994 | |
| RELIABLE GLASS & DOOR | 80 SOUTH PLANK RD | | | | NEWBURGH | NY | 12550 | |
| RELIABLE KNITTING WORKS | 1126 S 70TH ST, STE 112-3 | | | | MILWAUKEE | WI | 53214 | |
| RELIABLE KNITTING WORKS | 6737 W WASHINGTON ST | STE 3200 | | | MILWAUKEE | WI | 53214 | |
| RELIABLE KNITTING WORKS/ PMG | 1126 S 70TH ST SUITE 112-3 | | | | MILWAUKEE | WI | 53214 | |
| RELIABLE KNITTING WORKS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RELIABLE MOVING CO | 8929 GLENDALE DR | | | | BIRMINGHAM | AL | 35206 | |
| RELIABLE OF MILWAUKEE | PO BOX 563 | | | | MILWAUKEE | WI | 53201-0563 | |
| RELIABLE OF MILWAUKEE | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| RELIABLE OVERHEAD DOOR | 304 W DELANO AVENUE | | | | MUSKEGON | MI | 49444-1003 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| RELIABLE OVERHEAD DOOR & GATE | 418 W HACKLEY AVE | | | | MUSKEGON | MI | 49444-1003 | |
| RELIABLE PEST SOLUTIONS | PO BOX 627 | | | | HANNIBAL | MO | 63401 | |
| RELIABLE PROPERTY SERVICES | 3245 TERMINAL DR | | | | ST PAUL | MN | 55121 | |
| RELIABLE PROPERTY SERVICES | 4950 Memco Lane | | | | Racine | WI | 53404 | |
| RELIABLE TERMITE & PEST CONTRO | PO BOX627 | | | | HANNIBAL | MO | 63401 | |
| RELIANCE CH # 503 | 531 RIDGE RD | | | | TELFORD | PA | 18969 | |
| RELIANCE FIRE PROTECTION LLC | 1082 BUCKLEY LANE | | LAWRENCEBURG | | LOCKED PER JANE | KY | 40342 | |
| RELIANCE TELEPHONE INC | PO BOX 547 | | | | EAST GRAND FORKS | MN | 56721-0547 | |
| RELIANT CONSTRUCTION | 2636 WEST THOMAS | MAIN FLOOR | | | CHICAGO | IL | 60622 | |
| RELIANT GLASS & DOOR SYS LLC | 3208 WASHINGTON AVE | PO BOX 1044 | | | SHEBOYGAN | WI | 53082-1044 | |
| RELIANT RIBBON CORP | 838 21ST AVE | | | | PATERSON | NJ | 07513 | |
| RELICS VINTAGE RENTALS | 126 S 2ND ST | | | | MILWAUKEE | WI | 53204 | |
| RELISHTHIS LLC | 628 WHITE CHURCH RD | | | | YORK SPRINGS | PA | 17372 | |
| RELISHTHIS LLC | 628 WHITE CHURCH RD | | | | YORK SPRING | PA | 17372 | |
| RELLER, ASHLEY | Address on file | | | | | | | |
| RELYANT | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| REM EYEWEAR | 10941 LA TUNA CANYON RD | | | | SUN VALLEY | CA | 91352 | |
| REMAC LLP | 1445 BRADLEY LANE SUITE 105 | | | | CARROLTON | TX | 75007 | |
| REMALEY, JAMES | Address on file | | | | | | | |
| REMALY, LINDA | Address on file | | | | | | | |
| REMBERT, LONNIE | Address on file | | | | | | | |
| REMBERT, RAEJON | Address on file | | | | | | | |
| REMBERT, TINA | Address on file | | | | | | | |
| REMBISH, JESSICA | Address on file | | | | | | | |
| REMBOUNDOU MAGANGA, DAVIELLE STYVIA | Address on file | | | | | | | |
| REMEDIOS YABES | 6100 W DAKIN | | | | CHICAGO | IL | 60634 | |
| REMEDY | PO BOX 60515 | | | | LOS ANGELES | CA | 90060-0515 | |
| REMEMBER ME RANCH | 2372 N. 61ST STREET | | | | WAUWATOSA | WI | 53213 | |
| REMER, ELSA | Address on file | | | | | | | |
| REMER, JENNIE | Address on file | | | | | | | |
| REMETCH, TYLER | Address on file | | | | | | | |
| REMIASZ, BARBARA | Address on file | | | | | | | |
| REMIGIO, SYDNEY | Address on file | | | | | | | |
| REMINGTON LAMP | 5000 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-5198 | |
| REMINGTON PRODUCTS COMPANY LLC | 60 MAIN STREET | | | | BRIDGEPORT | CT | 06604-5799 | |
| REMINGTON PRODUCTS COMPANY LLC | PO BOX 99901 | | | | CHICAGO | IL | 60696-7701 | |
| REMINGTON, BARBARA | Address on file | | | | | | | |
| REMINGTON, BARBARA | Address on file | | | | | | | |
| REMINGTON, BRANDON | Address on file | | | | | | | |
| REMMEL, JENNIFER | Address on file | | | | | | | |
| REMMENGA, BRITTNEY | Address on file | | | | | | | |
| REMMICK, DENISE | Address on file | | | | | | | |
| REMO, MARISSA | Address on file | | | | | | | |
| REMOUR, JOSEPHINE | Address on file | | | | | | | |
| REMSING, MARJORIE | Address on file | | | | | | | |
| REMUND, MAZIE | Address on file | | | | | | | |
| REMUS, ALYSSA | Address on file | | | | | | | |
| REMUS, LAURA | Address on file | | | | | | | |
| REMY, CASSADY | Address on file | | | | | | | |
| REMYNSE, ANDREA | Address on file | | | | | | | |
| REN WIL INC | 9181 RUE BOLVIN ST | | | | LASALLE CANADA | QC | H8R-2E8 | |
| REN WIL INC | 9181 RUE BOLVIN STREET | | | | LASALLE | QC | H8R 2E8 | |
| REN ZEGREAN | 421 SHILOH DRIVE | | | | CHELSEA | MI | 48118 | |
| RENA HERBERT C/O YWOA SCHOLARS | 3419 COMSTOCK AVE | | | | BELLEVUE | NE | 68123 | |
| RENA L WILSON | 6035 N WATERBURY RD | | | | DES MOINES | IA | 50312 | |
| RENA PUGLISI | 171 W 3RD ST | | | | CORNING | NY | 14830 | |
| RENAE ENGLISH | 3639 N APGE AVE | | | | CHICAGO | IL | 60634 | |
| RENAE HANSON | 1428 STERLING CT | | | | WEST FARGO | ND | 58078 | |
| RENAISSANCE ACADEMY INC | 4093 W US HWY 20 | | | | LAPORTE | IN | 46350 | |
| RENAISSANCE ACADEMY INCORPORAT | 4093 WEST U.S. HIGHWAY 20 | | | | LAPORTE | IN | 46350 | |
| RENAISSANCE ACADEMY INCORPORAT | 4093 W US HWY 20 | | | | LAPORTE | IN | 46350 | |
| RENAISSANCE GREETING CARDS | 4050 WOODVIEW DR | | | | HUBERTUS | WI | 53033 | |
| RENAISSANCE GREETING CARDS | PO BOX 845 | | | | SPRINGDALE | ME | 04083 | |
| RENAISSANCE IMPORTS | 3201 GRIBBLE RD | | | | MATTHEWS | NC | 28104 | |
| RENAISSANCE RTW ASIA P LTD | NO 1 THENNAMPALAYAM TIRUPUR | | | | TIRUPU | | 641604 | |
| RENAISSANCE RTW ASIS (P) LTD | #1 THENNAMPLAYAM TIRUPUR | | | | COIMBATORE | | | |
| RENAISSANCE RTW ASIS (P) LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RENARD, KYRA | Address on file | | | | | | | |
| RENATA MASSIH | 6643 N CENTRAL AVE | | | | LINCOLNWOOD | IL | 60712 | |
| RENATE FREED | BON-TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| RENAUD, BETHANY | Address on file | | | | | | | |
| RENCE, LEONETTA | Address on file | | | | | | | |
| RENCHEN, JOYCE | Address on file | | | | | | | |
| RENCHER, TAIA | Address on file | | | | | | | |
| RENDA BROADCASTING | 840 PHILADELPHIA ST SUITE 100 | | | | INDIANA | PA | 15701 | |
| RENDA BROADCASTING CORP | WISH 99.7 FM | 900 PARISH ST 3RD FL | | | PITTSBURGH | PA | 15220-3407 | |
| RENDA, PETER | Address on file | | | | | | | |
| RENDALL, LINDSEY | Address on file | | | | | | | |
| RENDALL'S CERTIFIED CLEANING | 903 S LATSON RD #228 | | | | HOWELL | WI | 48843 | |
| RENDELL HOLDINGS LIMITED | FLAT B ,1 / FLOOR | TOWER ONE, AVON PARK | 15 YAT MING ROAD | FANLING, N.T. | HONG KONG | CN | | |
| Rendell Holdings Ltd | 1076 Pukaki Street | | | | Rotorua | | 3010 | |
| RENDELL INAUGURAL COMMITTEE | 300 N SECOND ST 2ND FL | | | | HARRISBURG | PA | 17101 | |
| RENDER, ANDREA | Address on file | | | | | | | |
| RENDLER, AMY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| RENDON, AMALIA | Address on file | | | | | | | |
| RENDON, AMY | Address on file | | | | | | | |
| RENDON, CARIDAD | Address on file | | | | | | | |
| RENDON, VICTORIA | Address on file | | | | | | | |
| RENE ANNE LENHARDT | PO BOX 842 | | | | HAVRE | MT | 59501 | |
| RENE E HARRISON | 1250 WILLOW AVE | | | | RIVERSIDE | IA | 52327 | |
| RENE FITZ | 3506 NORTH KILBOURN | | | | CHICAGO | IL | 60641 | |
| RENE FUENTES | 48 N WABASH AVE | | | | GLENWOOD | IL | 60425 | |
| RENE KAINE | 12 KINGSBURY COURT | | | | OAKBROOK | IL | 60523 | |
| RENE SANTANA | 108 CARRIGE DR | | | | WERNERSVILLE | PA | 19565 | |
| RENEA BOGUSZEWSKI | 106 W SEEBOTH | UNIT # 612 | | | MILWAUKEE | WI | 53204 | |
| RENEAU, BONNIE | Address on file | | | | | | | |
| RENEE BURSON | 3390 N BURKHART RD | | | | HOWELL | MI | 48855 | |
| RENEE C | 1050 S STANFORD AVE # 205 | | | | LOS ANGELES | CA | 90021 | |
| RENEE C | PRIME BUSINESS CREDIT | 1055 W 7TH ST #2200 | | | LOS ANGELES | CA | 90017 | |
| RENEE CASE | 96 MANORHSIRE DR | | | | FAIRPORT | NY | 14450 | |
| RENEE D GARTNER | 59418 230TH ST | | | | LITCHFIELD | MN | 55355 | |
| RENEE DETHARDT | 26426 HUMMING BIRD DR | | | | WIND LAKE | WI | 53185 | |
| RENEE DLUGONSKI | BON TON STS INC | 3701 MCKINLEY PARKWAY | | | BLASDELL | NY | 14219 | |
| RENEE DOLAN | 270 6TH ST | | | | CLYMER | PA | 15728-1204 | |
| RENEE EAST | 10048 SOUTH NOIRTHSHORE DR | | | | KNOXVILLE | TN | 37922 | |
| RENEE HERMAN | 11813 S 150TH RD | | | | WOOD RIVER | NE | 68883 | |
| RENEE IRVINE | BON-TON STS #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| RENEE KHOURY | 6075 INDIAN TRAIL DR | | | | GURNEE | IL | 60031 | |
| RENEE KUJKOWSKI | 3912 PENNSYLVANIA AVE | | | | ERIE | PA | 16504 | |
| RENEE L PETERSON | 3403 AVENUE M | | | | KEARNEY | NE | 68847-3255 | |
| RENEE LAVIOLETTE | 1519 ROLLINS AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| RENEE LINVILLE | 900-10 STILL MOON CRESENT | | | | ROCHESTER | NY | 14624 | |
| RENEE LINVILLE | 900-10 STILL MOON CRESCENT | | | | ROCHESTER | NY | 14624 | |
| RENEE LORENZ | 1211 SOUTH 102ND STREET | | | | WEST ALLIS | WI | 53214 | |
| RENEE LOWERR | 17075 ELIZABETH DR | | | | BROOKFIELD | WI | 53005 | |
| RENEE MARCELLA HARTSELL | 192 ROSEWOOD ESTATES | | | | BLOOMINGROSE | WV | 25024 | |
| RENEE MCCALMAN | 6 CHELMSLEY CT | APT 6A | | | TOLEDO | OH | 43615 | |
| RENEE MORRIS | 2360 N. 58TH. STREET | | | | MILWAUKEE | WI | 53210 | |
| RENEE PARDY | 155 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586 | |
| RENEE PODPORA | 3523 BECKET LANE | | | | NAPERVILLE | IL | 60564 | |
| RENEE R PAGE | 5126 W LLOYD ST | | | | MILWAUKEE | WI | 53208 | |
| RENEE SEIDENSTRICKER | 934 W LOCUST ST | | | | YORK | PA | 17401 | |
| RENEE SROCK | 3111 HILLY RD | | | | BETHLEHEM | PA | 18017 | |
| RENEE SWIATDEK | 13917 S KELLY AVE | | | | PLAINFIELD | IL | 60544 | |
| RENEE TOMCAK | YOUNKERS | 6100 O STREET | | | LINCOLN | NE | 68505 | |
| RENEE WALZ | 656 MUSTANG DRIVE | | | | BISMARK | ND | 58503 | |
| RENEE WHITE | 3011 ELISHA AVE | | | | ZION | IL | 60099 | |
| RENEE WOLLER | 926 LINCOLN AVE | | | | WAUSAU | WI | 54403 | |
| RENEGADES BLUE 11U | 903 EDDY RD | | | | BLOOMINGTON | IL | 61704 | |
| RENFREW CENTER OF PHILA. | KATIE SWARTZELL | 64 E HOOLEY LANE | | | REEDSVILLE | PA | 17084 | |
| RENFRO CORP/POLO HOSIERY | 95 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| RENFRO, JOSHUA | Address on file | | | | | | | |
| RENFRO, KRISTYNE | Address on file | | | | | | | |
| RENFRO, SAMANTHA | Address on file | | | | | | | |
| RENGIFO, SAMANTHA | Address on file | | | | | | | |
| RENIER, JULIE | Address on file | | | | | | | |
| RENISHA PRAKASIM | 1588 EUSTIS ST APT 212 | | | | LAUDERDALE | MN | 55108 | |
| RENIYA THOMPSON | 1706 LINCOLN RD | | | | CHAMPAIGN | IL | 61821 | |
| RENJE, JANNINE | Address on file | | | | | | | |
| RENKO, JACOB | Address on file | | | | | | | |
| RENKO, MARY | Address on file | | | | | | | |
| RENKO, ROZALLIA | Address on file | | | | | | | |
| RENLI, PATRICIA | Address on file | | | | | | | |
| RENLUND, MOLLY | Address on file | | | | | | | |
| RENN KUHNEN | 3149 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207 | |
| RENNA, SAMANTHA | Address on file | | | | | | | |
| RENNEKE, MICHELE | Address on file | | | | | | | |
| RENNELS, ALYSSA | Address on file | | | | | | | |
| RENNER & RENNER | 346 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| RENNER, AIMEE | Address on file | | | | | | | |
| RENNER, BRETT | Address on file | | | | | | | |
| RENNER, BROOKE | Address on file | | | | | | | |
| RENNER, CARIME | Address on file | | | | | | | |
| RENNER, CYNTHIA | Address on file | | | | | | | |
| RENNER, JAMIE | Address on file | | | | | | | |
| RENNER, KAITLYN | Address on file | | | | | | | |
| RENNER, KAYLA | Address on file | | | | | | | |
| RENNER, KERRI | Address on file | | | | | | | |
| RENNER, KIMBERLY | Address on file | | | | | | | |
| RENNER, KIRSTA | Address on file | | | | | | | |
| RENNER, LESLIE | Address on file | | | | | | | |
| RENNER, RACHEL | Address on file | | | | | | | |
| RENNER, RAE | Address on file | | | | | | | |
| RENNER, VICTORIA | Address on file | | | | | | | |
| RENNERS FLOWERS | 201 W MAIN ST | PO BOX 1090 | | | MARSHALLTOWN | IA | 50158 | |
| RENNICK, HADLEY | Address on file | | | | | | | |
| RENNIE, MADISON | Address on file | | | | | | | |
| RENNIE, RITA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENNINGER, SANDRA | Address on file | | | | | | | |
| RENÓ, CHRISTINE | Address on file | | | | | | | |
| RENOU, CHLOE | Address on file | | | | | | | |
| RENOU, DEBRA | Address on file | | | | | | | |
| RENSI, KATHRYN | Address on file | | | | | | | |
| RENSLAND, SHERYL | Address on file | | | | | | | |
| RENSLOW, MORGAN | Address on file | | | | | | | |
| RENSNER, DAVID | Address on file | | | | | | | |
| RENT A TRAILER | 708 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970 | |
| RENTAL CITY INC | 14809 WEST CENTER ROAD | | | | OMAHA | NE | 68144 | |
| RENTALMAX LLC | 908 E ROOSEVELT RD SUITE 2 | | | | WHEATON | IL | 60187 | |
| RENTALMAX LLC | 2625 OGEDN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| RENTER, LUCAS | Address on file | | | | | | | |
| RENTERIA, ALEXANDER | Address on file | | | | | | | |
| RENTERIA, ARIANNA | Address on file | | | | | | | |
| RENTERIA, JOSE | Address on file | | | | | | | |
| RENTERIA, MATTHEW | Address on file | | | | | | | |
| RENTERIA, NADYA | Address on file | | | | | | | |
| RENTERIA, STHEFANIA | Address on file | | | | | | | |
| RENTERIA, WENDY | Address on file | | | | | | | |
| RENTFRO, KAREN | Address on file | | | | | | | |
| RENTFROW, CASSONDRA | Address on file | | | | | | | |
| RENTMEESTER, HEATHER | Address on file | | | | | | | |
| RENTOKIL | 500 SPRING RIDGE DR | | | | READING | PA | 19610 | |
| RENTOKIL | 1125 Berkshire Blvd. | Suite 150 | | | Reading | PA | 19610 | |
| RENTSCHLER, BONNIE | Address on file | | | | | | | |
| RENTSCHLER, DENISE | Address on file | | | | | | | |
| RENTSCHLER, HALEY | Address on file | | | | | | | |
| RENVILLE CO RELAY FOR LIFE | 603 E MAPLE AVE | ATT: PHYL MOUDRY | | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY RELAY FOR LIFE | 603 E MAPLE AVE | PHYL MOUDRY | | | OLIVA | MN | 56277 | |
| RENVILLE COUNTY RELAY FOR LIFE | 603 E MAPLE AVE | ATTN: PHYL MOUDRY | | | OLIVIA | MN | 56277 | |
| RENVILLE HEALTH SERVICES | 205 SE ELM AVENUE | | | | RENVILLE | MN | 56284 | |
| RENVILLE, BLENDA | Address on file | | | | | | | |
| RENWICK, AYONNA | Address on file | | | | | | | |
| RENWICK, IREIN | Address on file | | | | | | | |
| RENWICK, JACQUELINE | Address on file | | | | | | | |
| RENWICK, SAMANTHA | Address on file | | | | | | | |
| REN-WIL INC | 9181 RUE BOIVIN | | | | LASALLE | QC | H8R 2E8 | |
| RENZI & ASSOCIATES | 10400 WEST HIGGINS RD | SUITE 101 | | | ROSEMONT | IL | 60018 | |
| RENZI, TRINA | Address on file | | | | | | | |
| RENZO COMPANY | 2351 N 25TH AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| RENZO COMPANY | PO BOX 39 | | | | FRANKLIN PARK | IL | 60131 | |
| REP WISCONSIN APPAREL & GIFTS | 450 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| REPAK, GERALDINE | Address on file | | | | | | | |
| REPANSHEK, VANESA | Address on file | | | | | | | |
| REPASCH, DIANE | Address on file | | | | | | | |
| REPASH, SANDRA | Address on file | | | | | | | |
| REPASKY, BETH | Address on file | | | | | | | |
| REPASS, CAITLIN | Address on file | | | | | | | |
| REPERTORY DANCE THEATRE | 118 S. 6TH STREET | | | | EMMAUS | PA | 18049 | |
| REPINE, CANDACE | Address on file | | | | | | | |
| REPINE, CHYNA | Address on file | | | | | | | |
| REPLOGLE GLOBES INC | 2801 S 25TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| REPLOGLE GLOBES INC | 2801 S 25TH STREET AVENUE | | | | BROADVIEW | IL | 60155 | |
| REPORT SHOES | 13150 SE 32ND STREET | | | | BELLEVUE | WA | 98005-4436 | |
| REPORTER NEWSPAPER | 12247 S HARLEM AVE | | | | PALOA HEIGHTS | IL | 60463 | |
| REPORTSHOES | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| REPOSITORY | C/O ANDY SZABO | 500 MARKET AVE SOUTH | | | CANTON | OH | 44702 | |
| REPPE, TAMARA | Address on file | | | | | | | |
| REPPEN, MATTHEW | Address on file | | | | | | | |
| REPPENTINE, DOMINIC | Address on file | | | | | | | |
| REPPERT, KILLIAN | Address on file | | | | | | | |
| REPROGRAPHIC TECHNOLOGIES INC | 1630 MILLER PARK WAY | | | | MILWAUKEE | WI | 53214 | |
| REPSHER, DONNA | Address on file | | | | | | | |
| REPSHER, JUDITH | Address on file | | | | | | | |
| REPUBLIC | 333 SECOND ST | | | | COLUMBUS | IN | 47201 | |
| REPUBLIC CLOTHING COMPANY | 1411 BROADWAY | 37TH FLOOR | | | NEW YORK | NY | 10018 | |
| REPUBLIC CLOTHING COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| REPUBLIC CLOTHING COMPANY | 1411 BROADWAY 37TH FL | | | | NEW YORK | NY | 10018-3413 | |
| REPUBLIC CLOTHING PHILOSOPHY | 1411 BROADWAY | 37TH FLOOR | | | NEW YORK | NY | 10018 | |
| REPUBLIC CLOTHING PHILOSOPHY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| REPUBLIC CLOTHING PHILOSOPHY | 1411 BROADWAY 37TH FL | | | | NEW YORK | NY | 10018 | |
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 | | | | LOUISVILLE | KY | 40290-1824 | |
| REPUBLICA & HERALD | 111 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | |
| REPUBLICAN | PO BOX 5310 | | | | NEW YORK | NY | 10087-5310 | |
| REPUBLICAN HERALD | PO BOX 3478 | | | | SCRANTON | PA | 18505-0478 | |
| REQUARTH LUMBER & MILLWORK | 447 E MONUMENT AVE | PO BOX 38 | | | DAYTON | OH | 45401-0038 | |
| REQUEST CONTRACTING INC | DBA REQUEST ELECTRIC | PO BOX 2022 | | | CHILLICOTHE | OH | 45601 | |
| REQUEST MODEL MANAGEMENT | 36 EST 20TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| RERICHA, TARA | Address on file | | | | | | | |
| RERUCHA, LISA | Address on file | | | | | | | |
| RES REPUBLICA GROUP | 455 N CITYFRONT PLAZA DRIVE | STE 1500 | | | CHICAGO | IL | 60611 | |
| RESCUED PETS ARE WONDERFUL | PO BOX 490201 | | | | BLAINE | MN | 55449 | |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RESENDEZ, FELICIA | Address on file | | | | | | | |
| RESENDIZ, CHRISTOPHER | Address on file | | | | | | | |
| RESENDIZ, DAKOTA | Address on file | | | | | | | |
| RESERVE ACCOUNT | A/C 13302955 | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| RESERVE ACCOUNT | A/C 13302955 | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| RESERVE ACCOUNT (PSTG BY PHNE) | ATTN: 223648 | 500 ROSS ST STE 154-0460 | | | PITTSBURGH | PA | 15262-0001 | |
| RESERVE TRANSPORTATION SERVICE | 6000 COCHRAN RD | | | | SOLON | OH | 44139 | |
| RESEWEHR, HALEY | Address on file | | | | | | | |
| RESEWEHR, KATHLEEN | Address on file | | | | | | | |
| RESHAM SINGH | 530 WELESLEY DRIVE | | | | MUSKEGON | MI | 49441 | |
| RESHEL, KIMBERLY | Address on file | | | | | | | |
| RESIDENCE INN - BEAVERCREEK OH | 2779 FAIRFIELD COMMONS | | | | BEAVERCREEK | OH | 45431 | |
| RESIDENCE INN - GREEN BAY | 335 W ST JOSEPH ST | | | | GREEN BAY | WI | 54301 | |
| RESIDENCE INN- MILWAUKEE WI | 648 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |
| RESIDENCE INN-ERIE | 8061 PEACH ST | | | | ERIE | PA | 16509 | |
| RESIDENTIAL LAND SERVICES (RLS | PO BOX 731073 | | | | DALLAS | TX | 75373-1073 | |
| RESILIENCE LLC PRIVATE LABEL D | 1035 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| RESOLUTE FOREST PRODUCTS | 5300 Cureton Ferry Road | | | | Catawba | SC | 29704 | |
| RESOLUTE FP US INC | 75 REMITTANCE DR STE 6003 | | | | CHICAGO | IL | 60675-6003 | |
| RESOLUTIONS TRAINING & CONSULT | ATTN: BUSINESS OFFICE | 6313 CHESTERFIELD LANE | | | MECHANICSBURG | PA | 17050 | |
| RESOP, SARA | Address on file | | | | | | | |
| RESORT PRODUCTIONS | 100 S SUNRISE WAY SUITE 175 | | | | PALM SPRINGS | CA | 92262 | |
| RESORT PRODUCTIONS | 100 SOUTH SUNRISE WAY STE 175 | | | | PALM SPRINGS | CA | 92262 | |
| RESOURCE CLUB | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/12/09 | | | CHARLOTTE | NC | 28201-1036 | |
| RESOURCE CLUB LTD | 134 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| RESOURCE CLUB/BILL BLASS/PMG | 375 COUNTY AVE | | | | SECAUCUS | NJ | 07094 | |
| RESOURCE CLUB/BILL BLASS/PMG | 99 HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| RESOURCE EMPLOYMENT SOLUTIONS | 5900 LAKE ELLENOR DRIVE | SUITE 100 | | | ORLANDO | FL | 32809 | |
| RESOURCE INTERACTIVE | DEPT #L-3131 | | | | COLUMBUS | OH | 43260 | |
| RESSEGER, BREANNA | Address on file | | | | | | | |
| RESSEGUIE, TODD | Address on file | | | | | | | |
| RESSLER, LAURA | Address on file | | | | | | | |
| RESSLER, VIVIAN | Address on file | | | | | | | |
| RESTA, DARCEL | Address on file | | | | | | | |
| RESTAURANT EQUIP PARTS & SERVI | 3725-G NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| RESTORATION HOUSE COMMUNITY CE | 16392 HARPER AVE | | | | DETROIT | MI | 48224 | |
| RESTORATION MINISTRIES | 8075 N. SPIKER RD. | FREDA JOHNSON | | | PIQUA | OH | 45356 | |
| RESTORATION MINISTRIES | 6610 CLEARWATER CREED DR | | | | LINO LAKES | MN | 55038 | |
| RESTORATION MINISTRIES | 506 MILL ST. | P.O. BOX 4 FREDA JOHNSON | | | ANNA | OH | 45302 | |
| RESTORATION SOCIETY INC. | 327 ELM ST | 2ND FLOOR | | | BUFFALO | NY | 14203 | |
| RESTORATION SOLUTIONS | 319 LINDEN LANE | | | | KIRKSEY | KY | 42054 | |
| RESTORATION STATION COMMUNITY | 5908 N. 66TH STREET | | | | MILWAUKEE | WI | 53218 | |
| RESTORE RESTORATION INC | 11241 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| RESTRICTED FOOTWEAR | 17448 RAILROAD STREET | | | | INDUSTRY | CA | 91748 | |
| RESURGENCE FINANCIAL | RE: WI 007090 | 4100 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| RESURGENCE LEGAL GROUP | 3000 LAKESIDE DR | SUITE 309-S | | | BANNOCKBURN | IL | 60015 | |
| RESURGENCE LEGAL GROUP | 1161 LAKE COOD ROAD | SUITE E | | | DEERFIELD | IL | 60015 | |
| RESURRECCION-ABALO, ANNA | Address on file | | | | | | | |
| RESURRECTION LUTHERAN CHURCH | 13 HATHAWAY COMMONS | | | | LEBANON | OH | 45036 | |
| RESURRECTION LUTHERAN CHURCH | 1270 NORTH BROADWAY | | | | LEBANON | OH | 45036 | |
| RESURRECTION LUTHERAN SCHOOL | 4520 19TH AVE. NW | | | | ROCHESTER | MN | 55901 | |
| RESURRECTION LUTHERAN SCHOOL | 2567 W SULLIVAN RD | | | | AURORA | IL | 60506 | |
| RESURRECTION LUTHERAN SCHOOL | 2567 SULLIVAN ROAD | | | | AURORA | IL | 60506 | |
| RESURRECTION MEDICAL GROUP | ATTN: ALLALISA RODRIGUEZ | 7447 W TALCOTT AVE, STE 267 | | | CHICAGO | IL | 60631 | |
| RESURRECTION OF THE LORD FOOD | 423 CEDAR STREET | | | | STANDISH | MI | 48658 | |
| RESURRECTION OF THE LORD FOOD | 4324 LALONDE ROAD | | | | STANDISH | MI | 48658 | |
| RESURRECTION R.C. CHURCH | 102 DUBONNET DR | | | | DEPEW | NY | 14043 | |
| RESURRECTION SINGERS | C/O BARBARA MARTIN | 526 MAIN ST | | | MUNCY | PA | 17756 | |
| RESURRECTION UNITED METHODIST | 2345 S. 15TH AVE. | | | | BROADVIEW | IL | 60155 | |
| RETA CASPER | 516 W-8 STREET | | | | MANKATO | MN | 56001 | |
| RETAIL ADV. & MKTING ASS. | 325 7TH. STREET | NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| RETAIL ASSOCIATES | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| RETAIL ASSOCIATES (LEASED DEPT | W/O/12/07 | *** NO 'IN' ADDR *** | | | | | | |
| RETAIL ASSOCIATES/DO NOT USE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| RETAIL COUNCIL OF NEW YORK | 258 STATE STREET | | | | ALBANY | NY | 12210 | |
| RETAIL DESIGN INSTITUTE | ATTN: RDI DUES PAYMENT | 25 N BROADWAY | | | TARRYTOWN | NY | 10591 | |
| RETAIL EQUATION | PO BOX 639032 | | | | CINCINNATI | OH | 45263-9032 | |
| RETAIL FIXTURE LLC | 3000 WOLF ST | | | | RACINE | WI | 53404 | |
| RETAIL FORWARD INC | 700 ACKERMAN RD | SUITE 600 | | | COLUMBUS | OH | 43202 | |
| RETAIL INVESTMENT II LLC | 7317 WEST 83RD ST | | | | BLOOMINGTON | MN | 55438 | |
| RETAIL MAINTENANCE SPECIALISTS | CONSTRUCTION | 698 FAIRVIEW LANE | | | FORKED RIVER | NJ | 08731 | |
| RETAIL MERCHANTS ASSOC OF NH | 35 A MAIN STREET | | | | CONCORD | NH | 03301 | |
| RETAIL RESOURCE | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| RETAIL RESOURCES | P.O. BOX 2212 | | | | BUFFALO | NY | 14240 | |
| RETAIL RESOURCES LP | 221 WEST 57TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10019 | |
| RETAIL RESOURCES LP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RETAIL SECURITY GROUP INC | 1242 SW PINE ISLAND RD | SUITE 42-401 | | | CAPE CORAL | FL | 33991 | |
| RETAIL SUPPORT SERVICES INC | THREE DUNWOODY PARK | SUITE 103 | | | ATLANTA | GA | 30338 | |
| RETAILERS ASSOC OF MASSACHUSET | 18 TREMONT ST | SUITE 810 | | | BOSTON | MA | 02108 | |
| RETAILFIRST | 2401 PALMER DR | SUITE B | | | SCHAUMBURG | IL | 60173-3800 | |
| RETAILNEXT | 60 S MARKET ST 10TH FLR | | | | SAN JOSE | CA | 95113 | |
| RETAILWISE CONSULTING INC | 3645 NEWPORT BAY DRIVE | | | | ALPHARETTA | GA | 30005 | |
| RETALE | 525 West Monroe Suite 510 | | | | Chicago | IL | 60661 | |
| RETALIX | 6100 Tennyson Parkway | | | | Plano | TX | 75024 | |
| RETALIX USA INC | PO BOX 202325 | | | | DALLAS | TX | 75320-2325 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RETCHER, JENNA | Address on file | | | | | | | |
| RETEK, JEREMY | Address on file | | | | | | | |
| RETELLE, TAMMY | Address on file | | | | | | | |
| RETELSKYJ, NICHOLAS | Address on file | | | | | | | |
| RETHERFORD, EMMA | Address on file | | | | | | | |
| RETIRED SENIOR VOL PROGRAM | AMBER REVOLT | 310 E CHARLES ST | | | MUNCIE | IN | 47305 | |
| RETIRED SENIOR VOLUNTEER PROGR | 333 6TH STREET | | | | RAPID CITY | SD | 57701 | |
| RETRO PETS | 811 GALISTO ST | | | | SANTA FE | NM | 87505 | |
| RETRO PETS | PO BOX 6538 | | | | SANTA FE | NM | 87502 | |
| RETROFIT RECYCLING INC | 3855 HWY 14 WEST | | | | OWATONNA | MN | 55060 | |
| RETRONEU | 100 ANDREWS ROAD | | | | HICKSVILLE | NY | 11801 | |
| RETROTEL, INC | 1229 S. Gene Autry Trail | | | | Palm Springs | CA | 92264 | |
| RETSKE, MICHAEL | Address on file | | | | | | | |
| RETTENMAIER, JENNAH | Address on file | | | | | | | |
| RETTEWS | 309 SOUTH MAIN ST | | | | MANHEIM | PA | 17545 | |
| RETTINGHAUS, CRYSTAL | Address on file | | | | | | | |
| RETTSCHLAG, MICHAEL | Address on file | | | | | | | |
| RETTSCHLAG-WILLIAMS, KELLI | Address on file | | | | | | | |
| RETURN PATH INC | PO BOX 200079 | | | | PITTSBURGH | PA | 15251-0079 | |
| RETZLAFF HARDWARE | PO BOX 453 | | | | NEW ULM | MN | 56073-0453 | |
| RETZLAFF, AMY | Address on file | | | | | | | |
| RETZLAFF, MICHELLE | Address on file | | | | | | | |
| RETZLAFF, SANDRA | Address on file | | | | | | | |
| REUARIN, LAUREN | Address on file | | | | | | | |
| REUER, TAMARA | Address on file | | | | | | | |
| REUM, JEAN | Address on file | | | | | | | |
| REUSABLE TRANSPORT PACKAGING | 111 2ND AVENUE NE | STE 802 | | | ST PETERSBURG | FL | 33701 | |
| REUSCH, ALEXIS | Address on file | | | | | | | |
| REUSCH, JOELL | Address on file | | | | | | | |
| REUSCH, TAYLOR | Address on file | | | | | | | |
| REUST, JESSE | Address on file | | | | | | | |
| REUTCHII, ANTONELA | Address on file | | | | | | | |
| REUTEPOHLER, SHARON | Address on file | | | | | | | |
| REUTEPOHLER, TIA | Address on file | | | | | | | |
| REUTER, BRISTOL | Address on file | | | | | | | |
| REUTER, KELCI | Address on file | | | | | | | |
| REUTER, LYNN | Address on file | | | | | | | |
| REUTER, SARA | Address on file | | | | | | | |
| REUTMAN, ROBERT | Address on file | | | | | | | |
| REUTNER, BROOKE | Address on file | | | | | | | |
| REV SLEEP DBA SOMMEX BEDDING | 1190 THIBEAU BLVD | | | | TROIS RIVIERES | QC | G8T 9S6 | |
| REVA KENNEDY | 701 W GRAND AVE | APT #108 | | | DECATUR | IL | 62522 | |
| REVALUTIONS YOUTH GROUP OF OIL | 411 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| REVEAL ENTERTAINMENT | 674 E HIGHWAY 80 SUITE 110 | | | | ABILENE | TX | 79601 | |
| REVELES, YAJAIRA | Address on file | | | | | | | |
| REVELL, CARRIE | Address on file | | | | | | | |
| REVELS, BRENDA | Address on file | | | | | | | |
| REVELS, HAILEE | Address on file | | | | | | | |
| REVENNAUGH, ADAM | Address on file | | | | | | | |
| REVERE MILLS INC | 2860 S RIVER ROAD STE 250 | | | | DES PLAINES | IL | 60018 | |
| REVERE MILLS INC | MBANK | PO BOX 1574 | | | BIRMINGTON | MI | 48012-1574 | |
| REVERE MILLS INTERNATIONAL | Testing | Bill King | 3000 S. River Road | | Des Plaines | IL | 60018 | |
| REVERE MILLS INT'L GROUP | 2860 S RIVER RD, SUITE 250 | | | | DES PLAINES | IL | 60018 | |
| REVERE MILLS INT'L GROUP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| REVERE MILLS INT'L GROUP | SUE RIVERA | 2860 S RIVER RD, SUITE 250 | | | DES PLAINES | IL | 60018 | |
| REVERE MILLS INT'L GROUP INC | 8031 RELIABLE PARKWAY | LOCKBOX #8031 | | | CHICAGO | IL | 60686-0080 | |
| REVERE MILLS/PMG | MBANK | PO BOX 1574 | | | BIRMINGTON | MI | 48012-1574 | |
| REVERE MILLS/PMG | 2860 S RIVER ROAD STE 250 | | | | DES PLAINES | IL | 60018 | |
| REVERING, JAMIE | Address on file | | | | | | | |
| REVERING, JENNIFER | Address on file | | | | | | | |
| REVEROL, MAYLIN | Address on file | | | | | | | |
| REVILLA, JASON | Address on file | | | | | | | |
| REVIS, YONNA | Address on file | | | | | | | |
| REVISE CLOTHING INC | 20 Henry Street | | | | Teterboro | NJ | 07608-1102 | |
| REVISE CLOTHING INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| REVISE CLOTHING INC | 20 HENRY STREET | | | | TETEBORO | NJ | 07608 | |
| Revise Clothing Vanilla Star | Global Compliance Coordinator | James Chelembil | 20 Henry Street | | Teterboro | NJ | 07608 | |
| REVISE CLOTHING/HIPPIE LAUNDRY | 20 Henry Street | | | | Teterboro | NJ | 07608-1102 | |
| REVISE CLOTHING/PMG | 20 Henry Street | | | | Teterboro | NJ | 07608-1102 | |
| REVISE CLOTHING/PMG | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| REVISE CLOTHING/VANILLA STAR | 20 HENRY STREET | | | | TETEBORO | NJ | 07608 | |
| REVISE/VANILLA STAR/PMG | 20 HENRY ST | | | | TETERBORO | NJ | 07608 | |
| REVMAN IND/TOMMY HILFIGER | ATTN: ACCOUNTS PAYABLE | 2901 N BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| REVMAN INDUSTRIES | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| REVMAN INDUSTRIES INC | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| REVMAN INDUSTRIES INC | 2901 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| REVMAN INDUSTRIES INC/PMG | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| REVMAN INDUSTRIES INC/PMG | 2901 N BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| REVMAN INDUSTRIES INC/PMG | ATTN: JENNIFER BARBRE | 2901 N BLACKSTOCK ROAD | | | SPARTANBURG | SC | 29301 | |
| REVMAN INTERNATIONAL | 1211 AVENUE OF THE AMERICAS | SUITE 3000 | | | NEW YORK | NY | 10036 | |
| REVMAN INTERNATIONAL INC | 2901 N BLACKSTOCK RD | | | | SPARTANBURG | SC | 29301 | |
| Revman International Inc | Andy Petricoff | 2901 Blackstone Road | | | Spartanburg | SC | 29301 | |
| REVMAN INTERNATIONAL INC | PO BOX 60162 | | | | CHARLOTTE | NC | 28260-0162 | |
| REVMAN/ TOMMY BAHAMA | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| REVMAN/ TOMMY BAHAMA | 1211 AVENUS OF THE AMERICAS | SUITE 3000 | | | NEW YORK | NY | 10036-8701 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1335 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REVOIR, MIKAYLA | Address on file | | | | | | | |
| REVUE LLC | W/O/08/09 | 512 7TH AVE | | | NEW YORK | NY | 10018 | |
| REVUE LLC/ PMG | 512 7TH AVE | | | | NEW YORK | NY | 10018 | |
| REWERTS, BARBARA | Address on file | | | | | | | |
| REWERTZ, JONNIE | Address on file | | | | | | | |
| REX E MCCRAY | 216 WEMBLEY DR | | | | JAMESTOWN | NY | 14701 | |
| REX, RODGER | Address on file | | | | | | | |
| REXEL | PO BOX 347009 | | | | PITTSBURGH | PA | 15251-4009 | |
| REXEL CAPITOL LIGHT | BOX 512374 | | | | PHILADELPHIA | PA | 19175-2374 | |
| REXEL USA | BOX 2182 | | | | PHILADELPHIA | PA | 19175-2182 | |
| REX-GERMAN, ERIN | Address on file | | | | | | | |
| REXROAD, MICHELINE | Address on file | | | | | | | |
| REXROAT, MARISSA | Address on file | | | | | | | |
| REXUS, JODY | Address on file | | | | | | | |
| REY, JOHN | Address on file | | | | | | | |
| REY, MICHAELLA | Address on file | | | | | | | |
| REYES VALLE, KATHERINE | Address on file | | | | | | | |
| REYES, ADRIANNA | Address on file | | | | | | | |
| REYES, AELLA RAINE | Address on file | | | | | | | |
| REYES, AIDA | Address on file | | | | | | | |
| REYES, ALEXANDER | Address on file | | | | | | | |
| REYES, ALIYA | Address on file | | | | | | | |
| REYES, ALYSSA | Address on file | | | | | | | |
| REYES, AMARIS | Address on file | | | | | | | |
| REYES, AMBER | Address on file | | | | | | | |
| REYES, ANA | Address on file | | | | | | | |
| REYES, ANGEL | Address on file | | | | | | | |
| REYES, ANGELICA | Address on file | | | | | | | |
| REYES, BRANDON | Address on file | | | | | | | |
| REYES, CARLOS | Address on file | | | | | | | |
| REYES, CARLOS | Address on file | | | | | | | |
| REYES, CHARLES | Address on file | | | | | | | |
| REYES, CHRISTIAN | Address on file | | | | | | | |
| REYES, CHRISTINA | Address on file | | | | | | | |
| REYES, CODY | Address on file | | | | | | | |
| REYES, CRISTAL | Address on file | | | | | | | |
| REYES, DENISE | Address on file | | | | | | | |
| REYES, DESIREE | Address on file | | | | | | | |
| REYES, ELIZABETH | Address on file | | | | | | | |
| REYES, ELIZABETH | Address on file | | | | | | | |
| REYES, ELVIA | Address on file | | | | | | | |
| REYES, EMILY | Address on file | | | | | | | |
| REYES, ERICK | Address on file | | | | | | | |
| REYES, ERIKA | Address on file | | | | | | | |
| REYES, HEATHER | Address on file | | | | | | | |
| REYES, IRENE | Address on file | | | | | | | |
| REYES, ITZELA | Address on file | | | | | | | |
| REYES, JANESSA | Address on file | | | | | | | |
| REYES, JEWELL | Address on file | | | | | | | |
| REYES, JONATHAN | Address on file | | | | | | | |
| REYES, JUANA | Address on file | | | | | | | |
| REYES, JUSTIN | Address on file | | | | | | | |
| REYES, KARA | Address on file | | | | | | | |
| REYES, KARINA | Address on file | | | | | | | |
| REYES, KIARA | Address on file | | | | | | | |
| REYES, KRISTA | Address on file | | | | | | | |
| REYES, KRISTINA | Address on file | | | | | | | |
| REYES, LETICIA | Address on file | | | | | | | |
| REYES, LISA | Address on file | | | | | | | |
| REYES, MARGARET | Address on file | | | | | | | |
| REYES, MARIA | Address on file | | | | | | | |
| REYES, MARILYN | Address on file | | | | | | | |
| REYES, MARISOL | Address on file | | | | | | | |
| REYES, MELISSA | Address on file | | | | | | | |
| REYES, NATHANIEL | Address on file | | | | | | | |
| REYES, NATHANIEL | Address on file | | | | | | | |
| REYES, PAYTON | Address on file | | | | | | | |
| REYES, PERLA | Address on file | | | | | | | |
| REYES, REGINA | Address on file | | | | | | | |
| REYES, RICHARD | Address on file | | | | | | | |
| REYES, RUBY | Address on file | | | | | | | |
| REYES, RYLAN | Address on file | | | | | | | |
| REYES, SAMUEL | Address on file | | | | | | | |
| REYES, SANJUANA | Address on file | | | | | | | |
| REYES, SARA | Address on file | | | | | | | |
| REYES, SAVANNAH | Address on file | | | | | | | |
| REYES, SOL JEDIDIAH | Address on file | | | | | | | |
| REYES, TRACY | Address on file | | | | | | | |
| REYES, YOLANDA | Address on file | | | | | | | |
| REYES, ZULEMA | Address on file | | | | | | | |
| REYES-HERNANDEZ, LARISSA | Address on file | | | | | | | |
| REYES-RIVERA, MELISSA | Address on file | | | | | | | |
| REYLE, JENNIFER | Address on file | | | | | | | |
| REYNA HUBBARD | PO BOX 165 | | | | LANARK | IL | 61045 | |
| REYNA, AMANDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REYNA, OSCAR | Address on file | | | | | | | |
| REYNA, TULANI | Address on file | | | | | | | |
| REYNARD, STEPHANY | Address on file | | | | | | | |
| REYNEBEAU, KATLYNN | Address on file | | | | | | | |
| REYNOLDS, ALEJANDRO | Address on file | | | | | | | |
| REYNOLDS, ALEXANDRA | Address on file | | | | | | | |
| REYNOLDS, ALEXANDRA | Address on file | | | | | | | |
| REYNOLDS, ALISA | Address on file | | | | | | | |
| REYNOLDS, ALLISON | Address on file | | | | | | | |
| REYNOLDS, AMANDA | Address on file | | | | | | | |
| REYNOLDS, ARIANA | Address on file | | | | | | | |
| REYNOLDS, BECKY | Address on file | | | | | | | |
| REYNOLDS, BRANDI | Address on file | | | | | | | |
| REYNOLDS, CAMERON | Address on file | | | | | | | |
| REYNOLDS, CANDICE | Address on file | | | | | | | |
| REYNOLDS, CHAD | Address on file | | | | | | | |
| REYNOLDS, CHAD | Address on file | | | | | | | |
| REYNOLDS, CHARLOTTE | Address on file | | | | | | | |
| REYNOLDS, DANA | Address on file | | | | | | | |
| REYNOLDS, FRANK | Address on file | | | | | | | |
| REYNOLDS, HAYLEY | Address on file | | | | | | | |
| REYNOLDS, HEATHER | Address on file | | | | | | | |
| REYNOLDS, IYANNA | Address on file | | | | | | | |
| REYNOLDS, JASMINE | Address on file | | | | | | | |
| REYNOLDS, JENNIFER | Address on file | | | | | | | |
| REYNOLDS, JERALEE | Address on file | | | | | | | |
| REYNOLDS, JESSIE | Address on file | | | | | | | |
| REYNOLDS, JONATHAN | Address on file | | | | | | | |
| REYNOLDS, JOSHUA | Address on file | | | | | | | |
| REYNOLDS, KAITLYN | Address on file | | | | | | | |
| REYNOLDS, KARLIE | Address on file | | | | | | | |
| REYNOLDS, KATIE | Address on file | | | | | | | |
| REYNOLDS, KAYLA | Address on file | | | | | | | |
| REYNOLDS, KAYLA | Address on file | | | | | | | |
| REYNOLDS, KEIRRA | Address on file | | | | | | | |
| REYNOLDS, KELLY | Address on file | | | | | | | |
| REYNOLDS, KIMBERLY | Address on file | | | | | | | |
| REYNOLDS, KOKLA | Address on file | | | | | | | |
| REYNOLDS, KRISTIN | Address on file | | | | | | | |
| REYNOLDS, LACEY | Address on file | | | | | | | |
| REYNOLDS, LORI | Address on file | | | | | | | |
| REYNOLDS, MARK | Address on file | | | | | | | |
| REYNOLDS, MARLENE | Address on file | | | | | | | |
| REYNOLDS, MICHELLE | Address on file | | | | | | | |
| REYNOLDS, NATALIE | Address on file | | | | | | | |
| REYNOLDS, NIKIA | Address on file | | | | | | | |
| REYNOLDS, OLIVIA | Address on file | | | | | | | |
| REYNOLDS, PAMELA | Address on file | | | | | | | |
| REYNOLDS, PATSY | Address on file | | | | | | | |
| REYNOLDS, PERRI | Address on file | | | | | | | |
| REYNOLDS, PRECIOUS | Address on file | | | | | | | |
| REYNOLDS, RACHEL | Address on file | | | | | | | |
| REYNOLDS, RAEJON | Address on file | | | | | | | |
| REYNOLDS, REBECCA | Address on file | | | | | | | |
| REYNOLDS, REBEKAH | Address on file | | | | | | | |
| REYNOLDS, REBEKAH | Address on file | | | | | | | |
| REYNOLDS, ROBERT | Address on file | | | | | | | |
| REYNOLDS, SALLY | Address on file | | | | | | | |
| REYNOLDS, SANDRA | Address on file | | | | | | | |
| REYNOLDS, SARAH | Address on file | | | | | | | |
| REYNOLDS, SARAI | Address on file | | | | | | | |
| REYNOLDS, SCOTT | Address on file | | | | | | | |
| REYNOLDS, SHALEAH | Address on file | | | | | | | |
| REYNOLDS, SHARON | Address on file | | | | | | | |
| REYNOLDS, SHAUN | Address on file | | | | | | | |
| REYNOLDS, TANISHA | Address on file | | | | | | | |
| REYNOLDS, TENA | Address on file | | | | | | | |
| REYNOLDS, THOMAS | Address on file | | | | | | | |
| REYNOLDS, TRACEY | Address on file | | | | | | | |
| REYNOLDS, TROY | Address on file | | | | | | | |
| REYNOLDS, TYLER | Address on file | | | | | | | |
| REYNOLDS, VICTORIA | Address on file | | | | | | | |
| REYNOLDS, WANDA | Address on file | | | | | | | |
| REYNOLDS, WARREN | Address on file | | | | | | | |
| REYNOLDS, ZANADA | Address on file | | | | | | | |
| REYNOLDS-BELL, KENDALL | Address on file | | | | | | | |
| REYNOLDSON, JASON | Address on file | | | | | | | |
| REYNOSO, ANDDY | Address on file | | | | | | | |
| REYNOSO, ANGELA | Address on file | | | | | | | |
| REYNOSO, FERNANDO | Address on file | | | | | | | |
| REYNOSO, JENNIFER | Address on file | | | | | | | |
| REYNOSO, KASSANDRA | Address on file | | | | | | | |
| REYNOSO, KENIA | Address on file | | | | | | | |
| REYNOSO, MARIA | Address on file | | | | | | | |
| REYNOSO, MARIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REYNOSO, YASMIN | Address on file | | | | | | | |
| REYOME, SHARON | Address on file | | | | | | | |
| REYTON KYOVA LLC | C/O EGGLESTON ASSOCIATES | 7505 SUSSEX DRIVE | | | FLORENCE | KY | 41042 | |
| REYTON KYOVA LLC | C/O EGGLESTON ASSOCIATES | 7505 SUSSEX DRIVE | | | FLORENCE | KY | 41042 | |
| REZMER, DENISE | Address on file | | | | | | | |
| REZNIK, FLORA | Address on file | | | | | | | |
| REZVAN, DEANNA | Address on file | | | | | | | |
| RFP CORP | 228 EAST 45TH ST | 11TH FL N | | | NEW YORK | NY | 10017 | |
| RG APPAREL GROUP | 1400 BROADWAY | SUITE 3100 | | | NEW YORK | NY | 10018 | |
| RG BARRY | PO BOX 677257 | | | | DALLAS | TX | 75267-7527 | |
| RG BARRY CORP | PO BOX 677257 | | | | DALLAS | TX | 75267-7527 | |
| RG BARRY CORP | 13405 YARMOUTH ROAD | | | | PICKERINGTON | OH | 43147 | |
| RG&E | PO BOX 11747 | | | | NEWARK | NJ | 07101-4747 | |
| RGA | 3905 EAST PROGRESS ST | | | | N LITTLE ROCK | AR | 72114 | |
| RGA LEATHERWORKS | 1160 NORTH SERVICE RD EAST | | | | OAKVILLE | ON | L6H 7G3 | |
| RGA LEATHERWORKS | PO BOX 12062 | | | | NEWARK | NJ | 07101-5062 | |
| RGA MODEL MANAGEMENT | 27280 HAGGERTY RD | STE C-1 | | | FARMINGTON HILLS | MI | 48331 | |
| RGCA | 1100 JOHNSON FERRY RD | BUILDING 1 SUITE 300 | | | ATLANTA | GA | 30342 | |
| RGIS | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| RH DESIGN SERVICES LLC | 526 SEVENTH AVE | 5TH FL | | | NEW YORK | NY | 10018 | |
| RH DESIGN SERVICES, LLC | 530 | 7th Avenue | Room 602 | | New York | NY | 10018 | |
| RH DONNELLEY INC | 8519 INNOVATION WAY | | | | CHICAGO | IL | 60682-0085 | |
| RH INTERNATIONAL | 0 POINT NATIONAL HWY | 24 RAMPUR RD | | | MORADABAD | | 244001 | |
| RH INTERNATIONAL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RH International | 555/1, Energy Complex Building A, 7th Floor | Vibhavadi Rangsit Road | Chatuchak | | Bangkok | | 10900 | |
| RH MATTRESS PROTECTION | 175 GREAT NECK ROAD STE 300 | | | | GREAT NECK | NY | 11021 | |
| RHATIGAN, ANNMARIE | Address on file | | | | | | | |
| RHEA JOHNSON | 6100 O ST | | | | LINCOLN | NE | 68505 | |
| RHEA MANOS | CARSON CHICAGO RIDGE MALL | 9800 S RIDGELAND AVE | | | CHICAGO | IL | 60415 | |
| RHEA, THERESA | Address on file | | | | | | | |
| RHEAD, CARISSA | Address on file | | | | | | | |
| RHEAD, ELAINA | Address on file | | | | | | | |
| RHEAD, KAMBRIE | Address on file | | | | | | | |
| RHEAMS, AMY | Address on file | | | | | | | |
| RHEAMS, KISHIA | Address on file | | | | | | | |
| RHEAULT, NICOLE | Address on file | | | | | | | |
| RHEIN, MICHELLE | Address on file | | | | | | | |
| RHEINSCHMIDTS FLOORING AMERIC | 1201 NORTH ROOSEVELT | PO BOX 697 | | | BURLINGTON | IA | 52601 | |
| RHEN, JORDAN | Address on file | | | | | | | |
| RHETT BYINGTON | 48 W 456 JERICHO RD | | | | BIG ROCK | IL | 60511 | |
| RHF INVESTMENTS | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 | |
| RHIANNON HENDERSON | 719 NORTH EMMET | | | | BUTTE | MT | 59701 | |
| RHILEY LAWRENCE | 219 S 9TH ST | | | | LEBANON | PA | 17042 | |
| RHINE, SAMANTHA | Address on file | | | | | | | |
| RHINEHART, CAROLINE | Address on file | | | | | | | |
| RHINER, APRIL | Address on file | | | | | | | |
| RHINIER, ERIC | Address on file | | | | | | | |
| RHINIER, SAMANTHA | Address on file | | | | | | | |
| RHO SIGMA PHILO | 23846 CLARKSON | | | | SOUTHFIELD | MI | 48033 | |
| RHOADES, CAROL | Address on file | | | | | | | |
| RHOADES, DAMIKA | Address on file | | | | | | | |
| RHOADES, DONNA | Address on file | | | | | | | |
| RHOADES, JAMES | Address on file | | | | | | | |
| RHOADES, KYLE | Address on file | | | | | | | |
| RHOADES, ROBERT | Address on file | | | | | | | |
| RHOADES, TABITHA | Address on file | | | | | | | |
| RHOADS, AUTUMN | Address on file | | | | | | | |
| RHOADS, BONNIE | Address on file | | | | | | | |
| RHOADS, MAKAILA | Address on file | | | | | | | |
| RHOADS, STEFANIE | Address on file | | | | | | | |
| RHOADS, WANDA | Address on file | | | | | | | |
| RHOADS-LORIGAN, JOHNNY | Address on file | | | | | | | |
| RHODE, LORILEE | Address on file | | | | | | | |
| RHODEN P CROOK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RHODES HEATING & AIR CONDITION | 436 WEST CENTER ST | | | | MARION | OH | 43302 | |
| RHODES INC. | SECTION 515 | | | | LOUISVILLE | KY | 40289 | |
| RHODES, ANDREA | Address on file | | | | | | | |
| RHODES, ASHLEY | Address on file | | | | | | | |
| RHODES, CHANTELLE | Address on file | | | | | | | |
| RHODES, CHELSI | Address on file | | | | | | | |
| RHODES, CHERIJUANA | Address on file | | | | | | | |
| RHODES, DAVID | Address on file | | | | | | | |
| RHODES, DEANNA | Address on file | | | | | | | |
| RHODES, DEBORAH | Address on file | | | | | | | |
| RHODES, DENICE | Address on file | | | | | | | |
| RHODES, DEONNA | Address on file | | | | | | | |
| RHODES, ERIKKA | Address on file | | | | | | | |
| RHODES, GRACE | Address on file | | | | | | | |
| RHODES, HEAVEN | Address on file | | | | | | | |
| RHODES, HENRY | Address on file | | | | | | | |
| RHODES, HOWARD | Address on file | | | | | | | |
| RHODES, JALIN | Address on file | | | | | | | |
| RHODES, JANASIA | Address on file | | | | | | | |
| RHODES, JENNIFER | Address on file | | | | | | | |
| RHODES, JULIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RHODES, KAREN | Address on file | | | | | | | |
| RHODES, LINNAE | Address on file | | | | | | | |
| RHODES, LISA | Address on file | | | | | | | |
| RHODES, MICHAEL | Address on file | | | | | | | |
| RHODES, NIGIL | Address on file | | | | | | | |
| RHODES, RENEA | Address on file | | | | | | | |
| RHODES, ROBERT | Address on file | | | | | | | |
| RHODES, TAMIKA | Address on file | | | | | | | |
| RHODES, TARYN | Address on file | | | | | | | |
| RHODES, TONYA | Address on file | | | | | | | |
| RHODES, WILLIAM | Address on file | | | | | | | |
| RHODES-OSBORNE, JACQUELINE | Address on file | | | | | | | |
| RHODY, ALEJANDRA | Address on file | | | | | | | |
| RHONDA B WHITFIELD | 930 BEHAM RIDGE RD | | | | CLAYSVILLE | PA | 15323 | |
| RHONDA BRANDRENDURG | 2101 S MAIN ST | APT 105 | | | MIDDLETOWN | OH | 45044 | |
| RHONDA BROUWER | 2225 232ND ST | | | | ST CLOUD | MN | 56301 | |
| RHONDA C ALMOND | 811 SHERMAN ST | | | | PANDRA | OH | 45877 | |
| RHONDA CLARK | 1145 JACKSON ROAD | | | | VANDALIA | OH | 45377 | |
| RHONDA EHMER | 2272 ALISONS ST | | | | LEWIS CENTER | OH | 43035 | |
| RHONDA FISCHER | 204 E HIGHVIEW DR | | | | MEQUON | WI | 53092-5854 | |
| RHONDA GOMEZ | 334 WASHINGTON ST | | | | ROCKFORD | IL | 61104 | |
| RHONDA GUNN | 1222 22ND AVE | | | | ROCKFORD | IL | 61104 | |
| RHONDA HAACK FISCHER | 204 E HIGHVIEW DR | | | | MEQUON | WI | 53092 | |
| RHONDA HALRON | 2613 BARY HARBOR CR | UNIT 1 | | | GREEN BAY | WI | 54304 | |
| RHONDA INGRAM | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| RHONDA INGRAM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RHONDA JOCHIM | 10284 E STATE RD #56 | | | | OTWELL | IN | 47564 | |
| RHONDA L MONROE | 9433 ASH HOLLOW LANE | | | | CENTERVILLE | OH | 45458 | |
| RHONDA L WAUGH | 108 MEADOW LN | | | | TIPTON | IA | 52772 | |
| RHONDA LEWIS | 4233 ARDERY DR | | | | DAYTON | OH | 45406 | |
| RHONDA MENGHINI | 1901 E 30TH ST | | | | SCOTTSBLUFF | NE | 69361-1854 | |
| RHONDA OLSON | 1316 84TH WAY N | | | | BROOKLYN PARK | MN | 55444 | |
| RHONDA POSLEY | 5927 BROOKVILLE LAKE DR | | | | INDIANAPOLIS | IN | 46254 | |
| RHONDA R WEBER | 1610 WALKER ST | | | | DES MOINES | IA | 50316 | |
| RHONDA WEISHAAR | 8301 111ST SE | | | | MINOT | ND | 58701 | |
| RHONE, JERRIKA | Address on file | | | | | | | |
| RHR INTERNATIONAL LLP | PO BOX 775181 | | | | CHICAGO | IL | 60677-5181 | |
| RHS DEVILETTES | 308 HUB ETCHISON PKWY | | | | RICHMOND | IN | 47374 | |
| RHULE, NANCY | Address on file | | | | | | | |
| RHUM MUSIC INC | ATTN: GARY RHUM | 110 N WASHINGTON STREET | | | KOKOMO | IN | 46901 | |
| RHYME | PO BOX 338 | | | | PORTAGE | WI | 53901 | |
| RHYME, BEATRICE | Address on file | | | | | | | |
| RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| RIAH DEANE | 1204 SOUTH 5TH ST | | | | NORFOLK | NE | 68701 | |
| RIAL, NYAJIMA | Address on file | | | | | | | |
| RIALES, CHARHARIE | Address on file | | | | | | | |
| RIALES, PAULA | Address on file | | | | | | | |
| RIALS, ASHLEY | Address on file | | | | | | | |
| RIB MOUNTAIN GLASS INC | 4005 WOODDUCK LANE | | | | WAUSAU | WI | 54401 | |
| RIBA, CHRISTOPHER | Address on file | | | | | | | |
| RIBAR, TARA | Address on file | | | | | | | |
| RIBAR,TARA | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| RIBARICH, KELSEY | Address on file | | | | | | | |
| RIBB, SANDRA | Address on file | | | | | | | |
| RIBERA, CHRISTINA | Address on file | | | | | | | |
| RIBESKY, JESSICA | Address on file | | | | | | | |
| RIBICH, KELLY | Address on file | | | | | | | |
| RICARD, RHONDA | Address on file | | | | | | | |
| RICARD, SHARON | Address on file | | | | | | | |
| RICARDEZ, ESTEFANIA | Address on file | | | | | | | |
| RICARDO BEVERLY HILLS | 6329 S 226TH ST | SUITE #101 | | | KENT | WA | 98032 | |
| RICARDO BEVERLY HILLS | 22615 64TH AVE S | | | | KENT | WA | 98032-1893 | |
| RICARDO BEVERLY HILLS | 6329 SOUTH 226TH ST | | | | KENT | WA | 98032 | |
| RICARDO BEVERLY HILLS | LOS ANGELES LOCK BOX | DEPT #2498 | | | LOS ANGELES | CA | 90084-2498 | |
| RICARDO CONTRERAS | 1473 SEVILLE DR | UNIT 2 | | | GREEN BAY | WI | 54302 | |
| RICARDO DE LA CRUZ | 1028 W SCOTT STREET | | | | MILWAUKEE | WI | 53204 | |
| RICARDO GARZA | 6959 W. 63RD STREET | | | | CHICAGO | IL | 60638 | |
| RICARDO GOMEZ | 3963 W BELMONT | UNIT # 210 | | | CHICAGO | IL | 60618 | |
| RICARDO, BRANDI JANAE | Address on file | | | | | | | |
| RICART, MIGUEL | Address on file | | | | | | | |
| RICARDO, MARGARET | Address on file | | | | | | | |
| RICCARDO, MARGARET | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| RICCI, ANNA | Address on file | | | | | | | |
| RICCI, CANDICE | Address on file | | | | | | | |
| RICCI, KAREN | Address on file | | | | | | | |
| RICCI, MARCIA | Address on file | | | | | | | |
| RICCIARDI, JOAN | Address on file | | | | | | | |
| RICCIO, KAYLEE | Address on file | | | | | | | |
| RICE HOSPICE C/O RICE HOSPITAL | 301 BECKER AVE SW | | | | WILLMAR | MN | 56201 | |
| RICE LAKE AQUAFEST | PO BOX 366 | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE AREA CHAMBER OF COMM | 37 S MAIN ST | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE COUNTY MARKET | 2500 S MAINE ST | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE CURLING CLUB INC | 912 S WISCONSIN AVE | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE GLASS & DOOR CO INC | 227 WEST COLEMAN STREET | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE UTILITIES | 320 WEST COLEMAN | | | | RICE LAKE | WI | 54868 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| RICE MEDICAL CENTER | MINISTRY HEALTH | C/O ALLIANCE COLLECTION AGENCY | PO BOX 1267 | | MARSHFIELD | WI | 54449 | |
| RICE, AARON | Address on file | | | | | | | |
| RICE, ALISON | Address on file | | | | | | | |
| RICE, ALYSSA | Address on file | | | | | | | |
| RICE, ANN | Address on file | | | | | | | |
| RICE, BREE-ONNA | Address on file | | | | | | | |
| RICE, BRIANA | Address on file | | | | | | | |
| RICE, CALYSTA | Address on file | | | | | | | |
| RICE, CARRIE | Address on file | | | | | | | |
| RICE, DEQUANDRA | Address on file | | | | | | | |
| RICE, DIAMOND | Address on file | | | | | | | |
| RICE, DIAMONIQUE | Address on file | | | | | | | |
| RICE, DIANE | Address on file | | | | | | | |
| RICE, GEOFFERY | Address on file | | | | | | | |
| RICE, JADA | Address on file | | | | | | | |
| RICE, JAMES | Address on file | | | | | | | |
| RICE, JANET | Address on file | | | | | | | |
| RICE, JASSANA | Address on file | | | | | | | |
| RICE, JENNA | Address on file | | | | | | | |
| RICE, JERRI | Address on file | | | | | | | |
| RICE, JESSICA | Address on file | | | | | | | |
| RICE, JOANNA | Address on file | | | | | | | |
| RICE, JOHN | Address on file | | | | | | | |
| RICE, JON | Address on file | | | | | | | |
| RICE, JOSEPH | Address on file | | | | | | | |
| RICE, KAREN | Address on file | | | | | | | |
| RICE, KARLA JO | Address on file | | | | | | | |
| RICE, KATRINA | Address on file | | | | | | | |
| RICE, KEVIN | Address on file | | | | | | | |
| RICE, KIMBERLY | Address on file | | | | | | | |
| RICE, LACEE | Address on file | | | | | | | |
| RICE, LAUREN | Address on file | | | | | | | |
| RICE, LEANNA | Address on file | | | | | | | |
| RICE, LISA | Address on file | | | | | | | |
| RICE, MARIA | Address on file | | | | | | | |
| RICE, MEGAN | Address on file | | | | | | | |
| RICE, NICHOLAS | Address on file | | | | | | | |
| RICE, PARIS | Address on file | | | | | | | |
| RICE, REBECCA | Address on file | | | | | | | |
| RICE, STEPHANIE | Address on file | | | | | | | |
| RICE, STEVEN | Address on file | | | | | | | |
| RICE, SUSAN | Address on file | | | | | | | |
| RICE, TOMMY | Address on file | | | | | | | |
| RICE, TRACEY | Address on file | | | | | | | |
| RICE,JANET | 25 Park Place | 4th floor | | | New York | NY | 10007 | |
| RICE-CASTON, EBONY | Address on file | | | | | | | |
| RICH BRANDS | 240 VICEROY RD | | | | CONCORD | ON | L4K 3N9 | |
| RICH BRANDS | BOX 200714 | | | | PITTSBURGH | PA | 15251-0714 | |
| RICH DREKE | 6495 S WHITNALL EDGE RD | UNIT A | | | FRANKLIN | WI | 53123 | |
| RICH FIELDS LP | 7412 STONEGATE BLVD | | | | PARKLAND | FL | 33076 | |
| RICH GREIWE | 81 PEPPER TREE | | | | PALATINE | IL | 60067 | |
| RICH GREIWE DECORATING | 81 PEPPERTREE DR | | | | PALATINE | IL | 60067 | |
| RICH, AMALIA | Address on file | | | | | | | |
| RICH, ASHLY | Address on file | | | | | | | |
| RICH, CJ | Address on file | | | | | | | |
| RICH, DAVID | Address on file | | | | | | | |
| RICH, DAVID | Address on file | | | | | | | |
| RICH, ELIZABETH | Address on file | | | | | | | |
| RICH, ELIZABETH | Address on file | | | | | | | |
| RICH, GINGER | Address on file | | | | | | | |
| RICH, JOANNE | Address on file | | | | | | | |
| RICH, JORDAN | Address on file | | | | | | | |
| RICH, LISA | Address on file | | | | | | | |
| RICH, MARLEY | Address on file | | | | | | | |
| RICH, PETER | Address on file | | | | | | | |
| RICH, SARAH | Address on file | | | | | | | |
| RICHARD & ELLEN GREGUOLI | 4022 SENECA COURT | | | | MANITOWOC | WI | 54220 | |
| RICHARD A BOWERS | STANDING CHAPTER 13 TRUSTEE | PO BOX 3760 | | | ROCK ISLAND | IL | 61204-3760 | |
| RICHARD A COLEMAN | 16 EASTVIEW DR | | | | WESTFIELD | MA | 01085 | |
| RICHARD A ERICKSON | 2208 W 68TH ST | | | | RICHFIELD | MN | 55423 | |
| RICHARD A GARNER | TORRINGTON SHOE SHOP | 219 E 21ST AVE | | | TORRINGTON | WY | 82240 | |
| RICHARD A MARACCI | 134 CLIFF LN | | | | ELIZABETHTOWN | PA | 17022 | |
| RICHARD A POLLACK | REGAL UPHOLSTERY | 157 PINE LANE | | | YARDLEY | PA | 19067 | |
| RICHARD A SCHLENTHER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RICHARD A TRUMP | 319 LOCUST STREET | | | | READING | PA | 19604 | |
| RICHARD ALAN PRODUCTIONS | 2208 WEST 68TH. STREET | | | | RICHFIELD | MN | 55423 | |
| RICHARD ALLEN GRILL JR | EASTERN GLASS TINT CO | 328 TULPEHOCKEN | | | WEST READING | PA | 19611 | |
| RICHARD ARNTSON | ARNTSON ELECTRIC INC | 24426 COUNTY HIGHWAY 4 | | | PELICAN RAPIDS | MN | 56572 | |
| RICHARD BAKER | 5614 CREWS AVE | | | | CHILLICOTHE | IL | 61523 | |
| RICHARD BECK | 40 HAGARMAN DR | | | | WEST YORK | PA | 17404 | |
| RICHARD BLESSO | 80 HUNTER CREEK DR | | | | YORK | PA | 17406 | |
| RICHARD BLYMIRE | 665 HAMPSTEAD COURT | | | | YORK | PA | 17403 | |
| RICHARD BOWEN | 917 COLUMBIA AVE UNIT 414 | | | | LANCASTER | PA | 17603 | |
| RICHARD BOYER JR | 2372 MIDDLEGREEN COURT | | | | LANCASTER | PA | 17601 | |
| RICHARD BRYAN | 5702 84 1/2 AVE N | | | | BROOKLYN PARK | MN | 55443 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1340 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RICHARD BUSBEY | 1114 INGALLS | APT 6 | | | JOLIET | IL | 60435 | |
| RICHARD CARTER | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RICHARD CEDRI | 445 WABASH AVE | | | | KENMORE | NY | 14217 | |
| RICHARD CHRISTENSEN | 1785 WALNUT LANE | | | | EGAN | MN | 55122 | |
| RICHARD D MARQUETTE | CARPET SYSTEMS | 251 NAGEL AVE | | | KNOX | PA | 16232 | |
| RICHARD D POOLE LLC | 950-B SMILE WAY | | | | YORK | PA | 17404 | |
| RICHARD DIETER | 210 HENDEL ST | | | | SHILLINGTON | PA | 19607 | |
| RICHARD DILLER | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| RICHARD DIXON | 700 TORRINGTON PLACE | | | | DAYTON | OH | 45406 | |
| RICHARD DOBSON | PRINT SOLUTIONS | 2715 FIELDSIDE CT | | | BROOKFIELD | WI | 53005 | |
| RICHARD DRECHNE | RD MILLWORK & HANDYMAN SERVIC | 10121 3RD RD ST NE | | | BLAINE | MN | 55434 | |
| RICHARD E PECK | 8300 SO MARYLAND | | | | CHIAGO | IL | 60619 | |
| RICHARD E THIBAUT INC | ATTN: RICHARD E THIBAUT INC | PO BOX 822294 | | | PHILADELPHIA | PA | 19182-2294 | |
| RICHARD EAGLE | 3109 4TH ST | | | | MOLINE | IL | 61265 | |
| RICHARD ECKHARDT | 379 BIG STONE DR | | | | BEAVERCREEK | OH | 45434 | |
| RICHARD EIDEN | 175 WYLDEWOOD DR | | | | OSHKOSH | WI | 54904 | |
| RICHARD ENGEBOS | 1740 BOND ST | | | | GREEN BAY | WI | 54303 | |
| RICHARD F TUTOLO | 2109 LINCOLN ST | | | | BETHLEHEM | PA | 18017 | |
| RICHARD FRIEDMAN | 227 WILLOW PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| RICHARD G MACFARLANE | PLUMBING & HEATING | 24 CHAPEL STREET | | | LOCKPORT | NY | 14094 | |
| RICHARD G ROSS JR | OLEAN LOCK & KEY | 1112 W STATE STREET | | | OLEAN | NY | 14760 | |
| RICHARD GEARING | 3170 EAST STROOP RD | | | | KETTERING | OH | 45440 | |
| RICHARD GEIKE | 26483 STATE HWY 371 | | | | NISSWA | MN | 56468 | |
| RICHARD GILBERT | 2222 SOUTH 2ND ST #26 | | | | LACROSSE | WI | 54601 | |
| RICHARD GREWE | 81 PEPPERTREE DR | | | | PALATINE | IL | 60067 | |
| RICHARD HAWTHORNE | 4535 VARNEY AVENUE | | | | DAYTON | OH | 45420 | |
| RICHARD HO NOVELTY CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RICHARD HO NOVELTY CO LTD/ PMG | HARBOUR CENTRE TOWER 1 UNIT 1 | 13 FL 1 HOK CHEUNG ST | | | HUNG HOM KOWLOON | | | |
| RICHARD HOKENSON | 645 PRAIRIE AVE | | | | GLEN ELLYN | IL | 60137 | |
| RICHARD HORNICKEL | 114 PHEASANT TR | | | | LAKE IN HILLS | IL | 60156 | |
| RICHARD HOWE | PO BOX 9422 | | | | PADUCAH | KY | 42002 | |
| RICHARD HOWELL | 1314 SANLOR AVE | | | | WEST MILTON | OH | 45383 | |
| RICHARD HOWELLS | RD# 4 302 MT ZION RD | | | | WEST PITTSTON | PA | 18702 | |
| RICHARD HOYERMAN-TRUSTEE | PO BOX 499 | | | | SISTER BAY | WI | 54234 | |
| RICHARD J & KATHY L SHAFFER | KLS RENTALS | 512 JOSTES ROAD | | | ROCHESTER | IL | 62563 | |
| RICHARD J DIAZ | RICKS WINDOW WASHING | 6402 148TH ST NW | | | CASS LAKE | MN | 56633 | |
| RICHARD J LOBBES PC | PO BOX 2878 | | | | HOLLAND | MI | 49422 | |
| RICHARD J PELEGRIN | 3529 MEADOWSWEST LANE | | | | APPLETON | WI | 54911-8570 | |
| RICHARD J SCHOESSOW | 1120 WEST BELL AVENUE | | | | HOWARDS GROVE | WI | 53083 | |
| RICHARD JANSSENS | 3315 W ALBAIN RD | | | | MONROE | MI | 48161 | |
| RICHARD JONES | 9374 DRUMMOND DR | | | | TINLEY PARK | IL | 60487 | |
| RICHARD K WILLHAUS | 400 LIBERTY PARKWAY | | | | STILLWATER | MN | 55082 | |
| RICHARD KOLB | 815 OAKDALE AVE | | | | DEPERE | WI | 54115 | |
| RICHARD KRAGE | 68 SOUTH CHURCH STREET | | | | MACUNGIE | PA | 18062 | |
| RICHARD KRAJECKI | 2091 PRIMROSE LANE | | | | NAPERVILLE | IL | 60565 | |
| RICHARD KULP | 507 WEST 3RD ST | | | | BIRDSBORO | PA | 19508 | |
| RICHARD L ALBRIGHT DDS | 30 W NORTON AVE | | | | MUSKEGON | MI | 49444 | |
| RICHARD L MUSKE | 7616 CURRELL BLVD | STE 200 | | | WOODBURG | MN | 55125 | |
| Richard Layton & Finger LLP | Attn: Mark D. Collins | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| RICHARD LEWIS | 859 WALLINGER DRIVE | | | | GALLOWAY | OH | 43119 | |
| RICHARD LOCHE | W141N6715 MEMORY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| RICHARD LUCKENBILL | BRITE-WAY WINDOW CLEANING | PO BOX 352 | | | BURLINGTON | IA | 52601 | |
| RICHARD LUDING | 38 ECHO LANE | | | | HENNIKER | NH | 03242 | |
| RICHARD LUXTON | 354 APPLE DRIVE | LOT 354 | | | QUAKERTOWN | PA | 18951 | |
| RICHARD M MASON JR | 2907 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| RICHARD M TANNER | ENVIRO-FLOW COMPANIES LTD | 4830 NORTH POINTE DR | | | ZANESVILLE | OH | 43701 | |
| RICHARD MARGULIES | 2100 WESTOWN PARKWAY STE 220 | | | | WEST DES MOINES | IA | 50265 | |
| RICHARD MARSH | EDEN'S PLAZA | 3232 LAKE AVE | | | WILMETTE | IL | 60091 | |
| RICHARD MARUNIAK | DELLIGATTI SHOE STORE | 659 PITTSBURGH ROAD | | | UNIONTOWN | PA | 15401 | |
| RICHARD MCDONALD | 310 VINAL AVE | | | | ROCHESTER | NY | 14609 | |
| RICHARD MEISSENER | 107 SAXONBURG RD | | | | BUTLER | PA | 16002 | |
| RICHARD METZ | 305 MORGAN LANE | | | | BEAVERDAM | WI | 53916 | |
| RICHARD MROS | NORTHERN LIGHTS | 169 WHITE PINE RD | | | LINO LAKES | MN | 55014 | |
| RICHARD MULDROW | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| RICHARD MURPHY | 3625 PLUM ST | | | | PARKERSBURG | WV | 26104 | |
| RICHARD MUSE | 1205 HILLVIEW RD | | | | HOMEWOOD | IL | 60430 | |
| RICHARD ONDRUS | 2739 RIVER BEND LANE | | | | PLAINFIELD | IL | 60586 | |
| RICHARD P WALTZ PLUMBING & | HEATING CO INC | 179 PRESUMPSCOT ST | | | PORTLAND | ME | 04103 | |
| RICHARD PASZKIET | 8469 S 83RD AVE | | | | HICKORY HILLS | IL | 60457 | |
| RICHARD PELEGRIN | 3529 MEADOWSWEET LN | | | | APPLETON | WI | 54911 | |
| RICHARD PELTIER | 5907 REGENCY HILLS DR | | | | RACINE | WI | 53406 | |
| RICHARD PRICE | S26 W29255 JARMON CT | | | | WAUKESHA | WI | 53188 | |
| RICHARD RAHARDT | 15875 FERNWOOD LN | | | | BROOKFIELD | WI | 53005 | |
| RICHARD ROSARIO | 1607 NORTH 9TH ST | # C2 | | | READING | PA | 19604 | |
| RICHARD ROWLEY | 807 W LAYTON AVE | PHOTO STUDIO | | | MILWAUKEE | WI | 53221 | |
| RICHARD RUDE | ELDER-BEERMAN 101 | 2700 STATE ROUTE 725 | | | DAYTON | OH | 45459 | |
| RICHARD SACK | 13936 STARVED ROCK PLACE | | | | HUNTLEY | IL | 60142 | |
| RICHARD SCHLENTHER | 331 W WISCONSIN ST | | | | MILWAUKEE | WI | 53203 | |
| RICHARD SHEETS | 5188 TURNER RD | | | | RICHMOND | IN | 47374 | |
| RICHARD SHIRCEL | 4913 WHITE FOX DR | | | | SHEBOYGAN | WI | 53081 | |
| RICHARD SIEGEL | 2349 MARDALE DRIVE | | | | YORK | PA | 17403 | |
| RICHARD SIEPE | W268 S 9065 KARLSTAD DR | | | | MUKWONAGO | WI | 53149 | |
| RICHARD SMITH | 4332 PENNLYN AVE | APT 2 | | | KETTERING | OH | 45429 | |
| RICHARD SOBCZAK | 2514 CLEARVIEW AVENUE | | | | STROUDSBURG | PA | 18360 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RICHARD SPANKO | 405 WOODVALE AVE | | | | JOHNSTOWN | PA | 15901 | |
| RICHARD STEBELL | 4518 FOUNTAINE COURT | | | | ERIE | PA | 16565 | |
| RICHARD STEFINSKY | 2604 ABBOTT RD | APT C-4 | | | MIDLAND | MI | 48642 | |
| RICHARD TOOMBS | FURNITURE MEDIC | PO BOX 608 | | | SYRACUSE | NY | 13206 | |
| RICHARD W FULMER | FULMER'S STORAGE TRAILERS | 829 LOCKCUFF RD | | | WILLIAMSPORT | PA | 17701 | |
| RICHARD WARWICK | E 2311 NANCY LANE | | | | WAUPACA | WI | 54981 | |
| RICHARD WERHEL | 216 EAST SIXTH STREET | | | | LITITZ | PA | 17543 | |
| RICHARD WILHELM | 1311 WILLIAMS AV | | | | SOUTH MILWAUKEE | WI | 53172 | |
| RICHARD WILSON | 29833 MULEDEER LANE | | | | CASTAIC | CA | 91384 | |
| RICHARD WILSON | 3250 MAYSVILLE PIKE | LOT 33 | | | ZANESVILLE | OH | 43701 | |
| RICHARD WOLTHAUSEN | 1140 IROQUOIS DR | | | | ELGIN | IL | 60120 | |
| RICHARD YOUCAM | 105 STRASSBURG CR | | | | SHREWSBURY | PA | 17361 | |
| RICHARD ZIMPEL | 316 W THIRD STREET | | | | BEAVER DAM | WI | 53916 | |
| RICHARD, ALEXIAH | Address on file | | | | | | | |
| RICHARD, CAROL | Address on file | | | | | | | |
| RICHARD, CARRIE | Address on file | | | | | | | |
| RICHARD, CHRISTIE | Address on file | | | | | | | |
| RICHARD, DEENA | Address on file | | | | | | | |
| RICHARD, ERICA | Address on file | | | | | | | |
| RICHARD, MARIAH | Address on file | | | | | | | |
| RICHARD, MICAH | Address on file | | | | | | | |
| RICHARD, MICHAEL | Address on file | | | | | | | |
| RICHARD, TAMARA | Address on file | | | | | | | |
| RICHARD-CHAMBERS, PATRICIA | Address on file | | | | | | | |
| RICHARDS STREET ACADEMY | 212 RICHARDS ST | | | | JOLIET | IL | 60433 | |
| RICHARDS, AMBER | Address on file | | | | | | | |
| RICHARDS, AMY | Address on file | | | | | | | |
| RICHARDS, ASHLEY | Address on file | | | | | | | |
| RICHARDS, BENJAMIN | Address on file | | | | | | | |
| RICHARDS, BRIANNE | Address on file | | | | | | | |
| RICHARDS, BRITTANY | Address on file | | | | | | | |
| RICHARDS, DOROTHY | Address on file | | | | | | | |
| RICHARDS, HAILEY | Address on file | | | | | | | |
| RICHARDS, JEANETTE | Address on file | | | | | | | |
| RICHARDS, JENNIFER | Address on file | | | | | | | |
| RICHARDS, JESSICA | Address on file | | | | | | | |
| RICHARDS, JESSICA | Address on file | | | | | | | |
| RICHARDS, JI | Address on file | | | | | | | |
| RICHARDS, JUNE | Address on file | | | | | | | |
| RICHARDS, KAREN | Address on file | | | | | | | |
| RICHARDS, KAREN | Address on file | | | | | | | |
| RICHARDS, KRISTINE | Address on file | | | | | | | |
| RICHARDS, LAURA | Address on file | | | | | | | |
| RICHARDS, LESLIE | Address on file | | | | | | | |
| RICHARDS, LINDA | Address on file | | | | | | | |
| RICHARDS, MADISON | Address on file | | | | | | | |
| RICHARDS, MICHAEL | Address on file | | | | | | | |
| RICHARDS, MIRANDA | Address on file | | | | | | | |
| RICHARDS, NICOLE | Address on file | | | | | | | |
| RICHARDS, NINA | Address on file | | | | | | | |
| RICHARDS, STEPHANIE | Address on file | | | | | | | |
| RICHARDS, SUSAN | Address on file | | | | | | | |
| RICHARDS, TERESA | Address on file | | | | | | | |
| RICHARDS, TRISTEN | Address on file | | | | | | | |
| RICHARDS, WILLIAM | Address on file | | | | | | | |
| RICHARDS-HUNT, CYNTHIA | Address on file | | | | | | | |
| RICHARDSON - LANDRUM, SHARRAE | Address on file | | | | | | | |
| RICHARDSON BROTHERS | 904 MONROE STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| RICHARDSON BROTHERS | PO BOX 2088 DEPT 190 | | | | MILWAUKEE | WI | 53201 | |
| RICHARDSON GLASS SERVICE | 1165 MT VERNON RD | | | | NEWARK | OH | 43055 | |
| RICHARDSON, AMANDA | Address on file | | | | | | | |
| RICHARDSON, ANDREW | Address on file | | | | | | | |
| RICHARDSON, ANTOINETTE | Address on file | | | | | | | |
| RICHARDSON, APRIL | Address on file | | | | | | | |
| RICHARDSON, ASHLEY | Address on file | | | | | | | |
| RICHARDSON, AUDRIAN | Address on file | | | | | | | |
| RICHARDSON, BRANDON | Address on file | | | | | | | |
| RICHARDSON, BRENDA | Address on file | | | | | | | |
| RICHARDSON, BRITNEY | Address on file | | | | | | | |
| RICHARDSON, BROOKE | Address on file | | | | | | | |
| RICHARDSON, CAMRON | Address on file | | | | | | | |
| RICHARDSON, CAROL | Address on file | | | | | | | |
| RICHARDSON, CHAD | Address on file | | | | | | | |
| RICHARDSON, CHERI | Address on file | | | | | | | |
| RICHARDSON, CHIQUITA | Address on file | | | | | | | |
| RICHARDSON, CIERRA | Address on file | | | | | | | |
| RICHARDSON, CORIA | Address on file | | | | | | | |
| RICHARDSON, DAHVID | Address on file | | | | | | | |
| RICHARDSON, DANIELLE | Address on file | | | | | | | |
| RICHARDSON, DARCY | Address on file | | | | | | | |
| RICHARDSON, DIONETTA | Address on file | | | | | | | |
| RICHARDSON, DIONNE | Address on file | | | | | | | |
| RICHARDSON, ELIZABETH | Address on file | | | | | | | |
| RICHARDSON, EMILY | Address on file | | | | | | | |
| RICHARDSON, FRISCO | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RICHARDSON, GEORGIA | Address on file | | | | | | | |
| RICHARDSON, HOLLY | Address on file | | | | | | | |
| RICHARDSON, JACK | Address on file | | | | | | | |
| RICHARDSON, JACQUELYN | Address on file | | | | | | | |
| RICHARDSON, JAIDAH | Address on file | | | | | | | |
| RICHARDSON, JEB | Address on file | | | | | | | |
| RICHARDSON, JENNA | Address on file | | | | | | | |
| RICHARDSON, JOHN | Address on file | | | | | | | |
| RICHARDSON, JONYSHA | Address on file | | | | | | | |
| RICHARDSON, JOSHUA | Address on file | | | | | | | |
| RICHARDSON, KAPONE | Address on file | | | | | | | |
| RICHARDSON, KAREN | Address on file | | | | | | | |
| RICHARDSON, KATHRYN | Address on file | | | | | | | |
| RICHARDSON, KAY | Address on file | | | | | | | |
| RICHARDSON, KENDALL | Address on file | | | | | | | |
| RICHARDSON, KEYSHAUNA | Address on file | | | | | | | |
| RICHARDSON, KIMBERLY-JO | Address on file | | | | | | | |
| RICHARDSON, KYLE | Address on file | | | | | | | |
| RICHARDSON, LACHELLE | Address on file | | | | | | | |
| RICHARDSON, LANIEA | Address on file | | | | | | | |
| RICHARDSON, MACY | Address on file | | | | | | | |
| RICHARDSON, MARIA | Address on file | | | | | | | |
| RICHARDSON, MARQUAN | Address on file | | | | | | | |
| RICHARDSON, MARYANN | Address on file | | | | | | | |
| RICHARDSON, MICAH | Address on file | | | | | | | |
| RICHARDSON, MIRANDA | Address on file | | | | | | | |
| RICHARDSON, MISTY | Address on file | | | | | | | |
| RICHARDSON, MONISHA | Address on file | | | | | | | |
| RICHARDSON, NIGA | Address on file | | | | | | | |
| RICHARDSON, NIGEL | Address on file | | | | | | | |
| RICHARDSON, OLIVER | Address on file | | | | | | | |
| RICHARDSON, REBECCA | Address on file | | | | | | | |
| RICHARDSON, ROBERT | Address on file | | | | | | | |
| RICHARDSON, RODARIS | Address on file | | | | | | | |
| RICHARDSON, RONESHA | Address on file | | | | | | | |
| RICHARDSON, SAMANTHA | Address on file | | | | | | | |
| RICHARDSON, SARA | Address on file | | | | | | | |
| RICHARDSON, SHAWANDA | Address on file | | | | | | | |
| RICHARDSON, SHIYALAMARA | Address on file | | | | | | | |
| RICHARDSON, SOPHIA | Address on file | | | | | | | |
| RICHARDSON, STACEY | Address on file | | | | | | | |
| RICHARDSON, STEPHEN | Address on file | | | | | | | |
| RICHARDSON, TANECIA | Address on file | | | | | | | |
| RICHARDSON, THOMAS | Address on file | | | | | | | |
| RICHARDSON, TIFFANY | Address on file | | | | | | | |
| RICHARDSON, TYAHNA | Address on file | | | | | | | |
| RICHARDSON, TYSON | Address on file | | | | | | | |
| RICHARDSON, VICTORY | Address on file | | | | | | | |
| RICHARDSON, WILLIAM | Address on file | | | | | | | |
| RICHARDSON, YOLANDA | Address on file | | | | | | | |
| RICHARDSON-WYATT, KELLY | Address on file | | | | | | | |
| RICHAU, CAROLYN | Address on file | | | | | | | |
| RICHBURG, ZACHARY | Address on file | | | | | | | |
| RICHCREEK, ALICIA | Address on file | | | | | | | |
| RICHCREEK, TERESA | Address on file | | | | | | | |
| RICHE, KRISTIN | Address on file | | | | | | | |
| RICHELE HARMON | 1206 8TH AVE | | | | BELVIDERE | IL | 61008 | |
| RICHELLE MCWILLIAMS | 90 SPRING VALLY RD | | | | EASTON | PA | 18042 | |
| RICHENDOLLAR, BARBARA | Address on file | | | | | | | |
| RICHER, EMILY | Address on file | | | | | | | |
| RICHER, MICHELLE | Address on file | | | | | | | |
| RICHERT, LAURA | Address on file | | | | | | | |
| RICHESSON, BRITTANY | Address on file | | | | | | | |
| RICHEY, AMANDA | Address on file | | | | | | | |
| RICHEY, ASHLYNN | Address on file | | | | | | | |
| RICHEY, BRITTANY | Address on file | | | | | | | |
| RICHEY, JAYSON | Address on file | | | | | | | |
| RICHEY, KAILYN | Address on file | | | | | | | |
| RICHEY, KELSEY | Address on file | | | | | | | |
| RICHEY, PAULA | Address on file | | | | | | | |
| RICHEY, SIERRA | Address on file | | | | | | | |
| RICHFIELD LIONS CLUB | 1179 WEJEGI DR. | | | | HUBERTUS | WI | 53033 | |
| RICHFIELD PLUMBING COMPANY | 8640 HARRIET AVENUE SOUTH | SUITE #100 | | | BLOOMINGTON | MN | 55420 | |
| RICHFIELD UN METH CHURCH | JOAN HASSINGER | PO BOX 123 399 FOLTZ LN | | | RICHFIELD | PA | 17089 | |
| RICHIE & GUERINGER P C | 100 CONGRESS AVENUE | SUITE 1750 | | | AUSTIN | TX | 78701 | |
| RICHIE, CAROL | Address on file | | | | | | | |
| RICHINA INTL CORP/GLORIA INTL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RICHINA INTL CORP/GLORIA INTL | LC ADMINISTRATED BY SAKS 5TH | 8817 CARLISLE ROAD | | | WYNDMOOR | PA | 19038 | |
| RICHINS, CORA | Address on file | | | | | | | |
| RICHLAND RD CH OF CHRIST | DIANA COOKLEY | 2362 MARION MARYSVILLE ROAD | | | MARION | OH | 43302 | |
| RICHLAND SD TAX COLLECTOR | 301 METZLER STREET | | | | JOHNSTOWN | PA | | 15904 |
| RICHLAND TOWNSHIP | 1328 CALIFORNIA RD STE A | | | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP TAX OFF/DPT | 1328 CALIFORNIA RD #A | | | | QUAKERTOWN | PA | 18951-4517 | |
| RICHLAND TWP EARNED INCOME TAX | 1328 CALIFORNIA RD | SUITE C | | | QUAKERTOWN | PA | 18951-4522 | |
| RICHLINE GROUP - LEASED DEPT | BDN TON STS INC | 601A MEMEORY LN | | | YORK | PA | 17402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHLINE GROUP INC | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| RICHLINE LEASED DEPT | BON TON STS INC | 601A MEMEORY LN | | | YORK | PA | 17402 | |
| RICHLINE LEASED DEPT--WIRE | BON TON STS INC | 601A MEMEORY LN | | | YORK | PA | 17402 | |
| RICHLINE LEASED DEPT--WIRE | BON TON STS INC | 601A MEMORY LN | | | YORK | PA | 17402 | |
| RICHMAN, KATHY | Address on file | | | | | | | |
| RICHMOND DARE | 201 RANDOLPH STREET | | | | RICHMOND | IN | 47374 | |
| RICHMOND DIAMOND DAWGS | TERESA MORROW | 1424 UNIVERSITY BLVD | | | RICHMOND | IN | 47374 | |
| RICHMOND EVENING OPTMIST VOLLE | ASSOC- SANDY CARPENTER | 3 WORLEY LANE | | | RICHMOND | IN | 47374 | |
| RICHMOND HIGH SCHOOL - STUDENT | 380 HUB ETCHISON PKWY | | | | RICHMOND | IN | 47374 | |
| RICHMOND LEATHERS | 44 E BEAVER CREEK RD UNIT 2 | | | | RICHMOND HILL | ON | L4B 1G8 | |
| RICHMOND LEATHERS | 44 EAST BEAVER CREEK RD | UNIT 2 | | | RICHMOND HILL | ON | L4B 1G8 | |
| RICHMOND LIGHTING | 39 MAYFIELD AVE | RARITAN CENTER | | | EDISON | NJ | 08837 | |
| RICHMOND LITTLE LEAGUE BASEBAL | YVETTE BAKER | 921 S 18TH PLACE | | | RICHMOND | IN | 47374 | |
| RICHMOND PALLADIUM-ITEM | PO BOX 308 | 1175 N A STREET | | | RICHMAOND | IN | 47375-0308 | |
| RICHMOND POWER & LIGHT | PO BOX 908 | 44 S 8TH ST | | | RICHMOND | IN | 47375 | |
| RICHMOND SANITARY DISTRICT | PO BOX 308 | | | | RICHMOND | IN | 47375 | |
| RICHMOND, ALEXI | Address on file | | | | | | | |
| RICHMOND, ANTWAN | Address on file | | | | | | | |
| RICHMOND, AUTUM | Address on file | | | | | | | |
| RICHMOND, CHARELLE | Address on file | | | | | | | |
| RICHMOND, CHRISTINA | Address on file | | | | | | | |
| RICHMOND, DESIREE | Address on file | | | | | | | |
| RICHMOND, ERIC | Address on file | | | | | | | |
| RICHMOND, ERIKA | Address on file | | | | | | | |
| RICHMOND, JANAE | Address on file | | | | | | | |
| RICHMOND, JERRELL | Address on file | | | | | | | |
| RICHMOND, KAMARIA | Address on file | | | | | | | |
| RICHMOND, LINDSEY | Address on file | | | | | | | |
| RICHMOND, MARY | Address on file | | | | | | | |
| RICHMOND, NICHOLAS | Address on file | | | | | | | |
| RICHMOND, SHERELL | Address on file | | | | | | | |
| RICHMOND-GALLEGOS, CHRISTINE | Address on file | | | | | | | |
| RICHMOND-GENTHE, NATHAN | Address on file | | | | | | | |
| RICHNER, SARAH | Address on file | | | | | | | |
| RICHSON, KARYL | Address on file | | | | | | | |
| RICHTER ELECTRIC INC | 3220 N PONTIAC DR | | | | JANESVILLE | WI | 53545 | |
| RICHTER, ALEXANDER | Address on file | | | | | | | |
| RICHTER, AMANDA | Address on file | | | | | | | |
| RICHTER, CARRIE | Address on file | | | | | | | |
| RICHTER, CHRISTOPHER | Address on file | | | | | | | |
| RICHTER, JEFFRY | Address on file | | | | | | | |
| RICHTER, JOY | Address on file | | | | | | | |
| RICHTER, JULIA | Address on file | | | | | | | |
| RICHTER, KAITLYN | Address on file | | | | | | | |
| RICHTER, KATIE | Address on file | | | | | | | |
| RICHTER, RACHELLE | Address on file | | | | | | | |
| RICHTER, VICKIE | Address on file | | | | | | | |
| RICHWINE, EMILY | Address on file | | | | | | | |
| RICHWINE, JACQUELINE | Address on file | | | | | | | |
| RICHWINE, MORGAN | Address on file | | | | | | | |
| RICHWINE, ZAKERY | Address on file | | | | | | | |
| RICHWOOD SHIELD | 6301 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| RICK ARONSON | BON TON STS INC | 331 W WISCONSIN AVE | 5TH FLOOR ECOMMERCE | | MILWAUKEE | WI | 53203 | |
| RICK BRAUTTHAUER | 535 RIVER BLUFF RD | | | | ELGIN | IL | 60120 | |
| RICK CELLA | 309 WILPEN RD | | | | LIGONIER | PA | 15658 | |
| RICK EVANS | 14147 MEADOW LANE | | | | PLAINFIELD | IL | 60544 | |
| RICK GEIGER | 212 MANOR HILL DRIVE | | | | EDEN | WI | 53019 | |
| RICK GERHART | DOOR COUNTY WELDING | 4371 HWY 57 | | | STURGEON BAY | WI | 54235 | |
| RICK GOODWIN | 65 EAST 26TH ST | | | | HOLLAND | MI | 49423 | |
| RICK HOKENSON PHOTOGRAPHY | 645 PRAIRIE AVE | | | | GLEN ELLYN | IL | 60137 | |
| RICK KOEHLER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| RICK KOEHLER | 552W23180 AMY CT | | | | WAUKESHA | WI | 53189 | |
| RICK MANTIA | 5171 ARTESIA DRIVE | | | | KETTERING | OH | 45440 | |
| RICK MARCH | 1473 ST. TROPEZ COURT | | | | HIGHLAND PARK | IL | 60035 | |
| RICK MCFALL | 330 SOUTH BARRY ST | | | | OLEAN | NY | 14760 | |
| RICK ROBERTS | W 7017 PULS FARM PLACE | | | | GREENVILLE | WI | 54942 | |
| RICK SELTZINGER | TOUCH UP INC | 6505 HUNTERS PATH | | | CARY | IL | 60013 | |
| RICK TROYER | 607 LEXINGTON DR | | | | GOSHEN | IN | 46526 | |
| RICK, AMY | Address on file | | | | | | | |
| RICK, BARBARA | Address on file | | | | | | | |
| RICK, JOSEPH | Address on file | | | | | | | |
| RICK, MARY | Address on file | | | | | | | |
| RICKABAUGH, CENDRA | Address on file | | | | | | | |
| RICKARD ELECTRIC INC | PO BOX 1537 | 1220 41ST NW | | | FARGO | ND | 58107 | |
| RICKARD, BRITTANY | Address on file | | | | | | | |
| RICKARD, COURTNEY | Address on file | | | | | | | |
| RICKARD, CYNTHIA | Address on file | | | | | | | |
| RICKARD, JAMES | Address on file | | | | | | | |
| RICKE, COLIN | Address on file | | | | | | | |
| RICKE, KAITLIN | Address on file | | | | | | | |
| RICKE, LAMYLO | Address on file | | | | | | | |
| RICKENBAUGH, MARANDA | Address on file | | | | | | | |
| RICKER, DANIEL | Address on file | | | | | | | |
| RICKER, DEVYN | Address on file | | | | | | | |
| RICKER, OLIVIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RICKERSON, CARLEY | Address on file | | | | | | | |
| RICKERT, EMILY RICKERT | Address on file | | | | | | | |
| RICKERT, ESTHER | Address on file | | | | | | | |
| RICKERT, JAYCIE | Address on file | | | | | | | |
| RICKERT, SEAN | Address on file | | | | | | | |
| RICKETT, SARARE | Address on file | | | | | | | |
| RICKETTS, JOSHUA | Address on file | | | | | | | |
| RICKEY VENDITTI | 11827 BIG TREE RD | | | | EAST AURORA | NY | 14052 | |
| RICKEY, AMANDA | Address on file | | | | | | | |
| RICKEY, DAWN | Address on file | | | | | | | |
| RICKEY, TAMATHA | Address on file | | | | | | | |
| RICKLE, ARIEL | Address on file | | | | | | | |
| RICKLEFS, HAYLEY | Address on file | | | | | | | |
| RICKLEFS, LORIE | Address on file | | | | | | | |
| RICKMAN, CHRISTIAN | Address on file | | | | | | | |
| RICKOVER JUNIOR HIGH | 22515 TORRENCE AVE | | | | SAUK VILLAGE | IL | 60411 | |
| RICKRODE, MARY | Address on file | | | | | | | |
| RICKS, DEVIN | Address on file | | | | | | | |
| RICKS, ISABEL | Address on file | | | | | | | |
| RICKS, MICKY | Address on file | | | | | | | |
| RICKSTROM, SYDNEY | Address on file | | | | | | | |
| RICKY ALLAN BROWN | W150 N10673 CHERRY LN | | | | GERMANTOWN | WI | 53022 | |
| RICKY MASION | 1700 ROBBINS RD | LOT #416 | | | GRAND HAVEN | MI | 49417 | |
| RICKY WEAH | 4158 RAHN RD #8 | | | | EAGAN | MN | 55122 | |
| RICO FERNANDEZ, ANDRES | Address on file | | | | | | | |
| RICO INDUSTRIES INC | 7000 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| RICO INDUSTRIES INC/ TAG EXPRE | 1041 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RICO INDUSTRIES INC/ TAG EXPRE | 7000 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| RICO TOVAR, HARLEN | Address on file | | | | | | | |
| RICO, AMANDA | Address on file | | | | | | | |
| RICO, CONNIE | Address on file | | | | | | | |
| RICO, GABRIELLA | Address on file | | | | | | | |
| RICO, JESSICA | Address on file | | | | | | | |
| RICO, MARCOS | Address on file | | | | | | | |
| RICO, SANDRA | Address on file | | | | | | | |
| RICOBENE, NICOLETTE | Address on file | | | | | | | |
| RICOH AMERICAS CORPORATION | PO BOX 4245 | | | | CAROL STREAM | IL | 60197-4245 | |
| RICOH USA INC | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| RICOH USA INC | MANAGED SERVICES | PO BOX 534777 | | | ATLANTA | GA | 30353-4777 | |
| RICOH USA INC | PO BOX 534777 | | | | ATLANTA | GA | 30353-4777 | |
| RICOH USA INC | PO BOX 660342 | | | | DALLAS | TX | 75266-0342 | |
| RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| RICOH USA INC. | 70 Valley Stream Parkway | | | | Malvern | PA | 19355 | |
| RIDD, CHARLES | Address on file | | | | | | | |
| RIDDELL | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RIDDELL ROOFING INC | 205 SW 9TH AVE | | | | ALEDO | IL | 61231 | |
| RIDDELL SANCHEZ, THERESA | Address on file | | | | | | | |
| RIDDELL SPORTS | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RIDDELL SPORTS | 9801 W HIGGINS RD STE 800 | | | | ROSEMONT | IL | 60018 | |
| RIDDELL, PAIGE | Address on file | | | | | | | |
| RIDDER, DEVIN | Address on file | | | | | | | |
| RIDDING, FLORENCE | Address on file | | | | | | | |
| RIDDING, IESHA | Address on file | | | | | | | |
| RIDDLE & ASSOCIATES PC | ATTN NANCY CLEMENTS | PO BOX 1187 | | | SANDY | UT | 84091 | |
| RIDDLE, AISHA | Address on file | | | | | | | |
| RIDDLE, ANTONIA | Address on file | | | | | | | |
| RIDDLE, ARYES | Address on file | | | | | | | |
| RIDDLE, BETTY | Address on file | | | | | | | |
| RIDDLE, CHRISTOPHER | Address on file | | | | | | | |
| RIDDLE, DOMINIQUE | Address on file | | | | | | | |
| RIDDLE, JESSICA | Address on file | | | | | | | |
| RIDDLE, KATHY | Address on file | | | | | | | |
| RIDDLE, KIMBERLY | Address on file | | | | | | | |
| RIDDLE, KYLE | Address on file | | | | | | | |
| RIDDLE, MARINA | Address on file | | | | | | | |
| RIDDLE, MELISSA | Address on file | | | | | | | |
| RIDDLE, RAGEN | Address on file | | | | | | | |
| RIDDLE, SAMANTHA | Address on file | | | | | | | |
| RIDDLE, ZANE | Address on file | | | | | | | |
| RIDDLEBARGER, SHERRY | Address on file | | | | | | | |
| RIDDLE'S #121 | LAKEWOOD MALL, STE #51 | 3315 6TH AVE SE | | | ABERDEEN | SD | 57401 | |
| RIDDLES APPLIANCE CENTER | 2159 WHITE ST | SUITE 9 | | | YORK | PA | 17404 | |
| RIDDLES JEWELRY | 14136 BAXTER DRIVE | SUITE 114 | | | BAXTER | MN | 56425 | |
| RIDENOUR, ALYSSA | Address on file | | | | | | | |
| RIDENOUR, ANGELA | Address on file | | | | | | | |
| RIDEOUT, DEJA | Address on file | | | | | | | |
| RIDEOUT, MEGAN | Address on file | | | | | | | |
| RIDEOUT, PHILANDUS | Address on file | | | | | | | |
| RIDEOUT, QUENIESHA | Address on file | | | | | | | |
| RIDER BROTHERS LLC | 5413 WILKINSON RD | | | | GAYLORD | MI | 49735 | |
| RIDER, KATHRYN | Address on file | | | | | | | |
| RIDER, KEVIN | Address on file | | | | | | | |
| RIDER, KLORISSE | Address on file | | | | | | | |
| RIDER, MARY | Address on file | | | | | | | |
| RIDER, MEGAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1345 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIDER, TAYLOR | Address on file | | | | | | | |
| RIDGE ACADEMY | 2501 WEST 103RD STREET | | | | CHICAGO | IL | 60655 | |
| RIDGE CABINET AND SHOWCASE INC | 1545 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| RIDGE OVERHEAD DOOR INC | 778 OLIVER ST | | | | N TONAWANDA | NY | 14120 | |
| RIDGE, SUSAN | Address on file | | | | | | | |
| RIDGELL, CHARLTON | Address on file | | | | | | | |
| RIDGELY, CHARITY | Address on file | | | | | | | |
| RIDGERUNNER PUBLISHING LLC | PO BOX 2415 | | | | HAGERSTOWN | MD | 21741 | |
| RIDGEVIEW BAPTIST CHURCH | PASTOR GARNER/ KATHY STARKEY | 3838 N VERMILLION | | | DANVILLE | IL | 61832 | |
| RIDGEVIEW PTO | 3903 W. RIDGEVIEW DR. | | | | PEORIA | IL | 61615 | |
| RIDGEVILLE CHRISTIAN SCHOOL SR | ATTN: CANDI BAILEY | 946 E LOWER SPRINGBORO RD | | | SPRINGBORO | OH | 45066 | |
| RIDGEWATER COLLEGE MULTI-CULTU | 2101 - 15TH AVE NW | | | | WILLMAR | MN | 56201 | |
| RIDGEWAY, RACHEAL | Address on file | | | | | | | |
| RIDGEWAY, SYDNY | Address on file | | | | | | | |
| RIDGEWAY-TAYLOR, MELISA | Address on file | | | | | | | |
| RIDGLEY, ANGELA | Address on file | | | | | | | |
| RIDGLEY, KEZRA | Address on file | | | | | | | |
| RIDGLEY-WHITTEN, JENNIFER | Address on file | | | | | | | |
| RIDINGS, KHOY | Address on file | | | | | | | |
| RIDLE, TEDI | Address on file | | | | | | | |
| RIDLEY- WATTLEY, ALAYSHIA | Address on file | | | | | | | |
| RIDLEY, ABRIANNA | Address on file | | | | | | | |
| RIDLEY, BRITTANY | Address on file | | | | | | | |
| RIDLEY, PORSHA | Address on file | | | | | | | |
| RIDLEY, YVONNE | Address on file | | | | | | | |
| RIDOL INC | 6801 W 66TH PLACE | | | | BEDFORD PARK | IL | 60638 | |
| RIDOLFI, TRACY | Address on file | | | | | | | |
| RIDOUT, MALINDA | Address on file | | | | | | | |
| RIDPATH, CHIARA | Address on file | | | | | | | |
| RIEBANDT & DEWALD | 123 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| RIEBE, ALLISON | Address on file | | | | | | | |
| RIECH, SCOTT | Address on file | | | | | | | |
| RIECKEN, MARILYN | Address on file | | | | | | | |
| RIEDEL CRYSTAL OF AMERICA | 95 MAYFIELD AVENUE | | | | EDISON | NJ | 08818-6623 | |
| RIEDEL CRYSTAL OF AMERICA | PO BOX 6623 | | | | EDISON | NJ | 08818-6623 | |
| RIEDEL CRYSTAL OF AMERICA INC | 95 MAYFIELD AVE | PO BOX 6623 | | | EDISON | NJ | 08818-6623 | |
| RIEDER, KENNEDY | Address on file | | | | | | | |
| RIEDER, SHANA | Address on file | | | | | | | |
| RIEDERER, BRANDON | Address on file | | | | | | | |
| RIEDESEL, JESSALYNN | Address on file | | | | | | | |
| RIEDESEL, JUDITH | Address on file | | | | | | | |
| RIEDESEL, KINDRA | Address on file | | | | | | | |
| RIEDLE, MARTHA | Address on file | | | | | | | |
| RIEDLINGER, SONJA | Address on file | | | | | | | |
| RIEGEL CONSUMER PRODUCTS | PO BOX E | | | | JOHNSTON | SC | 29832 | |
| RIEGER, ASHTON | Address on file | | | | | | | |
| RIEGER, PATRICIA | Address on file | | | | | | | |
| RIEGLE, XANDRIA | Address on file | | | | | | | |
| RIEHL, BRIAN | Address on file | | | | | | | |
| RIEHL, HANNAH | Address on file | | | | | | | |
| RIEHL, JANE | Address on file | | | | | | | |
| RIEHLMAN SHAFER & SHAFER | 7693 ROUTE 281 | PO BOX 544 | | | TULLY | NY | 13159-0544 | |
| RIEHLMAN SHAFER & SHAW LLC | 7693 ROUTE 281 | PO BOX 544 | | | TULLY | NY | 13159 | |
| RIEHM, JACQUE | Address on file | | | | | | | |
| RIEK, MICHAEL | Address on file | | | | | | | |
| RIEK, RUT | Address on file | | | | | | | |
| RIEKES MATERIAL HANDLING | PO BOX 4822 | | | | DES MOINES | IA | 50306-4822 | |
| RIELAND, CALSEY | Address on file | | | | | | | |
| RIELEY, CHEYANNE | Address on file | | | | | | | |
| RIEMANN, MELISSA | Address on file | | | | | | | |
| RIEMENSCHNEIDER, ALEXANDRIA | Address on file | | | | | | | |
| RIEMENSCHNEIDER, ALLISON | Address on file | | | | | | | |
| RIEMENSCHNEIDER, NICOLE | Address on file | | | | | | | |
| RIEMER & BRAUNSTEIN LLP | THREE CENTER PLAZA | | | | BOSTON | MA | 02108-2003 | |
| RIEMER, SHARON | Address on file | | | | | | | |
| RIEMERSMA, SEAN | Address on file | | | | | | | |
| RIENOW, ROBERT | Address on file | | | | | | | |
| RIERSON, LACYNDA | Address on file | | | | | | | |
| RIES GRAPHICS | 12727 W. CUSTER AVE. | | | | BUTLER | WI | 53007-1110 | |
| RIES GRAPHICS LTD | 12727 WEST CUSTER AVENUE | | | | BUTLER | WI | 53007 | |
| RIES, BRAE | Address on file | | | | | | | |
| RIES, BRENDA | Address on file | | | | | | | |
| RIES, JOSEPH | Address on file | | | | | | | |
| RIES, MARCIA | Address on file | | | | | | | |
| RIES, MELISSA | Address on file | | | | | | | |
| RIES, PETER | Address on file | | | | | | | |
| RIES-COOPER, ROBYN | Address on file | | | | | | | |
| RIES-COUNCIL, THERESA | Address on file | | | | | | | |
| RIESER, CAROLE | Address on file | | | | | | | |
| RIESNER, ERIKA | Address on file | | | | | | | |
| RIESNER, ISAIAH | Address on file | | | | | | | |
| RIESNER, OLIVIA | Address on file | | | | | | | |
| RIESSLAND, GREG | Address on file | | | | | | | |
| RIESTERER, ANNABELLE | Address on file | | | | | | | |
| RIETHMILLER, JORDYN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1346 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIETVELD, JACQUELINE | Address on file | | | | | | | |
| RIETZ, JILL | Address on file | | | | | | | |
| RIEVEL, TERRI | Address on file | | | | | | | |
| RIEVES, ROY | Address on file | | | | | | | |
| RIFANBURG, NANCY | Address on file | | | | | | | |
| RIFE, AWILDA | Address on file | | | | | | | |
| RIFE, LATASHA | Address on file | | | | | | | |
| RIFE, RICHARD | Address on file | | | | | | | |
| RIFE, ZACHARIAH | Address on file | | | | | | | |
| RIFENBURG, JUSTIN | Address on file | | | | | | | |
| RIFFEL, LINDSAY | Address on file | | | | | | | |
| RIFFLE MACHINE WORKS | 5746 ST RT 159 | | | | CHILLICOTHE | OH | 45601 | |
| RIFFLE, AUSTIN | Address on file | | | | | | | |
| RIFFLE, DONALD | Address on file | | | | | | | |
| RIFFLE, DWAYNE | Address on file | | | | | | | |
| RIFFLE, JEREMIAH | Address on file | | | | | | | |
| RIFFLE, KASSEY | Address on file | | | | | | | |
| RIFFLE, MICHELLE | Address on file | | | | | | | |
| RIFFLE-LIGGETT, HANNAH | Address on file | | | | | | | |
| RIGANO, URSULA | Address on file | | | | | | | |
| RIGGEN, SAMANTHA | Address on file | | | | | | | |
| RIGGINS, JEREMIE | Address on file | | | | | | | |
| RIGGINS, LOWRESE | Address on file | | | | | | | |
| RIGGINS, SKYLER | Address on file | | | | | | | |
| RIGGINS, TRENA | Address on file | | | | | | | |
| RIGGLE, KIARA | Address on file | | | | | | | |
| RIGGLEMAN, MISTY | Address on file | | | | | | | |
| RIGGLEMAN, ROBERT | Address on file | | | | | | | |
| RIGGS, AARON | Address on file | | | | | | | |
| RIGGS, ALEX | Address on file | | | | | | | |
| RIGGS, ALEXANDRA | Address on file | | | | | | | |
| RIGGS, ALISSA | Address on file | | | | | | | |
| RIGGS, ASHLEY | Address on file | | | | | | | |
| RIGGS, BETTIE | Address on file | | | | | | | |
| RIGGS, CHERYL | Address on file | | | | | | | |
| RIGGS, DAWN | Address on file | | | | | | | |
| RIGGS, GREGORY | Address on file | | | | | | | |
| RIGGS, ODYSEE | Address on file | | | | | | | |
| RIGGS, SAMANTHA | Address on file | | | | | | | |
| RIGGS, SHELBY | Address on file | | | | | | | |
| RIGHT CHOICE ROOTER SERVICE | 3207 N EMERALD GROVE RD | | | | MILTON | WI | 53563 | |
| RIGHT FROM THE HEART | PO BOX 3454 | | | | YORK | PA | 17405 | |
| RIGHT MANAGEMENT CONSULTANTS | PO BOX 8538-388 | | | | PHILADELPHIA | PA | 19171-0388 | |
| RIGNEY, COLIN | Address on file | | | | | | | |
| RIGNEY, HANNAH | Address on file | | | | | | | |
| RIGNEY, M | Address on file | | | | | | | |
| RIGONI, HEATHER | Address on file | | | | | | | |
| RIGSBY, AUSTIN | Address on file | | | | | | | |
| RIGSBY, JUSTIN | Address on file | | | | | | | |
| RIGZIN, TENZIN | Address on file | | | | | | | |
| RIHERD, CHERIE | Address on file | | | | | | | |
| RIKE, JORDAN | Address on file | | | | | | | |
| RIKER, BRADLEY | Address on file | | | | | | | |
| RILES, ARIYANA | Address on file | | | | | | | |
| RILEY BECKER, SHEILA | Address on file | | | | | | | |
| RILEY, ALIA | Address on file | | | | | | | |
| RILEY, ANNE | Address on file | | | | | | | |
| RILEY, ARIANA | Address on file | | | | | | | |
| RILEY, ARIEL | Address on file | | | | | | | |
| RILEY, ASHTYN | Address on file | | | | | | | |
| RILEY, AYANNA | Address on file | | | | | | | |
| RILEY, BARBARA | Address on file | | | | | | | |
| RILEY, BENJAMIN | Address on file | | | | | | | |
| RILEY, CAITLIN | Address on file | | | | | | | |
| RILEY, DANIELLE | Address on file | | | | | | | |
| RILEY, DONNA | Address on file | | | | | | | |
| RILEY, EBONY | Address on file | | | | | | | |
| RILEY, ELISE | Address on file | | | | | | | |
| RILEY, ERICA | Address on file | | | | | | | |
| RILEY, HEATHER | Address on file | | | | | | | |
| RILEY, HELENA | Address on file | | | | | | | |
| RILEY, JACK | Address on file | | | | | | | |
| RILEY, JACOB | Address on file | | | | | | | |
| RILEY, JIBREEL | Address on file | | | | | | | |
| RILEY, JOAN | Address on file | | | | | | | |
| RILEY, KAILEN | Address on file | | | | | | | |
| RILEY, KATHRYN | Address on file | | | | | | | |
| RILEY, KAYLIN | Address on file | | | | | | | |
| RILEY, KIMBERLY | Address on file | | | | | | | |
| RILEY, LEANNA | Address on file | | | | | | | |
| RILEY, LUISA | Address on file | | | | | | | |
| RILEY, MARA | Address on file | | | | | | | |
| RILEY, MARIAN | Address on file | | | | | | | |
| RILEY, MATTHEW | Address on file | | | | | | | |
| RILEY, MEGAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RILEY, MELISSA | Address on file | | | | | | | |
| RILEY, MONICA | Address on file | | | | | | | |
| RILEY, RACHEL | Address on file | | | | | | | |
| RILEY, RACHELLE | Address on file | | | | | | | |
| RILEY, REUBEN | Address on file | | | | | | | |
| RILEY, ROSLYNN | Address on file | | | | | | | |
| RILEY, RUBY | Address on file | | | | | | | |
| RILEY, SAMANTHA | Address on file | | | | | | | |
| RILEY, SANDRA | Address on file | | | | | | | |
| RILEY, SCOTTI | Address on file | | | | | | | |
| RILEY, SHAWNTE | Address on file | | | | | | | |
| RILEY, SHAYNIA | Address on file | | | | | | | |
| RILEY, SHEILA | Address on file | | | | | | | |
| RILEY, SIERRA | Address on file | | | | | | | |
| RILEY, TAYLOR | Address on file | | | | | | | |
| RILEY, TAYLOR | Address on file | | | | | | | |
| RILEY, TEMIRA | Address on file | | | | | | | |
| RILEY, THOMAS | Address on file | | | | | | | |
| RILEY, TIFFANY | Address on file | | | | | | | |
| RILEY, TONYA | Address on file | | | | | | | |
| RILEY,TONYA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| RILEY-ARMSTRONG PLUMBING & HTG | 11 NORTH 20TH STREET | | | | FORT DODGE | IA | 50501 | |
| RILEY-CASPER, KRISTINE | Address on file | | | | | | | |
| RILEY'S FLOORS | 3230 MARNIE AVE | | | | WATERLOO | IA | 50701 | |
| RIM RESEARCH IN MOTION CORP | 295 Phillip St. | | | | Waterloo | ON | N2L 3L3 | |
| RIMA, CARLEY | Address on file | | | | | | | |
| RIMAGE CORPORATION | NW5255 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5255 | |
| RIMARCUK, SILVIJA | Address on file | | | | | | | |
| RIMBY-BEAN, BONNIE | Address on file | | | | | | | |
| RIME, SHIRLEY | Address on file | | | | | | | |
| RIMINI STREET | 3993 Howard Hughes Pkwy Suite 500 | | | | Las Vegas | NV | 89169 | |
| RIMINI STREET INC | PO BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| RIMMER, DEMESHA | Address on file | | | | | | | |
| RIMMER, DEVONTA | Address on file | | | | | | | |
| RIMMLER, SHARON | Address on file | | | | | | | |
| RIMROCK FOUNDATION | 1231 NORTH 29TH STREET | | | | BILLINGS | MT | 59101 | |
| RIMROCK HUMANE SOCIETY | C/O SANDRA CHURCH | 225 CANYON RD | | | ROUNDUP | MT | 59072 | |
| RIMROCK HUMANE SOCIETY | PO BOX 834 | C/O S CHURCH | | | ROUNDUP | MT | 59072 | |
| RIMROCK OWNER LP | MS 39 | PO BOX 4100 | | | PORTLAND | OR | 97208-4100 | |
| RIMROCK OWNER LP | MS 39 | PO BOX 4100 | | | PORTLAND | OR | 97208-4100 | |
| RINA SANTAMARIA | 16143 JUSTIN CT | | | | TINLEY PARK | IL | 60477 | |
| RINALDI, MARYANN | Address on file | | | | | | | |
| RINALDI, PATTI | Address on file | | | | | | | |
| RINALDI-KOZLOSKI, ALANA | Address on file | | | | | | | |
| RINALDO, MARY | Address on file | | | | | | | |
| RINAUDO, CYNTHIA | Address on file | | | | | | | |
| RINCON FUENTES, VALERIA | Address on file | | | | | | | |
| RINCON, DESTINY | Address on file | | | | | | | |
| RINCON, SOFIA | Address on file | | | | | | | |
| RINCONES-CHAVEZ, DEBBIE | Address on file | | | | | | | |
| RINDAL, CAMERON | Address on file | | | | | | | |
| RINDERLE DOOR CO INC | 571 W23275 ADAM DRIVE | | | | BIG BEND | WI | 53103 | |
| RINDGEN, TAYLOR | Address on file | | | | | | | |
| RINDY, CARISSA | Address on file | | | | | | | |
| RINE, JENNIE | Address on file | | | | | | | |
| RINEER, KORTNEE | Address on file | | | | | | | |
| RINEHART, CAROL | Address on file | | | | | | | |
| RINEHART, JENNIFER | Address on file | | | | | | | |
| RINEHART, STEPHANIE | Address on file | | | | | | | |
| RINEHART, SUSAN | Address on file | | | | | | | |
| RINEHART, THERESA | Address on file | | | | | | | |
| RINEHIMER, ALLISON | Address on file | | | | | | | |
| RINER, GLENN | Address on file | | | | | | | |
| RINER, JENNIFER | Address on file | | | | | | | |
| RINEY ELECTRIC | 1459 FORT STREET | | | | WYANDOTTE | MI | 48192 | |
| RINEY, ERICA | Address on file | | | | | | | |
| RING, DAKOTA | Address on file | | | | | | | |
| RING, LUCILLE | Address on file | | | | | | | |
| RING, VINCENT | Address on file | | | | | | | |
| RINGENBERG, DEANNA | Address on file | | | | | | | |
| RINGENBERG, MARY | Address on file | | | | | | | |
| RINGER, JENNIFER | Address on file | | | | | | | |
| RINGERSMA, APRIL | Address on file | | | | | | | |
| RINGGENBERG ELECTRIC INC | PO BOX 101 | | | | ABERDEEN | SD | 57402-0101 | |
| RINGGENBERG, CHAD | Address on file | | | | | | | |
| RINGHAND, KATHRYN | Address on file | | | | | | | |
| RINGNALDA, JENNIFER | Address on file | | | | | | | |
| RINGO, PAIGE | Address on file | | | | | | | |
| RINGO, SUSAN | Address on file | | | | | | | |
| RINGQUIST, REBECCA | Address on file | | | | | | | |
| RINGWALA, PRAFUL | Address on file | | | | | | | |
| RININGER, KIMBERLI | Address on file | | | | | | | |
| RINK, CRYSTAL | Address on file | | | | | | | |
| RINK, KATHRYN | Address on file | | | | | | | |
| RINKEN, ALISSA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1348 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RINKEN, CARMEN | Address on file | | | | | | | |
| RINKER, CAID | Address on file | | | | | | | |
| RINKER, GLORIA | Address on file | | | | | | | |
| RINKER, JODY | Address on file | | | | | | | |
| RINNER, LINDA | Address on file | | | | | | | |
| RINSE BATH AND BODY | 101 N BROAD ST | | | | MONROE | GA | 30655 | |
| RINSE BATH AND BODY | 2076 DOUBLE SPRINGS CHURCH RD | | | | MONROE | GA | 30656 | |
| RIO HOME FASHIONA | 11936 ALTAMAR PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| RIO HOME FASHIONS | 11936 ALTAMAR PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| RIO SEO | 9255 Towne Center Drive | Suite 750 | | | San Diego | CA | 92121 | |
| RIO SEO INC | 8080 DAGGET ST | SUITE 220 | | | SAN DIEGO | CA | 92111 | |
| RIOJAS, ASHLEY | Address on file | | | | | | | |
| RION, ANTONIO | Address on file | | | | | | | |
| RIOPEL, KARLA | Address on file | | | | | | | |
| RIORDAN, ERIN | Address on file | | | | | | | |
| RIORDAN, JUSTIN | Address on file | | | | | | | |
| RIORDAN, KAREN | Address on file | | | | | | | |
| RIOS ALVAREZ, EVA | Address on file | | | | | | | |
| RIOS BLASINI, YAITZA | Address on file | | | | | | | |
| RIOS MARTINEZ, WANDA | Address on file | | | | | | | |
| RIOS TALBOT, SULEIKA | Address on file | | | | | | | |
| RIOS, AISHIA | Address on file | | | | | | | |
| RIOS, ANDREW | Address on file | | | | | | | |
| RIOS, ANGELICA | Address on file | | | | | | | |
| RIOS, BERNISE | Address on file | | | | | | | |
| RIOS, CARINA | Address on file | | | | | | | |
| RIOS, CHRISTOPHER | Address on file | | | | | | | |
| RIOS, DALIA | Address on file | | | | | | | |
| RIOS, EDWIN | Address on file | | | | | | | |
| RIOS, EMILIA | Address on file | | | | | | | |
| RIOS, EMMA | Address on file | | | | | | | |
| RIOS, GLORIA | Address on file | | | | | | | |
| RIOS, JAJAIRA | Address on file | | | | | | | |
| RIOS, JANAE | Address on file | | | | | | | |
| RIOS, JENELLY | Address on file | | | | | | | |
| RIOS, JESSICA | Address on file | | | | | | | |
| RIOS, JOSEFINA | Address on file | | | | | | | |
| RIOS, MARIA | Address on file | | | | | | | |
| RIOS, SANTIAGO | Address on file | | | | | | | |
| RIOS, STEVEN | Address on file | | | | | | | |
| RIOS, WENDY | Address on file | | | | | | | |
| RIOS, WENDY | Address on file | | | | | | | |
| RIPE | 225 GRANGE RD | | | | FAIRFIELD | | 3078 | |
| RIPE/MATERNITY | 225 GRANGE ROAD | | | | FAIRFIELD | | 3078 | |
| RIPKA, ANGEL | Address on file | | | | | | | |
| RIPLEY, DAVID | Address on file | | | | | | | |
| RIPLEY, MARVA | Address on file | | | | | | | |
| RIPON MEDICAL CENTER AUXILIARY | 845 PARKSIDE ST | | | | RIPON | WI | 54971 | |
| RIPON MEDICAL CENTER AUXILIARY | 845 PARKSIDE ST. | PO BOX 332491 CANAL STREET | | | RIPON | WI | 54941 | |
| RIPP DISTRIBUTING CO INC | PO BOX 563 | | | | BLACK RIVER FALLS | WI | 54615 | |
| RIPP FAMILY LLC | PO BOX 301 | | | | HALES CORNERS | WI | 53130 | |
| RIPP PROPERTIES | ATTN: DONALD J RIPP FLP | 10575 W FOREST HOME AVE PO BO | | | HALES CORNERS | WI | 53130 | |
| RIPPBERGER, TINA | Address on file | | | | | | | |
| RIPPE, LYNN | Address on file | | | | | | | |
| RIPPENTROP, KIM | Address on file | | | | | | | |
| RIPPER, JORDAN | Address on file | | | | | | | |
| RIPPLINGER, ADRIANA | Address on file | | | | | | | |
| RISHEL, CARRA | Address on file | | | | | | | |
| RISHEL, SHARON | Address on file | | | | | | | |
| RISHEL, SIERRA | Address on file | | | | | | | |
| RISHIKA CHAUHAN | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RISING STARS | 3679 EBERHART ROAD | | | | WHITEHALL | PA | 18052 | |
| RISING STARZ FITNESS | 943 WEST RIVER CENTER DRIVE | ATTENTION: JAMIE TAYLOR | | | COMSTOCK PARK | MI | 49321 | |
| RISING STARZ FITNESS | 7980 BELMONT AVE | | | | BELMONT | MI | 49306 | |
| RISING STARZ FITNESS | 7980 BELMONT AVE NE | | | | BELMONT | MI | 49306 | |
| RISING STARZ FITNESS | 943 W RIVER CENTER DR | | | | COMSTOCK PARK | MI | 49321 | |
| RISING SUN CHRISTIAN CHURCH | 4310 W. CHARTER OAK RD. | | | | PEORIA | IL | 61615 | |
| RISINGER, RANDI | Address on file | | | | | | | |
| RISK & INSURANCE MANAGEMENT SO | RIMS | PO BOX 95000-2345 | | | PHILADELPHIA | PA | 19195-2345 | |
| RISK MANAGEMENT CONSULT. ASSOC | 560 SYLVAN AVENUE | 2ND FLOOR | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RISK, SHANE | Address on file | | | | | | | |
| RISKA, ELIZABETH | Address on file | | | | | | | |
| RISKA, MICHELLE | Address on file | | | | | | | |
| RISKE, BETH | Address on file | | | | | | | |
| RISKE, MARY | Address on file | | | | | | | |
| RISLEY, CHELSEA | Address on file | | | | | | | |
| RISLEY, DEREK | Address on file | | | | | | | |
| RISOLDI, BROOKE | Address on file | | | | | | | |
| RISPOLI, ELLEN | Address on file | | | | | | | |
| RISSER COLOR SERV. | 5330 W ELECTRIC AVE | | | | MILWAUKEE | WI | 53219 | |
| RISSI, TAWNEY | Address on file | | | | | | | |
| RISSMILLER, BARBARA | Address on file | | | | | | | |
| RISSMILLER, KEIRSTEN | Address on file | | | | | | | |
| RISTEVSKI, POLIKA | Address on file | | | | | | | |
| RISTING, MEGHAN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1349 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RISTOW, MARY | Address on file | | | | | | | |
| RITA | PO BOX 94736 | | | | CLEVELAND | OH | 44101-4736 | |
| RITA & JIM KEESLER | PO BOX 494 | | | | STATE CENTER | IA | 50247 | |
| RITA BLIVEN | 1955 DIVINE DRIVE | | | | ROCKFORD | IL | 61107 | |
| RITA CANNELLA | 349 ERIE CIRCLE | | | | BLOOMINGDALE | IL | 60108 | |
| RITA CHRISTENSEN | YOUNKERS VALLEY WEST MALL | 1551 VALLEY WEST DR STE 200 | | | WEST DES MOINES | IA | 50266 | |
| RITA CLANCE | 124 BLUFF | | | | DUBUQUE | IA | 52001 | |
| RITA DIANATI | 965 S FAIRFIELD AVE | | | | ELMHURST | IL | 60126 | |
| RITA ESSER | 3134 SO 50TH STREET | | | | MILWAUKEE | WI | 53219 | |
| RITA GOLDBERG | 1052 TORREY PINES ROAD | | | | CHULA VISTA | CA | 91915 | |
| RITA HOFFMANN | 5600 MOCKINGBIRD LANE | APT 8205 | | | GREENDALE | WI | 53129 | |
| RITA LOVE | 3240 N MARSHALL RD | APT 2 | | | KETTERING | OH | 45429 | |
| RITA M SEJAN | 20 DENNISON AVE | | | | BINGHAMTON | NY | 13901 | |
| RITA MARSHELL | 5048 WALTERSDORFF RD | | | | SPRING GROVE | PA | 17362 | |
| RITA MECCIA | 5537 N BERNARD ST | #2 | | | CHICAGO | IL | 60625 | |
| RITA OLIN | 403 16TH AVE | | | | STERLING | IL | 61081 | |
| RITA OSTENDORF | 301 HICKORY STREET | | | | DAYTON | OH | 45410 | |
| RITA PIEROTTI | 8666 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129 | |
| RITA RANCHEL | 5119 PHEASANT DR | | | | ELIDA | OH | 45807 | |
| RITA SEALS | 309 EAST DEAN RD | | | | TEMPERANCE | OH | 48182 | |
| RITA TANNREUTHER | 3839 NORTHBROOK LN | | | | MIDDLETOWN | OH | 45044 | |
| RITA THAO | 8815 W CENTER ST APT 2 | | | | MILWAUKEE | WI | 53222 | |
| RITA TOMLINSON | 3119 LOCUST CT | | | | SIOUX CITY | IA | 51106 | |
| RITA UHLKEN | 250215 HIGHLAND RD | | | | SCOTTSBLUFF | NE | 69361 | |
| RITA VOLLMER | 39428 158TH ST | | | | MILLITTE | SD | 57461 | |
| RITA WESLEY | 3700 S COUNTY ROAD 575 E | | | | SELMA | IN | 47383-9693 | |
| RITA WOLLENSCHLAGER | 883 MARYKNOLL CIRCLE | 2ND FLOOR | | | GLEN ELLYN | IL | 60137 | |
| RITA WYNEGAR | 431 DARTHA DR | | | | DALLASTOWN | PA | 17403 | |
| RITA'S ITALIAN ICE | 617 LOMBARD RD | | | | RED LION | PA | 17356 | |
| RITCHART, ADRIANA | Address on file | | | | | | | |
| RITCHEY, MEGAN | Address on file | | | | | | | |
| RITCHEY, SONIA | Address on file | | | | | | | |
| RITCHIE, ASHA | Address on file | | | | | | | |
| RITCHIE, ERIC | Address on file | | | | | | | |
| RITCHIE, NINA | Address on file | | | | | | | |
| RITCHIE, RACHAEL | Address on file | | | | | | | |
| RITENOUR, ELIZABETH | Address on file | | | | | | | |
| RITENOUR, ERIN | Address on file | | | | | | | |
| RITENOUR, TERRY | Address on file | | | | | | | |
| RITER, JANET | Address on file | | | | | | | |
| RITES, JOHANNES | Address on file | | | | | | | |
| RITGER, ANTHONY | Address on file | | | | | | | |
| RITH, CAITLIN | Address on file | | | | | | | |
| RITSEMA, JODI | Address on file | | | | | | | |
| RITSUKO BENNETT | 558 B DEDHAM PL | | | | ENGLEWOOD | OH | 45322 | |
| RITTENHOUSE, EMILY | Address on file | | | | | | | |
| RITTENHOUSE, JASON | Address on file | | | | | | | |
| RITTENHOUSE, KAREN | Address on file | | | | | | | |
| RITTENHOUSE, LASHEA | Address on file | | | | | | | |
| RITTENHOUSE, TYLER | Address on file | | | | | | | |
| RITTER, ALEXIS | Address on file | | | | | | | |
| RITTER, AMANDA | Address on file | | | | | | | |
| RITTER, BAILEY | Address on file | | | | | | | |
| RITTER, BROOKE | Address on file | | | | | | | |
| RITTER, JODI | Address on file | | | | | | | |
| RITTER, LISA | Address on file | | | | | | | |
| RITTER, MADELINE | Address on file | | | | | | | |
| RITTER, MEGAN | Address on file | | | | | | | |
| RITTER, MICHELLE | Address on file | | | | | | | |
| RITTER, MIRANDA | Address on file | | | | | | | |
| RITTER, MOLLY | Address on file | | | | | | | |
| RITTER, RACHEL | Address on file | | | | | | | |
| RITTER, RENEE | Address on file | | | | | | | |
| RITTER, SHERI | Address on file | | | | | | | |
| RITTER, TAMARA | Address on file | | | | | | | |
| RITTER, TIMOTHY | Address on file | | | | | | | |
| RITTERS INC | 924 BROADWAY | | | | WEST BURLINGTON | IA | 52655 | |
| RITTGERS, MARY | Address on file | | | | | | | |
| RITTON, KANDI | Address on file | | | | | | | |
| RITTWEGER, ALEXIS | Address on file | | | | | | | |
| RITUCCI, CARMELA | Address on file | | | | | | | |
| RITZ CAMERA CENTERS | 6711 RITZ WAY | | | | BELTSVILLE | MD | 20705 | |
| RITZ, AUBREY | Address on file | | | | | | | |
| RITZ, CAILIN | Address on file | | | | | | | |
| RITZ, JUSTICE | Address on file | | | | | | | |
| RITZ, NICHOLAS | Address on file | | | | | | | |
| RITZMAN, TAMARA | Address on file | | | | | | | |
| RIU, JAMES | Address on file | | | | | | | |
| RIVAS GUEVARA, ELMER | Address on file | | | | | | | |
| RIVAS, BREANNA | Address on file | | | | | | | |
| RIVAS, FAITH | Address on file | | | | | | | |
| RIVAS, GABRIELLE | Address on file | | | | | | | |
| RIVAS, JOHELLY | Address on file | | | | | | | |
| RIVAS, JOSMARLYN | Address on file | | | | | | | |
| RIVAS, MIGUEL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1350 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIVAS, SANDY | Address on file | | | | | | | |
| RIVAS, TALIA | Address on file | | | | | | | |
| RIVAS, YVETTE | Address on file | | | | | | | |
| RIVEDAL, SARA | Address on file | | | | | | | |
| RIVER CITIES ALL STARS | 3 MAGNOLIA LANE | | | | HURRICANE | WV | 25526 | |
| RIVER CITIES CHRISTIAN CHURCH | DAWN ARNOLD | 869 STATE HWY 73 S | | | WISCONSIN RAPIDS | WI | 54494 | |
| RIVER CITY COMMUNICATIONS INC | 820 S PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401 | |
| RIVER CITY LAWNSCAPE | W8123 Old NA Road | | | | Holmen | WI | 54636 | |
| RIVER CITY LAWNSCAPE INC | W8123 OLD NA RD | | | | HOLMEN | WI | 54636 | |
| RIVER CITY MIXED CHORUS | 4940 DAVENPORT | | | | OMAHA | NE | 68132 | |
| RIVER CITY MIXED CHORUS | PO BOX 3267 | | | | OMAHA | NE | 68103 | |
| RIVER CITY MIXED CHORUS | 9516 BARRY ST | APT # 11 | | | OMAHA | NE | 68127 | |
| RIVER CITY VENOM | C/O JENN EGLEY | 476 GIRTY RD | | | SHELOCTA | PA | 15774 | |
| RIVER HILLS MALL | LOCKBOX 12-1341 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1341 | |
| RIVER HILLS MALL LLC | 1850 ADAMS ST | #1 | GENERAL GROWTH MGMT OFFICE | | MANKATO | MN | 56001-4840 | |
| RIVER OF LIFE CHURCH | 1211 S. 5TH AVE | | | | POCATELLO | ID | 83201 | |
| RIVER OF LIFE CHURCH IE ROYAL | 1211 S 5TH AVE | IE ROYAL RANGERS OUT POST 8 | | | POCATELLO | ID | 83201 | |
| RIVER OF LIFE CHURCH IE ROYAL | 11300 N RIO VISTA B-7 | | | | POCATELLO | ID | 83202 | |
| RIVER OF LIFE COMMUNITY CHURCH | 5649 Stow Rd. | | | | Hudson | OH | 44236 | |
| RIVER OF LIFE COMMUNITY CHURCH | RALEIGH MELVIN | 2960 MAYSVILLE PIKE | | | ZANESVILLE | OH | 43701 | |
| RIVER OF LIFE MINISTRIES | 609 MADISON ST | | | | GARY | IN | 46402 | |
| RIVER OF LIFE MINISTRIES | 609 MADISON ST | ATTN MICHELLE PEARSON | | | GARY | IN | 46402 | |
| RIVER OF LIFE MINISTRIES | 609 MADISON STREET | | | | MERRILLVILLE | IN | 46402 | |
| RIVER ROAD INC | 321 ALLERTON AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| RIVER ROAD INC/PMG | 321 ALLERTON AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| RIVER SOURCE FAMILY CTR | 403 HIGH ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| RIVER TRAILS MIDDLE SCHOOL PTC | 1911 E HOPI LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| RIVER TRAILS MIDDLE SCHOOL PTC | C/O KING | 1911 E HOPI LANE | | | MOUNT PROSPECT | IL | 60056 | |
| RIVER VALLEY CH- AM RED CROSS | CHARLENE MOFFO | 193 29TH ST | | | WHEELING | WV | 26003 | |
| RIVER VALLEY CONSTRUCTION | PO BOX 183 | | | | BETTENDORF | IA | 52722 | |
| RIVER VALLEY NAT'L HONOR SOCIE | 1904 Association Drive | | | | Reston | VA | 20191-1537 | |
| RIVER VALLEY NEWSPAPER GR | PO BOX 865 | | | | LACROSSE | WI | 54602-0865 | |
| RIVER VALLEY NEWSPAPER GROUP | ATTN FINANCIAL SERVICES | PO BOX 4008 | | | LA CROSSE | WI | 54602-4008 | |
| RIVER VIEW SANITATION INC | PO BOX 338 | | | | NEW ULM | MN | 56073 | |
| RIVER VIEW SANITATION INC | PO BOX 338 | | | | NEW ULM | MN | 56073 | |
| RIVERA ADVERTISING | 447 NORTH MULBERRY ST | | | | LANCASTER | PA | 17603-2920 | |
| RIVERA BARRERA, JESSICA | Address on file | | | | | | | |
| RIVERA CASTILLO, HELEN | Address on file | | | | | | | |
| RIVERA FIGUEROA, KITZAMAR | Address on file | | | | | | | |
| RIVERA GARCIA, NACHALY | Address on file | | | | | | | |
| RIVERA MARTY, MARTHA | Address on file | | | | | | | |
| RIVERA RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| RIVERA, ALEJANDRO | Address on file | | | | | | | |
| RIVERA, ANGEL | Address on file | | | | | | | |
| RIVERA, ANGELICA | Address on file | | | | | | | |
| RIVERA, BRENDA | Address on file | | | | | | | |
| RIVERA, CESAR | Address on file | | | | | | | |
| RIVERA, CHRISTIAN | Address on file | | | | | | | |
| RIVERA, CHRISTINA | Address on file | | | | | | | |
| RIVERA, CHRISTY-ANNETTE | Address on file | | | | | | | |
| RIVERA, CINDY | Address on file | | | | | | | |
| RIVERA, CLARIBEL | Address on file | | | | | | | |
| RIVERA, COSTANTINA | Address on file | | | | | | | |
| RIVERA, CRYSTAL | Address on file | | | | | | | |
| RIVERA, DAISY | Address on file | | | | | | | |
| RIVERA, DENISE | Address on file | | | | | | | |
| RIVERA, DESIREE | Address on file | | | | | | | |
| RIVERA, DIANA | Address on file | | | | | | | |
| RIVERA, DOLORES | Address on file | | | | | | | |
| RIVERA, ELI | Address on file | | | | | | | |
| RIVERA, ELIZABETH | Address on file | | | | | | | |
| RIVERA, EMANUEL | Address on file | | | | | | | |
| RIVERA, ERIC | Address on file | | | | | | | |
| RIVERA, ESPIRIDION | Address on file | | | | | | | |
| RIVERA, GABRIEL | Address on file | | | | | | | |
| RIVERA, GENESIS | Address on file | | | | | | | |
| RIVERA, GERSON | Address on file | | | | | | | |
| RIVERA, GUILLERMINA | Address on file | | | | | | | |
| RIVERA, IMALAY | Address on file | | | | | | | |
| RIVERA, IVAN | Address on file | | | | | | | |
| RIVERA, JACQUELINE | Address on file | | | | | | | |
| RIVERA, JAMILEX | Address on file | | | | | | | |
| RIVERA, JANEA | Address on file | | | | | | | |
| RIVERA, JANITZA | Address on file | | | | | | | |
| RIVERA, JANNETHIS | Address on file | | | | | | | |
| RIVERA, JARITSA | Address on file | | | | | | | |
| RIVERA, JAZMIN | Address on file | | | | | | | |
| RIVERA, JELENY | Address on file | | | | | | | |
| RIVERA, JENISA | Address on file | | | | | | | |
| RIVERA, JENNIFER | Address on file | | | | | | | |
| RIVERA, JESSICA | Address on file | | | | | | | |
| RIVERA, JESSICA | Address on file | | | | | | | |
| RIVERA, JIL | Address on file | | | | | | | |
| RIVERA, JOEL | Address on file | | | | | | | |
| RIVERA, JORDYN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1351 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIVERA, JOSHUA | Address on file | | | | | | | |
| RIVERA, JOY | Address on file | | | | | | | |
| RIVERA, JUAN | Address on file | | | | | | | |
| RIVERA, JULIA | Address on file | | | | | | | |
| RIVERA, JUSTIN | Address on file | | | | | | | |
| RIVERA, KATHERINE | Address on file | | | | | | | |
| RIVERA, KEILA | Address on file | | | | | | | |
| RIVERA, KESHAUN | Address on file | | | | | | | |
| RIVERA, KIMBERLY | Address on file | | | | | | | |
| RIVERA, KRIZIA | Address on file | | | | | | | |
| RIVERA, LAUREN | Address on file | | | | | | | |
| RIVERA, LINDA | Address on file | | | | | | | |
| RIVERA, LINDA | Address on file | | | | | | | |
| RIVERA, LYNNE | Address on file | | | | | | | |
| RIVERA, MADISON | Address on file | | | | | | | |
| RIVERA, MAKAYLA | Address on file | | | | | | | |
| RIVERA, MARIA | Address on file | | | | | | | |
| RIVERA, MARIA | Address on file | | | | | | | |
| RIVERA, MARIA | Address on file | | | | | | | |
| RIVERA, MARIELA | Address on file | | | | | | | |
| RIVERA, MARISSA | Address on file | | | | | | | |
| RIVERA, MELISSABETH | Address on file | | | | | | | |
| RIVERA, MICHAEL | Address on file | | | | | | | |
| RIVERA, MIGUEL | Address on file | | | | | | | |
| RIVERA, MONIQUE | Address on file | | | | | | | |
| RIVERA, NAYELI | Address on file | | | | | | | |
| RIVERA, NELLIE | Address on file | | | | | | | |
| RIVERA, NICHOLAS | Address on file | | | | | | | |
| RIVERA, NIKOL | Address on file | | | | | | | |
| RIVERA, PEDRO | Address on file | | | | | | | |
| RIVERA, RACHEL | Address on file | | | | | | | |
| RIVERA, RAJDAI | Address on file | | | | | | | |
| RIVERA, REYNA | Address on file | | | | | | | |
| RIVERA, ROSA | Address on file | | | | | | | |
| RIVERA, SHANNETTE | Address on file | | | | | | | |
| RIVERA, SUSAN | Address on file | | | | | | | |
| RIVERA, SUSANA | Address on file | | | | | | | |
| RIVERA, TANJA | Address on file | | | | | | | |
| RIVERA, TRISTAN | Address on file | | | | | | | |
| RIVERA, VELVET | Address on file | | | | | | | |
| RIVERA, WILNELIA | Address on file | | | | | | | |
| RIVERA, YANET | Address on file | | | | | | | |
| RIVERA, ZACHARY | Address on file | | | | | | | |
| RIVERA-AVILES, WANDA | Address on file | | | | | | | |
| RIVERA-HERRERA, MARISOL | Address on file | | | | | | | |
| RIVERA-IRIZARRY, JOSE | Address on file | | | | | | | |
| RIVERA-VIZENOR, TALEEYAH | Address on file | | | | | | | |
| RIVERDOGS SOFTBALL TEAM | 921 S WILLIAMS AVE | | | | SIOUX FALLS | SD | 57104 | |
| RIVEREDGE RESORT & SPA | 17 HOLLAND STREET | | | | ALEXANDRIA BAY | NY | 13607 | |
| RIVERIA MEAC, NONA | 25 Park Place | 4th floor | | | New York | NY | 10007 | |
| RIVERIA TRADING INC | 2 SUNSHINE BLVD | | | | ORMOND BEACH | FL | 32174 | |
| RIVERON, MARLENIS | Address on file | | | | | | | |
| RIVERS END TRADING CO | 5 LAWRENCE STREET | | | | BLOOMFIELD | NJ | 07003 | |
| RIVERS END TRADING CO | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| RIVERS OF LIVING WATER CHURCH/ | P.O. BOX 585 | | | | DYER | IN | 46311 | |
| RIVERS, ALEXIS | Address on file | | | | | | | |
| RIVERS, CAROLYN | Address on file | | | | | | | |
| RIVERS, FRANCETTA | Address on file | | | | | | | |
| RIVERS, JANICE | Address on file | | | | | | | |
| RIVERS, JUMOKE | Address on file | | | | | | | |
| RIVERS, LAURENE | Address on file | | | | | | | |
| RIVERS, LILLIAN | Address on file | | | | | | | |
| RIVERS, MIKAELA | Address on file | | | | | | | |
| RIVERS, MONTAE | Address on file | | | | | | | |
| RIVERS, SHANNON | Address on file | | | | | | | |
| RIVERS,JANICE | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| RIVERSIDE CORPORATE HEALTH SER | PO BOX 999 | | | | KANKAKEE | IL | 60901 | |
| RIVERSIDE EXPLORERS POST 390 | 31 RIVERSIDE RD | | | | RIVERSIDE | IL | 60546 | |
| RIVERSIDE FURNITURE | PO BOX 1427 | | | | FT SMITH | AR | 72902-1427 | |
| RIVERSIDE FURNITURE CORP | 1600 S 6TH ST | | | | FORT SMITH | AR | 72901 | |
| RIVERSIDE FURNITURE CORP | PO BOX 1427 | 1400 SOUTH 6TH STREET | | | FORT SMITH | AR | 72902 | |
| RIVERSIDE FURNITURE CORP | PO BOX 1427 | | | | FORT SMITH | AR | 72902 | |
| RIVERSIDE FURNITURE CORPORATIO | PO BOX 1427 | | | | FORT SMITH | AR | 72902 | |
| RIVERSIDE FURNITURE CORPORATIO | PO BOX 1427 | | | | FORT SMITH | AR | 72902 | |
| RIVERSIDE GLASS COMPANY INC | 445 EAST MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| RIVERSIDE HEAD START | C/O KARLA KRUCABA | 719 KINGWOOD PIKE | | | MORGANTOWN | WV | 26508 | |
| RIVERSIDE HIGH SCHOOL | 1615 E LOCUST ST | | | | MILWAUKEE | WI | 53211 | |
| RIVERSIDE LIONS | 740 E ADOLPHUS AVE | | | | FERGUS FALLS | MN | 56537 | |
| RIVERSIDE LIONS OF FERGUS FALL | 740 E ADOLPHUS AVE | | | | FERGUS FALLS | MI | 56537 | |
| RIVERSIDE LIONS OF FERGUS FALL | 740 E ADOLPHUS AVE | | | | FERGUS FALLS | MN | 56537 | |
| RIVERSIDE MEDICAL SC | 3405 N ARLINGTON HEIGHTS | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RIVERSIDE POLICE EXPLORER POST | 31 RIVERSIDE ROAD | | | | RIVERSIDE | IL | 60546 | |
| RIVERSIDE PSYCHIATRIC | 1325 ANGLES PATH IN | | | | DEPERE | WI | 54115 | |
| RIVERSIDE RADIOLOGY ASSO | PO BOX 182268 | | | | COLUMBUS | OH | 43218-2268 | |
| RIVERTOWN CROSSINGS | 3700 RiverTown Parkway | | | | Grandville | MI | 49418 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERTOWN NEWSPAPER GROUP | 95 Main Street | | | | Dobbs Ferry | NY | 10522 | |
| RIVERTOWN NEWSPAPER GROUP | PO BOX 15 | | | | RED WING | MN | 55066 | |
| RIVERVIEW CCSD#2 | 1421 SPRING BAY ROAD | | | | EAST PEORIA | IL | 61611 | |
| RIVERVIEW HOSPITAL | PO BOX 8070 | | | | WISCONSIN RAPIDS | WI | 54495-8070 | |
| RIVERVIEW LAW OFFICE PLLC | PO BOX 570 | 225 N BENTON DR STE 209 | | | SAUK RAPIDS | MN | 56377-0570 | |
| RIVET, SARA | Address on file | | | | | | | |
| RIVETT, CYNTHIA | Address on file | | | | | | | |
| RIVIERA CONCEPT OF AMERICA INC | 9 RIDOUT ROAD | | | | SEVERNA PARK | MD | 21146 | |
| RIVIERA COUNTRY CLUB | 8801 W 143RD | | | | ORLAND PARK | IL | 60462 | |
| RIVIERA COUNTRY CLUB | 8801 W 143RD ST | | | | ORLAND PARK | IL | 60462 | |
| RIVIERA TRADING INC | PO BOX 730429 | | | | ORMOND BEACH | FL | 32173-0429 | |
| RIVIERA TRADING/PMG | ATTN: JUDY MCGRATH | 180 MADISON AVE 17TH FL | | | NEW YORK | NY | 10016 | |
| RIVIERA TRADING/PMG | ATTN: JUDY MCGRATH | 180 MADISON AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| RIVSTAR APPAREL INC | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| RIVSTAR APPAREL/ST TROPEZ | 231 WEST 39TH ST | SUITE 500 | | | NEW YORK | NY | 10018 | |
| RIX, ABIGAIL | Address on file | | | | | | | |
| RIX, MARY | Address on file | | | | | | | |
| RIZIO, MARVIC | Address on file | | | | | | | |
| RIZK, JASON | Address on file | | | | | | | |
| RIZK, MARIANNE | Address on file | | | | | | | |
| RIZNER, RHONDA | Address on file | | | | | | | |
| RIZVANA FAHEEM | 541 BLACKHAWK DRIVE | | | | LAKE IN THE HILLS | IL | 60156 | |
| RIZVI, ALIZA | Address on file | | | | | | | |
| RIZVI, ALIZAY | Address on file | | | | | | | |
| RIZVI, SHEEZA | Address on file | | | | | | | |
| RIZWANA, . | Address on file | | | | | | | |
| RIZZACASA, KAREN | Address on file | | | | | | | |
| RIZZI, AMANDA | Address on file | | | | | | | |
| RIZZO, KRISTI | Address on file | | | | | | | |
| RIZZO, MAUREEN | Address on file | | | | | | | |
| RIZZO, SUSAN | Address on file | | | | | | | |
| RIZZS, ELIZABETH | Address on file | | | | | | | |
| RJ BENNETT REPRESENTS INC | 530 EAST 20TH ST #2B | | | | NEW YORK | NY | 10009 | |
| RJ BRANDS | 25 ROBERT PITT DRIVE | SUITE 215 | | | MONSEY | NY | 10952 | |
| RJ BRANDS/CHEFMAN | 873 ROUTE 45, SUITE 101 | | | | NEW CITY | NY | 10956 | |
| RJ COLT | 160 GREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | |
| RJ COLT | WELLS FARGO BANK NA | W/O/06/11 | PO BOX 403058 | | ATLANTA | GA | 30384-3085 | |
| RJ JANSEN | 10831 1ST STREET | | | | SOMERS | WI | 53171 | |
| RJ PRO TINT LLC | 106 FORESTVIEW DRIVE | | | | DAYTON | OH | 45459-2842 | |
| RJF INTERNATIONAL CORP | PO BOX 5235N | | | | CLEVELAND | OH | 44193 | |
| RJMJ INC | MANKATO BRIDAL SHOW | 11710 NORTH SHORE DR | | | SPICER | MN | 56288 | |
| RJWC | POB 80743 | | | | ROCHESTER HILLS | MI | 48308 | |
| RK GLASSWARE INC | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| RK TEX INC | 300 KNICKERBOCKER ROAD | | | | CRESSKILL | NJ | 07626 | |
| RK TEX INC | CAPITAL BUSINESS CREDIT LLC | W/O/02/09 | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| RK TEX INC/PMG | C/O STYLE TECHNOLOGIES INC | 300 KNICKERBOCKER ROAD | | | CRESSKILL | NJ | 07626 | |
| RL TREICHLER FLORIST | 5668 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| RLI Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| RLO SIGN INC | 1030 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | |
| RMA | REGIS HIGH SCHOOL | 2100 FENWICK AVE | | | EAU CLAIRE | WI | 54701 | |
| RMC PRODUCTIONS | S 21 W 27343 FENWAY DR N | | | | WAUKESHA | WI | 53188 | |
| RMC PRODUCTIONS | S21W27343 FENWAY DRIVE NORTH | | | | WAUKESHA | WI | 53188 | |
| RMI | 1840 KUTZTOWN RD | | | | READING | PA | 19604 | |
| RMLL CORP DBA CAROLE WREN/PMG | 1385 BROADWAY SUITE 1100 | | | | NEW YORK | NY | 10018 | |
| RMLL CORP DBA CAROLE WREN/PMG | MILLBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| RMR DESIGN | 1411 S MOODY AVE | | | | TAMPA | FL | 33629 | |
| RMS | 4836 BRECKVILLE RD | PO BOX 523 | | | RICHFIELD | OH | 44286 | |
| RMW SERVICE LLC | PO BOX 914 | | | | OTTUMWA | IA | 52501-0914 | |
| ROACH ENTERPRISES LLC | ROTO ROOTER | 1010 LEISER AVE | | | FINDLAY | OH | 45840 | |
| ROACH, ABBY | Address on file | | | | | | | |
| ROACH, CAMI | Address on file | | | | | | | |
| ROACH, CHANELLE | Address on file | | | | | | | |
| ROACH, CORBIN | Address on file | | | | | | | |
| ROACH, JODY | Address on file | | | | | | | |
| ROACH, KATHLEEN | Address on file | | | | | | | |
| ROACH, KATHRYN | Address on file | | | | | | | |
| ROACH, KRYSTLE | Address on file | | | | | | | |
| ROACH, LATICIA TISH | Address on file | | | | | | | |
| ROACH, LINDSAY | Address on file | | | | | | | |
| ROACH, LISA | Address on file | | | | | | | |
| ROACH, PATRICIA | Address on file | | | | | | | |
| ROACH, TAMIRRA | Address on file | | | | | | | |
| ROACH, TARA | Address on file | | | | | | | |
| ROACH, VELMA | Address on file | | | | | | | |
| ROACH-SKELTON, AUTUMN | Address on file | | | | | | | |
| ROAD KILN | 139 DAVEN DR | | | | GETZVILLE | NY | 14068 | |
| Road Recovery Foundation | PO Box 1680 | Radio City Station | | | New York | NY | 10101-1680 | |
| ROADLINK USA EAST | 4901 HOLABIRD AVENUE | | | | BALTIMORE | MD | 21224 | |
| ROADLINK USA MIDWEST LLC | #774435 | 4435 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| ROADRUNNER DAWES FREIGHT SYSTE | 4900 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110 | |
| ROADRUNNER TRANSPORTATION SERV | PO BOX 809066 | | | | CHICAGO | IL | 60680-9066 | |
| ROADRUNNER TRANSPORTATION SYS | PO BOX 74857 | | | | CHICAGO | IL | 60694-4857 | |
| ROADWAY EXPRESS | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| ROADWAY EXPRESS | 1077 Gorge Blvd. | | | | Akron | OH | 44310 | |
| ROADWAY EXPRESS INC | PO BOX 730375 | | | | DALLAS | TX | 75373-0375 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1353 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROADY, NICOLA | Address on file | | | | | | | |
| ROALSON, JEFFREY | Address on file | | | | | | | |
| ROALSTAD, ANGELA | Address on file | | | | | | | |
| ROAN, JO | Address on file | | | | | | | |
| ROAN, JOSHUA | Address on file | | | | | | | |
| ROAN, MARIAH | Address on file | | | | | | | |
| ROARING FORK LLC | 241 N BROADWAY | SUITE 501 | | | MILWAUKEE | WI | 53202 | |
| ROARK, EMILY | Address on file | | | | | | | |
| ROARK, PATRICIA | Address on file | | | | | | | |
| ROARK, RYANN | Address on file | | | | | | | |
| ROARK, SARAH | Address on file | | | | | | | |
| ROAST COFFEE CATERING | 2132 E LOCUST ST | | | | MILWAUKEE | WI | 53211 | |
| ROASTING STICK, KIANA | Address on file | | | | | | | |
| ROAT, EMILY | Address on file | | | | | | | |
| ROATCAP, KIARA | Address on file | | | | | | | |
| ROATCH, PAMELA | Address on file | | | | | | | |
| ROB ADAMS | 9048 HERITAGE RD | | | | FRANKLIN | OH | 45005 | |
| ROB JOHNSON | 1179 STRANDWYCK | | | | MONROE | MI | 48161 | |
| ROB JOHNSTON | 1691 NORTH COUNTY LINE RD | | | | SUNBURY | PA | 43074 | |
| ROB KOWALSKI | 259 WATERFORD DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| ROB ROY GOLF COURSE | 505 E CAMP MCDONALD RD | | | | PROSPECT HEIGHTS | IL | 60070 | |
| ROB SCHUETT | W299 S6370 STATE ROAD 83 | | | | MUKWONAGO | WI | 53149 | |
| ROB SHAW OUTDOOR LIGHTING | PO BOX 373 | | | | SYLVANIA | OH | 43560 | |
| ROB SWIATECK | 7737 WICZER DR | | | | WHITEHALL | MI | 49461 | |
| ROB SYLVIA | BON TON STS #S1 | | | | YORK | PA | 17402 | |
| ROB WATTS | 1821 SHELTERING TREE DR | 2801 E MARKET ST | | | WEST CARROLLTON | OH | 45449 | |
| ROB WINETT | 1409 MONROE AVE | | | | LEWISBURG | PA | 17837 | |
| ROBA, NABIHAH | Address on file | | | | | | | |
| ROBACK-NAVARRO, EVELYN | Address on file | | | | | | | |
| ROBAKOWSKI, KELLY | Address on file | | | | | | | |
| ROBAR INC | 131 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ROBAR INC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 W/O/05/11 | | | ATLANTA | GA | 30384-4174 | |
| ROBART, CINDY | Address on file | | | | | | | |
| ROBB ROIDT | YOUNKERS | 727 NORTH 8TH PLAZA | | | SHEBOYGAN | WI | 53081 | |
| ROBB, ANN | Address on file | | | | | | | |
| ROBB, CATHERINE | Address on file | | | | | | | |
| ROBB, ROBERT | Address on file | | | | | | | |
| ROBB, VICKIE | Address on file | | | | | | | |
| ROBBERTS, ABIGAIL | Address on file | | | | | | | |
| ROBBI SANFORD | 174 SUNRISE DR | | | | MINA | SD | 57451 | |
| ROBBIE BEE | 1412 BROADWAY | ROOM 1206 | | | NEW YORK | NY | 10018 | |
| ROBBIE BEE | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ROBBIE LAVER | 1500 N CLINTON | | | | DEFIANCE | OH | 43512 | |
| ROBBINS EAGLES | 13611 SPAULDING AVE | C/O QUINCY WASHINGTON | | | CHICAGO | IL | 60472 | |
| ROBBINS LOCK SHOP INC | 2004 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49507 | |
| ROBBINS, ALLISON | Address on file | | | | | | | |
| ROBBINS, ALYSSA | Address on file | | | | | | | |
| ROBBINS, BAILEY | Address on file | | | | | | | |
| ROBBINS, HEATHER | Address on file | | | | | | | |
| ROBBINS, HEROLYN | Address on file | | | | | | | |
| ROBBINS, JOYCE | Address on file | | | | | | | |
| ROBBINS, LISA | Address on file | | | | | | | |
| ROBBINS, MARIYA | Address on file | | | | | | | |
| ROBBINS, MARY | Address on file | | | | | | | |
| ROBBINS, ROBYN | Address on file | | | | | | | |
| ROBBINS, ROSETTA | Address on file | | | | | | | |
| ROBBINS, SARAH | Address on file | | | | | | | |
| ROBBINS, TAYLOR | Address on file | | | | | | | |
| ROBBINS, TYLER | Address on file | | | | | | | |
| ROBBINS, VALERIE | Address on file | | | | | | | |
| ROBBINS, VANESSA | Address on file | | | | | | | |
| ROBBINSDALE SHRINE | 8503 MAPLEBROOK PARKWAY | | | | BROOKLYN PARK | MN | 55445 | |
| ROBBINS-PING, LINDA | Address on file | | | | | | | |
| ROBBS, BENJAMIN | Address on file | | | | | | | |
| ROBBS, JOYCE | Address on file | | | | | | | |
| ROBBS, SUSAN | Address on file | | | | | | | |
| ROBBY KOENIG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROBBY LEN | 1411 BROADWAY | 25TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROBBY LEN/PMG | 1411 BROADWAY SUITE 2800 | | | | NEW YORK | NY | 10018 | |
| ROBE FACTORY LLC | 6415 S TENAYA WAY #C120 | | | | LAS VAGAS | NV | 89113 | |
| ROBE FACTORY LLC | 6415 S TENAYA WAY #C120 | | | | LAS VEGAS | NV | 89113 | |
| ROBEDEAU, CHRISTIAN | Address on file | | | | | | | |
| ROBEDEAU, TERRI | Address on file | | | | | | | |
| ROBENHORST, GALE | Address on file | | | | | | | |
| ROBERGE, REBECCA | Address on file | | | | | | | |
| ROBERSON TUCKER, ANGELINA | Address on file | | | | | | | |
| ROBERSON, ADRIANNA | Address on file | | | | | | | |
| ROBERSON, BARBARA | Address on file | | | | | | | |
| ROBERSON, ETTA | Address on file | | | | | | | |
| ROBERSON, JOHN | Address on file | | | | | | | |
| ROBERSON, NICOLE | Address on file | | | | | | | |
| ROBERSON, PENNY | Address on file | | | | | | | |
| ROBERSON, REBECCA | Address on file | | | | | | | |
| ROBERSON, SHALAYAH | Address on file | | | | | | | |
| ROBERSON, TANIYAH | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1354 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERSON, TASHAWNDA | Address on file | | | | | | | |
| ROBERT A BEALL INC | MR ROOTER PLUMBING | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| ROBERT A GEISENBERGER | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| ROBERT ABBEY | 3166 MAIN AVE SE | | | | HICKORY | NC | 28602 | |
| ROBERT ABBEY INC | 3166 MAIN AVENUE SE | | | | HICKORY | NC | 28602 | |
| ROBERT ABBEY INC | 730 N FRANKLIN SUITE 401 | | | | CHICAGO | IL | 60610 | |
| ROBERT ABBEY INC | W/O/11/11 | 3166 MAIN AVE SE | | | HICKORY | NC | 28602 | |
| ROBERT ALLEN | 2660 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ROBERT ALLEN | 55 CABOT BLVD | | | | MANSFIELD | MA | 02048 | |
| ROBERT ANDERSEN | 549 S SCHOOL STREET | | | | LOMBARD | IL | 60148 | |
| ROBERT ANTHONY | 2410 17TH STREET NW | UNIT 301 | | | WASHINGTON | DC | 20009-2765 | |
| ROBERT ASENBAUER | 1630 S 11TH W | | | | MISSOULA | MT | 59804 | |
| ROBERT B BALL II | 2751 OLD ASHBY RDG RD | | | | PARKERSBURG | WV | 26104 | |
| ROBERT B BANK | R BANK INVESTMENT & ADVISORY | 11329 JOHN CARROLL RD | | | OWINGS MILLS | MD | 21117 | |
| ROBERT B STEELE | APLINGTON LAW OFFICE | PO BOX 517 | | | LA SALLE | IL | 61301 | |
| ROBERT BANASIAK | 33 BELMONT DR | | | | ROMEOVILLE | IL | 60446 | |
| ROBERT BIALK | 3622 N NORDICA AVE | | | | CHICAGO | IL | 60634 | |
| ROBERT BIRKENHEIER | FURNITURE DOCTOR | 628 NEWBERRY DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| ROBERT BISHOP | 629 S BEVERLY AVE | | | | ADDISON | IL | 60101 | |
| ROBERT BLUFF | 6797 WARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT BLUHM | 118 KENEC DR | | | | MIDDLETOWN | OH | 45042 | |
| ROBERT BOLTON | 1501 W CAPITOL AVE | | | | SPRINGFIELD | IL | 62704 | |
| ROBERT BOREL PHOTOGRAPHY | 2301 FAIRFIELD SUITE 601 | | | | FORT WAYNE | IN | 46807 | |
| ROBERT BOUDREAU | 4425 CHEROKEE TRAIL | | | | RICHFIELD | WI | 53033 | |
| ROBERT BRENEMAN | 620 SANDSTONE RD | | | | STRASBURG | PA | 17579 | |
| ROBERT BROOKS | 235 CLARANNA AVE | | | | OAKWOOD | OH | 45419 | |
| ROBERT BRUST | 457 BARNABY DRIVE | | | | OSWEGO | IL | 60543 | |
| ROBERT BUTLER | 7706 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| ROBERT C DODGE | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROBERT C GREENING & ASSOCIATES | 1310 JONES ST SUITE 1001 | | | | SAN FRANCISCO | CA | 94109 | |
| ROBERT C ZUGELDER | ROLLING & SLIDING DOORS OF DA | 8755 S STATE ROUTE 201 | | | TIPP CITY | OH | 45371 | |
| ROBERT CALABRESE | 5951 MAYLAND AVENUE | | | | MAYFIELD | OH | 44124 | |
| ROBERT CALABRESE | 6389 GATES MILLS BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| ROBERT CAMPBELL | 2150 SEAVER LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| ROBERT CANTARAL | 512 ROCKY RUN RD | | | | WEST FINLEY | PA | 15377-2407 | |
| ROBERT CARANI | 1428 NORTH MAPLEWOOD AVE | | | | CHICAGO | IL | 60612 | |
| ROBERT CARLSON | 1181 HERTFORD CT | | | | WHEATON | IL | 60189 | |
| ROBERT CARTWRIGHT | 716 DEERFIELD TRAIL | | | | SPRINGFIELD | OH | 45503 | |
| ROBERT CHAPMAN | 4329 SO 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| ROBERT CHUPPA | 331 W WISCONSIN AVE | 5TH FLOOR PLANNING | | | MILWAUKEE | WI | 53203 | |
| ROBERT CLOUSTON | 729 W GRAND AVE | 407 | | | DAYTON | OH | 45406 | |
| ROBERT COLWELL | 16 BECKWITH AVE | | | | SCOTTSVILLE | NY | 14546 | |
| ROBERT COOVER | 41 SIDDONSBURG ROAD | | | | DILLSBURG | PA | 17019 | |
| ROBERT CRAFT | 211 PALMER DR | | | | FAYETTEVILLE | NY | 13066 | |
| ROBERT D HOLT | HOLT'S REMODELING ROBERT D H | 215 DIPLOMAT DR | | | ROBESONIA | PA | 19551 | |
| ROBERT D MURPHY | 7497 SIGMON FORK DR | | | | SISSONVILLE | WV | 25320 | |
| ROBERT D PAWLAK | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203-2295 | |
| ROBERT D PETERSON | 38 KING ST | | | | WELLSVILLE | NY | 14895 | |
| ROBERT D TINSLEY | PO BOX 2344 | | | | BINGHAMTON | NY | 13902 | |
| ROBERT D TRITLE | 1537 SHELBY DR | | | | SPRINGFIELD | OH | 45504 | |
| ROBERT DAY | 105 CAMPBELL COURT | | | | GADSDEN | AL | 35903 | |
| ROBERT DODGE | 6830 WANDAWEGA CIRCLE | | | | MEQUON | WI | 53092 | |
| ROBERT DURRBECK | 6429 164TH PL | | | | TINLEY PARK | IL | 60477 | |
| ROBERT E HANOLEY | 1920 EAST CROXTON AVE | | | | BLOOMINGTON | IL | 61701 | |
| ROBERT E SALERNO | 471 W 22ND STREET | | | | NEW YORK | NY | 10011 | |
| ROBERT E STERN | 1405 BRITTANY DRIVE | | | | YORK | PA | 17404 | |
| ROBERT E STERN | 7934 VILLA DE'ESTE WAY | | | | DELRAY BEACH | FL | 33446 | |
| ROBERT EDWARDS | 531 BELMONTE PARK | | | | DAYTON | OH | 45405 | |
| ROBERT ENNEY | 623 ALCOTT DR | | | | HUMMELSTOWN | PA | 17036 | |
| ROBERT F KOLLER FUNERAL HOME | 2000 WEST MARKET ST | | | | YORK | PA | 17404 | |
| ROBERT F TOBIN & ASSOCIATES | TOBIN EYE INSTITUTE | 1407 VILLAGE DR | | | ST JOSEPH | MO | 64506-2459 | |
| ROBERT FEIGER | 1411 STRATFORD ROAD | | | | DEERFIELD | IL | 60015 | |
| ROBERT FERRARIS | 12080 SUMMER RIDGE LANE | | | | HUNTLEY | IL | 60142 | |
| ROBERT FITZSIMMONS | 1750 LICKINGVILLE RD | | | | LICKINGVILLE | PA | 16332 | |
| ROBERT FRANIS | 1971 N PARK | | | | ST PAUL | MN | 55119 | |
| ROBERT FREE | 3880 E TOWNSHIP ROAD | 1155 | | | TIFFIN | OH | 44883 | |
| ROBERT FROMME | 401 CENTER ST | APT 203 | | | MILLERSBURG | PA | 17061 | |
| ROBERT FULLER | 5898 RAMONA DR | | | | GREENDALE | WI | 53129 | |
| ROBERT G DRUMMOND | CH 13 STANDING TRUSTEE | PO BOX 1829 | | | GREAT FALLS | MT | 59403 | |
| ROBERT G LACKE | 8915 RIPLEY RD | | | | CAMBRIDGE | WI | 53523 | |
| ROBERT GANNON THE HANGMEN | OF WNY INC | 40 ST JAMES PLACE | | | BUFFALO | NY | 14222 | |
| ROBERT GAYTON | 33 LAUREL TRAIL | | | | WHEELING | IL | 60090 | |
| ROBERT GEISENBERGER | 1120 SUFFOLK DR | | | | LITITZ | PA | 17543 | |
| ROBERT GIBB & SONS INC | 205 40TH STREET S | PO BOX 10188 | | | FARGO | ND | 58106 | |
| ROBERT GIBBS | 2724 E 53RD ST APT 6 | | | | DAVENPORT | IA | 52807 | |
| ROBERT GOTTSTEIN | 5748 N CAMPBELL | | | | CHICAGO | IL | 60659 | |
| ROBERT GRACE INC | 1551 SHELTON DRIVE | | | | HOLLISTER | CA | 95023 | |
| ROBERT GRIFFIE | 7403 TANNERY ROAD | | | | TWO RIVERS | WI | 54241 | |
| ROBERT GUNNET | 462 N PLEASANT AVE | | | | DALLASTOWN | PA | 17313 | |
| ROBERT H KLAWITTER | BK FURNITURE SERVICE | PO BOX 1038 | | | OAK PARK | IL | 60304-0038 | |
| ROBERT HALL | 3130 LAFAYETTE AVE | | | | OMAHA | NE | 68131 | |
| ROBERT HEGGIE | HK RETAIL CONCEPTS | 41395 CARLOTTA DRIVE | | | PALM DESERT | CA | 92211-3265 | |
| ROBERT HELD | 4255 TARBEN WOODS DRIVE | | | | COLUMBUS | OH | 43230 | |
| ROBERT HESPELT | 4327 MYSTIC LN | | | | WHITEHALL | MI | 49461 | |
| ROBERT HEWITT | 9633 BADEN AVE | | | | CHATSWORTH | CA | 91311 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBERT HINE JR | 100 KIRBY AVENUE (REAR) | | | | LACKAWANNA | NY | 14218 | |
| ROBERT HITES JR | 2545 S 44TH ST #12 | | | | MILWAUKEE | WI | 53219 | |
| ROBERT HOFMEISTER | 3457 CEDAR CREEK CT | | | | MAUMEE | OH | 43537 | |
| ROBERT HOLTZINGER | 102 CARRIAGE HILL LANE | | | | YORK | PA | 17406 | |
| ROBERT HONEYCUTT | 361 THOMAS DR | | | | WEST CHICAGO | IL | 60185 | |
| ROBERT HOOK | 1937-L PINEHURST COURT | | | | ALLENTOWN | PA | 18109 | |
| ROBERT HUDSON | 12 N JULIAN ST | | | | NAPERVILLE | IL | 60540 | |
| ROBERT INGRAM | ATTN: LUANN FARRUGGIS | 15 MIRACLE DR | | | ROCHESTER | NY | 14623 | |
| ROBERT IRWIN | 4026 BRAEBURN DR | | | | MUSKEGON | MI | 49441 | |
| ROBERT J RAY | ROB RAY | 715 GARFIELD AVE | | | NORTH MANKATO | MN | 56003 | |
| ROBERT J TRIFFIN | 5131 TOWNSHIP LINE RD | | | | DREXEL HILL | PA | 19026 | |
| ROBERT J WHITE | 1701 PATRICIA LANE | | | | BILLINGS | MT | 59102-6507 | |
| ROBERT JAMES WILSON | 2260 BUTTE ST | | | | POCATELLO | ID | 83201 | |
| ROBERT JOHN RAY | 715 GARFIELD AVE | | | | NORTH MANKATO | MN | 56003 | |
| ROBERT JONES | 3700 CAMOLET | | | | TROTWOOD | OH | 45426 | |
| ROBERT JONES | 505 ROSS ST | | | | MIDDLETOWN | OH | 45044 | |
| ROBERT JONES | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| ROBERT K HARMON | 183 WILMINGTON AVE | | | | TONAWANDA | NY | 14150 | |
| ROBERT K SHARP | 21601 FLORAL DRIVE | LOT 27A | | | WATERTOWN | NY | 13601 | |
| ROBERT KARALL | 3245 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| ROBERT KHOENLE | PO BOX 220 | | | | PORTAGE | MI | 49081-0220 | |
| ROBERT KINITZ | 4242 FARMERSVILLE RD | | | | BETHLEHEM | PA | 18020 | |
| ROBERT KOUF | 617 LYNN STREET | | | | LEWISTOWN | MT | 59457 | |
| ROBERT KURTZ | 3001 LITITZ PIKE | | | | LANCASTER | PA | 17606 | |
| ROBERT L BRITTON | RT 5 BOX 938 | | | | SALEM | WV | 26426 | |
| ROBERT L CHAPMAN | 3516 IDAHO AVE N | | | | MINNEAPOLIS | MN | 55427-2261 | |
| ROBERT L DAILY | 2717 MYERS RD | | | | SPRING GROVE | PA | 17362 | |
| ROBERT L RASMUSSEN | SERVICEMASTER CLEAN | 1175 W HIGHWAY 40 | | | VERNAL | UT | 84078 | |
| ROBERT L SMITH | 225 W RIDGEWAY AVE | APT 316 | | | WATERLOO | IA | 50701 | |
| ROBERT L SOVA | PO BOX 4597 | | | | TIMONIUM | MD | 21094 | |
| ROBERT L WINNER | WINNER PHOTOGRAPHY | 2589 LANCE DR | | | DAYTON | OH | 45409 | |
| ROBERT LACROSS | 5638 LAKE AVENUE | | | | ORCHARD PARK | NY | 14127 | |
| ROBERT LAMBERT | 1513 W ROYALE DR | | | | MUNCIE | IN | 47304 | |
| ROBERT LAMBUSTA | ELECTRICAL CONTRACTING | 291 HUPPERT DRIVE | | | BRICK | NJ | 08723 | |
| ROBERT LAMBUSTA ELEC LLC | ROBERT LAMBUSTA ELEC LLC | 291 HUPPERT DR | | | BRICK | NJ | 08723 | |
| ROBERT LEONARD | 301 W KIMBELL AVE | | | | ELMHURST | IL | 60126 | |
| ROBERT LOZAN | 3379 CROSS CREEK CT | | | | BEAVERCREEK | OH | 45432 | |
| ROBERT M HOMER | R HOMER CARPETS | 880 RTE 13 | | | CORTLAND | NY | 13045 | |
| ROBERT M HOMER | R. HOMER CARPETS | 880 RTE 13 | | | CORTLAND | NY | 13045 | |
| ROBERT M PFEIFFER | PO BOX 479 | | | | LEXINGTON | KY | 40588-0479 | |
| ROBERT MACIEJEWSKI | 1512 E. ROYALL PLACE #101 | | | | MILWAUKEE | WI | 53202 | |
| ROBERT MAHONEY | 5102 HAWKWOOD CT | | | | CARPENTERSVILLE | IL | 60110 | |
| ROBERT MARKER | PO BOX 755 | | | | CUMBERLAND | MD | 21501 | |
| ROBERT MARTIN | 2 CHEVY CHASE BUILDING | | | | HERSHEY | PA | 17033 | |
| ROBERT MATZ | 68 WILSON AVE | | | | MORGANTOWN | WV | 26501 | |
| ROBERT MCCLOY | 3155 HULETT ROAD | | | | MASON | MI | 48854 | |
| ROBERT MCCOY | 906 W RIDGE RD | | | | PEORIA | IL | 61614 | |
| ROBERT MCCULLOCH | 2238 71S STREET | | | | WAUWATOSA | WI | 53213 | |
| ROBERT MINNING | 2409 SANDRIDGE CT | | | | GRAND JUNCTION | CO | 81503 | |
| ROBERT MIX | 1075 LORETTA PL | | | | LIMA | OH | 45805 | |
| ROBERT MOORE WELHAM JR | 4 SUMMIT MANOR | | | | LEWISTOWN | PA | 17044 | |
| ROBERT MORRIS UNIVERSITY | 401 S STATE STREET | DANCE TEAM | | | CHICAGO | IL | 60605 | |
| ROBERT MUECKLER | 6919 N BASKET OAK DRIVE | | | | EDWARDS | IL | 61528 | |
| ROBERT MUECKLER | 6919 NORTH BASKET OAK | | | | EDWARDS | IL | 61528 | |
| ROBERT MURPHY | MORGAN LOCKSMITHS | 1825 W 103RD ST | | | CHICAGO | IL | 60643 | |
| ROBERT NAYLOR | 2331 LIBERTY ST | | | | PARKERSBURG | WV | 26101 | |
| ROBERT NEUBERT | BOB NEUBERTS ELECTRIC | PO BOX 918 | W/O/03/14 | | QUAKERTOWN | PA | 18951 | |
| ROBERT NEUFELD | 217 HAPP RD | | | | NORTHFIELD | IL | 60093 | |
| ROBERT NEUMAN | 1807 LOST DAUPHIN RD | | | | DEPERE | WI | 54115 | |
| ROBERT NICHOLS | 2120 AVERY AVENUE | | | | NORWALK | IA | 50211 | |
| ROBERT P HOCHMILLER | 5578 ROOSEVELT ST | | | | WHITEHALL | PA | 18052 | |
| ROBERT PANNELL | 21231 MAIN ST | | | | MATTESON | IL | 60443 | |
| ROBERT PANZA | 256 TRI HILL RD | | | | YORK | PA | 17403 | |
| ROBERT PAWLAK | 1713 S 52ND STREET | | | | WEST MILWAUKEE | WI | 53214 | |
| ROBERT PETERMAN | 155 NORTH OAK ST | | | | LONDON | OH | 43140 | |
| ROBERT PURALTA III | 527 METROPOLITAN AVENUE | 3R | | | BROOKLYN | NY | 11211 | |
| ROBERT RAMIREZ | 6036 SOUTH MONITOR AVE | | | | CHICAGO | IL | 60638 | |
| ROBERT RAMSEY | 614 CARLYLE CT | | | | ROCK SPRINGS | WY | 82901-6558 | |
| ROBERT RAS | 37 OKELL STREET | | | | BUFFALO | NY | 14220 | |
| ROBERT RATZ | 1139 S EUCLID AVE | | | | OAK PARK | IL | 60304 | |
| ROBERT RAY | 10040 MARION | | | | OAK LAWN | IL | 60453 | |
| ROBERT REISS | 2309 KESTREL DR | | | | ROCKHILL | SC | 29732 | |
| ROBERT ROHDE | 562 HIAWATHA DR | | | | CAROL STREAM | IL | 60188 | |
| ROBERT ROSARIO | 81 SENECA DR | | | | HANOVER | PA | 17331 | |
| ROBERT ROSE | DIVISION OF K&M ASSOCIATES | PO BOX 934825 | | | ATLANTA | GA | 31193-4825 | |
| ROBERT ROSE | 520 EIGHT AVENUE 12TH FL | | | | NEW YORK | NY | 10018 | |
| ROBERT ROSE | JEWELRY FASHIONS INC | 520 EIGHTH AVENUE 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROBERT'S PALM CONTRACTOR | 210 HIGHLAND AVENUE | | | | LEWISTOWN | PA | 17044 | |
| ROBERT'S PICKERT | BOB PICKERT | 3352 U UNION | | | CHICAGO | IL | 60616 | |
| ROBERT SAGER | 1174 WINDMILL LN | | | | PITTSBURGH | PA | 15237 | |
| ROBERT SAUNDERS | PO BOX 10857 | | | | GREEN BAY | WI | 54307 0857 | |
| ROBERT SAUNDERS | RD3 BOX 3343 | 111 RHINE RUN RD | | | RUSSELL | PA | 16345 | |
| ROBERT SAWYER | 25770 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336 | |
| ROBERT SCHLUCKBIER | TAPE PRODUCTION VIDO | 2905 BRANDON ST | | | FLINT | MI | 48503 | |
| ROBERT SCHNEIDER | 311 MARKET STREET | APT 4 | | | NEW CUMBERLAND | PA | 17070 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1356 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBERT SCHRAMEL | 3343 WEST WALKER RD | | | | BATH | PA | 18014 | |
| ROBERT SEARS | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| ROBERT SEIFERT | 2634 COLLINS AVE | | | | DAYTON | OH | 45420 | |
| ROBERT SHERRY | 6811 LISA LANE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| ROBERT SLEZAK | 1518 WALNUT | | | | WILMETTE | IL | 60091 | |
| ROBERT SLOCUM | PIPEWORKS PLUMBING & HEATING | 422 CRESCENT PARK | | | WARREN | PA | 16365 | |
| ROBERT SMART | 28 ALDEN CIRCLE | | | | PORTLAND | ME | 04102 | |
| ROBERT SMITH | 709 SOUTH 16TH ST | | | | RICHMOND | IN | 47374 | |
| ROBERT SPECK | 175 GRANDVIEW AVE | | | | GLEN ELLYN | IL | 60137 | |
| ROBERT SQUAIRES | 576 W18440 KINGSTON DR | | | | MUSKEGO | WI | 53150 | |
| ROBERT STEINER | 4450 24TH AVE | | | | FORT GRATIOT | MI | 48059 | |
| ROBERT STERN | 1405 BRITTANY DRIVE | | | | YORK | PA | 17404 | |
| ROBERT STERN | 7934 VILLA DE'ESTE WAY | | | | DELRAY BEACH | FL | 33446 | |
| ROBERT STEWART INC | 345 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109 | |
| ROBERT STEWART INC | 70 WEST 36TH ST | SUITE 1403 | | | NEW YORK | NY | 10018 | |
| ROBERT STOCK | PO BOX 84809 | | | | DALLAS | TX | 75284 | |
| ROBERT STOYA | SIGNWORKS | 188 BALLARD RD | | | WILTON | NY | 12831 | |
| ROBERT SULLIVAN | 185 MCCARRONS BLVD NORTH | | | | ROSEVILLE | MN | 55113 | |
| ROBERT SUWALA | 1 WINDSOR AVE | | | | BUFFALO | NY | 14209 | |
| ROBERT SUWALA | 16 WILLOWLAWN ST | | | | BUFFALO | NY | 14224 | |
| ROBERT SYLVIA | 3498 DAWN VIEW DRIVE | | | | LANCASTER | PA | 17601 | |
| ROBERT SYLVIA | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| ROBERT TERRRERI | 400 W DELEVAN | | | | BUFFALO | NY | 14213 | |
| ROBERT TIEMAN | 3759 FLATLEY RD | | | | RICHMOND | IN | 47374 | |
| ROBERT VIEL | 17675 NAUSAU DR | | | | BROOKFIELD | WI | 53045 | |
| ROBERT W FLEMING | 56 REBA DR | | | | NEW OXFORD | PA | 17350 | |
| ROBERT W GRANT | GRANT'S SEPTIC | RD 2 BOX 2670 | | | RUSSELL | PA | 16345 | |
| ROBERT WALSH | 435 SUMMIT AVE | | | | WEST CHICAGO | IL | 60185 | |
| ROBERT WALTON | 1826 LAKE SHORE DR | | | | MONROE | OH | 45050 | |
| ROBERT WARE | 427 MONMOUTH COURT | | | | AURORA | IL | 60504 | |
| ROBERT WATSON | 798 N CENTER ST | | | | WESTVILLE | IN | 46391-9435 | |
| ROBERT WAUGAMAN | 15495 DANBURY AVE | | | | ROSEMOUNT | MN | 55068 | |
| ROBERT WENZEL | 424 OAK RIDGE DRIVE | | | | DARIEN | WI | 53114 | |
| ROBERT WEST | 2177 SETTER DR | | | | MOSINEE | WI | 54455 | |
| ROBERT WILKINSON | 8261 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT WISE | 5901 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERT WOLGEMUTH | 2438 N. MAPLEWOOD | | | | CHICAGO | IL | 60647 | |
| ROBERT YOUNG | 365 BILLBORO ROAD | | | | GENEVA | NY | 14456 | |
| ROBERT YOUNG ADVERTISING | 4721 N. MARLBOROUGH DRIVE | | | | WHITEFISH BAY | WI | 53211 | |
| ROBERT ZIELINSKI | 6130 W WAVELAND AVE | | | | CHICAGO | IL | 60634 | |
| ROBERT, PHAEDRA | Address on file | | | | | | | |
| ROBERT, REED | Address on file | | | | | | | |
| ROBERTA | ASIANA CAPITAL INC | PO BOX 76327 | W/O/12/12 | | LOS ANGELES | CA | 90076 | |
| ROBERTA CAMP | MISS OHIO OFFICE | PO BOX 1818 | | | MANSFIELD | OH | 44901 | |
| ROBERTA CAMP | PO BOX 1818 | | | | MANSFIELD | OH | 44901 | |
| ROBERTA CHAIRELLA | 301 E 64TH ST | | | | NEW YORK | NY | 10021 | |
| ROBERTA COFFMAN | 2174 LITTLE SOAP ROAD | | | | BLOOMFIELD | IA | 52537 | |
| ROBERTA D POTTER | 6343 STONEY CREEK DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERTA GRAY GARBISCH | 120 CHRISTOPHER DR #23 | | | | NORTH PRAIRIE | WI | 53153 | |
| ROBERTA GRAY-GARBISUH | 120 CHRISTOPHER DRIVE | #23 | | | NORTH PRAIRIE | WI | 53153 | |
| ROBERTA HAMMEL | 505 7TH AVE WEST | | | | KALISPELL | MT | 59901 | |
| ROBERTA HARPER-MCINTOSH | 1365 NO 17TH ST | | | | LARAMIE | WY | 82072 | |
| ROBERTA J JASCHOB | 2009 NORTH 10TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| ROBERTA MANKA | 2650 CESARIO DR. | | | | HAMPSHIRE | IL | 60140 | |
| ROBERTA MCBEE | 420 SAINT MARY AVE | | | | MONROE | MI | 48162 | |
| ROBERTA PALMER | 524 S EAST AVENUE | | | | OAK PARK | IL | 60304 | |
| ROBERTA PHILLIPS | 1494 N CREEK RD | | | | LAKEVIEW | NY | 14085 | |
| ROBERTA SAUTER | 1984 SOMERSET LANE | | | | WHEATON | IL | 60189 | |
| ROBERTA TAYLOR | 83 LOCUST ST | | | | SPRINGBORO | OH | 45066 | |
| ROBERTA WALKER | 7169 SANDY BAY RD | | | | STURGEON BAY | WI | 54235 | |
| ROBERTO LOPEZ | 842 W ROGERS ST | | | | MILWAUKEE | WI | 53204 | |
| ROBERTS ENVIRONMENTAL CONTROL | 8500 W 185TH ST | SUITE B | | | TINLEY PARK | IL | 60487 | |
| ROBERTS FLORES, BETTY | Address on file | | | | | | | |
| ROBERTS GLASS & SERVICE INC | PO BOX 26069 | 7707 RECORDS ST | | | INDIANAPOLIS | IN | 46226 | |
| ROBERTS PAINTING LTD | 1000 S SPRING ST | | | | BEAVER DAM | WI | 53916 | |
| ROBERTS PLUMBING & HEATING | 3196 MESA AVE | | | | GRAND JUNCTION | CO | 81504 | |
| ROBERTS, ADAM | Address on file | | | | | | | |
| ROBERTS, ADAM | Address on file | | | | | | | |
| ROBERTS, ALEXA | Address on file | | | | | | | |
| ROBERTS, ALEXIS | Address on file | | | | | | | |
| ROBERTS, AMBER | Address on file | | | | | | | |
| ROBERTS, ASHLEY | Address on file | | | | | | | |
| ROBERTS, AUTUMN | Address on file | | | | | | | |
| ROBERTS, BARBARA | Address on file | | | | | | | |
| ROBERTS, BARBARA | Address on file | | | | | | | |
| ROBERTS, BETTY | Address on file | | | | | | | |
| ROBERTS, BEVERLY | Address on file | | | | | | | |
| ROBERTS, BRADLEY | Address on file | | | | | | | |
| ROBERTS, BROOKE | Address on file | | | | | | | |
| ROBERTS, BRYAN | Address on file | | | | | | | |
| ROBERTS, BRYANNA | Address on file | | | | | | | |
| ROBERTS, CAROLINE | Address on file | | | | | | | |
| ROBERTS, CELENA | Address on file | | | | | | | |
| ROBERTS, CHARLES | Address on file | | | | | | | |
| ROBERTS, CHRISTINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBERTS, CIDNEY | Address on file | | | | | | | |
| ROBERTS, COLTON | Address on file | | | | | | | |
| ROBERTS, CONNIE | Address on file | | | | | | | |
| ROBERTS, CONNOR | Address on file | | | | | | | |
| ROBERTS, DARCI | Address on file | | | | | | | |
| ROBERTS, DAVID | Address on file | | | | | | | |
| ROBERTS, DEBRA | Address on file | | | | | | | |
| ROBERTS, DEBRA | Address on file | | | | | | | |
| ROBERTS, DEIDRE | Address on file | | | | | | | |
| ROBERTS, DEONDRE | Address on file | | | | | | | |
| ROBERTS, DORTHEA | Address on file | | | | | | | |
| ROBERTS, EMANUEL | Address on file | | | | | | | |
| ROBERTS, EMMA | Address on file | | | | | | | |
| ROBERTS, ERICKA | Address on file | | | | | | | |
| ROBERTS, ERIN | Address on file | | | | | | | |
| ROBERTS, FLORENCE | Address on file | | | | | | | |
| ROBERTS, GAIL | Address on file | | | | | | | |
| ROBERTS, GREGORY | Address on file | | | | | | | |
| ROBERTS, HALEY | Address on file | | | | | | | |
| ROBERTS, HANNAH | Address on file | | | | | | | |
| ROBERTS, HEART | Address on file | | | | | | | |
| ROBERTS, JACQUELINE | Address on file | | | | | | | |
| ROBERTS, JANICCA | Address on file | | | | | | | |
| ROBERTS, JAYCIE | Address on file | | | | | | | |
| ROBERTS, JENNIFER | Address on file | | | | | | | |
| ROBERTS, JENNIFER | Address on file | | | | | | | |
| ROBERTS, JESSICA | Address on file | | | | | | | |
| ROBERTS, JESSICA | Address on file | | | | | | | |
| ROBERTS, JOHN | Address on file | | | | | | | |
| ROBERTS, JOHN | Address on file | | | | | | | |
| ROBERTS, JONATHAN | Address on file | | | | | | | |
| ROBERTS, JONET | Address on file | | | | | | | |
| ROBERTS, JULIA | Address on file | | | | | | | |
| ROBERTS, JULIANNE | Address on file | | | | | | | |
| ROBERTS, JULIE | Address on file | | | | | | | |
| ROBERTS, JUSTICE | Address on file | | | | | | | |
| ROBERTS, KAYLEE | Address on file | | | | | | | |
| ROBERTS, KELLY | Address on file | | | | | | | |
| ROBERTS, KHYLI | Address on file | | | | | | | |
| ROBERTS, KORIE | Address on file | | | | | | | |
| ROBERTS, KYLLIE | Address on file | | | | | | | |
| ROBERTS, LAQUEITA | Address on file | | | | | | | |
| ROBERTS, LAUREN | Address on file | | | | | | | |
| ROBERTS, LILA | Address on file | | | | | | | |
| ROBERTS, LINDSEY | Address on file | | | | | | | |
| ROBERTS, LITA | Address on file | | | | | | | |
| ROBERTS, LOGAN | Address on file | | | | | | | |
| ROBERTS, LORI | Address on file | | | | | | | |
| ROBERTS, LUELLA | Address on file | | | | | | | |
| ROBERTS, MAKAYLA | Address on file | | | | | | | |
| ROBERTS, MAKENZIE | Address on file | | | | | | | |
| ROBERTS, MARION | Address on file | | | | | | | |
| ROBERTS, MARK | Address on file | | | | | | | |
| ROBERTS, MARKIE | Address on file | | | | | | | |
| ROBERTS, MARTHA | Address on file | | | | | | | |
| ROBERTS, MARY | Address on file | | | | | | | |
| ROBERTS, MEGAN | Address on file | | | | | | | |
| ROBERTS, MIKALA | Address on file | | | | | | | |
| ROBERTS, MORGAN | Address on file | | | | | | | |
| ROBERTS, MORGAN | Address on file | | | | | | | |
| ROBERTS, NADINE | Address on file | | | | | | | |
| ROBERTS, PEGGY | Address on file | | | | | | | |
| ROBERTS, RACHAEL | Address on file | | | | | | | |
| ROBERTS, RACHEL | Address on file | | | | | | | |
| ROBERTS, RAVINNE | Address on file | | | | | | | |
| ROBERTS, REBECCA | Address on file | | | | | | | |
| ROBERTS, REBECCA | Address on file | | | | | | | |
| ROBERTS, SANDRA | Address on file | | | | | | | |
| ROBERTS, SANDRA | Address on file | | | | | | | |
| ROBERTS, SARAH | Address on file | | | | | | | |
| ROBERTS, SARAH | Address on file | | | | | | | |
| ROBERTS, SCHYANNE | Address on file | | | | | | | |
| ROBERTS, SHANNON | Address on file | | | | | | | |
| ROBERTS, SHAUNDRICA | Address on file | | | | | | | |
| ROBERTS, SHERRI | Address on file | | | | | | | |
| ROBERTS, SIERRA | Address on file | | | | | | | |
| ROBERTS, STEPHANIE | Address on file | | | | | | | |
| ROBERTS, SUSAN | Address on file | | | | | | | |
| ROBERTS, SUSAN | Address on file | | | | | | | |
| ROBERTS, TATUM | Address on file | | | | | | | |
| ROBERTS, TED | Address on file | | | | | | | |
| ROBERTS, TYLER | Address on file | | | | | | | |
| ROBERTS, VALERIE | Address on file | | | | | | | |
| ROBERTS, VANREA | Address on file | | | | | | | |
| ROBERTS, VEDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1358 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, WILLIAM | Address on file | | | | | | | |
| ROBERTS, WILLIAM BILL | Address on file | | | | | | | |
| ROBERTS-BRACK, JUSTICE | Address on file | | | | | | | |
| ROBERTS-BROWN, WHITNEY | Address on file | | | | | | | |
| ROBERTSON CABINETS INC | 1090 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383 | |
| ROBERTSON IND | 33 CHANDLER AVE | | | | TAUNTON | MA | 02780 | |
| ROBERTSON IND | PO BOX 13 | | | | DEDHAM | MA | 02026 | |
| ROBERTSON, AMY | Address on file | | | | | | | |
| ROBERTSON, ANDREA | Address on file | | | | | | | |
| ROBERTSON, ASHLEY | Address on file | | | | | | | |
| ROBERTSON, BRETT | Address on file | | | | | | | |
| ROBERTSON, BYRON | Address on file | | | | | | | |
| ROBERTSON, CHEYENNE | Address on file | | | | | | | |
| ROBERTSON, CHRIS | Address on file | | | | | | | |
| ROBERTSON, CHRISANNE | Address on file | | | | | | | |
| ROBERTSON, CLAIR | Address on file | | | | | | | |
| ROBERTSON, CLAIRE | Address on file | | | | | | | |
| ROBERTSON, CRIS | Address on file | | | | | | | |
| ROBERTSON, DIXIE | Address on file | | | | | | | |
| ROBERTSON, DUSTASHI | Address on file | | | | | | | |
| ROBERTSON, EMILY | Address on file | | | | | | | |
| ROBERTSON, GINA | Address on file | | | | | | | |
| ROBERTSON, HAPPY | Address on file | | | | | | | |
| ROBERTSON, JACQUELINE | Address on file | | | | | | | |
| ROBERTSON, JADE | Address on file | | | | | | | |
| ROBERTSON, JEMELL | Address on file | | | | | | | |
| ROBERTSON, JOEL | Address on file | | | | | | | |
| ROBERTSON, KALEB | Address on file | | | | | | | |
| ROBERTSON, KENDELL | Address on file | | | | | | | |
| ROBERTSON, KRISTINA | Address on file | | | | | | | |
| ROBERTSON, LINDA | Address on file | | | | | | | |
| ROBERTSON, LISA | Address on file | | | | | | | |
| ROBERTSON, MARY | Address on file | | | | | | | |
| ROBERTSON, MICHAEL | Address on file | | | | | | | |
| ROBERTSON, PAULA | Address on file | | | | | | | |
| ROBERTSON, RACHEL | Address on file | | | | | | | |
| ROBERTSON, RAYTHIEYON | Address on file | | | | | | | |
| ROBERTSON, RUTH | Address on file | | | | | | | |
| ROBERTSON, SAKENA | Address on file | | | | | | | |
| ROBERTSON, SAVANNAH | Address on file | | | | | | | |
| ROBERTSON, SHANIQUA | Address on file | | | | | | | |
| ROBERTSON, SIERRA | Address on file | | | | | | | |
| ROBERTSON, STACY | Address on file | | | | | | | |
| ROBERTSON, TANYA | Address on file | | | | | | | |
| ROBERTSON, TYWANA | Address on file | | | | | | | |
| ROBERTS-OTTO, JESSICA | Address on file | | | | | | | |
| ROBESKY, SAMANTHA | Address on file | | | | | | | |
| ROBESON, DEVYN | Address on file | | | | | | | |
| ROBEY INCORPORATED | 1634 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157 | |
| ROBEY, CLARISSA | Address on file | | | | | | | |
| ROBICHAU, JILL | Address on file | | | | | | | |
| ROBIDA, TIMI | Address on file | | | | | | | |
| ROBIDEAU, RYLI | Address on file | | | | | | | |
| ROBIDEAU, STEVEN | Address on file | | | | | | | |
| ROBIDOUX, XIANE | Address on file | | | | | | | |
| ROBIE, BEVERLY | Address on file | | | | | | | |
| ROBILLARD, ELIZABETH | Address on file | | | | | | | |
| ROBILLARD, LYNN | Address on file | | | | | | | |
| ROBIN ADAMS | 105 WEST 29TH PLACE | | | | S CHICAGO HEIGHT | IL | 60411 | |
| ROBIN ARBLASTER | 116 MCCANDLESS RD | | | | SLIPPERY ROCK | PA | 16057 | |
| ROBIN BALLINGER | 112 N BAY DR | | | | QUINCY | IL | 62305 | |
| ROBIN BEATTY-SMITH | 707 S DUKE ST APT # 2 | | | | YORK | PA | 17403 | |
| ROBIN BERENDSON | 648 HILLVIEW COURT | | | | WEST CHICAGO | IL | 60185 | |
| ROBIN BRANNIN | 4067 N 98TH ST | | | | WAUWATOSA | WI | 53222 | |
| ROBIN BRUCE | PO BOX 60324 | | | | CHARLOTTE | NC | 28260-0324 | |
| ROBIN BRUCE | 2121 GARDNER ST | | | | ELLISTON | VA | 24087 | |
| ROBIN COOPRIDER | 25123 WEST WARREN | | | | LAKE VILLA | IL | 60046 | |
| ROBIN CZESHINSKI | BOSTON STORE | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROBIN DAVIS | 29 N. HETFIELD ST | | | | DAYTON | OH | 45417 | |
| ROBIN DUNCAN | 3850 N 55TH ST | | | | MILWAUKEE | WI | 53216-2210 | |
| ROBIN FAZIO | 16620 CHERRY HILL | | | | BROOKFIELD | WI | 53005 | |
| ROBIN FEATHERS | 6630 GREEN BRANCH | UNIT 5 | | | CENTERVILLE | OH | 45459 | |
| ROBIN GRADE | 243 S REGIS RD | | | | SAUKVILLE | WI | 53080 | |
| ROBIN GRAMLICH | 29 WARRENTON ST | | | | ROCHESTER | NY | 14609 | |
| ROBIN GREEN | 65 DENISON DRIVE | | | | GRANVILLE | OH | 43023 | |
| ROBIN HACKENBRUCH | 25723 WINCHESTER CIRCLE | UNIT 2 | | | WARRENVILLE | IL | 60555 | |
| ROBIN HULLINGER | 2007 W HIGH ST | | | | LIMA | OH | 45805 | |
| ROBIN INDUSTRIES | ROBIN RUG INC | 125 THAMES STREET | | | BRISTOL | RI | 02809 | |
| ROBIN JOHNSON | 1709 CALUMET | | | | TOLEDO | OH | 43607 | |
| ROBIN MASON | 8626 S ELIZABETH | | | | CHICAGO | IL | 60620 | |
| ROBIN MAXFIELD | 33 WATER RD | | | | ALTON | NH | 03809 | |
| ROBIN MORAVEC | 336 5TH AVE SW | | | | CAMBRIDGE | MN | 55008 | |
| ROBIN ONEIL | 14490 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| ROBIN OWENS | 275 ARMITAGE | | | | MONROE | MI | 48162 | |
| ROBIN R ARLBLASTER | 116 MCCANDLESS RD | | | | SLIPPERY ROCK | PA | 16057 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN ROBERTSON | 6303 SOUTH TECUMSAH RD | | | | SPRINGFIELD | OH | 45502 | |
| ROBIN RUG INC | 125 THAMES STREET | | | | BRISTOL | RI | 02809 | |
| ROBIN RUG INC | PO BOX 656 | 125 THAMES STREET | | | BRISTOL | RI | 02809 | |
| ROBIN SCHULTZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROBIN SEEWAY | 11491 NW 26TH STREET | | | | PLANTATION | FL | 33323 | |
| ROBIN SUMMERS | 1327 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| ROBIN VOS | 960 ROCK RIDGE RD | | | | BURLINGTON | WI | 53105 | |
| ROBIN WATTS | 2412 DELAVAN DR | | | | DAYTON | OH | 45459 | |
| ROBIN WILLIS | 5 YEW CT | | | | BLOOMINGTON | IL | 61701 | |
| ROBIN WILSON | 2120 BOSHART WAY | | | | TOLEDO | OH | 43606 | |
| ROBIN YANK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROBIN YANK | 3033 NORTH 76TH. STREET | APT 3 | | | MILWAUKEE | WI | 53222 | |
| ROBIN, TRECY | Address on file | | | | | | | |
| ROBINAULT, TOBI | Address on file | | | | | | | |
| ROBINETTE DEMOLITION INC | 0 S 560 HIGHWAY 83 | | | | OAKBROOK TERRACE | IL | 60181 | |
| ROBINETTE, ALEXIS | Address on file | | | | | | | |
| ROBINETTE, AMANDA | Address on file | | | | | | | |
| ROBINETTE, AMY | Address on file | | | | | | | |
| ROBINETTE, LEAH | Address on file | | | | | | | |
| ROBINETTE, NICHOLE | Address on file | | | | | | | |
| ROBINS CIVIC CLUB | 602 BRODERICK DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| ROBINS INTERSTATE CARRIERS | 1879 FEDERAL PKWY | | | | COLUMBUS | OH | 43207 | |
| ROBINS, BERNADETTE | Address on file | | | | | | | |
| ROBINS, LAURIE | Address on file | | | | | | | |
| ROBINS, ROBIN | Address on file | | | | | | | |
| ROBINS, SHENITA | Address on file | | | | | | | |
| ROBINS, SUSAN | Address on file | | | | | | | |
| ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| ROBINSON & MCELWEE | 700 VIRGINIA ST, EAST | | | | CHARLESTON | WV | 25301 | |
| ROBINSON & MCELWEE PLLC | 700 VIRGINIA ST | EAST | ATTN: MR ALLEN PRUNTY | | CHARLESTON | WV | 25301 | |
| ROBINSON & MCELWEE PLLC | ATTN: ACCOUNTS RECEIVABLE MGR | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND ROBINSON INC | DEPT 2762 | | | | LOS ANGELES | CA | 90084-2762 | |
| ROBINSON CONSTRUCTION INC | 445 E 200N | | | | WARSAW | IN | 46582-7855 | |
| ROBINSON HOME PRODUCTS | PO BOX 645105 | | | | PITTSBURGH | PA | 15264-5105 | |
| ROBINSON HOME PRODUCTS | 170 LAWRENCE BELL DR | | | | BUFFALO | NY | 14221 | |
| ROBINSON HOME PRODUCTS | 2615 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| ROBINSON HOME PRODUCTS INC | 170 LAWRENCE BELL DR | SUITE 110 | | | WILLIAMSVILLE | NY | 14221 | |
| ROBINSON HOME PRODUCTS INC | 170 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ROBINSON IV, WILLIAM | Address on file | | | | | | | |
| ROBINSON, AIRIEONNA | Address on file | | | | | | | |
| ROBINSON, AISHA | Address on file | | | | | | | |
| ROBINSON, ALANA | Address on file | | | | | | | |
| ROBINSON, ALEXIS | Address on file | | | | | | | |
| ROBINSON, ALICE | Address on file | | | | | | | |
| ROBINSON, ALICIA | Address on file | | | | | | | |
| ROBINSON, ALICIA | Address on file | | | | | | | |
| ROBINSON, ALICIA | Address on file | | | | | | | |
| ROBINSON, AMBERLEE | Address on file | | | | | | | |
| ROBINSON, AMY | Address on file | | | | | | | |
| ROBINSON, AMY | Address on file | | | | | | | |
| ROBINSON, ANDRE | Address on file | | | | | | | |
| ROBINSON, ANDREA | Address on file | | | | | | | |
| ROBINSON, ANGEL | Address on file | | | | | | | |
| ROBINSON, ANGEL | Address on file | | | | | | | |
| ROBINSON, ANTHONY | Address on file | | | | | | | |
| ROBINSON, ANTONIA | Address on file | | | | | | | |
| ROBINSON, ASHLEY | Address on file | | | | | | | |
| ROBINSON, ASHLEY | Address on file | | | | | | | |
| ROBINSON, ASHLYNN | Address on file | | | | | | | |
| ROBINSON, BIANKA | Address on file | | | | | | | |
| ROBINSON, BILLIEJO | Address on file | | | | | | | |
| ROBINSON, BRIDGET | Address on file | | | | | | | |
| ROBINSON, BYRON | Address on file | | | | | | | |
| ROBINSON, CAITLYN | Address on file | | | | | | | |
| ROBINSON, CARLI | Address on file | | | | | | | |
| ROBINSON, CAROLYN | Address on file | | | | | | | |
| ROBINSON, CARON | Address on file | | | | | | | |
| ROBINSON, CATHY | Address on file | | | | | | | |
| ROBINSON, CATHY | Address on file | | | | | | | |
| ROBINSON, CATRICE | Address on file | | | | | | | |
| ROBINSON, CHARMAINE | Address on file | | | | | | | |
| ROBINSON, CHARMIN | Address on file | | | | | | | |
| ROBINSON, CHRISTIAN | Address on file | | | | | | | |
| ROBINSON, CHRISTINA | Address on file | | | | | | | |
| ROBINSON, CHYNIA | Address on file | | | | | | | |
| ROBINSON, CIERRA | Address on file | | | | | | | |
| ROBINSON, CLARA | Address on file | | | | | | | |
| ROBINSON, CODY | Address on file | | | | | | | |
| ROBINSON, CONNIE | Address on file | | | | | | | |
| ROBINSON, CONNIE | Address on file | | | | | | | |
| ROBINSON, CORDELL | Address on file | | | | | | | |
| ROBINSON, CORTEZ | Address on file | | | | | | | |
| ROBINSON, CRYSTAL | Address on file | | | | | | | |
| ROBINSON, CYNTHIA | Address on file | | | | | | | |
| ROBINSON, DAISY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBINSON, DAJSHA | Address on file | | | | | | | |
| ROBINSON, DARENA | Address on file | | | | | | | |
| ROBINSON, DAVIS | Address on file | | | | | | | |
| ROBINSON, DEJUAN | Address on file | | | | | | | |
| ROBINSON, DEMARCUS | Address on file | | | | | | | |
| ROBINSON, DEMARCUS | Address on file | | | | | | | |
| ROBINSON, DENISE | Address on file | | | | | | | |
| ROBINSON, DOMINIQUE | Address on file | | | | | | | |
| ROBINSON, DUANE | Address on file | | | | | | | |
| ROBINSON, EARLE | Address on file | | | | | | | |
| ROBINSON, ELIJAH | Address on file | | | | | | | |
| ROBINSON, ELLEN | Address on file | | | | | | | |
| ROBINSON, EMILY | Address on file | | | | | | | |
| ROBINSON, ERIC | Address on file | | | | | | | |
| ROBINSON, ERICA | Address on file | | | | | | | |
| ROBINSON, FRANCES | Address on file | | | | | | | |
| ROBINSON, GCHIANN | Address on file | | | | | | | |
| ROBINSON, GENEVIEVE | Address on file | | | | | | | |
| ROBINSON, HANNAH | Address on file | | | | | | | |
| ROBINSON, HAROLD | Address on file | | | | | | | |
| ROBINSON, HEATHER | Address on file | | | | | | | |
| ROBINSON, JACQUELINE | Address on file | | | | | | | |
| ROBINSON, JAHMEELA | Address on file | | | | | | | |
| ROBINSON, JAMECA | Address on file | | | | | | | |
| ROBINSON, JANICE | Address on file | | | | | | | |
| ROBINSON, JANUARY | Address on file | | | | | | | |
| ROBINSON, JAYLAH | Address on file | | | | | | | |
| ROBINSON, JENNIFER | Address on file | | | | | | | |
| ROBINSON, JESSICA | Address on file | | | | | | | |
| ROBINSON, JOHNNIE | Address on file | | | | | | | |
| ROBINSON, JOSHUA | Address on file | | | | | | | |
| ROBINSON, KALEIGH | Address on file | | | | | | | |
| ROBINSON, KAMILAH | Address on file | | | | | | | |
| ROBINSON, KAREN | Address on file | | | | | | | |
| ROBINSON, KATIE | Address on file | | | | | | | |
| ROBINSON, KELSEY | Address on file | | | | | | | |
| ROBINSON, KENNETH | Address on file | | | | | | | |
| ROBINSON, KEVIN | Address on file | | | | | | | |
| ROBINSON, KIARA | Address on file | | | | | | | |
| ROBINSON, KIMBERLY | Address on file | | | | | | | |
| ROBINSON, KIMBERLY | Address on file | | | | | | | |
| ROBINSON, KWASHA | Address on file | | | | | | | |
| ROBINSON, LAQUESHA | Address on file | | | | | | | |
| ROBINSON, LATIA | Address on file | | | | | | | |
| ROBINSON, LATONYA | Address on file | | | | | | | |
| ROBINSON, LINDA | Address on file | | | | | | | |
| ROBINSON, LINDA | Address on file | | | | | | | |
| ROBINSON, LINDSEY | Address on file | | | | | | | |
| ROBINSON, LISA | Address on file | | | | | | | |
| ROBINSON, LOIS | Address on file | | | | | | | |
| ROBINSON, LONTIER | Address on file | | | | | | | |
| ROBINSON, LYRIC | Address on file | | | | | | | |
| ROBINSON, MALAIZAH | Address on file | | | | | | | |
| ROBINSON, MALINDA | Address on file | | | | | | | |
| ROBINSON, MARGARET | Address on file | | | | | | | |
| ROBINSON, MARIAH | Address on file | | | | | | | |
| ROBINSON, MARIE | Address on file | | | | | | | |
| ROBINSON, MARVALON | Address on file | | | | | | | |
| ROBINSON, MARY | Address on file | | | | | | | |
| ROBINSON, MARY JO | Address on file | | | | | | | |
| ROBINSON, MATIA | Address on file | | | | | | | |
| ROBINSON, MELINDA | Address on file | | | | | | | |
| ROBINSON, MELISSA | Address on file | | | | | | | |
| ROBINSON, MICHAEL | Address on file | | | | | | | |
| ROBINSON, MICHAELALLEN | Address on file | | | | | | | |
| ROBINSON, MICHELE | Address on file | | | | | | | |
| ROBINSON, MICHELLE | Address on file | | | | | | | |
| ROBINSON, MYA | Address on file | | | | | | | |
| ROBINSON, NAKIMERA | Address on file | | | | | | | |
| ROBINSON, NANNY | Address on file | | | | | | | |
| ROBINSON, NATHANIEL | Address on file | | | | | | | |
| ROBINSON, NICHOLAS | Address on file | | | | | | | |
| ROBINSON, NILE-ELIJAH | Address on file | | | | | | | |
| ROBINSON, ONTARIA | Address on file | | | | | | | |
| ROBINSON, PATRICIA | Address on file | | | | | | | |
| ROBINSON, PAULETTE | Address on file | | | | | | | |
| ROBINSON, PHILONECHIA | Address on file | | | | | | | |
| ROBINSON, QUINNEYSHA | Address on file | | | | | | | |
| ROBINSON, RENA | Address on file | | | | | | | |
| ROBINSON, RENEE | Address on file | | | | | | | |
| ROBINSON, RENISHIA | Address on file | | | | | | | |
| ROBINSON, RHONDA | Address on file | | | | | | | |
| ROBINSON, ROBERT | Address on file | | | | | | | |
| ROBINSON, ROSEMARY | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| ROBINSON, RYAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROBINSON, SAMANTHA | Address on file | | | | | | | |
| ROBINSON, SANDRA | Address on file | | | | | | | |
| ROBINSON, SARA | Address on file | | | | | | | |
| ROBINSON, SAVANNAH | Address on file | | | | | | | |
| ROBINSON, SHAKEELA | Address on file | | | | | | | |
| ROBINSON, SHARON | Address on file | | | | | | | |
| ROBINSON, SHERIE | Address on file | | | | | | | |
| ROBINSON, SIERRA | Address on file | | | | | | | |
| ROBINSON, SPENCER | Address on file | | | | | | | |
| ROBINSON, STEPHANIE | Address on file | | | | | | | |
| ROBINSON, STEPHANIE | Address on file | | | | | | | |
| ROBINSON, TALIYA | Address on file | | | | | | | |
| ROBINSON, TAMYA | Address on file | | | | | | | |
| ROBINSON, TANIA | Address on file | | | | | | | |
| ROBINSON, TASHAYA | Address on file | | | | | | | |
| ROBINSON, TASHONNA | Address on file | | | | | | | |
| ROBINSON, TATIANA | Address on file | | | | | | | |
| ROBINSON, TAYLOR | Address on file | | | | | | | |
| ROBINSON, TEQUELA | Address on file | | | | | | | |
| ROBINSON, TERRELL | Address on file | | | | | | | |
| ROBINSON, TIA | Address on file | | | | | | | |
| ROBINSON, TIFFANY | Address on file | | | | | | | |
| ROBINSON, TIFFANY | Address on file | | | | | | | |
| ROBINSON, TIFFANY | Address on file | | | | | | | |
| ROBINSON, TIFFANY | Address on file | | | | | | | |
| ROBINSON, TIFFONI | Address on file | | | | | | | |
| ROBINSON, TIMOTHY | Address on file | | | | | | | |
| ROBINSON, TIMOTHY | Address on file | | | | | | | |
| ROBINSON, TRACY | Address on file | | | | | | | |
| ROBINSON, TRENT | Address on file | | | | | | | |
| ROBINSON, TRISHA | Address on file | | | | | | | |
| ROBINSON, TYWAN | Address on file | | | | | | | |
| ROBINSON, WILLIAM | Address on file | | | | | | | |
| ROBINSON, WILLIAM | Address on file | | | | | | | |
| ROBINSON-BOTZOC, JAMIE | Address on file | | | | | | | |
| ROBINSON-BURKS, CAROLE | Address on file | | | | | | | |
| ROBINSON-GRIFFITH, ANITA | Address on file | | | | | | | |
| ROBINSON-LINDO, DARA | Address on file | | | | | | | |
| ROBINSON-MCGEE, ARTAVIUS | Address on file | | | | | | | |
| ROBINSON-WEBB, YVETTE | Address on file | | | | | | | |
| ROBISKY, TAYLOR | Address on file | | | | | | | |
| ROBISON, KRISTIN | Address on file | | | | | | | |
| ROBISON, NANCY | Address on file | | | | | | | |
| ROBISON, RACHEL | Address on file | | | | | | | |
| ROBISON, SARA | Address on file | | | | | | | |
| ROBISON, TYLER | Address on file | | | | | | | |
| ROBLE, GAIL | Address on file | | | | | | | |
| ROBLE, HIBAK | Address on file | | | | | | | |
| ROBLEDO, JASMIN | Address on file | | | | | | | |
| ROBLEDO, SANDRA | Address on file | | | | | | | |
| ROBLES MENA, DITZA | Address on file | | | | | | | |
| ROBLES, ABRAHAM | Address on file | | | | | | | |
| ROBLES, AMBER | Address on file | | | | | | | |
| ROBLES, ANGELICA | Address on file | | | | | | | |
| ROBLES, BELLA | Address on file | | | | | | | |
| ROBLES, CYNTHIA | Address on file | | | | | | | |
| ROBLES, GABRIELLA | Address on file | | | | | | | |
| ROBLES, GABRIELLA | Address on file | | | | | | | |
| ROBLES, MARCOS | Address on file | | | | | | | |
| ROBLES, MARISA | Address on file | | | | | | | |
| ROBLES, ROSEMARY | Address on file | | | | | | | |
| ROBLEY, DYLAN | Address on file | | | | | | | |
| ROBRAHN, JAIMEE | Address on file | | | | | | | |
| ROB'S CARPET CARE | 8276 S 600 W | | | | CLAYPOOL | IN | 46510 | |
| ROB'S MEATS & CATERING | 1495 PARK AVE | | | | WASHINGTON | PA | 15301 | |
| ROBSON, DEBORAH | Address on file | | | | | | | |
| ROBUSTELLI, REBECCA | Address on file | | | | | | | |
| ROBY, BONNIE | Address on file | | | | | | | |
| ROBY, BRITTANY | Address on file | | | | | | | |
| ROBY, ERIN | Address on file | | | | | | | |
| ROBY, IDA | Address on file | | | | | | | |
| ROBY, LANAUTRA | Address on file | | | | | | | |
| ROBY, LAUREN | Address on file | | | | | | | |
| ROBY, ROCHELE | Address on file | | | | | | | |
| ROBYN BEATTY | 4309 MAPLE GROVE DR | | | | ERIE | PA | 16510 | |
| ROBYN GANOE | LES GANOE TREE SERVICE | PO BOX 1016 | | | CANANDAIGUA | NY | 14424 | |
| ROBYN KNOWLTON | YOUNKERS STORE | 102 S DELAWARE | | | MASON CITY | IA | 50401 | |
| ROBYN KOPROWICZ | 1396 SHILOH RD | | | | ALLENTOWN | PA | 18106 | |
| ROBYN LYNN GARINGER | 418 N 6TH ST | | | | SUNBURY | PA | 17801 | |
| ROBYN MILLER | 2401 WESTMOOR DR | | | | FINDLAY | OH | 45840 | |
| ROBYN MULLEN | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROBYN SHBILSKI | 5472 LORY DRIVE | | | | GREENDALE | WI | 53129 | |
| ROBYN TORRES | 602 S CHESTNUT ST | | | | NORTH PLATTE | NE | 69101 | |
| ROBYNS NEST | 2110 PATRICIA DR | | | | KETTERING | OH | 45429 | |
| ROBYNS NEST INC | C/O ROBYN MCGEORGE | 5320 GRATIS RD | | | CAMDEN | OH | 45311 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBYN'S NEST, INC. | 1291 W. MARKET ST. | ROBYN MCGEORGE | | | GERMANTOWN | OH | 45327 | |
| ROBYN'S NEST, INC. | ROBYN MCGEORGE | 1291 W. MARKET ST. | | | GERMANTOWN | OH | 45327 | |
| ROBYN'S NEST, INC. | ROBYN MCGEORGE | 5320 GRATIS RD. | | | CAMDEN | OH | 45311 | |
| ROC FASHIONS LLC | 1384 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ROC FASHIONS LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROC OUT LLC | 1384 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ROC OUT LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROCA WEAR JUNIORS | 1345 WEST AVENUE | | | | MIAMI | FL | 33139 | |
| ROCA WEAR JUNIORS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ROCAWEAR | C/O KIDS HEADQUARTERS | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| ROCAWEAR ACCESSORIES | 234 16TH ST | 5TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| ROCAWEAR SHOES | 13150 SE 32ND ST | | | | BELLEVUE | WA | 98005 | |
| ROCAWEAR SHOES | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ROCCHIO, ANTONIO | Address on file | | | | | | | |
| ROCCO ORIGINALS | PO BOX 690305 | | | | SAN ANTONIO | TX | 78269 | |
| ROCCO ORIGINALS/PMG | PO BOX 690305 | | | | SAN ANTONIO | TX | 78269 | |
| ROCCO, MARIA | Address on file | | | | | | | |
| ROCCO, PATRICIA | Address on file | | | | | | | |
| ROCCO, SALLY | Address on file | | | | | | | |
| ROCHA, ABIGAIL | Address on file | | | | | | | |
| ROCHA, AMANDA | Address on file | | | | | | | |
| ROCHA, FAYE | Address on file | | | | | | | |
| ROCHA, JIMMY | Address on file | | | | | | | |
| ROCHA, PABLO | Address on file | | | | | | | |
| ROCHA, RACHEL | Address on file | | | | | | | |
| ROCHA, SANTANA | Address on file | | | | | | | |
| ROCHA, TRISTIAN | Address on file | | | | | | | |
| ROCHA-MEJIA, LUZ | Address on file | | | | | | | |
| ROCHE JR, THOMAS | Address on file | | | | | | | |
| ROCHE, ANGELA | Address on file | | | | | | | |
| ROCHE, BRYNNA | Address on file | | | | | | | |
| ROCHE, CYNTHIA | Address on file | | | | | | | |
| ROCHE, DIANE | Address on file | | | | | | | |
| ROCHE, DORIS | Address on file | | | | | | | |
| ROCHELLE BORLAND | 22 N MAIN ST PO BOX 368 | | | | NORFOLK | NY | 13667 | |
| ROCHELLE FEIL | BOSTON STORE BROOKFIELD FURNIT | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| ROCHELLE NEWS - LEADER | 211 HWY 38 EAST | PO BOX 46 | | | ROCHELLE | IL | 61068-0046 | |
| ROCHELLE NEWS LEADER | 211 HWY 38 EAST | PO BOX 46 | | | ROCHELLE | IL | 61068-0046 | |
| ROCHELLE OSTBY | 305 18TH ST SW #20 | | | | WATERTOWN | SD | 57201 | |
| ROCHELLE ROSS-WASHINGTON | 8010 S SAINT LAWRENCE | APT 3 | | | CHICAGO | IL | 60619 | |
| ROCHELLE, ROBERTA | Address on file | | | | | | | |
| ROCHESTER AREA SHRINE CLUB | 2810 19TH AVENUE SE | | | | ROCHESTER | MN | 55904 | |
| ROCHESTER AREA SHRINE CLUB | PO BOX 5852 | | | | ROCHESTER | MN | 55903 | |
| ROCHESTER ARMORED CAR CO INC | PO BOX 8 D T S | | | | OMAHA | NE | 68101 | |
| ROCHESTER ASPHALT INC | 2904 COUNTY RD, 15 SW | | | | BYRON | MN | 55920 | |
| ROCHESTER BEACON ACADEMY | MELANIE FLAHERTY/VERSNA SLOAN | 974 SKYLINE DR. S.W. | | | ROCHESTER | MN | 55902 | |
| ROCHESTER BEACON ACADEMY-PTSO | 974 SKYLINE DR. SW | | | | ROCHESTER | MN | 55902 | |
| ROCHESTER BEACON ACADEMY-PTSO | 2486 MEADOW HILLS DR. SW | | | | ROCHESTER | MN | 55902 | |
| ROCHESTER CHILDRENS SCHOLARSHI | CHERYL TESTA | 131 W BROAD ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER COMMUNITY SCHOO | 501 W. UNIVERSITY | | | | ROCHESTER | MI | 48307 | |
| ROCHESTER COMMUNTY SCHOOLS PO | 3200 W. TIENKEN | | | | ROCHESTER | MI | 48306 | |
| ROCHESTER DELI, INC. | 143 W. BROADWAY | | | | WAUKESHA | WI | 53186 | |
| ROCHESTER DEMOCRAT & CHRONICLE | PO BOX 822806 | | | | PHILADELPHIA | PA | 19182-2806 | |
| ROCHESTER GAS AND ELECTRIC | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | |
| ROCHESTER GLASS INC | 360 NORTH STREET | | | | ROCHESTER | NY | 14605 | |
| ROCHESTER HILLS MIRROR & GLASS | 1180 W AUBURN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER MAGAZINE | 18 FIRST AVE SE | | | | ROCHESTER | MN | 55903 | |
| ROCHESTER MALL | SDS-12-1660 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | |
| ROCHESTER MIDLAND CORPORATION | PO BOX 64462 | | | | ROCHESTER | NY | 14624-6862 | |
| ROCHESTER MONTESSORI SCHOOL | 5099 7TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| ROCHESTER MUSIC GUILD | PO BOX 5802 | | | | ROCHESTER | MN | 55901 | |
| ROCHESTER MUSIC GUILD | 4702 22ND AVE NW | | | | ROCHESTER | MN | 55901 | |
| ROCHESTER PAL | 201 4th St SE | | | | Rochester | MN | 55904 | |
| ROCHESTER PAL | 201 4TH ST SE SUITE 160 | | | | ROCHESTER | MN | 55904 | |
| ROCHESTER PLUMBING & HEATING | 2840 WILDER RD NW | | | | ROCHESTER | MN | 55901 | |
| ROCHESTER POLICE DEPT | POLICE ADMINISTRATION | 101 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| ROCHESTER POST | PO BOX 6118 | | | | ROCHESTER | MN | 55903-6118 | |
| ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | | MINNEAPOLIS | MN | 55480-7774 | |
| ROCHESTER REGIONAL CHAMBER OF | COMMERCE | 71 WALNUT #110 | | | ROCHESTER | MI | 48307 | |
| ROCHESTER ROOTS | MARY BIOTE | 122 N FITZHUGH ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER SHOE TREE CO | PO BOX 746 | | | | ASHLAND | NH | 03217 | |
| ROCHESTER SHOE TREE CO | ONE CEDAR LANE | | | | ASHLAND | NH | 03217 | |
| ROCHESTER SKATING CLUB-RHYTHM | 21 Elton Hills Dr. NW | | | | Rochester | MN | 55901 | |
| ROCHESTER SOFTWARE ASSOC | 69 CASCADE DR | | | | ROCHESTER | NY | 14614 | |
| ROCHESTER SOFTWARE ASSOCIATES, INC | 69 Cascade Drive | | | | Rochester | NY | 14614 | |
| ROCHFORD, MARIE | Address on file | | | | | | | |
| ROCK BRANCH MECHANICAL INC | PO BOX 2061 | | | | CHARLESTON | WV | 25327-2061 | |
| ROCK BRANCH MECHANICAL INC | WV CONTR. LIC #000607 | 132 HARRIS DRIVE | | | POCA | WV | 25159 | |
| ROCK CANDY INC | 3320 S BROADWAY | | | | LOS ANGELES | CA | 90007 | |
| ROCK CANDY INC | HANA FINANCIAL INC | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| ROCK CHURCH OF THE QUAD CITIES | C/O ETHEL FREIBERG | 1211 CROW CREEK | | | BETTENDORF | IA | 52722 | |
| ROCK CHURCH OF THE QUAD CITIES | C/O ETHEL FREIBERG | 1211 CROW CREEK RD | | | BETTENDORF | IA | 52722 | |
| ROCK CO HUMAN SERVICES DEPT | JJ ACCOUNTING CLERK | PO BOX 1649 | | | JANESVILLE | WI | 53547-1649 | |
| ROCK COUNTY CANCER COALITION | P.O. BOX 2092 | | | | JANESVILLE | WI | 53546 | |
| ROCK COUNTY COLLECTOR | ROCK COUNTY COURTHOUSE | BOX 1575 | | | JANESVILLE | WI | 53547-1975 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | | | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | PO BOX 1508 | | | JANESVILLE | WI | 53547-1508 | |
| ROCK COUNTY TREASURER | CITY OF BELOIT | PO BOX 1508 | | | JANESVILLE | WI | 53547 | |
| ROCK CREEK RESORT | HC 49 BOX 3500 | | | | RED LODGE | MT | 53068 | |
| ROCK CREEK SCHOOL | BRIDGET PATTERSON | | | | FREDERICK | MD | 21702 | |
| ROCK CREEK SOAPS LLC | 1262 MIRROR LAKE LN | | | | BILLINGS | MT | 59105 | |
| ROCK EAGLE STORE FIXTURES | 821 HARMONY RD | | | | EATONTON | GA | 31024 | |
| ROCK FORGE NEIGHBORHOOD HOUSE | PO BOX 847 | | | | DELLSLOW | WV | 26531 | |
| ROCK ISLAND ARSENAL WOMEN'S CL | 3603 74TH ST | | | | MOLINE | IL | 61265 | |
| ROCK ISLAND LADY REDS | 141 15TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| ROCK N ROLLERZ CO-ED JR ROLLER | 1901 COLORADO AVE | | | | BLACK EAGLE | MT | 59414 | |
| ROCK RIVER CANCER RESEARCH FOU | 1288 SUMMIT AVE | SUITE 107 | | | OCONOMOWOC | WI | 53066 | |
| ROCK RIVER SERVICE CO | 2222 CHARLES ST | | | | ROCKFORD | IL | 61104 | |
| ROCK SPRINGS ACE HARDWARE | 400 N CENTER ST | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK SPRINGS AMATEUR HOCKEY AS | PO BOX 912 | | | | ROCK SPRINGS | WY | 82902 | |
| ROCK SPRINGS CHAMBER OF COMMER | PO BOX 398 | | | | ROCK SPRINGS | WY | 82902 | |
| ROCK SPRINGS HIGH SCHOOL DRAMA | 1375 JAMES DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK SPRINGS HIGH SCHOOL SENIO | 1375 JAMES DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK SPRINGS HIGH SCHOOL SCHOO | PO BOX 1089 | | | | ROCK SPRINGS | WY | 82902 | |
| ROCK SPRINGS JUNIOR HIGH SCHOO | 2420 CRIPPLE CREEK DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK SPRINGS JUNIOR HIGH STUDE | 3500 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK SPRINGS JUNIOR HIGH STUDE | 222 CAMELLIA CIRCLE | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK SPRINGS HIGH SCHOOL HS BANDS | PO BOX 1089 | ATTN: JO ANN STEVENS | | | ROCK SPRINGS | WY | 82902 | |
| ROCK SPRINGS MUNICIPAL UTILITY | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| ROCK VALLEY CHRISTIAN SCHOLARS | P.O. BOX 1113 | | | | BELOIT | WI | 53511 | |
| ROCK VALLEY CULLIGAN | 702 N MADISON ST | | | | ROCKFORD | IL | 61107 | |
| ROCK VALLEY FENCE | 5328 FOREST HILLS COURT | | | | LOVES PARK | IL | 61111 | |
| ROCK VALLEY PUBLISHING LLC | 1102 ANN ST | | | | DELAVAN | WI | 53115 | |
| ROCK VALLEY YOUTH FOR CHRIST | 411 W. MADISON AVE | | | | MILTON | WI | 53563 | |
| ROCK VALLEY YOUTH FOR CHRIST | P.O. BOX 1113 | | | | BELOIT | WI | 53512 | |
| ROCK, CASSANDRA | Address on file | | | | | | | |
| ROCK, HEIDI | Address on file | | | | | | | |
| ROCK, JESSICA | Address on file | | | | | | | |
| ROCK, KERSEY | Address on file | | | | | | | |
| ROCK, KRISTINE | Address on file | | | | | | | |
| ROCKAFELLOW, PAMELA | Address on file | | | | | | | |
| ROCKAWARE | 463 7TH AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROCKAWARE | CENTURY BUSINESS CORP W/O/11/0 | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ROCKBLOCKS GROUP INC | 321 COMMONWEALTH ROAD | SUITE 303 | | | WAYLAND | MA | 01778 | |
| ROCKBLOCKS GROUP INC | 85 RANGEWAY RD BLDG 1 | | | | NORTH BILLERICA | MA | 01862 | |
| ROCKBROOK CAMERA | 2717 S 108TH ST | | | | OMAHA | NE | 68144 | |
| ROCKCONCEPTS INC | 204 VERMEER DRIVE | | | | UPPER HOLLAND | PA | 19053 | |
| ROCKCONCEPTS INC | W/O/08/10 | 204 VERMEER DRIVE | | | UPPER HOLLAND | PA | 19053 | |
| ROCKDALE UNITED METHODIST WOME | 9685 LAUDEVILLE ROAD | | | | DUBUQUE | IA | 52003 | |
| ROCKE, NATASHA | Address on file | | | | | | | |
| ROCKENSOCK, KATRYNA | Address on file | | | | | | | |
| ROCKER, BRIANA | Address on file | | | | | | | |
| ROCKER, KENDRICK | Address on file | | | | | | | |
| ROCKER, SAVINA | Address on file | | | | | | | |
| ROCKET DOG BRANDS LLC | 2000 CROW CANYON PLACE | SUITE 300 | | | SAN RAMON | CA | 94583 | |
| ROCKET DOG BRANDS LLC | PO BOX 952112 | | | | DALLAS | TX | 75395-2112 | |
| ROCKET DOG BRANDS, LLC | 4610 INDUSTRIAL BLVD | | | | MAYWARD | CA | 94545 | |
| ROCKET DOG MENS | 2005 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| ROCKET DOG MENS/ ELAN POLO | PO BOX 232765 | | | | CHICAGO | IL | 60689-5327 | |
| ROCKET REDBOX INC | 125 E 144TH ST | PO BOX 597 | | | BRONX | NY | 10451 | |
| ROCKET SOFTWARE | 275 Grove Street | | | | Newton | MA | 02466-2272 | |
| ROCKET SOFTWARE INC | PO BOX 842965 | | | | BOSTON | MA | 02284-2965 | |
| ROCKET SOFTWARE US LLC | PO BOX 842968 | | | | BOSTON | MA | 02284-2968 | |
| ROCKETS SOFTBALL | BREE HEINEMAN | 510 WALKER RIDGER | | | ROCHESTER | IL | 62563 | |
| ROCKEY, KELLY | Address on file | | | | | | | |
| ROCKFORD AREA ECONOMIC | DEVELOPMENT COUNCIL | 100 PARK AVE, STE 100 | | | ROCKFORD | IL | 61101 | |
| ROCKFORD AUTO GLASS | 402 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-6698 | |
| ROCKFORD BANQUET CENTER | 4414 CHARLES ST | | | | ROCKFORD | IL | 61108 | |
| ROCKFORD DEVELOPMENT GROUP LP | 1818 NORTH FARWELL AVE | | | | MILWAUKEE | WI | 53202 | |
| ROCKFORD FENCE CO | 212 N WESTMORELAND AVE | | | | ROCKFORD | IL | 61102 | |
| ROCKFORD HOCKEY CLUB INC | NICHOLAS NELSON | 7192 CAULETTI DRIVE | | | LOVES PARK | IL | 61111 | |
| ROCKFORD INDUSTRIAL EQUIPMENT | 3675 MANSFIELD STREET | | | | ROCKFORD | IL | 61109 | |
| ROCKFORD INDUSTRIAL WELDING | PO BOX 5404 | | | | ROCKFORD | IL | 61125-0404 | |
| ROCKFORD REGISTER STAR | PO BOX 439 | | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | PO BOX 259 | | | | ROCKFORD | IL | 61105-0259 | |
| ROCKFORD REGISTER STAR | PO BOX 79 | | | | ROCKFORD | IL | 61105 | |
| ROCKFORD RENAISSANCE | 2625 N MULFORD | | | | ROCKFORD | IL | 61114 | |
| ROCKFORD RIVERHAWKS | 4503 INTERSTATE BLVD | | | | LOVES PARK | IL | 61111 | |
| ROCKFORD ROCKETS 4-H CLUB | C/O DIANE REYNOLDS | RT 3 BOX 500 | | | LOST CREEK | WV | 26385 | |
| ROCKFORD SYMPHONY ORCHESTRA | 711 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| ROCKFORD SYMPHONY ORCHESTRA | 711 NORTH MAIN STREET | | | | ROCKFORD | IL | 61103 | |
| ROCKFORD TRUCK SALES & SERVICE | 4301 N BELL SCHOOL RD | I-90 & EXIT RIVERSIDE WEST | | | LOVES PARK | IL | 61111 | |
| ROCKFORD'S OWN BRIDAL EXPO | 529 CAMARGO CLUB DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| ROCKHILL, CHAD | Address on file | | | | | | | |
| ROCKHOLD, KELLY | Address on file | | | | | | | |
| ROCKHURST COLLEGE | P.O. BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CENTER | 6901 WEST 63RD ST | | | SHAWNEE MISSION | KS | 66202-4007 | |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CENTER IN | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKI, KRISTIN | Address on file | | | | | | | |
| ROCKLAND EXPORTS | 882 3RD AVENUE | | | | BROOKLYN | NY | 11232 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKLAND EXPORTS | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| ROCKAWAY, PEGGY | Address on file | | | | | | | |
| ROCKPORT | 1895 JW FOSTER BLVD | | | | CANTON | MA | 02021 | |
| ROCKPORT CO | PO BOX 538275 | | | | ATLANTA | GA | 30353 | |
| ROCKPORT COMPANY | 1895 JW FOSTER BLVD | | | | CANTON | MA | 02021 | |
| ROCKPORT COMPANY | PO BOX 30 | | | | MARLBORO | MA | 01752 | |
| ROCKPORT COMPANY LLC | PO BOX 405178 | | | | ATLANTA | GA | 30384-5178 | |
| ROCKRIDGE POST PROM | 426 4TH AVENUE WEST | | | | ANDALUSIA | IL | 61232 | |
| ROCKRIDGE POST PROM | 14110 134TH AVENUE | | | | TAYLOR RIDGE | IL | 61284 | |
| ROCKS BOXING | 805 CENTER STREET | | | | ROCK SPRINGS | WY | 82901 | |
| ROCKS BOXING | 222 GATEWAY #77 | | | | ROCK SPRINGS | WY | 82901 | |
| ROCKS, MARK | Address on file | | | | | | | |
| ROCKSPRINGS AMATEUR HOCKEYASSC | PO BOX 912 | | | | ROCK SPRINGS | WY | 82902 | |
| ROCKSPRINGS JRHIGH STUDNT COUN | PO BOX 1089 | ATTN: CANDY BEDARD | | | ROCK SPRINGS | WY | 82902 | |
| ROCKSTAR DESIGN/INFO* MILWAUKE | 2266 N PROSPECT AVE #209 | | | | MILWAUKEE | WI | 53202 | |
| ROCKSTAR LOCATION PROD SVS | 1707 N 70TH ST | | | | MILWAUKEE | WI | 53213 | |
| ROCKSTAR LOCATION PROD SVS | 1707 N 70TH ST | | | | MILWAUKEE | WI | 53213 | |
| ROCKSTEP ABERDEEN LLC | 3315 6TH AVENUE SE | SUITE 69 | | | ABERDEEN | SD | 57401 | |
| ROCKSTEP ABERDEEN LLC | 3315 6TH AVENUE SE | SUITE 69 | | | ABERDEEN | SD | 57401 | |
| ROCKSTEP ABERDEEN LLC | 3315 6TH AVE SE, STE 69 | | | | ABERDEEN | SD | 57401 | |
| ROCKSTEP HASTINGS LLC | IMPERIAL MALL MANAGEMENT OFFC | 3001 W 12TH STREET, SUITE 36 | | | HASTINGS | NE | 68901 | |
| ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE RD | #5 | | | SCOTTSBLUFF | NE | 69361 | |
| ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE RD | #5 | | | SCOTTSBLUFF | NE | 69361 | |
| ROCKSTEP VIRGINIA LLC | 1401 SOUTH 12TH AVENUE | | | | VIRGINIA | MN | 55792 | |
| Rockstep Virginia LLC | 1401 SOUTH 12TH AVENUE | | | | VIRGINIA | MN | 55792 | |
| ROCKSTEP WILLMAR LLC | 1650 SOUTH 1ST STREET | ATTN: PROPERTY MANAGER | | | WILLMAR | MN | 56201 | |
| ROCKSTEP WILLMAR LLC | 1650 SOUTH 1ST STREET | ATTN: PROPERTY MANAGER | | | WILLMAR | MN | 56201 | |
| ROCKTIMBER | 8163 LARK ST | | | | FOGELSVILLE | PA | 18051 | |
| ROCKVALLEY WATER CULLIGAN | PO BOX 2755 | | | | LOVES PARK | IL | 61132-2755 | |
| ROCKWELL FREIGHT FORWARDING | PO BOX 803 | | | | PERKASIE | PA | 18944-0803 | |
| ROCKWELL, ASHLEY | Address on file | | | | | | | |
| ROCKWELL, BONNIE | Address on file | | | | | | | |
| ROCKWELL, CAL | Address on file | | | | | | | |
| ROCKWELL, DENISE | Address on file | | | | | | | |
| ROCKWELL, ELIZABETH | Address on file | | | | | | | |
| ROCKWELL, GABRIELLE | Address on file | | | | | | | |
| ROCKWELL, NICHOLAS | Address on file | | | | | | | |
| ROCKWELL, TAYLOR | Address on file | | | | | | | |
| ROCKWOOD, MEGHAN | Address on file | | | | | | | |
| ROCKY BRANDS | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764 | |
| ROCKY BRANDS WHOLESALE LLC | PO BOX 644744 | | | | PITTSBURGH | PA | 15264-4744 | |
| ROCKY GAP LODGE & GOLF RESORT | 16701 LAKEVIEW RD NE | | | | FLINTSTONE | MD | 21530 | |
| ROCKY MOUNTAIN BALLET THEATRE | 2704 BROOKS STE #2 | | | | MISSOULA | MT | 59801 | |
| ROCKY MOUNTAIN BALLET THEATRE | 2704 BROOKS | SUITE 2 | | | MISSOULA | MT | 59801 | |
| ROCKY MOUNTAIN SERVICE BUREAU | SWEETWATER CO COURT | PO BOX 2028 | | | ROCK SPRINGS | WY | 82901 | |
| ROCKY MTN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MTN SERV BUR-CIR CT 3RD | JUDICIAL | PO DRAWER 1820 | 80 W FLAMING GORGE WAY STE 206 | | ROCK SPRINGS | WY | 82902 | |
| ROCKY SHOES & BOOTS INC | 1529 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | |
| ROCKY SHOES & BOOTS INC | 39 EATS CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| ROCQUE, ELIZABETH | Address on file | | | | | | | |
| ROCQUEMORE-BUSBY, MARVA | Address on file | | | | | | | |
| ROD DESYNE | 13975 CENTRAL AVE, UNIT A | | | | CHINO | CA | 91710 | |
| ROD DESYNE INC | 13975 CENTRAL AVE | UNIT A | | | CHINO | CA | 91710 | |
| ROD DESYNE INC | 4841 CHINO AVE | | | | CHINO | CA | 91710 | |
| ROD RHODERICK | 1008 WINDING RIVER LANE | | | | PHOENIXVILLE | PA | 19460 | |
| ROD WINEGAR | 1451 HENDRICK ROAD | | | | MUSKEGON | MI | 49441 | |
| RODA-KLINE, PAMELA | Address on file | | | | | | | |
| RODALE | 33 EAST MINOR STREET | | | | EMMAUS | PA | 18098-0099 | |
| RODALIGO, ANGELA | Address on file | | | | | | | |
| RODANDELLO, ALLYSON | Address on file | | | | | | | |
| RODAS, AXEL | Address on file | | | | | | | |
| RODAS, NICOLE | Address on file | | | | | | | |
| RODATA | CRESTMARK FBO RODATA | PO BOX 784556 | | | PHILADELPHIA | PA | 19178-4556 | |
| RODD, DIANE | Address on file | | | | | | | |
| RODDA PAINT | 3100 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| RODDA, ALEXANDRA | Address on file | | | | | | | |
| RODDA, KIRSTEN | Address on file | | | | | | | |
| RODDA, RACHELE | Address on file | | | | | | | |
| RODDEN, RENEE | Address on file | | | | | | | |
| RODDEN, VALERIE | Address on file | | | | | | | |
| RODDY, EURAISA | Address on file | | | | | | | |
| RODDY, KACY | Address on file | | | | | | | |
| RODEA, AMBER | Address on file | | | | | | | |
| RODEA, RAUL | Address on file | | | | | | | |
| RODECK, EMILY | Address on file | | | | | | | |
| RODEMYER, MARSHA | Address on file | | | | | | | |
| RODEN, MARISSA | Address on file | | | | | | | |
| RODENBACH, KATRINA | Address on file | | | | | | | |
| RODENBAUGH, JANETTE | Address on file | | | | | | | |
| RODENBECK, ANTHONY | Address on file | | | | | | | |
| RODENBURG LAW FIRM | PO BOX 2427 | 300 NP AVE STE 105 | | | FARGO | ND | 58108-2427 | |
| RODENBURG LAW FIRM | PO BOX 4127 | 1004 E CENTRAL AVENUE | | | BISMARCK | ND | 58502-4127 | |
| RODENBURG LAW FIRM | PO BOX 50099 | 510 BROADWATER | | | BILLINGS | MT | 59105 | |
| RODER, CAITLIN | Address on file | | | | | | | |
| RODERICK, LISA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODGER EBERLY | 1046 ENGLISH DR | ALDEN PLACE LOT 318 | | | CORNWALL | PA | 17042 | |
| RODGER, JONI | Address on file | | | | | | | |
| RODGERS, ADAM | Address on file | | | | | | | |
| RODGERS, ALICIA | Address on file | | | | | | | |
| RODGERS, ANNA | Address on file | | | | | | | |
| RODGERS, AUTUMN | Address on file | | | | | | | |
| RODGERS, CAROL | Address on file | | | | | | | |
| RODGERS, CHAQUITA | Address on file | | | | | | | |
| RODGERS, DEBRA | Address on file | | | | | | | |
| RODGERS, DEVONA | Address on file | | | | | | | |
| RODGERS, DIANA | Address on file | | | | | | | |
| RODGERS, DOMOSIO | Address on file | | | | | | | |
| RODGERS, EDITH | Address on file | | | | | | | |
| RODGERS, FRANK | Address on file | | | | | | | |
| RODGERS, GAIL | Address on file | | | | | | | |
| RODGERS, HELENE | Address on file | | | | | | | |
| RODGERS, JALISA | Address on file | | | | | | | |
| RODGERS, JASMINE | Address on file | | | | | | | |
| RODGERS, JAVON | Address on file | | | | | | | |
| RODGERS, JESSICA | Address on file | | | | | | | |
| RODGERS, JOHN | Address on file | | | | | | | |
| RODGERS, JUDGE | Address on file | | | | | | | |
| RODGERS, JULIEN | Address on file | | | | | | | |
| RODGERS, KRISTIN | Address on file | | | | | | | |
| RODGERS, LAMAR | Address on file | | | | | | | |
| RODGERS, LARMAR | Address on file | | | | | | | |
| RODGERS, MATTHEW | Address on file | | | | | | | |
| RODGERS, MICHAEL | Address on file | | | | | | | |
| RODGERS, OSHEA | Address on file | | | | | | | |
| RODGERS, QUITYN | Address on file | | | | | | | |
| RODGERS, RAVEN | Address on file | | | | | | | |
| RODGERS, RHONDA | Address on file | | | | | | | |
| RODGERS, SAVANNAH | Address on file | | | | | | | |
| RODGERS, SHEILA | Address on file | | | | | | | |
| RODGERS, TAMMY | Address on file | | | | | | | |
| RODGERS, TISHA | Address on file | | | | | | | |
| RODGERS, TRESHA | Address on file | | | | | | | |
| RODGERS, TRINITY | Address on file | | | | | | | |
| RODGERS, VALERIE | Address on file | | | | | | | |
| RODGERS, ZACHARY | Address on file | | | | | | | |
| RODI-BARBERA, DIANA | Address on file | | | | | | | |
| RODICHOK, PATTI | Address on file | | | | | | | |
| RODKEY, SHYLA | Address on file | | | | | | | |
| RODMAN, CHRISTINE | Address on file | | | | | | | |
| RODNEY GHORMLEY | 1136 PLEASANT VALLEY DR | | | | ONEIDA | WI | 54155 | |
| RODNEY HART | 1204 KINGSBURY CT | | | | WOODBRIDGE | IL | 60517 | |
| RODNEY HILTON | 10 N 532 MANCHESTER LANE | | | | ELGIN | IL | 60124 | |
| RODNEY JOHN | 812 DONNERVILLE RD | | | | MILLERSVILLE | PA | 17551 | |
| RODNEY JONES | 9970 BLAIN HIGHWAY | | | | CHILLICOTHE | OH | 45601 | |
| RODNEY LAMBRECHT | RODNEY LAMBRECHT CONSTRUCTION | 614 14TH NORTH | | | NEW ULM | MN | 56073 | |
| RODNEY PERKINS | PERKINS PROFESSIONAL | 1582 TRIPLETT | | | SPENCER | WV | 25276 | |
| RODOWICZ, SAMANTHA | Address on file | | | | | | | |
| RODRIGUE, JOCELYN | Address on file | | | | | | | |
| RODRIGUE, MARC | Address on file | | | | | | | |
| RODRIGUES, EMELIA | Address on file | | | | | | | |
| RODRIGUEZ AGOSTO, YAMILEX | Address on file | | | | | | | |
| RODRIGUEZ ARAGON, RONNY | Address on file | | | | | | | |
| RODRIGUEZ DE CAMPOS, MARIA | Address on file | | | | | | | |
| RODRIGUEZ ESTEVEZ, DIANA | Address on file | | | | | | | |
| RODRIGUEZ GALINDO, ANA | Address on file | | | | | | | |
| RODRIGUEZ GONZALEZ, ANDRES | Address on file | | | | | | | |
| RODRIGUEZ GONZALEZ, DAYANA | Address on file | | | | | | | |
| RODRIGUEZ PAREDES, DIEGO | Address on file | | | | | | | |
| RODRIGUEZ PORTILLO, MAYRA | Address on file | | | | | | | |
| RODRIGUEZ- PUGA, LISSET | Address on file | | | | | | | |
| RODRIGUEZ SANTIAGO, NAKIRALEE | Address on file | | | | | | | |
| RODRIGUEZ, AARON | Address on file | | | | | | | |
| RODRIGUEZ, ABEL | Address on file | | | | | | | |
| RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| RODRIGUEZ, ADRIANA | Address on file | | | | | | | |
| RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| RODRIGUEZ, ALISHA | Address on file | | | | | | | |
| RODRIGUEZ, ALTA | Address on file | | | | | | | |
| RODRIGUEZ, ALYSSA | Address on file | | | | | | | |
| RODRIGUEZ, ALYSSA | Address on file | | | | | | | |
| RODRIGUEZ, ALYSSA | Address on file | | | | | | | |
| RODRIGUEZ, AMANDA | Address on file | | | | | | | |
| RODRIGUEZ, AMBER | Address on file | | | | | | | |
| RODRIGUEZ, AMBERLIZ | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 1366 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, AMPARO | Address on file | | | | | | | |
| RODRIGUEZ, AMY | Address on file | | | | | | | |
| RODRIGUEZ, ANA | Address on file | | | | | | | |
| RODRIGUEZ, ANA | Address on file | | | | | | | |
| RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| RODRIGUEZ, ANGELINA | Address on file | | | | | | | |
| RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| RODRIGUEZ, ARIANA | Address on file | | | | | | | |
| RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| RODRIGUEZ, ARYANY | Address on file | | | | | | | |
| RODRIGUEZ, AURELIA | Address on file | | | | | | | |
| RODRIGUEZ, BREE | Address on file | | | | | | | |
| RODRIGUEZ, BRIANA | Address on file | | | | | | | |
| RODRIGUEZ, BRIANNA | Address on file | | | | | | | |
| RODRIGUEZ, BRITANY | Address on file | | | | | | | |
| RODRIGUEZ, CAITLIN | Address on file | | | | | | | |
| RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| RODRIGUEZ, CAROLINE | Address on file | | | | | | | |
| RODRIGUEZ, CARRIEANN | Address on file | | | | | | | |
| RODRIGUEZ, CECELIA | Address on file | | | | | | | |
| RODRIGUEZ, CHANTEL | Address on file | | | | | | | |
| RODRIGUEZ, CLAUDIA | Address on file | | | | | | | |
| RODRIGUEZ, CORINNE | Address on file | | | | | | | |
| RODRIGUEZ, CRISTIAN | Address on file | | | | | | | |
| RODRIGUEZ, DAIRICELIS | Address on file | | | | | | | |
| RODRIGUEZ, DALIA | Address on file | | | | | | | |
| RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| RODRIGUEZ, DAVID | Address on file | | | | | | | |
| RODRIGUEZ, DENISE | Address on file | | | | | | | |
| RODRIGUEZ, DEONTAE | Address on file | | | | | | | |
| RODRIGUEZ, DEVANTE | Address on file | | | | | | | |
| RODRIGUEZ, DIANA | Address on file | | | | | | | |
| RODRIGUEZ, DIANA | Address on file | | | | | | | |
| RODRIGUEZ, ECSTASY | Address on file | | | | | | | |
| RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| RODRIGUEZ, EMELY | Address on file | | | | | | | |
| RODRIGUEZ, EMILY | Address on file | | | | | | | |
| RODRIGUEZ, ENRIQUETA | Address on file | | | | | | | |
| RODRIGUEZ, ERIC | Address on file | | | | | | | |
| RODRIGUEZ, ERIKA | Address on file | | | | | | | |
| RODRIGUEZ, ESMERALDA | Address on file | | | | | | | |
| RODRIGUEZ, ESTRELLA | Address on file | | | | | | | |
| RODRIGUEZ, EVELIN | Address on file | | | | | | | |
| RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| RODRIGUEZ, FATIMA | Address on file | | | | | | | |
| RODRIGUEZ, GABRIELA | Address on file | | | | | | | |
| RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| RODRIGUEZ, HALEY | Address on file | | | | | | | |
| RODRIGUEZ, HAZEL | Address on file | | | | | | | |
| RODRIGUEZ, IDELFONSO | Address on file | | | | | | | |
| RODRIGUEZ, INGRID | Address on file | | | | | | | |
| RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| RODRIGUEZ, JAIME | Address on file | | | | | | | |
| RODRIGUEZ, JAIRA | Address on file | | | | | | | |
| RODRIGUEZ, JASMIN | Address on file | | | | | | | |
| RODRIGUEZ, JASMINNE | Address on file | | | | | | | |
| RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| RODRIGUEZ, JESSENIA | Address on file | | | | | | | |
| RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| RODRIGUEZ, JHOVANY | Address on file | | | | | | | |
| RODRIGUEZ, JOCELYN | Address on file | | | | | | | |
| RODRIGUEZ, JOHNNIE | Address on file | | | | | | | |
| RODRIGUEZ, JORGE | Address on file | | | | | | | |
| RODRIGUEZ, JOSH | Address on file | | | | | | | |
| RODRIGUEZ, JOSHUA | Address on file | | | | | | | |
| RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| RODRIGUEZ, JUAN | Address on file | | | | | | | |
| RODRIGUEZ, JUAN | Address on file | | | | | | | |
| RODRIGUEZ, JULIE | Address on file | | | | | | | |
| RODRIGUEZ, KASSIE | Address on file | | | | | | | |
| RODRIGUEZ, KATHIRIA | Address on file | | | | | | | |
| RODRIGUEZ, KEVYN | Address on file | | | | | | | |
| RODRIGUEZ, KIARA | Address on file | | | | | | | |
| RODRIGUEZ, KRYSTAL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LAURA | Address on file | | | | | | | |
| RODRIGUEZ, LAURA | Address on file | | | | | | | |
| RODRIGUEZ, LAURA | Address on file | | | | | | | |
| RODRIGUEZ, LAURAJANE | Address on file | | | | | | | |
| RODRIGUEZ, LEZA | Address on file | | | | | | | |
| RODRIGUEZ, LISETTE | Address on file | | | | | | | |
| RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| RODRIGUEZ, LUCY | Address on file | | | | | | | |
| RODRIGUEZ, LUIS | Address on file | | | | | | | |
| RODRIGUEZ, LUIS | Address on file | | | | | | | |
| RODRIGUEZ, LUISA | Address on file | | | | | | | |
| RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| RODRIGUEZ, MARIA | Address on file | | | | | | | |
| RODRIGUEZ, MARIA | Address on file | | | | | | | |
| RODRIGUEZ, MARIA | Address on file | | | | | | | |
| RODRIGUEZ, MARIAH | Address on file | | | | | | | |
| RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| RODRIGUEZ, MARIKA | Address on file | | | | | | | |
| RODRIGUEZ, MARISA | Address on file | | | | | | | |
| RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| RODRIGUEZ, MARTA | Address on file | | | | | | | |
| RODRIGUEZ, MEGHAN | Address on file | | | | | | | |
| RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| RODRIGUEZ, MELINDA | Address on file | | | | | | | |
| RODRIGUEZ, MELINDA | Address on file | | | | | | | |
| RODRIGUEZ, MILOSY | Address on file | | | | | | | |
| RODRIGUEZ, MIRELLA | Address on file | | | | | | | |
| RODRIGUEZ, MYRRANDA | Address on file | | | | | | | |
| RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| RODRIGUEZ, NINA | Address on file | | | | | | | |
| RODRIGUEZ, OMAREE | Address on file | | | | | | | |
| RODRIGUEZ, PAIGE | Address on file | | | | | | | |
| RODRIGUEZ, PATRICIA | Address on file | | | | | | | |
| RODRIGUEZ, PAULA | Address on file | | | | | | | |
| RODRIGUEZ, PETER | Address on file | | | | | | | |
| RODRIGUEZ, PRICILIA | Address on file | | | | | | | |
| RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| RODRIGUEZ, RACHEL | Address on file | | | | | | | |
| RODRIGUEZ, RAMON | Address on file | | | | | | | |
| RODRIGUEZ, RAUL | Address on file | | | | | | | |
| RODRIGUEZ, RENITA | Address on file | | | | | | | |
| RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| RODRIGUEZ, ROBERTA | Address on file | | | | | | | |
| RODRIGUEZ, ROEL | Address on file | | | | | | | |
| RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| RODRIGUEZ, ROSA | Address on file | | | | | | | |
| RODRIGUEZ, ROSALINA | Address on file | | | | | | | |
| RODRIGUEZ, ROSSIBELL | Address on file | | | | | | | |
| RODRIGUEZ, RUTH | Address on file | | | | | | | |
| RODRIGUEZ, SAMANTHA | Address on file | | | | | | | |
| RODRIGUEZ, SOILY | Address on file | | | | | | | |
| RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| RODRIGUEZ, TAYLOR | Address on file | | | | | | | |
| RODRIGUEZ, VALERIA | Address on file | | | | | | | |
| RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| RODRIGUEZ, VICKI | Address on file | | | | | | | |
| RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| RODRIGUEZ, YASHEERA | Address on file | | | | | | | |
| RODRIGUEZ, YUNIA | Address on file | | | | | | | |
| RODRIGUEZ-AVILES, GABRIELA | Address on file | | | | | | | |
| RODRIGUEZ-CONTRERAS, VANESSA | Address on file | | | | | | | |
| RODRIGUEZ-MAYA, ARACELY | Address on file | | | | | | | |
| RODRIGUEZ-PEREZ, VANESSA | Address on file | | | | | | | |
| RODRIGUEZ-ROBLES, HAROLD | Address on file | | | | | | | |
| RODRIQUEZ, CHRISTINA | Address on file | | | | | | | |
| RODRIQUEZ, JENNIFER | Address on file | | | | | | | |
| RODRIQUEZ, MIA | Address on file | | | | | | | |
| RODRIQUEZ, STEFANIE | Address on file | | | | | | | |
| RODRIQUEZ-JORGE, ERMIN | Address on file | | | | | | | |
| RODS ROYAL TREATMENT LLC | 3870 EAST FLAMINGO RD | SUITE A2-207 | | | LAS VEGAS | NV | 89121 | |
| RODSKY, TIMOTHY | Address on file | | | | | | | |
| RODTHONG, WADSANA | Address on file | | | | | | | |
| RODY, RACHEL | Address on file | | | | | | | |
| ROE, HANNAH | Address on file | | | | | | | |
| ROE, HELEN | Address on file | | | | | | | |
| ROE, JENNIFER | Address on file | | | | | | | |
| ROE, LISA | Address on file | | | | | | | |
| ROE, NICOLE | Address on file | | | | | | | |
| ROEBUCK, MARY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROEDER, JEAN | Address on file | | | | | | | |
| ROEDER, KATHRYN | Address on file | | | | | | | |
| ROEDER, MELINA | Address on file | | | | | | | |
| ROEDER, TONI | Address on file | | | | | | | |
| ROEGER, MAUREEN | Address on file | | | | | | | |
| ROEHL TRANSPORT INC. | 22733 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| ROEHL TRANSPORT, INC. | 1916 E 29th St | | | | Marshfield | WI | 54449 | |
| ROEHL, KAROLINE | Address on file | | | | | | | |
| ROEHNER, LISA | Address on file | | | | | | | |
| ROEHR, RITA | Address on file | | | | | | | |
| ROEHRICH, ALVINA | Address on file | | | | | | | |
| ROEHRIG, CYNTHIA | Address on file | | | | | | | |
| ROEHRIG, KALEIGH | Address on file | | | | | | | |
| ROELANDT-FOLKERS, KIMBERLY | Address on file | | | | | | | |
| ROELIKE, JAN | Address on file | | | | | | | |
| ROEMER, DANIEL | Address on file | | | | | | | |
| ROEMIG, JOHN | Address on file | | | | | | | |
| ROEMIG, SARA | Address on file | | | | | | | |
| ROEMMICH, LINDSEY | Address on file | | | | | | | |
| ROEMPAGEL, ERIK | Address on file | | | | | | | |
| ROEN, NATALIE | Address on file | | | | | | | |
| ROENBECK, BARBARA | Address on file | | | | | | | |
| ROENFELDT, JOSIE | Address on file | | | | | | | |
| ROENICKE ELECTRIC INC | 3415 CARROLLTON RD | PO BOX 5 | | | CARROLLTON | MI | 48724 | |
| ROENICKE, RACHEL | Address on file | | | | | | | |
| ROERS, JOSEPHINE | Address on file | | | | | | | |
| ROES TREE | 737 REGAL ROW | | | | DALLAS | TX | 75247 | |
| ROESCH, MARIANNE | Address on file | | | | | | | |
| ROESEKE, TINA | Address on file | | | | | | | |
| ROESKE, MYLES | Address on file | | | | | | | |
| ROESLER, JEANETTE | Address on file | | | | | | | |
| ROESLER, MELANIE | Address on file | | | | | | | |
| ROESNER, BETH | Address on file | | | | | | | |
| ROESSLER, CHELSEA | Address on file | | | | | | | |
| ROETHLE, LEAH | Address on file | | | | | | | |
| ROETTGER, KYRA | Address on file | | | | | | | |
| ROETTGER, SUE | Address on file | | | | | | | |
| ROEWER, DANIELLE | Address on file | | | | | | | |
| ROFF, AUDRIE | Address on file | | | | | | | |
| ROFF, EILEEN | Address on file | | | | | | | |
| ROGAKOS, PETER | Address on file | | | | | | | |
| ROGAL, DEVIN | Address on file | | | | | | | |
| ROGALSKI, ANNAMARIE | Address on file | | | | | | | |
| ROGALSKI, GORDON | Address on file | | | | | | | |
| ROGAN, LISA | Address on file | | | | | | | |
| ROGAN, MEGAN | Address on file | | | | | | | |
| ROGAN, MONIQUE | Address on file | | | | | | | |
| ROGASKA AMERICA INC | 41 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10701 | |
| ROGASKA AMERICA INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROGENA A DELLICOLLI | 2208 LAKESHIRE | | | | W BLOOMFIELD | MI | 48323 | |
| ROGER & SONS LLC | 3701 4TH STREET NW | | | | AUSTIN | MN | 55912 | |
| ROGER A ESTEP | 118 PLEASANT ACRES RD | | | | YORK | PA | 17402 | |
| ROGER AND SONS OF AUSTIN, LLC | 3701 4th Street NW PO Box 756 | | | | Austin | MN | 55912 | |
| ROGER BRAXER | 905 WEST WAYNE ST | | | | MAUMEE | OH | 43537 | |
| ROGER EBERLY | 1046 ENGLISH DRIVE | | | | LEBANON | PA | 17042 | |
| ROGER FINGLAND | 811 BOB CAT AVE | | | | COLUMBUS | OH | 43215 | |
| ROGER FRYES PAINT & SUPPLY INC | 626 6TH ST | | | | RAPID CITY | SD | 57701 | |
| ROGER HARTUNG | 490 NE 60TH AVE | | | | DES MOINES | IA | 50313-1410 | |
| ROGER HAUGE | 1129 MAPLE | | | | EVANSTON | IL | 60202 | |
| ROGER HAUGE | 1445 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| ROGER HAYS | 17496 W HILTON AVE | | | | GOODYEAR | AZ | 85338 | |
| ROGER L RADER | 330 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| ROGER LAUDENBACH | 1111 NORTH 30TH AVE | | | | ST CLOUD | MN | 56303 | |
| ROGER LEWICKI | W175 S 8670 NATURE CT | | | | MUSEGO | WI | 53150 | |
| ROGER MABIN | 303 BERTRAM DR. | | | | YORKVILLE | IL | 60560 | |
| ROGER MCKEEVER | 1404 4TH ST WE | | | | ALTOONA | IA | 50009 | |
| ROGER MCNERNEY | C/O THE BON TON | 21073 SALMON RUN MALL, LOOP WE | | | WATERTOWN | NY | 13601 | |
| ROGER WILLIAMS | 331 TREE LANE | | | | PROPHETSTOWN | IL | 61277 | |
| ROGERS AUTOMATED ENTRANCES INC | 1300 METRO EAST DR | SUITE 136 | | | PLEASANT HILL | IA | 50327 | |
| ROGERS MEMORIAL HOSPITAL | 34700 VALLEY RD | EDC | | | OCONOMOWOC | WI | 53066 | |
| ROGERS STREET FISHING VIL | 2010 ROGERS STREET | | | | TWO RIVERS | WI | 54241 | |
| ROGERS STREET FISHING VILLIAGE | 2010 ROGERS ST | | | | TWO RIVERS | WI | 54241 | |
| ROGERS, ADRIANNA | Address on file | | | | | | | |
| ROGERS, ANGELA | Address on file | | | | | | | |
| ROGERS, ANN | Address on file | | | | | | | |
| ROGERS, ASHLEY | Address on file | | | | | | | |
| ROGERS, ASHLEY | Address on file | | | | | | | |
| ROGERS, AVYON | Address on file | | | | | | | |
| ROGERS, BETTY | Address on file | | | | | | | |
| ROGERS, BRANDY | Address on file | | | | | | | |
| ROGERS, BREAANNE | Address on file | | | | | | | |
| ROGERS, BRIAN | Address on file | | | | | | | |
| ROGERS, BRITTANY | Address on file | | | | | | | |
| ROGERS, BRITTANY | Address on file | | | | | | | |
| ROGERS, BRITTANY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGERS, CAROLYN | Address on file | | | | | | | |
| ROGERS, CARRIE | Address on file | | | | | | | |
| ROGERS, CARRIE | Address on file | | | | | | | |
| ROGERS, CHANNELL | Address on file | | | | | | | |
| ROGERS, CHRISTINE | Address on file | | | | | | | |
| ROGERS, DANIELLE | Address on file | | | | | | | |
| ROGERS, DEBRA | Address on file | | | | | | | |
| ROGERS, DESTINY | Address on file | | | | | | | |
| ROGERS, DONNA | Address on file | | | | | | | |
| ROGERS, EMILEE | Address on file | | | | | | | |
| ROGERS, GABRIELLA | Address on file | | | | | | | |
| ROGERS, HALEY | Address on file | | | | | | | |
| ROGERS, IMANI | Address on file | | | | | | | |
| ROGERS, IMARA | Address on file | | | | | | | |
| ROGERS, ISABELLE | Address on file | | | | | | | |
| ROGERS, JACLYN | Address on file | | | | | | | |
| ROGERS, JACOB | Address on file | | | | | | | |
| ROGERS, JANET | Address on file | | | | | | | |
| ROGERS, JAYSON | Address on file | | | | | | | |
| ROGERS, JENA | Address on file | | | | | | | |
| ROGERS, JENNA | Address on file | | | | | | | |
| ROGERS, JILMALA | Address on file | | | | | | | |
| ROGERS, JOANIE | Address on file | | | | | | | |
| ROGERS, JOHANNA | Address on file | | | | | | | |
| ROGERS, JORDAN | Address on file | | | | | | | |
| ROGERS, JORDANA | Address on file | | | | | | | |
| ROGERS, JUACARRA | Address on file | | | | | | | |
| ROGERS, JULIE | Address on file | | | | | | | |
| ROGERS, KAREN | Address on file | | | | | | | |
| ROGERS, KATHERINE | Address on file | | | | | | | |
| ROGERS, KATHERINE | Address on file | | | | | | | |
| ROGERS, KAYLA | Address on file | | | | | | | |
| ROGERS, KELLI | Address on file | | | | | | | |
| ROGERS, KIMBERLY | Address on file | | | | | | | |
| ROGERS, KIMBERLY | Address on file | | | | | | | |
| ROGERS, KYLER | Address on file | | | | | | | |
| ROGERS, KYLIE | Address on file | | | | | | | |
| ROGERS, KYRA | Address on file | | | | | | | |
| ROGERS, LAURA | Address on file | | | | | | | |
| ROGERS, LEIGH | Address on file | | | | | | | |
| ROGERS, MACY | Address on file | | | | | | | |
| ROGERS, MARIAH | Address on file | | | | | | | |
| ROGERS, MARIE | Address on file | | | | | | | |
| ROGERS, MARSHA | Address on file | | | | | | | |
| ROGERS, MIAH | Address on file | | | | | | | |
| ROGERS, MONIQUE | Address on file | | | | | | | |
| ROGERS, NASIR | Address on file | | | | | | | |
| ROGERS, NICHOLAS | Address on file | | | | | | | |
| ROGERS, NYAJA | Address on file | | | | | | | |
| ROGERS, PATRICIA | Address on file | | | | | | | |
| ROGERS, RAELEE | Address on file | | | | | | | |
| ROGERS, RANDI | Address on file | | | | | | | |
| ROGERS, RAWLEIGH | Address on file | | | | | | | |
| ROGERS, RYLEIGH | Address on file | | | | | | | |
| ROGERS, SALLIE | Address on file | | | | | | | |
| ROGERS, SHANNON | Address on file | | | | | | | |
| ROGERS, SHARMIA | Address on file | | | | | | | |
| ROGERS, SHARON | Address on file | | | | | | | |
| ROGERS, SHAUAIRRA | Address on file | | | | | | | |
| ROGERS, TAKAIMEE | Address on file | | | | | | | |
| ROGERS, TIANA | Address on file | | | | | | | |
| ROGERS, TIM | Address on file | | | | | | | |
| ROGERS, TIMOTHY | Address on file | | | | | | | |
| ROGERS, TORS | Address on file | | | | | | | |
| ROGERS, UNECE | Address on file | | | | | | | |
| ROGERS, VENUS | Address on file | | | | | | | |
| ROGERS, VICKI | Address on file | | | | | | | |
| ROGERS, WANDA | Address on file | | | | | | | |
| ROGERS, YELENA | Address on file | | | | | | | |
| ROGERS-BURTSFIELD, SUZANNE | Address on file | | | | | | | |
| ROGGE, JULIE | Address on file | | | | | | | |
| ROGGENBUCK, MARK | Address on file | | | | | | | |
| ROGGENBUCK, TAMMIE | Address on file | | | | | | | |
| ROGGENKAMP, KAREN | Address on file | | | | | | | |
| ROGNESS, RYAN | Address on file | | | | | | | |
| ROGNSTAD, KYA | Address on file | | | | | | | |
| ROGOFF, MALINA | Address on file | | | | | | | |
| ROGOZINSKI, KATHLEEN | Address on file | | | | | | | |
| ROH, JOANN | Address on file | | | | | | | |
| ROHALEY, LEEANN | Address on file | | | | | | | |
| ROHAN, ELENA | Address on file | | | | | | | |
| ROHAN, HEIDI | Address on file | | | | | | | |
| ROHAN, JESSICA | Address on file | | | | | | | |
| ROHDE, CATHERINE | Address on file | | | | | | | |
| ROHDE, DEBBIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1370 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROHDE, KERI | Address on file | | | | | | | |
| ROHDE, SANDY | Address on file | | | | | | | |
| ROHEN, CHERYL | Address on file | | | | | | | |
| ROHER, LINDA | Address on file | | | | | | | |
| ROHLFING INC | 923 WRIGHT ST | | | | BRAINERD | MN | 56401 | |
| ROHLFS, BRANDIE | Address on file | | | | | | | |
| ROHLFS, ELLA | Address on file | | | | | | | |
| ROHLMAN, DONALD | Address on file | | | | | | | |
| ROHLMAN, TIMOTHY | Address on file | | | | | | | |
| ROHM, DENISE | Address on file | | | | | | | |
| ROHNSTOCK, KARYN | Address on file | | | | | | | |
| ROHR, SARAH | Address on file | | | | | | | |
| ROHRABAUGH, MARGARET | Address on file | | | | | | | |
| ROHRBACH, LAURIE | Address on file | | | | | | | |
| ROHRBAUGH, KARLEE | Address on file | | | | | | | |
| ROHRBAUGH, TIFFANY | Address on file | | | | | | | |
| ROHRER, ALISSA | Address on file | | | | | | | |
| ROHRER, JILL | Address on file | | | | | | | |
| ROHRICH, DAKOTAH | Address on file | | | | | | | |
| ROHRICH, MARY | Address on file | | | | | | | |
| ROHRS, ADELE | Address on file | | | | | | | |
| ROHRSSEN, TRISTA | Address on file | | | | | | | |
| ROIGER, CANDACE | Address on file | | | | | | | |
| ROIKO, VERONICA | Address on file | | | | | | | |
| ROISUM, BARBARA | Address on file | | | | | | | |
| ROJAHN & MALANEY COMPANY INC | 1005 N EDISON ST | PO BOX 410 | | | MILWAUKEE | WI | 53201-0410 | |
| ROJAS, ANDREA | Address on file | | | | | | | |
| ROJAS, ANDREA | Address on file | | | | | | | |
| ROJAS, ANDREW | Address on file | | | | | | | |
| ROJAS, ANGELICA | Address on file | | | | | | | |
| ROJAS, ANTHONY | Address on file | | | | | | | |
| ROJAS, CINDY | Address on file | | | | | | | |
| ROJAS, GRACIELA | Address on file | | | | | | | |
| ROJAS, IMANI | Address on file | | | | | | | |
| ROJAS, JAMES | Address on file | | | | | | | |
| ROJAS, MARIA | Address on file | | | | | | | |
| ROJAS, MARIA | Address on file | | | | | | | |
| ROJAS, MARISSA | Address on file | | | | | | | |
| ROJAS, MAYRA | Address on file | | | | | | | |
| ROJAS, NANCY | Address on file | | | | | | | |
| ROJAS, NICOLE | Address on file | | | | | | | |
| ROJAS, PAULINO | Address on file | | | | | | | |
| ROJAS, RAYMOND | Address on file | | | | | | | |
| ROJAS, VICTORIA | Address on file | | | | | | | |
| ROJAS, YVONNE | Address on file | | | | | | | |
| ROJEK, KATHLEEN | Address on file | | | | | | | |
| ROJO, HECTOR | Address on file | | | | | | | |
| ROL VEL RUL, MARIA | Address on file | | | | | | | |
| ROLACK, CAROLYN | Address on file | | | | | | | |
| ROLAND & ROLAND INC | 900 13TH AVENUE | | | | BETHLEHEM | PA | 18018 | |
| ROLAND C WHITNEY | PW/RENTALS | 301 E 26TH ST | | | KEARNEY | NE | 68847 | |
| ROLAND PAULUS | 241 WEST LINCOLN ST | | | | EASTON | PA | 18042 | |
| ROLAND PRODUCTS INC | 3400 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90019 | |
| ROLAND ST AMAND | 48 ROYCE RD | | | | OSWEGO | IL | 60543 | |
| ROLAND TEBON | 2008 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| ROLAND, CHRISTOPHER | Address on file | | | | | | | |
| ROLAND, JENNIFER | Address on file | | | | | | | |
| ROLAND, KAY-LEYAH | Address on file | | | | | | | |
| ROLAND, KELSEY | Address on file | | | | | | | |
| ROLAND, KI-JANA | Address on file | | | | | | | |
| ROLAND, NANCY | Address on file | | | | | | | |
| ROLAND, STEPHANIE | Address on file | | | | | | | |
| ROLCON | 134 CARTHAGE AVE | | | | CINCINNATI | OH | 45215 | |
| ROLDAN, JOSE | Address on file | | | | | | | |
| ROLDAN, JUDY | Address on file | | | | | | | |
| ROLDAN, VANESSA | Address on file | | | | | | | |
| ROLES, CAYLA | Address on file | | | | | | | |
| Rolex hosiery | D L ARORA, CFO | 7 IDC MG ROAD GURGAON | | | HARYANA | | 122001 | |
| Rolex Hosiery Pvt Ltd | 27 Community Centre Basant Lok | Vasant Vihar | | | New Delhi | | 110057 | |
| ROLEX HOSIERY PVT LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ROLEX HOSIERY PVT LTD/ PMG | PLOT NO24 SECTOR-4 IMT MANESAR | | | | GURGAON | | 122050 | |
| ROLEX HOSIERY PVT LTD/ PMG | 27 Community Centre Basant Lok | Vasant Vihar | | | New Delhi | | 110057 | |
| ROLF, BILLIE | Address on file | | | | | | | |
| ROLFE, MATTHEW | Address on file | | | | | | | |
| ROLFSON, THOMAS | Address on file | | | | | | | |
| ROLING, TAMELA | Address on file | | | | | | | |
| ROLISON, MARCIE | Address on file | | | | | | | |
| ROLL OFFS OF DES MOINES | 20E 18TH STREET | | | | DES MOINES | IA | 50316 | |
| ROLL, ARCADIA | Address on file | | | | | | | |
| ROLL, BONNIE | Address on file | | | | | | | |
| ROLL, DENA | Address on file | | | | | | | |
| ROLL, EMILY | Address on file | | | | | | | |
| ROLL, LORI | Address on file | | | | | | | |
| ROLL, SAVANNAH | Address on file | | | | | | | |
| ROLLA HERMAN | 141 WALNUT GROVE DR | | | | DAYTON | OH | 45458 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROLLAG, DONNA | Address on file | | | | | | | |
| ROLLAN, SHANNON | Address on file | | | | | | | |
| ROLLAND, LASTEEANH | Address on file | | | | | | | |
| ROLLAND, NANCY | Address on file | | | | | | | |
| ROLLE, JAEL | Address on file | | | | | | | |
| ROLLE, JESSICA | Address on file | | | | | | | |
| ROLLE, KALEIGH | Address on file | | | | | | | |
| ROLLE, KIMBERLY | Address on file | | | | | | | |
| ROLLENE, KALEOB | Address on file | | | | | | | |
| ROLLER, VERNON | Address on file | | | | | | | |
| ROLL-EX FREIGHTWAYS INC | 9500 JOHNS RD | | | | HOUSTON | TX | 77049 | |
| ROLLHEISER, MARY | Address on file | | | | | | | |
| ROLLICK, MATTHEW | Address on file | | | | | | | |
| ROLLIE, TAHLAYA | Address on file | | | | | | | |
| ROLLING HILLS VAULTING | 268 EAST VALLEY AVE | | | | ELYSBURG | PA | 17824 | |
| ROLLING MEADOWS HIGH SCHOOL GI | 440 S ABBEY HILL LANE | | | | PALATINE | IL | 60067 | |
| ROLLING MEADOWS HS CHORAL BOOS | 1017 W. WING STREET | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ROLLING PINES | BLOOMSBURG BERWICK HIGHWAY | | | | BERWICK | PA | 18603 | |
| ROLLING THUNDER VBC | 489 MAJESTIC CT | | | | GURNEE | IL | 60031 | |
| ROLLINS, JAMIESON | Address on file | | | | | | | |
| ROLLINS, JANNELLE | Address on file | | | | | | | |
| ROLLINS, KEONDRE | Address on file | | | | | | | |
| ROLLINS, KIZZY | Address on file | | | | | | | |
| ROLLINS, LAVONYA | Address on file | | | | | | | |
| ROLLINS, RONDA | Address on file | | | | | | | |
| ROLLINS, SETH | Address on file | | | | | | | |
| ROLLINS, SHAMONE | Address on file | | | | | | | |
| ROLLINS, TERESA | Address on file | | | | | | | |
| ROLLINS, YOLANDA | Address on file | | | | | | | |
| ROLLO LENTZ | 110 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| ROLLOFF, GABRIELLE | Address on file | | | | | | | |
| ROLLS, KILEY | Address on file | | | | | | | |
| ROLOFF, JORDAN | Address on file | | | | | | | |
| ROLSCHAU, HANNAH | Address on file | | | | | | | |
| ROMA INDUSTRIES LLC | PO BOX 1130 | | | | LARGO | FL | 33770 | |
| ROMA INDUSTRIES LLC | 12821 STARKEY RD #4500 | | | | LARGO | FL | 33773 | |
| ROMACK, BABY GIRL | Address on file | | | | | | | |
| ROMAIN, JAYLAND | Address on file | | | | | | | |
| ROMAIN, JONATHON | Address on file | | | | | | | |
| ROMAINE BROWN | 3410 RIDGEWAY RD | | | | HARRISBURG | PA | 17109 | |
| ROMAK, CLEUTYS | Address on file | | | | | | | |
| ROMAN AND SUNSTONE LLC | 141 NEW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| ROMAN ELECTRIC CO INC | PO BOX 14396 | | | | MILWAUKEE | WI | 53214-0396 | |
| ROMAN INC | 427 BRIGHTON DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| ROMAN INC | 8027 SOLUTIONS CENTER | | | | CHICAGO | IL | 60607-7800 | |
| ROMAN REYES, MARCELA | Address on file | | | | | | | |
| ROMAN, ALJEY | Address on file | | | | | | | |
| ROMAN, ALLISON | Address on file | | | | | | | |
| ROMAN, ANITA | Address on file | | | | | | | |
| ROMAN, BRIANNA | Address on file | | | | | | | |
| ROMAN, BROOKE | Address on file | | | | | | | |
| ROMAN, CASEY | Address on file | | | | | | | |
| ROMAN, CELINA | Address on file | | | | | | | |
| ROMAN, DAVID | Address on file | | | | | | | |
| ROMAN, HAZEL | Address on file | | | | | | | |
| ROMAN, HECTOR | Address on file | | | | | | | |
| ROMAN, JEAN | Address on file | | | | | | | |
| ROMAN, LAURA | Address on file | | | | | | | |
| ROMAN, MARISOL | Address on file | | | | | | | |
| ROMAN, MELISSA | Address on file | | | | | | | |
| ROMAN, MICHELLE | Address on file | | | | | | | |
| ROMAN, RAEKWON | Address on file | | | | | | | |
| ROMAN, SAMANTHA | Address on file | | | | | | | |
| ROMAN, VANESSA | Address on file | | | | | | | |
| ROMAN, XAVIER | Address on file | | | | | | | |
| ROMANE FRAGRANCES LLC | 851 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| ROMANE FRAGRANCES LLC | W/O/06/12 | 851 N CHURCH CT | | | ELMHURST | IL | 60126 | |
| ROMAN-GARCIA, MARISA | Address on file | | | | | | | |
| ROMANO, AMANDA | Address on file | | | | | | | |
| ROMANO, ASHLEY | Address on file | | | | | | | |
| ROMANO, DANIELLE | Address on file | | | | | | | |
| ROMANO, GALE | Address on file | | | | | | | |
| ROMANO, LUISA | Address on file | | | | | | | |
| ROMANO, NANCY | Address on file | | | | | | | |
| ROMANO, SIERRA | Address on file | | | | | | | |
| ROMANO, SUSAN | Address on file | | | | | | | |
| ROMANO, VICTORIA | Address on file | | | | | | | |
| ROMANO-ATKINSON, SYDNEY | Address on file | | | | | | | |
| ROMANOT, HEATHER | Address on file | | | | | | | |
| ROMANOWSKI, CARA | Address on file | | | | | | | |
| ROMANOWSKI, CHERYL | Address on file | | | | | | | |
| ROMANOWSKI, CHRISTINE | Address on file | | | | | | | |
| ROMANOWSKI-MERRION, DENISE | Address on file | | | | | | | |
| ROMANS AND SUNSTONE LLC | 800 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| ROMANS, SARA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROMANZO, EILEEN | Address on file | | | | | | | |
| ROMATOWSKI, KAYLA | Address on file | | | | | | | |
| ROMATOWSKI, SUZANNE | Address on file | | | | | | | |
| ROMBA, LOUISE | Address on file | | | | | | | |
| ROMBOY, MAYA | Address on file | | | | | | | |
| ROMENSKA, OLENA | Address on file | | | | | | | |
| ROMEO & JULIETTE INC | 7524 OLD AUBURN ROAD | | | | CITRUS HEIGHTS | CA | 95610 | |
| ROMEOVILLE H.S. SUNSHINE CLUB | 15606 SUNSET RIDGE DRIVE | | | | ORLAND PARK | IL | 60462 | |
| ROMEOVILLE H.S. SUNSHINE CLUB | 100 N. INDEPENDENCE BLVD | | | | ROMEOVILLE | IL | 60446 | |
| ROMEOVILLE REVOLUTION GIRLS FA | 1841 LAKE SHORE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| ROMEOVILLE REVOLUTION GIRLS FA | 977 PRINCETON DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| ROMERO VARGAS, ESTEFANI | Address on file | | | | | | | |
| ROMERO, ALONDRA | Address on file | | | | | | | |
| ROMERO, ANAIRIS | Address on file | | | | | | | |
| ROMERO, BERENICE | Address on file | | | | | | | |
| ROMERO, BRENDA | Address on file | | | | | | | |
| ROMERO, CHERYL | Address on file | | | | | | | |
| ROMERO, CHRISTINA | Address on file | | | | | | | |
| ROMERO, DAKOTA | Address on file | | | | | | | |
| ROMERO, DANIEL | Address on file | | | | | | | |
| ROMERO, DESARAY | Address on file | | | | | | | |
| ROMERO, GERANE | Address on file | | | | | | | |
| ROMERO, HECTOR | Address on file | | | | | | | |
| ROMERO, IVANA | Address on file | | | | | | | |
| ROMERO, JAN | Address on file | | | | | | | |
| ROMERO, JESSICA | Address on file | | | | | | | |
| ROMERO, JORGE | Address on file | | | | | | | |
| ROMERO, JOSE | Address on file | | | | | | | |
| ROMERO, JUANA | Address on file | | | | | | | |
| ROMERO, MARCELA | Address on file | | | | | | | |
| ROMERO, MICHAEL | Address on file | | | | | | | |
| ROMERO, NANCY | Address on file | | | | | | | |
| ROMERO, NORAIDA | Address on file | | | | | | | |
| ROMERO, REBECCA | Address on file | | | | | | | |
| ROMERO, ROSE | Address on file | | | | | | | |
| ROMERO, ROSE | Address on file | | | | | | | |
| ROMERO, SANDRA | Address on file | | | | | | | |
| ROMERO, SHANTEL | Address on file | | | | | | | |
| ROMERO, SONIA | Address on file | | | | | | | |
| ROMERO, STEFAN | Address on file | | | | | | | |
| ROMERO, STEPHANIE | Address on file | | | | | | | |
| ROMERO, YOLANDA | Address on file | | | | | | | |
| ROMESBURG, KALYNN | Address on file | | | | | | | |
| ROMESBURG, MARLA | Address on file | | | | | | | |
| ROMIG, ASHLEY | Address on file | | | | | | | |
| ROMIG, BRENDA | Address on file | | | | | | | |
| ROMIG, CHRISTINA | Address on file | | | | | | | |
| ROMIG, PEYTON | Address on file | | | | | | | |
| ROMIKA USA INC | 8730 NW 36TH AVENUE | | | | MIAMI | FL | 33147 | |
| ROMIKA USA INC | CAPITAL TEMPFUNDS INC | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| ROMINE OLEARY, SUSAN | Address on file | | | | | | | |
| ROMINE, BETHANY | Address on file | | | | | | | |
| ROMKEE, KATIE | Address on file | | | | | | | |
| ROMMEL, MELISSA | Address on file | | | | | | | |
| ROMMEL, MORGAN | Address on file | | | | | | | |
| ROMMES, ERIKA | Address on file | | | | | | | |
| ROMMES, KAYLYN | Address on file | | | | | | | |
| ROMO, KEIDY | Address on file | | | | | | | |
| ROMO, PATTI | Address on file | | | | | | | |
| ROMONA DAHL | 570 COUNTRY ROAD 1030 | | | | LAMPASAS | TX | 76550 | |
| ROMONA JOHNSON | PO BOX 66 | | | | RICHTON PARK | IL | 60471 | |
| ROMPF, JOANNE | Address on file | | | | | | | |
| RON & LYNN SEXTON | 5565 SO ILLINOIS AVE | | | | CUDAHY | WI | 53110 | |
| RON ALBIERO | AAR PLUMBING | 2185 STONEBRIDGE CIRCLE | | | WEST BEND | WI | 53095 | |
| RON AZBILL | BON-TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| RON BAUER DESIGN INC | 3800 N LAKE SHORE DR | | | | CHICAGO | IL | 60613 | |
| RON DECHENE | 8021 43RD AVENUE NE | | | | SEATTLE | WA | 98115 | |
| RON ETAPA | 4313 MAXLIN RD | | | | KETTERING | OH | 45429 | |
| RON FARADAY | 222 WEST MARY STREET | APT 3 | | | OLD FORGE | PA | 18518 | |
| RON GUETTER | RON'S TILING | 204 18TH AVE NE | | | WILLMAR | MN | 56201 | |
| RON HERGES | 293 139TH LANE NW | | | | ANDOVER | MN | 55304 | |
| RON HILLIARD | 2701 HUIZENGA | UNIT #14 | | | MUSKEGON | MI | 49444 | |
| RON HUTCHENS | 165 WILSON AVE | | | | WEST BEND | WI | 53090 | |
| RON KRAJEWSKI | N3353 GREEN VALLEY RD | | | | PULASKI | WI | 54162 | |
| RON LEOHR | 738 DEVONSHIRE LN | | | | WHEATON | IL | 60187 | |
| RON LINDER | WEDDING EXPO | 22184 FAIRMOUNT RD | | | ST CLOUD | MN | 56301 | |
| RON LUCHETTI | PO BOX 654 | | | | GENESEO | NY | 14454 | |
| RON NOLBY | 7960 HARTIG CIRCLE | | | | SPRING LAKE | MN | 55432 | |
| RON OR JUDY WEINMASTER | A-1 RENTAL VAN STORAGE | 4735 W-DIAMOND SO | | | TORRINGTON | WY | 82240 | |
| RON OTA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RON ROBILLARD | 10611 CTY RD D | | | | LUXEMBERG | WI | 54217 | |
| RON SHORT ENTERTAINMENT | 6506 WHITE LAKE ROAD | | | | CLARKSTON | MI | 48346 | |
| RON SIGAL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RON VANDERBOEGH | 3687 BRICKYARD RD | | | | TWIN LAKE | MI | 49457 | |
| RON W LABARRE | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RON WADE | 2919 N WAYNESVILLE RD | | | | ORGONIA | OH | 45054 | |
| RONA L QUAMME | W 10971 THISTLEDOWN DR | | | | LODI | WI | 53555 | |
| RONALD A ORTBERG | 2378 LUNDGREN RD | | | | ROCKFORD | IL | 61108-8262 | |
| RONALD AGEE | 8655 S 87TH AVE | BUILDING 2 UNIT 308 | | | JUSTICE | IL | 60458 | |
| RONALD ALEXANDER | Q2X PRODUCTIONS | 10524 S PULASKI | | | OAK LAWN | IL | 60453 | |
| RONALD ANDERSON | 875 WALNUT DR | | | | SLEEPY HOLLOW | IL | 60118 | |
| RONALD B RICH & ASSOC | 30665 NORTHWESTERN HWY | SUITE 280 | | | FARMINGTON HILLS | MI | 48334 | |
| RONALD BECK | 4233 SCHOOL RD | | | | TEMPERANCE | MI | 48182 | |
| RONALD BULES | 1510 MANCHESTER RD | | | | ERIE | PA | 16505 | |
| RONALD BURKE | 40 WESTCHESTER BLVD | | | | KENMORE | NY | 14217 | |
| RONALD BURRELL | 1217 N MENARD | | | | CHICAGO | IL | 60651 | |
| RONALD CHRISTENSEN | 750 CRETIN AVENUE | | | | ST PAUL | MN | 55116 | |
| RONALD DECORSEY | 1965 W RIDGE CIRCLE | | | | STILLWATER | MN | 55082 | |
| RONALD DEVINE | 705 KING AVE | | | | MARION | OH | 43302-5323 | |
| RONALD E PECK | PECK HEATING, AIR & REFRIG | 6518 N DIXIE DR | | | DAYTON | OH | 45414 | |
| RONALD EAGGLESTON | 1096 CALKINS RD | | | | ROCHESTER | NY | 14623 | |
| RONALD EBNET | SUZANNES JEWELRY | 1421 S 12TH AVE | | | VIRGINIA | MN | 55792 | |
| RONALD ENGEL | CARSONS WESTFIELD HAWTHORNE CE | 480 E RING RD | | | VERNON HILLS | IL | 60060 | |
| RONALD F TOMAN JR | ADVANCED FURNITURE REPAIRS | 306 S SHERMAN ST | | | EAGLE | WI | 53119 | |
| RONALD FERRES | 609 BROADMOORE BLVD SOUTH | | | | SPRINGFIELD | OH | 45504 | |
| RONALD GERTS | 755 ALMAR PARKWAY | | | | BOURBONNAIS | IL | 60914 | |
| RONALD HAMMOND | N67W22208 WILLOW SPRING DR | STE B | | | SUSSEX | WI | 53089 | |
| RONALD HANSEN | 1605 LUCY DR | F28 | | | DUBUQUE | IA | 52002 | |
| RONALD HEISEY | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| RONALD HUFFMAN | 737 SYCAMORE SHAW RD | | | | SALEM | WV | 26426 | |
| RONALD J CLARKE D.O. | 6950 WILLIAMS RD | | | | NIAGRA FALLS | NY | 14304 | |
| RONALD J MILLER | 1841 GLENBROOK AVE | | | | LANCASTER | PA | 17603 | |
| RONALD J STAVISH | 46 ST JOHN STREET | | | | PLAINS | PA | 18705 | |
| RONALD J WEIRICK | BRONZE LEAF STUDIO | 105 STIMPSON ST | | | WATERTOWN | WI | 53094 | |
| RONALD KINSEY | R K ELECTRIC | 8815 IRMA COURT | | | BOONSBORO | MD | 21713 | |
| RONALD LUCHETTI | PO BOX 654 | | | | GENESAO | NY | 14454 | |
| RONALD MARTIN | PO BOX 169 | | | | MABSCOTT | WV | 25871 | |
| RONALD MCDONALD HOUSE | 8948 W WATERTOWN PLANK RD | | | | MILWAUKEE | WI | 53226 | |
| RONALD MCDONALD HOUSE | C/O CRYSTAL CHISLER | 841 COUNTRY CLUB RD | | | MORGANTOWN | WV | 26505 | |
| RONALD MCDONALD HOUSE AT CADEN | ON150 WINFIELD RD | | | | WINFIELD | IL | 60190 | |
| RONALD MCDONALD HOUSE CHARITIE | One Kroc Drive | | | | Oak Brook | IL | 60523 | |
| RONALD MCDONALD HOUSE CHARITIE | 3883 MONROE ST. | | | | TOLEDO | OH | 43606 | |
| RONALD MCDONALD HOUSE CHARITIE | 555 VALLEY ST | | | | DAYTON | OH | 45404 | |
| RONALD MCDONALD HOUSE CHARITIE | 8948 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | |
| RONALD MCDONALD HOUSE CHARITIE | 8948 WATERTOWN PLANK ROAD | | | | MILWAUKEE | WI | 53226 | |
| RONALD MCDONALD HOUSE CHARITIE | C/O SHAWNA THAYER | 2716 MARSHALL CT | | | MADISON | WI | 53705 | |
| RONALD MCDONALD HOUSE CHARITIE | 250 BRACKETT STREET | | | | PORTLAND | ME | 04102 | |
| RONALD MCDONALD HOUSE NEW YORK | 405 EAST 73RD STREET | | | | NEW YORK | NY | 10021 | |
| RONALD MCDONALD HOUSE OF CENTR | 745 W GOVERNOR RD | | | | HERSHEY | PA | 17033 | |
| RONALD MILES | 331 W WISCONSIN AVE | 5TH FLOOR PLANNING | | | MILWAUKEE | WI | 53203 | |
| RONALD MONEGAIN | 3825 TRADITIONS | | | | OLYMPIA FIELDS | IL | 60461 | |
| RONALD MOSES | 116 JOHN ST | | | | NEW YORK | NY | 10038 | |
| RONALD MOSSBURG | 29 W GRAMBY STREET | | | | MANHEIM | PA | 17545 | |
| RONALD MROTEK | 3276 S 15TH PLACE | | | | MILWAUKEE | WI | 53215 | |
| RONALD R BENJAMIN | LAW OFFICES OF RONALD BENJAMIN | 126 RIVERSIDE DRIVE | PO BOX 607 | | BINGHAMTON | NY | 13902-0607 | |
| RONALD R ROSS | 722 MAPLE AVE | | | | NEWARK | OH | 43055 | |
| RONALD RAYMOND | 13090 STRAUSBURG ST | | | | LA SALLE | MI | 48145 | |
| RONALD REAGEN COLLEGE PREP HS | 4965 SOUTH 20TH ST | | | | MILWAUKEE | WI | 53221 | |
| RONALD ROSSET | 1168 VALLEY STREAM DR | | | | WHEELING | IL | 60090 | |
| RONALD S HAMILTON | 565 EAGLE RIDGE RD | | | | WOODBURY | MN | 55125 | |
| RONALD SHAW | 503 STOUT STREET | | | | BRIDGEPORT | WV | 26330 | |
| RONALD STEFANIAK | 38 W 324 KILLEY LN | | | | GENEVA | IL | 60134 | |
| RONALD TREIBLE | DE-CLOG SEWER-N-DRAIN CLEANING | PO BOX 1125 | | | EAST STROUDSBURG | PA | 18301 | |
| RONALD TREIBLE | PO BOX 1125 | | | | EAST STROUDSBURG | PA | 18301 | |
| RONALD VANKIRK | 3130 TAGGERT ST | | | | DAYTON | OH | 45420 | |
| RONALD WEITKAMP | 2405 S QUEEN ST | | | | YORK | PA | 17402 | |
| RONALD WHALEY | 283 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| RONALD WOJCIK | 1320 SOUTHWESTERN BLVD | UNIT 125 | | | WEST SENECA | NY | 14224 | |
| RONALD, CATALINA | Address on file | | | | | | | |
| RONALD, KRISTYNN | Address on file | | | | | | | |
| RONCALLO, LINDA | Address on file | | | | | | | |
| RONCONE, ANGELA | Address on file | | | | | | | |
| RONDA B ALBRIGHT | 1010 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| RONDA FANK | 524 LESUEUR AVE | | | | EAGLE LAKE | MN | 56024 | |
| RONDA J WINNECOUR | STANDING CHAPTER 13 TRUSTEE | PO BOX 1132 | | | MEMPHIS | TN | 38101-1132 | |
| RONESS, LAURIE | Address on file | | | | | | | |
| RONEY, NICOLE | Address on file | | | | | | | |
| RONFELDT, MARA | Address on file | | | | | | | |
| RONGERE, MICHAEL | Address on file | | | | | | | |
| RONGO, KIMBERLY | Address on file | | | | | | | |
| RONICA BRAUN GUIDRY | 3206 ARKANSAS AVE | | | | KENNER | LA | 70065 | |
| RONIS DISPLAYS | 39 HARRIET PLACE | | | | LYNNBROOK | NY | 11563 | |
| RONK, CONNIE | Address on file | | | | | | | |
| RONNI NICOLE | 1400 BROADWAY | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| RONNI NICOLE | 1400 BROADWAY 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RONNI NICOLE | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| RONNI NICOLE/ THARANCO DRESS | 850 Paterson Plank Rd | | | | Secaucus | NJ | 07094 | |
| RONNI NICOLE/ THARANCO DRESS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| RONNIE HUGHES | PO BOX 7387 | | | | YORK | PA | 17404 | |
| RONNIE TAYLOR | 3215 PILLSBURY AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1374 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RONNIE W TOMLIN | 106 SOUTH COURT | | | | EATON | OH | 45320 | |
| RONNIE ZAKHEM | 1960 W DIVERSEY PARKWAY | UNIT #3 | | | CHICAGO | IL | 60614 | |
| RONNING, JOHN | Address on file | | | | | | | |
| RONNING, KAITLYN | Address on file | | | | | | | |
| RONNY ZABANEH | 5510 MAPLE COURT | | | | LISLE | IL | 60532 | |
| RONOVAN CUPP | P.O. BOX 313 | | | | PERSHING | IN | 47370 | |
| RONQUILLO, XOCHIL | Address on file | | | | | | | |
| RONS CAMPUS LOCKSMITH | 502 EAST GREEN ST | | | | CHAMPAIGN | IL | 61820-5720 | |
| RONS CAMPUS LOCKSMITH | 502 EAST GREEN STREET | | | | CHAMPAIGN | IL | 61820-5720 | |
| RONS SEPTIC TANK & DRAIN INC | 4350 TRICE RD | | | | PADUCAH | KY | 42001 | |
| RONS, CHERYL | Address on file | | | | | | | |
| RONSLEY INC | 501 W HURON | | | | CHICAGO | IL | 60610 | |
| ROOD, DEVON | Address on file | | | | | | | |
| ROOF, SPENCER | Address on file | | | | | | | |
| ROOFCON INC | 4023 OLD US 23 # 115 | | | | BRIGHTON | MI | 48114 | |
| ROOFCONNECT | PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| ROOFCONNECT INC | PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| ROOFF, CATHERINE | Address on file | | | | | | | |
| ROOFF, STEPHANIE | Address on file | | | | | | | |
| ROOFING & BUILDING BY BRUCE | PO BOX 324 | | | | EAST STROUDSBURG | PA | 18301 | |
| ROOFING TECHNOLOGY INC | 1726 WEST FIRST STREET | | | | DAVENPORT | IA | 52802 | |
| ROOK, HANNAH | Address on file | | | | | | | |
| ROOKER, HEATHER | Address on file | | | | | | | |
| ROOKSTOOL, LAUREN | Address on file | | | | | | | |
| ROOM AND BOARD | 4600 OLSEN MEMORIAL HIGHWAY | | | | MINNEAPOLIS | MN | 55422 | |
| ROOM FOR CHANGE | SANDY KELLER & SALLY SPANGLER | 243 SCHAEFFER ROAD | | | LEBANON | PA | 17042 | |
| ROOM SERVICE INC | ANNE LEGGIO | 19635 AVONDALE DR | | | BROOKFIELD | WI | 53045 | |
| ROONEY, BRITT | Address on file | | | | | | | |
| ROONEY, JENNIFER | Address on file | | | | | | | |
| ROONEY, KAY | Address on file | | | | | | | |
| ROONEY, MEGHAN | Address on file | | | | | | | |
| ROOP, ERICA | Address on file | | | | | | | |
| ROOP, KRISTIN | Address on file | | | | | | | |
| ROOP, NINA | Address on file | | | | | | | |
| ROOPE, KIMBERLY | Address on file | | | | | | | |
| ROOS DISPLAY | 4465 COMMERCE DRIVE S.W. | | | | ATLANTA | GA | 30336 | |
| ROOS INTERNATIONAL WALLCOVERIN | 1020 NW 6TH ST | SUITE H | | | DEERFIELD BEACH | FL | 33442 | |
| ROOS, TARRYN | Address on file | | | | | | | |
| ROOSA, LAUREN | Address on file | | | | | | | |
| ROOSEN,VARCHETTI & OLIVIER | PO BOX 2305 | | | | MT CLEMENS | MI | 48046 | |
| ROOSEVELT ELEMENTARY SCHOOL | 4507 Hudson Avenue | | | | Union City | NJ | 07087 | |
| ROOSEVELT ELEMENTARY SCHOOL | MARY YODER HOLSOPPLE | 215 E INDIANA AVE | | | ELKHART | IN | 46516 | |
| ROOSEVELT HS CLASS OF 1968 | 5303 JOSHUA TRAIL | | | | DAYTON | OH | 45417 | |
| ROOSEVELT LADY TENNIS | 4419 CENTER STREET | | | | DES MOINES | IA | 50312 | |
| ROOST | 200 GATE FIVE ROAD #116 | | | | SAUSALITO | CA | 94965 | |
| ROOSTER EXPRESS | 300 IRVING PARK RD | | | | WOOD DALE | IL | 60191 | |
| ROOT RIVER BASKETS | PO BOX 351 | | | | RUSHFORD | MN | 55971 | |
| ROOT RIVER BASKETS | 308 W CENTER ST | | | | RUSHFORD | MN | 55971 | |
| ROOT, ALEXANDER | Address on file | | | | | | | |
| ROOT, ANGELA | Address on file | | | | | | | |
| ROOT, CAITLIN | Address on file | | | | | | | |
| ROOT, DALTON | Address on file | | | | | | | |
| ROOT, ERICA | Address on file | | | | | | | |
| ROOT, KYNDRA | Address on file | | | | | | | |
| ROOT, TANYA | Address on file | | | | | | | |
| ROOTER EXPERTS | 630 S WHITNEY WAY #103 | | | | MADISON | WI | 53711 | |
| ROOTER GUYS PLUMBING & DRAIN | PO BOX 1274 | | | | LATHAM | NY | 12210 | |
| ROOTER MD PLUMBING LLC | 31675 W EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| ROOTS & SHOOTS | 57 PRICE RD | | | | NEWARK | OH | 43055 | |
| ROOTS CANADA | 1168 CALEDONIA ROAD | | | | TORONTO | ON | MGA 1W5 | |
| ROOTS CANADA | 75 TYCOS DRIVE | | | | TORONTO | ON | M6A 2W5 | |
| ROOTS CANADA | 77 BLOOR ST W 18TH FL | | | | TORONTO | ON | M5S 1M2 | |
| ROOVERS, PAIGE | Address on file | | | | | | | |
| ROOZEBOOM, SAMUEL | Address on file | | | | | | | |
| ROOZEN, DONNA | Address on file | | | | | | | |
| ROPER, AMANDA | Address on file | | | | | | | |
| ROPER, JULIE | Address on file | | | | | | | |
| ROPER, KELSEY | Address on file | | | | | | | |
| ROPER, PAMELA | Address on file | | | | | | | |
| ROPER, SARAH | Address on file | | | | | | | |
| ROPER, TANDREA | Address on file | | | | | | | |
| ROPP, AMY | Address on file | | | | | | | |
| ROPP, CHELSEY | Address on file | | | | | | | |
| ROPP, PATRICK | Address on file | | | | | | | |
| ROPP, TIFFANY | Address on file | | | | | | | |
| ROPPE, ZANE | Address on file | | | | | | | |
| ROPS, TRENTON | Address on file | | | | | | | |
| ROQUE, VANESSA | Address on file | | | | | | | |
| ROQUET, LISA | Address on file | | | | | | | |
| RORABAUGH, BROOK | Address on file | | | | | | | |
| RORER, MISTY | Address on file | | | | | | | |
| RORIG, GABRIEL | Address on file | | | | | | | |
| RORRER, DEBORAH | Address on file | | | | | | | |
| ROSA KNIERIM | 4025 WASHINGTON ST | | | | WESTMONT | IL | 60559 | |
| ROSA ORTIZ | 2204 ARDAUGH AVE | | | | CRESTHILL | IL | 60403 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROSA, ANTHONY | Address on file | | | | | | | |
| ROSA, GABRIELLE | Address on file | | | | | | | |
| ROSA, HECTOR | Address on file | | | | | | | |
| ROSA, ISASHAE | Address on file | | | | | | | |
| ROSA, JASMINE | Address on file | | | | | | | |
| ROSA, TESSA | Address on file | | | | | | | |
| ROSAAEN, TAMARA | Address on file | | | | | | | |
| ROSADO, ALISA | Address on file | | | | | | | |
| ROSADO, CHELSEA | Address on file | | | | | | | |
| ROSADO, DEZIREE | Address on file | | | | | | | |
| ROSADO, MIA | Address on file | | | | | | | |
| ROSADO, NAYA | Address on file | | | | | | | |
| ROSAL, JENNIFER | Address on file | | | | | | | |
| ROSALBA POLICAPE | 8419 N KEDVALE AVE | | | | SKOKIE | IL | 60076 | |
| ROSALES, ALVARO | Address on file | | | | | | | |
| ROSALES, ARYK | Address on file | | | | | | | |
| ROSALES, CHEYENNE | Address on file | | | | | | | |
| ROSALES, EDUARDO | Address on file | | | | | | | |
| ROSALES, GENESIS | Address on file | | | | | | | |
| ROSALES, GRACE | Address on file | | | | | | | |
| ROSALES, HECTOR | Address on file | | | | | | | |
| ROSALES, ISABEL | Address on file | | | | | | | |
| ROSALES, JAZMIN | Address on file | | | | | | | |
| ROSALES, KRYSTAL | Address on file | | | | | | | |
| ROSALES, MATI | Address on file | | | | | | | |
| ROSALES, MITZI | Address on file | | | | | | | |
| ROSALES, REBECCA | Address on file | | | | | | | |
| ROSALEZ LOCK & KEY | 1621 3RD AVE SO. | | | | FORT DODGE | IA | 50501 | |
| ROSALIA UNERA | 9136 BREINIGSVILLE ROAD | | | | BREINIGSVILLE | PA | 18031 | |
| ROSALIE A STIKL | 4417 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| ROSALIE GARRETT | 533 HELENS RUN RD | | | | WORTHINGTON | WV | 26591 | |
| ROSALIE HOFFMAN | 21 BRAD CIRCLE | | | | DAYTON | OH | 45410 | |
| ROSALIE MORRISON | 305 S HIGH ST | PO BOX 8 | | | MCCOMB | OH | 45858 | |
| ROSALIN, ROGELIO | Address on file | | | | | | | |
| ROSALIND BEREOLOS | 1995 SOUTHLAKE MALL | | | | MERRRVILLE | IN | 46401 | |
| ROSALIND NEWSON | 2423 BROOKWOOD DR | | | | FLOSSMOOR | IL | 60422 | |
| ROSALINDA PATINO | 1520 S 59TH AVE | | | | CICERO | IL | 60804 | |
| ROSALYN BAUGH | 3301 WILD WOOD DR | | | | NIAGRA FALLS | NY | 14304 | |
| ROSARIO FLORES, NICAURIS | Address on file | | | | | | | |
| ROSARIO HIDALGO | 1010 N HARLEM | | | | RIVER FOREST | IL | 60305 | |
| ROSARIO RESANTEZ | 3823 N NORA AVE | | | | CHICAGO | IL | 60634 | |
| ROSARIO, ADRY | Address on file | | | | | | | |
| ROSARIO, ADRY | Address on file | | | | | | | |
| ROSARIO, ANDREA | Address on file | | | | | | | |
| ROSARIO, CATHY | Address on file | | | | | | | |
| ROSARIO, CELISTELLA | Address on file | | | | | | | |
| ROSARIO, DALEN | Address on file | | | | | | | |
| ROSARIO, FAUSTO | Address on file | | | | | | | |
| ROSARIO, FRANCISCO | Address on file | | | | | | | |
| ROSARIO, GRACE | Address on file | | | | | | | |
| ROSARIO, KALINA | Address on file | | | | | | | |
| ROSARIO, LUIS | Address on file | | | | | | | |
| ROSARIO, ROBERT | Address on file | | | | | | | |
| ROSARIO, YENEIRA | Address on file | | | | | | | |
| ROSARIO-CLARK, CARLA | Address on file | | | | | | | |
| ROSARIO-PIMENTEL, JEAN | Address on file | | | | | | | |
| ROSAS FLORAL CREATIONS | 2332 MISTY LANE | | | | WAUKESHA | WI | 53186 | |
| ROSAS MONDRAGON, KELLY | Address on file | | | | | | | |
| ROSAS, ALEJANDRO | Address on file | | | | | | | |
| ROSAS, ALMA | Address on file | | | | | | | |
| ROSAS, ANDRES | Address on file | | | | | | | |
| ROSAS, ANTONIO | Address on file | | | | | | | |
| ROSAS, EDITH | Address on file | | | | | | | |
| ROSAS, EDSON | Address on file | | | | | | | |
| ROSAS, ELENA | Address on file | | | | | | | |
| ROSAS-MONDRAGON, KENNY | Address on file | | | | | | | |
| ROSATI, AUBREY | Address on file | | | | | | | |
| ROSATI, BRITTANY | Address on file | | | | | | | |
| ROSATI, KARISSA | Address on file | | | | | | | |
| ROSATI, KAYLA | Address on file | | | | | | | |
| ROSATI, KORTNEY | Address on file | | | | | | | |
| ROSBURG, CARRIE | Address on file | | | | | | | |
| ROSCHEL, JENNIFER | Address on file | | | | | | | |
| ROSCO, NICOLE | Address on file | | | | | | | |
| ROSCOE ROCKTON JR INDIANS | 4064 YALE DR | | | | ROCKTON | IL | 61072 | |
| ROSCOE ROCKTON JUNIOR INDIANS | 4064 YALE DRIVE | | | | ROCKTON | IL | 61072 | |
| ROSCOE THORNE | 459 SADDLEWOOD LANE | | | | LAKE VILLA | IL | 60046 | |
| ROSCOE THORNE | 459 SANDLEWOOD LANE | | | | LAKE VILLA | IL | 60046 | |
| ROSCOE TRUE VALUE HARDWARE | 5506 ELEVATOR RD | | | | ROSCOE | IL | 61073 | |
| ROSCOE, JESSICA | Address on file | | | | | | | |
| ROSCOE, WILLIAM | Address on file | | | | | | | |
| ROSCOR CORP | 135 S LASALLE | DEPT 2697 | | | CHICAGO | IL | 60674 | |
| ROSE A THOMAS | 600C ABERDEEN RD | | | | FRANKFORT | IL | 60423 | |
| ROSE ANN DZIEGLOWICZ | CARSON PIRIE SCOTT | 305 W US HIGHWAY 20 | | | MICHIGAN CITY | IN | 46360 | |
| ROSE BRIDWELL | 6612 MULLIGAN DR | | | | LOCKPORT | NY | 14094 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSE CO | PO BOX 1526 | | | | FAIRFIELD | IA | 52556 | |
| ROSE COMPANY | PO BOX 1526 | | | | FAIRFIELD | IA | 52556 | |
| ROSE DEMILIO | 1028 JAMEY LANE | | | | ADDISON | IL | 60101 | |
| ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 22843-3047 | |
| ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284-3047 | |
| ROSE DUDNELLY | 3625 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| ROSE FALKOWSKI | 612 BRONX DR | | | | TOLEDO | OH | 43609 | |
| ROSE FLORAL & GREENHOUSE INC | 14298 60TH ST NORTH | | | | STILLWATER | MN | 55082 | |
| ROSE GARDEN | 131 W THOMAS ST | | | | WAUSAU | WI | 54401 | |
| ROSE GRUNDSTROM | 3502 MERRIOTT DR | | | | ROCKFORD | IL | 61101 | |
| ROSE HERNANDEZ | 4006 KOMAR | | | | CHICAGO | IL | 60641 | |
| ROSE HERRIGES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROSE HILL CHURCH | 800 BROADWAY STREET | | | | C/O MARY JO CLAY | IA | 50703 | |
| ROSE JACOBUS | 7912 SAILBOAT KEY | #505 | | | SOUTH PASADENA | FL | 33707 | |
| ROSE KROHN | 116 CROSS ST | | | | MANKATO | MN | 56001 | |
| ROSE LAW FIRM | 921 MAIN STREET | | | | HOPKINS | MN | 55343 | |
| ROSE M BYRD | PO BOX 1353 | | | | MADISON | WI | 53701 | |
| ROSE M MARTINEZ | PO BOX 534 | | | | GUERNSEY | WY | 82214 | |
| ROSE M RAMIREZ | 158 WEST WOODSIDE | | | | BUFFALO | NY | 14220 | |
| ROSE M VILLA | 4332 S 92ND ST | | | | GREENFIELD | WI | 53228 | |
| ROSE MARIE HOPPING | 2704 B ROAD | | | | GRAND JCTN | CO | 81503 | |
| ROSE MARIE REID | PO BOX 3307 | | | | EL MONTE | CA | 91733 | |
| ROSE MARIE SANGSTON | 16 MALLICK DR | | | | MASONTOWN | PA | 15461-2500 | |
| ROSE MERWITZ | 3676 TAMARACK CIRCLE | | | | CRYSTAL LAKE | IL | 60012 | |
| ROSE MINUTOLO | 2210 ADDISON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| ROSE MORENO | 630 ADAMS ST | | | | AURORA | IL | 60505 | |
| ROSE OBODO | 2909 SPANISH BAY DRIVE | | | | BRENTWOOD | CA | 94513 | |
| ROSE OF SHARON | 204 BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | |
| ROSE PAVING LLC | 1539 BOURBON PKWY | | | | STREAMWOOD | IL | 60107 | |
| ROSE PAYNE | 1024 WOODLAWN AVE APT 2 | | | | BECKLEY | WV | 25801 | |
| ROSE PEST SOLUTIONS | 1809 WEST NORTH AVE | | | | CHICAGO | IL | 60622 | |
| ROSE PEST SOLUTIONS | PO BOX 309 | | | | TROY | MI | 48099-0309 | |
| ROSE PEST SOLUTIONS | 19 W 050 NORTH AVE | | | | LOMBARD | IL | 60148 | |
| ROSE PEST SOLUTIONS | 2711 DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| ROSE PEST SOLUTIONS | 664 STATE ST | | | | HAMMOND | IN | 46320 | |
| ROSE SAVIANO | 2014 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| ROSE SCHAFFER | 2345 DRUMMOND RD | | | | TOLEDO | OH | 43606 | |
| ROSE SERRANO | 1389 QUARTERLINE COMMONS | | | | HOLLAND | MI | 49423 | |
| ROSE SHANAHAN | 1403 S ASHLAND AVE | | | | PARKRIDGE | IL | 60068 | |
| ROSE SMITH | 1036 TAMARAK PLACE | | | | NEW RICHMOND | WI | 54017 | |
| ROSE SPAK | 203 MAIN ST | APT 219 | | | GIRARD | PA | 16417 | |
| ROSE STORMFELTZ | 33 EAST FARNUM | APT 704 | | | LANCASTER | PA | 17602 | |
| ROSE SUSAMI | 1801 TALLGRASS CIRCLE | | | | WAUKESHA | WI | 53188 | |
| ROSE TREE | 737 REGAL ROW | | | | DALLAS | TX | 75247 | |
| ROSE TREE | 8220 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| ROSE TREE | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| ROSE TREE/PMG | 8220 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| ROSE UERLING | 1675 S DARR RD | | | | SCOTTSVILLE | MI | 49454-9764 | |
| ROSE, ALEAH | Address on file | | | | | | | |
| ROSE, ALYSSA | Address on file | | | | | | | |
| ROSE, AMY | Address on file | | | | | | | |
| ROSE, AUGUST | Address on file | | | | | | | |
| ROSE, BRIANNA | Address on file | | | | | | | |
| ROSE, CAROLINE | Address on file | | | | | | | |
| ROSE, COURTNEY | Address on file | | | | | | | |
| ROSE, DANIEL | Address on file | | | | | | | |
| ROSE, DANIELLE | Address on file | | | | | | | |
| ROSE, ELIZABETH | Address on file | | | | | | | |
| ROSE, ELIZABETH | Address on file | | | | | | | |
| ROSE, EMILY | Address on file | | | | | | | |
| ROSE, ERIC | Address on file | | | | | | | |
| ROSE, GAYLE | Address on file | | | | | | | |
| ROSE, ISABELLA | Address on file | | | | | | | |
| ROSE, JANA | Address on file | | | | | | | |
| ROSE, JANEE | Address on file | | | | | | | |
| ROSE, JANICE | Address on file | | | | | | | |
| ROSE, KAITLYN | Address on file | | | | | | | |
| ROSE, KATY | Address on file | | | | | | | |
| ROSE, KAYLA | Address on file | | | | | | | |
| ROSE, KAYLEIGH | Address on file | | | | | | | |
| ROSE, KELLY | Address on file | | | | | | | |
| ROSE, KRISTINA | Address on file | | | | | | | |
| ROSE, LESLIE | Address on file | | | | | | | |
| ROSE, LYNDESEY | Address on file | | | | | | | |
| ROSE, MARCIA | Address on file | | | | | | | |
| ROSE, MARISA | Address on file | | | | | | | |
| ROSE, MEGAN | Address on file | | | | | | | |
| ROSE, NAUTICA | Address on file | | | | | | | |
| ROSE, ROBIN | Address on file | | | | | | | |
| ROSE, SANDRA | Address on file | | | | | | | |
| ROSE, SHERRI | Address on file | | | | | | | |
| ROSE, SUSAN | Address on file | | | | | | | |
| ROSE, THOMAS | Address on file | | | | | | | |
| ROSE, TINA | Address on file | | | | | | | |
| ROSEANN JOHNSON | 208 MAPLE RIDGE RD | | | | STRATFORD | WI | 54484 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROSEANN KRUKENBERG | 513 25TH AVE NW | | | | MINOT | ND | 58703 | |
| ROSEANN SMITH | 7378 TAMPA BLVD | | | | ERIE | PA | 16509 | |
| ROSEBERRY, LAUREN | Address on file | | | | | | | |
| ROSEBOOM, RYAN | Address on file | | | | | | | |
| ROSEBRIER | PO BOX 36 | | | | ALBANY | OR | 97321 | |
| ROSEBUD FLOWER SHOP | 660 EAST 10TH STREET | | | | ERIE | PA | 16503 | |
| ROSEDALE CENTER INC | 10 ROSEDALE CENTER | 1595 HIGHWAY 36 W | | | ROSEVILLE | MN | 55113 | |
| ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| ROSE-JOHNSON, JURNEE | Address on file | | | | | | | |
| ROSELAND LIGHTHOUSE OF CHICAGO | 1437 WOODHOLLOW | | | | FLOSSMOOR | IL | 60422 | |
| ROSELL, JENNIFER | Address on file | | | | | | | |
| ROSELLA CHAMBERS | HC 81 BOX 465 | | | | HERNSHAW | WV | 25107 | |
| ROSELLE, GIANNA | Address on file | | | | | | | |
| ROSELLI TRADING COMPANY LLC | 237 SOUTH BALD HILL RD | | | | NEW CANAAN | CT | 06840 | |
| ROSELLI, LYNDA | Address on file | | | | | | | |
| ROSELYNN MOYERS | 3409 ROCKINGHAM ROAD | | | | DAVENPORT | IA | 52802 | |
| ROSEMAN, CARLY | Address on file | | | | | | | |
| ROSEMARIE ARGESON | 3746 OAKWOOD TRAIL | | | | ALLENTOWN | PA | 18103 | |
| ROSEMARIE GARLASCO | 811 MAYWOOD CT | | | | LIBERTYVILLE | IL | 60048-5211 | |
| ROSEMARIE HARE | 1139 LYNNHURST CIRCLE | | | | BETHLEHEM | PA | 18017 | |
| ROSEMARIE KEATING | 10828 W 1000 S RD | | | | BONFIELD | IL | 60913 | |
| ROSEMARIE MELLENBERGER | 1418 LUCY LANE | | | | MADISON | WI | 53711 | |
| ROSEMARIE NEAL | 11049 PANSING RD | | | | BROOKVILLE | OH | 45309 | |
| ROSEMARIE RUHLAND | 1013 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| ROSEMARY A GAZDA | 3306 S 126TH AVE | | | | OMAHA | NE | 68144 | |
| ROSEMARY BAYLESS | 439 W DAVID ST | | | | MORTON | IL | 61550 | |
| ROSEMARY BRODERICK | 16910 SHANNON DR | | | | TINLEY PARK | IL | 60477 | |
| ROSEMARY BRODRICK | 16910 SHANNON DRIVE | | | | TINLEY PARK | IL | 60477 | |
| ROSEMARY E IBACH | 15 CREST AVE # 8 | | | | LANCASTER | PA | 17602 | |
| ROSEMARY EGNOR | 1507 KAITLYN ROAD | | | | ALLENTOWN | PA | 18103 | |
| ROSEMARY ESCAMILLA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ROSEMARY GASSETT | 1569 S COUNTY FARM ROAD | | | | WHEATON | IL | 60187 | |
| ROSEMARY H COLVIN | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| ROSEMARY HENDRICKS | 18232 DOLPHIN LAKE DRIVE | | | | HOMEWOOD | IL | 60430 | |
| ROSEMARY KRETSCH | 694 HARRINGTON ST SW | | | | HUTCHINSON | MN | 55350 | |
| ROSEMARY MERCER | 10514 PINEY MOUNTAIN ROAD SW | | | | FROSTBURG | MD | 21532 | |
| ROSEMARY NEAL | PO BOX 22 | | | | RENFEW | PA | 16053 | |
| ROSEMARY TITUS | 115 ONONDAGA RD #E | | | | ROCHESTER | NY | 14621 | |
| ROSEMARY TITUS | 25 ONANDAGA RD | | | | ROCHESTER | NY | 14621 | |
| ROSEMARY WILLIAMS | 516 N LECLAIRE | | | | CHICAGO | IL | 60644 | |
| ROSEMARY WILLIAMS | 249 1/2 E IL RT 71 | | | | CEDAR POINT | IL | 61316 | |
| ROSEMARY'S FLORIST | 21 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795 | |
| ROSEMELLIA, CHAD | Address on file | | | | | | | |
| ROSEMOND, SAMANTHA | Address on file | | | | | | | |
| ROSEN, EMILY | Address on file | | | | | | | |
| ROSEN, STEPHANIE | Address on file | | | | | | | |
| ROSENA UMANA | 508 BEDFORD LANE | | | | DES PLAINES | IL | 60016 | |
| ROSENAU, AMANDA | Address on file | | | | | | | |
| ROSENAU, CYNTHIA | Address on file | | | | | | | |
| ROSENBAUM, ANN | Address on file | | | | | | | |
| ROSENBAUM, KELSEY | Address on file | | | | | | | |
| ROSENBAUM, PATRICIA | Address on file | | | | | | | |
| ROSENBAUM, RENEE | Address on file | | | | | | | |
| ROSENBAUM, SONDRA | Address on file | | | | | | | |
| ROSENBAUM, WALTER | Address on file | | | | | | | |
| ROSENBAUM'S SIGNS INC | 1650 SAMCO RD | PO BOX 987 | | | RAPID CITY | SD | 57709 | |
| ROSENBERG, DIANA | Address on file | | | | | | | |
| ROSENBERG, ZACHARY | Address on file | | | | | | | |
| ROSENBERGER, JAMES | Address on file | | | | | | | |
| ROSENBERGER, LISA | Address on file | | | | | | | |
| ROSENBERGER, MADISON | Address on file | | | | | | | |
| ROSENBERGER, MICAILA | Address on file | | | | | | | |
| ROSENBERGER, SIERRA | Address on file | | | | | | | |
| ROSENBERRY, MAKAYLA | Address on file | | | | | | | |
| ROSENBERRY, MARY | Address on file | | | | | | | |
| ROSENBERRY, MARY | Address on file | | | | | | | |
| ROSENBERY, ALEXIS | Address on file | | | | | | | |
| ROSENBLOOM, MARTIN | Address on file | | | | | | | |
| ROSENE, LISA | Address on file | | | | | | | |
| ROSENER, SHERRI | Address on file | | | | | | | |
| ROSENFELDT, LISA | Address on file | | | | | | | |
| ROSENGRANT, THOMAS | Address on file | | | | | | | |
| ROSENKRANZ, REBECCA | Address on file | | | | | | | |
| ROSENOW 5TH GRADE CAMP | 290 WEIS AVENUE | | | | FOND DU LAC | WI | 54935 | |
| ROSENOW, AMANDA | Address on file | | | | | | | |
| ROSENOW, ANDREA | Address on file | | | | | | | |
| ROSENOW, JOAN | Address on file | | | | | | | |
| ROSENOW, ROBERT | Address on file | | | | | | | |
| ROSENOW-EGGLESTON, ZACKERY | Address on file | | | | | | | |
| ROSENQUIST, DANA | Address on file | | | | | | | |
| ROSENQUIST, KELLY | Address on file | | | | | | | |
| ROSENSTEEL, EDWARD | Address on file | | | | | | | |
| ROSENTAL, JESSICA | Address on file | | | | | | | |
| ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROSENTHAL, BENJAMIN | Address on file | | | | | | | |
| ROSENTHAL, JACLYN | Address on file | | | | | | | |
| ROSENTHAL, KAREN | Address on file | | | | | | | |
| ROSENTHAL, NICHOLAS | Address on file | | | | | | | |
| ROSENTHAL, PAUL | Address on file | | | | | | | |
| ROSENTHAL, SHARON | Address on file | | | | | | | |
| ROSENTHALL, DIAMOND | Address on file | | | | | | | |
| ROSEQUIST, MIRANDA | Address on file | | | | | | | |
| ROSETOWN AMERICAN LEGION AUXIL | 700 W. CONTY ROAD C. | | | | ROSEVILLE | MN | 55113 | |
| ROSETTA KNOX | 1709 N MEADE AVE | | | | CHICAGO | IL | 60639 | |
| ROSETTE CHRAPKIEWICZ | LOCATION 590 | 4650 SHEPHERD TRAIL | | | ROCKFORD | IL | 61103 | |
| ROSETTE, WHITNEY | Address on file | | | | | | | |
| ROSETTI HANDBAGS & ACCESS | ATTN: ACCNT5 PAYABLE | 1359 BROADWAY 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROSETTI HANDBAGS & ACCESSORIES | CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| ROSETTI HANDBAGS AND ACCES/PMG | 250 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| ROSETTI HANDBAGS AND ACCES/PMG | 250 CARTER DRIVE PO BOX 850 | | | | EDISON | NJ | 88170-8818 | |
| ROSEVILLE AREA SCHOOLS | 1251 W COUNTY RD B2 | ATTN PEP BAND | | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE BAKERY LLC | 1147 LARPENTEUR AVE W | | | | ROSEVILLE | MN | 55113 | |
| ROSEWALL, KATLYN | Address on file | | | | | | | |
| ROSEWOOD MARKETING GROUP INC | PO BOX 71531 | | | | CLIVE | IA | 50325 | |
| ROSHELL, CHANTIRA | Address on file | | | | | | | |
| ROSHELL, ROSLYN | Address on file | | | | | | | |
| ROSHONDA DOOLITTLE | 636 EAST HIGH STREET | | | | BENTON HARBOR | MI | 49022 | |
| ROSHONG-DOELGER, CLAUDIA | Address on file | | | | | | | |
| ROSI, DANIELLE | Address on file | | | | | | | |
| ROSIC, EDINA | Address on file | | | | | | | |
| ROSIE CALHOUN | 4739 W CONGRESS PKWY | APT 1 | | | CHICAGO | IL | 60644 | |
| ROSIE DAY | 4065 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| ROSIE RICE | 4845 S WESTERN BLVD | #319 | | | CHICAGO | IL | 60609 | |
| ROSIE SUTTON | 2317 E 92ND ST | | | | CHICAGO | IL | 60617 | |
| ROSILES, KARMEN | Address on file | | | | | | | |
| ROSIN, ANDREA | Address on file | | | | | | | |
| ROSIN, BRITTANY | Address on file | | | | | | | |
| ROSIN, EMILY | Address on file | | | | | | | |
| ROSING, CATHLEEN | Address on file | | | | | | | |
| ROSINSKI, ANNA | Address on file | | | | | | | |
| ROSINSKI, KIM | Address on file | | | | | | | |
| ROSKE, SAMANTHA | Address on file | | | | | | | |
| ROSKI, LEE | Address on file | | | | | | | |
| ROSKO LLC | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| ROSKOM, MICHELLE | Address on file | | | | | | | |
| ROSKOP, KRISTEN | Address on file | | | | | | | |
| ROSKWITALSKI, THERESA | Address on file | | | | | | | |
| ROSLAN, MAURISSA | Address on file | | | | | | | |
| ROSLUND LONG | 9233 S. BURLEY AVE | APT 217 | | | CHICAGO | IL | 60617 | |
| ROSLUND, ELAINE | Address on file | | | | | | | |
| ROSLUND, ELIZABETH | Address on file | | | | | | | |
| ROSLYN WANG | 1333 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| ROSMAN, NANCY | Address on file | | | | | | | |
| ROSNER, ANJEL | Address on file | | | | | | | |
| ROSNER, JOAN | Address on file | | | | | | | |
| ROSS BUTER | 172 SOUTHFIELD DRIVE DR | | | | VERNON HILLS | IL | 60061 | |
| ROSS CO CHRISTIAN ACADEMY | 2215 EGYPT PIKE | | | | CHILLICOTHE | OH | 45460 | |
| ROSS CO SHRINE CLUB | 500 BELLVIEW AVE | | | | CHILLICOTHE | OH | 45601 | |
| ROSS COLLEGIATE | 1407 BROADWAY SUITE 1720 | | | | NEW YORK | NY | 10018 | |
| ROSS COLLEGIATE | W/O/8/04 | 237 WEST 37TH STREET 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| ROSS COUNTY AGRICULTURAL SOC | ATTN: BRAD COSENZA | 644 ALLEN AVE | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY TREASURER | ROSS COUNTY COURTHOUSE | 2 N PAINT ST STE F | | | CHILLICOTHE | OH | 45601 | |
| ROSS CTY SR CITIZEN'S CTR | JODIE RILKEY | 1824 WESTERN AVE | | | CHILLICOTHE | OH | 45601 | |
| ROSS CUNNINGHAM | 1279 VANBUREN AVE | | | | ST PAUL | MN | 55104 | |
| ROSS GLOVE | PO BOX 209 | | | | SHEBOYGAN | WI | 53082 | |
| ROSS SPORTSWEAR | 9900 13TH AVE NORTH | | | | PLYMOUTH | MN | 55441 | |
| ROSS SPORTSWEAR/ ZOOZATZ | 9900 13TH AVE NORTH | | | | PLYMOUTH | MN | 55441 | |
| ROSS TARR | 204 37TH AVE N #217 | | | | ST PETERSBURG | FL | 33704 | |
| ROSS, ALEXANDRA | Address on file | | | | | | | |
| ROSS, ALVIN | Address on file | | | | | | | |
| ROSS, ANDREW | Address on file | | | | | | | |
| ROSS, ANNETTE | Address on file | | | | | | | |
| ROSS, ANTHONY | Address on file | | | | | | | |
| ROSS, ANTON | Address on file | | | | | | | |
| ROSS, BRANDI | Address on file | | | | | | | |
| ROSS, BRITTANY | Address on file | | | | | | | |
| ROSS, BYRON | Address on file | | | | | | | |
| ROSS, CAITLIN | Address on file | | | | | | | |
| ROSS, CARLA | Address on file | | | | | | | |
| ROSS, CASEY | Address on file | | | | | | | |
| ROSS, CHARITY | Address on file | | | | | | | |
| ROSS, CHAUNTE | Address on file | | | | | | | |
| ROSS, CHERYL | Address on file | | | | | | | |
| ROSS, CHLOE | Address on file | | | | | | | |
| ROSS, CORISA | Address on file | | | | | | | |
| ROSS, CORRON | Address on file | | | | | | | |
| ROSS, COURTNEY | Address on file | | | | | | | |
| ROSS, COURTNEY | Address on file | | | | | | | |
| ROSS, DEBRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROSS, DIA | Address on file | | | | | | | |
| ROSS, DIANE | Address on file | | | | | | | |
| ROSS, DOREEN | Address on file | | | | | | | |
| ROSS, EDDIE | Address on file | | | | | | | |
| ROSS, ELISABETH | Address on file | | | | | | | |
| ROSS, GEORGE | Address on file | | | | | | | |
| ROSS, GLENDA | Address on file | | | | | | | |
| ROSS, GREGORY | Address on file | | | | | | | |
| ROSS, HAROLD | Address on file | | | | | | | |
| ROSS, HEATHER | Address on file | | | | | | | |
| ROSS, JACOB | Address on file | | | | | | | |
| ROSS, JALEN | Address on file | | | | | | | |
| ROSS, JAMES | Address on file | | | | | | | |
| ROSS, JEFFREY | Address on file | | | | | | | |
| ROSS, JENNIFER | Address on file | | | | | | | |
| ROSS, JENNIFER | Address on file | | | | | | | |
| ROSS, JENNIFER | Address on file | | | | | | | |
| ROSS, JESSICA | Address on file | | | | | | | |
| ROSS, JOSEPH | Address on file | | | | | | | |
| ROSS, JULIE | Address on file | | | | | | | |
| ROSS, KAMRON | Address on file | | | | | | | |
| ROSS, KATLYNN | Address on file | | | | | | | |
| ROSS, KAYLA | Address on file | | | | | | | |
| ROSS, KAYLANI | Address on file | | | | | | | |
| ROSS, KERRI | Address on file | | | | | | | |
| ROSS, KIERRA | Address on file | | | | | | | |
| ROSS, KYLA | Address on file | | | | | | | |
| ROSS, KYLIE | Address on file | | | | | | | |
| ROSS, LEAH | Address on file | | | | | | | |
| ROSS, LISA | Address on file | | | | | | | |
| ROSS, LISA | Address on file | | | | | | | |
| ROSS, MADISON | Address on file | | | | | | | |
| ROSS, MALAYA | Address on file | | | | | | | |
| ROSS, MARSHA | Address on file | | | | | | | |
| ROSS, MEAGHAN | Address on file | | | | | | | |
| ROSS, MELINDA | Address on file | | | | | | | |
| ROSS, MELISSA | Address on file | | | | | | | |
| ROSS, MICALA | Address on file | | | | | | | |
| ROSS, MIKETAZIA | Address on file | | | | | | | |
| ROSS, MIKIA | Address on file | | | | | | | |
| ROSS, NATHAN | Address on file | | | | | | | |
| ROSS, NICOLE | Address on file | | | | | | | |
| ROSS, NICOLE | Address on file | | | | | | | |
| ROSS, PRENTICE | Address on file | | | | | | | |
| ROSS, PRICIE | Address on file | | | | | | | |
| ROSS, RACHEL | Address on file | | | | | | | |
| ROSS, RACHEL | Address on file | | | | | | | |
| ROSS, RAINBOW | Address on file | | | | | | | |
| ROSS, RICHARD | Address on file | | | | | | | |
| ROSS, RINONA | Address on file | | | | | | | |
| ROSS, SALLI | Address on file | | | | | | | |
| ROSS, SAMANTHA | Address on file | | | | | | | |
| ROSS, SARAH | Address on file | | | | | | | |
| ROSS, SAVANNAH | Address on file | | | | | | | |
| ROSS, SHANNON | Address on file | | | | | | | |
| ROSS, SHANYA | Address on file | | | | | | | |
| ROSS, SHERECE | Address on file | | | | | | | |
| ROSS, SHIRLEY | Address on file | | | | | | | |
| ROSS, STEPHANIE | Address on file | | | | | | | |
| ROSS, STEVIE | Address on file | | | | | | | |
| ROSS, SUSAN | Address on file | | | | | | | |
| ROSS, TAMIKA | Address on file | | | | | | | |
| ROSS, TANAYAH | Address on file | | | | | | | |
| ROSS, TEAISHA | Address on file | | | | | | | |
| ROSS, TYLER | Address on file | | | | | | | |
| ROSS, WILLIE | Address on file | | | | | | | |
| ROSS, YVONNE | Address on file | | | | | | | |
| ROSS,CAROL | 22 West State St. | | | | Geneva | IL | 60134 | |
| ROSS-BUCKNER, DAIJAH | Address on file | | | | | | | |
| ROSSEN KRUMOV | 795 GROVE DRIVE APT 104 | | | | BUFFALO GROVE | IL | 60089 | |
| ROSSER, EMILY | Address on file | | | | | | | |
| ROSSETTI, EVELINA | Address on file | | | | | | | |
| ROSSI, ASHLEY | Address on file | | | | | | | |
| ROSSI, GABRIELLA | Address on file | | | | | | | |
| ROSSI, JOAN | Address on file | | | | | | | |
| ROSSI, MATTHEW | Address on file | | | | | | | |
| ROSSI, PATRICE | Address on file | | | | | | | |
| ROSSI, SABRINA | Address on file | | | | | | | |
| ROSSI, SCOTT | Address on file | | | | | | | |
| ROSSI, VICTORIA | Address on file | | | | | | | |
| ROSSILLIO, MICHAEL | Address on file | | | | | | | |
| ROSSMAN, JULIANE | Address on file | | | | | | | |
| ROSSMAN, KAILYN | Address on file | | | | | | | |
| ROSSMAN, ROBERT | Address on file | | | | | | | |
| ROSSMAN, SARAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1380 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ROSSMILLER, CLAIRE | Address on file | | | | | | | |
| ROSSOW, GARRETT | Address on file | | | | | | | |
| ROSSOW, MEREDITH | Address on file | | | | | | | |
| ROST, CHEYENNE | Address on file | | | | | | | |
| ROST, KAREN | Address on file | | | | | | | |
| ROST, MADISON | Address on file | | | | | | | |
| ROSTE, JAZMIN | Address on file | | | | | | | |
| ROSTKOWSKI, LOIS | Address on file | | | | | | | |
| ROSTVET, COLE | Address on file | | | | | | | |
| ROSWELL B. MASON | 1830 S. KEELER | | | | CHICAGO | IL | 60623 | |
| ROSWELL B. MASON | 1830 SOUTH KEELER | | | | CHICAGO | IL | 60623 | |
| ROSWELL PARK CANCER HOSPITAL | ELM AND CARLTON ST | | | | BUFFALO | NY | 14263 | |
| ROSWOG, CINDY | Address on file | | | | | | | |
| ROSY BEZIK CHILDRENS FUND | C/O WILLIAM BEZIK | 216 TIMOTHY AVE | | | BETHLEHEM | PA | 18017 | |
| ROSZAK, CHESTER | Address on file | | | | | | | |
| ROSZAK, COURTNEY | Address on file | | | | | | | |
| ROSZKOWIAK, AMANDA | Address on file | | | | | | | |
| ROSZKOWIAK, CHERYL | Address on file | | | | | | | |
| ROSZKOWIAK, RYAN | Address on file | | | | | | | |
| ROTARY CLUB- ELKHART MORNING | 333 Nibco Parkway | | | | Elkhart | IN | 46516 | |
| ROTARY CLUB OF BUTTE | PO BOX 3014 | | | | BUTTE | MT | 59702 | |
| ROTARY CLUB OF DALLAS | JASON JOLLEY | 48 JOSEPH STREET | | | DALLAS | PA | 18612 | |
| ROTARY CLUB OF YORK | THE YORKTOWNE HOTEL | 48 E MARKET ST | | | YORK | PA | 17401 | |
| ROTARY MAN ROOTER SERVICE | PO BOX 5550 | | | | TOLEDO | OH | 43613 | |
| ROTARY OF OREGON/NORTHWOOD | PO BOX 167826 | | | | OREGON | OH | 43616 | |
| ROTE, CARLY | Address on file | | | | | | | |
| ROTE, JESSE | Address on file | | | | | | | |
| ROTELLA, PAULINE | Address on file | | | | | | | |
| ROTERT, ALEXANDRIA | Address on file | | | | | | | |
| ROTH BROS INC | PO BOX 3600 | | | | CAROL STREAM | IL | 60132-3600 | |
| ROTH BROS. INCORPORATED | 3847 Crum Road | | | | Youngstown | OH | 44515 | |
| ROTH BROTHERS INC | PO BOX 3600 | | | | CAROL STREAM | IL | 60132-3600 | |
| ROTH ILLUSTRATION & DESIGN | 216 VINE ST | | | | WEST BEND | WI | 53095 | |
| ROTH, ANA | Address on file | | | | | | | |
| ROTH, ANDREA | Address on file | | | | | | | |
| ROTH, ANGEL | Address on file | | | | | | | |
| ROTH, BREANNA | Address on file | | | | | | | |
| ROTH, BRITTON | Address on file | | | | | | | |
| ROTH, CARLA | Address on file | | | | | | | |
| ROTH, FRANCINE | Address on file | | | | | | | |
| ROTH, HAILEY | Address on file | | | | | | | |
| ROTH, HELEN | Address on file | | | | | | | |
| ROTH, JEANETTE | Address on file | | | | | | | |
| ROTH, KELLY | Address on file | | | | | | | |
| ROTH, KERRI | Address on file | | | | | | | |
| ROTH, MARIA | Address on file | | | | | | | |
| ROTH, MICHELLE | Address on file | | | | | | | |
| ROTH, MOLLY | Address on file | | | | | | | |
| ROTH, NICOLLE | Address on file | | | | | | | |
| ROTH, NOAH | Address on file | | | | | | | |
| ROTH, SANDRA | Address on file | | | | | | | |
| ROTH, SAWYER | Address on file | | | | | | | |
| ROTH, TONDA | Address on file | | | | | | | |
| ROTHERHAM, BREANNA | Address on file | | | | | | | |
| ROTHERMEL, ANDREW | Address on file | | | | | | | |
| ROTHERMEL, SHIRLEY | Address on file | | | | | | | |
| ROTHFIELD, CHERYL | Address on file | | | | | | | |
| ROTHFUSS, DANA | Address on file | | | | | | | |
| ROTHGEB, AUDREY | Address on file | | | | | | | |
| ROTHLEUTNER, NICOLE | Address on file | | | | | | | |
| ROTHROCK, ALEX | Address on file | | | | | | | |
| ROTHROCK, DAVID | Address on file | | | | | | | |
| ROTHROCK, LINDSEY | Address on file | | | | | | | |
| ROTHSAY PUBLIC SCHOOL | 2040 CTY HWY 52 | | | | ROTHSAY | MN | 56579 | |
| ROTHSCHADL, DESIREE | Address on file | | | | | | | |
| ROTO ROOTER | 26 TOWPATH ROAD | | | | BINGHAMTON | NY | 13904 | |
| ROTO ROOTER | PO BOX 1063 | | | | MOORHEAD | MN | 56561-1063 | |
| ROTO ROOTER | PO BOX 2222 | | | | S BURLINGTON | VT | 54072-2222 | |
| ROTO ROOTER | PO BOX 4262 | | | | BUTTE | MT | 59702 | |
| ROTO ROOTER | PO BOX 623 | | | | SIOUX FALLS | SD | 57101 | |
| ROTO ROOTER | 1005 CLARENCE | | | | DANVILLE | IL | 61832 | |
| ROTO ROOTER | 13802 80TH AVE | | | | BURLINGTON | IA | 52601 | |
| ROTO ROOTER | 211 E FRONT ST | | | | FINDLAY | OH | 45840 | |
| ROTO ROOTER | 213 5TH STREET N W | | | | MASON CITY | IA | 50401 | |
| ROTO ROOTER | 219 KARIN CIRCLE | | | | PLYMOUTH | WI | 53073 | |
| ROTO ROOTER | 3663 SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| ROTO ROOTER | 3901 BESTECH DR SUITE 600 | | | | YPSILANTI | MI | 48197 | |
| ROTO ROOTER | PO BOX 1002 | | | | WILKES BARRE | PA | 18703 | |
| ROTO ROOTER | PO BOX 1103 | | | | AMES | IA | 50014 | |
| ROTO ROOTER | PO BOX 16133 | | | | DULUTH | MN | 55816 | |
| ROTO ROOTER | PO BOX 2093 | | | | MANITOWOC | WI | 54221 | |
| ROTO ROOTER | PO BOX 24770 | | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER | PO BOX 4 | | | | LEMOYNE | PA | 17043 | |
| ROTO ROOTER | PO BOX 444 | | | | JOHNSTOWN | PA | 15907 | |
| ROTO ROOTER | PO BOX 577 | | | | SANDUSKY | OH | 44870 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | PO BOX 614 | | | | ITHACA | NY | 14851 | |
| ROTO ROOTER | PO BOX 623 | | | | SIOUX FALLS | SD | 57101 | |
| ROTO ROOTER | PO BOX 910478 | | | | LEXINGTON | KY | 40591-0478 | |
| ROTO ROOTER | W5087 CTY RD EH | | | | ELKHART LAKE | WI | 53020 | |
| ROTO ROOTER | 101 N CANNON AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| ROTO ROOTER | 7301 VINE STREET COURT | | | | DAVENPORT | IA | 52806 | |
| ROTO ROOTER | PLUMBING SEWER DRAIN SERVICE | PO BOX 7011 | | | ST CLOUD | MN | 56302-7011 | |
| ROTO ROOTER | PO BOX 2535 | | | | POCATELLO | IA | 83206-2535 | |
| ROTO ROOTER | PO BOX 3154 | | | | BISMARCK | ND | 58502-3154 | |
| ROTO ROOTER | PO BOX 587 | | | | EAU CLAIRE | WI | 54702 | |
| ROTO ROOTER CHAMPAIGN IL | 1304 W ANTHONY DR | | | | CHAMPAIGN | IL | 61821 | |
| ROTO ROOTER MISSOULA | HALSTEADS OF MONTANA INC | 9685 GLACIER LILY COURT | | | MISSOULA | MT | 59808 | |
| ROTO ROOTER PLUMBERS | 6904 FOREST HILLS RD | | | | ROCKFORD | IL | 61111 | |
| ROTO ROOTER PLUMBERS | 2610 STATE RTE 61 | | | | NORWALK | OH | 44857 | |
| ROTO ROOTER PLUMBING | 529 25 1/2 ROAD #8111 | | | | GRAND JUNCTION | CO | 81505 | |
| ROTO ROOTER PLUMBING | PO BOX 1800 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| ROTO ROOTER PLUMBING & DRAIN | PO BOX 2520 | | | | WESTOVER | WV | 26502 | |
| ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DR | | | | CHCIGAO | IL | 60693 | |
| ROTO ROOTER SEWER & DRAIN | 408 MARION ST | | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER SEWER & DRAIN | 408 MARION ST | | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER SEWER & DRAIN | PO BOX 1002 | | | | WILKES BARRE | PA | 18703 | |
| ROTO ROOTER SEWER & DRAIN | PO BOX 25 | | | | STROUDSBURG | PA | 18360 | |
| ROTO ROOTER SEWER & DRAIN SERV | PO BOX 3229 | | | | CHARLESTON | WV | 26101 | |
| ROTO ROOTER SEWER CLNG CO | 5278 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| ROTO ROOTER SEWER CLNG CO | PO BOX 44 | | | | PITTSFORD | MI | 49271 | |
| ROTO ROOTER SEWER DRAIN SVC | PO BOX 4607 | | | | SIOUX CITY | IA | 51104 | |
| ROTO ROOTER SEWER SERVICE | 4808 IVYWOOD TRL | | | | MCFARLAND | WI | 53558 | |
| ROTO ROOTER SEWER SERVICE | PO BOX 814 | | | | ABERDEEN | SD | 57402-0814 | |
| ROTO ROOTER SEWER-DRAIN SVC | 1786 N SILVERSPRING DR | | | | APPLETON | WI | 54913 | |
| ROTO ROOTER SEWER-DRAIN SVS | 2840 WILDER RD NW | | | | ROCHESTER | MN | 55901 | |
| ROTO ROOTER SPRINGFIELD IL | 601 NORTH AMOS AVENUE | | | | SPRINGFIELD | IL | 62702 | |
| ROTONDO, HANNAH | Address on file | | | | | | | |
| ROTO-ROOTER | PO BOX 8873 | | | | FORT WAYNE | IN | 46898 | |
| ROTO-ROOTER | 11030 WEST LINCOLN AVE | | | | MILWAUKEE | WI | 53227 | |
| ROTO-ROOTER | 1304 W ANTHONY DR | | | | CHAMPAIGN | IL | 61821 | |
| ROTO-ROOTER | 2549 STANLEY AVENUE | | | | DAYTON | OH | 45404-2730 | |
| ROTO-ROOTER | PO BOX 10364 | | | | ERIE | PA | 16514 | |
| ROTO-ROOTER | PO BOX 25 | | | | STROUDSBURG | PA | 18360 | |
| ROTO-ROOTER | PO BOX 2589 | | | | KALISPELL | MT | 59903 | |
| ROTO-ROOTER | PO BOX 473 | | | | STEVENS POINT | WI | 54481 | |
| ROTO-ROOTER | PO BOX 61974 | | | | HARISBURG | PA | 17106 | |
| ROTO-ROOTER | PO BOX 85365 | | | | WESTLAND | MI | 48185 | |
| ROTO-ROOTER | SEWER-DRAIN SERVICE | 4716 N ELLEN CT | | | PEORIA HTS | IL | 61616 | |
| ROTO-ROOTER | 4005 SE GRIMES BLVD | | | | GRIMES | IA | 50111 | |
| ROTO-ROOTER INDIANA | 3846 S MEEKAR AVE | | | | MUNCIE | IN | 47302 | |
| ROTO-ROOTER OF MASON CITY | 213 5TH ST NW | | | | MASON CITY | IA | 50401 | |
| ROTO-ROOTER PLUMBERS | PO BOX 7582 | | | | CHARLESTON | WV | 25356-0582 | |
| ROTO-ROOTER SEWER & DRAIN SVS | 7547 N AIRPORT DR | | | | EVELETH | MN | 55734 | |
| ROTO-ROOTER SEWER & DRAIN SVS | 7574 ELY LAKE DR | | | | EVELETH | MN | 55734 | |
| ROTO-ROOTER SEWER CLNG CO | 1010 LEISER AVE | | | | FINDLAY | OH | 45840 | |
| ROTO-ROOTER SEWER SERVICE | 2402 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| ROTO-ROOTER SEWER-DRAIN SERVIC | PO BOX 147 | | | | SCRANTON | PA | 18501 | |
| ROTRAMEL, MARY | Address on file | | | | | | | |
| ROTRUCK, NANCY | Address on file | | | | | | | |
| ROTT, JENNY | Address on file | | | | | | | |
| ROTTE, CONNIE | Address on file | | | | | | | |
| ROTTER, JOHN | Address on file | | | | | | | |
| ROTTERMAN, LEE | Address on file | | | | | | | |
| ROTJER, GERRY | Address on file | | | | | | | |
| ROTTWEILER, CURTIS | Address on file | | | | | | | |
| ROTUNDA, JILL | Address on file | | | | | | | |
| ROTUNNO, REBECCA | Address on file | | | | | | | |
| ROTZ, KASSANDRA | Address on file | | | | | | | |
| ROUBIDEAUX, CHARLOTTE | Address on file | | | | | | | |
| ROUBIK, MARCIA | Address on file | | | | | | | |
| ROUBINEK, KRISTY | Address on file | | | | | | | |
| ROUCH, CHANCELER | Address on file | | | | | | | |
| ROUCH, LUCINDA | Address on file | | | | | | | |
| ROUDELS, JANET | Address on file | | | | | | | |
| ROUFAIL, ZINA | Address on file | | | | | | | |
| ROUFS, DOMINIQUE | Address on file | | | | | | | |
| ROUGEAUX, INNA | Address on file | | | | | | | |
| ROUGH RIDER COFFEE CO | PO BOX 1953 | | | | FARGO | ND | 58107-1958 | |
| ROUILLARD, MARLENE | Address on file | | | | | | | |
| ROUILLARD, SAMANTHA | Address on file | | | | | | | |
| ROULAND, DOREEN | Address on file | | | | | | | |
| ROULEAU, MARIE-ELAINE | Address on file | | | | | | | |
| ROUM, SARINA | Address on file | | | | | | | |
| ROUND, DEAN | Address on file | | | | | | | |
| ROUNDS, JESSIE | Address on file | | | | | | | |
| ROUNDS, KAREN | Address on file | | | | | | | |
| ROUNDTREE, CHRISTOPHER | Address on file | | | | | | | |
| ROUNDTREE, JASON | Address on file | | | | | | | |
| ROUNDTREE, KATHRYN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1382 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ROUNDTREE, TANISE | Address on file | | | | | | | |
| ROUNSLEY, ERIC | Address on file | | | | | | | |
| ROUPAS, ANGELA | Address on file | | | | | | | |
| ROURK, ASHLEY | Address on file | | | | | | | |
| ROURKE, BRENA | Address on file | | | | | | | |
| ROUSE PROPERTIES INC | CACHE VALLEY MALL | SDS 12-2335 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2335 | |
| ROUSE PROPERTIES INC | CACHE VALLEY MALL | SDS 12-2335 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2335 | |
| ROUSE, ELSIE | Address on file | | | | | | | |
| ROUSE, KARISSA | Address on file | | | | | | | |
| ROUSE, TRAVIS | Address on file | | | | | | | |
| ROUSE, VICKI | Address on file | | | | | | | |
| ROUSE, WESLEY | Address on file | | | | | | | |
| ROUSEY, PRESTON | Address on file | | | | | | | |
| ROUSEY, WILLIAM | Address on file | | | | | | | |
| ROUSH, BRADLEY | Address on file | | | | | | | |
| ROUSH, BROOKE | Address on file | | | | | | | |
| ROUSH, JANET | Address on file | | | | | | | |
| ROUSH, JASON | Address on file | | | | | | | |
| ROUSH, JASON | Address on file | | | | | | | |
| ROUSH, KRYSTAL | Address on file | | | | | | | |
| ROUSH, MAMI | Address on file | | | | | | | |
| ROUSH, ROBERT | Address on file | | | | | | | |
| ROUSSEAU, DEANNA | Address on file | | | | | | | |
| ROUSSET, VICTORIA | Address on file | | | | | | | |
| ROUSSO APPAREL GROUP | 1407 BROADWAY SUITE 201 | | | | NEW YORK | NY | 10018 | |
| ROUSSO APPAREL GROUP | C/O GRIEST HIMES HERROLD SCHAU | 129 E MARKET ST | | | YORK | PA | 17401 | |
| ROUSSO APPAREL GROUP | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| ROUSU, CAITLYN | Address on file | | | | | | | |
| ROUT, LESLIE | Address on file | | | | | | | |
| ROUTE 7 PRODUCTIONS | 690 LINCOLN ROAT | SUITE 302 | | | MIAMI BEACH | FL | 33139 | |
| ROUTE 7 PRODUCTIONS INC | 1656 BIARRITZ DR | | | | MIAMI BEACH | FL | 33141 | |
| ROUTE 81 RADIO LLC | 21 E MARKET STREET | | | | CORNING | NY | 14830 | |
| ROUTH, RACHEL | Address on file | | | | | | | |
| ROUTIER, APRIL | Address on file | | | | | | | |
| ROUTLEDGE, MEGAN | Address on file | | | | | | | |
| ROUTSON, PAULA | Address on file | | | | | | | |
| ROUTT, HONOR | Address on file | | | | | | | |
| ROUTTE, NEISHA | Address on file | | | | | | | |
| ROUVAS, ELEKTRA | Address on file | | | | | | | |
| ROVANO, JOSEPH | Address on file | | | | | | | |
| ROVENOLT, RICHARD | Address on file | | | | | | | |
| ROVER, JULIE | Address on file | | | | | | | |
| ROVERCO APPAREL CO PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ROVERCO APPAREL CO PVT LTD | NO 37TTK ROAD ALWARPET | | | | CHENNAI | TX | 60001 | |
| ROVIK, ALYSSA | Address on file | | | | | | | |
| ROVINSKY, DOLORES | Address on file | | | | | | | |
| ROVINSKY, MIRANDA | Address on file | | | | | | | |
| ROW, KENNEDY | Address on file | | | | | | | |
| ROWAN, DESTINY | Address on file | | | | | | | |
| ROWAND, ELIZABETH | Address on file | | | | | | | |
| ROWAT, GLENDA | Address on file | | | | | | | |
| ROWDEN, REKISHA | Address on file | | | | | | | |
| ROWE DOOR SALES COMPANY | 1510 ROSS AVENUE | | | | SCRANTON | PA | 18509-2257 | |
| ROWE DOOR SALES COMPANY | 77 FOOTE AVENUE | | | | DURYEA | PA | 18642 | |
| ROWE FINE FURNITURE INC | 2121 GARDNER ST | | | | ELLISTON | VA | 24087 | |
| ROWE FINE FURNITURE INC | 2121 GARDNER ST | | | | ELLISTON | VA | 24087 | |
| ROWE FINE FURNITURE INC | PO BOX 60324 | | | | CHARLOTTE | NC | 28260-0324 | |
| ROWE FURNITURE INC | PO BOX 60324 | | | | CHARLOTTE | NC | 28260-0324 | |
| ROWE FURNITURE INC | 2121 GARDNER STREET | | | | ELLISTON | VA | 24087 | |
| ROWE POTTERY | 217 W MAIN ST | | | | CAMBRIDGE | WI | 53523 | |
| ROWE POTTERY | PO BOX 40 | 217 W MAIN ST | | | CAMBRIDGE | WI | 53523 | |
| ROWE, ALISHA | Address on file | | | | | | | |
| ROWE, BARBARA | Address on file | | | | | | | |
| ROWE, CHRISTOPHER | Address on file | | | | | | | |
| ROWE, DENISE | Address on file | | | | | | | |
| ROWE, GARY | Address on file | | | | | | | |
| ROWE, GEQUILA | Address on file | | | | | | | |
| ROWE, JESSICA | Address on file | | | | | | | |
| ROWE, KAELYNN | Address on file | | | | | | | |
| ROWE, KRISTINE | Address on file | | | | | | | |
| ROWE, LAUREN | Address on file | | | | | | | |
| ROWE, LINDSEY | Address on file | | | | | | | |
| ROWE, MATTHEW | Address on file | | | | | | | |
| ROWE, MIRANDA | Address on file | | | | | | | |
| ROWE, PATRICIA | Address on file | | | | | | | |
| ROWE, PATRICIA | Address on file | | | | | | | |
| ROWE, SAMANTHA | Address on file | | | | | | | |
| ROWE, SHEILA | Address on file | | | | | | | |
| ROWE, SUE | Address on file | | | | | | | |
| ROWEDDER, COURTNEY | Address on file | | | | | | | |
| ROWELL, ANDRE | Address on file | | | | | | | |
| ROWELL, TAYSIA | Address on file | | | | | | | |
| ROWENA BRISTOW LIMITED | HOLLY HOUSE | 61 WOODLAND GROVE | | | WEYBRIDGE, SURREY | | KT13 9EQ | |
| ROWHANI, DAWN | Address on file | | | | | | | |
| ROWINSKI, CHRISTINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROWLAND, ANGEL | Address on file | | | | | | | |
| ROWLAND, CODY | Address on file | | | | | | | |
| ROWLAND, DOUGLAS | Address on file | | | | | | | |
| ROWLAND, JAMES | Address on file | | | | | | | |
| ROWLAND, MEGAN | Address on file | | | | | | | |
| ROWLAND, TREVOR | Address on file | | | | | | | |
| ROWLES, LAUREN | Address on file | | | | | | | |
| ROWLES, RANDY | Address on file | | | | | | | |
| ROWLES, TRACY | Address on file | | | | | | | |
| ROWLETT, ISRAEL | Address on file | | | | | | | |
| ROWLEY, ADAM | Address on file | | | | | | | |
| ROWLEY, ALEXIS | Address on file | | | | | | | |
| ROWLEY, JENNIFER | Address on file | | | | | | | |
| ROWLEY, KEVIN | Address on file | | | | | | | |
| ROWLEY, KIMBERLY | Address on file | | | | | | | |
| ROWLEY, REBEKAH | Address on file | | | | | | | |
| ROWLEY, RICHARD | Address on file | | | | | | | |
| ROWLEY, SERICA | Address on file | | | | | | | |
| ROWLEY, SUSAN | Address on file | | | | | | | |
| ROWSEY, ARIANNA | Address on file | | | | | | | |
| ROWSEY, EMANI | Address on file | | | | | | | |
| ROWSEY, IMARI | Address on file | | | | | | | |
| ROWZEE, JERMELIA | Address on file | | | | | | | |
| ROXANE AMUNDSON | 416 W EVANS ST | | | | RICE LAKE | WI | 54868 | |
| ROXANNE SMITH | 2015 20TH ST NW | | | | CEDAR RAPIDS | IA | 52405 | |
| ROXANNE WERTENSBERGER | 30 VIRGINIA DR | APT #3 | | | MONROE | MI | 48162 | |
| ROXAS, NICOLE | Address on file | | | | | | | |
| ROXFORD U.M CHURCH- YOUTH | 771 ROXFORD CHURCH RD | | | | DENNISON | OH | 44621 | |
| ROXFORD U.M CHURCH- YOUTH | 2893 OLDTOWN VALLEY RD. SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| ROXFORD U.M CHURCH- YOUTH | 771 ROXFORD CHURCH RD. SE | | | | DENNISON | OH | 44621 | |
| ROXY GIRL /DIV OF PARIGI GROUP | 112 WEST 34TH ST, 5TH FLR | | | | NEW YORK | NY | 10120 | |
| ROXY GIRL /DIV OF PARIGI GROUP | 5600 Argosy Circle Building 100 | | | | Huntington Beach | CA | 92649 | |
| ROXY GIRL /DIV OF PARIGI GROUP | CIT COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ROXY THERAPY DOGS | P.O. BOX 136 | | | | DANBORO | PA | 18916 | |
| ROY & JANE EVANS DESIGNS LTD | 116 CHURCH LANE | MARPLE | STOCKPORT | | CHESHIRE | | SK6 7AY | |
| ROY ARD | 3805 AMITY LANE | | | | MIDDLETOWN | OH | 45044 | |
| ROY EIDE | 8138 5TH AVE SO | | | | BLOOMINGTON | MN | 55420 | |
| ROY H SCHIEFNER | SOLUTIONS ROI | 31695 WEST NINE DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ROY IAN DELBYCK | LAW OFFICES OF ROY IAN DELBYC | 215 BENSON CIRCLE | | | MILL VALLEY | CA | 94941 | |
| ROY NASH | 725 CARTREF ROAD | | | | ETTERS | PA | 17319 | |
| ROY REED | 16524 SPAULDING AVENUE | | | | MARKHAM | IL | 60428 | |
| ROY, ALANA | Address on file | | | | | | | |
| ROY, ALYSSA | Address on file | | | | | | | |
| ROY, ARUBA | Address on file | | | | | | | |
| ROY, CIERA | Address on file | | | | | | | |
| ROY, DAVID | Address on file | | | | | | | |
| ROY, EMILY | Address on file | | | | | | | |
| ROY, HALEY | Address on file | | | | | | | |
| ROY, JANET | Address on file | | | | | | | |
| ROY, MELISSA | Address on file | | | | | | | |
| ROY, MICHELLE | Address on file | | | | | | | |
| ROY, NICOLE | Address on file | | | | | | | |
| ROY, PAIGE | Address on file | | | | | | | |
| ROY, RONYA | Address on file | | | | | | | |
| ROY, RUMKI | Address on file | | | | | | | |
| ROY, TAISJA | Address on file | | | | | | | |
| ROYAL APPLIANCE MFG CO | 7005 COCHRAN ROAD | | | | SOLON | OH | 44139 | |
| ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DR | W/O/05/17 | | | CHICAGO | IL | 60693-0481 | |
| ROYAL BEAUTY SUPPLY | 120 BAXTER AVENUE | | KNOXVILLE | | LOCKED PER JANE | TN | 37917 | |
| ROYAL BRANDING | PO BOX 358 | | | | ELLSWORTH | WI | 54011-0358 | |
| ROYAL CATHAY | 1816 N 52ND ST | | | | MILWAUKEE | WI | 53208 | |
| ROYAL CATHAY | 2019 E MONTE VISTA AVE | | | | VACAVILLE | CA | 95688 | |
| ROYAL CHINA & PORCELAIN | 1265 GLEN AVE | | | | MOORESTOWN | NJ | 08057-0912 | |
| ROYAL CONCEPTS DBA SOLITAIRE | 1004 S CROCKER ST | | | | LOS ANGELES | CA | 90021 | |
| ROYAL CONCEPTS DBA SOLITAIRE | HILLDUN CORPORATION | 225 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| ROYAL CREDIT UNION | C/O D STRONG | PO BOX 1030 | | | EAU CLAIRE | WI | 54702-1030 | |
| ROYAL DELUXE ACCESSORIES LLC | 390 5TH AVE, RM 505 | | | | NEW YORK | NY | 10018 | |
| ROYAL DELUXE ACCESSORIES LLC | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| ROYAL DOULTON | WWRD US LLC | 32501 COLLECTION DR | | | CHICAGO | IL | 60693-0325 | |
| ROYAL DOULTON | WWRD | 1330 CAMPUS PARKWAY | | | WALL | NJ | 07719 | |
| ROYAL DOULTON | WWRD US LLC | 1330 CAMPUS PARKWAY | | | WALL | NJ | 07719 | |
| ROYAL FAMILY KIDS | 3116 S 81ST CT | | | | LINCOLN | NE | 68506 | |
| ROYAL FAMILY KIDS | ATTN: JULIE CRAW | 3116 S 81ST CT | | | LINCOLN | NE | 68516 | |
| ROYAL FAMILY KIDS MANKATO | 139 DECORIA HEIGHTS | | | | MANKATO | MN | 56001 | |
| ROYAL FLUSH PLUMBING | 5839 DR MLK JR BLVD | | | | ANDERSON | IN | 46013 | |
| ROYAL FORK BUFFET | C/O SCOTT BENJAMIN | 1420 24TH AVE SW | | | MINOT | ND | 58701 | |
| ROYAL FORK BUFFET RESTAURANTS | C/P DAWN M CAVZ | 4610 W EMPIRE PLACE | | | SIOUX FALLS | SD | 57106 | |
| ROYAL GARMENT FACTORY PTE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ROYAL GARMENT FACTORY PTE LTD | 65 SIMS AVENUE YI XIU FACTORY | BLDG | | | SINGAPORE | | | |
| ROYAL GARMENT FACTROY PTE LTD | 65 SIMS AVENUE YI XIU FACTORY | | | | SINGAPORE | | | |
| ROYAL GEM COLLECTION | 2240 ENCINTAS BLVD STE D | | | | ENCINITAS | CA | 92024-4345 | |
| ROYAL GEM COLLECTION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ROYAL GEM COLLECTION | 2240 ENCINITAS BLVD | SUITE D-900 | | | ENCINITAS | CA | 92024 | |
| ROYAL GEM COLLECTION/PMG | 122 A EAST FOOTHILL BLVD | SUITE 187 | | | ARCADIA | CA | 91006 | |
| ROYAL HERITAGE HOME | DBA NAS MFG | PO BOX 194 | | | CORNELIA | GA | 30531 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ROYAL HERITAGE HOME | 175 GREAT NECK RD #300 | | | | GREAT NECK | NY | 11021 | |
| ROYAL HERITAGE HOME LLC | 261 FIFTH AVE | SUITE 404 | | | NEW YORK | NY | 10016 | |
| ROYAL HERITAGE HOME LLC | 175 GREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | |
| ROYAL HERITAGE MATTRESS | 175 GREAT NECK RD | SUITE 403 | | | GREAT NECK | NY | 11021 | |
| ROYAL HERITAGE MATTRESS PROTEC | 261 FIFTH AVE | SUITE 404 | | | NEW YORK | NY | 10016 | |
| ROYAL LOVE INC | 110 E 9TH ST # B 1101 | | | | LOS ANGELES | CA | 90079 | |
| ROYAL LOVE INC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| ROYAL NEIGHBORS OF AMERICA | 3320 SPRING STREET | | | | DAVENPORT | IA | 52807 | |
| ROYAL NEIGHBORS OF AMERICA | 230 16TH ST | | | | ROCK ISLAND | IL | 61201 | |
| ROYAL NEIGHBORS OF AMERICA | 3320 SPRING STREET | APT 204 | | | DAVENPORT | IA | 52807 | |
| ROYAL PIONEER INDUSTRIES INC | PO BOX 12838 | | | | PHILADELPHIA | PA | 19101-0838 | |
| ROYAL PIPE & SUPPLY CO | 2400 LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| ROYAL PRODUCTS INC | 600 JOHNSON AVE | | | | BROOKLYN | NY | 11237 | |
| ROYAL ROBBINS LLC | 1524 PRINCETON AVE | | | | MODESTO | CA | 95354 | |
| ROYAL ROBBINS LLC | LOCKBOX 7162 | PO BOX 8500-7162 | | | PHILADELPHIA | PA | 19178-7162 | |
| ROYAL TRADING COMPANY | 1701 UTICA AVENUE | | | | BROOKLYN | NY | 11234 | |
| ROYAL TRUCKING | CORPORATE BILLING INC | PO BOX 1000 DEPT 959 | | | MEMPHIS | TN | 38148 | |
| ROYAL, DARLENE | Address on file | | | | | | | |
| ROYAL, SONNI | Address on file | | | | | | | |
| ROYALE INN- STEVENS POINT | 5110 MAIN ST | | | | STEVENS POINT | WI | 54481 | |
| ROYALE LINENS INC | 325 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| ROYALE LINENS INC | LUCKY TEXTILES INC | 325 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| ROYALSTON, SHALONDA | Address on file | | | | | | | |
| ROYALTON-HARTLAND ELEMENTARY P | ROY-HART PTA | 4500 ORCHARD PLACE | | | GASPORT | NY | 14067 | |
| ROYALTY, KAITLYN | Address on file | | | | | | | |
| ROYALTY, KRYSTAL | Address on file | | | | | | | |
| ROYCE APAREL INC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ROYCE APPAREL | 1466 BROADWAY SUITE 401 | | | | NEW YORK | NY | 10036 | |
| ROYCE APPAREL | W/O 10-26-06 CIT | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ROYCE APPAREL INC | 5800 ROYCE ST | | | | KANNAPOLIS | NC | 28083 | |
| ROYCE TOO LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ROYCE TOO LLC | PO BOX 497 | | | | MARTINSBURG | WV | 25401 | |
| ROYCE TOO LLC/NAUTICA | 350 FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |
| ROYCE TOO LLC/PMG | PO BOX 497 | | | | MARTINSBURG | WV | 25401 | |
| ROYCE, CAMERON | Address on file | | | | | | | |
| ROYER, AARON | Address on file | | | | | | | |
| ROYER, COLLEEN | Address on file | | | | | | | |
| ROYER, CRYSTAL | Address on file | | | | | | | |
| ROYER, HEATHER | Address on file | | | | | | | |
| ROYER, JILL | Address on file | | | | | | | |
| ROYER, KYREN | Address on file | | | | | | | |
| ROYER, MARY | Address on file | | | | | | | |
| ROYER'S FLOWERS INC | P O BOX 330 | | | | LEBANON | PA | 17042 | |
| ROY-HUSSEY, STEPHANIE | Address on file | | | | | | | |
| ROYLANCE, SAVANNAH | Address on file | | | | | | | |
| ROY'S PLUMBING INC | 140 COOPER AVENUE | | | | TONAWANDA | NY | 14150 | |
| ROYSTER, LISA | Address on file | | | | | | | |
| ROYSTER, MARTISHA | Address on file | | | | | | | |
| ROYSTER, ROCHELLE | Address on file | | | | | | | |
| ROYSTON, KRISTYNA | Address on file | | | | | | | |
| ROZAK, ANDREA | Address on file | | | | | | | |
| ROZANSKI, CAROL | Address on file | | | | | | | |
| ROZDZIALOWSKI, KERRI | Address on file | | | | | | | |
| ROZEGNAL, KENEDI | Address on file | | | | | | | |
| ROZEK, BETTY | Address on file | | | | | | | |
| ROZEK, DIANN | Address on file | | | | | | | |
| ROZELL, BODEY | Address on file | | | | | | | |
| ROZENBOOM, LAUREN | Address on file | | | | | | | |
| ROZIER-PHILLIPS, CHRISTINA | Address on file | | | | | | | |
| ROZINKA, TAYLOR | Address on file | | | | | | | |
| ROZMARYNOSKI, ROBIN | Address on file | | | | | | | |
| ROZMIAREK, DEBORAH | Address on file | | | | | | | |
| ROZNER, HEATHER | Address on file | | | | | | | |
| ROZNOWSKI, MACAILA | Address on file | | | | | | | |
| ROZYCKI, CYNTHIA | Address on file | | | | | | | |
| RP BROADCASTING INC | 2115 WASHINGTON AVE SE | | | | BEMIDGI | MN | 56601 | |
| RPL DESIGNS INC | ROSENTHAL & ROSENTHAL | 88054 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| RPL DESIGNS/JESSICA MCCLINTOCK | 1019 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| RPL DESIGNS/JESSICA MCCLINTOCK | 1658 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| RR CREATIVE IMAGES | 9212 CANCELLOR ROW | | | | DALLAS | TX | 75247 | |
| RR DONNELLEY | PO BOX 13654 | | | | NEWARK | NJ | 07188-0001 | |
| RR DONNELLEY | PO BOX 730216 | | | | DALLAS | TX | 75373-0216 | |
| RRK ASSOCIATES LTD | 900 TRI-STATE PARKWAY | SUITE | | | GURNEE | IL | 60031 | |
| RRWRD | PO BOX 6207 | | | | ROCKFORD | IL | 61125-1207 | |
| RSB PLUMBING & ELECTRICAL LLC | 10 SPAHR LANE | | | | NEWVILLE | PA | 17241 | |
| RSC EQUIPMENT | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| RSC PRODUCTIONS & PUBLICATIONS | 7811 24 MILE RD #8 | | | | SHELBY TOWNSHIP | MI | 48316 | |
| RSHS CLASS OF 2017 | 1375 JAMES DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| RSHS CLASS OF 2019 | 1375 JAMES DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| RSHS DRAMA | 1375 JAMES DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| RSHS GIRLS BASKETBALL | 1375 JAMES DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| RSHS GIRLS BASKETBALL | PO BOX 1089 | ATTN: LYNN JUSTINAK | | | ROCK SPRINGS | WY | 82902 | |
| RSJ SERVICES LLC | LNB 2130 WEST PARK DRIVE | | | | LORAIN | OH | 44053 | |
| RSK FINANCIAL GROUP LLC | 71 NORMANDY ROAD | | | | CLIFTON | NJ | 07013 | |
| RSL RENTALS | 670 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622-2028 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| RSR Sales dba Echo Valley | P.O. Box 2741 | | | | Ann Arbor | MI | 48106 | |
| RSR SALES INC DBA ECHO VALLEY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RSR SALES INC DBA ECHO VALLEY | Michael Bodo | PO BOX 2471 | | | ANN ARBOR | MI | 48106 | |
| RSR SALES INC DBA ECHO VALLEY | PO BOX 2471 | | | | ANN ARBOR | MI | 48106 | |
| RSR SALES INC DBA ECHO VALLEY | P.O. Box 2741 | | | | Ann Arbor | MI | 48106 | |
| RSS WFRBS2011C4-WI WCPC LLC | WAUSAU CENTER MALL | C/O MID-AMERICA ASSET MGMT INC | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | |
| RSS WFRBS2011C4-WI WCPC LLC | WAUSAU CENTER MALL | C/O MID-AMERICA ASSET MGMT INC | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | |
| RSVP | 1223 S 12 STREET | SUITE 4 | | | BISMARCK | ND | 58504 | |
| RSVP | 696 UPPER GLEN STREET | | | | QUEENSBURY | NY | 12804 | |
| RT WHOLESALE LLC | 4260 N OLD RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| RT&T ENTERPRISES INC | 18353 HIGHWAY 20 WEST | | | | EAST DUBUQUE | IL | 61025 | |
| RT&T LOGISTICS | 18353 U.S. HWY 20 WEST | | | | EAST DUBUQUE | IL | 61025 | |
| RT&T LOGISTICS, INC. | 18353 Hwy 20 West East | | | | Dubuque | IL | 61025 | |
| RT&T REPAIR INC | 18353 HIGHWAY 20 WEST | | | | EAST DUBUQUE | IL | 61025 | |
| RTI | 13533 I CIRCLE | | | | OMAHA | NE | 68137 | |
| RTI REAL TIME INTEGRATION, INC | 1819 Riverview Dr | Suite 101 | | | Melbourne | FL | 32901 | |
| RTR AUBURN HILLS | 3790 LAPEER | | | | AUBURN HILLS | MI | 48326 | |
| RTS HOLDINGS LLC | DBA ROADONE INTERMODALOGISTICS | DEPT CH 19482 | | | PALATINE | IL | 60055-9482 | |
| RTW VETERAN CENTER | P.O. BOX A3773 | ATTN: PAULA HERRIN | | | CHICAGO | IL | 60690 | |
| RUALES, ALLYSSON | Address on file | | | | | | | |
| RUAN TRANSPORT CORPORATION | 1830 FORMS | | | | CARROLLTON | TX | 75006 | |
| RUANE, CHRISTOPHER | Address on file | | | | | | | |
| RUBACHA, CAYLA | Address on file | | | | | | | |
| RUBALCABA, ERICK | Address on file | | | | | | | |
| RUBATT, MATTHEW | Address on file | | | | | | | |
| RUBEN DAVIES, JOYCE | Address on file | | | | | | | |
| RUBENZER, DEANNE | Address on file | | | | | | | |
| RUBERTINO, CHARLENE | Address on file | | | | | | | |
| RUBI, AMELIA | Address on file | | | | | | | |
| RUBIN ADVISORS INC | 1427 W 86TH ST, #418 | | | | INDIANAPOLIS | IN | 46260 | |
| RUBIN, EMILY | Address on file | | | | | | | |
| RUBIN, HALEY | Address on file | | | | | | | |
| RUBINA JANJUA | 1040 RICHWOOD AVE | | | | LAVALE | MD | 21502 | |
| RUBINO, GINA | Address on file | | | | | | | |
| RUBINO, KATHRINA | Address on file | | | | | | | |
| RUBINO, LINDA | Address on file | | | | | | | |
| RUBINSTEIN, JENNIFER | Address on file | | | | | | | |
| RUBIO, DANIEL | Address on file | | | | | | | |
| RUBIO, GINO | Address on file | | | | | | | |
| RUBIO, RIZZA | Address on file | | | | | | | |
| RUBIO, STEPHANIE | Address on file | | | | | | | |
| RUBITSCHUNG, SUSAN | Address on file | | | | | | | |
| RUBLE, DAVID | Address on file | | | | | | | |
| RUBLE, JESSICA | Address on file | | | | | | | |
| RUBLE, NOAH | Address on file | | | | | | | |
| RUBLOFF CB MACHESNEY LLC. | C/O FIRST BOSTON PROPERTY MANA | PO BOX 5325 | | | ROCKFORD | IL | 61125-0325 | |
| RUBLOFF HASTINGS PORTFOLIO LLC | 9251 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-5071 | |
| RUBLOFF HASTINGS, LLC | C/O FIRST BOSTON PROPERTY MGMT | PO BOX 2028 | | | ROCKFORD | IL | 61130 | |
| RUBLOFF TRI STATE THUNDERBIRD | PORTFOLIOS LLC | C/O MCKINLEY INC | PO BOX 3125 | | ANN ARBOR | MI | 48106-3125 | |
| RUBLOFF TRI-STATE LAKEWOOD POR | LAKEWOOD MALL | 3315 6TH AVE SE, STE 69 | | | ABERDEEN | SD | 57401 | |
| RUBLOFF TRI-STATE LLC | 1401 SOUTH 12TH AVENU | | | | VIRGINIA | MN | 55792 | |
| RUBRECHT, ANGEL | Address on file | | | | | | | |
| RUBRIGHT, ZACHARY | Address on file | | | | | | | |
| RUBY 10 MACHESNEY LLC | 6723 WEAVER RD | SUITE 108 | | | ROCKFORD | IL | 61114 | |
| RUBY CLIETT | 786 SMITH ST | | | | ROCHESTER | NY | 14606 | |
| RUBY J CLARK | 2105 REINELL AVE | | | | LIMA | OH | 45805 | |
| RUBY JOHNSON | 2864 HOUSTON ROAD | | | | CINCINNATI | OH | 45251 | |
| RUBY LEATHER CO | 6125 WEST BLUEMOUND ROAD | | | | MILWAUKEE | WI | 53213 | |
| RUBY LEATHER CO | 6125 WEST BLUEMOUND ROAD | | | | WILWAUKEE | WI | 53213 | |
| RUBY MC CASKEY | 11642 S BISHOP | | | | CHICAGO | IL | 60643 | |
| RUBY ROAD | 1411 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RUBY ROAD | 1411 BROADWAY 24TH FL | | | | NEW YORK | NY | 10018 | |
| RUBY ROAD | 1411 BROADWAY 24TH FLOOR | W/O/12/17 | | | NEW YORK | NY | 10018 | |
| RUBY ROAD DIV | 29 W 36TH ST, 12 FL | | | | NEW YORK | NY | 10018 | |
| RUBY ROAD SWIM | 5445 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| RUBY RUGLAND | 1770 BURNING TREE CIRCLE | | | | OREGON | WI | 53575 | |
| RUBY, BRENDA | Address on file | | | | | | | |
| RUBY, JAN | Address on file | | | | | | | |
| RUBY, LESLIE | Address on file | | | | | | | |
| RUBY, PAUL | Address on file | | | | | | | |
| RUCH, BRIGITTE | Address on file | | | | | | | |
| RUCH, KAYLA | Address on file | | | | | | | |
| RUCHINSKY, ELLA | Address on file | | | | | | | |
| RUCHTI, DILLON | Address on file | | | | | | | |
| RUCHTI, MANDY | Address on file | | | | | | | |
| RUCIC, INDIRA | Address on file | | | | | | | |
| RUCK, GWENDOLYN | Address on file | | | | | | | |
| RUCK, ZERIKA | Address on file | | | | | | | |
| RUCKDESCHEL, DEBORAH | Address on file | | | | | | | |
| RUCKER, ALEXANDRIA | Address on file | | | | | | | |
| RUCKER, ALYSIA | Address on file | | | | | | | |
| RUCKER, LARISSA | Address on file | | | | | | | |
| RUCKER, MARIE | Address on file | | | | | | | |
| RUCKER, NYTAY | Address on file | | | | | | | |
| RUCKER, RASHEDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1386 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RUCKER, SHAYLA | Address on file | | | | | | | |
| RUCKER, TESHARLA | Address on file | | | | | | | |
| RUCKER, TUESDAY | Address on file | | | | | | | |
| RUCKLE, KALEB | Address on file | | | | | | | |
| RUCKLE, KAMRYN | Address on file | | | | | | | |
| RUCKS, STUART | Address on file | | | | | | | |
| RUCKYJ, NICOLE | Address on file | | | | | | | |
| RUDAKIEWICZ, JOANN | Address on file | | | | | | | |
| RUDD, CASSIDY | Address on file | | | | | | | |
| RUDD, CHRIS | Address on file | | | | | | | |
| RUDD, KATARINA | Address on file | | | | | | | |
| RUDD, THOMAS | Address on file | | | | | | | |
| RUDDER, JEANETTE | Address on file | | | | | | | |
| RUDDOCK, ELDONNA | Address on file | | | | | | | |
| RUDDY, KATELYN | Address on file | | | | | | | |
| RUDDY, KAYLYNN | Address on file | | | | | | | |
| RUDE, JESSICA | Address on file | | | | | | | |
| RUDE, KRISTIN | Address on file | | | | | | | |
| RUDE, NORMAN | Address on file | | | | | | | |
| RUDE, RACHEL | Address on file | | | | | | | |
| RUDERMAN ASSOCIATES INC | 1060 ST MICHELLE DR | | | | APLHARETTA | GA | 30004-7160 | |
| RUDGE, DIANA | Address on file | | | | | | | |
| RUDIG, ANGELA | Address on file | | | | | | | |
| RUDISILL, DARLA | Address on file | | | | | | | |
| RUDITIS, KAREN | Address on file | | | | | | | |
| RUDOLF EXPRESS CO | PO BOX 66973 SLOT 303127 | | | | CHICAGO | IL | 60666-0973 | |
| RUDOLF L MARTIROSYAN | MASTER TAILOR- RUDOLF | 933 ANDERSON DR SUITE J&K | | | GREEN BAY | WI | 54304 | |
| RUDOLF R SCHOCK | RUDYS LOCK & KEY | 47 EAST VILLARD SUITE A | | | DICKINSON | ND | 58601 | |
| RUDOLPH, CYNTHIA | Address on file | | | | | | | |
| RUDOLPH, HOLLY | Address on file | | | | | | | |
| RUDOLPH, JAELYN | Address on file | | | | | | | |
| RUDOLPH, JAMES | Address on file | | | | | | | |
| RUDOLPH, MARY ANN | Address on file | | | | | | | |
| RUDOLPH, NANCY | Address on file | | | | | | | |
| RUDOLPH, RACHEL | Address on file | | | | | | | |
| RUDOLPH, SHARI | Address on file | | | | | | | |
| RUDULPH, NICOLE | Address on file | | | | | | | |
| RUDY ARCHULETA | 6137 W CALUMET RD | | | | MILWAUKEE | WI | 53223 | |
| RUDY BRAGLIA | 2315 N 73RD ST | | | | ELMWOOD PARK | IL | 60707 | |
| RUDY ESCOBAR | 7630 KEDVALE AVE | | | | SKOKIE | IL | 60076 | |
| RUDY, DAVID | Address on file | | | | | | | |
| RUDY, NANCY | Address on file | | | | | | | |
| RUDY, REBECCA | Address on file | | | | | | | |
| RUDY, SETH | Address on file | | | | | | | |
| RUDY, SHELLEY | Address on file | | | | | | | |
| RUDY, TABITHA | Address on file | | | | | | | |
| RUDY'S ELECTRIC INC | 614 NOKOMIS STREET | | | | ALEXANDRIA | MN | 56308-1951 | |
| RUDYS LOCK & KEY LLC | 663 EAST VILLARD ST | | | | DICKINSON | ND | 58601 | |
| RUDYSILL, ERIN | Address on file | | | | | | | |
| RUDYSILL, TAYLOR | Address on file | | | | | | | |
| RUDZINSKI, BARBARA | Address on file | | | | | | | |
| RUDZINSKI, JESSICA | Address on file | | | | | | | |
| RUE 89 | 2807 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| RUE, KAITLIN | Address on file | | | | | | | |
| RUEBEL, KATIE | Address on file | | | | | | | |
| RUEBER, KATIE | Address on file | | | | | | | |
| RUEBLING, MARSHA | Address on file | | | | | | | |
| RUECKERT, JULIANA | Address on file | | | | | | | |
| RUEDA, CINTHIA | Address on file | | | | | | | |
| RUEDA, JOAQUIN | Address on file | | | | | | | |
| RUEDA, MARIA | Address on file | | | | | | | |
| RUEDA-GARCIA, NEREIDA | Address on file | | | | | | | |
| RUEDINGER, BENJAMIN | Address on file | | | | | | | |
| RUEFF SIGNS INC | 1530 E WASHINGTON ST | | | | LOUISVILLE | KY | 40206 | |
| RUEFFER, JENNIFER | Address on file | | | | | | | |
| RUEGSEGGER, LANA | Address on file | | | | | | | |
| RUEGSEGGER, MARIA | Address on file | | | | | | | |
| RUEHLE, BETSY | Address on file | | | | | | | |
| RUEHLOW, LANA | Address on file | | | | | | | |
| RUELAS, CARLOS | Address on file | | | | | | | |
| RUELLE, KARLY | Address on file | | | | | | | |
| RUETH, KAHRI | Address on file | | | | | | | |
| RUETH, PATRICIA | Address on file | | | | | | | |
| RUETH, ZACHARY | Address on file | | | | | | | |
| RUETHER, EMILY | Address on file | | | | | | | |
| RUETHER, HOLLY | Address on file | | | | | | | |
| RUETTEN, ANDREW | Address on file | | | | | | | |
| RUETTIMANN, MARCEANN | Address on file | | | | | | | |
| RUETZ, CASSIDY | Address on file | | | | | | | |
| RUF, KATHRYN | Address on file | | | | | | | |
| RUF, KEVIN | Address on file | | | | | | | |
| RUFF START RESCUE | PO BOX 129 | | | | PRINCETON | MN | 56329 | |
| RUFF TRANSPORT/TONI'S TEAM | 2478 ARBOR GLEN CT. | | | | DAYTON | OH | 45414 | |
| RUFF, JEANETTE | Address on file | | | | | | | |
| RUFFELL-OLSEN, MALLORY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUFFENACH, CASSIDY | Address on file | | | | | | | |
| RUFFERA CLOTHING | 9048 S COMMERCIAL AVENUE | | | | CHICAGO | IL | 60617-4303 | |
| RUFFERA CLOTHING | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RUFFIN, BRENT | Address on file | | | | | | | |
| RUFFIN, EBONI | Address on file | | | | | | | |
| RUFFIN, JAILYNNE | Address on file | | | | | | | |
| RUFFIN, SARAH | Address on file | | | | | | | |
| RUFFIN, TENIA | Address on file | | | | | | | |
| RUFFIN, VALERIE | Address on file | | | | | | | |
| RUFFINO, ALLISON | Address on file | | | | | | | |
| RUFFOLO, CARLA | Address on file | | | | | | | |
| RUFFOLO, JONATHON | Address on file | | | | | | | |
| RUFFOLO, MICHAEL | Address on file | | | | | | | |
| RUFUS KING INTERNATIONAL MIDDL | 121 E HADLEY ST. | | | | MILWAUKEE | WI | 53212 | |
| RUG DOCTOR INC | 4701 OLD SHEPARD PLACE | | | | PLANO | TX | 75093 | |
| RUG DOCTOR INC | PO BOX 849958 | | | | DALLAS | TX | 75284-9958 | |
| RUGAR, PAMELA | Address on file | | | | | | | |
| RUGBY RUG INC | 132 W 21ST ST 10TH FLOOR | | | | NEW YORK | NY | 10011 | |
| RUGBY RUG INC | PO BOX 1833 OLD CHELSEA STN | | | | NEW YORK | NY | 10113-0945 | |
| RUGE, MARY | Address on file | | | | | | | |
| RUGENSTEIN, ALEXANDRIA | Address on file | | | | | | | |
| RUGENSTEIN, WILLIAM | Address on file | | | | | | | |
| RUGENSTEIN, ZACHARY | Address on file | | | | | | | |
| RUGG, SHELDON | Address on file | | | | | | | |
| RUGGEBERG, LINDA | Address on file | | | | | | | |
| RUGGEBERG, LISA | Address on file | | | | | | | |
| RUGGED EQUIP/ADRIENNE VITTADIN | 10 W 33RD ST #1212 | | | | NEW YORK | NY | 10001 | |
| RUGGIERO, DENYSE | Address on file | | | | | | | |
| RUGGIERO, DOMINIC | Address on file | | | | | | | |
| RUGGLE, CELESTE | Address on file | | | | | | | |
| RUGGLES, JENNIFER | Address on file | | | | | | | |
| RUGGLES, LEANNA | Address on file | | | | | | | |
| RUGH, LORI | Address on file | | | | | | | |
| RUGOTSKA, BRIANNA | Address on file | | | | | | | |
| RUGS AMERICA | 10 DANIEL ST | | | | FARMINGDALE | NY | 11735 | |
| RUH, MAUREEN | Address on file | | | | | | | |
| RUHA, GLADYS | Address on file | | | | | | | |
| RUHIG, AMY | Address on file | | | | | | | |
| RUHL, VIRGINIA | Address on file | | | | | | | |
| RUHLAND, AUSTIN | Address on file | | | | | | | |
| RUHLAND, SARAH | Address on file | | | | | | | |
| RUHLEN, MARK | Address on file | | | | | | | |
| RUHLMAN, BRENDA | Address on file | | | | | | | |
| RUHTER, PAYTON | Address on file | | | | | | | |
| RUI CREDIT SERVICES | 225 BROADHOLLOW ROAD | SUITE 310 | | | MELVILLE | NY | 11747 | |
| RUIA HOME INC | 2320 GUILDSTONE CRES | | | | OAKVILLE | ON | L6M 3YA | |
| RUIKKA, JULIE | Address on file | | | | | | | |
| RUILIAN MA | 251 W DAYTON YELLOW SPRINGS | APT #318 | | | FAIRBORN | OH | 45324 | |
| RUIS, CAYANNE | Address on file | | | | | | | |
| RUIZ TELLO, MAYRA | Address on file | | | | | | | |
| RUIZ, ANA | Address on file | | | | | | | |
| RUIZ, ANA | Address on file | | | | | | | |
| RUIZ, ANTHONY | Address on file | | | | | | | |
| RUIZ, BELEN | Address on file | | | | | | | |
| RUIZ, CARINA | Address on file | | | | | | | |
| RUIZ, CAROLYN | Address on file | | | | | | | |
| RUIZ, CECILIA | Address on file | | | | | | | |
| RUIZ, CRYSTAL | Address on file | | | | | | | |
| RUIZ, GLADYS | Address on file | | | | | | | |
| RUIZ, ISABEL | Address on file | | | | | | | |
| RUIZ, ISABELLE | Address on file | | | | | | | |
| RUIZ, JOSE | Address on file | | | | | | | |
| RUIZ, LETICIA | Address on file | | | | | | | |
| RUIZ, MAGDELANA | Address on file | | | | | | | |
| RUIZ, MARIA | Address on file | | | | | | | |
| RUIZ, MARISSA | Address on file | | | | | | | |
| RUIZ, PRISCILLA | Address on file | | | | | | | |
| RUIZ, ROXANA | Address on file | | | | | | | |
| RUIZ, ROXANNE | Address on file | | | | | | | |
| RUIZ, STEPHANIE | Address on file | | | | | | | |
| RUIZ, STEPHANIE | Address on file | | | | | | | |
| RUIZ, VIRIDIANNA | Address on file | | | | | | | |
| RUIZ, YASMIN | Address on file | | | | | | | |
| RUIZ, YESENIA | Address on file | | | | | | | |
| RUIZ-RAMOS, MARIA | Address on file | | | | | | | |
| RUKHSANA SADRUDDIN | 9104 N LINDER AVE | | | | MORTON GROVE | IL | 60053 | |
| RUKIA ABDULLAHI | 412 14TH ST E APT 107 | | | | ROCHESTER | MN | 55904 | |
| RULAND, ABIGAIL | Address on file | | | | | | | |
| RULE, CAROLYN | Address on file | | | | | | | |
| RULE, MARY | Address on file | | | | | | | |
| RULEY, RUTH | Address on file | | | | | | | |
| RULLMAN, MIRANDA | Address on file | | | | | | | |
| RULON, STORMI | Address on file | | | | | | | |
| RUMANS, ASHLEY | Address on file | | | | | | | |
| RUMBALL, AMANDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUMBAUGH, BROOKE | Address on file | | | | | | | |
| RUMBAUGH, KAYLA | Address on file | | | | | | | |
| RUMBLE, JENNIFER | Address on file | | | | | | | |
| RUME CORP | REGIONS BANK DEPT #1785 | BEST SECURITY ACQUISITION LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1785 | |
| RUME INTERACTIVE | 1 FAIRCHILD COURT STE 210 | | | | PLAINVIEW | NY | 11803 | |
| RUMERY, ALECSANDAR | Address on file | | | | | | | |
| RUMFORD GARDENER | 225 NEWMAN AVE | | | | RUMFORD | RI | 02916 | |
| RUMINSKI, VANESSA | Address on file | | | | | | | |
| RUMLEY, FLORASTINE | Address on file | | | | | | | |
| RUMMEL AUTO WRECKING | 1132 WEST VILLARD | | | | DICKINSON | ND | 58601 | |
| RUMMER, BRYCE | Address on file | | | | | | | |
| RUMMINGS, KELLY | Address on file | | | | | | | |
| RUMOHR, HANNAH | Address on file | | | | | | | |
| RUMON, BELLANNA | Address on file | | | | | | | |
| RUMON, JANE | Address on file | | | | | | | |
| RUMON, ROSS | Address on file | | | | | | | |
| RUMON, SEVERIN | Address on file | | | | | | | |
| RUMPF, CHARITY | Address on file | | | | | | | |
| RUMPH, MARICLE | Address on file | | | | | | | |
| RUMPLE, ABIGAIL | Address on file | | | | | | | |
| RUMPLE, SHELBY | Address on file | | | | | | | |
| RUMPZA, KELLI | Address on file | | | | | | | |
| RUMRIVER ART CENTER | 2665 4th | | | | Anoka | MN | 55303 | |
| RUMSEY ELECTRIC | PO BOX 824429 | | | | PHILADELPHIA | PA | 19182-4429 | |
| RUMSEY, JULIE | Address on file | | | | | | | |
| RUN FOR CASH | PO BOX 602 | | | | OLD ORCHARD BEACH | ME | 04064 | |
| RUN FOR THE COAST | C/O NATE SCOTT | 3323 RUPPERT RD | | | YORK | PA | 17408 | |
| RUNDIAL, NYAFRIDAY | Address on file | | | | | | | |
| RUNDIO, RICHARD | Address on file | | | | | | | |
| RUNDQLIST, MARGARET | Address on file | | | | | | | |
| RUNDQUIST, RACHEL | Address on file | | | | | | | |
| RUNGE, BRIAN | Address on file | | | | | | | |
| RUNGE, EMMA | Address on file | | | | | | | |
| RUNGE, NICOLE | Address on file | | | | | | | |
| RUNGE, SYDNEY | Address on file | | | | | | | |
| RUNICKA-GNEISER, KATHERINE | Address on file | | | | | | | |
| RUNK, TINA | Address on file | | | | | | | |
| RUNKLE, JESSICA | Address on file | | | | | | | |
| RUNKLE, KATHY | Address on file | | | | | | | |
| RUNKLE, MELISSA | Address on file | | | | | | | |
| RUNNER, JESSICA | Address on file | | | | | | | |
| RUNNIN BEAR INC | 499 FOREST HILL RD | | | | KALISPELL | MT | 59901 | |
| RUNNING BEAR, CHANTAILLE | Address on file | | | | | | | |
| RUNNING STITCH INC | 262 WEST 38TH ST, SUITE 701 | | | | NEW YORK | NY | 10018 | |
| RUNNING, SEIRRA | Address on file | | | | | | | |
| RUNNINGS FARM & FLEET | 2300 3RD AVE WEST | | | | DICKINSON | ND | 58601 | |
| RUNS THROUGH, JONAH | Address on file | | | | | | | |
| RUNUP PRODUCTIONS LLC | 6901 NORTH LAKE DR | C/O LP/W DESIGN STUDIOS | | | FOX POINT | WI | 53217 | |
| RUNYAN, AMERICA | Address on file | | | | | | | |
| RUNYAN, CAROL | Address on file | | | | | | | |
| RUNYAN, CAROLINE | Address on file | | | | | | | |
| RUNYON, CECIL C.J. | Address on file | | | | | | | |
| RUNYON, CHARLES | Address on file | | | | | | | |
| RUNYON, KIMBERLY | Address on file | | | | | | | |
| RUOFF, JAMES | Address on file | | | | | | | |
| RUOTSALA, BONNIE | Address on file | | | | | | | |
| RUPCZYK, MEREDITH | Address on file | | | | | | | |
| RUPE, BROOKE | Address on file | | | | | | | |
| RUPEL, JOANNE | Address on file | | | | | | | |
| RUPER, MARY ANN | Address on file | | | | | | | |
| RUPERT, COREY | Address on file | | | | | | | |
| RUPERT, GHATANI | Address on file | | | | | | | |
| RUPERT, KAREANA | Address on file | | | | | | | |
| RUPERT, VILISITY | Address on file | | | | | | | |
| RUPINDER KAUR | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RUPLINGER, ANDREA | Address on file | | | | | | | |
| RUPNICK, JOSEPHINE | Address on file | | | | | | | |
| RUPP, AMY | Address on file | | | | | | | |
| RUPP, CHELSEY | Address on file | | | | | | | |
| RUPP, EILEEN | Address on file | | | | | | | |
| RUPP, HANNA | Address on file | | | | | | | |
| RUPP, HANNAH | Address on file | | | | | | | |
| RUPP, TARA | Address on file | | | | | | | |
| RUPP, TAYLOR | Address on file | | | | | | | |
| RUPP, WILLIAM | Address on file | | | | | | | |
| RUPPE, SIERRA | Address on file | | | | | | | |
| RUPPE, WYATT | Address on file | | | | | | | |
| RUPPEL, TAYLOR | Address on file | | | | | | | |
| RUPPELT, KAYLA | Address on file | | | | | | | |
| RUPPENTHAL, TERREN | Address on file | | | | | | | |
| RUPPERT, NICKCOLE | Address on file | | | | | | | |
| RUPP-WRIGHT, MANDY | Address on file | | | | | | | |
| RUPRECHT, ROSE | Address on file | | | | | | | |
| RUPSYS, INGA | Address on file | | | | | | | |
| RURAL KING REALTY LLC | 4216 DEWITT AVE | ATTN: SHERRI ALDRICH | | | MATTOON | IL | 61938 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RURAL METRO AMBULANCE | DEPT 8157 | | | | CAROL STREAM | IL | 60122 | |
| RURIMWISHIGA, AICHATOU | Address on file | | | | | | | |
| RUREDEE, JESSIKA | Address on file | | | | | | | |
| RUSAW, MIKAYLA | Address on file | | | | | | | |
| RUSAY, ALURA | Address on file | | | | | | | |
| RUSCH, RACHEL | Address on file | | | | | | | |
| RUSCHMEYER, FAITH | Address on file | | | | | | | |
| RUSER, ANDREW | Address on file | | | | | | | |
| RUSH EXPEDITING INC | PO BOX 2810 | | | | DAYTON | OH | 45401 | |
| RUSH HAMPTON DIV OF TEXQUEST | 4200 ST JOHNS PARKWAY | | | | SANFORD | FL | 32771 | |
| RUSH HAMPTON DIV-TEKQUEST | ATTN: A/R FUNDING | 126 MILLIPORT CIRCLE STE B-202 | | | GREENVILLE | SC | 29606 | |
| RUSH PATEL | 281 GRISSOM LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| RUSH TRANSPORTATION | 6724 SOUTH 13TH STREET | | | | OAK CREEK | WI | 53154 | |
| RUSH TRANSPORTATION INC | 6724 S 13TH ST | | | | OAK CREEK | WI | 53154 | |
| RUSH UNIVERSITY MEDICAL CENTER | 21238 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| RUSH, BRETT | Address on file | | | | | | | |
| RUSH, CAROLINE | Address on file | | | | | | | |
| RUSH, DEVRON | Address on file | | | | | | | |
| RUSH, KATTIE | Address on file | | | | | | | |
| RUSH, KENDALL | Address on file | | | | | | | |
| RUSH, NICHOLAS | Address on file | | | | | | | |
| RUSH, ONA | Address on file | | | | | | | |
| RUSH, SHANICE | Address on file | | | | | | | |
| RUSH, SUSAN | Address on file | | | | | | | |
| RUSH, THOMAS | Address on file | | | | | | | |
| RUSH, WYOMIE | Address on file | | | | | | | |
| RUSHCAMP, SUSAN | Address on file | | | | | | | |
| RUSH-COPELY MEDICAL CTR | PO BOX 352 | | | | AURORA | IL | 60507-0352 | |
| RUSHING, NATAUSHA | Address on file | | | | | | | |
| RUSHLOW, JULIA | Address on file | | | | | | | |
| RUSHLOW, ROCHELLE | Address on file | | | | | | | |
| RUSHMAN, MICHAEL | Address on file | | | | | | | |
| RUSHMER, ANAHIT | Address on file | | | | | | | |
| RUSHMER, MICHAEL | Address on file | | | | | | | |
| RUSHMORE COMPOSITE SQUADRON CI | 4275 AIRPORT ROAD SUITE A | | | | RAPID CITY | SD | 57703 | |
| RUSHMORE SERVICE CENTER | PO BOX 5508 | | | | SIOUX FALLS | SD | 57117 | |
| RUSHMORE STORAGE | PO BOX 2876 | | | | RAPID CITY | SD | 57709 | |
| RUSHTON, CHRISTOPHER | Address on file | | | | | | | |
| RUSHTON, KAITLYN | Address on file | | | | | | | |
| RUSIMBI, CLEMENSIA | Address on file | | | | | | | |
| RUSK, SHARON | Address on file | | | | | | | |
| RUSKIN | 3900 Dr. Greaves Rd. | | | | Grandview | MO | 64030 | |
| RUSKIN SALES GROUP, INC | 1330 Old Freeport Road Suite 2A | | | | Pittsburgh | PA | 15238 | |
| RUSMISEL, NANCY | Address on file | | | | | | | |
| RUSNAK, CHRISTINE | Address on file | | | | | | | |
| RUSNAK, NICHOLLE | Address on file | | | | | | | |
| RUSNIAK, CHANCE | Address on file | | | | | | | |
| RUSS BERNS | 1466 BROADWAY #1108 | | | | NEW YORK | NY | 10018 | |
| RUSS ENLOW | 310 SHIRLS AVE | | | | WASHINGTON | PA | 15301 | |
| RUSS FREE | PO BOX 30413 | | | | LINCOLN | NE | 68503 | |
| RUSS, JOEY | Address on file | | | | | | | |
| RUSS, PORSCHE | Address on file | | | | | | | |
| RUSSEL KEMP & CO INC | 251 WEST 39TH ST | | | | NEW YORK | NY | 10018 | |
| RUSSEL KEMP & CO INC | CENTURY BUSINESS CREDIT CORP | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6285 | |
| RUSSEL REAUME | 5062 WILLIAMS RD | | | | NEWPORT | MI | 48166 | |
| RUSSELECTRIC INC | 99 INDUSTRIAL PARK RD | S SHORE PARK | | | HINGHAM | MA | 02043-4387 | |
| RUSSELL & MILLER INC | PO BOX 2152 | | | | SANTA FE SPRINGS | CA | 90670-0015 | |
| RUSSELL BREITWIESER | 510 WHITE OAK DR | | | | NAPERVILLE | IL | 60540 | |
| RUSSELL ELECTRIC | 1435 BROWN STREET | | | | BETTENDORF | IA | 52722 | |
| RUSSELL GUTHRIE | 610 DEATRICH AVE | | | | MIDDELTWON | PA | 17057 | |
| RUSSELL HARDIN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| RUSSELL ISMAEL | 5049 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| RUSSELL L TILTON | 578 LEWIS DR | | | | FAIRBORN | OH | 45324 | |
| RUSSELL NEWMAN | CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RUSSELL NEWMAN/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| RUSSELL NEWMAN/PMG | 600 N LOOP 288 | | | | DENTON | TX | 76209 | |
| RUSSELL OHYLER | 204 E 141ST ST | | | | DOLTON | IL | 60419 | |
| RUSSELL RICHARD PRINCIPALE | PO BOX 891 | | | | GETZVILLE | NY | 14068 | |
| RUSSELL YOST | 45 THOBURN ROAD | | | | FAIRMONT | WV | 26554 | |
| RUSSELL, AARON | Address on file | | | | | | | |
| RUSSELL, ALICIA | Address on file | | | | | | | |
| RUSSELL, AMANDA | Address on file | | | | | | | |
| RUSSELL, ANGIE | Address on file | | | | | | | |
| RUSSELL, ANSENETTE | Address on file | | | | | | | |
| RUSSELL, ANTHONY | Address on file | | | | | | | |
| RUSSELL, ASHLEIGH | Address on file | | | | | | | |
| RUSSELL, AUSTIN | Address on file | | | | | | | |
| RUSSELL, BESSIE | Address on file | | | | | | | |
| RUSSELL, BETTY | Address on file | | | | | | | |
| RUSSELL, BRANDON | Address on file | | | | | | | |
| RUSSELL, BRENT | Address on file | | | | | | | |
| RUSSELL, BRIAN | Address on file | | | | | | | |
| RUSSELL, BRITTANY | Address on file | | | | | | | |
| RUSSELL, COLLEEN | Address on file | | | | | | | |
| RUSSELL, CORY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RUSSELL, DANA | Address on file | | | | | | | |
| RUSSELL, DEONCHE | Address on file | | | | | | | |
| RUSSELL, DIAMOND | Address on file | | | | | | | |
| RUSSELL, EMILY | Address on file | | | | | | | |
| RUSSELL, ESTHER | Address on file | | | | | | | |
| RUSSELL, HAILEY | Address on file | | | | | | | |
| RUSSELL, HAILIE | Address on file | | | | | | | |
| RUSSELL, HILDA | Address on file | | | | | | | |
| RUSSELL, JACOB | Address on file | | | | | | | |
| RUSSELL, JACOBY | Address on file | | | | | | | |
| RUSSELL, JALINA | Address on file | | | | | | | |
| RUSSELL, JANE | Address on file | | | | | | | |
| RUSSELL, JANIS | Address on file | | | | | | | |
| RUSSELL, JOHN | Address on file | | | | | | | |
| RUSSELL, JORDYN | Address on file | | | | | | | |
| RUSSELL, JULIAN | Address on file | | | | | | | |
| RUSSELL, JULIE | Address on file | | | | | | | |
| RUSSELL, JUSTIN | Address on file | | | | | | | |
| RUSSELL, KAREN | Address on file | | | | | | | |
| RUSSELL, KARL | Address on file | | | | | | | |
| RUSSELL, KATHY | Address on file | | | | | | | |
| RUSSELL, KATHY | Address on file | | | | | | | |
| RUSSELL, KAYLA | Address on file | | | | | | | |
| RUSSELL, KAYLEE | Address on file | | | | | | | |
| RUSSELL, KIAH | Address on file | | | | | | | |
| RUSSELL, KIERA | Address on file | | | | | | | |
| RUSSELL, KRISTINE | Address on file | | | | | | | |
| RUSSELL, LINDA | Address on file | | | | | | | |
| RUSSELL, LINDSAY | Address on file | | | | | | | |
| RUSSELL, MADISON | Address on file | | | | | | | |
| RUSSELL, MAKIAH | Address on file | | | | | | | |
| RUSSELL, MARGARET | Address on file | | | | | | | |
| RUSSELL, MARIAH | Address on file | | | | | | | |
| RUSSELL, MARISA | Address on file | | | | | | | |
| RUSSELL, MEREDITH | Address on file | | | | | | | |
| RUSSELL, MICHAEL | Address on file | | | | | | | |
| RUSSELL, MICHAEL | Address on file | | | | | | | |
| RUSSELL, MONIQUE | Address on file | | | | | | | |
| RUSSELL, MORGAN | Address on file | | | | | | | |
| RUSSELL, ODELL | Address on file | | | | | | | |
| RUSSELL, PAULETTE | Address on file | | | | | | | |
| RUSSELL, REBEKKAH | Address on file | | | | | | | |
| RUSSELL, ROBIN | Address on file | | | | | | | |
| RUSSELL, RONDIA | Address on file | | | | | | | |
| RUSSELL, RYAN | Address on file | | | | | | | |
| RUSSELL, SARAH | Address on file | | | | | | | |
| RUSSELL, SAYLA | Address on file | | | | | | | |
| RUSSELL, SHAKIYLA | Address on file | | | | | | | |
| RUSSELL, SHAKIYLA | Address on file | | | | | | | |
| RUSSELL, SHEILA | Address on file | | | | | | | |
| RUSSELL, SHELLEY | Address on file | | | | | | | |
| RUSSELL, SIERRA | Address on file | | | | | | | |
| RUSSELL, SONIA | Address on file | | | | | | | |
| RUSSELL, STACEY | Address on file | | | | | | | |
| RUSSELL, SUSAN | Address on file | | | | | | | |
| RUSSELL, SYDNEY | Address on file | | | | | | | |
| RUSSELL, TIMOTHY | Address on file | | | | | | | |
| RUSSELL, TRACEY | Address on file | | | | | | | |
| RUSSELL, TREVON | Address on file | | | | | | | |
| RUSSELL, TRISHA | Address on file | | | | | | | |
| RUSSELL-JOHNSTON, AMANDA | Address on file | | | | | | | |
| RUSSELL-RIVERA, LAURIN | Address on file | | | | | | | |
| RUSSETTE, ALIX | Address on file | | | | | | | |
| RUSSETTE, FAITH | Address on file | | | | | | | |
| RUSSETTE, FALENE | Address on file | | | | | | | |
| RUSSMANN, GINA | Address on file | | | | | | | |
| RUSSO, CAILEY | Address on file | | | | | | | |
| RUSSO, CHELSIE | Address on file | | | | | | | |
| RUSSO, JAMES | Address on file | | | | | | | |
| RUSSO, JEAN | Address on file | | | | | | | |
| RUSSO, MADISON | Address on file | | | | | | | |
| RUSSO, MARY | Address on file | | | | | | | |
| RUSSO, MARY | Address on file | | | | | | | |
| RUSSO, MATTHEW | Address on file | | | | | | | |
| RUSSO, NICOLE | Address on file | | | | | | | |
| RUSSOLI, TAYLOR | Address on file | | | | | | | |
| RUSSONIELLO, JOAN | Address on file | | | | | | | |
| RUSSONIELLO, MARGARET-MARY | Address on file | | | | | | | |
| RUSS'S MARKET # 7 | 611 N BURLINGTON | | | | HASTINGS | NE | 68901 | |
| RUSTAD, SARAH | Address on file | | | | | | | |
| RUSTAM, TALYSHA | Address on file | | | | | | | |
| RUSTEN, PATTI | Address on file | | | | | | | |
| RUSTY APPAREL | 17822 GILLETTE AVE | | | | IRVINE | CA | 92714 | |
| RUSTY APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| RUSTY COYLE | 1734 EAST LAKE DR | | | | OCONOMOWOC | WI | 53066 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1391 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSTYS OVERHEAD GARAGE DOOR | 702 N CRAFFORD ST | | | | BUSHNELL | IL | 61422 | |
| RUSU, DANIEL | Address on file | | | | | | | |
| RUSZCZYK, IZABELA | Address on file | | | | | | | |
| RUSZKOWSKI, CAROL | Address on file | | | | | | | |
| RUSZKOWSKI, LESLEY | Address on file | | | | | | | |
| RUTAN, SARAH | Address on file | | | | | | | |
| RUTAQUIO, GLORIA | Address on file | | | | | | | |
| RUTER, NICOLE | Address on file | | | | | | | |
| RUTH A BENNETT | 160 GOLF LANE | | | | BURLINGTON | IA | 52601 | |
| RUTH A BROWN | 11624 MAYWOOD DRIVE | | | | SPARTA | MI | 49345 | |
| RUTH A KLUESNER | 1578 W ACKERMAN RD | | | | JASPER | IN | 47546 | |
| RUTH A NOLAN | 6605 LAUREL CHERRY DR | | | | ROCKFORD | IL | 61108 | |
| RUTH AGRE | 719 MARSHALL AVE #2 | | | | ST PAUL | MN | 55104 | |
| RUTH ALLAWAY | 4111 STILLWELL PL | | | | OAK LAWN | IL | 60453 | |
| RUTH ANN COLEGROVE | 10722 COUNTY LINE RD | | | | BYRON | MI | 48418-9160 | |
| RUTH ARELT | 148 MARWOOD RD APT #1022 | CONCORDIA HAVEN 2 | | | CABOT | PA | 16023 | |
| RUTH ASHER | 307 ROSELEA AVE | | | | NEW MIAMI | OH | 45011 | |
| RUTH BAYLESS | 2321 FREEDOM WAY RM 214 | THE HAVEN AT SPRINGWOOD | | | YORK | PA | 17402 | |
| RUTH CHAPTER #104 OESPHA | 4212 MEADOWSWEET DRIVE | | | | DAYTON | OH | 45424 | |
| RUTH CHAPTER #23 OES | 1525 16TH STREET SOUTH | | | | LACROSSE | WI | 54601 | |
| RUTH CHAPTER #23 OES | 1525 16TH ST. SO | | | | LA CROSSE | WI | 54601 | |
| RUTH COLE | 6840 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| RUTH COX | 34 NORTH 9TH | | | | QUAKERTOWN | PA | 18951 | |
| RUTH CULBERTSON | 3719 RAYMOND AVE | | | | BROOKFIELD | IL | 60513 | |
| RUTH DEWUNDT | 300 ROOSEVELT AVE APT 2 | | | | YORK | PA | 17401 | |
| RUTH DIETER | THE WRIGHT LOOK | 2330 WEDGEFIELD CT | | | AURORA | IL | 60502 | |
| RUTH E GILLESPIE | 5875 BALLARD RD | | | | NASHPORT | OH | 43830 | |
| RUTH ELLIOT | 104 ORCHARD DR | | | | TOWN OF TONOWANDA | NY | 14223 | |
| RUTH EMERSON | 740 VICTORIA DR | | | | WOODSTOCK | IL | 60098 | |
| RUTH HICKS | 6124 N WINTHROP | APT 212 | | | CHICAGO | IL | 60660 | |
| RUTH I FIELDS | 4185 PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430 | |
| RUTH KEUSCH | 99 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615 | |
| RUTH LEWANDOWSKI | 14473 PRAIRE LN | | | | EAST DUBUQUE | IL | 61025 | |
| RUTH LIBERIO | 1911 HONEY LOCUST DRIVE | | | | ALGONQUIN | IL | 60102 | |
| RUTH LIND | 502 NORTH LOCUST ST | | | | GREEN BAY | WI | 54303 | |
| RUTH M WILSON | 134 S NEW RD | | | | HAMDEN | CT | 06518 | |
| RUTH MONCAYO | 15 W 560 91ST ST | | | | BURR RIDGE | IL | 60527 | |
| RUTH MUIR | 4384 TIMBERLINE RD | | | | WALNUTPORT | PA | 18088 | |
| RUTH REED | 5300 NORTHGATE DR | APT 208 | | | BETHLEHEM | PA | 18017 | |
| RUTH ROBERTSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RUTH SHONG | 125 AUGUSTA LANE | | | | PALOS HEIGHTS | IL | 60463 | |
| RUTH SIEBEN | 1555 ORCHARD CIRCLE | | | | NAPERVILLE | IL | 60565 | |
| RUTH SMITH | 2445 MOSSY CREEK DR | | | | OWATONNA | MN | 55060 | |
| RUTH SPRENGER | 605 PARK CIRCLE | | | | ELM GROVE | WI | 53122 | |
| RUTH SYKES | 1453 LISCUM DR | APT 217 | | | DAYTON | OH | 45418 | |
| RUTH TOHT | 904 GREAT VIEW CIRCLE | APT A | | | CENTERVILLE | OH | 45459 | |
| RUTH WEILAND | 224 MANSFIELD ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| RUTH WOODRUFF | 15100 BIRCHAVEN LANE | APT 233 | | | FINDLAY | OH | 45840 | |
| RUTH ZAK | 11272 W TALON CIRCLE | | | | GREENFIELD | WI | 53228 | |
| RUTH ZIMMERMAN | 1209 JARVIS | #1 | | | CHICAGO | IL | 60625 | |
| RUTH, AMBER | Address on file | | | | | | | |
| RUTH, CAMEREN | Address on file | | | | | | | |
| RUTH, GAIL | Address on file | | | | | | | |
| RUTH, JAMIE | Address on file | | | | | | | |
| RUTH, JOAN | Address on file | | | | | | | |
| RUTH, LESA | Address on file | | | | | | | |
| RUTHANNE BESSMAN | 1301 SHERMAN AVE | | | | MADISON | WI | 53703 | |
| RUTHENBERG, LINDA | Address on file | | | | | | | |
| RUTHERFORD, BRIDGET | Address on file | | | | | | | |
| RUTHERFORD, BRINET | Address on file | | | | | | | |
| RUTHERFORD, CALEB | Address on file | | | | | | | |
| RUTHERFORD, GARY | Address on file | | | | | | | |
| RUTHERFORD, HANNAH | Address on file | | | | | | | |
| RUTHERFORD, JESSICA | Address on file | | | | | | | |
| RUTHERFORD, MARIAM | Address on file | | | | | | | |
| RUTHERFORD, MEGAN | Address on file | | | | | | | |
| RUTHERFORD, SAMANTHA | Address on file | | | | | | | |
| RUTHERFORD, SANDRA | Address on file | | | | | | | |
| RUTISHAUSER, MARISSA | Address on file | | | | | | | |
| RUTKOWSKI, BARBARA | Address on file | | | | | | | |
| RUTKOWSKI, DIANE | Address on file | | | | | | | |
| RUTKOWSKI, FLORENCE | Address on file | | | | | | | |
| RUTKOWSKI, VICTORIA | Address on file | | | | | | | |
| RUTLEDGE, FELICIA | Address on file | | | | | | | |
| RUTLEDGE, JANA | Address on file | | | | | | | |
| RUTLEDGE, JESSICA | Address on file | | | | | | | |
| RUTLEDGE, JONTAE | Address on file | | | | | | | |
| RUTLEDGE, KATHRYN | Address on file | | | | | | | |
| RUTLEDGE, REBECCA | Address on file | | | | | | | |
| RUTLEDGE, ROBERT | Address on file | | | | | | | |
| RUTLEDGE, SHANNON | Address on file | | | | | | | |
| RUTLEDGE, STACY | Address on file | | | | | | | |
| RUTLEDGE, STEPHANIE | Address on file | | | | | | | |
| RUTLEDGE, TRACY | Address on file | | | | | | | |
| RUTTER, MEGAN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1392 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RUTTER, PHYLLIS | Address on file | | | | | | | |
| RUTTER, SAVANNAH | Address on file | | | | | | | |
| RUTTER, VALERIE | Address on file | | | | | | | |
| RUTTGER, ANNE | Address on file | | | | | | | |
| RUUD, HANNAH | Address on file | | | | | | | |
| RUUD, KATHERINE | Address on file | | | | | | | |
| RUUD, PEARL | Address on file | | | | | | | |
| RUVALCABA, MARTHA | Address on file | | | | | | | |
| RUYLE-HUNTER, MELISSA | Address on file | | | | | | | |
| RUYS, VINCENT | Address on file | | | | | | | |
| RUZICKA, LAURIE | Address on file | | | | | | | |
| RUZISKA, NICHOLAS | Address on file | | | | | | | |
| RV EVANS COMPANY | PO BOX 494 | | | | DECATUR | IL | 62525-1804 | |
| RVM GLIMCHER LLC | 1635 RIVER VALLEY CIRCLE S | | | | LANCASTER | OH | 43130 | |
| RVM GLIMCHER, LLC | DEPT 001RVM | 75 REMITTANCE DR SUITE 6449 | | | CHICAGO | IL | 60675-6449 | |
| RVM LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINGSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| RVM LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINGSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| RW ELECTRIC INC | 122 ELECTRIC AVE | | | | BECKLEY | WV | 25801 | |
| RW FOOTWEAR INC | 1515 N FEDERAL HWY | SUITE 206 | | | BOCA RATON | FL | 33432 | |
| RW PUBLICATIONS | 3770 TRANSIT RD | | | | ORCHARD PARK | NY | 14127 | |
| RWJ TRANSPORTATION | PO BOX 721668 | | | | NEWPORT | KY | 41072 | |
| RWS EXPRESS CORP | 1151 SIMONS RD | | | | OSWEGO | IL | 60543 | |
| RYAN BETTINGER | 535 EAST WATERFRONT DRIVE | APT 7314 | | | PITTSBURGH | PA | 15120 | |
| RYAN BRAUNS GRAFFITO | 102 N WATER STREET | | | | MILWAUKEE | WI | 53202 | |
| RYAN BRUGIONI | 546 LOCHWOOD DR | | | | CRYSTAL LAKE | IL | 60012 | |
| RYAN CHAPMAN | 1208 FROSTY LANE | | | | ANDERSON | IN | 46012 | |
| RYAN CONLON | PROFESSIONAL DJ SERVICES | 2717135TH ST | | | BURNSVILLE | MN | 55337 | |
| RYAN D JOHNSON | 210 CARNATION COURT EAST | | | | MT PLEASANT | PA | 15666-2376 | |
| RYAN D STASKO MEM GOLF TOURN | C/O YORK CANCER SOCIETY | 25 MONUMENT RD SUITE 194 | | | YORK | PA | 17403 | |
| RYAN FETTERHOFF | 8908 HARPER DR | | | | WAYNESBORO | PA | 17268 | |
| RYAN G VADENACK | 277 EL PASO LANE | | | | CAROL STREAM | IL | 60188 | |
| RYAN GREEN | 6263 BEAGLE CLUB ROAD | | | | NEW COMERSTOWN | OH | 43832 | |
| RYAN HOUGE | 6324 MONONA DR | | | | MONONA | WI | 53716 | |
| RYAN HUNT | 7400 HAMLIN ST | | | | SCHERERVILLE | IN | 46375 | |
| RYAN J SATTLER | BON-TON STORES INC - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| RYAN JOHN | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| RYAN KAUTZER | LEFTEYE PHOTOGRAPHY | 8337 S 35TH ST | | | FRANKLIN | WI | 53132 | |
| RYAN KERN | 50 WEST JACKSON ST | | | | YORK | PA | 17401 | |
| RYAN LLC | 13155 NOEL RD, STE 100 | | | | DALLAS | TX | 75240 | |
| RYAN LOFTUS | 1802 CAMBRIDGE DRIVE | | | | SAINT CHARLES | IL | 60174 | |
| RYAN LYNCH | 4735 THREE MEADOWS DR | | | | BROOKFIELD | WI | 53005 | |
| RYAN PERERA | 9711 MOCKINGBIRD DR APT 4 | | | | OMAHA | NE | 68127 | |
| RYAN POLAK | 3431 D ST | | | | LINCOLN | NE | 68510 | |
| RYAN REKER | 25749 615TH STREET | | | | MANTORVILLE | MN | 55955 | |
| RYAN RIBIDEAU | W4862 CLIFF VIEW DR | | | | SHERWOOD | WI | 54169 | |
| RYAN SMITH | 429 N 11TH AVE WEST | | | | DULUTH | MN | 55806 | |
| RYAN SMITH | 4631 S 200 E | | | | KOKOMO | IN | 46902 | |
| RYAN TAYLOR | TAYLOR SAFE & VAULT | 151 S LOCUST HILL DR 108 | | | LEXINGTON | KY | 40517 | |
| RYAN VAN DUSEN | 65 AVA LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| RYAN, ALISSA | Address on file | | | | | | | |
| RYAN, AMANDA | Address on file | | | | | | | |
| RYAN, AMELIA | Address on file | | | | | | | |
| RYAN, ANGELA | Address on file | | | | | | | |
| RYAN, ASHLEY | Address on file | | | | | | | |
| RYAN, CAROLE | Address on file | | | | | | | |
| RYAN, CHERYL | Address on file | | | | | | | |
| RYAN, CLARE | Address on file | | | | | | | |
| RYAN, CODY | Address on file | | | | | | | |
| RYAN, CONNOR | Address on file | | | | | | | |
| RYAN, DARLENE | Address on file | | | | | | | |
| RYAN, ELENE | Address on file | | | | | | | |
| RYAN, ERIC | Address on file | | | | | | | |
| RYAN, GRACE | Address on file | | | | | | | |
| RYAN, GRANT | Address on file | | | | | | | |
| RYAN, JILL | Address on file | | | | | | | |
| RYAN, JOYCE | Address on file | | | | | | | |
| RYAN, JULIANNE | Address on file | | | | | | | |
| RYAN, JUSTIN | Address on file | | | | | | | |
| RYAN, KARI | Address on file | | | | | | | |
| RYAN, KATHERINE | Address on file | | | | | | | |
| RYAN, KAYLA | Address on file | | | | | | | |
| RYAN, KEITH | Address on file | | | | | | | |
| RYAN, KELLY | Address on file | | | | | | | |
| RYAN, LINDSEY | Address on file | | | | | | | |
| RYAN, MAKECKNIE | Address on file | | | | | | | |
| RYAN, MARTHA | Address on file | | | | | | | |
| RYAN, MCKENNA | Address on file | | | | | | | |
| RYAN, MERCEDES | Address on file | | | | | | | |
| RYAN, MEREDITH | Address on file | | | | | | | |
| RYAN, MICHELLE | Address on file | | | | | | | |
| RYAN, PAMELA | Address on file | | | | | | | |
| RYAN, PATRICIA | Address on file | | | | | | | |
| RYAN, PATRICK | Address on file | | | | | | | |
| RYAN, SEAN | Address on file | | | | | | | |
| RYAN, SHAELYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RYAN, TIM | Address on file | | | | | | | |
| RYANJOSEPH PAVLAWK | 284 W MUNGER RD | | | | MUNGER | MI | 48747 | |
| RYANS CANDY | 15 1ST AVE NW | | | | ABERDEEN | SD | 57402 | |
| RYAN'S PLACE | 5262 PLEASANT TR 21 | PO BOX 483 | | | MCCOMB | OH | 45858 | |
| RYBA, EMALEIGH | Address on file | | | | | | | |
| RYBA, ZACHARY | Address on file | | | | | | | |
| RYBARCZYK, GERALYNN | Address on file | | | | | | | |
| RYBICKI, MOLLIE | Address on file | | | | | | | |
| RYBKOWSKI, TOMIKA | Address on file | | | | | | | |
| RYBURN, MADISON | Address on file | | | | | | | |
| RYBURN, THERESSA TERRI | Address on file | | | | | | | |
| RYCHLIK, MARLYS | Address on file | | | | | | | |
| RYDELL, KYRA | Address on file | | | | | | | |
| RYDER TRANSPORATIONS SERVICES | PO BOX 402366 | | | | ATLANTA | GA | 30384-2366 | |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYDER TRUCK RENTAL INC | P O BOX 101563 | | | | ATLANTA | GA | 30392-1563 | |
| RYDER, BRITTANY | Address on file | | | | | | | |
| RYDER, BROOKE | Address on file | | | | | | | |
| RYDING, BROOKE | Address on file | | | | | | | |
| RYDZA, BRITTANY | Address on file | | | | | | | |
| RYDZIK,BRAD | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| RYDZINSKI, NICOLE | Address on file | | | | | | | |
| RYE-PETERSON, LUANNE | Address on file | | | | | | | |
| RYER, KIRSTEN | Address on file | | | | | | | |
| RYGIEWICZ, DENISE | Address on file | | | | | | | |
| RYHERD, ANNA | Address on file | | | | | | | |
| RYKA INC | 145 LEHIGH AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| RYKA INC | CENTURY BUSINESS CREDIT | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| RYKOVA, OLGA | Address on file | | | | | | | |
| RYKS, CHELSEY | Address on file | | | | | | | |
| RYKSE, MARY | Address on file | | | | | | | |
| RYLE, BILLIE JO | Address on file | | | | | | | |
| RYLES, GIA | Address on file | | | | | | | |
| RYMER, APRIL | Address on file | | | | | | | |
| RYMER, GRACE | Address on file | | | | | | | |
| RYNBERG, MICHAEL | Address on file | | | | | | | |
| RYNEARSON, DENNIS | Address on file | | | | | | | |
| RYNICKI, BROOKE | Address on file | | | | | | | |
| RYNKEWICZ, MOLLY | Address on file | | | | | | | |
| RYS, JOYCE | Address on file | | | | | | | |
| RYSTEDT, RACHEL | Address on file | | | | | | | |
| RYSTICKEN, LYNN | Address on file | | | | | | | |
| RYTLEWSKI, COLLEEN | Address on file | | | | | | | |
| RZECINSKI, MAJA | Address on file | | | | | | | |
| RZEPKA, DOUGLAS | Address on file | | | | | | | |
| RZEPKA, ISABELLA | Address on file | | | | | | | |
| RZEPLINSKI, SUZANNE | Address on file | | | | | | | |
| RZESZOWICZ, JOANNA | Address on file | | | | | | | |
| RZONCA, FRANK | Address on file | | | | | | | |
| S & D PRIME MAINTENANCE INC | 440 BELDEN AVE | | | | ADDISON | IL | 60101 | |
| S & G ASPHALT SERVICE LLC | 3340 OLD POST ROAD | | | | SLATINGTON | PA | 18080 | |
| S & H EXPRESS | 400 Mulberry St. | | | | York | PA | 17402 | |
| S & S HAT COMPANY | 315 NORTH 12TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| S A WAY | PO BOX 31 | | | | MOUNTVILLE | PA | 17554 | |
| S AGENTIS & MR ROOTER PLUMBING | 2678 BUTZTOWN RD | | | | BETHLEHEM | PA | 18017 | |
| S D LOGAN EXCAVATING INC | 480 SOUTH FRONT STREET | | | | COLUMBIA | PA | 17512 | |
| S DAKOTA OFFICE STATE TREASURE | 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| S DAKOTA OFFICE STATE TREASURE | 500 EAST CAPITOL AVE | | | | PIERRE | SD | 57501-5070 | |
| S GALLAGHER PLUMBING & HEATING | 5452 LONG VALLEY DR | | | | ROCKFORD | IL | 61109 | |
| S LICHTENBERG CO INC | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| S LICHTENBERG CO INC/PMG | 295 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| S LICHTENBERG CO. INC | 295 5TH AVE #918 | | | | NEW YORK | NY | 10016 | |
| S LINN PERKINS, ATTORNEY | 456 FULTON ST SUITE 425 | TWIN TOWERS PLAZA | | | PEORIA | IL | 61602-1240 | |
| S NEVILLE | 9837 S PROSPECT AVE | | | | CHICAGO | IL | 60643 | |
| S P G 3 | 1524 DELANCEY STREET | | | | PHILADELPHIA | PA | 19102 | |
| S ROTHSCHILD/ DKNY COATS | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD/ DKNY COATS | 500 7TH AVE | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD & CO | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD & CO/VIA SPIGA | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD & CO/VIA SPIGA | 1407 BROADWAY, 10TH FLR | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD/CHAPS | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD/CHAPS | 1407 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD/KUTE KIDDIE | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD/KUTE KIDDIE | 1407 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD/LAUREN | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD/LAUREN | 1407 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD/SAM EDELMAN | 1407 BROADWAY, 10TH FL | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD/SEAN JOHN | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD/SEAN JOHN | 1407 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| S ROTHSCHILD/TAHARI | PO BOX 392141 | | | | PITTSBURGH | PA | 15251-9141 | |
| S ROTHSCHILD/TAHARI | 1407 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| S S ELECTRIC REPAIR SHOP INC | 2470 SENECA ST | | | | BUFFALO | NY | 14210-2608 | |
| S&B DETRICK LIMITED PARTNERSHI | 101 FIRST ST | SUITE 405 | | | LOS ALTOS | CA | 94022 | |
| S&B DETRICK LIMITED PARTNERSHI | 101 FIRST ST | SUITE 405 | | | LOS ALTOS | CA | 94022 | |
| S&B DETRICK LIMITED PARTNERSHI | 101 FIRST ST | SUITE 405 | | | LOS ALTOS | CA | 94022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| S&C BRIDAL LLC DBA US ANGELS | 1407 BROADWAY | 41ST FL | | | NEW YORK | NY | 10018 | |
| S&C BRIDAL/US ANGELS/LAVENDER | 1407 BROADWAY, 41ST FL | | | | NEW YORK | NY | 10018 | |
| S&D BLOUSE & APPAREL/MATERNITY | 50 BENJAMIN HUDON | | | | SAINT-LAURENT | QC | H4N 1H8 | |
| S&G ASPHALT SRVC LLC | 4119 A MAUCH CHUNK ROAD | | | | COPLAY-IRONTON | PA | 18037 | |
| S&H EXPRESS INC | 400 MULBERRY ST | | | | YORK | PA | 17402 | |
| S&J DOOR INC | 9325 GULFSTREAM RD | | | | FRANKFORT | IL | 60423 | |
| S&J KNITTING CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| S&J KNITTING CO LTD/PMG | 17F-1 NO 510 SEC 5 ZHONGXIAO | EAST RD XINYI DISTRACT | | | TAIPEI | TW | 11077 | |
| S&J KNITTING CO LTD/PMG | SOPHY CHEN, President | 17F-1 NO 510 SEC 5 ZHONG | XIAO EAST RD XINYI DISTRICT | | TAIPEI | | | |
| S&J KNITTING CO LTD/PMG | 511 Yeongdong-daero | | | | Gangnam-gu | Seoul | | |
| S&J POTASHNICK TRANSPORTATION | PO BOX 628 | | | | SIKESTON | MO | 63801 | |
| S&K BUILDING SERVICES INC | 1225 DELOSS | | | | INDIANAPOLIS | IN | 46203 | |
| S&M GLASS INC | 204 MORGANTOWN AVE | | | | FAIRMONT | WV | 26554 | |
| S&S CONSTRUCTION & CONSTRUCTIO | MANAGEMENT LLC | 1814 RICHARD COURT | | | MANSFIELD | OH | 44905 | |
| S&S GLASS AND DOOR | PO BOX 249 | 1025 HAUGEN AVENUE | | | RICE LAKE | WI | 54868 | |
| S&S GLASS COMPANY INC | 9111 TERMINAL | | | | SKOKIE | IL | 60077 | |
| S&S PAINT & BODY | 2051 IRELAND GROVE RD | | | | BLOOMINGTON | IL | 61704 | |
| S&S WILDLIFE CONTROL SERVICES | 7837 KIWANIS RD | | | | HARRISBURG | PA | 17112 | |
| S&T BANK | PO BOX 190 | | | | INDIANA | PA | 15701 | |
| S&W PORTABLE STORAGE INC | 3445 COUNTY ROAD 139 | | | | MANDAN | ND | 58554 | |
| S. LICHTENBERG CO. INC | 295 5TH AVE | | | | NEW YORK | NY | 10016 | |
| S.A.L.T. PAYROLL CONSULTANTS | 4300 W CYPRESS ST | SUITE 370 | | | TAMPA | FL | 33607 | |
| S.A.V.E.S. | 5865 HANOVER ROAD | | | | HANOVER | PA | 17331 | |
| S.J. CARLSON FIRE PROTECTION I | 4544 SHEPHERD TRAIL | | | | ROCKFORD | IL | 61103-1238 | |
| S.K.I.L. ENTERPRISES INC | 3542 MORRIS ST NORTH | | | | ST PETERSBURG | FL | 33713 | |
| S.O.U.L | 2807 UNIVERSIRY DRIVE #137 | | | | MUSCATINE | IA | 52761 | |
| S.O.U.L | 2807 UNIVERSIRY 137 | 2807 UNIVERSIRY PMB 137 | | | MUSCATINE | IA | 52761 | |
| S.O.U.L | 2807 UNIVERSITY DR #137 | | | | MUSCATINE | IA | 52761 | |
| S.T.A.T. OF ILLINOIS | 205 EAST 31ST STREET #2 | | | | LA GRANGE PARK | IL | 60526 | |
| S2S COMMUNICATIONS INC | ATTN: ACCOUNTS RECEIVABLE | 3000 ATRIUM WAY, STE 530 | | | MOUNT LAUREL | NJ | 08054 | |
| S3 HOLDING LLC | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| S3 HOLDING LLC/UNION BAY | 1 WEST 34TH ST, 11 FL | | | | NEW YORK | NY | 10001 | |
| S3 HOLDING/UNION BAY | 1 WEST 34TH ST, 10 FL | | | | NEW YORK | NY | 10001 | |
| S4 LLC | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| S4 LLC | 155 AVE OF THE AMERICAS | FLOOR #9 | | | NEW YORK | NY | 10013 | |
| SA COMUNALE CO INC | 2900 NEWPARK DRIVE | PO BOX 150 | | | BARBERTON | OH | 44203-1050 | |
| SA MARY OHIO LLC | 3461 TOWNE BLVD | STE 8250 | | | FRANKLIN | OH | 45005 | |
| SA PROMOTIONS | 636 OLD BERWICK RD | | | | BLOOMSBURG | PA | 17815-2828 | |
| SA&E INTERNATIONAL BAGS & ACCE | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SA&E INTERNATIONAL BAGS & ACCE | 10 WEST 33RD ST, STE 1217 | | | | NEW YORK | NY | 10001 | |
| SAAARCHITECTS | 600 NORTH HARTLEY STREET | SUITE 150 | | | YORK | PA | 17404 | |
| SAAD, AFIFEE | Address on file | | | | | | | |
| SAAD, SAMER | Address on file | | | | | | | |
| SAADI, HIBA | Address on file | | | | | | | |
| SAADIA, ANDREA | Address on file | | | | | | | |
| SAADIQ, ALIZA LYN | Address on file | | | | | | | |
| SAAL, LYNNE | Address on file | | | | | | | |
| SAAL, MADISON | Address on file | | | | | | | |
| SAAR, KYLIE | Address on file | | | | | | | |
| SAARI, SHELBY | Address on file | | | | | | | |
| SAARINEN, OWEN | Address on file | | | | | | | |
| SAAS, BARBARA | Address on file | | | | | | | |
| SAATHOFF, SHANE | Address on file | | | | | | | |
| SAATZER, MARYELLEN | Address on file | | | | | | | |
| SAAVEDRA VELEZ, CRISTINA | Address on file | | | | | | | |
| SAAVEDRA, BETZAIRA | Address on file | | | | | | | |
| SAAVEDRA, EVELIN | Address on file | | | | | | | |
| SAAVEDRA, ROSALIA | Address on file | | | | | | | |
| SABA PARVEEN, . | Address on file | | | | | | | |
| SABA STUDIO | 252 E. MAIN STREET | | | | NEW HOLLAND | PA | 17557 | |
| SABA, CATIA | Address on file | | | | | | | |
| SABAS FLOWERS | 601 COUNTRY ROAD 10 N E | | | | BLAINE | MN | 55434 | |
| SABATER, SAVANNA | Address on file | | | | | | | |
| SABATINE, KATHLEEN | Address on file | | | | | | | |
| SABATINE, KIMBERLY | Address on file | | | | | | | |
| SABATINI, ANGELICA | Address on file | | | | | | | |
| SABB, TRISANDRA | Address on file | | | | | | | |
| SABBAH, FATIMATA | Address on file | | | | | | | |
| SABBY, ANUPAMA | Address on file | | | | | | | |
| SABEH, ALIAH | Address on file | | | | | | | |
| SABEL, LYNN | Address on file | | | | | | | |
| SABHARWAL, MEENU | Address on file | | | | | | | |
| SABIC POLYMERSHAPES | 24482 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SABIC, AZRA | Address on file | | | | | | | |
| SABIC, VESNA | Address on file | | | | | | | |
| SABIHA DOLIC | 1785 BECKER DR APT 1 | | | | FORT DODGE | IA | 50501 | |
| SABIN, AJ | Address on file | | | | | | | |
| SABIN, ALICIA | Address on file | | | | | | | |
| SABIN, CAROLINE | Address on file | | | | | | | |
| SABIN, CHRISTENE | Address on file | | | | | | | |
| SABIN, DEBORAH | Address on file | | | | | | | |
| SABIN, KAREN | Address on file | | | | | | | |
| SABINA | 1343 MIAMI STREET | | | | TOLEDO | OH | 43605 | |
| SABINA | CUSTOM DECO INC | PO BOX 931602 | | | CLEVELAND | OH | 44193-1036 | |
| SABISH MIDDLE SCHOOL | 100 NORTH PETERS AVENUE | | | | FOND DU LAC | WI | 54935 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SABISH MIDDLE SCHOOL--NATIONAL | 100 NORTH PETERS AVE | | | | FOND DU LAC | WI | 54935 | |
| SABISH MS-NATIONAL JR HONORSOC | 100 N. PETERS ST | | | | FOND DU LAC | WI | 54935 | |
| SABISH MS-NATL JR HONORSOCIETY | 100 NORTH PETERS | | | | FOND DU LAC | WI | 54935 | |
| SABLAY, MATTHEW | Address on file | | | | | | | |
| SABLE & ROSENFELD | 131 AVENUE ROAD, SUITE 200 | | | | TORONTO | ON | MSR 2H7 | |
| SABLICH KAESERMANN CREATI | W23957965 SUNSET VIEW DRIVE | | | | BIG BEND | WI | 53103 | |
| SABLICH, SARAH | Address on file | | | | | | | |
| SABLJAKOVIC, MEGAN | Address on file | | | | | | | |
| SABO, EMILY | Address on file | | | | | | | |
| SABO, JOHN | Address on file | | | | | | | |
| SABO, MILLIE | Address on file | | | | | | | |
| SABO, STEPHANIE | Address on file | | | | | | | |
| SABOL, JANET | Address on file | | | | | | | |
| SABOL, SUSAN | Address on file | | | | | | | |
| SABOL, WAYNE | Address on file | | | | | | | |
| SABOLD, ANNA | Address on file | | | | | | | |
| SABONIS, ROXANNE | Address on file | | | | | | | |
| SABOR, WENDELIN | Address on file | | | | | | | |
| SABOUNEH, DEBORAH | Address on file | | | | | | | |
| SABOURIN, BRIANNA | Address on file | | | | | | | |
| SABOURIN, LAURA | Address on file | | | | | | | |
| SABRINA BLANKENSHIP | 4398 LITTLE CABELL CREEK RD | | | | ONA | WV | 25545 | |
| SABRINA COOK | 1333 HATFIELD LANE | | | | BIRMINGHAM | AL | 35215 | |
| SABRINA DELIO | 155 ROYCROFT DR | | | | WEST SENECA | NY | 14224 | |
| SABRINA NELSON | 528 DES PLAINES ST | | | | FOREST PARK | IL | 60130 | |
| SABRINAS | 224 E MAIN ST | | | | GALESBURG | IL | 61401 | |
| SACASA, KAYLYNN | Address on file | | | | | | | |
| SACCO, LORIE | Address on file | | | | | | | |
| SACCO, NATALIE | Address on file | | | | | | | |
| SACCOMANO, SHAWNA | Address on file | | | | | | | |
| SACHDEVA, ROSY | Address on file | | | | | | | |
| SACHJEN, BRIGITTE | Address on file | | | | | | | |
| SACHS, GREGG | Address on file | | | | | | | |
| SACHSE, SARINA | Address on file | | | | | | | |
| SACHTLEBEN, TANIA | Address on file | | | | | | | |
| SACKETT, ERIN | Address on file | | | | | | | |
| SACKETT, KATHRYN | Address on file | | | | | | | |
| SACKETT, SHERYL | Address on file | | | | | | | |
| SACKO, FATIMATA | Address on file | | | | | | | |
| SACKREITER, ANDREA | Address on file | | | | | | | |
| SACO, KATHY | Address on file | | | | | | | |
| SACRED HEART ALTAR ROSARY SOCE | EPIHANY OF THE LORD | 729 WHITE ST | | | TOLEDO | OH | 43605 | |
| SACRED HEART ALTAR ROSARY SOCE | 729 WHITE STREET | | | | TOLEDO | OH | 43605 | |
| SACRED HEART CARE CENTER AUXIL | 205 17TH ST NW | KAREN HUINKER | | | AUSTIN | MN | 55912 | |
| SACRED HEART CARE CENTER AUXIL | 205 17TH ST NW | | | | AUSTIN | MN | 55912 | |
| SACRED HEART CATHOLIC CHURCH | 1674 FOWLER DR | | | | FRUITA | CO | 81521 | |
| SACRED HEART CHURCH | 2224 AVENUE J | | | | STERLING | IL | 61081 | |
| SACRED HEART OF JESUS CHURCH | 6341 VIRGINIA AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| SACRED HEART RC CHURCH | 380 E FAIRMOUNT AVE | | | | LAKEWOOD | NY | 14750 | |
| SACRED HEART RC CHURCH | 380 E. FAIRMONT AVE | | | | LAKEWOOD | NY | 14750 | |
| SACRED HEART REHABILITATION CE | B.A.S.I.S. | 515 ADAMS ST | | | BAY CITY | MI | 48708 | |
| SACRED HEART SCHOOL | 11 5TH ST. SW | | | | ADAMS | MN | 55909 | |
| SACRED HEART SCHOOL | 110 N. DORCAS ST. | | | | LEWISTOWN | PA | 17044 | |
| SACRED HEART SCHOOL | 208 2ND ST NW | DANA SORENSON | | | ADAMS | MN | 55909 | |
| SACRED HEART SCHOOL | ATTN: 8TH GRADE FUNDRAISING | 1601 GRAND AVE. | | | WEST DES MOINES | IA | 50265 | |
| SACRED HEART SCHOOL PTO | 24 S ROBINSON AVE | | | | NEWBURGH | NY | 12550 | |
| SACRED HEART SR CITIZENS | 1248 CRESTVIEW AVE SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| SACRED HEART SR CITIZENS | 464 SPRINGBROOK DR SW | | | | NEW PHILADELPHIA | OH | 44668 | |
| SACULLA, AMY | Address on file | | | | | | | |
| SADAQAT LIMITED | 2KM, Sahianwala Road | Khurrianwala | | | Faisalabad | | | |
| SADAQAT LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SADAQAT LIMITED/PMG | 2 KM SAHIANWALA RD, | KHURIANWALA | | | FAISALABAD PAKISTA | | 37630 | |
| SADAQAT LIMITED/PMG | Mr Muhammad Ashraf / Hassan Suleri | 2 KM SAHIANWALA RD, | KHURIANWALA | | FAISALABAD | PUNJAB | 37630 | |
| SADE ANTINISHA BOYD | 405 W ADAMS ST | | | | ABINGDON | IL | 61401 | |
| SADEK, TINA | Address on file | | | | | | | |
| SADER, JANE | Address on file | | | | | | | |
| SADHA | PO BOX 1024 | 550 S. TECHNICAL B | | | HASTINGS | NE | 68901 | |
| SADIK MOTE | 1518 CATASAUQUA RD | APT 1 | | | BETHLEHEM | PA | 18017 | |
| SADIKU, NECHBEDUE | Address on file | | | | | | | |
| SADIQ, HUNAIN | Address on file | | | | | | | |
| SADLER, ERICA | Address on file | | | | | | | |
| SADLER, JAMIE | Address on file | | | | | | | |
| SADLER, TAMMY | Address on file | | | | | | | |
| SADLO, PEGGY | Address on file | | | | | | | |
| SADLOCHA, KRYSTIAN | Address on file | | | | | | | |
| SADOFSKY, SARAH | Address on file | | | | | | | |
| SADOON, STEPHANIE | Address on file | | | | | | | |
| SADOUGHIAN, HALLAH | Address on file | | | | | | | |
| SADOWSKI, CHERIE | Address on file | | | | | | | |
| SADOWSKI, ISELA | Address on file | | | | | | | |
| SADOWSKI, KRISTINE | Address on file | | | | | | | |
| SADOWSKI, THOMAS | Address on file | | | | | | | |
| SADRUDDIN, RUKHSANA | Address on file | | | | | | | |
| SAE JOUN PARK M.D. PC | 10 MITCHELL AVE | | | | BINGHAMON | NY | 13903 | |
| SAECO USA | 7905 COCHRAN RD STE 100 | | | | GLENWILLOW | OH | 44139 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAECO USA | 7905 COCHRAN RD STE 100 | W/O/11/12 | | | GLENWILLOW | OH | 44139 | |
| SAEDAH ABEDRABBAH | 7320 PAYNE | | | | DEARBORN | MI | 48126 | |
| SAEED, ALEEZEH | Address on file | | | | | | | |
| SAEED, HUDA | Address on file | | | | | | | |
| SAENZ, BRITTNEY | Address on file | | | | | | | |
| SAEZ, LUCY | Address on file | | | | | | | |
| SAFAH INTERNATIONAL INC | 895 S ROCKEFELLER AVE UNIT 101 | | | | ONTARIO | CA | 91761 | |
| SAFAH INTERNATIONAL INC | 14 VANDERBILT | | | | IRVINE | CA | 92618 | |
| SAFAH INTERNATIONAL/PMG | 895 S ROCKEFELLER AVE | UNIT 101 | | | ONTARIO | CA | 91761 | |
| SAFARIK, JERRY | Address on file | | | | | | | |
| SAFAVIEH | 40 HARBOR PARK DR NORTH | | | | PORT WASHINGTON | NY | 11050 | |
| SAFAVIEH | PO BOX 10000 | | | | UNIONDALE | NY | 11553 | |
| SAFE HARBOR | 536 BUSHKILL DRIVE | | | | EASTON | PA | 18042 | |
| SAFE HARBOR DAYCARE | 1012 W MARKET ST | | | | LIMA | OH | 45804 | |
| SAFE HARBOR EASTON | 536 BUSHKILL DRIVE | | | | EASTON | PA | 18042 | |
| SAFE HARBOUR | EXEC. DIRECTOR | 102 W HIGH ST | | | CARLISLE | PA | 17013 | |
| SAFE HAVEN CAFE | 1004 S WESTERN AVE | | | | PEORIA | IL | 61605 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 88043 | | | | CHICAGO | IL | 60680-1043 | |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263-3197 | |
| SAFENET | ATTN: JENNIFER KOPACZ | 1702 FRENCH ST | | | ERIE | PA | 16501 | |
| SAFER FOUNDATION | 571 W. JACKSON BLVD. | | | | CHICAGO | IL | 60611 | |
| SAFETY FIRST TRAINING SYSTEMS | 807 W COUNTRY DRIVE | | | | BARTLETT | IL | 60103 | |
| SAFETY KLEEN SYSTEMS INC | 5360 LEGACY DR | BLDG 2 SUITE 100 | | | PLANO | TX | 75024 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY SYSTEMS INC | PO BOX 1079 | | | | JACKSON | MI | 49204 | |
| SAFETY VIDEO | 1085 N MAIN ST STE P | | | | ORANGE | CA | 92867 | |
| SAFETY-KLEEN SYSTEMS INC | 2600 NORTH CENTRAL EXPRESSWAY | STE 400 | | | RICHARDSON | TX | 75080 | |
| SAFETY-KLEEN SYSTEMS INC | 2600 N CENTRAL EXPRESSWAY | STE 400 | | | RICHARDSON | TX | 75080 | |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFFELL, BLAKE | Address on file | | | | | | | |
| SAFFELL, JUSTIN | Address on file | | | | | | | |
| SAFFOLD, CHASTITY | Address on file | | | | | | | |
| SAFFOLD, ELAINE | Address on file | | | | | | | |
| SAFFOLD, FELICIA | Address on file | | | | | | | |
| SAFFRAN, JANICE | Address on file | | | | | | | |
| SAFI, TARANA | Address on file | | | | | | | |
| SAFILO GROUP | PO BOX 35118 | | | | NEWARK | NJ | 07193-5118 | |
| SAFILO GROUP/SUNSIGHTS | 122 TONELL AVE | | | | NEW LENOX | IL | 60451 | |
| SAFILO USA DBA OUTLOOK EYEWEAR | DEPT# 1419 | W/O/01/17 | | | DENVER | CO | 80291-1419 | |
| SAFILO USA DBA OUTLOOK EYEWEAR | 12360 E 46TH AVE #100 | | | | DENVER | CO | 80239 | |
| SAFILO USA/FOSSIL | 801 JEFFERSON RD | | | | PARSIPPANY | NJ | 07054 | |
| SAFRANEK, JANNE | Address on file | | | | | | | |
| SAFRANSKI, MELISSA | Address on file | | | | | | | |
| SAFSTROM, GRETCHEN | Address on file | | | | | | | |
| SAFY | 1624 TIFFIN AVENUE | | | | FINDLAY | OH | 45840 | |
| SAFY | 114 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| SAFY | 1624 TIFFIN AVENUE | ATTN AMANDA HOWARD | | | FINDLAY | OH | 45840 | |
| SAG HARBOR | 600 KELLWOOD PKWY #200 | | | | CHESTERFIELD | MO | 63017-7580 | |
| SAGALA, ROSSETTE | Address on file | | | | | | | |
| SAGAMORE HOTEL | 1617 COLLINS AVE | | | | MIAMI BEACH | FL | 33139 | |
| SAGATAW, LORETTA | Address on file | | | | | | | |
| SAGE LENERTZ | 1771 210TH ST | | | | HAMPTON | IA | 50441 | |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SAGE TIMBERLINE | 80 Technology Dr | | | | Irvine | CA | 92618 | |
| SAGE, BARBARA | Address on file | | | | | | | |
| SAGE, BRITTANY | Address on file | | | | | | | |
| SAGE, TIM | Address on file | | | | | | | |
| SAGEBROOK HOME | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| SAGEBROOK HOME LLC | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| SAGER, BRANDY | Address on file | | | | | | | |
| SAGER, KEEGAN | Address on file | | | | | | | |
| SAGI, HARINI | Address on file | | | | | | | |
| SAGINAW PSYCHOLOGICAL SERVICES | 2100 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| SAGLIOCCO, MARIA | Address on file | | | | | | | |
| SAGRARIO ESCMILLA | 318 N. LARKIN AVE | 3B | | | JOLIET | IL | 60435 | |
| SAHAGIAN & ASSOCIATES | 124 MADISON STREET | PO BOX 997 | | | OAK PARK | IL | 90302-4206 | |
| SAHAGIAN & ASSOCIATES | PO BOX 997 | | | | OAK PARK | IL | 90302-4206 | |
| SAHAGIAN, BONNIE | Address on file | | | | | | | |
| SAHAGUN, ARYANNA | Address on file | | | | | | | |
| SAHAL, MAYMUNA | Address on file | | | | | | | |
| SAHAY, LEELAWATHIE | Address on file | | | | | | | |
| SAHD, JANICE | Address on file | | | | | | | |
| SAHEB, SAMAH | Address on file | | | | | | | |
| SAHI, KARMAN | Address on file | | | | | | | |
| SAHI, MANDEEP | Address on file | | | | | | | |
| SAHLES,SASSIE, HANNAH | Address on file | | | | | | | |
| SAHLI, YOUSSEF | Address on file | | | | | | | |
| SAHMS CATERING @ THE TOWER | ONE AMERICAN SQUARE | SUITE 140 | | | INDIANAPOLIS | IN | 46282 | |
| SAHO SANYANG, HADDY | Address on file | | | | | | | |
| SAHOTA, JASMIN | Address on file | | | | | | | |
| SAHR MATTURI | 2765 LEXINGTON AVE N APT B | | | | ROSEVILLE | MN | 55113 | |
| SAHR, BALEIGH | Address on file | | | | | | | |
| SAHR, HANNAH | Address on file | | | | | | | |
| SAIA MOTOR FREIGHT | PO BOX A STATION 1 | | | | HOUMA | LA | 70363 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAIA, MIRANDA | Address on file | | | | | | | |
| SAID, AMINA | Address on file | | | | | | | |
| SAIDLA, ILA | Address on file | | | | | | | |
| SAIDY, TERESA | Address on file | | | | | | | |
| SAIED, THORAYA | Address on file | | | | | | | |
| SAIF, ALEA | Address on file | | | | | | | |
| SAIKI, YAM | Address on file | | | | | | | |
| SAILAJA DASETTY | 1115 HONEYSUCKLE TRAIL | | | | SIOUX FALLS | SD | 57106 | |
| SAILER, MIKAYLA | Address on file | | | | | | | |
| SAILER, STACY | Address on file | | | | | | | |
| SAILOR, ADAM | Address on file | | | | | | | |
| SAILORS, COLBY | Address on file | | | | | | | |
| SAILORS, SANDRA | Address on file | | | | | | | |
| SAINES, OSCAR | Address on file | | | | | | | |
| SAING, ASSIA | Address on file | | | | | | | |
| SAINI, RAMANDEEP | Address on file | | | | | | | |
| SAINJU, MIRA | Address on file | | | | | | | |
| SAINSBURY, LISA | Address on file | | | | | | | |
| SAINT BERNARD SCHOOL | 191 N. CASS ST. | | | | WABASH | IN | 46992 | |
| SAINT CATHERINE LABOURE PARISH | 4000 DERRY STREET | | | | HARRISBURG | PA | 17111 | |
| SAINT COLUMBA SCHOOL | 40 EAST THIRD STREET | C/O TRACY GUERRIERO | | | BLOOMSBURG | PA | 17815 | |
| SAINT FRANCIS PTO | 4225 S. Lake Drive | | | | St. Francis | WI | | 53235 |
| SAINT ISAACS JOGUES | 338 CHERRY LANE | | | | GLENVIEW | IL | 60025 | |
| SAINT JOHN VIANNEY | 1755 N CALHOUN RD | MCPHERSON | | | BROOKFIELD | WI | 53005 | |
| SAINT JOHN VIANNEY | 1755 N CALHOUN RD | RE; JERRY MCPHERSON | | | BROOKFIELD | WI | 53005 | |
| SAINT JOHN VIANNEY | 1755 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| SAINT JOHN VIANNEY | 1755 N CALHOUN RD | ATTN: JERRY MCPHERSON | | | BROOKFIELD | WI | 53045 | |
| SAINT PAUL A.M.E. ZION CHURCH | 4711 BLUEBERRY AVE. | | | | DAYTON | OH | 45406 | |
| SAINT PAUL HOTEL | 350 MARKET ST | | | | ST PAUL | MN | 55102 | |
| SAINT PAUL MISSIONARY BAPTIST | 820 B STREET | | | | ST ALBANS | WV | 25526 | |
| SAINT PAUL MISSIONARY BAPTIST | 820 B STREET | | | | SAINT ALBANS | WV | 25177 | |
| SAINT PAUL MISSIONARY BAPTST C | 821 B STREET | | | | ST.ALBANS | WV | 25177 | |
| SAINT PAUL REGIONAL | WATER SERVICES | 1900 RICE ST | | | SAINT PAUL | MN | 55113-6810 | |
| SAINT STEPHENS | 1267 EVERETT AVE | | | | DES PLAINES | IL | 60018 | |
| SAINT VIATOR HIGH SCHOOL HOCKE | 1431 HUNTCLIFF ROAD | | | | BARTLETT | IL | 60103 | |
| SAINT VINCENT DE PAUL | 30 BARTLETT STREET | C/O JOANNE MILLER | | | WESTFIELD | MA | 01085 | |
| SAINT VINCENT DE PAUL | 30 BARTLETT STREET | | | | WESTFIELD | MA | 01085 | |
| SAINT VINCENT INSTITUTE | 3530 PEACH ST LL1 | | | | ERIE | PA | 16508-2768 | |
| SAINT VINCENT SOFTBALL | 300 FRASER PURCHASE ROAD | | | | LATROBE | PA | 15650 | |
| SAINT-JUSTE, MARTHE | Address on file | | | | | | | |
| SAINTS PETER AND PAUL 8TH GRAD | 902 East 9th Street | | | | Hopkinsville | KY | 42240-4100 | |
| SAINTS PETER AND PAUL 8TH GRAD | 5480 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| SAINTS VOLLEYBALL | 8750 W. FOREST HOME AVE. | | | | GREENFIELD | WI | 53228 | |
| SAINTY INTERNATIONAL AMERICA | CIT GROUP COMMERCIAL SVCS | W/O/12/07 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| SAINTY INTERNATIONAL/PMG | 350 5 AVENUE SUITE 5710 | | | | NEW YORK | NY | 10118 | |
| SAINTY INTERNATIONAL/PMG | 350 5TH AVENUE SUITE 5710 | | | | NEW YORK | NY | 10118 | |
| SAISON LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SAISON LIMITED | ATT: IVAN QIAN STE A703 | ZHONGXINCHENG | NO 128 DONGHUAM RD | | SUZHOU | | 215021 | |
| SAISON LIMITED | STE A701 ZHONGXINCHENG NO 128 | DONGHUAN ROAD | | | SUZHOU | | 215021 | |
| SAISON LIMITED | STE A701 ZHONGXINCHENG NO 128 | DONGHUAN ROAD | | | SUZHOU | CH | 215021 | |
| SAISON LIMITED | STE A701 ZHONGXINCHENG NO 128 | DONGHUAN ROAD | | | SUZHOU | JS | 215021 | |
| Saison Limited | Rm F 31/f Island Resort | 28 Siu Sai Wan Rd | | | Chai Wan | | | Hong Kong |
| SAJJAD, RABIA | Address on file | | | | | | | |
| SAK | DEPT 919 | | | | DENVER | CO | 80291-0919 | |
| SAK | 339 5TH AVE | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| SAKAMOTO, MONICA | Address on file | | | | | | | |
| SAKAR INTERNATIONAL INC | 195 CARTER DR | | | | EDISON | NJ | 08817 | |
| SAKARAKIS, VASILIKI | Address on file | | | | | | | |
| SAKAS, BRENDA | Address on file | | | | | | | |
| SAKHICHAND, NATASHA | Address on file | | | | | | | |
| SAKHLEH, DIANE | Address on file | | | | | | | |
| SAKKA, CHAIMA | Address on file | | | | | | | |
| SAKMAR, NOAH | Address on file | | | | | | | |
| SAKO, OUMAR | Address on file | | | | | | | |
| SAKOWSKI, KIMBERLY | Address on file | | | | | | | |
| SAKRI, ARY | Address on file | | | | | | | |
| SAKS | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| SAKS INC | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10017 | |
| SAKS INC | ATTN: MARY SIMMONS | UNIT M1106 PO BOX 20080 | | | JACKSON | MS | 39289-0080 | |
| SAKS INCORPORATED | ATTN: RAY GABELL | 455 HIGHWAY 80 WEST | | | JACKSON | MS | 39289-0080 | |
| SAKS MAIL OP | 3700 LYNCH STREET | | | | JACKSON | MS | 39209 | |
| SAKS PRINT SHOP | 750 LAKESHORE PKWY | | | | BIRMINGHAM | AL | 35211 | |
| SAKS PRINTING DEPT | PO BOX 20080 | | | | JACKSON | MS | 39289 | |
| SAKS, SONJA | Address on file | | | | | | | |
| SAKULIN, JOHN | Address on file | | | | | | | |
| SAKURA INC | 41 MADISON AVE 12TH FLOOR | | | | NEW YORK NY | NY | 10010 | |
| SAKURA INC | W/O/12/10 | 23752 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| SAKURA INC/PMG | 41 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| SAL INCALCATERA | 4813 SOUTHLAKE PARKWAY | | | | BIRMINGHAM | AL | 35244 | |
| SAL LAPORTA | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| SAL/SON LOGISTICS | 159 PAINTER RD | | | | SMITHTON | PA | 15479 | |
| SALA, MARTHA | Address on file | | | | | | | |
| SALACINA, STACEY | Address on file | | | | | | | |
| SALAD, HAJI | Address on file | | | | | | | |
| SALAGOR, NATALIA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1398 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SALAGOVICH, ANGELICA | Address on file | | | | | | | |
| SALAH, DALAL | Address on file | | | | | | | |
| SALAH, MOHAMED | Address on file | | | | | | | |
| SALAH, NABIL | Address on file | | | | | | | |
| SALAH, NADIR | Address on file | | | | | | | |
| SALAH, NAJIB | Address on file | | | | | | | |
| SALAH, NAJMA | Address on file | | | | | | | |
| SALAH, VIOLA | Address on file | | | | | | | |
| SALAHADYN, BETTY | Address on file | | | | | | | |
| SALAHAT, HANADI | Address on file | | | | | | | |
| SALAHUDDIN, ARIEL | Address on file | | | | | | | |
| SALAHUDDIN, SURAYYAH | Address on file | | | | | | | |
| SALAKI, RYLEE | Address on file | | | | | | | |
| SALAMANCA, GIOCONDA | Address on file | | | | | | | |
| SALAMANDER | 9803 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| SALAMANDER GRAPHIX | 10 HANGAR WAY | | | | WATSONVILLE | CA | 95076 | |
| SALAMANDER GRAPHIX | 9803 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| SALAMEH, SICEIL | Address on file | | | | | | | |
| SALAMONE, JOANN | Address on file | | | | | | | |
| SALAMONE, SUSAN | Address on file | | | | | | | |
| SALAMONE, TARA | Address on file | | | | | | | |
| SALANDER, VIOLETTA | Address on file | | | | | | | |
| SALANGO, JUDY | Address on file | | | | | | | |
| SALANSKY, NELLIE | Address on file | | | | | | | |
| SALANT CORP/MANHATTAN ACC | C/O PERRY ELLIS | 1114 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| SALANT CORPORATION | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| SALANT CORPORATION | PO BOX 4076 | | | | NEW YORK | NY | 10036 | |
| SALANT CORPORATION | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SALAS RAMIREZ, DIANA | Address on file | | | | | | | |
| SALAS, ANNA | Address on file | | | | | | | |
| SALAS, CIARA | Address on file | | | | | | | |
| SALAS, ELIZABETH | Address on file | | | | | | | |
| SALAS, JULIANA | Address on file | | | | | | | |
| SALAS, MAKENNA | Address on file | | | | | | | |
| SALAS, ROBIN | Address on file | | | | | | | |
| SALAS, YADIRA | Address on file | | | | | | | |
| SALAT, FATUMA | Address on file | | | | | | | |
| SALATA, MAX | Address on file | | | | | | | |
| SALATA, MICHELLE | Address on file | | | | | | | |
| SALAZAR, ALEJANDRO | Address on file | | | | | | | |
| SALAZAR, ALEXIS | Address on file | | | | | | | |
| SALAZAR, ALYSSA | Address on file | | | | | | | |
| SALAZAR, ANDREA | Address on file | | | | | | | |
| SALAZAR, BERNADETA | Address on file | | | | | | | |
| SALAZAR, BRYAN | Address on file | | | | | | | |
| SALAZAR, DANIEL | Address on file | | | | | | | |
| SALAZAR, ERIN | Address on file | | | | | | | |
| SALAZAR, FRANK | Address on file | | | | | | | |
| SALAZAR, GABRIELLE | Address on file | | | | | | | |
| SALAZAR, JACOB | Address on file | | | | | | | |
| SALAZAR, JESSE | Address on file | | | | | | | |
| SALAZAR, LORRAINE | Address on file | | | | | | | |
| SALAZAR, LUIS | Address on file | | | | | | | |
| SALAZAR, MACKENZIE | Address on file | | | | | | | |
| SALAZAR, MANUEL | Address on file | | | | | | | |
| SALAZAR, MARIA | Address on file | | | | | | | |
| SALAZAR, MARIA | Address on file | | | | | | | |
| SALAZAR, MARIA CELIA | Address on file | | | | | | | |
| SALAZAR, MELISSA | Address on file | | | | | | | |
| SALAZAR, MICHAEL | Address on file | | | | | | | |
| SALAZAR, RHONDA | Address on file | | | | | | | |
| SALAZAR, ROSA | Address on file | | | | | | | |
| SALAZAR, ROSA | Address on file | | | | | | | |
| SALAZAR, RYAN | Address on file | | | | | | | |
| SALAZAR, SANDRA | Address on file | | | | | | | |
| SALAZAR, TANYA | Address on file | | | | | | | |
| SALAZAR, YESENIA | Address on file | | | | | | | |
| SALAZAR, YVETTE | Address on file | | | | | | | |
| SALAZAR-BONT, ASHLEE | Address on file | | | | | | | |
| SALAZAR-RIVERA, SHAYLA | Address on file | | | | | | | |
| SALBERG, NANCY | Address on file | | | | | | | |
| SALCEDO, JUAN | Address on file | | | | | | | |
| SALCEDO, MARIA | Address on file | | | | | | | |
| SALCEDO, MELISSA | Address on file | | | | | | | |
| SALCHERT, DOROTHY | Address on file | | | | | | | |
| SALCIDO, JAMI | Address on file | | | | | | | |
| SALDANA, DANIEL | Address on file | | | | | | | |
| SALDANA, LESLEY | Address on file | | | | | | | |
| SALDANA, ROGER | Address on file | | | | | | | |
| SALDANA, SULEMA | Address on file | | | | | | | |
| SALDANA, VANESSA | Address on file | | | | | | | |
| SALDANA, ZAC | Address on file | | | | | | | |
| SALDI, CHADNE | Address on file | | | | | | | |
| SALDIVAR, HERACLIO | Address on file | | | | | | | |
| SALDIVAR, JASMINE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1399 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SALDIVAR, RHONDA | Address on file | | | | | | | |
| SALE SIGNS | PO BOX 2566 | | | | SANTA FE SPRINGS | CA | 90670-2566 | |
| SALE, JONATHAN | Address on file | | | | | | | |
| SALE, RON | Address on file | | | | | | | |
| SALEH, MARYAM | Address on file | | | | | | | |
| SALEH, SALEH | Address on file | | | | | | | |
| SALEH, WASEEM | Address on file | | | | | | | |
| SALEH, ZINA | Address on file | | | | | | | |
| SALEHBHAI, FAEZA | Address on file | | | | | | | |
| SALEK, AMANDA | Address on file | | | | | | | |
| SALEM BAPTIST CHURCH - ABWM | 30 RACCOON RUN RD | | | | SALEM | WV | 26426 | |
| SALEM BAPTIST CHURCH - ABWM | PO BOX 43 | | | | SALEM | WV | 26426 | |
| SALEM CHURCH OF GOD | PAT GALVIN | 6260 NORANDA DR | | | DAYTON | OH | 45415 | |
| SALEM CHURCH OF GOD HELPING HA | 315 E. WESTBROOK RD. | C/O PATTY ERNST | | | BROOKVILLE | OH | 45309 | |
| SALEM CHURCH OF GOD HELPING HA | C/O PATTY ERNST | 351 E WESTBROOK RD | | | BROOKVILLE | OH | 45309 | |
| SALEM CHURCH OF GOD-WOMEN OF T | LUDENA BEEHLER | 5205 CRESCENT RIDGE DR | | | CLAYTON | OH | 45315 | |
| SALEM GARDEN CLUB | C/O JUDY BURNS | RT 2 BOX 21 LAKE FLOYD | | | BRISTOL | WV | 26426 | |
| SALEM LOGISTICS | PO BOX 601272 | | | | CHARLOTTE | NC | 28260-1272 | |
| SALEM LUTHERAN CHURCH | 115 N WASHINGTON AVE | | | | ALBERT LEA | MN | 56007 | |
| SALEM LUTHERAN CHURCH | PO BOX 97 | | | | PLEASANT HALL | PA | 17246 | |
| SALEM LUTHERAN CHURH | 115 N WASHINGTON | | | | ALBERT LEA | MN | 56007 | |
| SALEM TAILORING | 8819 N KNOXVILLE AVE | | | | PERIRA | IL | 61615 | |
| SALEM TAILORING | 8819 N KNOXVILLE AVE | | | | PEORIA | IL | 61615 | |
| SALEM UM CHURCH YOUTH GROUP | 465 WABASH RD | | | | EPHRATA | PA | 17522 | |
| SALEM UM CHURCH YOUTH GROUP | SALEM UM CHURCH YOUTH | 465 WABASH RD | | | EPHRATA | PA | 17522 | |
| SALEM UN METHODIST CHURCH | C/O KAREN MCCINCEY | 1067 BLUE MOUNTAIN DR | | | DANIELSVILLE | PA | 18038 | |
| SALEM, CLAIRE | Address on file | | | | | | | |
| SALEM, NADIA | Address on file | | | | | | | |
| SALEM, WILLIAM | Address on file | | | | | | | |
| SALENTINE TRAVEL | 11032 N. PORT WASHINGTON RD | | | | MEQUON | WI | 53092 | |
| SALER, SARAH | Address on file | | | | | | | |
| SALERNO, MARY | Address on file | | | | | | | |
| SALES BUILDING SYSTEMS | 9325 PROGRESS PARKWAY | | | | MENTOR | OH | 44060 | |
| SALES, MICHELLE | Address on file | | | | | | | |
| SALES, RICHARD | Address on file | | | | | | | |
| SALES, SHIANNE | Address on file | | | | | | | |
| SALESIAN CLUB | 5148 FERN ST | | | | TOLEDO | OH | 43613 | |
| SALESIAN CLUB | 5148 FERN | | | | TOLEDO | OH | 43613 | |
| SALESKA, CASSANDRA | Address on file | | | | | | | |
| SALETKO, ALEXANDER | Address on file | | | | | | | |
| SALEVA, PAYTON | Address on file | | | | | | | |
| SALFISBERG, DUSTIN | Address on file | | | | | | | |
| SALFISBERG, KRISTINE | Address on file | | | | | | | |
| SALGADO, DYLAN | Address on file | | | | | | | |
| SALGADO, ERICA | Address on file | | | | | | | |
| SALGADO, FERNANDO | Address on file | | | | | | | |
| SALGADO, JAZMIN | Address on file | | | | | | | |
| SALGADO, JAZMIN | Address on file | | | | | | | |
| SALGADO, JENNIFER | Address on file | | | | | | | |
| SALGADO, JOCELYNE | Address on file | | | | | | | |
| SALGADO, JOSE | Address on file | | | | | | | |
| SALGADO, KIMBERLY | Address on file | | | | | | | |
| SALGADO, LAURA | Address on file | | | | | | | |
| SALGADO, MARCOS | Address on file | | | | | | | |
| SALGADO, TONI | Address on file | | | | | | | |
| SALGADO, WENDY | Address on file | | | | | | | |
| SALIFU, RISIKATU | Address on file | | | | | | | |
| SALIM, ABDI RAHMAN | Address on file | | | | | | | |
| SALIM, ABDULLAHI | Address on file | | | | | | | |
| SALIM, JESSICA | Address on file | | | | | | | |
| SALIM, NIMO | Address on file | | | | | | | |
| SALINA'S CATERING | 17113 SOUTH 88TH AVENUE | | | | TINLEY PARK | IL | 60477 | |
| SALINAS REYES, ABRAHAM | Address on file | | | | | | | |
| SALINAS, ALEXIS | Address on file | | | | | | | |
| SALINAS, BRITTA | Address on file | | | | | | | |
| SALINAS, BRYAN | Address on file | | | | | | | |
| SALINAS, CRISTINA | Address on file | | | | | | | |
| SALINAS, HANNAH | Address on file | | | | | | | |
| SALINAS, MYRA | Address on file | | | | | | | |
| SALINAS, OSMARA | Address on file | | | | | | | |
| SALINAS, ROSEANA | Address on file | | | | | | | |
| SALINAS, STEPHANIE | Address on file | | | | | | | |
| SALINAS-AVERY, TANAYA | Address on file | | | | | | | |
| SALINE JONES | 600 CHURCH | | | | MONROE | MI | 48161 | |
| SALISBURY & ASSOCIATES | PO BOX 256 | | | | TAYLORVILLE | IL | 62568 | |
| SALISBURY & ASSOCIATES INC | PO BOX 256 | | | | TAYLORVILLE | IL | 62568 | |
| SALISBURY INC | 2908S AIRPARK DRIVE | | | | EASTON | MD | 21601 | |
| SALISBURY INC/PEWTER | 2908S AIRPARK DRIVE | | | | EASTON | MD | 21601 | |
| SALISBURY TOWNSHIP POLICE DEPT | 3000 SOUTH PIKE AVE | | | | ALLENTOWN | PA | 18103 | |
| SALISBURY, DIANA | Address on file | | | | | | | |
| SALISBURY, ISABELLA | Address on file | | | | | | | |
| SALISBURY, JAMIE | Address on file | | | | | | | |
| SALISBURY, MELISSA | Address on file | | | | | | | |
| SALISBURY, TODD | Address on file | | | | | | | |
| SALIZZONI, VANESSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1400 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALJIC, AMOR | Address on file | | | | | | | |
| SALKOWSKI, EILEEN | Address on file | | | | | | | |
| SALLAJ, RANIA | Address on file | | | | | | | |
| SALLAY, AKAHJA | Address on file | | | | | | | |
| SALL-BALCERZAK, OWEN | Address on file | | | | | | | |
| SALLE, VICKI | Address on file | | | | | | | |
| SALLEE, CHELSEA | Address on file | | | | | | | |
| SALLEE, KEOSHA | Address on file | | | | | | | |
| SALLEE, ROBERT | Address on file | | | | | | | |
| SALLEY, MISTY | Address on file | | | | | | | |
| SALLIE FLOWERS | 471 ASCOT LANE | | | | ROMEOVILLE | IL | 60446 | |
| SALLIE NICKLOW | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| SALLING, CHRISTOPHER | Address on file | | | | | | | |
| SALLING, HEATHER | Address on file | | | | | | | |
| SALLIS, PAMELA | Address on file | | | | | | | |
| SALLIS, RAQUEL | Address on file | | | | | | | |
| SALLO, LINDA | Address on file | | | | | | | |
| SALLOWS, CHRISTINA | Address on file | | | | | | | |
| SALLY AMEND | 38 NORTH PEARL ST | | | | OAKFIELD | NY | 14125 | |
| SALLY ARIENS | 1220 E GLENDALE AVE | | | | MILWAUKEE | WI | 53211 | |
| SALLY BISH | 2028 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| SALLY BOMBERG | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53206 | |
| SALLY BOYER | 30 COTTAGE AVE APT 1 | | | | LANCASTER | PA | 17602 | |
| SALLY CLAYTON | 6988 SALON CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| SALLY DIXON | 100 ELMTREE RD | | | | ORCHARD PARK | NY | 14127 | |
| SALLY GUYETTE | 3537 RILEYS RD | | | | STURGEON BAY | WI | 54235 | |
| SALLY HASSEN | 2161 SIMON AVE | | | | METAMORA | OH | 43540 | |
| SALLY HEALE CONSULTANCY | 1A NELSON TERRACE | | | | LONDON | | N18DG0000 | |
| SALLY HOFFNER | 173 HIGH STREET | | | | LOCKPORT | NY | 14094 | |
| SALLY IMONDI | 206 OHIO ST | | | | WAPAKONETA | OH | 45895 | |
| SALLY J BRADBURY | 3849 FAIRWAY DR | | | | NORTON SHORES | MI | 49441 | |
| SALLY LOU FASHIONS | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| SALLY LOU FASHIONS | 1400 BROADWAY | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| SALLY LOU FASHIONS | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SALLY LOU FASHIONS CORP | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| SALLY LOU FASHIONS PETITE | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SALLY LUKASIK | 159 IVANHOE | | | | CINCINNATI | OH | 45233 | |
| SALLY MUELLER | 1 PLEASANT AVE WEST | APT 804 | | | LANCASTER | NY | 14086 | |
| SALLY MUELLER | 101 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1731 | |
| SALLY OGINNI | 6710 OAKWOOD MANOR DR | | | | CRYSTAL LAKE | IL | 60012 | |
| SALLY PHILLIPS | 324 E FIRST ST | | | | GILLETTE | WI | 54124 | |
| SALLY PIEFER | 454 SSTOCKS RD | | | | OCONOMOWOC | WI | 53066 | |
| SALLY R BOYLE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SALLY ROOF | 1381 E. SIEBENTHALER AVE | | | | DAYTON | OH | 45414 | |
| SALLY ROWE | 1551 STONE COURT | | | | ELKHART | IN | 46514 | |
| SALLY RUBLE | 4505 N GISHLER DR | | | | MUNCIE | IN | 47304-1232 | |
| SALLY S LODL | 1963 KNOTY PINE | | | | GREEN BAY | WI | 54304 | |
| SALLY SCHNEIDER | W186 S8640 DOUGLAS DR | | | | MUSKEGO | WI | 53150 | |
| SALLY SHIREK | 2573 AMBER VALLEY CT S | | | | FARGO | ND | 58104 | |
| SALLY SMITH | 1232 DENALI DR | | | | MARION | IA | 52302 | |
| SALLY SPARKS | 7930 W 164TH PLACE | | | | TINLEY PARK | IL | 60477 | |
| SALLY ZAUSEN | 5522 SHADYBROOK DR | | | | ERIE | PA | 16506 | |
| SALLY, DAEJAH | Address on file | | | | | | | |
| SALM, PAMELA | Address on file | | | | | | | |
| SALM, ROBERT | Address on file | | | | | | | |
| SALMAN, LOUAY | Address on file | | | | | | | |
| SALMAN, SABRIA | Address on file | | | | | | | |
| SALMEN, EGIN | Address on file | | | | | | | |
| SALMINEN, LINDSEY | Address on file | | | | | | | |
| SALMINEN, REBEKAH | Address on file | | | | | | | |
| SALMON RUN SHOPPING CENTER | M&T TRUST CO | PO BOX 8000 DEPT 237 | | | BUFFALO | NY | 14267 | |
| SALMON RUN SHOPPING CENTER LLC | M&T BANK | PO BOX 8000 DEPT 237 | | | BUFFALO | NY | 14267 | |
| SALMON RUN SHOPPING CENTER LLC | M&T BANK | PO BOX 8000 DEPT 237 | | | BUFFALO | NY | 14267 | |
| SALMON, KEVIN | Address on file | | | | | | | |
| SALMON, VICTORIA | Address on file | | | | | | | |
| SALMOND, CHRISTINE | Address on file | | | | | | | |
| SALMONS, KRISTINE | Address on file | | | | | | | |
| SALNICK, EMILY | Address on file | | | | | | | |
| SALO, COLTEN | Address on file | | | | | | | |
| SALO, MAIJA | Address on file | | | | | | | |
| SALO, MARY | Address on file | | | | | | | |
| SALO, MEGAN | Address on file | | | | | | | |
| SALO,MARY | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| SALOME, CHRISTIAN | Address on file | | | | | | | |
| SALOME, MARISEL | Address on file | | | | | | | |
| SALOMON, MARCELLA | Address on file | | | | | | | |
| SALON CENTRIC | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC / L'OREAL | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC / L'OREAL | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC INC | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SALON CENTRIC MIDWEST | 1749 PAUL AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| SALON CENTRIC/ALTERNIA | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/AMERICAN CREW | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/AMERICAN CREW | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| SALON CENTRIC/BABYLISS | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/BIOELEMENTS | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/BIOELEMENTS | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/BIOLAGE | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/BIOLONIC | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/BIOLONIC | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/CAPTION | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/CAPTION | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/CREATIVE NAIL DE | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/CREATIVE NAIL DE | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/CRICKET | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/CRICKET-CENTRIX | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/DREAM LOOK | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/GRANDE | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/GREYFREE | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/HEMPZ | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/HEMPZ | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/HOT TOOLS | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/HOT TOOLS | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/INFRASHINE | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/ITS A TEN | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/ITS A TEN | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/JD BEAUTY | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/JD BEAUTY | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/KENRA | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/KENRA | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/KERACARE-AVALON | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/KERACARE-AVALON | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/LANZA | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/LANZA | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/MALIBU | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/MATRIX | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/MATRIX | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/MIRABELLA | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/MIRABELLA | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/MIZANI | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/MIZANI | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/MOROCCANOIL | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/MOROCCANOIL | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/OLIVAI GARDEN | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/OLIVIA GARDEN | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/OPI | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/OPI | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/PUREOLOGY | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/PUREOLOGY | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/REDKEN | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/REDKEN | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/SCHWARZKOPF | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/SEXYHAIR | 62686 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| SALON CENTRIC/SEXYHAIR | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/SUNDREIS | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/TANNING | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/TOTAL RESULTS | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CENTRIC/YOUNGBLOOD | 11720 PEEL CIRCLE | | | | LA VISTA | NE | 68128 | |
| SALON CONSULTANTS INT'L INC | 10 THORNE AVE | | | | DARTMOUTH | NS | B3B 1Y5 | |
| SALON EQUIPMENT SOLUTIONS | PO BOX 476 | | | | GIDDINGS | TX | 78942 | |
| SALON SCHAEFER | 7820 TIMBER RUN CT | | | | INDIANAPOLIS | IN | 46256 | |
| SALONS MATRIX | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SALONS SEBASTIAN PRODUCTS | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SALOURAS, PAULA | Address on file | | | | | | | |
| SALPA, CINDY | Address on file | | | | | | | |
| SALSBERRY, NINA | Address on file | | | | | | | |
| SALSGIVER, STEPHANIE | Address on file | | | | | | | |
| SALSON LOGISTICS INC | 888 DOREMUS AVE | | | | NEWARK | NJ | 07114 | |
| SALT AND LIGHT SPEECH AND DEBA | W282 N4279 SOMERSET LANE | | | | PEWAUKEE | WI | 53072 | |
| SALT AND LIGHT SPEECH AND DEBA | 1102 STRATFORD COURT | | | | RACINE | WI | 53406 | |
| SALTA, MACKENZIE | Address on file | | | | | | | |
| SALTER, ASHLEY | Address on file | | | | | | | |
| SALTER, CIERRA | Address on file | | | | | | | |
| SALTER, JANETTE | Address on file | | | | | | | |
| SALTER, KIMBERLY | Address on file | | | | | | | |
| SALTER, SUSAN | Address on file | | | | | | | |
| SALTON | 3633 FLAMINGO RD | | | | MIRAMAR | FL | 33027 | |
| SALTON TIME | 1130 LAKE COOK RD | SUITE 208 | | | BUFFALO GROVE | IL | 60089 | |
| SALTON/MAXIM HOUSEWARES | 5222 EAGLE WAY | | | | CHICAGO | IL | 60678-1052 | |
| SALTON/MAXIM HOUSEWARES INC | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMINGO RD | | | MIRAMAR | FL | 33027 | |
| SALTOUROS, MICHELLE | Address on file | | | | | | | |
| SALTY INC | WELLS FARGO NA | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| SALTY INC/DESIGN HISTORY | 499 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| SALTY INC/DESIGN HISTORY | 499 SEVENTH AVE, 9TH FL | | | | NEW YORK | NY | 10018 | |
| SALTZMAN, JESSICA | Address on file | | | | | | | |
| SALUGA, WENDY | Address on file | | | | | | | |
| SALVADOR GUERRERO | 603 HOMEWOOD AVE | | | | HIGHLAND PARK | IL | 60035 | |
| SALVADOR, ANITA | Address on file | | | | | | | |
| SALVADOR, SARAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1402 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SALVAGE SIGNS | 708 TALONS WAY | | | | HAMILTON | MT | 59840 | |
| SALVAGE YARD BIKER CHURCH | 344 MEADOWS RD. NORTH | | | | BOURBONNAIS | IL | 60914 | |
| SALVATION ARMY | 1000 N KEOWEE ST | | | | DAYTON | OH | 45404 | |
| SALVATION ARMY | 20 NE FIRST AVE | | | | ROCHESTER | MN | 55906 | |
| SALVATION ARMY | AGNES HOME | 83 S MAIN ST | | | JAMESTOWN | NY | 14701 | |
| SALVATION ARMY | ATTN JEANNIE FOSNIGHT | 129 S WAYNE ST | | | PIQUA | OH | 45356 | |
| SALVATION ARMY | GAIL LAGASSE | 12 ARNOLD ST | | | WESTFIELD | MA | 01085 | |
| SALVATION ARMY | KIM KELLY | 707 S A ST | | | RICHMOND | IN | 47374 | |
| SALVATION ARMY | 26A NORTHAMPTON STREET | C/O EMILY MEW | | | EASTHAMPTON | MA | 01027 | |
| SALVATION ARMY | 409 1 AVE NE | | | | AUSTIN | MN | 55912 | |
| SALVATION ARMY | 5550 PRAIRIE STONE PARKWAY | ATTN: MAJOR STEVE MERRITT | | | HOFFMAN ESTATES | IL | 60192 | |
| SALVATION ARMY | PO BOX 2229 | | | | SUMTER | SC | 29150 | |
| SALVATION ARMY- | PO BOX 867 | | | | WATERLOO | IA | 50704 | |
| SALVATION ARMY - OIL CITY | 217 SYCAMORE ST | | | | OIL CITY | PA | 16301 | |
| SALVATION ARMY ABERDEEN SD | 1003 6TH AVE SW | | | | ABERDEEN | SD | 57401 | |
| SALVATION ARMY BUTTE MT | 1229 HARRISON AVE | | | | BUTTE | MT | 59701 | |
| SALVATION ARMY FOOD PANTRY | CATHERINE MARTIN | 317 W CHURCH ST | | | MARION | OH | 43302 | |
| SALVATION ARMY FOOD PANTRY | JESSICA ROUSCO | PO BOX 1207 | | | SHEBOYGAN | WI | 53082 | |
| SALVATION ARMY OF BELMONT CO | A/CAPT CATHY HARRISON | PO BOX 489 | | | BELLAIRE | OH | 43906 | |
| SALVATION ARMY OF FOND DU LAC | 237 NORTH MACY | | | | FOND DU LAC | WI | 54935 | |
| SALVATION ARMY YTH & WMNS AUX | ERIK WAGONER | 501 ARTHUR ST | | | WARSAW | IN | 46580 | |
| SALVATION ARMY. | CAPTAIN JULIE | 815 E 1ST ST | | | MONROE | MI | 48161 | |
| SALVATION ARMY. | CHRIS CRUZ | 628 BROAD ST | | | BELOIT | WI | 53511 | |
| SALVATION ARMY. | EXEC DIRECTOR | 232 MICHIGAN AVE | | | BENTON HARBOR | MI | 49002 | |
| SALVATION ARMY. | MAJOR SUE DEWAN | PO BOX 2467 | | | CUMBERLAND | MD | 21502 | |
| SALVATION ARMY-FREDERICK | MAJOR | PO BOX 1003 | | | FREDERICK | MD | 21705 | |
| SALVATO, ALYSSA | Address on file | | | | | | | |
| SALVATO, PETER | Address on file | | | | | | | |
| SALVATOR P EMANUEL JR | MCCUSKER SAFE & LOCK CO | 1411 S PITTSBURGH STREET | | | S CONNELLSVILLE | PA | 15425 | |
| SALVATORE IACONO | 1342 FARM TO MARKET RD | | | | ENDWELL | NY | 13760 | |
| SALVATORE J INCALCATERA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SALVATORE LAPORTA | 8114 HAMPTON DRIVE | | | | WOODRIDGE | IL | 60517 | |
| SALVATORE, KATHLEEN | Address on file | | | | | | | |
| SALVATORI, FIONA | Address on file | | | | | | | |
| SALVERDA, SKYLAR | Address on file | | | | | | | |
| SALVIO, GLORIA | Address on file | | | | | | | |
| SALVIO, MARISSA | Address on file | | | | | | | |
| SALYER, JUSTIN | Address on file | | | | | | | |
| SALYER, MIHUI | Address on file | | | | | | | |
| SALYER, NATHEN | Address on file | | | | | | | |
| SALYERS, BROOKE | Address on file | | | | | | | |
| SALYERS, JESSI | Address on file | | | | | | | |
| SALYERS, LINDA | Address on file | | | | | | | |
| SALYERS, PAIGE | Address on file | | | | | | | |
| SALZER, ELICIA | Address on file | | | | | | | |
| SAM & LIBBY | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| SAM DISALVO | 8941 YANKEE ST | | | | CENTERVILLE | OH | 45458 | |
| SAM EDELMAN | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017 | |
| SAM EDELMAN | PO BOX 8500-4312 | | | | PHILADELPHIA | PA | 19178-4312 | |
| SAM FISHER | 2340 E DEAN | | | | DES MOINES | IA | 50317 | |
| SAM GIACOBBE | 2029 CYPRESS CT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| SAM H MORROW | 2720 CHURCHLAND | | | | DAYTON | OH | 45406 | |
| Sam Hedaya Corp Homewear Linens | Jarrett Goldstein | 295 Fifth Avenue Suite #302 | | | New York | NY | 10016 | |
| SAM HEDAYA CORP/PMG | 295 5TH AVE SUITE 302 | | | | NEW YORK | NY | 10016 | |
| SAM HEDAYA CORPORATION | 295 5TH AVE, SUITE 302 | | | | NEW YORK | NY | 10016 | |
| SAM HEDAYA LINENS | 295 5TH AVE | | | | NEW YORK | NY | 10016 | |
| SAM HEDAYA LINENS | 295 FIFTH AVENUE | SUITE #1018 | | | NEW YORK | NY | 10016 | |
| SAM HEDAYA LINENS/PMG | 295 FIFTH AVE SUITE #1018 | | | | NEW YORK | NY | 10016 | |
| SAM HUANG | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SAM LEE | 225 W CALUMET ST | APT 8 | | | APPLETON | WI | 54915-4962 | |
| SAM MOORE FURNITURE | C/O HOOKER FURNITURE CORP | PO BOX 404535 | | | ATLANTA | GA | 30384 | |
| SAM MOORE FURNITURE INDUSTRIES | C/O HOOKER FURNITURE CORP | PO BOX 404535 | | | ATLANTA | GA | 30384 | |
| SAM MOORE FURNITURE INDUSTRIES | 439 WESSEX RD | | | | VALPARAISO | IN | 46383 | |
| SAM SALEM & SON | 302 5TH AVE 4TH FLR | | | | NEW YORK | NY | 10001 | |
| SAM SIMEON IN | 1412 BROADWAY | 23RD FLOOR | | | NEW YORK | NY | 10018 | |
| SAM SIMEON INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAM SMITH & SON INC | 705 DEERFIELD ROAD | | | | LEBANON | OH | 45036 | |
| SAM SMOLKOVICH | 26655 S MCKINLEY WOODS RD | | | | CHANNAHON | IL | 60410 | |
| SAMA, AHMED | Address on file | | | | | | | |
| SAMAAN, JOHN | Address on file | | | | | | | |
| SAMADHI, AJMAL | Address on file | | | | | | | |
| SAMADZADA, KRISHMA | Address on file | | | | | | | |
| SAMADZADA, SHEKEBA | Address on file | | | | | | | |
| SAMADZADA, SHUKRIA | Address on file | | | | | | | |
| SAMANIEGO, KENNIA | Address on file | | | | | | | |
| SAMANO, DULCE | Address on file | | | | | | | |
| SAMANO, VICTORIA | Address on file | | | | | | | |
| SAMANTHA A KREINBRING | 912 HOOD STREET | | | | LA CROSSE | WI | 54601 | |
| SAMANTHA ANDERSON | 42 JASPER DRIVE | | | | MORTON | IL | 61550 | |
| SAMANTHA ASHLEY | 167 ELMSIDE | | | | BENTON HARBOR | MI | 49022 | |
| SAMANTHA BASAR | 135 PIKE ROAD | | | | OTTUMWA | IA | 52501 | |
| SAMANTHA BISHOP | 2909 OHIO STREET | #9 | | | BISMARCK | ND | 58503 | |
| SAMANTHA BOHMANN | 1375 S 72ND ST #7 | | | | WEST ALLIS | WI | 53214 | |
| SAMANTHA FELIX | 3400 SOUTHWOOD DRIVE | | | | RACINE | WI | 53406 | |
| SAMANTHA FERRANTELLI | 326 BIRCH BARK DRIVE | | | | BRICK | NJ | 08723 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAMANTHA FRANTZ | 5634 SOUTH 41ST WAY | | | | PHOENIX | AZ | 85040 | |
| SAMANTHA GRIEBE | 39714 TWENLOW | | | | CLINTON TOWNSHIP | MI | 48038 | |
| SAMANTHA HINMAN | 129 WALSH AVE | | | | MORRILL | NE | 69358 | |
| SAMANTHA KNAUB | 6440 53RD AVE | | | | KEARNEY | NE | 68845 | |
| SAMANTHA KREINBRING | 211 NORTH ST APT 304 | | | | PLYMOUTH | WI | 53073 | |
| SAMANTHA KUEHL | 2307 HILLCREST DR | SUITE 10 | | | BAXTER | MN | 56401 | |
| SAMANTHA L FISCHBACH | 1129 SW WASHINGTON ST # 315 | | | | PORTLAND | OR | 97205 | |
| SAMANTHA MANDICH | 1940 TELEMARK CT | | | | GREEN BAY | WI | 54313 | |
| SAMANTHA MOSELLO | 647 EAST 14TH ST, APT 9G | | | | MANHATTAN | NY | 10009 | |
| SAMANTHA NUTTER | 2621 WEST 3RD ST | | | | NORTH PLATTE | NE | 69101 | |
| SAMANTHA PUCKETT | 3354 W JACKSON | 2ND | | | CHICAGO | IL | 60624 | |
| SAMANTHA R HALL | 9090 JAMACA CT N | | | | LAKE ELMO | MN | 55042 | |
| SAMANTHA R ROBERTS | 2 LEWIS ST | | | | PHILLIPSBURG | NJ | 08865 | |
| SAMANTHA SMITH | 812 DUNHAM LANE | | | | BOLINGBROOK | IL | 60440 | |
| SAMANTHA SPAHR | 1854 JEFFERSON RD | | | | SPRING GROVE | PA | 17362 | |
| SAMANTHA STAHL | 12840 200TH ST S | | | | BARNESVILLE | MN | 56514 | |
| SAMANTHA STEVENS | 2119 CENTRAL AVE | | | | GREAT FALLS | MT | 59401 | |
| SAMANTHA SULLIVAN | 4345 MARICOPA DR APT #11 | | | | AMES | IA | 50014 | |
| SAMANTHIA SMITH | 812 DUNHAM LN | | | | BOLINGBROOK | IL | 60440 | |
| SAMARA NORTON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SAMARITAN CAREGIVERS (f) | 2705 S. BERKLEY RD. STE. 3C | | | | KOKOMO | IN | 46902 | |
| SAMARITAN CENTER | C/O ANN FERRO | 310 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| SAMARITAN LOVE CENTER | 3401 S. WEBSTER ST. | | | | KOKOMO | IN | 46902 | |
| SAMARITAN'S PURSE OPER CHRISTM | 12816 WILDEN DR | | | | URBANDALE | IA | 50323 | |
| SAMATAR, SABAD | Address on file | | | | | | | |
| SAMAYOA, ANTOINETTE | Address on file | | | | | | | |
| SAMAYOA, JACQUELINE | Address on file | | | | | | | |
| SAMDAL, MARLENE | Address on file | | | | | | | |
| SAMEER AHMED | 6842 N CHERRY LN | | | | LINCOLNWOOD | IL | 60712 | |
| SAMEER TADROS | 10441 LARAMIE AVE | | | | OAK LAWN | IL | 60453 | |
| SAMES-TALAMANTES, VALERIE | Address on file | | | | | | | |
| SAMM, DENA | Address on file | | | | | | | |
| SAMMARCO, ANGELA | Address on file | | | | | | | |
| SAMMER SOAPS | 14515 COLONIAL PKWY | | | | PLAINFIELD | IL | 60544 | |
| SAMMER, JENNA | Address on file | | | | | | | |
| SAMMET INC | PO BOX 127 | | | | FINDLAY | OH | 45839 | |
| SAMMIE WAYNE IV | 630 HOWLAND DR | APT 4 | | | INGLEWOOD | CA | 90301 | |
| SAMMIE YOUNG JR | 3911 TROON ST | | | | FLOSSMOOR | IL | 60422 | |
| SAMMONS, GILLIAN | Address on file | | | | | | | |
| SAMMONS, HALLE | Address on file | | | | | | | |
| SAMMONS, SHELBY | Address on file | | | | | | | |
| SAMMY'S - STANLEY | 401 S. WASHINGTON ST. | | | | THORP | WI | 54771 | |
| SAMMY'S - STANLEY | 401 SOUTH WASHINGTON ST | | | | THORP | WI | 54771 | |
| SAMMY'S GIFTS | 5225 SHERIDAN DR | | | | AMHERST | NY | 14221 | |
| SAMMY'S TASTE OF CHICAGO INC | 10534 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| SAMNANG, LEKINA | Address on file | | | | | | | |
| SAMOAN CHRISTIAN FELLOWSHIP | 261 GREEN STREET | | | | PARK FOREST | IL | 60466 | |
| SAMONS, BRITTANY | Address on file | | | | | | | |
| SAMONS, GAIL | Address on file | | | | | | | |
| SAMORA, CHARITY | Address on file | | | | | | | |
| SAMPEDRO, GABRIELLA | Address on file | | | | | | | |
| SAMPERS, HANNAH | Address on file | | | | | | | |
| SAMPLAWSKI, CAITLIN | Address on file | | | | | | | |
| SAMPLE, CHARLENE | Address on file | | | | | | | |
| SAMPLE, KAREENA | Address on file | | | | | | | |
| SAMPLE, NANCY | Address on file | | | | | | | |
| SAMPLE, WILLIAM | Address on file | | | | | | | |
| SAMPLES, SARAH | Address on file | | | | | | | |
| SAMPSEL, MOLLY | Address on file | | | | | | | |
| SAMPSELLS PLUMBING INC | 97 TUSSEYVILLE ROAD | | | | CENTRE HALL | PA | 16828 | |
| SAMPSON, ANN | Address on file | | | | | | | |
| SAMPSON, ARONDA | Address on file | | | | | | | |
| SAMPSON, HEATHER | Address on file | | | | | | | |
| SAMPSON, JULIE | Address on file | | | | | | | |
| SAMPSON, LINDA | Address on file | | | | | | | |
| SAMPSON, OLIVIA | Address on file | | | | | | | |
| SAMPSON, SAMANTHA | Address on file | | | | | | | |
| SAMPSON, TAYLOR | Address on file | | | | | | | |
| SAMPSON, TIANA | Address on file | | | | | | | |
| SAMPSON, TIYE | Address on file | | | | | | | |
| SAM'S CLUB | PO BOX 530981 | | | | ATLANTA | GA | 30353-0981 | |
| SAM'S CLUB #8161 | PO BOX 9001907 | | | | LOUISVILLE | KY | 40290-1907 | |
| SAM'S CLUB (LOUISVILLE) | PO BOX 9001907 | | | | LOUISVILLE | KY | 40290-1907 | |
| SAMS PLUMBING AND HEATING | 2 TREETOP LANE | | | | SOUTHWICK | MA | 01077 | |
| SAMS, ANGEL | Address on file | | | | | | | |
| SAMS, DARIEL | Address on file | | | | | | | |
| SAMS, JURINA | Address on file | | | | | | | |
| SAMS, SAGE | Address on file | | | | | | | |
| SAMS, THERESA | Address on file | | | | | | | |
| SAMSON TRUSTS VENTURE | C/O GENERAL CAPITAL MGMT INC | 6938 N SANTA MONICA BLVD | | | FOX POINT | WI | 53217 | |
| SAMSON TRUSTS VENTURE | C/O GENERAL CAPITAL MGMT INC | 6938 N SANTA MONICA BLVD | | | FOX POINT | WI | 53217 | |
| Samson Trusts Venture c/o General Capital Mgmt. | 10601 Mission Road, Suite 350 | | | | Leawood | KS | 66206 | |
| SAMSONICO INTL (TAIWAN) CO LTD | 10F NO 322 SEC 1 NEIHU RD | NEIHU DISTRICT | | | TAIPEI | | | |
| SAMSONICO INTL (TAIWAN) CO LTD | 10F NO 322 SEC 1 NEIHU RD | NEIHU DISTRICT | | | TAIPEI | TW | 11493 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1404 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAMSONICO INTL (TAIWAN) CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SAMSONICO INTL (TAIWAN) CO LTD | Mr Andy Chiang | 10F NO 322 SEC 1 NEIHU RD | NEIHU DISTRICT | | TAIPEI | TAIPEI | 11493 | |
| Samsonico Int'l Taiwan Co Ltd. | Wen Chang St | 1F 98, Ta An District | | | Neihu District | Taipei | | |
| SAMSONITE JUVENILE PRODUCTS | 6952 S 220 | | | | KENT | WA | 98032 | |
| SAMSONITE JUVENILE PRODUCTS | 6952 SOUTH 220 | | | | KENT | WA | 98032 | |
| SAMSONITE LLC | ATTN: JIM REGO | DEPT CH 19296 | | | PALATINE | IL | 60055-9296 | |
| SAMSONITE LLC | ATTN: JIM REGO | 25/F TOWER 2 THE GATEWAY HARBOUR CITY, 25 CANTON ROAD | TSIMSHATSUI | | KOWLOON, KOWLOON CITY | | | |
| SAMSONITE LLC | 1401 CRYSTAL LAKE DR | C/O MARK MENZEL | | | OCONOMOWOC | WI | 53066-1769 | |
| SAMSONITE LLC | DEPT CH 19296 | | | | PALATINE | IL | 60055-9296 | |
| SAMSONITE LLC | DEPT CH 19296 | | | | PALATINE | IL | 60055-9296 | |
| SAMSON-JELKS, DASHAWN | Address on file | | | | | | | |
| SAMSUNG | 129 Samsung-Ro | Maetan-3dong | Yeongtong-gu | | Suwon | | 443-742 | |
| SAMSUNG | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAMSUNG AMERICA INC | 1430 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| SAMSUNG AMERICA INC | 85 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| SAMSUNG AMERICA INC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAMSUNG C&T AMERICA INC | 1430 BROADWAY 22ND FL | | | | NEW YORK | NY | 10018 | |
| SAMSUNG C&T AMERICA, INC/JACK | 1430 BROADWAY 22ND FL | | | | NEW YORK | NY | 10018 | |
| SAMSUNG C&T AMERICA/DKNY | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| SAMSUNG C&T AMERICA/DKNY | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAMSUNG C&T AMERICA/DKNY | 1430 BROADWAY 22ND FLR | | | | NEW YORK | NY | 10018 | |
| SAMSUNG C&T AMERICA/LUCKY | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| SAMSUNG C&T AMERICA/LUCKY | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAMSUNG C&T AMERICA/LUCKY | 1430 BROADWAY 22ND FLR | | | | NEW YORK | NY | 10018 | |
| SAMSUNG C&T AMERICA/REEBOK | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| SAMSUNG C&T AMERICA/REEBOK | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAMSUNG C&T AMERICA/REEBOK | 1430 BROADWAY 22ND FLR | | | | NEW YORK | NY | 10018 | |
| SAMSUNG C&T AMERICA/WEATHERPRO | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| SAMSUNG C&T AMERICA/WEATHERPRO | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAMSUNG C&T AMERICA/WEATHERPRO | 1430 BROADWAY 22ND FL | | | | NEW YORK | NY | 10018 | |
| SAMSUNG OPTO ELEC AMERICA | 105 CHALLENGER RD 3RD FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG OPTO ELEC AMERICA | CIT GROUP COMMERCIAL SVCS | W/O/03/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201-2903 | |
| SAMSUNG PRODUCTS | PO BOX 42903 | | | | MESA | AZ | 85274-2903 | |
| SAMUEL BATLEY | 427 PARK DRIVE | | | | NEENAH | WI | 54956 | |
| SAMUEL D KOON & ASSOCIATES LTD | 141 EAST TOWN ST | SUITE 310 | | | COLUMBUS | OH | 43215-5142 | |
| SAMUEL EPPSTEIN | PO BOX 9070 | | | | BRECKENRIDGE | CO | 80424 | |
| SAMUEL GOLDMAN | PROFIT DISCOVERY SYSTEMS LLC | 8645 SAN ANDROS | | | WEST PALM BEACH | FL | 33411 | |
| SAMUEL HUGHES | 14050 SAINT GEORGE CT | | | | ELM GROVE | WI | 53122 | |
| SAMUEL KENDALL | 4464 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| SAMUEL LAWRENCE FURNITURE | PO BOX 743807 | | | | ATLANTA | GA | 30374-3807 | |
| SAMUEL LAWRENCE FURNITURE | 2485 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| SAMUEL MORRONE | 600 PITTSGURGH AVE | | | | FAIRMONT | WV | 26554 | |
| SAMUEL MUSIC COMPANY | 4700 N UNIVERSITY | SPC 80 | | | PEORIA | IL | 61614 | |
| SAMUEL PAINTER | 101 WEST OAK STREET | | | | RAINELLE | WV | 25962 | |
| SAMUEL PHILLIPS | 104 TELFORD AVENUE | | | | WEST LAWN | PA | 19609 | |
| SAMUEL PICHE | W5350 TWIN CREEK RD | | | | MEONIMEE | MI | 49858-9677 | |
| SAMUEL PORRAS | 905 N LINCOLN AVE | | | | PARK RIDGE | IL | 60068 | |
| SAMUEL VANDER VELDEN | 2815 LUCY LU CT | | | | APPLETON | WI | 54913 | |
| SAMUEL WHEELER | 72 CHERRY ST | | | | BURLINGTON | VT | 05401 | |
| SAMUEL WINKER | 396 BEACON AVENUE | | | | SAINT PAUL | MN | 55104 | |
| SAMUEL, JAMI | Address on file | | | | | | | |
| SAMUEL, MAHMONIE | Address on file | | | | | | | |
| SAMUELS, INEZ | Address on file | | | | | | | |
| SAMUELS, JACOB | Address on file | | | | | | | |
| SAMUELS, JENNA | Address on file | | | | | | | |
| SAMUELS, JOHN | Address on file | | | | | | | |
| SAMUELS, JORDAN | Address on file | | | | | | | |
| SAMUELS, MONIQUE | Address on file | | | | | | | |
| SAMUELS, STORMI | Address on file | | | | | | | |
| SAMUELSON, HELEN | Address on file | | | | | | | |
| SAMUELSON, IMELDA | Address on file | | | | | | | |
| SAMUELSON, KAYLA | Address on file | | | | | | | |
| SAMUELSON, KINGSLEY | Address on file | | | | | | | |
| SAMUELSON, LINDSEY | Address on file | | | | | | | |
| SAMUELSON, MAUREEN | Address on file | | | | | | | |
| SAMULSKI, ERIKA | Address on file | | | | | | | |
| SAMWON TRADING INC | 9TH FL BITVILLE | 1327-33 SEOCHO-DONG | SEOCHO-GU | | SEOUL | KN | | |
| SAMWON/CEZANI CONSENSUS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SAMWON/CEZANI CONSENSUS | 9F BITVILLE BD 1327-33 SEOCHO | | | | SEOUL | | | |
| SAN BRUSHARDI INC | 489 5TH AVE 23RD FL | | | | NEW YORK | NY | 10017 | |
| SAN BRUSHARDI INC | 489 5TH AVE 23RD FLOOR | | | | NEW YORK | NY | 10017 | |
| SAN DIEGO HATS | 2793 LOKER AVE | | | | CARLSBAD | CA | 92010 | |
| SAN DIEGO HATS | 2793 LOKER AVE WEST | | | | CARLSBAD | CA | 92010 | |
| SAN ELIAS, YVONNE | Address on file | | | | | | | |
| SAN ESTANISLAO OBISPOV MARTIR | 5352 W. BELDEN AVE | | | | CHICAGO | IL | 60639 | |
| SAN FRANCISCO BAY TRADING | PO BOX 55388 | | | | HAYWARD | CA | 94545 | |
| SAN FRANCISCO NETWORK | C/O RUSSELL NEWMAN | 6 EAST 32ND 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| SAN FRANCISCO NETWORK | 2505 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| SAN FRANCISCO NETWORK INC | 2505 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| SAN FRANCISCO SOAP CO | 1129 INDUSTRIAL AVE | SUITE 200 | | | PETALUMA | CA | 94952 | |
| SAN JUANA MEZA-ESPINOSA | 1519 VIRGINIA ST | | | | SIOUX CITY | IA | 51105 | |
| SAN MIGUEL, JENNIFER | Address on file | | | | | | | |
| SAN MIGUEL, TAKIYA | Address on file | | | | | | | |
| SAN NICOLAS, CIANN MARIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SANA KHADRI | 3143 AVIARA CT | | | | NAPERVILLE | IL | 60564 | |
| SANABRIA, CRUZ | Address on file | | | | | | | |
| SANABRIA, JENNY | Address on file | | | | | | | |
| SANABRIA, MICAELA | Address on file | | | | | | | |
| SANAKER, KARA | Address on file | | | | | | | |
| SANASACK, DELIA | Address on file | | | | | | | |
| SANBORN, LINDSEY | Address on file | | | | | | | |
| SANCEN, JOCELYN | Address on file | | | | | | | |
| SANCHEZ ALCANTARA, PAOLA | Address on file | | | | | | | |
| SANCHEZ GARCIA, ERIC | Address on file | | | | | | | |
| SANCHEZ MARQUEZ, JORGE | Address on file | | | | | | | |
| SANCHEZ WALK, ANDREA | Address on file | | | | | | | |
| SANCHEZ, ADAM | Address on file | | | | | | | |
| SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| SANCHEZ, ALEXANDER | Address on file | | | | | | | |
| SANCHEZ, ALEXANDRA | Address on file | | | | | | | |
| SANCHEZ, ALONDRA | Address on file | | | | | | | |
| SANCHEZ, ALONDRA | Address on file | | | | | | | |
| SANCHEZ, ANA | Address on file | | | | | | | |
| SANCHEZ, ANDREA | Address on file | | | | | | | |
| SANCHEZ, ANDREW | Address on file | | | | | | | |
| SANCHEZ, ANGELICA | Address on file | | | | | | | |
| SANCHEZ, ARCELIA | Address on file | | | | | | | |
| SANCHEZ, CARLOS | Address on file | | | | | | | |
| SANCHEZ, CARMEN | Address on file | | | | | | | |
| SANCHEZ, CAROL | Address on file | | | | | | | |
| SANCHEZ, CARSON | Address on file | | | | | | | |
| SANCHEZ, CELESTE | Address on file | | | | | | | |
| SANCHEZ, CHAUNCEY | Address on file | | | | | | | |
| SANCHEZ, CHRISTINA | Address on file | | | | | | | |
| SANCHEZ, CHRISTINA | Address on file | | | | | | | |
| SANCHEZ, CHRISTINA | Address on file | | | | | | | |
| SANCHEZ, CHRISTOPHER | Address on file | | | | | | | |
| SANCHEZ, DANIELS & HOFFMAN | 333 WEST WACKER DR | SUITE 500 | | | CHICAGO | IL | 60606 | |
| SANCHEZ, DENISE | Address on file | | | | | | | |
| SANCHEZ, DIANA | Address on file | | | | | | | |
| SANCHEZ, DIANA | Address on file | | | | | | | |
| SANCHEZ, ELAINE | Address on file | | | | | | | |
| SANCHEZ, ELISA | Address on file | | | | | | | |
| SANCHEZ, ENA | Address on file | | | | | | | |
| SANCHEZ, ERIKA | Address on file | | | | | | | |
| SANCHEZ, EVELIN | Address on file | | | | | | | |
| SANCHEZ, FRANCES | Address on file | | | | | | | |
| SANCHEZ, GABRIELLA | Address on file | | | | | | | |
| SANCHEZ, GRIMALDA | Address on file | | | | | | | |
| SANCHEZ, GRISELDA | Address on file | | | | | | | |
| SANCHEZ, HANNAH-ALEXIS | Address on file | | | | | | | |
| SANCHEZ, HAYDEE | Address on file | | | | | | | |
| SANCHEZ, HEIDI | Address on file | | | | | | | |
| SANCHEZ, HERIBERTO | Address on file | | | | | | | |
| SANCHEZ, INGRID | Address on file | | | | | | | |
| SANCHEZ, ISABELLE | Address on file | | | | | | | |
| SANCHEZ, ITATI | Address on file | | | | | | | |
| SANCHEZ, IZAC | Address on file | | | | | | | |
| SANCHEZ, JONATHAN | Address on file | | | | | | | |
| SANCHEZ, JOSEPH | Address on file | | | | | | | |
| SANCHEZ, JUAN | Address on file | | | | | | | |
| SANCHEZ, JUAN | Address on file | | | | | | | |
| SANCHEZ, KARINA | Address on file | | | | | | | |
| SANCHEZ, KARINA | Address on file | | | | | | | |
| SANCHEZ, KARLA | Address on file | | | | | | | |
| SANCHEZ, LANIQUE | Address on file | | | | | | | |
| SANCHEZ, LAURA | Address on file | | | | | | | |
| SANCHEZ, LINZA | Address on file | | | | | | | |
| SANCHEZ, LISA | Address on file | | | | | | | |
| SANCHEZ, LOUIS | Address on file | | | | | | | |
| SANCHEZ, LOURDES | Address on file | | | | | | | |
| SANCHEZ, MARIA | Address on file | | | | | | | |
| SANCHEZ, MARIA | Address on file | | | | | | | |
| SANCHEZ, MARIA | Address on file | | | | | | | |
| SANCHEZ, MARIA | Address on file | | | | | | | |
| SANCHEZ, MARIBEL | Address on file | | | | | | | |
| SANCHEZ, MARIEL | Address on file | | | | | | | |
| SANCHEZ, MARITES | Address on file | | | | | | | |
| SANCHEZ, MARY JUDE | Address on file | | | | | | | |
| SANCHEZ, MEGAN | Address on file | | | | | | | |
| SANCHEZ, MYRA | Address on file | | | | | | | |
| SANCHEZ, NANCY | Address on file | | | | | | | |
| SANCHEZ, NOEL | Address on file | | | | | | | |
| SANCHEZ, NORMA | Address on file | | | | | | | |
| SANCHEZ, RACHEL | Address on file | | | | | | | |
| SANCHEZ, RAQUEL | Address on file | | | | | | | |
| SANCHEZ, ROBIN | Address on file | | | | | | | |
| SANCHEZ, ROGELIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1406 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ROSA | Address on file | | | | | | | |
| SANCHEZ, SAMANTHA | Address on file | | | | | | | |
| SANCHEZ, SAMANTHA | Address on file | | | | | | | |
| SANCHEZ, STEPHEN | Address on file | | | | | | | |
| SANCHEZ, SULIVETTE | Address on file | | | | | | | |
| SANCHEZ, SUZANNA | Address on file | | | | | | | |
| SANCHEZ, TYLER | Address on file | | | | | | | |
| SANCHEZ, VANESSA | Address on file | | | | | | | |
| SANCHEZ, VANESSA | Address on file | | | | | | | |
| SANCHEZ, VENTURA | Address on file | | | | | | | |
| SANCHEZ, VIRGINIA | Address on file | | | | | | | |
| SANCHEZ, YAJAIRA | Address on file | | | | | | | |
| SANCHEZ, YESENIA | Address on file | | | | | | | |
| SANCHEZ,LENNIE | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| SANCHEZ-ALCANTAR, ERICA | Address on file | | | | | | | |
| SANCHEZ-COLE, JAZMYNE | Address on file | | | | | | | |
| SANCHEZ-FERNANDEZ, DAMARIS | Address on file | | | | | | | |
| SANCHEZ-JORGE, KRISTIANA | Address on file | | | | | | | |
| SANCHEZ-PINA, DAYANA | Address on file | | | | | | | |
| SANCHITA GANDHI | 3110 CHICKERING CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| SANCTUARY CLOTHING | 5721 CAHUENGA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| SANCTUARY CLOTHING | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | W/O/05/14 | | CHARLOTTE | NC | 28201-1036 | |
| SANCTUARY CLOTHING LLC | 3611 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91505 | |
| SANCTUARY CLOTHING LLC | 3611 North San Fernando Boulevard | | | | Burbank | CA | 91505 | |
| SANCTUARY CLOTHING LLC | CIT/COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SAND CREEK TELEPHONE CO | PO BOX 686 | | | | BROOKLYN | MI | 49230 | |
| SAND K INC | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/06/08 | | | CHARLOTTE | NC | 28201 | |
| SAND LAKE SHUFFLE | P O BOX 781 | | | | TOWER | MN | 55790 | |
| SANDAHL, KATHRYN | Address on file | | | | | | | |
| SANDAL, MATRIX | Address on file | | | | | | | |
| SANDBERG, KELLY | Address on file | | | | | | | |
| SANDBERG-KARNES, MELISSA | Address on file | | | | | | | |
| SANDBURG MALL REALTY MANAGEMNT | ATTN: CORINNE NANCE | 1150 WEST CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| SANDE MACALUSO MARSHAL | PO BOX 67164 | | | | ROCHESTER | NY | 14617-7164 | |
| SANDE, KAITLYN | Address on file | | | | | | | |
| SANDEE LARSON | HERBERGERS | 1753 HIGHWAY 2 NW | | | HAVRE | MT | 59501 | |
| SANDEEN, JILL | Address on file | | | | | | | |
| SANDELL, LYUDMILA | Address on file | | | | | | | |
| SANDELSKI, MARY | Address on file | | | | | | | |
| SANDEN, IONE | Address on file | | | | | | | |
| SANDENS, DAVONTA | Address on file | | | | | | | |
| SANDER, BRIANNA | Address on file | | | | | | | |
| SANDER, JENNA | Address on file | | | | | | | |
| SANDER, JERRELL | Address on file | | | | | | | |
| SANDERLIN, ANDREA | Address on file | | | | | | | |
| SANDERLIN, CAITLYN | Address on file | | | | | | | |
| SANDERS, AIME | Address on file | | | | | | | |
| SANDERS, ALLYSON | Address on file | | | | | | | |
| SANDERS, AMIA | Address on file | | | | | | | |
| SANDERS, ANTHONY | Address on file | | | | | | | |
| SANDERS, ARLENE | Address on file | | | | | | | |
| SANDERS, AUNDREA | Address on file | | | | | | | |
| SANDERS, BIANCA | Address on file | | | | | | | |
| SANDERS, BRENDA | Address on file | | | | | | | |
| SANDERS, BRITTANI | Address on file | | | | | | | |
| SANDERS, BRYON | Address on file | | | | | | | |
| SANDERS, CAITLYNN | Address on file | | | | | | | |
| SANDERS, CARL | Address on file | | | | | | | |
| SANDERS, CAROLYN | Address on file | | | | | | | |
| SANDERS, CAROLYN | Address on file | | | | | | | |
| SANDERS, CATHLEEN | Address on file | | | | | | | |
| SANDERS, CHERYL | Address on file | | | | | | | |
| SANDERS, CIERRA | Address on file | | | | | | | |
| SANDERS, COLBI | Address on file | | | | | | | |
| SANDERS, COLE | Address on file | | | | | | | |
| SANDERS, CONSTANCE | Address on file | | | | | | | |
| SANDERS, DANIELLE | Address on file | | | | | | | |
| SANDERS, DARRIN | Address on file | | | | | | | |
| SANDERS, DEREK | Address on file | | | | | | | |
| SANDERS, ERICA | Address on file | | | | | | | |
| SANDERS, EUKESHA | Address on file | | | | | | | |
| SANDERS, GLORIA | Address on file | | | | | | | |
| SANDERS, GRACE | Address on file | | | | | | | |
| SANDERS, IRENE | Address on file | | | | | | | |
| SANDERS, JAYDON | Address on file | | | | | | | |
| SANDERS, JERALD | Address on file | | | | | | | |
| SANDERS, JESSIKA | Address on file | | | | | | | |
| SANDERS, JILL | Address on file | | | | | | | |
| SANDERS, JOHN | Address on file | | | | | | | |
| SANDERS, JOSH | Address on file | | | | | | | |
| SANDERS, KALEB | Address on file | | | | | | | |
| SANDERS, KAREN | Address on file | | | | | | | |
| SANDERS, KARYN | Address on file | | | | | | | |
| SANDERS, KEILAH | Address on file | | | | | | | |
| SANDERS, KEITH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDERS, KENDRIANA | Address on file | | | | | | | |
| SANDERS, KHANIETRA | Address on file | | | | | | | |
| SANDERS, KIARA | Address on file | | | | | | | |
| SANDERS, KIMBERLY | Address on file | | | | | | | |
| SANDERS, KORINNE | Address on file | | | | | | | |
| SANDERS, KRISTA | Address on file | | | | | | | |
| SANDERS, LASHAY | Address on file | | | | | | | |
| SANDERS, LEAH | Address on file | | | | | | | |
| SANDERS, LOVONNE | Address on file | | | | | | | |
| SANDERS, MARK | Address on file | | | | | | | |
| SANDERS, MARY | Address on file | | | | | | | |
| SANDERS, MCKENZIE | Address on file | | | | | | | |
| SANDERS, MIA | Address on file | | | | | | | |
| SANDERS, MICHAELA | Address on file | | | | | | | |
| SANDERS, MORGAN | Address on file | | | | | | | |
| SANDERS, NICOLE | Address on file | | | | | | | |
| SANDERS, NIZAH | Address on file | | | | | | | |
| SANDERS, NYREA | Address on file | | | | | | | |
| SANDERS, OWEN | Address on file | | | | | | | |
| SANDERS, SADE | Address on file | | | | | | | |
| SANDERS, SARAH | Address on file | | | | | | | |
| SANDERS, SHANNDOH | Address on file | | | | | | | |
| SANDERS, SHANNON | Address on file | | | | | | | |
| SANDERS, SHENEICE | Address on file | | | | | | | |
| SANDERS, SHERENA | Address on file | | | | | | | |
| SANDERS, SUE | Address on file | | | | | | | |
| SANDERS, SUSAN | Address on file | | | | | | | |
| SANDERS, TAMICHA | Address on file | | | | | | | |
| SANDERS, TAMMY | Address on file | | | | | | | |
| SANDERS, TEYANA | Address on file | | | | | | | |
| SANDERS, TRACY | Address on file | | | | | | | |
| SANDERS, TREVAUGHN | Address on file | | | | | | | |
| SANDERS, TREVYN | Address on file | | | | | | | |
| SANDERS, UNIQUE | Address on file | | | | | | | |
| SANDERS, VICTORIA | Address on file | | | | | | | |
| SANDERS, ZAKAREAUN | Address on file | | | | | | | |
| SANDERS,CAROLYN | 3201 University Drive | Suite 150 | | | Auburn Hills | MI | 48326 | |
| SANDERS,JILL | 71 State St. | | | | Binghamton | NY | 13901 | |
| SANDERSON, BRANDI | Address on file | | | | | | | |
| SANDERSON, DANIELLE | Address on file | | | | | | | |
| SANDERSON, HANNA | Address on file | | | | | | | |
| SANDERSON, OLYMPIA | Address on file | | | | | | | |
| SANDERSON, SARA | Address on file | | | | | | | |
| SANDERSON, TATUM | Address on file | | | | | | | |
| SANDERSON, TONI | Address on file | | | | | | | |
| SANDERSON, WHITNEY | Address on file | | | | | | | |
| SANDESH MOULI | 2900 THOMAS AVE SOUTH | APT 1702 | | | MINNEAPOLIS | MN | 55416 | |
| SANDHILLS CONVENTION CENTER | PO BOX 1829 | | | | NORTH PLATTE | NE | 69103 | |
| SANDHORST, LAURA | Address on file | | | | | | | |
| SANDHU, HARVINDER | Address on file | | | | | | | |
| SANDI HEIDICK | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SANDI JANIK | 2518 HUNT LANE | | | | BATAVIA | IL | 60510 | |
| SANDI KRICK | 8 BROOKFIELD DRIVE | | | | FLEETWOOD | PA | 19522 | |
| SANDI SMITH | 120PINEHURST DR | | | | WEST DES MOINES | IA | 50265 | |
| SANDIDGE MACKEY, LAURIE | Address on file | | | | | | | |
| SANDIE BOROWSKI | 427 E WATERFORD AVENUE | | | | MILWAUKEE | WI | 53207 | |
| SANDIFER, APRIL | Address on file | | | | | | | |
| SANDIFER, KIMIURA | Address on file | | | | | | | |
| SANDIFER, YVONNE | Address on file | | | | | | | |
| SANDKUHLER, CLAIRE | Address on file | | | | | | | |
| SANDLER ASSOC | 4 GREENBRIER DRIVE | | | | WESTFORD | MA | 01886 | |
| SANDLER, LADONNA | Address on file | | | | | | | |
| SANDLIN, JOANN | Address on file | | | | | | | |
| SANDMAN, BAILEY | Address on file | | | | | | | |
| SANDMAN, LORRETTA | Address on file | | | | | | | |
| SANDNAS, TERI | Address on file | | | | | | | |
| SANDNER, ALEXANDER | Address on file | | | | | | | |
| SANDNER, SIAO YING | Address on file | | | | | | | |
| SANDOBAL, EMANUEL | Address on file | | | | | | | |
| SANDOLFINI, NATHAN | Address on file | | | | | | | |
| SANDOMIERSKI, ANDREW | Address on file | | | | | | | |
| SANDOVAL MARTINEZ, JORGE | Address on file | | | | | | | |
| SANDOVAL, AARON | Address on file | | | | | | | |
| SANDOVAL, ADONAI | Address on file | | | | | | | |
| SANDOVAL, CARLOS | Address on file | | | | | | | |
| SANDOVAL, CECILIA | Address on file | | | | | | | |
| SANDOVAL, DONIELLE | Address on file | | | | | | | |
| SANDOVAL, EMILY | Address on file | | | | | | | |
| SANDOVAL, JAVIER | Address on file | | | | | | | |
| SANDOVAL, JENNIFER | Address on file | | | | | | | |
| SANDOVAL, KAREN | Address on file | | | | | | | |
| SANDOVAL, LORI | Address on file | | | | | | | |
| SANDOVAL, MARIA | Address on file | | | | | | | |
| SANDOVAL, MARIA | Address on file | | | | | | | |
| SANDOVAL, NAJAIRA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1408 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| SANDOVAL, NANCY | Address on file | | | | | | | |
| SANDOVAL, REBECCA | Address on file | | | | | | | |
| SANDOVAL, ROBERTO | Address on file | | | | | | | |
| SANDOVAL, ROSEMARIE | Address on file | | | | | | | |
| SANDOVAL, VANESSA | Address on file | | | | | | | |
| SANDQUIST, KIMBERLY | Address on file | | | | | | | |
| SANDRA A HERKO | 3767 CLINTON ST | | | | WEST SENECA | NY | 14224 | |
| SANDRA AARDSMA | 9625 E SHORE DR | | | | OAK LAWN | IL | 60453 | |
| SANDRA AMACCI | 4825 92 CRESCENT | | | | BROOKLYN PARK | MN | 55443 | |
| SANDRA AMAYA | 6209 N FAIRFIELD | APT 3RD FLOOR | | | CHICAGO | IL | 60659 | |
| SANDRA BAKOS | 8491 CRESTWAY DRIVE | | | | CLAYTON | OH | 45315 | |
| SANDRA BAZELL | 310 MAYFAIR DR | | | | AURORA | IL | 60504 | |
| SANDRA BLAIR | 119 MILES COURT | | | | PRINCETON | IL | 61356 | |
| SANDRA BRAZLE | 7230 MOTE RD | | | | W MILTON | OH | 45383 | |
| SANDRA BROWN | 16 SWEENEY STREET | | | | BUFFALO | NY | 14211 | |
| SANDRA BURKE | 1296 SAW CREEK ESTATES | | | | BUSKILL | PA | 18324 | |
| SANDRA CALHOUN | 5215 MINT JULIP DR | | | | ALSIP | IL | 60803 | |
| SANDRA CHIONIS | 1319 HEATHERTON DR | | | | NAPERVILLE | IL | 60563 | |
| SANDRA COLLISON | 290 KEYSTONE RD | | | | QUAKERTOWN | PA | 18951 | |
| SANDRA COPPICK | 2689 CUMMING ROAD | | | | VAN METER | IA | 50261 | |
| SANDRA CRAVER | 1162 1ST AVE | | | | BERWICK | PA | 18603-1702 | |
| SANDRA E WESCH | 1250 MANOR BLVD | | | | LANCASTER | PA | 17603 | |
| SANDRA EWALD | 2678 TIMBER LANE | | | | GREEN BAY | WI | 54313 | |
| SANDRA FISHER | 1102 S SHERIDAN COURT | | | | NORTH PLATTE | NE | 69101 | |
| SANDRA FOGG | 447 HILLDALE RD | | | | HOLTWOOD | PA | 17532 | |
| SANDRA FREGOSO | 1747 S 54TH ST | | | | W MILWAUKEE | WI | 53214 | |
| SANDRA GORSKI | 1402 LAWTON AVE | | | | COLUMBUS | IN | 47201 | |
| SANDRA GOTWALT | WHITEHALL DC | 3585 S CHURCH ST | | | WHITEHALL | PA | 18052 | |
| SANDRA GUTOSKY | 141 COUNTRY CLUB LANE | | | | NORWICH | NY | 13815 | |
| SANDRA HARRIS | 7440 S CHAPPEL AVE | | | | CHICAGO | IL | 60649 | |
| SANDRA HEWITT | 3823 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 | |
| SANDRA HILL | 2468 ROSAHALL LANE | | | | AURORA | IL | 60503 | |
| SANDRA HOLP | 810 THELMA DR | | | | MIAMISBURG | OH | 45342 | |
| SANDRA HUDDLESTON | 516 PAYSON AVE | | | | QUINCY | IL | 62301 | |
| SANDRA I MILLS | 325 RIDGE RD | | | | GETTYSBURG | PA | 17325 | |
| SANDRA IMMINK | 3587 41ST ST | | | | HAMILTON | MI | 49419 | |
| SANDRA J DELOUNEY | 13805 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| SANDRA J GRUNFELDER | RR 1 BOX 1298 | | | | STROUDSBURG | PA | 18360 | |
| SANDRA JENKINS | 102 E RUSSEY WAY | | | | PALATINE | IL | 60067 | |
| SANDRA JURGENS | 45709 175TH ST | | | | WATERTOWN | SD | 57201 | |
| SANDRA K COLLINS | 326 16TH ST | | | | BOONE | IA | 50036 | |
| SANDRA K DALTON - CLERK | CIRCUIT COURT FREDERICK CTY | 100 WEST PATRICK ST | | | FREDERICK | MD | 21701 | |
| SANDRA K MONTGOMERY | 449 MORNING DOVE DR | | | | GRAND JUNCTION | CO | 81504 | |
| SANDRA K SCHINDLER | 2607 ALLISTER CIR | | | | MIAMISBURG | OH | 45342 | |
| SANDRA K SHUTT | SHUTT LOCK & KEY | 2985 E 350TH RD #2 | | | LASALLE | IL | 61301 | |
| SANDRA K WRIGHT | DEE MAC RD | | | | MACKINAW | IL | 61755 | |
| SANDRA KEEL | W9173 S SUNSET POINT RD | | | | BEAVER DAM | WI | 53916-9002 | |
| SANDRA KELLY | 102 W MINERVA ST | | | | ALBION | IA | 50005 | |
| SANDRA KEOGH | 46 E WREN CIRCLE | | | | KETTERING | OH | 45420 | |
| SANDRA KIERNAN | 105 MILLS RD | | | | WALDEN | NY | 12586 | |
| SANDRA KOCH | 60 WHISPERING PINES DRIVE | | | | ITHACA | NY | 14850 | |
| SANDRA LACHMAN | 3922 CANTER GLEN DRIVE | | | | EAGAN | MN | 55123 | |
| SANDRA LAMPKINS | 7310 N 97TH ST | | | | MILWAUKEE | WI | 53224 | |
| SANDRA LAUTERBACH | 422 EAST MAIN ST | | | | SURING | WI | 54174 | |
| SANDRA LINDSTADT | W36959765 DEERCREST ST | | | | EAGLE | WI | 53119 | |
| SANDRA LOECHLE | 27 W 141 96TH CT | | | | NAPERVILLE | IL | 60565 | |
| SANDRA LUMPKIN | 529 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| SANDRA M JONES | 301 CHRISTIE AVE | | | | ANNA | OH | 45302 | |
| SANDRA M KRUEGER | 1115 AUGUST AVE | | | | WAUSAU | WI | 54403 | |
| SANDRA MACIEJEWSKI | 2701 GRAND AVE | #105 | | | KEARNEY | NE | 68847 | |
| SANDRA MARINES | 1835 JEFFERSON AVENUE | | | | NAPERVILLE | IL | 60540 | |
| SANDRA MCCABE | 225 DEERFIELD CIRCLE | | | | KINGWOOD | WV | 26537 | |
| SANDRA MCFARLAND | 17329 RTE 36 | | | | PUNXSUTAWNEY | PA | 15767-3310 | |
| SANDRA MEYERS | 1007 E BOGART RD | UNIT 8G | | | SANDUSKY | OH | 44870 | |
| SANDRA MIKULA | 1310 GREENWICH RD | | | | MANISTEE | MI | 49660 | |
| SANDRA NEAL | 1431 CLARENCE CT | UNIT B | | | WEST BEND | WI | 53095 | |
| SANDRA NOVICIC | 3950 N LAKE SHORE DRIVE | UNIT 1318C | | | CHICAGO | IL | 60613 | |
| SANDRA ORDWAY | 642 E WASHINGTON ST | | | | OCONOMOWOC | WI | 53066 | |
| SANDRA PEACOCK | 11270 VERDIN CIRCLE NW | | | | COON RAPIDS | MN | 55433 | |
| SANDRA PERKINS | 8561 RENEE | | | | NEWPORT | MI | 48166 | |
| SANDRA POLUS | 3535 HEATHERWOOD DR | | | | HAMBURG | NY | 14075 | |
| SANDRA POPE | SJ POPE DESIGN & RENOVATION | PO BOX 624 | | | HARTLAND | WI | 53029 | |
| SANDRA POTOTSKY | 1328 WANDA DR | | | | HANOVER | PA | 17331 | |
| SANDRA R DEBOER | 4659 140TH ST | | | | LITTLE ROCK | IA | 51243 | |
| SANDRA RIBB | HERBERGERS STORE | 1611 3RD AVE WEST | | | DICKINSON | ND | 58601 | |
| SANDRA ROBERTS | 1040 TRENTON AVE | | | | STUART | IA | 50250 | |
| SANDRA ROEHRIG | 121 COUNTRY RIDGE ROAD | | | | RED LION | PA | 17356 | |
| SANDRA ROHDE | 4653 N ORANGE | | | | NORRIDGE | IL | 60706 | |
| SANDRA ROTH | ROTH REFRESINGS | 1702 TOP-O-HOLLOW RD | | | AMES | IA | 50010 | |
| SANDRA ROWE | 1927 LAKEWOOD AVE | | | | LIMA | OH | 45805 | |
| SANDRA S CHENOWETH | 207 LAKE STREET | | | | HAMMOND | IN | 61929 | |
| SANDRA SCHAMPER | 16609 QUINCY ST | | | | HOLLAND | MI | 49424 | |
| SANDRA SCHLICHER | 830 TANGLEWOOD DR | | | | PLOVER | WI | 54467 | |
| SANDRA SCHWENSOW | 9025 W NORTH AVE | APT S | | | WAUWATOSA | WI | 53226-2663 | |
| SANDRA SOTO | 1442 ENGLEWOOD ST | | | | BETHLEHEM | PA | 18017 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SANDRA STAVIG | 2585 OVER THE HILL RD | | | | FORT RIPLEY | MN | 56449 | |
| SANDRA STRZELCZYK | 1136 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| SANDRA SUE PIERCE | 5726 CLAY RD | | | | LOONEYVILLE | WV | 25259 | |
| SANDRA SZYMANSKI | 4412 289TH ST | | | | TOLEDO | OH | 43611 | |
| SANDRA UDINSON | 45 DOYLE STREET | | | | DOYLESTOWN | PA | 18901 | |
| SANDRA VAINISI | 210 N WATERMAN AVE | | | | PROSPECT HEIGHTS | IL | 60070 | |
| SANDRA VELAZQUEZ-DELIGIANNIS | 1150 W CARL SANDBURG DR | | | | GALESBURG | IL | 61401 | |
| SANDRA ZANIEWSKI | 3207 HILLTOP LANE | | | | FRANKLIN | WI | 53132 | |
| SANDRA ZENZEN | 303 5TH AVE N | | | | SPICER | MN | 56288 | |
| SANDRI, MIA | Address on file | | | | | | | |
| SANDRONE, CYNTHIA | Address on file | | | | | | | |
| SANDRONE, ROSEMARIE | Address on file | | | | | | | |
| SANDRY, BECCA | Address on file | | | | | | | |
| SANDS DRYWALL INC | 47030 PHILLIP ST | STE A | | | SIOUX FALLS | SD | 57108 | |
| SANDS, KYLE | Address on file | | | | | | | |
| SANDS, LAURIE | Address on file | | | | | | | |
| SANDS, MICHELE | Address on file | | | | | | | |
| SANDS, NELL | Address on file | | | | | | | |
| SANDS, PAMELA | Address on file | | | | | | | |
| SANDS, STEPHANIE | Address on file | | | | | | | |
| SANDS, STEVIE | Address on file | | | | | | | |
| SANDSON, KRISTIN | Address on file | | | | | | | |
| SANDSTROM, DANIELLE | Address on file | | | | | | | |
| SANDTON DESIGNS | 122 KIRKLAND CIRCLE | | | | OSWEGO | IL | 60543 | |
| SANDTON DESIGNS/PMG | 122 KIRKLAND CIRCLE | | | | OSWEGO | IL | 60543 | |
| SANDUSKY ALZHEIMERS SUPPORT | PO BOX 2476 | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY CHORAL SOCIETY | C/O ELNORA SARGEANT | 6906 STRECKER RD | | | MONROVILLE | OH | 44847 | |
| SANDUSKY GLASS CO INC | 121 JACKSON ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY HOME INTERIORS | 2124 CLEVELAND DR | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MALL | 4314 MILAND RD, SUITE 125 | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| SANDUSKY MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| SANDUSKY REGISTER | 314 W MARKET STREET | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY, SANDRA | Address on file | | | | | | | |
| SANDWICK, KELSEY | Address on file | | | | | | | |
| SANDY ALEXANDER | 200 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| SANDY BRILLAKIS | S.K.B. HAIR SALON | 9081 N COURTLAND | | | NILES | IL | 60714 | |
| SANDY CONKLIN | 404 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342 | |
| SANDY CRESWELL | YOUNKERS LAKES MALL | 5580 HARVERY ST | | | MUSKEGON | MI | 49444 | |
| SANDY DOLLS | PO BOX 3222 | | | | SPRINGFIELD | MO | 65808 | |
| SANDY F HARRIS | 18132 RT 403 N | | | | DIXONVILLE | PA | 15734 | |
| SANDY FISH | 1609 KENTUCKY PLACE | | | | STURGEON BAY | WI | 54235 | |
| SANDY FOGG | 447 HILLDALE RD | | | | HOLTWOOD | PA | 17532 | |
| SANDY FOLEY | 2401 18TH STREET | UNIT #23 | | | KENOSHA | WI | 53140 | |
| SANDY FRANCZAK | SOUTHLAKE MALL | 1995 SOUTHLAKE MALL | | | MERRIVILLE | IN | 46401 | |
| SANDY KENDALL | 3217 W BRYN MAWR | UNIT 401 | | | CHICAGO | IL | 60659 | |
| SANDY KRAUSE | 555 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495 | |
| SANDY METEIVER | ELDER BEERMAN STS | 3701 SOUTH MAIN | | | ELKHART | IN | 46517 | |
| SANDY MONAHAN | 2441 GRANGE HALL ROAD | | | | BEAVERCREEK | OH | 45431 | |
| SANDY PEARCE | N4899 LINWOOD LANE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| SANDY PEARSON | 6447 TAMARACK DR | | | | FRUITPORT | MI | 49415 | |
| SANDY SCHUMACHER | 156 N 8TH PLACE | | | | STURGEON BAY | WI | 54235 | |
| SANDY SHRINER | 1671 SAPPHIRE CT | | | | HOBART | IN | 46342 | |
| SANDY TWP MUNICIPAL AUTHORITY | PO BOX 443 | | | | DUBOIS | PA | 15801 | |
| SANDY WHITE | BERGNER STS INC | 1150 WEST CARL SANDBURG DRIVE | | | GALESBURG | IL | 61401 | |
| SANDY, CAITLYNN | Address on file | | | | | | | |
| SANDY, REBECCA | Address on file | | | | | | | |
| SANDYALEEXANDER | 200 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| SANDYS TOWING & RECOVERY | 3053 SPRINGBORO RD W | | | | MORAINE | OH | 45439 | |
| SANER, EDWARD | Address on file | | | | | | | |
| SANFILIPPO, ANTHONY | Address on file | | | | | | | |
| SANFORD CLINIC | PO BOX 5074 | | | | SIOUX FALLS | SD | 57117 | |
| SANFORD CORP | 75 REMITTANCE DR | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| SANFORD CORP/NEWELL RUBBERMAID | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| SANFORD HEALTH FOUNDATION | ATTN: LAURA SCOTT | 520 MAIN AVE, #700 | | | FARGO | ND | 58103 | |
| SANFORD HEALTH FOUNDATION | PO BOX 2010 | | | | FARGO | ND | 58122 | |
| SANFORD J KNAPP | SJ LOCKSMITHING LLC | 1103 BELL EVE | | | SHEBOYGAN | WI | 53083-4850 | |
| SANFORD, ARASHAY | Address on file | | | | | | | |
| SANFORD, CYNTHIA | Address on file | | | | | | | |
| SANFORD, MARCELLA | Address on file | | | | | | | |
| SANFORD, NOREEN | Address on file | | | | | | | |
| SANFORD, SHARON | Address on file | | | | | | | |
| SANFORD-BROWN, CRYSTAL | Address on file | | | | | | | |
| SANFRATELLO, DENA | Address on file | | | | | | | |
| SANFTNER, ORION | Address on file | | | | | | | |
| SANGER TRUCKING | 20 HAMLIN ROAD | | | | FREDRICKSBURG | PA | 17026 | |
| SANGER, HAILEY | Address on file | | | | | | | |
| SANGO | 815 FAIRVIEW AVE | BLDG 9 | | | FAIRVIEW | NJ | 07022 | |
| SANGUINITO, RACHEL | Address on file | | | | | | | |
| SANGUIS, PLYNLYMON | Address on file | | | | | | | |
| SANGWAN, SUJATA | Address on file | | | | | | | |
| SANJE MULLABAZI | 2758 CASTLE BLUFF CT SE | APT 302 | | | KENTWOOD | MI | 49512 | |
| SANILAC CAREER CENTER | 175 E AITKEN RD | | | | PECK | MI | 48466 | |
| SANIMAX AGS INC | PO BOX 10067 | | | | GREEN BAY | WI | 54307-0067 | |
| SANITATION DISTRICT #4 | 239 W LITTLE GARNER | | | | ASHLAND | KY | 41102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANITATION PRODUCTS INC | 1402 41ST ST NW | PO BOX 166 | | | FARGO | ND | 58107-0166 | |
| SANJA KATICA | 8201 WENTWORTH AVE S | | | | BLOOMINGTON | MN | 55420 | |
| SANJAYA WARNASURIYA | 3901 2ND AVE NE | #203 | | | SEATTLE | WA | 98105 | |
| SANKATY ADVISORS LLC | ATTN: MR RICK WEDELL | 111 HUNTINGTON AVE | | | BOSTON | MA | 02199 | |
| SANKATY CREDIT OPPORTUNITIES I | 111 HUNTINGTON AVE FLOOR 35 | | | | BOSTON | MA | 02199 | |
| SANKEY, JOSEPH | Address on file | | | | | | | |
| SANKEY, JOSEPH | Address on file | | | | | | | |
| SANKEY, LIBBY | Address on file | | | | | | | |
| SANKO, MARC | Address on file | | | | | | | |
| SANKOVITZ, WILLIAM | Address on file | | | | | | | |
| SANMAR | PO BOX 529 | | | | PRESTON | WA | 98050 | |
| SANMAR | PO BOX 643693 | | | | CINCINNATI | OH | 45264 | |
| SANMARTIN, KATHY | Address on file | | | | | | | |
| SANNOH, KADIJAH | Address on file | | | | | | | |
| SANON, RICARDO | Address on file | | | | | | | |
| SANOY INC DBA JONAS STUDIO | 19 WEST 36TH ST | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| SANSONE, BONNIE | Address on file | | | | | | | |
| SANSONE, JOAN | Address on file | | | | | | | |
| SANSONE, ROBERT | Address on file | | | | | | | |
| SANSONE, ROBERT | Address on file | | | | | | | |
| SANSONE, SIGOURNEY | Address on file | | | | | | | |
| SANTA BARBARA DESIGN STUDIO | 1515 CHAPALA STREET | | | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA SYSTEMS INC | 2060 NORTH LOOP RD | | | | ALAMEDA | CA | 94502 | |
| SANTA FE APPAREL | 1407 BROADWAY SUITE 1602 | | | | NEW YORK | NY | 10018 | |
| SANTA FE APPAREL | CIT GROUP/ COMMERCIAL SVCS | W/O/11/09 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| SANTA FOR SOLDIERS | ATTN: JOYCE TURNER | 1605 CLUGSTON RD. | | | YORK | PA | 17404 | |
| SANTA I AYALA | PO BOX 46 | | | | BRIDGEPORT | CT | 06601 | |
| SANTA MARIA, CHRISTINE | Address on file | | | | | | | |
| SANTA ON CALL | 3443 N 97TH ST | | | | MILWAUKEE | WI | 53222 | |
| SANTA, MIGUEL | Address on file | | | | | | | |
| SANTA, SASHA | Address on file | | | | | | | |
| SANTACRUZ, OMAR | Address on file | | | | | | | |
| SANTAMARIA, LISSETTE | Address on file | | | | | | | |
| SANTAMARIA-JOHNSON, KATTY | Address on file | | | | | | | |
| SANTANA OF CANADA | 1705 W BEMOYNE #H | | | | CHICAGO | IL | 60622 | |
| SANTANA OF CANADA | 3500 DE MAISONNEUVE BLVD W | SUITE 1510 | | | MONTREAL | QC | H3Z 3C1 | |
| SANTANA, ALEXANDRIA | Address on file | | | | | | | |
| SANTANA, FRANCES | Address on file | | | | | | | |
| SANTANA, JOSE | Address on file | | | | | | | |
| SANTANA, JOSEPHINE | Address on file | | | | | | | |
| SANTANA, MARIE | Address on file | | | | | | | |
| SANTANDER, LORENA | Address on file | | | | | | | |
| SANTANGELO, CARMELITA | Address on file | | | | | | | |
| SANTAROSA, JULIE | Address on file | | | | | | | |
| SANTA'S OWN | 1120 WEST 130TH | | | | BRUNSWICK | OH | 44212 | |
| SANTASIERO, GIA | Address on file | | | | | | | |
| SANTAYANA, MORGAN | Address on file | | | | | | | |
| SANTEE, CHERYL | Address on file | | | | | | | |
| SANTELER, BARBARA | Address on file | | | | | | | |
| SANTELL, KATHERINE | Address on file | | | | | | | |
| SANTENS OF AMERICA | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/12/07 | | | CHARLOTTE | NC | 28201-1036 | |
| SANTENS OF AMERICA | PO BOX 669 | | | | ANDERSON | SC | 29622 | |
| SANTH EXPORTS/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SANTH EXPORTS/ PMG | NO 36 PUGALUR ROAD | | | | KARUR | | | |
| Santh Exports/PMG | Post Box No. 52, No. 46, New Street | | | | Karur | Tamil Nadu | 639001 | |
| SANTI, ADAM | Address on file | | | | | | | |
| SANTIAGO OTERO, MIGDIA | Address on file | | | | | | | |
| SANTIAGO SARABIA, GUADALUPE | Address on file | | | | | | | |
| SANTIAGO, ALEXIS | Address on file | | | | | | | |
| SANTIAGO, AMANDA | Address on file | | | | | | | |
| SANTIAGO, ANNALISE | Address on file | | | | | | | |
| SANTIAGO, ASHLEY | Address on file | | | | | | | |
| SANTIAGO, BETHANY | Address on file | | | | | | | |
| SANTIAGO, CHRISTINA | Address on file | | | | | | | |
| SANTIAGO, DARIS | Address on file | | | | | | | |
| SANTIAGO, DAYVELISSE | Address on file | | | | | | | |
| SANTIAGO, EDWIN | Address on file | | | | | | | |
| SANTIAGO, EVELYCE | Address on file | | | | | | | |
| SANTIAGO, GABRIELA | Address on file | | | | | | | |
| SANTIAGO, ISMAEL | Address on file | | | | | | | |
| SANTIAGO, ITZEL | Address on file | | | | | | | |
| SANTIAGO, JESSICA | Address on file | | | | | | | |
| SANTIAGO, JOELY | Address on file | | | | | | | |
| SANTIAGO, JOHANNA | Address on file | | | | | | | |
| SANTIAGO, JOSEPH | Address on file | | | | | | | |
| SANTIAGO, LENISSE | Address on file | | | | | | | |
| SANTIAGO, LESLIE | Address on file | | | | | | | |
| SANTIAGO, LETRIANA | Address on file | | | | | | | |
| SANTIAGO, LILIA | Address on file | | | | | | | |
| SANTIAGO, LISANDRA | Address on file | | | | | | | |
| SANTIAGO, LOURDES | Address on file | | | | | | | |
| SANTIAGO, MARK | Address on file | | | | | | | |
| SANTIAGO, MARQUIS | Address on file | | | | | | | |
| SANTIAGO, MARTIN | Address on file | | | | | | | |
| SANTIAGO, MELANY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, NYDIA | Address on file | | | | | | | |
| SANTIAGO, PAOLA | Address on file | | | | | | | |
| SANTIAGO, PETER | Address on file | | | | | | | |
| SANTIAGO, SANDRA | Address on file | | | | | | | |
| SANTIAGO, TAHEERAH | Address on file | | | | | | | |
| SANTIAGO, TREVOR | Address on file | | | | | | | |
| SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| SANTIBANEZ, DIEGO | Address on file | | | | | | | |
| SANTILLAN DIAZ, JONATHAN | Address on file | | | | | | | |
| SANTILLAN, AMELIA | Address on file | | | | | | | |
| SANTILLAN, JIAH | Address on file | | | | | | | |
| SANTILLAN, TANIA | Address on file | | | | | | | |
| SANTORO GRAPHICS USA | PO BOX 488 | | | | LAWRENCE | MI | 49064 | |
| SANTORO GRAPHICS USA | PO BOX 80526 | | | | ROCHESTER | MI | 48308-0526 | |
| SANTORO, TESS | Address on file | | | | | | | |
| SANTOS, AARON | Address on file | | | | | | | |
| SANTOS, ANGELICA | Address on file | | | | | | | |
| SANTOS, BETTY | Address on file | | | | | | | |
| SANTOS, CRISTIAN | Address on file | | | | | | | |
| SANTOS, EMILY | Address on file | | | | | | | |
| SANTOS, ERLINDA | Address on file | | | | | | | |
| SANTOS, KATHERINE | Address on file | | | | | | | |
| SANTOS, LOUISIANA | Address on file | | | | | | | |
| SANTOS, MARGARET | Address on file | | | | | | | |
| SANTOS, MICHAEL | Address on file | | | | | | | |
| SANTOS, NATALIE | Address on file | | | | | | | |
| SANTOS, REYNA | Address on file | | | | | | | |
| SANTOS, SUSAN | Address on file | | | | | | | |
| SANTOS, TIMOTHY | Address on file | | | | | | | |
| SANTOS, YESICA | Address on file | | | | | | | |
| SANTOS,MARGARET | Adams Law Center | 25 Wood Lane | | | Rockville | MD | 20850 | |
| SANTOS-TRINIDAD, CENONA ANDREA | Address on file | | | | | | | |
| SANTOYO, CATHERINE | Address on file | | | | | | | |
| SANTOYO, ELANE | Address on file | | | | | | | |
| SANTOYO, GUADALUPE | Address on file | | | | | | | |
| SANTUCCI, ANGELA | Address on file | | | | | | | |
| SANTUCCI, NICHOLAS | Address on file | | | | | | | |
| SANTY GLASS | 1371 BURNET AVE | | | | SYRACUSE | NY | 13206 | |
| SANWICK, CASEY | Address on file | | | | | | | |
| SANYA SIRAJ | 2815 WOODSVIEW DR | | | | DAYTON | OH | 45431 | |
| SANYANG, MARIAMA | Address on file | | | | | | | |
| SANZHURA, ANNA | Address on file | | | | | | | |
| SANZHURA, KARINA | Address on file | | | | | | | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICA, INC. | 3999 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| SAP INDUSTRIES INC | PO BOX 822986 | | | | PHILADELPHIA | PA | 19182-2986 | |
| SAPA, AMA | Address on file | | | | | | | |
| SAPA, SEAN | Address on file | | | | | | | |
| SAPCANIN, DALILA | Address on file | | | | | | | |
| SAPHERE SOLUTIONS | PMB 206 5818 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459 | |
| SAPHERE SOLUTIONS | 7777 Washington Village Drive | | | | Dayton | OH | 45459 | |
| SAPIENT | 129 SPADINA AVE | STE 500 | | | TORONTO | ON | M5V 2L3 | |
| SAPIO, DANIEL | Address on file | | | | | | | |
| SAPOTA INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SAPOTA INTERNATIONAL LTD | STE 2 3RD FL 408 RUI GUANG RD | | | | TAIPEI | | | |
| SAPP, CORA | Address on file | | | | | | | |
| SAPP, TAYLOR | Address on file | | | | | | | |
| SAPPINGTON, ANDREW | Address on file | | | | | | | |
| SAPUKHINA, OLENA | Address on file | | | | | | | |
| SARA A LOCKARD | WSHH/WISH 99.7 | 900 PARISH ST 3RD FL | | | PITTSBURGH | PA | 15220 | |
| SARA A WEBER | 1049 NORTH MONROE STREET | | | | ARLINGTON | VA | 22201 | |
| SARA ATKINS | 1721 SOUTHERN RIDGE TRAIL | | | | MADISON | WI | 53719 | |
| SARA BAUMEL | 1335 DUCK CREEK COURT | | | | ADAMS | WI | 53910-9731 | |
| SARA BECKER | 7072 SIXEL RD | | | | STURGEON BAY | WI | 54235 | |
| SARA BECKMAN | 4411 W VALLHALLA BLVD APT #17 | | | | SIOUX FALLS | SD | 57106 | |
| SARA BETH MEGAL | 940 CIRCLE DR | | | | ELM GROVE | WI | 53122 | |
| SARA BLANCHARD | 2814 HASS STREET | | | | LA CROSSE | WI | 54601 | |
| SARA BOOKE | HERBERGERS | 14136 BAXTER DR STE 1 | | | BAXTER | MN | 56425 | |
| SARA BOWMAN | 2630 W GREGORY ST | | | | CHICAGO | IL | 60625 | |
| SARA BREN | 7970 GREENWOOD RD. SOUTH | APT. #26 | | | BAXTER | MN | 56425 | |
| SARA BUTWINICK | 1445 BELLOWS ST | | | | WEST ST PAUL | MN | 55118 | |
| SARA CROWLEY | FAD CONSULTING | 2142 E BENNETT AVE | | | MILWAUKEE | WI | 53207 | |
| SARA GARSIDE | 2908 HENSON BRIDGE TERRACE | | | | FORT WASHINGTON | MD | 20744 | |
| SARA GENVALDI | 803 N PARKSIDE AVE | | | | ITASCA | IL | 60143 | |
| SARA GRIGSBY | 1107 WADE ST | | | | DES MOINES | IA | 50315 | |
| SARA GUSTAFSON | 468 LEAHY CIR | | | | MANTENO | IL | 60950-1084 | |
| SARA HAFFNER-WOLF | 3215 W BEACH DR | | | | MCHENRY | IL | 60050 | |
| SARA HEMBREE | 206 BRIDLE COURT | | | | FRANKFORT | KY | 40601 | |
| SARA HENDRICKSON | 6122 HWY 5 | | | | ROCKLAKE | ND | 58365 | |
| SARA HENNINGER | 693 JULIE CT (REAR) | | | | MECHANICSBURG | PA | 17055 | |
| SARA ION | 6 W SAINT ANDREW STREET | | | | DULUTH | MN | 55803 | |
| SARA JAYNE KOCH | 665 CHESNUT ST | | | | EMMAUS | PA | 18049 | |
| SARA JOHNSON | 2508 INDUSTRY ROAD APT C | | | | MISSOULA | MT | 59808 | |
| SARA KEKULA | BON TON STS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARA KELNHOFER | 6498 VIRGINIA ST | | | | VESPER | WI | 54489 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SARA KHAN | 1004 HIGHRIDGE RD | | | | LOMBARD | IL | 60148 | |
| SARA LAEV | 2327 E. CAPITOL DR. | | | | SHOREWOOD | WI | 53211 | |
| SARA LANG | 410 E CENTER ST | PO BOX 334 | | | CONRAD | IA | 50621 | |
| SARA LEE ANDERSON | 404 BERGEN ST | | | | ADAMS | MN | 55909 | |
| SARA LEE COFFEE AND TEA | PO BOX 70819 | | | | CHICAGO | IL | 60673-0819 | |
| SARA LEE INTIMATES | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| SARA LEE INTIMATES | 1000 OAK SUMMIT | EAST HANES MILL ROAD | | | WINSTON-SALEM | NC | 27105 | |
| SARA LEE KNIT PRODUCTS | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| SARA LEE KNIT PRODUCTS | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| SARA LEE KNIT PRODUCTS/POLO | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| SARA LEE KNIT PRODUCTS/POLO | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| SARA M BARTELS | #3 BIRCHWOOD PLACE | | | | KEARNEY | NE | 68845 | |
| SARA M HOLBROOK COMM CTR | EXEC DIRECTOR | 66 N AVE | | | BURLINGTON | VT | 05401 | |
| SARA M ZASTROW | 301 UNION ST | | | | SUN PRAIRIE | WI | 53590 | |
| SARA MARINO | 232 RODGERS CT | | | | WILLOWBROOK | IL | 60527 | |
| SARA MASON | 534 COUNTY ROAD 7 | | | | CLIFTON SPRINGS | NY | 14432 | |
| SARA NEARY | 761 ADIRONDACK RD PO BOX 280 | | | | SCHROON LAKE | NY | 12870 | |
| SARA OLSON | 14111 HANNA WAY | | | | SOUTH BELOIT | IL | 61080 | |
| SARA PAKARINEN | 920 FELTL COURT | APT# 328 | | | HOPKINS | MN | 55343 | |
| SARA PALUMBO | N8320 WHIPPOORWILL ROAD | | | | IXONIA | WI | 53036 | |
| SARA REHFELD | 1422 W CATALPA UNIT 1 | | | | CHICAGO | IL | 60640 | |
| SARA ROBERTSON | 415 S LEXINGTON | | | | HASTINGS | NE | 68901 | |
| SARA S MUSTAFA | 2334 E CHESTNUT DR | | | | OAK CREEK | WI | 53154 | |
| SARA SCRIVER | 127 HOMEWOOD RD | | | | WILMINGTON | DE | 19803 | |
| SARA SOLIMAN | 339 MERTEN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| SARA TRIGLIA | 605 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| SARA URBANEK | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| SARA URBANEK | W213 S7764 ANNES WAY | | | | MUSKEGO | WI | 53150 | |
| SARA VANBOXTEL | 85 CONTINENTAL CT | | | | APPLETON | WI | 54911 | |
| SARA WEBER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARA WOOSENCRAFT | 3000 N 75TH STREET | | | | MILWAUKEE | WI | 53210 | |
| SARA ZASTOUPIL | 1003 27TH ST SW | | | | AUSTIN | MN | 55912 | |
| SARABIA, JASMINE | Address on file | | | | | | | |
| SARACENA, BONNIE | Address on file | | | | | | | |
| SARAH ACHESON | 8808 ARBOR LAKE COURT | #1118 | | | INDIANAPOLIS | IN | 46268 | |
| SARAH AILOUNI | EDENS FURN GALLERY | 3232 LAKE AVE STE 330 | | | WILMETTE | IL | 60091 | |
| SARAH ALBEE | 3817 E ASHBY RD | | | | MIDLAND | MI | 48640 | |
| SARAH ARMSTRONG | 18613 S CENTER | | | | HOMEWOOD | IL | 60430 | |
| SARAH AUGUSTINE | 1809 HYDE AVENUE | | | | LA CROSSE | WI | 54601 | |
| SARAH BENDA | 807 NORTH MILLER ST | | | | WEST LIBERTY | IA | 52776 | |
| SARAH BOECKMAN | 309 W 4TH ST | | | | WAYNE | NE | 68787 | |
| SARAH BOWER | 1027 4TH AVE. N | | | | GREAT FALLS | MT | 59401 | |
| SARAH BRUCKER | 1504 N WARREN AVE UPPER | | | | MILWAUKEE | WI | 53202 | |
| SARAH BRUCKER | 4037 E BOTTSFORD AVE | | | | CUDAHY | WI | 53110 | |
| SARAH BUSH LINCOLN HEALTH CTR | 1000 HEALTH CENTER DRIVE | | | | MATTOON | IL | 61938 | |
| SARAH C. SOCKS | 6129 TREASURE COVE | | | | FORT WAYNE | IN | 46835 | |
| SARAH CARRELL | 10173 N SUNCOAST BLVD | | | | CRYSTAL RIVER | FL | 34428 | |
| SARAH CASE | 63 FULTN ST | | | | QUINCY | MI | 49082 | |
| SARAH CHRISMAN | 2830 S 3RD ST | | | | OMAHA | NE | 68108 | |
| SARAH COCHRAN | 1006 W LAKE ST #511 | | | | MINNEAPOLIS | MN | 55408 | |
| SARAH COMISKEY | 4784 WEYBRIDGE RD W | APT C | | | COLUMBUS | OH | 43220 | |
| SARAH CORLETT | 3927 E PLANKINTON AVE | | | | CUDAHY | WI | 53110 | |
| SARAH DAVIS | 605 VALLEY PARK CT | APT 8 | | | EAU CLAIRE | WI | 54703 | |
| SARAH DEVINE | 1905 EVA RD | APT #3 | | | MOSINEE | WI | 54455 | |
| SARAH DIXON | 806 STONYBROOK LN | | | | LEWISBERRY | PA | 17339 | |
| SARAH DOLL | 545 LISBURN RD | | | | WELLSVILLE | PA | 17365 | |
| SARAH DONNAN-SHOEMAKER | 9354A ARTHUR KRAUSE LOOP | | | | MOUNTAIN HOME AFB | ID | 83648 | |
| SARAH DOSS | 2941 W WANDA AVE | | | | MILWAUKEE | WI | 53221 | |
| SARAH DRUGER | 26265 N HWY RT 83 | UNIT 4 | | | DIAMOND LAKE | IL | 60060 | |
| SARAH DUSSEAU | 912 VALLEY HILL DRIVE | | | | WAUKESHA | WI | 53189 | |
| SARAH EGEL | 4411 LAKESHORE DR | | | | KOKOMO | IN | 46901 | |
| SARAH EVANS | 820 HILLTOP DR | | | | CLARKS SUMMIT | PA | 18411 | |
| SARAH FERRENCE | BOSTON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH FLUTO | 405 N 5TH ST | #106 | | | MANKATO | MN | 56001 | |
| SARAH FOGARTY | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH GEUSS | 1621 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| SARAH GLENN | 803 E BUCHANAN | | | | WINTERSET | IA | 50273 | |
| SARAH GRAVERSON | 4359 FAIRVIEW ST SW | | | | GRANDVILLE | MI | 49418 | |
| SARAH GRIMSKI | 3702 NORTH ROAD | | | | CLYDE TOWNSHIP | MI | 48049 | |
| SARAH HAGLAND | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH HALICKI | 218 MAPLEWOOD DR | | | | DOVER | PA | 17315 | |
| SARAH HANES | 927 SOUTH RIVER ST | | | | FRANKLIN | OH | 45005 | |
| SARAH HARRIS | 1213 GARDEN DR APT H | | | | DANVILLE | IL | 61832 | |
| SARAH HARRISON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH HECKER | 7631 230TH AVE | | | | BLAKESBURG | IA | 52536 | |
| SARAH HENSON | 118 SCOTT ACRES | | | | SCOTT DEPOT | WV | 25560-9707 | |
| SARAH HERMAN | 11813 S 150TH RD | | | | WOOD RIVER | NE | 68883 | |
| SARAH HIAT | 2117 160TH ST | | | | ALBION | IA | 50005 | |
| SARAH HICKS | 701 1/2 NORTH COURT | | | | FAIRFIELD | IA | 52556 | |
| SARAH HICKSON | 2205 S SPRING ST | | | | SPRINGFIELD | IL | 62704 | |
| SARAH HILL | 112 E ILLINOIS STREET BOX 212 | | | | JOY | IL | 61260 | |
| SARAH HIRSCH | 498 CLAVEY LANE | | | | HIGHLAND PARK | IL | 60035 | |
| SARAH HITT | 927 N BRISTOL STREET | | | | SUN PRAIRIE | WI | 53590 | |
| SARAH HOFFBECK | HERBERGERS | 2001 W LINCOLN AVE STE 2 | | | FERGUS FALLS | MN | 56537 | |
| SARAH J ABNER | 920 E STROOP RD | | | | KETTERING | OH | 45429 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH J MOODY | 4792 FISHBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 | |
| SARAH JEAN MOODY | 4792 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SARAH JO THOMPSON | 5963 SUGARBUSH LANE | | | | GREENDALE | WI | 53129 | |
| SARAH KINN | M199W17409 MEADOW CREEK WAY | | | | GERMANTOWN | WI | 53022 | |
| SARAH KIRKPATRICK | 430 5TH STREET | | | | DIKE | IA | 50624 | |
| SARAH L AMUNDSEN | 1708 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081 | |
| SARAH L HUNT | 4232 EAST 980TH ST | | | | WOODHULL | IL | 61490 | |
| SARAH L KOWALCZYK | 828A E LINUS ST | | | | MILWAUKEE | WI | 53207-1713 | |
| SARAH LAKHANY | 3711 SUNBURST LANE | | | | NAPERVILLE | IL | 60564 | |
| SARAH LALONDE | 7709 AUTUMN BLAZE TRAIL | | | | DEFOREST | WI | 53532 | |
| SARAH LEWIS | 39 CARRIAGE DR | | | | DOYLESTOWN | PA | 18901 | |
| SARAH LEWIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH LOPEZ | 4545 N MOBILE | | | | CHICAGO | IL | 60630 | |
| SARAH LORSUNG-TVRDIK | 5427 SPRING ST | | | | OMAHA | NE | 68106 | |
| SARAH LUDWIG | MATERIAL THINGS DESIGN STUDIO | 3111 111TH ST | | | NAPERVILLE | IL | 60564 | |
| SARAH M STEFFES | 3232 LARRY DR | | | | PLOVER | WI | 54467 | |
| SARAH MANN | 5010 W BRADFORD WOODS CIR | | | | PEORIA | IL | 61615-8971 | |
| SARAH MCANDREW | PO BOX 951 | | | | WAUKEE | IA | 50263 | |
| SARAH MCCOY | 30 WEST WAYNEVIEW DRIVE | | | | MCVEYTOWN | PA | 17051 | |
| SARAH MCDONAGH | 227 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344 | |
| SARAH MCKINNEY | 139 PICKWICK PL | | | | MILLERSVILLE | PA | 17551 | |
| SARAH MCPHERSON | 4965 120TH AVE | | | | NORWALK | IA | 50211 | |
| SARAH MOSCATELLO | 934 KRONENWEITER DR APT 2 | | | | MOSINEE | WI | 54455 | |
| SARAH MUNTZ | 300 E DAWN ST | | | | LE GRAND | IA | 50142 | |
| SARAH NADER-SEYMOUR | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH NASH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH NOVOTNY | 10280 HWY 42 | | | | EPHRAIM | WI | 54211 | |
| SARAH ORGANIST | 105 CALLOWAY COURT | | | | LACROSSE | WI | 54603 | |
| SARAH OSTRANDER | 929 N ADAMS | | | | MASON CITY | IA | 50401 | |
| SARAH OTT | 5911 VISTA DRIVE | APT 131 | | | WEST DES MOINES | IA | 50266 | |
| SARAH OWEN | 5176 MORNING SUN RD | APT 2 | | | OXFORD | OH | 45056 | |
| SARAH PAVEGLIO | 1320 ST. WILLIAM DR | | | | LIBERTYVILLE | IL | 60048 | |
| SARAH PRATT | 433 OAK RD | | | | OIL CITY | PA | 16301 | |
| SARAH PRICE | 2129 STONE CREEK LOOP SOUTH | | | | LINCOLN | NE | 68512 | |
| SARAH REASON | 230 S WASHINGTON APT 405 | | | | BUTTE | MT | 59701 | |
| SARAH RUTAN | 10305 GRAND VISTA DR | | | | DAYTON | OH | 45458 | |
| SARAH RUTLEDGE | 1121 BRAE BURN LANE | | | | ROCKFORD | IL | 61107 | |
| SARAH SANDS | 624 MILWAUKEE STREET | | | | DELAFIELD | WI | 53018 | |
| SARAH SCOTT PARENT BOOSTERS CL | 4272 S. SPRING ACRES ST | | | | TERRE HAUTE | IN | 47802 | |
| SARAH SHANNON | 680 CARLTON DR | | | | ELGIN | IL | 60120 | |
| SARAH SMITH | 1711 EAST NEWTON AVE | | | | MILWAUKEE | WI | 53211 | |
| SARAH SOCKS | 6129 TREASURE COVE | | | | FORT WAYNE | IN | 46835 | |
| SARAH STAFFORD | 5633 W MERIDIAN PLACE | | | | SIOUX FALLS | SD | 57106 | |
| SARAH STEMPLE | RT 1 BOX 128-D | | | | PHILIPPI | WV | 26416 | |
| SARAH STERNER | 312 MINOR ST | | | | EMMAUS | PA | 18049 | |
| SARAH TELLIER | 9390 E 2250 N RD | | | | DANVILLE | IL | 61834 | |
| SARAH TENNANT | 1518 KIRKWOOD DR | | | | GENEVA | IL | 60134 | |
| SARAH VIETZE | 1002 W RICHWAY | | | | ALBERT LEA | MN | 56007 | |
| SARAH WHITE | 4331 OWENS DRIVE | | | | DAYTON | OH | 45406 | |
| SARAH WINGATE | 45 REILLY RD #4 | | | | FRANKFORT | KY | 40601 | |
| SARAH WINSALL | MILWAUKEE CORP OFC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SARAH, JAMES | Address on file | | | | | | | |
| SARAHS ATTIC | 1401 TIMBER DRIVE | | | | ELGIN | IL | 60123 | |
| SARAHS ATTIC | PO BOX 448 | | | | CHESANING | MI | 48616 | |
| SARAJAYNE KOCH | 665 CHESTNUT STREET | | | | EMMAUS | PA | 18049 | |
| SARALU, MARIAH | Address on file | | | | | | | |
| SARANDIS PAINTING COMPANY INC | 265 OHIO STREET | | | | MONROEVILLE | PA | 15146 | |
| SARANGOULIS, MEGAN | Address on file | | | | | | | |
| SARAR USA INC | 551 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10022 | |
| SARAR USA INC/PMG | 551 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10022 | |
| SARA'S MINISTRY | ATT: LORI WARD | 32 LANDERS ROAD | | | KENMORE | NY | 14217 | |
| SARA'S MINISTRY | 320 LANDERS ROAD | | | | KENMORE | NY | 14217 | |
| SARATAVICH, JESSICCA | Address on file | | | | | | | |
| SARATOGA CHALLENGERS INC | PO BOX 1304 | | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA CO FOR INDEPENDENT LI | ANNA LIVINGSTON | 5 BUTLER PLACE | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA CO SHERIFF'S OFFICE | ATTN CIVIL | 6010 COUNTY FARM RD | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA HOSPITAL GUILD | JOAN SMITH | 102 PLUM POPPY NORTH | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA PUBLISHING | 5 CASE STREET | | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA RURAL PRESERVATION | SUSAN BRENNAN | 36 CHURCH AVE | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA-WILTON ELKS #161 | TOM BOEHLERR | PO BOX 3111 1 ELK LANE | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGIAN | PO BOX 1877 | | | | ALBANY | NY | 12201-1877 | |
| SARATOGO COUNTY EOC | AMANDA JACKSON | PO BOX 5120 | | | SARATOGA SPRINGS | NY | 12866 | |
| SARAZEN, CORY | Address on file | | | | | | | |
| SARBAUM, HOLLY | Address on file | | | | | | | |
| SARBER, MARLENE | Address on file | | | | | | | |
| SARCHENKO, MICHELLE | Address on file | | | | | | | |
| SARDAY, DIANE | Address on file | | | | | | | |
| SARDELLI INTERNATIONAL | 195 DUPONT DR | | | | PROVIDENCE | RI | 02907 | |
| SARDELLI INTERNATIONAL | SARDELLI INTERNATIONAL | PO BOX 847174 | | | BOSTON | MA | 02284-7174 | |
| SARDINA, KATHRYN | Address on file | | | | | | | |
| SARGE, CARMEN | Address on file | | | | | | | |
| SARGEANT, NUVIA | Address on file | | | | | | | |
| SARGENT, ASHLEY | Address on file | | | | | | | |
| SARGENT, BRANDON | Address on file | | | | | | | |
| SARGENT, CAROL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SARGENT, CHELSEY | Address on file | | | | | | | |
| SARGENT, FRANCIS | Address on file | | | | | | | |
| SARGENT, GEORGE | Address on file | | | | | | | |
| SARGENT, JEREMY | Address on file | | | | | | | |
| SARGENT, KALEB | Address on file | | | | | | | |
| SARGENT, LAURINE | Address on file | | | | | | | |
| SARGENT, LORI | Address on file | | | | | | | |
| SARGENT, MARCELLA | Address on file | | | | | | | |
| SARGENT, REGINALD | Address on file | | | | | | | |
| SARGENT, ROBERT | Address on file | | | | | | | |
| SARGENT, TERESA | Address on file | | | | | | | |
| SARGIS, COLBY | Address on file | | | | | | | |
| SARI, PUTRI | Address on file | | | | | | | |
| SARICH, NICOLE | Address on file | | | | | | | |
| SARICH, STACY | Address on file | | | | | | | |
| SARINA GUTIERREZ | 6526 W 84TH ST | | | | BURBANK | IL | 60459 | |
| SARINANA, THANIA | Address on file | | | | | | | |
| SARKAR, GAUTAM | Address on file | | | | | | | |
| SARKAR, KATELYN | Address on file | | | | | | | |
| SARKAR, PREETA | Address on file | | | | | | | |
| SARKER, REZWANE | Address on file | | | | | | | |
| SARKIS TASHJIAN | 2332 BIRCHWOOD | | | | WILMETTE | IL | 60091 | |
| SARMIENTO, ANA | Address on file | | | | | | | |
| SARNAT, HEATHER | Address on file | | | | | | | |
| SAROV, OLIVIA | Address on file | | | | | | | |
| SARP, JARRETT | Address on file | | | | | | | |
| SARRA, DONNA | Address on file | | | | | | | |
| SARRAZIN, CYNTHIA | Address on file | | | | | | | |
| SARRAZIN, ELIZABETH | Address on file | | | | | | | |
| SARRAZIN, KRYSTYNA | Address on file | | | | | | | |
| SARRESHTEH, TYLER | Address on file | | | | | | | |
| SARRIED | 3548 AIRPORT RD | | | | WILSON | NC | 27895 | |
| SARRIED | PO BOX 32126 | | | | CHARLOTTE | NC | 28232 | |
| SARTELL HIGH SCHOOL STUDENT CO | 748 7TH STREET NORTH | | | | SARTELL | MN | 56377 | |
| SARTELL HS MARCHING BAND | SARTELL HS | 748 7TH ST N | | | SARTELL | MN | 56377 | |
| SARTIN, SPENCER | Address on file | | | | | | | |
| SARTINI PLUMBING & HEATING | PO BOX 1033 | | | | ALPHA | NJ | 08865-1033 | |
| SARTORI, MARYANN | Address on file | | | | | | | |
| SARUMI, ZAINAB | Address on file | | | | | | | |
| SARVELLO, PATRICIA | Address on file | | | | | | | |
| SARVER, DIANNE | Address on file | | | | | | | |
| SARVER, KATHERINE | Address on file | | | | | | | |
| SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE, INC | SAS Campus Drive | | | | Cary | NC | 27513 | |
| SASFAI, SHERRI | Address on file | | | | | | | |
| SASHA FRANCIC | 4101 47TH STREET | | | | DES MOINES | IA | 50310 | |
| SASHA HANDBAGS | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| SASHA KLYUKVINA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| SASHA MALIK | 308 GARRISON CIR | | | | BARRINGTON | IL | 60010 | |
| SASHER, CHRISTINE | Address on file | | | | | | | |
| SASPORT, MARGARET | Address on file | | | | | | | |
| SASS, CHRISTOPHER | Address on file | | | | | | | |
| SASS, HALEY | Address on file | | | | | | | |
| SASS, JOHN | Address on file | | | | | | | |
| SASS, TAYLER | Address on file | | | | | | | |
| SASSANO, ABBY | Address on file | | | | | | | |
| SASSE, MARY | Address on file | | | | | | | |
| SASSER, KATIE | Address on file | | | | | | | |
| SASSMAN GLASS & MIRROR LLC | 4455 NW 6TH DRIVE | | | | DES MOINES | IA | 50313 | |
| SASSMAN, MOLLE | Address on file | | | | | | | |
| SAT, MARIYA | Address on file | | | | | | | |
| SATCHER, ASHLEY | Address on file | | | | | | | |
| SATELLITE SYSTEMS PLUS | 2101 ROSEWOOD | | | | JENISON | MI | 49428 | |
| SATHER, BRENDA | Address on file | | | | | | | |
| SATI USA | PO BOX 251095 | | | | ST PAUL | MN | 55125 | |
| SATI USA | TRINITY HOLDINGS INTERNATIONAL | PO BOX 251095 | | | ST PAUL | MN | 55125 | |
| SATIN, DEANNA | Address on file | | | | | | | |
| SATIN, ZACHARY | Address on file | | | | | | | |
| SATO LABELING SOLUTIONS AMERIC | DEPT CH 17888 | | | | PALATINE | IL | 60055-7888 | |
| SATO SHOJI IMPORTS | 3000 DUNDEE RD SUITE 303 | | | | NORTHBROOK | IL | 60062 | |
| SATO SHOJI IMPORTS/GOLDWORKS | 3000 DUNDEE ROAD | SUITE 303 | | | NORTHBROOK | IL | 60062 | |
| SATO, SHIRLEY | Address on file | | | | | | | |
| SATOVITZ, LORI | Address on file | | | | | | | |
| SATRANG, PAULA | Address on file | | | | | | | |
| SATRE, MELISSA | Address on file | | | | | | | |
| SATRE, MIRANDA | Address on file | | | | | | | |
| SATRE, RAMONA | Address on file | | | | | | | |
| SATRIANO, MARC | Address on file | | | | | | | |
| SATTER, JULIE | Address on file | | | | | | | |
| SATTERFIELD, BRITNY | Address on file | | | | | | | |
| SATTERFIELD, JOEL | Address on file | | | | | | | |
| SATTERFIELD, SEQUOYA | Address on file | | | | | | | |
| SATTERLEE, DACIA | Address on file | | | | | | | |
| SATTERWHITE, KARLEE | Address on file | | | | | | | |
| SATTERWHITE, ODELLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SATTI, ZESHAN | Address on file | | | | | | | |
| SATTLER, CHRISTINE | Address on file | | | | | | | |
| SATTLER, KENDALL | Address on file | | | | | | | |
| SATTLER, SABRINA | Address on file | | | | | | | |
| SATURDAY KNIGHT LTD | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| SATURDAY KNIGHT LTD | ATTN: JULIE COPENHAVER | 4330 WINTON RD | | | CINCINNATI | OH | 45232 | |
| SATURDAY SOFTBALL LEAGUE | C/O BRIAN REINKOBER | 2333 NORTH 56TH STREET | | | MILWAUKEE | WI | 53210 | |
| SATURDAY SOFTBALL LEAGUE | 2333 NORTH 56TH STREET | | | | MILWAUKEE | WI | 53210 | |
| SATURN FREIGHT SYSTEMS | PO BOX 680308 | | | | MARIETTA | GA | 30068 | |
| SATZWEAR | ROSENTHAL & ROSENTHAL | W/O/11/11 | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| SAUBER, JESSICA | Address on file | | | | | | | |
| SAUBERAN BAUER, AMANDA | Address on file | | | | | | | |
| SAUBERAN, JULIE | Address on file | | | | | | | |
| SAUBERLICH, BRYANNE | Address on file | | | | | | | |
| SAUCEDO, BRIANNA | Address on file | | | | | | | |
| SAUCEDO, SUSAN | Address on file | | | | | | | |
| SAUDER VILLAGE | 22611 ST RT 2 | | | | ARCHBOLD | OH | 43502 | |
| SAUDER WOODWORKING CO | PO BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| SAUDER WOODWORKING CO | 502 MIDDLE ST | | | | ARCHBOLD | OH | 43502 | |
| SAUDERS, MARCELLA | Address on file | | | | | | | |
| SAUER, BRENNA | Address on file | | | | | | | |
| SAUERMANN, JENNIFER | Address on file | | | | | | | |
| SAUGANASH ELEMENTARY PTA | 6309 NORTH TRIPP | | | | CHICAGO | IL | 60646 | |
| SAUGANASH ELEMENTARY PTA | C/O VICKY ZEMENIDES | 6309 N TRIPP AVE | | | CHICAGO | IL | 60646 | |
| SAUGEN, ANNA | Address on file | | | | | | | |
| SAUGEN, ELSIE | Address on file | | | | | | | |
| SAUK RAPIDS YOUTH HOCKEY | PO BOX 244 | | | | SAUK RAPIDS | MN | 56379 | |
| SAUK RAPIDS-RICE HIGH SCHOOL S | 1835 OSAUKA RD NE | | | | SAUK RAPIDS | MN | 56379 | |
| SAUK VALLEY BRIDAL | PO BOX 498 | 3200 E LINCOLNWAY | | | STERLING | IL | 61081 | |
| SAUK VALLEY NEWSPAPER | PO BOX 498 | | | | STERLING | IL | 61081 | |
| SAUK VALLEY NEWSPAPERS | 3200 E. LINCOLNWAY | | | | STERLING | IL | 61081 | |
| SAUK VALLEY SUN | PO BOX 678 | | | | DIXON | IL | 61021 | |
| SAUK VALLEY TRACK CLUB | 173 ILLINOIS RT. 2 | | | | DIXON | IL | 61021 | |
| SAUKE, CHEYENNE | Address on file | | | | | | | |
| SAUKE, MADISON | Address on file | | | | | | | |
| SAUL CHARAK | 5431 N. EAST RIVER ROAD | APT 712 | | | CHICAGO | IL | 60656 | |
| SAUL SANCHEZ | 2843 W BERWYN | | | | CHICAGO | IL | 60625 | |
| SAUL, CHRISTINE | Address on file | | | | | | | |
| SAUL, JACK | Address on file | | | | | | | |
| SAUL, PATRICIA | Address on file | | | | | | | |
| SAUL, RANDI | Address on file | | | | | | | |
| SAULSBERRY, CARMICHIA | Address on file | | | | | | | |
| SAULSBERRY, VINCENT | Address on file | | | | | | | |
| SAULTERS, OMAR | Address on file | | | | | | | |
| SAUM, ANTHONY | Address on file | | | | | | | |
| SAUNDERS, ALYSSA | Address on file | | | | | | | |
| SAUNDERS, BRANDI | Address on file | | | | | | | |
| SAUNDERS, CARRIE | Address on file | | | | | | | |
| SAUNDERS, DAEJONAE | Address on file | | | | | | | |
| SAUNDERS, DONNA | Address on file | | | | | | | |
| SAUNDERS, DONNIELLE | Address on file | | | | | | | |
| SAUNDERS, GABRIELLE | Address on file | | | | | | | |
| SAUNDERS, GARY | Address on file | | | | | | | |
| SAUNDERS, JACKIE | Address on file | | | | | | | |
| SAUNDERS, JAMEA | Address on file | | | | | | | |
| SAUNDERS, JESSICA | Address on file | | | | | | | |
| SAUNDERS, JOSEPH | Address on file | | | | | | | |
| SAUNDERS, KENNETH | Address on file | | | | | | | |
| SAUNDERS, LORIE | Address on file | | | | | | | |
| SAUNDERS, MAGGIE | Address on file | | | | | | | |
| SAUNDERS, NADIRAH | Address on file | | | | | | | |
| SAUNDERS, RAPHAELLA | Address on file | | | | | | | |
| SAUNDERS, SHANE | Address on file | | | | | | | |
| SAUNDERS, SHELBY | Address on file | | | | | | | |
| SAUNDERS, TRACEY | Address on file | | | | | | | |
| SAUNDERS-WILLIAMS, WALTER | Address on file | | | | | | | |
| SAUNDRA L DEGIRALOMO | 477 ST JAMES PL | | | | SPRINGBORO | OH | 45066 | |
| SAUNDRA SMITH | 765 ESTELLE DR | | | | VANDALIA | OH | 45377 | |
| SAUNDRA VIA | 1923 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | |
| SAUNDS, DONDRE | Address on file | | | | | | | |
| SAUNIER, DEANNA | Address on file | | | | | | | |
| SAUNORIS FLORIST | 6000 WEST 111TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| SAURIOL, LAUREN | Address on file | | | | | | | |
| SAUSEDO BARRERA, JORGE | Address on file | | | | | | | |
| SAUSMAN, BAILEY | Address on file | | | | | | | |
| SAUTER, AMANDA | Address on file | | | | | | | |
| SAUTTER, KIRK | Address on file | | | | | | | |
| SAUVE, RACHEL | Address on file | | | | | | | |
| SAVAGE, ANDRE | Address on file | | | | | | | |
| SAVAGE, DANIELLE | Address on file | | | | | | | |
| SAVAGE, DANIELLE | Address on file | | | | | | | |
| SAVAGE, DEBRA | Address on file | | | | | | | |
| SAVAGE, ELIZABETH | Address on file | | | | | | | |
| SAVAGE, JASON | Address on file | | | | | | | |
| SAVAGE, MAREN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAVAGE, MURIEL | Address on file | | | | | | | |
| SAVAGE, RANDY | Address on file | | | | | | | |
| SAVAGE, SHAYLYN | Address on file | | | | | | | |
| SAVAGE, SKYLAR | Address on file | | | | | | | |
| SAVAGE-VOLKER, TRUETT | Address on file | | | | | | | |
| SAVAGLIA, PATTI | Address on file | | | | | | | |
| SAVAIANO, ELSA | Address on file | | | | | | | |
| SAVALA, VALENTINO | Address on file | | | | | | | |
| SAVANE INTERNATIONAL CORP | 4171 N MESA #500 D | | | | EL PASO | TX | 79902-1433 | |
| SAVANE INTERNATIONAL CORP | PO BOX 404419 | | | | ATLANTA | GA | 30384-4419 | |
| SAVANNA GIVENS | 165 QUINLAN AVE NORTH | | | | LAKELAND | MN | 55043 | |
| SAVANNA OAKS COMMUNITY CENTER | PO BOX 101 | | | | FALL RIVER | WI | 53932 | |
| SAVANNA OAKS COMMUNITY CENTER | 358 S. MAIN ST | | | | FALL RIVER | WI | 53932 | |
| SAVANNAH ROBERTSON | 5124 LAFAYETTE AVE | | | | OMAHA | NE | 68132 | |
| SAVANNAH S COPELAND | 1417 W RIDGELAND AVENUE | | | | WAUKEGAN | IL | 60085 | |
| SAVANNAH WEAR/MATERNITY | 120 SOUTHEAST BROAD ST | | | | LYONS | GA | 30426 | |
| SAVATSKI, MACAYLA | Address on file | | | | | | | |
| SAVAYA, NANCY | Address on file | | | | | | | |
| SAVCIC, DRAGANA | Address on file | | | | | | | |
| SAVE THE CHILDREN | 54 WILTON RD | | | | WESTPORT | CT | 06880 | |
| SAVELA, MARYNA | Address on file | | | | | | | |
| SAVELEY, ILEANA | Address on file | | | | | | | |
| SAVELEY, ROBERT | Address on file | | | | | | | |
| SAVERCOOL, LORY | Address on file | | | | | | | |
| SAVERIAD, ELIZABETH | Address on file | | | | | | | |
| SAVERIO V AMETRANO | SAVY AMETRANO EXPEDITING SERV | 50 PARK ST | | | HARRISBURG | PA | 17109 | |
| SAVIANO, VALERIE | Address on file | | | | | | | |
| SAVIC, NIKOLA | Address on file | | | | | | | |
| SAVICH, NEVENA | Address on file | | | | | | | |
| SAVIDGE, KAYLA | Address on file | | | | | | | |
| SAVIDGE, MICHELE | Address on file | | | | | | | |
| SAVILLA SECURITY | 1010 NORTHWAY DR | | | | SAINT ALBANS | WV | 25177 | |
| SAVILLE, BRENDA | Address on file | | | | | | | |
| SAVILLE, MADELINE | Address on file | | | | | | | |
| SAVIN, ALEXEY | Address on file | | | | | | | |
| SAVINO, AUDREY | Address on file | | | | | | | |
| SAVINO, KRISTIN | Address on file | | | | | | | |
| SAVITRI GANGADEEN | PO BOX 65 | | | | HENRYVILLE | PA | 18332 | |
| SAVONA, MAUREEN | Address on file | | | | | | | |
| SAVONOLOGY | 298 RIDGE ST | | | | GLEN FALLS | NY | 12801 | |
| SAVONOLOGY | 298 RIDGE STREET | | | | GLENS FALLS | NY | 12801 | |
| SAVORY CATERING & EVENTS | 2301 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| SAVORY CATERING & EVENTS | PO BOX 1474 | | | | MILWAUKEE | WI | 53201 | |
| SAVOY, LINDA | Address on file | | | | | | | |
| SAVVI FORMALWEAR | 4125 N SHERIDAN | | | | PEORIA | IL | 61614 | |
| SAVVY APPAREL | 1407 BROADWAY SUITE #1407 | | | | NEW YORK | NY | 10018 | |
| SAVVY APPAREL | HANA FINANCIAL | PO BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| SAWALANI, GITA | Address on file | | | | | | | |
| SAWEIKIS, MAUREEN | Address on file | | | | | | | |
| SAWICKI, ELAINE | Address on file | | | | | | | |
| SAWICKIS, MALLERI | Address on file | | | | | | | |
| SAWIN, KATHERINE | Address on file | | | | | | | |
| SAWINSKI, JACOB | Address on file | | | | | | | |
| SAWKA, BRITTANY | Address on file | | | | | | | |
| SAWTELLE, EDWARD | Address on file | | | | | | | |
| SAWTELLE, JENNIFER | Address on file | | | | | | | |
| SAWYER, HALI | Address on file | | | | | | | |
| SAWYER, HEATHER | Address on file | | | | | | | |
| SAWYER, KAREN | Address on file | | | | | | | |
| SAWYER, KAYLA | Address on file | | | | | | | |
| SAWYER, KRISTIN | Address on file | | | | | | | |
| SAWYER, LINDSEY | Address on file | | | | | | | |
| SAWYER, PATRICIA | Address on file | | | | | | | |
| SAWYER, REBECCA | Address on file | | | | | | | |
| SAWYERS, BARBARA | Address on file | | | | | | | |
| SAWYERS, CANDACE | Address on file | | | | | | | |
| SAWYERS, DWAYNE | Address on file | | | | | | | |
| SAWYERS, ROSE | Address on file | | | | | | | |
| SAXEN, CATHERINE | Address on file | | | | | | | |
| SAXINGER & BLACK INC | 3904 ABEL DR | | | | COLUMBIA | PA | 17512 | |
| SAXMAN, ALYSON | Address on file | | | | | | | |
| SAXON INTERNATIONAL | ONE INTERNATIONAL WAY | | | | WARWICK | RI | 02886 | |
| SAXTON, ALISHA | Address on file | | | | | | | |
| SAXTON, CHELSIE | Address on file | | | | | | | |
| SAXTON, CHRISTY | Address on file | | | | | | | |
| SAXTON, ELLEN | Address on file | | | | | | | |
| SAXTON, JESSICA | Address on file | | | | | | | |
| SAXTON, ROXANNE | Address on file | | | | | | | |
| SAXTON, TRISTA | Address on file | | | | | | | |
| SAXTON-NOARD, DAWN | Address on file | | | | | | | |
| SAXTON-STEWART, WANDA | Address on file | | | | | | | |
| SAY IT WITH SIGNS | 930 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| SAY WHAT/PMG | 1639 CENTRE STREET | | | | RIDGEWOOD | NY | 11385 | |
| SAY, MARY | Address on file | | | | | | | |
| SAYANI, AISHA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1417 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAYAOVONG, PAHLEE | Address on file | | | | | | | |
| SAYARATH, KIANNA | Address on file | | | | | | | |
| SAYAVONG, GINA | Address on file | | | | | | | |
| SAYCHAREUN-NEUFELD, TYLER | Address on file | | | | | | | |
| SAYDEE, FAITH | Address on file | | | | | | | |
| SAYDEK, MARIYA | Address on file | | | | | | | |
| SAYED, MAZIN | Address on file | | | | | | | |
| SAYEH BEZAATI | 3220 HILL LANE | | | | WILMETTE | IL | 60091 | |
| SAYEH, ANEEDA | Address on file | | | | | | | |
| SAYERS ADVANCE SYSTEMS | PO BOX 95047 | | | | CHICAGO | IL | 60694-5047 | |
| SAYERS, FAITH | Address on file | | | | | | | |
| SAYERS, JUNE | Address on file | | | | | | | |
| SAYGER, AMY | Address on file | | | | | | | |
| SAYGER, JEANENE | Address on file | | | | | | | |
| SAYLER-TAYLOR INC | PO BOX 219 | | | | MUNCIE | IN | 47308-0219 | |
| SAYLES, JAELAND | Address on file | | | | | | | |
| SAYLES, QUTEY | Address on file | | | | | | | |
| SAYLES, RAMONA | Address on file | | | | | | | |
| SAYLOR, BEVERLY | Address on file | | | | | | | |
| SAYLOR, CALEB | Address on file | | | | | | | |
| SAYLOR, HEIDI | Address on file | | | | | | | |
| SAYLOR, JOHN | Address on file | | | | | | | |
| SAYLOR, MACKENZIE | Address on file | | | | | | | |
| SAYONKON, CANDACE | Address on file | | | | | | | |
| SAYRE, BARBARA | Address on file | | | | | | | |
| SAYRE, LEWIS | Address on file | | | | | | | |
| SAYRE, NICOLE | Address on file | | | | | | | |
| SAZS | 5501 W STATE STREET | | | | MILWAUKEE | WI | 53208 | |
| SAZZMAN, ROSEMARIE | Address on file | | | | | | | |
| SB LIFESTYLE BRANDS LLC | 10100 SANTA MONICA BLVD | SUITE 500 | ATTN: ELAINE MINTZ, VP CONTROL | | LOS ANGELES | CA | 90067 | |
| SB LIFESTYLE BRANDS LLC | 10100 Santa Monica Blvd | Suite 500 | | | Los Angeles | CA | 90067 | |
| SBA GOODWILL | C/O KITTY BRANDAL | 419 W MARKET ST | | | SANDUSKY | OH | 44870 | |
| SBC GLOBAL SERVICES INC | PO BOX 1838 | | | | SAGINAW | MI | 48605-1838 | |
| SBC WISCONSIN | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60663-0001 | |
| SBF FCCLA | 313 E 27TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| SBF FCCLA | 313 E 27TH | | | | SCOTTSBLUFF | NE | 69361 | |
| SBH INTIMATES INC | 23404 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| SBH INTIMATES INC | 1411 BROADWAY 7TH FL | | | | NEW YORK | NY | 10018 | |
| SBH INTIMATES INC | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SBIM LLC | 320 W 31st St | | | | Los Angeles | CA | 90007 | |
| SBIM LLC | CIT GROUP COMMERCIAL SERIVCES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SBIM LLC | 320 WEST 31ST ST | | | | LOS ANGELES | CA | 90007 | |
| SBL DECORATING CORP | 159 LANDON RD | | | | SOUTH HERO | VT | 05486 | |
| SBM LLC | JCP-B LLC | C/O COLONIAL COMMERCIAL RE | 3228 COLLINSWORTH ST | | FORT WORTH | TX | 76107 | |
| SBM LLC | JCP-B LLC | C/O COLONIAL COMMERCIAL RE | 3228 COLLINSWORTH ST | | FORT WORTH | TX | 76107 | |
| SBMC CENTERVILLE | C/O SB MANAGMENT CORP | 433 N CAMDEN DR STE 800 | | | BEVERLY HILLS | CA | 90210 | |
| SBORZ, PATRICIA | Address on file | | | | | | | |
| SC 3800 MAIN LLC | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST, SUITE 3300 | | | SAN FRANCISCO | CA | 94104 | |
| SC 3800 MAIN LLC | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST, SUITE 3300 | | | SAN FRANCISCO | CA | 94104 | |
| SC WAUKESHA U14 CHELSEA | W224N3581 RIDGESIDE CT. | C/O TIM MARKS | | | PEWAUKEE | WI | 53072 | |
| SC WAUKESHA U14 CHELSEA | W224N3581 RIDGESIDE CT. | ATTEN: TIM MARKS | | | PEWAUKEE | WI | 53072 | |
| SC&H | PO BOX 64271 | | | | BALTIMORE | MD | 21264-4271 | |
| SCACE, CHANNING | Address on file | | | | | | | |
| SCACHE, JAMIE | Address on file | | | | | | | |
| SCAFFIDI, LINDA | Address on file | | | | | | | |
| SCAGGS, MELINDA | Address on file | | | | | | | |
| SCAIANO, FELICIA | Address on file | | | | | | | |
| SCAIFE, THERESA | Address on file | | | | | | | |
| SCAKIL GHAFOOR | 9715 WOOD DRIVE | UNIT 1002 | | | SKOKIE | IL | 60077 | |
| SCALA | C/O LINCOLN ELEMENTARY | 203 N. LINCOLN ST. | | | WARSAW | IN | 46580 | |
| SCALA | 1401 SW 134TH WAY | | | | PEMBROOKE PINES | FL | 33027 | |
| SCALA | 203 N. LINCOLN ST. | | | | WARSAW | IN | 46580 | |
| SCALA EVENINGWEAR | 1412 BROADWAY | SUITE 1510 | | | NEW YORK | NY | 10018 | |
| SCALA EVENINGWEAR | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/09 | | | CHARLOTTE | NC | 28201-1036 | |
| SCALA, SHARON | Address on file | | | | | | | |
| SCALABRIN, DANIELA | Address on file | | | | | | | |
| SCALAMANDRE | 300 TRADE ZONE DRIVE | | | | RONKONKOMA | NY | 11779-7381 | |
| SCALES, GLORIA | Address on file | | | | | | | |
| SCALES, JAMIE | Address on file | | | | | | | |
| SCALES, KARISSA | Address on file | | | | | | | |
| SCALES, MEGHAN | Address on file | | | | | | | |
| SCALES, NANCY | Address on file | | | | | | | |
| SCALES, SHARESE | Address on file | | | | | | | |
| SCALESE, RYAN | Address on file | | | | | | | |
| SCALFANI, NANCY | Address on file | | | | | | | |
| SCALLON, DAWN | Address on file | | | | | | | |
| SCAMIHORN, JULIA | Address on file | | | | | | | |
| SCAN AGAIN INC | DEPT CH 16866 | | | | PALATINE | IL | 60055-6866 | |
| SCANDRETT, MONIQUE | Address on file | | | | | | | |
| SCANLAN, CYNDY | Address on file | | | | | | | |
| SCANLON, JULIE | Address on file | | | | | | | |
| SCANLON, KATHERINE | Address on file | | | | | | | |
| SCANLON, RICHARD | Address on file | | | | | | | |
| SCANNELL, ANN | Address on file | | | | | | | |
| SCANNELL, MELISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1418 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCANTLIN, LAUREN | Address on file | | | | | | | |
| SCANWELL LOGISTIC (NYC) INC | 1995 LINDEN BLVD | | | | ELMONT | NY | 11003 | |
| SCAPPATICCI, JULIANNA | Address on file | | | | | | | |
| SCARANE, KRISTIN | Address on file | | | | | | | |
| SCARANO, ANN | Address on file | | | | | | | |
| SCARBERRY, DANA | Address on file | | | | | | | |
| SCARBOROUGH-WALKER, PENNI | Address on file | | | | | | | |
| SCARBROUGH, JUSTINE | Address on file | | | | | | | |
| SCARFPIN, KARA | Address on file | | | | | | | |
| SCARFPIN, KATIE | Address on file | | | | | | | |
| SCARGLE, MARIA | Address on file | | | | | | | |
| SCARLATA, ALEXIS | Address on file | | | | | | | |
| SCARLET LLOYD | 1571 PURGATORY RD | | | | NEW BRAUNFELS | TX | 78132 | |
| SCARLET PETAL | 1740 N MARSHFIELD STE 2 | | | | CHICAGO | IL | 60622 | |
| SCARLET PETAL | 1740 NORTH MARSHFIELD | SUITE 2 | | | CHICAGO | IL | 60622 | |
| SCARLET, MARGARET | Address on file | | | | | | | |
| SCARPELLI, LISA | Address on file | | | | | | | |
| SCARPELLO, ALYSSA | Address on file | | | | | | | |
| SCARPETTA, TRISTON | Address on file | | | | | | | |
| SCARPINO, DENISE | Address on file | | | | | | | |
| SCARPINO, THERESA | Address on file | | | | | | | |
| SCARSELLA, ANGELA | Address on file | | | | | | | |
| SCARSELLETTA, LAYNE | Address on file | | | | | | | |
| SCARVER, DIANDRE | Address on file | | | | | | | |
| SCATES, JESSICA | Address on file | | | | | | | |
| SCATTERED TREASURES LLC | 5414 DESTINY DR | | | | PLEASANT HILL | IA | 50327 | |
| SCAVONE, GREGORY | Address on file | | | | | | | |
| SCAVONE, LINDA | Address on file | | | | | | | |
| SCC FOOD PANTRY | PO BOX 10 | | | | LAKE VIEW | NY | 14085 | |
| SCC INTL ORDER OF THE KING\'S | 405 MADISON COURT | DAUGHTERS AND SONS | | | BOWLING GREEN | OH | 43402 | |
| SCC INTL ORDER OF THE KINGS | 1526 EAST WOOSTER ST. | DAUGHTERS AND SONS | | | BOWLING GREEN | OH | 43402 | |
| SCCS JUNIOR CLASS | 2384 STATE ROUTE 34B | | | | AURORA | NY | 13026 | |
| SCEARCE, PATRICIA | Address on file | | | | | | | |
| SCENIC SIGN CORP | PO BOX 881 | | | | ST CLOUD | MN | 56302 | |
| SCENT AIR | 14301-G SOUTH LAKES DR | | | | CHARLOTTE | NC | 28273 | |
| SCENTS AND FEEL | 1800 NE 114ST STE 1106 | | | | MIAMI | FL | 33181 | |
| SCENTS AND FEEL | CONTINENTAL BUSINESS CREDIT | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| SCENT-SATION INC | 350 FIFTH AVENUE | SUITE 4202 | | | NEW YORK | NY | 10118 | |
| SCENT-SATION INC | 350 5TH AVE SUITE 4202 | | | | NEW YORK | NY | 10118 | |
| SCENT-SATION INC | 350 FIFTH AVE, SUITE 4202 | | | | NEW YORK | NY | 10118 | |
| SCENT-SATION INC/PMG | 350 FIFTH AVENUE | SUITE 4202 | | | NEW YORK | NY | 10118 | |
| SCENTSIBLE LLC | 4901 KELLER SPRINGS RD | SUITE 106 D | | | ADDISON | TX | 75001 | |
| SCENTSIBLE LLC | DBA POO POURRI | 4901 KELLER SRPINGS RD | SUITE 106 D | | ADDISON | TX | 75001 | |
| SCESCKE, PATRICIA | Address on file | | | | | | | |
| SCHAAB, PAULA | Address on file | | | | | | | |
| SCHAAD DETECTIVE AGENCY INC | 1114 ROOSEVELT AVE | | | | YORK | PA | 17404 | |
| SCHAAF, AMBER | Address on file | | | | | | | |
| SCHAAF, LYNN | Address on file | | | | | | | |
| SCHAAF, MELISSA | Address on file | | | | | | | |
| SCHAAF, SYDNEY | Address on file | | | | | | | |
| SCHAAF, TONYA | Address on file | | | | | | | |
| SCHAAF, ZACHARY | Address on file | | | | | | | |
| SCHAAK, OLIVIA | Address on file | | | | | | | |
| SCHAAL GLASS COMPANY | 2303 W 12TH ST | | | | ERIE | PA | 16505 | |
| SCHAAL, TALIA | Address on file | | | | | | | |
| SCHAAR-HARP, JAZMYN | Address on file | | | | | | | |
| SCHABOWSKI, MACKENZIE | Address on file | | | | | | | |
| SCHACHERN, MONIKA | Address on file | | | | | | | |
| SCHAD DIAMOND & SHEDDEN PC | 332 S MICHIGAN AVE | SUITE 1000 | | | CHICAGO | IL | 60604 | |
| SCHAD, CODY | Address on file | | | | | | | |
| SCHADE, MARY SUE | Address on file | | | | | | | |
| SCHADRIE, ALLIE | Address on file | | | | | | | |
| SCHAEDEL, CAROL | Address on file | | | | | | | |
| SCHAEDLER YESCO DISTRIBUTION | 3982 PAXTON ST | PO BOX 4990 | | | HARRISBURG | PA | 17111 | |
| SCHAEFER WHOLESALE FLORISTS IN | 2635 SPRINGWOOD RD | | | | YORK | PA | 17402 | |
| SCHAEFER, ANDREA | Address on file | | | | | | | |
| SCHAEFER, CHERYL | Address on file | | | | | | | |
| SCHAEFER, CINDY | Address on file | | | | | | | |
| SCHAEFER, CYNTHIA | Address on file | | | | | | | |
| SCHAEFER, DAWN | Address on file | | | | | | | |
| SCHAEFER, HAYLEY | Address on file | | | | | | | |
| SCHAEFER, JULIA | Address on file | | | | | | | |
| SCHAEFER, KADIJAH | Address on file | | | | | | | |
| SCHAEFER, KATHLEEN | Address on file | | | | | | | |
| SCHAEFER, KAYLEE | Address on file | | | | | | | |
| SCHAEFER, LYNISSA | Address on file | | | | | | | |
| SCHAEFER, MARY | Address on file | | | | | | | |
| SCHAEFER, MAYA | Address on file | | | | | | | |
| SCHAEFER, MICHELLE | Address on file | | | | | | | |
| SCHAEFER, NICOLE | Address on file | | | | | | | |
| SCHAEFER, PAULINE | Address on file | | | | | | | |
| SCHAEFER, ROCHELLE | Address on file | | | | | | | |
| SCHAEFER, SHARON | Address on file | | | | | | | |
| SCHAEFER, TYLER | Address on file | | | | | | | |
| SCHAEFER'S | PO BOX 30184 | | | | LINCOLN | NE | 68503 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHAEFFER, ALYSE | Address on file | | | | | | | |
| SCHAEFFER, ASHLEY | Address on file | | | | | | | |
| SCHAEFFER, COURTNEY | Address on file | | | | | | | |
| SCHAEFFER, DOTTIE | Address on file | | | | | | | |
| SCHAEFFER, JEANNE | Address on file | | | | | | | |
| SCHAEFFER, LAURIE | Address on file | | | | | | | |
| SCHAEFFER, NICOLE | Address on file | | | | | | | |
| SCHAEPPI, JADE | Address on file | | | | | | | |
| SCHAFER, ASHLEY | Address on file | | | | | | | |
| SCHAFER, ELISABETH | Address on file | | | | | | | |
| SCHAFER, JACK | Address on file | | | | | | | |
| SCHAFER, JARREN | Address on file | | | | | | | |
| SCHAFER, JOANNE | Address on file | | | | | | | |
| SCHAFER, NICOLE | Address on file | | | | | | | |
| SCHAFER, PORCHEA | Address on file | | | | | | | |
| SCHAFER, SYDNEY | Address on file | | | | | | | |
| SCHAFER, TERA | Address on file | | | | | | | |
| SCHAFER, WILLIAM | Address on file | | | | | | | |
| SCHAFF, CHELSEA | Address on file | | | | | | | |
| SCHAFF, DONNA | Address on file | | | | | | | |
| SCHAFFER, BRIANNA | Address on file | | | | | | | |
| SCHAFFER, JASON | Address on file | | | | | | | |
| SCHAFFER, MARY | Address on file | | | | | | | |
| SCHAFFER, SUSAN | Address on file | | | | | | | |
| SCHAFFER, TANESHA | Address on file | | | | | | | |
| SCHAFFER, TERRY | Address on file | | | | | | | |
| SCHAFFER-DAMON, DANYEL | Address on file | | | | | | | |
| SCHAFFER'S | 5445 MILLS CIVIC PKWY | | | | WEST DES MOINES | IA | 50266 | |
| SCHAFFNER, DEREK | Address on file | | | | | | | |
| SCHAFFNER, MEGAN | Address on file | | | | | | | |
| SCHAFFTER, LINDSEY | Address on file | | | | | | | |
| SCHAFROTH, LINDA | Address on file | | | | | | | |
| SCHAIBLE, LEANNE | Address on file | | | | | | | |
| SCHAIDT, DONNA | Address on file | | | | | | | |
| SCHALASKY, TERESA | Address on file | | | | | | | |
| SCHALK, KANDY | Address on file | | | | | | | |
| SCHALK, KATHLEEN | Address on file | | | | | | | |
| SCHALL, CAROLINE | Address on file | | | | | | | |
| SCHALLER GROUP LTD | 295 MT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| SCHALLER, ELIZABETH | Address on file | | | | | | | |
| SCHALLER, EVIE | Address on file | | | | | | | |
| SCHALLER, JOSEPH | Address on file | | | | | | | |
| SCHALLER, ROSEANNA | Address on file | | | | | | | |
| SCHALLHAMMER, JULIE | Address on file | | | | | | | |
| SCHALLY, KATHLEEN | Address on file | | | | | | | |
| SCHAMBURG FALSE ALARM | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193-1899 | |
| SCHAMEL, JONATHAN | Address on file | | | | | | | |
| SCHAMP, KYLE | Address on file | | | | | | | |
| SCHAMPER, SANDRA | Address on file | | | | | | | |
| SCHANBACKER, SHARON | Address on file | | | | | | | |
| SCHANER, ALLISON | Address on file | | | | | | | |
| SCHANER, GABRIELLE | Address on file | | | | | | | |
| SCHANKE, THERESA | Address on file | | | | | | | |
| SCHANNE, CAROLYN | Address on file | | | | | | | |
| SCHANZ, LARAYNE | Address on file | | | | | | | |
| SCHAPPELL, KELLY | Address on file | | | | | | | |
| SCHARDING, NANCY | Address on file | | | | | | | |
| SCHARER, THOMAS | Address on file | | | | | | | |
| SCHARMACH, SUSAN | Address on file | | | | | | | |
| SCHARP, MEGAN | Address on file | | | | | | | |
| SCHARTIGER, KAYLA | Address on file | | | | | | | |
| SCHARTZ, TERA | Address on file | | | | | | | |
| SCHASZBERGER, KRISTY | Address on file | | | | | | | |
| SCHATSCHNEIDER, HANNAH | Address on file | | | | | | | |
| SCHATZ ELECTRIC INC | PO BOX 111 | | | | ROBESONIA | PA | 19551-0111 | |
| SCHATZ, IRINA | Address on file | | | | | | | |
| SCHATZER, CARRIE | Address on file | | | | | | | |
| SCHATZER, MITCHELL | Address on file | | | | | | | |
| SCHAU, STEPHANIE | Address on file | | | | | | | |
| SCHAUB, AMANDA | Address on file | | | | | | | |
| SCHAUB, ERIKA | Address on file | | | | | | | |
| SCHAUB, KATIE | Address on file | | | | | | | |
| SCHAUB, MEGHAN | Address on file | | | | | | | |
| SCHAUB, PAIGG | Address on file | | | | | | | |
| SCHAUER CENTER | 147 N RURAL ST | | | | HARTFORD | WI | 53027 | |
| SCHAUER, JORDAN | Address on file | | | | | | | |
| SCHAUER, SYDNEY | Address on file | | | | | | | |
| SCHAUFELE, LOURDES | Address on file | | | | | | | |
| SCHAUFERT, DEBORAH | Address on file | | | | | | | |
| SCHAUFF, STANTON | Address on file | | | | | | | |
| SCHAUL, NIKKI | Address on file | | | | | | | |
| SCHAUM, GRACE | Address on file | | | | | | | |
| SCHAUMBURG FIRE DEPT | BILLING DEPT | PO BOX 457 | | | WHEELING | IL | 60090 | |
| SCHAUS ROOFING & MECHANICAL CO | 2901 CALUMET AVE | | | | MANITOWOC | WI | 54220 | |
| SCHAUT, KIMMARIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHAUT, OLIVIA | Address on file | | | | | | | |
| SCHAVE, APRIL | Address on file | | | | | | | |
| SCHAWK RETAIL MARKETING | PO BOX 70849 | | | | CHICAGO | IL | 60673-0849 | |
| SCHAWK USA INC. | 1695 S. River Rd. | | | | Des Plaines | IL | 60018 | |
| SCHEBLER CO | PO BOX 310181 | | | | DES MOINES | IA | 50331-0181 | |
| SCHECHER, BETH | Address on file | | | | | | | |
| SCHECHER, KELSEY | Address on file | | | | | | | |
| SCHECHINGER, CHLOE | Address on file | | | | | | | |
| SCHECHINGER, KAYLINE | Address on file | | | | | | | |
| SCHECHTMAN, SUZANNE | Address on file | | | | | | | |
| SCHECK MECHANICAL CORP | 500 E PLAINFIELD RD | | | | COUNTRYSIDE | IL | 60525 | |
| SCHECKLER, DEBORAH | Address on file | | | | | | | |
| SCHEDE, KAREN | Address on file | | | | | | | |
| SCHEDIN, BRANDON | Address on file | | | | | | | |
| SCHEDIVY, DENA | Address on file | | | | | | | |
| SCHEELE, BAILEY | Address on file | | | | | | | |
| SCHEELER, ASHLEY | Address on file | | | | | | | |
| SCHEELS CATERING | 1210 MACEY WAY | | | | STILLWATER | MN | 55082 | |
| SCHEER GREEN & BURKE CO LPA | PO BOX 1335 | | | | TOLEDO | OH | 43603-1335 | |
| SCHEER, KATHRYN | Address on file | | | | | | | |
| SCHEETZ, ADAM | Address on file | | | | | | | |
| SCHEETZ, STEPHANIE | Address on file | | | | | | | |
| SCHEEVEL, LEAH | Address on file | | | | | | | |
| SCHEFELBEIN, MAYA | Address on file | | | | | | | |
| SCHEFFEN, KATIE | Address on file | | | | | | | |
| SCHEFFERT, HANNAH | Address on file | | | | | | | |
| SCHEFFLER, ADRIANA | Address on file | | | | | | | |
| SCHEFFLER, COLLIN | Address on file | | | | | | | |
| SCHEFFLER, DEBORA | Address on file | | | | | | | |
| SCHEFFLER, MCKENZIE | Address on file | | | | | | | |
| SCHEFFLER, MORGAN | Address on file | | | | | | | |
| SCHEIB, AMANDA | Address on file | | | | | | | |
| SCHEIB, JUDY | Address on file | | | | | | | |
| SCHEIBEL, CHRISTOPHER | Address on file | | | | | | | |
| SCHEIBLAUER, BRENDA | Address on file | | | | | | | |
| SCHEIBLE, ADRIANNE | Address on file | | | | | | | |
| SCHEID PELLESCHI, NADINE | Address on file | | | | | | | |
| SCHEIDEL, TIMOTHY | Address on file | | | | | | | |
| SCHEIDER, DIANE | Address on file | | | | | | | |
| SCHEIDLER, HOLLY | Address on file | | | | | | | |
| SCHEIDLER, JENNIFER | Address on file | | | | | | | |
| SCHEIDLER, REGINA | Address on file | | | | | | | |
| SCHEIMAN, CHRISTINA | Address on file | | | | | | | |
| SCHEINOHA, SUE | Address on file | | | | | | | |
| SCHEIRER, ZACHARY | Address on file | | | | | | | |
| SCHELBIE LAW FIRM | 622 N WATER ST - SUITE 400 | | | | MILWAUKEE | WI | 53202-4909 | |
| SCHELL, KAITLIN | Address on file | | | | | | | |
| SCHELL, LINDA | Address on file | | | | | | | |
| SCHELL, SHARON | Address on file | | | | | | | |
| SCHELLACK, LESLIE | Address on file | | | | | | | |
| SCHELLENBERG, NICOLE | Address on file | | | | | | | |
| SCHELLER, SELENA | Address on file | | | | | | | |
| SCHELLER, TIFFANI | Address on file | | | | | | | |
| SCHELLHAAS, JAMES | Address on file | | | | | | | |
| SCHELLHAAS, JILL | Address on file | | | | | | | |
| SCHELLIN, GREGORY | Address on file | | | | | | | |
| SCHELLINGER, EMILY | Address on file | | | | | | | |
| SCHELLSCHMIDT, AMY | Address on file | | | | | | | |
| SCHELSKE, HILLARY | Address on file | | | | | | | |
| SCHEMMER, LETICIA | Address on file | | | | | | | |
| SCHEMMERS CLEANING SERVICES | 5511 WASECA INDUSTRIAL RD #200 | | | | DULUTH | MN | 55807 | |
| SCHENCK, AMBER | Address on file | | | | | | | |
| SCHENCK, CHARLES | Address on file | | | | | | | |
| SCHENCK, COLETTE | Address on file | | | | | | | |
| SCHENCK, LISA | Address on file | | | | | | | |
| SCHEND, SUSAN | Address on file | | | | | | | |
| SCHENDEL, DIANNA | Address on file | | | | | | | |
| SCHENDEL, EDWARD | Address on file | | | | | | | |
| SCHENDEL, PAMELA | Address on file | | | | | | | |
| SCHENDEL, TAYLER | Address on file | | | | | | | |
| SCHENEMANN, SHELBY | Address on file | | | | | | | |
| SCHENK, JODELL | Address on file | | | | | | | |
| SCHENK, KIM | Address on file | | | | | | | |
| SCHENKEL, ROBIN | Address on file | | | | | | | |
| SCHENKER INC | PO BOX 7247-7623 | | | | PHILADELPHIA | PA | 19170-7623 | |
| SCHEPP, BARBARA | Address on file | | | | | | | |
| SCHEPP, KATHRYN | Address on file | | | | | | | |
| SCHEPP, ROSELLA | Address on file | | | | | | | |
| SCHEPP, TAYLOR | Address on file | | | | | | | |
| SCHERBAK, BETSY | Address on file | | | | | | | |
| SCHERBAUM, MARISSA | Address on file | | | | | | | |
| SCHERBINSKI, NICOLE | Address on file | | | | | | | |
| SCHERCK, GARRETT | Address on file | | | | | | | |
| SCHERER & SONS TRUCKING INC | PO BOX 178 | | | | ST JOSEPH | MN | 56374 | |
| SCHERER, CASANDRA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1421 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHERER, CRYSTAL | Address on file | | | | | | | |
| SCHERER, STEPHANIE | Address on file | | | | | | | |
| SCHERER-BERRY, KEZIA | Address on file | | | | | | | |
| SCHERERVILLE 8U BLACK ALLSTARS | 2768 AUTUMN DRIVE | | | | CROWN POINT | IN | 46307 | |
| SCHERERVILLE GLASS & MIRROR IN | 302 E HWY 30 DEER RUN PLAZA | | | | SCHERERVILLE | IN | 46375 | |
| SCHERFF, DANIELLE | Address on file | | | | | | | |
| SCHERFF, KEVIN | Address on file | | | | | | | |
| SCHERL, MARILYN | Address on file | | | | | | | |
| SCHERLER, GRACIE | Address on file | | | | | | | |
| SCHERMERHORN, THEA | Address on file | | | | | | | |
| SCHERR, GLORIANNE | Address on file | | | | | | | |
| SCHERRER, DEBRAH | Address on file | | | | | | | |
| SCHERRER, GABBRIELLE | Address on file | | | | | | | |
| SCHERRER, KIRSTEN | Address on file | | | | | | | |
| SCHERRER, KOREE | Address on file | | | | | | | |
| SCHERRER, LEXUS | Address on file | | | | | | | |
| SCHERRY, VIOLA | Address on file | | | | | | | |
| SCHERTZ, ASHLEY | Address on file | | | | | | | |
| SCHERVISH, BRENDA | Address on file | | | | | | | |
| SCHERWINSKI, MICKI | Address on file | | | | | | | |
| SCHEU, BRITTNEY | Address on file | | | | | | | |
| SCHEUER MANN EXCAVATING INC | 5285 W COPLAY RD | | | | WHITEHALL | PA | 18052 | |
| SCHEUERLEIN, MARIAH | Address on file | | | | | | | |
| SCHEUERMAN, BARBARA | Address on file | | | | | | | |
| SCHEUFFELE, CHANCE | Address on file | | | | | | | |
| SCHEULER, KIMBERLY | Address on file | | | | | | | |
| SCHEURELL, MEGAN | Address on file | | | | | | | |
| SCHEURER, BROOKLYN | Address on file | | | | | | | |
| SCHEWEL FURNITURE CO | 540 LUTZ AVENUE | | | | MARTINSBURG | WV | 25404 | |
| SCHICK, ANNA | Address on file | | | | | | | |
| SCHICK, KIRISTIN | Address on file | | | | | | | |
| SCHICK, REBECCA | Address on file | | | | | | | |
| SCHICKEL PHOTO DESIGN | 12007 ELMHURST PKWY | | | | WAUWATOSA | WI | 53226 | |
| SCHIEBERS MENS WEAR | 2034 S AIRPORT RD W | STE 2 | | | TRAVERSE CITY | MI | 49686 | |
| SCHIEBREL, SHARON | Address on file | | | | | | | |
| SCHIEDERMAYER, MARIAH | Address on file | | | | | | | |
| SCHIEFEL, CAINE | Address on file | | | | | | | |
| SCHIEFELBEIN, TINA | Address on file | | | | | | | |
| SCHIEFFER, JAYLIN | Address on file | | | | | | | |
| SCHIELDS, RACHEL | Address on file | | | | | | | |
| SCHIELE, CHANAISHIA | Address on file | | | | | | | |
| SCHIELE, KATRINA | Address on file | | | | | | | |
| SCHIELE, LAURA | Address on file | | | | | | | |
| SCHIENEBECK, MARY | Address on file | | | | | | | |
| SCHIERENBECK, EMILY | Address on file | | | | | | | |
| SCHIERER & RITCHIE LLC | 416 MAIN ST | SUITE 511 | | | PEORIA | IL | 61602 | |
| SCHIERER, MEGAN | Address on file | | | | | | | |
| SCHIERMAN, JASON | Address on file | | | | | | | |
| SCHIERMANN, JOYE | Address on file | | | | | | | |
| SCHIERMANN, KYLIE | Address on file | | | | | | | |
| SCHIERNBECK, SKIE | Address on file | | | | | | | |
| SCHIESS, KAREN | Address on file | | | | | | | |
| SCHIEUER, AUDREY | Address on file | | | | | | | |
| SCHIFANO, SAMANTHA | Address on file | | | | | | | |
| SCHIFF, LINDSEY | Address on file | | | | | | | |
| SCHIFFLER, CATHERINE | Address on file | | | | | | | |
| SCHILD, ALEXANDER | Address on file | | | | | | | |
| SCHILDER, SHANIA | Address on file | | | | | | | |
| SCHILLER, HANNAH | Address on file | | | | | | | |
| SCHILLER, MICHAEL | Address on file | | | | | | | |
| SCHILLER, MITCHELL | Address on file | | | | | | | |
| SCHILLING, ALEXIS | Address on file | | | | | | | |
| SCHILLING, ARLEEN | Address on file | | | | | | | |
| SCHILLING, BAILEE | Address on file | | | | | | | |
| SCHILLING, CAROL | Address on file | | | | | | | |
| SCHILLING, CASSANDRA | Address on file | | | | | | | |
| SCHILLING, CASSANDRA | Address on file | | | | | | | |
| SCHILLING, CHERYL | Address on file | | | | | | | |
| SCHILLING, JOAN | Address on file | | | | | | | |
| SCHILLING, JOSHUA | Address on file | | | | | | | |
| SCHILLING, KATHY | Address on file | | | | | | | |
| SCHILLING, MARY | Address on file | | | | | | | |
| SCHILT, HOLLY | Address on file | | | | | | | |
| SCHIMANSKI, ANDREW | Address on file | | | | | | | |
| SCHIMANSKI, TANNA | Address on file | | | | | | | |
| SCHIMENTI, STARR | Address on file | | | | | | | |
| SCHIMM, SARAH | Address on file | | | | | | | |
| SCHIMMEL, CRISTINA | Address on file | | | | | | | |
| SCHIMMEL, HARLEE | Address on file | | | | | | | |
| SCHIMMEL, JACKIE | Address on file | | | | | | | |
| SCHIMMING, DIANE | Address on file | | | | | | | |
| SCHIMOWSKI, EMMA | Address on file | | | | | | | |
| SCHIMWEG, DONALD | Address on file | | | | | | | |
| SCHINDLER ELEVATOR | 219 S 10TH ST STE C | | | | LEMOYNE | PA | 17043-1704 | |
| SCHINDLER ELEVATOR CORP | 2325 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1422 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHINDLER ELEVATOR CORP | PO BOX 70433 | | | | CHICAGO | IL | 60673-0433 | |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| SCHINDLER ELEVATOR CORP | PO BOX 960 | | | | HOLLAND | OH | 43528-0960 | |
| SCHINDLER ELEVATOR CORPORATION | 6330 HEDGEWOOD DRIVE | SUITE 210 | | | ALLENTOWN | PA | 18106-9268 | |
| SCHINDLER, BETH | Address on file | | | | | | | |
| SCHINDLER, JULIE | Address on file | | | | | | | |
| SCHINDLER, ROBERT | Address on file | | | | | | | |
| SCHINE ELECTRIC | 3070 2ND ST WEST | | | | HAVRE | MT | 59501 | |
| SCHINKE, BRIAN | Address on file | | | | | | | |
| SCHINZEL, RILEY | Address on file | | | | | | | |
| SCHINZEL, STACY | Address on file | | | | | | | |
| SCHINZING, CHRISTINA | Address on file | | | | | | | |
| SCHIPPERS, TAYLER | Address on file | | | | | | | |
| SCHIRA, LUKE | Address on file | | | | | | | |
| SCHIRBER, CARLY | Address on file | | | | | | | |
| SCHIRM, HANNAH | Address on file | | | | | | | |
| SCHIRO'S SHOE REPAIR | 325 W 5TH ST | | | | WILMAR | MN | 56201 | |
| SCHIRRA, PAUL | Address on file | | | | | | | |
| SCHIRTZINGER, ANDREW | Address on file | | | | | | | |
| SCHIRTZINGER, MARK | Address on file | | | | | | | |
| SCHISEL, BRENDA | Address on file | | | | | | | |
| SCHLAAK BUILDERS | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| SCHLAAK BUILDERS | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| SCHLAAK ENTERPRISES LLC | 7510 PORTER RD, STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| SCHLAAK, DAVID | Address on file | | | | | | | |
| SCHLABACH, DAVID | Address on file | | | | | | | |
| SCHLABACH, KENDRA | Address on file | | | | | | | |
| SCHLABACH, RENEE | Address on file | | | | | | | |
| SCHLACHTER, DANA | Address on file | | | | | | | |
| SCHLACHTER, SHARI | Address on file | | | | | | | |
| SCHLAEFLI, ANNE | Address on file | | | | | | | |
| SCHLAGEL, ALLISON | Address on file | | | | | | | |
| SCHLAGEL, KAREN | Address on file | | | | | | | |
| SCHLAGENHAFT, JACEY | Address on file | | | | | | | |
| SCHLAGENHAFT, JULIE | Address on file | | | | | | | |
| SCHLAGENHAFT, MARY CAROL | Address on file | | | | | | | |
| SCHLAGENHAFT, TORI | Address on file | | | | | | | |
| SCHLAGETER, MELPOMENE | Address on file | | | | | | | |
| SCHLAIS, ANDREW | Address on file | | | | | | | |
| SCHLAIS, LYDIA | Address on file | | | | | | | |
| SCHLAMP, LAURA | Address on file | | | | | | | |
| SCHLARMAN ACADEMY | 2112 N. VERMILION ST | | | | DANVILLE | IL | 61832 | |
| SCHLARMAN ACADEMY | 2112 NORTH VERMILION ST. | | | | DANVILLE | IL | 61832 | |
| SCHLARMAN, JULIE | Address on file | | | | | | | |
| SCHLATER, PEYTON | Address on file | | | | | | | |
| SCHLAUFMAN, MICHAEL | Address on file | | | | | | | |
| SCHLAWIN, JENNA | Address on file | | | | | | | |
| SCHLEAR, DEBORAH | Address on file | | | | | | | |
| SCHLECHT, BRITTANY | Address on file | | | | | | | |
| SCHLECHT, EMILY | Address on file | | | | | | | |
| SCHLECHTER, MALLORY | Address on file | | | | | | | |
| SCHLEDEWITZ, MARISSA | Address on file | | | | | | | |
| SCHLEGEL JR., DARRELL | Address on file | | | | | | | |
| SCHLEGEL, CARLY | Address on file | | | | | | | |
| SCHLEIMER, THOMAS | Address on file | | | | | | | |
| SCHLEIS FLOOR COVERING | PO BOX 8066 | | | | GREEN BAY | WI | 54308-8066 | |
| SCHLEISNER LAW OFFICE | 23 N MAIN ST | | | | JANESVILLE | WI | 53545 | |
| SCHLEMAN, ELIZABETH | Address on file | | | | | | | |
| SCHLENER, TYSON | Address on file | | | | | | | |
| SCHLENSKER, TASHIANA | Address on file | | | | | | | |
| SCHLENTHER, RICHARD | Address on file | | | | | | | |
| SCHLEPER, ASSIA | Address on file | | | | | | | |
| SCHLEPPENBACH, AMY | Address on file | | | | | | | |
| SCHLETER, NATALIA | Address on file | | | | | | | |
| SCHLEUSS, JACOB | Address on file | | | | | | | |
| SCHLEY, KAREN | Address on file | | | | | | | |
| SCHLICHTING, MARIAH | Address on file | | | | | | | |
| SCHLICKBERND, CHRISTINA | Address on file | | | | | | | |
| SCHLIECKAU, CARLY | Address on file | | | | | | | |
| SCHLIEMANN, ANDREA | Address on file | | | | | | | |
| SCHLIEP, DAVID | Address on file | | | | | | | |
| SCHLIERF, TRACY | Address on file | | | | | | | |
| SCHLIER'S 24-HR TOWING | I-80 & RTE 715 | PO BOX 465 | | | TANNERSVILLE | PA | 18372 | |
| SCHLINK, MERCEDES | Address on file | | | | | | | |
| SCHLOEGL, DAVE | Address on file | | | | | | | |
| SCHLOSS, CASSANDRA | Address on file | | | | | | | |
| SCHLOSSER, ANGELENA | Address on file | | | | | | | |
| SCHLOSSER, DEBRA | Address on file | | | | | | | |
| SCHLOSSER, KRISTINA | Address on file | | | | | | | |
| SCHLOSSIN, LILY | Address on file | | | | | | | |
| SCHLOTFELDT, MADISON | Address on file | | | | | | | |
| SCHLOUCH INC | PO BOX 69 | | | | BLANDON | PA | 19510 | |
| SCHLUCK, ALISON | Address on file | | | | | | | |
| SCHLUTER, KYLIE | Address on file | | | | | | | |
| SCHMADER, CASSIDY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1423 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHMADER, CHRISTINA | Address on file | | | | | | | |
| SCHMADL, BERTHA | Address on file | | | | | | | |
| SCHMAL, STEVEN | Address on file | | | | | | | |
| SCHMALEN, SARAH | Address on file | | | | | | | |
| SCHMALENBERGER, SUSAN | Address on file | | | | | | | |
| SCHMALTZ, AUTUMN | Address on file | | | | | | | |
| SCHMALTZ, SHELBY | Address on file | | | | | | | |
| SCHMALZ, CAMBRIA | Address on file | | | | | | | |
| SCHMATZ, KASSIDY | Address on file | | | | | | | |
| SCHMECK, JANE | Address on file | | | | | | | |
| SCHMELING BUILDING SUPPLY | 1031 SCHOOL ST | | | | ROCKFORD | IL | 61101 | |
| SCHMELING, AUDREY | Address on file | | | | | | | |
| SCHMELING, KURT | Address on file | | | | | | | |
| SCHMERER, LEAH | Address on file | | | | | | | |
| SCHMID MECHANICAL INC | PO BOX 931307 | | | | CLEVELAND | OH | 44193 | |
| SCHMID MECHANICAL INC | PO BOX 634364 | | | | CINCINNATI | OH | 45263-4364 | |
| SCHMID, BAILEY | Address on file | | | | | | | |
| SCHMID, CAROL | Address on file | | | | | | | |
| SCHMID, IDA | Address on file | | | | | | | |
| SCHMID, MICHAELA | Address on file | | | | | | | |
| SCHMID, SAMANTHA | Address on file | | | | | | | |
| SCHMIDLER, CONSTANCE | Address on file | | | | | | | |
| SCHMIDT BROWN- HERN, NIESHA | Address on file | | | | | | | |
| SCHMIDT, ABIGAIL | Address on file | | | | | | | |
| SCHMIDT, ABIGAIL | Address on file | | | | | | | |
| SCHMIDT, AL | Address on file | | | | | | | |
| SCHMIDT, ALAN | Address on file | | | | | | | |
| SCHMIDT, AMANDA | Address on file | | | | | | | |
| SCHMIDT, AMANDA | Address on file | | | | | | | |
| SCHMIDT, AMANDA | Address on file | | | | | | | |
| SCHMIDT, AMBER | Address on file | | | | | | | |
| SCHMIDT, AMBER | Address on file | | | | | | | |
| SCHMIDT, ANDREW | Address on file | | | | | | | |
| SCHMIDT, BAILEY | Address on file | | | | | | | |
| SCHMIDT, BETTY | Address on file | | | | | | | |
| SCHMIDT, BRIAN | Address on file | | | | | | | |
| SCHMIDT, CAMILLE | Address on file | | | | | | | |
| SCHMIDT, CASANDRA | Address on file | | | | | | | |
| SCHMIDT, CATHERINE | Address on file | | | | | | | |
| SCHMIDT, CATHERINE | Address on file | | | | | | | |
| SCHMIDT, CATHY | Address on file | | | | | | | |
| SCHMIDT, CINDY | Address on file | | | | | | | |
| SCHMIDT, COLTIN | Address on file | | | | | | | |
| SCHMIDT, DANIELLE | Address on file | | | | | | | |
| SCHMIDT, DAYNA | Address on file | | | | | | | |
| SCHMIDT, DESIRAE | Address on file | | | | | | | |
| SCHMIDT, DESTINY | Address on file | | | | | | | |
| SCHMIDT, DONNA | Address on file | | | | | | | |
| SCHMIDT, DOUGLAS | Address on file | | | | | | | |
| SCHMIDT, EDWARD | Address on file | | | | | | | |
| SCHMIDT, ELIZABETH | Address on file | | | | | | | |
| SCHMIDT, EMILIE | Address on file | | | | | | | |
| SCHMIDT, EMILY | Address on file | | | | | | | |
| SCHMIDT, EMILY | Address on file | | | | | | | |
| SCHMIDT, EMILY | Address on file | | | | | | | |
| SCHMIDT, ERIC | Address on file | | | | | | | |
| SCHMIDT, ERICA | Address on file | | | | | | | |
| SCHMIDT, FREDERICK | Address on file | | | | | | | |
| SCHMIDT, GAYLE | Address on file | | | | | | | |
| SCHMIDT, HAILEE | Address on file | | | | | | | |
| SCHMIDT, HEATHER | Address on file | | | | | | | |
| SCHMIDT, HOLLY | Address on file | | | | | | | |
| SCHMIDT, JESSICA | Address on file | | | | | | | |
| SCHMIDT, JOHN | Address on file | | | | | | | |
| SCHMIDT, KAREN | Address on file | | | | | | | |
| SCHMIDT, KATHERINE | Address on file | | | | | | | |
| SCHMIDT, KATHRYN | Address on file | | | | | | | |
| SCHMIDT, KATREENA | Address on file | | | | | | | |
| SCHMIDT, KELLY | Address on file | | | | | | | |
| SCHMIDT, KENNETH | Address on file | | | | | | | |
| SCHMIDT, KIMBERLY | Address on file | | | | | | | |
| SCHMIDT, KIMBERLY | Address on file | | | | | | | |
| SCHMIDT, KITTY | Address on file | | | | | | | |
| SCHMIDT, LANA | Address on file | | | | | | | |
| SCHMIDT, LAURA | Address on file | | | | | | | |
| SCHMIDT, LAURA | Address on file | | | | | | | |
| SCHMIDT, LILY | Address on file | | | | | | | |
| SCHMIDT, LINDSEY | Address on file | | | | | | | |
| SCHMIDT, LISA | Address on file | | | | | | | |
| SCHMIDT, LORI | Address on file | | | | | | | |
| SCHMIDT, LUCY | Address on file | | | | | | | |
| SCHMIDT, MACKENZIE | Address on file | | | | | | | |
| SCHMIDT, MARY | Address on file | | | | | | | |
| SCHMIDT, MEGAN | Address on file | | | | | | | |
| SCHMIDT, MICHAELA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1424 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHMIDT, MICHELLE | Address on file | | | | | | | |
| SCHMIDT, PEGGY | Address on file | | | | | | | |
| SCHMIDT, PETRA | Address on file | | | | | | | |
| SCHMIDT, RAQUEL | Address on file | | | | | | | |
| SCHMIDT, RHIANON | Address on file | | | | | | | |
| SCHMIDT, SABRINA | Address on file | | | | | | | |
| SCHMIDT, SARAH | Address on file | | | | | | | |
| SCHMIDT, SUE | Address on file | | | | | | | |
| SCHMIDT, SUZANNE | Address on file | | | | | | | |
| SCHMIDT, VERONICA | Address on file | | | | | | | |
| SCHMIDT,MARGIE | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| SCHMIDT-FUNK, MARIE-LUISE | Address on file | | | | | | | |
| SCHMIDTKE, DANI | Address on file | | | | | | | |
| SCHMIEDEBUSCH, HOLLIS | Address on file | | | | | | | |
| SCHMIEDER, MARY CONNIE | Address on file | | | | | | | |
| SCHMIESING, BELLA | Address on file | | | | | | | |
| SCHMIT FORD MERCURY CORP | 121 N MAIN ST | ATTN: JAMES SLAYTON | | | THIENSVILLE | WI | 53092 | |
| SCHMIT, JULIET | Address on file | | | | | | | |
| SCHMIT, KIMBERLY | Address on file | | | | | | | |
| SCHMITT, ADRIANNA | Address on file | | | | | | | |
| SCHMITT, ANDREW | Address on file | | | | | | | |
| SCHMITT, BEVERLY | Address on file | | | | | | | |
| SCHMITT, BRIDGIT | Address on file | | | | | | | |
| SCHMITT, CAROL | Address on file | | | | | | | |
| SCHMITT, JACQUELYN | Address on file | | | | | | | |
| SCHMITT, JEANETTE | Address on file | | | | | | | |
| SCHMITT, JENNA | Address on file | | | | | | | |
| SCHMITT, JULIE | Address on file | | | | | | | |
| SCHMITT, KAYLENE | Address on file | | | | | | | |
| SCHMITT, MCKENZIE | Address on file | | | | | | | |
| SCHMITT, MEGAN | Address on file | | | | | | | |
| SCHMITT, ROBERT | Address on file | | | | | | | |
| SCHMITT, RONALD | Address on file | | | | | | | |
| SCHMITT, TOSTEN | Address on file | | | | | | | |
| SCHMITT, TRISTA | Address on file | | | | | | | |
| SCHMITT, WENDY | Address on file | | | | | | | |
| SCHMITZ, ALLISON | Address on file | | | | | | | |
| SCHMITZ, ANN | Address on file | | | | | | | |
| SCHMITZ, BREANN | Address on file | | | | | | | |
| SCHMITZ, CATHLEEN | Address on file | | | | | | | |
| SCHMITZ, DINEANE | Address on file | | | | | | | |
| SCHMITZ, HALIE | Address on file | | | | | | | |
| SCHMITZ, JEAN | Address on file | | | | | | | |
| SCHMITZ, JESSICA | Address on file | | | | | | | |
| SCHMITZ, JOHN | Address on file | | | | | | | |
| SCHMITZ, JORDAN | Address on file | | | | | | | |
| SCHMITZ, JUSTIN | Address on file | | | | | | | |
| SCHMITZ, KATHRYN | Address on file | | | | | | | |
| SCHMITZ, MATTHEW | Address on file | | | | | | | |
| SCHMITZ, PETER | Address on file | | | | | | | |
| SCHMITZ, STEPHANIE | Address on file | | | | | | | |
| SCHMITZ, TAMMY | Address on file | | | | | | | |
| SCHMITZ,GEORGIANA | 22 West State St. | | | | Geneva | IL | 60134 | |
| SCHMOKE, SHONEI | Address on file | | | | | | | |
| SCHMOLL, EMILY | Address on file | | | | | | | |
| SCHMOYER, KAYLEE | Address on file | | | | | | | |
| SCHMUCKAL, MIRANDA | Address on file | | | | | | | |
| SCHMULEWITZ, MICHAEL | Address on file | | | | | | | |
| SCHNABEL, JANICE | Address on file | | | | | | | |
| SCHNABEL, KATRINA | Address on file | | | | | | | |
| SCHNACKEL, MAHSHID | Address on file | | | | | | | |
| SCHNACKY, ALEXIS | Address on file | | | | | | | |
| SCHNADIG INTERNATIONAL CORP | 4200 TUDOR LANE | | | | GREENSBORO | NC | 27410 | |
| SCHNADIG INTERNATIONAL CORP | PO BOX 890258 | | | | CHARLOTTE | NC | 28289-0258 | |
| SCHNADIG INTERNATIONAL CORP | PO BOX 890258 | W/O/03/16 | | | CHARLOTTE | NC | 28289-0258 | |
| SCHNAKE, SUSANNAH | Address on file | | | | | | | |
| SCHNASE, MARIBETH | Address on file | | | | | | | |
| SCHNATHORST, MORGAN | Address on file | | | | | | | |
| SCHNAUS, SANDRA | Address on file | | | | | | | |
| SCHNEBELT, KAREN | Address on file | | | | | | | |
| SCHNECKLOTH, ALEXANDRA | Address on file | | | | | | | |
| SCHNECKLOTH, KATHRINA | Address on file | | | | | | | |
| SCHNEIDER BROS MILLINERY CO | 1520 WASHINGTON AVENUE | | | | SAINT LOUIS | MO | 63103 | |
| SCHNEIDER CUSTOM | 10059 S BODE RD | | | | PLAINFIELD | IL | 60544 | |
| SCHNEIDER CUSTOM SHOWER DOORS | PO BOX 3789 | | | | LISLE | IL | 60532-8789 | |
| SCHNEIDER NATIONAL CARRIERS | 3101 SOUTH PACKERLAND DRIVE | | | | GREEN BAY | WI | 54306 | |
| SCHNEIDER NATIONAL CARRIERS IN | 3101 SOUTH PACKERLAND DRIVE | | | | GREEN BAY | WI | 54306 | |
| SCHNEIDER NATIONAL CARRIERS, INC. | 3101 S. Packerland Dr. | | | | Green Bay | WI | 54313-6187 | |
| SCHNEIDER NATIONAL INC | 2567 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL INC | DEPT AT 952114 | | | | ATLANTA | GA | 31192-2114 | |
| SCHNEIDER NATIONAL INC. | PO BOX 281496 | | | | ATLANTA | GA | 30384-1496 | |
| SCHNEIDER, ALANNA | Address on file | | | | | | | |
| SCHNEIDER, ALEXANDRA | Address on file | | | | | | | |
| SCHNEIDER, ALEXIS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHNEIDER, ALEXIS | Address on file | | | | | | | |
| SCHNEIDER, AMANDA | Address on file | | | | | | | |
| SCHNEIDER, AMBER | Address on file | | | | | | | |
| SCHNEIDER, ANDREA | Address on file | | | | | | | |
| SCHNEIDER, ANN | Address on file | | | | | | | |
| SCHNEIDER, ANN | Address on file | | | | | | | |
| SCHNEIDER, ARIEL | Address on file | | | | | | | |
| SCHNEIDER, ARIELLE | Address on file | | | | | | | |
| SCHNEIDER, BERNADINE | Address on file | | | | | | | |
| SCHNEIDER, BRIANA | Address on file | | | | | | | |
| SCHNEIDER, COLLEEN | Address on file | | | | | | | |
| SCHNEIDER, DEBBIE | Address on file | | | | | | | |
| SCHNEIDER, DEBRA | Address on file | | | | | | | |
| SCHNEIDER, FREDERICK | Address on file | | | | | | | |
| SCHNEIDER, GEORGIA | Address on file | | | | | | | |
| SCHNEIDER, HANNAH | Address on file | | | | | | | |
| SCHNEIDER, HUNTER | Address on file | | | | | | | |
| SCHNEIDER, JACOB | Address on file | | | | | | | |
| SCHNEIDER, JEANINE | Address on file | | | | | | | |
| SCHNEIDER, KATHERINE | Address on file | | | | | | | |
| SCHNEIDER, KATHERINE | Address on file | | | | | | | |
| SCHNEIDER, LAURA | Address on file | | | | | | | |
| SCHNEIDER, MADISON | Address on file | | | | | | | |
| SCHNEIDER, MEGAN | Address on file | | | | | | | |
| SCHNEIDER, NATHAN | Address on file | | | | | | | |
| SCHNEIDER, NICOLE | Address on file | | | | | | | |
| SCHNEIDER, PAUL | Address on file | | | | | | | |
| SCHNEIDER, SANDRA | Address on file | | | | | | | |
| SCHNEIDER, SARAH | Address on file | | | | | | | |
| SCHNEIDER, SAVANNA | Address on file | | | | | | | |
| SCHNEIDER, STACY | Address on file | | | | | | | |
| SCHNEIDER, TAMI | Address on file | | | | | | | |
| SCHNEIDER, TAYLOR | Address on file | | | | | | | |
| SCHNEIDER, WILLOW | Address on file | | | | | | | |
| SCHNEIDERS LOCK & SECURITY | PO BOX 325 | | | | MICHIGAN CITY | IN | 46361 | |
| SCHNEIDERS VETTER GLASS CO | 2224 S 162ND STREET | | | | NEW BERLIN | WI | 53151 | |
| SCHNEIDEWIND, VICTORIA | Address on file | | | | | | | |
| SCHNEJTER, MYKENNA | Address on file | | | | | | | |
| SCHNELL, MORGAN | Address on file | | | | | | | |
| SCHNELL, REBECCA | Address on file | | | | | | | |
| SCHNELL, TAYLOR | Address on file | | | | | | | |
| SCHNELLE, KYLEE | Address on file | | | | | | | |
| SCHNEPF, WILLIAM | Address on file | | | | | | | |
| SCHNEPP, THOMAS | Address on file | | | | | | | |
| SCHNEPP, TYLER | Address on file | | | | | | | |
| SCHNETTLER, ELIZABETH | Address on file | | | | | | | |
| SCHNETTLER, LEAH | Address on file | | | | | | | |
| SCHNIRRING, TRINH | Address on file | | | | | | | |
| SCHNITZER, BRITTANY | Address on file | | | | | | | |
| SCHNIZLEIN, AMANDA | Address on file | | | | | | | |
| SCHNORR, MATTHEW | Address on file | | | | | | | |
| SCHOBERG, VICTORIA | Address on file | | | | | | | |
| SCHOBINGER, GENA | Address on file | | | | | | | |
| SCHOBINGER, KAYLA | Address on file | | | | | | | |
| SCHOCH, ERIN | Address on file | | | | | | | |
| SCHOCH, MICHAEL | Address on file | | | | | | | |
| SCHOCK, KADEE | Address on file | | | | | | | |
| SCHOCKEY, DEBRA | Address on file | | | | | | | |
| SCHOCKMAN, KYLE | Address on file | | | | | | | |
| SCHOCKO, LANA | Address on file | | | | | | | |
| SCHOCKS SAFE & LOCK SERVICE IN | 2000 6TH ST SE | | | | MINOT | ND | 58701 | |
| SCHOEBEN, BENJAMIN | Address on file | | | | | | | |
| SCHOEDLER, GAYLE | Address on file | | | | | | | |
| SCHOELLKOPF, AUSTIN | Address on file | | | | | | | |
| SCHOEMANN, KERRY | Address on file | | | | | | | |
| SCHOEN, CATHY | Address on file | | | | | | | |
| SCHOEN, EMILY | Address on file | | | | | | | |
| SCHOEN, KAYLIN | Address on file | | | | | | | |
| SCHOEN, KENNETH | Address on file | | | | | | | |
| SCHOENBECK, MOLLY | Address on file | | | | | | | |
| SCHOENBECK, SANDRA | Address on file | | | | | | | |
| SCHOENBECK, SHERILYN | Address on file | | | | | | | |
| SCHOENBERG, TATYANA | Address on file | | | | | | | |
| SCHOENBORN, DOROTHY | Address on file | | | | | | | |
| SCHOENBRUNN INN - NEW PHILA | 1186 WEST HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663 | |
| SCHOENEKASE, HEATHER | Address on file | | | | | | | |
| SCHOENHEIDER, JENNIFER | Address on file | | | | | | | |
| SCHOENHERR, KARA | Address on file | | | | | | | |
| SCHOENHERR, MAKENZIE | Address on file | | | | | | | |
| SCHOENHERR, SHELBY | Address on file | | | | | | | |
| SCHOENING, CONNOR | Address on file | | | | | | | |
| SCHOENROCK, STEPHANIE | Address on file | | | | | | | |
| SCHOEPEL, ABIGAIL | Address on file | | | | | | | |
| SCHOEPP, BROOKLAN | Address on file | | | | | | | |
| SCHOEPSKI, EVAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHOER, MARIE | Address on file | | | | | | | |
| SCHOFIELD, JESSICA | Address on file | | | | | | | |
| SCHOFIELD, KATHERINE | Address on file | | | | | | | |
| SCHOLARS OF MINNESOTA-COPE PRO | 3254 BLACK OAK DRIVE | | | | EAGAN | MN | 55121 | |
| SCHOLARS OF MN/COPE PROJECT | 3254 BLACK OAK DR | | | | EAGAN | MN | 55121 | |
| SCHOLARS OF MN-COPE | MS DOROTHY BARNES-GRISWOLD | 3254 BLACK OAK DRIVE | | | EAGEN | MN | 55121 | |
| SCHOLARSHIPS TREASURES FOR TAN | 9710 GRAND AVE | | | | OMAHA | NE | 68134 | |
| SCHOLASTIC INC | 2600 WEST MORSE | | | | CHICAGO | IL | 60645 | |
| SCHOLASTIC INC | PO BOX 12287 | | | | NEWARK | NJ | 07101-5287 | |
| SCHOLDER, ALAN | Address on file | | | | | | | |
| SCHOLER, JILL | Address on file | | | | | | | |
| SCHOLER, KELLY | Address on file | | | | | | | |
| SCHOLES, VICKIE | Address on file | | | | | | | |
| SCHOLL, ELIZABETH | Address on file | | | | | | | |
| SCHOLL, KAIYA | Address on file | | | | | | | |
| SCHOLL, KRISTINA | Address on file | | | | | | | |
| SCHOLL, ROBIN | Address on file | | | | | | | |
| SCHOLMA, SUSAN | Address on file | | | | | | | |
| SCHOLTEN, ELIZABETH | Address on file | | | | | | | |
| SCHOLTENS, MARTHA | Address on file | | | | | | | |
| SCHOLZ, LYNNE | Address on file | | | | | | | |
| SCHOLZ, MARGUERITE | Address on file | | | | | | | |
| SCHOLZ-SARGENT, MONICA | Address on file | | | | | | | |
| SCHOMER, TIFFANY | Address on file | | | | | | | |
| SCHONBEK WORLDWIDE LIGHTING IN | PO BOX 201269 | | | | HOUSTON | TX | 77216-1269 | |
| SCHONECK, BRITNEY | Address on file | | | | | | | |
| SCHONEMAN, RACHEL | Address on file | | | | | | | |
| SCHOOL 17 | ATTN: PAT JONES | 158 ORCHARD ST | | | ROCHESTER | NY | 14611 | |
| SCHOOL BUS SALES | 4537 TEXAS ST | PO BOX 817 | | | WATERLOO | IA | 50704 | |
| SCHOOL CITY OF MISHAWAKA EDUCA | S. MAIN ST. | | | | MISHAWAKA | IN | 46544 | |
| SCHOOL CITY OF MISHAWAKA EDUCA | 1402 SOUTH MAIN STREET | | | | MISHAWAKA | IN | 46544 | |
| SCHOOL DISTRICT #6088 | VALLEY GREEN | 792 CANTERBURY RD. STE. 211 | | | SHAKOPEE | MN | 55379 | |
| SCHOOL DISTRICT OF ONALASKA | 1821 EAST MAIN STREET | ATTN: BAND | | | ONALASKA | WI | 54650 | |
| SCHOOL FOR STRINGS | 610046 P O BOX | | | | PORT HURON | MI | 48061 | |
| SCHOOL OF HARDKNOCKS | 1466 BROADWAY | SUITE 700 | | | NEW YORK | NY | 10036 | |
| SCHOOL OF HARDKNOCKS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SCHOOL TIMES MAGAZINE | 7448 HUBBARD AVE | | | | MIDDLETON | WI | 53562 | |
| SCHOOL TO CAREERS | SANDY WATKINS | 435 GLEENWOOD RD | | | BINGHAMTON | NY | 13905 | |
| SCHOOL TOWN OF HIGHLAND BAND B | 9135 ERIE ST. | | | | HIGHLAND | IN | 46322 | |
| SCHOOLCITY MISHAWAKA EDUFOUN | 1402 SOUTH MAIN STREET | | | | MISHAWAKA | IN | 46544 | |
| SCHOOLCRAFT, MELANY | Address on file | | | | | | | |
| SCHOOLER, AMELIA | Address on file | | | | | | | |
| SCHOOLFIELD, HANNAH | Address on file | | | | | | | |
| SCHOOLMAN, DAWN | Address on file | | | | | | | |
| SCHOOLMAN, SHARON | Address on file | | | | | | | |
| SCHOOLMEESTER, BRIANNA | Address on file | | | | | | | |
| SCHOON, MOLLY | Address on file | | | | | | | |
| SCHOON, TYLER | Address on file | | | | | | | |
| SCHOONAERT, NANCY | Address on file | | | | | | | |
| SCHOONE, SYDNEY | Address on file | | | | | | | |
| SCHOONHOVEN, SUSAN | Address on file | | | | | | | |
| SCHOONMAKER, CAITLIN | Address on file | | | | | | | |
| SCHOONOVER, MADALYN | Address on file | | | | | | | |
| SCHOONOVER, SAMANTHA | Address on file | | | | | | | |
| SCHOONVELD, KRYSTLE | Address on file | | | | | | | |
| SCHOOR STANCZAK, ANNIE | Address on file | | | | | | | |
| SCHOPEN, DAYLE | Address on file | | | | | | | |
| SCHOPEN, THYLOR | Address on file | | | | | | | |
| SCHOPF, SUSAN | Address on file | | | | | | | |
| SCHOPP, JANELLE | Address on file | | | | | | | |
| SCHOPPE, MICHAELA | Address on file | | | | | | | |
| SCHORSE, ESTHER | Address on file | | | | | | | |
| SCHORTZMANN, KATHRYN | Address on file | | | | | | | |
| SCHOTT CORP | KENWOOD AVENUE | | | | ONEIDA | NY | 13421 | |
| SCHOTT CORP | W/O/1/06 | PO BOX 651332 | | | CHARLOTTE | NC | 28265-1332 | |
| SCHOTT, CASSIDY | Address on file | | | | | | | |
| SCHOTT, ELIZABETH | Address on file | | | | | | | |
| SCHOTT, JASON | Address on file | | | | | | | |
| SCHOTT, JOANN | Address on file | | | | | | | |
| SCHOTT, KARISSA | Address on file | | | | | | | |
| SCHOTT, KERRIE | Address on file | | | | | | | |
| SCHOTT, KINDRA | Address on file | | | | | | | |
| SCHOTT, TAMMIE | Address on file | | | | | | | |
| SCHOTZ, JESSICA | Address on file | | | | | | | |
| SCHOULTZ, TIMOTHY | Address on file | | | | | | | |
| SCHOULTZ, WILLIAM | Address on file | | | | | | | |
| SCHOUMAKER, JENNIFER | Address on file | | | | | | | |
| SCHOUT, JENNY | Address on file | | | | | | | |
| SCHOUTEN, HANNAH | Address on file | | | | | | | |
| SCHOUWEILER, MEGAN | Address on file | | | | | | | |
| SCHOVILLE, NICOLE | Address on file | | | | | | | |
| SCHRACK, JUNE | Address on file | | | | | | | |
| SCHRACK, JUNE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| SCHRADE, BRANDY | Address on file | | | | | | | |
| SCHRADER, AMANDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1427 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHRADER, ANN | Address on file | | | | | | | |
| SCHRADER, JOHN | Address on file | | | | | | | |
| SCHRADER, KELSEY | Address on file | | | | | | | |
| SCHRADER, SANDRA | Address on file | | | | | | | |
| SCHRADER, SARAH | Address on file | | | | | | | |
| SCHRADER, STEPHANIE | Address on file | | | | | | | |
| SCHRADER, VICKIE | Address on file | | | | | | | |
| SCHRADE'S POSIE PEDDLER | 32 CONGRESS ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| SCHRAEDER, TAYLOR | Address on file | | | | | | | |
| SCHRAG, MCKENZIE | Address on file | | | | | | | |
| SCHRAG, DIANE | Address on file | | | | | | | |
| SCHRAGE, VERNA | Address on file | | | | | | | |
| SCHRAM, BRIELLA | Address on file | | | | | | | |
| SCHRAM, MATTHEW | Address on file | | | | | | | |
| SCHRAM, RACHEL | Address on file | | | | | | | |
| SCHRAMAK, BARBARA | Address on file | | | | | | | |
| SCHRAMM, KAREN | Address on file | | | | | | | |
| SCHRANK, THOMAS | Address on file | | | | | | | |
| SCHRANTZ, RANAYE | Address on file | | | | | | | |
| SCHRATZ, PENNI | Address on file | | | | | | | |
| SCHRAUB, MELISSA | Address on file | | | | | | | |
| SCHRAUFNAGEL, DENISE | Address on file | | | | | | | |
| SCHRAUGER, DIANE | Address on file | | | | | | | |
| SCHRAUTH, ERIKA | Address on file | | | | | | | |
| SCHRAUTH, JOANN | Address on file | | | | | | | |
| SCHRECKENGOST, MELISSA | Address on file | | | | | | | |
| SCHREIBER, ANDREA | Address on file | | | | | | | |
| SCHREIBER, CRYSTAL | Address on file | | | | | | | |
| SCHREIBER, ELIZABETH | Address on file | | | | | | | |
| SCHREIBER, MARY | Address on file | | | | | | | |
| SCHREIBER, ZACHARY | Address on file | | | | | | | |
| SCHREIER, JAMES | Address on file | | | | | | | |
| SCHREINER, KATHRYN | Address on file | | | | | | | |
| SCHREINER, TRAVIS | Address on file | | | | | | | |
| SCHREINER, WILLIAM | Address on file | | | | | | | |
| SCHRIENER, ALEXIS | Address on file | | | | | | | |
| SCHRIMP, MISTY | Address on file | | | | | | | |
| SCHROCK, GARY | Address on file | | | | | | | |
| SCHROCK, MARYAH | Address on file | | | | | | | |
| SCHROCK, OLIVIA | Address on file | | | | | | | |
| SCHROCK, SERRESA | Address on file | | | | | | | |
| SCHRODER, TRACY | Address on file | | | | | | | |
| SCHRODERUS, MOLLY | Address on file | | | | | | | |
| SCHROEDER STORAGE SOLUTIONS | 15700 W LINCOLN AVE | LOCKED PER JANE | | | NEW BERLIN | WI | 53151 | |
| SCHROEDER, ALEXANDER | Address on file | | | | | | | |
| SCHROEDER, ASHLEY | Address on file | | | | | | | |
| SCHROEDER, BECKY | Address on file | | | | | | | |
| SCHROEDER, BELLA | Address on file | | | | | | | |
| SCHROEDER, CAROL | Address on file | | | | | | | |
| SCHROEDER, CHASE | Address on file | | | | | | | |
| SCHROEDER, CLARICE | Address on file | | | | | | | |
| SCHROEDER, DANIELLE | Address on file | | | | | | | |
| SCHROEDER, DONNA | Address on file | | | | | | | |
| SCHROEDER, ELIZABETH | Address on file | | | | | | | |
| SCHROEDER, EVELYN | Address on file | | | | | | | |
| SCHROEDER, HEIDI | Address on file | | | | | | | |
| SCHROEDER, JANET | Address on file | | | | | | | |
| SCHROEDER, JEAN | Address on file | | | | | | | |
| SCHROEDER, JORDAN | Address on file | | | | | | | |
| SCHROEDER, JOSH | Address on file | | | | | | | |
| SCHROEDER, JOSHUA | Address on file | | | | | | | |
| SCHROEDER, KALI | Address on file | | | | | | | |
| SCHROEDER, KAREN | Address on file | | | | | | | |
| SCHROEDER, KATIE | Address on file | | | | | | | |
| SCHROEDER, KURT | Address on file | | | | | | | |
| SCHROEDER, KYLEI | Address on file | | | | | | | |
| SCHROEDER, LINDA | Address on file | | | | | | | |
| SCHROEDER, MADELYN | Address on file | | | | | | | |
| SCHROEDER, MADISON | Address on file | | | | | | | |
| SCHROEDER, MARJORIE | Address on file | | | | | | | |
| SCHROEDER, MARYELLEN | Address on file | | | | | | | |
| SCHROEDER, MCKENZIE | Address on file | | | | | | | |
| SCHROEDER, MELISSA | Address on file | | | | | | | |
| SCHROEDER, MICHELLE | Address on file | | | | | | | |
| SCHROEDER, ROBIN | Address on file | | | | | | | |
| SCHROEDER, WILLIAM | Address on file | | | | | | | |
| SCHROEDER, WILMA | Address on file | | | | | | | |
| SCHROEDER'S FLOWERS | PO BOX 1642 | | | | GREEN BAY | WI | 54305-1642 | |
| SCHROEDERS SERVICEMASTER OF | FOND DU LAC | 610 FOND DU LAC AVE | | | FOND DU LAC | WI | 54935 | |
| SCHROEDER-VICKMAN, TRICIA | Address on file | | | | | | | |
| SCHROER, CHANTAL | Address on file | | | | | | | |
| SCHROER, STEPHANIE | Address on file | | | | | | | |
| SCHROETTNER, MICHELLE | Address on file | | | | | | | |
| SCHROLL, NANCY | Address on file | | | | | | | |
| SCHROM, JORDAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1428 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHROTH, SHANDRA | Address on file | | | | | | | |
| SCHRUBB, CAROL | Address on file | | | | | | | |
| SCHRYVER, JACKSON | Address on file | | | | | | | |
| SCHRYVER, LINDSAY | Address on file | | | | | | | |
| SCHUBAUER, ROSANNE | Address on file | | | | | | | |
| SCHUBERT BROTHERS CONSTRUCTION | PO BOX 707 | | | | HAVRE | MT | 59501 | |
| SCHUBERT, BARBARA | Address on file | | | | | | | |
| SCHUBERT, GEORGE | Address on file | | | | | | | |
| SCHUBERT, KATHLEEN | Address on file | | | | | | | |
| SCHUBERT, MARIA | Address on file | | | | | | | |
| SCHUBERT, PILARITA | Address on file | | | | | | | |
| SCHUCH, ANGELIQUE | Address on file | | | | | | | |
| SCHUCH, KIMBERLY | Address on file | | | | | | | |
| SCHUCHART, ANNA | Address on file | | | | | | | |
| SCHUCHART, NICOLE | Address on file | | | | | | | |
| SCHUCHHARDT, HELEN | Address on file | | | | | | | |
| SCHUCHHARDT, SARAH | Address on file | | | | | | | |
| SCHUCHHARDT, SUSAN | Address on file | | | | | | | |
| SCHUCHOLZ, KEVIN | Address on file | | | | | | | |
| SCHUCK, DEBORAH | Address on file | | | | | | | |
| SCHUCK, MARY | Address on file | | | | | | | |
| SCHUCK, MCKENNA | Address on file | | | | | | | |
| SCHUCK, MONICA | Address on file | | | | | | | |
| SCHUELER, BENJAMIN | Address on file | | | | | | | |
| SCHUELER, ETHAN | Address on file | | | | | | | |
| SCHUELER, HANNAH | Address on file | | | | | | | |
| SCHUELKE, SIOUX | Address on file | | | | | | | |
| SCHUELLER, KORY | Address on file | | | | | | | |
| SCHUELLER, KRISTA | Address on file | | | | | | | |
| SCHUELLER, MCKENZI | Address on file | | | | | | | |
| SCHUELLER, STEPHANIE | Address on file | | | | | | | |
| SCHUELLER, TRAVIS | Address on file | | | | | | | |
| SCHUENKE, BRENT | Address on file | | | | | | | |
| SCHUETT, ALANNA | Address on file | | | | | | | |
| SCHUETT, CAROL | Address on file | | | | | | | |
| SCHUETTE, KAITLYN | Address on file | | | | | | | |
| SCHUETTE, LAURA | Address on file | | | | | | | |
| SCHUETZ, KIMBERLY | Address on file | | | | | | | |
| SCHUFFLER, CHERIS | Address on file | | | | | | | |
| SCHUH, JESSICA | Address on file | | | | | | | |
| SCHUH, KRISTIN | Address on file | | | | | | | |
| SCHUH, RACHELLE | Address on file | | | | | | | |
| SCHUH, TERRY | Address on file | | | | | | | |
| SCHULDES, BRITT | Address on file | | | | | | | |
| SCHULDT, ANDREW | Address on file | | | | | | | |
| SCHULDT, BENJAMIN | Address on file | | | | | | | |
| SCHULER, CHAD | Address on file | | | | | | | |
| SCHULER, CHRISTINA | Address on file | | | | | | | |
| SCHULER, KATELYN | Address on file | | | | | | | |
| SCHULER, KATIE | Address on file | | | | | | | |
| SCHULER, KODIE | Address on file | | | | | | | |
| SCHULER, PHYLLIS | Address on file | | | | | | | |
| SCHULER, SAMANTHA | Address on file | | | | | | | |
| SCHULER-JONES, ANDREW | Address on file | | | | | | | |
| SCHULLER, LILY | Address on file | | | | | | | |
| SCHULIT, JACQUELINE | Address on file | | | | | | | |
| SCHULTE, ALEXIA | Address on file | | | | | | | |
| SCHULTE, BRYCE | Address on file | | | | | | | |
| SCHULTE, CARRIE | Address on file | | | | | | | |
| SCHULTE, JANICE | Address on file | | | | | | | |
| SCHULTE, KAREN | Address on file | | | | | | | |
| SCHULTE, LINDSEY | Address on file | | | | | | | |
| SCHULTE, MARIAN | Address on file | | | | | | | |
| SCHULTHEIS, MISAE | Address on file | | | | | | | |
| SCHULTZ ELECTRIC | 8491 MURPHY DR | | | | MIDDLETON | WI | 53562 | |
| SCHULTZ PLUMBING HEATING | & DRAIN CLEANING INC | 1809 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| SCHULTZ, ABIGAIL | Address on file | | | | | | | |
| SCHULTZ, ALEXA | Address on file | | | | | | | |
| SCHULTZ, ALEXIS | Address on file | | | | | | | |
| SCHULTZ, AMBRIELLE | Address on file | | | | | | | |
| SCHULTZ, ANDREW | Address on file | | | | | | | |
| SCHULTZ, ANDREW | Address on file | | | | | | | |
| SCHULTZ, APRIL | Address on file | | | | | | | |
| SCHULTZ, ASHLEY | Address on file | | | | | | | |
| SCHULTZ, AUTUMN | Address on file | | | | | | | |
| SCHULTZ, BETHANY | Address on file | | | | | | | |
| SCHULTZ, BRIA | Address on file | | | | | | | |
| SCHULTZ, CAROLYN | Address on file | | | | | | | |
| SCHULTZ, CATHERINE | Address on file | | | | | | | |
| SCHULTZ, CODY | Address on file | | | | | | | |
| SCHULTZ, CORINNE | Address on file | | | | | | | |
| SCHULTZ, CRYSTAL | Address on file | | | | | | | |
| SCHULTZ, CYNTHIA | Address on file | | | | | | | |
| SCHULTZ, DESTINY | Address on file | | | | | | | |
| SCHULTZ, DEVI | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHULTZ, DIANE | Address on file | | | | | | | |
| SCHULTZ, DIANNE | Address on file | | | | | | | |
| SCHULTZ, ELIZABETH | Address on file | | | | | | | |
| SCHULTZ, FRANK | Address on file | | | | | | | |
| SCHULTZ, GORDON | Address on file | | | | | | | |
| SCHULTZ, GREGORY | Address on file | | | | | | | |
| SCHULTZ, HAILEY | Address on file | | | | | | | |
| SCHULTZ, HANNAH | Address on file | | | | | | | |
| SCHULTZ, HEIDI | Address on file | | | | | | | |
| SCHULTZ, ISABEL | Address on file | | | | | | | |
| SCHULTZ, ISSABEL | Address on file | | | | | | | |
| SCHULTZ, JEFFREY | Address on file | | | | | | | |
| SCHULTZ, JENNIFER | Address on file | | | | | | | |
| SCHULTZ, JESSICA | Address on file | | | | | | | |
| SCHULTZ, JOANNA | Address on file | | | | | | | |
| SCHULTZ, KAITELYN | Address on file | | | | | | | |
| SCHULTZ, KAITLYNN | Address on file | | | | | | | |
| SCHULTZ, KALEB | Address on file | | | | | | | |
| SCHULTZ, KALILA | Address on file | | | | | | | |
| SCHULTZ, KAREN | Address on file | | | | | | | |
| SCHULTZ, KATHERINE | Address on file | | | | | | | |
| SCHULTZ, KATHI | Address on file | | | | | | | |
| SCHULTZ, KATHY | Address on file | | | | | | | |
| SCHULTZ, KATIE | Address on file | | | | | | | |
| SCHULTZ, KELLY | Address on file | | | | | | | |
| SCHULTZ, KIMBERLY | Address on file | | | | | | | |
| SCHULTZ, LATEISHAH | Address on file | | | | | | | |
| SCHULTZ, LAURA | Address on file | | | | | | | |
| SCHULTZ, LINDA | Address on file | | | | | | | |
| SCHULTZ, LINDSEY | Address on file | | | | | | | |
| SCHULTZ, LLOYD | Address on file | | | | | | | |
| SCHULTZ, LUCAS | Address on file | | | | | | | |
| SCHULTZ, MARCELLA | Address on file | | | | | | | |
| SCHULTZ, MARIA | Address on file | | | | | | | |
| SCHULTZ, MARISSA | Address on file | | | | | | | |
| SCHULTZ, MEGAN | Address on file | | | | | | | |
| SCHULTZ, MIRANDA | Address on file | | | | | | | |
| SCHULTZ, NICOLE | Address on file | | | | | | | |
| SCHULTZ, PATRICIA | Address on file | | | | | | | |
| SCHULTZ, PATRICIA | Address on file | | | | | | | |
| SCHULTZ, PEGGY | Address on file | | | | | | | |
| SCHULTZ, RAMONA | Address on file | | | | | | | |
| SCHULTZ, RITA | Address on file | | | | | | | |
| SCHULTZ, SARA | Address on file | | | | | | | |
| SCHULTZ, SARA | Address on file | | | | | | | |
| SCHULTZ, SHARI | Address on file | | | | | | | |
| SCHULTZ, SONDRA | Address on file | | | | | | | |
| SCHULTZ, STEPHANIE | Address on file | | | | | | | |
| SCHULTZ, SUSAN | Address on file | | | | | | | |
| SCHULTZ, TAMMIE | Address on file | | | | | | | |
| SCHULTZ, TANNER | Address on file | | | | | | | |
| SCHULTZ, TAYLOR | Address on file | | | | | | | |
| SCHULTZ, THERESA | Address on file | | | | | | | |
| SCHULTZ, TRENT | Address on file | | | | | | | |
| SCHULTZ, VERONIKA | Address on file | | | | | | | |
| SCHULTZE, PAIGE | Address on file | | | | | | | |
| SCHULZ, ANN | Address on file | | | | | | | |
| SCHULZ, JENNIFER | Address on file | | | | | | | |
| SCHULZ, JUDITH | Address on file | | | | | | | |
| SCHULZ, KASEY | Address on file | | | | | | | |
| SCHULZ, KEITH | Address on file | | | | | | | |
| SCHULZ, KIMBERLY | Address on file | | | | | | | |
| SCHULZ, KYLEEN | Address on file | | | | | | | |
| SCHULZ, LAUREN | Address on file | | | | | | | |
| SCHULZ, LEANNE | Address on file | | | | | | | |
| SCHULZ, RACHEL | Address on file | | | | | | | |
| SCHULZ, REBECCA | Address on file | | | | | | | |
| SCHULZ, STERLING | Address on file | | | | | | | |
| SCHULZE, KYLE | Address on file | | | | | | | |
| SCHUMACHER, HALEY | Address on file | | | | | | | |
| SCHUMACHER, HANNAH | Address on file | | | | | | | |
| SCHUMACHER, HELEN | Address on file | | | | | | | |
| SCHUMACHER, LATANJALA | Address on file | | | | | | | |
| SCHUMACHER, LYNDSAY | Address on file | | | | | | | |
| SCHUMACHER, LYNN | Address on file | | | | | | | |
| SCHUMACHER, MICHAEL | Address on file | | | | | | | |
| SCHUMAIER, RACHEL | Address on file | | | | | | | |
| SCHUMAKER, SANDRA | Address on file | | | | | | | |
| SCHUMAN, CINDY | Address on file | | | | | | | |
| SCHUMAN, KRISTEN | Address on file | | | | | | | |
| SCHUMAN, MATTHEW | Address on file | | | | | | | |
| SCHUMEISTER, MARVIN | Address on file | | | | | | | |
| SCHUMICK, LYDIA | Address on file | | | | | | | |
| SCHUMM, LYNN | Address on file | | | | | | | |
| SCHUMPERT, JONATHAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1430 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCHUNK, LINDA | Address on file | | | | | | | |
| SCHUPP, DOMINIQUE | Address on file | | | | | | | |
| SCHUPPIE, MATT | Address on file | | | | | | | |
| SCHUPP-STAR, GABRIEL | Address on file | | | | | | | |
| SCHUSSLER, SARA | Address on file | | | | | | | |
| SCHUSTER, COLLEEN | Address on file | | | | | | | |
| SCHUSTER, LAUREN | Address on file | | | | | | | |
| SCHUSTER, LISA | Address on file | | | | | | | |
| SCHUSTER, MARISSA | Address on file | | | | | | | |
| SCHUSTER, MICHAEL | Address on file | | | | | | | |
| SCHUSTER, ROBERT | Address on file | | | | | | | |
| SCHUSTER,CATHERINE | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| SCHUSTER-TOLPPI, RENEE | Address on file | | | | | | | |
| SCHUTT, COURTNEY | Address on file | | | | | | | |
| SCHUTT, JEAN | Address on file | | | | | | | |
| SCHUTT, JENNIFER | Address on file | | | | | | | |
| SCHUTT, RILEY | Address on file | | | | | | | |
| SCHUTT, SUSAN | Address on file | | | | | | | |
| SCHUTTA, LAURA | Address on file | | | | | | | |
| SCHUTTE, ARIN | Address on file | | | | | | | |
| SCHUTTE, ASHLEY | Address on file | | | | | | | |
| SCHUTTE, DANA | Address on file | | | | | | | |
| SCHUTTE, MOLLY | Address on file | | | | | | | |
| SCHUTTER, PHYLLIS | Address on file | | | | | | | |
| SCHUTTLOFFEL, DANIEL | Address on file | | | | | | | |
| SCHUTTLOFFEL, DARLA | Address on file | | | | | | | |
| SCHUTTLOFFEL, MEGAN | Address on file | | | | | | | |
| SCHUTZ, KIMBERLY | Address on file | | | | | | | |
| SCHUTZA, LAURIE | Address on file | | | | | | | |
| SCHUTZIUS, MARTIN | Address on file | | | | | | | |
| SCHUURMANS, KAITLYN | Address on file | | | | | | | |
| SCHUVERS TRUCK & TRAILER LLC | PO BOX 1046 | | | | JAMESTOWN | NY | 14702-1046 | |
| SCHUYLER, ASHLEIGH | Address on file | | | | | | | |
| SCHUYLERVILLE UNITED METHODIST | 51 CHURCH STREET | | | | SCHYLERVILLE | NY | 12871 | |
| SCHUYLKILL CO FIRE POLICE | 164 MAHANOY AVENUE | | | | TAMAQUA | PA | 18252 | |
| SCHUYLKILL CO MUNICIPAL AUTH | 221 S CENTER STREET | PO BOX 960 | | | POTTSVILLE | PA | 17901-0960 | |
| SCHUYLKILL COUNTY | MUNICIPAL AUTHORITY | 221 S CENTRE ST | PO BOX 960 | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL MOBILE FONE INC | 210 WEST MARKET STREET | | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL PAVING INC | 285 BLUE MOUNTAIN RD | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL VALLEY MUSIC LEAGUE | 1717 GOLF ROAD | | | | READING | PA | 19601 | |
| SCHWAB, KATIE | Address on file | | | | | | | |
| SCHWAB, KIAYA | Address on file | | | | | | | |
| SCHWAB, MADELEINE | Address on file | | | | | | | |
| SCHWAB, MADISON | Address on file | | | | | | | |
| SCHWAB, MOLLY | Address on file | | | | | | | |
| SCHWADERER, TIFFANY | Address on file | | | | | | | |
| SCHWAEGLER, ASHLEY | Address on file | | | | | | | |
| SCHWAIGER, MICHAEL | Address on file | | | | | | | |
| SCHWALBE, ERIKA | Address on file | | | | | | | |
| SCHWALM, LAVAE | Address on file | | | | | | | |
| SCHWAN WELDING & BOILER REPAIR | 2921 NE IDEA AVE | | | | ABERDEEN | SD | 57401 | |
| SCHWANDNER, LAURA | Address on file | | | | | | | |
| SCHWANDT, TAMMY | Address on file | | | | | | | |
| SCHWANTZ, MICHI | Address on file | | | | | | | |
| SCHWARTEN, DOUGLAS | Address on file | | | | | | | |
| SCHWARTZ, ADINA | Address on file | | | | | | | |
| SCHWARTZ, ALYSSA | Address on file | | | | | | | |
| SCHWARTZ, ANN | Address on file | | | | | | | |
| SCHWARTZ, ANTHONY | Address on file | | | | | | | |
| SCHWARTZ, ASHLEY | Address on file | | | | | | | |
| SCHWARTZ, AUDREY | Address on file | | | | | | | |
| SCHWARTZ, BENJAMIN | Address on file | | | | | | | |
| SCHWARTZ, BRIANNA | Address on file | | | | | | | |
| SCHWARTZ, CARRIE | Address on file | | | | | | | |
| SCHWARTZ, ELISA | Address on file | | | | | | | |
| SCHWARTZ, ELIZABETH | Address on file | | | | | | | |
| SCHWARTZ, HEATHER | Address on file | | | | | | | |
| SCHWARTZ, JOAN | Address on file | | | | | | | |
| SCHWARTZ, JUDY | Address on file | | | | | | | |
| SCHWARTZ, KRISTIN | Address on file | | | | | | | |
| SCHWARTZ, LAVONNE | Address on file | | | | | | | |
| SCHWARTZ, MARY | Address on file | | | | | | | |
| SCHWARTZ, MAXWELL | Address on file | | | | | | | |
| SCHWARTZ, MIKE | Address on file | | | | | | | |
| SCHWARTZ, NICOLE | Address on file | | | | | | | |
| SCHWARTZ, PAMELA | Address on file | | | | | | | |
| SCHWARTZ, SHELLY | Address on file | | | | | | | |
| SCHWARTZ, THOMAS | Address on file | | | | | | | |
| SCHWARTZFISHER, MICHELLE | Address on file | | | | | | | |
| SCHWARTZKOPF, CURTIS | Address on file | | | | | | | |
| SCHWARTZKOPF, RACHAEL | Address on file | | | | | | | |
| SCHWARTZLE, JORDAN | Address on file | | | | | | | |
| SCHWARZ | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | |
| SCHWARZ LAW OFFICE PC | 5825 S 1025 EAST | | | | HUDSON | IN | 46747 | |
| SCHWARZ LAW OFFICE PC | 5825 SOUTH 1025 EAST | | | | HUDSON | IN | 46747 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHWARZ, CAMDEN | Address on file | | | | | | | |
| SCHWARZ, MARISSA | Address on file | | | | | | | |
| SCHWARZ, THOMAS | Address on file | | | | | | | |
| SCHWARZ, ZACHARY | Address on file | | | | | | | |
| SCHWARZBART, KAYLA | Address on file | | | | | | | |
| SCHWARZKOPF, ERIC | Address on file | | | | | | | |
| SCHWARZKOPF, ROBERT | Address on file | | | | | | | |
| SCHWARZMAN, JENNIFER | Address on file | | | | | | | |
| SCHWARZTRAUBER, STEPHANIE | Address on file | | | | | | | |
| SCHWEBACH, JENNIFER | Address on file | | | | | | | |
| SCHWEBACH, JENNIFER | Address on file | | | | | | | |
| SCHWEFEL, JILLIAN | Address on file | | | | | | | |
| SCHWEGMANN, KIRSTEN | Address on file | | | | | | | |
| SCHWEICKERT, PAULA | Address on file | | | | | | | |
| SCHWEIGER, CHERYL | Address on file | | | | | | | |
| SCHWEIGER, KAREN | Address on file | | | | | | | |
| SCHWEIM, KATHERINE | Address on file | | | | | | | |
| SCHWEITZER, BRADLEY | Address on file | | | | | | | |
| SCHWEITZER, CAROLYN | Address on file | | | | | | | |
| SCHWEITZER, DEBRA | Address on file | | | | | | | |
| SCHWEITZER, KEVIN | Address on file | | | | | | | |
| SCHWEITZER, LISA | Address on file | | | | | | | |
| SCHWEITZER, LORI | Address on file | | | | | | | |
| SCHWEITZER, ROBIN | Address on file | | | | | | | |
| SCHWEITZER, SARAH | Address on file | | | | | | | |
| SCHWEITZER, SUZANNE | Address on file | | | | | | | |
| SCHWEMIN, SHIRLEE | Address on file | | | | | | | |
| SCHWEND, HAYLEY | Address on file | | | | | | | |
| SCHWENGELS, JEFF | Address on file | | | | | | | |
| SCHWENGLER, ABIGAIL | Address on file | | | | | | | |
| SCHWENK, DEBBIE | Address on file | | | | | | | |
| SCHWENK, DEBRA | Address on file | | | | | | | |
| SCHWENK, MEREDITH | Address on file | | | | | | | |
| SCHWENN, JONI | Address on file | | | | | | | |
| SCHWER, EVERETT | Address on file | | | | | | | |
| SCHWERER, CATHERINE | Address on file | | | | | | | |
| SCHWERER, PATRICIA | Address on file | | | | | | | |
| SCHWERS, JENNIFER | Address on file | | | | | | | |
| SCHWICHTENBERG, SUSAN | Address on file | | | | | | | |
| SCHWICKERTS TECTA LLC | 221 MINNESOTA ST | PO BOX 487 | | | MANKATO | MN | 56002 | |
| SCHWIETERMAN, PATRICK | Address on file | | | | | | | |
| SCHWIETERS, CARLY | Address on file | | | | | | | |
| SCHWIETERS, MARIAH | Address on file | | | | | | | |
| SCHWILM, MELISSA | Address on file | | | | | | | |
| SCHWINDT, MELISSA | Address on file | | | | | | | |
| SCHWINGE VILLAGE PLAZA LLC | 4856 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| SCHWINGE VILLAGE PLAZA LLC | 4856 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| SCHWINGHAMMER, KAILEY | Address on file | | | | | | | |
| SCHWINN, CAMILIA | Address on file | | | | | | | |
| SCHYPULLA, DEBORAH | Address on file | | | | | | | |
| SCI CLEANING AND MAINTENANCE | PO BOX 339 | | | | MARQUETTE | MI | 49855 | |
| SCI PROMOTION GROUP | 4700 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| SCI PROMOTION GROUP | W/O/11/05 | 5746 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SCIANDRA, CAROL | Address on file | | | | | | | |
| SCIARAPPA, TIFFANY | Address on file | | | | | | | |
| SCIARRA, MARLA | Address on file | | | | | | | |
| SCIASCIA PHOTOGRAPHY LLC | 1650 BELL LANE | | | | LIBERTYVILLE | IL | 60048 | |
| SCIASCIA, JULIE | Address on file | | | | | | | |
| SCIASCIA, TINA | Address on file | | | | | | | |
| SCIFRES, NIVITHA | Address on file | | | | | | | |
| SCIFRES, TRENTON | Address on file | | | | | | | |
| SCIME, BRITTANY | Address on file | | | | | | | |
| SCINITA, MADONNA | Address on file | | | | | | | |
| SCINTA, JENNA | Address on file | | | | | | | |
| SCIORRA, VIRGINIA | Address on file | | | | | | | |
| SCIORTINO, TATYANA | Address on file | | | | | | | |
| SCIPIONI, PAMELA | Address on file | | | | | | | |
| SCIRANKA, ALEXANDER | Address on file | | | | | | | |
| SCISSOM, ELIZABETH | Address on file | | | | | | | |
| SCOBEE, KATHERINE | Address on file | | | | | | | |
| SCOBEE, MAGGIE | Address on file | | | | | | | |
| SCOBEE, STEVEN | Address on file | | | | | | | |
| SCOEY BUTLER | 345 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| SCOGGINS, JOHN | Address on file | | | | | | | |
| SCOGGINS, KAYLA | Address on file | | | | | | | |
| SCOLIO FRUIT BASKETS | 3124 CHERRY STREET | | | | ERIE | PA | 16508 | |
| SCOLTON, DARLEEN | Address on file | | | | | | | |
| SCOMA, ANDREW | Address on file | | | | | | | |
| SCOMA, DENISE | Address on file | | | | | | | |
| SCONION, VICTORIA | Address on file | | | | | | | |
| SCOPE IMPORTS INC. | 8020 BLANKENSHIP DR | | | | HOUSTON | TX | 77433 | |
| SCOPE IMPORTS INC. | CIT GROUP/COMMERCIAL SVCS | W/O/08/08 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| SCORE BIG | 4653 PINE MANOR CIRCLE | | | | MIDDLETON | WI | 53562 | |
| SCORE CHAPTER #441 | 2101 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| SCORPIONS BASEBALL | 1013 JANET STREET | 1013 JANET STREET | | | SYCAMORE | IL | 60178 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCORPIONS BASEBALL | 1013 JANET STREET | | | | SYCAMORE | IL | 60178 | |
| SCOT OVERHOLSER | SCOT OVERHOLSER PHOTOGRAPHY | 1233 W ERIE ST #3 | | | CHICAGO | IL | 60642 | |
| SCOT OVERHOLSER | 320 EAST 21ST STREET | APT. 314 | | | CHICAGO | IL | 60616 | |
| SCOTDIC COLOURS | PO BOX 25 | | | | CIRCLEVILLE | NY | 10919-0025 | |
| SCOTSMAN MID-OHIO | PO BOX 131058 | | | | DAYTON | OH | 45413 | |
| SCOTSON, LENORE | Address on file | | | | | | | |
| SCOTT & DAWN MORRISSEY | 1415 E CHURCHILL CT | APT #L7 | | | MUNDELEIN | IL | 60060 | |
| SCOTT A CARTER | 1005 N WEST STREET | | | | LIMA | OH | 45801 | |
| SCOTT A POKORNY | 5 MARIGOLD COURT | | | | APPLETON | WI | 54914 | |
| SCOTT ALBRECHT | N955 HAWE RD | | | | OSSTBURG | WI | 53070 | |
| SCOTT BELLMYER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SCOTT BURRELL | BON TON STS INC | 331 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SCOTT COUNTY HEALTH DEPT | 600 W 4TH STREET | | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY SHERIFF | 400 W FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY TREASURER | BILL FENNELLY | PO BOX 8011 | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY TREASURER | PO BOX 8011 | | | | DAVENPORT | IA | | 52801 |
| SCOTT COUNTY TREASURER | Scott County Treasurer | 600 W 4th St | | | Davenport | IA | | 52801 |
| SCOTT CURTIS | SCOTT CURTIS PHOTOGRAPHY | 2856 W WAVELAND AVE #2 | | | CHICAGO | IL | 60618 | |
| SCOTT CURTIS | 3436 N HAMILTON AVE #1 | | | | CHICAGO | IL | 60618 | |
| SCOTT D SWEET | 1348 MACKINAW PLACE | | | | SCHERERVILLE | IN | 46375 | |
| SCOTT D. ANDERSON | ANDERSON ELECTRIC | 1138 GOMOERS AVE | | | INDIANA | PA | 15701 | |
| SCOTT DELLER | BON TON STRS CORP OFFICE | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| SCOTT DONNERBAUER | WEST TOWN MALL | 36 WEST TOWNE MALL | | | MADISON | WI | 53719 | |
| SCOTT DOOR SERVICE INC | 3162 STATE RD 38 WEST | | | | RICHMOND | IN | 47374 | |
| SCOTT E SEITZ | SEITZ GOURMET CAKES & CATERIN | 9198 SUSQUEHANNA TRAIL S | | | SEVEN VALLEYS | PA | 17360 | |
| SCOTT FRANCIS | 2963 COUNTY LINE ROAD | | | | KETTERING | OH | 45430 | |
| SCOTT G KING | CARSON PIRIE SCOTT | 3340 MALL LOOP DR | | | JOLIET | IL | 60431-1057 | |
| SCOTT GARNEY | 1951 BOLSON DR | | | | DOWNERS GROVE | IL | 60516 | |
| SCOTT GENKE SG WORKS | 1035 S. 5TH. STREET | | | | MILWAUKEE | WI | 53204 | |
| SCOTT GREENIER | 619 THISTLE LN | | | | PROSPECT HEIGHTS | IL | 60070 | |
| SCOTT GROSSMAN | BON TON CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17405 | |
| SCOTT HANKAL | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SCOTT HERRON | 1110 E DOGWOOD LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| SCOTT HOLDER | 1219 ANDRIA CT | | | | NAPERVILLE | IL | 60540 | |
| SCOTT J ADAMS | 61723 CRESTLANE DR | | | | STURGIS | MI | 49091 | |
| SCOTT J SCHUUR | 14720 GERTRUDE ST | | | | OMAHA | NE | 68138-6339 | |
| SCOTT J. SMETANA | 2416 S. WNTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| SCOTT JR, LEANDER | Address on file | | | | | | | |
| SCOTT KASPAR | 2273 KEIM ROAD | | | | NAPERVILLE | IL | 60565 | |
| SCOTT KASPAR | 8828 BITTERSWEET RD | | | | GARDNER | WI | 54235 | |
| SCOTT KRANZUSCH | SCOTT KRANZUSCH INTERIORS | W8623 PHEASANT RUN | | | HORTONVILLE | WI | 54944 | |
| SCOTT LARSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SCOTT LONG | PARISIAN | 400 NORTH ADAMS RD | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT MAJEWSKI | 17644 S 65TH AVE | | | | TINLEY PARK | IL | 60477 | |
| SCOTT METZ | 3431 N 10TH ST | APT 931 | | | SHEBOYGAN | WI | 53083 | |
| SCOTT MILLER | 521 QUAIL EAST DR | | | | OREGON | OH | 43616 | |
| SCOTT MILLER | WALLYS KEY & LOCK LLC | 709 YORK ST | | | MANITOWOC | WI | 54220 | |
| SCOTT MOORE | 1807 WASHINGTON-JACKSON RD | | | | EATON | OH | 45320 | |
| SCOTT MOREHOUSE | 1305 DETWILER DR | | | | YORK | PA | 17404 | |
| SCOTT NOLAN | DBA THE WOODSHOPPE | 2311 47TH STREET | | | DES MOINES | IA | 50266 | |
| SCOTT PAPEK INC | 17901 GRENELEFE AVE | | | | OMAHA | NE | 68136 | |
| SCOTT RICHMON | 747 INDEPENDENCE DR | #4 | | | PALATINE | IL | 60074 | |
| SCOTT ROZICKI | 382 SPRUCE ST | | | | NORTH TONAWANDA | NY | 14120 | |
| SCOTT SEEMANN | 6575 KARINCREST DR | | | | MIDDLETOWN | OH | 45044 | |
| SCOTT SEMLER | 337 29TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3615 | |
| SCOTT SHOENER | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SCOTT SILVERSTEIN LLC | WELLS FARGO TRADE CAPTIAL SVS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| SCOTT SILVERSTEIN LLC | 242 WEST 38TH ST, 5TH FL | | | | NEW YORK | NY | 10018 | |
| SCOTT STEELE | 2008 W PEARL AVE | | | | ROCKFORD | IL | 61103 | |
| SCOTT SULLIVAN | 12618 S KEELER AVE | | | | ALSIP | IL | 60803 | |
| SCOTT SWANSON | 327 DANBURY DR | | | | NAPERVILLE | IL | 60565 | |
| SCOTT SYVERSON | 14410 DRUMLIN CT | | | | APPLE VALLEY | MN | 55124 | |
| SCOTT TERNES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SCOTT THOMPSON | 34 BROOKSHIRE CT | | | | EAST AMHERST | NY | 14051 | |
| SCOTT VELORIA | 3746 N BELL 1ST FL | | | | CHICAGO | IL | 60618 | |
| SCOTT WAGNER | WAGNERS 4 SEASONS | 1447 SHIRLEY ST | | | GREEN BAY | WI | 54304 | |
| SCOTT WALKER | 130 STARLIGHT LANE | | | | MOREHEAD | KY | 40351 | |
| SCOTT WERTZ | 27W040 BLAIR ST | | | | WINFIELD | IL | 60190 | |
| SCOTT WILLIAMS APPRAISAL INC | 1816 GRAND AVE | | | | WAUSAU | WI | 54403 | |
| SCOTT WRIGHT | 50 NELSON STREET | | | | CAZENOVIA | NY | 13035 | |
| SCOTT, ADRIANE | Address on file | | | | | | | |
| SCOTT, ALANA | Address on file | | | | | | | |
| SCOTT, ALLISON | Address on file | | | | | | | |
| SCOTT, AMBER | Address on file | | | | | | | |
| SCOTT, AMBER | Address on file | | | | | | | |
| SCOTT, AMBER | Address on file | | | | | | | |
| SCOTT, AMY | Address on file | | | | | | | |
| SCOTT, ANGEL | Address on file | | | | | | | |
| SCOTT, ANGELA | Address on file | | | | | | | |
| SCOTT, ANNA | Address on file | | | | | | | |
| SCOTT, ANTHONY | Address on file | | | | | | | |
| SCOTT, ANTONIE | Address on file | | | | | | | |
| SCOTT, ARSONIAH | Address on file | | | | | | | |
| SCOTT, AUTUMN | Address on file | | | | | | | |
| SCOTT, BRANDON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCOTT, BRENNA | Address on file | | | | | | | |
| SCOTT, BRIANNA | Address on file | | | | | | | |
| SCOTT, BRIDGET | Address on file | | | | | | | |
| SCOTT, BRITTANY | Address on file | | | | | | | |
| SCOTT, BRITTNI | Address on file | | | | | | | |
| SCOTT, CALEY | Address on file | | | | | | | |
| SCOTT, CARIE | Address on file | | | | | | | |
| SCOTT, CARLECIA | Address on file | | | | | | | |
| SCOTT, CAROL | Address on file | | | | | | | |
| SCOTT, CASSANDRA | Address on file | | | | | | | |
| SCOTT, CHELSEA | Address on file | | | | | | | |
| SCOTT, CHEYENNE | Address on file | | | | | | | |
| SCOTT, CHRISTINE | Address on file | | | | | | | |
| SCOTT, CHRISTOPHER | Address on file | | | | | | | |
| SCOTT, COLUMBIA | Address on file | | | | | | | |
| SCOTT, COREY | Address on file | | | | | | | |
| SCOTT, CORTNEY | Address on file | | | | | | | |
| SCOTT, COURTNEY | Address on file | | | | | | | |
| SCOTT, CRAIG | Address on file | | | | | | | |
| SCOTT, CYNTHIA | Address on file | | | | | | | |
| SCOTT, DAJANIQUE | Address on file | | | | | | | |
| SCOTT, DANCHO | Address on file | | | | | | | |
| SCOTT, DANEISHA | Address on file | | | | | | | |
| SCOTT, DANUEL | Address on file | | | | | | | |
| SCOTT, DARRYL | Address on file | | | | | | | |
| SCOTT, DAWN | Address on file | | | | | | | |
| SCOTT, DAWN | Address on file | | | | | | | |
| SCOTT, DAZSHA | Address on file | | | | | | | |
| SCOTT, DESTINEE | Address on file | | | | | | | |
| SCOTT, DONALD | Address on file | | | | | | | |
| SCOTT, DYQUAN | Address on file | | | | | | | |
| SCOTT, ELIZABETH | Address on file | | | | | | | |
| SCOTT, ELMA | Address on file | | | | | | | |
| SCOTT, EMERALD | Address on file | | | | | | | |
| SCOTT, EMILY | Address on file | | | | | | | |
| SCOTT, EMILY | Address on file | | | | | | | |
| SCOTT, ERIC | Address on file | | | | | | | |
| SCOTT, ERIC | Address on file | | | | | | | |
| SCOTT, EVERETTE | Address on file | | | | | | | |
| SCOTT, GABRIELLA | Address on file | | | | | | | |
| SCOTT, GABRIELLE | Address on file | | | | | | | |
| SCOTT, GEORGE | Address on file | | | | | | | |
| SCOTT, GLENN | Address on file | | | | | | | |
| SCOTT, JACQUELYN | Address on file | | | | | | | |
| SCOTT, JAMES | Address on file | | | | | | | |
| SCOTT, JAMES | Address on file | | | | | | | |
| SCOTT, JANICE | Address on file | | | | | | | |
| SCOTT, JARISA | Address on file | | | | | | | |
| SCOTT, JARONDA | Address on file | | | | | | | |
| SCOTT, JASMINE | Address on file | | | | | | | |
| SCOTT, JEANETTE | Address on file | | | | | | | |
| SCOTT, JERRELL | Address on file | | | | | | | |
| SCOTT, JEVARION | Address on file | | | | | | | |
| SCOTT, JO ANN | Address on file | | | | | | | |
| SCOTT, JORDAN | Address on file | | | | | | | |
| SCOTT, JUDY | Address on file | | | | | | | |
| SCOTT, JULIE | Address on file | | | | | | | |
| SCOTT, JUSTIN | Address on file | | | | | | | |
| SCOTT, JYDIA | Address on file | | | | | | | |
| SCOTT, KAREN | Address on file | | | | | | | |
| SCOTT, KAYLA | Address on file | | | | | | | |
| SCOTT, KENNEDY | Address on file | | | | | | | |
| SCOTT, KEVIN | Address on file | | | | | | | |
| SCOTT, KHAI | Address on file | | | | | | | |
| SCOTT, KIMBERLY | Address on file | | | | | | | |
| SCOTT, KIMBERLY | Address on file | | | | | | | |
| SCOTT, KYLA | Address on file | | | | | | | |
| SCOTT, KYLA | Address on file | | | | | | | |
| SCOTT, LAUREN | Address on file | | | | | | | |
| SCOTT, LAURYN | Address on file | | | | | | | |
| SCOTT, LEANNA | Address on file | | | | | | | |
| SCOTT, LEE | Address on file | | | | | | | |
| SCOTT, LEWIS | Address on file | | | | | | | |
| SCOTT, LINDSAY | Address on file | | | | | | | |
| SCOTT, MADELINE | Address on file | | | | | | | |
| SCOTT, MARCIA | Address on file | | | | | | | |
| SCOTT, MARIAH | Address on file | | | | | | | |
| SCOTT, MARIE | Address on file | | | | | | | |
| SCOTT, MARY | Address on file | | | | | | | |
| SCOTT, MCKENZIE | Address on file | | | | | | | |
| SCOTT, MEGHAN | Address on file | | | | | | | |
| SCOTT, MELINDA | Address on file | | | | | | | |
| SCOTT, MIKAELA | Address on file | | | | | | | |
| SCOTT, MIRIAM | Address on file | | | | | | | |
| SCOTT, NICHOLAS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT, NICOLE | Address on file | | | | | | | |
| SCOTT, NOAH | Address on file | | | | | | | |
| SCOTT, OLIVIA | Address on file | | | | | | | |
| SCOTT, PASHIA | Address on file | | | | | | | |
| SCOTT, PAUL | Address on file | | | | | | | |
| SCOTT, PHILLIP | Address on file | | | | | | | |
| SCOTT, QUIANA | Address on file | | | | | | | |
| SCOTT, RACHEL | Address on file | | | | | | | |
| SCOTT, RANDY | Address on file | | | | | | | |
| SCOTT, RAVIN | Address on file | | | | | | | |
| SCOTT, ROSENEIA | Address on file | | | | | | | |
| SCOTT, SAMANTHA | Address on file | | | | | | | |
| SCOTT, SAMANTHA | Address on file | | | | | | | |
| SCOTT, SAMANTHA | Address on file | | | | | | | |
| SCOTT, SAMANTHA | Address on file | | | | | | | |
| SCOTT, SAMANTHA | Address on file | | | | | | | |
| SCOTT, SCOTT | Address on file | | | | | | | |
| SCOTT, SHARINA | Address on file | | | | | | | |
| SCOTT, SHERYL-CHRISTIN | Address on file | | | | | | | |
| SCOTT, SHIRLEY | Address on file | | | | | | | |
| SCOTT, STEPHANIE | Address on file | | | | | | | |
| SCOTT, STEVEN | Address on file | | | | | | | |
| SCOTT, SYLVIA | Address on file | | | | | | | |
| SCOTT, TESSA | Address on file | | | | | | | |
| SCOTT, THONCHEL | Address on file | | | | | | | |
| SCOTT, TIFFANY | Address on file | | | | | | | |
| SCOTT, TIJAUN | Address on file | | | | | | | |
| SCOTT, TIMIA | Address on file | | | | | | | |
| SCOTT, TIMOTHY | Address on file | | | | | | | |
| SCOTT, TORIAN | Address on file | | | | | | | |
| SCOTT, TRAVIS | Address on file | | | | | | | |
| SCOTT, TRICIA | Address on file | | | | | | | |
| SCOTT, VALINCIA | Address on file | | | | | | | |
| SCOTT, VANESSA | Address on file | | | | | | | |
| SCOTT, VERONICA | Address on file | | | | | | | |
| SCOTT, WILLA | Address on file | | | | | | | |
| SCOTTISH CHRISTMAS | 2369 JOSLYN COURT | | | | LAKE ORION | MI | 48360 | |
| SCOTT-PANTZE, CHEALSIE | Address on file | | | | | | | |
| SCOTT-RYON, ELIZABETH | Address on file | | | | | | | |
| SCOTTS AUTO GLASS PLUS | 4384 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| SCOTTS BLUFF COUNTY | CONSOLIDATED 911 COMMUNICATION | 1825 10TH ST | | | GERING | NE | 69341 | |
| SCOTTS BLUFF COUNTY TREASURER | Attn: Heather Hauschild - Treasurer | Administration Building - 1st Floor | 1825 10th Street | | Gering | NE | 69341 | |
| SCOTTS BLUFF SWIM CLUB | 805 WESTWOOD DRIVE | | | | GERINGS | NE | 69341 | |
| SCOTTS TINT SERVICE | 245 PARK AVENUE | | | | LOCKPORT | NY | 14094 | |
| SCOTTSBLUFF CO CONSOLIDATED CO | 1825 10TH ST | | | | GERING | NE | 69341 | |
| SCOTTSBLUFF DECA | 313 EAST 27TH | | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSBLUFF NE STUDENT NURSES | 1251 10TH STREET | | | | MITCHELL | NE | 69357 | |
| SCOTTSBLUFF NEBRASKA STUDENT | 1601 EAST 27TH | NURSES ASSOCIATION | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSBLUFF NEBRASKA STUDENT N | 1601 E 27TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSBLUFF NEBRASKA STUDENT N | 1601 EAST 27TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSBLUFF HIGH SCHOOL DECA | 313 E 27TH | | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTT-STURGIS, BEVERLY | Address on file | | | | | | | |
| SCOTT-XANOS, KELLI | Address on file | | | | | | | |
| SCOUTEN, MELISSA | Address on file | | | | | | | |
| SCOUTING NETWORK CHGO AREA PRO | C/O HELEN BELL | 9619 S. HALSTED ST | | | CHICAGO | IL | 60628 | |
| SCOUTING NETWORK CHICAGO AREA | 9619 S. HALSTED ST | C/O HELEN BELL | | | CHICAGO | IL | 60628 | |
| SCOVEL, KATHLEEN | Address on file | | | | | | | |
| SCOVIL, SERINNA | Address on file | | | | | | | |
| SCOVILLE, GRACE | Address on file | | | | | | | |
| SCRANTON ACQUISITION LP | C/O BOSCOV'S DEPT STORE INC | 4500 PERKIOMEN AVE | | | READING | PA | 19606 | |
| SCRANTON SEWER AUTHORITY | 312 ADAMS AVE | | | | SCRANTON | PA | 18503-1651 | |
| SCRANTON SEWER AUTHORITY | PO BOX 1068 | 307 N WASHINGTON AVE | | | SCRANTON | PA | 18501 | |
| SCRANTON SINGLE TAX OFFICE | COLLECTOR OF TAXES | 100 THE MALL AT STEAMTOWN | UNIT 216 | | SCRANTON | PA | 18503 | |
| SCRANTON TIMES | 149 PENN AVENUE | | | | SCRANTON | PA | 18503 | |
| SCRANTON, CORAL LEE | Address on file | | | | | | | |
| SCRATCH EVENTS | 36 Cooper Square | 2nd floor | | | New York | NY | 10003 | |
| SCRATCH EVENTS LLC | 32 COOPER SQUARE | 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| SCREEN AMERICA | 44652 GUILFORD DR | | | | ASHBURN | VA | 20147-6006 | |
| SCREEN PRINTING USA | 3401 DERRY ST | | | | HARRISBURG | PA | 17111 | |
| SCREEN PRINTING USA | 3327 DERRY ST | | | | HARRISBURG | PA | 17111 | |
| SCREEN PROCESS | 68 JAY STREET | | | | BROOKLYN | NY | 11201 | |
| SCREENLIFE LLC | 111 S JACKSON ST | | | | SEATTLE | WA | 98104-2820 | |
| SCREENLIFE LLC/SCENE IT | 111 SOUTH JACKSON STE 200 | | | | SEATTLE | WA | 98104 | |
| SCREENVISION DIRECT | 360 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| SCRENOCK, LYNDA | Address on file | | | | | | | |
| SCRIBBINS, EMILY | Address on file | | | | | | | |
| SCRIBNER, CARA | Address on file | | | | | | | |
| SCRIBNER, SHANNON | Address on file | | | | | | | |
| SCRIEVER, AMBER | Address on file | | | | | | | |
| SCRIP COMPANIES | DEPT CH 17615 | | | | PALANTINE | IL | 60055-7615 | |
| SCRIPKUAS, SAMANTHA | Address on file | | | | | | | |
| SCRIPPS | MILWAUKEE | PO BOX 203575 | | | DALLAS | TX | 75320-3575 | |
| SCRIPTER, BEVERLY | Address on file | | | | | | | |
| SCRIVENS, JANE | Address on file | | | | | | | |
| SCRIVENS, KATHY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCROGER, JENNIFER | Address on file | | | | | | | |
| SCROGGINS, ANGEL | Address on file | | | | | | | |
| SCROGGINS, JARED | Address on file | | | | | | | |
| SCRUGGS, CYNTHIA | Address on file | | | | | | | |
| SCRUGGS, JESSIE | Address on file | | | | | | | |
| SCRUGGS, NICHOLAS | Address on file | | | | | | | |
| SCRUGGS, TAMI | Address on file | | | | | | | |
| SCRUGGS, TISA | Address on file | | | | | | | |
| SCSV CHORALE GROUP | 720 4TH AVE S | ATTN: PERFORMING ARTS | | | ST CLOUD | MN | 56301 | |
| SCUDDER, JESSICA | Address on file | | | | | | | |
| SCUDIER, STEVEN | Address on file | | | | | | | |
| SCULL, KEITH | Address on file | | | | | | | |
| SCULL, SIMEON | Address on file | | | | | | | |
| SCULLARD, JUNIPER | Address on file | | | | | | | |
| SCULLION, LIAM | Address on file | | | | | | | |
| SCULLY, DOLORES | Address on file | | | | | | | |
| SCULLY, MICHAEL | Address on file | | | | | | | |
| SCULPTING CRAZE | 9226 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226 | |
| SCULPTURES IN ICE | 2213 CEDAR RIDGE CT | PO BOX 6333 | | | RIVER RIDGE OXNARD | CA | 93031 | |
| SCULPTURES IN ICE | PO BOX 6333 | | | | RIVER RIDGE OXNARD | CA | 93031 | |
| SCURR, CALLEN | Address on file | | | | | | | |
| SCURRY, RETHA | Address on file | | | | | | | |
| SCUTT, KYLER | Address on file | | | | | | | |
| SCVNGR INC | 175 2ND STREET | | | | CAMBRIDGE | MA | 02142 | |
| SD RENEGADES FASTPITCH SOFTBAL | 615 FALCON AVE | | | | HARRISBURG | SD | 57032 | |
| SD SELECT | 27827 463RD AVE | /MARNE STRASSER | | | LENNOX | SD | 57039 | |
| SD SELECT SOFTBALL | 27827 463RD AVE | | | | LENNOX | SD | 57039 | |
| SD SELECT SOFTBALL | MARNE STRASSER | 27827 463RD AVE | | | LENNOX | SD | 57039 | |
| SD SNOW QUEEN FESTIVAL | PO BOX 1764 | | | | ABERDEEN | SD | 57402 | |
| SDG LLC | CENTURY BUSINESS CREDIT CORP | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SDG LLC/PMG | 2510 WESTERN AVE | SUITE 500 | | | SEATTLE | WA | 98121 | |
| SDG MACERICH PROPERTIES LP | 2596-5510 | | | | LOS ANGELES | CA | 90084 | |
| SDG MACERICH PROPERTIES LP | 320 WEST KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| SDG MACERICH PROPERTIES LP | C/O SOUTHERN HILLS MALL | DEPT 2596-5525 | | | LOS ANGELES | CA | 90084 | |
| SDG MACERICH PROPERTIES LP | DEPT 2596-5530 | | | | LOS ANGELES | CA | 90084 | |
| SDI INDUSTRIES | 13000 PIERCE ST | | | | PACOIMA | CA | 91331 | |
| SDI INDUSTRIES, INC | 1819 Riverview Dr. | | | | Melbourne | FL | 32901 | |
| SDI TECHNOLOGIES INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | PO BOX 2004 | | | | RAHWAY | NJ | 07065-0904 | |
| SDI WEATHER TRENDS | 220 W GERMANTOWN PIKE | SUITE 140 | | | PLYMOUTH MEETING | PA | 19462 | |
| SDM JTS | 1201 GEIL AVE | | | | DES MOINES | IA | 50315 | |
| SDM JT'S | 290 PARKVIEW DRIVE | 290 PARKVIEW DRIVE | | | WAUKEE | IA | 50263 | |
| SDM JT'S | 290 PARKVIEW DRIVE | | | | WAUKEE | IA | 50263 | |
| SE IOWA GARAGE DOOR SPECIALIST | PO BOX 846 | | | | BURLINGTON | IA | 52601 | |
| SEA CROW COMPANY | PO BOX 574 | | | | HANCOCK | ME | 04640 | |
| SEA LAND & SUN SALES | 2964 N SUN SUITE B | | | | OCEANSIDE | CA | 92054 | |
| SEA LAND & SUN SALES | 954 PATRICIA WAY | | | | SAN RAFAEL | CA | 94903 | |
| SEA SOFTWARE ENGINEERING OF AMERICA | 1230 Hempstead Turnpike | | | | Franklin square | NY | 11010 | |
| SEABERRY, ANGEL | Address on file | | | | | | | |
| SEABOLT, DANIELLE | Address on file | | | | | | | |
| SEABOLT, ELIZABETH | Address on file | | | | | | | |
| SEABORN, DONALD | Address on file | | | | | | | |
| SEABREEZE ELECTRIC COMPANY | 361 ROWNTREE DAIRY RD | UNIT 3 | | | VAUGHAN | ON | L4L 8H1 | |
| SEABREEZE ELECTRIC COMPANY | 40 FIMA CRESCENT | | | | TORONTO | ON | M8W 3P9 | |
| SEABREEZE ELECTRIC CORP | 40 FIMA CRESCENT | | | | TORONTO | ON | M8W 3P9 | |
| SEABREEZE INTERNATIONAL CORP | 361 ROWNTREE DAIRY RD, UNIT 3 | | | | VAUGHAN | ON | L4L 8H1 | |
| SEABREEZE INTERNATIONAL CORP | 361 ROWNTREE DAIRY RD #3 | | | | VAUGHAN | ON | L4L 8H1 | |
| SEABREEZE INTERNATIONAL CORP | 361 ROWNTREE DAIRY RD #3 | | | | VAUGHAN | ON | L4L 8H1 | |
| SEABRIGHT, AUTUMN | Address on file | | | | | | | |
| SEABRON, MICHAEL | Address on file | | | | | | | |
| SEABROOK WALLCOVERINGS | 1325 FARMVILLE ROAD | | | | MEMPHIS | TN | 38122 | |
| SEABROOK WALLCOVERINGS | PO BOX 22597 | | | | MEMPHIS | TN | 38122 | |
| SEABROOK, BERNADETTE | Address on file | | | | | | | |
| SEABROOK, CONNER | Address on file | | | | | | | |
| SEABURG, SAMANTHA | Address on file | | | | | | | |
| SEABURY, ANAHI | Address on file | | | | | | | |
| SEABURY, NAQUAN | Address on file | | | | | | | |
| SEACE, DANIELLE | Address on file | | | | | | | |
| SEAFOAM CANDY COMPANY LLC | 6459 BARNEY RD | | | | TRAVERSE CITY | MI | 49684 | |
| SEAGER, JOLENE | Address on file | | | | | | | |
| SEAGLEX SOFTWARE INC | 363 GREAT ROAD | SUITE 204 | | | BEDFORD | MA | 01730-2800 | |
| SEAHOLM, MANUALA | Address on file | | | | | | | |
| SEAL, LINDA | Address on file | | | | | | | |
| SEALE, SAMANTHA | Address on file | | | | | | | |
| SEALED AIR CORP | 26077 NEWWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| SEALS, AISHA | Address on file | | | | | | | |
| SEALS, ALEXANDER | Address on file | | | | | | | |
| SEALS, AMANDA | Address on file | | | | | | | |
| SEALS, ARNESHA | Address on file | | | | | | | |
| SEALS, BENJAMIN | Address on file | | | | | | | |
| SEALS, JANEE | Address on file | | | | | | | |
| SEALS, LEVONTE | Address on file | | | | | | | |
| SEALS, PHILLIS | Address on file | | | | | | | |
| SEALS, TENNILLE | Address on file | | | | | | | |
| SEALS, WILLIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEALY MATTRESS COMPANY | 1030 FABYAN PARKWAY | | | | BATAVIA | IL | 60510 | |
| SEALY MATTRESS COMPANY | PO BOX 951721 | | | | DALLAS | TX | 75395-1721 | |
| SEALY STEARNS & FOSTER | PO BOX 951721 | | | | DALLAS | TX | 75395-1721 | |
| SEALY STEARNS & FOSTER | 1030 FABYAN PARKWAY | | | | BATAVIA | IL | 60510 | |
| SEALY, BRITTLEY | Address on file | | | | | | | |
| SEALY, CASEY | Address on file | | | | | | | |
| SEALY, KIERSTEN | Address on file | | | | | | | |
| SEAMAN PAPER CO OF MA | PO BOX 21 | | | | BALDWINVILLE | MA | 01436 | |
| SEAMAN, JOSEPH | Address on file | | | | | | | |
| SEAMAN, MELISSA | Address on file | | | | | | | |
| SEAMAN, NORA | Address on file | | | | | | | |
| SEAMAN'S RUBBER STAMPS | 413 MACON AVE | | | | ROMEOVILLE | IL | 60446-1410 | |
| SEAMON, JANIECE | Address on file | | | | | | | |
| SEAN ALTHERR | 121 EAST MERRY AVE | | | | BOWLING GREEN | OH | 43402 | |
| SEAN BECKER | 1517 2ND STREET | | | | DELEFIELD | WI | 53018 | |
| SEAN CAREW | 2610 LYNN DR | | | | SANDUSKY | OH | 44870 | |
| SEAN CAROLAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SEAN COULTER | 807 WEST WALNUT ST | | | | ELDON | IA | 52554 | |
| SEAN DREWS | 233 WISCONSIN AVE | | | | LONG BEACH | CA | 90803 | |
| SEAN DREWS | 233 WISCONSIN AVE | | | | LONG BEACH | CA | 90803 | |
| SEAN GRUMMAN | 12222 WILSHIRE BLVD #301 | | | | LOS ANGELES | CA | 90025 | |
| SEAN HASSENPLUG | 570 BENTON COURT | | | | HARRISBURG | PA | 17112 | |
| SEAN HAY | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| SEAN JOHN | 1710 BROADWAY | | | | NEW YORK | NY | 10019 | |
| SEAN JOHN | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SEAN JOHN DRESS SHIRTS/DIV PVH | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| SEAN JOHN DRESS SHIRTS/DIV PVH | 200 MADISON AVE | 14TH FL | | | NEW YORK | NY | 10016 | |
| SEAN JOHN DRESS SHIRTS/DIV PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| SEAN JOHN FRAGRANCE | 5482 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SEAN JOHN(USE DUNS#060214863) | 34-09 QUEENS BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| SEAN JOHN(USE DUNS#060214863) | NATIONSBANC COMMERCIAL CORP | P.O. BOX 105657 | | | ATLANTA | GA | 30348 | |
| SEAN KIRBY | BON-TON STORE LOC 55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| SEAN LI | 1206 MOSS CREEK RD | | | | BLOOMINGTON | IL | 61704 | |
| SEAN M HASSENPLUG | 570 BENTON COURT | | | | HARRISBURG | PA | 17112 | |
| SEAN MARTIN | 1811 E RIVERSIDE DRIVE | | | | INDIANAPOLIS | IN | 46202 | |
| SEAN MCCAFFERTY | 162 GREEN ST APT 2 | | | | EMMAUS | PA | 18049 | |
| SEAN MCCRACKEN | 3731 N PINE GROVE AVE | UNIT 1 SOUTH | | | CHICAGO | IL | 60613 | |
| SEAN MCLHENNY | 3585 S CHURCH ST | | | | WHITEHALL | PA | 18052 | |
| SEAN POPE | 5910 W LAKEBLUFF DR | APT 1A | | | TINLEY PARK | IL | 60477 | |
| SEAN REDICK | 6280 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| SEAN TEBICS | 201 TALMADGE RD | | | | CLAYTON | OH | 45315 | |
| SEAQUIST CANNING CO | 2023 HIGHVIEW RD | | | | ELLISON BAY | WI | 54210 | |
| SEAQUIST CANNING CO | 11482 HWY 42 BLDG A | | | | SISTER BAY | WI | 54234 | |
| SEAR, ANDREW | Address on file | | | | | | | |
| SEARCEY, HANNAH | Address on file | | | | | | | |
| SEARCHING TOGETHER MBC | 825 21ST | | | | RACINE | WI | 53403 | |
| SEARCHING TOGETHER MBC | 825 21ST STREET | | | | RACINE | WI | 53403 | |
| SEARCHING TOGETHER MBC | 821 21ST. STREET | | | | RACINE | WI | 53404 | |
| SEARCHNET | PO BOX 252 | | | | STOW | MA | 01775-0253 | |
| SEARCY, AUDRA | Address on file | | | | | | | |
| SEARCY, PAIGE | Address on file | | | | | | | |
| SEARFOSS, PATRICIA | Address on file | | | | | | | |
| SEARL, PAIGE | Address on file | | | | | | | |
| SEARLES, BRIEHANNA | Address on file | | | | | | | |
| SEARS | NATIONAL SUPPORT CENTER | PO BOX 601509 | | | DALLAS | TX | 75360-1509 | |
| SEARS | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| SEARS AUTO CENTER | 6950- SEARS | 1001 APACHE MALL | | | ROCHESTER | MA | 55902 | |
| SEARS COMMERCIAL ONE | PO BOX 689131 | | | | DES MOINES | IA | 50368-9131 | |
| SEARS ROEBUCK & COMPANY | MEYER & NJUS | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| SEARS, BRENDA | Address on file | | | | | | | |
| SEARS, CHEYENNE | Address on file | | | | | | | |
| SEARS, DESIREE | Address on file | | | | | | | |
| SEARS, KAREN | Address on file | | | | | | | |
| SEARS, LESLIE | Address on file | | | | | | | |
| SEARS, MELISSA | Address on file | | | | | | | |
| SEASCAPE LAMPS | PO BOX 810 | | | | FREEDOM | CA | 95019 | |
| SEASE, LANCE | Address on file | | | | | | | |
| SEASOCK, DAWN | Address on file | | | | | | | |
| SEASTONE LC | 5152 N EDGEWOOD DR | SUITE 165 | | | PROVO | UT | 84604 | |
| SEASTRUM, DANIELLE | Address on file | | | | | | | |
| SEATON PUBLISHING COMPANY | HASTINGS TRIBUNE | PO BOX 788 | | | HASTINGS | NE | 68902-0788 | |
| SEATON, CHRISTINA | Address on file | | | | | | | |
| SEATON, PAULETTE | Address on file | | | | | | | |
| SEATON, STEPHANIE | Address on file | | | | | | | |
| SEATTLE PACIFIC IND/UNIONBAY | PO BOX 58710 | | | | SEATTLE | WA | 98138 | |
| SEATTLE PACIFIC INDUSTRIES | 1633 Westlake Avenue North | Suite 300 | | | Seattle | WA | 98109-6227 | |
| SEATTLE PACIFIC INDUSTRIES | CIT GROUP/COMMERICAL SVS | PO BOX 35161 | | | CHARLOTTE | NC | 28235 | |
| SEAVER, MARLOU | Address on file | | | | | | | |
| SEAVER, SUSAN | Address on file | | | | | | | |
| SEAVERS, KEANDREY | Address on file | | | | | | | |
| SEAVERS, KISHA | Address on file | | | | | | | |
| SEAWOOD, MARILYN | Address on file | | | | | | | |
| SEAY, ARMENTHA | Address on file | | | | | | | |
| SEAY, DEBBIE | Address on file | | | | | | | |
| SEAY, SVETLANA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1437 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBAGO | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| SEBAGO | 9341 COURTLAND DR NE | | | | ROCKFORD | MI | 49351 | |
| SEBASTIAN COLE | 681 E PRESTWICK DR | | | | FRANKFORT | IL | 60423 | |
| SEBASTIAN, BRITTANY | Address on file | | | | | | | |
| SEBASTIAN, CAREN | Address on file | | | | | | | |
| SEBER, JANE | Address on file | | | | | | | |
| SEBER, JOHN | Address on file | | | | | | | |
| SEBESTA, NANCY | Address on file | | | | | | | |
| SEBESTA, SHELBY | Address on file | | | | | | | |
| SEBRIGHT, MORGAN | Address on file | | | | | | | |
| SEBRING LIONS CLUB | 632 W. GEORIGA AVE. | | | | SEBRING | OH | 44672 | |
| SEBRING LIONS CLUB | 632 W. GEORGIA AVE. | | | | SEBRING | OH | 44672 | |
| SEBRING, MICHELLE | Address on file | | | | | | | |
| SECCURO, KIMBERLYN | Address on file | | | | | | | |
| SECERBEGOVIC, ELMA | Address on file | | | | | | | |
| SECHREST, SHELLY | Address on file | | | | | | | |
| SECHRIST, CATHERINE | Address on file | | | | | | | |
| SECK, THIABA | Address on file | | | | | | | |
| SECKLER, STACEY | Address on file | | | | | | | |
| SECKMAN, ALAINA | Address on file | | | | | | | |
| SECOND BAPTIST CHURCH | 600 DONALD ADKINS DR | | | | BENTON HARBOR | MI | 49022 | |
| SECOND BAPTIST CHURCH | 717 N WILDWOOD AVE | | | | KANKAKEE | IL | 60901 | |
| SECOND BYRON CENTER CRC YOUTH | 7588 Byron Center Ave SW | | | | Byron Center | MI | 49315 | |
| SECOND CHANCE CHRISTIAN CENTER | P.O. BOX 2146 | | | | DAYTON | OH | 45401 | |
| SECOND CHANCE DOBES | CATHY GRAY | 14013 IYOPAWA ISLAND | | | COLDWATER | MI | 49036 | |
| SECOND CHANCES | C/O KAREN BANEY | 120 DELAWARE AVE | | | LEWISTOWN | PA | 17044 | |
| SECOND EDITION | 500 21ST ST SW | | | | AUSTIN | MN | 55912 | |
| SECOND FLOOR BAKERY LLC | 48 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| SECOND GENERATION | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| SECOND GENERATION INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SECOND GENERATION/ BEBOP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SECOND GENERATION/ BEBOP | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| SECOND HAND PURRS | 4300 S. HOWELL AVE. | | | | MILWAUKEE | WI | 54207 | |
| SECOND HAND PURRS CAT SHELTER | 4300 S. HOWELL AVE. | | | | MILWAUKEE | WI | 53207 | |
| SECOND HARVEST FOOD BANK | EXEC DIRECTOR | 1417 MERIDIAN ST | | | ANDERSON | IN | 46016 | |
| SECOND HARVEST FOOD BANK | EXEC DIRECTOR | 1470 MERIDIAN ST | | | ANDERSON | IN | 46016 | |
| SECOND HARVEST FOOD BANK | LIZ BECKER | 1703 ASH ST | | | ERIE | PA | 16503 | |
| SECOND HARVEST FOOD BANK OF WI | 1700 W FOND DU LAC | | | | MILWAUKEE | WI | 53205 | |
| SECOND IN LINE MINISTRIES | 3778 E COUNTY ROAD B | ATTN: KEVIN MEREDITH | | | SUPERIOR | WI | 54880 | |
| SECOND IN LINE MINISTRIES | 3778 E. COUNTY RD. B | | | | SUPERIOR | WI | 54880 | |
| SECOND MILE | STATE OFFICE | 1402 ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| SECOND NATURE | 419 W 500 SOUTH | | | | BOUNTIFUL | UT | 84010 | |
| SECOND NATURE | 419 WEST 500 SOUTH | | | | BOUNTIFUL | UT | 84010 | |
| SECOND NATURE BY HAND INC | 207 E JEFFERSON ST | | | | VIROQUA | WI | 54665 | |
| SECOND TIME AROUND ANIMAL RESC | 1029 EMERALD | | | | SCHAUMBURG | IL | 60173 | |
| SECOND WIND, INC | 7117 CLAWSON RIDGE COURT | | | | LIBERTY TWP | OH | 45011 | |
| SECOND WIND, INC | CATHERINE JOHNSON | 7117 CLAWSON RIDGE COURT | | | LIBERTY TWP | OH | 45011 | |
| SECOND WIND, INC | 3543 OAK RIDGE DRIVE | | | | LIBERTY TWP | OH | 45011 | |
| SECOND WIND, INC | CATHERINE JOHNSON | 7117 CLASWON RIDGE COURT | | | LIBERTY TWP | OH | 45011 | |
| SECORE, LEE | Address on file | | | | | | | |
| SECOSKE, EVAMARIA | Address on file | | | | | | | |
| SECREST, LENA | Address on file | | | | | | | |
| SECREST, MIKAKO | Address on file | | | | | | | |
| SECREST, ZIAIRE | Address on file | | | | | | | |
| SECRET CHARM | 1437 EAST 20TH STREET | | | | LOS ANGELES | CA | 90011 | |
| SECRET CHARM INC | 1433 Walnut Street | | | | Los Angeles | CA | 90011 | |
| SECRET CHARM INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SECRET CHARM LLC | 1433 E WALNUT STREET | | | | LOS ANGELES | CA | 90011 | |
| SECRET CHARM/AS U WISH | 1437 EAST 20TH STREET | | | | LOS ANGELES | CA | 90011 | |
| SECRET FASHION/PMG | 309 WEST 38TH STREET | | | | LOS ANGELES | CA | 90037 | |
| SECRET FASHIONS | 309 W 38TH STREET | | | | LOS ANGELES | CA | 90037 | |
| SECRET FASHIONS | SPECTRA FINANCIAL SERVICES LLC | BIN # 920018 | PO BOX 29426 | | PHOENIX | AZ | 85038-9426 | |
| SECRETARY OF STATE | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | | | BISMARCK | ND | 58505 | |
| SECRETARY OF STATE | 450 N 4TH ST | PO BOX 83720 | | | BOISE | ID | 83720 | |
| SECRETARY OF STATE | BUSINESS SERVICES DIVISION | LUCAS BUILDING 1ST FLOOR | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | CHESTER CULVER, IOWA SEC OF ST | 321 E 12 ST | | | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE | CORPORATIONS DIV | 302 W WASHINGTON ST, RM E108 | | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | ILLINOIS DEPT OF BUSINESS SERV | LIABILITY LIMITATION DIV LLC | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | JESSE WHITE IL SEC OF STATE | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | MICHAEL A MAURO | 321 E 12TH ST | | | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE | MN SEC OF ST RENEWALS RETIREME | 60 EMPIRE DR STE 100 | | | ST PAUL | MN | 55103 | |
| SECRETARY OF STATE | NEW HAMPSHIRE DEPT OF STATE AN | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| SECRETARY OF STATE | PO BOX 202801 | | | | HELENA | MT | 59620 | |
| SECRETARY OF STATE | STATE CAPITOL | 500 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | STATE CAPITOL BUILDING | 1900 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | STATE OF COLORADO | SECRETARY OF STATE | 1700 BROADWAY STE 200 | | DENVER | CO | 80290 | |
| SECRETARY OF STATE | STATE OF OHIO | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| SECRETARY OF STATE | STATE OF VERMONT - CORP DIV | 81 RIVER STREET DRAWER 9 | | | MONTPELIER | VT | 05609 | |
| SECRETARY OF STATE | VEHICLE SERVICES DEPT | 501 S 2ND ST RM 011 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE CORP DIVISI | 1445 K STREET | SUITE 1301 | PO BOX 94608 | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE LICENSE REN | JESSE WHITE | 3701 WINCHESTER RD | | | SPRINGFIELD | IL | 62707-9700 | |
| SECRETARY OF THE STATE | DOCUMENT REVIEW | 30 TRINITY ST PO BOX 150470 | | | HARTFORD | CT | 06115-0470 | |
| SECRETRY OF STATE JESSE WHITE | DEPT OF BUSINESS SERVICES | ROOM 351 HOWLETT BUILDING | | | SPRINGFIELD | IL | 62756 | |
| SECURE PRODUCTS CORP | PO BOX 914 | | | | HILLSIDE | IL | 60162 | |
| SECURESTATE | 23340 MILES ROAD | UNIT C | | | CLEVELAND | OH | 44128 | |

Case 18-10248-MFW Doc 21 Filed 02/04/18 Page 1438 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SECURESTATE LLC | 23340 Miles Road | | | | Cleveland | OH | 44128 | |
| SECURITAS SECURITY SERVICES US | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SRVS USA IN | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept | Brookfield Place | 200 Vesey Street Ste 400 | | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn Bankruptcy Dept | One Penn Center | 1617 JFK Blvd Ste 520 | | Philadelphia | PA | 19103 | |
| SECURITY ARMORED EXPRESS | PO BOX 4937 | | | | HELENA | MT | 59604-4937 | |
| SECURITY BUILDERS SUPPLY | 10 STONEHILL RD | PO BOX 910 | | | OSWEGO | IL | 60543-0910 | |
| SECURITY CENTERS INC | DBA BILLS LOCKSMITHING | 2418 STATE ROUTE 352 | | | ELMIRA | NY | 14903 | |
| SECURITY CONSULTANTS & SOLUTIO | 142 SADDLE DRIVE | | | | RACELAND | KY | 41169 | |
| SECURITY CREDIT SERVICES | RSIE & H | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | |
| SECURITY CREDIT SERVICES | DAVID CANINE | 30500 NORTHWESTERN HWY-STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| SECURITY EQUIPMENT INC | 13505 C STREET | | | | OMAHA | NE | 68144 | |
| SECURITY FENCE CO INC | 710 WISE AVENUE | PO BOX 395 | | | RED LION | PA | 17356 | |
| SECURITY FINANCE CORP | 2436 DENVER DRIVE | | | | SPRINGFIELD | IL | 62702-1465 | |
| SECURITY FINANCE CORP | 3618 E STATE STREET | | | | ROCKFORD | IL | 61108-1916 | |
| SECURITY HEALTH PLAN OF WI INC | 1515 ST JOSEPH AVE | | | | MARSHFIELD | WI | 54449-8000 | |
| SECURITY INDUSTRIES INC | 1000 GEORGIANA ST | | | | HOBART | IN | 46342 | |
| SECURITY LOCK SERVICE INC | 529 W MAIN ST | | | | BRIGHTON | MI | 48116 | |
| SECURITY LOCKSMITHS INC | 2040 7TH ST NORTH | | | | ST CLOUD | MN | 56303 | |
| SECURITY NATIONAL PROPERTIES | PO BOX 90467 | | | | CHICAGO | IL | 60696-0467 | |
| SECURITY NATIONAL PROPERTIES. | 90467 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SECURITY PROFFESIONALS OF IL | PO BOX 16221 | | | | LOVES PARK | IL | 61132 | |
| SECURITY SELF STORAGE | PO BOX 805 | | | | AMES | IA | 50010 | |
| SECURITY SHREDDERS INC | N5207 HIGHWAY EE | | | | SEYMOUR | WI | 54165 | |
| SED INTERNATIONAL INC | 4916 N ROYAL ATLANTA DR | PO BOX 105044 | | | TUCKER | GA | 30085-5044 | |
| SED INTERNATIONAL INC | 4916 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| SEDA, MELISSA | Address on file | | | | | | | |
| SEDDON, TANYA | Address on file | | | | | | | |
| SEDELL, GREGORY | Address on file | | | | | | | |
| SEDITA, DAWN | Address on file | | | | | | | |
| SEDLACEK, JENNA | Address on file | | | | | | | |
| SEDLAK, RENATE | Address on file | | | | | | | |
| SEDLAR, CARRIE | Address on file | | | | | | | |
| SEDLER, AMANDA | Address on file | | | | | | | |
| SEDLMEIER, AMANDA | Address on file | | | | | | | |
| SEDLMEIER, MICHELLE | Address on file | | | | | | | |
| SEDONA STAFFING SERVICES | 600 35TH AVE | | | | MOLINE | IL | 61265 | |
| SEDRAKYAN, ANAHIT | Address on file | | | | | | | |
| SEE CLEAN WITH SAM & CO INC | 306 WOODCREST DR | | | | LANCASTER | PA | 17602 | |
| SEE DUNES # 018597349 | 1450 BROADWAY-1ST FLOOR | | | | NEW YORK | NY | 10036 | |
| SEE DUNS # 001215540 | 136 MADISON AVENUE | | | | NEW YORK CITY | NY | 10016 | |
| SEE DUNS # 001215540 | JACLYN, INC. | 5801 JEFFERSON ST ACCTS REC | | | WEST NEW YORK | NJ | 07093 | |
| SEE DUNS # 007674521 | ANNE KLEIN II | 11 WEST 42ND STREET | | | NEW YORK | NY | 10018 | |
| SEE DUNS # 007674521 | W501862 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-1862 | |
| SEE DUNS # 019168926 | P.O. BOX 2244 | | | | NEW YORK | NY | 10116-2244 | |
| SEE DUNS # 101389294 | 12866 ANN STREET | | | | SANTA FE SPRINGS | CA | 90670-3024 | |
| SEE DUNS # 101389294 | LEE NORDGREN | 1231 SHERMER ROAD | | | GLENVIEW | IL | 60025 | |
| SEE DUNS#045637436BIBB COMPANY | THE BIBB COMPANY | 2058 RIDGE ROAD | | | HOMEWOOD | IL | 60430 | |
| SEE MANAGEMENT | 307 SEVENTH AVE | SUITE 1607 | | | NEW YORK | NY | 10001 | |
| SEE MANAGEMENT INC | 307 SEVENTH AVENUE | SUITE 1607 | | | NEW YORK | NY | 10001 | |
| SEE, CHRISTINE | Address on file | | | | | | | |
| SEE, DAWN | Address on file | | | | | | | |
| SEE, HALEY | Address on file | | | | | | | |
| SEE, JACOB | Address on file | | | | | | | |
| SEE, NATALIE | Address on file | | | | | | | |
| SEE, SHARON | Address on file | | | | | | | |
| SEEBER, SAMANTHA | Address on file | | | | | | | |
| SEEDS JEWELRY | 1027 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| SEEDS OF HOPE | 520 E MAIN | | | | BISMARCK | ND | 58501 | |
| SEEFELDT, TABITHA | Address on file | | | | | | | |
| SEEFELDT, TAYLOR | Address on file | | | | | | | |
| SEEFURTH, SUZANNE | Address on file | | | | | | | |
| SEEGER, MEGAN | Address on file | | | | | | | |
| SEEGERT, ELVIRA | Address on file | | | | | | | |
| SEEHAFER, NICOLE | Address on file | | | | | | | |
| SEEK CAREERS STAFFING INC | PO BOX 88348 | | | | MILWAUKEE | WI | 53288-0348 | |
| SEEKER, TINA | Address on file | | | | | | | |
| SEEKINGS, SHELLY | Address on file | | | | | | | |
| SEEKINS, MATTHEW | Address on file | | | | | | | |
| SEELER, COURTNEY | Address on file | | | | | | | |
| SEELEY, BETH | Address on file | | | | | | | |
| SEELIG, CHLOE | Address on file | | | | | | | |
| SEELIG, MARLENE | Address on file | | | | | | | |
| SEELIG, NEIL | Address on file | | | | | | | |
| SEELY, MARIA | Address on file | | | | | | | |
| SEELY, TANYA | Address on file | | | | | | | |
| SEELY, TINA | Address on file | | | | | | | |
| SEELYE, MELISSA | Address on file | | | | | | | |
| SEE-MAYFIELD, ETHAN | Address on file | | | | | | | |
| SEEMORE STUDIO | KATHLEEN GREVERS DBA | 4 GENESEO CIRCLE | | | MILFORD | MA | 01757 | |
| SEENAUTH, ASHLEY | Address on file | | | | | | | |
| SEE-ROCKERS, BRIANNA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1439 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEERY, SONDRA | Address on file | | | | | | | |
| SEEVER, SHELBY | Address on file | | | | | | | |
| SEFEROVIC, EMILY | Address on file | | | | | | | |
| SEFLOW, JUSTIN | Address on file | | | | | | | |
| SEGAMORE HOTEL | 1617 COLLINS AVE | | | | MIAMI BEACH | FL | 33139 | |
| SEGARRA, MISTY | Address on file | | | | | | | |
| SEGER, JOHN | Address on file | | | | | | | |
| SEGERDAHL | 385 GILLMAN AVE | | | | WHEELING | IL | 60090 | |
| SEGERDAHL | PO BOX 88489 | | | | CHICAGO | IL | 60680-1489 | |
| SEGERDAHL | 385 GILMAN AVENUE | | | | WHEELING | IL | 60090 | |
| SEGERDAHL | 9279 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SEGGERMAN, BREANNA | Address on file | | | | | | | |
| SEGIS USA INC | PO BOX 2157 | | | | MORRISTOWN | TN | 37816-2157 | |
| SEGNERI, SANDRA | Address on file | | | | | | | |
| SEGOVIANO, JOSEPH | Address on file | | | | | | | |
| SEGRETI, CHERYL | Address on file | | | | | | | |
| SEGUBAN, ISMAEL | Address on file | | | | | | | |
| SEGUIN, AIMEE | Address on file | | | | | | | |
| SEGUIN, ALAN | Address on file | | | | | | | |
| SEGUNDO, NICKEY | Address on file | | | | | | | |
| SEGURA, JESSICA | Address on file | | | | | | | |
| SEGURA, KEATON | Address on file | | | | | | | |
| SEGURA, KEELY | Address on file | | | | | | | |
| SEGUS INC | 14151 PARK MEADOW DR #140 | | | | CHANTILLY | VA | 20151-4229 | |
| SEGUS INC | 12007 Sunrise Valley Dr | | | | Reston | VA | 20191-3446 | |
| SEHAIM TAHER | 2 TACOMA AVE | | | | BUFFALO | NY | 14216 | |
| SEHESTEDT, MARIANNA | Address on file | | | | | | | |
| SEHOVAC, TEODORA | Address on file | | | | | | | |
| SEI INVESTMENTS CANADA CO | 130 King Street West, Suite 2810 | | | | Toronto | ON | M5X 1E3 | |
| SEI INVESTMENTS CO | 100 Cider Mill Road | | | | Oaks | PA | 19456 | |
| SEI INVESTMENTS FUND MANAGEMENT | 1 Freedom Valley Drive | | | | Oaks | PA | 19456 | |
| SEI INVESTMENTS GLOBAL LTD | Upper Hatch Street | Styne House | 2nd Floor | | Dublin | | 2 | |
| SEI INVESTMENTS MANAGEMENT CORP. | 1 Freedom Valley Drive | | | | Oaks | PA | 19456 | |
| SEIBEL, JUDITH | Address on file | | | | | | | |
| SEIBEL, MARIA | Address on file | | | | | | | |
| SEIBERS, ALEXANDRIA | Address on file | | | | | | | |
| SEIBERT, AUSTIN | Address on file | | | | | | | |
| SEIBERT, DEBRA | Address on file | | | | | | | |
| SEIBERT, LORI | Address on file | | | | | | | |
| SEIBERT, MAKAYLA | Address on file | | | | | | | |
| SEIBERT, MICHAEL | Address on file | | | | | | | |
| SEIBERT, PATRICIA | Address on file | | | | | | | |
| SEIBERT, REBECCA | Address on file | | | | | | | |
| SEIBERT, SHERRI | Address on file | | | | | | | |
| SEICHTER, SHEILA | Address on file | | | | | | | |
| SEIDE, CINDY | Address on file | | | | | | | |
| SEIDEL, ANNA | Address on file | | | | | | | |
| SEIDEL, CONNIE | Address on file | | | | | | | |
| SEIDEL, LEANN | Address on file | | | | | | | |
| SEIDEL, LONNIE | Address on file | | | | | | | |
| SEIDEL, LONNIE | Address on file | | | | | | | |
| SEIDEL, RACHEL | Address on file | | | | | | | |
| SEIDELMAN, SHANNON | Address on file | | | | | | | |
| SEIDENSTRICKER, RENEE | Address on file | | | | | | | |
| SEIDL, KATHERINE | Address on file | | | | | | | |
| SEIDL, MARNIE | Address on file | | | | | | | |
| SEIDL, NICOLE | Address on file | | | | | | | |
| SEIDLE, JESSICA | Address on file | | | | | | | |
| SEIDLER, ANGELIQUE | Address on file | | | | | | | |
| SEIDLER, CAROL | Address on file | | | | | | | |
| SEIDLER, LYDIA | Address on file | | | | | | | |
| SEIDLITZ LAW OFFICE | 21 THIRD STREET N SUITE 412 | PO BOX 1581 | | | GREAT FALLS | MT | 59405 | |
| SEIER, NATALIE | Address on file | | | | | | | |
| SEIF LAWN CARE & SNOW PLOWING | 1536 FULLER SE | | | | GRAND RAPIDS | MI | 49507 | |
| SEIF LAWNCARE & SNOWPLOWING, INC. | 920 Barnum Street S.W. | | | | Wyoming | MI | 49509 | |
| SEIFER, ROBERTA | Address on file | | | | | | | |
| SEIFERT FLORAL MAGIC | 1023 1ST AVE | | | | ROCK FALLS | IL | 61071 | |
| SEIFERT, NICOLE | Address on file | | | | | | | |
| SEIFERT, RACHEL | Address on file | | | | | | | |
| SEIFERT, SCOTT | Address on file | | | | | | | |
| SEIFFERLY, JAKE | Address on file | | | | | | | |
| SEIGEL, ALEXANDRA | Address on file | | | | | | | |
| SEIGFREID, SHEILA | Address on file | | | | | | | |
| SEIKO | PO BOX 100167 | | | | ATLANTA | GA | 30384 | |
| SEIKO | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| SEIKO CORPORATION OF AMERICA | PO BOX 100167 | | | | ATLANTA | GA | 30384 | |
| SEIL, TYLER | Address on file | | | | | | | |
| SEILER, ANNETTE | Address on file | | | | | | | |
| SEILER, BRITTANY | Address on file | | | | | | | |
| SEILER, DIANE | Address on file | | | | | | | |
| SEILER, RANDALL | Address on file | | | | | | | |
| SEILER, THOMAS | Address on file | | | | | | | |
| SEIPEL, EMILY | Address on file | | | | | | | |
| SEIPTS, ERIN | Address on file | | | | | | | |
| SEIS, HAYDEN | Address on file | | | | | | | |
| SEITER, KIRSTIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1440 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEITZ MACHINE SHOP | 4387A RUN WAY | | | | YORK | PA | 17406 | |
| SEITZ, ALYSSA | Address on file | | | | | | | |
| SEITZ, DOUGLAS | Address on file | | | | | | | |
| SEITZ, JAMES | Address on file | | | | | | | |
| SEITZ, JENA | Address on file | | | | | | | |
| SEITZ, JUSTIN | Address on file | | | | | | | |
| SEITZ, KIMBERLY | Address on file | | | | | | | |
| SEITZ, LISA | Address on file | | | | | | | |
| SEITZ, MARCIA | Address on file | | | | | | | |
| SEITZ, MIRANDA | Address on file | | | | | | | |
| SEITZ, S | Address on file | | | | | | | |
| SEITZINGER, ALEXIS | Address on file | | | | | | | |
| SEIZE THE DAY EVENTS | PO BOX 1953 | | | | GREEN BAY | WI | 54305 | |
| SEJDINI, ENGLI | Address on file | | | | | | | |
| SEJMENOVIC, SELMA | Address on file | | | | | | | |
| SEK FINANCIAL LLC | C/O RANDY DANIELSON | 1007 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| SEKEL, CAROL | Address on file | | | | | | | |
| SEKELLICK, MELANIE | Address on file | | | | | | | |
| SEKER, MARIJA | Address on file | | | | | | | |
| SEKHANI, NAFEESA | Address on file | | | | | | | |
| SEKO WORLDWIDE LLC | PO BOX 71141 | | | | CHICAGO | IL | 60694 | |
| SEKPEH, EVON | Address on file | | | | | | | |
| SEKSCINSKA, EWA | Address on file | | | | | | | |
| SEKULA SIGN CORP | 811 S BRADY STREET | PO BOX 395 | | | DUBOIS | PA | 15801 | |
| SE-KURE CONTROLS INC | 3714 RUNGE ST | | | | FRANKLIN PK | IL | 60131-1112 | |
| SEKUTERSKI, KRISTEN | Address on file | | | | | | | |
| SELAIDEN, ANTHE | Address on file | | | | | | | |
| SELAMAT | 231 SOUTH MAPLE AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| SELAMY, CHELSEY | Address on file | | | | | | | |
| SELBERG, KRISTINE | Address on file | | | | | | | |
| SELBURG, JARED | Address on file | | | | | | | |
| SELBY, ANGELA | Address on file | | | | | | | |
| SELBY, ASHLEY | Address on file | | | | | | | |
| SELBY, SAMANTHA | Address on file | | | | | | | |
| SELCHERT, KATHRYN | Address on file | | | | | | | |
| SELCKE, NANCY | Address on file | | | | | | | |
| SELCO CUSTOM TIME | 8909 E 21ST STREET | | | | TULSA | OK | 74129-1417 | |
| SELCO CUSTOM TIME | LOCK BOX 008 4807 E 91ST ST | | | | TULSA | OK | 74137 | |
| SELDEEN, SUSAN | Address on file | | | | | | | |
| SELDEN, BRYANT | Address on file | | | | | | | |
| SELECT BRANDS | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | DALLAS | TX | 75320-6679 | |
| SELECT BRANDS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 206679 | | | LENEXA | KS | 66219 | |
| SELECT BRANDS | 10817 RENNER BLVD | 10817 RENNER BLVD | | | LENEXA | KS | 66219 | |
| SELECT BRANDS | PO BOX 206679 | | | | DALLAS | TX | 75320-6679 | |
| SELECT BRANDS INC | PO BOX 27207 | | | | OVERLAND PARK | KS | 66225 | |
| SELECT CLOTHING COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SELECT CLOTHING/SIMPLY IRRISTI | 1725 S MAPLE AVENUE | | | | LOS ANGELES | CA | 90015 | |
| SELECT ELECTRIC SERVICEY | 6717 NE BERWICK DR | | | | ANKENY | IA | 50021 | |
| SELECT JEWELRY INC | 47-28 37TH ST | 3RD FL | | | LONG ISLAND CITY | NY | 11101 | |
| SELECT JEWELRY INC | 37-02 48TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| SELECT MARKETING | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| SELECT REMEDY | PO BOX 60607 | | | | LOS ANGELES | CA | 90060-0607 | |
| SELECT SERVICES | 733 NE 74TH. STREET | | | | MIAMI | FL | 33138 | |
| SELECT SIGNS | 1508 E SECOND ST | | | | DAYTON | OH | 45403 | |
| SELECT STAFFING | 24223 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| SELECT SYSTEMS TECHNOLOGY | 390 AMAPOLA AVENUE | UNIT 5 | | | TORRANCE | CA | 90501 | |
| SELECTIVE CONSTRUCTION CORP | 17135 W TEN MILE ROAD STE 121 | | | | SOUTHFIELD | MI | 48075 | |
| SELECTIVE GIFT INSTITUTE | 99 WEST 18TH ST | | | | LAPORTE | IN | 46360 | |
| SELECTIVE GIFT INSTITUTE | PO BOX 8742 | | | | MICHIGAN CITY | IN | 46360 | |
| SELECTIVE GIFT INSTITUTE INC | PO BOX 8742 | | | | MICHIGAN CITY | IN | 46360 | |
| SELENA ANTES | 3110 S 18TH ST | | | | SHEBOYGAN | WI | 53081 | |
| SELENA SCHELLER | 6 STARR COURT | | | | MADISON | WI | 53711 | |
| SELF | HOLLY BUSH-EARLE | PO BOX 1322 | | | HAMILTON | OH | 45011 | |
| SELF | PO BOX 37660 | | | | BOONE | IA | 50037-0660 | |
| SELF ADVOCACY ASSOC OF NY STAT | 500 BALLTOWN RD | | | | SCHENECTADY | NY | 12304 | |
| SELF ADVOCACY ASSOC OF NYS INC | CHERYL WALTHER | 500 BALLTOWN RD | | | NISKAYUNA | NY | 12309 | |
| SELF ESTEEM | ALL ACCESS APPAREL CORP | 1515 GAGE ST | | | MONTEBELLO | CA | 90640 | |
| SELF, CYNTHIA | Address on file | | | | | | | |
| SELF, GABRIELLE | Address on file | | | | | | | |
| SELF-CONTROLLED HELP | 7829 WEST BECHER ST. | APT. 13 | | | WEST ALLIS | WI | 53219 | |
| SELF-CONTROLLED HELP | 7829 WEST BECHER#12 | WEST ALLIS | | | MILWAUKEE | WI | 53214 | |
| SELF-CONTROLLED HELP | 7829 W. BECHER ST. #13 | ATTEN: CHARLOTTE WARD | | | WEST ALLIS | WI | 53219 | |
| SELING, SALLY | Address on file | | | | | | | |
| SELINI NECKWEAR INC | 13 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| SELINI NECKWEAR INC | 22 W 27TH ST 2ND FL | | | | NEW YORK | NY | 10001 | |
| SELINSGROVE CH OF NAZARENE | SUE ELLEN LEWIS | 543 W SASSAFRAS ST PO BOX 25 | | | SELINSGROVE | PA | 17870 | |
| SELISSEN, EMILY | Address on file | | | | | | | |
| SELIX, TIA | Address on file | | | | | | | |
| SELJAN, ROBERT | Address on file | | | | | | | |
| SELKO, LORI | Address on file | | | | | | | |
| SELKO, SEAN | Address on file | | | | | | | |
| SELL HARDWARE INC | 117 S 27TH AVE WEST | | | | DULUTH | MN | 55806 | |
| SELL, ABIGAIL | Address on file | | | | | | | |
| SELL, AMY | Address on file | | | | | | | |
| SELL, DOUGLAS | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1441 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELL, GARY | Address on file | | | | | | | |
| SELL, KATHRYN | Address on file | | | | | | | |
| SELL, LINDA | Address on file | | | | | | | |
| SELL, MARIAH | Address on file | | | | | | | |
| SELL, MARY | Address on file | | | | | | | |
| SELL, ROBERT | Address on file | | | | | | | |
| SELL, TRENTIN | Address on file | | | | | | | |
| SELLA, CARRIE | Address on file | | | | | | | |
| SELLE, MELINA | Address on file | | | | | | | |
| SELLE, SAMANTHA | Address on file | | | | | | | |
| SELLENE, ASHLEIGH | Address on file | | | | | | | |
| SELLERS LOCK & KEY | 704 19TH ST SW | | | | AUSTIN | MN | 55912 | |
| SELLERS, ARLENE | Address on file | | | | | | | |
| SELLERS, CAROL | Address on file | | | | | | | |
| SELLERS, CASEY | Address on file | | | | | | | |
| SELLERS, HALLEY | Address on file | | | | | | | |
| SELLERS, JUDITH | Address on file | | | | | | | |
| SELLERS, KATHERINE | Address on file | | | | | | | |
| SELLERS, LACEE | Address on file | | | | | | | |
| SELLERS, LISA | Address on file | | | | | | | |
| SELLERS, THERESA | Address on file | | | | | | | |
| SELLERS, WENDY | Address on file | | | | | | | |
| SELLIN, EMILY | Address on file | | | | | | | |
| SELLIN, KAREN | Address on file | | | | | | | |
| SELLIN, MEGHAN | Address on file | | | | | | | |
| SELLIS, MARIA | Address on file | | | | | | | |
| SELLMAN, JESSICA | Address on file | | | | | | | |
| SELLNER, HANNAH | Address on file | | | | | | | |
| SELLNER, KAREN | Address on file | | | | | | | |
| SELLNOW, MICHAEL | Address on file | | | | | | | |
| SELLNOW-NUS, DANA | Address on file | | | | | | | |
| SELLS PRINTING CO LLC | PO BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| SELLS PRINTING COMPANY | 16000 WEST ROGERS DRIVE | | | | NEW BERLIN | WI | 53151 | |
| SELLS, JAIMZ | Address on file | | | | | | | |
| SELLS, MICHELLE | Address on file | | | | | | | |
| SELLUATIONS BY ECONOCO | 300 KAROM LANE | | | | HICKSVILLE | NY | 11801 | |
| SELMER COMPANY | PO BOX 11415 | | | | GREEN BAY | WI | 54307-1415 | |
| SELMON, KYLIE | Address on file | | | | | | | |
| SELMON, MARY | Address on file | | | | | | | |
| SELMSER, LORI | Address on file | | | | | | | |
| SELNER, NICOLE | Address on file | | | | | | | |
| SELOF, KIRSTEN | Address on file | | | | | | | |
| SELON, KATHERINE | Address on file | | | | | | | |
| SELS | PO BOX 272805 | | | | TAMPA | FL | 33688-2805 | |
| SELS INC | W/0/05/08 | PO BOX 272805 | | | TAMPA | FL | 33688-2805 | |
| SELTZER, KELLY | Address on file | | | | | | | |
| SELUCKY, ELIZABETH | Address on file | | | | | | | |
| SELVA, ALEXIS | Address on file | | | | | | | |
| SELZ, KATHLEEN | Address on file | | | | | | | |
| SEM, KRISTA | Address on file | | | | | | | |
| SEM, WAHA | Address on file | | | | | | | |
| SEMAN, CHRISTIANA | Address on file | | | | | | | |
| SEMCAC | 204 SO ELM STREET | PO BOX 549 | | | RUSHFORD | MN | 55971 | |
| SEMCAC | 204 SO ELM STREET | | | | RUSHFORD | MN | 55971 | |
| SEMCAC | PO BOX 549 | ATTN: GAIL SCHWANBECK | | | RUSHFORD | MN | 55971 | |
| SEMCO Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| SEMELROTH, TRISHA | Address on file | | | | | | | |
| SEMEN, LOIS | Address on file | | | | | | | |
| SEMERAD-SCHAEFER, CONNIE | Address on file | | | | | | | |
| SEMERAU, KAREN | Address on file | | | | | | | |
| SEMERAU, ROBERT | Address on file | | | | | | | |
| SEMERDJIAN, CHLOE | Address on file | | | | | | | |
| SEMINARA, ANNA | Address on file | | | | | | | |
| SEMINARY, EMILY | Address on file | | | | | | | |
| SEMINETTA, STEVEN | Address on file | | | | | | | |
| SEMINOLE, GABE | Address on file | | | | | | | |
| SEMM LLC | SPEC EVENTS TENTS/PARTY RENTAL | 25 WEST MESSINGER STREET | | | BANGOR | PA | 18013 | |
| SEMONS, AMBER | Address on file | | | | | | | |
| SEMPER FIDELIS CLUB | 1321 CHRISTIE ST | | | | DAVENPORT | IA | 52803 | |
| SEMPER/ EXETER PAPER CO LLC | PO BOX 706302 | | | | CINCINNATI | OH | 45270-6302 | |
| SEMPER/ EXETER PAPER CO LLC | PO BOX 706302 | | | | CINCINNATI | OH | 45270-6302 | |
| SEMPER/EXETER PAPER CO | DIV OF CELLMARK INC | DEPT CH 16425 | | | PALATINE | IL | 60055-6425 | |
| SEMPLINER'S BRIDAL SALON | 902 N WATER AT FIFTH | | | | BAY CITY | MI | 48708 | |
| SEMROSKA, DANA | Address on file | | | | | | | |
| SEMSAK, JACOB | Address on file | | | | | | | |
| SEN MEI SHOES LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SEN MEI SHOES LTD/PMG | CHANGLONG ARMY | INDUSTRIAL ZONE | HUANGJIANG TOWN | | DONGGUAN GUANGDONG | CH | 523766 | |
| SEN, NILANJANA | Address on file | | | | | | | |
| SENA MARTINEZ, MARIA | Address on file | | | | | | | |
| SENATOR USA | 4215 TUDOR LANE | | | | GREENSBORO | NC | 27410 | |
| SENCHAK LL, MICHAEL | Address on file | | | | | | | |
| SENDEREX CARGO INC | 10425 LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045 | |
| SENDGRAFF, HALLIE | Address on file | | | | | | | |
| SENDIKS FOOD MARKET | 7225 W MARCIA RD | | | | MILWAUKEE | WI | 53223 | |
| SENECA ALLEGANY CASINO & HOTEL | ATTN: MICHELLE SMITH | 777 SENECA ALLEGANY BLVD | | | SALAMANCA | NY | 14779 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENECA DESIGN & TRAINING | 4122 N LAWNDALE AVE | | | | CHICAGO | IL | 60618 | |
| SENECA HS-FAMILY & CONSUMER SC | 10770 WATTSBURG ROAD | | | | ERIE | PA | 16509 | |
| SENECA HS-FAMILY & CONSUMER SC | 4997 HEDRICK ROAD | | | | WATERFORD | PA | 16441 | |
| SENENSKY, CLINT | Address on file | | | | | | | |
| SENESE, STEVEN | Address on file | | | | | | | |
| SENEY, TIFFANY | Address on file | | | | | | | |
| SENF, HANNAH | Address on file | | | | | | | |
| SENFT, JOY-LYN | Address on file | | | | | | | |
| SENFT, LAURIE | Address on file | | | | | | | |
| SENGDALAPHET, JOHN | Address on file | | | | | | | |
| SENGER, JENNIFER | Address on file | | | | | | | |
| SENGER, SARAH | Address on file | | | | | | | |
| SENGSOURICHANH, VICTORIA | Address on file | | | | | | | |
| SENGSOURIYA, LANI | Address on file | | | | | | | |
| SENGTHAO, KELLIE | Address on file | | | | | | | |
| SENICK 3RD, JOSEPH | Address on file | | | | | | | |
| SENICK, DAVID | Address on file | | | | | | | |
| SENIFF, ARMINDA | Address on file | | | | | | | |
| SENIFF, CONSTANCE | Address on file | | | | | | | |
| SENIG, GERALD | Address on file | | | | | | | |
| SENIOR CENTER | DICK KRUMM | 140 ROSS AVE | | | HAMILTON | OH | 45013 | |
| SENIOR CITIZEN SERVICE INC. DB | 2300 W. 46TH STREET | | | | SIOUX FALLS | SD | 57105 | |
| SENIOR HIGH RAD GRAD | 3103 SILVERWOOD ST | | | | BILLINGS | MT | 59102 | |
| SENIOR SERVICES ASSOCIATION | 101 S | GROVE AVE. | | | ELGIN | IL | 60120 | |
| SENIORS CITIZENS OF STNICHOLAS | 1600 UNION BLVD. | | | | BETHLEHEM | PA | 18015 | |
| SENIORS CITIZENS OF STNICHOLAS | GREEK ORTHODOX CATHEDRAL | 1600 UNION BLVD. | | | BETHLEHEM | PA | 18020 | |
| SENKA KARABEGOVIC | 238 PINEWOOD BLVD | | | | WEST FARGO | ND | 58078 | |
| SENN, CYNTHIA | Address on file | | | | | | | |
| SENN, PHILIP | Address on file | | | | | | | |
| SENNEFF, NANCY | Address on file | | | | | | | |
| SENNER, VIENNA | Address on file | | | | | | | |
| SENNETT, KAREN | Address on file | | | | | | | |
| SENNETT, KAYLA | Address on file | | | | | | | |
| SENNETT, MARIANNE | Address on file | | | | | | | |
| SENNHENN, AVADA | Address on file | | | | | | | |
| SENOR, HALEIGH | Address on file | | | | | | | |
| SENSABAUGH, AMBER | Address on file | | | | | | | |
| SENSATIONAL SILK (HK) LTD/PMG | 4/F, EADER CENTRE, 39-41 | HANKOW RD TSIMSHATSUI | | | KOWLOON | | | |
| SENSATIONAL SILK (HK) LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SENSIO INC/ BELLA CUCINA | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | |
| SENSIO INC/ BELLA CUCINA | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SENSORMATIC ELECTRONICS CORP | PO BOX 32731 | | | | CHARLOTTE | NC | 28232-2731 | |
| SENSORSENSE | 13351- D RIVERSIDE DR #413 | | | | SHERMAN OAKS | CA | 91423-2508 | |
| SENST, LUKE | Address on file | | | | | | | |
| SENTECH | 2843 CENTERPORT CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| SENTENO, ROSEMARY | Address on file | | | | | | | |
| SENTER, TAMELA | Address on file | | | | | | | |
| SENTERS, NYLA | Address on file | | | | | | | |
| SENTHIL RAJAMANICKAM | 202 EMERALD DR | | | | STREAMWOOD | IL | 60107 | |
| SENTINEL COMPANY | PO BOX 88 | 300 E POE RD | | | BOWLING GREEN | OH | 43402 | |
| SENTINEL HIGH SCHOOL | ATTN: JOURNALISM | 901 SOUTH AVENUE WEST | | | MISSOULA | MT | 59801 | |
| SENTINEL HIGH SCHOOL SPEECH & | 901 SOUTH AVE WEST | | | | MISSOULA | MT | 59801 | |
| SENTINEL HIGH SCHOOL SPEECH AN | 901 SOUTH AVENUE WEST | | | | MISSOULA | MT | 59802 | |
| SENTINEL TRIBUNE | SUBSCRIBER INVOICE | PO BOX 88 | | | BOWLING GREEN | OH | 43402 | |
| SENTRY ALARMS | 40 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| SENTRY FIRE PROTECTION INC | 277 W ROSE AVE | | | | YORK | PA | 17403 | |
| SENTRY INDUSTRIES | PO BOX 885 | ONE BRIDGE ST | | | HILLBURN | NY | 10931 | |
| SENTRY INDUSTRIES | W/O/05/10 | ONE BRIDGE ST PO BOX 885 | | | HILLBURN | NY | 10931 | |
| SENTRY ROOFING INC | 3425 W US HWY 136 | | | | COVINGTON | IN | 47932 | |
| SENUTA, KIARRA | Address on file | | | | | | | |
| SENUTA, KIMBERLY | Address on file | | | | | | | |
| SENZ, SAMARA | Address on file | | | | | | | |
| SENZIG, STACEY | Address on file | | | | | | | |
| SEO BRIDAL SHOWCASE | SEO BRIDAL PROM SHOWCASE | 205 N 5TH ST | | | ZANESVILLE | OH | 43701 | |
| SEP RAMS WHITE 10U | 4237 E 48TH ST | ATTN: JOHN WALKER | | | DES MOINES | IA | 50317 | |
| SEPA CH AMERICAN PAYROLL ASSOC | PO BOX 80187 | | | | VALLEY FORGE | PA | 19484 | |
| SEPCOSKI, CARA | Address on file | | | | | | | |
| SEPEDA, ESMERALDA | Address on file | | | | | | | |
| SEPHUS, DAPHNE | Address on file | | | | | | | |
| SEPLAK, NICHOLAS | Address on file | | | | | | | |
| SEPPALA, LINDA | Address on file | | | | | | | |
| SEPPELT, KATHERINE | Address on file | | | | | | | |
| SEPPI, FAITH | Address on file | | | | | | | |
| SEPSIS, BESSIE | Address on file | | | | | | | |
| SEPTIC MAINTENANCE LLC | 4159 MATHEY RD | | | | STURGEON BAY | WI | 54235 | |
| SEPTIC MAINTENANCE LLC | 1100 SHILOH RD | | | | STURGEON BAY | WI | 54235 | |
| SEPULVEDA RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| SEPULVEDA, DALLAS | Address on file | | | | | | | |
| SEQUEL INTERNATIONAL INC | C/O WACHOVIA BANK | PO BOX 601899 | | | CHARLOTTE | NC | 28260-1899 | |
| SEQUEL INTERNATIONAL INC | 145 WOODWARD AVE | | | | NORWALK | CT | 06854-4730 | |
| SEQUIN LLC | PO BOX 24155 | | | | MINNEAPOLIS | MN | 55424-0155 | |
| SEQUIN LLC/PMG | 552 7TH AVENUE SUITE 601 | | | | NEW YORK | NY | 10018 | |
| SEQUOIA INVESTMENTS V LLC | C/O SECURITY NATIONAL PROPERT | 90467 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SEQUOIA INVESTMENTS V. LLC | DBA THE ORCHARDS MALL | PO BOX 90467 | | | CHICAGO | IL | 60696-0467 | |
| SEQUYAH GARVAIS | 7509 N 108TH ST | | | | OMAHA | NE | 68142 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERAFIN, MONTANA | Address on file | | | | | | | |
| SERBAN, JACK | Address on file | | | | | | | |
| SERBIAN ORTHODOX CHURCH RAVANI | 51635 SEQUOYA DR | | | | MACOMB | MI | 48071 | |
| SERBUS, NICOLE | Address on file | | | | | | | |
| SERCHEN, SAMANTHA | Address on file | | | | | | | |
| SERDYNSKI SIEVERS, MICHELLE | Address on file | | | | | | | |
| SEREDAY, CLIFF | Address on file | | | | | | | |
| SEREN, EVA | Address on file | | | | | | | |
| SERENA | 15105-D JOHN J DELANEY DR #112 | | | | CHARLOTTE | NC | 28277 | |
| SERENA ANTHONY | 1148 WEST COLUMBIA APT 1W | | | | CHICAGO | WI | 60026 | |
| SERENA BRICKER | 8135 BRICKER RD | | | | GREENWOOD | MI | 48006 | |
| SERENA STEPHENS | 3939 SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| SERENA WEITS | 4856 N NEWHALL ST | | | | WHITEFISH BAY | WI | 53217 | |
| SERENITY HOUSE | 31 ROOSEVELT STREET | | | | MASSENA | NY | 13662 | |
| SERENITY HOUSE | 59 1/2 MAPLE STREET | | | | MASSENA | NY | 13662 | |
| SERENITY HOUSE | LORRAINE MELENBACKER | 1278 BRACE RD | | | VICTOR | NY | 14564 | |
| SERENITY HOUSE | 12 HIGHLAND AVE | | | | MASSENA | NY | 13662 | |
| SERFASS, DIANE | Address on file | | | | | | | |
| SERGENT, MICHELLE | Address on file | | | | | | | |
| SERGENT, RONDA | Address on file | | | | | | | |
| SERGI, ALICE | Address on file | | | | | | | |
| SERGIO JURADO | 920 NE 118TH ST | | | | BISCAYNE PARK | FL | 33161 | |
| SERGIO JURADO | 920 NE 118 ST. | | | | BISCAYNE PARK | FL | 33161 | |
| SERICH, AMY | Address on file | | | | | | | |
| SERICH, NICKI | Address on file | | | | | | | |
| SERICOLO, JUDITH | Address on file | | | | | | | |
| SERIGHT, NANCY | Address on file | | | | | | | |
| SERIGRAPH | BOX 68-9574 | | | | MILWAUKEE | WI | 53268-9574 | |
| SERIGRAPH INC | PO BOX 517 | | | | WEST BEND | WI | 53095 | |
| SERIO, DENNIS | Address on file | | | | | | | |
| SERIO, SALLY | Address on file | | | | | | | |
| SERIOUS LLC | 2945 S DOUGLAS AVE | | | | SPRINGFIELD | IL | 62704 | |
| SERMENO, FREDDY | Address on file | | | | | | | |
| SERMENO, FREDDY | Address on file | | | | | | | |
| SERMERSHEIM, JOCELYN | Address on file | | | | | | | |
| SERNA ARENAS, ALEJANDRO | Address on file | | | | | | | |
| SERNA, BERTHA | Address on file | | | | | | | |
| SERNA, JOCELYN | Address on file | | | | | | | |
| SERNA, JOSEFINA | Address on file | | | | | | | |
| SERNA, LAURA | Address on file | | | | | | | |
| SERNA, LETICIA | Address on file | | | | | | | |
| SERNA, LUIS | Address on file | | | | | | | |
| SERNA, MERCEDITA | Address on file | | | | | | | |
| SERNA, SAN JUANITA | Address on file | | | | | | | |
| SERNA, SONIA | Address on file | | | | | | | |
| SERNON SAWYER | PO BOX 30571 | | | | NASHVILLE | TN | 37241-0571 | |
| SEROKA, LINDA | Address on file | | | | | | | |
| SEROOGY, SUE ANN | Address on file | | | | | | | |
| SEROTTE, RHIANNON | Address on file | | | | | | | |
| SEROWIK, SEJOHN | Address on file | | | | | | | |
| SERPETTI, TERESE | Address on file | | | | | | | |
| SERPICO, VINCENT | Address on file | | | | | | | |
| SERRA, JOSHUA | Address on file | | | | | | | |
| SERRANO BUSTAMANTE, ANGELES | Address on file | | | | | | | |
| SERRANO, ALEXANDER | Address on file | | | | | | | |
| SERRANO, ANGELICA | Address on file | | | | | | | |
| SERRANO, ANTOINETTE | Address on file | | | | | | | |
| SERRANO, BRIAN | Address on file | | | | | | | |
| SERRANO, CARLOS | Address on file | | | | | | | |
| SERRANO, JAVON | Address on file | | | | | | | |
| SERRANO, JESSICA | Address on file | | | | | | | |
| SERRANO, JULIANA | Address on file | | | | | | | |
| SERRANO, LEIGHTON | Address on file | | | | | | | |
| SERRANO, MARIO | Address on file | | | | | | | |
| SERRANO, MARISSA | Address on file | | | | | | | |
| SERRANO-LACHAPELLE, AIDA | Address on file | | | | | | | |
| SERRATA DE MARTINEZ, EPIFANIA | Address on file | | | | | | | |
| SERRATA, ANAHI | Address on file | | | | | | | |
| SERRATELLI, TIFFANY | Address on file | | | | | | | |
| SERRATO, JUANITA | Address on file | | | | | | | |
| SERRATORE, BONNIE | Address on file | | | | | | | |
| SERRILL, JOE | Address on file | | | | | | | |
| SERRITELLA, PATRICIA | Address on file | | | | | | | |
| SERSEN, TINA | Address on file | | | | | | | |
| SERSHEN, MICHELLE | Address on file | | | | | | | |
| SERSNIOVA, IULIANA | Address on file | | | | | | | |
| SERTA INTERNATIONAL | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| SERTA INTERNATIONAL | 2600 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 | |
| SERTOMA CENTRE, INC. | 4343 W. 123RD STREET | | | | ALSIP | IL | 60803 | |
| SERTOMA CENTRE, INC. | 4343 W 123RD ST | C/O LISA MOLLOY | | | ALSIP | IL | 60803 | |
| SERTOMA CLUB OF OMAHA | 3623 SO 161 CIRCLE | | | | OMAHA | NE | 68130 | |
| SERTOMA CLUB OF OMAHA | 3623 SO 161 CIRCLE | | | | OMAHA | ME | 68130 | |
| SERTOMA CLUB OF OMAHA | 3623 S 161ST CIRCLE | | | | OMAHA | NE | 68130 | |
| SERVAIS, JACQUELINE | Address on file | | | | | | | |
| SERVAIS, RHEA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1444 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SERVANCE, GERTRUDE | Address on file | | | | | | | |
| SERVANTS INC | C/O APRIL LUDWIG | | | | HELLAM | PA | 17406 | |
| SERVE CITY | JEAN BENNETT | 622 EAST AVE | | | HAMILTON | OH | 45011 | |
| SERVE, JULIA | Address on file | | | | | | | |
| SERVE, LUIS | Address on file | | | | | | | |
| SERVEDIO, TERRY | Address on file | | | | | | | |
| SERVELLI, DIANE | Address on file | | | | | | | |
| SERVELLI, DOMINIQUE JEAN | Address on file | | | | | | | |
| SERVELLON, EVELYN | Address on file | | | | | | | |
| SERVENSKI SOD SERVICE | 3190 E Hubbard Rd | | | | Midland | MI | 48642 | |
| SERVI, TAMMY | Address on file | | | | | | | |
| SERVICE 1 PLUMBING | 4560 CHAPEL DR | | | | COLUMBUS | IN | 47203 | |
| SERVICE BY AIR INC | 222 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| SERVICE ELECTRIC INC | 107 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| SERVICE ELECTRIC OF SUPERIOR I | PO BOX 625 | | | | SUPERIOR | WI | 54880 | |
| SERVICE GLASS COMPANY | 715 SEVENTH STREET | | | | HUNTINGTON | WV | 25701 | |
| SERVICE JEWELRY AND REPAIR | 7100 COMMERCE WAY | STE 10 | | | BRENTWOOD | TN | 37027 | |
| SERVICE LEAGUE MANITOWOC COUNT | PO BOX 532 | | | | MANITOWOC | WI | 54221 | |
| SERVICE LEAGUE OF MICHIGAN CIT | 301 EAST GARFIELD STREET | | | | MICHIGAN CITY | IN | 46360 | |
| SERVICE MASTER BY FIVE STAR | 2621 CITYS EDGE DR | | | | JOLIET | IL | 60436 | |
| SERVICE MASTER BY GRIFFING | RR1 BOX 164-3 | ROUTE 438 | | | DALTON | PA | 18414 | |
| SERVICE MASTER CLEAN | 570 ROCK RD UNIT F | | | | EAST DUNDEE | IL | 60118 | |
| SERVICE MASTER CLEAN | POB 683 | | | | NORFOLK | NE | 68702 | |
| SERVICE MASTER EXCELLENCE | 1665 QUINCY AVE | SUITE 175 | | | NAPERVILLE | IL | 60540 | |
| SERVICE MASTER OF ROCHESTER | 4521 HWY 14 WEST | PO BOX 6434 | | | ROCHESTER | MN | 55903 | |
| SERVICE MASTER TC | 7320 OXFORD ST | | | | ST LOUIS PARK | MN | 55426 | |
| SERVICE NOW | 2225 Lawson Lane | | | | Santa Clara | CA | 95054 | |
| SERVICE PRINTERS | 1315 W VILLARD | | | | DICKINSON | ND | 58601 | |
| SERVICE RENDERED INC | 46 DIAMOND RUN MALL PLACE SUIT | | | | RUTLAND | VT | 05701 | |
| SERVICE RENDERED INC | 46 DIAMOND RUN MALL PLACE | SUITE 510 | | | RUTLAND | VT | 05701 | |
| SERVICE TRANSPORT | PO BOX 2749 | | | | COOKVILLE | TN | 38502 | |
| SERVICE TRANSPORT INC | PO BOX 2749 | | | | COOKEVILLE | TN | 38502 | |
| SERVICECHANNEL COM INC | PO BOX 419223 | | | | BOSTON | MA | 02241-9223 | |
| SERVICEFORCE COMMUNICATIONS IN | 3250 W BIG BEAVER RD | SUITE 101 | | | TROY | MI | 48084 | |
| SERVICEMASTER | BY MONROE RESTORATION | 1155 MARSH CT | | | VALPARAISO | IN | 46385 | |
| SERVICEMASTER | 860 Ridge Lake Boulevard | | | | Memphis | TN | 38120 | |
| SERVICEMASTER 380 | 5607 4TH STREET CT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| SERVICEMASTER ABSOLUTE HOME & | RESTORATION SERVICES | 210 STATE STREET | | | MASON | MI | 48854 | |
| SERVICEMASTER ALL PURPOSE | CLEANING | PO BOX 6356 | | | GREAT FALLS | MT | 59403 | |
| SERVICEMASTER BY CAMEO | WATER MITIGATION & CLEANING | 420 S SHERMAN STREET | | | YORK | PA | 17403 | |
| SERVICEMASTER BY DORAN | PO BOX 47365 | | | | INDIANAPOLIS | IN | 46247 | |
| SERVICEMASTER BY RICE | 7555 UNIVERSITY AVE | | | | CLIVE | IA | 50325 | |
| SERVICEMASTER BY SCHROEDERS | 115 EASTMAN STREET | | | | PLYMOUTH | WI | 53073 | |
| SERVICEMASTER CLEAN | 622 N FRANKLIN ST | PO BOX 235 | | | NEW ULM | MN | 56073 | |
| SERVICEMASTER CLEAN | PO BOX 1000 | DEPT 175 | | | MEMPHIS | TN | 38148 | |
| SERVICEMASTER CLEAN | PO BOX 601 | | | | FERGUSON FALLS | MN | 56538 | |
| SERVICEMASTER CLEAN | VVV CORPORATION | 2400 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| SERVICEMASTER CLEAN | 555 PLATE DR UNIT 1 & 2 | | | | E DUNDEE | IL | 60118 | |
| SERVICEMASTER CLEAN | OF THE BLACK HILLS | 5642 BOB LANE | | | BLACK HAWK | SD | 57718 | |
| SERVICEMASTER CLEANING | & RESTORATION | 3205 MIKE COLLINS DRIVE | | | EAGAN | MN | 55121 | |
| SERVICEMASTER CLEANING & | RESTORATION PROFESSION | 2210 SHILOH ST, UNIT C | | | WEST FARGO | ND | 58078 | |
| SERVICEMASTER CLEANING SVS | 101 STATION 44 RD | | | | EVELETH | MN | 55734 | |
| SERVICEMASTER COMMERCIAL CLEAN | PO BOX 963 | | | | ROCHESTER | MN | 55903 | |
| SERVICEMASTER LAKESHORE | PO BOX 298 | | | | FERRYSBURG | MI | 49409 | |
| SERVICEMASTER MINNEAPOLIS | 6314 CAMBRIDGE ST | | | | MINNEAPOLIS | MN | 55416 | |
| SERVICEMASTER NORTH SHORE | 4141 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| SERVICEMASTER OF BUX-MONT | 127 S THIRD ST | | | | PERKASIE | PA | 18944 | |
| SERVICEMASTER OF CENTRAL ILLIN | 501 MEADOWS AVE | | | | EAST PEORIA | IL | 61611 | |
| SERVICEMASTER OF FARGO-MOORHEA | 1702 27TH ST S | | | | MOORHEAD | MN | 56560 | |
| SERVICEMASTER OF GREEN BAY | 3201 MARKET ST | | | | GREEN BAY | WI | 54304 | |
| SERVICEMASTER OF LANCASTER CO | 3130 S 6TH #108 | | | | LINCOLN | NE | 68502 | |
| SERVICEMASTER OF MANITOWOC CO | 2215 S 162ND STREET | | | | NEW BERLIN | WI | 53151 | |
| SERVICEMASTER OF MENOMONEE FAL | 2215 S 162ND ST | | | | NEW BERLIN | WI | 53151 | |
| SERVICEMASTER OF OCONOMOWOC | 2215 S 162ND STREET | | | | NEW BERLIN | WI | 53151 | |
| SERVICEMASTER OF ROCHESTER | 4521 HWY 14 WEST | PO BOX 6434 | | | ROCHESTER | MN | 55903 | |
| SERVICEMASTER OF SARPY COUNTY | 1116 GRENOBLE DRIVE | | | | BELLEVUE | NE | 68123 | |
| SERVICEMASTER OF SIOUX FALLS | 46998 MINDY STREET SUITE A | | | | TEA | SD | 57064 | |
| SERVICEMASTER OF SOUTHWEST | MILWAUKEE COUNTY | 2215 S 162ND STREET | | | NEW BERLIN | WI | 53151 | |
| SERVICEMASTER OF ST CLOUD INC | PO BOX 608 | | | | ST CLOUD | MN | 56302-0608 | |
| SERVICEMASTER OF STORY COUNTY | 56776 241ST STE 600 | PO BOX 1939 | | | AMES | IA | 50010 | |
| SERVICEMASTER OF THE KEY CITY | 1845 WASHINGTON ST | | | | DUBUQUE | IA | 52001-3662 | |
| SERVICEMASTER OF WEST ALLIS | WAUWATOSA- NEW BERLIN | 2215 S 162ND STREET | | | NEW BERLIN | WI | 53151 | |
| SERVICEMASTER PRO | 555 PLATE DRIVE UNIT 1 & 2 | | | | EAST DUNDEE | IL | 60118 | |
| SERVICEMASTER PROFESSIONAL SER | PO BOX 608 | | | | ST CLOUD | MN | 56302-0608 | |
| SERVICEMASTER RECOVERY SERVICE | 2215 S 162ND STREET | | | | NEW BERLIN | WI | 53151 | |
| SERVICEMASTER RESTORATION PROF | 650 W MEADOW ST | | | | STRATFORD | WI | 54484 | |
| SERVICEMASTER RESTORATION SVS | 13502 GILES RD, BAY G | | | | OMAHA | NE | 68138 | |
| SERVICEMASTER SPECIALTY RESTOR | 3201 MARKET STREET | | | | GREEN BAY | WI | 54304 | |
| SERVICEMASTER SUPERIOR- | DULUTH-CLOQUET | 1917 BROADWAY STREET | | | SUPERIOR | WI | 54880 | |
| SERVICEMASTER-THE SHORE AREA | 2375 ROUTE 34 SOUTH | | | | MANASQUAN | NJ | 08736 | |
| SERVICENOW INC | PO BOX 731647 | | | | DALLAS | TX | 75373-1647 | |
| SERVICES INC | 101 DESMOND ST | | | | SAYRE | PA | 18840 | |
| SERVICESMASTER CLEAN BY DANIEL | 3108 W MARKET ST | | | | YORK | PA | 17404-0204 | |
| SERVIN GARCIA, HECTOR | Address on file | | | | | | | |
| SERVIN, MARIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERVING HANDS MINISTRY | 14289 EDISON ST NE | | | | ALLIANCE | OH | 44601 | |
| SERVIN-GARCIA, DANIELA | Address on file | | | | | | | |
| SERVINSKI SOD SERVICE INC | 3190 E HUBBARD ROAD | | | | MIDLAND | MI | 48642 | |
| SERVISS, KAYLA | Address on file | | | | | | | |
| SERVOLD, AMY | Address on file | | | | | | | |
| SERVPRO | 25 17TH ST S | | | | FARGO | ND | 58103 | |
| SERVPRO | 4075 AIRLINE RD | | | | MUSKEGON | MI | 49444 | |
| SERVPRO | OF NORTH KANAWHA VALLEY INC | PO BOX 6825 | | | CHARLESTON | WV | 25362-0825 | |
| SERVPRO | PO BOX 3062 | | | | TERRE HAUTE | IN | 47803 | |
| SERVPRO INTELLECTUAL PROPERTY | 7501 JACKS LANE | | | | CLAYTON | OH | 45315 | |
| SERVPRO OF ALLEGANY & GARRETT | 9421 NEW GERMANY RD | | | | GRANTSVILLE | MD | 21536 | |
| SERVPRO OF BOONE & CLINTON CO | PO BOX 422 | | | | FRANKFORT | IN | 46041 | |
| SERVPRO OF DUBUQUE | 10479 TIMOTHY ST | | | | DUBUQUE | IA | 52003 | |
| SERVPRO OF E DAYTON/BEAVERCREE | PO BOX 237 | | | | DAYTON | OH | 45404 | |
| SERVPRO OF FOX CITIES | 2235 NORTHERN RD | | | | APPLETON | WI | 54914 | |
| SERVPRO OF GREENSBURG | 607 LUDWICK ST | | | | GREENSBURG | PA | 15601 | |
| SERVPRO OF HOWARD/ TIPTON CO | 1508 NORTH WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| SERVPRO OF JACKSON & GALLIA CO | PO BOX 1089 | | | | JACKSON | OH | 45640 | |
| SERVPRO OF MILWAUKEE NORTH | N92W 15600 MEGAL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| SERVPRO OF MILWAUKEE NORTH | 2235 NORTHERN RD | | | | APPLETON | WI | 54914 | |
| SERVPRO OF NORTHWEST DAYTON | 7501 JACKS LANE | | | | DAYTON | OH | 45315-8778 | |
| SERVPRO OF OAK LAWN | 12620 S HOLIDAY DR | | | | ALSIP | IL | 60803 | |
| SERVPRO OF ORANGE COUNTY | 1259 DOLSONTOWN ROAD | | | | MIDDLETOWN | NY | 10940 | |
| SERVPRO OF PADUCAH #9115 | 1201 KENTUCKY AVE #170 | | | | PADUCAH | KY | 42003 | |
| SERVPRO OF RICHMOND | 1205 E MAIN ST | | | | RICHMOND | IN | 47374 | |
| SERVPRO OF S SARATAGO COUNTY | 10 COMMERCE PARK DR | | | | WILTON | NY | 12831 | |
| SERVPRO OF SOUTH DAYTON | 103 WESTPARK ROAD | | | | CENTERVILLE | OH | 45459 | |
| SERVPRO OF WHEATON GLEN ELLYN | 2206 N MAIN ST | SUITE 333 | | | WHEATON | IL | 60187 | |
| SESAME TEMPS INC | 2212 E MARKET ST | | | | YORK | PA | 17402-2880 | |
| SESSINK, KALYN | Address on file | | | | | | | |
| SESSIONS, DAJUAN | Address on file | | | | | | | |
| SESSIONS,CALLIE | 22 West State St. | | | | Geneva | IL | 60134 | |
| SESSLER, ANDREW | Address on file | | | | | | | |
| SESSOMS, MATTHEW | Address on file | | | | | | | |
| SESSOMS, TAHIRA | Address on file | | | | | | | |
| SETA GARBOYAN | 225 GROVENOR DR | | | | SCHAUMBURG | IL | 60193 | |
| SETH FRANKLIN | 2325 N 50TH ST | APT #406 | | | MILWAUKEE | WI | 53210 | |
| SETH GOLDNER | 28800 ORCHARD LAKE RD #110 | | | | FARMINGTON HILLS | MI | 48334 | |
| SETH JOHNSON | 2441 66TH AVE NE | | | | WILLMAR | MN | 56201 | |
| SETH MEACHAM | 2021 8TH AVE NORTH | | | | GREAT FALLS | MT | 59401 | |
| SETH MILLER | BOX 521 | | | | JANE LEW | WV | 26378 | |
| SETH NELSON | 1415 N 31ST ST | | | | FORT DODGE | IA | 50501 | |
| SETH SIERGEY | 8319 KOOY ST | | | | MUNSTER | IN | 46321 | |
| SETO, MUXIAN | Address on file | | | | | | | |
| SETON | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETON CATHOLIC ELEMENTARY SCHO | TRACEY SPAETH | 801 W MAIN ST | | | RICHMOND | IN | 47374 | |
| SETON CATHOLIC SCHOOL | 117 E. 4TH STREET | ATTN: JIM WESSLING | | | OTTUMWA | IA | 52501 | |
| SETON CATHOLIC SCHOOL | 814 SUPERIOR AVE | | | | SHEBOYGAN | WI | 53081 | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETON IMAGING | PO BOX 3341 | | | | HARTFORD | CT | 06150-3447 | |
| SETSER, HEATHER | Address on file | | | | | | | |
| SETSER, STEFANIE | Address on file | | | | | | | |
| SETTLE, MIA | Address on file | | | | | | | |
| SETTLE, ROBIN | Address on file | | | | | | | |
| SETTLE, SARAH | Address on file | | | | | | | |
| SETTLES, BENJAMIN | Address on file | | | | | | | |
| SETTLES, TYANA | Address on file | | | | | | | |
| SETTLES, YVONNE | Address on file | | | | | | | |
| SETTY, HALEY | Address on file | | | | | | | |
| SETZER, MICHELLE | Address on file | | | | | | | |
| SEUELL, DANYA | Address on file | | | | | | | |
| SEUELL, JONACA | Address on file | | | | | | | |
| SEUELL, MARKISHA | Address on file | | | | | | | |
| SEUKPANYA, ALEXANDER | Address on file | | | | | | | |
| SEV AFTER PROM | 3380 270TH ST | | | | SOMERS | IA | 50586 | |
| SEVASTOPOL 7TH GRADE | C/O DAWN CHIER | 4550 HWY 57 | | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL 7TH GRADE | 4550 HWY 57 | | | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL DI | 4550 HWY 57 | | | | STURGEON BAY | WI | 54235 | |
| SEVCECH, KEVIN | Address on file | | | | | | | |
| SEVDE SELF STORAGE | 1220 SOUTHERN HILLS DRIVE | PO BOX 805 | | | AMES | IA | 50010 | |
| SEVEN CONTINENTS ENTERPRISES | 945 WILSON AVENUE | | | | TORONTO | ON | M3K 1E8 | |
| SEVEN DAYS | PO BOX 1164 | | | | BURLINGTON | VT | 05402-1164 | |
| SEVEN DIALS | PO BOX 842512 | | | | BOSTON | MA | 22842-2512 | |
| SEVEN DIALS | 20 WITCHER STREET | | | | LISBON | NH | 03585 | |
| SEVEN LICENSING COMPANY LLC | 3151 EAST WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023 | |
| SEVEN LICENSING COMPANY LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SEVEN RANGES RADIO INC | PO BOX 374 | | | | ST MARYS | WV | 26170 | |
| SEVEN SPRINGS MOUNTAIN RESORT | 777 WATERWHEEL DR | | | | CHAMPION | PA | 15622 | |
| SEVENTEEN MAGAZINE | PRIMEDIA MAGAZINES | INC | PO BOX 99016 | | CHICAGO | IL | 60693 | |
| SEVERADO, BRENDA | Address on file | | | | | | | |
| SEVERADO, BRENDON | Address on file | | | | | | | |
| SEVERADO, JALEN | Address on file | | | | | | | |
| SEVERANCE, CARLA | Address on file | | | | | | | |
| SEVERINO, NATALIZ | Address on file | | | | | | | |
| SEVERNI, FREDERICK | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1446 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SEVERSON, ASHLEY | Address on file | | | | | | | |
| SEVERSON, BEAU | Address on file | | | | | | | |
| SEVERSON, HAYLEY | Address on file | | | | | | | |
| SEVERSON, JOHN | Address on file | | | | | | | |
| SEVERSON, LAUREN | Address on file | | | | | | | |
| SEVERSON, LISA | Address on file | | | | | | | |
| SEVERSON, LYNDSEY | Address on file | | | | | | | |
| SEVERSON, SHALA | Address on file | | | | | | | |
| SEVERSON, SUZANNA | Address on file | | | | | | | |
| SEVERTSON, NICOLE | Address on file | | | | | | | |
| SEVIGNY, FORREST | Address on file | | | | | | | |
| SEVRAIN, PATRICE | Address on file | | | | | | | |
| SEW IT ALL INC | SUPERIOR SEWING MACHINE REPAIR | 1804 HUNTER DR | | | MECHANICSBURG | PA | 17050 | |
| SEWAGE COLLECTION OFFICE | BOX 557 | 794 W CENTER | | | WARSAW | IN | 46581 | |
| SEWAK, DANIEL | Address on file | | | | | | | |
| SEWARD, BRYAN | Address on file | | | | | | | |
| SEWARD, JOANN | Address on file | | | | | | | |
| SEWARD, LISA | Address on file | | | | | | | |
| SEWARD, MICHELLE | Address on file | | | | | | | |
| SEWARD, PAIGE | Address on file | | | | | | | |
| SEWELL, BELINDA | Address on file | | | | | | | |
| SEWELL, DARRION | Address on file | | | | | | | |
| SEWELL, MANDY | Address on file | | | | | | | |
| SEWELL, SOLOMON | Address on file | | | | | | | |
| SEWELL, TAYLA | Address on file | | | | | | | |
| SEWELLS DAYCARE | 3631 W 86TH STREET | | | | CHICAGO | IL | 60652 | |
| SEWER PRO | PO BOX 23536 | | | | BILLINGS | MT | 59104 | |
| SEWING ANGELS | 1660 EDMUND | | | | ST PAUL | MN | 55104 | |
| SEWOOD, DARVELL | Address on file | | | | | | | |
| SEXE, EMILY | Address on file | | | | | | | |
| SEXTON, ALYSSA | Address on file | | | | | | | |
| SEXTON, ASHLEY | Address on file | | | | | | | |
| SEXTON, CAROL | Address on file | | | | | | | |
| SEXTON, DAVINA | Address on file | | | | | | | |
| SEXTON, EDWARD | Address on file | | | | | | | |
| SEXTON, KEVIN | Address on file | | | | | | | |
| SEXTON, LAVONNE | Address on file | | | | | | | |
| SEXTON, LYNN | Address on file | | | | | | | |
| SEXTON, MEREDIE | Address on file | | | | | | | |
| SEXTON, MICHELLE | Address on file | | | | | | | |
| SEXTON, SARA | Address on file | | | | | | | |
| SEXTON, SHEILA | Address on file | | | | | | | |
| SEXTON, TRACEY | Address on file | | | | | | | |
| SEXTON-PAGGEN, TRICIA | Address on file | | | | | | | |
| SEYBERT, CAROLINE | Address on file | | | | | | | |
| SEYER, HANNAH | Address on file | | | | | | | |
| SEYERLE, JAY J | Address on file | | | | | | | |
| SEYERLE, SIENNA | Address on file | | | | | | | |
| SEYFERT, CONNER | Address on file | | | | | | | |
| SEYFERT, TIMOTHY | Address on file | | | | | | | |
| SEYFFERLE, PATRICIA | Address on file | | | | | | | |
| SEYMOUR, ELLIOT | Address on file | | | | | | | |
| SEYMOUR, JEFF | Address on file | | | | | | | |
| SEYMOUR, JODY | Address on file | | | | | | | |
| SEYMOUR, JUANITA | Address on file | | | | | | | |
| SEYMOUR, KAY | Address on file | | | | | | | |
| SEYMOUR, KAYLA | Address on file | | | | | | | |
| SEYMOUR, MCKAYLA | Address on file | | | | | | | |
| SEYMOUR, SHANE | Address on file | | | | | | | |
| SEYMOUR, SHENE | Address on file | | | | | | | |
| SEYYED-ZEHRA RIZRI | 630 OSBORNE RD NE | APT 302 | | | FRIDLEY | MN | 55432 | |
| SIEZEMSKY, JOHN | Address on file | | | | | | | |
| SF PANTHERS | 921 S WILLIAMS AVE | | | | SIOUX FALLS | SD | 57104 | |
| SFI APPAREL | 1370 AVE OF AMERICAS STE 1501 | | | | NEW YORK | NY | 10019 | |
| SFI APPAREL | W/O/08/09 | 12564 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SFI FORD CITY-CHICAGO LLC | ATTN: LOCKBOX #26488 | 26488 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | |
| SFI FORD CITY-CHICAGO LLC | LOCKBOX #26488 | 26488 NETWORK PLACE | | | Chicago | IL | 60673-1264 | |
| SFI-Chicago LLC | 211 W Wacker Dr | | | | Chicago | IL | 60606 | |
| SG FOOTWEAR/ MESSER GROUP INC | 3 UNIVERSITY PLAZA SUITE 400 | | | | HACKENSACK | NJ | 07601 | |
| SG FOOTWEAR/MESSER GROUP | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| SGAGIAS, LEALA | Address on file | | | | | | | |
| SGPM ASSOCIATION | POST OFFICE BOX 175 | | | | WEST SENECA | NY | 14224 | |
| SGS BAND-AIDS | 202 E 1ST STREET | | | | STREATOR | IL | 61364 | |
| SGS SPORTS INC | 6400 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1E3 | |
| SGWICUS CORPORATION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SGWICUS CORPORATION | 60-9 KASAN-DONG KUMCHON-GU | | | | SEOUL | | 150 801 | |
| SH NEX-T INT'L CO LTD | 601A MEMORY LN | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SH NEX-T INT'L CO LTD | 7F SHENGGAO BLDG | NO 137 XIANXIA RD | CHANGNING DIST | | SHANGHAI | CN | 200051 | |
| SH NEX-T INT'L CO LTD | 7F SHENGGAO INTERNATIONAL BUILDING 137 | XIANXIA ROAD | | | Shanghai | | | |
| SHAA | C/O JEAN FISHER | 5055 NORTH ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| SHAAREY ZEDEK SISTERHOOD | 1924 COOLIDGE RD. | ATTN: ROSLYN COVEY | | | EAST LANSING | MI | 48823 | |
| SHABACH MINISTRIES CHURCH | C/O TERRI WHITE | PO BOX 26393 | | | TROTWOOD | OH | 45426 | |
| SHABANI, ARDITA | Address on file | | | | | | | |
| SHABANI, MAYUGI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHABAZZ, RAUSHANAH | Address on file | | | | | | | |
| SHABAZZ, SULTAN | Address on file | | | | | | | |
| SHABAZZ-ANDREWS, PRINCESS | Address on file | | | | | | | |
| SHABO, THAIRA | Address on file | | | | | | | |
| SHACKETT, EMMA | Address on file | | | | | | | |
| SHACKLEE, DEVAN | Address on file | | | | | | | |
| SHACKLETON, JESSICA | Address on file | | | | | | | |
| SHADD, COURTNEY | Address on file | | | | | | | |
| SHADDAD, MENIRVA | Address on file | | | | | | | |
| SHADDEN, NATASHA | Address on file | | | | | | | |
| SHADE, BRITTANI | Address on file | | | | | | | |
| SHADE, JASION | Address on file | | | | | | | |
| SHADES OF HOPE RELAY FOR LIFE | 1105 CHAUMONT CIRCLE | ATTEN: DIANA JANKE | | | MARION | OH | 43302 | |
| SHADES OF HOPE RELAY FOR LIFE | 1105 CHAUMONT CIR | | | | MARION | OH | 43302 | |
| SHADES OF PINK FOUNDATION | PO BOX 2538 | | | | BIRMINGHAM | MI | 48012 | |
| SHADLE, AMANDA | Address on file | | | | | | | |
| SHADLE, SIOBHAN | Address on file | | | | | | | |
| SHADLE, TRAVIS | Address on file | | | | | | | |
| SHADLEY, KATIE | Address on file | | | | | | | |
| SHADLOO INDUSTRIAL CO LTD/ PMG | 1201 HARBOUR CENTRE | TWR 1 NO 1 HOK CHEUNG | | | HUNG HOM KOWLOON | TX | 75006 | |
| SHADLOO INDUSTRIAL CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHADDAN, ASHLEY | Address on file | | | | | | | |
| SHADDAN, TAYLOR | Address on file | | | | | | | |
| SHADOW CATCHERS | 598 INDUSTRIAL PARKWAY | | | | GREENVILLE | AL | 36037 | |
| SHADOW CATCHERS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SHADOW RIDERS 4-H | 2740 113TH AVE SW | | | | DICKINSON | ND | 58601 | |
| SHADOW RIDERS 4-H | 2740 113TH AVE SW | ATTN: RHONDA PEDERSON | | | DICKINSON | ND | 58601 | |
| SHADOWENS, TERESA | Address on file | | | | | | | |
| SHADOWFAX | 4601 HELGESEN DRIVE | | | | MADISON | WI | 53718 | |
| SHADY LIMITED | 1466 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10036 | |
| SHADY OAKS CAMP | 16300 PARKER ROAD | | | | HOMER GLEN | IL | 60411 | |
| SHADY OAKS CAMP | PO BOX 268 | | | | PALOS PARK | IL | 60464 | |
| SHADY OAKS CAMP | C/O AGNES M. PISANO | 16312 SO. 66TH COURT | | | TINLEY PARK | IL | 60477 | |
| SHADY, SANDRA | Address on file | | | | | | | |
| SHAEFFER, DUSTIN | Address on file | | | | | | | |
| SHAERI PROPERTIES LLC | 37952 348TH ST | ATTN: RANDY DANIELSON | | | LE SUEUR | MN | 56058 | |
| SHAFAU, SEMIAT | Address on file | | | | | | | |
| SHAFER, BRADLEY | Address on file | | | | | | | |
| SHAFER, DAWN | Address on file | | | | | | | |
| SHAFER, DEBRA | Address on file | | | | | | | |
| SHAFER, KIMBERLY | Address on file | | | | | | | |
| SHAFER, MISHA | Address on file | | | | | | | |
| SHAFER, PAUL | Address on file | | | | | | | |
| SHAFER, THERESA | Address on file | | | | | | | |
| SHAFER-LIND, ELLEN | Address on file | | | | | | | |
| SHAFFER WELCOME | 240 LAWSON AVE | | | | NEW LEBANON | OH | 45345 | |
| SHAFFER, ALEX | Address on file | | | | | | | |
| SHAFFER, ANGELA | Address on file | | | | | | | |
| SHAFFER, ASHLEY | Address on file | | | | | | | |
| SHAFFER, BARBARA | Address on file | | | | | | | |
| SHAFFER, BRANDON | Address on file | | | | | | | |
| SHAFFER, CASSANDRA | Address on file | | | | | | | |
| SHAFFER, COURTNEY | Address on file | | | | | | | |
| SHAFFER, CYNTHIA | Address on file | | | | | | | |
| SHAFFER, DANA | Address on file | | | | | | | |
| SHAFFER, DIANA | Address on file | | | | | | | |
| SHAFFER, EMILY | Address on file | | | | | | | |
| SHAFFER, GABRIELA | Address on file | | | | | | | |
| SHAFFER, HEATHER | Address on file | | | | | | | |
| SHAFFER, JACOB | Address on file | | | | | | | |
| SHAFFER, JAMES | Address on file | | | | | | | |
| SHAFFER, JOCELYN | Address on file | | | | | | | |
| SHAFFER, JOYCE | Address on file | | | | | | | |
| SHAFFER, KAITLYN | Address on file | | | | | | | |
| SHAFFER, KELLIE | Address on file | | | | | | | |
| SHAFFER, KIRSTEN | Address on file | | | | | | | |
| SHAFFER, LAURA | Address on file | | | | | | | |
| SHAFFER, LEISA | Address on file | | | | | | | |
| SHAFFER, LILLIE | Address on file | | | | | | | |
| SHAFFER, LINDA | Address on file | | | | | | | |
| SHAFFER, LOWELL | Address on file | | | | | | | |
| SHAFFER, MICHELLE | Address on file | | | | | | | |
| SHAFFER, MICHELLE | Address on file | | | | | | | |
| SHAFFER, PENNY | Address on file | | | | | | | |
| SHAFFER, RANDI | Address on file | | | | | | | |
| SHAFFER, SHELIA | Address on file | | | | | | | |
| SHAFFER, TARA | Address on file | | | | | | | |
| SHAFFER, TYLER | Address on file | | | | | | | |
| SHAFFETT, KEITH | Address on file | | | | | | | |
| SHAFFORD, WARREN | Address on file | | | | | | | |
| SHAFI, FATUMO | Address on file | | | | | | | |
| SHAFI, SUHAA | Address on file | | | | | | | |
| SHAFI, TAHREEM | Address on file | | | | | | | |
| SHAFIE, FARZANEH | Address on file | | | | | | | |
| SHAFKALIS, NICHOLAS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHAFQAT, UZMA | Address on file | | | | | | | |
| SHAGGY BAGGY | 7135 47TH ST COURT NORTH | | | | OAKDALE | MN | 55128 | |
| SHAH ALAM | 9155 KILPATRICK AVE | | | | SKOKIE | IL | 60076 | |
| SHAH, AMEE | Address on file | | | | | | | |
| SHAH, AMRUTA | Address on file | | | | | | | |
| SHAH, ANKUR | Address on file | | | | | | | |
| SHAH, FAREENA | Address on file | | | | | | | |
| SHAH, HIRALI | Address on file | | | | | | | |
| SHAH, JHELAM | Address on file | | | | | | | |
| SHAH, KAVERI | Address on file | | | | | | | |
| SHAH, KETNA | Address on file | | | | | | | |
| SHAH, KINNARI | Address on file | | | | | | | |
| SHAH, MITA | Address on file | | | | | | | |
| SHAH, NAIYA | Address on file | | | | | | | |
| SHAH, NITA | Address on file | | | | | | | |
| SHAH, NITABEN | Address on file | | | | | | | |
| SHAH, PREETI | Address on file | | | | | | | |
| SHAH, TUSHAR | Address on file | | | | | | | |
| SHAH, VARSHA | Address on file | | | | | | | |
| SHAH, ZEHRA | Address on file | | | | | | | |
| SHAHAB, HANA | Address on file | | | | | | | |
| SHAHAB, KIRAN | Address on file | | | | | | | |
| SHAHAB, SUSAN | Address on file | | | | | | | |
| SHAHAN, KEISHA | Address on file | | | | | | | |
| SHAHAN, SHELLY | Address on file | | | | | | | |
| SHAHARA, KATRINA | Address on file | | | | | | | |
| SHAHBIN, SAFA | Address on file | | | | | | | |
| SHAHEEN, EMAN | Address on file | | | | | | | |
| SHAHEEN, FARKHUNDA | Address on file | | | | | | | |
| SHAHEEN, LAILA | Address on file | | | | | | | |
| SHAHEEN, NICOLE | Address on file | | | | | | | |
| SHAHEEN, WASNAA | Address on file | | | | | | | |
| SHAHI EXPORT HOUSE | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHAHI EXPORT HOUSE | INDUSTRIAL PLOT NO 1 SECTOR 28 | | | | FARIDABAD HARYANA | | 121008 | |
| SHAHID, ALINA | Address on file | | | | | | | |
| SHAHID, ZARA | Address on file | | | | | | | |
| SHAHNAZ QUMOQ | 756 SYCAMORE LN | | | | SLEEPY HOLLOW | IL | 60118 | |
| SHAHRIAR MATLIB | AKA DJ MOWGLI | 3408 MANOR HILL DR, APT #3 | | | CINCINNATI | OH | 45220 | |
| SHAHRRAVA, BEHNAZ | Address on file | | | | | | | |
| SHAIBI, DIANA | Address on file | | | | | | | |
| SHAIEBLY-MCGINNIS, ELLEN | Address on file | | | | | | | |
| SHAIKH, RIMZA | Address on file | | | | | | | |
| SHAIKH, SANAA | Address on file | | | | | | | |
| SHAIKH, SOFIA | Address on file | | | | | | | |
| SHAIN, DEBORAH | Address on file | | | | | | | |
| SHAIR, KARYSA | Address on file | | | | | | | |
| SHAKAMAK COLOR GUARD | MICHELLE LIVELY | 3645 W KENNETT | | | TERRE HAUTE | IN | 47802 | |
| SHAKEEL, FAHEEM | Address on file | | | | | | | |
| SHAKEELA ALI | 4624 S ELLIS AVE | #910 | | | CHICAGO | IL | 60653 | |
| SHAKER RECRUITMENT | ADVERTISING & COMMUNICATIONS I | PO BOX 3309 | | | OAK PARK | IL | 60303 | |
| SHAKERIN, ALEX | Address on file | | | | | | | |
| SHAKESPEARS CHOCOLATE | 100 W CEMETERY RD | | | | FAIRFAX | IA | 52228 | |
| SHAKESPEARS CHOCOLATE | 100 WEST CEMETERY ROAD | | | | FAIRFAX | IA | 52228 | |
| SHAKIR, AMARAH | Address on file | | | | | | | |
| SHAKIR, HIBA | Address on file | | | | | | | |
| SHAKIR, SAMAR | Address on file | | | | | | | |
| SHAKIRA D DOWDY | 3212 JACK GRAY DRIVE | | | | PADUCAH | KY | 42001 | |
| SHAKLEE, MARK | Address on file | | | | | | | |
| SHAKOOR, BISMA | Address on file | | | | | | | |
| SHAKYA, JASHMINE | Address on file | | | | | | | |
| SHAL, LAURA | Address on file | | | | | | | |
| SHALBY BLASKOWSKI | 1916 DEER VALLEY RD | | | | FERGUS FALLS | MN | 56537 | |
| SHALENE HAYES | 414 PHEASANT RD | | | | SAYLORSBURG | PA | 18353 | |
| SHALHOPE, MARY | Address on file | | | | | | | |
| SHALIWAN, KANIKA | Address on file | | | | | | | |
| SHALKIEWICZ, KAREN | Address on file | | | | | | | |
| SHALLANE REEDUS-HOUSEWORTH | CARSON PIRIE SCOTT | 1995 SOUTHLAKE MALL | | | MERRIVILLE | IN | 46410 | |
| SHALLER, SARAH | Address on file | | | | | | | |
| SHALLOO, JEAN | Address on file | | | | | | | |
| SHALOM INTERNATIONAL | 1050 AMBOY AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| SHALOM INTERNATIONAL | 39 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| SHALONA GRAYSON | 19503 LAKESHORE DRIVE | | | | LYNWOOD | IL | 60411 | |
| SHALOSKY, VICTORIA | Address on file | | | | | | | |
| SHALTRY, MICHELLE | Address on file | | | | | | | |
| SHALUMOVA, OKSANA | Address on file | | | | | | | |
| SHAMA DHANECHA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHAMAN, HOPE | Address on file | | | | | | | |
| SHAMAN, JAMES | Address on file | | | | | | | |
| SHAMBAUGH, KELSIE | Address on file | | | | | | | |
| SHAMBAUGH, ZACHARY | Address on file | | | | | | | |
| SHAMBLEN, KASSIDY | Address on file | | | | | | | |
| SHAMBLIN SEALCOATING | PO BOX 134 | | | | BIG ROCK | IL | 60511 | |
| SHAMBLIN SEALCOATING | 75310 Madison Avenue | | | | Big Rock | IL | 60511 | |
| SHAMER, KRISTIN | Address on file | | | | | | | |
| SHAMETI, ARDIT | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAMLOO, LINDSEY | Address on file | | | | | | | |
| SHAMOKIN NEWS-ITEM | PO BOX 1165 | | | | POTTSVILLE | PA | 17901-7165 | |
| SHAMOW, REBECCA | Address on file | | | | | | | |
| SHAMRA RUANE | 3209 SYCAMORE DR | | | | COLUMBUS | IN | 47203 | |
| SHAMROCK CLUB | 703 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| SHAMROCK GARDEN FLORIST | 901 E ST CHARLES RD | | | | LOMBARD | IL | 60148 | |
| SHAMROCK GIFTWRAP | PO BOX 580040 | | | | CHARLOTTE | NC | 28258-0040 | |
| SHAMROCK-N-ROLL | DBA THE O'NEIL BROTHERS | 111 MAIN STREET WEST | | | NEW PRAGUE | MN | 56071 | |
| SHANA CURTIS | 458 ETHEL AVE SE | APT 2 | | | GRAND RAPIDS | MI | 49506 | |
| SHANA SMITH | 139 E LASALLE AVE | | | | BARRON | WI | 54812 | |
| SHANAHAN, ANGELA | Address on file | | | | | | | |
| SHANAHAN, DYLAN | Address on file | | | | | | | |
| SHANAHAN, JESSICA | Address on file | | | | | | | |
| SHANAHAN, JOAN | Address on file | | | | | | | |
| SHANAHAN, KATHLEEN | Address on file | | | | | | | |
| SHANAHAN, KATRINA | Address on file | | | | | | | |
| SHANAHAN, MARY | Address on file | | | | | | | |
| SHANAHAN, ROSE | Address on file | | | | | | | |
| SHANAHAN, STEPHANIE | Address on file | | | | | | | |
| SHAND, ELLIE | Address on file | | | | | | | |
| Shandong Kasentex Co Ltd | Room 302 No.111 Yanji Road | Jinan | | | Shandong | | | |
| SHANDONG KASENTEX CO LTD PMG | Mr GONG LIHUI | RM 319 SAI-NA BUSINESS CENTER | NO 111 YANJI RD | | QINGDAO | SHANDONG | 266034 | |
| SHANDONG KASENTEX CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANDONG KASENTEX CO LTD/ PMG | RM 319 SAI-NA BUSINESS CENTER | NO 111 YANJI RD | | | QINDAO SHANDONG | | | |
| SHANDONG MEIJIE HOME FASHIONS/ | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANDONG MEIJIE HOME FASHIONS/ | NO 25 QILISHAN RD | | | | JINAN | | 250002 | |
| SHANDONG WONDER GROUP CO LTD/ | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANDONG WONDER GROUP CO LTD/ | NO 42 KUNYU RD WENDENG | | | | SHANDONG | | 264400 | |
| SHANE A LAWSON | 1717 GRANGER RD | | | | MEDINA | OH | 44256 | |
| SHANE ENGLISH | 3343 WALDECK DR | | | | DAYTON | OH | 45415 | |
| SHANE GULLETT | 1245 JACKSON HILL RD | | | | URBANA | OH | 43078 | |
| SHANE HUNTER LLC AQUA BLUES | 1301 S LOS ANGELES ST, 10TH FL | | | | LOS ANGELES | CA | 90015 | |
| SHANE HUNTER LLC AQUA BLUES | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SHANE LUTA | 157 S GRANT ST | | | | MANHEIM | PA | 17545 | |
| SHANE MANNING | 1320 DANISH DR | | | | CEDAR FALLS | IA | 50613 | |
| SHANE THOMAS | 711 PROSPECT AVE | | | | BETHLEHEM | PA | 18018 | |
| SHANE THORPE | 718 1ST AVE NE | | | | INDEPENDENCE | IA | 50644-1302 | |
| SHANE, GENEVIEVE | Address on file | | | | | | | |
| SHANE, JEFFREY | Address on file | | | | | | | |
| SHANE, VICTORIA | Address on file | | | | | | | |
| SHANEILA TRAYLOR | 8727 S ELIZABETH | | | | CHICAGO | IL | 60620 | |
| SHANEQUA NEELY | 834 S HOFFERT ST | | | | BETHLEHEM | PA | 18015 | |
| SHANES GLASS & MORE | 415 E MAIN ST | | | | LAWTON | IA | 51030 | |
| SHANGHAI C&K GARMENT CO LTD | 23F 777 YAN'AN RD (W) | CHANGNINGS DISTRICT | | | SHANGHAI | | 200050 | |
| SHANGHAI C&K GARMENT CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI C&K GARMENT CO LTD | 20/F, Yufeng International Mansion | | | | Shanghai | | 200050 | |
| SHANGHAI CHINASILK EASTERN ECO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI CHINASILK EASTERN ECO | R 1901 #2 LANE 571 LAOSHAN RD | | | | SHANGHAI | | 200120 | |
| SHANGHAI CHINASILK EASTERN ECO | RM1901 #2 LANE 571 LAOSHAN RD | | | | SHANGHAI | | 200120 | |
| Shanghai Fungs Trading Co LTD | NO ANE 1950 HUAIHAI ROAD M | | | | SHANGHAI | | 00052 | |
| SHANGHAI JOY PLUS FASHION CO | 3 F NO 5 XIN MEI TI BLDG | 299 XAN HUA RD | | | SHANGHAI | CN | | |
| SHANGHAI JOY PLUS FASHION CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Shanghai Joy Plus Fashion Co. | Rm.2203, Building 1, Modern Plaza, N | | | | Shanghai | | 200335 | |
| SHANGHAI NEW WORLD CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI NEW WORLD CO LTD | R20 NO 257 SI PIN ROAD | | | | SHANGHAI | | 200081 | |
| SHANGHAI REAL ROYAL APPAREL CO | 5 FL NO 3133 CHANGZHONG ROAD | | | | SHANGHAI | | | |
| SHANGHAI REAL ROYAL APPAREL CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI SALES CLOTHING CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI SALES CLOTHING CO | NO 1833 WEIGING RD (E) | JINSHANZUI INDUSTRY ZONE | | | SHANGHAI | | | |
| SHANGHAI SILK GROUP CO LTD | 1-13F, Shen Yi Building | 283 Wu Xing Rd | | | Shanghai | | 200030 | |
| SHANGHAI SILK GROUP CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI SILK GROUP CO LTD | NO 283 WU XING RD | | | | SHANGHAI | | 20003 | |
| SHANGHAI SILK GROUP CO LTD | NO 283 WU XING RD | | | | SHANGHAI | CH | 200030 | |
| SHANGHAI SILK GROUP CO LTD | NO 283 WU XING RD | | | | SHANGHAI | CN | 200030 | |
| SHANGHAI SUNWIN INDUSTRY CO | 15TH FLOOR # 489 PUDIAN RD | PUDONG NEW DISTRICT | | | SHANGHAI | | 200122 | |
| SHANGHAI SUNWIN INDUSTRY CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI TF SUNNY GARMENT CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI TF SUNNY GARMENT CO | RM1708 JINMAO TWR # 88 CENTURY | PUDONG NEW AREA SHANGHAI CHINA | | | SHANGHAI | | | |
| SHANGHAI THINK TOP DEV LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI THINK TOP DEV LTD | ROOM 1123 HAITAI TIMES TOWER | 289 WUJIN RD HONGKOU DISTRICT | | | SHANGHAI | | | |
| SHANGHAI THINK TOP DEV LTD | HAITAI TIMES TOWER 289 WUJIN RD | | | | Shanghai | | | |
| SHANGHAI THINK TOP DEVELOPMENT LTD | Ms Christine Tian | ROOM 1123 HAITAI TIMES TOWER | 289 WUJIN RD HONGKOU DISTRICT | | SHANGHAI | SHANGHAI | 200080 | |
| Shanghai Think Top Development Ltd. | HAITAI TIMES TOWER 289 WUJIN RD | | | | Shanghai | | | |
| SHANGHAI TIMES TRADING | MIDDLE OF HUAIHAI ROAD #20 | LANE 1984 | | | SHANGHAI | | | |
| SHANGHAI TIMES TRADING CO LTD | NO 20 LANE 1984 MIDDLE OF HUAIHAI RD | | | | Shanghai | | 200052 | |
| SHANGHAI TIMES TRADING CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI TIMES TRADING CO LTD | Fung To, President | MIDDLE OF HUAIHAI ROAD #20ST, LANE 1984 | | | SHANGHAI | | | |
| SHANGHAI TIMES TRADING CO LTD | MIDDLE OF HUAIHAI ROAD #20 | LANE 1984 | | | SHANGHAI | | 20002 | |
| SHANGHAI TIMES TRADING CO LTD | MIDDLE OF HUAIHAI ROAD #20ST | LANE 1984 | | | SHANGHAI | | 200052 | |
| SHANGHAI TRAYTON FURNITURE COR | NO 1999 LIANYOU ROAD | | | | SHANGHAI | | 201107 | |
| SHANGHAI TUNGYA TRANSPORTATION | SUITE 1308 LOFT 10 | HISHANGHAI NEW CITY | NO. 990 DA LIAN ROAD | YANGPU | SHANGHAI | PR | | |
| Shanghai Tungya Transportation & Terminal Co. | No.338, Sec. 3, Datong Rd., Xizhi Dist. | | | | New Taipei City | | 221 | |
| SHANGHAI YINLING TRADING CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANGHAI YINLING TRADING CO | RM1111, 899 DONGFANG RD,PUDONG | | | | SHANGHAI | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHANGO, LINDSEY | Address on file | | | | | | | |
| SHANHOLT, JORDYN | Address on file | | | | | | | |
| SHANHOLTZ, PAIGE | Address on file | | | | | | | |
| SHANK, BROOKE | Address on file | | | | | | | |
| SHANK, CORAZON | Address on file | | | | | | | |
| SHANK, DANIELLE | Address on file | | | | | | | |
| SHANK, KALEIGH | Address on file | | | | | | | |
| SHANK, KRISTEN | Address on file | | | | | | | |
| SHANK, MARY | Address on file | | | | | | | |
| SHANK, NICHOLAS | Address on file | | | | | | | |
| SHANKAR, ASHLEE | Address on file | | | | | | | |
| SHANKEL, BRIANNA | Address on file | | | | | | | |
| SHANKIN, TAJA | Address on file | | | | | | | |
| SHANKLE, GREG | Address on file | | | | | | | |
| SHANKLES, MATTHEW | Address on file | | | | | | | |
| SHANKLIN, KAYLA | Address on file | | | | | | | |
| SHANKLIN, TAMMY | Address on file | | | | | | | |
| SHANKS MARTIN, DEBORAH | Address on file | | | | | | | |
| SHANKS, DASHIA | Address on file | | | | | | | |
| SHANKS, DEANNA | Address on file | | | | | | | |
| SHANKS, MARY | Address on file | | | | | | | |
| SHANLEY, BRIAN | Address on file | | | | | | | |
| SHANLEY, TERESA | Address on file | | | | | | | |
| SHANNA BRAMMELL | 415 MAPLEWOOD DR | | | | GRAYSON | KY | 41143 | |
| SHANNA L HALL | 596 TRIPLETT RD | | | | SPENCER | WV | 25276 | |
| SHANNA URBAN | 2141 XAVIER ST #306 | | | | BISMARCK | ND | 58501 | |
| SHANNA, THOMAS | Address on file | | | | | | | |
| SHANNAN HAYDEN | 4630 CONCORDIA AVE | | | | MILWAUKEE | WI | 53216 | |
| SHANNON BEAUMONT | 291 WOODSIDE | LOWER APT | | | BUFFALO | NY | 14220 | |
| SHANNON BRADLEY | 1720 PARK VALLEY DR | | | | COLUMBUS | IN | 47203 | |
| SHANNON BRAZIER | 1746 DYLAN DR APT #2L | | | | GRIFFITH | IN | 46319 | |
| SHANNON BROWN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHANNON CASTLE | 162 LUBY AVE | | | | OCONTO | WI | 54153 | |
| SHANNON CORRELL | 154 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| SHANNON ENGLISH MARKETING GROU | C/O BELDEN VILLAGE BRIDAL SHO | 1901 DEERWOOD CIRCLE | | | EAST SPARTA | OH | 44626 | |
| SHANNON HALLER | 906 PENNSYLVANIA AVE | | | | FAIRMONT | WV | 26554 | |
| SHANNON JOHNSON | 10422 W HILLSIDE AVE | | | | WAUWATOSA | WI | 53222 | |
| SHANNON K RAY | 502 KELLIE WAY | | | | HEMET | CA | 92543 | |
| SHANNON KECKLER | 320 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| SHANNON KELLY | 2004 WOODBINE RD | | | | BLOOMINGTON | IL | 61704 | |
| SHANNON KLINE | KIRKWOOD MALL | 641 KIRKWOOD MALL | | | BISMARK | ND | 58504 | |
| SHANNON KNARR | 10 RUFFLEG CIRCLE | | | | DENVER | PA | 17517 | |
| SHANNON LUSIC | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHANNON LYNCH | W147N9905 RIMROCK RD | | | | GERMANTOWN | WI | 53022 | |
| SHANNON LYNN | 10600 S CHRISTIANA | | | | CHICAGO | IL | 60655 | |
| SHANNON M WONG POTTERY | 59 SAINT GEORGE ST | | | | PORTLAND | ME | 04103 | |
| SHANNON MARIE COOK | 1003 68TH STREET | | | | WINDSOR HEIGHTS | IA | 50324 | |
| SHANNON MCEVOY | 9329 COLORADO CIRCLE | | | | BLOOMINGTON | MN | 55438 | |
| SHANNON PRIEBE | 6032 CRITTENDEN RD | | | | AKRON | NY | 14001 | |
| SHANNON RADCLIFFE | 2411 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| SHANNON S. O'HARA | 304 MESEROLE ST #3B | | | | BROOKLYN | NY | 11206 | |
| SHANNON WAGNER | 5599 154TH LN NW | | | | RAMSEY | MN | 55303 | |
| SHANNON WILLIAMS | 2864 S. LINEBARGER TERRACE | | | | MILWAUKEE | WI | 53207 | |
| SHANNON, ALAN | Address on file | | | | | | | |
| SHANNON, ALEXIS | Address on file | | | | | | | |
| SHANNON, AYANA | Address on file | | | | | | | |
| SHANNON, CAREY | Address on file | | | | | | | |
| SHANNON, CARL | Address on file | | | | | | | |
| SHANNON, CASEY | Address on file | | | | | | | |
| SHANNON, CHARLENE | Address on file | | | | | | | |
| SHANNON, CHRISTY | Address on file | | | | | | | |
| SHANNON, EILISH | Address on file | | | | | | | |
| SHANNON, ELISE | Address on file | | | | | | | |
| SHANNON, JULIA | Address on file | | | | | | | |
| SHANNON, KACIE | Address on file | | | | | | | |
| SHANNON, LAUREN | Address on file | | | | | | | |
| SHANNON, LEWIS | Address on file | | | | | | | |
| SHANNON, MALCOLM | Address on file | | | | | | | |
| SHANNON, MARTHA | Address on file | | | | | | | |
| SHANNON, NAKAYA | Address on file | | | | | | | |
| SHANNON, SELINA | Address on file | | | | | | | |
| SHANNON, TAMARA | Address on file | | | | | | | |
| SHANNON, TAYLOR | Address on file | | | | | | | |
| SHANNON, TIMTAYSHA | Address on file | | | | | | | |
| SHANNON-CARTER, SHALANDA | Address on file | | | | | | | |
| SHANTEL BELOT | 55 E FIELDSTONE CIRCLE | APT 2 | | | OAK CREEK | WI | 53154 | |
| SHANTZ, JANE | Address on file | | | | | | | |
| SHANXI HONGXUAN TRADE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHANXI HONGXUAN TRADE CO LTD | EAST 22ND FL, QILIAN BUILDING | NO 200 SOUTH ZHONGHUAN ST | | | TAIYUAN | CH | 030060 | |
| Shanxi Hongxuan Trade Co Ltd. | 321 WYANDOTTE ST | | | | BETHLEHEM | PA | 18015 | |
| SHAO LAU, ELIM | Address on file | | | | | | | |
| SHAPE ACTIVE | 1407 BROADWAY, SUITE 3404 | | | | NEW YORK | NY | 10018 | |
| SHAPIRO, ARNOLD | Address on file | | | | | | | |
| SHAPIRO, CHARLOTTE | Address on file | | | | | | | |
| SHAPIRO, DAVID | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1451 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO, DOREEN | Address on file | | | | | | | |
| SHAPIRO, STEPHAN | Address on file | | | | | | | |
| SHAPOOR GUDZER | 105 MILLER RD | | | | HAWTHORN WOODS | IL | 60047 | |
| SHAPPARD, SELENA | Address on file | | | | | | | |
| SHARA MASSARE | 1680 LEHIGH STATION RD APT 10 | | | | HENRIETTA | NY | 14467 | |
| SHARADHA TERRY PRODUCTS LTD | #8 BADHRAKALIAMMAN KOVIL RD | | | | METTUPALAYAM | | 641305 | |
| SHARADHA TERRY PRODUCTS LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHARAYE MAYS | 283 BRADFORD DRIVE | | | | CROSSVILLE | TN | 38555 | |
| SHARDAY BRYANT | 119 W 16TH ST APT # 3 | | | | DAVENPORT | IA | 52803 | |
| SHARE CARE FAITH IN ACTION | 3910 KIPTON CT. | | | | BETHLEHEM | PA | 18020 | |
| SHARE CARE FAITH IN ACTION | 321 WYANDOTTE ST | | | | BETHLEHEM | PA | 18015 | |
| SHARE INDUSTRIAL SHANGHAI CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHARE INDUSTRIAL SHANGHAI Co. | FLOOR 5 SUNSHINE MANSION | NO 2000 PUDONG AVE | | | SHANGHAI | CH | 200135 | |
| Share Industrial Shanghai Co. | #1001 center,999 Wangqiao Road | Chuansha Pudong | | | Shanghai | | | |
| SHARE THE FESTIVAL | 308 W STATE ST STE 115 | | | | ROCKFORD | IL | 61101 | |
| SHARE THE SPIRIT | 39301 OVERLOOK DR | | | | POLSON | MT | 59860 | |
| SHARED GIFTS | 64 STUMPFIELD RD | | | | HOPKINTON | NH | 03229 | |
| SHARED SOLUTIONS & SERVICES | PO BOX 4869 | DEPT #145 | | | HOUSTON | TX | 77210 | |
| SHAREEF, AHMAD | Address on file | | | | | | | |
| SHAREEF, MARIAH | Address on file | | | | | | | |
| SHAREHOLDER.COM | LOCKBOX 30200 | PO BOX 780200 | | | PHILADELPHIA | PA | 19178-0200 | |
| SHARER, HOLLY | Address on file | | | | | | | |
| SHARER, JASON | Address on file | | | | | | | |
| SHARESHA PRITCHETT | 638 VILLAGE BLVD SOUTH | | | | BALDWINSVILLE | NY | 13027 | |
| SHARFSTEIN, RACHEL | Address on file | | | | | | | |
| SHARHAN, RAED | Address on file | | | | | | | |
| SHARI ANN BARNES | 723 DALLAS ST | | | | SAUK CITY | WI | 53583 | |
| SHARI ILLIG | 1600 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 58811 | |
| SHARI J FASHIONS-SEE DUNS 0002 | 1400 BROADWAY SUITE 812 | | | | NEW YORK | NY | 10018 | |
| SHARI KUGLER | 403 E ALCOTT AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| SHARI LYONS | PO BOX 181 | | | | MONROE | IA | 50170-0181 | |
| SHARI SCHULTZ | 5849 OAKWOOD AVE | | | | GREENDALE | WI | 53129 | |
| SHARI ZURBUCHEN | 4043 RANDOLF RD | | | | JANESVILLE | WI | 53546 | |
| SHARIF, ABDILAHI | Address on file | | | | | | | |
| SHARIF, ALI | Address on file | | | | | | | |
| SHARIF, ASLI | Address on file | | | | | | | |
| SHARIF, NAILA | Address on file | | | | | | | |
| SHARING AND CARING HANDS | 525 NORTH 7TH STREET | | | | MINNEAPOLIS | MN | 55405 | |
| SHARKEY, BOBBIE | Address on file | | | | | | | |
| SHARKEY, JANE | Address on file | | | | | | | |
| SHARKEY, MONEE | Address on file | | | | | | | |
| SHARKEY, NAYAH | Address on file | | | | | | | |
| SHARKEY-HINES, ALISON | Address on file | | | | | | | |
| SHARLA HUMAN | PO # 95 | | | | KREMLIN | MT | 59532 | |
| SHARLAND-HEMMILA, SUZANNE | Address on file | | | | | | | |
| SHARLEIN, AMANDA | Address on file | | | | | | | |
| SHARLEIN, PATRICIA | Address on file | | | | | | | |
| SHARLEY, DIANE | Address on file | | | | | | | |
| SHARLOW, TIFFANY | Address on file | | | | | | | |
| SHARMA DAHAL, PRANITA | Address on file | | | | | | | |
| SHARMA, SAMRITI | Address on file | | | | | | | |
| SHARMAZIAN, LOUISA | Address on file | | | | | | | |
| SHARON ADOCK | 5620 E 250 S | | | | LAGRO | IL | 46941 | |
| SHARON ALFREDSON | 8715 34 AVENUE | | | | KENOSHA | WI | 53142 | |
| SHARON ANDERSON | 2220 TRENTON RD | | | | DUBUQUE | IA | 52002 | |
| SHARON ANDRESS | 30 PEARL DR | | | | DOYLESTOWN | PA | 18901-3350 | |
| SHARON ARNDT | 1911 E SENECA LANE | | | | MT PROSPECT | IL | 60056 | |
| SHARON ATHEY | 331 W WISCONSIN AVE | 5TH FLOOR PLANNING | | | MILWAUKEE | WI | 53203 | |
| SHARON B KAPPS | 2620 BUCKINGHAM PL | | | | BROOKFIELD | WI | 53045-4170 | |
| SHARON B WERESKI | SHARON WERESKI BANNA | 535 DAWES ST | | | LIBERTYVILLE | IL | 60048 | |
| SHARON BACHLER | 2320 CREEKWOOD DRIVE | | | | MUNDELEIN | IL | 60060 | |
| SHARON BARNES | 2754 MAPLEGROVE | | | | LOUISVILLE | OH | 44641 | |
| SHARON BEEBE | 509 LINCOLN ST | PO BOX 506 | | | KALKASKA | MI | 49646 | |
| SHARON BLASZCZAK | 28015 ALDER | | | | WARREN | MI | 48088 | |
| SHARON BORCHER | 840 HANNAH AVE | | | | FOREST PARK | IL | 60130 | |
| SHARON BRADY | 197 MARJORIE DR | | | | TONAWANDA | NY | 14223 | |
| SHARON BRUNS | 3552 107TH AVE NE | | | | SPICER | MN | 56288 | |
| SHARON BUDZISZEWSKI | 2999 WATERS EDGE CIR | | | | AURORA | IL | 60540 | |
| SHARON CARR | 1329 10TH ST | | | | BELOIT | WI | 53511 | |
| SHARON CIRCLE OF FIRST BAPTIST | 3003 MULBERRY AVE | | | | MUSCATINE | IA | 52761 | |
| SHARON CONDY | 11520 S AVENUE J | | | | CHICAGO | IL | 60617-7465 | |
| SHARON CORIN | 2824 BLACK OAK DRIVE | | | | PEKIN | IL | 61554 | |
| SHARON CSENSITS | 222 S 4TH | | | | COPLAY | PA | 18037 | |
| SHARON D RYAN | 64 VIENNA RD | | | | HOWELL | NJ | 07731 | |
| SHARON DS LAGER | 4512 MEADOW LAKES DRIVE NW | | | | ROCHESTER | MN | 55901 | |
| SHARON DYKES | 835 S MITCHELL | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SHARON EMME | 228 MARION COURT | | | | CHEBANSE | IL | 60922 | |
| SHARON ERDMANN | 1422 ORCHID LANE | | | | GREEN BAY | WI | 54313 | |
| SHARON ERICKSON | 247 A WEST MAIN ST | | | | WALES | WI | 53183 | |
| SHARON EVANS | 3317 WEST POLK STREET | | | | CHICAGO | IL | 60624 | |
| SHARON F COOLEY | 216 S 52ND STREET | | | | WEST DES MOINES | IA | 50265 | |
| SHARON FASONE | 116 POCASSET COURT | | | | SCHAUMBURG | IL | 60193 | |
| SHARON FAYE SWENSON | 3622 28TH ST S | | | | FARGO | ND | 58104 | |
| SHARON FEESER-ATHEY | CARSON PIRIE SCOTT 7 CO/ BT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHARON FERGUSON | 101 N MAIN STREET | | | | YARDLEY | PA | 19067 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1452 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHARON FOUNTAIN | 22085 WEST ROSE COURT | | | | LAKE VILLA | IL | 60046 | |
| SHARON FRAZIER | 3021 S INDIANA | # 203 | | | CHICAGO | IL | 60616 | |
| SHARON GALARNEAU | 4000 125TH PLACE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| SHARON GIAMMANCO | 1123 LIGHTING TRAIL | | | | CAROL STREAM | IL | 60188 | |
| SHARON GORSUCH | 2230 HAMMOND AVE | | | | SUPERIOR | WI | 54880 | |
| SHARON GRANDSTAFF | 207 AVALON DR | | | | HEATH | OH | 43056 | |
| SHARON GRAY | 1927 S 22ND ST | | | | MAYWOOD | IL | 60153 | |
| SHARON GREENBURG | 1015 SHASTA STREET | | | | DANVILLE | IL | 61832 | |
| SHARON GROUPER | 164 WILLOW PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| SHARON HANBY-ROBIE | THI | 1986 PICKERING TRAIL | | | LANCASTER | PA | 17601 | |
| SHARON HARMS | 336 GEELE AVE | | | | SHEBOYGAN | WI | 53083 | |
| SHARON HARPER | 197 WALNUT ST | APT A | | | OREGON | WI | 53575 | |
| SHARON HEMMINGSEN | 1084 4TH RD | | | | CHAPMAN | NE | 68827 | |
| SHARON HENDERIKSIN | 2 EAST CENTRAL AVE | | | | ZEELAND | MI | 49464 | |
| SHARON HERALD | 986 HIGHLAND AVE | | | | TONAWANDA | NY | 14150 | |
| SHARON HOFFMAN | 104 ROBIN DR | | | | SALIX | PA | 15952 | |
| SHARON HOKSTAD | 1252 9TH ST N | | | | FARGO | ND | 58102 | |
| SHARON HRICAK | 110 HERITAGE LANE | | | | STROUDSBURG | PA | 18360 | |
| SHARON INGRAM | 1536 LEMCKE RD | | | | BEAVERCREEK | OH | 45434 | |
| SHARON J DE VRIES | 8370 S DIVISION AVE | | | | BYRON CENTER | MI | 49315 | |
| SHARON JACKSON | 1400 ASHTON WAY | | | | WOOSTER | OH | 44691 | |
| SHARON JALOWIECKI | 1720 BEECH LANE | | | | MACUNGIE | PA | 18062 | |
| SHARON JAMES | 3603 LITTLE SOAP RD | | | | OTTUMWA | IA | 52501 | |
| SHARON JESS | 6378 RIDGECREST CIRCLE | | | | NORTH PLATTE | NE | 69101 | |
| SHARON JONES | 183 OAK ST | | | | DUNBAR | WV | 25064 | |
| SHARON JOSEPH | 10485 VERSAILLES-PLK | | | | NORTH COLLINS | NY | 14111 | |
| SHARON K PATCHEN | 1057 N OAKLEY W | UNIT 110 | | | WESTMONT | IL | 60559 | |
| SHARON K SMITH | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| SHARON K STALL | 1303 14TH ST | | | | MITCHELL | NE | 69357 | |
| SHARON KAHN-LEE | 1727 SUMMIT DRIVE | | | | LAKE GENEVA | WI | 53147 | |
| SHARON KELLY | 517 N REDROCK ST | | | | GILBERY | AZ | 85234 | |
| SHARON KEPOUROS | KEP 2 FINISHING TOUCHES | 1253 CRONIN CT | | | LEMONT | IL | 60439 | |
| SHARON KLECZKA | 9170 W HIGHLAND AVE | # 401 | | | FRANKLIN | WI | 53132 | |
| SHARON KLEIN | 5316 N KIRSTEN CURVE | | | | PEORIA | IL | 61615 | |
| SHARON KLINE | 1046 PALACE STREET | | | | AURORA | IL | 60506 | |
| SHARON KOLLER | 1914 NO 40TH ST | | | | SHEBOYGAN | WI | 53081 | |
| SHARON KOTT | 2128 SUNSET DRIVE | | | | PEKIN | IL | 61554 | |
| SHARON KOVALCIK | 7305 CATALPA AVE | | | | WOODRIDGE | IL | 60517 | |
| SHARON KRAWCZYNSKI | 715 W CORNELIA | | | | CHICAGO | IL | 60657 | |
| SHARON KUNNERT | 1057 N OAKLEY DR WEST | UNIT 110 | | | WESTMONT | IL | 60559 | |
| SHARON KUNNERT | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| SHARON L HEINZ | 207 KNOLLWOOD LN | | | | VERNON HILLS | IL | 60061 | |
| SHARON LAURE | 18 N MAIN ST | | | | CHURCHVILLE | NY | 14428 | |
| SHARON LUTHERAN CHURCH | JOAN ENRIGHT | 1720 S 20TH ST | | | GRAND FORKS | ND | 58201 | |
| SHARON LUTHERAN CHURCH | 1720 S 20TH. STREET | | | | GRAND FORKS | ND | 58201 | |
| SHARON M FERGUSON | 101 N MAIN ST | | | | YARDLEY | PA | 19067 | |
| SHARON M SMITH | 3195 RIDGEHILL AVE | | | | ALLIANCE | OH | 44601 | |
| SHARON MAASSEN | 7114 SOUTH 162ND ST | | | | OMAHA | NE | 68136-1080 | |
| SHARON MASSEY | 3905 TOWER DRIVE APT 1-A9 | | | | RICHTON PARK | IL | 60471 | |
| SHARON MCCARNES | 4335 N 104TH ST APT 113 | | | | MILWAUKEE | WI | 53222 | |
| SHARON MOHRING | 6340 CLOVERLEAF CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| SHARON MONTANEZ | 2228 MARKHAM STREET | | | | MANITOWOC | WI | 54220 | |
| SHARON NATWORA | 8594 HIGHLAND DR | | | | EDEN | NY | 14057 | |
| SHARON NOLAND | 1110 HAMMOND AVE | | | | SUPERIOR | WI | 54880 | |
| SHARON NYFFELER | 15407 239TH AVENUE | | | | COLUMBUS | NE | 68601 | |
| SHARON PARKER | 338 PHILIS | | | | BUFFALO | NY | 14215 | |
| SHARON PECELLA | 5523 RIVER RUN DR | | | | FAIRVIEW | PA | 16415 | |
| SHARON PELISSIER | 505 SCHOOLCRAFT | | | | MARQUETTE | MI | 49855 | |
| SHARON PEZAN | 3941 NO SCOUT CAMP RD | | | | APPLE RIVER | IL | 61001 | |
| SHARON REGAN | 1240 PRESCOTT DR | | | | EAST LANSING | MI | 48823 | |
| SHARON RING | 509 RIDGE ROAD | | | | MARTINSBURG | WV | 25403 | |
| SHARON RITCHIE | 2135 CITY GATE LN #420 | | | | NAPERVILLE | IL | 60563 | |
| SHARON S FLEMING | 9790 SUGAR CREEK RD | | | | HARROD | OH | 45850 | |
| SHARON SCHNEIDER | 221 HIGH STREET | | | | BOSCAWEN | NH | 03303 | |
| SHARON SCHRAMM | 1536 N 22ND ST | | | | SHEBOYGAN | WI | 53081 | |
| SHARON SHEWMAKER | 328 JUNIPER STREET NW | | | | DEMOTTE | IN | 46310 | |
| SHARON SMITH | 2801 E MARKET ST | PO BOX 2821 | | | YORK | PA | 17402 | |
| SHARON STEVENS | P.O. BOX 1762 | | | | MIAMISBURG | OH | 45342 | |
| SHARON SWARTZ | 7817 N WALNUT | | | | MUNCIE | IN | 47303 | |
| SHARON T HANNI | 1448 DEWEY BLVD | | | | BUTTE | MT | 59701 | |
| SHARON THIMMES | 5809 BAUMAN HILL RD | | | | LANCASTER | OH | 43130 | |
| SHARON THORPE | 1601 WALNUT ST | | | | CAMP HILL | PA | 17011 | |
| SHARON TRUSSELL | 11104 S HIGHWAY 50 | | | | LOUISVILLE | NE | 68037 | |
| SHARON VAN MADRIGAL | DEER TRACE SHOPPING CTR | 4030 HIGHWAY 28 | | | KOHLER | WI | 53045 | |
| SHARON WATSON | 921 REBER ST | | | | GREEN BAY | WI | 54302 | |
| SHARON WEAVER | 330 S MONROE SIDING RD | | | | XENIA | OH | 45385 | |
| SHARON WILLIAMS | 12730 S CENTRAL AVE | UNIT 2W | | | CRESTWOOD | IL | 60445 | |
| SHARON WINGENROTH | 2790 LITITZ PK | | | | LANCASTER | PA | 17601 | |
| SHARON YOUNG INC | CIT COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SHARON YOUNG INC/PMG | 10367 BROCKWOOD RD | | | | DALLAS | TX | 75238 | |
| SHARON ZULEGER | ILLUSION OF GRANDEUR | 709 PARKVIEW ROAD | | | GREEN BAY | WI | 54304 | |
| SHARON, KRISTEN | Address on file | | | | | | | |
| SHAROVA, ELENA | Address on file | | | | | | | |
| SHARP DUMMIT, SANDRA | Address on file | | | | | | | |
| SHARP ELECTRONICS CORPORATION | TWO SHARP PLAZA | | | | MAHWAH | NJ | 07430-0067 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1453 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARP ELECTRONICS CORPORATION | W/O/12/07 | ID 243788 DEPT AT BOX 40214 | | | ATLANTA | GA | 31192-0214 | |
| SHARP FREIGHT SYSTEMS | 1596 N BRIAN STREET | | | | ORANGE | CA | 92867-3406 | |
| SHARP TRANSPORTATION INC | PO BOX 3452 | | | | LOGAN | UT | 84323 | |
| SHARP, ADRIENNE | Address on file | | | | | | | |
| SHARP, ALLYSA | Address on file | | | | | | | |
| SHARP, BREYTEN | Address on file | | | | | | | |
| SHARP, CAYLEE CJ | Address on file | | | | | | | |
| SHARP, CZARINA | Address on file | | | | | | | |
| SHARP, DAVID | Address on file | | | | | | | |
| SHARP, DEVIN | Address on file | | | | | | | |
| SHARP, EDDIE | Address on file | | | | | | | |
| SHARP, EVELYN | Address on file | | | | | | | |
| SHARP, GARY | Address on file | | | | | | | |
| SHARP, HEATHER | Address on file | | | | | | | |
| SHARP, JADE | Address on file | | | | | | | |
| SHARP, JEANINE | Address on file | | | | | | | |
| SHARP, JERRY | Address on file | | | | | | | |
| SHARP, JOHN | Address on file | | | | | | | |
| SHARP, KEVIN | Address on file | | | | | | | |
| SHARP, LEA | Address on file | | | | | | | |
| SHARP, LISA | Address on file | | | | | | | |
| SHARP, MICHELLE | Address on file | | | | | | | |
| SHARP, NICOLE | Address on file | | | | | | | |
| SHARP, PENNY | Address on file | | | | | | | |
| SHARP, PILAR | Address on file | | | | | | | |
| SHARP, RACHEL | Address on file | | | | | | | |
| SHARP, ROSEMARY | Address on file | | | | | | | |
| SHARP, SHANON | Address on file | | | | | | | |
| SHARP, STEFANIE | Address on file | | | | | | | |
| SHARP, STEPHEN | Address on file | | | | | | | |
| SHARP, SUSANA | Address on file | | | | | | | |
| SHARP, SYDNEY | Address on file | | | | | | | |
| SHARP, TYLER | Address on file | | | | | | | |
| SHARP, TYSON | Address on file | | | | | | | |
| SHARP, VICKI | Address on file | | | | | | | |
| SHARPE TOOL | 5285 ZENITH PARKWAY | | | | LOVES PARK | IL | 61111 | |
| SHARPE, ADIA | Address on file | | | | | | | |
| SHARPE, AMAYA | Address on file | | | | | | | |
| SHARPE, AMY | Address on file | | | | | | | |
| SHARPE, CHERRE | Address on file | | | | | | | |
| SHARPE, KAILEY | Address on file | | | | | | | |
| SHARPE, PHILLIP | Address on file | | | | | | | |
| SHARPE, ROBERT | Address on file | | | | | | | |
| SHARPE, SKYLYNN | Address on file | | | | | | | |
| SHARPE, SYDNEY | Address on file | | | | | | | |
| SHARPE, TERI | Address on file | | | | | | | |
| SHARPER IMAGE | 650 DAVIS STREET | | | | SAN FRANCISCO | CA | 94111 | |
| SHARPER IMAGE | W/O/11/08 | PO BOX 201966 | | | DALLAS | TX | 75320-1966 | |
| SHARPER, MONIQUE | Address on file | | | | | | | |
| SHARP-MONKS, AMANDA | Address on file | | | | | | | |
| SHARPPRINT | 4200 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639-2023 | |
| SHARPPRINT | 965 W CHICAGO AVE | | | | CHICAGO | IL | 60622-5413 | |
| SHARPSBURG LITTLE LEAGUE | PO BOX 81 | | | | SHARPSBURG | MD | 21782 | |
| SHARRAR, NIKITA | Address on file | | | | | | | |
| SHARRARD, ALYSSA | Address on file | | | | | | | |
| SHARRATT, CHARLES | Address on file | | | | | | | |
| SHARRATT, JULIE | Address on file | | | | | | | |
| SHARRATT, NICK | Address on file | | | | | | | |
| SHARTLE, KATHRYN | Address on file | | | | | | | |
| SHARYN ALPERT | 190 N MILWAUKEE | #504 | | | WHEELING | IL | 60090 | |
| SHASKY, BREANN | Address on file | | | | | | | |
| SHATARA, MARIA | Address on file | | | | | | | |
| SHATTERPROOF | 101 MERRITT 7 CORP PARK | LORI BRANDON, 1ST FL | | | NORWALK | CT | 06851 | |
| SHATTUCK, FARIDA | Address on file | | | | | | | |
| SHATTUCK, KRISTYN | Address on file | | | | | | | |
| SHATZER, DIANNE | Address on file | | | | | | | |
| SHATZER,DIANNE | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| SHAUGHNESSY, REBECCA | Address on file | | | | | | | |
| SHAUGOBAY, CORIANNA | Address on file | | | | | | | |
| SHAUN ANZALDUA | 1320 W ARDMORE | | | | CHICAGO | IL | 60660 | |
| SHAUN HOLDEN | PO BOX 342 | | | | ELDRED | PA | 16731 | |
| SHAUNA BERGER | 2127 6TH STREET | | | | MARINETTE | WI | 54143 | |
| SHAUNA KUBINA | 807 WEST LAYTON AVENUE | | | | MILWAUKEE | WI | 53221 | |
| SHAUNA KUBINA | N65W34521 WHITTAKER ROAD | | | | OCCONOMOWOC | WI | 53066 | |
| SHAUNA KUBINA | N65W34521 WHITTAKER RD. | | | | OCONOMOWOC | WI | 53066 | |
| SHAUNA PARSONS | 13 RIDGE RUN SE APT J | | | | MARIETTA | GA | 30067 | |
| SHAUNA TIETZE | 20247 GLENDALE AVE CIRCLE | | | | GRETNA | NE | 68028 | |
| SHAVEL ASSOCIATES | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SHAVEL ASSOCIATES | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| SHAVER, ALLEN | Address on file | | | | | | | |
| SHAVER, AMY | Address on file | | | | | | | |
| SHAVER, ASHLEY | Address on file | | | | | | | |
| SHAVER, JASON | Address on file | | | | | | | |
| SHAVER, KENNETH | Address on file | | | | | | | |
| SHAVER, KYLE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1454 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHAVER, MATTHEW | Address on file | | | | | | | |
| SHAVERS, JONATHAN | Address on file | | | | | | | |
| SHAVERS, TEIR | Address on file | | | | | | | |
| SHAVISS, EURAINA | Address on file | | | | | | | |
| SHAW INDUSTRIES INC | PO BOX 100232 | | | | ATLANTA | GA | 30384-0232 | |
| SHAW INDUSTRIES INC. | PO BOX 3305 | | | | BOSTON | MA | 22413-3305 | |
| SHAW SUBURBAN MEDIA | ACCOUNTING DEPT | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| SHAW, ABBEY | Address on file | | | | | | | |
| SHAW, AMY | Address on file | | | | | | | |
| SHAW, ANN | Address on file | | | | | | | |
| SHAW, ANTHONY | Address on file | | | | | | | |
| SHAW, ASIA | Address on file | | | | | | | |
| SHAW, AUTUMN | Address on file | | | | | | | |
| SHAW, BENJAMIN | Address on file | | | | | | | |
| SHAW, BREANN | Address on file | | | | | | | |
| SHAW, BRIANNA | Address on file | | | | | | | |
| SHAW, BRITTANY | Address on file | | | | | | | |
| SHAW, CAITLIN | Address on file | | | | | | | |
| SHAW, CHRISTEN | Address on file | | | | | | | |
| SHAW, CHRISTINA | Address on file | | | | | | | |
| SHAW, CIEONDRA | Address on file | | | | | | | |
| SHAW, CODY | Address on file | | | | | | | |
| SHAW, CORY | Address on file | | | | | | | |
| SHAW, DARREN | Address on file | | | | | | | |
| SHAW, DYLAN | Address on file | | | | | | | |
| SHAW, GLORIA | Address on file | | | | | | | |
| SHAW, HALEY | Address on file | | | | | | | |
| SHAW, HEATHER | Address on file | | | | | | | |
| SHAW, HOLLAND | Address on file | | | | | | | |
| SHAW, JALEN | Address on file | | | | | | | |
| SHAW, JANE | Address on file | | | | | | | |
| SHAW, JEAN | Address on file | | | | | | | |
| SHAW, JUDY | Address on file | | | | | | | |
| SHAW, JUSTIN | Address on file | | | | | | | |
| SHAW, KESHIA | Address on file | | | | | | | |
| SHAW, KIMBERLY | Address on file | | | | | | | |
| SHAW, LANIE | Address on file | | | | | | | |
| SHAW, LASHONDRIA | Address on file | | | | | | | |
| SHAW, LINDA | Address on file | | | | | | | |
| SHAW, LINDA | Address on file | | | | | | | |
| SHAW, LORI | Address on file | | | | | | | |
| SHAW, LYNDA | Address on file | | | | | | | |
| SHAW, MARQUIS | Address on file | | | | | | | |
| SHAW, MICHAEL | Address on file | | | | | | | |
| SHAW, NATHEN | Address on file | | | | | | | |
| SHAW, PAMELA | Address on file | | | | | | | |
| SHAW, SHANIA | Address on file | | | | | | | |
| SHAW, SHARONDA | Address on file | | | | | | | |
| SHAW, SKYLAR | Address on file | | | | | | | |
| SHAW, STACY | Address on file | | | | | | | |
| SHAW, SUZAN | Address on file | | | | | | | |
| SHAW, SYDNEY | Address on file | | | | | | | |
| SHAW, THOMAS | Address on file | | | | | | | |
| SHAW, TRACY | Address on file | | | | | | | |
| SHAW, ZAKIYA | Address on file | | | | | | | |
| SHAW, ZHANA | Address on file | | | | | | | |
| SHAWANDA PRATER | 2211 WATERBURY LANE | | | | JOLIET | IL | 60431 | |
| SHAWAR, SAMAAH | Address on file | | | | | | | |
| SHAWAR,REEM | PO Box 790379 | | | | St. Louis | MO | 63179 | |
| SHAW-CLARKE, PAULETTE | Address on file | | | | | | | |
| SHAWD, TROY | Address on file | | | | | | | |
| SHAWK USA INC "SGK" | 1 North Dearborn St. | Suite 700 | | | Chicago | IL | 60602 | |
| SHAWKAT, ASSIL | Address on file | | | | | | | |
| SHAWKAT, HADEL | Address on file | | | | | | | |
| SHAWKAT, MAYS | Address on file | | | | | | | |
| SHAWLEY, ANNA | Address on file | | | | | | | |
| SHAWN BAIR | 1919 ASHCOMBE DR | | | | DOVER | PA | 17315 | |
| SHAWN DANA | DANA DESIGN | 10367 BARRINGTON PLACE | | | NEWBURGH | IN | 47630 | |
| SHAWN DREHER | 864 CALHOUN RD | | | | GLEN ROCK | PA | 17327 | |
| SHAWN EWIG | 2306 CORONA AVE | | | | EAU CLAIRE | WI | 54701 | |
| SHAWN FOUNTAINE | 7043 W VAN BECK | | | | MILWAUKEE | WI | 53220 | |
| SHAWN FUNK | 6679 JEFFERSON CT | | | | NEW TRIPOLI | PA | 18066 | |
| SHAWN GALLIVAN | 301 5TH STRET | | | | IVESDALE | IL | 61851 | |
| SHAWN GARNER | HERBERGERS # 321 | 641 KIRKWOOD MALL | | | BISMARK | ND | 58504 | |
| SHAWN HERMAN | 3460 LAKESHORE DR | | | | NEWPORT | MI | 48166 | |
| SHAWN K HILTON | HILTON'S LOCK SERVICE | 205 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| SHAWN KING | 1504 W GREENLEAF AVE #1 | | | | CHICAGO | IL | 60626 | |
| SHAWN KING | 1619 JEFFERSON AVENUE | #4 | | | MIAMI BEACH | FL | 33139 | |
| SHAWN MCLAIN | 135 VALLEVUE DR | | | | POCATELLO | ID | 83201 | |
| SHAWN P SZOZDA | SPS LAWN SERVICE | 11867 REITZ RD | | | PERRYSBURG | OH | 43551 | |
| SHAWN SARGENT DESIGNS | 485 MAIN ST | | | | GLEN ELLYN | IL | 60137 | |
| SHAWN STEPHENSON | 3434 57TH ST | | | | DES MOINES | IA | 50310 | |
| SHAWN STUART | 205 CHURCH ST | | | | NAVASOTA | TX | 77868 | |
| SHAWN YOUNG SNOWPLOWING | 109 WILLOUGHBY AVE | | | | WARREN | PA | 16365 | |
| SHAWNA FLECK | 2445 SPRUCEWOOD DR | | | | DUBUQUE | IA | 52002 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWNA STUMPF | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHAWNE D MCCAIN | 331 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| SHAWNECE WILSON | 6005 S M ICHIGAN AVE | | | | CHICAGO | IL | 60637 | |
| SHAWNEE MIDDLE SCHOOL SHOW CHO | 7122 TURKEY RUN | | | | FORT WAYNE | IN | 46815 | |
| SHAWNEE MIDDLE SCHOOL SHOW CHO | 1000 E. COOK | | | | FORT WAYNE | IN | 46825 | |
| SHAY, JENNIFER | Address on file | | | | | | | |
| SHAYDS OF COLOR PHOTOGRAPHY | 2 SOUTH MINNESOTA STREET | | | | NEW ULM | MN | 56073 | |
| SHAYER, VIVIAN | Address on file | | | | | | | |
| SHAYLA E KUZEL | 1820 53 AVE N | | | | MOORHEAD | MN | 56560 | |
| SHAYLA FURSOV | 630 GARNET DR | | | | AMES | IA | 50010 | |
| SHAYLA MILLHONE | 1074 SUMMIT ST | | | | COLUMBUS | OH | 43201 | |
| SHAYLYNN LEVADA | 2613 PUEBLO TRAIL | | | | ROCK SPRINGS | WY | 82901 | |
| SHAYNE INDUSTRIES | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SHAYNE INDUSTRIES USA | 3083 HYATT 1300 NICOLLET | | | | MINNEAPOLIS | MN | 55403 | |
| SHAZ WEDDING & EVENT PLANNING | 1225 MEADOW LANE | | | | HILLSDALE | MI | 49242 | |
| SHEA L MCCREIGHT | 900 E ELLSWORTH LN | | | | BAYSIDE | WI | 53217 | |
| SHEA, JOAN | Address on file | | | | | | | |
| SHEA, JOHN | Address on file | | | | | | | |
| SHEA, LAURA | Address on file | | | | | | | |
| SHEA, LINDSEY | Address on file | | | | | | | |
| SHEA, LYNETTE | Address on file | | | | | | | |
| SHEA, MELISSA | Address on file | | | | | | | |
| SHEA, PEGGY | Address on file | | | | | | | |
| SHEA, SAMANTHA | Address on file | | | | | | | |
| SHEAD, TAYLOR | Address on file | | | | | | | |
| SHEAFFER EATON TEXTRON | 1400 ST ANDREWS DR | | | | SCHERERVILLE | IN | 46375 | |
| SHEAFFER EATON TEXTRON | PO BOX 98811 | | | | CHICAGO | IL | 60693 | |
| SHEAFFER, BRENNA | Address on file | | | | | | | |
| SHEAFFER, COURTNEY | Address on file | | | | | | | |
| SHEAFFER, GABRIELLE | Address on file | | | | | | | |
| SHEAFFER, JENNIFER | Address on file | | | | | | | |
| SHEAFFER, MAKAYLA | Address on file | | | | | | | |
| SHEAFFER, ROSWITHA | Address on file | | | | | | | |
| SHEAHAN, MARY | Address on file | | | | | | | |
| SHEALY, MICHELLE | Address on file | | | | | | | |
| SHEARBURN, MELISSA | Address on file | | | | | | | |
| SHEAREN, NICOLLETTE | Address on file | | | | | | | |
| SHEARER SECURITY DEVICES | 5450 DERRY ST | | | | HARRISBURG | PA | 17111 | |
| SHEARER, BROOKE | Address on file | | | | | | | |
| SHEARER, DANIELLE | Address on file | | | | | | | |
| SHEARER, KENTON | Address on file | | | | | | | |
| SHEARER, MARISSA | Address on file | | | | | | | |
| SHEARIN, JULIUS | Address on file | | | | | | | |
| SHEARRILL, SONDRA | Address on file | | | | | | | |
| SHEARS, DELANEY | Address on file | | | | | | | |
| SHEARS, JESSICA | Address on file | | | | | | | |
| SHEARS, KELLY | Address on file | | | | | | | |
| SHEARS, NATALIE | Address on file | | | | | | | |
| SHEARS, QUIANA | Address on file | | | | | | | |
| SHEBBY, KRYSTAL | Address on file | | | | | | | |
| SHEBER, BETH | Address on file | | | | | | | |
| SHEBLE, MARIAH | Address on file | | | | | | | |
| SHEBON FULLMAN | 9734 S OAKLEY | | | | CHICAGO | IL | 60643 | |
| SHEBOYGAN & PLYMOUTH AREA UW | 2020 ERIE AVE | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CO CLERK OF COURTS | ATTN:FINE DEPARTMENT | 615 N SIXTH ST | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY CANCER CARE | 1621 NORTH TAYLOR DR | SUITE 100 | | | SHEBOYGAN | WI | 53801 | |
| SHEBOYGAN COUNTY TREASURER | ROOM 109 | 508 NEW YORK AVE | | | SHEBOYGAN | WI | 53081-4126 | |
| SHEBOYGAN JAYCEES | PO BOX 561 | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN LAKERS HOCKEY | 1202 S. WILDWOOD AVE | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN LEADERSHIP ACADEMY | 1305 ST. CLAIR AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN LUTHERAN H.S.BAND AN | 3323 UNIVERSITY DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN NOON OPTIMIST CLUB | BOX 1231 | | | | SHEBOYGAN | WI | 53082 | |
| SHEBOYGAN NOON OPTIMIST CLUB | 1718 N. 34TH ST. | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN NOON OPTIMIST CLUB | BOX 1231 | ATTN: ROGER BEAUMONT | | | SHEBOYGAN | WI | 53082 | |
| SHEBOYGAN PRESS | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| SHEBOYGAN SUN | 708A ERIE AVE | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN WATER UTILITY | 72 PARK AVE | | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGANEVANGELICALFREECHURCH | 1710 N. 15TH ST. | BABYCARE | | | SHEBOYGAN | WI | 53083 | |
| SHEDD, LYNNE | Address on file | | | | | | | |
| SHEDD, REGINALD | Address on file | | | | | | | |
| SHEDRAIN CORPORATION | 8303 NE KILLINGSWORTH | | | | PORTLAND | OR | 97220-4658 | |
| SHEDRAIN CORPORATION | PO BOX 55460 | | | | PORTLAND | OR | 97238 | |
| SHEEHAN, ANITA | Address on file | | | | | | | |
| SHEEHAN, BRENDA | Address on file | | | | | | | |
| SHEEHAN, BRITTNEY | Address on file | | | | | | | |
| SHEEHAN, CAITLYN | Address on file | | | | | | | |
| SHEEHAN, CHRISTOPHER | Address on file | | | | | | | |
| SHEEHAN, DALE | Address on file | | | | | | | |
| SHEEHAN, DANIEL | Address on file | | | | | | | |
| SHEEHAN, JEREMY | Address on file | | | | | | | |
| SHEEHAN, JOHN | Address on file | | | | | | | |
| SHEEHAN, JOSEPH | Address on file | | | | | | | |
| SHEEHAN, JOSH | Address on file | | | | | | | |
| SHEEHAN, PAMELA | Address on file | | | | | | | |
| SHEEHAN, PATRICIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHEEHAN, PATRICIA | Address on file | | | | | | | |
| SHEEHEY FURLONG & BEHM | 30 MAIN ST PO BOX 66 | | | | BURLINGTON | VT | 05402-0066 | |
| SHEEHY, CHRISTOPHER | Address on file | | | | | | | |
| SHEEHY, MEGAN | Address on file | | | | | | | |
| SHEELA B TRIVEDI | 36955 ALDGATE CT | | | | FARMINGTON HILLS | MI | 48335 | |
| SHEELER, ASHLEY | Address on file | | | | | | | |
| SHEELEY, ANNA MARIE | Address on file | | | | | | | |
| SHEELEY, LEXI | Address on file | | | | | | | |
| SHEELY, EMILY | Address on file | | | | | | | |
| SHEELY, TERESA | Address on file | | | | | | | |
| SHEEN, BECKY | Address on file | | | | | | | |
| SHEENA GALUSHA | 20 HUNT LOT 1 | | | | HUDSON FALLS | NY | 12839 | |
| SHEENA LONG | 32 COUNTRY CIRCLE | | | | MASON CITY | IA | 50401 | |
| SHEENA MANDLMAN | 1225 E MANITOBA ST (UPPER) | | | | MILWAUKEE | WI | 53207 | |
| SHEENA MANDLMAN | 2925 S. CLEMENT | | | | MILWAUKEE | WI | 53207 | |
| SHEENA SUNDIN | 3432 C 125TH DR NE | | | | BLAINE | MN | 55449 | |
| SHEENWARD INTERNATIONAL LTD | RM 601 6/F KWANGTUNG | PROVINCIAL BANK | BLDG 409-415 HENNESSY RD | | WANCHIA HONG KONG | | | |
| SHEERAN, SHANTEL | Address on file | | | | | | | |
| SHEESE, ZOEY | Address on file | | | | | | | |
| SHEESLEY, DEBORAH | Address on file | | | | | | | |
| SHEESLEYS SEWER SERVICE | PO BOX 2085 | | | | ELMIRA HEIGHTS | NY | 14903 | |
| SHEET METAL & SERVICE INC | 6727 ELM AVE | | | | LOVES PARK | IL | 61111-3817 | |
| SHEETS, ANTOINETTE | Address on file | | | | | | | |
| SHEETS, BARBARA | Address on file | | | | | | | |
| SHEETS, CHERIE | Address on file | | | | | | | |
| SHEETS, DENNIS | Address on file | | | | | | | |
| SHEETS, DONNA | Address on file | | | | | | | |
| SHEETS, JACQUELINE | Address on file | | | | | | | |
| SHEETS, LORI | Address on file | | | | | | | |
| SHEETS, MICHAEL | Address on file | | | | | | | |
| SHEETS, PATRICIA | Address on file | | | | | | | |
| SHEETS, SARAH | Address on file | | | | | | | |
| SHEETS, SHANE | Address on file | | | | | | | |
| SHEETS, STORMI | Address on file | | | | | | | |
| SHEETS, TIMOTHY | Address on file | | | | | | | |
| SHEFCHIK, BRIGETTE | Address on file | | | | | | | |
| SHEFF, ARICA | Address on file | | | | | | | |
| SHEFF, KASHAY | Address on file | | | | | | | |
| SHEFFER, APRIL | Address on file | | | | | | | |
| SHEFFER, ASHLEY | Address on file | | | | | | | |
| SHEFFER, BRYNN | Address on file | | | | | | | |
| SHEFFER, DIANA | Address on file | | | | | | | |
| SHEFFER, JENNIFER | Address on file | | | | | | | |
| SHEFFER, JORDYN | Address on file | | | | | | | |
| SHEFFER, SIERRA | Address on file | | | | | | | |
| SHEFFEY, CHERYL | Address on file | | | | | | | |
| SHEFFIELD AREA FOOD PANTRY | SHEFFIELD 1ST UN METH CHURCH | 5 WEST MAIN ST | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD HOSPITALITY CENTER | SHERRY SERVISKO | PO BOX 786 | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD, BRIAN | Address on file | | | | | | | |
| SHEFFIELD, CYNTHIA | Address on file | | | | | | | |
| SHEFFIELD, LISA | Address on file | | | | | | | |
| SHEFFIELD, SAMUEL | Address on file | | | | | | | |
| SHEFTEL INDUSTRIAL PRODUCTS | 2121 31ST STREET SW | | | | ALLENTOWN | PA | 18103 | |
| SHEHAB, AMANY | Address on file | | | | | | | |
| SHEHATA, DESIREE | Address on file | | | | | | | |
| SHEIKH ABUKAR, SUMAYA | Address on file | | | | | | | |
| SHEIKH AHMED | 4708 WASHINGTON ST | | | | SKOKIE | IL | 60076 | |
| SHEIKH, ARHAM | Address on file | | | | | | | |
| SHEIKH, AYESHA | Address on file | | | | | | | |
| SHEIKH, FARZANA | Address on file | | | | | | | |
| SHEIKH, MOHAMED | Address on file | | | | | | | |
| SHEIKH, RAMEEZ | Address on file | | | | | | | |
| SHEIKH, SANAN | Address on file | | | | | | | |
| SHEIKH, SUMIRA | Address on file | | | | | | | |
| SHEIKHALI, AMINA | Address on file | | | | | | | |
| SHEIKHMOHAMED, FAIZA | Address on file | | | | | | | |
| SHEIKH-MOHAMED, RUWEIDA | Address on file | | | | | | | |
| SHEILA BARNHART | 934 ASPEN RD | | | | KOHLER | WI | 53044 | |
| SHEILA BICKEL | 109 N CIRCLE DR | | | | GRIMES | IA | 50111 | |
| SHEILA DARLENE DENBY | 16834 GREENRIDGE RD | | | | GIRARD | IL | 62640 | |
| SHEILA DOLEN | PO BOX 2071 | | | | KELLER | TX | 76244-2071 | |
| SHEILA DONG | 9815 NEW SKY DRER | | | | MADISON | WI | 53562 | |
| SHEILA DOWNEY | 4844 VICTORIA AVE | | | | MIDDLETOWN | OH | 45044 | |
| SHEILA GINDHART | 583 W27370 WHITE TRAIL | | | | MUKWONAGO | WI | 53149 | |
| SHEILA HAYES | 129 PEACHTREE LANE | | | | SWANTON | OH | 43558 | |
| SHEILA J KELLY | 690 SULLIVAN ST | | | | DUBUQUE | IA | 52003 | |
| SHEILA JONES | 4260 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| SHEILA JURINA | 36 CENTERAL BLVD | | | | CAMP HILL | PA | 17011 | |
| SHEILA KINTOP | 2905 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| SHEILA LEET | 20320 COUNTRYSIDE LANE | | | | FRANKPORT | IL | 60423 | |
| SHEILA PHILLIPS | 300 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429 | |
| SHEILA PHILLIPS | 7723 S RIDGELAND AVE | | | | CHICAGO | IL | 60649 | |
| SHEILA REIDY | 230 REGENCY BLVD | | | | SUGAR GROVE | IL | 60554 | |
| SHEILA SMITH | 303 UNION CIRCLE | | | | MAYFIELD | KY | 42066 | |
| SHEILA VAN NATTA | 5050 MILL AVE | | | | WISONSIN RAPIDS | WI | 54494 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1457 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHEILA WORLEY | 4030 HWY 28 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEILAH IGOLI | 1137 GABLE AVE NW | | | | WISHER | IA | 52338 | |
| SHEILA'S STRIDERS-2011 MS WALK | 110 APPLE TREE LANE | ATT: NOEL DOURTICH | | | MOUNT WOLF | PA | 17347 | |
| SHEILA'S STRIDERS-2011 MS WALK | 2040 LINGLESTOWN RD. SUITE 104 | ATT: NOEL DOURTICH | | | HARRISBURG | PA | 17110 | |
| SHEK LAW OFFICE | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SHEKONI, SHUKURAH | Address on file | | | | | | | |
| SHEKOSKI, CYNTHIA | Address on file | | | | | | | |
| SHELANDER, CHELSEA | Address on file | | | | | | | |
| SHELATO, ALYSSA | Address on file | | | | | | | |
| SHELBI BARRIAGE | 2404 53RD STREET | | | | DES MOINES | IA | 50310 | |
| SHELBI WIKEN | 564 E TOWN SQUARE CT | | | | OAK CREEK | WI | 53154 | |
| SHELBI WIKEN | 564 EAST TOWN SQUARE CT | | | | OAK CREEK | WI | 53154 | |
| SHELBOURN, LAURA | Address on file | | | | | | | |
| SHELBY DURFEE | 450 8TH AVE SW | | | | WELLS | MN | 56097 | |
| SHELBY JOHNSON | 2039 COUNTY ROAD 2500 NORTH | | | | THOMASBORO | IL | 61878 | |
| SHELBY LLOYD | 5125 OVERLAND DR | APT H1 | | | LAWRENCE | KS | 66049 | |
| SHELBY LTD | 260 MONROE AVENUE | | | | MEMPHIS | TN | 38103 | |
| SHELBY LTD | PO BOX 96724 | | | | CHICAGO | IL | 60693 | |
| SHELBY LUTCHKA | 44 JULIANA DR | | | | DANVILLE | IL | 61832 | |
| SHELBY PAGE CERAMICS | 1628 N FRANKLIN PL | APT 4 | | | MILWAUKEE | WI | 53202 | |
| SHELBY RUBO | 3426 93RD STREET | | | | STURTEVANT | WI | 53177 | |
| SHELBY SHEPHERD | 710 LOVELAND ROAD | | | | ADRIAN | MI | 49221 | |
| SHELBY SPIVA | 20754 WINGHAVEN DR | | | | KATY | TX | 77449 | |
| SHELBY STEVENS | 1622 K STREET | | | | AUBURN | NE | 68305 | |
| SHELBY TOMINOVICH | 435 DORCHESTER DR | | | | BOWLING GREEN | KY | 42130 | |
| SHELBY WYDO | 305 RIDGE STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| SHELBY, ALICIA | Address on file | | | | | | | |
| SHELBY, AMANDA | Address on file | | | | | | | |
| SHELBY, CANDID | Address on file | | | | | | | |
| SHELBY, JENNIFER | Address on file | | | | | | | |
| SHELBY, NIKITA | Address on file | | | | | | | |
| SHELBY, VAL | Address on file | | | | | | | |
| SHELDON GROUP INC | 124 E SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| SHELDON SALTZBERG | 7521 W MEQUON SQUARE DRIVE | | | | MEQUON | WI | 53092 | |
| SHELDON, ALEXIS | Address on file | | | | | | | |
| SHELDON, CLARA | Address on file | | | | | | | |
| SHELDON, DESTINY | Address on file | | | | | | | |
| SHELDON, EMMA | Address on file | | | | | | | |
| SHELDON, JAMIE | Address on file | | | | | | | |
| SHELDON, JESSICA | Address on file | | | | | | | |
| SHELDON, JETEACIA | Address on file | | | | | | | |
| SHELDON, JORDAN | Address on file | | | | | | | |
| SHELDON, JUDY | Address on file | | | | | | | |
| SHELDON, KARA | Address on file | | | | | | | |
| SHELDON, MAKAYLA | Address on file | | | | | | | |
| SHELDON, RANDI | Address on file | | | | | | | |
| SHELDON, SAMANTHA | Address on file | | | | | | | |
| SHELDON, WAYNE | Address on file | | | | | | | |
| SHELEY, MADELEINE | Address on file | | | | | | | |
| SHELF TAG SUPPLY | 611 3RD AVE SW | | | | CARMEL | IN | 46032 | |
| SHELHORSE, KATHERINE | Address on file | | | | | | | |
| SHELIA KELLY | 426 CHESTER AVE | | | | OTTUMWA | IA | 52501 | |
| SHELIA MCCANN | 3400 W 203RD ST | | | | OLYMPIA | IL | 60461 | |
| SHELIA WEATHERSPOON | 7638 N BOSWORTH AVE | APT 3 E | | | CHICAGO | IL | 60626 | |
| SHELL, KATHLEEN | Address on file | | | | | | | |
| SHELL, REBECCA | Address on file | | | | | | | |
| SHELL, TAMILLIA | Address on file | | | | | | | |
| SHELLABARGER, RUTHANNE | Address on file | | | | | | | |
| SHELLENBERGER, BERNADETTE | Address on file | | | | | | | |
| SHELLENBERGER, BRANDY | Address on file | | | | | | | |
| SHELLEY BISHOP | 1004 S MERIDIAN ST | | | | PORTLAND | IN | 47371 | |
| SHELLEY FISHER | 213 3RD ST | | | | PROCTOR | MN | 55810 | |
| SHELLEY HILDEBRAND | BON TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| SHELLEY JONES | 1995 SOUTHLAKE MALL | | | | MERRIVILLE | IN | 46401 | |
| SHELLEY SANDERS | 1540 FAWN DR | | | | NORTH LIBERTY | IA | 52317 | |
| SHELLEY SCHMIDELER | W6185 CANDLESTICK ROAD | | | | PLYMOUTH | WI | 53073 | |
| SHELLEY WEST | 310 MILLER DRIVE | | | | TWIN LAKES | MN | 56089 | |
| SHELLEY, CHADD | Address on file | | | | | | | |
| SHELLEY, PATRISHA | Address on file | | | | | | | |
| SHELLI BRAUN | CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHELLIE BERNSTEIN | 1580 SHERMAN AVE | UNIT #503 | | | EVANSTON | IL | 60201 | |
| SHELLIE KAPPELMAN | 3300 BERRINGER RD | | | | TWO RIVERS | WI | 54241 | |
| SHELLY A HOWARD | 5494 PLEASANT CHAPEL RD | | | | MECHANICSBURG | OH | 43044 | |
| SHELLY BECULHEIMER | 1351 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324 | |
| SHELLY BELL | YOUNKERS LAKES MALL | 5580 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| SHELLY JAGIELLO | 212 S OWEN ST | | | | MOUNT PROSPECT | IL | 60056 | |
| SHELLY MASID-KINDVALL | 2613 AVE D | | | | SCOTTSBLUFF | NE | 69361 | |
| SHELLY MASSOGLIA | 935 BARLOW ST | | | | TRAVERSE CITY | MI | 49686 | |
| SHELLY R HUENE | 1927 TULIP LN | | | | JENISON | MI | 49428 | |
| SHELLY SCOTT | 1231 CLAREDON AVE | | | | FLORENCE | SC | 29505 | |
| SHELLY SHERMAN | 3894 W SUMMIT RIDGE DR | | | | DAYTON | OH | 45324 | |
| SHELLY SORENSEN | 840 N SPRUCE ST #63 | | | | RAPID CITY | SD | 57701 | |
| SHELLY TROKA | PAISLEY DESIGNS | 8123 DANNIEL CIRCLE | | | LONG GROVE | IL | 60047 | |
| SHELLY, BARBARA | Address on file | | | | | | | |
| SHELLY, EVANGELINA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHELLY, MALAYNA | Address on file | | | | | | | |
| SHELLY, MIKAELA | Address on file | | | | | | | |
| SHELLY, STEPHANIE | Address on file | | | | | | | |
| SHELLYS FLORAL BOUTIQUE | 645 COUNTY ROAD | | | | NEGAUNEE | MI | 49866 | |
| SHELMADINE, AMANDA | 1602 Blossom Lane | | | | Madison | WI | 53716 | |
| SHELTER FROM THE STORM ANIMAL | JAIME COONS | PO BOX 2660 | | | MIDLAND | MI | 48641 | |
| SHELTERHOUSE | KRISTY OBERMILLER | PO BOX 436 | | | WOOD RIVER | NE | 68883 | |
| SHELTON JUST FOR KIX | PO BO. 436 | KRISTY OBERMILLER | | | WOOD RIVER | NE | 68883 | |
| SHELTON JUST FOR KIX | Address on file | | | | | | | |
| SHELTON, ADRINNE | Address on file | | | | | | | |
| SHELTON, ALEXIS | Address on file | | | | | | | |
| SHELTON, ANDREW | Address on file | | | | | | | |
| SHELTON, BRIAN | Address on file | | | | | | | |
| SHELTON, DERRICK | Address on file | | | | | | | |
| SHELTON, DOROTHY | Address on file | | | | | | | |
| SHELTON, HEIDA | Address on file | | | | | | | |
| SHELTON, JAZMYN | Address on file | | | | | | | |
| SHELTON, JORDYNN | Address on file | | | | | | | |
| SHELTON, LINDA | Address on file | | | | | | | |
| SHELTON, LISA | Address on file | | | | | | | |
| SHELTON, MICHELE | Address on file | | | | | | | |
| SHELTON, MIKAELA | Address on file | | | | | | | |
| SHELTON, RICHELLE | Address on file | | | | | | | |
| SHELTON, SAVANNAH | Address on file | | | | | | | |
| SHELTON, SHURON | Address on file | | | | | | | |
| SHELTON, TAMIA | Address on file | | | | | | | |
| SHELTON-WILLIS, MYQUIERA | Address on file | | | | | | | |
| SHEMA, AARON | Address on file | | | | | | | |
| SHEMA, NATALIE | Address on file | | | | | | | |
| SHEMANSKI, LORI | Address on file | | | | | | | |
| SHEMAS, ADAM | Address on file | | | | | | | |
| SHEMEAN MUMPHRY | 401 W 16TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| SHEMIRAN RUGS INC | ACH PYMT ONLY | 1740 N PALMER ST | | | MILWAUKEE | WI | 53212 | |
| SHEMIRAN RUGS INC | 1740 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| SHEMORY, MARLENE | Address on file | | | | | | | |
| SHEN, YUZHEN | Address on file | | | | | | | |
| SHEN, ZHI | Address on file | | | | | | | |
| SHENANDOAH MINISTERIAL ASSOCIA | 698 N 5TH ST | | | | MIDDLETOWN | IN | 47356 | |
| SHENANDOAH SENIOR GROUP | 434 EAST ARLINGTON ST | ATTN: DELMY MCGAULEY | | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH SENIOR GROUP | C/O DELMY MCGAULEY | 424 EAST ARLINGTON ST | | | SHENANDOAH | PA | 17976 | |
| SHENANIGANS | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SHENANIGANS/GACC | 1407 BROADWAY SUITE #208 | | | | NEW YORK | NY | 10018 | |
| SHENAUT, MORGAN | Address on file | | | | | | | |
| SHENAY V PORTER | 95 INDEPENDENCE DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| SHENEFIELD, MOLLY | Address on file | | | | | | | |
| SHENG PAO INTERNATIONAL CO LTD | 1F NO 8 LANE 221 THE HO RD | YUNGHO CITY TAIWAN R.O. | | | TAIPEI | | | |
| SHENG PAO INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHENK, LOLETA | Address on file | | | | | | | |
| SHENKLE, JENNA | Address on file | | | | | | | |
| SHENTON, JESSICA | Address on file | | | | | | | |
| SHENWARD INTERNATIONAL LTD | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| Shenyang Arts & Crafts | No. 57 Beizhan Road, Shenhe District, Shenyang | | | | Liaoning | | 110013 | |
| SHENYANG ARTS & CRAFTS I/E CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHENYANG ARTS & CRAFTS I/E CO | RM 1201 TOWER D FORTUNE PLAZA | NO 57 BEIZHAN RD SHENHE DIST | | | SHENYANG | CH | 110014 | |
| SHENYO, SCOTT | Address on file | | | | | | | |
| SHEPARD, AMANDA | Address on file | | | | | | | |
| SHEPARD, ANNA | Address on file | | | | | | | |
| SHEPARD, ATHENA | Address on file | | | | | | | |
| SHEPARD, BIANCA | Address on file | | | | | | | |
| SHEPARD, KIRT | Address on file | | | | | | | |
| SHEPARD, MIKAYLA | Address on file | | | | | | | |
| SHEPARD, PATRICIA | Address on file | | | | | | | |
| SHEPARD, PATRICK | Address on file | | | | | | | |
| SHEPARD, REBECCA | Address on file | | | | | | | |
| SHEPARD, SARAH | Address on file | | | | | | | |
| SHEPARD, SHARON | Address on file | | | | | | | |
| SHEPARDS GLASS INC | 301 E CENTER ST | | | | KALISPELL | MT | 59901 | |
| SHEPHARD, LISA | Address on file | | | | | | | |
| SHEPHARD, PATRICIA | Address on file | | | | | | | |
| SHEPHERD EXPRESS | 207 E BUFFALO ST STE 410 | | | | MILWAUKEE | WI | 53202 | |
| SHEPHERD OF THE HILLS CHURCH | 26346 ST RT 180 | | | | ROCKBRIDGE | OH | 43149 | |
| SHEPHERD OF THE HILLS CHURCH | 24346 ST RT 180 | | | | ROCKBRIDGE | OH | 43149 | |
| SHEPHERD OF THE HILLS CHURCH | 25346 ST. RT. 180 | | | | ROCKBRIDGE | OH | 43149 | |
| Shepherd Transport | 296 Cumberland Road | PO Box 660 | | | Bedford | PA | 15522 | |
| SHEPHERD TRANSPORT LLC | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LN | | | YORK | PA | 17402 | |
| SHEPHERD, ABIGAIL | Address on file | | | | | | | |
| SHEPHERD, ASHLEY | Address on file | | | | | | | |
| SHEPHERD, AUNDREA | Address on file | | | | | | | |
| SHEPHERD, BRIAN | Address on file | | | | | | | |
| SHEPHERD, CEDRIC | Address on file | | | | | | | |
| SHEPHERD, DOMINIQUE | Address on file | | | | | | | |
| SHEPHERD, HANNAH | Address on file | | | | | | | |
| SHEPHERD, HEATHER | Address on file | | | | | | | |
| SHEPHERD, LINDA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1459 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHEPHERD, MAYNA | Address on file | | | | | | | |
| SHEPHERD, STACIA | Address on file | | | | | | | |
| SHEPHERD, TREY | Address on file | | | | | | | |
| SHEPLEY, DONNA | Address on file | | | | | | | |
| SHEPLOCK, MARY KATHEIRNE | Address on file | | | | | | | |
| SHEPLOCK, SARAH | Address on file | | | | | | | |
| SHEPP, CINDY | Address on file | | | | | | | |
| SHEPPARD, DELMAR | Address on file | | | | | | | |
| SHEPPARD, GORDON | Address on file | | | | | | | |
| SHEPPARD, JANINE | Address on file | | | | | | | |
| SHEPPARD, JASON | Address on file | | | | | | | |
| SHEPPARD, KIERRA | Address on file | | | | | | | |
| SHEPPARD, MIA | Address on file | | | | | | | |
| SHEPPARD, MICHELLE | Address on file | | | | | | | |
| SHEPPARD, PAIGE | Address on file | | | | | | | |
| SHEPPARD, SEAIRRA | Address on file | | | | | | | |
| SHEPPARD, TESS | Address on file | | | | | | | |
| SHEPSHELEVICH, ELEONORA | Address on file | | | | | | | |
| SHEPTOCK, CAITLIN | Address on file | | | | | | | |
| SHERARD, ALANA | Address on file | | | | | | | |
| SHERATON SYRACUSE UNIVERSITY | 801 UNIVERSITY AVE | | | | SYRACUSE | NY | 13210 | |
| SHERBUTT, JOLEE | Address on file | | | | | | | |
| SHERBUTTE, TATIANA | Address on file | | | | | | | |
| SHERDELIM LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| SHERDELIM LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| SHEREBA,KATHERINE AND MATTHEW | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| SHEREE MARLOW | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| SHEREE XIFARAS | 637 CLARENDON LN | | | | AURORA | IL | 60504 | |
| SHERFEY, CHEYENNE | Address on file | | | | | | | |
| SHERI RAKVIN | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| SHERI RAKVIN | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| SHERI SIEMERS | N 7529 SCHWALLER DR | | | | PLYMOUTH | WI | 53073 | |
| SHERI STANG | 23634 42ND AVE S | | | | ST CLOUD | MN | 56301 | |
| SHERI STERNE | THE BON-TON STS #12 | 1262 VOCKE ROAD STE 500 | | | LAVALE | MD | 21502 | |
| SHERI VANA | 7516 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516 | |
| SHERIDAN, ERIN | Address on file | | | | | | | |
| SHERIDAN, KELLY | Address on file | | | | | | | |
| SHERIDAN, KRISTA | Address on file | | | | | | | |
| SHERIDAN, LORI | Address on file | | | | | | | |
| SHERIDAN, RICHELLE | Address on file | | | | | | | |
| SHERIF, JAMAL | Address on file | | | | | | | |
| SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST SUITE 209 | | | | MARTINSBURG | WV | 25401 | |
| SHERIFF OF CERRO GORDO COUNTY | CIVIL DIVISION | 17262 LARK AVE | | | MASON CITY | IA | 50401 | |
| SHERIFF OF HARRISON COUNTY | 301 WEST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| SHERIFF OF JEFFERSON COUNTY | 753 WATERMAN DRIVE | | | | WATERTOWN | NY | 13601 | |
| SHERIFF OF MERCER COUNTY | 175 S BROAD STREET | | | | TRENTON | NJ | 08650 | |
| SHERIFF OF PUTNAM CTY | 236 COURTHOUSE DR | STE 8 | | | WINFIELD | WV | 25213 | |
| SHERIFF OF RALEIGH COUNTY | 215 MAIN STREET | | | | BECKLEY | WV | 25801 | |
| SHERIFF ON MONOGALIA CTY | COURTHOUSE TAX OFFICE | 243 HIGH STREET | | | MORGANTOWN | WV | 26505-5492 | |
| SHERIFF TOM MCCOMAS | CABELL COUNTY COURTHOUSE | PO BOX 2114 | | | HUNTINGTON | WV | 25721-2114 | |
| SHERIFF, JORDAN | Address on file | | | | | | | |
| SHERIKKA SPENCER | 1995 SOUTHLAKE MALL | | | | MERRIVILLE | IN | 46401 | |
| SHERILYN SULLIVAN | 345 ALABAMA TR | | | | CAROL STREAM | IL | 60188 | |
| SHERITA B KOSTUCK | 114 A N 69TH | | | | MILWAUKEE | WI | 53213 | |
| SHERK, ALICIA | Address on file | | | | | | | |
| SHERK, EVAN | Address on file | | | | | | | |
| SHERK, LYNN | Address on file | | | | | | | |
| SHERK, RYAN | Address on file | | | | | | | |
| SHERLEY, SAWYER | Address on file | | | | | | | |
| SHERLINSKI, ERIKA | Address on file | | | | | | | |
| SHERLOCK, JULIEANNA | Address on file | | | | | | | |
| SHERLOCK, MARGARET | Address on file | | | | | | | |
| SHERLOCK, SHALANE | Address on file | | | | | | | |
| SHERLOCK, THOMAS | Address on file | | | | | | | |
| SHERLYN WATTERS | 517 S HORIZON CIRCLE | | | | SIOUX FALLS | SD | 57106 | |
| SHERMAG INC | 2171 RUE KING QUEST | | | | SHERBROOKE | QC | J1J 2G1 | |
| SHERMAG INC | 3035 BLVD INDUSTRIES | | | | SHERBROOKE | QC | J1L 2T9 | |
| SHERMAG INC | 3035 BOUL INDUSTRIEL | W/O/05/14 | | | SHERBROOKE | QC | J1L 2T9 | |
| SHERMAG INC | 3035 BOUL INDUSTRIEL | | | | SHERBROOKE | QC | J1L 2T9 | |
| SHERMAG INC/PMG | 2171 RUE KING STREET WEST | | | | SHERBROOKE | QC | J1J 2G1 | |
| SHERMAN HOSPITAL | 35134 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| SHERMAN MIDDLE SCHOOL | 1610 RUSKIN STREET | | | | MADISON | WI | 53704 | |
| SHERMAN, ASHLEE | Address on file | | | | | | | |
| SHERMAN, BAILEY | Address on file | | | | | | | |
| SHERMAN, BROOKE | Address on file | | | | | | | |
| SHERMAN, CAROL | Address on file | | | | | | | |
| SHERMAN, CHELSE | Address on file | | | | | | | |
| SHERMAN, GAYLE | Address on file | | | | | | | |
| SHERMAN, HANNA | Address on file | | | | | | | |
| SHERMAN, JANICE | Address on file | | | | | | | |
| SHERMAN, JEREMIAH | Address on file | | | | | | | |
| SHERMAN, JESSICA | Address on file | | | | | | | |
| SHERMAN, JESSICA | Address on file | | | | | | | |
| SHERMAN, JUANITA | Address on file | | | | | | | |
| SHERMAN, KELLY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1460 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHERMAN, MARIA | Address on file | | | | | | | |
| SHERMAN, RYAN | Address on file | | | | | | | |
| SHERMAN, TIFFANY | Address on file | | | | | | | |
| SHEROD, PATRICK | Address on file | | | | | | | |
| SHERRARD, EMILY | Address on file | | | | | | | |
| SHERRI BERCHEM | 1995 SOUTHLAKE MALL | | | | MERRIVILLE | IN | 46401 | |
| SHERRI DELARONDE | BON TON STS # 55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| SHERRI L DEMPSEY | PO BOX 10037 | | | | ERIE | PA | 16514 | |
| SHERRI LEWIS | 986 WALNUT STREET | | | | WEST MILFORD | WV | 26451 | |
| SHERRI LUCKETT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SHERRI SHEPPARD-SMITH | 3670 FOX CHASE DRIVE | | | | DOVER | PA | 17315 | |
| SHERRICE GILCREAST | 4680 W SRANTON PL | | | | MILWAUKEE | WI | 53216 | |
| SHERRICK, MATTHEW | Address on file | | | | | | | |
| SHERRIE AYRES | 2963 VALK STREET | | | | MUSKEGON | MI | 49444 | |
| SHERRIE FRANE | 15 N MARR ST # 405 | | | | FOND DU LAC | WI | 54935 | |
| SHERRIE NORMAN | 14473 FOSSIL ROCK RD | | | | ATHENS | OH | 45701 | |
| SHERRIE ROBINSON | 4701 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| SHERRIE RUSSELL | 2504 CALIFORNIA AVE | | | | KETTERING | OH | 45419 | |
| SHERRIE SANDERS | 8394 EAGLE PASS DR | | | | DAYTON | OH | 45424 | |
| SHERRIE SLACK | 33 TAYLOR AVE | | | | FAIRMOUNT CITY | PA | 16224 | |
| SHERRIE WILEY | 830 GAIL PLACE | | | | LANCASTER | PA | 17601 | |
| SHERRIFF, KATHRYN | Address on file | | | | | | | |
| SHERRILL FURNITURE | PO BOX 890070 | | | | CHARLOTTE | NC | 28289-0070 | |
| SHERRILL FURNITURE | 4N386 CHATEUGAY COURT | | | | ELBURN | IL | 60119 | |
| SHERRILL FURNITURE | PO BOX 189 | | | | HICKORY | NC | 28603 | |
| SHERRILL FURNITURE | PO BOX 890070 | | | | CHARLOTTE | NC | 28289 | |
| SHERRILL FURNITURE CO | PO BOX 890070 | | | | CHARLOTTE | NC | 28289 | |
| SHERRILL OCCASIONAL | PO BOX 890070 | | | | CHARLOTTE | NC | 28289-0070 | |
| SHERRILL OCCASIONAL | PO BOX 189 | | | | HICKORY | NC | 28603 | |
| SHERRILL, CODY | Address on file | | | | | | | |
| SHERRILL, KAITLIN | Address on file | | | | | | | |
| SHERRILL, MARY | Address on file | | | | | | | |
| SHERRIS DESIGNS | 8230 MELBA AVE | | | | WEST HILLS | CA | 91304 | |
| SHERROD, CHANEL | Address on file | | | | | | | |
| SHERRY ASHER | 4150 WESTWOOD DR | | | | RICHMOND | IN | 47374 | |
| SHERRY BELTER | 1161 COTTAGE GROVE AVE | | | | GREEN BAY | WI | 54313 | |
| SHERRY BENNETT | 5724 TUCKER CIRCLE | | | | OMAHA | NE | 68152 | |
| SHERRY BROOKS | 103 WALNUT DRIVE | | | | SHOREWOOD | IL | 60404 | |
| SHERRY ECKHARDT | 1217 WASHINGTON AVENUE | UNIT 2B | | | DIXON | IL | 61021 | |
| SHERRY ELLEM | 1652 LAKEWOOD CIRCLE | | | | WASHINGTON | WV | 26181 | |
| SHERRY EXLEY | 619 LINE ST | | | | EASTON | PA | 18042 | |
| SHERRY GALAS | 308 FOX CHASE DR N | | | | OSWEGO | IL | 60543 | |
| SHERRY GARRISON | GARRISON PRODUCTIONS | 2822 US 20A | | | SWANTON | OH | 43558 | |
| SHERRY GARTNER | 1620 BOYCE | | | | HASTINGS | NE | 68901 | |
| SHERRY KOCH | 3721 GLENVIEW RD | | | | GLENVIEW | IL | 60025 | |
| SHERRY L HUNT | 1618 FALCON WAY | | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHERRY LEITER | 4089 FAWN DR | APT L | | | HARRISBURG | PA | 17112 | |
| SHERRY LOPEZ | 2215 PRIDE AVENUE | | | | CLARKSBURG | WV | 26301 | |
| SHERRY MALETICH | 1371 CALGARY DR | | | | MONROE | MI | 48162 | |
| SHERRY MANZELLA | 1220 MANZELLA LANE | | | | GLENVIEW | IL | 60025 | |
| SHERRY MITCHELL | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| SHERRY O. OBER | LANCASTER TROMBONE QUARTET | 17 CREST AVE | | | LANCASTER | PA | 17602 | |
| SHERRY PLEVAK | 5140 WICKERT DR | | | | WEST BEND | WI | 53095 | |
| SHERRY STEVENS | 7214 EYLER DRIVE | | | | SPRINGBORO | OH | 45066 | |
| SHERRY WOLFF | N171 W20613 RIDGE ROAD | | | | JACKSON | WI | 53037 | |
| SHERRY, AUDREY | Address on file | | | | | | | |
| SHERRY, MEGHAN | Address on file | | | | | | | |
| SHERVEN, CATRINA | Address on file | | | | | | | |
| SHERVEN, TWILAH | Address on file | | | | | | | |
| SHERVEY, MICHELLE | Address on file | | | | | | | |
| SHERWIN WILLIAMS | 1291 PENN AVENUE | | | | WYOMISSING | PA | 19610-2129 | |
| SHERWIN WILLIAMS | 2000 E 3RD STREET | | | | WILLIAMSPORT | PA | 17701-4084 | |
| SHERWIN WILLIAMS | 2241 MACARTHUR RD | | | | WHITEHALL | PA | 28052 | |
| SHERWIN WILLIAMS | 409 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5311 | |
| SHERWIN WILLIAMS CO | 101 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| SHERWIN WILLIAMS CO | 1040 WILKES BARRE TWP BLV | | | | WILKES BARRE | PA | 18702-6163 | |
| SHERWIN WILLIAMS CO | 1633 N SPRING ST | | | | BEAVER DAM | WI | 53916-1103 | |
| SHERWIN WILLIAMS CO | 3205 E LINCOLN WAY | | | | STERLING | IL | 61081-1772 | |
| SHERWIN WILLIAMS CO | 3316 COURT ST | | | | PEKIN | IL | 61554-6202 | |
| SHERWIN WILLIAMS CO | 38 MEMORY LANE | | | | YORK | PA | 17402-2361 | |
| SHERWIN WILLIAMS CO | 409 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5311 | |
| SHERWIN WILLIAMS CO | 6634 W NORTH AVE | | | | WAUWATOSA | WI | 53213-2050 | |
| SHERWIN WILLIAMS CO | 6634 W NORTH AVE | | | | WAUWATOSA | WI | 53213-2050 | |
| SHERWIN WILLIAMS COMPANY | 823 E HIGH ST | | | | CARLISLE | PA | 17013-2610 | |
| SHERWIN WILLIAMS- HAVRE STORE | 109 1ST STREET WEST | | | | HAVRE | MT | 59501 | |
| SHERWIN, ARLENE | Address on file | | | | | | | |
| SHERWIN, COLEEN | Address on file | | | | | | | |
| SHERWIN, CONNOR | Address on file | | | | | | | |
| SHERWIN, ELLEN | Address on file | | | | | | | |
| SHERWIN, JULIE | Address on file | | | | | | | |
| SHERWIN, TRACEY | Address on file | | | | | | | |
| SHERWIN-WILLIAMS | 1051 HAINES ROAD | | | | YORK | PA | 17402 | |
| SHERWIN-WILLIAMS CO | 119 S HENNEPIN AVE | | | | DIXON | IL | 61021-3040 | |
| SHERWIN-WILLIAMS CO | 216 KEMP AVE E | | | | WATERTOWN | SD | 57201-3642 | |
| SHERWIN-WILLIAMS CO | 2329-B N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45431-2528 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERWIN-WILLIAMS CO KINGSTON | 334 PIERCE STREET | | | | KINGSTON | PA | 18704-5121 | |
| SHERWIN-WILLIAMS CO. | 1985 NW 94TH ST | | | | CLIVE | IA | 50325-6933 | |
| SHERWOOD COMPANY | 1301 BROADWAY | | | | W BURLINGTON | IA | 52655 | |
| SHERWOOD FLORIST | 1314 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | |
| SHERWOOD, CHRIS | Address on file | | | | | | | |
| SHERWOOD, MARLAENA | Address on file | | | | | | | |
| SHERWOOD, MATTHEW | Address on file | | | | | | | |
| SHERWOOD, SUSAN | Address on file | | | | | | | |
| SHERWOOD, SUSAN | Address on file | | | | | | | |
| SHERYL A BAILEY | 1005 GREENBRIAR DRIVE | | | | ANDERSON | IN | 46012 | |
| SHERYL ANTHONY | 1459 ENCINA DR | | | | NAPERVILLE | IL | 60540 | |
| SHERYL BAILEY | 1005 GREENBRIAR DRIVE | | | | ANDERSON | IN | 46012 | |
| SHERYL ENGELBART | YOUNKERS | 3201 S 144TH ST | | | OMAHA | NE | 68144 | |
| SHERYL GIANOLA | 6427 WEST DAKIN | | | | CHICAGO | IL | 60634 | |
| SHERYL GUSKY | 193 ENFIELD ROAD | | | | DAYTON | OH | 45459 | |
| SHERYL HANNA | 2856 FRONTAGE RD | | | | WARSAW | IN | 46580 | |
| SHERYL M HORBACZ | 22571 KNOWLESVILLE RD | | | | WATERTOWN | NY | 13601 | |
| SHERYL PENTLER | 11430 N SOLAR AVE | | | | MEQUON | WI | 53097-3235 | |
| SHERYL SHELDAHL | KANDI MALL | 1605 1ST ST | | | WILMAR | MN | 56201 | |
| SHERYL STEWART | 706 EAST END AVE | | | | LANCASTER | PA | 17602 | |
| SHERYL-CHRISTIN SCOTT | 1653 10TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| SHERYNE STODDARD | 336 CARDINAL LANE | | | | SOMONAUK | IL | 60552 | |
| SHESTO, ELIZABETH | Address on file | | | | | | | |
| SHESTOKAS HORIST, JILL | Address on file | | | | | | | |
| SHETH, JANHVI | Address on file | | | | | | | |
| SHETLER, BARBARA | Address on file | | | | | | | |
| SHETLER, SARAH | Address on file | | | | | | | |
| SHETTLE, BONNIE | Address on file | | | | | | | |
| SHEUMAKER, CHRISTINE | Address on file | | | | | | | |
| SHEVCHENKO, KARINA | Address on file | | | | | | | |
| SHEVOKAS, CYNTHIA | Address on file | | | | | | | |
| SHEW, BEVERLY | Address on file | | | | | | | |
| SHEW, BRYAN | Address on file | | | | | | | |
| SHEWARD, WILLIAM | Address on file | | | | | | | |
| SHEWEY, ROCHELLE | Address on file | | | | | | | |
| SHI HEADQUARTERS | PO BOX 952121 | | | | DALLAS | TX | 73595-2121 | |
| SHI, XIAOYAN | Address on file | | | | | | | |
| SHIANNE BURGER | 11329 E NEW YORK ST APT 1 | | | | INDIANAPOLIS | IN | 46229 | |
| SHIBLE, SUSAN | Address on file | | | | | | | |
| SHICK, CYNTHIA | Address on file | | | | | | | |
| SHICK, JANET | Address on file | | | | | | | |
| SHICORA, CYNTHIA | Address on file | | | | | | | |
| SHIEKH, KAUSAR | Address on file | | | | | | | |
| SHIELA FRAZIER | 1777 MCWHORTER ROAD | | | | LOST CREEK | WV | 26385 | |
| SHIELA SMITH | 49 S GRAND OAKS AVE #6 | | | | PASADENA | CA | 91107 | |
| SHIELD OF FAITH CHRISTIAN CENT | 404 NORTH GREENWOOD STREET | ATTEN: DORIS LEWIS | | | MARION | OH | 43302 | |
| SHIELD OF FAITH CHRISTIAN CENT | 404 NORTH GREENWOOD STREET | | | | MARION | OH | 43302 | |
| SHIELD OF FAITH CHURCH | DORIS LEWIS | 1452 BELLETONLANE AVE | | | MARION | OH | 43302 | |
| SHIELD, JULIAN | Address on file | | | | | | | |
| SHIELDS FACILITIES MAINTENANCE | 5 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | |
| SHIELDS FACILITY MAINTENANCE, LLC | 5 Twosome Drive | | | | Moorestown | NJ | 08057 | |
| SHIELDS, AMANDA | Address on file | | | | | | | |
| SHIELDS, ANDREA | Address on file | | | | | | | |
| SHIELDS, ASHLYN | Address on file | | | | | | | |
| SHIELDS, BRITTANY | Address on file | | | | | | | |
| SHIELDS, CHYNNA | Address on file | | | | | | | |
| SHIELDS, DEANNA | Address on file | | | | | | | |
| SHIELDS, DENISE | Address on file | | | | | | | |
| SHIELDS, HAILEE | Address on file | | | | | | | |
| SHIELDS, JENNIFER | Address on file | | | | | | | |
| SHIELDS, KAZUKO | Address on file | | | | | | | |
| SHIELDS, MYCHAEL | Address on file | | | | | | | |
| SHIELDS, RYAN | Address on file | | | | | | | |
| SHIELDS, SAMANTHA | Address on file | | | | | | | |
| SHIELDS, SHELBY | Address on file | | | | | | | |
| SHIELDS, TAMMY | Address on file | | | | | | | |
| SHIELDS, URTERRIA | Address on file | | | | | | | |
| SHIELDS, ZOE | Address on file | | | | | | | |
| SHIFFER, BRUCE | Address on file | | | | | | | |
| SHIFFLET, DEBRA | Address on file | | | | | | | |
| SHIFLETT, MORGAN | Address on file | | | | | | | |
| SHIFTER, LYNN | Address on file | | | | | | | |
| SHIH TZU RESCUE, | 14015 LEMONT ROAD | ADOPTION & EDUCATION SAFEHOUSE | | | HOMER GLEN | IL | 60491 | |
| SHIH TZU RESCUE, ADOPTION & ED | 14015 LEMONT ROAD | | | | HOMER GLEN | IL | 60491 | |
| SHIH TZU RESCUE, ADOPTION & ED | 4050 CHESAPEAKE COURT | | | | HOFFMAN ESTATES | IL | 60192 | |
| SHIHADEH, FARAH | Address on file | | | | | | | |
| SHIKELLAMY HIGH SCHOOL | 6TH &WALNUT STREETS | LEARNING SUPPORT PROGRAM | | | SUNBURY | PA | 17801 | |
| SHIKELLAMY HIGH SCHOOL- | 600 WALNUT ST LEARNING SUP | ATTN TRACY UNDERMUTH | | | SUNBURY | PA | 17801 | |
| SHIKELLAMY HIGH SCHOOL- LEARNI | 600 WALNUT ST. | 600 WALNUT ST. | | | SUNBURY | PA | 17801 | |
| SHIKELLAMY HS- LEARNING SUPPOR | 600 WALNUT STREET | ATTN: HOLLY ZIMMERMAN | | | SUNBURY | PA | 17801 | |
| SHIKLANIAN, SILVA | Address on file | | | | | | | |
| SHIKLANIAN, SILVA | 3201 University Drive | Suite 150 | | | Auburn Hills | MI | 48326 | |
| SHILEIKA, GABRIELLE | Address on file | | | | | | | |
| SHILKUS, DEANNA | Address on file | | | | | | | |
| SHILLING, DAVID | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHILLO, HANNAH | Address on file | | | | | | | |
| SHILOH BAPTIST CHURCH | 6045 S. STRATTON CT. | | | | COLUMBUS | IN | 47203 | |
| SHILOH BAPTIST CHURCH | ATTN: CARLA FRAZIER | 915 N WASHINGTON AVE | | | SCRANTON | PA | 18509 | |
| SHILOH BAPTIST CHURCH | 7058 S. RACINE AVE | | | | CHICAGO | IL | 60636 | |
| SHILOH CHURCH OF GOD IN CHRIST | 5950 DERRY STREET | | | | HARRISBURG | PA | 17110 | |
| SHILOH LIONS CLUB | 2190 Carlisle Rd | | | | Shiloh | PA | 17408 | |
| SHILOH LIONS CLUB | ATTN: KEITH KROUT | 2190 CARLISLE RD. | | | YORK | PA | 17408 | |
| SHILOH NURSERIES | 3100 N GEORGE ST | PO BOX 234 | | | EMIGSVILLE | PA | 17318-0234 | |
| SHIM, MAURICE | Address on file | | | | | | | |
| SHIMAK, KENDRA | Address on file | | | | | | | |
| SHIMANOVICH, PAUL | Address on file | | | | | | | |
| SHIMANOVICH, PHILLIP | Address on file | | | | | | | |
| SHIMEK, ASHLEY | Address on file | | | | | | | |
| SHIMER, DEBRA | Address on file | | | | | | | |
| SHIMERREN INC | 332 EAST LIBERTY LN | | | | DANVILLE | IL | 61832 | |
| SHIMERZ DESIGN CENTER INC | 1616 LAKELAND BLVD | | | | MATTOON | IL | 61938 | |
| SHIMETZ, JEREMY | Address on file | | | | | | | |
| SHIMP, LINDA | Address on file | | | | | | | |
| SHIMP, STEVEN | Address on file | | | | | | | |
| SHIMULNAS, KACIE | Address on file | | | | | | | |
| SHINDLER LAW OFFICE | 1990 E ALGONQUIN RD | STE 180 | | | SCHAUMBURG | IL | 60173 | |
| SHINDLER, JARED | Address on file | | | | | | | |
| SHINE POWER STUDIO AND GYM | 407 LAKE STREET | | | | BOSCOBEL | WI | 53805 | |
| SHINE, AUDRY | Address on file | | | | | | | |
| SHINER | 2623 CHENEY ST | | | | EAST POINT | GA | 30344 | |
| SHINES, ROZALYNDE | Address on file | | | | | | | |
| SHINGARA, BRITTANY | Address on file | | | | | | | |
| SHINGLER, MICHAL | Address on file | | | | | | | |
| SHINGLETON, RONDAL | Address on file | | | | | | | |
| SHINGOBE, AMY | Address on file | | | | | | | |
| SHINGOBE, DARIO | Address on file | | | | | | | |
| SHINKLE, MARY | Address on file | | | | | | | |
| SHINKO, KIALHA | Address on file | | | | | | | |
| SHINNERS, LORRAINE | Address on file | | | | | | | |
| SHINSKY, ALEXIS | Address on file | | | | | | | |
| SHINSUN INVESTMENT HOLDING LTD | 2F NO 607 RUIGUANG ROAD | NEIHU DISTRICT | | | TAIPEI | | 11492 | |
| SHINSUN INVESTMENT HOLDING LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Shinsun Investment Holding LTD | NO. 607 RUIGUANG RD NEIHU DISTRICT | | | | Neihu District | | Taipei | |
| SHIPE, SUSAN | Address on file | | | | | | | |
| SHIPES, ASHLEY | Address on file | | | | | | | |
| SHIPLETT, CHRISTIAN | Address on file | | | | | | | |
| SHIPLEY FUELS MARKETING | PO BOX 946 | | | | YORK | PA | 17405 | |
| Shipley Fuels Marketing | PO BOX 15052 | | | | YORK | PA | 17405 | |
| SHIPLEY, AMY | Address on file | | | | | | | |
| SHIPLEY, APRIL | Address on file | | | | | | | |
| SHIPLEY, KRYSTI | Address on file | | | | | | | |
| SHIPLEY, MAKAYLA | Address on file | | | | | | | |
| SHIPLEY, SUE | Address on file | | | | | | | |
| SHIPLEY, SUMMER | Address on file | | | | | | | |
| SHIPLEY, TAMBRA | Address on file | | | | | | | |
| SHIPLEY, TAYLOR | Address on file | | | | | | | |
| SHIPMAN ASSOCIATES DBA THEBALM | 1000 ATLANTIC AVE | SUITE 114 | | | ALAMEDA | CA | 94501 | |
| SHIPMAN, ALLISON | Address on file | | | | | | | |
| SHIPMAN, EMILY | Address on file | | | | | | | |
| SHIPMAN, TERAH | Address on file | | | | | | | |
| SHIPP, AYANNA | Address on file | | | | | | | |
| SHIPP, ELIZABETH | Address on file | | | | | | | |
| SHIPP, MEGAN | Address on file | | | | | | | |
| SHIPPEN, AMANDA | Address on file | | | | | | | |
| SHIPPENSBURG BASEBALL BOOSTERS | 138 PUGH DR | | | | SHIPPENSBURG | PA | 17257 | |
| SHIPPERS COMMONWEALTH | PO BOX 75090 | ATTN: KETIH HAMLETT/R SHAGAWAT | | | RICHMOND | VA | 23235 | |
| SHIPPERS COMMONWEALTH | 49 Immigration Street | Suite 205 | | | Charleston | SC | 29403 | |
| SHIPPERS COMMONWEALTH LLC | 49 IMMIGRATION ST STE 205 | | | | CHARLESTON | SC | 29403 | |
| SHIPPERS COMMONWEALTH LLC | C/O REDPRAIRIE CORPORATION | 9010 PAYSPHERE CORPORATION | | | CHICAGO | IL | 60674 | |
| SHIPPERS SUPPLY COMPANY | 6950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0069 | |
| SHIPPEY, ZACHARY | Address on file | | | | | | | |
| SHIPPOS, COLLYN | Address on file | | | | | | | |
| SHIR, MOJIBRAHMAN | Address on file | | | | | | | |
| SHIRCK, ZOE | Address on file | | | | | | | |
| SHIRE, FATUMA | Address on file | | | | | | | |
| SHIRE, HIBA | Address on file | | | | | | | |
| SHIREY, AUNDREA | Address on file | | | | | | | |
| SHIREY, DONALD | Address on file | | | | | | | |
| SHIREY, KELSEY | Address on file | | | | | | | |
| SHIREY, MIA | Address on file | | | | | | | |
| SHIRK, AMY | Address on file | | | | | | | |
| SHIRKEY, CRYSTAL | Address on file | | | | | | | |
| SHIRLEY A BOEDICKER | 2725 E 11TH ST | | | | OTTAWA | OH | 45875 | |
| SHIRLEY A WOLINSKY | 521 WESTCHESTER DRIVE | | | | GREENSBURG | PA | 15601 | |
| SHIRLEY ANGERT | 442 CHICORA FENELTON RD | | | | CHICORA | PA | 16025 | |
| SHIRLEY BELL | 2250 W GOLF RD | APT 210 | | | HOFFMAN ESTATES | IL | 60169 | |
| SHIRLEY BIATT | 8136 COUNTRY VIEW DR | | | | ASHLAND | KY | 41102 | |
| SHIRLEY BOMIA | 15275 S DIXIE | | | | MONROE | MI | 48161 | |
| SHIRLEY BRIES | 2073 BRIDGEPORT COURT | | | | DEPERE | WI | 54115 | |
| SHIRLEY BYRDLONG | 4162 COVE LN | UNIT : 20E | | | GLENVIEW | IL | 60025 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1463 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHIRLEY CAMPBELL | 407 SPRING ST | | | | GALENA | IL | 61036 | |
| SHIRLEY CARSON | 709 W NORTHRIDGE DR | | | | MAHOMET | IL | 61853 | |
| SHIRLEY DAWE | SHIRLEY DAWE ASSOC | 900 YONGE ST SUITE 1401 | | | TORONTO | ON | M4W 3P5 | |
| SHIRLEY ECHOES | 840 N MAY ST | | | | AURORA | IL | 60506 | |
| SHIRLEY FUREY | 1600 CLOVER LANE | | | | YORK | PA | 17403 | |
| SHIRLEY GONZALES | 369 WASHINGTON ST | | | | ALLENTOWN | PA | 18102 | |
| SHIRLEY GORDON | 89 SUNRISE CIRCLE | | | | DENVER | PA | 17517 | |
| SHIRLEY GULLETTE | FRANKLIN MALL-1500 CHESTNUT | | | | WASHINGTON | PA | 15301 | |
| SHIRLEY HELGEMOE | 16764 GROVER DRIVE | | | | UTICA | MN | 55979 | |
| SHIRLEY HOCHSTEDLER | 1434 COMPTON PLACE | | | | IOWA CITY | IA | 52240 | |
| SHIRLEY HOERR | 7854 BETSY ROSS CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| SHIRLEY J ASHCRAFT | PO BOX 245 | | | | PERSHING | IN | 47370 | |
| SHIRLEY JOHNSON | 1111 LONGWOOD 209B | | | | LAPORTE | IN | 46350 | |
| SHIRLEY KEENE | 518 CARTHAGE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| SHIRLEY LAPANN | 1801 26TH STREET | | | | PARKERSBURG | WV | 26101 | |
| SHIRLEY M SCHWARTZ | PO BOX 662 | | | | WEST BEND | WI | 53095 | |
| SHIRLEY MALLORY | 1125 E WALNUT STREET | | | | KOKOMO | IN | 46901 | |
| SHIRLEY MCANALLY | 21400 DIX TOLEDO HWY 351 | | | | BROWNSTOWN | MI | 48183 | |
| SHIRLEY MOORE | 660 E 85TH ST | APT 703 | | | CHICAGO | IL | 60619 | |
| SHIRLEY N VILLSON | 400 PEBBLE LN | | | | POCATELLO | ID | 83204 | |
| SHIRLEY POPP | YOUNKERS STORE | 4301 W WISCONSIN AVE | | | APPLETON | WI | 54915 | |
| SHIRLEY R JOHNSON | 1425 W MASTERS LN | | | | DECATUR | IL | 62521-9045 | |
| SHIRLEY R RAATZ | 623 PARK RIDGE RD | | | | WATERFORD | WI | 53185 | |
| SHIRLEY RAMELLA | 125 KANAWHA MALL | | | | KANAWHA | WV | 25387 | |
| SHIRLEY ROEMMICH | 2799 PROMONTORY DRIVE | | | | BISMARCK | ND | 58503 | |
| SHIRLEY SALIZZONI | 1161 HUEY ROAD | | | | RIMERSBURG | PA | 16248 | |
| SHIRLEY SATO | 533 98TH LANE NW | | | | COON RAPIDS | MN | 55433 | |
| SHIRLEY SLATER | 854 SPRING COVE | | | | SCHAUMBURG | IL | 60193 | |
| SHIRLEY STOCUM | 39206 LIZBETH CIRCLE | | | | ZAPHYR HILLS | FL | 33542 | |
| SHIRLEY STULTS | 404 SHELDEN DR | | | | WINNEBAGO | IL | 61088 | |
| SHIRLEY THOMPSON | 4973 N 85TH STREET | | | | MILWAUKEE | WI | 53225 | |
| SHIRLEY TONEY | 1937 S 12TH AVE | | | | MAYWOOD | IL | 60153 | |
| SHIRLEY VIEIRA | 347 CHAPARRAL CIRCLE | | | | ELGIN | IL | 60120 | |
| SHIRLEY WALKER | 10889 BANYAN DR | | | | MACHESNEY PK | IL | 61115 | |
| SHIRLEY WARNER | 512 VILLAGE GREEN LANE W | | | | MADISON | WI | 53704 | |
| SHIRLEY WATTS | 320 CARDINAL LANE | UNIT #3 | | | GREEN BAY | WI | 54313 | |
| SHIRLEY WHITE | 13 158TH PLACE | | | | CALUMET CITY | IL | 60469 | |
| SHIRLEY WILLIAMS | 164 BEAVER CREEK | | | | BOLINGBROOK | IL | 60440 | |
| SHIRLEY WILSON-FORE | 7742 FRANKLING TRENTON RD | | | | FRANKLIN | OH | 45005 | |
| SHIRLEY, ABIGAIL | Address on file | | | | | | | |
| SHIRLEY, CURTIS | Address on file | | | | | | | |
| SHIRLEY, DONNA | Address on file | | | | | | | |
| SHIRLEY, JACOB | Address on file | | | | | | | |
| SHIRLEY, KIMBERLY | Address on file | | | | | | | |
| SHIRLEY, MELISSA | Address on file | | | | | | | |
| SHIRLEY, SCOTT | Address on file | | | | | | | |
| SHIRLY TUCKER | 3560 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| SHIRON MASON | 4052 W 115TH ST | APT 412 | | | CHICAGO | IL | 60655 | |
| SHIRT SHOP | 740 RIVER STREET | | | | MISSOULA | MT | 59801 | |
| SHISEIDO COSMETICS | ATTN: JANET BACHMAN | 900 THIRD AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| SHISEIDO COSMETICS | 301 ROUTE 17 NORTH | 10TH FLOOR | | | RUTHERFORD | NJ | 07070 | |
| SHISEIDO COSMETICS | PO BOX 7247-8480 | | | | PHILADELPHIA | PA | 19170 | |
| SHISLER CONFERENCE CENTER | 1625 WILSON ROAD | | | | WOOSTER | OH | 44691 | |
| SHIVE, WADE | Address on file | | | | | | | |
| SHIVELY, CATHIE | Address on file | | | | | | | |
| SHIVELY, NICOLE | Address on file | | | | | | | |
| SHIVELY, RICHARD | Address on file | | | | | | | |
| SHIVER MODEL & TALENT ASSOC | ATTN: YVETTE AADIL | 70 SNAKE HILL RD | | | HORSEHEADS | NY | 14845 | |
| SHIVERS, DUVDE | Address on file | | | | | | | |
| SHIVERS, MICHELLE | Address on file | | | | | | | |
| SHIVERS, STACEY | Address on file | | | | | | | |
| SHKOUKANI, JOUSEF | Address on file | | | | | | | |
| SHLAES,BARBARA | 801 Grand Avenue | Suite 3700 | | | Des Moines | IA | 50309 | |
| SHMOEL, ELLA | Address on file | | | | | | | |
| SHOATS, CHEVONNE | Address on file | | | | | | | |
| SHOBER, AMBER | Address on file | | | | | | | |
| SHOBLE, FATUMA | Address on file | | | | | | | |
| SHOCK, CIMIA | Address on file | | | | | | | |
| SHOCKEY, DEANNA | Address on file | | | | | | | |
| SHOCKEY, DOUGLAS | Address on file | | | | | | | |
| SHOCKEY, TIERNEY | Address on file | | | | | | | |
| SHOCKLEY, JUSTIN | Address on file | | | | | | | |
| SHOCKLEY, LAURA | Address on file | | | | | | | |
| SHOCKLEY, LYNDSEY | Address on file | | | | | | | |
| SHOCKLING, AMBER | Address on file | | | | | | | |
| SHOCKWAVES 10U | 1155 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| SHOE CARE SUPPLIES | 1131-D TOLLAND TPK | | | | MANCHESTER | CT | 06042-1679 | |
| SHOEMAKER PAINTERS LLC | 1149 SHADY DELL RD | | | | THOMASVILLE | PA | 17364 | |
| SHOEMAKER, BETTY | Address on file | | | | | | | |
| SHOEMAKER, CAMERON | Address on file | | | | | | | |
| SHOEMAKER, CHEYANNE | Address on file | | | | | | | |
| SHOEMAKER, CINDY | Address on file | | | | | | | |
| SHOEMAKER, DARLENE | Address on file | | | | | | | |
| SHOEMAKER, DEVON | Address on file | | | | | | | |
| SHOEMAKER, ELLEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1464 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOEMAKER, JANE | Address on file | | | | | | | |
| SHOEMAKER, JESSICA | Address on file | | | | | | | |
| SHOEMAKER, MARSHA | Address on file | | | | | | | |
| SHOEMAKER, PAULA | Address on file | | | | | | | |
| SHOEMAKER, PAULA | Address on file | | | | | | | |
| SHOEMAKER, RACHEL | Address on file | | | | | | | |
| SHOEMAKER, RICKEY | Address on file | | | | | | | |
| SHOEMAKER, SAVANAH | Address on file | | | | | | | |
| SHOEMAKER, TERESA | Address on file | | | | | | | |
| SHOEMAKER, WILLIAM | Address on file | | | | | | | |
| SHOEMAKER-BALLARD, MIKAYLEIGH | Address on file | | | | | | | |
| SHOENER, SCOTT | Address on file | | | | | | | |
| SHOENFELT PLUMBING & HEATING I | 887 OLD RT 119 HWY N | | | | INDIANA | PA | 15701 | |
| SHOFF CONSTRUCTION & CORNERSTO | 217 5TH ST | | | | NORTH HUNTINGDON | PA | 15642 | |
| SHOFF CONSTRUCTION LLC | 217 5TH ST | | | | IRWIN | PA | 15642 | |
| SHOFF, NANCY | Address on file | | | | | | | |
| SHOGAR, MUSTAFA | Address on file | | | | | | | |
| SHOGREN, LINNEA | Address on file | | | | | | | |
| SHOKES, JOEL | Address on file | | | | | | | |
| SHOKOUHI, BAHMAN | Address on file | | | | | | | |
| SHOLES, CHRISTINA | Address on file | | | | | | | |
| SHOMADE, JASMIN | Address on file | | | | | | | |
| SHOMAKER, CATIE | Address on file | | | | | | | |
| SHOMALI, MARYAM | Address on file | | | | | | | |
| SHOMION, LAUREN | Address on file | | | | | | | |
| SHOMO, TERRI | Address on file | | | | | | | |
| SHOMONGO, DIVINE | Address on file | | | | | | | |
| SHONDA HUERTA | 7276 N 107TH STREET | | | | MILWAUKEE | WI | 53224 | |
| SHONNIE TUCKER | 6135 W CALUMET RD | | | | MILWAUKEE | WI | 53223 | |
| SHOOK, ADAM | Address on file | | | | | | | |
| SHOOK, ALEXANDER | Address on file | | | | | | | |
| SHOOK, ALEXIS | Address on file | | | | | | | |
| SHOOK, DEVIN | Address on file | | | | | | | |
| SHOOK, LACEY | Address on file | | | | | | | |
| SHOOK, PATTI | Address on file | | | | | | | |
| SHOOK, SHARON | Address on file | | | | | | | |
| SHOOK, SHELLEY | Address on file | | | | | | | |
| SHOOP, DESTINEY | Address on file | | | | | | | |
| SHOOP, ELIZABETH | Address on file | | | | | | | |
| SHOOP, MEGAN | Address on file | | | | | | | |
| SHOOT FIRST/MINNOW 11 LLC | ACCOUNTING DEPT | PO BOX 489 | | | HALEIWA | HI | 96712 | |
| SHOOT FIRST/MINNOW 11,LLC | P.O. BOX 489 | | | | HALEIWA | HI | 96712 | |
| SHOOTING FOR A CURE RELAY FOR | 147 HILLSIDE DRIVE | C/O ALLISON PRENDERGAST | | | REEDSVILLE | PA | 17084 | |
| SHOOTING STAR COACHES, IN | 99 JORALEMON STREET | #2A | | | BROOKLYN | NY | 11201 | |
| SHOOTING STAR GYMNASTICS BOOST | 1875 12TH AVE | | | | HAVRE | MT | 59501 | |
| SHOP LOCAL | 225 NORTH MICHIGAN AVE | SUITE 1600 | | | CHICAGO | IL | 60601 | |
| SHOP WITH A COP | BONNIE KLUNK | 1735 CARMEN AVE | | | SHEBOYGAN | WI | 53081 | |
| SHOPE, COURTNEY | Address on file | | | | | | | |
| SHOPE, RHONDA | Address on file | | | | | | | |
| SHOPLOCAL | 225 N. MICHIGAN AVENUE | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| SHOPLOCAL LLC | PO BOX 95000-5925 | | | | PHILADELPHIA | PA | 19195-5925 | |
| Shopper Trak | 233 S. Wacker Drive | 41st Floor | | | Chicago | IL | 60606 | |
| SHOPPER TRAK RTC CORP | 200 WEST MONROE ST 11TH FL | | | | CHICAGO | IL | 60606 | |
| SHOPPERTRAK RCT CORP | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | |
| SHOPPES AT WOOD RIDGE | WELSH COMPANIES, LLC | CM 3472 | PO BOX 70870 | | ST PAUL | MN | 55170-3472 | |
| SHOPPES AT WOODRIDGE | MANAGEMENT OFFICE | 503 E IVES ST | | | MARSHFIELD | WI | 54449 | |
| SHOPPINGTOWN MALL, LLC | DBA SHOPPINGTOWN MALL | DEPT 2596-5320 | | | LOS ANGELES | CA | 90084-2596 | |
| SHOPRUNNER INC | 75 REMITTANCE DR | DEPT 6591 | | | CHICAGO | IL | 60675-6591 | |
| SHOPS AT ITHACA MALL | 40 CATHERWOOD RD | | | | ITHACA | NY | 14850 | |
| SHOPS AT KANAWHA LLC | MVB BANK | 1000 JOHNSON AVE | ATTN: LISA MUSGRAVE | | BRIDGEPORT | WV | 26330 | |
| SHOPS AT KANAWHA LLC | MVB BANK | 1000 JOHNSON AVE | ATTN: LISA MUSGRAVE | | BRIDGEPORT | WV | 26330 | |
| SHOPWALK DBA SOLE GODDESS | 175 E DELAWARE #9205 | | | | CHICAGO | IL | 60611 | |
| SHOPWALK INC | 175 E DELAWARE #9205 | | | | CHICAGO | IL | 60611 | |
| SHOPZILLA | 12200 West Olympic Boulevard | Suite 300 | | | Los Angeles | CA | 90064 | |
| SHOR, LISA | Address on file | | | | | | | |
| SHORB, TAMMY | Address on file | | | | | | | |
| SHORE ACRES SAILING FOUNDATION | PO BOX 4337 | | | | BRICK | NJ | 08723 | |
| SHORE CHAPTER CALDWELL COLLEGE | 1 BERRY PLACE | | | | AVON BY THE SEA | NJ | 07717 | |
| SHORE LINE TREE REMOVAL | 1428 MONROE STREET | | | | OSHKOSH | WI | 54901 | |
| SHORE TO SHORE RENTAL LLC | 410 N 14TH AVE | | | | STURGEON BAY | WI | 54235 | |
| SHORELINE BRIDAL FAIR | PO BOX 1521 | | | | MUSKEGON | MI | 49443 | |
| SHORES OF THE MITTEN ANIMAL | 1540 EAST SHELLEY LANE | RESCUE AND TRANSPORT | | | MIDLAND | MI | 48640 | |
| SHORES, DARLENE | Address on file | | | | | | | |
| SHORES, HAYDEN | Address on file | | | | | | | |
| SHOREWEST REALTORS INC | PO BOX 942 | | | | BROOKFIELD | WI | 53008-0942 | |
| SHOREWOOD SWARM BASEBALL | 609 PARKSHORE DR | | | | SHOREWOOD | IL | 60404 | |
| SHOREY, AMANDA | Address on file | | | | | | | |
| SHORR PACKAGING CORP | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | |
| SHORT CIRCUIT ELECTRONICS INC | PO BOX 803867 | | | | KANSAS CITY | MO | 64180-3867 | |
| SHORT III, RICHARD | Address on file | | | | | | | |
| SHORT TERM LOANS LLC | 1400 E TOUHY AVE #108 | | | | DES PLAINES | IL | 60018 | |
| SHORT, ALICEN | Address on file | | | | | | | |
| SHORT, AMANDA | Address on file | | | | | | | |
| SHORT, AMBER | Address on file | | | | | | | |
| SHORT, BRIAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHORT, BRYAN | Address on file | | | | | | | |
| SHORT, CHARLES | Address on file | | | | | | | |
| SHORT, DENICE | Address on file | | | | | | | |
| SHORT, DEVIN | Address on file | | | | | | | |
| SHORT, HEAVEN | Address on file | | | | | | | |
| SHORT, JANNA | Address on file | | | | | | | |
| SHORT, JEAN | Address on file | | | | | | | |
| SHORT, JERRI | Address on file | | | | | | | |
| SHORT, JEWELIAN | Address on file | | | | | | | |
| SHORT, JOHN | Address on file | | | | | | | |
| SHORT, KAREN | Address on file | | | | | | | |
| SHORT, KATHERINE | Address on file | | | | | | | |
| SHORT, SUSAN | Address on file | | | | | | | |
| SHORT, TALVIN | Address on file | | | | | | | |
| SHORT, TAMI | Address on file | | | | | | | |
| SHORTER, EVAN | Address on file | | | | | | | |
| SHORTER, HALEY | Address on file | | | | | | | |
| SHORTER, MELISSA | Address on file | | | | | | | |
| SHORTER, NYES | Address on file | | | | | | | |
| SHORTER, TROYDAJA | Address on file | | | | | | | |
| SHORTHOUSE, KENDA | Address on file | | | | | | | |
| SHORTINO, MELISSA | Address on file | | | | | | | |
| SHORTS, CARLA | Address on file | | | | | | | |
| SHORTS, EMILY | Address on file | | | | | | | |
| SHORTS, KELLY | Address on file | | | | | | | |
| SHORTWELL | 4000 40TH ST | | | | SOUTH FARGO | ND | 58104 | |
| SHOSTAK, KATIE | Address on file | | | | | | | |
| SHOTKOSKI, KATHERINE | Address on file | | | | | | | |
| SHOTWELL | 4000 40TH ST | | | | SOUTH FARGO | ND | 58104 | |
| SHOTWELL, CAROL | Address on file | | | | | | | |
| SHOTWELL, LAKESHA | Address on file | | | | | | | |
| SHOTWELL, SUJUAN | Address on file | | | | | | | |
| SHOUA Y LEE | 915 ALABAMA AVE | | | | SHEBOYGAN | WI | 53081 | |
| SHOUEY, BRITTANY | Address on file | | | | | | | |
| SHOUKATHULLAH, SYED | Address on file | | | | | | | |
| SHOULAR, TANISHA | Address on file | | | | | | | |
| SHOUN, BEVERLY | Address on file | | | | | | | |
| SHOUP, LOIS | Address on file | | | | | | | |
| SHOUSE, KYLE | Address on file | | | | | | | |
| SHOVIC, CRYSTAL | Address on file | | | | | | | |
| SHOW OFFS | 2068 HERITAGE HILLS DR | | | | SOMERS | NY | 10589 | |
| SHOW OFFS BODY ART LLC | 6260 SHAPPIE RD. | | | | CLARKSTON | MI | 48348 | |
| SHOW, CHAD | Address on file | | | | | | | |
| SHOWCASE AWARDS & PROMOTIONS | 320 E BUFFALO 1ST FL | | | | MILWAUKEE | WI | 53202 | |
| SHOWCASE LIGHTING | 1116 8TH ST SOUTH | | | | VIRGINIA | MN | 55792 | |
| SHOWCORE INC | 2015 SILVER BELL RD STE 110 | | | | EAGAN | MN | 55122 | |
| SHOWCORE, INC. | 2339 WATERS DRIVE | | | | ST. PAUL | MN | 55120-1163 | |
| SHOWERS, KATHERINE | Address on file | | | | | | | |
| SHOWROOM 35 | 19 WEST 34TH ST, 7TH FL | | | | NEW YORK | NY | 10001 | |
| SHPATA, JORIDA | Address on file | | | | | | | |
| SHRADER, MICHELE | Address on file | | | | | | | |
| SHRADHA OZA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53201 | |
| SHRAGAL, SUSAN | Address on file | | | | | | | |
| SHRAUGER, SYDNEY | Address on file | | | | | | | |
| SHRED AWAY | 2515 W PRINCETON AVE | | | | EAU CLAIRE | WI | 54703 | |
| SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| SHRED IT USA MILWAUKEE | 25264 NETWORK DRIVE | | | | CHICAGO | IL | 60673-1252 | |
| SHRED-IT | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| SHRED-IT DES MOINES | 4428 NW URBANDALE DR | | | | URBANDALE | IA | 50322 | |
| SHRED-IT MILWAUKEE | SUITE 300 | | | | WAUWATOSA | WI | 53222 | |
| SHRED-IT OF CENTRAL PA | 1200 CORPORATE BLVD | | | | LANCASTER | PA | 17601 | |
| SHRED-IT USA-LOS ANGELES | 11311 CORNELL PARK DRIVE | SUITE 125 | | | BLUE ASH | OH | 45242 | |
| SHRED-IT USA-LOS ANGELES | PO BOX 101007 | SHRED-IT USA MILWAUKEE | | | PASADENA | CA | 91189-1007 | |
| SHREFLER, BRIANNA | Address on file | | | | | | | |
| SHRESTHA, HISILA | Address on file | | | | | | | |
| SHRESTHA, NARITA | Address on file | | | | | | | |
| SHRESTHA, RIKITA | Address on file | | | | | | | |
| SHREVE, GAYANN | Address on file | | | | | | | |
| SHREVE, MAGGIE | Address on file | | | | | | | |
| SHREVES, TONI | Address on file | | | | | | | |
| SHREWSBURY, ANTONIA | Address on file | | | | | | | |
| SHRI LAKSHMI COTSYN LTD/PMG | 19/X-1 KRISHNAPURAM | GT ROAD KANPUR | | | UTTAR PRADESH | | 208007 | |
| SHRI LAKSHMI COTSYN LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SHRINE CIRCUS FUND | 5140 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462-1299 | |
| SHRINER, SANDRA | Address on file | | | | | | | |
| SHRINER, TOMMY | Address on file | | | | | | | |
| SHRINERS | STEHEN MCCULLY | 531 E SHERIDAN AVE | | | DUBOIS | PA | 15801 | |
| SHRINER'S CLOWN GROUP-OTTUMWA | C/O SAM STAM | 142 CARTER AVENUE | | | OTTUMWA | IA | 52501 | |
| SHRIVER, REBECCA | Address on file | | | | | | | |
| SHRIVER, SHAYLA | Address on file | | | | | | | |
| SHRM | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| SHRMIRAN RUGS INC | 1740 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| SHROPSHIRE, TAYLOR | Address on file | | | | | | | |
| SHROUT, BRITTNI | Address on file | | | | | | | |
| SHRUM, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1466 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHRYOCK, MARCO | Address on file | | | | | | | |
| SHS | ShenDong, General Manager | Room 1001, Shen Yi Building 283 Wu Xing Road | | | Shanghai | | 200030 | |
| SHTEIWI, ABEER | Address on file | | | | | | | |
| SHTEIWI, NIJMEH | Address on file | | | | | | | |
| SHUBE, SOWDA | Address on file | | | | | | | |
| SHUBERT, MARTIN | Address on file | | | | | | | |
| SHUCAVAGE, BARBARA | Address on file | | | | | | | |
| SHUCK, KIMBERLY | Address on file | | | | | | | |
| SHUCK, LEANN | Address on file | | | | | | | |
| SHUCK, VICTORIA | Address on file | | | | | | | |
| SHUEY, CARRIE | Address on file | | | | | | | |
| SHUEYB ABASHAM | 627 AQURORA AVE | | | | ST PAUL | MN | 55104 | |
| SHUFELT, AMANDA | Address on file | | | | | | | |
| SHUFFETT, MIRANDA | Address on file | | | | | | | |
| SHUFFORD, RONDA | Address on file | | | | | | | |
| SHUGARAY LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SHUGARAY LLC/LARRY LEVINE | 1 CAPE MAY ST | | | | HARRISON | NJ | 07029 | |
| SHUGARS, KYRSTEN | Address on file | | | | | | | |
| SHUGART, JOCLYNNE | Address on file | | | | | | | |
| SHUGHART, CAROL | Address on file | | | | | | | |
| SHUGHART, CATHERINE | Address on file | | | | | | | |
| SHUKAIR, RULA | Address on file | | | | | | | |
| SHULER, MARGARET | Address on file | | | | | | | |
| SHULER, SERENA | Address on file | | | | | | | |
| SHULGAN, SIMON | Address on file | | | | | | | |
| SHULHINA-REEDY, YULIYA | Address on file | | | | | | | |
| SHULICK, BIANCA | Address on file | | | | | | | |
| SHULIMOVA, KSENIA | Address on file | | | | | | | |
| SHULK, MICHAEL | Address on file | | | | | | | |
| SHULL TRANSPORT LLC | PO BOX 1409 | | | | HICKORY | NC | 28603 | |
| SHULL, BELINDA | Address on file | | | | | | | |
| SHULL, JUDITH | Address on file | | | | | | | |
| SHULL, KAYLEE | Address on file | | | | | | | |
| SHULL, MELODI | Address on file | | | | | | | |
| SHULLO, CHRISTINA | Address on file | | | | | | | |
| SHULLY CATERING | 146 N GREEN BAY RD | | | | THIENSVILLE | WI | 53092 | |
| SHULLY'S CUISINE | 146 N. GREEN BAY ROAD | | | | THIENSVILLE | WI | 53092 | |
| SHULSEN, HEATHER | Address on file | | | | | | | |
| SHULSTAD, MEGAN | Address on file | | | | | | | |
| SHULT, SUSAN | Address on file | | | | | | | |
| SHULTZ, AMBER | Address on file | | | | | | | |
| SHULTZ, CATHLEEN | Address on file | | | | | | | |
| SHULTZ, ERICA | Address on file | | | | | | | |
| SHULTZ, HEATHER | Address on file | | | | | | | |
| SHULTZ, KRISTIN | Address on file | | | | | | | |
| SHULTZ, LISA | Address on file | | | | | | | |
| SHULTZ, MASSIAYAH | Address on file | | | | | | | |
| SHULTZ, MICHELE | Address on file | | | | | | | |
| SHULTZ, MISTY | Address on file | | | | | | | |
| SHULTZ, TRISTAN | Address on file | | | | | | | |
| SHUMAKER PDT | 240 HARRISBURG AVE | | | | LANCASTER | PA | 17608 | |
| SHUMAKER, BRENDA | Address on file | | | | | | | |
| SHUMAKER, KALEIGH | Address on file | | | | | | | |
| SHUMAKER, MASON | Address on file | | | | | | | |
| SHUMAKER, QUINN | Address on file | | | | | | | |
| SHUMAKER, RYAN | Address on file | | | | | | | |
| SHUMAKER, TERESA | Address on file | | | | | | | |
| SHUMAN, DEREK | Address on file | | | | | | | |
| SHUMAN, JULIE | Address on file | | | | | | | |
| SHUMAN, MARY | Address on file | | | | | | | |
| SHUMAN, TRAVIS | Address on file | | | | | | | |
| SHUMAR, SARA | Address on file | | | | | | | |
| SHUMATE, BONNIE | Address on file | | | | | | | |
| SHUMATE, BRIAN | Address on file | | | | | | | |
| SHUMATE, CARLA | Address on file | | | | | | | |
| SHUMATE, CEDRIC | Address on file | | | | | | | |
| SHUMPERT, DIUNTE | Address on file | | | | | | | |
| SHUMPERT, SHEILA | Address on file | | | | | | | |
| SHUMWAY, CHARLES | Address on file | | | | | | | |
| SHUNDA ROSE | 3117 W OKLAHOMA | | | | MILWAUKEE | WI | 53215 | |
| SHUNK, CHEYENNE | Address on file | | | | | | | |
| SHUNK, MICHELLE | Address on file | | | | | | | |
| SHUPP, ALYSSA | Address on file | | | | | | | |
| SHURELDS, CHELSEA | Address on file | | | | | | | |
| SHURLA, JOHN | Address on file | | | | | | | |
| SHURLEY, KIMBERLY | Address on file | | | | | | | |
| SHURMUR, ANNA | Address on file | | | | | | | |
| SHURTZ, SCOTT | Address on file | | | | | | | |
| SHUSTA, STEPHANIE | Address on file | | | | | | | |
| SHUTE, BRENDA | Address on file | | | | | | | |
| SHUTES, KEVON | Address on file | | | | | | | |
| SHUTLER, CHANRY | Address on file | | | | | | | |
| SHUTT, ALYSSA | Address on file | | | | | | | |
| SHUTT, LINNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SHUTTERSTOCK INC | DPT CH 17445 | | | | PALATINE | IL | 60055-7445 | |
| SHUTTLEX TRANSPORTATION LLC | PO BOX 35 | | | | MACUNGIE | PA | 18062 | |
| SHUTTLEX TRANSPORTATION LLC | PO BOX 35 | | | | MACUNGIE | PA | 18062 | |
| SHUTTS, MACKENZIE | Address on file | | | | | | | |
| SHUTTS, PAUL | Address on file | | | | | | | |
| SHY, RUBY | Address on file | | | | | | | |
| SHYBLOSKI, DANETTE | Address on file | | | | | | | |
| SI OF SCOTTS BLUFF COUNTY | P. O. BOX 53 | | | | SCOTTSBLUFF | NE | 69363 | |
| SI PRODUCTS LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SI PRODUCTS LLC | 62358 COLLECTIONS CENTER DR | W/O/11/14 | | | CHICAGO | IL | 60693 | |
| SIANO, RENEE | Address on file | | | | | | | |
| SIBERT, COLLEEN | Address on file | | | | | | | |
| SIBERT, FLOSSIE | Address on file | | | | | | | |
| SIBERT, KIMANI | Address on file | | | | | | | |
| SIBETO, MARYJO | Address on file | | | | | | | |
| SIBLE, KYLEIGH | Address on file | | | | | | | |
| SIBLEY, DEONTANAE | Address on file | | | | | | | |
| SIBLEY, ROSHAWN | Address on file | | | | | | | |
| SIBLEY, SARAH | Address on file | | | | | | | |
| SIBOMANA, PASTEUR | Address on file | | | | | | | |
| SIBS REPAIR SHOP | 854 FIRST STREET | | | | LA SALLE | IL | 61301 | |
| SIBSON, DANIELLE | Address on file | | | | | | | |
| SIBU, NADYA | Address on file | | | | | | | |
| SICILIA, FILOMENA | Address on file | | | | | | | |
| SICILIANO, JAMES | Address on file | | | | | | | |
| SICILIANO, KELLY | Address on file | | | | | | | |
| SICILIANO, MARIA | Address on file | | | | | | | |
| SICKLE, JESSECA | Address on file | | | | | | | |
| SICKLER, GINNY | Address on file | | | | | | | |
| SICKLER-ZIETZ, STYRLING | Address on file | | | | | | | |
| SICKLES, EDITH | Address on file | | | | | | | |
| SICKLES, HEIDI | Address on file | | | | | | | |
| SICKLES, JOHNNY | Address on file | | | | | | | |
| SICOTTE, DEBORAH | Address on file | | | | | | | |
| SICSA | C/O ANDIE LLYD | 2600 WILMINGTON PIKE | | | KETTERING | OH | 45419 | |
| SIDA, JOSE | Address on file | | | | | | | |
| SIDAHMED BAKRI, ABUBAKER | Address on file | | | | | | | |
| SIDAHMED, AHMED | Address on file | | | | | | | |
| SIDDALL, SHELBY | Address on file | | | | | | | |
| SIDDENS, JASMINE | Address on file | | | | | | | |
| SIDDIQUE, SABIRAH | Address on file | | | | | | | |
| SIDDIQUI, AHMED | Address on file | | | | | | | |
| SIDDIQUI, IRFANA | Address on file | | | | | | | |
| SIDDIQUI, KULSUM | Address on file | | | | | | | |
| SIDDIQUI, MUHAMMAD ZAEEM | Address on file | | | | | | | |
| SIDDIQUI, NAUSHEEN | Address on file | | | | | | | |
| SIDDONS, JADE | Address on file | | | | | | | |
| SIDELINKER, KAYLEE | Address on file | | | | | | | |
| SIDERIS, GEORGEANN | Address on file | | | | | | | |
| SIDEROVSKI, SUSAN | Address on file | | | | | | | |
| SIDERS, BARBARA | Address on file | | | | | | | |
| SIDERS, JOSEPHINE | Address on file | | | | | | | |
| SIDHU, DANIELLE | Address on file | | | | | | | |
| SIDHU, RAPINDER | Address on file | | | | | | | |
| SIDI, FATIMATOU | Address on file | | | | | | | |
| SIDLECK WELDING & CRANE RENTAL | 5988 COPLAY RD | | | | WHITEHALL | PA | 18052 | |
| SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| SIDNEY AVERBACK | 1020 BRICKL RD | | | | WEST SALEM | WI | 54669 | |
| SIDNEY BERGAN | ECONO STORAGE | 1343 REPUBLIC ST | | | BISMARACK | ND | 58504 | |
| SIDNEY CHRISTON | 654 SOUTH ROSEWOOD AVE | | | | KANKAKEE | IL | 60901 | |
| SIDNEY DAILY NEWS | 4500 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| SIDNEY DAILY NEWS | PO BOX 182940 | | | | COLUMBUS | OH | 43218 | |
| SIDNEY HERSZENSON MD | DERMATOLOGY SERVICES SC | 3077 N MAYFAIR RD STE 305 | | | MILWAUKEE | WI | 53222 | |
| SIDNEY P KATZ | 26700 LAHSER RD, SUITE 460 | | | | SOUTHFIELD | MI | 48033 | |
| SIDOCK, KATELYN | Address on file | | | | | | | |
| SIDOR, MARIA | Address on file | | | | | | | |
| SIOS | 10926 SOUTHWEST HIGHWAY | | | | PALOS HILLS | IL | 60465 | |
| SIDWELL, LAUREN | Address on file | | | | | | | |
| SIEBEN, DEBORAH | Address on file | | | | | | | |
| SIEBEN, JAMES | Address on file | | | | | | | |
| SIEBEN, JULIANE | Address on file | | | | | | | |
| SIEBER, EMANUEL | Address on file | | | | | | | |
| SIEBER, JENNA | Address on file | | | | | | | |
| SIEBERS, GLORIA | Address on file | | | | | | | |
| SIEBERT, KATELYN | Address on file | | | | | | | |
| SIEBKEN, KAITLYN | Address on file | | | | | | | |
| SIEBMAN, ELIZABETH | Address on file | | | | | | | |
| SIECKERT, BETTY | Address on file | | | | | | | |
| SIECKMANN, MICHELE | Address on file | | | | | | | |
| SIEDLACZEK, THOMAS | Address on file | | | | | | | |
| SIEFER, ELIZABETH | Address on file | | | | | | | |
| SIEG, TAYLOR | Address on file | | | | | | | |
| SIEGEL, AMY | Address on file | | | | | | | |
| SIEGEL, HOLLY | Address on file | | | | | | | |
| SIEGEL, LINDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIEGEL, TIMOTHY | Address on file | | | | | | | |
| SIEGFRIED, AMBER | Address on file | | | | | | | |
| SIEGFRIED, ELIZABETH | Address on file | | | | | | | |
| SIEGFRIED, MARTHA | Address on file | | | | | | | |
| SIEGMUND, RICHARD | Address on file | | | | | | | |
| SIEKERMAN, LOGAN | Address on file | | | | | | | |
| SIEKERT, STACEY | Address on file | | | | | | | |
| SIELAFF, MGRACE | Address on file | | | | | | | |
| SIELER, FRANCINE | Address on file | | | | | | | |
| SIELOFF, ANDREA | Address on file | | | | | | | |
| SIELSKI, KATHRYN | Address on file | | | | | | | |
| SIEMEK, AMY | Address on file | | | | | | | |
| SIEMEN, STACY | Address on file | | | | | | | |
| Siemens Financial Services, Inc. | 8322 RED SHANK LANE | | | | FORT WAYNE | IN | 46825 | |
| SIEMENS INDUSTRY INC | C/O CITIBANK (BLDG TECH) | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMERING, KATHRYN | Address on file | | | | | | | |
| SIEMIENIEC, KRYSTYNA | Address on file | | | | | | | |
| SIEMON, LUIS | Address on file | | | | | | | |
| SIEMON, STEPHANIE | Address on file | | | | | | | |
| SIEMS, PATRICIA | Address on file | | | | | | | |
| SIENKIEWICZ, AMBER | Address on file | | | | | | | |
| SIENKIEWICZ, SHERRY | Address on file | | | | | | | |
| SIENSA, LORI | Address on file | | | | | | | |
| SIEPMAN, STEVEN | Address on file | | | | | | | |
| SIERACKI, DESTINY | Address on file | | | | | | | |
| SIERRA FASHIONS/PMG | 350 5TH AVE SUITE 5115 | | | | NEW YORK | NY | 10118 | |
| SIERRA FASHIONS/PMG | PO BOX 105657 | | | | ATLANTA | GA | 30348-8565 | |
| SIERRA RIOS, VIRGELINA | Address on file | | | | | | | |
| SIERRA SUITES- FISHKILL NY | 100 WESTAGE BUSINESS CENTER DR | | | | FISHKILL | NY | 12524 | |
| SIERRA- WAHL, KARIN | Address on file | | | | | | | |
| SIERRA, ANGEL | Address on file | | | | | | | |
| SIERRA, DANIELLE | Address on file | | | | | | | |
| SIERRA, JESUS | Address on file | | | | | | | |
| SIERRA, LORENA | Address on file | | | | | | | |
| SIERRA, LUCY | Address on file | | | | | | | |
| SIERRA, MARCUS | Address on file | | | | | | | |
| SIERRA, MILLIE | Address on file | | | | | | | |
| SIERRA, OSCAR | Address on file | | | | | | | |
| SIERRA, SOFIA | Address on file | | | | | | | |
| SIESEL, MONICA | Address on file | | | | | | | |
| SIESKY, JOSHUA | Address on file | | | | | | | |
| SIEVE, BRIANA | Address on file | | | | | | | |
| SIEVERDING, HEIDI | Address on file | | | | | | | |
| SIEVERS, LYNN | Address on file | | | | | | | |
| SIEVERT, MELISSA | Address on file | | | | | | | |
| SIEVERT, SHARON | Address on file | | | | | | | |
| SIFERD PLUMBING HEATING | A/C SERVICES CO LLC | 10603 CR 99 | | | FINDLAY | OH | 45840 | |
| SIFFORD, AMANDA | Address on file | | | | | | | |
| SIFORD, KAYLEIGH | Address on file | | | | | | | |
| SIGAL, JUDY | Address on file | | | | | | | |
| SIGAL, RON | Address on file | | | | | | | |
| SIGAL, WILLIAM | Address on file | | | | | | | |
| SIGALA-GARCIA, SALLY | Address on file | | | | | | | |
| SIGARAN, ARELI | Address on file | | | | | | | |
| SIGLER, TAYLOR | Address on file | | | | | | | |
| SIGMA ALPHA CHI - PI CHAPTER | 8322 RED SHANK LANE | | | | FORT WAYNE | IN | 46825 | |
| SIGMA ALPHA CHI - PI CHAPTER | 10 BENWELL PLACE | | | | YODER | IN | 46798 | |
| SIGMA ALPHA IOTA | 1519 30TH ST | | | | DES MOINES | IA | 50311 | |
| SIGMA BETA SORORITY MU CHAPTER | 230 GLENBURN DR | | | | DAYTON | OH | 45459 | |
| SIGMA BETA SORORITY MU CHAPTER | 230 GLENBURN DR | | | | CENTERVILLE | OH | 45459 | |
| SIGMA BETA SORORITY MU CHAPTER | MARY E DOLLE | 230 GLENBURN DR | | | CENTERVILLE | OH | 45459 | |
| SIGMA BETA SORORITY, INC. | 2700 POWHATTAN PL. | | | | KETTERING | OH | 45420 | |
| SIGMA PHI EPSILON | 16362 PAGE ST | | | | OMAHA | NE | 68118 | |
| SIGMA PHI GAMMA INT'L SORORITY | 1002 MADISON ST. | | | | FRANKTON | IN | 46044 | |
| SIGMA PHI GAMMA INT'L. SORORI | 11625 CHANNINGWAY BLVD. | | | | THE PLAINS | OH | 45780 | |
| SIGMA PHI GAMMA SORORITY MU EP | 604 S. THIRD ST. | | | | TIPP CITY | OH | 45371 | |
| SIGMAN, MACHAELA | Address on file | | | | | | | |
| SIGMON, BRITTANY | Address on file | | | | | | | |
| SIGMON, MICHAELA | Address on file | | | | | | | |
| SIGN A RAMA NAPERVILLE | K&H GREENE INC | 1701 QUINCY AVE, SUITE 24 | | | NAPERVILLE | IL | 60540 | |
| SIGN AFFECTS LIMITED | 8147 INDUSTRIAL PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| SIGN CENTRE | 5221 N. LONG AVE. | | | | CHICAGO | IL | 60630 | |
| SIGN CREATIONS | 111 S 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | |
| SIGN CREATIONS | ATTN: YOLANDA R ROUTTE-WERNER | 27416 ST RTE 327 | | | LONDONBERRY | OH | 45647 | |
| SIGN DYNAMICS | 2781 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| SIGN FACTORY | 4811 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| SIGN IMAGE | 8155 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| SIGN MEDIX INC | 2153 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| SIGN OUTLET STORE | 2200 OGDEN AVE SUITE 300 | | | | LESLE | IL | 60532 | |
| SIGN PRODUCTIONS INC | 500 WALFORD RD SW | | | | CEDAR RAPIDS | IA | 52404-8921 | |
| SIGN PROS OF MUNCIE | 212 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303 | |
| SIGN SHOP OF WEST BEND LLC | 1624 SCHMIDT ROADVE | | | | WEST BEND | WI | 53090 | |
| SIGN SOLUTIONS | FAST SIGNS | 1791 NW 86TH ST | | | CLIVE | IA | 50325 | |
| SIGN SOLUTIONS LLC | 550 N MILITARY AVE #7 | | | | GREEN BAY | WI | 54303 | |
| SIGN WORKS | 8125 S 82ND CT | | | | JUSTICE | IL | 60458 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIGNAL INDUSTRIES | 154 W SECOND ST | | | | BOSTON | MA | 02127 | |
| SIGNAL INDUSTRIES | 912 A APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| SIGNAL PRODUCTS INC | 320 West 31st Street | | | | Los Angeles | CA | 90007 | |
| SIGNAL PRODUCTS INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SIGNARAMA | 1161 S LEE ST | | | | DES PLAINES | IL | 60016 | |
| SIGNATURE APPAREL | 1411 BROADWAY | 38TH FLOOR | | | NEW YORK | NY | 10018 | |
| SIGNATURE APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SIGNATURE CONSULTANTS LLC | PO BOX 536819 | | | | ATLANTA | GA | 30353-6819 | |
| SIGNATURE HOUSEWARES INC | 671 VIA ALONDRA SUITE 801 | | | | CAMARILLO | CA | 93012 | |
| SIGNATURE HOUSEWARES INC/PMG | 671 VIA ALONDRA | SUITE 801 | | | CAMARILLO | CA | 93012 | |
| SIGNATURE STAFFING | 814 MARKET ST | ACCOUNTS RECEIVABLE | | | LEMOYNE | PA | 17043 | |
| SIGNATURE STORE FIXTURES | 541 DANA AVENUE | | | | COLUMBUS | OH | 43223 | |
| SIGNATURES NETWORK | 8120 WEBB AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| SIGNATURES NETWORK | DEPT 33419 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-3419 | |
| SIGNIUS COMMUNICATIONS | PO BOX 300609 | | | | HOUSTON | TX | 77230-0609 | |
| SIGNMASTERS INC | 217 BROOK AVE | | | | PASSAIC PARK | NJ | 07055 | |
| SIGNODE | PO BOX 71057 | | | | CHICAGO | IL | 60694-1057 | |
| SIGNODE PACKAGING SYSTEMS SALE | PO BOX 71729 | | | | CHICAGO | IL | 60694-1729 | |
| SIGNODE SERVICE BUSINESS | PO BOX 71057 | | | | CHICAGO | IL | 60694-1057 | |
| SIGNS BY TOMORROW | 2260 INDUSTRIAL HIGHWAY | | | | YORK | PA | 17402 | |
| SIGNS BY TOMORROW | 4717 SOUTHERN HILLS DR | | | | SIOUX CITY | IA | 51106 | |
| SIGNS BY TOMORROW | BLACKHAWK VILLAGE SHOPPING | 2915 MCCLAIN DR | | | CEDAR FALLS | IA | 50613 | |
| SIGNS NOW | 10201 UNIVERSITY AVE | SUITE A-17 | | | CLIVE | IA | 50325 | |
| SIGNS NOW | 1277 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| SIGNS NOW | 19454 S LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| SIGNS NOW | 8445 HICKMAN RD | | | | URBANDALE | IA | 50322 | |
| SIGNS ON TIME LLC | 4979 RADFORD CT | | | | DUBUQUE | IA | 52002 | |
| SIGNS PLUS/ ACME SIGN | 3020 SIMPSON ROAD | | | | FORT GRATIOT | MI | 48059-4237 | |
| SIGNS UNLIMITED | 1401 S FRONT ST | | | | MARQUETTE | MI | 49855 | |
| SIGNS, NICOLE | Address on file | | | | | | | |
| SIGNS-N-DESIGNS INC | 30414 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| SIGNTEC | 1840 FULLER AVE | | | | WEST DES MOINES | IA | 50265 | |
| SIGNUP | 3275 HWY 30 W | | | | POCATELLO | ID | 83201 | |
| SIGNWAREHOUSE.COM | 2614 TEXOMA DRIVE | | | | DENISON | TX | 75020 | |
| SIGNWORKS NEON CORP | 27 CAREY RD | | | | QUEENSBURY | NY | 12804 | |
| SIGOLOFF, MARC | Address on file | | | | | | | |
| SIGRIST, BETH | Address on file | | | | | | | |
| SIGUAS, SEDANA | Address on file | | | | | | | |
| SIGURDSON, KARI | Address on file | | | | | | | |
| SIGURDSON, PAMELA | Address on file | | | | | | | |
| SIHAVONG, SALENA | Address on file | | | | | | | |
| SIJERIC, GORDANA | Address on file | | | | | | | |
| SIKANDAR AYAZ | 2713 CLINES FORD DR | | | | BELVIDERE | IL | 61008 | |
| SIKANDER, MARIA | Address on file | | | | | | | |
| SIKES, JENNIFER | Address on file | | | | | | | |
| SIKES, NIKKI | Address on file | | | | | | | |
| SIKES, SUSAN | Address on file | | | | | | | |
| SIKORSKI, LINDSEY | Address on file | | | | | | | |
| SILAO, DAISY | Address on file | | | | | | | |
| SILAO, NORA | Address on file | | | | | | | |
| SILAS, DAVION | Address on file | | | | | | | |
| SILAS, FARAJA | Address on file | | | | | | | |
| SILAS, IMANI | Address on file | | | | | | | |
| SILAS, MIA | Address on file | | | | | | | |
| SILBAS, ZOEY | Address on file | | | | | | | |
| SILENT MODELS USA LLC | 127 W 26TH ST SUITE 502 | | | | NEW YORK | NY | 10001 | |
| SILER, JACKSON | Address on file | | | | | | | |
| SILER, KINSEY | Address on file | | | | | | | |
| SILER, SHAWN | Address on file | | | | | | | |
| SILER, TEDDY | Address on file | | | | | | | |
| SILFEE, BRYAN | Address on file | | | | | | | |
| SILHA, TAMARA | Address on file | | | | | | | |
| SILICEO, LUIS | Address on file | | | | | | | |
| SILICONE ZONE USA | 309 COUNTY STREET | | | | BENNINGTON | VT | 05201 | |
| SILICONE ZONE USA | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SILIKPOH, MENELEHLEH | Address on file | | | | | | | |
| SILIS, MARK | Address on file | | | | | | | |
| SILK ICON APPAREL | MILBERG FACTORS W/O/2/06 | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| SILK ICON APPAREL/AFINNITY/PMG | 350 5TH AVE SUITE 5710 | | | | NEW YORK | NY | 10118 | |
| SILK O LITE CORP | PO BOX 424 | | | | FORT LEE | NJ | 07024 | |
| SILK ROAD ASSOCIATES | 2139 WEDGEWOOD WAY | | | | SANTA ROSA | CA | 95404 | |
| SILK ROAD ASSOCIATES/PMG | 2139 WEDGEWOOD WAY | | | | SANTA ROSA | CA | 95404 | |
| SILK SCREEN ADVERTISING | PO BOX 6234 | | | | MADISON | WI | 53716 | |
| SILK TREEHOUSE INC | 3854 DIGHT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| SILK TREEHOUSE INC | 3854 EIGHT AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| SILK, BRONWYN | Address on file | | | | | | | |
| SILK, KATI | Address on file | | | | | | | |
| SILKIES INC | 2435 LA MIRADA DRIVE | | | | VISTA | CA | 92081 | |
| SILKLETTER | 580 BROADWAY, SUITE 402 | | | | NEW YORK | NY | 10012 | |
| SILKS, ASHLYN | Address on file | | | | | | | |
| SILL, JESSICA | Address on file | | | | | | | |
| SILL, KERRY | Address on file | | | | | | | |
| SILLAH, KHADIJA | Address on file | | | | | | | |
| SILLER, MARIONA | Address on file | | | | | | | |
| SILLMAN, MITCHELL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SILLMAN, STEVEN | Address on file | | | | | | | |
| SILLS, AUBRIEAN | Address on file | | | | | | | |
| SILLS, STACY | Address on file | | | | | | | |
| SILMON, CHANELLE | Address on file | | | | | | | |
| SILO, JOSEPH | Address on file | | | | | | | |
| SILPAO, DONNA | Address on file | | | | | | | |
| SILTMAN, SHELBY | Address on file | | | | | | | |
| SILVA GONZALEZ, GUSTAVO | Address on file | | | | | | | |
| SILVA, ANGEL | Address on file | | | | | | | |
| SILVA, CANDICE | Address on file | | | | | | | |
| SILVA, CHRISTIAN | Address on file | | | | | | | |
| SILVA, CHRISTINA | Address on file | | | | | | | |
| SILVA, DAISY | Address on file | | | | | | | |
| SILVA, DANIEL | Address on file | | | | | | | |
| SILVA, ELENA | Address on file | | | | | | | |
| SILVA, GUADALUPE | Address on file | | | | | | | |
| SILVA, ITZEL | Address on file | | | | | | | |
| SILVA, JENIFER | Address on file | | | | | | | |
| SILVA, JENNAE | Address on file | | | | | | | |
| SILVA, JESSICA | Address on file | | | | | | | |
| SILVA, JULIETA | Address on file | | | | | | | |
| SILVA, KATHERINE | Address on file | | | | | | | |
| SILVA, LIZETTE | Address on file | | | | | | | |
| SILVA, MELISSA | Address on file | | | | | | | |
| SILVA, RACHEL | Address on file | | | | | | | |
| SILVA, REBECCA | Address on file | | | | | | | |
| SILVA, REBECCA | Address on file | | | | | | | |
| SILVA, REINA | Address on file | | | | | | | |
| SILVA, REY | Address on file | | | | | | | |
| SILVA-GUIDIE, EZMARELDA | Address on file | | | | | | | |
| SILVA-MORENO, MIRIAM | Address on file | | | | | | | |
| SILVA-TORALES, MICAELA | Address on file | | | | | | | |
| SILVEOUS, SHELBY | Address on file | | | | | | | |
| SILVER ARROW | 901 22ND ST | | | | ROCKFORD | IL | 61108 | |
| SILVER BOW KIWANIS | P.O. BOX 4296 | | | | BUTTE | MT | 59701 | |
| SILVER BOW MONTESSORI SCHOOL, | 1800 SUNSET ROAD | | | | BUTTE | MT | 59701 | |
| SILVER FOREST | 40 INDUSTRIAL DRIVE | W/O/11/17 | | | BELLOWS FALLS | VT | 05101 | |
| SILVER FOREST | 40 INDUSTRIAL DR | | | | BELLOWS FALLS | VT | 05101 | |
| SILVER FOREST OF VERMONT | 40 INDUSTRIAL DRIVE | W/O/11/17 | | | BELLOWS FALLS | VT | 05101 | |
| SILVER FOREST OF VERMONT | 40 INDUSTRIAL DRIVE | | | | BELLOWS FALLS | VT | 05101 | |
| SILVER LAKE CLINIC | 2600 39TH AVE NE | | | | ST ANTHONY | MN | 55421 | |
| SILVER LAKE FLORAL CO | 303 CHESTNUT STREET | | | | VIRGINIA | MN | 55792 | |
| SILVER LINING DIGITAL IMAGING | 7350 S MADSION | | | | WILLOWBROOK | IL | 60527 | |
| SILVER LINING GRAPHICS | 5000 W. ROOSEVELT ROAD | | | | CHICAGO | IL | 60644-1474 | |
| SILVER LINING GROUP | 5000 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1474 | |
| SILVER MOON CREATIONS | 130 KEYES COURT | | | | SANFORD | FL | 32773 | |
| SILVER SCREEN EVENTS | 36 S EVERGREEN AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SILVER SOUNDS | 5820 CANTON CENTER RD | SUITE 185 | | | CANTON | OH | 48187 | |
| SILVER SPRING GOLF | AND BANQUET CENTER | N56 W12318 SILVER SPRING DR | | | MENOMONEE FALLS | WI | 53051 | |
| SILVER STAR #74 | 10206 N. GARDNER LN. | | | | PEORIA | IL | 61615 | |
| SILVER STREAK LIGHTING & SIGNS | PO BOX 1784 | | | | FAIRBORN | OH | 45324 | |
| SILVER, JILLIAN | Address on file | | | | | | | |
| SILVERADO JAROSZYNSKI SPOLKA J | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SILVERADO JAROSZYNSKI SPOLKA J | SIENKIEWICZA 15 | | | | JOZEFOW | | 05410 | |
| SILVERBERG, ALAN | Address on file | | | | | | | |
| SILVERMAN, ANA | Address on file | | | | | | | |
| SILVERMAN, MARIAH | Address on file | | | | | | | |
| SILVERMAN, TERRI | Address on file | | | | | | | |
| SILVERMARK | 70 EAST 77TH STREET SUITE 5A | | | | NEW YORK | NY | 10021 | |
| SILVERMARK | PO BOX 9498 | | | | UNIONDALE | NY | 11555-9498 | |
| SILVERNAIL, DEBRA | Address on file | | | | | | | |
| SILVERPEAK REAL ESTATE FINANCE | 1330 AVE OF THE AMERICAS | SUITE 1200 | | | NEW YORK | NY | 10019 | |
| SILVERSTRIM, ANDREA | Address on file | | | | | | | |
| SILVERTHORN, AMANDA | Address on file | | | | | | | |
| SILVERWEAR | 344 MAUJER ST | | | | BROOKLYN | NY | 11206 | |
| SILVERWEAR BY MISTY LLC | 1219 MEADOWVIEW LN | | | | DE PERE | WI | 54115 | |
| SILVESTRE RAMIREZ | 1624 SEMINOLE LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| SILVESTRE, JANELY | Address on file | | | | | | | |
| SILVESTRI CALIFORNIA | PO BOX 512198 | | | | LOS ANGELES | CA | 90051-0198 | |
| SILVESTRI STUDIO INC | 8125 BEACH ST | | | | LOS ANGELES | CA | 90001 | |
| SILVESTRI, LISA | Address on file | | | | | | | |
| SILVEYRA, CHRISTOPHER | Address on file | | | | | | | |
| SILVEYRA, EDWIN | Address on file | | | | | | | |
| SILVEYRA, GEORGINA | Address on file | | | | | | | |
| SILVEYRA, PATRICIA DEL ÇA | Address on file | | | | | | | |
| SILVEYRA, RAUL | Address on file | | | | | | | |
| SILVEYRA, VANESSA | Address on file | | | | | | | |
| SILVIA CARABALLO | 7636 LAKE MEADOW DRIVE | | | | ONTARIO | NY | 14519 | |
| SILVIA R SANCHEZ | 9201 LA VERGNE | | | | SKOKIE | IL | 60077 | |
| SILVIUS, JILL | Address on file | | | | | | | |
| SIM,DELORES | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| SIMANTZ, CAROL | Address on file | | | | | | | |
| SIMANTZ, MARY | Address on file | | | | | | | |
| SIMCAKOSKI, CAROLE | Address on file | | | | | | | |
| SIMCO CONSTRUCTION INC | 10570 58TH ST NE | | | | ALBERTVILLE | MN | 55301 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIMCOR | 209 1/2 W VINE STREET | | | | MT VERNON | OH | 43050 | |
| SIMCOX, JESSE | Address on file | | | | | | | |
| SIME, CAROLYN | Address on file | | | | | | | |
| SIME, HAYLEY | Address on file | | | | | | | |
| SIME-ENGEN, KATHERINE | Address on file | | | | | | | |
| SIMENSON, CAROLYN | Address on file | | | | | | | |
| SIMENZ, ELLIOT | Address on file | | | | | | | |
| SIMEON, JORDAN | Address on file | | | | | | | |
| SIMEONE, SANDRA | Address on file | | | | | | | |
| SIMERLY, JUSTIN | Address on file | | | | | | | |
| SIMERO ROOFING SYSTEMS INC | 320 LONDON RD | SUITE #103 | | | DELEWARE | OH | 43015 | |
| SIMERSON, STACIE | Address on file | | | | | | | |
| SIMICH, STEPHANIE | Address on file | | | | | | | |
| SIMINGTON, ELIZABETH | Address on file | | | | | | | |
| SIMINSKI, DIANE | Address on file | | | | | | | |
| SIMION, ASHLYN | Address on file | | | | | | | |
| SIMKINS, KAYLEE | Address on file | | | | | | | |
| SIMKO, LAURA | Address on file | | | | | | | |
| SIMLEY THEATRE BOOSTERS | BECKY KERAN | 5915 BRYANT LANE | | | INVER GROVE HEIGHT | MN | 55076 | |
| SIMM, PETER | Address on file | | | | | | | |
| SIMMER, HUDSEN | Address on file | | | | | | | |
| SIMMERMAN, JULIE | Address on file | | | | | | | |
| SIMMERS, REBECCA | Address on file | | | | | | | |
| SIMMONS COMPANY | ONE CONCOURSE PARKWAY | SUITE 800 | ATTN: PAULA MERRITT | | ATLANTA | GA | 30328 | |
| SIMMONS COMPANY | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| SIMMONS ELEMENTARY PTA | 1500 3RD ST S | | | | ABERDEEN | SD | 57401 | |
| SIMMONS ELEMENTARY PTA | 1500 3RD STREET SOUTH | | | | ABERDEEN | SD | 57401 | |
| SIMMONS JEWELRY CO | 462 7TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SIMMONS JEWELRY CO | MILBERG FACTORS INC W/O/03/10 | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| SIMMONS KIDS | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| SIMMONS KIDS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SIMMONS LOCK AND KEY INC | 322 S 2ND ST | | | | GRAND JUNCTION | CO | 81501 | |
| SIMMONS PERRINE ALBRIGHT ELWOO | 115 3RD ST SE | SUITE 1200 | | | CEDAR RAPIDS | IA | 52401-1266 | |
| SIMMONS SERVICES INC | DBA EVANS CAFE & ERICAS CATERI | 1939 N MAIN ST | | | DAYTON | OH | 45405 | |
| SIMMONS SPECIFIC CHIROPRACTIC | 5108 EASTMAN AVE STE 1 | | | | MIDLAND | MI | 48640 | |
| SIMMONS, AMBER | Address on file | | | | | | | |
| SIMMONS, ASHLEY | Address on file | | | | | | | |
| SIMMONS, AUDREY | Address on file | | | | | | | |
| SIMMONS, BRENDA | Address on file | | | | | | | |
| SIMMONS, BRITTNEY | Address on file | | | | | | | |
| SIMMONS, CAMERON | Address on file | | | | | | | |
| SIMMONS, CANDACE | Address on file | | | | | | | |
| SIMMONS, CANDACE | Address on file | | | | | | | |
| SIMMONS, CAROLE | Address on file | | | | | | | |
| SIMMONS, CAROLYN | Address on file | | | | | | | |
| SIMMONS, CASSANDRA | Address on file | | | | | | | |
| SIMMONS, CIARA | Address on file | | | | | | | |
| SIMMONS, CORAANN | Address on file | | | | | | | |
| SIMMONS, DAWN | Address on file | | | | | | | |
| SIMMONS, DELOIS | Address on file | | | | | | | |
| SIMMONS, DIANE | Address on file | | | | | | | |
| SIMMONS, DOMINIC | Address on file | | | | | | | |
| SIMMONS, DONNA | Address on file | | | | | | | |
| SIMMONS, DYMON | Address on file | | | | | | | |
| SIMMONS, ERIN | Address on file | | | | | | | |
| SIMMONS, GARY | Address on file | | | | | | | |
| SIMMONS, GAYLAND | Address on file | | | | | | | |
| SIMMONS, GERALDINE | Address on file | | | | | | | |
| SIMMONS, HAILEY | Address on file | | | | | | | |
| SIMMONS, HEATHER | Address on file | | | | | | | |
| SIMMONS, IRENE | Address on file | | | | | | | |
| SIMMONS, JAYVONE | Address on file | | | | | | | |
| SIMMONS, JORDAN | Address on file | | | | | | | |
| SIMMONS, KAYSHAWN | Address on file | | | | | | | |
| SIMMONS, LINDSEY | Address on file | | | | | | | |
| SIMMONS, MAHOGANY | Address on file | | | | | | | |
| SIMMONS, MAKENZIE | Address on file | | | | | | | |
| SIMMONS, MALLORY | Address on file | | | | | | | |
| SIMMONS, MARIALICE | Address on file | | | | | | | |
| SIMMONS, NATASHA | Address on file | | | | | | | |
| SIMMONS, NATHAN | Address on file | | | | | | | |
| SIMMONS, NIKIA | Address on file | | | | | | | |
| SIMMONS, PRECIOUS | Address on file | | | | | | | |
| SIMMONS, RACHEL | Address on file | | | | | | | |
| SIMMONS, SEANEESA | Address on file | | | | | | | |
| SIMMONS, SHAMEEK | Address on file | | | | | | | |
| SIMMONS, SHAWNISE | Address on file | | | | | | | |
| SIMMONS, SHAYNA | Address on file | | | | | | | |
| SIMMONS, STACIA | Address on file | | | | | | | |
| SIMMONS, STEPHANIE | Address on file | | | | | | | |
| SIMMONS, TAYLA | Address on file | | | | | | | |
| SIMMONS, TIFFINY | Address on file | | | | | | | |
| SIMMONS, TYJAHNAE | Address on file | | | | | | | |
| SIMMONS-COPELAND, KAVIONNA | Address on file | | | | | | | |
| SIMMS, ALLISON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1472 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIMMS, BETH | Address on file | | | | | | | |
| SIMMS, BETHANY | Address on file | | | | | | | |
| SIMMS, CARMALITA | Address on file | | | | | | | |
| SIMMS, CARMELITA | Address on file | | | | | | | |
| SIMMS, CHARITA | Address on file | | | | | | | |
| SIMMS, JEFFREYAN | Address on file | | | | | | | |
| SIMMS, KIMBERLY | Address on file | | | | | | | |
| SIMON & KOHN | 3250 W BIG BEAVER | SUITE 344 | | | TROY | MI | 48084 | |
| SIMON AND SCHUSTER | 100 FRONT STREET | | | | RIVERSIDE | NJ | 08075 | |
| SIMON AND SCHUSTER | PO BOX 70660 | | | | CHICAGO | IL | 60673-0660 | |
| SIMON CAPITAL GP | 8250 SIMON CAPITAL GP | 6129 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SIMON CAPITAL LIMITED PRTNR | BAY PARK SQUARE | PO BOX 776438 | | | CHICAGO | IL | 60677-6468 | |
| SIMON CAPITAL LIMITED PRTNR | BAY PARK SQUARE | PO BOX 776438 | | | CHICAGO | IL | 60677-6468 | |
| SIMON CAPITAL LIMITED PRTNR | BAY PARK SQUARE | PO BOX 776438 | | | CHCIAGO | IL | 60677-6468 | |
| SIMON CAPITAL LIMITED PRTNR | BAY PARK SQUARE | PO BOX 776438 | | | CHICAGO | IL | 60677-6468 | |
| SIMON HOUSE | FRANKIE | 208 W CAMPBELL ST | | | FRANKFURT | KY | 40601 | |
| SIMON MKANDWIRE | 9078 W HEATHWOOD DR | IM | | | NILES | IL | 60714 | |
| SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP | MILLER HILL MALL MGNT OFFICE | 1600 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| SIMON PROPERTY GROUP LP | PROPERTY ID 77 9075 | 1358 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| SIMON PROPERTY GRP LP | 867765 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| SIMON ROOFING & SHEET METAL | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| SIMON YOUTH FOUNDATION | AMY CAMPBELL | 3501 N GRANVILLE AVE | | | MUNCIE | IN | 47303 | |
| SIMON, BROOKE | Address on file | | | | | | | |
| SIMON, CLAIRE | Address on file | | | | | | | |
| SIMON, CONNIE | Address on file | | | | | | | |
| SIMON, EDWARD | Address on file | | | | | | | |
| SIMON, EMMA | Address on file | | | | | | | |
| SIMON, HALEY | Address on file | | | | | | | |
| SIMON, JASMINE | Address on file | | | | | | | |
| SIMON, JAY | Address on file | | | | | | | |
| SIMON, KEVIN | Address on file | | | | | | | |
| SIMON, KRISTINA | Address on file | | | | | | | |
| SIMON, LORETTA | Address on file | | | | | | | |
| SIMON, MABINI | Address on file | | | | | | | |
| SIMON, PATRICIA | Address on file | | | | | | | |
| SIMON, RANDALL | Address on file | | | | | | | |
| SIMON, RILEY | Address on file | | | | | | | |
| SIMON, SARA | Address on file | | | | | | | |
| SIMON, ZORAN | Address on file | | | | | | | |
| SIMONAR, SANDRA | Address on file | | | | | | | |
| SIMOND, BARSEANA | Address on file | | | | | | | |
| SIMONDS, MERCEDES | Address on file | | | | | | | |
| SIMONDS, TIERRA | Address on file | | | | | | | |
| SIMONE, ASONTA | Address on file | | | | | | | |
| SIMONE, KHANDI | Address on file | | | | | | | |
| SIMONETTE, SARA | Address on file | | | | | | | |
| SIMONIAN, RENEE | Address on file | | | | | | | |
| SIMONITCH, BROOKLYN | Address on file | | | | | | | |
| SIMON-LENZ, ELAINE | Address on file | | | | | | | |
| SIMONONIS, SUSAN | Address on file | | | | | | | |
| SIMONOVICH, ELIZABETH | Address on file | | | | | | | |
| SIMONS, BRANDI | Address on file | | | | | | | |
| SIMONS, DARLENE | Address on file | | | | | | | |
| SIMONS, HEATHER | Address on file | | | | | | | |
| SIMONS, KIMBERLY | Address on file | | | | | | | |
| SIMONS, LARRY | Address on file | | | | | | | |
| SIMONS, MICHELLE | Address on file | | | | | | | |
| SIMONS, TYLER | Address on file | | | | | | | |
| SIMONS, VICKIE | Address on file | | | | | | | |
| SIMONSEN, MEGAN | Address on file | | | | | | | |
| SIMONSMEIER, LAUREN | Address on file | | | | | | | |
| SIMONSMEIER, PATRICIA | Address on file | | | | | | | |
| SIMONSON, AVONELL | Address on file | | | | | | | |
| SIMONSON, CASSANDRA | Address on file | | | | | | | |
| SIMONSON, DEBORAH | Address on file | | | | | | | |
| SIMONSON, JACOB | Address on file | | | | | | | |
| SIMONSON, JAMIE | Address on file | | | | | | | |
| SIMONSON, KATELYN | Address on file | | | | | | | |
| SIMONSON, RACHEL | Address on file | | | | | | | |
| SIMONTON, KATHY | Address on file | | | | | | | |
| SIMONTON, LAUREN | Address on file | | | | | | | |
| SIMONTON, TRACEY | Address on file | | | | | | | |
| SIMOSON, DIANE | Address on file | | | | | | | |
| SIMPIER, MARY | Address on file | | | | | | | |
| SIMPKINS, ANNA | Address on file | | | | | | | |
| SIMPKINS, ELIZA | Address on file | | | | | | | |
| SIMPKINS, JASON | Address on file | | | | | | | |
| SIMPKINS, KIMBERLY | Address on file | | | | | | | |
| SIMPKINS, PATRICIA | Address on file | | | | | | | |
| SIMPKINS, REAGAN | Address on file | | | | | | | |
| SIMPKINS, STEPHANIE | Address on file | | | | | | | |
| SIMPKINS, STEPHEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIMPLE ELEGANCE | 2600 CANE DR | | | | BISMARK | ND | 58503 | |
| SIMPLE SOAPS FOR SIMPLE FOLKS | 218 N MAIN ST | | | | DOVER | MN | 55929 | |
| SIMPLE SOAPS FOR SIMPLE FOLKS | PO BOX 117 | | | | DOVER | MN | 55929 | |
| SIMPLE TECHNOLOGIES | 324 S 2ND ST PIKE | UNIT 15 | | | SOUTHAMPTON | PA | 18966 | |
| SIMPLE TRUTH TRAINING CENTER | 94777 M40 NORTH | PO BOX 45 | | | MARCELLUS | MI | 49067 | |
| SIMPLE TRUTH TRAINING CENTER | PO BOX 545 | | | | MARCELLUS | MI | 49067 | |
| SIMPLEHUMAN LLC | 19801 SOUTH VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| SIMPLEX GRINNELL | PO BOX 7777 | DEPT W4165 | | | PHILADELPHIA | PA | 19175-4165 | |
| SIMPLEXGRINNELL | 600 LOLA STREET | | | | HELENA | MT | 59601-8600 | |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLIFIED TECHNOLOGIES GROUP | AUDIO SYSTEMS DIVISION | 307 E CENTRAL ENTRANCE | | | DULUTH | MN | 55811 | |
| SIMPLY AMAZING MARKET | 2801 EVANS AVE | | | | VALPARAISO | IN | 46383 | |
| SIMPLY AMISH | 401 E CR 200 N | PO BOX 67 | | | ARCOLA | IL | 61910 | |
| SIMPLY AMISH | BOX 67 401 E CR 200 N | | | | ARCOLA | IL | 61910 | |
| SIMPLY COUNTRY | PO BOX 2523 | | | | APPLETON | WI | 54913-2523 | |
| SIMPLY COUNTRY | PO BOX 656 | | | | WYTHEVILLE | VA | 24382 | |
| SIMPLY ELEGANT BRIDAL SALON LL | 113 N MAIN ST | | | | RICE LAKE | WI | 54868 | |
| SIMPLY FLOWERS AT THE CENTER | 1941 S 42ND ST STE 311 | | | | OMAHA | NE | 68105 | |
| SIMPLY HOMESPUN | 20406 ROAD 21 | | | | FORT JENNINGS | OH | 45844 | |
| SIMPLY STORAGE- HALL RD | 20772 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| SIMPLY VAGUE | 7190 BEACHWOOD WAY | | | | PLAIN CITY | OH | 43064 | |
| SIMPLYDESIGNZ LLC | 90 SOUTH PARK STREET | | | | WILLIMANTIC | CT | 06226 | |
| SIMPLYDESIGNZ LLC | PO BOX 695 | W/O/01/13 | | | HEBRON | CT | 06248 | |
| SIMPSON CASCADE UMC | 2113 SASSAFRAS ST. | | | | ERIE | PA | 16502 | |
| SIMPSON NORRIS, LAKITA | Address on file | | | | | | | |
| SIMPSON SUPPLY INC | 4401 FLORENCE BLVD | | | | OMAHA | NE | 68110-1655 | |
| SIMPSON, ALEAHA | Address on file | | | | | | | |
| SIMPSON, AMBER | Address on file | | | | | | | |
| SIMPSON, ARIANNA | Address on file | | | | | | | |
| SIMPSON, BARBARA | Address on file | | | | | | | |
| SIMPSON, BETTY | Address on file | | | | | | | |
| SIMPSON, BETTY | Address on file | | | | | | | |
| SIMPSON, BREANNA | Address on file | | | | | | | |
| SIMPSON, BRENDA | Address on file | | | | | | | |
| SIMPSON, BRITTANY | Address on file | | | | | | | |
| SIMPSON, CHERYL | Address on file | | | | | | | |
| SIMPSON, DAVID | Address on file | | | | | | | |
| SIMPSON, DIONNA | Address on file | | | | | | | |
| SIMPSON, DOUGLAS | Address on file | | | | | | | |
| SIMPSON, FRANCES | Address on file | | | | | | | |
| SIMPSON, GAYLE | Address on file | | | | | | | |
| SIMPSON, GEORGIA | Address on file | | | | | | | |
| SIMPSON, GOVERNESS | Address on file | | | | | | | |
| SIMPSON, GRETA | Address on file | | | | | | | |
| SIMPSON, HARRIETT | Address on file | | | | | | | |
| SIMPSON, HEIDI | Address on file | | | | | | | |
| SIMPSON, JEAN | Address on file | | | | | | | |
| SIMPSON, JOI | Address on file | | | | | | | |
| SIMPSON, JOSHUA | Address on file | | | | | | | |
| SIMPSON, KAREN | Address on file | | | | | | | |
| SIMPSON, KATARA | Address on file | | | | | | | |
| SIMPSON, KATE | Address on file | | | | | | | |
| SIMPSON, KATHERINE | Address on file | | | | | | | |
| SIMPSON, KATIE | Address on file | | | | | | | |
| SIMPSON, KATRINA | Address on file | | | | | | | |
| SIMPSON, KATY | Address on file | | | | | | | |
| SIMPSON, LAURA | Address on file | | | | | | | |
| SIMPSON, LUNA | Address on file | | | | | | | |
| SIMPSON, MARIN | Address on file | | | | | | | |
| SIMPSON, MARSHA | Address on file | | | | | | | |
| SIMPSON, MARY | Address on file | | | | | | | |
| SIMPSON, MARY | Address on file | | | | | | | |
| SIMPSON, MARY | Address on file | | | | | | | |
| SIMPSON, MIRANDA | Address on file | | | | | | | |
| SIMPSON, PATRICIA | Address on file | | | | | | | |
| SIMPSON, PAUL | Address on file | | | | | | | |
| SIMPSON, RACHEL | Address on file | | | | | | | |
| SIMPSON, SAMANTHA | Address on file | | | | | | | |
| SIMPSON, SAMANTHA | Address on file | | | | | | | |
| SIMPSON, SHAIRROLYN | Address on file | | | | | | | |
| SIMPSON, STEPHANIE | Address on file | | | | | | | |
| SIMPSON, STEPHEN | Address on file | | | | | | | |
| SIMPSON, SUSAN | Address on file | | | | | | | |
| SIMPSON, TABITHA | Address on file | | | | | | | |
| SIMPSON, TEARA | Address on file | | | | | | | |
| SIMPSON, TORI | Address on file | | | | | | | |
| SIMS, ALFRED | Address on file | | | | | | | |
| SIMS, ALILYAH | Address on file | | | | | | | |
| SIMS, BRIAN | Address on file | | | | | | | |
| SIMS, CAROL | Address on file | | | | | | | |
| SIMS, COURTNEY | Address on file | | | | | | | |
| SIMS, DANIELLE | Address on file | | | | | | | |
| SIMS, DIONNE | Address on file | | | | | | | |
| SIMS, GREGORY | Address on file | | | | | | | |
| SIMS, JAHMILLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMS, JAKIESHA | Address on file | | | | | | | |
| SIMS, JULISA | Address on file | | | | | | | |
| SIMS, KACI | Address on file | | | | | | | |
| SIMS, KEYAIRA | Address on file | | | | | | | |
| SIMS, KIRSTIN | Address on file | | | | | | | |
| SIMS, LEA | Address on file | | | | | | | |
| SIMS, LILLIE | Address on file | | | | | | | |
| SIMS, LINDA | Address on file | | | | | | | |
| SIMS, MADISON | Address on file | | | | | | | |
| SIMS, MIA | Address on file | | | | | | | |
| SIMS, NITAVIAN | Address on file | | | | | | | |
| SIMS, RHYKER | Address on file | | | | | | | |
| SIMS, ROMAN | Address on file | | | | | | | |
| SIMS, SERENA | Address on file | | | | | | | |
| SIMS, SHIVA | Address on file | | | | | | | |
| SIMS, SKYLER | Address on file | | | | | | | |
| SIMS, TIFFANY | Address on file | | | | | | | |
| SIMS, TYRA | Address on file | | | | | | | |
| SIMSEK, CIGDEM | Address on file | | | | | | | |
| SIMSO TEX SUBLIMATION PRINTING | 3028 LAS HERMANAS ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| SIMTEC LIMITED | 28 BAY ROAD | CLEVEDON | | | BRISTOL | | 8521 7BT | |
| SIMULA, MARY | Address on file | | | | | | | |
| SIN Ventures Midway LP | PO BOX 644945 | | | | PITTSBURGH | PA | 15264-4945 | |
| SIN VENTURES MIDWAY LP. | MIDWAY SHOPPING CENTER | 1110 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SINAGRA, JOSEPHINE | Address on file | | | | | | | |
| SINCERE SURROUNDINGS | 408 N 2ND AVE E | | | | ROCK RAPIDS | IA | 51246 | |
| SINCLAIR, AMY | Address on file | | | | | | | |
| SINCLAIR, CADY | Address on file | | | | | | | |
| SINCLAIR, CAROLYN | Address on file | | | | | | | |
| SINCLAIR, CHRISTINA | Address on file | | | | | | | |
| SINCLAIR, HEATHER | Address on file | | | | | | | |
| SINCLAIR, JAMES | Address on file | | | | | | | |
| SINCLAIR, JASMINE | Address on file | | | | | | | |
| SINCLAIR, KIM | Address on file | | | | | | | |
| SINCLAIR, NADA | Address on file | | | | | | | |
| SINCLAIR, NIESHA | Address on file | | | | | | | |
| SINCLAIR, SABRINA | Address on file | | | | | | | |
| SINCLAIR, UNIQUEA | Address on file | | | | | | | |
| SINCY MOL | 4546 N DAMEN | APT #412 | | | CHICAGO | IL | 60625 | |
| SINDELAR, ALEC | Address on file | | | | | | | |
| SINDELAR, CHRISTINE | Address on file | | | | | | | |
| SINDELAR, MALLORY | Address on file | | | | | | | |
| SINDHU, SULTAN | Address on file | | | | | | | |
| SINDT, DENESE | Address on file | | | | | | | |
| SINDY, STEPHANIE | Address on file | | | | | | | |
| SINE, JAMIE | Address on file | | | | | | | |
| SINES, MADISON | Address on file | | | | | | | |
| SINES, SAMANTHA | Address on file | | | | | | | |
| SINEY, JONATHAN | Address on file | | | | | | | |
| SINEY, MICHAEL | Address on file | | | | | | | |
| SINGE STUDIO | 7 CARRIAGE RD | | | | FALMOUTH | ME | 04105 | |
| SINGE STUDIO | ATTN: TIMOTHY JEROME | 7 CARRIAGE RD | | | FALMOUTH | ME | 04105 | |
| SINGER SEWING COMPANY | 1224 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |
| SINGER, CYNTHIA | Address on file | | | | | | | |
| SINGER, DONEE | Address on file | | | | | | | |
| SINGER, JENNIE | Address on file | | | | | | | |
| SINGER, TORI | Address on file | | | | | | | |
| SINGERHOUSE, EMILY | Address on file | | | | | | | |
| SINGH, AISHWARYA | Address on file | | | | | | | |
| SINGH, AMAN | Address on file | | | | | | | |
| SINGH, DALJEET | Address on file | | | | | | | |
| SINGH, EUSTACE | Address on file | | | | | | | |
| SINGH, GABRIELE | Address on file | | | | | | | |
| SINGH, JASPREET | Address on file | | | | | | | |
| SINGH, MANASI | Address on file | | | | | | | |
| SINGH, NAVNEET | Address on file | | | | | | | |
| SINGH, NEELAM | Address on file | | | | | | | |
| SINGH, NIDHI | Address on file | | | | | | | |
| SINGH, NILA | Address on file | | | | | | | |
| SINGH, PARAMJIT | Address on file | | | | | | | |
| SINGH, RAKSHYA | Address on file | | | | | | | |
| SINGH, SADHNA | Address on file | | | | | | | |
| SINGH, SANDHYA | Address on file | | | | | | | |
| SINGH, SANYUKTA | Address on file | | | | | | | |
| SINGH, SIREKA | Address on file | | | | | | | |
| SINGH, SUKHPREET | Address on file | | | | | | | |
| SINGHARATH, ANNA | Address on file | | | | | | | |
| SINGLETARY, GENEITA | Address on file | | | | | | | |
| SINGLETON, ALAYA | Address on file | | | | | | | |
| SINGLETON, ALEXIS | Address on file | | | | | | | |
| SINGLETON, ANISSA | Address on file | | | | | | | |
| SINGLETON, ASHLEY | Address on file | | | | | | | |
| SINGLETON, BRIAN | Address on file | | | | | | | |
| SINGLETON, CARLA | Address on file | | | | | | | |
| SINGLETON, DESTINI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SINGLETON, HANNIYAH | Address on file | | | | | | | |
| SINGLETON, HARVEY | Address on file | | | | | | | |
| SINGLETON, IVAN | Address on file | | | | | | | |
| SINGLETON, KALEB | Address on file | | | | | | | |
| SINGLETON, KEELAN | Address on file | | | | | | | |
| SINGLETON, KRYSTAL | Address on file | | | | | | | |
| SINGLETON, LASHAUN | Address on file | | | | | | | |
| SINGLETON, MISTY | Address on file | | | | | | | |
| SINGLEY, BARBARA | Address on file | | | | | | | |
| SINGLEY, CHRISTINA | Address on file | | | | | | | |
| SINGREY, CLANCE | Address on file | | | | | | | |
| SINIFF, BENJAMIN | Address on file | | | | | | | |
| SINIK, JELENA | Address on file | | | | | | | |
| SINISI, MARY | Address on file | | | | | | | |
| SINK, KEITH | Address on file | | | | | | | |
| SINKE, RONDA | Address on file | | | | | | | |
| SINKES, SCOTT | Address on file | | | | | | | |
| SINKEWICZ, COLLETTE | Address on file | | | | | | | |
| SINKEY, RONICA | Address on file | | | | | | | |
| SINKO, ANDREW | Address on file | | | | | | | |
| SINKO, CHAD | Address on file | | | | | | | |
| SINKOVITS, CATHERINE | Address on file | | | | | | | |
| SINKS FLOWER SHOP & GREENHOUSE | 404 SECOND ST | | | | FINDLAY | OH | 45840 | |
| SINKS, LINDA | Address on file | | | | | | | |
| SINN, KATELYN | Address on file | | | | | | | |
| SINN, MARYBETH | Address on file | | | | | | | |
| SINNETT, EMILY | Address on file | | | | | | | |
| SINNO, NATASHA | Address on file | | | | | | | |
| SINNOTT BLACKTOP LLC | PO BOX 16205 | | | | DULUTH | MN | 55816 | |
| SINNOTT CHARDUKIAN, MARY | Address on file | | | | | | | |
| SINNOTT, DOROTHY | Address on file | | | | | | | |
| SINNOTT, PAULA | Address on file | | | | | | | |
| SINO AGRO ENTERPRISE GUANGDONG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SINO AGRO ENTERPRISE GUANGDONG | NO 2 YI RD LIANGTIAN IND PARK | ZHONGLUOTAN TOWN BAIYUN DIST | | | GUANGZHOU | CH | 510000 | |
| SINOPOLI, JEAN | Address on file | | | | | | | |
| SINOPOLI, SARAH | Address on file | | | | | | | |
| SINWAH INDUSTRIES BERHAD | K-51 Jalan Kesang | Tanjung Agas Industrial Area | | | Muar | | 84000 | |
| SINWAH INDUSTRIES BERHAD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SINWAH INDUSTRIES BERHAD | CL Tang, President | K51 JALAN KESANG, TANJUNG AGAS INDUSTRIAL AREA | | | MUAR | | | |
| SINWAH INDUSTRIES BERHAD | K51 JALAN KESANG | TANJUNG AGAS INDUSTRIAL AREA | | | MUAR | | 84000 | |
| SINWELL, MARY | Address on file | | | | | | | |
| SIOUNI & ZAR/ TAYLOR DRESS | 49 WEST 37TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SIOUX BUILDING PRODUCTS INC | 1508 W 3RD ST | | | | SIOUX FALLS | SD | 57104-5702 | |
| SIOUX CITY ART CENTER | 225 NEBRASKA STREET | | | | SIOUX CITY | IA | 51101 | |
| SIOUX CITY JOURNAL | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| SIOUX CITY JOURNAL | 515 PAVONIA ST | ATTN: NANCY GEVIK | | | SIOUX CITY | IA | 51101 | |
| SIOUX CITY JOURNAL | PO BOX 118 | | | | SIOUX CITY | IA | 51102 | |
| SIOUX CITY JOURNAL COMMUNICATI | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| SIOUX CITY JOURNAL COMMUNICATI | 201 N HARRISON ST | SUITE 600 | | | DAVENPORT | IA | 52801 | |
| SIOUX CITY JOURNAL COMMUNICATI | ATTN: NANCY GEVIK | 515 PAVONIA ST | | | SIOUX CITY | IA | 51101 | |
| SIOUX CITY JOURNAL COMMUNICATI | BOX 118 | | | | SIOUX CITY | IA | 51102 | |
| SIOUX CITY PAINT & DECORATING | 1625 HAMILTON BLVD | | | | SIOUX CITY | IA | 51103 | |
| SIOUX CITY POLICE DEPARTMENT | ALARM COORDINATOR PROF STAN DI | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | |
| SIOUX CITY WEST HIGH SCIENCE | ATTN: MS. CINDY FOLAND | 2001 CASSELMAN STREET | | | SIOUX CITY | IA | 51103 | |
| SIOUX CITY WEST HIGH SCIENCE | C/O CINDY FOLAND | 2001 CASSELMAN STREET | | | SIOUX CITY | IA | 51103 | |
| SIOUX CITY WEST HIGH SCIENCE | 2001 CASSELMAN ST. | | | | SIOUX CITY | IA | 51103 | |
| SIOUX EMPIRE HANDBELLS | 6104 COUGHRAN CT. | | | | SIOUX FALLS | SD | 57106 | |
| SIOUX EMPIRE LIGHTING | 1600 W 44TH PLACE | | | | SIOUX FALLS | SD | 57105 | |
| SIOUX EMPIRE UNITED WAY | 1000 N WEST AVE | SUITE 120 | | | SIOUX FALLS | SD | 57104 | |
| SIOUX FALLS AREA CHAMBER OF CO | PO BOX 1425 | | | | SIOUX FALLS | SD | 10114-2500 | |
| SIOUX FALLS ARGUS LEADER | PO BOX 5034 | | | | SIOUX FALLS | SD | 57117-5034 | |
| SIOUX FALLS BUSINESS JOURNAL | PO BOX 5302 | | | | SIOUX FALLS | SD | 57117-5302 | |
| SIOUX FALLS CHRISTIAN SCHOOL | 6120 S CHARGER AVE | | | | SIOUX FALLS | SD | 57108 | |
| SIOUX FALLS DAYBREAK KIWANIS | 4616 WEST 37TH STREET | | | | SIOUX FALLS | SD | 57106 | |
| SIOUX FALLS DAYBREAK KIWANIS | 4616 W 37TH STREET | | | | SIOUX FALLS | SD | 57106 | |
| SIOUX FALLS DIAMONDS NITRO | 315 W. 7TH ST. | | | | TEA | SD | 57064 | |
| SIOUX FALLS POLICE DEPARTMENT | ATTN: ALARM ADMINISTRATOR | 320 W 4TH ST | | | SIOUX FALLS | SD | 57104-2413 | |
| SIOUX FALLS UTILITIES | 1201 N WESTERN AVE | PO BOX 7401 | | | SIOUX FALLS | SD | 57117-7401 | |
| SIOUX FALLS WED PUBLICATI | PO BOX 34494 | | | | OMAHA | NE | 68134 | |
| SIOUX FALLS WHIPLASH | 1609 S DEERBERRY TRAIL | | | | SIOUX FALLS | SD | 57106 | |
| SIOUX MERCHANT PATROL INC | 1501 N CLEVELAND AVE | | | | SIOUX FALLS | SD | 57103 | |
| SIOUXLAND CARPET CLEANING | PO BOX 3072 | | | | SIOUX CITY | IA | 51102 | |
| SIOUXLAND HUMANE SOCIETY | 1015 TRI-VIEW AVE | | | | SIOUX CITY | IA | 51103 | |
| SIOUXLAND INFO GROUP FOR THE B | 211 21ST ST | | | | SIOUX CITY | IA | 51104 | |
| SIOUXLAND PARAMEDICS INC | 1701 TERMINAL DR | | | | SIOUX CITY | IA | 51105 | |
| SIOUXLAND YOUTH FOR CHRIST | C/O JAMES COLE | PO BOX 1626 | | | SIOUX CITY | IA | 51102 | |
| SIOUXLAND YOUTH FOR CHRIST | C/O JIM COLE | P O BOX 1626 | | | SIOUX CITY | IA | 51102 | |
| SIPE PLUMBING HEATING & AIR | 115 S MAIN ST | | | | JACOBUS | PA | 17407-1305 | |
| SIPE, ALICE | Address on file | | | | | | | |
| SIPE, BRANDON | Address on file | | | | | | | |
| SIPE, KELSEY | Address on file | | | | | | | |
| SIPE, SANDRA | Address on file | | | | | | | |
| SIPE, SUSAN | Address on file | | | | | | | |
| SIPLE, BEATRICE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIPOLA, EMILY | Address on file | | | | | | | |
| SIPPERLY, CHELSEA | Address on file | | | | | | | |
| SIPPLE, LINSEY | Address on file | | | | | | | |
| SIPPRELL, SHELLEY | Address on file | | | | | | | |
| SIPTA, JUDITH | Address on file | | | | | | | |
| SIPTROTH, ELLY | Address on file | | | | | | | |
| SIRACUSE ENGINEERS PC | 808 MAIN ST | | | | BUFFALO | NY | 14202 | |
| SIRAJI, LADAN | Address on file | | | | | | | |
| SIRAK, NINA | Address on file | | | | | | | |
| SIRCHIS, VALENCIA | Address on file | | | | | | | |
| SIRE, SANDRA | Address on file | | | | | | | |
| SIRES, SARAH | Address on file | | | | | | | |
| SIRI THORSTAD | 17159 RIVER OAKS LANE | | | | FERGUS FALLS | MN | 56537 | |
| SIRIANNI, STEVE | Address on file | | | | | | | |
| SIRIVAT, DANIELLE | Address on file | | | | | | | |
| SIRK, KAYLA | Address on file | | | | | | | |
| SIRKIN, LISA | Address on file | | | | | | | |
| SIRLES, NIKKI | Address on file | | | | | | | |
| SIROHEY SADD | W265 N2224 SAWGRASS LANE | | | | PEWAUKEE | WI | 53072 | |
| SIROIS, ERIN | Address on file | | | | | | | |
| SIROTA, GIANNI | Address on file | | | | | | | |
| SIROYY, BARBARA | Address on file | | | | | | | |
| SIRPA JOHNSON | 4026 S CLOVER DR | | | | NEW BERLIN | WI | 53146 | |
| SIRVA MORTGAGE INC | 1620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1656 | |
| SIRVA RELOCATION | 1600 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0016 | |
| SIRVA RELOCATION LLC | ATTN: LOCKBOX 1600 | 5635 S ARCHER AVE | | | CHICAGO | IL | 60638 | |
| SISCHO, MARISSA | Address on file | | | | | | | |
| SISCO, NATHANIEL | Address on file | | | | | | | |
| SISK, SARAH | Address on file | | | | | | | |
| SISKO, ALEXIS | Address on file | | | | | | | |
| SISKO, ELIZABETH | Address on file | | | | | | | |
| SISLER, ANGELIA | Address on file | | | | | | | |
| SISLER, JACOB | Address on file | | | | | | | |
| SISLO, CAROLINA | Address on file | | | | | | | |
| SISNEROS, MARIA | Address on file | | | | | | | |
| SISNEY, BRENNA | Address on file | | | | | | | |
| SISSOM, AMANDA | Address on file | | | | | | | |
| SISSON, ALFRONIA | Address on file | | | | | | | |
| SISSON, BRENDA | Address on file | | | | | | | |
| SISSON, CHANEL | Address on file | | | | | | | |
| SISSON, JOLEEN | Address on file | | | | | | | |
| SISSON, JOYCE | Address on file | | | | | | | |
| SISSON, TAYLOR | Address on file | | | | | | | |
| SISTA GIRLS AND FRIENDS | P.O. BOX 2751 | | | | DECATUR | IL | 62526 | |
| SISTEMA PLASTICS US LLC | 775 SOUTHPOINT BLVD | | | | PETALUMA | CA | 94954 | |
| SISTEMA US INC | 775 SOUTHPOINT BLVD | | | | PETALUMA | CA | 94954 | |
| SISTEMA USA INC | 775 SOUTHPOINT BLVD | | | | PETALUMA | CA | 94954 | |
| SISTER LAKES LIONS CLUB | 94670 COUNTY RD 690 | | | | DOWAGIAC | MI | 49047 | |
| SISTER MARY HEMEYER | 585 COUNTY ROAD Z | | | | SINSIAWA | WI | 53811 | |
| SISTERHOOD WELLNESS CENTER, IN | PO BOX 433 | | | | DERBY | NY | 14047 | |
| SISTERS' GOURMET INC | P.O. BOX 30019 | | | | DACULA | GA | 30019 | |
| SISTERS' GOURMET INC | P.O. BOX 904 | | | | DACULA | GA | 30019 | |
| SISTERS HERITAGE | 20362 ENGEN BLVD NW | | | | NOWTHEN | MN | 55330 | |
| SISTERS MATERNITY | 510 W. WILLOW | | | | LANSING | MI | 48906 | |
| SISTERS OF CHARITY HOSPITAL | PO BOX 29 | | | | BUFFALO | NY | 14240-0029 | |
| SISTERS OF SAINT LUCY | 1300 NORTH PROSPECT | UNIT 301 | | | MILWAUKEE | WI | 53202 | |
| SISTERS OF ST JOSEPH NEIGHBORH | 425 W 18TH STREET | | | | ERIE | PA | 16502 | |
| SISTERS OF ST. AGNES | 118 BENZINGER STREET | | | | BUFFALO | NY | 14206 | |
| SITCOM FURNITURE | 850 42ND AVENUE | | | | OAKLAND | CA | 94601 | |
| SITCOM FURNITURE | C/O GEMCAP LENDING | DEPT 3379 | | | LOS ANGELES | CA | 90084-3379 | |
| SITCOM FURNITURE | LOCKBOX #911842 | PO BOX 31001-1842 | | | PASADENA | CA | 91110-1842 | |
| SITERS, NOAH | Address on file | | | | | | | |
| SITES, BELINDA | Address on file | | | | | | | |
| SITES, CHARLOTTE | Address on file | | | | | | | |
| SITES, ELVA | Address on file | | | | | | | |
| SITES, NORA | Address on file | | | | | | | |
| SITES, VICKIE | Address on file | | | | | | | |
| SITHONNORATH, MARGARET | Address on file | | | | | | | |
| SITHONNORATH, SOMPHET | Address on file | | | | | | | |
| SITHONNORATH, VANIDA | Address on file | | | | | | | |
| SITKO, SANDRA | Address on file | | | | | | | |
| SITLER, MEAGHAN | Address on file | | | | | | | |
| SITRONETO, LEISA | Address on file | | | | | | | |
| SITTO, RAIDA | Address on file | | | | | | | |
| SITTON MOTOR LINES | 4586 HWY 43 SOUTH | | | | JOPLIN | MO | 64804 | |
| SITZES, KATHY | Address on file | | | | | | | |
| SITZMAN, KALIE | Address on file | | | | | | | |
| SIU, MICHELLE | Address on file | | | | | | | |
| SIU, PO-WAH | Address on file | | | | | | | |
| SIUM, NIYAT | Address on file | | | | | | | |
| SIVA TRUCK LEASING | 2301 W. ST. PAUL AVE | | | | MILWAUKEE | WI | 53223 | |
| SIVA TRUCK LEASING INC | 2301 WEST ST PAUL AVE | | | | MILWAUKEE | WI | 53201-1530 | |
| SIVELS, DANIELLE | Address on file | | | | | | | |
| SIVELS, PAULA | Address on file | | | | | | | |
| SIVERHUS, LANCE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIVERLING, SHANNON | Address on file | | | | | | | |
| SIVIK, ANGELICA | Address on file | | | | | | | |
| SIVILICH, LAURA | Address on file | | | | | | | |
| SIVILOTTI, HEIDI | Address on file | | | | | | | |
| SIVILS, VANESSA | Address on file | | | | | | | |
| SIWAKOTI, LILA | Address on file | | | | | | | |
| SIWARD, IRINA | Address on file | | | | | | | |
| SIX UNITED FOR GOD | 608 COOPER AVE | | | | JOHNSTOWN | PA | 15906 | |
| SIX, CHRISTY | Address on file | | | | | | | |
| SIX, CRYSTAL | Address on file | | | | | | | |
| SIX, CRYSTAL | Address on file | | | | | | | |
| SIX, KENNETH | Address on file | | | | | | | |
| SIX, MEGAN | Address on file | | | | | | | |
| SIX, MISTY | Address on file | | | | | | | |
| SIXTREES | 58 GRANT AVENUE | | | | CARTARET | NJ | 07008 | |
| SIZEMORE, AMBER | Address on file | | | | | | | |
| SIZEMORE, APRIL | Address on file | | | | | | | |
| SIZEMORE, KATHERINE | Address on file | | | | | | | |
| SIZEMORE, RACHEL | Address on file | | | | | | | |
| SIZENBACH, DEBRA | Address on file | | | | | | | |
| SIZZLE PRODUCTIONS | 29850 US 41 | | | | LAKE BLUFF | IL | 60042 | |
| SJ ALTERATIONS | FILE 53854 | | | | LOS ANGELES | CA | 90074-3854 | |
| SJ CONSULTING GROUP INC | 2200 GEORGETOWNE DRIVE | SUITE 202 | | | SEWICKLEY | PA | 15143-8751 | |
| SJ JUNIORS- SEAN JOHN | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SJ JUNIORS- SEAN JOHN | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SJ LOCKSMITHING, LLC | 1103 BELL AVENUE | | | | SHEBOYGAN | WI | 53083 | |
| SJC ALL STARS | 1730 IMPOUNDING DAM RD | | | | HANOVER | PA | 17331 | |
| SJOBERG, MICHELE | Address on file | | | | | | | |
| SJURSEN, NICOLE | Address on file | | | | | | | |
| SJUTS, LOUISE | Address on file | | | | | | | |
| SK & I COMPANY | 145 VISTA AVENUE SUITE 112 | | | | PASADENA | CA | 91107 | |
| SK & I COMPANY | PO BOX 45565 | | | | SAN FRANCISCO | CA | 94145-0565 | |
| SK MODEL MANAGEMENT | 323 32ND AVE N | | | | CLINTON | IA | 52732 | |
| SKAALERUD, SAVHANNA | Address on file | | | | | | | |
| SKADDEN ARPS SLATE MEAGHER | AND FLOM LLP | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKADSBERG, WENDY | Address on file | | | | | | | |
| SKADSEM, KYLEIGH | Address on file | | | | | | | |
| SKAFFLES INC | 10 WEST 33RD ST SUITE 802 | | | | NEW YORK | NY | 10001 | |
| SKAGEN DESIGNS | DEPT 1408 | | | | DENVER | CO | 80291 | |
| SKAGEN DESIGNS/JORST INTL | 640 MAESTRO DR #100 | | | | RENO | NV | 89511 | |
| SKAGGS, BRYAN | Address on file | | | | | | | |
| SKAGGS, DEXIE | Address on file | | | | | | | |
| SKAGGS, JANE | Address on file | | | | | | | |
| SKAGGS, KATLYN | Address on file | | | | | | | |
| SKAGGS, KYLIE | Address on file | | | | | | | |
| SKAGGS, PAUL | Address on file | | | | | | | |
| SKAGGS, TERESA | Address on file | | | | | | | |
| SKAHILL, MARY | Address on file | | | | | | | |
| SKAJA, SHARON | Address on file | | | | | | | |
| SKALECKI, ROBERTA | Address on file | | | | | | | |
| SKALESKI, BRECKLYN | Address on file | | | | | | | |
| SKALISKY, JENA | Address on file | | | | | | | |
| SKALKA, MARLA | Address on file | | | | | | | |
| SKALKO, CHRISTINA | Address on file | | | | | | | |
| SKALLEY, JESSICA | Address on file | | | | | | | |
| SKALSKI, JUDITH | Address on file | | | | | | | |
| SKALSKY, BRIANNA | Address on file | | | | | | | |
| SKANDAVERI, ANUSHA | Address on file | | | | | | | |
| SKANTZ, ROBIN | Address on file | | | | | | | |
| SKAPIK, JASMINE | Address on file | | | | | | | |
| SKAR, BRIANA | Address on file | | | | | | | |
| SKAR, KAITLYN | Address on file | | | | | | | |
| SKARBEK, DERICA | Address on file | | | | | | | |
| SKARE, MARIANA | Address on file | | | | | | | |
| SKARIN, CHANZE | Address on file | | | | | | | |
| SKAVO, JOVO | Address on file | | | | | | | |
| SKD PACIFIC LTD/ PMG | 3C FREDER CENTRE 3 MOK CHEONG | TOKWAWAN | | | KOWLOON | | | |
| SKD PACIFIC LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SKECHERS SPORT | PO BOX 74008181 | | | | CHICAGO | IL | 60674-8181 | |
| SKECHERS SPORT | 228 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266-5356 | |
| SKECHERS SPORT | 228 MANHATTAN BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| SKECHERS USA INC | ATTN: MARIA SCHARON | | | | CHICAGO | IL | 60674-8181 | |
| SKECHERS USA INC | ATTN: MARIA SCHARON | 228 MANHATTAN BEACH BOULEVARD | | | MANHATTAN BEACH | CA | 90266 | |
| SKECHERS USA INC | 225 S SEPULVEDA BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| SKECHERS USA INC | 228 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| SKECHERS USA INC | 228 MANHATTAN BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| SKECHERS USA INC | PO BOX 74008181 | | | | CHICAGO | IL | 60674-8181 | |
| SKEEL, PAMELA | Address on file | | | | | | | |
| SKEEL, SHAWN | Address on file | | | | | | | |
| SKEEN, BARBARA | Address on file | | | | | | | |
| SKEEN, DALE | Address on file | | | | | | | |
| SKEENS, MIRANDA | Address on file | | | | | | | |
| SKEENS, SABRINA | Address on file | | | | | | | |
| SKELTON, AMANDA | Address on file | | | | | | | |
| SKELTON, GLORIA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1478 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SKELTON, NICOLE | Address on file | | | | | | | |
| SKENADORE, SHAWNTEL | Address on file | | | | | | | |
| SKEPETARIS, CATHERINE | Address on file | | | | | | | |
| SKERLOCK, ANTHONY | Address on file | | | | | | | |
| SKERRITT, HANNAH | Address on file | | | | | | | |
| SKERTCHLY CASILLAS, LESLIE WALTER | Address on file | | | | | | | |
| SKERTCHLY, YOLANDA | Address on file | | | | | | | |
| SKEVAL, ZACHARY | Address on file | | | | | | | |
| SKIBENES, KATHLEEN | Address on file | | | | | | | |
| SKIBINSKI, NICOLE | Address on file | | | | | | | |
| SKIDMORE, QUINN | Address on file | | | | | | | |
| SKIE, KIEREON | Address on file | | | | | | | |
| SKIERA, YVONNE | Address on file | | | | | | | |
| SKILDUM, BRIANNA | Address on file | | | | | | | |
| SKILLIN SCHOOL PTA | 180 WESCOTT RD | | | | SOUTH PORTLAND | ME | 04106 | |
| SKILLINGS TECHNOLOGY | 15 S MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| SKILLS OF CENTRAL PA INC | KARRY CARR | 2437 E COLLEGE AVE SUITE 3 | | | STATE COLLEGE | PA | 16801 | |
| SKILLS USA MCCRACKEN COUNTY HI | 6530 NEW HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 | |
| SKILLSOFT | PO BOX 405527 | | | | ATLANTA | GA | 30384-5527 | |
| SKILLSOFT | Skillsoft Corporate US Headquarters 107 Northeastern Blvd. | | | | Nashua | NH | 03062 | |
| SKILLSUSA MCCRACKEN COUNTY HIG | 6530 NEW HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 | |
| SKIN AN APOTHECARY | 333 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| SKIN CANCER FOUNDATION | 149 MADISON AVE STE 901 | | | | NEW YORK | NY | 10016 | |
| SKIN SPECIALISTS PC | DOUGLAS CO COURT | 1819 FARNAM-CIVIL/SM CLAIMS | | | OMAHA | NE | 68183 | |
| SKINNER, ALYSSA | Address on file | | | | | | | |
| SKINNER, ANGELA | Address on file | | | | | | | |
| SKINNER, ASHLEY | Address on file | | | | | | | |
| SKINNER, BRENDA | Address on file | | | | | | | |
| SKINNER, CHELSEA | Address on file | | | | | | | |
| SKINNER, DENISE | Address on file | | | | | | | |
| SKINNER, DUSTIN | Address on file | | | | | | | |
| SKINNER, LAURA | Address on file | | | | | | | |
| SKINNER, MARGARET | Address on file | | | | | | | |
| SKINNER, MEGAN | Address on file | | | | | | | |
| SKINNER, PATRICIA | Address on file | | | | | | | |
| SKINNER, SAVANNAH | Address on file | | | | | | | |
| SKINNER, SUZANNE | Address on file | | | | | | | |
| SKINNER, TAMMY | Address on file | | | | | | | |
| SKINNER, TONYA | Address on file | | | | | | | |
| SKINNY MINNIE | 237 N 1250 W #4 | | | | CENTERVILLE | UT | 84014 | |
| SKINNY MINNIE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SKIPO, BRANDY | Address on file | | | | | | | |
| SKIPPER, EMILY | Address on file | | | | | | | |
| SKIPPER'S CUPBOARD | 2150 PACIFIC BLVD | | | | GERING | NE | 69341 | |
| SKIRMONT, TRACY | Address on file | | | | | | | |
| SKIVER, JESSICA | Address on file | | | | | | | |
| SKIVER, RIKKI | Address on file | | | | | | | |
| SKJEFTE, DENISE | Address on file | | | | | | | |
| SKJERVEM, CAITLIN | Address on file | | | | | | | |
| SKODRAS, LAURA | Address on file | | | | | | | |
| SKOGLUND, CHRISTINE | Address on file | | | | | | | |
| SKOK, GINA | Address on file | | | | | | | |
| SKOKIE VALLEY JEWISH WOMEN INT | C/O SHARON SCHIFF | 6628 N RICHMOND ST | | | CHICAGO | IL | 60645 | |
| SKOKIE VALLEY JEWISH WOMEN INT | 6628 N. RICHMOND ST | | | | CHICAGO | IL | 60645 | |
| SKOKIE VALLEY JWI | 438 PENTAIL LN | | | | DEERFIELD | IL | 60015 | |
| SKOKIE VALLEY JWI | C/O SHARON SCHIFF | 6628 N. RICHMOND | | | CHICAGO | IL | 60645 | |
| SKOLNESS, BRITTANY | Address on file | | | | | | | |
| SKOLOSH, HALEY | Address on file | | | | | | | |
| SKOMPINSKI, KATHLEEN | Address on file | | | | | | | |
| SKONE, BARBARA | Address on file | | | | | | | |
| SKOOG, JODI | Address on file | | | | | | | |
| SKOPOW, CHRISTOPHER | Address on file | | | | | | | |
| SKORCZ, APRIL | Address on file | | | | | | | |
| SKORCZ, SCARLET | Address on file | | | | | | | |
| SKORICH, SHARON | Address on file | | | | | | | |
| SKORSETH, LINDA | Address on file | | | | | | | |
| SKORUPSKI, HEATHER | Address on file | | | | | | | |
| SKORZEWSKI, JENNIFER | Address on file | | | | | | | |
| SKOTTERUD, CLO MARY | Address on file | | | | | | | |
| SKOTVOLD, KATHLEEN | Address on file | | | | | | | |
| SKOV, MARGARET | Address on file | | | | | | | |
| SKOVRON, URSULA | Address on file | | | | | | | |
| SKOW, BRITTANY | Address on file | | | | | | | |
| SKOWRON, DANIEL | Address on file | | | | | | | |
| SKOWRON, MAUREEN | Address on file | | | | | | | |
| SKOWRONSKI, JACOB | Address on file | | | | | | | |
| SKOWRONSKI, SARAH | Address on file | | | | | | | |
| SKRAMSTAD, LESTER | Address on file | | | | | | | |
| SKREE, SUSANNE | Address on file | | | | | | | |
| SKRENTNY, BONITA | Address on file | | | | | | | |
| SKRIPEK, LORI | Address on file | | | | | | | |
| SKRIVANEK, CARMEN | Address on file | | | | | | | |
| SKRIVANEK, KIMIMELA | Address on file | | | | | | | |
| SKROBER, LORI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| SKROBIS, MICHELLE | Address on file | | | | | | | |
| SKROBOT, ALEXANDER | Address on file | | | | | | | |
| SKROCH, JAY | Address on file | | | | | | | |
| SKRTICH, ELIZABETH | Address on file | | | | | | | |
| SKRZYNSKA, BEATA | Address on file | | | | | | | |
| SKT BRANDS | 21 F EDINBURGH TOWER, LANDMARK | 15 QUEENS RD CENTRAL HONG KONG | | | HONG KONG | | | |
| SKT BRANDS/IZABEL LONDON | 21 F EDINBURGH TOWER LANDMARK | 15 QUEENS RD CENTRAL HONG KONG | | | HONG KONG | | | |
| SKUBAL, KATHLEEN | Address on file | | | | | | | |
| SKUBAL, MAKENNA | Address on file | | | | | | | |
| SKUBISZ, KATHLEEN | Address on file | | | | | | | |
| SKUBY, MARIE | Address on file | | | | | | | |
| SKUDLAREK, EMILY | Address on file | | | | | | | |
| SKUFCA, KIM | Address on file | | | | | | | |
| SKUKAN, ROLANDO | Address on file | | | | | | | |
| SKULEMOWSKI, MALLARY | Address on file | | | | | | | |
| SKUNBERG, JOANNE | Address on file | | | | | | | |
| SKUTA SIGNS | PO BOX 703 | | | | MANOR | PA | 15665-0703 | |
| SKWARA, MARY | Address on file | | | | | | | |
| SKWAREK, CORY | Address on file | | | | | | | |
| SKWERA, ISABEL | Address on file | | | | | | | |
| SKWERES, KAYLEE | Address on file | | | | | | | |
| SKY EVENT CENTRE | 501 SYCAMORE ST | | | | WATERLOO | IA | 50703 | |
| SKYE SHOULTZ | ELDER-BEERMAN STS | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| SKYE, KIM | Address on file | | | | | | | |
| SKYE'S THE LIMIT | 1411 BROADWAY 24TH FL | | | | NEW YORK | NY | 10018 | |
| SKYLAR ATHA | 928 DEVILS HOLLOW ROAD | | | | FRANKFORT | KY | 40601 | |
| SKYLARR HALSEY | 1215 ELM ST | | | | NORFOLK | NE | 58701 | |
| SKYLER RIGGINS | 3156 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45417 | |
| SKYLINE CATERING | PO BOX 511161 | | | | MILWAUKEE | WI | 53203-0201 | |
| SKYLINE CATERING INC | PO BOX 511161 | | | | MILWAUKEE | WI | 53203-0201 | |
| SKYLINE SERVICES | 58 LYON HILL RD | | | | CHESTER | MA | 01011 | |
| SKYLINE UNITED SOCCER CLUB | 1117 WEST ALLEN ST. | | | | ALLENTOWN | PA | 18102 | |
| SKYLINER/BUTLER | 120 CAMPUS LANE | | | | BUTLER | PA | 16001 | |
| SKYLINER/BUTLER AREA | SENIOR HIGH SCHOOL | 120 CAMPUS LANE | | | BUTLER | PA | 16001 | |
| SKYM, SHELBY | Address on file | | | | | | | |
| SL FASHIONS | STERLING NATIONAL BANK | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| SL PETITES | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SLABACK, MORGAN | Address on file | | | | | | | |
| SLABAUGH, PAMELA | Address on file | | | | | | | |
| SLABER, RALPH | Address on file | | | | | | | |
| SLABICKI, KELLY | Address on file | | | | | | | |
| SLACK, DEBRA | Address on file | | | | | | | |
| SLACK, HELEN | Address on file | | | | | | | |
| SLACK, LEANN | Address on file | | | | | | | |
| SLACK, PAIGE | Address on file | | | | | | | |
| SLACK, TRAVIS | Address on file | | | | | | | |
| SLADE, FRENCHANITA | Address on file | | | | | | | |
| SLADE, MEGAN | Address on file | | | | | | | |
| SLADE, MYISHA | Address on file | | | | | | | |
| SLADE, RODD | Address on file | | | | | | | |
| SLAGER, JEAN | Address on file | | | | | | | |
| SLAGER, TIFFANY | Address on file | | | | | | | |
| SLAGLE, IRENE | Address on file | | | | | | | |
| SLAGLE, K. BROOKE | Address on file | | | | | | | |
| SLAGLEY, COLTON | Address on file | | | | | | | |
| SLAGTER, JILL | Address on file | | | | | | | |
| SLANE, COLLEEN | Address on file | | | | | | | |
| SLANE, JOANNE | Address on file | | | | | | | |
| SLAP WATCH | 1216 E KENOSHA # 329 | | | | BROKEN ARROW | OK | 74012 | |
| SLAP WATCH | 1216 E KENOSHA # 329 | W/O/08/13 | | | BROKEN ARROW | OK | 74012 | |
| SLARKS, CHRISTINA | Address on file | | | | | | | |
| SLASEMAN, PENNY | Address on file | | | | | | | |
| SLATER, ALEXANDRA | Address on file | | | | | | | |
| SLATER, CHRISTOPHER | Address on file | | | | | | | |
| SLATER, DANIELLE | Address on file | | | | | | | |
| SLATER, DESIREE | Address on file | | | | | | | |
| SLATER, DIANE | Address on file | | | | | | | |
| SLATER, EARL | Address on file | | | | | | | |
| SLATER, JAMIE | Address on file | | | | | | | |
| SLATER, JASMINE | Address on file | | | | | | | |
| SLATER, MARIAH | Address on file | | | | | | | |
| SLATER, TARA | Address on file | | | | | | | |
| SLATERITZ, WILLIAM | Address on file | | | | | | | |
| SLATON, FAITH | Address on file | | | | | | | |
| SLATON, HALEY | Address on file | | | | | | | |
| SLATTERY, AMANDA | Address on file | | | | | | | |
| SLATTERY, ANGELA | Address on file | | | | | | | |
| SLATTERY, MARILOU | Address on file | | | | | | | |
| SLATTERY, RACHEL | Address on file | | | | | | | |
| SLATTERY, YOUNG | Address on file | | | | | | | |
| SLAUGH, ANDREA | Address on file | | | | | | | |
| SLAUGHTER, ARIANAH | Address on file | | | | | | | |
| SLAUGHTER, BRUCE | Address on file | | | | | | | |
| SLAUGHTER, CHASITY | Address on file | | | | | | | |
| SLAUGHTER, GENE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1480 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLAUGHTER, JAMES | Address on file | | | | | | | |
| SLAUGHTER, JAMIE | Address on file | | | | | | | |
| SLAUGHTER, MARGUERITE | Address on file | | | | | | | |
| SLAUGHTER, MARIASA | Address on file | | | | | | | |
| SLAUGHTER, MAURICE | Address on file | | | | | | | |
| SLAUGHTER, RAEVEN | Address on file | | | | | | | |
| SLAUGHTER, TALIYAH | Address on file | | | | | | | |
| SLAUGHTER, TOMMIE | Address on file | | | | | | | |
| SLAVEN, ALEXIS | Address on file | | | | | | | |
| SLAVEN, FAYTH | Address on file | | | | | | | |
| SLAVEN, NINA | Address on file | | | | | | | |
| SLAVIC BAPTIST MISSION INCORPO | 4382 E 300 N | | | | JASPER | IN | 47546 | |
| SLAVIC BAPTIST MISSION INCORPO | PO BOX 215 | | | | DUBOIS | IN | 47527 | |
| SLAYDEN, NICHOLAS | Address on file | | | | | | | |
| SLAYMAKER, LORI | Address on file | | | | | | | |
| SLAYTON, JAMIE | Address on file | | | | | | | |
| SLAYTON, JESSICA | Address on file | | | | | | | |
| SLEDGE USA INC | 940 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| SLEDGE USA INC | CIT GROUP/ COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SLEDGE, EDITH | Address on file | | | | | | | |
| SLEDGE, KEITH | Address on file | | | | | | | |
| SLEEP INN & SUITES | 2335 JONATHAN MOORE PIKE | | | | COLUMBUS | IN | 47201 | |
| SLEEP INN & SUITES LANCASTER | 310 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| SLEEP INN- JASPER IN | 75 INDIANA ST | | | | JASPER | IN | 47546 | |
| SLEEP INNOVATIONS | 187 RT 36 | SUITE 201 | | | WEST LONG BEACH | NJ | 07664 | |
| SLEEP INNOVATIONS | 187 RT 36 | SUITE 201 | | | W LONG BRANCH | NJ | 07764 | |
| SLEEP INNOVATIONS | 187 RT 36 SUITE 101 | | | | W LONG BRANCH | NJ | 07764 | |
| SLEEP STUDIO LLC | 295 FIFTH AVE SUITE 1121 | | | | NEW YORK | NY | 10016 | |
| SLEEPWORLD INTERNATIONAL LLC | 149 WEST 28 ST 3RD FL | | | | NEW YORK | NY | 10001 | |
| SLEEPWORLD INTERNATIONAL LLC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SLEEPWORLD INTERNATIONAL LLC | 267 5th Avenue Basement B 101 | | | | New York | NY | 10016 | |
| SLEETH, MICHELLE | Address on file | | | | | | | |
| SLEGER, BRIANNE | Address on file | | | | | | | |
| SLEGER, BRYAN | Address on file | | | | | | | |
| SLEICHER, ANN | Address on file | | | | | | | |
| SLEICHER, BRIAN | Address on file | | | | | | | |
| SLEMKER, ASHLEY | Address on file | | | | | | | |
| SLEMKER, LORELEI | Address on file | | | | | | | |
| SLEPICKA, LANDIS | Address on file | | | | | | | |
| SLETTA, AANIKA | Address on file | | | | | | | |
| SLETTEN, BRITTNEY | Address on file | | | | | | | |
| SLEZAK, CARLA | Address on file | | | | | | | |
| SLEZAK, THERESA | Address on file | | | | | | | |
| SLIFE, MIRANDA | Address on file | | | | | | | |
| SLIFKA, BRANDON | Address on file | | | | | | | |
| SLIMANE, SONIA | Address on file | | | | | | | |
| SLINDER, LINDA | Address on file | | | | | | | |
| SLINDER, VICTORIA | Address on file | | | | | | | |
| S-LINE | PO BOX 59509 | | | | DALLAS | TX | 75229-4538 | |
| SLINING, JUDITH | Address on file | | | | | | | |
| SLINKER, GRACEY | Address on file | | | | | | | |
| SLIPCHENKO, DENIS | Address on file | | | | | | | |
| SLIPPERS INTERNATIONAL | 2050 REVERE BEACH PARKWAY | | | | EVERETT | MA | 02149 | |
| SLIPPERS INTERNATIONAL | WO-12/07 | 2050 REVERE BEACH PKWY | | | EVERETT | MA | 02149 | |
| SLITHER LIMITED | 1/F FLAT A EDWICK IND CENTRE | 4-30 LEI MUK RD KWAI CHUNG | | | KOWLOON | | | |
| SLITHER LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SLIVA, BUENA | Address on file | | | | | | | |
| SLIVINSKI, ALICIA | Address on file | | | | | | | |
| SLIWA, MARIE | Address on file | | | | | | | |
| SLIWA, PETER | Address on file | | | | | | | |
| SLK ALARMS LLC | 322 2ND ST | | | | GRAND JUNCTION | CO | 81501 | |
| SLL INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SLND-GUARANTON | PO BOX 5524 | | | | BISMARK | ND | 58506-5524 | |
| SLOAN, CODY | Address on file | | | | | | | |
| SLOAN, HALEE | Address on file | | | | | | | |
| SLOAN, JENNIFER | Address on file | | | | | | | |
| SLOAN, JOCELYN | Address on file | | | | | | | |
| SLOAN, KAYLOR | Address on file | | | | | | | |
| SLOAN, KENNEDY | Address on file | | | | | | | |
| SLOAN, LA CINDA | Address on file | | | | | | | |
| SLOAN, LYNDA | Address on file | | | | | | | |
| SLOAN, MELISSA | Address on file | | | | | | | |
| SLOAN, TIM | Address on file | | | | | | | |
| SLOANE BRANI | 3308 SPENSER COURT | | | | NAPERVILLE | IL | 60564 | |
| SLOAN-LIETEAU, SEAIRRE | Address on file | | | | | | | |
| SLOB, MORGAN | Address on file | | | | | | | |
| SLOBODA, ANGELA | Address on file | | | | | | | |
| SLOBOTSKI, JILL | Address on file | | | | | | | |
| SLOCUM, JOYCE | Address on file | | | | | | | |
| SLOCUM, STEPHEN | Address on file | | | | | | | |
| SLOGAR, JENNIFER | Address on file | | | | | | | |
| SLOMSKI, CHRISTINA | Address on file | | | | | | | |
| SLONE, ANNA | Address on file | | | | | | | |
| SLONE, JESSICA | Address on file | | | | | | | |
| SLONE, LEAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1481 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SLONE, ZACHARY | Address on file | | | | | | | |
| SLONIGER, LU ANN | Address on file | | | | | | | |
| SLOPPYSOAP INC | 719 N WARREN AVE | | | | APOLLO | PA | 15613 | |
| SLOSS, MAKENNA | Address on file | | | | | | | |
| SLOSSER, SHANNON | Address on file | | | | | | | |
| SLOSSER, TEDDY | Address on file | | | | | | | |
| SLOTA, RACHELLE | Address on file | | | | | | | |
| SLOTHOWER, EMILY | Address on file | | | | | | | |
| SLOTHOWER, HANNAH | Address on file | | | | | | | |
| SLOUGH, AMANDA | Address on file | | | | | | | |
| SLOVAK CATHOLIC SOKOL | N30W23072 PINEVIEW CIRCLE | | | | PEWAUKEE | WI | 53072 | |
| SLOWEY, ELLA | Address on file | | | | | | | |
| SLS COMPANIES | 5031 Old Hanover Rd | | | | Westminster | MD | 21158 | |
| S-L-S COMPANY | C/O GEN CAPITAL MANAGMENT INC | 6938 N SANTA MONICA BLVD | | | FOX POINT | WI | 53217 | |
| SLUCHER, BOBBIE | Address on file | | | | | | | |
| SLUDER, TARA | Address on file | | | | | | | |
| SLUGA, YVONNE | Address on file | | | | | | | |
| SLUGGERS FASTPITCH 16U | 3631 TUTTLE ST. | | | | DANVILLE | IL | 61832 | |
| SLUGGERS FASTPITCH 18U | C/O CINDY BURTON | 3631 TUTTLE ST. | | | DANVILLE | IL | 61832 | |
| SLUGGERS FASTPITCH 18U | CINDY BURTON | 3631 TUTTLE ST | | | DANVILLE | IL | 61832 | |
| SLUIS, EMILY | Address on file | | | | | | | |
| SLUKICH, EMILIE | Address on file | | | | | | | |
| SLUMBER SAFE | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| SLUMBER SAFE/PMG | 220 MONMOUTH ROAD | | | | OAKHURST | NJ | 07775 | |
| SLUPECKI, JULIE | Address on file | | | | | | | |
| SLUSARSKI, LYNN | Address on file | | | | | | | |
| SLUSHER, WILLIAM | Address on file | | | | | | | |
| SLUSS, NANCY | Address on file | | | | | | | |
| SLUSSER, CORINNA | Address on file | | | | | | | |
| SLUSSER, LORI | Address on file | | | | | | | |
| SLUTZ, SAMANTHA | Address on file | | | | | | | |
| SLY, MEGHAN | Address on file | | | | | | | |
| SLY, NATASHA | Address on file | | | | | | | |
| SLYKERMAN, BENJAMIN | Address on file | | | | | | | |
| SLYKERMAN, HANNAH | Address on file | | | | | | | |
| SM EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | |
| SM EMPIRE MALL LLC | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084-2596 | |
| SM MESA MALL LLC | PO BOX 849455 | | | | LOS ANGELES | CA | 90084-9455 | |
| SM MESA MALL LLC | PO BOX 849455 | | | | LOS ANGELES | CA | 90084-9455 | |
| SM MESA MALL LLC | DEPT 2596-5515 | | | | LOS ANGELES | CA | 90084-2596 | |
| SM PLUGGED IN LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SM PLUGGED IN LLC | 10 WEST 33RD ST, SUITE 728 | | | | NEW YORK | NY | 10001 | |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | |
| SM RUSHMORE MALL LLC | DEPT 2596-5520 | | | | LOS ANGELES | CA | 90084-2596 | |
| SM SOUTHERN HILLS MALL LLC | PO BOX 6150-GSZ001 | PROPERTY: SOUTHERN HILLS MALL | | | HICKSVILLE | NY | 11802-6180 | |
| SM SOUTHERN HILLS MALL LLC | 4400 SERGEANT RD | SUITE 317 | | | SIOUX CITY | IA | 51106 | |
| SM SOUTHERN HILLS MALL LLC | 4400 SERGEANT RD | SUITE 317 | | | SIOUX CITY | IA | 51106 | |
| SM SOUTHERN HILLS MALL LLC | DEPT 2596-5525 | | | | LOS ANGELES | CA | 90084 | |
| SMABY, HANNAH | Address on file | | | | | | | |
| SMAFIELD, TRACY | Address on file | | | | | | | |
| SMAGULOVA, ROZA | Address on file | | | | | | | |
| SMALL TOWN STAXX | 8302 190TH ST E | | | | HASTINGS | MN | 55033 | |
| SMALL WORLD LEARNING CENTER IN | 2620 OHIO BLVD. | | | | TERRE HAUTE | IN | 47803 | |
| SMALL WORLD LEARNING CENTER IN | 101 MARIGOLD DRIVE | | | | TERRE HAUTE | IN | 47803 | |
| SMALL, ALLISON | Address on file | | | | | | | |
| SMALL, CYNTHIA | Address on file | | | | | | | |
| SMALL, DONNA | Address on file | | | | | | | |
| SMALL, MORGAN | Address on file | | | | | | | |
| SMALL, MYA | Address on file | | | | | | | |
| SMALL, NIGEL | Address on file | | | | | | | |
| SMALL, REBECCA | Address on file | | | | | | | |
| SMALL, SAM | Address on file | | | | | | | |
| SMALL, TIFFANY | Address on file | | | | | | | |
| SMALL, WHITNEY | Address on file | | | | | | | |
| SMALLCOMB, EMILY | Address on file | | | | | | | |
| SMALLETS, THOMAS | Address on file | | | | | | | |
| SMALLEY, CATHLEEN | Address on file | | | | | | | |
| SMALLEY, HALEY | Address on file | | | | | | | |
| SMALLEY, JAMI | Address on file | | | | | | | |
| SMALLEY, PAIGE | Address on file | | | | | | | |
| SMALLEY, SAMANTHA | Address on file | | | | | | | |
| SMALLEY, SAMANTHA | Address on file | | | | | | | |
| SMALLWOOD, CHARITY | Address on file | | | | | | | |
| SMALLWOOD, CHRIS | Address on file | | | | | | | |
| SMALLWOOD, CHRISTOPHER | Address on file | | | | | | | |
| SMALLWOOD, MONIQUE | Address on file | | | | | | | |
| SMALLWOOD, SERENA | Address on file | | | | | | | |
| SMALLWOOD, SIERRA | Address on file | | | | | | | |
| SMALLWOOD, TYUS | Address on file | | | | | | | |
| SMAROWSKY, ARIEL | Address on file | | | | | | | |
| SMAROWSKY, GABRIELLE | Address on file | | | | | | | |
| SMARRELLI, MATTHEW | Address on file | | | | | | | |
| SMART & ASSOC | PO BOX 823 | | | | BRYN MAWR | PA | 19010-0823 | |
| SMART & BIGGAR | PO BOX 2999 | STATION D | | | OTTAWA | ON | K1P 5Y6 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMART APPAREL (U.S.) INC | 1400 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SMART APPAREL (US) INC | 525 SEVENTH AVE, 19TH FL | | | | NEW YORK | NY | 10018 | |
| SMART APPAREL (US) INC | PO BOX 73679 | | | | CHICAGO | IL | 60673-7679 | |
| SMART APPAREL (US) INC/ PMG | 1400 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SMART CANDLE LLC | 1701 W 94TH STREET, SUITE 100 | | | | BLOOMINGTON | MN | 55431 | |
| SMART GEAR LLC | 82 NORWOOD AVE, STE 7 | | | | DEAL | NJ | 07723 | |
| SMART GEAR LLC | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SMART PAWS | 103 CENTER ROAD | | | | SANFORD | MI | 48657 | |
| SMART PAWS | 104 W CENTER STREET | | | | SANFORD | MI | 48657 | |
| SMART PLANET | 5145 DOUGLAS FIR ROAD | | | | CALABASAS | CA | 91302 | |
| SMART PLUMBING INC | 2103 S 1ST ST | | | | TERRE HAUTE | IN | 47802 | |
| SMART SET ACCESSORIES | 389 5TH AVE #1107 | | | | NEW YORK | NY | 10016 | |
| SMART SET ACCESSORIES | W/O/06/08 | 411 5TH AVE 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| SMART SHIRTS LIMITED/ PMG | 23/F-25/F,TWO LANDMARK EAST | 100 HOW MING ST,KWUN TONG | | | HONG KONG | | | |
| SMART SHIRTS LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SMART SHIRTS LTD | 1/F 55 KING YIP STREET | KWUN TONG | | | KOWLOON | | | |
| SMART SHIRTS LTD | 23/F - 25/F TWO LANDMARK EAST | 100 HOW MING ST | KWUN TONG | | KWUN TONG | HK | | |
| SMART SHIRTS LTD/ PMG | 1/F 55 KING YIP STREET | KWUN TONG | | | KOWLOON | | | |
| SMART STORAGE BILLINGS | 2850 OVERLAND AVE | | | | BILLINGS | MT | 59101 | |
| SMART TALK MEDIA, LLC | ATTN: EDDIE VAN PELT | PO BOX 572945 | | | LOS ANGELES | CA | 91357-2945 | |
| SMART, BRENT | Address on file | | | | | | | |
| SMART, JOYCE | Address on file | | | | | | | |
| SMART, PAMELA | Address on file | | | | | | | |
| SMART, ROBERT | Address on file | | | | | | | |
| SMART, SAMUEL | Address on file | | | | | | | |
| SMART, TAMMY | Address on file | | | | | | | |
| SMART, TYLER | Address on file | | | | | | | |
| SMARTBEAR SOFTWARE | 450 Artisan Way Suite 400 4th floor | | | | Somerville | MA | 02145 | |
| SMARTBEAR SOFTWARE INC | DEPT 3247 | PO BOX 123247 | | | DALLAS | TX | 75312-3247 | |
| SMART-COOPER, TENNA | Address on file | | | | | | | |
| SMARTE CARTE INC | 4455 WHITE BEAR PARKWAY | | | | ST PAUL | MN | 55110 | |
| SMARTEX USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | |
| SMARTEX USA INC | 49 BARTLETT STREET | | | | BROOKLYN | NY | 11206 | |
| SMARTPAGE LISTINGS | 301 ROUTE 17 NORTH # 800 | | | | RUTHERFORD | NJ | 07070 | |
| SMASH VOLLEYBALL 14U | 1112 S. EVANS RD | | | | EVANSDALE | IA | 50707 | |
| SMATHERS, LINDSEY | Address on file | | | | | | | |
| SMAY, TORI RAYNE | Address on file | | | | | | | |
| SMC3 | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| SMC3 | 500 Westpark Dr. | P.O.Box 2040 | | | Peachtree City | GA | 30269 | |
| SMC3 - SOUTHERN MOTOR CARRIER ASSOCIATION | 500 Westpark Drive | | | | Peachtree City | GA | 30269 | |
| SMDS STONE PRODUCTS | 231 ROWNTREE DAIRY RD | | | | WOODBRIDGE | ON | L4L 8B8 | |
| SME CONSOLIDATED LTD | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| SMEAD, KRISTEN | Address on file | | | | | | | |
| SMEDLEY, WYATT | Address on file | | | | | | | |
| SMEDSRUD, ELIZABETH | Address on file | | | | | | | |
| SMEDSRUD, TRACY | Address on file | | | | | | | |
| SMELL, ANDREA | Address on file | | | | | | | |
| SMELSER, JILL | Address on file | | | | | | | |
| SMELTER CITY RECREATION COMPLE | PO BOX 33 | | | | ANACONDA | MT | 59711 | |
| SMELTER, GINA | Address on file | | | | | | | |
| SMELTZ, BRIANNA | Address on file | | | | | | | |
| SMELTZER, BRIDGET | Address on file | | | | | | | |
| SMELTZER, CARRIE | Address on file | | | | | | | |
| SMELTZER, TRACEY | Address on file | | | | | | | |
| SMESTAD, PHYLLIS | Address on file | | | | | | | |
| SMETANA, ROBERT | Address on file | | | | | | | |
| SMHS SPANISH HONOR SOCIETY | 801 15TH AVE. | | | | SOUTH MILWAUKEE | WI | 53172 | |
| SMICKER, MATHEW | Address on file | | | | | | | |
| SMIDDY, MEMI | Address on file | | | | | | | |
| SMIDDY, STANLEY | Address on file | | | | | | | |
| SMIDUTZ, ANDREA | Address on file | | | | | | | |
| SMIELL, DOROTHY | Address on file | | | | | | | |
| SMIESZEK, SHELBI | Address on file | | | | | | | |
| SMILES FASHION CORPORATION | 1407 BROADWAY #3701 | | | | NEW YORK | NY | 10018-1036 | |
| SMILES FASHION CORPORATION | CIT GROUP/ COMMERCIAL SERVICES | W/O/12/07 | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| SMILEY, ALLAN | Address on file | | | | | | | |
| SMILEY, CHARMAYNE | Address on file | | | | | | | |
| SMILEY, DEBORAH | Address on file | | | | | | | |
| SMILEY, EVIE | Address on file | | | | | | | |
| SMILEY, JORDAN | Address on file | | | | | | | |
| SMILEY, MORGAN | Address on file | | | | | | | |
| SMILEY, VANESSA | Address on file | | | | | | | |
| SMILING DOG | PO BOX 8500 | | | | EMERYVILLE | CA | 94662 | |
| SMILING MOON STUDIOS | 12930 VENTURA BLVD SUITE 907 | | | | STUDIO CITY | CA | 91604 | |
| SMILING MOON STUDIOS | N41 W32701 MARINA DRIVE | | | | NASHOTAH | WI | 53058 | |
| SMISEK, ANN | Address on file | | | | | | | |
| SMIT, AARON | Address on file | | | | | | | |
| SMITA SHAH | 875 N MILWAUKEE AVE | UNIT 35 | | | CHICAGO | IL | 60642 | |
| SMITH & HAWKEN LTD | 4 HAMILTON LANDING | | | | NOVATO | CA | 94949 | |
| SMITH & HAWKEN LTD | W/O/7/06 | 4 HAMILTON LANDING | | | NOVATO | CA | 94949 | |
| SMITH & VANDIVER | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| SMITH & VANDIVER | 515 WILDWOOD RIDGE | | | | COLGATE | WI | 53017 | |
| SMITH AMBULANCE OF STARK | 311 ERIE ST NORTH | | | | MASSILLON | OH | 44646 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH BIERWILER, ANGIE | Address on file | | | | | | | |
| SMITH BROTHERS LEASING | 2151 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| SMITH CAREER CENTER | BRADLEY UNIVERSITY | 1501 WEST BRADLEY AVE | | | PEORIA | IL | 61625-0105 | |
| SMITH CORONA CORP | 5140 N DIVERSEY BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| SMITH CORONA CORP | BOX 96449 | | | | CHICAGO | IL | 60693 | |
| SMITH ENTERPRISE INC | PO DRAWER 12006 | | | | ROCK HILL | SC | 29731-2006 | |
| SMITH ENTERPRISE INC/TWINSCENT | 1300 HAMPTON PLACE | | | | PALATINE | IL | 60067 | |
| SMITH HAUGHEY RICE & ROEGGE | 101 N PARK ST, SUITE 100 | | | | TRAVERSE CITY | MI | 49684 | |
| SMITH INDUSTRIAL RUBBER & PLAS | PO BOX 5486 | | | | ROCKFORD | IL | 61125 | |
| SMITH JEWETT, AIYANA | Address on file | | | | | | | |
| SMITH ROBERTSON, MYKAYLA | Address on file | | | | | | | |
| SMITH TRANSPORT | 153 Smith Transport Road | | | | Roaring Springs | PA | 16673 | |
| SMITH TRANSPORT INC | PO BOX 536245 | | | | PITTSBURGH | PA | 15253-5904 | |
| SMITH, AALIYAH | Address on file | | | | | | | |
| SMITH, AALIYAH | Address on file | | | | | | | |
| SMITH, AARON | Address on file | | | | | | | |
| SMITH, AARON | Address on file | | | | | | | |
| SMITH, AARON | Address on file | | | | | | | |
| SMITH, AARYN | Address on file | | | | | | | |
| SMITH, ABIGAIL | Address on file | | | | | | | |
| SMITH, ADRIENNE | Address on file | | | | | | | |
| SMITH, AELITA | Address on file | | | | | | | |
| SMITH, AIMEE | Address on file | | | | | | | |
| SMITH, ALANTE | Address on file | | | | | | | |
| SMITH, ALBERT | Address on file | | | | | | | |
| SMITH, ALEIGHYA | Address on file | | | | | | | |
| SMITH, ALETA | Address on file | | | | | | | |
| SMITH, ALEXANDER | Address on file | | | | | | | |
| SMITH, ALEXANDER | Address on file | | | | | | | |
| SMITH, ALEXANDRIA | Address on file | | | | | | | |
| SMITH, ALEXIA | Address on file | | | | | | | |
| SMITH, ALEXIS | Address on file | | | | | | | |
| SMITH, ALEXIS | Address on file | | | | | | | |
| SMITH, ALEXIS | Address on file | | | | | | | |
| SMITH, ALI | Address on file | | | | | | | |
| SMITH, ALICIA | Address on file | | | | | | | |
| SMITH, ALLAN | Address on file | | | | | | | |
| SMITH, ALLISON | Address on file | | | | | | | |
| SMITH, ALLISON | Address on file | | | | | | | |
| SMITH, ALYCE | Address on file | | | | | | | |
| SMITH, ALYSSA | Address on file | | | | | | | |
| SMITH, AMANDA | Address on file | | | | | | | |
| SMITH, AMANDA | Address on file | | | | | | | |
| SMITH, AMANDA | Address on file | | | | | | | |
| SMITH, AMANDA | Address on file | | | | | | | |
| SMITH, AMBER | Address on file | | | | | | | |
| SMITH, AMBER | Address on file | | | | | | | |
| SMITH, AMBER | Address on file | | | | | | | |
| SMITH, AMBER | Address on file | | | | | | | |
| SMITH, AMY | Address on file | | | | | | | |
| SMITH, AMY | Address on file | | | | | | | |
| SMITH, AMY | Address on file | | | | | | | |
| SMITH, AMY | Address on file | | | | | | | |
| SMITH, ANDRE | Address on file | | | | | | | |
| SMITH, ANDREA | Address on file | | | | | | | |
| SMITH, ANDREW | Address on file | | | | | | | |
| SMITH, ANGELA | Address on file | | | | | | | |
| SMITH, ANGELA | Address on file | | | | | | | |
| SMITH, ANGELA | Address on file | | | | | | | |
| SMITH, ANISA | Address on file | | | | | | | |
| SMITH, ANITA | Address on file | | | | | | | |
| SMITH, ANNA | Address on file | | | | | | | |
| SMITH, ANNE | Address on file | | | | | | | |
| SMITH, ANNETTE | Address on file | | | | | | | |
| SMITH, ANNIE | Address on file | | | | | | | |
| SMITH, ANNMARIE | Address on file | | | | | | | |
| SMITH, ANTHONY | Address on file | | | | | | | |
| SMITH, ANTONIO | Address on file | | | | | | | |
| SMITH, ANTONIO | Address on file | | | | | | | |
| SMITH, ANYA | Address on file | | | | | | | |
| SMITH, ARIEL | Address on file | | | | | | | |
| SMITH, ARIS | Address on file | | | | | | | |
| SMITH, ARTREA | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASHLEY | Address on file | | | | | | | |
| SMITH, ASIA | Address on file | | | | | | | |
| SMITH, AUBREY | Address on file | | | | | | | |
| SMITH, AUBRIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, AUDRA | Address on file | | | | | | | |
| SMITH, AUDREY | Address on file | | | | | | | |
| SMITH, AUDRIE | Address on file | | | | | | | |
| SMITH, AUJA | Address on file | | | | | | | |
| SMITH, AYANA | Address on file | | | | | | | |
| SMITH, AYANNA | Address on file | | | | | | | |
| SMITH, AYELE | Address on file | | | | | | | |
| SMITH, BAEZSHIA | Address on file | | | | | | | |
| SMITH, BAILEY | Address on file | | | | | | | |
| SMITH, BARBARA | Address on file | | | | | | | |
| SMITH, BARBARA | Address on file | | | | | | | |
| SMITH, BARBARA | Address on file | | | | | | | |
| SMITH, BELINDA | Address on file | | | | | | | |
| SMITH, BETHANY | Address on file | | | | | | | |
| SMITH, BETTY | Address on file | | | | | | | |
| SMITH, BETTY | Address on file | | | | | | | |
| SMITH, BIANCA | Address on file | | | | | | | |
| SMITH, BIRCH | Address on file | | | | | | | |
| SMITH, BOBBI | Address on file | | | | | | | |
| SMITH, BONNIE | Address on file | | | | | | | |
| SMITH, BRADFORD | Address on file | | | | | | | |
| SMITH, BRANDI | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BRANDON | Address on file | | | | | | | |
| SMITH, BREANNA | Address on file | | | | | | | |
| SMITH, BREIANNA | Address on file | | | | | | | |
| SMITH, BRENDA | Address on file | | | | | | | |
| SMITH, BRIAN | Address on file | | | | | | | |
| SMITH, BRIAN | Address on file | | | | | | | |
| SMITH, BRIAN | Address on file | | | | | | | |
| SMITH, BRIANA | Address on file | | | | | | | |
| SMITH, BRIANNA | Address on file | | | | | | | |
| SMITH, BRIDGETTE | Address on file | | | | | | | |
| SMITH, BRITTANY | Address on file | | | | | | | |
| SMITH, BRITTANY | Address on file | | | | | | | |
| SMITH, BRITTANY | Address on file | | | | | | | |
| SMITH, BRITTANY | Address on file | | | | | | | |
| SMITH, BRITTNEY | Address on file | | | | | | | |
| SMITH, BRITTNEY | Address on file | | | | | | | |
| SMITH, BRODI | Address on file | | | | | | | |
| SMITH, BROOKELYNN | Address on file | | | | | | | |
| SMITH, BRUCE | Address on file | | | | | | | |
| SMITH, CAELAN | Address on file | | | | | | | |
| SMITH, CAITI | Address on file | | | | | | | |
| SMITH, CALETA | Address on file | | | | | | | |
| SMITH, CAMERON | Address on file | | | | | | | |
| SMITH, CAMILLE | Address on file | | | | | | | |
| SMITH, CARI | Address on file | | | | | | | |
| SMITH, CARISSA | Address on file | | | | | | | |
| SMITH, CARLY | Address on file | | | | | | | |
| SMITH, CARMON | Address on file | | | | | | | |
| SMITH, CAROL | Address on file | | | | | | | |
| SMITH, CAROLYN | Address on file | | | | | | | |
| SMITH, CAROLYN | Address on file | | | | | | | |
| SMITH, CASSANDRA | Address on file | | | | | | | |
| SMITH, CASSANDRA | Address on file | | | | | | | |
| SMITH, CATHERINE | Address on file | | | | | | | |
| SMITH, CHANAI | Address on file | | | | | | | |
| SMITH, CHANTAE | Address on file | | | | | | | |
| SMITH, CHARISMA | Address on file | | | | | | | |
| SMITH, CHARLENE | Address on file | | | | | | | |
| SMITH, CHARNEE | Address on file | | | | | | | |
| SMITH, CHASITY | Address on file | | | | | | | |
| SMITH, CHAUNSEY | Address on file | | | | | | | |
| SMITH, CHEARY | Address on file | | | | | | | |
| SMITH, CHERYL | Address on file | | | | | | | |
| SMITH, CHRISTA | Address on file | | | | | | | |
| SMITH, CHRISTINA | Address on file | | | | | | | |
| SMITH, CHRISTINE | Address on file | | | | | | | |
| SMITH, CHRISTINE | Address on file | | | | | | | |
| SMITH, CHRISTOPHER | Address on file | | | | | | | |
| SMITH, CHRISTOPHER | Address on file | | | | | | | |
| SMITH, CINDY | Address on file | | | | | | | |
| SMITH, CINDY | Address on file | | | | | | | |
| SMITH, CLARENCE | Address on file | | | | | | | |
| SMITH, CLAUDIA | Address on file | | | | | | | |
| SMITH, CMAAJAE | Address on file | | | | | | | |
| SMITH, COLLEEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, COLLEEN | Address on file | | | | | | | |
| SMITH, CONCHETTA | Address on file | | | | | | | |
| SMITH, CONNIE | Address on file | | | | | | | |
| SMITH, CONNIE | Address on file | | | | | | | |
| SMITH, CONNOR | Address on file | | | | | | | |
| SMITH, COREY | Address on file | | | | | | | |
| SMITH, CORINA | Address on file | | | | | | | |
| SMITH, COURTNEY | Address on file | | | | | | | |
| SMITH, COURTNEY | Address on file | | | | | | | |
| SMITH, COURTNEY | Address on file | | | | | | | |
| SMITH, CYMANTHIA | Address on file | | | | | | | |
| SMITH, CYNTHIA | Address on file | | | | | | | |
| SMITH, CYNTHIA | Address on file | | | | | | | |
| SMITH, DANA | Address on file | | | | | | | |
| SMITH, DANELL | Address on file | | | | | | | |
| SMITH, DANIEL | Address on file | | | | | | | |
| SMITH, DANIELLE | Address on file | | | | | | | |
| SMITH, DANIELLE | Address on file | | | | | | | |
| SMITH, DANIELLE | Address on file | | | | | | | |
| SMITH, DANISSHA | Address on file | | | | | | | |
| SMITH, DARRIN | Address on file | | | | | | | |
| SMITH, DASIA | Address on file | | | | | | | |
| SMITH, DAVID | Address on file | | | | | | | |
| SMITH, DAWN | Address on file | | | | | | | |
| SMITH, DEAUNDRE | Address on file | | | | | | | |
| SMITH, DEBBIE | Address on file | | | | | | | |
| SMITH, DEBBIE | Address on file | | | | | | | |
| SMITH, DEBORAH | Address on file | | | | | | | |
| SMITH, DEBORAH | Address on file | | | | | | | |
| SMITH, DEBORAH | Address on file | | | | | | | |
| SMITH, DEJA | Address on file | | | | | | | |
| SMITH, DELAOKUIRA | Address on file | | | | | | | |
| SMITH, DELOIS | Address on file | | | | | | | |
| SMITH, DENESA | Address on file | | | | | | | |
| SMITH, DEREK | Address on file | | | | | | | |
| SMITH, DEREK | Address on file | | | | | | | |
| SMITH, DERRICK | Address on file | | | | | | | |
| SMITH, DESHAWN | Address on file | | | | | | | |
| SMITH, DEVELLE | Address on file | | | | | | | |
| SMITH, DEXTER | Address on file | | | | | | | |
| SMITH, DIANA | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANE | Address on file | | | | | | | |
| SMITH, DIANNE | Address on file | | | | | | | |
| SMITH, DION | Address on file | | | | | | | |
| SMITH, DIVONICA | Address on file | | | | | | | |
| SMITH, DNISE | Address on file | | | | | | | |
| SMITH, DOMINIQUE | Address on file | | | | | | | |
| SMITH, DONEISHA | Address on file | | | | | | | |
| SMITH, DONNA | Address on file | | | | | | | |
| SMITH, DONNA | Address on file | | | | | | | |
| SMITH, DONNA | Address on file | | | | | | | |
| SMITH, DORIS | Address on file | | | | | | | |
| SMITH, DOROTHY | Address on file | | | | | | | |
| SMITH, DYLAN | Address on file | | | | | | | |
| SMITH, EBONY | Address on file | | | | | | | |
| SMITH, EDNA | Address on file | | | | | | | |
| SMITH, EDWARD | Address on file | | | | | | | |
| SMITH, ELIJAH | Address on file | | | | | | | |
| SMITH, ELIZABETH | Address on file | | | | | | | |
| SMITH, ELLEN | Address on file | | | | | | | |
| SMITH, ELVIN | Address on file | | | | | | | |
| SMITH, EMILY | Address on file | | | | | | | |
| SMITH, EMILY | Address on file | | | | | | | |
| SMITH, EMILY | Address on file | | | | | | | |
| SMITH, EMILY | Address on file | | | | | | | |
| SMITH, EMMA | Address on file | | | | | | | |
| SMITH, ERNESTINE | Address on file | | | | | | | |
| SMITH, ERRON | Address on file | | | | | | | |
| SMITH, EVA | Address on file | | | | | | | |
| SMITH, FABIAN | Address on file | | | | | | | |
| SMITH, FARHANNA | Address on file | | | | | | | |
| SMITH, FLORINA | Address on file | | | | | | | |
| SMITH, FRANADELL | Address on file | | | | | | | |
| SMITH, FRANCES | Address on file | | | | | | | |
| SMITH, FRANCES | Address on file | | | | | | | |
| SMITH, FRANCHON | Address on file | | | | | | | |
| SMITH, GABRIELLE | Address on file | | | | | | | |
| SMITH, GARY | Address on file | | | | | | | |
| SMITH, GEANITA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, GEANNA | Address on file | | | | | | | |
| SMITH, GEORGE | Address on file | | | | | | | |
| SMITH, GEORGETTE | Address on file | | | | | | | |
| SMITH, GERALDINE | Address on file | | | | | | | |
| SMITH, GERALDINE | Address on file | | | | | | | |
| SMITH, GILLIAN | Address on file | | | | | | | |
| SMITH, GLEN | Address on file | | | | | | | |
| SMITH, GLORIA | Address on file | | | | | | | |
| SMITH, GORDON | Address on file | | | | | | | |
| SMITH, GRACE | Address on file | | | | | | | |
| SMITH, HADEN | Address on file | | | | | | | |
| SMITH, HANNAH | Address on file | | | | | | | |
| SMITH, HANNAH | Address on file | | | | | | | |
| SMITH, HANNAH | Address on file | | | | | | | |
| SMITH, HEATHER | Address on file | | | | | | | |
| SMITH, HEATHER | Address on file | | | | | | | |
| SMITH, HEATHER | Address on file | | | | | | | |
| SMITH, HEIDI | Address on file | | | | | | | |
| SMITH, HILLARY | Address on file | | | | | | | |
| SMITH, HOLLI | Address on file | | | | | | | |
| SMITH, HOLLY | Address on file | | | | | | | |
| SMITH, HOLLY | Address on file | | | | | | | |
| SMITH, HOPE | Address on file | | | | | | | |
| SMITH, IAN | Address on file | | | | | | | |
| SMITH, IRIS | Address on file | | | | | | | |
| SMITH, ISAAC | Address on file | | | | | | | |
| SMITH, ISACC | Address on file | | | | | | | |
| SMITH, ISAYAH | Address on file | | | | | | | |
| SMITH, IZAIAH | Address on file | | | | | | | |
| SMITH, JACQUELINE | Address on file | | | | | | | |
| SMITH, JACQUELINE | Address on file | | | | | | | |
| SMITH, JACQUELINE | Address on file | | | | | | | |
| SMITH, JACQUELINE | Address on file | | | | | | | |
| SMITH, JADA | Address on file | | | | | | | |
| SMITH, JAELA | Address on file | | | | | | | |
| SMITH, JAHDE | Address on file | | | | | | | |
| SMITH, JALEN | Address on file | | | | | | | |
| SMITH, JAMAR | Address on file | | | | | | | |
| SMITH, JAMAREE | Address on file | | | | | | | |
| SMITH, JAMES | Address on file | | | | | | | |
| SMITH, JAMIA | Address on file | | | | | | | |
| SMITH, JAMIE | Address on file | | | | | | | |
| SMITH, JAMIE | Address on file | | | | | | | |
| SMITH, JANET | Address on file | | | | | | | |
| SMITH, JANITRA | Address on file | | | | | | | |
| SMITH, JANNETTE | Address on file | | | | | | | |
| SMITH, JAROD | Address on file | | | | | | | |
| SMITH, JAROD | Address on file | | | | | | | |
| SMITH, JASMINE | Address on file | | | | | | | |
| SMITH, JASMINE | Address on file | | | | | | | |
| SMITH, JASMINE | Address on file | | | | | | | |
| SMITH, JASON | Address on file | | | | | | | |
| SMITH, JASON | Address on file | | | | | | | |
| SMITH, JASON | Address on file | | | | | | | |
| SMITH, JATALIA | Address on file | | | | | | | |
| SMITH, JEAN | Address on file | | | | | | | |
| SMITH, JEANETTE | Address on file | | | | | | | |
| SMITH, JEDD | Address on file | | | | | | | |
| SMITH, JEFFREY | Address on file | | | | | | | |
| SMITH, JEFFREY | Address on file | | | | | | | |
| SMITH, JENAY | Address on file | | | | | | | |
| SMITH, JENNA | Address on file | | | | | | | |
| SMITH, JENNA | Address on file | | | | | | | |
| SMITH, JENNIFER | Address on file | | | | | | | |
| SMITH, JENNIFER | Address on file | | | | | | | |
| SMITH, JENNIFER | Address on file | | | | | | | |
| SMITH, JENNIFER | Address on file | | | | | | | |
| SMITH, JENNIFER | Address on file | | | | | | | |
| SMITH, JENNIFER | Address on file | | | | | | | |
| SMITH, JERA | Address on file | | | | | | | |
| SMITH, JEREMY | Address on file | | | | | | | |
| SMITH, JERMAINE | Address on file | | | | | | | |
| SMITH, JERRY | Address on file | | | | | | | |
| SMITH, JESSICA | Address on file | | | | | | | |
| SMITH, JESSICA | Address on file | | | | | | | |
| SMITH, JESSICA | Address on file | | | | | | | |
| SMITH, JESSICA | Address on file | | | | | | | |
| SMITH, JESSICA | Address on file | | | | | | | |
| SMITH, JESSIE | Address on file | | | | | | | |
| SMITH, JINAH | Address on file | | | | | | | |
| SMITH, JO ANN | Address on file | | | | | | | |
| SMITH, JOAN | Address on file | | | | | | | |
| SMITH, JOEL | Address on file | | | | | | | |
| SMITH, JOEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, JOHN | Address on file | | | | | | | |
| SMITH, JORDAN | Address on file | | | | | | | |
| SMITH, JORDAN | Address on file | | | | | | | |
| SMITH, JORDON | Address on file | | | | | | | |
| SMITH, JOSEPH | Address on file | | | | | | | |
| SMITH, JOSH | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOSHUA | Address on file | | | | | | | |
| SMITH, JOYCE | Address on file | | | | | | | |
| SMITH, JTAVION | Address on file | | | | | | | |
| SMITH, JUBARI | Address on file | | | | | | | |
| SMITH, JUDITH | Address on file | | | | | | | |
| SMITH, JUDITH | Address on file | | | | | | | |
| SMITH, JUDY | Address on file | | | | | | | |
| SMITH, JULIE | Address on file | | | | | | | |
| SMITH, JULIE | Address on file | | | | | | | |
| SMITH, JUNE | Address on file | | | | | | | |
| SMITH, JUSTIN | Address on file | | | | | | | |
| SMITH, JUSTIN | Address on file | | | | | | | |
| SMITH, JUSTINE | Address on file | | | | | | | |
| SMITH, KALASIA | Address on file | | | | | | | |
| SMITH, KANAYIA | Address on file | | | | | | | |
| SMITH, KAREN | Address on file | | | | | | | |
| SMITH, KAREN | Address on file | | | | | | | |
| SMITH, KAREN | Address on file | | | | | | | |
| SMITH, KAREN | Address on file | | | | | | | |
| SMITH, KAREN | Address on file | | | | | | | |
| SMITH, KARIMA | Address on file | | | | | | | |
| SMITH, KARLA | Address on file | | | | | | | |
| SMITH, KARSEN | Address on file | | | | | | | |
| SMITH, KASSANDRA | Address on file | | | | | | | |
| SMITH, KATELYN | Address on file | | | | | | | |
| SMITH, KATELYNN | Address on file | | | | | | | |
| SMITH, KATHLEEN | Address on file | | | | | | | |
| SMITH, KATHLEEN | Address on file | | | | | | | |
| SMITH, KATHRYN | Address on file | | | | | | | |
| SMITH, KATIE | Address on file | | | | | | | |
| SMITH, KATIE | Address on file | | | | | | | |
| SMITH, KATINA | Address on file | | | | | | | |
| SMITH, KATRINA | Address on file | | | | | | | |
| SMITH, KAYLA | Address on file | | | | | | | |
| SMITH, KAYLA | Address on file | | | | | | | |
| SMITH, KAYLA | Address on file | | | | | | | |
| SMITH, KAYLA | Address on file | | | | | | | |
| SMITH, KAYLA | Address on file | | | | | | | |
| SMITH, KAYLA | Address on file | | | | | | | |
| SMITH, KAYLAN | Address on file | | | | | | | |
| SMITH, KAYLEE | Address on file | | | | | | | |
| SMITH, KAYLEEN | Address on file | | | | | | | |
| SMITH, KAYLINA | Address on file | | | | | | | |
| SMITH, KAYTRIANA | Address on file | | | | | | | |
| SMITH, KAZUHO | Address on file | | | | | | | |
| SMITH, KEITH | Address on file | | | | | | | |
| SMITH, KELCEE | Address on file | | | | | | | |
| SMITH, KELCIE | Address on file | | | | | | | |
| SMITH, KELLY | Address on file | | | | | | | |
| SMITH, KELSEY | Address on file | | | | | | | |
| SMITH, KELVONTE | Address on file | | | | | | | |
| SMITH, KENNEDY | Address on file | | | | | | | |
| SMITH, KEONNA | Address on file | | | | | | | |
| SMITH, KERRI | Address on file | | | | | | | |
| SMITH, KERRI | Address on file | | | | | | | |
| SMITH, KESHA | Address on file | | | | | | | |
| SMITH, KEVIN | Address on file | | | | | | | |
| SMITH, KHARI | Address on file | | | | | | | |
| SMITH, KIARA | Address on file | | | | | | | |
| SMITH, KIMBERLY | Address on file | | | | | | | |
| SMITH, KIMBERLY | Address on file | | | | | | | |
| SMITH, KIMERA | Address on file | | | | | | | |
| SMITH, KINDRA | Address on file | | | | | | | |
| SMITH, KIRU | Address on file | | | | | | | |
| SMITH, KRIEMHILDE | Address on file | | | | | | | |
| SMITH, KRISSY | Address on file | | | | | | | |
| SMITH, KRISTI | Address on file | | | | | | | |
| SMITH, KRISTIN | Address on file | | | | | | | |
| SMITH, KURTIS | Address on file | | | | | | | |
| SMITH, KYNNEDI | Address on file | | | | | | | |
| SMITH, KYRA | Address on file | | | | | | | |
| SMITH, LA DONNA | Address on file | | | | | | | |
| SMITH, LAKESHA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, LAKEYA | Address on file | | | | | | | |
| SMITH, LAMAYA | Address on file | | | | | | | |
| SMITH, LASHON | Address on file | | | | | | | |
| SMITH, LATINA | Address on file | | | | | | | |
| SMITH, LAURA | Address on file | | | | | | | |
| SMITH, LAURA | Address on file | | | | | | | |
| SMITH, LAUREN | Address on file | | | | | | | |
| SMITH, LAURIE | Address on file | | | | | | | |
| SMITH, LEAH | Address on file | | | | | | | |
| SMITH, LEANN | Address on file | | | | | | | |
| SMITH, LECHAELLAH | Address on file | | | | | | | |
| SMITH, LEILANI | Address on file | | | | | | | |
| SMITH, LEVONNE | Address on file | | | | | | | |
| SMITH, LILLIAN | Address on file | | | | | | | |
| SMITH, LINDA | Address on file | | | | | | | |
| SMITH, LINDA | Address on file | | | | | | | |
| SMITH, LINDA | Address on file | | | | | | | |
| SMITH, LINDSEY | Address on file | | | | | | | |
| SMITH, LINDSEY | Address on file | | | | | | | |
| SMITH, LINDSEY | Address on file | | | | | | | |
| SMITH, LISA | Address on file | | | | | | | |
| SMITH, LISA | Address on file | | | | | | | |
| SMITH, LOIS | Address on file | | | | | | | |
| SMITH, LORENZO | Address on file | | | | | | | |
| SMITH, LORENZO | Address on file | | | | | | | |
| SMITH, LORETTA | Address on file | | | | | | | |
| SMITH, LORRAINE | Address on file | | | | | | | |
| SMITH, LOWELL | Address on file | | | | | | | |
| SMITH, LOWEN | Address on file | | | | | | | |
| SMITH, LUCY | Address on file | | | | | | | |
| SMITH, M | Address on file | | | | | | | |
| SMITH, MACEY | Address on file | | | | | | | |
| SMITH, MACKENZIE | Address on file | | | | | | | |
| SMITH, MACKENZY | Address on file | | | | | | | |
| SMITH, MACY | Address on file | | | | | | | |
| SMITH, MADELYN | Address on file | | | | | | | |
| SMITH, MADISON | Address on file | | | | | | | |
| SMITH, MADISON | Address on file | | | | | | | |
| SMITH, MAGINTA | Address on file | | | | | | | |
| SMITH, MARCO | Address on file | | | | | | | |
| SMITH, MARCUS | Address on file | | | | | | | |
| SMITH, MARGARET | Address on file | | | | | | | |
| SMITH, MARGO | Address on file | | | | | | | |
| SMITH, MARIA | Address on file | | | | | | | |
| SMITH, MARIANGELA | Address on file | | | | | | | |
| SMITH, MARIE | Address on file | | | | | | | |
| SMITH, MARIEL | Address on file | | | | | | | |
| SMITH, MARILYN | Address on file | | | | | | | |
| SMITH, MARILYN | Address on file | | | | | | | |
| SMITH, MARISSA | Address on file | | | | | | | |
| SMITH, MARSHA | Address on file | | | | | | | |
| SMITH, MARTHA | Address on file | | | | | | | |
| SMITH, MARWIN | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MARY | Address on file | | | | | | | |
| SMITH, MATHEW | Address on file | | | | | | | |
| SMITH, MATTHEW | Address on file | | | | | | | |
| SMITH, MATTHEW | Address on file | | | | | | | |
| SMITH, MATTHEW | Address on file | | | | | | | |
| SMITH, MCKENNA | Address on file | | | | | | | |
| SMITH, MEGAN | Address on file | | | | | | | |
| SMITH, MEGAN | Address on file | | | | | | | |
| SMITH, MEGAN | Address on file | | | | | | | |
| SMITH, MEGAN | Address on file | | | | | | | |
| SMITH, MEGAN | Address on file | | | | | | | |
| SMITH, MELANIE | Address on file | | | | | | | |
| SMITH, MELANIE | Address on file | | | | | | | |
| SMITH, MELINDA | Address on file | | | | | | | |
| SMITH, MELISA | Address on file | | | | | | | |
| SMITH, MELISSA | Address on file | | | | | | | |
| SMITH, MELISSA | Address on file | | | | | | | |
| SMITH, MELISSA | Address on file | | | | | | | |
| SMITH, MELISSA | Address on file | | | | | | | |
| SMITH, MELISSA | Address on file | | | | | | | |
| SMITH, MELISSA | Address on file | | | | | | | |
| SMITH, MERISSA | Address on file | | | | | | | |
| SMITH, MICHAEL | Address on file | | | | | | | |
| SMITH, MICHAEL | Address on file | | | | | | | |
| SMITH, MICHAEL | Address on file | | | | | | | |
| SMITH, MICHEAL | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1489 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, MICHELLE | Address on file | | | | | | | |
| SMITH, MICHELLE | Address on file | | | | | | | |
| SMITH, MICHELLE | Address on file | | | | | | | |
| SMITH, MINDY | Address on file | | | | | | | |
| SMITH, MOLLIE | Address on file | | | | | | | |
| SMITH, MONIQUE | Address on file | | | | | | | |
| SMITH, MONTANA | Address on file | | | | | | | |
| SMITH, MORGAN | Address on file | | | | | | | |
| SMITH, MYA | Address on file | | | | | | | |
| SMITH, MYA | Address on file | | | | | | | |
| SMITH, NACHYNAH | Address on file | | | | | | | |
| SMITH, NANCY | Address on file | | | | | | | |
| SMITH, NANCY | Address on file | | | | | | | |
| SMITH, NANCY | Address on file | | | | | | | |
| SMITH, NAOMI | Address on file | | | | | | | |
| SMITH, NATALIE | Address on file | | | | | | | |
| SMITH, NATASHA | Address on file | | | | | | | |
| SMITH, NATASHA | Address on file | | | | | | | |
| SMITH, NATASHA | Address on file | | | | | | | |
| SMITH, NELDA | Address on file | | | | | | | |
| SMITH, NICHOLAS | Address on file | | | | | | | |
| SMITH, NICHOLE | Address on file | | | | | | | |
| SMITH, NICOLE | Address on file | | | | | | | |
| SMITH, NICOLE | Address on file | | | | | | | |
| SMITH, NICOLE | Address on file | | | | | | | |
| SMITH, NIKKI | Address on file | | | | | | | |
| SMITH, NOREEN | Address on file | | | | | | | |
| SMITH, OCTAVIA | Address on file | | | | | | | |
| SMITH, OLIVER | Address on file | | | | | | | |
| SMITH, OLIVIA | Address on file | | | | | | | |
| SMITH, OLIVIA | Address on file | | | | | | | |
| SMITH, ORLANDO | Address on file | | | | | | | |
| SMITH, PAIGE | Address on file | | | | | | | |
| SMITH, PAMELA | Address on file | | | | | | | |
| SMITH, PAMELA | Address on file | | | | | | | |
| SMITH, PARKER | Address on file | | | | | | | |
| SMITH, PATRICIA | Address on file | | | | | | | |
| SMITH, PATRICIA | Address on file | | | | | | | |
| SMITH, PATRICIA | Address on file | | | | | | | |
| SMITH, PATRICIA | Address on file | | | | | | | |
| SMITH, PAULA | Address on file | | | | | | | |
| SMITH, PHILLIP | Address on file | | | | | | | |
| SMITH, PORCHA | Address on file | | | | | | | |
| SMITH, PORSCHAE | Address on file | | | | | | | |
| SMITH, PRECIOUS | Address on file | | | | | | | |
| SMITH, RACHEL | Address on file | | | | | | | |
| SMITH, RACHEL | Address on file | | | | | | | |
| SMITH, RACHEL | Address on file | | | | | | | |
| SMITH, RACHEL | Address on file | | | | | | | |
| SMITH, RAKEL | Address on file | | | | | | | |
| SMITH, RANDALL | Address on file | | | | | | | |
| SMITH, RAQUELLE | Address on file | | | | | | | |
| SMITH, RASHOAN | Address on file | | | | | | | |
| SMITH, RAVEN | Address on file | | | | | | | |
| SMITH, RAYNE | Address on file | | | | | | | |
| SMITH, RAYNIE | Address on file | | | | | | | |
| SMITH, REBA | Address on file | | | | | | | |
| SMITH, REBECCA | Address on file | | | | | | | |
| SMITH, REBECCA | Address on file | | | | | | | |
| SMITH, REBECCA | Address on file | | | | | | | |
| SMITH, REGAN | Address on file | | | | | | | |
| SMITH, REGEN | Address on file | | | | | | | |
| SMITH, REGINA | Address on file | | | | | | | |
| SMITH, REGINA | Address on file | | | | | | | |
| SMITH, REGINALD | Address on file | | | | | | | |
| SMITH, REGINALD | Address on file | | | | | | | |
| SMITH, RICCARDO | Address on file | | | | | | | |
| SMITH, RILEY | Address on file | | | | | | | |
| SMITH, RION | Address on file | | | | | | | |
| SMITH, RISA | Address on file | | | | | | | |
| SMITH, RITA | Address on file | | | | | | | |
| SMITH, ROBERT | Address on file | | | | | | | |
| SMITH, ROBERT | Address on file | | | | | | | |
| SMITH, ROBERT | Address on file | | | | | | | |
| SMITH, ROBIN | Address on file | | | | | | | |
| SMITH, ROBIN | Address on file | | | | | | | |
| SMITH, ROMAYNSE | Address on file | | | | | | | |
| SMITH, RONALD | Address on file | | | | | | | |
| SMITH, ROSEMARY | Address on file | | | | | | | |
| SMITH, ROSEMARY | Address on file | | | | | | | |
| SMITH, ROSHELE | Address on file | | | | | | | |
| SMITH, ROXANE | Address on file | | | | | | | |
| SMITH, RUTHANNE | Address on file | | | | | | | |
| SMITH, RYAN | Address on file | | | | | | | |
| SMITH, SALLY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, SALLY | Address on file | | | | | | | |
| SMITH, SAMANTHA | Address on file | | | | | | | |
| SMITH, SAMANTHA | Address on file | | | | | | | |
| SMITH, SARA | Address on file | | | | | | | |
| SMITH, SARA | Address on file | | | | | | | |
| SMITH, SARAH | Address on file | | | | | | | |
| SMITH, SARAH | Address on file | | | | | | | |
| SMITH, SARAH | Address on file | | | | | | | |
| SMITH, SASHA | Address on file | | | | | | | |
| SMITH, SASHA | Address on file | | | | | | | |
| SMITH, SAUNDRA | Address on file | | | | | | | |
| SMITH, SCOTTY | Address on file | | | | | | | |
| SMITH, SEA | Address on file | | | | | | | |
| SMITH, SHABREKA | Address on file | | | | | | | |
| SMITH, SHADWELL | Address on file | | | | | | | |
| SMITH, SHANA | Address on file | | | | | | | |
| SMITH, SHANEE | Address on file | | | | | | | |
| SMITH, SHANNON | Address on file | | | | | | | |
| SMITH, SHANNON | Address on file | | | | | | | |
| SMITH, SHARON | Address on file | | | | | | | |
| SMITH, SHARQUELLE | Address on file | | | | | | | |
| SMITH, SHAWNRIQUE | Address on file | | | | | | | |
| SMITH, SHAYLA | Address on file | | | | | | | |
| SMITH, SHAYLA | Address on file | | | | | | | |
| SMITH, SHEILA | Address on file | | | | | | | |
| SMITH, SHELLA | Address on file | | | | | | | |
| SMITH, SHELLEY | Address on file | | | | | | | |
| SMITH, SHERRY | Address on file | | | | | | | |
| SMITH, SHIA | Address on file | | | | | | | |
| SMITH, SHIRLEY | Address on file | | | | | | | |
| SMITH, SIDNEY | Address on file | | | | | | | |
| SMITH, SIERRA | Address on file | | | | | | | |
| SMITH, SIMONE | Address on file | | | | | | | |
| SMITH, SKYE | Address on file | | | | | | | |
| SMITH, SKYLA | Address on file | | | | | | | |
| SMITH, SKYLAR | Address on file | | | | | | | |
| SMITH, SKYLER | Address on file | | | | | | | |
| SMITH, STACI | Address on file | | | | | | | |
| SMITH, STACIA | Address on file | | | | | | | |
| SMITH, STEPHANIE | Address on file | | | | | | | |
| SMITH, STEPHANIE | Address on file | | | | | | | |
| SMITH, STEPHANIE | Address on file | | | | | | | |
| SMITH, STEPHANIE | Address on file | | | | | | | |
| SMITH, STEPHEN | Address on file | | | | | | | |
| SMITH, STEVEN | Address on file | | | | | | | |
| SMITH, STEVEN | Address on file | | | | | | | |
| SMITH, SUSAN | Address on file | | | | | | | |
| SMITH, SUSAN | Address on file | | | | | | | |
| SMITH, SUSAN | Address on file | | | | | | | |
| SMITH, SUSAN | Address on file | | | | | | | |
| SMITH, SUSAN | Address on file | | | | | | | |
| SMITH, SYLVER | Address on file | | | | | | | |
| SMITH, TABITHA | Address on file | | | | | | | |
| SMITH, TAI | Address on file | | | | | | | |
| SMITH, TALISA | Address on file | | | | | | | |
| SMITH, TAMARA | Address on file | | | | | | | |
| SMITH, TAMIA | Address on file | | | | | | | |
| SMITH, TAMIA | Address on file | | | | | | | |
| SMITH, TANESHIA | Address on file | | | | | | | |
| SMITH, TANYA | Address on file | | | | | | | |
| SMITH, TARA | Address on file | | | | | | | |
| SMITH, TARA | Address on file | | | | | | | |
| SMITH, TASHAWNTI | Address on file | | | | | | | |
| SMITH, TAWANNA | Address on file | | | | | | | |
| SMITH, TAWN | Address on file | | | | | | | |
| SMITH, TAYLOR | Address on file | | | | | | | |
| SMITH, TAYLOR | Address on file | | | | | | | |
| SMITH, TAYLOR | Address on file | | | | | | | |
| SMITH, TAYLOR | Address on file | | | | | | | |
| SMITH, TAYSHA | Address on file | | | | | | | |
| SMITH, TAZIANE | Address on file | | | | | | | |
| SMITH, TEAGAN | Address on file | | | | | | | |
| SMITH, TEANNA | Address on file | | | | | | | |
| SMITH, TERESA | Address on file | | | | | | | |
| SMITH, TERRENCE | Address on file | | | | | | | |
| SMITH, TESHINA | Address on file | | | | | | | |
| SMITH, THERESA | Address on file | | | | | | | |
| SMITH, THERESA | Address on file | | | | | | | |
| SMITH, TIANA | Address on file | | | | | | | |
| SMITH, TIANAH | Address on file | | | | | | | |
| SMITH, TIFFANY | Address on file | | | | | | | |
| SMITH, TIMMY | Address on file | | | | | | | |
| SMITH, TINA | Address on file | | | | | | | |
| SMITH, TINA | Address on file | | | | | | | |
| SMITH, TIRA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1491 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMITH, TODD | Address on file | | | | | | | |
| SMITH, TOMAS | Address on file | | | | | | | |
| SMITH, TOMISHA | Address on file | | | | | | | |
| SMITH, TONY | Address on file | | | | | | | |
| SMITH, TONY | Address on file | | | | | | | |
| SMITH, TONYA | Address on file | | | | | | | |
| SMITH, TONYA | Address on file | | | | | | | |
| SMITH, TORI | Address on file | | | | | | | |
| SMITH, TRACEY | Address on file | | | | | | | |
| SMITH, TRE | Address on file | | | | | | | |
| SMITH, TREVOR | Address on file | | | | | | | |
| SMITH, TRINA | Address on file | | | | | | | |
| SMITH, TRIXIE | Address on file | | | | | | | |
| SMITH, TROY | Address on file | | | | | | | |
| SMITH, TYAIRA | Address on file | | | | | | | |
| SMITH, TYANNA | Address on file | | | | | | | |
| SMITH, TYEISHA | Address on file | | | | | | | |
| SMITH, TYLER | Address on file | | | | | | | |
| SMITH, TYREE | Address on file | | | | | | | |
| SMITH, VALERIE | Address on file | | | | | | | |
| SMITH, VANESSA | Address on file | | | | | | | |
| SMITH, VERONICA | Address on file | | | | | | | |
| SMITH, VERONICA | Address on file | | | | | | | |
| SMITH, VICTORIA | Address on file | | | | | | | |
| SMITH, VICTORIA | Address on file | | | | | | | |
| SMITH, VICTORIA | Address on file | | | | | | | |
| SMITH, VIVIAN | Address on file | | | | | | | |
| SMITH, WANDA | Address on file | | | | | | | |
| SMITH, WANDA | Address on file | | | | | | | |
| SMITH, WENDY | Address on file | | | | | | | |
| SMITH, WHITNEY | Address on file | | | | | | | |
| SMITH, YACHARMI | Address on file | | | | | | | |
| SMITH, ZACHARIAH | Address on file | | | | | | | |
| SMITH, ZACHARY | Address on file | | | | | | | |
| SMITH, ZACHARY | Address on file | | | | | | | |
| SMITH, ZACKERY | Address on file | | | | | | | |
| SMITH, ZANOVIA | Address on file | | | | | | | |
| SMITH,LEANN | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| SMITH,ROSALIND | 22 West State St. | | | | Geneva | IL | 60134 | |
| SMITH-CLAUSEN, DAKOTA | Address on file | | | | | | | |
| SMITHCO INC | 2501 13TH AVE SW | | | | FARGO | ND | 58103 | |
| SMITHE, HEIDI | Address on file | | | | | | | |
| SMITHERMAN, MARJORIE | Address on file | | | | | | | |
| SMITHERMAN, MARSHANEE | Address on file | | | | | | | |
| SMITHGALL, CAMERON | Address on file | | | | | | | |
| SMITH-GREENE, DONTE | Address on file | | | | | | | |
| SMITH-JAMISON, CHANAY | Address on file | | | | | | | |
| SMITH-KING, ARIELLE | Address on file | | | | | | | |
| SMITHLING, ROSANNE | Address on file | | | | | | | |
| SMITH-OGLE, CRYSTAL | Address on file | | | | | | | |
| SMITH-PALLER, THERESA | Address on file | | | | | | | |
| SMITHS AMERICAN | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SMITHS CANDIES | 408 S RAILROAD ST | | | | MYERSTOWN | PA | 17067 | |
| SMITHS STORE #182 | 2531 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| SMITHSON, KIMBERLY | Address on file | | | | | | | |
| SMITHSON, PAMELA | Address on file | | | | | | | |
| SMITH-STANOFF, TONI | Address on file | | | | | | | |
| SMITH-TASCO, TELEONTE | Address on file | | | | | | | |
| SMITHWAY MOTOR XPRESS INC | BOX 404 | | | | FORT DODGE | IA | 50501 | |
| SMITH-WILSON, ASHLEY | Address on file | | | | | | | |
| SMITLEY, LINDSEY | Address on file | | | | | | | |
| SMITS, STEVEN | Address on file | | | | | | | |
| SMITTEN | 250 WEST 39TH ST STE 202 | | | | NEW YORK | NY | 10018 | |
| SMITTEN | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SMITTYS BIKE & LOCKSMITH SRVCE | 1032 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| SMITTYS BOOSTERS | KATHY DIMMITT | 2516 STAGECOACH RD | | | GRAND ISLAND | NE | 68801 | |
| SMITTYS ELECTRIC INC | 730 S PINE | | | | HASTINGS | NE | 68901 | |
| SMITTYS TREE SERVICE INC | 11941 S CICERO | | | | ALSIP | IL | 60803 | |
| SMJ DRESSES | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SML WOODWORKS INC | 2720 GOLF AVENUE | | | | RACINE | WI | 53404 | |
| SMOCKERS BY BEXAR MFG CO | PO BOX 240370 | | | | SAN ANTONIO | TX | 78224 | |
| SMOGER, MARY JO | Address on file | | | | | | | |
| SMOKE, LEESIE | Address on file | | | | | | | |
| SMOKER, DEBORA | Address on file | | | | | | | |
| SMOLEK, RUTH | Address on file | | | | | | | |
| SMOLENAK, GABRIELLE | Address on file | | | | | | | |
| SMOLINSKI, CARMEN | Address on file | | | | | | | |
| SMOLINSKI, LARA | Address on file | | | | | | | |
| SMOLINSKI, MARIANNE | Address on file | | | | | | | |
| SMOLINSKI, SHARON | Address on file | | | | | | | |
| SMOLKO, MOLLY | Address on file | | | | | | | |
| SMOLLA, JULIE | Address on file | | | | | | | |
| SMOLUCHA, AMANDA | Address on file | | | | | | | |
| SMOOT-JASMER, LEEANNE | Address on file | | | | | | | |
| SMORUL, KAILEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1492 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMOTHERS, ALLA | Address on file | | | | | | | |
| SMOTHERS, CHRISTOPHER | Address on file | | | | | | | |
| SMOUSE, MCKENNA | Address on file | | | | | | | |
| SMRCINA, CYNTHIA | Address on file | | | | | | | |
| SMS SYSTEMS MAINTENANCE SVS | CURVATURE INC | 14416 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SMUDE, MARY | Address on file | | | | | | | |
| SMULLEN, SAMANTHA | Address on file | | | | | | | |
| SMW CORP INC | 106 KIMBERLY DR | | | | BAY CITY | MI | 48708 | |
| SMYERS, ROBERTA | Address on file | | | | | | | |
| SMYLIE, JAALA | Address on file | | | | | | | |
| SMYLIE, KAVION | Address on file | | | | | | | |
| SMYLIE, KAYLIN | Address on file | | | | | | | |
| SMYRNEOS, KATHRYN | Address on file | | | | | | | |
| SMYRNIOTES, MARIA | Address on file | | | | | | | |
| SMYSER, SARAH | Address on file | | | | | | | |
| SMYTH, CAROL | Address on file | | | | | | | |
| SMYTH, JULIANNE | Address on file | | | | | | | |
| SMYTH, KAREN | Address on file | | | | | | | |
| SN PROPERTIES FUNDING IV-HAVRE | DEPT 41655 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| SN PROPERTIES FUNDING IV-HAVRE | DEPT 41655 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| SNADER, AMANDA | Address on file | | | | | | | |
| SNADER, JESSICA | Address on file | | | | | | | |
| SNADER, TINA | Address on file | | | | | | | |
| SNAGAJOB | 4851 Lake Brook Drive | | | | Glen Allen | VA | 23060 | |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0329 | |
| SNAPP, DYLAN | Address on file | | | | | | | |
| SNAPP, JALYN | Address on file | | | | | | | |
| SNAPP, REBECCA | Address on file | | | | | | | |
| SNAPP, SHELDON | Address on file | | | | | | | |
| SNARSKI, ALEXANDRA | Address on file | | | | | | | |
| SNAVELY, CIEANNA | Address on file | | | | | | | |
| SNAVELY, TAMARA | Address on file | | | | | | | |
| SNAVLEY, MARLA | Address on file | | | | | | | |
| SNEAD, CONSTANCE | Address on file | | | | | | | |
| SNEAD, ERICA | Address on file | | | | | | | |
| SNEAD, JEANNE | Address on file | | | | | | | |
| SNEAD, JOHN | Address on file | | | | | | | |
| SNEAD, STACEY | Address on file | | | | | | | |
| SNEATH, THOMAS | Address on file | | | | | | | |
| SNECKENBERG, ADRIANA | Address on file | | | | | | | |
| SNEDAKER, CARRIE | Address on file | | | | | | | |
| SNEDEKER, ANGELA | Address on file | | | | | | | |
| SNEDIGAR, ROBERT | Address on file | | | | | | | |
| SNEED CONSTRUCTION | 305 W 56TH PLACE | | | | MERRILLEVILLE | IN | 46410 | |
| SNEED, ANDY | Address on file | | | | | | | |
| SNEED, ASHA | Address on file | | | | | | | |
| SNEED, KENYAUTA | Address on file | | | | | | | |
| SNEED, MARKETTA | Address on file | | | | | | | |
| SNEED-NORTH, DESERIA | Address on file | | | | | | | |
| SNEIDER, MARGARET | Address on file | | | | | | | |
| SNELBAKER, EMILY | Address on file | | | | | | | |
| SNELL & WILMER LLP | ONE ARIZONA CENTER | 400 E VAN BUREN ST, STE 1900 | | | PHOENIX | AZ | 85004 | |
| SNELL SERVICES INC | PO BOX 629 | | | | NORTH PLATTE | NE | 69103 | |
| SNELL, ALLEN | Address on file | | | | | | | |
| SNELL, ANTHONY | Address on file | | | | | | | |
| SNELL, BECKY | Address on file | | | | | | | |
| SNELL, JENNIFER | Address on file | | | | | | | |
| SNELL, JESSICA | Address on file | | | | | | | |
| SNELL, LINDSEY | Address on file | | | | | | | |
| SNELL, LINDSEY | Address on file | | | | | | | |
| SNELL, MARISA | Address on file | | | | | | | |
| SNELL, SHERRY | Address on file | | | | | | | |
| SNELL, STEPHANIE | Address on file | | | | | | | |
| SNELLING, NATASHA | Address on file | | | | | | | |
| SNELSON, EMILY | Address on file | | | | | | | |
| SNERLING, DEANA | Address on file | | | | | | | |
| SNETSINGER, SANDRA | Address on file | | | | | | | |
| SNEZANA JAROS | 4513 COOKE STREET | | | | DULUTH | MN | 55804 | |
| SNI COMPANIES | 200 W ADAMS SUITE 1001 | | | | CHICAGO | IL | 60606 | |
| SNI COMPANIES | PO BOX 740497 | | | | ATLANTA | GA | 30374-0497 | |
| SNIDER, ABIGAIL | Address on file | | | | | | | |
| SNIDER, ANDREW | Address on file | | | | | | | |
| SNIDER, ANN | Address on file | | | | | | | |
| SNIDER, ASHLEE | Address on file | | | | | | | |
| SNIDER, BERNADETTE | Address on file | | | | | | | |
| SNIDER, KARL | Address on file | | | | | | | |
| SNIDER, KATELYN | Address on file | | | | | | | |
| SNIDER, MELISSA | Address on file | | | | | | | |
| SNIDER, NICOLE | Address on file | | | | | | | |
| SNIEGOCKI, SYDNEY | Address on file | | | | | | | |
| SNIEZEK, DEBRA | Address on file | | | | | | | |
| SNIPES, JURIA | Address on file | | | | | | | |
| SNIPES, KATILYNN | Address on file | | | | | | | |
| SNIPES, KEON | Address on file | | | | | | | |
| SNISKY, PATRICIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SNOODY, CLARENCE | Address on file | | | | | | | |
| SNODGRASS, JODIE | Address on file | | | | | | | |
| SNODGRASS, NICOLE | Address on file | | | | | | | |
| SNODGRASS, TAMMY | Address on file | | | | | | | |
| SNODGRASS, WHITNEY | Address on file | | | | | | | |
| SNOEYINK, JANICE | Address on file | | | | | | | |
| SNOKE, MARILYN | Address on file | | | | | | | |
| SNOKE, RYAN | Address on file | | | | | | | |
| SNOOK, ABAGALE | Address on file | | | | | | | |
| SNOOK, SANDY | Address on file | | | | | | | |
| SNOOK, SARAH | Address on file | | | | | | | |
| SNOPE, KELEI | Address on file | | | | | | | |
| SNOPEK, MARYALICE | Address on file | | | | | | | |
| SNOUFFERS FIRE & SAFETY | 172 N 2ND AVE | | | | MIDDLEPORT | OH | 45760 | |
| SNOW & ICE MANAGEMENT CO OF PA | 5102 THOMS RUN RD | | | | PRESTO | PA | 15142 | |
| SNOW AND ICE MANAGEMENT CO. OF PA | 5120 Thomas Run Road | | | | Presto | PA | 15142 | |
| SNOW, ALICIA | Address on file | | | | | | | |
| SNOW, ALICIA | Address on file | | | | | | | |
| SNOW, CHRISTIAN | Address on file | | | | | | | |
| SNOW, DAVID | Address on file | | | | | | | |
| SNOW, HEIDI | Address on file | | | | | | | |
| SNOW, MARGUERITE | Address on file | | | | | | | |
| SNOW, MELODY | Address on file | | | | | | | |
| SNOW, NICOLE | Address on file | | | | | | | |
| SNOW, RICHARD | Address on file | | | | | | | |
| SNOW, SHANAE | Address on file | | | | | | | |
| SNOW, TIFFINI | Address on file | | | | | | | |
| SNOW, UOLANDA | Address on file | | | | | | | |
| SNOWBARGER, JACK | Address on file | | | | | | | |
| SNOWBERGER, SARAH | Address on file | | | | | | | |
| SNOWDEN, BECCI | Address on file | | | | | | | |
| SNOWDEN, JACK | Address on file | | | | | | | |
| SNOWDEN, TONYA | Address on file | | | | | | | |
| SNOWDEN, TRACI | Address on file | | | | | | | |
| SNOW'S FIRE PROTECTION SVC | 906 EAST MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | |
| SNOWS FLORAL COMPANY | 2116 S WEBB RD | | | | GRAND ISLAND | NE | 68803 | |
| SNS WORLDWIDE INC | 1320 W BLANCKE STREET | | | | LINDEN | NJ | 07036 | |
| SNUG, JASON | Address on file | | | | | | | |
| SNYDER CO TIMES | PO BOX 356 | 405 E MAIN ST | | | MIDDLEBURG | PA | 17842 | |
| SNYDER COUNTY RED CROSS | EDNA ZECHMAN | 10 S MAIN ST | | | MIDDLEBURG | PA | 17842 | |
| SNYDER RIDGE LANDSCAPING & | GARDEN CENTER | 300 KENMORE AVE | | | BUFFALO | NY | 14223 | |
| SNYDER, ALEXIS | Address on file | | | | | | | |
| SNYDER, AMANDA | Address on file | | | | | | | |
| SNYDER, ASHTON | Address on file | | | | | | | |
| SNYDER, AUDREY | Address on file | | | | | | | |
| SNYDER, BENJAMIN | Address on file | | | | | | | |
| SNYDER, BENJAMIN | Address on file | | | | | | | |
| SNYDER, BETH | Address on file | | | | | | | |
| SNYDER, BETHANY | Address on file | | | | | | | |
| SNYDER, BRANDEY | Address on file | | | | | | | |
| SNYDER, BRIANNA | Address on file | | | | | | | |
| SNYDER, BRICE | Address on file | | | | | | | |
| SNYDER, BROOKE | Address on file | | | | | | | |
| SNYDER, BRYAN | Address on file | | | | | | | |
| SNYDER, CARYN | Address on file | | | | | | | |
| SNYDER, CASEY | Address on file | | | | | | | |
| SNYDER, CASSANDRA | Address on file | | | | | | | |
| SNYDER, CELINA | Address on file | | | | | | | |
| SNYDER, CHELSEA | Address on file | | | | | | | |
| SNYDER, CIERRA | Address on file | | | | | | | |
| SNYDER, COREY | Address on file | | | | | | | |
| SNYDER, CYNTHIA | Address on file | | | | | | | |
| SNYDER, CYNTHIA | Address on file | | | | | | | |
| SNYDER, DANA | Address on file | | | | | | | |
| SNYDER, DARLA | Address on file | | | | | | | |
| SNYDER, DARYL | Address on file | | | | | | | |
| SNYDER, DENISE | Address on file | | | | | | | |
| SNYDER, DESTINY | Address on file | | | | | | | |
| SNYDER, DIANA | Address on file | | | | | | | |
| SNYDER, DIANA | Address on file | | | | | | | |
| SNYDER, DOUGLAS | Address on file | | | | | | | |
| SNYDER, ELLEN | Address on file | | | | | | | |
| SNYDER, EMILY | Address on file | | | | | | | |
| SNYDER, EMILY | Address on file | | | | | | | |
| SNYDER, ERIN | Address on file | | | | | | | |
| SNYDER, FRANK | Address on file | | | | | | | |
| SNYDER, GAIL | Address on file | | | | | | | |
| SNYDER, GLORIA | Address on file | | | | | | | |
| SNYDER, GLORIA | Address on file | | | | | | | |
| SNYDER, GRANT | Address on file | | | | | | | |
| SNYDER, IVORY | Address on file | | | | | | | |
| SNYDER, JACK | Address on file | | | | | | | |
| SNYDER, JACQUELINE | Address on file | | | | | | | |
| SNYDER, JESSICA | Address on file | | | | | | | |
| SNYDER, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SNYDER, JUDY | Address on file | | | | | | | |
| SNYDER, JUDY | Address on file | | | | | | | |
| SNYDER, KAITLYN | Address on file | | | | | | | |
| SNYDER, KARLA | Address on file | | | | | | | |
| SNYDER, KATHERINE | Address on file | | | | | | | |
| SNYDER, KAYLA | Address on file | | | | | | | |
| SNYDER, KAYLA | Address on file | | | | | | | |
| SNYDER, KENDRA | Address on file | | | | | | | |
| SNYDER, KENKADE | Address on file | | | | | | | |
| SNYDER, KERRY | Address on file | | | | | | | |
| SNYDER, LINDA | Address on file | | | | | | | |
| SNYDER, LYNNE | Address on file | | | | | | | |
| SNYDER, MATTHEW | Address on file | | | | | | | |
| SNYDER, MEGAN | Address on file | | | | | | | |
| SNYDER, MELISSA | Address on file | | | | | | | |
| SNYDER, MELISSA | Address on file | | | | | | | |
| SNYDER, MELISSA | Address on file | | | | | | | |
| SNYDER, MIKAYLA | Address on file | | | | | | | |
| SNYDER, NANCY | Address on file | | | | | | | |
| SNYDER, NICOLE | Address on file | | | | | | | |
| SNYDER, PATRICIA | Address on file | | | | | | | |
| SNYDER, PATRICIA | Address on file | | | | | | | |
| SNYDER, PEYTON | Address on file | | | | | | | |
| SNYDER, RAEGAN | Address on file | | | | | | | |
| SNYDER, RANDY | Address on file | | | | | | | |
| SNYDER, REBECCA | Address on file | | | | | | | |
| SNYDER, SARAH | Address on file | | | | | | | |
| SNYDER, SARAH | Address on file | | | | | | | |
| SNYDER, SHARON | Address on file | | | | | | | |
| SNYDER, STEPHANIE | Address on file | | | | | | | |
| SNYDER, SUSAN | Address on file | | | | | | | |
| SNYDER, TAYLOR | Address on file | | | | | | | |
| SNYDER, TEENA | Address on file | | | | | | | |
| SNYDER, TRACIE | Address on file | | | | | | | |
| SNYDER, TRACY | Address on file | | | | | | | |
| SNYDER, VICTORIA | Address on file | | | | | | | |
| SNYDER, VICTORIA | Address on file | | | | | | | |
| SNYDERMAN, HOLLY | Address on file | | | | | | | |
| SNYDERS ENVIRONMENTAL SVC INC | 7470 E SR 7 | | | | COLUMBUS | IN | 47203 | |
| SO, MELINDA | Address on file | | | | | | | |
| SO. SUB HOME SCHOOL & GYM GROU | 125 KATHLEEN LN | | | | CHICAGO HEIGHTS | IL | 60411 | |
| SO. SUB HOME SCHOOL & GYM GROU | C/O MICHELE EWERS | 125 KATHLEEN LANE | | | CHICAGO HEIGHTS | IL | 60411 | |
| SO. WILLIAMSPORT LIONS | 345 CHURCH ST. | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SO. WILLIAMSPORT LIONS | 345 CHURCH STREET | | | | SO WILLIAMSPORT | PA | 17702 | |
| SOARD, STACY | Address on file | | | | | | | |
| SOARES, ANTONIA | Address on file | | | | | | | |
| SOAVE, ARLENE | Address on file | | | | | | | |
| SOBB, HOLLIS | Address on file | | | | | | | |
| SOBCZAK, AMY | Address on file | | | | | | | |
| SOBCZAK, DANIEL | Address on file | | | | | | | |
| SOBCZAK, SHERRY | Address on file | | | | | | | |
| SOBER, MARIA | Address on file | | | | | | | |
| SOBEREKON, NGILIOBU | Address on file | | | | | | | |
| SOBERON, JAVIER | Address on file | | | | | | | |
| SOBIECH, BOGUSLAWA | Address on file | | | | | | | |
| SOBIECH, GRACE | Address on file | | | | | | | |
| SOBIESKI, SHIRLEY | Address on file | | | | | | | |
| SOBIN, BETSY | Address on file | | | | | | | |
| SOBKOWSKI, THEA | Address on file | | | | | | | |
| SOBOTA, LAURA | Address on file | | | | | | | |
| SOBOTKA, KRISTEN | Address on file | | | | | | | |
| SOBOTKA,CYNTHIA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| SOBRINSKI, MARY | Address on file | | | | | | | |
| SOCCIO, BLADE | Address on file | | | | | | | |
| SOCHA, EMILY | Address on file | | | | | | | |
| SOCHA, LOIS | Address on file | | | | | | | |
| SOCIA, ERIKA | Address on file | | | | | | | |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 19122-9985 | |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 33022 | | | | BALTIMORE | MD | 21290 | |
| SOCIETY HILL SNACKS | 2121 GILLINGHAM ST | | | | PHILADELPHIA | PA | 19124 | |
| SOCIETY MODEL MANAGEMENT INC | 156 FIFTH AVE | SUITE 800 | | | NEW YORK | NY | 10010 | |
| SOCIETY OF OTORHINOLARYNGOLOGY | 1204 OAK SHORE LANE | | | | ANTIOCH | IL | 60002 | |
| SOCIETY OF OTORHINOLARYNGOLOGY | 202 JULIA ST | | | | NEW SMYRNA BEACH | FL | 32168 | |
| SOCIETY OF ST FRANCIS | 116 HUNTER COURT | | | | GRAYSLAKE | IL | 60030 | |
| SOCIETY OF ST VINCENT | 901 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| SOCIETY OF ST. FRANCIS | 10936 N. PT. WASHINGTON RD. | #138 | | | MEQUON | WI | 53092 | |
| SOCIETY OF ST. FRANCIS | 10936 N. PT. WASHINGTON RD. | | | | MEQUON | WI | 53092 | |
| SOCIETY OF ST. VINCENT | 901 EAST LUZERNE STREET | | | | PHILADELPHIA | PA | 19124 | |
| SOCIETY OF ST. VINCENT DEPAUL | 68 GREENBRIAR DRIVE | | | | MATTOON | IL | 61938 | |
| SOCKEL, MATTHEW | Address on file | | | | | | | |
| SOCKEY, KATHERINE | Address on file | | | | | | | |
| SOCKNESS, JUANITA | Address on file | | | | | | | |
| SOCKWELL, NATASHA | Address on file | | | | | | | |
| SOCO GRAND JUNCTION GATORS | 246 SILVERTON COURT | | | | GRAND JUNCTION | CO | 81503 | |
| SOCO GRAND JUNCTION GATORS | 325 1/2 MOUNTAIN VIEW ST. | | | | GRAND JUNCTION | CO | 81503 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1495 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOCORSO, REBECCA | Address on file | | | | | | | |
| SOCQUET, LEE | Address on file | | | | | | | |
| SODASTREAM USA INC | ONE MALL DRIVE SUITE 905 | | | | CHERRY HILL | NJ | 08002 | |
| SODASTREAM USA INC | CL #4575 PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-4575 | |
| SODDERS, MICHELLE | Address on file | | | | | | | |
| SODELL, JUDITH | Address on file | | | | | | | |
| SODEN, KIMBERLY | Address on file | | | | | | | |
| SODERBECK, DELLA | Address on file | | | | | | | |
| SODERBERG, ERIC | Address on file | | | | | | | |
| SODERBERG, KELSEY | Address on file | | | | | | | |
| SODERGREN, BRILEY | Address on file | | | | | | | |
| SODERGREN, MONICA | Address on file | | | | | | | |
| SODERQUIST, MICHAEL | Address on file | | | | | | | |
| SODERSTROM PHOTOGRAPHY | 4015 ABBEY RIDGE | | | | QUINCY | IL | 62301 | |
| SOEHNER, DIANE | Address on file | | | | | | | |
| SOELLNER, KAREN | Address on file | | | | | | | |
| SOENS, MELISSA | Address on file | | | | | | | |
| SOESBE, ZAIKIAH | Address on file | | | | | | | |
| SOEUNG, JENNIFER | Address on file | | | | | | | |
| SOFA TREND | 1790 DORNOCH COURT | | | | SAN DIEGO | CA | 92154 | |
| SOFA TREND | DEPT# 2762 | | | | LOS ANGELES | CA | 90084-2762 | |
| SOFFT SHOE | PO BOX 26802 | | | | NEW YORK | NY | 10087-6802 | |
| SOFFT SHOE | 124 WEST PUTNAME AVE | | | | GREENWICH | CT | 06830 | |
| SOFFT SHOE COMPANY | EX01 LOC ADDED TO VD 34432 | 124 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| SOFFT SHOE COMPANY INC | PO BOX 26802 | | | | NEW YORK | NY | 10087-6802 | |
| SOFFT SHOE COMPANY INC | 100 BRICKSTONE SQUARE # 502 | | | | ANDOVER | MA | 01810-1438 | |
| SOFFT SHOE COMPANY INC/ QUARK | 8 HAMPSHIRE DR | | | | HUDSON | NH | 03051 | |
| SOFFT SHOE COMPANY/ RUHNE | 8 HAMPSHIRE DR | | | | HUDSON | NH | 03051 | |
| SOFFT SHOE COMPANY/SOFT SPOTS | 8 HAMPSHIRE DRIVE | | | | HUDSON | NH | 03051 | |
| SOFIA KOHLER | 2559 MADISON AVE | | | | BETHLEHEM | PA | 18017 | |
| SOFIA VILLEGAS | 1521 STEWART ST | | | | DES MOINES | IA | 50316 | |
| SOFIA, MICHELLE | Address on file | | | | | | | |
| SOFIC, NERMANA | Address on file | | | | | | | |
| SOFT TEX MANUFACTURING | PO BOX 1892 | | | | ALBANY | NY | 12201 | |
| SOFT TEX MANUFACTURING | 428 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| SOFTALY | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7515 | |
| SOFTALY | 130 W COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| SOFTARTISANS | 3 BROOK ST | | | | WATERTOWN | MA | 02472 | |
| SOFTECHNICS | 22346 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| SOFTWARE AG AKA JACADA | 11700 Plaza America Dr Suite 700 | | | | Reston | VA | 20190 | |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391-0600 | |
| SOFTWARE ANSWERS | 7505 Farmhome Ln | | | | Cherry Valley | IL | 61016 | |
| SOFTWARE ENGINEERING OF AMERIC | 1230 HEMPSTEAD TURNPIKE | | | | FRANKLIN SQUARE | NY | 11010 | |
| SOFTWAREMEDIA.COM | 916 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84101 | |
| SOGGIE, LISA | Address on file | | | | | | | |
| SOHAIL, AMINA | Address on file | | | | | | | |
| SOHL, ANNETTE | Address on file | | | | | | | |
| SOHNLY, ANDREA | Address on file | | | | | | | |
| Soho | Ben Li, General Manager | Room 802,building 2,NO18 Jinghuai street | | | Jiangning , Nanjing City | | 211100 | |
| SOHO COMPAGNIE INC | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101 | |
| SOHO COMPAGNIE/PMG | 1407 BROADWAY #1020 | | | | NEW YORK | NY | 10018 | |
| SOHO FASHIONS | 1400 BROADWAY SUITE 2401 | | | | NEW YORK | NY | 10018 | |
| SOHO FASHIONS | IDB FACTORS | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| SOHO FASHIONS LTD/ WALLFLOWER | IDB FACTORS | 25059 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| SOHO FASHIONS LTD/ WALLFLOWER | 1400 BROADWAY SUITE 2402 | | | | NEW YORK | NY | 10018 | |
| SOICHER MARIN | 4597 15TH ST EAST | | | | BRADENTON | FL | 34203 | |
| SOICHER MARIN | 12824 CERISE AVENUE | | | | HAWTHORNE | CA | 90250 | |
| SOICHER MARIN | 7245 16TH STREET SUITE 110 | | | | SARASOTA | FL | 34243 | |
| SOICHER-MARIN FINE ART | 12824 CERISE AVE | | | | HAWTHORNE | CA | 90250 | |
| SOIK, BONNIE | Address on file | | | | | | | |
| SOJITZ CORPORATION OF AMERICA | 1211 SW 5TH AVENUE SUITE 2200 | | | | PORTLAND | OR | 97204 | |
| SOJOURNER FOUNDATION INC | 619 W WALNUT ST | | | | MILWAUKEE | WI | 53202 | |
| SOJOURNER PEACE HOUSE | 619 W WALNUT ST | | | | MILWAUKEE | WI | 53202 | |
| SOK, SOPHIA | Address on file | | | | | | | |
| SOKEL, MARION | Address on file | | | | | | | |
| SOKO FOLKLORE DANCE GROUP | 5701 N REDWOOD DR | | | | CHICAGO | IL | 60631 | |
| SOKO FOLKLORE DANCE GROUP | 8530 W. WINONA | | | | CHICAGO | IL | 60656 | |
| SOKO FOLKLORE DANCE GROUP | ATTN: MARIA IGLENDZA | 5701 N. REDWOOD LANE | | | CHICAGO | IL | 60631 | |
| SOKO, NOKWANDA | Address on file | | | | | | | |
| SOKOL, NICOLE | Address on file | | | | | | | |
| SOKOL, POLLY | Address on file | | | | | | | |
| SOKOL, TERRI | Address on file | | | | | | | |
| SOKOLOVSKY, RAISA | Address on file | | | | | | | |
| SOKOU, JACQLIIE | Address on file | | | | | | | |
| SOLACHE, ROXANNA | Address on file | | | | | | | |
| SOLAK, ELAINE | Address on file | | | | | | | |
| SOLANCO/LANCASTER LOCK & SAFE | 2180 MILLERSVILLE RD | | | | LANCASTER | PA | 17603 | |
| SOLANCO/LANCASTER LOCK & SAFE | PO BOX 681 | | | | QUARRYVILLE | PA | 17566 | |
| SOLANO GUANTE, ALEXANDRA | Address on file | | | | | | | |
| SOLANO, ALISA | Address on file | | | | | | | |
| SOLANO, BLANCA | Address on file | | | | | | | |
| SOLANO, DEISI | Address on file | | | | | | | |
| SOLANO, LESLEY | Address on file | | | | | | | |
| SOLANO, LESLY | Address on file | | | | | | | |
| SOLANO, RENEE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLANS GREENHOUSE | PO BOX 259 | | | | SCHERERVILLE | IN | 46375 | |
| SOLAR ACT CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SOLAR ACT CO LTD | NO 9 LANE 60 CHIEN PING 9 ST | | | | TAINAN | | | |
| SOLAR LAND INTERNATIONAL CO | 2ND FL, NO 27, SIYUAN ROAD | XINZHUANG DIST | | | NEW TAIPEI CITY | | | |
| SOLAR LAND INTERNATIONAL CO | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| SOLAR LAND INTERNATIONAL CO | Charles Gau, General Manager | 2ND FL, NO 27, SIYUAN ROAD XINZHUANG DIST | | | TAIPEI | | | |
| SOLARANA, MAYA | Address on file | | | | | | | |
| SOLAREK, RACHEL | Address on file | | | | | | | |
| SOLARIA LIGHTING | 2947 E PONCE DE LEON AVE | | | | DECATUR | GA | 30030 | |
| SOLARUS | PO BOX 8045 | | | | WISCONSIN RAPIDS | WI | 54495-8045 | |
| SOLARWINDS | DEPT 2310 | | | | TULSA | OK | 74182 | |
| SOLARWINDS | PO Box 730720 | | | | Dallas | TX | 76137 | |
| SOLARWINDS.NET INC | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| SOLBERG, JAYLIN | Address on file | | | | | | | |
| SOLBERG, MICHELLE | Address on file | | | | | | | |
| SOLBERG, TAYLOR | Address on file | | | | | | | |
| SOLD DESIGN LAB | 4719 S BOYLE AVENUE | | | | VERNON | CA | 90058 | |
| SOLD DESIGN LAB | MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SOLDIERS ANGELS | LAURIE MARTIN | 21 MAPLEWOOD AVE | | | HONEOYE FALLS | NY | 14472 | |
| SOLE SISTERS RELAYFORLIFE TEAM | C/O STEPHANIE WOOD | 503 NORTH 18TH ST | | | POTTSVILLE | PA | 17901 | |
| SOLE, ALEXIS | Address on file | | | | | | | |
| SOLE, CAROL | Address on file | | | | | | | |
| SOLEBERRY, ANDREA | Address on file | | | | | | | |
| SOLECKI, MONICA | Address on file | | | | | | | |
| SOLEK, RAFAL | Address on file | | | | | | | |
| SOLES 4 SOULS | 319 Martingale Dr. | | | | Old Hickory | TN | 37138 | |
| SOLES4SOULS INC | 319 MARTINGALE DRIVE | | | | OLD HICKORY | TN | 37138 | |
| SOLHEID, BEN | Address on file | | | | | | | |
| SOLHEID-MILLER, DIANE | Address on file | | | | | | | |
| SOLHEIM, KATHERINE | Address on file | | | | | | | |
| SOLID ROCK ASSEMBLY OF GOD | 9279 RIDGE RD. | | | | MIDDLEPORT | NY | 14105 | |
| SOLID ROCK ASSEMBLY OF GOD | PO BOX 265 | 8590 ROCHESTER RD. | | | GASPORT | NY | 14067 | |
| SOLID ROCK MINISTRIES | ATTN: REV MICHELE MORRIS | 40680 EIGHT MILE RD | | | NORTHVILLE | MI | 48167 | |
| SOLID WASTE AGENCY LANDFILL | PO BOX 1180 | 6711 WEST 56TH ST | | | KEARNEY | NE | 68848-1180 | |
| SOLID WORD BIBLE CHURCH | 4374 W 52ND ST | | | | INDIANAPOLIS | IN | 46254 | |
| SOLIMAN ALY, RIHAM | Address on file | | | | | | | |
| SOLIMAN, HODA | Address on file | | | | | | | |
| SOLIMAN, JESSICA | Address on file | | | | | | | |
| SOLIMANO, DANIELA | Address on file | | | | | | | |
| SOLIS HERNANDEZ, ALONDRA | Address on file | | | | | | | |
| SOLIS, CHRISTIAN | Address on file | | | | | | | |
| SOLIS, EMMA | Address on file | | | | | | | |
| SOLIS, FIONA | Address on file | | | | | | | |
| SOLIS, ISABEL | Address on file | | | | | | | |
| SOLIS, LOGAN | Address on file | | | | | | | |
| SOLIS, MAYRA | Address on file | | | | | | | |
| SOLIS, NORMA | Address on file | | | | | | | |
| SOLIS, RUBY | Address on file | | | | | | | |
| SOLIS, WILLAM | Address on file | | | | | | | |
| SOLIS, YOLANDA | Address on file | | | | | | | |
| SO-LITE NEON SIGN CO INC | 1100 SOUTH 5TH ST | | | | MILWAUKEE | WI | 53204-2449 | |
| SOLIUM CAPITAL | 222 S. Mill Ave Suite 424 | | | | Tempe | AZ | 85281 | |
| SOLIUM CAPITAL LLC | DEPT 3530 | PO BOX 12530 | | | DALLAS | TX | 75312-3530 | |
| SOLIUM CAPITAL LLC | DEPT 3530 | PO BOX 123530 | | | DALLAS | TX | 75312-3530 | |
| SOLIUM TRANSCENTIVE | TWO ENTERPRISE DR | | | | SHELTON | CT | 06484 | |
| SOLIVAN, NORBERTO | Address on file | | | | | | | |
| SOLLARS, ALEXANDRA | Address on file | | | | | | | |
| SOLLER, PATRICIA | Address on file | | | | | | | |
| SOLLYS CHOICE | 3814 4TH AVE S | | | | SEATTLE | WA | 98134 | |
| SOLMONSON, KENADEE | Address on file | | | | | | | |
| SOLMS, NATALIE | Address on file | | | | | | | |
| SOLNER, KAREN | Address on file | | | | | | | |
| SOLO | 400 WIRELESS BLVD | | | | HUAPPAUGE | NY | 11788 | |
| SOLO | PO BOX 13722 | | | | NEWARK | NJ | 71883-3722 | |
| SOLO, CLARKE | Address on file | | | | | | | |
| SOLO, SARAH | Address on file | | | | | | | |
| SOLOFILL LLC | 12911 ISLAND FALLS | | | | HOUSTON | TX | 77041 | |
| SOLOFILL LLC | PO BOX 840595 | W/O/05/16 | | | HOUSTON | TX | 77284-0595 | |
| SOLOMETO, ASHLY | Address on file | | | | | | | |
| SOLOMON, ARTHUR | Address on file | | | | | | | |
| SOLOMON, BREEZE | Address on file | | | | | | | |
| SOLOMON, EBONIE | Address on file | | | | | | | |
| SOLOMON, ELAINE | Address on file | | | | | | | |
| SOLOMON, JAMILA | Address on file | | | | | | | |
| SOLOMON, KALINDA | Address on file | | | | | | | |
| SOLOMON, RICKY | Address on file | | | | | | | |
| SOLOMON, SHANNON | Address on file | | | | | | | |
| SOLOMONA, ALIANNA | Address on file | | | | | | | |
| SOLON FOSTER, STACY | Address on file | | | | | | | |
| SOLORIO, OLIVIA | Address on file | | | | | | | |
| SOLORZANO, ANAKAREN | Address on file | | | | | | | |
| SOLORZANO, DIANA | Address on file | | | | | | | |
| SOLOTES, AMBER | Address on file | | | | | | | |
| SOLOTES, ANTHONY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1497 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOLSOURCE LOGISTICS | 2330 COUSTEAU COURT | SUITE 200 | | | VISTA | CA | 92081 | |
| SOLTANI, CHARLES | Address on file | | | | | | | |
| SOLTIS, BRYCE | Address on file | | | | | | | |
| SOLTIS, HALEY | Address on file | | | | | | | |
| SOLTYS, BRITTANY | Address on file | | | | | | | |
| SOLUM, WILL | Address on file | | | | | | | |
| SOLUTION STUDIO AND SPA | 1353 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| SOLUTIONS | PO BOX 244 | 127 N MAIN ST | | | LAKE MILLS | WI | 53551 | |
| SOLUTIONS STAFFING | 1237 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| SOLVEY, STORMY | Address on file | | | | | | | |
| SOM, KUMAR | Address on file | | | | | | | |
| SOM, NARY | Address on file | | | | | | | |
| SOMA, MARIAH | Address on file | | | | | | | |
| SOMAN, SHARON | Address on file | | | | | | | |
| SOMBRIGHT-JACKSON, LANONYA | Address on file | | | | | | | |
| SOMCHANCH, JESSICA | Address on file | | | | | | | |
| SOME MONKEY BUSINESS LLC | 1622 N FARWELL AVE | | | | MILWAUKEE | WI | 53202 | |
| SOMENEK, TERRI | Address on file | | | | | | | |
| SOMER, CARSON | Address on file | | | | | | | |
| SOMER, KIMBERLY | Address on file | | | | | | | |
| SOMERS, AMY | Address on file | | | | | | | |
| SOMERS, JAIME | Address on file | | | | | | | |
| SOMERS, JOANN | Address on file | | | | | | | |
| SOMERSET | PO BOX 1713 | 1915 JAMESTOWN RD | | | MORGANTON | NC | 28655 | |
| SOMERSET | BOX 1713 1915 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | |
| SOMERSET DAILY AMERICAN | 334 W. MAIN STREET | PO BOX 638 | | | SOMERSET | PA | 15501-0638 | |
| SOMERSET ENTERTAINMENT | 1110 LAKE COOK RD SUITE 130 | | | | BUFFALO GROVE | IL | 60089 | |
| SOMERSET ENTERTAINMENT | SOMERSET ENTERTAINMENT | 1110 WEST LAKE COOK ROAD #175 | | | BUFFALO GROVE | IL | 60089 | |
| SOMERVILLE, BRYAN | Address on file | | | | | | | |
| SOMERVILLE, MICHELLE | Address on file | | | | | | | |
| SOMI, AMAL | Address on file | | | | | | | |
| SOMMA, ADRIANA | Address on file | | | | | | | |
| SOMMER, ANN | Address on file | | | | | | | |
| SOMMER, BETHANY | Address on file | | | | | | | |
| SOMMER, CHARLES | Address on file | | | | | | | |
| SOMMER, NICHOLAS | Address on file | | | | | | | |
| SOMMERCORN, SARA | Address on file | | | | | | | |
| SOMMERFELD, KELSIE | Address on file | | | | | | | |
| SOMMERFELT, HAILA | Address on file | | | | | | | |
| SOMMERFIELD, SAMANTHA | Address on file | | | | | | | |
| SOMMERLOT, DENISE | Address on file | | | | | | | |
| SOMMERS, AMY | Address on file | | | | | | | |
| SOMMERS, ANAH | Address on file | | | | | | | |
| SOMMERS, ERIN | Address on file | | | | | | | |
| SOMMERS, MICHAEL | Address on file | | | | | | | |
| SOMMERS, NICOLE | Address on file | | | | | | | |
| SOMMERVILLE, CHELSEA | Address on file | | | | | | | |
| SOMMEX BEDDING CORPORATION | 53 BAKERSFIELD ST | | | | TORONTO | ON | M3J 1Z4 | |
| SOMOGYI, COLLIN | Address on file | | | | | | | |
| SOMOGYI, JANET | Address on file | | | | | | | |
| SOMOGYI-KON, MALLORY | Address on file | | | | | | | |
| SOMOLES, ZACHERY | Address on file | | | | | | | |
| SOMSEN, SUZANNE | Address on file | | | | | | | |
| SOMTHANE ATHAYRATH | 5509 RAE JAMES ST | | | | SCHOFIELD | WI | 54476 | |
| SON LIGHT HOUSE | 130 CARPENTER ST. | | | | MUNCY | PA | 17756 | |
| SON, NASEUL | Address on file | | | | | | | |
| SONA, WENDY | Address on file | | | | | | | |
| SONAL GARMENTS/PMG | 134-A, MITTAL COURT | 224 NARIMAN POINT | | | MUMBAI | | | |
| SONAL GARMENTS/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SONATY, DEBORAH | Address on file | | | | | | | |
| SONDERMAN, LINDA | Address on file | | | | | | | |
| SONDGEROTH, EVAN | Address on file | | | | | | | |
| SONDRA FISHER | 16305 S WOOD ST | | | | MARKHAM | IL | 60428 | |
| SONDRA GOYNSHOR | 804 LACROSSE AVE | | | | WILMETTE | IL | 60091 | |
| SONDRA HOLSINGER | BON-TON STS - #46 | 318 E FAIRMOUNT AVE | | | LAKEWOOD | NY | 14750 | |
| SONDRA M SLOAT | 6011 QUEEN WALK CT | | | | FORT MILL | SC | 29715 | |
| SONDRA WORKMAN | 15248 STEEPLCHASE | | | | GRAND HAVEN | MI | 49417 | |
| SONDROL, CHAZLYNN | Address on file | | | | | | | |
| SONES, NICOLE | Address on file | | | | | | | |
| SONFORD INTERNATIONAL CORP | 601A MEMORY LANE | | | | YORK | PA | 17402 | |
| SONFORD INTERNATIONAL CORP | NO 87 MINZU 2ND ST XIZHI DIST | ATTN: ACCOUNTS PAYABLE | | | N TAIPEI CITY 221 | TW | | |
| Sonford International Corp. | 12791 Western Ave | | | | Garden Grove | CA | 92841 | |
| SONG, KYUNG | Address on file | | | | | | | |
| SONG, MINSU | Address on file | | | | | | | |
| SONG, SUSAN | Address on file | | | | | | | |
| SONGAILA, ZACHARY | Address on file | | | | | | | |
| SONGBIRD ENTERPRISE | PO BOX 2933 | | | | COOKEVILLE | TN | 38502 | |
| SONGBIRD ENTERPRISE | 350 Transport Drive | | | | Cookeville | TN | 38506 | |
| SONGER, VIRGINIA | Address on file | | | | | | | |
| SONGS OF THE SEASONS CHOIR | 1904 TRIVOLI LANE | | | | SHEBOYGAN | WI | 53081 | |
| SONGS OF THE SEASONS CHOIR | 1914 TRIVOLI LANE | | | | SHEBOYGAN | WI | 53081 | |
| SONI, AAKASH | Address on file | | | | | | | |
| SONI, ANITA | Address on file | | | | | | | |
| SONIA AKELLIAN | 8315 W BALLARD RD | | | | NILES | IL | 60714 | |
| SONIA ALVEREZ | 446 W SAVOY DRIVE | | | | ROUND LAKE | IL | 60073 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONIA LOPEZ | 3700 S 59TH AVE | | | | CICERO | IL | 60804 | |
| SONIA MELLENDEZ | 3137 W WELLINGTON AVE #3 | | | | CHICAGO | IL | 60618 | |
| SONJA GEE | 86 KATHERINE STREET | | | | PORT ALLEGANY | PA | 16743 | |
| SONJA WALKER | 904 W 15TH ST | | | | GRAND ISLAND | NE | 68801 | |
| SONJA WEISS | 9 RAES CREEK COURT | | | | BOILINGBROOK | IL | 60490 | |
| SONKE, LISA | Address on file | | | | | | | |
| SONKE, MARY | Address on file | | | | | | | |
| SONNENTAG, JOSIE | Address on file | | | | | | | |
| SONNEVILLE, MIMI | Address on file | | | | | | | |
| SONNI OF CALIFORNIA INC | 1933 PERALTA STREET | | | | OAKLAND | CA | 94607 | |
| SONNY MORIN FUNDRAISER | 717 EAST 9TH STREET | | | | NORTH PLATTE | NE | 69101 | |
| SONRISE CHURCH | 1523 LOIS LANE | DEBBIE CAMPAYNO | | | GREENSBURG | PA | 15658 | |
| SONRISE CHURCH | 1523 LOIS LANE | ATT: DEBBIE CAMPAYNO | | | GREENSBURG | PA | 15601 | |
| SONS OF LIGHT MINISTRIES | 1845 RAINBOW DRIVE | | | | KETTERING | OH | 45420 | |
| SONS OF NORWAY | 2570 280TH STREET | | | | MADISON | MN | 56256 | |
| SONY CORP | 1200 N ARLINGTON HEIGHTS | | | | ITASCA | IL | 60143 | |
| SONY CORP | PO BOX 99407 | | | | CHICAGO | IL | 60693 | |
| SONY MUSIC ENTERTAINMENT | 9830 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212 | |
| SONYA COCHRAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SONYA DOSWELL | 9235 COWDEN DRIVE | | | | JOHNSTON | IA | 50131 | |
| SONYA JENNINGS | 935 NE PRAIRIE RIDGE DRIVE | | | | ANKENY | IA | 50023 | |
| SONYA SCOTT | 1937 N ARBOGAST ST | APT 2A | | | GRIFFITH | IN | 46319 | |
| SONYA VALLE | 1502 CLOUGH ST APT 68F | | | | BOWLING GREEN | OH | 43402 | |
| SOO, JOANNE | Address on file | | | | | | | |
| SOOCH, HARSHDEEP | Address on file | | | | | | | |
| SOOD, ANNIE | Address on file | | | | | | | |
| SOOD, SHAIFALI | Address on file | | | | | | | |
| SOOKHAI, KIRAN | Address on file | | | | | | | |
| SOON HEE RAUWALD | SR DESIGN | 1029 E COLFAX PL | | | WHITEFISH BAY | WI | 53217 | |
| SOOS & ASSOCIATES INC | 105 SCHELTER RD | SUITE 101 | | | LINCOLNSHIRE | IL | 60069 | |
| SOPAL PHO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SOPER, ALLISON | Address on file | | | | | | | |
| SOPER, DESIREE | Address on file | | | | | | | |
| SOPER, MELISSA | Address on file | | | | | | | |
| SOPER, MELISSA | Address on file | | | | | | | |
| SOPHIA CHEN | 3004 OLD GLENVIEW RD | | | | WILMETTE | IL | 60091 | |
| SOPHIA L BOUNDS | 327 ALLEN STREET | | | | CARLISLE | PA | 17013 | |
| SOPHIA, NICOLE | Address on file | | | | | | | |
| SOPHIAS HEART FOUNDATION | 2479 MURFREESBORO ROAD | #515 | | | NASHVILLE | TN | 37217 | |
| SOPHIE BACHMEIER | 3739 10TH ST N | | | | FARGO | ND | 58102 | |
| SOPHIE CARROLL | 347 S GRACE STREET | | | | LOMBARD | IL | 60147 | |
| SOPHIE SO YOUNG NA | 56 RIVINGTON ST #5A | | | | NEW YORK | NY | 10002 | |
| SOPHISTICATED PUP | 1532 N CLAREMONT AVE 1N | | | | CHICAGO | IL | 60622 | |
| SOPHISTICATED PUP | 1532 N CLAREMONT AVE 1N | | | | CHICAGO | IL | 60622 | |
| SOPKO, ALYSSA | Address on file | | | | | | | |
| SOPPE, LOU ANN | Address on file | | | | | | | |
| SOPRANO | 2025 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | |
| SOPRANOLABS | 10460 QUEENS BLVD, APT 10U | | | | FOREST HILLS | NY | 11375 | |
| SOQUET, JESSICA | Address on file | | | | | | | |
| SORAH, MYRISSA | Address on file | | | | | | | |
| SORAIDA NICHOLS | 1220 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| SORBA, ANDREW | Address on file | | | | | | | |
| SORBEL, DAVID | Address on file | | | | | | | |
| SORBEL, KIMBERLI | Address on file | | | | | | | |
| SORBO, ALEXANDRA | Address on file | | | | | | | |
| SORBY, CELESTE | Address on file | | | | | | | |
| SORCHINSKI, CAROLE | Address on file | | | | | | | |
| SORDAHL, DAWN | Address on file | | | | | | | |
| SOREL | ATTN: CO-OP | 14375 NW SCIENCE PARK DRIVE | | | PORTLAND | OR | 97229 | |
| SORELLE, JANICE | Address on file | | | | | | | |
| SORELLE, NOAH | Address on file | | | | | | | |
| SORENSEN, ALEXIS | Address on file | | | | | | | |
| SORENSEN, CRYSTAL | Address on file | | | | | | | |
| SORENSEN, DEIKA | Address on file | | | | | | | |
| SORENSEN, DORIS | Address on file | | | | | | | |
| SORENSEN, IRENE | Address on file | | | | | | | |
| SORENSEN, JENNIFER | Address on file | | | | | | | |
| SORENSEN, KAYLA | Address on file | | | | | | | |
| SORENSEN, KELLY | Address on file | | | | | | | |
| SORENSEN, LISA | Address on file | | | | | | | |
| SORENSEN, MARISA | Address on file | | | | | | | |
| SORENSEN, NICHOLAS | Address on file | | | | | | | |
| SORENSEN, PRISKA | Address on file | | | | | | | |
| SORENSEN, TAMALA | Address on file | | | | | | | |
| SORENSON, ANNIE | Address on file | | | | | | | |
| SORENSON, CANDACE | Address on file | | | | | | | |
| SORENSON, CYNTHIA | Address on file | | | | | | | |
| SORENSON, ELIZABETH | Address on file | | | | | | | |
| SORENSON, ELIZABETH | Address on file | | | | | | | |
| SORENSON, HANNAH | Address on file | | | | | | | |
| SORENSON, MARLENE | Address on file | | | | | | | |
| SORENSON, SARAH | Address on file | | | | | | | |
| SORENSON, STEPHEN | Address on file | | | | | | | |
| SORENSON,ELIZABETH | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| SORG INC/ROTO ROOTER | 131 CROSS ROAD | | | | BLOOMSBURG | PA | 17815 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SORGDRAGER, MAUREEN | Address on file | | | | | | | |
| SORG'S | 11D DANA HILL RD | | | | STERLING | MA | 01564 | |
| SORIANO, DIANA | Address on file | | | | | | | |
| SORIANO, EVELYN | Address on file | | | | | | | |
| SORIANO, JOCELYN | Address on file | | | | | | | |
| SORICH, DIANA | Address on file | | | | | | | |
| SORLIE, NICOLE | Address on file | | | | | | | |
| SORNSIN, JEANETTE | Address on file | | | | | | | |
| SORNSON, KIM | Address on file | | | | | | | |
| SOROKA, NATALIA | Address on file | | | | | | | |
| SOROKAS, ROBERT | Address on file | | | | | | | |
| SOROPTIMIST INTERNATION OF FAR | PO BOX 3249 | | | | FARGO | ND | 58108 | |
| SOROPTIMIST INTERNATIONAL OF | SCOTTS BLUFF COUNTY | P.O. BOX 53 | | | SCOTTSBLUFF | NE | 69361 | |
| SOROPTIMIST INTERNATIONAL OF A | 1037 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064 | |
| SOROPTIMIST INTERNATIONAL OF A | C/O SALLY HUDSON | | | | ANDERSON | IN | 46012 | |
| SOROPTIMIST INTERNATIONAL OF L | 4040 CALVERT ST | 2920 EAST 5TH STREET | | | LINCOLN | NE | 68506 | |
| SOROPTIMIST INTERNATIONAL OF M | PO BOX 64 | | | | MOORHEAD | MN | 56561 | |
| SOROPTIMIST INTERNATIONAL OF S | PO BOX 53 | | | | SCOTTSBLUFF | NE | 69363 | |
| SOROPTIMIST INTERNATIONAL OF W | 634 BLUEBILL DR | | | | ETTERS | PA | 17319 | |
| SOROPTIMIST INTERNL OFMOORHEAD | PO BOX 64 | | | | MOORHEAD | MN | 56560 | |
| SOROPTIMIST INTL OF BUTLER | ATTN: CAROL LANDIS | 4187 MILLER ST | | | BUTLER | PA | 16001 | |
| SOROPTIMIST INT'L OF FARGO | PO BOX 3249 | | | | FARGO | ND | 58108 | |
| SOROPTIMIST INTL OF HANOVER | 119 SUNSET AVE | | | | HANOVER | PA | 17331 | |
| SOROPTIMIST INTL. DOYLESTOWN | 138 BISHOPS GATE LA. | | | | DOYLESTOWN | PA | 18901 | |
| SOROPTIMIST INTL. OF THE DOYLE | 138 BISHOPS GATE | | | | DOYLESTOWN | PA | 18901 | |
| SOROPTIMIST INTL. OF THE DOYLE | 138 BISHOPS GATE LANE | | | | DOYLESTOWN | PA | 18901 | |
| SOROPTIMIST OF FLAT ROCK AREA | 24006 MEADOWS | | | | FLAT ROCK | MI | 48134 | |
| SOROPTIMIST OF IOWA | 2614 47TH ST | | | | DES MOINES | IA | 50310 | |
| SOROPTIMIST OF SCOTTS BLUFF CO | PO BOX 53 | | | | SCOTTSBLUFF | NE | 69361 | |
| SOROPTIMISTO INTER OF BUCKS CO | MARILYN OLIVER | 612 SHADY RETREAT RD UNIT 78 | | | DOYLESTOWN | PA | 18901 | |
| SOROPTIMISTS INT'L OF BUCKS CO | MARLYN OLIVER | PO BOX 167 | | | FOUNTAINVILLE | PA | 18923 | |
| SOROPTIMISTS OF VIRGINIA | 6187 STECKER RD | | | | GILBERT | MN | 55741 | |
| SOROPTIMIST INTERNATIONAL OF T | 79M FAIRWAY COURT | | | | LAKEWOOD | NJ | 08701 | |
| SOROPTOMIST INTL OF SNS | RITA VERNA | 13 GREGG DR | | | SELINSGROVE | PA | 17870 | |
| SOROUR, EMMA | Address on file | | | | | | | |
| SORRELL, BRANDON | Address on file | | | | | | | |
| SORRELL, JOSHUA | Address on file | | | | | | | |
| SORRELL, PAMELA | Address on file | | | | | | | |
| SORRENTINO, ANGELA | Address on file | | | | | | | |
| SORRENTINO, GWYNN | Address on file | | | | | | | |
| SORRILL, SKYLER | Address on file | | | | | | | |
| SORROW, ADAM | Address on file | | | | | | | |
| SORSCHAK, SAVANNAH | Address on file | | | | | | | |
| SORTEDAHL, ALYSON | Address on file | | | | | | | |
| SORTINO, CHELSEA | Address on file | | | | | | | |
| SOS ANIMAL RESCUE | 3915 CONCORD RD | | | | MIDLAND | MI | 48642 | |
| SOS BRIDAL SHOWS | 2837 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| SOS MARYSVILLE FOOD PANTRY | 2929-B GRATIOT BLVD | 366 ROSEWOOD DR | | | MARYSVILLE | MI | 48040 | |
| SOS SECRET SANTA | 197 COUNTRY CORNER LANE | | | | SOMERSET | PA | 15501 | |
| SOSA, ADLIN | Address on file | | | | | | | |
| SOSA, ALAN | Address on file | | | | | | | |
| SOSA, CLAUDIA | Address on file | | | | | | | |
| SOSA, CONCEPCION | Address on file | | | | | | | |
| SOSA, GAIL | Address on file | | | | | | | |
| SOSA, LUCIANNY | Address on file | | | | | | | |
| SOSA, MANUEL | Address on file | | | | | | | |
| SOSA, STEPHANIE | Address on file | | | | | | | |
| SOSNICK, MARY | Address on file | | | | | | | |
| SOSNOSKY, MEGAN | Address on file | | | | | | | |
| SOSNOSKY, TERRI | Address on file | | | | | | | |
| SOSNOWSKI, CHRISTINE | Address on file | | | | | | | |
| SOSNOWSKI, EMILY | Address on file | | | | | | | |
| SOSNOWSKI, STEPHANI | Address on file | | | | | | | |
| SOSTENES, BETSY | Address on file | | | | | | | |
| SOSTRIN, THEA | Address on file | | | | | | | |
| SOTA | HEATHER GRUBB | PO BOX 314 | | | FORESTVILLE | NY | 14062 | |
| SOTAK, AMY | Address on file | | | | | | | |
| SOTELO, ENRIQUE | Address on file | | | | | | | |
| SOTELO, JULISSA | Address on file | | | | | | | |
| SOTELO, SHANESE | Address on file | | | | | | | |
| SOTH PRAIRIE SCHOOL | 100 17TTH AVE SW | | | | MINOT | ND | 58701 | |
| SOTHAN, ALLISON | Address on file | | | | | | | |
| SOTO MORALES, VANESSA | Address on file | | | | | | | |
| SOTO PEREZ, JONATHAN | Address on file | | | | | | | |
| SOTO, ABIGAIL | Address on file | | | | | | | |
| SOTO, ADAM | Address on file | | | | | | | |
| SOTO, ALEXANDRA | Address on file | | | | | | | |
| SOTO, AMARIS | Address on file | | | | | | | |
| SOTO, ARMANDO | Address on file | | | | | | | |
| SOTO, BLAKE | Address on file | | | | | | | |
| SOTO, BREYLIN | Address on file | | | | | | | |
| SOTO, CHRISTINA | Address on file | | | | | | | |
| SOTO, EDWIN | Address on file | | | | | | | |
| SOTO, ELIZABETH | Address on file | | | | | | | |
| SOTO, ERIKKA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1500 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOTO, FELICIA | Address on file | | | | | | | |
| SOTO, HERIBERTO | Address on file | | | | | | | |
| SOTO, JADE | Address on file | | | | | | | |
| SOTO, JESLEY | Address on file | | | | | | | |
| SOTO, JOSUE | Address on file | | | | | | | |
| SOTO, KRYSTAL | Address on file | | | | | | | |
| SOTO, LESLIE | Address on file | | | | | | | |
| SOTO, MAIRA | Address on file | | | | | | | |
| SOTO, MARIA | Address on file | | | | | | | |
| SOTO, MICHELLE | Address on file | | | | | | | |
| SOTO, STEPHANIE | Address on file | | | | | | | |
| SOTO, VANESA | Address on file | | | | | | | |
| SOTO, VANESSA | Address on file | | | | | | | |
| SOTO, VICTOR | Address on file | | | | | | | |
| SOTO, VICTOR | Address on file | | | | | | | |
| SOTO-LOPEZ, VICTOR | Address on file | | | | | | | |
| SOTTILE, JESSICA | Address on file | | | | | | | |
| SOTTO VOCE | 211 171ST SOUTH | | | | SPANAWAY | WA | 98387 | |
| SOUCIE, JACQUELINE | Address on file | | | | | | | |
| SOUCIE, RON | Address on file | | | | | | | |
| SOUCIE, TAYLOR | Address on file | | | | | | | |
| SOUDABEH SHOJA | 240 SCARLETT RD UNIT 406 | | | | TORONTO | ON | M6N 4X4 | |
| SOUDAH, LILY | Address on file | | | | | | | |
| SOUDAN, ANNA | Address on file | | | | | | | |
| SOUDERS, BAYLEE | Address on file | | | | | | | |
| SOUDERS, CYARA | Address on file | | | | | | | |
| SOUDERTON-TELFORD BUSINESS | 383 WEST CHESTNUT STREET | PROFESSIONAL WOMEN'S CLUB | | | SOUDERTON | PA | 18964 | |
| SOUDERTON-TELFORD BUSINESS/PRO | 383 WEST CHESTNUT STREET | | | | SOUDERTON | PA | 18964 | |
| SOUIK, BENJAMIN | Address on file | | | | | | | |
| SOUKAL FLORAL CO INC & GRNHSE | 6118 ARCHER AVE | | | | CHICAGO | IL | 60638-2740 | |
| SOUKCHAREUN, MIKE | Address on file | | | | | | | |
| SOUKKEO, CELINA | Address on file | | | | | | | |
| SOUKKEO, TONY | Address on file | | | | | | | |
| SOUKONE, EMILY | Address on file | | | | | | | |
| SOUKSAENGMANY, DAVONE | Address on file | | | | | | | |
| SOUKSAMONE SACHEN | 6126 49TH. AVENUE | | | | KENOSHA | WI | 53142 | |
| SOUKUP, AMANDA | Address on file | | | | | | | |
| SOUL ARTIST MANAGEMENT | 11 WEST 25TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| SOUL SAVING STATION COGIC | 120 North Miller Street | | | | Newburgh | NY | 12550 | |
| SOUL, TYKEISHA | Address on file | | | | | | | |
| SOULE, AMBER | Address on file | | | | | | | |
| SOULE, BARBARA | Address on file | | | | | | | |
| SOULE, JASON | Address on file | | | | | | | |
| SOULE, KELCEY | Address on file | | | | | | | |
| SOULES, LYNETTE | Address on file | | | | | | | |
| SOULEYMANE, CHANTE | Address on file | | | | | | | |
| SOULIOTIS, TONYA | Address on file | | | | | | | |
| SOULISKE, BRITTANY | Address on file | | | | | | | |
| SOULISKE, DOROTHY | Address on file | | | | | | | |
| SOULTZ, MALOU | Address on file | | | | | | | |
| SOUMAH, KATHERINE | Address on file | | | | | | | |
| SOUMAH, LINDSAY | Address on file | | | | | | | |
| SOUMPHOLPHAKDY, SAVIVON | Address on file | | | | | | | |
| SOUND CASCADE CHORUS | 1300 E NORTHSTAR LN | | | | SIOUX FALLS | SD | 57108 | |
| SOUND COMMUNICATIONS | 21 E MARKET STREET STE 101 | | | | CORNING | NY | 14830 | |
| SOUND COMMUNICATIONS | 231 N UNION ST | | | | OLEAN | NY | 14760 | |
| SOUND COMMUNICATIONS | SOUND COMMUNICATIONS LLC | 21 E MARKET ST STE 101 | | | CORNING | NY | 17830 | |
| SOUND COMMUNICATIONS | SOUND COMMUNICATIONS LLD | 21 E MARKET ST STE 101 | | | CORNING | NY | 14830 | |
| SOUND COMMUNICATIONS WMXO | 21 E MARKET STREET STE 101 | | | | CORNING | NY | 14830 | |
| SOUND MACHINE | 3700 N. LAKE SHORE DRIVE | | | | CHICAGO | IL | 60613 | |
| SOUND MACHINE INC | 3700 N LAKE SHORE DR | | | | CHICAGO | IL | 60613 | |
| SOUND N LIGHT ANIMATRONICS CO | 13/F PART A PENINSULA CENTRE | 67 MODY RD TSIM SHA TSUI | | | KOWLOON | | | |
| SOUND N LIGHT ANIMATRONICS CO | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SOUND THE ALARM CHURCH | NICOLE WALDEN | 3100 E MCGALLIARD | | | MUNCIE | IN | 47303 | |
| SOUND WAVES | ATTN: CHRIS PYLE | 1405 GRANDVIEW RD | | | SPRING GROVE | PA | 17362-8529 | |
| SOUND WAVES | 1405 GRANDVIEW ROAD | | | | SPRING GROVE | PA | 17362-8529 | |
| SOUNDS OF HOPE | 253 EAST 4TH STREET SUITE 205 | | | | ST PAUL | MN | 55101 | |
| SOUNHEIN, THERESE | Address on file | | | | | | | |
| SOUNT OF NORTH | ATTN: SHERYL CAZENOVE | 8285 WOODLAND CREEK | | | COLUMBUS | IN | 47201 | |
| SOUPY FOR LOOPY FOUNDATION, IN | PO BOX 474 | | | | WEST SPRINGFIELD | MA | 01090 | |
| SOUPY FOR LOOPY FOUNDATION, IN | P. O. BOX 474 | C/O SANDRA KOSKO | | | WEST SPRINGFIELD | MA | 01090 | |
| SOURCE GIANT SPRINGS INC | PO BOX 2996 | 5401 18TH AVE NORTH | | | GREAT FALLS | MT | 59403 | |
| SOURCE GLOBAL ENTERPRISES | 450 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| SOURCE INC | PO BOX 202414 | | | | DALLAS | TX | 75320-2414 | |
| SOURCEFIRE | 9770 Patuxent Woods Dr. | | | | Columbia | MD | 21046 | |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR | | | | COLUMBIA | MD | 21046 | |
| SourceGas Distribution LLC | PO BOX 660474 | | | | DALLAS | TX | 75266-0474 | |
| SOURCING NETWORK SALES INC | ATTN: SOURCING NETWORK SALES | PO BOX 822739 | W/O/09/12 | | PHILADELPHIA | PA | 19182 | |
| SOURCING SOLUTIONS INC | 1201 INDUSTRIAL ST | | | | HUDSON | WI | 54016 | |
| SOURIYAVONGSA, SAL | Address on file | | | | | | | |
| SOURS, JOSEPH | Address on file | | | | | | | |
| SOURS, REBECCA | Address on file | | | | | | | |
| SOUS, ELIJAH | Address on file | | | | | | | |
| SOUSAN, NAGHAM | Address on file | | | | | | | |
| SOUSAN, SARAH | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1501 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOUSLIN, SONDRA | Address on file | | | | | | | |
| SOUTER, NAQUISHA | Address on file | | | | | | | |
| SOUTH ASIA KNITTING FACTORY | 17/F SOUTH ASIA BUILDING | 108 HOW MING STREET | | | KWUN TONG | | | KOWLOON |
| SOUTH ASIA KNITTING FACTORY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SOUTH BAY FOOTWEAR | 800 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| SOUTH BEND TRIBUNE | 225 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46626-1001 | |
| SOUTH BURLINGTON POLICE DEPT | 19 GREGORY DR | SUITE 1 | | | SOUTH BURLINGTON | VT | 05403-6047 | |
| SOUTH BURLINGTON WATER DEPT | 403 QUEEN CITY PARK RD | | | | S BURLINGTON | VT | 05403 | |
| SOUTH BURLINGTON WATER DEPT | 403 QUEEN CITY PARK RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| SOUTH CENTRAL COLLEGE NORTH MA | 1920 LEE BOULEVARD | | | | NORTH MANKATO | MN | 56003 | |
| SOUTH CENTRAL GLASS INC | 1261 3RD AVE | | | | MANKATO | MN | 56001 | |
| SOUTH CENTRAL PA FOOTBALL | C/O EVANS DEL CO/ATT K WALBORN | 2850 APPLETON ST | | | CAMP HILL | PA | 17011 | |
| SOUTH CENTRAL PA SEARCH AND RE | PO BOX 303 | | | | THOMASVILLE | PA | 17364 | |
| SOUTH CENTRAL PA SEARCH AND RE | PO BOX 303 | ATT: JIMI TIMMER | | | THOMASVILLE | PA | 17364 | |
| SOUTH CENTRAL SOUND- DECATUR | PO BOX 636051 | | | | CINCINNATI | OH | 45263-6051 | |
| SOUTH DAKOTA COSMETOLOGY COMMI | 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| SOUTH DAKOTA STATE TREASURER | AUDIT DIVISION | 445 E CAPITAL AVE | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA STATE TREASURER | SOUTH DAKOTA UNCLAIMED PROP | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA SYMPHONY ORCHESTR | 301 S MAIN AVE | | | | SIOUX FALLS | SD | 57104 | |
| South Dakota Unclaimed Property Division | Office of the State Treasurer, UCP Div. | 500 E Capitol Ave | | | Pierre | SD | 57501-5070 | |
| SOUTH DAKOTA UNEMPLOYMENT | INSURANCE DIVISION | 420 S ROOSEVELT ST | PO BOX 4730 | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAYTON THUNDER | MICHELLE SHULER | 450 EAST MANOR DRIVE | | | SPRINGBORO | OH | 45066 | |
| SOUTH DES MOINES IRISH BASEBAL | 748 45TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| SOUTH GLENS FALLS EDUCATION FO | PO BOX 1164 | | | | SOUTH GLENS FALLS | NY | 12803 | |
| SOUTH LOCKPORT FIRE COMPANY | 5666 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| SOUTH PRAIRIE SCHOOL | 100 177TH AVE SW | | | | MINOT | ND | 58701 | |
| SOUTH METRO OPTIMIST CLUB | MARY STAHLEY | 251 BROOKWAY ROAD | | | CENTERVILLE | OH | 45459 | |
| SOUTH METRO POLICE K-9 FOUNDAT | PO BOX 201925 | | | | BLOOMINGTON | MN | 55420 | |
| SOUTH MIDDLE SCHOOL NATIONAL J | 2115 MITSCHER AVE. | | | | EAU CLAIRE | WI | 54701 | |
| SOUTH MIDDLE SCHOOL YTH CHORUS | DAVID GOMES | 30 W SILVER ST | | | WESTFIELD | MA | 01085 | |
| SOUTH MILWAUKEE HIGH SCHOOL -G | 801 15TH AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH PEKIN GRADE SCHOOL CHEER | 1722 VALLE VISTA | ATTN: JOANN BLAIR | | | PEKIN | IL | 61554 | |
| SOUTH PEKIN GRADE SCHOOL CHEER | 206 W MAIN | | | | SOUTH PEKIN | IL | 61564 | |
| SOUTH PEKIN GRADE SCHOOL CHEER | 1722 VALLEY VISTA | | | | PEKIN | IL | 61554 | |
| SOUTH PORTLAND HIGH SCHOOL PRO | 637 HIGHLAND AVENUE | | | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PORTLAND HS PROJECT GRAD | 637 HIGHLAND AVENUE | ATTN: JEN MAJOR | | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PORTLAND MUSIC BOOSTERS | PO BOX 2536 | | | | SOUTH PORTLAND | ME | 04116 | |
| SOUTH SHORE COMMUNITY CHURCH | 7401 S. YATES | | | | CHICAGO | IL | 60649 | |
| SOUTH SHORE COMMUNITY CHURCH | 7401 S. YATES BLVD. | | | | CHICAGO | IL | 60649 | |
| SOUTH SHORE DANCE ALLIANCE | 201 NORTH GRIFFITH BLVD | | | | GRIFFITH | IN | 46319 | |
| SOUTH SHORE DANCE ALLIANCE | 2012 JEFFERSON STREET | | | | GARY | IN | 46407 | |
| SOUTH SIDE CONTROL SUPPLY CO I | 488 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60610-7923 | |
| SOUTH SIDE MISSION AUXILIARY | 1127 S. LARAMIE | | | | PEORIA | IL | 61605 | |
| SOUTH SIDE MISSION AUXILIARY | 1127. LARAMIE | | | | PEORIA | IL | 61605 | |
| SOUTH SIDE MISSION AUXILIARY | 1127 S. LARAMIE STREET | | | | PEORIA | IL | 61550 | |
| SOUTH SLOPE COOP TELE CO INC | PO BOX 19 | | | | NORTH LIBERTY | IA | 52317 | |
| SOUTH SUBURBAN CHURCH OF GOD | 5037 HALLOWAY STREET | | | | MATTESON | IL | 60443 | |
| SOUTH SUBURBAN PADS | 414 W. LINCOLN HIGHWAY | ATTN: DALE TAYLOR | | | CHICAGO HEIGHTS | IL | 60411 | |
| SOUTH SUBURBAN PADS | 414 WEST LINCOLN HIGHWAY | | | | CHICAGO HEIGHTS | IL | 60411 | |
| SOUTH SUBURBAN PADS | C/O DALE TAYLOR | 414 W. LINCOLN HIGHWAY | | | CHICAGO HEIGHTS | IL | 60411 | |
| SOUTH SUN PRODUCTS | 8601 AERO DR | | | | SAN DIEGO | CA | 92123 | |
| SOUTH TAMA COUNTY MUSIC BOOSTE | 1504 STATE ST. | | | | TAMA | IA | 52339 | |
| SOUTH TAMA COUNTY MUSIC BOOSTE | 1716 HARDING ST. | | | | TAMA | IA | 52339 | |
| SOUTH TAMA COUNTY MUSIC BOOSTE | MICHELL EVANS | 1509 STATE ST. | | | TAMA | IA | 52339 | |
| SOUTH WESTERN DOLLARS | FOR SCHOLARS | 225 BOWMAN ROAD | | | HANOVER | PA | 17331 | |
| SOUTH WOODBRIDGE PCG | 12980 HILLSDALE RD. | | | | CAMDEN | MI | 49232 | |
| SOUTH/SOUTHWEST SUBURBAN UNITE | 4711 MIDLOTHIAN TURN PIKE | SUITE 17 | | | CRESTWOOD | IL | 60445 | |
| SOUTHALL, SANDRA | Address on file | | | | | | | |
| SOUTHBRIDGE MALL | MALL MANAGEMENT OFFICE | 100 S FEDERAL AVE | | | MASON CITY | IA | 50401 | |
| SOUTHBRIDGE MALL | MALL MANAGEMENT OFFICE | 100 S FEDERAL AVE | | | MASON CITY | IA | 50401 | |
| SOUTHBRIDGE MALL | MALL MANAGEMENT OFFICE | 100 SOUTH FEDERAL AVE | | | MASON CITY | IA | 50401 | |
| SOUTHDALE CENTER | 10 SOUTHDALE CENTER | | | | EDINA | MN | 55435 | |
| SOUTHDALE CENTER LLC | PO BOX 404874 | | | | ATLANTA | GA | 30384-4874 | |
| SOUTHDALE CENTER LLC | PO BOX 404874 | | | | ATLANTA | GA | 30384-4874 | |
| SOUTHDALE LIMITED PARTNERSHIP | PO BOX 404874 | | | | ATLANTA | GA | 30384-4874 | |
| SOUTHEAST PROJECT MANAGEMENT | 1434 CENTER STAR RD | | | | COLUMBIA | TN | 38401 | |
| SOUTHEASTERN COMMUNITY COLLEGE | 1500 WEST AGENCY ROAD | P.O. BOX 180 | | | WEST BURLINGTON | IA | 52655 | |
| SOUTHEASTERN COMMUNITY COLLEGE | 1500 W. AGENCY RD | P.O. BOX 180 | | | WEST BURLINGTON | IA | 52655 | |
| SOUTHEASTERN COMMUNITY COLLEGE | 1500 WEST AGENCY RD | PO BOX 180 RSPIRATORY CARECLUB | | | WEST BURLINGTON | IA | 52655 | |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN IOWA KENNEL CLUB | C/O MICHELLE CHANEY | 1812 275TH ST. | | | MT. PLEASANT | IA | 52641 | |
| SOUTHEASTERN MANAGEMENT CO LLC | 82 COLUMBUS RD | | | | ATHENS | OH | 45701 | |
| SOUTHEASTERN MANAGEMENT CO LLC | 82 COLUMBUS RD | | | | ATHENS | OH | 45701 | |
| SOUTHEASTERN OHIO SYMPHONY | P.O. BOX 42 | | | | NEW CONCORD | OH | 43701 | |
| SOUTHEASTERN OHIO WEDDING EXPO | 633 INDUSTRY DR | | | | JACKSON | OH | 45640 | |
| SOUTHERN BALLOON | 12217 SW 132 CT | | | | MIAMI | FL | 33186 | |
| SOUTHERN CAYUGA CLASS OF 2018 | 2384 RTE 34B | | | | AURORA | NY | 13021 | |
| SOUTHERN CONNECTICUT GAS | PO BOX 1999 | | | | AUGUSTA | ME | 04332-1999 | |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | | | CHELSEA | MA | 02150-9112 | |
| SOUTHERN DOOR 8TH GRADE | C/O WENDY OLSON | 2073 CTY RD DK | | | BRUSSELS | WI | 54204 | |
| SOUTHERN ENTERPRISES | 600 FREEPORT PKWY | | | | COPPELL | TX | 75019 | |
| SOUTHERN ENTERPRISES | EK01 LOC ADDED TO VD 37210 | 600 FREEPORT PKWY STE 200 | | | COPPELL | TX | 75019 | |
| SOUTHERN ENTERPRISES INC | PO BOX 671073 | | | | DALLAS | TX | 75267-1073 | |
| SOUTHERN ENTERPRISES LLC | 600 FREEPORT PARKWAY | SUITE 200 | | | COPPELL | TX | 75019 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1502 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN ENTERPRISES LLC | PO BOX 671073 | | | | DALLAS | TX | 75267-1073 | |
| SOUTHERN FURN OF CONOVER | PO BOX 307 | | | | CONOVER | NC | 28613-0307 | |
| SOUTHERN FURN OF CONOVER | BOX 75338 | | | | CHARLOTTE | NC | 28275-0001 | |
| SOUTHERN FURNITURE CO-CONOVER | BOX 75338 | | | | CHARLOTTE | NC | 28275-0001 | |
| SOUTHERN HILLS MALL LLC | PO BOX 3838 | | | | COLUMBUS | OH | 43260-3838 | |
| SOUTHERN HILLS MALL LLC | PO BOX 3838 | | | | COLUMBUS | OH | 43260-3838 | |
| SOUTHERN IMPERIAL | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN LOCK & GLASS | 316 MAIN COURT | | | | ALBERT LEA | MN | 56007 | |
| SOUTHERN MAINE SUPERNOVA | 30 PINE RIDGE RD | | | | SACO | ME | 04072 | |
| SOUTHERN MOTION | PO BOX 733755 | | | | DALLAS | TX | 75373-3755 | |
| SOUTHERN MOTION | PO BOX 1064 | | | | PONTOTOC | MS | 38863 | |
| SOUTHERN MUSICAST INC | 10010 W SCHLINGER AVE | | | | MILWAUKEE | WI | 53214-1129 | |
| SOUTHERN TELECOM LLC | 14C 53RD ST | | | | BROOKLYN | NY | 11232 | |
| SOUTHERN TELECOM INC | 5601 FIRST AVE, 2ND FLOOR | | | | BROOKLYN | NY | 11220 | |
| SOUTHERN TELECOM INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| SOUTHERN TIER ANIMAL RESCUE | 26 DRISCOLL RD. | | | | WHITNEY POINT | NY | 13862 | |
| SOUTHERN TIER ANIMAL RESCUE NE | PO BOX 433 | | | | VESTAL | NY | 13851 | |
| SOUTHERN TIER PLASTIC SURGERY | 445 E WATER ST | | | | ELMIRA | NY | 14901 | |
| SOUTHERN, ELIZABETH | Address on file | | | | | | | |
| SOUTHERN, TODD | Address on file | | | | | | | |
| SOUTHFIELD LATHRUP | ATTN: TRACI PERKINS CLASS OF 2 | 19301 W TWELVE RD | | | SOUTHFIELD | MI | 48076 | |
| SOUTHFIELD YOUTH ASSISTANCE | 21705 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075 | |
| SOUTHGATE ASSOCIATES LLC | 2721 TRANSIT RD | SUITE 114 | | | ELMA | NY | 14059 | |
| SOUTHGATE ASSOCIATES LLC | 2721 TRANSIT RD | SUITE 114 | | | ELMA | NY | 14059 | |
| SOUTHGATE MALL MANAGEMENT OFFI | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| SOUTHGATE MALL MANAGEMENT OFFI | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| SOUTHGATE MALL MERCHANTS ASSOC | ATTN: KIM MURRAY | 2320 BOBWHITE CRT | | | MISSOULA | MT | 59808 | |
| SOUTHGATE PLAZA | P O BOX 148 | UNION RD & SENECA ST | | | WEST SENECA | NY | 14224 | |
| SOUTHGATE PLAZA INC | PO BOX 148 | UNION RD & SENECA ST | | | WEST SENECA | NY | 14224-0148 | |
| SOUTHGATE PLAZA INC | UNION RD AND SENECA STREET | PO BOX 148 | | | WEST SENECA | NY | 14224-0148 | |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX #775000 | | | CHICAGO | IL | 60677-5000 | |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX #775000 | | | CHICAGO | IL | 60677-5000 | |
| SOUTHLAKE INDIANA LLC. | WESTFIELD SOUTHLAKE | 2109 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 46410 | |
| SOUTHLAND COLLEGE PREP HS | 18366 CENTURY CT | | | | TINLEY PARK | IL | 60477 | |
| SOUTHLAND COLLEGE PREP HS | 4601 SAUK TRAIL | MR.J. LAWRENCE AMBASSADOR BAND | | | RICHTON PARK | IL | 60471 | |
| SOUTHLAND COLLEGE PREP HS AMBA | 4601 SAUK TRAIL | ATTN: MR. JOSEPH LAWRENCE | | | RICHTON PARK | IL | 60471 | |
| SOUTHLAND COLLEGE PREP HS AMBA | 455 DOGWOOD STREET | | | | PARK FOREST | IL | 60466 | |
| SOUTHLAND MALL INC. | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| SOUTHPAW VINTAGE | 226 WEST 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| SOUTHPORT AUTO CENTER INC | 5616 UNIT A | GREENBAY ROAD | | | KENOSHA | WI | 53144 | |
| SOUTHPORT RV RENTAL | 5616 SUITE A GREEN BAY RD | | | | KENOSHA | WI | 53144 | |
| SOUTHRIDGE HIGH SCHOOL/S.W. DU | 1110 S. MAIN ST. | | | | HUNTINGBURG | IN | 47542 | |
| SOUTHRIDGE HS/S.W. DUBOIS CO | 1110 S. MAIN ST. | .L SCHOOL CORP | | | HUNTINGBURG | IN | 47542 | |
| SOUTHRIDGE LIMITED PARTNERSHIP | PO BOX 404831 | | | | ATLANTA | GA | 30384 | |
| SOUTHRIDGE LIMITED PARTNERSHIP | PO BOX 404831 | | | | ATLANTA | GA | 30384 | |
| SOUTHRIDGE LIMITED PARTNERSHIP | 5300 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| SOUTHRIDGE MALL | 5300 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| SOUTHSHORE BASEBALL, LLC | U.S. STEEL YARD | ONE STADIUM PLAZA | | | GARY | IN | 46402 | |
| SOUTHSIDE CHURCH OF GOD | 101 E. 22ND ST. | | | | MUNCIE | IN | 47302 | |
| SOUTHSIDE CHURCH OF GOD | 215 EAST 22ND ST | | | | MUNCIE | IN | 47302 | |
| SOUTHSIDE COMMUNITY CENTER | PO BOX 4187 | 215 PARTRIDGE ST | | | ELMIRA | NY | 14904 | |
| SOUTHSIDE FURNITURE & APPLIANC | 3567 S FEDERAL AVE | | | | MASON CITY | IA | 50401 | |
| SOUTHSIDE HS JR CLASS | 1601 E 26TH | | | | MUNCIE | IN | 47302 | |
| SOUTHSIDE MIDGET FOOTBALL - JA | 352 SOUTH MAIN ST | | | | JAMESTOWN | NY | 14701 | |
| SOUTHSIDE TELEPHONE | 7224 W 90TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| SOUTHSIDE TELEPHONE SERVICE | 8522 W 192ND ST | | | | MOKENA | IL | 60448 | |
| SOUTHSIDE TRAILER SERVICE INC | PO BOX 2300 | | | | BLASDELL | NY | 14219-0500 | |
| SOUTHTOWNS CHRISTIAN CENTER | BRENT DOYLE | PO BOX 10 | | | LAKEVIEW | NY | 14085 | |
| SOUTHTOWNS WOMEN'S FRIENDSHIP | 6203 WILDWOOD DRIVE | | | | HAMBURG | NY | 14075 | |
| SOUTHTOWNS WOMEN'S FRIENDSHIP | MARJORIE GRITMAN | 6203 WILDWOOD DR. | | | HAMBURG | NY | 14075 | |
| SOUTHTOWNSTAR | 8695 INNOVATION WAY | | | | CHICAGO | IL | 60682-0086 | |
| SOUTHWELL, AMY | Address on file | | | | | | | |
| SOUTHWEST BUSINESS MACHINES IN | 564 23RD AVE EAST | | | | DICKINSON | ND | 58601 | |
| SOUTHWEST COLTS | DONNA WOMACK | PO BOX 11277 | | | ROCHESTER | NY | 14611 | |
| SOUTHWEST CREDIT | 4120 INTERNATIONAL PKWY | SUITE 1100 | | | CARROLLTON | TX | 75007-1958 | |
| SOUTHWEST GIRLS TENNIS CLUB | 2581 PARKWOOD DRIVE | | | | GREEN BAY | WI | 54304 | |
| SOUTHWEST INTERFAITH PROGRAM | 5980 W. LOOMIS ROAD | | | | GREENDALE | WI | 53129 | |
| SOUTHWEST INTERFAITH PROGRAM | 5980 WEST LOOMIS ROAD | | | | GREENDALE | WI | 53129 | |
| SOUTHWEST MESSENGER PRESS INC | PO BOX 548 | | | | MIDLOTHIAN | IL | 60445 | |
| SOUTHWEST MICHIGAN COMMUNITY | ACTION AGENCY-YVONNE VIDIT | 185 E MAIN ST STE 200 | | | BENTON HARBOR | MI | 49022 | |
| SOUTHWEST OHIO REGIONAL | COUNCIL OF CARPENTERS | 22 FITCH BLVD | | | AUSTINTOWN | OH | 44515 | |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTSDALE | PA | 15683-1792 | |
| SOUTHWEST SUBURBAN UNITED WAY | 4711 MIDLOTHIAN TURN PIKE | SUITE 17 | | | CRESTWOOD | IL | 60445 | |
| SOUTHWEST WYOMING CENTRAL | PO BOX 1452 | | | | ROCK SPRINGS | WY | 82902 | |
| SOUTHWESTERN H S KEY CLUB | JILL LENICK | 200 BOWMAN RD | | | HANOVER | PA | 17331 | |
| SOUTHWESTERN MICHIGAN BUTTERY | 17851 NYE RD | | | | GALIEN | MI | 49113 | |
| SOUTHWESTERN SOCCER BOOSTERS | 700 HUNT RD | | | | JAMESTOWN | NY | 14701 | |
| SOUTHWESTERN SOCCER BOOSTERS | TRACEY KEPPEL | 2615 SOUTH AVE. | | | JAMESTOWN | NY | 14701 | |
| SOUTHWICK LIONS CLUB | P. O. BOX 352 | C/O WILLIAM VREDENBURG | | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK PARK AND REC | 454 COLLEGE HIGHWAY | C/O CARA CARTELLO | | | SOUTHWICK | MA | 01077 | |
| SOUTHWOOD INDUSTRIES | PO BOX 425 | | | | BRIDGEPORT | NJ | 08014 | |
| SOUTHWORTH MILTON INC | PO BOX 3851 | | | | BOSTON | MA | 02241-3851 | |
| SOUVENIR, DEBORAH | Address on file | | | | | | | |
| SOUZA, LENITA | Address on file | | | | | | | |
| SOVA, KATIE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1503 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOVA, RACHEL | Address on file | | | | | | | |
| SOVA, SAMANTHA | Address on file | | | | | | | |
| Sovereign Bank | Bon-Ton #35 / Petty Cash | 1665 STATE HILL ROAD, STE 100 | | | READING | PA | 19610 | |
| SOVLANSKY, AUDREY | Address on file | | | | | | | |
| SOW IT NOW HEALTH AND FITNESS | 108 MORNINGSTAR CT | | | | WILLIAMSVILLE | NY | 14221 | |
| SOW IT NOW HEALTH AND FITNESS | 108 MORNINGSTAR CT | | | | BUFFALO | NY | 14221 | |
| SOW, AMSATOU | Address on file | | | | | | | |
| SOWA, CHRISTINE | Address on file | | | | | | | |
| SOWA-ESCOBEDO, GRACE | Address on file | | | | | | | |
| SOWARDS, IAN | Address on file | | | | | | | |
| SOWARDS, TINA | Address on file | | | | | | | |
| SOWATZKE, GAIL | Address on file | | | | | | | |
| SOWDEN, ALEXANDRA | Address on file | | | | | | | |
| SOWEID, LEAH | Address on file | | | | | | | |
| SOWERS, ANNE | Address on file | | | | | | | |
| SOWERS, CHASITY | Address on file | | | | | | | |
| SOWERS, DENISE | Address on file | | | | | | | |
| SOWERS, SHELBY | Address on file | | | | | | | |
| SOWERS, TERRY | Address on file | | | | | | | |
| SOWEJA, LISA | Address on file | | | | | | | |
| SOWLE, VICTORIA | Address on file | | | | | | | |
| SOWRY, ALTA | Address on file | | | | | | | |
| SOXLAND INTERNATIONAL | 347 FIFTH AVENUE SUITE 906 | | | | NEW YORK | NY | 10016 | |
| SOXLAND INTERNATIONAL | 485 BLOY STREET | | | | HILLSIDE | NJ | 07205 | |
| SOXLAND INTERNATIONAL | 7 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SOY LOVE CANDLES | 100 NORTHRIDGE RD | | | | HANOVER | PA | 17331 | |
| SOY LOVE CANDLES | 100 NORTHRIDGE DR | | | | HANOVER | PA | 17331 | |
| SOY, NICHOLAS | Address on file | | | | | | | |
| SOYBU | 6161 S SYRACUSE WAY, STE 300 | | | | GREENWOOD VALLEY | CO | 80111 | |
| SOYDEN, COLLEEN | Address on file | | | | | | | |
| SOYRING, ERIKA | Address on file | | | | | | | |
| SOZA, LAURA | Address on file | | | | | | | |
| SP CRYSTAL IMPORTS | 1339 N E 119 STREET | | | | MIAMI | FL | 33161 | |
| SP CRYSTAL IMPORTS | PO BOX 404280 | | | | ATLANTA | GA | 30384 | |
| SP GROUP INC | 1532 W MARCUS CT | | | | PARK RIDGE | IL | 60068 | |
| SP PLUS | PO BOX 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| SPA IN THE HOLLOW | 3075 WASHINGTON RD | | | | MCMURRAY | PA | 15317 | |
| SPACE AGE AMERICANNA | PO BOX 413 | | | | MANSFIELD | MA | 02048 | |
| SPACE INC | 425 W 15 STREET | | | | NEW YORK CITY | NY | 10011 | |
| SPACESCOOTER INC | 1954 N 30TH RD | | | | HOLLYWOOD | FL | 33021 | |
| SPACKMAN, HEAVEN | Address on file | | | | | | | |
| SPADAFORA, ANTONIA | Address on file | | | | | | | |
| SPADARO, JEREMIAH | Address on file | | | | | | | |
| SPADING, JOHN | Address on file | | | | | | | |
| SPADING, KAREN | Address on file | | | | | | | |
| SPADONI, JAMES | Address on file | | | | | | | |
| SPADONI, JOHN | Address on file | | | | | | | |
| SPAETHE, TERRY | Address on file | | | | | | | |
| SPAGNOLA, CARMEN | Address on file | | | | | | | |
| SPAGNOLI, MEGHAN | Address on file | | | | | | | |
| SPAGNUOLO, MARY | Address on file | | | | | | | |
| SPAHN, KIMMIE | Address on file | | | | | | | |
| SPAHN, SADIE | Address on file | | | | | | | |
| SPAIDE, JESSICA | Address on file | | | | | | | |
| SPAIN, DEBORAH | Address on file | | | | | | | |
| SPAIN, DORY | Address on file | | | | | | | |
| SPAIN, GREGORY | Address on file | | | | | | | |
| SPAIN, HOPE | Address on file | | | | | | | |
| SPAIN, JOLONDA | Address on file | | | | | | | |
| SPAINE, BEVERLY | Address on file | | | | | | | |
| SPAINHOWER, AMBER | Address on file | | | | | | | |
| SPALDING | 6871 KINGSWOOD DR | | | | CEDARBURG | WI | 53012 | |
| SPALDING | PO BOX 96811 | | | | CHICAGO | IL | 60693 | |
| SPALDING, CORA | Address on file | | | | | | | |
| SPALDING, JANETTE | Address on file | | | | | | | |
| SPALDING, SKYLER | Address on file | | | | | | | |
| SPALDING, WILLIAM | Address on file | | | | | | | |
| SPALEK, SAMANTHA | Address on file | | | | | | | |
| SPALLER, ERIN | Address on file | | | | | | | |
| SPALSBURY, ANGELA | Address on file | | | | | | | |
| SPAMAN, AISLINN | Address on file | | | | | | | |
| SPANCIC, MICHELLE | Address on file | | | | | | | |
| SPANDE, KAYLEY | Address on file | | | | | | | |
| SPANGLER, BRUCE | Address on file | | | | | | | |
| SPANGLER, CYERRAH | Address on file | | | | | | | |
| SPANGLER, DANIEL | Address on file | | | | | | | |
| SPANGLER, DEBORAH | Address on file | | | | | | | |
| SPANGLER, DOROTHY | Address on file | | | | | | | |
| SPANGLER, EMILY | Address on file | | | | | | | |
| SPANGLER, HEATHER | Address on file | | | | | | | |
| SPANGLER, JENNIFER | Address on file | | | | | | | |
| SPANGLER, LESLIE | Address on file | | | | | | | |
| SPANGLER, MARY | Address on file | | | | | | | |
| SPANGLER, SHERRY | Address on file | | | | | | | |
| SPANIER, IRENA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1504 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPANISH CLUB RICHFIELD HIGH SC | 7001 HARRIET AVE SO | | | | RICHFIELD | MN | 55423 | |
| SPANISH CLUB RICHFIELD HIGH SC | 7126 178TH ST | | | | LAKEVILLE | MN | 55044 | |
| SPANISH CLUB WOODWARD HS | 701 E. CENTRAL AVE. | | | | TOLEDO | OH | 43608 | |
| SPANISH JOURNAL | PO BOX 1634 | | | | MILWAUKEE | WI | 53201-1634 | |
| SPANN, CHLOE | Address on file | | | | | | | |
| SPANN, ELISE | Address on file | | | | | | | |
| SPANN, FLORENCE | Address on file | | | | | | | |
| SPANN, KINYATA | Address on file | | | | | | | |
| SPANN, SHANELL | Address on file | | | | | | | |
| SPANN, SHARQUESE | Address on file | | | | | | | |
| SPANN, TYRHONDA | Address on file | | | | | | | |
| SPANO, KIMBERLY | Address on file | | | | | | | |
| SPANX INC | 3035 Peachtree Road NE | Suite 200 | | | Atlanta | GA | 30305 | |
| SPANX INC | CIT GROUP COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SPARACINO, CHRISTINA | Address on file | | | | | | | |
| SPARAGOWSKI, ALEXIS | Address on file | | | | | | | |
| SPARAPANE, WENDY | Address on file | | | | | | | |
| SPARENBERG, HANAH | Address on file | | | | | | | |
| SPARK COMMUNICATIONS | 222 MERCHANDISE MART | SUITE 550 | | | CHICAGO | IL | 60654 | |
| SPARK COMMUNICATIONS | PO BOX 3369 | | | | CAROL STREAM | IL | 60132-3369 | |
| SPARK FOUNDRY | ATTN: SHAUN J KILLEEN | 222 MERCHANDISE MART | SUITE 550 | | CHICAGO | IL | 60654 | |
| SPARK FOUNDRY | 222 MERCHANDISE MART | SUITE 550 | | | CHICAGO | IL | 60654 | |
| SPARK MILWAUKEE | 6201 W RICHMOND AVE | | | | MILWAUKEE | WI | 53210 | |
| SPARKETTES OF MONTANA | 421 6TH AVE. SOUTH | | | | GREAT FALLS | MT | 59405 | |
| SPARKETTES OF MONTANA | 1200 10TH AVE STH | SUITE 61 | | | GREAT FALLS | MT | 59405 | |
| SPARKETTES OF MONTANA | 421 6TH AVE STH | | | | GREAT FALLS | MT | 59405 | |
| SPARKLEMASTERS | 1128 LINDEN AVE 3 | | | | GLENDALE | CA | 91201 | |
| SPARKMAN, ANDRE | Address on file | | | | | | | |
| SPARKMAN, CHRISTINA | Address on file | | | | | | | |
| SPARKMAN, JAMIE | Address on file | | | | | | | |
| SPARKMAN, JAYDUS | Address on file | | | | | | | |
| SPARKMAN, KARRI | Address on file | | | | | | | |
| SPARKS | 2828 CHARTER ROAD | | | | PHILADELPHIA | PA | 19154 | |
| SPARKS JONES, ALEXANDRIA | Address on file | | | | | | | |
| SPARKS, ANGELA | Address on file | | | | | | | |
| SPARKS, ANNA | Address on file | | | | | | | |
| SPARKS, BRYANA | Address on file | | | | | | | |
| SPARKS, CAREY | Address on file | | | | | | | |
| SPARKS, JUNE | Address on file | | | | | | | |
| SPARKS, LEAH | Address on file | | | | | | | |
| SPARKS, LEXIE | Address on file | | | | | | | |
| SPARKS, MICHAELA | Address on file | | | | | | | |
| SPARKS, PAMELA | Address on file | | | | | | | |
| SPARKS, SUMMER | Address on file | | | | | | | |
| SPARKS, SUSAN | Address on file | | | | | | | |
| SPARKS, TIMOTHY | Address on file | | | | | | | |
| SPARKS, TRAVIS | Address on file | | | | | | | |
| SPARLING, SHANNON | Address on file | | | | | | | |
| SPARQ HOME | 901 S JASON ST | UNIT B | | | DENVER | CO | 80223 | |
| SPARROW, CLAYTON | Address on file | | | | | | | |
| SPARROW, GRACE | Address on file | | | | | | | |
| SPARROW, MAGGIE | Address on file | | | | | | | |
| SPARROW, PAULETTA | Address on file | | | | | | | |
| SPARROW/ST LAWRENCE HOSPITAL | JOHN D BRADSHAW | PO BOX 50431 | | | KALAMAZOO | MI | 49005-0431 | |
| SPARTAN IRRIGATION | PO BOX 25125 | | | | LANSING | MI | 48909 | |
| SPARTAN ROOFING COMPANY INC | 6850 AURELIUS RD | | | | LANSING | MI | 48911 | |
| SPARTAN SHOWCASE | PO BOX 952501 | | | | ST LOUIS | MO | 63195 | |
| SPARTAN STAFFING | PO BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| SPARTAN STORM 05 FASTPITCH SOF | 603 E. ISAAC ST. #1 | | | | NEW BERLIN | IL | 62670 | |
| SPARTAN SURFACES | 10 SOUTH HAYS ST | | | | BEL AIR | MD | 21014 | |
| SPARTAN YOUTH FOOTBALL | PO BOX 246 | | | | BROOKFIELD | WI | 53008 | |
| SPARTICHINO, HANNAH | Address on file | | | | | | | |
| SPARTUS CORP | 2810 HALSTEAD LN | | | | MOUND | MN | 55364 | |
| SPARTUS CORP | PO BOX 96983 | | | | CHICAGO | IL | 60693 | |
| SPASH POM AND DANCE TEAM | 1201 NORTH POINT DRIVE | | | | STEVENS POINT | WI | 54481 | |
| SPATA, GIOVANNA | Address on file | | | | | | | |
| SPATES, JULIA | Address on file | | | | | | | |
| SPATES, SAGE | Address on file | | | | | | | |
| SPATES, SHIANA | Address on file | | | | | | | |
| SPATH, AUSTIN | Address on file | | | | | | | |
| SPATH, GREGORY | Address on file | | | | | | | |
| SPATH, PAMELA | Address on file | | | | | | | |
| SPATZ, MARY | Address on file | | | | | | | |
| SPAULDING FOR CHILDREN | ATTN: BRENDA WEBBER | 16250 NORTHLAND DR | | | SOUTHFIELD | MI | 48078 | |
| SPAULDING, BRIANNE | Address on file | | | | | | | |
| SPAULDING, DEBRA | Address on file | | | | | | | |
| SPAULDING, JENNA | Address on file | | | | | | | |
| SPAULDING, MONIKA | Address on file | | | | | | | |
| SPAUTZ, DACODA | Address on file | | | | | | | |
| SPCA CINCINNATI | 3949 COLERAIN AVE | | | | CINCINNATI | OH | 45223 | |
| SPCA OF TOMPKINS CO | 1640 HANSHAW RD | | | | ITHACA | NY | 14850 | |
| SPCA OF YORK COUNTY | 3159 SUSQUEHANNA TRAIL | | | | YORK | PA | 17406 | |
| SPEACH, CONNIE | Address on file | | | | | | | |
| SPEAGLE, MELISSA | Address on file | | | | | | | |
| SPEAK, DYLAN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPEAKER, VICTORIA | Address on file | | | | | | | |
| SPEAKING TOO THE HEARTS OF THE | 260 DOAT STREET | | | | BUFFALO | NY | 14211 | |
| SPEAKMAN, BRANDY | Address on file | | | | | | | |
| SPEAKMAN, MELINDA | Address on file | | | | | | | |
| SPEAKMAN, SHELBY | Address on file | | | | | | | |
| SPEARMAN, CHERYLN | Address on file | | | | | | | |
| SPEARMAN, DE'MARCUS | Address on file | | | | | | | |
| SPEARMAN, ERICA | Address on file | | | | | | | |
| SPEARMAN, MARISSA | Address on file | | | | | | | |
| SPEARS, ABIGAEL | Address on file | | | | | | | |
| SPEARS, ALEXIS | Address on file | | | | | | | |
| SPEARS, ANNETTE | Address on file | | | | | | | |
| SPEARS, BAILEY | Address on file | | | | | | | |
| SPEARS, BRENT | Address on file | | | | | | | |
| SPEARS, DEVON | Address on file | | | | | | | |
| SPEARS, EMILIA | Address on file | | | | | | | |
| SPEARS, EMILY | Address on file | | | | | | | |
| SPEARS, HEIDI | Address on file | | | | | | | |
| SPEARS, JESSE | Address on file | | | | | | | |
| SPEARS, JOSH | Address on file | | | | | | | |
| SPEARS, JYCUE | Address on file | | | | | | | |
| SPEARS, KELLEY | Address on file | | | | | | | |
| SPEARS, LAURA | Address on file | | | | | | | |
| SPEARS, MARTEYA | Address on file | | | | | | | |
| SPEARS, MEAGAN | Address on file | | | | | | | |
| SPEARS, MELISSA | Address on file | | | | | | | |
| SPEARS, RHYAN | Address on file | | | | | | | |
| SPEARS, SHERRILL | Address on file | | | | | | | |
| SPEARS, STEVEN | Address on file | | | | | | | |
| SPEARS, TIMOTHY | Address on file | | | | | | | |
| SPEARS, TONI | Address on file | | | | | | | |
| SPEARS-SCHEIDEL, ANGELA | Address on file | | | | | | | |
| SPECHT ELECTRIC & COMMUNICATIO | 3212 WILGUS AVE | | | | SHEBOYGAN | WI | 53081 | |
| SPECHT, DAVID | Address on file | | | | | | | |
| SPECHT, DIANNE | Address on file | | | | | | | |
| SPECHT, DYLAN | Address on file | | | | | | | |
| SPECHT, KATHLEEN | Address on file | | | | | | | |
| SPECHT, ZACHARY | Address on file | | | | | | | |
| SPECIAL ENTRANCE TECHNOLOGIES | 6597 N 650 E | | | | URBANA | IN | 46990 | |
| SPECIAL EQUESTRIANS | 1327 LOWER STATE RD. | | | | CHALFONT | PA | 18914 | |
| SPECIAL EQUESTRIANS | 2800 STREET RD. | | | | WARRINGTON | PA | 18975 | |
| SPECIAL EQUESTRIANS | 2800 STREET RD., | PO BOX 1001 | | | WARRINGTON | PA | 18976 | |
| SPECIAL EVENT NETWORK | PO BOX 343 | | | | BIG FLATS | NY | 14814 | |
| SPECIAL EVENTS | 1701 PLEASANTVIEW DR | | | | DES MOINES | IA | 50315 | |
| SPECIAL EVENTS LLC | WEDDINGS IN IOWA | 4412 54TH ST | | | DES MOINES | IA | 50310 | |
| SPECIAL OCCASIONS | 863 N QUEEN ST | | | | LANCASTER | PA | 17603 | |
| SPECIAL OLYMPICS | 220 E 5TH ST | | | | BLOOMSBURG | PA | 17815 | |
| SPECIAL OLYMPICS | PO BOX 7578 | | | | PHILADELPHIA | PA | 19101-7578 | |
| SPECIAL OLYMPICS | 2201 23RD ST SW | | | | MINOT | ND | 58701 | |
| SPECIAL OLYMPICS | 499 RANGE ROAD | | | | MARYSVILLE | MI | 48040 | |
| SPECIAL OLYMPICS - SOUTHWESTER | P. O. BOX 829 | | | | BUTTE | MT | 59703 | |
| SPECIAL OLYMPICS ILLINOIS | 605 EAST WILLOW ST | | | | NORMAL | IL | 61761-2682 | |
| SPECIAL OLYMPICS ILLINOIS--- | P.O. BOX 104 | WESTERN AREA 4 | | | MONMOUTH | IL | 61462 | |
| SPECIAL OLYMPICS ILLINOIS AREA | PO BOX 1032 | | | | MOLINE | IL | 61266 | |
| SPECIAL OLYMPICS ILLINOIS---WE | CATHY BETAR | P.O.BOX 104 | | | MONMOUTH | IL | 61462 | |
| SPECIAL OLYMPICS IOWA | 27210 N CADDA RD | | | | LONG GROVE | IA | 52756 | |
| SPECIAL OLYMPICS OF LEHIGH CO | DAN FLORYSHAK | 2022 BROOK CIRCLE | | | MACUNGIE | PA | 18062 | |
| SPECIAL OLYMPICS OF THE LEHIGH | PARK PROFESSIONAL BUILDING | 2200 HAMILTON ST. SUITE L | | | ALLENTOWN | PA | 18104 | |
| SPECIAL OLYMPICS OF THE LEHIGH | PARK PROFESSIONAL BLDG | 2200 HAMILTON STREETSUITE L | | | ALLENTOWN | PA | 18104 | |
| SPECIAL OLYMPICS OHIO | PO BOX 668 | | | | COLUMBUS | OH | 43216 | |
| SPECIAL OLYMPICS PA/COLUMBIA- | LAURA DAVIS-MONTOUR COUNTIES | PO BOX 654 | | | BLOOMSBURG | PA | 17815 | |
| SPECIAL OLYMPICS PA/COLUMBIA-M | C/O LAURA DAVIS | PO BOX 654 220 EAST FIFTH ST | | | BLOOMSBURG | PA | 17815 | |
| SPECIAL OLYMPICS PA/COLUMBIA-M | PO BOX 654 | ATTN: LAURA DAVIS | | | BLOOMSBURG | PA | 17815 | |
| SPECIAL OLYMPICS PA/COLUMBIA-M | ATTN: LAURA DAVIS | PO BOX 654 220 E. 5TH ST | | | BLOOMSBURG | PA | 17815 | |
| SPECIAL OLYMPICS TEEN VOLUNTEE | 11011 Q ST | | | | OMAHA | NE | 68137 | |
| Special Situations Investing Group Inc. | 200 West Street | | | | New York | NY | 10282 | |
| SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD | SUITE 100 | | | JOHNSTOWN | PA | 15904 | |
| SPECIAL TAX OFFICE | 322 SCHOOHOUSE ROAD | SUITE 100 | | | JOHNSTOWN | PA | 15904 | |
| Special Value Continuation Partners, L.P. | 2951 28th Street | 1st Floor | Suite 1000 | | Santa Monica | CA | 90405 | |
| SPECIAL WASTE SYSTEMS INC | PO BOX 350 | | | | TIPP CITY | OH | 45371 | |
| SPECIALE, SHERRY | Address on file | | | | | | | |
| SPECIALIZED STORAGE SYSTEMS | 79 WITTE DRIVE | | | | MIDLAND PARK | NJ | 07432 | |
| SPECIALIZED TECHNOLOGY RESOURC | PO BOX 40000 | DEPT 541 | | | HARTFORD | CT | 06151-0541 | |
| SPECIALIZED TRANSPORTATION SER | PO BOX 71279 | | | | CHICAGO | IL | 60694-1279 | |
| SPECIALTY DESIGN & MFG INC | 15231 COUNTY RD A | | | | MARATHON | WI | 54448 | |
| SPECIALTY DOORS ONLINE | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| SPECIALTY LIGHTING & RECYCLING | PO BOX 643 | | | | FRANKFORT | IL | 60423 | |
| SPECIALTY LIGHTING SALES | OF WISCONSIN INC | W299 S3028 RIDGEWOOD DR | | | WAUKESHA | WI | 53188 | |
| SPECIALTY MAT SERVICE INC | 2730 BEVERLY DR | | | | AURORA | IL | 60504 | |
| SPECIALTY PKG INC | 34 FRONT STREET | PO BOX 51398 | | | INDIAN ORCHARD | MA | 01151 | |
| SPECIALTY PKG INC | PO BOX 51398 | | | | INDIAN ORCHARD | MA | 01151 | |
| SPECIALTY PRINT COMMUNICA | 6019 W. HOWARD STREET | | | | NILES | IL | 60714 | |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD ST | | | | NILES | IL | 60714 | |
| SPECIALTY PRODUCTS | W 3625 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3625 | |
| SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SPECIALTY TRANPORTATION AGENT GROUP, INC. | 5001 U.S. Highway 30 West | | | | Fort Wayne | IN | 46818 | |
| SPECK USA | PO BOX 21009 | | | | DES MOINES | IA | 50321-0471 | |
| SPECK, ANTHONY | Address on file | | | | | | | |
| SPECKENBACH, JOHN | Address on file | | | | | | | |
| SPECKER, AMY | Address on file | | | | | | | |
| SPECKMAN, LORI | Address on file | | | | | | | |
| SPECOPS SOFTWARE USA INC | 1500 WALNUT ST, SUITE 1304 | | | | PHILADELPHIA | PA | 19102 | |
| SPECTEX LLC | 88 AIRPORT RD, SUITE 700 | | | | ROCHESTER | NH | 03867 | |
| SPECTOR, DAVID | Address on file | | | | | | | |
| SPECTOR, ELISABETH | Address on file | | | | | | | |
| SPECTRA MERCHANDISE | 4230 N NORMANDY AVENUE | | | | CHICAGO | IL | 60634 | |
| SPECTRA MERCHANDISING INTER | EX01 ADDED TO VD 37403 | 4230 N NORMANDY AVENUE | | | CHICAGO | IL | 60634 | |
| SPECTRA MERCHANDISING INTL INC | 4230 N NORMANDY AVE | | | | CHICAGO | IL | 60634 | |
| SPECTRA MERCHANDISING INTL INC | 6739 EAGLE WAY | | | | CHICAGO | IL | 60678-1067 | |
| SPECTRACOM | PO BOX 1477 | | | | BUFFALO | NY | 14240-1477 | |
| SPECTRAFLOW INC | 60 GALLI DR, SUITE A | | | | NOVATO | CA | 94949 | |
| SPECTRALINK CORP | PO BOX 203911 | | | | DALLAS | TX | 75320-3911 | |
| SPECTRAN INC | 2250 EAST DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| SPECTRUM | C/O GREATCHANDELIERS | 510 SQUANKUM YELLOW BROOK RD | | | FARMINGDALE | NJ | 07727 | |
| SPECTRUM ASCONA | 1305 FRASER STREET SUITE D-1 | | | | BELLINGHAM | WA | 98226 | |
| SPECTRUM BRANDS INC | PO BOX 620992 | | | | MIDDLETON | WI | 53562-0992 | |
| SPECTRUM BRANDS INC | 7040 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| SPECTRUM HEALTH | PO BOX 2048 | | | | GRAND RAPIDS | MI | 49501 | |
| SPECTRUM HEALTH URGENT CARE | JEFFREY VAN HATTUM | PO BOX 68830 | | | GRAND RAPIDS | MI | 49516-8830 | |
| SPECTRUM IMPORTS INC | 901 S BOLMAR ST | | | | WEST CHESTER | PA | 19382 | |
| SPECTRUM PAINT | 8930 L STREET | | | | OMAHA | NE | 68127 | |
| SPECTRUM RECYCLERS, INC | 205 INDUSTRIAL ROAD | | | | HIGHSPIRE | PA | 17034 | |
| SPECTRUM SALON SERVICES | 629 PALMYRA ROAD | | | | DIXON | IL | 61021 | |
| SPECTRUM SOUND DESIGN LLC | 2768 COMPASS DR, STE 103 | | | | GRAND JUNCTION | CO | 81506 | |
| SPEDALE, DEBRA | Address on file | | | | | | | |
| SPEDOSKE, AMANDA | Address on file | | | | | | | |
| SPEED TECH EQUIPMENT SALES | 3364 QUINCY ST | | | | HUDSONVILLE | MI | 49426 | |
| SPEED, BEVERLY | Address on file | | | | | | | |
| SPEED, JERRY | Address on file | | | | | | | |
| SPEED, SIERRA | Address on file | | | | | | | |
| SPEED, TREY | Address on file | | | | | | | |
| SPEED/PAL SPECIAL OLYMPICS | 1125 DIVISION ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| SPEEDCURVE LIMITED | 36 VALLEY RD | TITIRANGI | | | AUCKLAND | | 604 | |
| SPEE-DEE DELIVERY SERVICE | PO BOX 1635 | | | | ST CLOUD | MN | 56302 | |
| SPEEDO | PO BOX 890298 | | | | CHARLOTTE | NC | 28289-0298 | |
| SPEEDO | 1001 FRONTIER RD | ATTN: PAMELA KLINGER | | | BRIDGEWATER | NJ | 08807 | |
| SPEEDOTRON CORP. | 310 S. RACINE AVE | | | | CHICAGO | IL | 60607 | |
| SPEEDOTRON INC | 310 SOUTH RACINE AVE | | | | CHICAGO | IL | 60607 | |
| SPEEDWRENCH INC | 3364 QUINCY | | | | HUDSONVILLE | MI | 49426 | |
| SPEEDY LOAN CORP | ATTN: LEGAL DEPT STORE #52 | 1011 N MAYFAIR ROAD #9 | | | WAUWATOSA | WI | 53226 | |
| SPEEDYMEN MILWAUKEE | 220 REGENCY CT | SUITE 102 | | | BROOKFIELD | WI | 53045 | |
| SPEER, KELSEY | Address on file | | | | | | | |
| SPEERS, BENETTE | Address on file | | | | | | | |
| SPEHAR, THERESE | Address on file | | | | | | | |
| SPEHRLEY, JENNIFER | Address on file | | | | | | | |
| SPEIDEL, JENNIFER | Address on file | | | | | | | |
| SPEIDEL, LYNETTE | Address on file | | | | | | | |
| SPEIGHT, AUTUMN | Address on file | | | | | | | |
| SPEIGLE, ANNE | Address on file | | | | | | | |
| SPEIKES, DELISA | Address on file | | | | | | | |
| SPEISER, AMY | Address on file | | | | | | | |
| SPEISER, LILIANA | Address on file | | | | | | | |
| SPEISER, LISA | Address on file | | | | | | | |
| SPELLING, BEN | Address on file | | | | | | | |
| SPELLS, ALMA | Address on file | | | | | | | |
| SPELLS, BELYNDA | Address on file | | | | | | | |
| SPELLS, ELIZABETH | Address on file | | | | | | | |
| SPELLS, GWENDOLYN | Address on file | | | | | | | |
| SPELMAN, JOANNA | Address on file | | | | | | | |
| SPELTZ, JULIE | Address on file | | | | | | | |
| SPENCE DESIGNS LLC | 1618 CENTRAL AVE NE | SUITE #22 | | | MINNEAPOLIS | MN | 55413 | |
| SPENCE DESIGNS LLC | 6102 OLSON MEMORIAL HWY | | | | GOLDEN VALLEY | MN | 55422 | |
| SPENCE, CAROLYN | Address on file | | | | | | | |
| SPENCE, DELORIS | Address on file | | | | | | | |
| SPENCE, DONTERIS | Address on file | | | | | | | |
| SPENCE, GRETCHEN | Address on file | | | | | | | |
| SPENCE, MADELINE | Address on file | | | | | | | |
| SPENCE, MARK | Address on file | | | | | | | |
| SPENCE, OLIVIA | Address on file | | | | | | | |
| SPENCE, TEASIA | Address on file | | | | | | | |
| SPENCE, WILLIAM | Address on file | | | | | | | |
| SPENCER - VAN ETTEN CENTRAL SC | PO BOX 0307 | 16 DARTT CROSS ROAD | | | SPENCER | NY | 14883 | |
| SPENCER BEGG, SIERRA | Address on file | | | | | | | |
| SPENCER HAYEK | 10712 MARY LANE APT 3D | | | | MOKENA | IL | 60448 | |
| SPENCER HOYT | 1298 N 63RD ST | | | | WAUWATOSA | WI | 53213 | |
| SPENCER REDNER ELECTRIC INC | 527 LAMDREAUX DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| SPENCER STUART | SSI (US) INC | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| SPENCER TECHOLOGIES | DEPT 155 | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | |
| SPENCER VAN ETTEN AFTER GRADUA | ATTN: MICHELLE MCNAMARA | BOX 307 | | | SPENCER | NY | 14883 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1507 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SPENCER, ADAM | Address on file | | | | | | | |
| SPENCER, ALIYAH | Address on file | | | | | | | |
| SPENCER, ANDREA | Address on file | | | | | | | |
| SPENCER, BROOKE | Address on file | | | | | | | |
| SPENCER, CAROL | Address on file | | | | | | | |
| SPENCER, CHERYL | Address on file | | | | | | | |
| SPENCER, CHRISTINA | Address on file | | | | | | | |
| SPENCER, CINDY | Address on file | | | | | | | |
| SPENCER, CORDERO | Address on file | | | | | | | |
| SPENCER, DARA | Address on file | | | | | | | |
| SPENCER, GENEVIEVE | Address on file | | | | | | | |
| SPENCER, GLORIA | Address on file | | | | | | | |
| SPENCER, HUNTER | Address on file | | | | | | | |
| SPENCER, JENNIFERL | Address on file | | | | | | | |
| SPENCER, JONI | Address on file | | | | | | | |
| SPENCER, JORDEN | Address on file | | | | | | | |
| SPENCER, JOSEPH | Address on file | | | | | | | |
| SPENCER, JULIE | Address on file | | | | | | | |
| SPENCER, KATHLEEN | Address on file | | | | | | | |
| SPENCER, KILLIAN | Address on file | | | | | | | |
| SPENCER, LAQUITA | Address on file | | | | | | | |
| SPENCER, LASANDRA | Address on file | | | | | | | |
| SPENCER, LUCAS | Address on file | | | | | | | |
| SPENCER, LYLE | Address on file | | | | | | | |
| SPENCER, MASON | Address on file | | | | | | | |
| SPENCER, RAVEN | Address on file | | | | | | | |
| SPENCER, RODNEY | Address on file | | | | | | | |
| SPENCER, SALLIE | Address on file | | | | | | | |
| SPENCER, SARAH | Address on file | | | | | | | |
| SPENCER, SHAREVE | Address on file | | | | | | | |
| SPENCER, SHERRY | Address on file | | | | | | | |
| SPENCER, THOMAS | Address on file | | | | | | | |
| SPENCER, TIER | Address on file | | | | | | | |
| SPENCER, TRACI | Address on file | | | | | | | |
| SPENCER, TRAVIS | Address on file | | | | | | | |
| SPENCER, WALEETA | Address on file | | | | | | | |
| SPENCERVILLE ED FOUND | 2500 WISHER DR | | | | SPENCERVILLE | OH | 45887 | |
| SPENGLER, CLIFTON | Address on file | | | | | | | |
| SPENSER JEREMY | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-0001 | |
| SPENSER JEREMY | 250 WEST 39TH ST 12 FLOOR | | | | NEW YORK | NY | 10018 | |
| SPERAZZA, RICHETTA | Address on file | | | | | | | |
| SPERBERG, DESIRAE | Address on file | | | | | | | |
| SPERK, SUSAN | Address on file | | | | | | | |
| SPERLING, LAUREN | Address on file | | | | | | | |
| SPERO, SAMANTHA | Address on file | | | | | | | |
| SPEROS, ANTHONY | Address on file | | | | | | | |
| SPERRAZZA, PAULA | Address on file | | | | | | | |
| SPERRY TOP SIDER | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| SPERRY TOP SIDER | 191 SPRING ST | | | | LEXINGTON | MA | 02420 | |
| SPERRY TOP SIDER | DRAWER 198232 | | | | ATLANTA | GA | 30384-8232 | |
| SPERRY TOPSIDER INC | 191 SPRING STREET | | | | LEXINGTON | MA | 02421-9191 | |
| SPERRY TOPSIDER INC | 9341 COURTLAND DR | | | | ROCKFORD | MI | 49351 | |
| SPERRY TOPSIDER INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| SPERRY, CALEB | Address on file | | | | | | | |
| SPERRY, DAWN | Address on file | | | | | | | |
| SPERSTAD, ZACHARY | Address on file | | | | | | | |
| SPEVA, JENNA | Address on file | | | | | | | |
| SPEZZA, LINDA | Address on file | | | | | | | |
| SPHERION OF LIMA INC | PO BOX 1467 | | | | LIMA | OH | 45802 | |
| SPHERION STAFFING LLC | 15552 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SPHERION STAFFING LLC | 62929 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0629 | |
| SPHONGSAI, BOUNHOME | Address on file | | | | | | | |
| SPI INC | 3506 CEDAR SPRINGS ROAD | | | | DALLAS | TX | 75219 | |
| SPICE, ELEXIS | Address on file | | | | | | | |
| SPICER PHOTO LLC | 250 WEST 19TH. STREET | SUITE 1E | | | NEW YORK | NY | 10011 | |
| SPICER, BELINDA | Address on file | | | | | | | |
| SPICER, BRITNEY | Address on file | | | | | | | |
| SPICER, CAMERON | Address on file | | | | | | | |
| SPICER, CLAYTON | Address on file | | | | | | | |
| SPICER, DEBORAH | Address on file | | | | | | | |
| SPICER, JOHANNA | Address on file | | | | | | | |
| SPICER, KARSHA | Address on file | | | | | | | |
| SPICER, NANCY | Address on file | | | | | | | |
| SPICER, REGAN | Address on file | | | | | | | |
| SPICER, RYANNE | Address on file | | | | | | | |
| SPICER, SARAH | Address on file | | | | | | | |
| SPICHER & COMPANY | 7072 CARLISLE PIKE | | | | CARLISLE | PA | 17015 | |
| SPICHER, JACQUELINE | Address on file | | | | | | | |
| SPICKARD, CAROLYN | Address on file | | | | | | | |
| SPIECE, BRENDA | Address on file | | | | | | | |
| SPIEKER, JORDAN | Address on file | | | | | | | |
| SPIEKER, KAYLEEN | Address on file | | | | | | | |
| SPIELBERGER LAW GROUP | 202 S HOOVER BLVD | | | | TAMPA | FL | 33609 | |
| SPIELMAKER, MADDELYNNE | Address on file | | | | | | | |
| SPIELMAN, ANNE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1508 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPIELMAN, FIONA | Address on file | | | | | | | |
| SPIELMAN, LAURIE | Address on file | | | | | | | |
| SPIELMAN, LINDY | Address on file | | | | | | | |
| SPIERING, ASHTON | Address on file | | | | | | | |
| SPIERING, MORGAN | Address on file | | | | | | | |
| SPIERING, OLIVIA | Address on file | | | | | | | |
| SPIERS, LISA | Address on file | | | | | | | |
| SPIGELMYER, LAURA | Address on file | | | | | | | |
| SPIGHT, EDDIE | Address on file | | | | | | | |
| SPIKA, MARGARET | Address on file | | | | | | | |
| SPIKE & ELVIS | 13212 RAYMER ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| SPIKE & ELVIS | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| SPIKER, DAWN | Address on file | | | | | | | |
| SPILLER, DIANNA | Address on file | | | | | | | |
| SPILLERS, BELINDA | Address on file | | | | | | | |
| SPILLERS, DAWSON | Address on file | | | | | | | |
| SPILLERS, KYLE | Address on file | | | | | | | |
| SPILLMAN, ASHLEY | Address on file | | | | | | | |
| SPILLMAN, KATHY | Address on file | | | | | | | |
| SPILLMAN, PATRICIA | Address on file | | | | | | | |
| SPILMAN THOMAS & BATTLE PLLC | ATTN ACCTS RECEIVABLE | 300 KANAWHA BLVD E/PO BOX 273 | | | CHARLESTON | WV | 25321-0273 | |
| SPILMAN, EVA | Address on file | | | | | | | |
| SPIN MASTER LTD | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| SPIN MASTER LTD | 450 FRONT STREET WEST | | | | TORONTO | ON | M5V 1B6 | |
| SPINA & ASSOCIATES | 10203 JASMINE DR | | | | WALLED LAKE | MI | 48390 | |
| SPINA BIFIDA RESOURCE | 239 WEST FIFTH ST | | | | QUARRYVILLE | PA | 17566 | |
| SPINA BIFIDA RESOURCE | C/O PATRICIA FULVIO | 209 EAST STATE ST. | | | QUARRYVILLE | PA | 17566 | |
| SPINA BIFIDA RESOURCE | 209 EAST STATE ST | | | | QUARRYVILLE | PA | 17566 | |
| SPINA, CATHY | Address on file | | | | | | | |
| SPINA, RHEA | Address on file | | | | | | | |
| SPINCITY DJ LLC | 1315 S 101ST STREET | | | | WEST ALLIS | WI | 53214 | |
| SPINDLE, JADE | Address on file | | | | | | | |
| SPINDULYS/LITHUANIAN AMERICAN | 121 PFAFF DR | | | | FRANKFORT | IL | 60423 | |
| SPINELLA, MADELENE | Address on file | | | | | | | |
| SPINELLI, GABRIELLA | Address on file | | | | | | | |
| SPINGARN, DOROTHY | Address on file | | | | | | | |
| SPINI, BARBARA | Address on file | | | | | | | |
| SPINK, JEAN | Address on file | | | | | | | |
| SPIN-KEMP CHRISTIAN PRESCHOOL | 538 SPINNING ROAD | | | | RIVERSIDE | OH | 45431 | |
| SPINKS, KAYLA | Address on file | | | | | | | |
| SPINKS, LAKYN | Address on file | | | | | | | |
| SPINKS, RAVEN | Address on file | | | | | | | |
| SPINKS, RUTH | Address on file | | | | | | | |
| SPINKS, STEVEN | Address on file | | | | | | | |
| SPINLER, SHIRLEY | Address on file | | | | | | | |
| SPINLIFE | 1108 CITY PARK AVE | | | | COLUMBUS | OH | 43206 | |
| SPINNER, TIFFANY | Address on file | | | | | | | |
| SPINNEYBECK | 406 N CLARK | | | | CHICAGO | IL | 60610 | |
| SPINNEYBECK | 45 HAZLEWOOD DR | | | | AMHERST | NY | 14228 | |
| SPINNING, HAYDEN | Address on file | | | | | | | |
| SPINO, JOSEPH | Address on file | | | | | | | |
| SPIRAWK, SHERRYLYN | Address on file | | | | | | | |
| SPIRES, HENRY | Address on file | | | | | | | |
| SPIRES, TEVY | Address on file | | | | | | | |
| SPIRIT LEATHERWORKS | 13221 SOUTH MAIN STREET | | | | LOS ANGELES | CA | 90061 | |
| SPIRIT LEATHERWORKS | 750 COMMERCIAL ST SUITE 8 | | | | EUGENE | OR | 97402 | |
| SPIRIT OF LIBERTY CHURCH OF GO | 137 W 27TH ST | APT 7 | | | SO. CHGO HTS | IL | 60411 | |
| SPIRIT OF TRUTH | PO BOX 8 | | | | ENON | OH | 45323 | |
| SPIRIT OF WOMEN | GENESIS HEALTHCARE SYSTEM | 2503 MAPLE AVE, SUITE A | | | ZANESVILLE | OH | 43701 | |
| SPIRIT SCREEN PRINTING & EMBRO | 109 N MAIN STREET | | | | SEYMOUR | IL | 61875 | |
| SPIRIT SCREEN PRINTING & EMBRO | PO BOX 130 | | | | SEYMOUR | IL | 61875 | |
| SPIROS, SYDNEY | Address on file | | | | | | | |
| SPISAK, HEATHER | Address on file | | | | | | | |
| SPISAK, JACOB | Address on file | | | | | | | |
| SPISAK, LILLIAN | Address on file | | | | | | | |
| SPISOK, CARRIE | Address on file | | | | | | | |
| SPISOK, ISABELLA | Address on file | | | | | | | |
| SPITLER, PATRICIA | Address on file | | | | | | | |
| SPITZ, KEVIN | Address on file | | | | | | | |
| SPITZA, KATELYN | Address on file | | | | | | | |
| SPITZER, ERICA | Address on file | | | | | | | |
| SPITZER, JANELLE | Address on file | | | | | | | |
| SPITZER, SIERRA | Address on file | | | | | | | |
| SPITZER, ZACHARY | Address on file | | | | | | | |
| SPITZLEY, SHARI | Address on file | | | | | | | |
| SPIVEY, ANDREA | Address on file | | | | | | | |
| SPIVEY, ANGELA | Address on file | | | | | | | |
| SPIVEY, CAPRICIA | Address on file | | | | | | | |
| SPIVEY, JAKIA | Address on file | | | | | | | |
| SPIVEY, LELA | Address on file | | | | | | | |
| SPIVEY, SHEA | Address on file | | | | | | | |
| SPIVEY-NUNN, DARRIUS | Address on file | | | | | | | |
| SPLAN, JENNIFER | Address on file | | | | | | | |
| SPLAN, JOCELYN | Address on file | | | | | | | |
| SPLAN, KAYLEE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPLASH HOME | 4930 COURVAL | | | | SAINT-LAURENT | QC | H4T 1L1 | |
| SPLASHLIGHT STUDIOS SOUTH | 555 JEFFERSON AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| SPLAT | 254 N EMMBER LANE | | | | MILWAUKEE | WI | 53233 | |
| SPLAT | 541 N. BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| SPLENDID & ELLA MOSS | VF CONTEMPORARY BRANDS INC | PO BOX 846229 | | | DALLAS | TX | 75284 | |
| SPLENDID & ELLA MOSS | 260 W 39TH ST 12 & 17 FLR | | | | NEW YORK | NY | 10018 | |
| SPLETT, BRITTANY | Address on file | | | | | | | |
| SPLETTSTOESSER, ASHLEY | Address on file | | | | | | | |
| SPLICHAL, NATALIE | Address on file | | | | | | | |
| SPLIT INC | 3233 WEST HARVARD STREET | | | | SANTA ANA | CA | 92704 | |
| SPLIT INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SPOERKE, MARGARET | Address on file | | | | | | | |
| SPOERRY, PENNY | Address on file | | | | | | | |
| SPOFFORD, AISLING | Address on file | | | | | | | |
| SPOHN, ERIN | Address on file | | | | | | | |
| SPOLEC, SHARON | Address on file | | | | | | | |
| SPOMER, KELLY | Address on file | | | | | | | |
| SPONAR, TINA | Address on file | | | | | | | |
| SPONSLER, ACYONNA | Address on file | | | | | | | |
| SPONSLER, CYNTHIA | Address on file | | | | | | | |
| SPOO, ROXANNE | Address on file | | | | | | | |
| SPOONEMORE, CHARLES | Address on file | | | | | | | |
| SPOONER, JORDAN | Address on file | | | | | | | |
| SPOONHOUR, HEATHER | Address on file | | | | | | | |
| SPOONIRE, EVELYN | Address on file | | | | | | | |
| SPOOR, BRIANNA | Address on file | | | | | | | |
| SPOR, JOHN | Address on file | | | | | | | |
| SPORE, MARTIKA | Address on file | | | | | | | |
| SPORS, STEPHANI | Address on file | | | | | | | |
| SPORT ELLE INC /PMG | 1412 BROADWAY SUITE 402 | | | | NEW YORK | NY | 10018 | |
| SPORT ELLE INC /PMG | CAPTIAL BUSINESS CREDIT | PO BOX 100896 | | | ATLANTA | GA | 30384-4174 | |
| SPORTACULAR ART | 963 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| SPORTCO | 1150 SHORE RD | | | | NAPERVILLE | IL | 60563 | |
| SPORTIF USA | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SPORTIF USA /AVENTURA CLOTHING | 1415 GREG ST #101 | | | | SPARKS | NV | 89431 | |
| SPORTJOCK | 322 SUMMER ST | | | | BOSTON | MA | 02210-1705 | |
| SPORTJOCK | 5221 MADDOX LANE | | | | EDINA | MN | 55436 | |
| SPORTS COVERAGE INC | 5535 MILITARY PKWY | | | | DALLAS | TX | 75227 | |
| SPORTS DISTRIBUTORS INC | 1027 WEST ADDISON STREET | | | | CHICAGO | IL | 60613 | |
| SPORTS LICENSED DIV/ADIDAS GRP | 8677 LOGO ATHLETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| SPORTS LICENSED DIVISION | 21505 NETOWRK PLACE | | | | CHICAGO | IL | 60673 | |
| SPORTS LICENSED DIVISION | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| SPORTS LICENSED DIVISION | 5 INDUSTRIAL DRIVE | | | | MATTAPOISETT | MA | 02739 | |
| SPORTS LICENSED DIVISION | 54 INDUSTRIAL DRIVE | | | | MATTAPOISETT | MA | 02739 | |
| SPORTS LICENSED DIVISION | 8677 LOGO ATHLETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| SPORTS LICENSED DIVISION (SLD) | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | | ATLANTA | GA | 30374-5172 | |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| SPORTS LICENSING SOLUTIONS | 3255 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE, 4TH FL | | | | NEW YORK | NY | 10018 | |
| SPORTS PROMARKETING | PO BOX 645 | 8804 CAROMA STREET | | | OLIVE BRANCH | MS | 38654 | |
| SPORTSCAST | 3464 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| SPORTSCAST | 3669 WOODHEAD DRIVE | | | | NORTHBROOK | IL | 60062 | |
| SPORVEN, TAYLOR | Address on file | | | | | | | |
| SPORY'S LOCKSMITH | 1248 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 | |
| SPOT COOLERS | 29749 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |
| SPOTLIGHT | 3650 WOODLAND AVE | | | | WEST DES MOINES | IA | 50266 | |
| SPOTLIGHT DANCE ACADEMY | 202 MORAVIAN VALLEY RD SUITE C | | | | WAUNAKEE | WI | 53597 | |
| SPOTSVILLE, MYKEI | Address on file | | | | | | | |
| SPOTTS, DEBORAH | Address on file | | | | | | | |
| SPOTTS, STEVEN | Address on file | | | | | | | |
| SPRACKLEN, REBECCA | Address on file | | | | | | | |
| SPRADLIN, NIKKI | Address on file | | | | | | | |
| SPRADLING, PATRICIA | Address on file | | | | | | | |
| SPRAGER, KAYLENE | Address on file | | | | | | | |
| SPRAGGINS, DURRELL | Address on file | | | | | | | |
| SPRAGGINS, ROBIN | Address on file | | | | | | | |
| SPRAGGINS, TYRA | Address on file | | | | | | | |
| SPRAGGS, DAVELLE | Address on file | | | | | | | |
| SPRAGLEY, CATHERINE | Address on file | | | | | | | |
| SPRAGUE, CHRISTOPHER | Address on file | | | | | | | |
| SPRAGUE, DEBORAH | Address on file | | | | | | | |
| SPRAGUE, LAURA | Address on file | | | | | | | |
| SPRAGUE, ROBERT | Address on file | | | | | | | |
| SPRAIN, NICHOLAS | Address on file | | | | | | | |
| SPRANG, DWIGHT | Address on file | | | | | | | |
| SPRANG, ROSE NIOEY | Address on file | | | | | | | |
| SPRANGER, MARGARET | Address on file | | | | | | | |
| SPRANO, NINA | Address on file | | | | | | | |
| SPRATLING, CHERYL | Address on file | | | | | | | |
| SPRAY O BOND CO | 4500 W MITCHELL ST | | | | MILWAUKEE | WI | 53214-5403 | |
| SPRENGER, CASSIDY | Address on file | | | | | | | |
| SPRENKLE, JUDY | Address on file | | | | | | | |
| SPRENKLE, VERONICA | Address on file | | | | | | | |
| SPREWER, BRIAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1510 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRI PRODUCTS INC | 1600 NORTHWIND BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| SPRICK, HEATHER | Address on file | | | | | | | |
| SPRIESTERSBACH, PAULA | Address on file | | | | | | | |
| SPRIFKE, JENNIFER | Address on file | | | | | | | |
| SPRIGGS PLUMBING & HEATING INC | 3260 FANUM RD | | | | ST PAUL | MN | 55110 | |
| SPRIGGS, MALINDA | Address on file | | | | | | | |
| SPRIGGS, PATRICIA | Address on file | | | | | | | |
| SPRIMONT, HAILEE | Address on file | | | | | | | |
| SPRING AIR SOMMEX CORP | 53 BAKERSFIELD ST | | | | TORONTO | ON | M3J 1Z4 | |
| SPRING AND MERCER | 119 W 40TH ST 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| SPRING ARBOR FIRE & RESCUE | TIM MCELDOWNEY | 111 E MAIN ST | | | SPRING ARBOR | MI | 49283 | |
| SPRING FOOTWEAR CORP | 1001 W MCNAB RD | | | | POMPANO BEACH | FL | 33069 | |
| SPRING FORK BAPTIST CHURCH | P.O. BOX 241 | | | | TAD | WV | 25201 | |
| SPRING FORK BAPTIST CHURCH | 120 CAMPBELL'S CREEK DRIVE | | | | CHARLESTOWN | WV | 25306 | |
| SPRING HILL MALL | SDS-12-1694 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | |
| SPRING HILL MALL | SDS-12-1694 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | |
| SPRING KNITWEAR PTE LTD/ PMG | 11 Second Chin Bee Road | | | | Singapore | | 918777 | |
| SPRING KNITWEAR PTE LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SPRING KNITWEAR PTE LTD/PMG | 11 TUAS RD | | | | SINGAPORE | | 638506 | |
| SPRING KNITWEAR PTE LTD/PMG | Cherayln Chew, General Manager | K51 JALAN KESANG, TANJUNG AGAS INDUSTRIAL AREA | | | MUAR | | | |
| SPRING LAKE HONOR SOCIETY | 345 Hammond Street | | | | Spring Lake | MI | 49456 | |
| SPRING LAKE LIONS | P.O. BOX 153 | | | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE NATL. HONOR SOCIET | SANDY CLARK | 503 FIFTH PO BOX 219 | | | FERRYSBURG | MI | 49409 | |
| SPRING PROM & WEDDING SHOWCASE | PO BOX 1003 | | | | ZANESVILLE | OH | 43702-1003 | |
| SPRING STREET DESIGN GROUP INC | 29 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| SPRING STREET DESIGN GROUP INC | 70 WEST 36TH STREET, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| Spring Street Design Group, Inc | Production Manager | Jameela Yasseen Ahmed | 70W 36th Street | | New York | NY | 10018 | |
| SPRING TO FREEDOM | MARYANN GRECO | 341 BIRCH ST | | | VESTEL | NY | 13850 | |
| SPRING TWP LIBRARY | ATTN: MINDY PETERS | 78 COMMERCE DR | | | WYOMISSING | PA | 19610 | |
| SPRING VALLEY CH OF GOD-MISSIO | LINDA FILMAN | 2727 OLD PRICETOWN RD | | | TEMPLE | PA | 19560 | |
| SPRING VALLEY OVERHEAD DOOR | 14097 HWY 16 EAST | PO BOX 8 | | | SPRING VALLEY | MN | 55975 | |
| SPRING VALLEY WATER CO | 29519 GRAMERCY CT | | | | FARMINGTON HILLS | MI | 48336 | |
| SPRING VALLEY WATER CO | 9309 NORTHERN | | | | PLYMOUTH | MI | 48170 | |
| SPRING, CHERYL | Address on file | | | | | | | |
| SPRING, CHRISTOPHER | Address on file | | | | | | | |
| SPRING, DESIREE | Address on file | | | | | | | |
| SPRING, JUSTIN | Address on file | | | | | | | |
| SPRING, LOGAN | Address on file | | | | | | | |
| SPRINGATE, MADISON | Address on file | | | | | | | |
| SPRINGBORO BAPTIST CHURCH | 125 E MILL ST | | | | SPRINGBORO | OH | 45066 | |
| SPRINGBORO OPTIMIST CLUB | C/O DINA LAURICIA | 65 W CENTRAL AVE | | | SPRINGBORO | OH | 45066 | |
| SPRINGER, ALYSSA | Address on file | | | | | | | |
| SPRINGER, ANN | Address on file | | | | | | | |
| SPRINGER, BRIANNA | Address on file | | | | | | | |
| SPRINGER, CATHY | Address on file | | | | | | | |
| SPRINGER, JENNIFER | Address on file | | | | | | | |
| SPRINGER, KAILEY | Address on file | | | | | | | |
| SPRINGER, KASANDRA | Address on file | | | | | | | |
| SPRINGER, LISA | Address on file | | | | | | | |
| SPRINGER, MARGARET | Address on file | | | | | | | |
| SPRINGER, NICOLE | Address on file | | | | | | | |
| SPRINGER, SARAH | Address on file | | | | | | | |
| SPRINGETTSBURY TOWNSHIP | SEWER FUND | 1501 MT ZION RD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | VOL FIRE COMPANY | 3013 E MARKET ST | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | 1501 MT ZION RD | | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP POLICE | PO BOX 3321 | | | | YORK | PA | 17402 | |
| Springettsbury Township Sewer Fund | Springettsbury Township | Attn: Finance Department | 1501 Mt. Zion Road | | York | PA | 17402 | |
| SPRINGETTSBURY TWSP SEWER FUND | PO BOX 12931 | | | | PHILADELPHIA | PA | 19101-0931 | |
| SPRINGFIELD BALL CHARTER SCHOO | 2530 E. ASH STREET | | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD CAPITOLS BASKETBAL | ANTOINETTE JASTRZEBSKI | 4130 GLENDALE DRIVE | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD DANCE TEAM | RITA FRUTH | 2735 STONELEIGH DR | | | TOLEDO | OH | 43617 | |
| SPRINGFIELD ELEMENTARY PTO | 765 MAIN ST | | | | SPRINGFIELD | NE | 68059 | |
| SPRINGFIELD EMERGENCY PHYSICIA | L-2769 | | | | COLUMBUS | OH | 43260 | |
| SPRINGFIELD FIGURE SKATING CLU | 1601 N. 5TH. STREET | C/O SHEILA HUNTER | | | SPRINGFIELD | IL | 62702 | |
| SPRINGFIELD FIGURE SKATING CLU | 1601 N. 5TH. STREET | | | | SPRINGFIELD | IL | 62702 | |
| SPRINGFIELD FORCE 18U SOFTBALL | C/O TRIGILLO | 2708 ARLINGTON D | | | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD HIGH SCHOOL CHEERL | 2444 W. LAWRENCE AVE | | | | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD HIGH SCHOOL CHEERL | ATTN: ASHLEY BRYANT | 101 S. LEWIS STREET | | | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD HIGH SCHOOL SOFTBA | C/O COACH MATT KOGER | 101 SOUTH LEWIS STREET | | | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD LOCAL FAVORITES IN | MATTHEW STEVENS | 2800 CLEARLAKE AVE | | | SPRINGFIELD | IL | 62702 | |
| SPRINGFIELD LOCAL SCHOOLS CHOR | 6900 HALL STREET | | | | HOLLAND | OH | 43528 | |
| SPRINGFIELD NEWSPAPERS INC | 202 North Limestone Street | | | | Springfield | OH | 45503-4202 | |
| SPRINGFIELD NEWSPAPERS INC | COX OHIO ADVERTISING-SNI | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| SPRINGFIELD NEWS-SUN | PO BOX 643170 | | | | CINCINNATI | OH | 45264-3170 | |
| SPRINGFIELD POST PROM | 416 S PAFFRATH AVE | | | | SPRINGFIELD | MN | 56087 | |
| SPRINGFIELD RESCUE MISSION | 10 MILL STREET | C/O JULIE BARNES | | | SPRINGFIELD | MA | 01102 | |
| SPRINGFIELD SCHEELE, TRENEYLE | Address on file | | | | | | | |
| SPRINGFIELD STARS | 2109 CHECKERBERRY LANE | | | | SPRINGFIELD | IL | 62711 | |
| SPRINGFIELD STARS 04 | 2109 CHECKERBERRY LANE | | | | SPRINGFIELD | IL | 62711 | |
| SPRINGFIELD, CHANTINA | Address on file | | | | | | | |
| SPRINGFIELD, JOSHUA | Address on file | | | | | | | |
| SPRINGHOUSE EDUCATION & CONSUL | 770 PENNSYLVANIA DRIVE | SUITE 120 | | | EXTON | PA | 19341-1129 | |
| SPRINGOB, AMANDA | Address on file | | | | | | | |
| SPRINGS BATH FASHIONS | 136 GRACE AVE | | | | LANCASTER | SC | 29720 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGS BATH/PMG | 136 GRACE AVE | | | | LANCASTER | SC | 29720 | |
| SPRINGS CREATIVE PRODUCTS GROU | 300 CHATHAM AVE | | | | ROCK HILL | SC | 29730 | |
| SPRINGS CREATIVE PRODUCTS GROU | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| SPRINGS GLOBAL US INC | PO BOX 70 | | | | FORT MILL | SC | 29716 | |
| SPRINGS VALLEY SCH CHEERLEADER | C/O KARI BUCHANAN | 326 S LARRY BIRD BLVD | | | FRENCH LICK | IN | 47432 | |
| SPRINGS, CLAUDETTE | Address on file | | | | | | | |
| SPRINGSTEEN, SANDRA | Address on file | | | | | | | |
| SPRINGVILLE SCHOOLS | 400 ACADEMY ST | | | | SPRINGVILLE | IA | 52336 | |
| SPRINT | PO BOX 105243 | | | | ATLANTA | GA | 30348-5243 | |
| SPRINT | PO BOX 1769 | | | | NEWARK | NJ | 07101-1769 | |
| SPRINT | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT | PO BOX 4191 | | | | CAROL STREAM | IL | 60197-4191 | |
| SPRINT | PO BOX 660092 | | | | DALLAS | TX | 52660-0920 | |
| SPRINT PCS | PO BOX 361743 | | | | COLUMBUS | OH | 43236 | |
| SPROLES, DARLENE | Address on file | | | | | | | |
| SPROLES, LARNELL | Address on file | | | | | | | |
| SPROLES, PAULA | Address on file | | | | | | | |
| SPROUL, KAREN | Address on file | | | | | | | |
| SPROUSE, DAKESHIA | Address on file | | | | | | | |
| SPROUT SOCIAL INC | 131 S DEARBORN | 10TH FL | | | CHICAGO | IL | 60603 | |
| SPROWL, JOSHUA | Address on file | | | | | | | |
| SPROWLS, VIRGINIA | Address on file | | | | | | | |
| SPRUCE STREET AFRICAN METHODIS | EPISCOPAL CHURCH | 1660 SPRUCE STREET | | | TERRE HAUTE | IN | 47807 | |
| SPRUCE STREET SCHOOL | 90 SPRUCE STREET | | | | LAKEWOOD | NJ | 08701 | |
| SPRUITENBURG, SHANNA | Address on file | | | | | | | |
| SPRY, BREANNA | Address on file | | | | | | | |
| SPRY, JAMEY | Address on file | | | | | | | |
| SPRYCHA, JEFFREY | Address on file | | | | | | | |
| SPSS INC, | 1213 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SPSS INC. | 233 South Wacker Drive | | | | Chicago | IL | 60606-6307 | |
| SPT APPLIANCE INC | 14625 CLARK AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| SPUDA, ALI | Address on file | | | | | | | |
| SPUDE CONSTRUCTION | 4289 WHITEFISH BAY ROAD | | | | STURGEON BAY | WI | 54235 | |
| SPUDE, JULAINE | Address on file | | | | | | | |
| SPULAK, LAURA | Address on file | | | | | | | |
| SPUMONI KIDS | 688 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| SPUMONI KIDS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| SPURGEON, HAYDEN | Address on file | | | | | | | |
| SPURGEON, VIOLA | Address on file | | | | | | | |
| SPURGIN, MADELYN | Address on file | | | | | | | |
| SPURLEY, HELEN | Address on file | | | | | | | |
| SPURLIN, AMANDA | Address on file | | | | | | | |
| SPURLING, MCKENZIE | Address on file | | | | | | | |
| SPURLOCK, TERRELL | Address on file | | | | | | | |
| SPURLOCK'S FLOWERS | 526 29TH STREET | PO BOX 3087 | | | HUNTINGTON | WV | 25702 | |
| SPURZEM, ALICIA | Address on file | | | | | | | |
| SPYCHALLA, CATLIN | Address on file | | | | | | | |
| SPYDER ACTIVE SPORTS INC | 4725 WALNUT | | | | BOULDER | CO | 80301 | |
| SQUEEZE | MARAN INC | ATTN: BARRY ROBERTS | 1411 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10018 | |
| SQUEEZE | 1400 BROADWAY 28TH FLOOR | | | | NEW YORK | NY | 10018-5392 | |
| SQUEEZE | 1400 BROADWAY RM 2800 | | | | NEW YORK | NY | 10018-5392 | |
| SQUEEZE | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| SQUEEZE/PMG | 1407 BROADWAY | SUITE 1001 | | | NEW YORK | NY | 10018 | |
| SQUEEZE/PMG | 1407 BROADWAY ROOM 1001 | | | | NEW YORK | NY | 10018 | |
| SQUEEZE/PMG | 4301-15 TONNELLE AVENUE | | | | NEW YORK | NY | 10018 | |
| SQUIER, DANE | Address on file | | | | | | | |
| SQUIGGLY RAGS | 3123 N PULASKI | | | | CHICAGO | IL | 60641 | |
| SQUIGGLY RAGS | 3123 N PULASKI SUITE 204 | | | | CHICAGO | IL | 60641 | |
| SQUINTAR FILMS INC | CAA | ATTN: LUCY VALDOVINOS | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| SQUINTAR FILMS, INC. | Creative Artists Agency 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| SQUIRE SANDERS & DEMPSEY LLP | PO BOX 643051 | | | | CINCINNATI | OH | 45264-3051 | |
| SQUIRE, ALLISON | Address on file | | | | | | | |
| SQUIRE, PAM | Address on file | | | | | | | |
| SQUIRES, KENDALL | Address on file | | | | | | | |
| SQUIRES, KIM | Address on file | | | | | | | |
| SQUIRES, MICHELLE | Address on file | | | | | | | |
| SQUIRES, SAMANTHA | Address on file | | | | | | | |
| SQUIRES, SARA | Address on file | | | | | | | |
| SQUIRTS HOCKEY | 121 QUINION DR | 121 QUINION DR | | | MANKATO | MN | 56001 | |
| SR DESIGN INC | 5509 N DANBURY RD | | | | WHITEFISH BAY | WI | 53217 | |
| SR DESIGN INC. | 1029 E COLFAX PL | | | | WHITEFISH BAY | WI | 53217 | |
| SRAR KUFFA | 558 WEST SPERLING ST | | | | WEST WYOMING | PA | 18644 | |
| SRATS, LLC. | 224 W. BRUCE STREET | | | | MILWAUKEE | WI | 53204 | |
| SRBINOVSKI, CHRISTINA | Address on file | | | | | | | |
| SRDS | PO BOX 8500-9556 | | | | PHILADELPHIA | PA | 19178-9556 | |
| SRECKOVIC, MELISSA | Address on file | | | | | | | |
| SREEDEVAN, NANDITHA | Address on file | | | | | | | |
| SREEKUMAAR TEXIND CORP | PLOT NO:5 NUMBAL RD | | | | VELAPPANCHAVADI CHENNAI | | 600 077 | |
| SREEKUMAAR TEXIND CORP | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SREEKUMAAR TEXIND CORP | NO3 PERUMAL KOIL STREET | NERKUNDRAM | | | CHENNAI | | | |
| SREEKUMAAR TEXIND CORP | SENTHIL KUMAR - | NO3 PERUMAL KOIL STREET | NERKUNDRAM | | CHENNAI | TAMIL NADU | 600 077 | |
| SRENIAWSKI, LUCAS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SRG SALES INC | 140 LOCKWOOD AVE | | | | FARMINGDALE | NY | 11753 | |
| SRIKANTH PALADUGU | 1430 YANKEE PARK DR | | | | DAYTON | OH | 45458 | |
| SRINIVAS KATRAGADDA | 2541 TIFFANY CT | | | | SYLVANIA | OH | 43560 | |
| SRINIVAS, NALINI | Address on file | | | | | | | |
| SRINIVASA RAO, SAHANA | Address on file | | | | | | | |
| SRINIVASAN, SANDHYA | Address on file | | | | | | | |
| SRIVASTAVA, GIGYASA | Address on file | | | | | | | |
| SRIVASTAVA, SMRITI | Address on file | | | | | | | |
| SRIVIDYA BOYINA | 1163 BLUE BILL WAY | | | | NORMAL | IL | 61761 | |
| SROKA, CHRISTINA | Address on file | | | | | | | |
| SROY, TEP | Address on file | | | | | | | |
| SRP APPAREL GROUP INC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| SRP APPAREL GROUP/PER SE | 530 7TH AVE, SUITE 908 | | | | NEW YORK | NY | 10018 | |
| SRS ELECTRIC LLC | 22 MILL ROAD | PO BOX 95 | | | HUMMELS WHARF | PA | 17831-0095 | |
| SRSI | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| SRT COMMUNICATIONS | PO BOX 2027 | | | | MINOT | ND | 58702-2027 | |
| SRT COMMUNITY CENTER | 7219 E CHICAGO ST | | | | SUN RIVER TERRACE | IL | 60964 | |
| SS PETER & PAUL ORTHODOX CHURC | C/O SHEILA WEAVER | 306 BUTTERNUT RD | | | N. CAMBRIA | PA | 15714 | |
| SS PETER & PAUL ORTHODOX CHURC | C/O SHEILA WEAVER | 306 BUTTERNUT RD | | | NORTHERN CAMBRIA | PA | 15714 | |
| SS PETER & PAUL ORTHODOX CHURC | C/O SHEILA WEAVER | 306 BUTTERNUT RD | | | NORTHERN CAMBRIA | PA | 15714 | |
| SSA GLOBAL | 36549 C/O JP MORGAN CHASE | 525 W MONROE 8TH FLOOR | | | CHICAGO | IL | 60661 | |
| SSA TRADING LLC | COFACE CREDIT MANAGEMENT | PO BOX 10172 | | | UNIONDALE | NY | 11555 | |
| SSA TRADING LLC/ LUNATIKS | 226 W 37TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| SSD COMPANY LIMITED | SSD COMPANY LIMITED | 21089 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | |
| SSD COMPANY/XAVIX | 6480 WEATHER PLACE #235 | | | | SAN DIEGO | CA | 92121 | |
| SSGA FUNDS MANAGEMENT, INC. | State Street Financial Center | One Lincoln Street | | | Boston | MA | 02111-2900 | |
| SSIDL - OHIO ICE SOFTBALL | 221 KINNEY DR | ATTN: DAHNI REYNOLDS | | | WOOSTER | OH | 44691 | |
| SSIKED @ WEST HIGH IN IOWA CIT | 2901 MELROSE AVENUE | | | | IOWA CITY | IA | 52246 | |
| ST AGNES RC CHURCH | BEA COLLETT | 194 LUDINGTON BLVD | | | BUFFALO | NY | 14206 | |
| ST ALBANS HIGH SCHOOL | KANAWHA TERRACE & HUDSON ST | | | | ST ALBANS | WV | 25177 | |
| ST ALBANS HIGH SCHOOL BAND | 2100 KANAWNA TERRACE | | | | ST ALBANS | WV | 25302 | |
| ST AMELIA CHURCH | 210 ST AMELIA DR | | | | TONAWANDA | NY | 14150 | |
| ST AMELIA OUTREACH | 210 ST AMELIA DR | | | | TONAWANDA | NY | 14150 | |
| ST AMELIA OUTREACH | JUDITH REITZ | 2999 EGGERT RD | | | TONAWANDA | NY | 14150 | |
| ST ANDREW GUILD | 232 BEVERLY DRIVE | | | | ERIE | PA | 16505 | |
| ST ANN BYZANTINE CATHOLIC CHUR | 5408 LOCUST LANE | | | | HARRISBURG | PA | 17109 | |
| ST ANNE'S CHURCH | 6TH FAIRVIEW ST | | | | EMMAUS | PA | 18049 | |
| ST ANSGAR HIGH SCHOOL CHOIR | 206 E 8TH | | | | ST ANSGAR | IA | 50472 | |
| ST ANTHONY ENTERPRISE | 530 7TH AVE 22ND FL | | | | NEW YORK | NY | 10018 | |
| ST ANTHONY ENTERPRISE | CENTURY BUSINESS CREDIT CORP | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| ST ANTHONY'S CENTER | SISTER HENRY | 125 E WILLOW ST | | | WILLIAMSPORT | PA | 17701 | |
| ST AORO, JUSTIN | Address on file | | | | | | | |
| ST AUBIN, NOEL | Address on file | | | | | | | |
| ST BASILS CHURCH | C/O DIANE FARELL | PO BOX 307 | | | DUSHORE | PA | 18614 | |
| ST BERNARD, ANGELA | Address on file | | | | | | | |
| ST BERNARD, EUNAS | Address on file | | | | | | | |
| ST BERNARD, KAITLYN | Address on file | | | | | | | |
| ST BERNARDS ALTAR ROSARY | 132 S 5TH ST | | | | EASTON | PA | 18042 | |
| ST BONIFACE LIBRARY | 9367 WATTSBURG RD | | | | WATTSBURG | PA | 16442 | |
| ST BRIGID & ST JOSEPH ALTAR | C/O KATHY NAUGHTON | 318 HERKIMER ST | | | SYRACUSE | NY | 13204 | |
| ST CECILIAS CATHOLIC CHURCH | 210 1ST ST SO | | | | SABIN | MN | 56580 | |
| ST CHARLES BORROMEO CHURCH | 3100 W PARNELL AVE | | | | MILWUAKEE | WI | 53221 | |
| ST CHARLES NORTH HIGH SCHOOL | ATTN: BRIAN CALLAHAN | STARGAZER | 255 RED GATE RD | | SAINT CHARLES | IL | 80175 | |
| ST CHRISTINA CATHOLIC SCHOOL | 3333 W. 110th St | | | | Chicago | IL | 60655 | |
| ST CHRISTOPHER | 405 EAST NATIONAL ROAD | | | | VANDALIA | OH | 45377 | |
| ST CLAIR, SUSAN | Address on file | | | | | | | |
| ST CLAIR, VIRGINIA | Address on file | | | | | | | |
| ST CLAIRESVILLE HIGH SCHOOL | 102 WOODROW AVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| ST CLAIRSVILLE FOOD PANTRY | KEN WILLIAMS | 123 BECKETT CT | | | ST CLAIRSVILLE | OH | 43950 | |
| ST CLEMENT ORTHODOX CHURCH | ATTN: THEODORA ESPINOSA | 19600 FORD RD | | | DEARBORN | MI | 48128 | |
| ST CLOUD DOWNTOWN COUNCIL | PO BOX 535 | | | | ST CLOUD | MN | 56302 | |
| ST CLOUD FLORAL INC | 515 ST GERMAIN | | | | ST CLOUD | MN | 56301 | |
| ST CLOUD K OF C 5548 | JANET GROSS | 1108 29TH AVE N | | | ST CLOUD | MN | 56303 | |
| ST CLOUD REFRIGERATION | 604 LINCOLN AVE NE | | | | ST CLOUD | MN | 56304 | |
| ST CLOUD TIMES | PO BOX 1636 | | | | ST CLOUD | MN | 56302 | |
| ST CLOUD TIMES | SUBSCRIPTION CIRCULATION | PO BOX 5034 | | | SIOUX FALLS | SD | 57117-5034 | |
| ST CLOUD TIMES | PO BOX 677330 | | | | DALLAS | TX | 75267-7330 | |
| ST CLOUD YOUTH AS RESOURCES | 3333 W DIVISION STREET SUITE 2 | | | | ST. CLOUD | MN | 56301 | |
| ST CLOUD YOUTH AS RESOURCES | ST CLOUD SCHOOL DISTRICT 742 | 3333 W DIVISION ST, SUITE 216 | | | ST CLOUD | MN | 56301 | |
| ST COLLEGE EVANGELICAL FREE CH | YTH GRP- LORI MAXFIELD | 1243 BLUE COURSE DR | | | STATE COLLEGE | PA | 16801 | |
| ST COLUMBA SCHOOL | 40 EAST THIRD STREET | ATTN: GINA RYDZEWSKI | | | BLOOMSBURG | PA | 17815 | |
| ST COLUMBA SCHOOL | C/O GINA RYDZEWSKI | 40 EAST 3RD ST | | | BLOOMSBURG | PA | 17815 | |
| ST DOMINIC'S SCHOOL 8TH GRADES | C/O JOANN ELLERMAN | 4100 COLUMBUS ROAD | | | QUINCY | IL | 62305 | |
| ST EMILY PARISH | 101 N HORNER | ROLLER JOHN | | | MOUNT PROSPECT | IL | 40056 | |
| ST EVE | ATTN: APRYL ROOS | PO BOX 2306 | | | DENTON | TX | 76202 | |
| ST EVE KOMAR ACQUISITION LLC | CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ST EVE KOMAR ACQUISITION LLC | 400 W CHICKASAW AVENUE | | | | MCALESTER | OK | 74501 | |
| ST EVE KOMAR ACQUISITION LLC | PO BOX 347438 | | | | PITTSBURGH | PA | 15251-4438 | |
| ST EVE/PMG | 180 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ST EVE/PMG | 180 MADISON AVE SUITE 1002 | | | | NEW YORK | NY | 10016 | |
| ST FRANCIS GUILD | GLORIA FALBO | 5300 MILITARY RD | | | LEWISTON | NY | 14092 | |
| ST FRANCIS OF ASSISI KITCHEN | EXEC DIRECTOR | 500 PENN AVE | | | SCRANTON | PA | 18509-3116 | |
| ST FRANCIS TERRACE-EMPL FUND | 345 E 1ST ST | | | | FON DU LAC | WI | 54935 | |
| ST GENEVIEVE WOMEN'S SODALITY | ATTN: JOANNE CAMILLER | 14278 MELVIN | | | LIVONIA | MI | 48154 | |
| ST GEORGE CRYSTAL LTD | PO BOX 643803 | | | | PITTSBURGH | PA | 15264-3803 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST GEORGE CRYSTAL/PMG | 125 BROWN AVENUE | | | | JEANNETTE | PA | 15644 | |
| ST GEORGE SPECIAL MINISTRIES | DIANE MOSEY | 803 W MAIN ST | | | BRIGHTON | MI | 48116 | |
| ST GERARDS | ST GERARD'S /SISTER LOUISE | PO BOX 448 | | | HANKINSON | ND | 58041 | |
| ST GERARDS | PO BOX 448 | | | | HANKINSON | ND | 58041 | |
| ST GERMAINS GLASS CO | 212 N 40TH AVE WEST | | | | DULUTH | MN | 55807 | |
| ST GODDARD, JONATHAN | Address on file | | | | | | | |
| ST HAGOP ARMENIAN CHURCH | 851 COLLEGE TERRACE | | | | NIAGARA FALLS | NY | 14305 | |
| ST IGNATIUS CHRISTIAN ALLIANCE | PO BOX 477 | | | | ST IGNATIUS | MT | 59865 | |
| ST ISAAC JOGUES | 1505 W GOLD ROAD | | | | MT PROSPECT | IL | 60056 | |
| ST ISAAC JOGUES | 1505 W GOLF | | | | MT. PROSPECT | IL | 60056 | |
| ST ISAAC JOGUES | 1505 W. GOLF ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| ST ISAAC JOGUES CHURCH | 1505 W GOLF ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| ST JACOBS LUTHERAN CHURCH | ATTN: STAINED GLASS WINDOW FUN | PO BOX 216 | | | YORK NEW SALEM | PA | 17371 | |
| ST JAMES HEALTHCARE | 400 S CLARK ST | | | | BUTTE | MT | 59701 | |
| ST JAMES HOME INC | 309 OLDWOODS ROAD | | | | FRANKLIN LAKES | NJ | 07417 | |
| ST JAMES THE GREATER PARISH | 2502 11TH ST | | | | EAU CLAIRE | WI | 54701 | |
| ST JAMES UCC | MARSHA GRAHAM | 1506 BROOK RD | | | DANVILLE | PA | 17821 | |
| ST JAMES, ELLEN | Address on file | | | | | | | |
| ST JAMES,ELLEN | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| ST JOAN ANTIDA HIGH SCHOOL | 1341 CASS ST | | | | MILWAUKEE | WI | 53202 | |
| ST JOAN ANTIDA HIGH SCHOOL | 1341 N | CASS STREET | | | MILWAUKEE | WI | 53202 | |
| ST JOES FOOD PANTRY | PAM BOOTHROYD | 5600 W GENESEE ST | | | CAMILLUS | NY | 13031 | |
| ST JOHN ADVERTISING | ATTN: SALLY REESE | 17522 ARMSTRONG | | | IRVINE | CA | 92614 | |
| ST JOHN CATHOLIC CHURCH | C/O BILL ALLMAN | 16 JOHN RANDOLPH DR | | | NEW FREEDOM | PA | 17349 | |
| ST JOHN KNITS | 665 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| ST JOHN KNITS | FILE #53854 | | | | LOS ANGELES | CA | 90074-3854 | |
| ST JOHN LUTHERAN CHURCH | 1403 NEWMAN ST | | | | BLOOMER | WI | 54724 | |
| ST JOHN THE BAPTIST | 201 W. BLODGETT ST. | | | | MARSHFIELD | WI | 54449 | |
| ST JOHN THE BAPTIST | 315 N CONSTITUTION AVE | | | | NEW FREEDOM | PA | 17349 | |
| ST JOHN UNIVERSAL TEMPLE | 1115 FIELD ST | | | | HAMMOND | IN | 46320 | |
| ST JOHN VIANNEY CHURCH | 46 N WOLFE | | | | NORTHLAKE | IL | 60164 | |
| ST JOHN VIANNEY SCHOOL | 210 N. 18TH STREET | | | | ALLENTOWN | PA | 18104 | |
| ST JOHN VIANNEY SCHOOL | 2520 WHIPPLETREE LANE | | | | BROOKFIELD | WI | 53045 | |
| ST JOHN, CATHERINE | Address on file | | | | | | | |
| ST JOHN, LAUREN | Address on file | | | | | | | |
| ST JOHN, SERENITY | Address on file | | | | | | | |
| ST JOHNS CHURCH | ATTN: MICHAEL | 501 A AVE NE | | | CEDAR RAPIDS | IA | 52401 | |
| ST JOHNS EPISCOPAL. CH.CH | 924 PATTERSON ST | | | | OGDENSBURG | NY | 13669 | |
| ST JOHNS EPISCOPAL. CH.CH | 924 PATTERSON ST | | | | MASSENA | NY | 13662 | |
| ST JOHNS LUTHERAN CH ADLT CHOI | G FISHER | 60 BROAD ST | | | WESTFIELD | MA | 01085 | |
| ST JOHN'S LUTHERAN CHURCH | ATTN: CHRIS WINTERMUTE | 6004 LINNVILLE RD SE | | | NEWARK | OH | 43056 | |
| ST JOHN'S LUTHERAN CHURCH | 2000 LUTHER DR. | | | | PERU | IL | 61354 | |
| ST JOHNS LUTHERAN LADIES AID | CAROL MOYER | 1028 CHURCH ST | | | FOGELSVILLE | PA | 18051-0966 | |
| ST JOHN'S SR HIGH YOUTH GRP | JOHN FARLEY | 534 LOWER CREEK RD | | | MILROY | PA | 17063 | |
| ST JOHN'S UCC | C/O DOLORES KRESGE | 183 SOUTH BROAD ST | | | NAZARETH | PA | 18064 | |
| ST JOHN'S UCC MEMORIAL FUND | 161 N MAIN STREET | | | | RED LION | PA | 17356 | |
| ST JOSEPH CCW | PHIL KLECKNER | 721 MONROE ST | | | BERWICK | PA | 18603 | |
| ST JOSEPH HOSPITAL | 555 E MARKET ST | | | | ELMIRE | NY | 14901 | |
| ST JOSEPH MERCY HEALTH SYSTEM | PAUL INGBER | 3000 TOWN CENTER, SUITE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| ST JOSEPH PEACE & JUSTICE | 1546 HOLLYWOOD PARKWAY | | | | YORK | PA | 17403 | |
| ST JOSEPH SCHOOL | 148 WINDSOR HIGHWAY | | | | NEW WINDSOR | NY | 12553 | |
| ST JOSEPH SCHOOL | 2945 KINGSTON RD | | | | YORK | PA | 17402 | |
| ST JOSEPH SCHOOL | SUSAN SIMON | 271 E MAIN ST | | | DALLASTOWN | PA | 17313 | |
| ST JOSEPH THE WORKER CHURCH | SALLY UNERA | 1879 APPLEWOOD DR | | | OREFIELD | PA | 18069-9507 | |
| ST JOSEPHS HOSPITAL | 555 E MARKET ST | | | | ELMIRA | NY | 14901 | |
| ST JOSEPHS HOSPITAL | C/O BOOTH & MCCARTHY | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| ST JOSEPH'S HOSPITAL | ALLIANCE COLLECTION AGENCIES | PO BOX 1267 | | | MARSHFIELD | WI | 54449 | |
| ST JUDE | 4722 N SHERIDAN RD | | | | PEORIA | IL | 61614 | |
| ST JUDE | 4125 N SHERIDAN RD | | | | PEORIA | IL | 61614 | |
| ST JUDE | PERU MALL ROUTE 251 SUITE 01 | | | | PERU | IL | 61354 | |
| ST JUDE | PO BOX 3435 | | | | PEORIA | IL | 61614-3435 | |
| ST JUDE | 5220 REIDLAND RD | | | | PADUCAH | KY | 42003 | |
| ST JUDE CHILDREN'S | RESEARCH HOSPITAL | PO BOX 1893 | | | MEMPHIS | TN | 38101-9950 | |
| ST JUDE CHILDRENS HOSPITAL | 501 ST JUDE PLACE | | | | MEMPHIS | TN | 38105 | |
| ST JUDE THADDEUS SCHOOL | 430 7TH AVE | | | | HAVRE | MT | 59501 | |
| ST JUDES | 4200 16TH ST | | | | MOLINE | IL | 61265 | |
| ST JUDES CHILDRENS RESEARCH | HOSPITAL | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38101-0050 | |
| ST JUDE'S HOSPITAL | TOM RIDDLE | 909 17TH ST | | | VIENNA | WV | 26105 | |
| ST KITTI | 1441 BROADWAY SUITE 2702 | | | | NEW YORK | NY | 10018 | |
| ST LAURENCE CTY FOSTER/ADPTVE | PARENT ASSOC- SHERRY KING | 320 PINE ST | | | OGDENSBURG | NY | 13669 | |
| ST LAWRENCE CENTER GROUP LP | 6100 ST LAWRENCE CENTER | | | | MASSENA | NY | 13662 | |
| ST LAWRENCE CENTER GROUP LP | 6100 ST LAWRENCE CENTER | | | | MASSENA | NY | 13662 | |
| ST LAWRENCE COUNTY NEWSPAPERS | P O BOX 409 | | | | OGDENSBURG | NY | 13669 | |
| ST LAWRENCE GAS | 33 STEARNS STREET | P O BOX 270 | | | MASSENA | NY | 13662 | |
| ST LAWRENCE GLASS & PLASTICS I | PO BOX 274 ROUTE 56 | | | | MASSENA | NY | 13662 | |
| ST LAWRENCE SHERIFF'S OFFICE | CIVIL DIVISION | 48 COURT STREET | | | CANTON | NY | 13617-1194 | |
| ST LEONARD FOUNDATION | 8100 CLYO RD | | | | CENTERVILLE | OH | 45458 | |
| ST LEO'S YOUTH FUNDRAISER | 301 WEST 14TH AVE. | | | | TYNDALL | SD | 57066 | |
| ST LOUIS AIR A DIVISION OF | THE WALDINGER CORPORATION | 4224 CLAYTON AVENUE | | | ST LOUIS | MO | 63110 | |
| ST LOUIS CO AUDITOR | 100 N 5TH AVE W | | | | DULUTH | MN | 55802-1293 | |
| ST LUCYS RC CHURCH FOOD PANTRY | 432 GIFFORD ST | | | | SYRACUSE | NY | 13204 | |
| ST LUKE CATHOLIC CHURCH | ATTN: SS MARIE ROY | B017 OHIO | | | DETROIT | MI | 48204 | |
| ST LUKE LUTHERAN NURSERY SCHOO | 2666 FURNACE ROAD | | | | FELTON | PA | 17322 | |
| ST LUKE UN PRESBYTERIAN CHURCH | JANICE TRUESDELL | 280 N BREIL | | | MIDDLETOWN | OH | 45042 | |
| ST LUKES CLINIC | 124 N ELM AVE | PO BOX 4123 | | | JACKSON | MI | 49204 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST LUKES FOUNDATION | ATTN: FARYNN KIMMES | 1000 E 1ST ST, SUITE 102 | | | DULUTH | MN | 55802 | |
| ST LUKES HOSPITAL | PO BOX 7165 | | | | DES MOINES | IA | 50309-7165 | |
| ST LUKES LUTHERAN CHURCH | E 11355 COUNTRY ROAD V | | | | OSSEO | WI | 54758 | |
| ST LUKES LUTHERAN MISSION | EARL DETRICK | 539 W NORTH ST | | | SPRINGFIELD | OH | 45504 | |
| ST LUKES OCC HEALTH | 915 E 1ST ST | | | | DULUTH | MN | 55805 | |
| ST MAARTEN USA (CHILI PEPPER) | 2445 MIDWAY ROAD #200 | | | | CARROLLTON | TX | 75006 | |
| ST MAARTEN USA (CHILI PEPPER) | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ST MALACHY SCHOOL 8TH GRADER | 340 E BELLE AVE | | | | RANTOUL | IL | 61866 | |
| ST MARGARET MARY C.C.W. | 2848 HERR STREET | | | | HARRISBURG | PA | 17103 | |
| ST MARK BAPTIST CHURCH MISSION | 7526 NORTH 82ND CIRCLE | | | | OMAHA | NE | 68122 | |
| ST MARK BAPTIST CHURCH MISSION | 7526 N 82ND CIRCLE | | | | OMAHA | NE | 68122 | |
| ST MARK LUTHERAN SCHOOL PTP | 3307 STATE STREET | | | | EAU CLAIRE | WI | 54701 | |
| ST MARK MEMORIAL CHAPEL | 539 ST. MARKS RD | | | | KNOX | PA | 16232 | |
| ST MARK YOUTH GROUP | 1631 BOBALEW TRAIL | | | | ALLENTOWN | PA | 18103 | |
| ST MARKS EPISCOPAL CHURCH | 1413 2ND AVE N | | | | FORT DODGE | IA | 50501 | |
| ST MARK'S LUTHERAN CHURCH | 1276 GRANITE DR. | | | | BETHLEHEM | PA | 18017 | |
| ST MARK'S LUTHERAN CHURCH | ATTN. DONNA BERGE | 3771 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| ST MARK'S U.M. WOMEN | 800S. MAIN ST. | | | | FINDLAY | OH | 45840 | |
| ST MARTHAS CHURCH LADIES CLB | 1151 WATERTON RD | | | | SCHICKSHINNY | PA | 18655 | |
| ST MARTHA'S LADIES CLUB | 260 BONNIEVILLE RD | | | | STILLWATER | PA | 17878 | |
| ST MARTIN COMMUNITY CENTER | 901 S BRANSON ST | | | | MARION | IN | 46952 | |
| ST MARTIN, ABBY | Address on file | | | | | | | |
| ST MARY CATHOLIC CHURCH | 317 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46204 | |
| ST MARY COPTIC ORTHODOX CHURCH | MIRIAM RIAD | 517 ROSELLE ROAD | | | ROSELLE | IL | 60172 | |
| ST MARY COPTIC ORTHODOX CHURCH | SHO SHO ASSAD | 2100 FRONTAGE RD | | | PALATINE | IL | 60078 | |
| ST MARY MCCORMICK CATHOLCE AC | 1429 Ballentine St | | | | Port Huron | MI | 48060 | |
| ST MARY OF THE ASSUMPTION | 28 WEST ASH STREET | | | | THREE OAKS | MI | 49128 | |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE AVE | | | | CHICAGO | IL | 60646 | |
| ST MARY OF THE WOODS SCHOOL | 7300 NORTH MC VICKER AVE | | | | CHICAGO | IL | 60646 | |
| ST MARYS / DEAN VENTURES | PO BOX 2426 | | | | JANESVILLE | WI | 53547-2426 | |
| ST MARY'S CATHOLIC CHURCH | 317 N NEW JERSEY ST | ATTN: BARBARA D MCLIN | | | INDIANAPOLIS | IN | 46201 | |
| ST MARY'S CATHOLIC CHURCH | 317 N NEW JERSEY ST | ATTN: BARBARA MCLIN | | | INDIANAPOLIS | IN | 46204 | |
| ST MARY'S CATHOLIC CHURCH | 1402 E VERMONT ST | | | | INDIANAPOLIS | IN | 46201 | |
| ST MARY'S CATHOLIC CHURCH | 317 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46204 | |
| ST MARYS CATHOLIC SCHOOL | 222 WATERMAN ST | | | | SYCAMORE | IL | 60178 | |
| ST MARYS CATHOLIC SCHOOL | 266 HEATHERFIELD LN. | | | | DEKALB | IL | 60115 | |
| ST MARY'S CENTRAL SCHOOL ST CL | RUTH HALL | 226 W MAIN ST | | | ST CLAIRSVILLE | OH | 43935 | |
| ST MARYS CHURCH | 309 S GEORGE ST | | | | YORK | PA | 17401 | |
| ST MARY'S CHURCH-QUILTERS | C/O MARILYN SCHNAUS | P O BOX 67 | | | IRELAND | IN | 47546 | |
| ST MARY'S ELEMENTARY SCHOOL | SR CHRISTINE LAVOIE | 35 BARTLETT ST | | | WESTFIELD | MA | 01085 | |
| ST MARYS HEALTH SERVICES | JOHN BRADSHAW | PO BOX 50431 | | | KALAMAZOO | MI | 49005-0431 | |
| ST MARYS HOSPITAL | BOX 71152 | | | | CHICAGO | IL | 60694 | |
| ST MARYS HOSPITAL MED CTR | DEPT 4391 | | | | CAROL STREAM | IL | 60122-4391 | |
| ST MARYS OF GOOD COUNCIL | FOOD PANTRY | 305 DIVISION ST | | | ADRIAN | MI | 49221 | |
| ST MARYS SCHOOL | MELVIN SEPIC | 17 GILMORE ST | | | UNIONTOWN | PA | 15401 | |
| ST MARY'S STAR OF SEA SCHOOL | JULIA HULBURT | 116 E WESLEY | | | JACKSON | MI | 49201 | |
| ST MATTHEW YOUTH GROUP | ATTN: DEBORAH GOODLING | 839 W MARKET ST | | | YORK | PA | 17401 | |
| ST MATTHEW'S FAMILY BIBLE MINI | 59 FOREST ROAD | | | | MOUNTAINTOP | PA | 18707 | |
| ST MATTHEW'S FAMILY BIBLE MINI | CAROL KLIMEK | 59 FORREST ROAD | | | MOUNTAINTOP | PA | 18707 | |
| ST MATTHEW'S FAMILY BIBLE MINI | 59 FOREST ROAD | | | | MT. TOP | PA | 18707 | |
| ST MATTHEW'S FAMILY BIBLE MINI | 59 FORREST ROAD | | | | MOUNTAINTOP | PA | 18707 | |
| ST MICHAEL CATHOLIC CHURCH | 401 W KAYE AVE | | | | MARQUETTE | MI | 49855 | |
| ST MICHAELS CHURCH | MIKE ZAK | 465 MORRIS ST | | | CLYMER | PA | 15728 | |
| ST MICHAELS SCHOOL | ATTN: JANE MEROLLA | HOBAN HEIGHTS PO BOX 320 | | | TUNKHANNOCK | PA | 18657 | |
| ST MONICA CT 347-KPCLA | 2132 E 72ND ST | | | | CHICAGO | IL | 60649 | |
| ST MONICA SCHOOL SUNBURY | 109 MARKET ST | | | | SUNBURY | PA | 17801 | |
| ST NICHOLAS COLLECTION | 5260 OLD SALEM RD | | | | CLAYTON | OH | 45315 | |
| ST NICHOLAS COMMITTEE | 102 RAILROAD ST | | | | PERRYOPOLIS | PA | 15473 | |
| ST NICHOLAS HOSPITAL | 3100 SUPERIOR AVE | | | | SHEBOYGAN | WI | 53081 | |
| ST OF MI MI DEPT OF LABOR & | ECONOMIC GROWTH- CORP DIVISION | PO BOX 30768 | | | LANSING | MI | 48909 | |
| ST OF MICHIGAN UNEMPLOYMENT | INSURANCE AGENCY | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | |
| ST OLAF CHURCH CHOIR | 210 N CLEVELAND AVE | | | | DEFOREST | WI | 53532 | |
| ST OLAF YOUTH | 239 N 11TH STREET | | | | FORT DODGE | IA | 50501 | |
| ST PATRICK'S SCHOOL | 20500 WEST MAPLE ST | | | | ELKHORN | NE | 68022 | |
| ST PATRICK'S YOUTH | 1924 RD E 80 | | | | PAXTON | NE | 69155 | |
| ST PATRICK'S YOUTH | 1924 RD E 80 | | | | PAXTON | NE | 69155 | |
| ST PAUL CHURCH OF GOD IN CHRIS | 921 TIVOLI DR | | | | ROCKFORD | IL | 61107 | |
| ST PAUL FOUNDATION | JUVENILE DIABETES C/O L SCICCH | 1155 CHESTNUT ST PO BOX 115 | | | KULPMONT | PA | 17934 | |
| ST PAUL LUTHERAN CHURCH | 1524 N COURT | | | | OTTUMWA | IA | 52501 | |
| ST PAUL LUTHERAN YOUTH | 1919 WYATT AVE | | | | STEVEN POINT | WI | 54481 | |
| ST PAUL MISSIONARY BAPTSTCHURC | 8218 STREET | | | | ST. ALBANS | WV | 25177 | |
| ST PAUL MOTHERS OF MULTIPLES | 531 BRAINERD AVE | | | | ST PAUL | MN | 55101 | |
| ST PAUL PIONEER PRESS | PO BOX 65220 | | | | COLORADO SPRINGS | CO | 80962-5220 | |
| ST PAUL RADIOLOGY | 166 4TH ST E | | | | ST PAUL | MN | 55101-1421 | |
| ST PAUL UNITED METHODIST CHURC | 207 LOUISE ST | | | | WATERLOO | IA | 50703 | |
| ST PAUL'S CATH CH WEBORN OUTR | JUDY JENKINS | 2610 BAHNS DR | | | BEAVERCREEK | OH | 45434 | |
| ST PAULS EPISCOPAL CHURCH | MARY STONE | 314 CLAY ST | | | WATERTOWN | NY | 13601 | |
| ST PAULS LUTHERAN CHURCH OF | SHEYBOYGAN | 1810 N 13TH ST | | | SHEYBOYGAN | WI | 53081 | |
| ST PAULS PRESCHOOL | 201 E CHURCH ST | | | | MARSHALLTOWN | IA | 50158 | |
| ST PAULS UCC | 1312 OLD SWEDE RD | | | | DOUGLASSVILLE | PA | 19518 | |
| ST PAULS UNITED CHURCH OF CHRI | 1312 OLD SWEDE RD | | | | DOUGLASSVILLE | PA | 19518 | |
| ST PAUL'S YOUTH GROUP | 324 SOUTH JACKSON ST | | | | OMAHA | NE | 68046 | |
| ST PAULS YOUTH HIGH SCHOOL | 324 S JACKSON | | | | OMAHA | NE | 68046 | |
| ST PETER SCHOOL SCHOLARSHIP | 6185 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| ST PETERS CHURCH BUILDING FUND | 1708 SEITZVILLE RD | | | | SEVEN VALLEYS | PA | 17360 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1515 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ST PIER GROUP LLC | 840 PHILADELPHIA ST | SUITE 100 | | | INDIANA | PA | 15701 | |
| ST PIERRE, RUTH | Address on file | | | | | | | |
| ST PIUS X | 1 St. Pius X Court | | | | Plainview | NY | 11803 | |
| ST RICHARDS CHURCH | C/O GERALDINE KANDROF | 799 BARNESVILLE DRIVE | | | BARNESVILLE | PA | 18214 | |
| ST ROSE CCW | 2048 N HAMLINE AVE | | | | ROSEVILLE | MN | 55113 | |
| ST ROSE CHILDREN CENTER | 326 W MCKIBBEN ST | | | | LIMA | OH | 45805 | |
| ST SAVA ACADEMY | 5701 N. REDWOOD DRIVE | | | | CHICAGO | IL | 60631 | |
| ST SAVA SCHOOL | 3201 SOUTH 51ST STREET | | | | MILWAUKEE | WI | 53219 | |
| ST STEPHEN SCHOOL | ATTN: RICHARD MCMUNN | 30 GILLIES RD | | | HAMDEN | CT | 06517 | |
| ST STEPHENS CHURCH | C/O RUTH TOLBERT | 11 N JEFFERSON ST | | | LATROBE | PA | 15650 | |
| ST STEVENS PNCC | 20 St. Stephen's Church Lane | | | | Reading | PA | 19607 | |
| ST SUSAN CENTER | JUDY CHRISTIAN | 31 WATER ST SUITE #130 | | | JAMESTOWN | NY | 14701 | |
| ST SUSANS CENTER | 10 PROSPECT ST | | | | JAMESTOWN | NY | 14701 | |
| ST SYLVESTER SCHOOL | 3027 W PALMER SQUARE | | | | CHICAGO | IL | 60647 | |
| ST THOMAS AQUINAS CHURCH | SUSAN OWENS | 641 SCHOOLHOUSE DR | | | ASHVILLE | PA | 16613 | |
| ST THOMAS AQUINAS HOLY NAME | BILL CONGHLIN | 1 AQUINAS ST | | | BINGHAMTON | NY | 13905 | |
| ST THOMAS MORE HIGH SCHOL (FIN | 2601 East Morgan Avenue | | | | Milwaukee | WI | | 53207 |
| ST THOMAS MORE HIGH SCHOL (FIN | 2601 E MORGAN AVE | | | | MILWAUKEE | WI | 53402 | |
| ST TROPEZ SWIMWEAR | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| ST TROPEZ SWIMWEAR | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| ST TWIN VALLEY BEHAVORIAL HLTH | C/O DEBORAH DEITZ | 2611 WAYNE AVE | | | DAYTON | OH | 45420 | |
| ST URSULA WOMENS GUILD | BERNICE KULP | 812 KIEFFER ST | | | FOUNTAIN HILL | PA | 18015-2515 | |
| ST VINCENT DE PAUL | CARMEL GARAFOLA | 405 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| ST VINCENT DE PAUL SOCIETY | ATTN: DORI CABOSKY | 161 UNION ST BUILDING 49 | | | NEWARK | OH | 43056 | |
| ST VINCENT DE PAUL SOUP KITCHE | ANN MARIE MCCAWLEY | 39 E JACKSON ST | | | WILKES-BARRE | PA | 18701 | |
| ST VINCENT DE PAUL STORE | C/O DUBOIS CO FOOD BANK | 1402 S MERIDIAN RD | | | JASPER | IN | 47546 | |
| ST VINCENT DE PAUL/MASSENA | KATHLEEN LACOMBE | 128 MAIN ST | | | MASSENA | NY | 13662 | |
| ST VINCENT DE PAUL9 | 320 BROADWAY AVE | C/O KAREN | | | WATERLOO | IA | 50703 | |
| ST VINCENT DEPAUL-PAX CHRISTI | 1327 42ND ST NW | | | | ROCHESTER | MN | 55901 | |
| ST VINCENT HEALTH CTR | 232 W 25TH ST | | | | ERIE | PA | 16544 | |
| ST VINCENT HOTEL | 1133 EDWIN MOSES BLVD | SUITE 300 | | | DAYTON | OH | 45408 | |
| ST VINCENT HOTEL | 120 W APPLE ST | | | | DAYTON | OH | 45402 | |
| ST VINCENTS CHURCH | 220 THIRD ST | | | | HANOVER | PA | 17331 | |
| ST VINVCENT DE PAUL #2 | 6828 Old Reid Rd | | | | Charlotte | NC | 28210 | |
| ST VINVCENT DE PAUL #2 | 1812 SPRING ARBOR RD | | | | JACKSON | MI | 49203 | |
| ST WALTER SCHOOL | 11741 S WESTERN AVE | | | | CHICAGO | IL | 60643 | |
| ST WENCESLAUS PRO-LIFE | 2409 S 168TH ST | | | | OMAHA | NE | 68130 | |
| ST ZACHARY SCHOOL | 567 W ALGONQUIN RD | | | | DES PLAINES | IL | 60016 | |
| ST. ALBERT CHURCH | 2836 33RD AVENUE S | | | | MINNEAPOLIS | MN | 55406 | |
| ST. ALBERT THE GREAT SCHOOL | C/O MARY BROONICK | 8306 S. LAVERGNE AVEN | | | BURBANK | IL | 60459 | |
| ST. AMOUR, MICHELE | Address on file | | | | | | | |
| ST. ANDRE, SYDNEY | Address on file | | | | | | | |
| ST. ANN CENTER | 2801 E MORGAN AVE | FOR INTERGENERATIONAL CARE | | | MILWAUKEE | WI | 53207 | |
| ST. ANN CENTER FOR INTERGENERA | 2801 EAST MORGAN AVE. | | | | MILWAUKEE | WI | 53207 | |
| ST. ANN ECF | MARIE NESTER | 1414 MARLENE DRIVE | | | HARRISBURG | PA | 17109 | |
| ST. ANNE PARISH, YOUTH GROUP | 2803 BELLFLOWER STREET | | | | WAUSAU | WI | 54401 | |
| ST. ANNE PARISH, YOUTH GROUP | 700 WEST BRIDGE STREET | | | | WAUSAU | WI | 54401 | |
| ST. ANNE PARISH, YOUTH GROUP | C/O CHRIS GIEBEL | 2803 BELLFLOWER STREET | | | WAUSAU | WI | 54401 | |
| ST. ANNE'S - MIDDLE SCHOOL | 140 CHURCH HILL ROAD | | | | SOMERSET | WI | 54025 | |
| ST. ANNIE'S YOUTH GROUP | 16801 DIXIE HIGHWAY | | | | HAZELCREST | IL | 60429 | |
| ST. ANSGAR ROMEN CATH CHURCH | 2040 LAUREL AVE | | | | HANOVER PARK | IL | 60133 | |
| ST. ANSGAR ROMEN CATHOLIC CHUR | 2040 LAUREL AVE | | | | HANOVER PARK | IL | 60133 | |
| ST. ANTHONY CHURCH | 312 LOCKE ROAD | | | | GROTON | NY | 13073 | |
| ST. AUGUSTINE LADIES AUX OF TH | ATTN JODI STOVER | 914 HALEY AVE | | | NAPOLEON | OH | 43545 | |
| ST. AUGUSTINE LADIES AUXILIARY | 914 HALEY AVE. | C/O MARY STEINGASS, TREASURER | | | NAPOLEON | OH | 43545 | |
| ST. AUGUSTINE LADIES AUXILIARY | 914 HALEY AVE. | | | | NAPOLEON | OH | 43545 | |
| ST. BEDE CATHOLIC SCHOOL | 8200 S. KOSTNER | | | | CHICAGO | IL | 60652 | |
| ST. BRENDAN ON THE LAKE | 3455 EWINGS RD | | | | NEWFANE | NY | 14108 | |
| ST. BRONISLAVA'S YOUTH GROUP | P O BOX 158 | | | | PLOVER | WI | 54467 | |
| ST. CATHERINE OF GENOA | 340 SOUTH STOTT ST. | | | | GENOA | IL | 60135 | |
| ST. CATHERINE OF GENOA | 340 S. STOTT ST. | | | | GENOA | IL | 60135 | |
| ST. CELESTINE RELIGIOUS EDUCAT | 3020 N. 76TH CT. | | | | ELMWOOD PARK | IL | 60707 | |
| ST. CHARLES BORROMEO | 79 HARRISON ST. | | | | COLDWATER | MI | 49036 | |
| ST. CHARLES GYMNASTICS BOOSTER | 720 N. 17TH STREET | UNIT 17 | | | SAINT CHARLES | IL | 60174 | |
| ST. CHARLES GYMNASTICS BOOSTER | 720 N. 17TH STREET | UNIT 17 | | | ST CHARLES | IL | 60174 | |
| ST. CHARLES MOTHERS CLUB | 3750 MATISSE DRIVE | | | | SAINT CHARLES | IL | 60175 | |
| ST. CHARLES MOTHERS CLUB | 3750 MATISSE DRIVE | | | | ST CHARLES | IL | 60175 | |
| ST. CHARLES NORTH HIGH DRAMA / | 255 RED GATE ROAD | AUDITORIUM | | | ST CHARLES | IL | 60175 | |
| ST. CHARLES NORTH HIGH SCHOOL | 255 RED GATE ROAD | AUDITORIUM | | | ST CHARLES | IL | 60175 | |
| ST. CLOTILDE CHURCH | 8430 SOUTH CALUMET | | | | CHICAGO | IL | 60619 | |
| ST. CLOUD FIGURE SKATING CLUB | 3859 MAJESTIC POND DRIVE | | | | SARTELL | MN | 56377 | |
| ST. CLOUD TIMES | 3000 NORTH 7TH STREET | | | | ST. CLOUD | MN | 56303 | |
| ST. COLUMBA CHURCH | 122 W. WASHINGTON ST | | | | OTTAWA | IL | 61350 | |
| ST. COLUMBA CHURCH | 1327 LAFOND AVE | | | | ST. PAUL | MN | 55104 | |
| ST. CYR, HEATHER | Address on file | | | | | | | |
| ST. CYRIL ACADEMY PRESCHOOL & | ATTN: SISTER DONNA MARIE | 580 RAILROAD STREET | | | DANVILLE | PA | 17821 | |
| ST. CYRIL ACADEMY PRESCHOOL & KINDERGARTEN | 580 Railroad St | | | | Danville | PA | 17821 | |
| ST. DOMINIC YOUTH MINISTRY | 18255 WEST CAPITOL DR | | | | BROOKFIELD | WI | 53045 | |
| ST. DOMINIC YOUTH MINISTRY | ATTN. STACEY SEIM | 18255 WQ. CAPITOL DRIVE | | | BROOKFIELD | WI | 53045 | |
| ST. DOMINICK SCHOOL | 500 Western Highway | | | | Blauvelt | NY | 10913 | |
| ST. DOMINICK SCHOOL | 420 E. BRIARCLIFFE RD. | | | | BOLINGBROOK | IL | 60440 | |
| ST. DOMINICK SCHOOL | ST. DOMINIC'S SCHOOL | 420 E. BRIARCLIFF | | | BOLINGBROOK | IL | 60440 | |
| ST. EDWARD SCHOOL | 1221 N. FIFTH ST | | | | CHILLICOTHE | IL | 61523 | |
| ST. EDWARD SCHOOL | 1211 N FIFTH ST | | | | CHILLICOTHE | IL | 61523 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1516 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ST. ELIZABETH ANN SETON - WORK | 12700 W. HOWARD AVENUE | | | | NEW BERLIN | WI | 53151 | |
| ST. ELIZABETH ANN SETON - WORK | 12700 W. HOWARD AVEENUE | | | | NEW BERLIN | WI | 53151 | |
| ST. FRANCIS HOME | 1123 WHITFIELD BLVD | | | | WEST LAWN | PA | 19609 | |
| ST. FRANCIS MEN OF WORTH | 1800 S WATER STREET | | | | MASONTOWN | PA | 15461 | |
| ST. FRANCIS OF ASISI | 3750 W 82 ST | | | | CHICAGO | IL | 60652 | |
| ST. FRANCIS OF ASISI | 3750 W 82ND STREET | | | | CHICAGO | IL | 60652 | |
| ST. FRANCIS OF ASISI | 813 W ROOSEVELT | | | | CHICAGO | IL | 60608 | |
| ST. FRANCIS OF ASSISI CHURCH | PO BOX 339 | 338 S HARRISON ST | | | BELLVILLE | WI | 53508 | |
| ST. GEORGE WOMENS GROUP | 5272E. 5000 N. ROAD | | | | BOURBONNAIS | IL | 60914 | |
| ST. GERMAINE | 9735 S. KOLIN | | | | OAK LAWN | IL | 60453 | |
| ST. HILARY WOMEN'S CLUB | ATTN: DONNA MAKOWSKI | 5600 N. FAIRFIELD | | | CHICAGO | IL | 60659 | |
| ST. HILARY WOMEN'S CLUB | 5600 N. FAIRFIELD | | | | CHICAGO | IL | 60659 | |
| ST. HILARY WOMEN'S CLUB | 5600 N. FAIRFIELD AVENUE | | | | CHICAGO | IL | 60659 | |
| ST. ISAAC JOGUES | BARBARA WATSON | 9215 BELLEFORTE AVE | | | MORTON GROVE | IL | 60053 | |
| ST. JAMES A.M.E.ZION CHURCH | 539 E. SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| ST. JAMES A.M.E.ZION CHURCH | 410 W. UNION STREET | | | | ALLENTOWN | PA | 18102 | |
| ST. JAMES CATHOLIC SCHOOL | 320 LOGAN AVE | | | | BELVIDERE | IL | 61008 | |
| ST. JAMES M.B. CHURCH | 400 PINE STREET | | | | JOHNSTOWN | PA | 15902 | |
| ST. JAMES MINISTRIES FOLLOW-UP | 11750 S Lowe Ave | | | | Chicago | IL | | 60628 |
| ST. JAMES MINISTRIES FOLLOW-UP | 640 W. 118TH STREET | | | | CHICAGO | IL | 60628 | |
| ST. JAMES MINISTRIES FOLLOW-UP | 11706 SOUTH THROOP STREET | | | | CHICAGO | IL | 60643 | |
| ST. JAMES THE GREATER PARISH | PO BOX 3202 | COUNCIL OF CATHOLIC WOMEN | | | EAU CLAIRE | WI | 54702 | |
| ST. JAMES U.C.C. | 37 SOUTH 15TH STREET | | | | ALLENTOWN | PA | 18102 | |
| ST. JANE SCHOOL | 1900 WASHINGTON BLVD | | | | EASTON | PA | 18042 | |
| ST. JEROME CHURCH | 1709 W. LUNT AVE | | | | CHICAGO | IL | 60626 | |
| ST. JOHN EVANGELIST MB CURCH | 1300 W. 72ND STREET | | | | CHICAGO | IL | 60636 | |
| ST. JOHN LUTHERAN CHURCH | 8020 SOUTH PARK ROAD | | | | WISCONSIN RAPIDS | WI | 54494 | |
| ST. JOHN MINISTRY | 7527 S. COTTAGE GROVE | C/O PRAYER MISSION COGIC | | | CHICAGO | IL | 60619 | |
| ST. JOHN MINISTRY | 7527 S. COTTAGE GROVE | C/O DELOIS WALLACE | | | CHICAGP | IL | 60619 | |
| ST. JOHN THE BAPTIST SCHOOL | 1405 KNOB HILL LANE | | | | EXCELSIOR | MN | 55331 | |
| ST. JOHN, AARON | Address on file | | | | | | | |
| ST. JOHN, BRETT | Address on file | | | | | | | |
| ST. JOHN, CHELSAE | Address on file | | | | | | | |
| ST. JOHN'S CATHOLIC CHURCH | P.O. BOX 496 | 4700 VALLEY FARM RD. | | | CENTRAL CITY | IA | 52214 | |
| ST. JOHN'S CHURCH | C/O LINDA SHADE | 141 S LUDLOW ST | | | DAYTON | OH | 45402 | |
| ST. JOHN'S CHURCH | C/O LINDA SHADE | 141 SOUTH LUDLOW ST | | | DAYTON | OH | 45402 | |
| ST. JOHN'S CHURCH | 141 S LUDLOW ST | | | | DAYTON | OH | 45402 | |
| ST. JOHN'S EPISCOPAL CHURCH | 1458 LOCUST ST. | | | | DUBUQUE | IA | 52001 | |
| ST. JOHN'S EPISCOPAL PRESCHOOL | 3240 O Street, NW | | | | Washington | DC | 20007 | |
| ST. JOHN'S LUTHERAN CHURCH | 1804 HIGHLAND AVE. | | | | EAU CLAIRE | WI | 54701 | |
| ST. JOHN'S PRESCHOOL | 18 BRISTOL DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| ST. JOHN'S YOUTH GROUP | 60 BROAD STREET | | | | WESTFIELD | MA | 01085 | |
| ST. JOSEPH CATHOLIC SCHOOL | 608 PENNSYLVANIA AVE. W | | | | WARREN | PA | 16365 | |
| ST. JOSEPH CATHOLIC SCHOOL | 608 PA AVE W | | | | WARREN | PA | 16365 | |
| ST. JOSEPH CHURCH | ATTN: LORI DONNELLY | 510 TIPTON STREET | | | SALIX | IA | 51052 | |
| ST. JOSEPH CHURCH | C/O REVEREND MIKE ERPELDING | 510 TIPTON STREET | | | SALIX | IA | 51052 | |
| ST. JOSEPH CHURCH | C/O LORI DONNELLY | 510 TIPTON STREET | | | SALIX | IA | 51052 | |
| ST. JOSEPH WOMEN'S CLUB | 1747 Lake Ave. | | | | Wilmette | IL | 60091 | |
| ST. JUDE | PERU MALL SUITE 01 | BERGNERS | | | PERU | IL | 61354 | |
| ST. JUDE | 3940 ROUTE 251 SUITE 01 | BERGNERS | | | PERU | IL | 61354 | |
| ST. JUDE | PERU MALL SUITE 01 | 3940 ROUTE 251 | | | PERU | IL | 61354 | |
| ST. JUDE BERGNERS | PERU MALL SUITE 01 | | | | PERU | IL | 61354 | |
| ST. JUDE CHILDREN RESEARCH HOS | 262 Danny Thomas Place | | | | Memphis | TN | | 38105 |
| ST. JUDE CHILDREN RESEARCH HOS | SUSAN HACKETT | 2713 WHITTIER AVENUE | | | SPRINGFIELD | IL | 62704 | |
| ST. JUDE CHILDREN RESEARCH HOS | ATTN: SUSAN HACKETT | 2713 WHITTIER AVE. | | | SPRINGFIELD | IL | 62704 | |
| ST. JUDE CHILDREN RESEARCH HOS | SANDY BLOOM | 1707 TERN PLACE | | | SPRINGFIELD | IL | 62711 | |
| ST. JUDE COMMITTEE | 3347 BROADWAY | | | | QUINCY | IL | 62301 | |
| ST. JUDE COMMITTEE | BERGNERS | 3347 BROADWAY | | | QUINCY | IL | 62301 | |
| ST. JUDE COMMITTEE | 3300 BROADWAY | QUINCY MALL | | | QUINCY | IL | 62301 | |
| ST. JUDE COMMITTEE | QUINCY MALL-3347 BROADWAY | ATT; JANET CANAVAN | | | QUINCY | IL | 62301 | |
| ST. JUDE FUND | 5203 W. WAR MEMORIAL DR | BERGNERS ASSOCIATES | | | PEORIA | IL | 61615 | |
| ST. JUDE FUND RAISER | 262 Danny Thomas Place | | | | Memphis | TN | 38105 | |
| ST. JUDE FUND RAISER | 5203 W WAR MEMORIAL DR | | | | PEORIA | IL | 61615 | |
| ST. JUDE FUNDRAISERS | 1410 W WALNUT ST | | | | BLOOMINGTON | IL | 61701 | |
| ST. JUDE'S | 2900 EAST LINCOLNWAY | | | | STERLING | IL | 61081 | |
| ST. JUDE'S | 2900 E LINCOLNWAY | | | | STERLING | IL | 61081 | |
| ST. JUDES CHILDRENS HOSPI | 501 ST. JUDE PLACE | | | | MEMPHIS | TN | 38101-0050 | |
| ST. KATHERINE'S LUTHERAN CHURC | N4931 572ND STREET | | | | MENOMONIE | WI | 54751 | |
| ST. KILIAN CONGREGATION | C/O SUE WENDT | 582 SUNSET DRIVE | | | HARTFORD | WI | 53027 | |
| ST. KILIAN CONGREGATION | 582 SUNSET DRIVE | | | | HARTFORD | WI | 53027 | |
| ST. LEO'S/HOLY ROSARY CHURCH | 33 MANHATTAN ST. | | | | ASHLEY | PA | 18706 | |
| ST. LOUIS COUNTY AUDITOR | Tax Division | Attn: Brandon Larson, Tax Division Manager | | 100 N 5th Ave W | Duluth | MN | 55802 | |
| ST. LOUIS COUNTY AUDITOR | 100 N 5th Ave W | | | | Duluth | MN | 55802 | |
| ST. LUKES | 11327 Shaker Blvd, Suite 600W | | | | Cleveland | OH | 44104 | |
| ST. LUKES | 206 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | |
| ST. LUKES | 206 SCHEURMANN | 1460 N. WAGNER RD. | | | ESSEXVILLE | MI | 48732 | |
| ST. LUKE'S EPISCOPAL CHURCH WO | 18398 ROUTE 6 | PO BOX 58 | | | EAST SMETHPORT | PA | 16730 | |
| ST. LUKE'S FOUNDATION | ATTN: REBECCA LINDBERG | 1000 EAST 1ST. STREET | | | DULUTH | MN | 55805 | |
| ST. LUKE'S HOSPITAL | 915 E. FIRST ST. | | | | DULUTH | MN | 55805 | |
| ST. LUKE'S VNA NURSE-FAMILY PA | 801 Ostrum Street | | | | Bethlehem | PA | 18015 | |
| ST. LUKE'S VNA NURSE-FAMILY PA | 1530 8TH AVENUE | SUITE 102 | | | BETHLEHEM | PA | 18018 | |
| ST. LUKES VNA NURSE-FAMILY PAR | 1530 8TH AVENUE | SUITE 102 | | | BETHLEHEM | PA | 18018 | |
| ST. MARGARET OF SCOTLAND WOMEN | 1209 WEST 98TH STREET | | | | CHICAGO | IL | 60643 | |
| ST. MARIA GORETTI SCHOOL | 3929 N. WEHRMAN AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| ST. MARKS EPISCOPAL CHURCH | 1007 FIRST AVENUE SOUTH | | | | FORT DODGE | IA | 50501 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ST. MARK'S EV. LUTHERAN CHURCH | 3588 SOUTH QUINCY AVE. | | | | MILWAUKEE | WI | 53207 | |
| ST. MARK'S EV. LUTHERAN CHURCH | 3515 EAST VAN NORMAN | | | | CUDHAY | WI | 53110 | |
| ST. MARK'S EV. LUTHERAN CHURCH | 3588S. QUINCY AVE. | | | | MILWAUKEE | WI | 53110 | |
| ST. MARK'S LUTHERAN CHURCH | 1608 CONNEAUT AVE. | | | | BOWLING GREEN | OH | 43402 | |
| ST. MARY CATHOLIC CHURCH | 1625 ADAMS ST | | | | ASHLAND | NE | 68003 | |
| ST. MARY CATHOLIC MIDDLE SCHOO | 1000 ZEPHYR DRIVE | | | | NEENAH | WI | 54956 | |
| ST. MARY CATHOLIC SCHOOLS | 1000 ZEPHYR DRIVE | | | | NEENAH | WI | 54956 | |
| ST. MARY ELEMENTARY SCHOOL | 35 BARTLETT STREET | | | | WESTFIELD | MA | 01085 | |
| ST. MARY ELEMENTARY SCHOOL | 274 N.PROSPECT STREET | | | | MARION | OH | 43302 | |
| ST. MARY IMMACULATE SENIORS | 15629 SOUTH ROUTE 59 | | | | PLAINFIELD | IL | 60544 | |
| ST. MARY SCHOOL | 210 GURLER RD. | | | | DEKALB | IL | 60115 | |
| ST. MARY SCHOOL | 214 CHURCH STREET | | | | ALGOMA | WI | 54201 | |
| ST. MARY SCHOOL | ATTN: CINDY MASSEY | 214 CHURCH STREET | | | ALGOMA | WI | 54201 | |
| ST. MARY STAR OF THE SEA | 6426 S. KILBOURN | C/O MARIANNE DELASSO | | | CHICAGO | IL | 60629 | |
| ST. MARY STAR OF THE SEA | 6426 S. KILBOURN | C/O MARY ANN DELASSO | | | CHICAGO | IL | 60629 | |
| ST. MARY STAR OF THE SEA SCHOO | 6426 S. KILBOURN AVE. | ATTN: MARIANNE DELASSO | | | CHICAGO | IL | 60629 | |
| ST. MARY STAR OF THE SEA SCHOO | 6424 S. KENNETH | ATTN: MARIANNE DELASSO | | | CHICAGO | IL | 60629 | |
| ST. MARY TROOP #512 | 8206 61ST STREET | | | | KENOSHA | WI | 53142 | |
| ST. MARY TROOP #512 | 8206 - 61ST STREET | | | | KENOSHA | WI | 53142 | |
| ST. MARY, EMILY | Address on file | | | | | | | |
| ST. MARY'S HIGH SCHOOL | 35 BARTLETT STREET | - 10TH GRADE CLASS | | | WESTFIELD | MA | 01085 | |
| ST. MARY'S AFTER PROM | 27594 COUNTY ROAD 24 | | | | SLEEPY EYE | MN | 56085 | |
| ST. MARY'S ASSUMPTION SCHOOL | 4610 Largo Road | | | | Upper Marlboro | MD | 20772 | |
| ST. MARY'S CENTRAL HIGH SCHOOL | 1025 N 2ND STREET | | | | BISMARCK | ND | 58501 | |
| ST. MARY'S HIGH SCHOOL - 10TH | 35 BARTLETT STREET | | | | WESTFIELD | MA | 01085 | |
| ST. MARY'S IMMACULATE CONCEPTI | 2680 Stoney Ridge Rd | | | | Avon | OH | 44011 | |
| ST. MARY'S IMMACULATE CONCEPTI | 3711 CAMPBELL AVENUE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| ST. MARY'S ORATORY | 1212 GRAND AVE | #24 | | | WAUSAU | WI | 54403 | |
| ST. MARY'S ORATORY | 408 SEYMOUR STREET | | | | WAUSAU | WI | 54403 | |
| ST. MARY'S ORATORY | TERRY SCHEID | 1212 GRAND AVE. #24 | | | WAUSAU | WI | 54403 | |
| ST. MARY'S RE-MISSION TRIP | 421 HAWTHORNE | | | | ALEXANDRIA | MN | 56308 | |
| ST. MARY'S RE-SOUTH CAROLINA M | 421 HAWTHORNE ST | | | | ALEXANDRIA | MN | 56308 | |
| ST. MARY'S SCHOOL | 104 ST. MARY'S ST. | | | | SLEEPY EYE | MN | 56081 | |
| ST. MARY'S YOUTH GROUP | 409 2ND AVENUE NE | | | | ABERDEEN | SD | 57401 | |
| ST. MATTHEW HISPANIC YOUTH GRO | 221 S 28TH AVE | | | | WAUSAU | WI | 54401 | |
| ST. MATTHEW LUTH. CHURCH- YOUT | 326 S MCKENZIE | | | | ADRIAN | MI | 49221 | |
| ST. MICHAEL'S CATHOLIC CHURCH | 180 GILBERT STREET | | | | JOHNSTOWN | PA | 15906 | |
| ST. MICHAELS FOUNDATION | 1201 8TH STREET S | | | | VIRGINIA | MN | 55792 | |
| ST. MICHAELS PRESCHOOL | 2401 JONES PLACE W | | | | BLOOMINGTON | MN | 55437 | |
| ST. MICHELLE, ALLISON | Address on file | | | | | | | |
| ST. MONICA'S HANDS OF CHRIST | 303 CAMPANILE DR | | | | EAST PEORIA | IL | 61611 | |
| ST. NICHOLAS-ST. MARY SCHOOL | 242 S. WASHINGTON ST. | | | | WILKES-BARRE | PA | 18701 | |
| ST. PANTELEIMON ORTHODOX CHURC | SUE NORTHRUP | 688 HUNTINGTON DRIVE | | | CAROL STREAM | IL | 60188 | |
| ST. PATRICK HS FOOTBALL | 1017 N. 15TH | | | | MELROSE PARK | IL | 60160 | |
| ST. PATRICK SCHOOL | 127 NTH AVE N | | | | ONALASKA | WI | 54650 | |
| ST. PATRICK SCHOOL | 412 JACKSON ST. | | | | DECATUR | IL | 62523 | |
| ST. PATRICK SCHOOL | 303 CYPRESS CIRCLE LANE | | | | HOLMEN | WI | 54636 | |
| ST. PATRICK SCHOOL | 4614 NICKLAUS CT. | | | | DECATUR | IL | 62526 | |
| ST. PATRICK'S PARISH | 1157 NORTH TAYLOR STREET | | | | GREEN BAY | WI | 54303 | |
| ST. PATRICK'S PARISH | 401 GRAY ST. | | | | GREEN BAY | WI | 54303 | |
| ST. PATRICK'S SCHOOL | 16006 CURTIS AVE | | | | OMAHA | NE | 68116 | |
| ST. PATRICK'S STUDENT COUNCIL | 1002 EAST E | | | | NORTH PLATTE | NE | 69101 | |
| ST. PATRICK'S STUDENT COUNCIL | 1002 EAST E STREET | | | | NORTH PLATTE | NE | 69101 | |
| ST. PATS SAINTS | P.O. BOX 970 | | | | NORTH PLATTE | NE | 69103 | |
| ST. PATS SAINTS | 500 S. SILBER ST | | | | NORTH PLATTE | NE | 69101 | |
| ST. PAUL (COGIC) | 1001 BISHOP WASHINGTON AVE. | CHURCH OF GOD IN CHRIST | | | ROCKFORD | IL | 61102 | |
| ST. PAUL AME CHURCH | 4525 DIAMOND DRIVE | | | | MADISON | WI | 53714 | |
| ST. PAUL BAPTIST CHURCH | 1120 GRAND AVENUE | | | | RACINE | WI | 53403 | |
| ST. PAUL CENTRAL SALTOS | ATTN: KHUA MONTEAGUDO | 1961 CONWAY STREET | | | ST. PAUL | MN | 55119 | |
| ST. PAUL CENTRAL SALTOS | 560 CONCORDIA AVE. | ATTN: LISA CROCKER | | | ST. PAUL | MN | 55103 | |
| ST. PAUL CHURCH OF GOD IN CHRI | ANGEL FARRIS | 6374 CEDAR POINT DRIVE | | | LOVES PARK | IL | 61102 | |
| ST. PAUL CHURCH OF GOD IN CHRI | 1001 BISHOP WASHINGTON AVE. | | | | ROCKFORD | IL | 61102 | |
| ST. PAUL EVANGELICAL CHURCH | 118 S. 1ST STREET | | | | BLOOMINGDALE | IL | 60108 | |
| ST. PAUL LUTHERAN | 1919 WYATT AVE | | | | STEVENS POINT | WI | 54481 | |
| ST. PAUL LUTHERAN CHURCH | 610 15TH ST | | | | AMES | IA | 50010 | |
| ST. PAUL LUTHERAN CHURCH | 846 N. MENARD | | | | CHICAGO | IL | 60651 | |
| ST. PAUL LUTHERAN CHURCH | 609 5TH STREET SOUTH | | | | STILLWATER | MN | 55082 | |
| ST. PAUL LUTHERAN CHURCH OF ME | 520 FERRY ST. | | | | METROPOLIS | IL | 62960 | |
| ST. PAUL LUTHERAN CHURCH WOMEN | ATTN MARY CLARK | PO BOX 156 | | | PAULDING | OH | 45879 | |
| ST. PAUL LUTHERAN CHURCH/TROOP | 1813 E. SHOREWAY DR | APT. O | | | SANDUSKY | OH | 44870 | |
| ST. PAUL LUTHERAN CHURCH/TROOP | 2211 MILLS RD | | | | SANDUSKY | OH | 44870 | |
| ST. PAUL LUTHERAN CHURCH/TROOP | 422 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| ST. PAUL LUTHERAN SCHOOL | 5020 GRAND AVE | | | | OMAHA | NE | 68104 | |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET | | | | ST. PAUL | MN | 55107 | |
| ST. PAUL STARS SYNCHRONIZED SW | ATTN: KATHY BRAZEL | 980 TUSARORA AVE | | | ST. PAUL | MN | 55101 | |
| ST. PAUL STARS SYNCHRONIZED SW | 980 TUSCARORA AVE | | | | SAINT PAUL | MN | 55102 | |
| ST. PAUL YOUTH (SPY) | 100 N FREEMONT ST | | | | LEWISTON | MN | 55952 | |
| ST. PAUL YOUTH (SPY) | 18014 HIGHWAY 248 | | | | ALTURA | MN | 55910 | |
| ST. PAUL'S EPISCOPAL CHURCH | 25 Westminster Road (East @ Westminster) | | | | Rochester | NY | 14607 | |
| ST. PAUL'S EPISCOPAL CHURCH | PO BOX 764 | C/O IAN BRANDAU | | | BLOOMSBURG | PA | 17815 | |
| ST. PAUL'S EPISCOPAL CHURCH | PO BOX 764 | ATTN: IAN BRANDAU | | | BLOOMSBURG | PA | 17815 | |
| ST. PAUL'S EPISCOPAL CHURCH | ATTN: IAN BRANDAU | PO BOX 764 | | | BLOOMSBURG | PA | 17815 | |
| ST. PAUL'S EPISCOPAL CHURCH | C/O ALTON WALKER | PO BOX 764 | | | BLOOMSBURG | PA | 17815 | |
| ST. PAUL'S LUTHERAN CHURCH | 4787 CHESTNUT RD | | | | NEWFANE | NY | 14108 | |
| ST. PAUL'S LUTHERAN CHURCH | 6090 TEAKWOOD DR. | | | | GREENDALE | WI | 53129 | |

The Bon-Ton Stores, Inc., et al
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ST. PAUL'S LUTHERAN CHURCH | 7821 WEST LINCOLN AVE. | | | | WEST ALLIS | WI | 53219 | |
| ST. PAUL'S LUTHERAN CHURCH | 1 BACHRACH CT | | | | DECATUR | IL | 62526 | |
| ST. PAUL'S LUTHERAN CHURCH | PO BOX 480 | 220 YOUNG STREET | | | WILSON | NY | 14172 | |
| ST. PAUL'S LUTHERAN CHURCH | PO BOX 490 | 220 YOUNG STREET | | | WILSON | NY | 14172 | |
| ST. PAULS LUTHERAN CHURCH AND | 1780 CAREER CENTER RD. | | | | BOURBONNAIS | IL | 60914 | |
| ST. PAUL'S LUTHERAN SCHOOL | 210 S. RINGOLD | | | | JANESVILLE | WI | 53545 | |
| ST. PAUL'S LUTHERAN SCHOOL | 210 S RINGOLD AVE | | | | JANESVILLE | WI | 53545 | |
| ST. PAUL'S PPA | 2673 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127 | |
| ST. PAUL'S SCHOOL | 210 S. RINGOLD | | | | JANESVILLE | WI | 53545 | |
| ST. PAUL'S UMC | 131 HEADLEY AVE | | | | DUSHORE | PA | 18614 | |
| ST. PAUL'S UMC | 131 HEADLEY AVENUE | C/O GAIL VAUGHN | | | DUSHORE | PA | 18628 | |
| ST. PAUL'S UMC | GAIL VAUGHAN | 105 MAIN ST. | | | LOPEZ | PA | 18628 | |
| ST. PETER LUTHERAN CHURCH | 310 N. BROADWAY ST. | | | | JOLIET | IL | 60435 | |
| ST. PETER SWIMMING AND DIVING | 1714 RIGGS RD | | | | ST PETER | MN | 56082 | |
| ST. PETER'S CHURCH SLINGER | 208 E. WASHINGTON ST. | | | | SLINGER | WI | 53086 | |
| ST. PETERS FAITHFUL HANDS | C/O JUDY OLSON | 1663 RHODE ISLAND ST | | | STURGEON BAY | WI | 54235 | |
| ST. PETERS FAITHFUL HANDS | 108 W. MAPLE STREET | ATTN: AUDREY SWEETMAN | | | STURGEON BAY | WI | 54235 | |
| ST. PETERS FAITHFUL HANDS | C/O JUDY OLSEN | 1663 RHODE ISLAND ST | | | STURGEON BAY | WI | 54235 | |
| ST. PETER'S LITTLE SAINTS PRES | 614 N. Alanthus Ave | | | | Stanberry | MO | 64489 | |
| ST. PETERS LUTHERAN | 2562 WALTON BLVD #120 | | | | WARSAW | IN | 46580 | |
| ST. PETER'S SCHOOL | 600 CENTER STREET | | | | LEWISTON | NY | 14092 | |
| ST. PIUS X CATHOLIC CHURCH | 3663 66TH ST | | | | URBANDALE | IA | 50322 | |
| ST. PIUS X LADIES OF CHARITY | 561 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| ST. RITA CHEER | 9401 S COUNTRY CLUB DRIVE | | | | EVERGREEN PARK | IL | 60805 | |
| ST. RITAS CATHOLIC CHURCH | 8694 80TH STREET | | | | COTTAGE GROVE | MN | 55016 | |
| ST. ROBERT CATHOLIC SCHOOL / 7 | 1731 W. COURTLAND AVE. | | | | MILWAUKEE | WI | 53209 | |
| ST. SABINA ACADEMY | 7801 S. THROOP ST. | | | | CHICAGO | IL | 60620 | |
| ST. SAVA ORTHODOX SCHOOL | 8803 GREENMEADOW LANE | | | | GREENDALE | WI | 53129 | |
| ST. SAVA ORTHODOX SCHOOL | 3201 S. 51ST STREET | | | | MILWAUKEE | WI | 53219 | |
| ST. THOMAS AME CHURCH | 501 N. 5TH AVE. | | | | MAYWOOD | IL | 60153 | |
| ST. STEPHEN'S FOOD BANK | 3145 CEDAR CREST RIDGE | | | | DUBUQUE | IA | 52003 | |
| ST. THOMAS BECKETT | C/O BACHARA | 1306 N. LAMA LANE | | | MOUNT PROSPECT | IL | 60056 | |
| ST. THOMAS BECKETT | 1321 BURNING BUSH LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| ST. THOMAS MORE SCHOOL | 650 S. IRWIN AVENUE | 650 S. IRWIN AVENUE | | | GREEN BAY | WI | 54301 | |
| ST. THOMAS SCHOOL | 75 PINE STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| ST. URSULA'S WOMEN'S GUILD | 1300 BROADWAY | | | | FOUNTAIN HILL | PA | 18015 | |
| ST. VINCENT DE PAUL | 3001 E 30TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| ST. VINCENT DE PAUL SOCIETY OF | 10811 SO. RIDGELAND AVE. | | | | CHICAGO RIDGE | IL | 60415 | |
| ST. VINCENT DE PAUL STORE | 126 S. MAIN STREET | FRED FRANCESE | | | GREENSBURG | PA | 15601 | |
| ST. VINCENT DE PAUL STORE | 126 S. MAIN STREET | ATT: FREDFRANCESE | | | GREENSBURG | PA | 15601 | |
| ST. VINCENT DEPAUL CONFERENCE | 1037 BENT TREE CT | | | | ELGIN | IL | 60120 | |
| ST. VINCENT DEPAUL CONFERENCE | 90 KENNEDY DRIVE | ATTN:RACHEL MURDOCK ST MONICA | | | CARPENTERSVILLE | IA | 60110 | |
| ST. VINCENT DEPAUL CONFERENCE | C/O C ROSSELJONG | 809 SHADY OAKS DRIVE | | | ELGIN IL | | 60120 | |
| ST. WILLIAM SCHOOL 8TH GRADE | 2001 Jackson Avenue | | | | Seaford | NY | 11783 | |
| ST. WILLIAM SCHOOL 8TH GRADE | 2559 N SAYRE AVE | | | | CHICAGO | IL | 60707 | |
| ST.CATHARINE OF SIENA CATHCHR | 109 BLACKWOOD DR | AMERICAN HERITAGE GIRLS | | | READING | PA | 19606 | |
| ST.CATHARINEOFSIENA CATH CHUR | 109 BLACKWOOD DR | AMERICAN HERITAGE GIRLS | | | READING | PA | 19606 | |
| ST.CORNELIUS GIRL SCOUTS | 5414 N. LYNCH AVENUE | | | | CHICAGO | IL | 60630 | |
| ST.CORNELIUS GIRL SCOUTS | C/O B COLLETTI | 5414 N. LYNCH AVENUE | | | CHICAGO | IL | 60630 | |
| ST.CORNELIUS GIRL SCOUTS | C/O BERNADITE COLLETTI | 5414 N. LYNCH AVENUE | | | CHICAGO | IL | 60630 | |
| ST.FRANCIS DE SALES | 601 15TH AVE. N. | | | | MOORHEAD | MN | 56560 | |
| ST.JAMES THE GREATER PARISH CO | 2502 11TH ST. | | | | EAU CLAIRE | WI | 54703 | |
| ST.JAMES THE GREATER PARISH CO | PO BOX 3202 | | | | EAU CLAIRE | WI | 54702 | |
| ST.JOHN CME CHURCH | 174 NORTH 15TH STREET | | | | HARRISBURG | PA | 17103 | |
| ST.JOHN'S EPIS. CHURCH WOMEN | 1500 LOR RAY DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| ST.JOHN'S EPIS. CHURCH WOMEN | P.O. BOX 1119 | | | | MANKATO | MN | 56001 | |
| ST.MARY'S UKRAINIAN CATHOLIC C | C/O RITA LIHVARCHICK | 2281 DUMAN RD | | | EBENSBURG | PA | 15931 | |
| ST.PATRICK CHURCH | 3810 GRAND BLVD. | | | | EAST CHICAGO | IN | 46312 | |
| ST.PATRICK CHURCH | 4128 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| ST.PATS STUDENT COUNCL GRP #2 | 500 S. SILBER AVE | | | | NORTH PLATTE | NE | 69101 | |
| ST.PHARD, BARAK | Address on file | | | | | | | |
| STAAB, PATRICIA | Address on file | | | | | | | |
| STAAB, PEYTON | Address on file | | | | | | | |
| STAAR | ELIZABETH SCHUETT | P O BOX 68224 | | | SCHAUMBURG | IL | 60168 | |
| STAATS, BRITNY | Address on file | | | | | | | |
| STAATS, SAVANA | Address on file | | | | | | | |
| STAATS, SEAN | Address on file | | | | | | | |
| STABENOW, JESSICA | Address on file | | | | | | | |
| STABLER, ALEXANDER | Address on file | | | | | | | |
| STABLER, BREANNA | Address on file | | | | | | | |
| STACEY ALGEE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| STACEY DILS | 707 BEESON RD | | | | RICHMOND | IN | 47374 | |
| STACEY DOHN | 1343 6 ST S | | | | FARGO | ND | 58103 | |
| STACEY FERGUSON | 3302 17TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| STACEY FITZPATRICK | 29 CASWELL ST | | | | AFTON | NY | 13730 | |
| STACEY HORN | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| STACEY KRAUTHEIM | YOUNKERS LAKES MALL | 5580 HARVEY STREET | | | MUSKEGON | MI | 49444 | |
| STACEY SABATO | 1670 BAY ROAD | #3A | | | MIAMI BEACH | FL | 33139 | |
| STACEY TIGGARD | THE BON TON STS INC | 331 W WISCONSIN AVE | | | MULWAUKEE | WI | 53203 | |
| STACEY, CHRISTINE | Address on file | | | | | | | |
| STACEY, DOMINIQUE | Address on file | | | | | | | |
| STACH, LAUREN | Address on file | | | | | | | |
| STACHE, ALLEA | Address on file | | | | | | | |
| STACHELSKI, SUSAN | Address on file | | | | | | | |
| STACHOWIAK, ANGELA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1519 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STACHOWIAK, DENISE | Address on file | | | | | | | |
| STACHOWIAK, ELIZABETH | Address on file | | | | | | | |
| STACHOWSKI, LANA | Address on file | | | | | | | |
| STACHOWSKI, TRISHA | Address on file | | | | | | | |
| STACIA KREBS | 1621 FALCON WAY | | | | SHEBOYGAN FALLS | WI | 53085 | |
| Stacia Vera | 1471 W BERWYN AVE | | | | CHICAGO | IL | 60640 | |
| STACIA VERE LLC | 1471 W BERWYN AVE | | | | CHICAGO | IL | 60640 | |
| STACIA VERE LLC | 8925 CENTRAL PARK AVE | | | | EVANSTON | IL | 60203 | |
| STACIE BATTEY | 3185 CREEK RD | | | | YOUNGSTOWN | NY | 14301 | |
| STACIE LEREN | 10451 W FAIRLANE AVE | | | | MILWAUKEE | WI | 53224 | |
| STACK, ASPIN | Address on file | | | | | | | |
| STACK, EMILY | Address on file | | | | | | | |
| STACKHOUSE, ANNA | Address on file | | | | | | | |
| STACKHOUSE, MARY | Address on file | | | | | | | |
| STACKHOUSE, SERENA | Address on file | | | | | | | |
| STACKONIS, JILLSAN | Address on file | | | | | | | |
| STACKONIS, SUSAN | Address on file | | | | | | | |
| STACY ADAMS | 110 E 9TH ST | SUITE A-453 | | | LOS ANGELES | CA | 90079 | |
| STACY ADAMS | PO BOX 1188 | | | | MILWAUKEE | WI | 53201 | |
| STACY ADAMS | 7738 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| STACY ADAMS DRESS SHIRTS | 6480 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| STACY ADAMS JEWELRY | 7781 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| STACY ADAMS SHOE COMPANY | PO BOX 88858 | | | | MILWAUKEE | WI | 53288 | |
| STACY COOPER | 7230 MAPLEWOOD AVE | | | | HAMMOND | IN | 46324 | |
| STACY D SMITH | 8590 PLEASANTVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| STACY ELKINS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| STACY ELLIOTT | 732 SW 1ST ST | | | | RICHMOND | IN | 47374 | |
| STACY FINCH | 2518 E 39TH COURT | | | | DES MOINES | IA | 50317 | |
| STACY HUSS | PO BOX 73 | | | | GREENLEAF | WI | 54126 | |
| STACY J EVANS | 227 S W 4TH ST | | | | RICHMOND | IN | 47374 | |
| STACY JONES | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| STACY KAUER | 1801 CONSTANCE DR | | | | VERNUKKUIB | SD | 57069 | |
| STACY NELSON | 502 DAKOTA AVE | | | | HOFFMAN | MN | 56339 | |
| STACY PLAMISANO | 8 S 205 GRANT ST | | | | DARIEN | IL | 60561 | |
| STACY PLEDGER | 1900 MULBERRY ST | | | | HARRISBURG | PA | 17104 | |
| STACY PYFER | 29310 C.R. 28 | | | | ELKHART | IN | 46517 | |
| STACY ROBINSON | 1630 2ND AVE | | | | YORK | PA | 17403 | |
| STACY SMITH | 1714 MARLBORD LANE | | | | CREST HILL | IL | 60403 | |
| STACY SMITH | N9111 CITY ROAD A | | | | BEAVER DAM | WI | 53916 | |
| STACY UNDERWOOD | 214 KIRKWOOD BLVD | | | | DAVENPORT | IA | 52803 | |
| STACY WALLACE | 11 ISLAND AVE | #702 | | | MIAMI BEACH | FL | 33139 | |
| STACY WALLACE-ALBERT | 11 ISLAND AVE | 3702 | | | MIAMI BEACH | FL | 33139 | |
| STACY WALLACE-ALBERT | 3023 N. CLARK STREET | #315 | | | CHICAGO | IL | 60657 | |
| STACY WESTHUIS | 7022 MAGNOLIA DRIVE | | | | JENISON | MI | 49428 | |
| STACY WHETHAM | 305 30TH AVE NE | | | | GREAT FALLS | MT | 59404 | |
| STACY WOLLERSHEIM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| STACY, ADAM | Address on file | | | | | | | |
| STACY, ANNA | Address on file | | | | | | | |
| STACY, CHERYL | Address on file | | | | | | | |
| STACY, EMILY | Address on file | | | | | | | |
| STACY, KATHRYN | Address on file | | | | | | | |
| STACY, KELLY | Address on file | | | | | | | |
| STACY, MIKAYLA | Address on file | | | | | | | |
| STADEL, JULIE | Address on file | | | | | | | |
| STADIE, JAMISON | Address on file | | | | | | | |
| STADIUM GOLF CLUB | 333 JACKSON AVE | | | | SCHENECTADY | NY | 12304 | |
| STADIUM VIEW | 1963 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| STADLER, ASHLEY | Address on file | | | | | | | |
| STADLER, CHADISIA | Address on file | | | | | | | |
| STADLER, EVAN | Address on file | | | | | | | |
| STADLER, JACQUELINE | Address on file | | | | | | | |
| STADLER, JULIE | Address on file | | | | | | | |
| STADLER, ROCIO | Address on file | | | | | | | |
| STAEHELI, MAUREEN | Address on file | | | | | | | |
| STAEHLER, CANDACE | Address on file | | | | | | | |
| STAELENS, CYNTHIA | Address on file | | | | | | | |
| STAFF, RACHEL | Address on file | | | | | | | |
| STAFFING INC | 1553 S 38TH ST | SUITE # 300 | PO BOX 340467 | | MILWAUKEE | WI | 53234 | |
| STAFFING NETWORK LLC | PO BOX 6281 | | | | CAROL STREAM | IL | 60197-6281 | |
| STAFFMARK | ATTN: US BANK - CINCINNATI | PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMARK | ATTN: US BANK - CINCINNATI | PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMARK HOLDINGS, INC. | 1400 West Main Street | Suite D | | | Troy | OH | 45373 | |
| STAFFORD ROSENBAUM LLP | PO BOX 1784 | | | | MADISON | WI | 53701-1784 | |
| STAFFORD SCOTT | 14505 SANDERSON AVE | | | | DOLTON | IL | 60419 | |
| STAFFORD, ALEXANDRIA | Address on file | | | | | | | |
| STAFFORD, CHRISTINA | Address on file | | | | | | | |
| STAFFORD, EMILY | Address on file | | | | | | | |
| STAFFORD, FREDERICK | Address on file | | | | | | | |
| STAFFORD, GARY | Address on file | | | | | | | |
| STAFFORD, JULIA | Address on file | | | | | | | |
| STAFFORD, JUSTICE | Address on file | | | | | | | |
| STAFFORD, KALEB | Address on file | | | | | | | |
| STAFFORD, KELLY | Address on file | | | | | | | |
| STAFFORD, KYLA | Address on file | | | | | | | |
| STAFFORD, LISA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1520 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STAFFORD, MADISEN | Address on file | | | | | | | |
| STAFFORD, MARICIA | Address on file | | | | | | | |
| STAFFORD, MELISSA | Address on file | | | | | | | |
| STAFFORD, MORGAN | Address on file | | | | | | | |
| STAFFORD, PATTI | Address on file | | | | | | | |
| STAFFORD, STETHAN | Address on file | | | | | | | |
| STAFFORD, VANESSA | Address on file | | | | | | | |
| STAFFORD, YUNIQUE | Address on file | | | | | | | |
| STAFFORD-TARWID, AMBER | Address on file | | | | | | | |
| STAG FAIRBORN LLC | C/O STAG INDUSTRIAL INC | ONE FEDERAL ST, 23RD FL | ATTN: ACCOUNTING DEPT | | BOSTON | MA | 02110 | |
| STAGE RIGHT, INC. | 105 W. FOURTH STREET | | | | GREENSBURG | PA | 15601 | |
| STAGE, ALICIA | Address on file | | | | | | | |
| STAGE, KELLY | Address on file | | | | | | | |
| STAGEMAN, DEBORAH | Address on file | | | | | | | |
| STAGEMYER FLOWER SHOP | 535 N GEORGE STREET | | | | YORK | PA | 17404 | |
| STAGG HIGH SCHOOL CEC | 8015 W 111TH STREET | | | | PALOS HILLS | IL | 60465 | |
| STAGG INDUSTRIES | TANDY BRAND ACCESSORIES INC | PO BOX 203496 | | | DALLAS | TX | 75320-3496 | |
| STAGG INDUSTRIES/PMG | 3631 W DAVIS SUITE A | | | | DALLAS | TX | 75211 | |
| STAGGERS, BERNIE | Address on file | | | | | | | |
| STAGGERS, DEBORAH | Address on file | | | | | | | |
| STAGGS FLOOR COVERING | 2936 S VALLEY AVE | | | | MARION | IN | 46953 | |
| STAGGS, BRIANNA | Address on file | | | | | | | |
| STAGGS, KYLIE | Address on file | | | | | | | |
| STAGGS, NICOLE | Address on file | | | | | | | |
| STAGL, JAYDEN | Address on file | | | | | | | |
| STAGNER, KASEY | Address on file | | | | | | | |
| STAHL CABINETS & MILLWORK | 210 SOUTH WASHINGTON AVE | | | | LAURAL | MT | 59044 | |
| STAHL, BENJAMIN | Address on file | | | | | | | |
| STAHL, DARLENE | Address on file | | | | | | | |
| STAHL, KAITLYN | Address on file | | | | | | | |
| STAHL, LORI | Address on file | | | | | | | |
| STAHL, MARK | Address on file | | | | | | | |
| STAHL, MARY | Address on file | | | | | | | |
| STAHL, PAITYN | Address on file | | | | | | | |
| STAHL, TARA | Address on file | | | | | | | |
| STAHLER, LAURA | Address on file | | | | | | | |
| STAHLHUT, ASHLEY | Address on file | | | | | | | |
| STAHLHUTH, MARY | Address on file | | | | | | | |
| STAHLKE, SARAH | Address on file | | | | | | | |
| STAHR, KEITH | Address on file | | | | | | | |
| STAHULAK, JONATHAN | Address on file | | | | | | | |
| STAIGER, MARIE | Address on file | | | | | | | |
| STAINSAFE INC | 4889 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| STAIR, ANDREA | Address on file | | | | | | | |
| STAKEM, JOHN | Address on file | | | | | | | |
| STAKER, COLLEEN | Address on file | | | | | | | |
| STAKER, MELISSA | Address on file | | | | | | | |
| STALBOERGER, LISA | Address on file | | | | | | | |
| STALBOERGER, PAULETTE | Address on file | | | | | | | |
| STALCUP, JOSEPH | Address on file | | | | | | | |
| STALEY, CHARLENE | Address on file | | | | | | | |
| STALEY, DARCIE | Address on file | | | | | | | |
| STALEY, ELYSE | Address on file | | | | | | | |
| STALEY, JAZZMEN | Address on file | | | | | | | |
| STALEY, LEIGH | Address on file | | | | | | | |
| STALEY, LUCY | Address on file | | | | | | | |
| STALEY, LYNN | Address on file | | | | | | | |
| STALEY, MASON | Address on file | | | | | | | |
| STALEY, MIKAYLA | Address on file | | | | | | | |
| STALEY, RACHEL | Address on file | | | | | | | |
| STALEY, WESLEY | Address on file | | | | | | | |
| STALKFLEET, DANA | Address on file | | | | | | | |
| STALL, DONNA | Address on file | | | | | | | |
| STALLCUP, ELYSSA | Address on file | | | | | | | |
| STALLING-JOHNSON, MAKAYLA | Address on file | | | | | | | |
| STALLINGS, JESSE | Address on file | | | | | | | |
| STALLINGS, PEYTON | Address on file | | | | | | | |
| STALLMAN, ASHLEY | Address on file | | | | | | | |
| STALLMAN, KAITLIN | Address on file | | | | | | | |
| STALLMAN, TRISHA | Address on file | | | | | | | |
| STALLONE, LAURA | Address on file | | | | | | | |
| STALLONE, LAURA | Address on file | | | | | | | |
| STALLONE, ROSE | Address on file | | | | | | | |
| STALLWOOD, CRYSTAL | Address on file | | | | | | | |
| STALLWORTH, TONYA | Address on file | | | | | | | |
| STALNAKER, CANDICE | Address on file | | | | | | | |
| STALNAKER, FRANK | Address on file | | | | | | | |
| STALTER, SAMANTHA | Address on file | | | | | | | |
| STALVIG, CRYSTAL | Address on file | | | | | | | |
| STALWART HOMESTYLES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Stalwart Homestyles | D-11 & 12, INFOCITY PHASE-2, SECTOR-33 | | | | GURGAON HARYANA | | 122001 | |
| STALWART HOMESTYLES/PMG | PLOT D 11/12 INFO CITY PHASE 2 | SECTOR 33 | | | GURGAON, HARYANA | II | | |
| STALZER PHOTOGRAPHY | 1915 GETHMANN LANE | | | | MARSHALLTOWN | IA | 50158 | |
| STALZER, CLAIRE | Address on file | | | | | | | |
| STALZER, MADISON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1521 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STAM, KEITH | Address on file | | | | | | | |
| STAMAN, JAYLEE | Address on file | | | | | | | |
| STAMATES, MELISSA | Address on file | | | | | | | |
| STAMBAUGH NESS PC | 2600 EASTERN BLVD | SUITE 101 | | | YORK | PA | 17402 | |
| STAMBAUGH, GABRIELLE | Address on file | | | | | | | |
| STAMBAUGH, KAREN | Address on file | | | | | | | |
| STAMBAUGH, LAURA | Address on file | | | | | | | |
| STAMBOULIS, STACY | Address on file | | | | | | | |
| STAMFORD, KIARA | Address on file | | | | | | | |
| STAMM BUSINESS TECHNOLOGI | SUITE 2E4 | | | | MILWAUKEE | WI | 53212-3947 | |
| STAMM TECHNOLOGIES | 116 East Pleasant Street | | | | Milwaukee | WI | 53212 | |
| STAMM TECHNOLOGIES INC | 116 E PLEASANT ST | SUITE 2E4 | | | MILWAUKEE | WI | 53212-3947 | |
| STAMM, KRISTINA | Address on file | | | | | | | |
| STAMPED METAL JEWELRY | 1712 FALCON DR | | | | POLK CITY | IA | 50226 | |
| STAMPER, BERNARD | Address on file | | | | | | | |
| STAMPER, CAMMI | Address on file | | | | | | | |
| STAMPER, LISA | Address on file | | | | | | | |
| STAMPER, PATRICIA | Address on file | | | | | | | |
| STAMPF, KATHLEEN | Address on file | | | | | | | |
| STAMPFLI, ALEXA | Address on file | | | | | | | |
| STAMPLEY, MORGAN | Address on file | | | | | | | |
| STAMPS, GERALDINE | Address on file | | | | | | | |
| STAMPS, LAVINA | Address on file | | | | | | | |
| STAMPS, SAEVONNE | Address on file | | | | | | | |
| STAMPS, SHARON | Address on file | | | | | | | |
| STAN KOCH & SONS TRUCKING INC | SDS 12-2753 | PO BOX 86 | | | MINNEAPOLIS | MN | 55488-2755 | |
| STANARD, STEPHANIE | Address on file | | | | | | | |
| STANAWAY, AMBER | Address on file | | | | | | | |
| STANAWAY, DENISE | Address on file | | | | | | | |
| STANBACK, SHELA | Address on file | | | | | | | |
| STANBEARY, NANCY | Address on file | | | | | | | |
| STANBERRY, MARYALICE | Address on file | | | | | | | |
| STANBRO, JOANN | Address on file | | | | | | | |
| STANCEL, CHRISTINA | Address on file | | | | | | | |
| STANCHIU, MONICA | Address on file | | | | | | | |
| STANCIEL, MIKHAILA | Address on file | | | | | | | |
| STANCIK, JAMES | Address on file | | | | | | | |
| STANCLE, MONIQUE | Address on file | | | | | | | |
| STANCO, CATHERINE | Address on file | | | | | | | |
| STANCO, JAMES | Address on file | | | | | | | |
| STANCZAK, KIMBERLY | Address on file | | | | | | | |
| STANCZYK, EVELINA | Address on file | | | | | | | |
| STAND ENERGY CORP | FIRST THIRD BANK | PO BOX 632712 | | | CINCINNATI | OH | 45263-2712 | |
| STAND ENERGY CORPORATION | PO BOX 632712 | | | | CINCINNATI | OH | 45263-2712 | |
| STANDARD & POORS | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| STANDARD COFFEE SERVICE | PO BOX 62278 | | | | NEW ORLEANS | LA | 70162 | |
| STANDARD COMPANIES | 2601 S ARCHER AVE | | | | CHICAGO | IL | 60608-5913 | |
| STANDARD ELECTRIC CO INC | 2672 MAPLEWOOD DR | | | | MAPLEWOOD | MN | 55109-1021 | |
| STANDARD ELECTRIC SUPPLY | PO BOX 788666 | | | | PHILADELPHIA | PA | 19178-8500 | |
| STANDARD ELECTRIC SUPPLY | 14 JEWEL DR | | | | WILMINGTON | MA | 01887 | |
| STANDARD EXTERMINATING CO | 905 7TH AVE | | | | CHARLESTON | WV | 25302 | |
| STANDARD FURNITURE MFG | 801 Highway 31 South | | | | Bay Minette | AL | 36507 | |
| STANDARD FURNITURE MFG | CIT GROUP COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| STANDARD GLASS COMPANY | 1417 FALLS AVE | | | | WATERLOO | IA | 50701 | |
| STANDARD INDUSTRIES | 448 MAIN ST | | | | REISTERSTOWN | MD | 21136 | |
| STANDARD JOURNAL | 21 N ARCH ST | | | | MILTON | PA | 17847 | |
| STANDARD PUBLISHING COMPANY LP | 21 NORTH WYOMING ST | PO BOX 578 | | | HAZELTON | PA | 18201 | |
| STANDARD REGISTER CO | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | |
| STANDARD REGISTER COMPANY | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| STANDARD TRANSPORTATION | 1325 IRVING PARK | | | | BENSENVILLE | IL | 60106 | |
| STANDER, JANET | Address on file | | | | | | | |
| STANDFEST, MAKAYLA | Address on file | | | | | | | |
| STANDGUARD | PO BOX 974861 | | | | DALLAS | TX | 75397-4861 | |
| STANDIFER, JACQUELINE | Address on file | | | | | | | |
| STANDIFORD, CAITY | Address on file | | | | | | | |
| STANDIFORD, CORAL | Address on file | | | | | | | |
| STANDIFORD, NATHANIEL | Address on file | | | | | | | |
| STANDING BEAR, CASSIE | Address on file | | | | | | | |
| STANDING CLOUD, BRENNA | Address on file | | | | | | | |
| STANDING ROCK, FLORENCE | Address on file | | | | | | | |
| STANDING ROCK, TIA | Address on file | | | | | | | |
| STANDKE, SAMANTHA | Address on file | | | | | | | |
| STANDLEY, HEATHER | Address on file | | | | | | | |
| STANDLEY, KAELEY | Address on file | | | | | | | |
| STANDLEY, NATALIE | Address on file | | | | | | | |
| STANDREWS, KAT | Address on file | | | | | | | |
| STANEK, ALEXANDER | Address on file | | | | | | | |
| STANEK, CASSANDRA | Address on file | | | | | | | |
| STANEK, JOSEPH | Address on file | | | | | | | |
| STANEK, MATTHEW | Address on file | | | | | | | |
| STANEK, RACHELE | Address on file | | | | | | | |
| STANFIELDS LTD | 1 LOGAN ST | | | | TRURO | NS | B2N 5C2 | |
| STANFORD, ADRIANA | Address on file | | | | | | | |
| STANFORD, JENNA | Address on file | | | | | | | |
| STANFORD, KANDACE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANG, LAUREN | Address on file | | | | | | | |
| STANG, SHERI | Address on file | | | | | | | |
| STANGANELLI, KLARICE | Address on file | | | | | | | |
| STANGE, BEVERLY | Address on file | | | | | | | |
| STANGEL, DEBORAH | Address on file | | | | | | | |
| STANGL SANITATION | 17330 458TH AVE | | | | WATERTOWN | SD | 57201 | |
| STANGLEWICZ, ALEXANDER | Address on file | | | | | | | |
| STANHOPE, COTY | Address on file | | | | | | | |
| STANICH, CALIEN | Address on file | | | | | | | |
| STANIS, DEBORAH | Address on file | | | | | | | |
| STANISIC, GEORGUE | Address on file | | | | | | | |
| STANISLAWSKI, ADRIAN | Address on file | | | | | | | |
| STANISLAWSKI, JILL | Address on file | | | | | | | |
| STANISZESKI, KELSI | Address on file | | | | | | | |
| STANISZESKI, MORGAN | Address on file | | | | | | | |
| STANISZEWSKI, ANYA | Address on file | | | | | | | |
| STANITIS, DIANE | Address on file | | | | | | | |
| STANKEVICIUS ZAUSCH, GABRIELLE | Address on file | | | | | | | |
| STANKEY, MICHAEL | Address on file | | | | | | | |
| STANKOVEN, KATHLEEN | Address on file | | | | | | | |
| STANKOVIC, OLIVERA | Address on file | | | | | | | |
| STANLES, SAMUEL | Address on file | | | | | | | |
| STANLEY ACCESS TECH | PO BOX 0371595 | | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY ACCESS TECHNOLOGIES | 6150 E 75TH | SUITE 101 | | | INDIANAPOLIS | IN | 46250 | |
| STANLEY CONVERGENT SECURITY SO | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| STANLEY D ROTHBARDT | 2350 CHESTNUT AVE | | | | GLENVIEW | IL | 60026 | |
| STANLEY DIXSON | BONTON STORE 141 | 300 COMMONS DRIVE | | | DUBOIS | PA | 15801 | |
| STANLEY FURNITURE | PO BOX 60 | | | | STANLEYTOWN | VA | 24168 | |
| STANLEY FURNITURE | PO BOX 934225 | | | | ATLANTA | GA | 31193-4225 | |
| STANLEY HARRIS | 3135 N. 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| STANLEY KOWALSKI | 847 THOMAS STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| STANLEY OZARK | 140 HUTCHINS CT | | | | CHEEKTOWAGA | NY | 14227 | |
| STANLEY SECURITY SOLUTIONS INC | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| STANLEY STEEMER | 1960 E COLLEGE AVE | | | | BELLEFONTE | PA | 16823 | |
| STANLEY STEEMER | 3835 40TH ST SOUTH | | | | ST CLOUD | MN | 56301 | |
| STANLEY STEEMER | 401 S VERMONT | | | | PALATINE | IL | 60067 | |
| STANLEY STEEMER | 509 S CARLISLE ST | | | | ALLENTOWN | PA | 18109 | |
| STANLEY STEEMER | 998 GLORY ROAD | SUITE A | | | GREEN BAY | WI | 54304 | |
| STANLEY STEEMER | DETROIT NORTH #82 | 44501 N GROESBECK | | | CLINTON TOWNSHIP | MI | 48036 | |
| STANLEY STEEMER GREAT LAKES | 8225 PFEIFFER FARMS DR | SUITE 500 | | | BYRON CENTER | MI | 49315 | |
| STANLEY STEEMER INT'L INC | PO BOX 205819 | | | | DALLAS | TX | 75320-5819 | |
| STANLEY STEEMER WESTERN NY LLC | 2319 GENESEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| STANLEY SUPPLY & SERVICES | PO BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| STANLEY THOMPSON | 7093 NEW HORIZON AVE | | | | ENON | OH | 45323 | |
| STANLEY YOUNG | 880 GALTHER | | | | ST PAUL | MN | 55117 | |
| STANLEY, ALLISON | Address on file | | | | | | | |
| STANLEY, AMANDA | Address on file | | | | | | | |
| STANLEY, ANNE | Address on file | | | | | | | |
| STANLEY, BRITTINIE | Address on file | | | | | | | |
| STANLEY, CASSIDY | Address on file | | | | | | | |
| STANLEY, DIANA-ANN | Address on file | | | | | | | |
| STANLEY, DANIELLE | Address on file | | | | | | | |
| STANLEY, ELIZABETH | Address on file | | | | | | | |
| STANLEY, GABRIELLE | Address on file | | | | | | | |
| STANLEY, GRETCHEN | Address on file | | | | | | | |
| STANLEY, HALEY | Address on file | | | | | | | |
| STANLEY, HEATHER | Address on file | | | | | | | |
| STANLEY, JOSHUA | Address on file | | | | | | | |
| STANLEY, KAREN | Address on file | | | | | | | |
| STANLEY, KYLE | Address on file | | | | | | | |
| STANLEY, LAURIE | Address on file | | | | | | | |
| STANLEY, LINDA | Address on file | | | | | | | |
| STANLEY, LISA | Address on file | | | | | | | |
| STANLEY, LONNETTE | Address on file | | | | | | | |
| STANLEY, MAKAYLA | Address on file | | | | | | | |
| STANLEY, MARY | Address on file | | | | | | | |
| STANLEY, MATTHEW | Address on file | | | | | | | |
| STANLEY, MEGAN | Address on file | | | | | | | |
| STANLEY, REBECCA | Address on file | | | | | | | |
| STANLEY, REGINA | Address on file | | | | | | | |
| STANLEY, ROBIN | Address on file | | | | | | | |
| STANLEY, SHANTAE | Address on file | | | | | | | |
| STANLEY, SIERRA | Address on file | | | | | | | |
| STANLEY, VERONICA | Address on file | | | | | | | |
| STANLEY, WILLIE | Address on file | | | | | | | |
| STANLY FIXTURES | PO BOX 616 | 11635 NC # 138 HWY | | | NORWOOD | NC | 28128 | |
| STANNARD, LYDIA | Address on file | | | | | | | |
| STANOVICH, MARY | Address on file | | | | | | | |
| STANSBERY, SONJA | Address on file | | | | | | | |
| STANSBURY, APRIL | Address on file | | | | | | | |
| STANSBURY, JENNIFER | Address on file | | | | | | | |
| STANSELL-SCHMITZ, JESSIE | Address on file | | | | | | | |
| STANSFIELD VENDING INC | 3172 BERLIN DR | PO BOX 157 | | | LA CROSSE | WI | 54602-0157 | |
| STANSFORD, SHERRIE | Address on file | | | | | | | |
| STANTON, ALLIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| STANTON, ANDREA | Address on file | | | | | | | |
| STANTON, BILLIE | Address on file | | | | | | | |
| STANTON, DONNA | Address on file | | | | | | | |
| STANTON, KELLY | Address on file | | | | | | | |
| STANTON, LANA | Address on file | | | | | | | |
| STANTON, LAWRENCE | Address on file | | | | | | | |
| STANTON, MAHAGONY | Address on file | | | | | | | |
| STANTON, NICK | Address on file | | | | | | | |
| STANTON, ROBERT | Address on file | | | | | | | |
| STANTON, SHERRIE | Address on file | | | | | | | |
| STANUCEVICH, ZORICA | Address on file | | | | | | | |
| STANUCH, KAROLINA | Address on file | | | | | | | |
| STANYK, MARY | Address on file | | | | | | | |
| STANZEK, MICHAEL | Address on file | | | | | | | |
| STANZESKI, MARIALICE | Address on file | | | | | | | |
| STAPEL, KATHRYN | Address on file | | | | | | | |
| STAPLE, MICHELE | Address on file | | | | | | | |
| STAPLER, JOSHUA | Address on file | | | | | | | |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL P O BOX 30851 | | | | HARTFORD | CT | 06150-0851 | |
| STAPLES CREDIT PLAN | DEPT 80 - 0105702650 | | | | DES MOINES | IA | 50368-9020 | |
| STAPLES MOTLEY GRAD BLAST | 12626 STATE 64 SW | PO BOX 689020 | | | MOTLEY | MN | 56466 | |
| STAPLES MOTLEY GRAD BLAST 2017 | 401 CENTENNIAL LANE | | | | STAPLES | MN | 56466 | |
| STAPLES, ADRIANA | Address on file | | | | | | | |
| STAPLES, ANGELINA | Address on file | | | | | | | |
| STAPLES, CHANDALAE | Address on file | | | | | | | |
| STAPLES, CHELSIE | Address on file | | | | | | | |
| STAPLES, DAVID | Address on file | | | | | | | |
| STAPLES, IRISH | Address on file | | | | | | | |
| STAPLES, JAMES | Address on file | | | | | | | |
| STAPLES, JANICE | Address on file | | | | | | | |
| STAPLES, MARLENE | Address on file | | | | | | | |
| STAPLES, | 500 STAPLES DR | | | | FRAMINGHAM | MA | 01702 | |
| STAPLETON, AC | Address on file | | | | | | | |
| STAPLETON, EMILY | Address on file | | | | | | | |
| STAPLETON, JANET | Address on file | | | | | | | |
| STAPLETON, MARCIA | Address on file | | | | | | | |
| STAPLETON, SHAYLEE | Address on file | | | | | | | |
| STAPLETON, TAYLOR | Address on file | | | | | | | |
| STAPLETON, VICKI | Address on file | | | | | | | |
| STAPPAS, CATHERINE | Address on file | | | | | | | |
| STAR 104 | ONE BOSTON STORE PLACE | | | | ERIE | PA | 16501 | |
| STAR BRIGHT INC | 4036 S HANSON AVENUE | | | | MILWAUKEE | WI | 53207 | |
| STAR CHILDRENS DRESS COMPANY | 9120 PRIDESVILLE ROAD | | | | AMELIA | VA | 23002 | |
| STAR CHILDRENS DRESS COMPANY | 1250 BROADWAY | 18 FLOOR | | | NEW YORK | NY | 10001 | |
| STAR CHILDRENS/DEAR MOON | 1250 BROADWAY, 18TH FL | | | | NEW YORK | NY | 10001 | |
| STAR CITY DIV TRACY EVANS LTD | 180 PULASKI ST | SUITE 1505 | | | BAYONNE | NJ | 07002 | |
| STAR CITY DIV TRACY EVANS LTD | 180 PULASKI ST | | | | BAYONNE | NJ | 07002 | |
| STAR CITY DIV-TRACY EVANS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| STAR CITY GLASS & SCREEN INC | 15 N FIRST ST | | | | MIAMISBURG | OH | 45342 | |
| STAR CREATION INC | 75 ALBRECHT DR | | | | LAKE BLUFF | IL | 60044 | |
| STAR CREATIONS INC | 245 EGIDI DR | | | | WHEELING | IL | 60090 | |
| STAR ELEMENTARY | 8249 US 60 | | | | RUSH | KY | 41168 | |
| STAR GAZETTE | PO BOX 9001407 | | | | LOUISVILLE | KY | 40290-1407 | |
| STAR HERALD | 1405 BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| STAR HOLLOW CANDLE CO | 93 BICKEL RD | | | | MIDDLEBURG | PA | 17842 | |
| STAR LAUNDRY | 214 E KEMP | | | | WATERTOWN | SD | 57201 | |
| STAR LEASING COMPANY | PO BOX 76100 | | | | CLEVELAND | OH | 44101 | |
| STAR MEDIA | PO BOX 677553 | | | | DALLAS | TX | 75267-7553 | |
| STAR PRESS | PO BOX 677560 | | | | DALLAS | TX | 75267-7560 | |
| STAR RIDE KIDS | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| STAR RIDE KIDS | 112 WEST 34TH STREET SUITE 830 | | | | NEW YORK | NY | 10120 | |
| STAR RIDE KIDS | W/O/05/09 | 112 W 34TH STREET | | | NEW YORK | NY | 10120 | |
| STAR STAR LLC | C/O BRIDGET GRIFFITH EVANS | 5407 W VLIET ST | | | MILWAUKEE | WI | 53208-2118 | |
| STAR TRANSPORT INC | PO BOX 909 | | | | MORTON | IL | 61550 | |
| STAR TRANSPORTATION - SLSG | 1116 Polk Ave | | | | Nashville | TN | 37210 | |
| STAR TRANSPORTATION INC | PO BOX 409588 | | | | ATLANTA | GA | 30384-9588 | |
| STAR TRIBUNE | PO BOX 790445 | | | | ST LOUIS | MO | 63179-0445 | |
| STAR TRIBUNE | PO BOX 9166 | | | | MINNEAPOLIS | MN | 55480-9166 | |
| STAR TRUCK RENTALS INC | 3940 EASTERN AVE S.E. | | | | GRAND RAPIDS | MI | 49508-2497 | |
| STAR WEST GATEWAY LLC | PO BOX 912661 | | | | DENVER | CO | 80291-2661 | |
| STAR WEST GATEWAY LLC | PO BOX 912661 | | | | DENVER | CO | 80291-2661 | |
| STARASINICH, BETH | Address on file | | | | | | | |
| STARCHER, KATIE | Address on file | | | | | | | |
| STARCHER, REBECCA | Address on file | | | | | | | |
| STARCOM | 35 West Wacker Drive | | | | Chicago | IL | 60601 | |
| STARCOM WORLDWIDE INC | 12076 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| STARDUST ANIMAL SANCTUARY | 3106 EAST SOLON ROAD | | | | RICHMOND | IL | 60071 | |
| STAREK, ALEXANDRIA | Address on file | | | | | | | |
| STARETZ, DOLORES | Address on file | | | | | | | |
| STARFLEET LOCK & SAFE INC | 450 NORTH STREET STE C | | | | SPRINGFIELD | IL | 62704 | |
| STARFRIT USA INC | 770 GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | |
| STARGELL, TAYLOR | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1524 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STAR-HERALD | PO BOX 1709 | | | | SCOTTSBLUFF | NE | 69363 | |
| STARIHA, NATASHA | Address on file | | | | | | | |
| STARK CANDY COMPANY | 700 HICKORY LANE | | | | PEWAUKEE | WI | 53072 | |
| STARK COLLECTION AGENCY | PO BOX 45710 | | | | MADISON | WI | 53744-5700 | |
| STARK COUNTY TREASURER | 110 CENTRAL PLAZA S | SUITE 250 | | | CANTON | OH | 44702 | |
| STARK, ALEXANDRA | Address on file | | | | | | | |
| STARK, ALEXANDRA | Address on file | | | | | | | |
| STARK, CINDY | Address on file | | | | | | | |
| STARK, HAILEE | Address on file | | | | | | | |
| STARK, HOLLIE | Address on file | | | | | | | |
| STARK, JENNIFER | Address on file | | | | | | | |
| STARK, JESSICA | Address on file | | | | | | | |
| STARK, JILL | Address on file | | | | | | | |
| STARK, KANDY | Address on file | | | | | | | |
| STARK, LANCE | Address on file | | | | | | | |
| STARK, LAURA | Address on file | | | | | | | |
| STARK, LISA | Address on file | | | | | | | |
| STARK, MARILYN | Address on file | | | | | | | |
| STARK, MICHELE | Address on file | | | | | | | |
| STARK, MICHELE | Address on file | | | | | | | |
| STARK, PATRICIA | Address on file | | | | | | | |
| STARK, ZOE | Address on file | | | | | | | |
| STARKE CIRCUIT COURT | PO BOX 395 | 53 E WASHINGTON ST | | | KNOX | IN | 46534 | |
| STARKE, CIERRA | Address on file | | | | | | | |
| STARKEY, DOROTHY | Address on file | | | | | | | |
| STARKEY, KARLEE | Address on file | | | | | | | |
| STARKEY, MADISON | Address on file | | | | | | | |
| STARKEY, MCKENZIE | Address on file | | | | | | | |
| STARKS MECHANICAL | PO BOX 2246 | | | | COLUMBUS | IN | 47202 | |
| STARKS, BERTHA | Address on file | | | | | | | |
| STARKS, CHRISTOPHER | Address on file | | | | | | | |
| STARKS, DAVID | Address on file | | | | | | | |
| STARKS, DIARRA | Address on file | | | | | | | |
| STARKS, EBONY | Address on file | | | | | | | |
| STARKS, JORDAN | Address on file | | | | | | | |
| STARKS, JUDITH | Address on file | | | | | | | |
| STARKS, MALICIA | Address on file | | | | | | | |
| STARKS, MALIKA | Address on file | | | | | | | |
| STARKS, MAXWELL | Address on file | | | | | | | |
| STARKS, NIKKI | Address on file | | | | | | | |
| STARKS, SHERRY | Address on file | | | | | | | |
| STARKS, TAKEIRA | Address on file | | | | | | | |
| STARKWEATHER, RACHEL | Address on file | | | | | | | |
| STARLIGHT D'AMOUR | C/O MARIA VILLARI | 2433 MOFFAT ST | | | CHICAGO | IL | 60647 | |
| STARLIGHT D'AMOUR | PO BOX 8043 | | | | ST THOMAS | VI | 00801 | |
| STARLIGHT SWEATERS LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| STARLIGHT SWEATERS LTD/ PMG | BADA KALMASHER K.B. BAZAR | | | | GAZIPUR | | | |
| STARLIGHT WOODS | 537 STARLIGHT DR | | | | CRESCO | PA | 18326 | |
| STARLIGHTS PREJUV | 179 EDGEWATER DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| STARLIGHTS SYNCHRONIZED SKATIN | 5360 HEDGEWOOD. T | | | | LONG GROVE | IL | 60047 | |
| STARLINE INC | 3036 ALT BLVD | | | | GRAND ISLAND | NY | 14072 | |
| STARLINE INC | 450 WEST BRIAR PLACE | SUITE 5A | | | CHICAGO | IL | 60657 | |
| STARLING, KENNEDY | Address on file | | | | | | | |
| STARLING, LAUREN | Address on file | | | | | | | |
| STARLING, SYLMARI | Address on file | | | | | | | |
| STARLITE #10ES | 11705 S. TRIPP | | | | ALSIP | IL | 60803 | |
| STARLITE CHAPTER #83 | 1029 E. NOBLE ST. | | | | ALLIANCE | OH | 44601 | |
| STARLITE CHAPTER #83 | P.O BOX 2727 | | | | ALLIANCE | OH | 44601 | |
| STARLITE CONSUMER ELECTRONICS | 100 NORTH 6TH STREET STE 300C | | | | MINNEAPOLIS | MN | 55403 | |
| STARLITE CONSUMER ELECTRONICS | CIT GROUP/COMMERCIAL SRVCS | W/O/05/10 | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| STARMAN, ANDREA | Address on file | | | | | | | |
| STARMAN, JORDAN | Address on file | | | | | | | |
| STARMONT - DOLLARS FOR SCHOLAR | 3202 40TH STREET | C/O ABBIE THOMPSON | | | ARLINGTON | IA | 50606 | |
| STARMONT - DOLLARS FOR SCHOLAR | 3202 40TH STREET | | | | ARLINGTON | IA | 50606 | |
| STARMONT POST PROM | 3202 40TH ST | | | | ARLINGTON | IA | 50606 | |
| STARNER, JOSHUA | Address on file | | | | | | | |
| STARNER-KOCH, ANNA | Address on file | | | | | | | |
| STARNES, KIARA | Address on file | | | | | | | |
| STARNES, TAYVIN | Address on file | | | | | | | |
| STARPOINT MIDDLE SCHOOL | 4363 MAPLETON ROAD | | | | LOCKPORT | NY | 14094 | |
| STARPOINT/FAB | 15 WEST 34TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| STARR ASSOCIATES | LEE STARR | 5030 THEALL RD | | | RYE | NY | 10580 | |
| STARR, ADRIANA | Address on file | | | | | | | |
| STARR, ANDRA | Address on file | | | | | | | |
| STARR, ANGELA | Address on file | | | | | | | |
| STARR, CHRISTINA | Address on file | | | | | | | |
| STARR, DEVOUN | Address on file | | | | | | | |
| STARR, DIAMOND | Address on file | | | | | | | |
| STARR, JAMES | Address on file | | | | | | | |
| STARR, KRYSTOPHER | Address on file | | | | | | | |
| STARR, LAURIE | Address on file | | | | | | | |
| STARR, LINDSAY | Address on file | | | | | | | |
| STARR, LUCILLE | Address on file | | | | | | | |
| STARR, PATRICIA | Address on file | | | | | | | |
| STARR, SANDRA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STARR, SHANNON | Address on file | | | | | | | |
| STARR, SUZANNE | Address on file | | | | | | | |
| STARR, THOMAS | Address on file | | | | | | | |
| STARS ELITE | 19600 GRAND RIVER AVE. | | | | DETROIT | MI | 48223 | |
| STARS ELITE | 735 SOUTH MAIN ST. | | | | WEST BEND | WI | 53090 | |
| STARS MODEL MANAGEMENT INC | 23 GRANT AVENUE | 4TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| START STRONG FINISH STRONGER B | 2068 124TH LANE NW | | | | COON RAPIDS | MN | 55448 | |
| START STRONG FINISH STRONGER B | 11031 COTTONWOOD STREET | | | | COON RAPIDS | MN | 55448 | |
| STARTER SPORTSWEAR | 114 E VAN BUREN | | | | NAPERVILLE | IL | 60540 | |
| STARTER SPORTSWEAR | PO BOX 5691 | | | | HARTFORD | CT | 06102-5691 | |
| STARTZMAN, DONNA | Address on file | | | | | | | |
| STARVED ROCK ASSOCIATES FOR VO | 2668 E. 875th Road | | | | Oglesby | IL | | 61348 |
| STARVED ROCK LODGE & CONFERENC | C/O SALES & CATERING DEPT | PO BOX 570 | | | UTICA | IL | 61373 | |
| STAR-WEST CHICAGO RIDGE LLC | 75 REMITTANCE DR DEPT 1512 | | | | CHICAGO | IL | 60675-1512 | |
| STAR-WEST CHICAGO RIDGE LLC | 75 REMITTANCE DR DEPT 1512 | | | | CHICAGO | IL | 60675-1512 | |
| STAR-WEST LOUIS JOLIET LLC | 75 REMITTANCE DR | DEPT 1401 | | | CHICAGO | IL | 60675-1401 | |
| STAR-WEST LOUIS JOLIET LLC | 75 REMITTANCE DR | DEPT 1401 | | | CHICAGO | IL | 60675-1401 | |
| STAS, SUSAN | Address on file | | | | | | | |
| STASH, JORDAN | Address on file | | | | | | | |
| STASHKO, SEAN | Address on file | | | | | | | |
| STASIAK, DEBORAH | Address on file | | | | | | | |
| STASICK, MANDY | Address on file | | | | | | | |
| STASINSKA, RENATA | Address on file | | | | | | | |
| STASKIEL, ABIGAIL | Address on file | | | | | | | |
| STASKIEWICZ, SUZANNE | Address on file | | | | | | | |
| STASSEN, AMBER | Address on file | | | | | | | |
| STASSEN, JESSICA | Address on file | | | | | | | |
| STASURAK, ADRIANE | Address on file | | | | | | | |
| STASZAK, GERARD | Address on file | | | | | | | |
| STATE ARTIST MANAGEMENT | 200 WEST 41ST ST, STE 1000 | | | | NEW YORK | NY | 10036 | |
| STATE BOARD OF COSMETOLOGISTS | PO BOX 17408 | 500 N COLVERT ST | | | BALTIMORE | MD | 21202-3651 | |
| STATE CHEMICAL MANUFACTURING C | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |
| STATE COLLECTION SERVICE INC | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| STATE COLLEGE AREA HIGH BASEBA | 113 OCTOBER DRIVE | | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE FEDERATED WOMAN' | SUE MASCOLO | 169 N HARVEST RUN RD | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE FEDERATED WOMAN' | 169 N HARVEST RUN ROAD | | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE POLICE DEPT | 243 SOUTH ALLEN ST | | | | STATE COLLEGE | PA | 16801 | |
| STATE CORPORATION DEVELOPMENT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| STATE CORPORATION DEVELOPMENT | FLAT A2 11/F LEAPONT IND BLDG | NO 18-28 WO LIU HANG RD | FO TAN SHA TIN NT | | HONG KONG | | | |
| STATE CORPORATION DEVELOPMENT | Mr Alan | FLAT A2 11/F LEAPONT IND BLDG | NO 18-28 WO LIU HANG RD | FO TAN SHA TIN NT | SHATIN, NEW TERRITORIES | NIL | | |
| STATE CORPORATION DEVELOPMENT | Flat F, 11/F, High Win Factory Bldg | 47 Hoi Yuen Road, Kwun Tong | | | Hong Kong | | | |
| State Corporation Development LTD | Flat F, 11/F, High Win Factory Bldg | 47 Hoi Yuen Road, Kwun Tong | | | Hong Kong | | | |
| STATE ELECTRONIC SECURITY INC | 342 CLARE STREET | | | | LANSING | MI | 48917 | |
| STATE ELECTRIC | PO BOX 28589 | | | | ST LOUIS | MO | 63146 | |
| STATE FARM BANK | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| STATE FIRE MARSHAL | PO BOX 3331 | | | | SPRINGFIELD | IL | 62708-3331 | |
| STATE FIRE MARSHALL | CASHIER, ELEVATORS | IL OFFC OF STATE FIRE MARSHALL | PO BOX 3332 | | SPRINGFIELD | IL | 62708-3332 | |
| STATE FIRE MARSHALL | DIV OF BOILER & PRESSURE | 1035 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4599 | |
| STATE GLASS INC | 612 EAST 4TH ST | PO BOX 1141 | | | GRAND ISLAND | NE | 68802 | |
| STATE JOURNAL REGISTER | One Copley Plaza | | | | Springfield | IL | 62705 | |
| STATE LAND DEPARTMENT | STATE LAND DEPT: UCP DIV | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| STATE MARSHAL MICHAEL CASSIDY | PO BOX 774 | | | | MERIDEN | CT | 06450 | |
| STATE MARSHAL,SEBASTIAN MILARD | PO BOX 1601 | | | | MIDDLETOWN | CT | 06457 | |
| STATE OF CALIFORNIA | DIV OF COLL BUR OF UCLMD PROP | PO BOX 942850 | | | SACREMENTO | CA | 94250-5873 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | 401 FEDERAL STREET, SUITE 4 | | | DOVER | DE | 19901 | |
| State of Idaho Attorney General | Attn: Bankruptcy Department | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| State of Illinois Attorney General | Attn: Bankruptcy Department | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| STATE OF INDIANA | IN ATTNY GEN OFFICE: DIV UCP | 35 S PARK BLVD | | | GREENWOOD | IN | 46143 | |
| State of Indiana Attorney General | Attn: Bankruptcy Department | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| STATE OF IOWA | PO BOX 10411 | | | | DES MOINES | IA | 50306-0411 | |
| State of Iowa Attorney General | Attn: Bankruptcy Department | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| State of Kentucky Attorney General | Attn: Bankruptcy Department | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| STATE OF MARYLAND | 301 WEST PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| State of Maryland Attorney General | Attn: Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| STATE OF MICHIGAN | PO BOX 30255 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | 24020 HARPER AVENUE | | | | ST CLAIRE SHORES | MI | 48080 | |
| STATE OF MICHIGAN | BUREAU OF CONSTRUCTION | CODES/BOILER DIV | PO BOX 30255 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | BUREAU OF CONSTRUCTION CODES | ELEVATOR SAFETY DIV | PO BOX 30255 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | DELEG BUREAU OF CONS CODES | BOILER DIV PO BOX 30255 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | DEPT OF LABOR & ECONOMIC GROWT | PO BOX 30768 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | DEPT OF LICENSING & REGULATORY | PO BOX 30644 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECO GROWTH | PO BOX 30054 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECONOMIC | PO BOX 30702 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MI DEPT OF TREASURY | DEPT 77375 PO BOX 77000 | | | DETROIT | MI | 48277-0375 | |
| STATE OF MICHIGAN | MI DEPT OF TREASURY | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| STATE OF MICHIGAN | MI DEPT OF TREASURY/ SALES USE | PO BOX 30427 | | | LANSING | MI | 48909-7927 | |
| STATE OF MICHIGAN | MI DEPT OF TREASURY: UCP DIV | PO BOX 30756 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENERGY LABOR | PO BOX 30255 | ELEVATOR SAFTY DIV | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30207 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30774 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MICHIGAN TREASURY | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| STATE OF MICHIGAN | PO BOX 30191 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | PO BOX 30702 | | | | LANSIGN | MI | 48909 | |
| STATE OF MICHIGAN | PO BOX 30756 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | PO BOX 30774 | | | | LANSING | MI | 48909-8274 | |
| State of Michigan | UNEMPLOY INS AG-RESTITUTION | PO BOX 77000, DEPT 771760 | | | DETROIT | MI | 48277-1760 | |
| State of Michigan | UCP Unit, Office of the State Treasurer | 1 South Pickney Street, Suite 360 | | | Madison | WI | 53703 | |
| State of Michigan Attorney General | Attn: Bankruptcy Department | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| STATE OF MICHIGAN- CD | MICHIGAN DEPT OF TREASURY | PO BOX 30199 | | | LANSING | MI | 48909-7699 | |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| STATE OF MICHIGAN- SAC | MI DEPT OF TREASURY | PO BOX 30149 | | | LANSING | MI | 48909-7649 | |
| STATE OF MICHIGAN- CD | MICHIGAN DEPT OF TREASURY | DEPARTMENT #77569 | PO BOX 77000 | | DETROIT | MI | 48277-0569 | |
| STATE OF MICHIGAN- CD | PO BOX 30158 | | | | LANSING | MI | 48909-7658 | |
| STATE OF MICHIGAN-COSMETOLOGY | MI DEPT OF LABOR & ECONOMIC | PO BOX 30191 | | | LANSING | MI | 48909 | |
| State of Minnesota Attorney General | Attn: Bankruptcy Department | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | | St. Paul | MN | 55101 | |
| STATE OF MONTANA | PO BOX 200517 | | | | HELENA | MT | 59620-0517 | |
| STATE OF MONTANA | UNEMPLOYMENT INS CONT BUREAU | PO BOX 6339 | | | HELENA | MT | 59604-6339 | |
| STATE OF NEBRASKA | DIV OF PUBLIC HEALTH-LIC UNIT | PO BOX 94986 | | | LINCOLN | NE | 68509-4986 | |
| STATE OF NEBRASKA | TREASURER-UNCLAIMED PROPERTY | 809 P STREET | | | LINCOLN | NE | 68508-1390 | |
| STATE OF NEBRASKA | NEBRASKA STATE TREASURER | PO BOX 94788 CAPITAL BLDG | | | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA | OFFICE OF ELEVATOR SAFETY STAN | PO BOX 95024 | | | LINCOLN | NE | 68509-5024 | |
| STATE OF NEBRASKA | SECRETARY OF STATE'S OFFICE | PO BOX 94608 | | | LINCOLN | NE | 68509 | |
| STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE DEPT OF REVENUE | PO BOX 637 | | | CONCORD | NH | 33020-0637 | |
| STATE OF NEW HAMPSHIRE | 45 CHENELL DRIVE | | | | CONCORD | NH | 03302 | |
| STATE OF NEW HAMPSHIRE | DEPT OF REV ADMIN CORP | 107 N MAIN ST | | | CONCORD | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE - UC | NH EMPLOYMENT SEC/ATTN CASHIER | PO BOX 2058 | | | CONCORD | NH | 03302-2058 | |
| State of New Hampshire Attorney General | Attn: Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 3301 | |
| STATE OF NEW JERSEY | DCA BFCE - DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | DIV OF TAXATION | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY | PO BOX 269 | 50 BARRACK ST, 5TH FL | | | TRENTON | NJ | 08695-0269 | |
| State of New Jersey Attorney General | Attn: Bankruptcy Department | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 7102 | |
| STATE OF NEW JERSEY-CBT | NJ CORPORATION TAX | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| State of New York Attorney General | Attn: Bankruptcy Department | The Capitol | | | Albany | NY | 12224-0341 | |
| State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 | |
| STATE OF NORTH DAKOTA | 600 E BLVD AVE | DEPT 127 | | | BISMARCK | ND | 58505-0599 | |
| State of Ohio Attorney General | Attn: Bankruptcy Department | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| STATE OF OHIO UST FUND | PO BOX 163188 | | | | COLUMBUS | OH | 43216-3188 | |
| State of Pennsylvania Attorney General | Attn: Bankruptcy Department | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL STE 36 | | | | PROVIDENCE | RI | 02908-5829 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| STATE OF RHODE ISLAND: DIVISION OF TAXATION | One Capitol Hill | | | | Providence | RI | 02908 | |
| STATE OF SOUTH DAKOTA | 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| STATE OF SOUTH DAKOTA | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| STATE OF SOUTH DAKOTA | UNCLAIMED PROPERTY DIV | 500 EAST CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| STATE OF THE ART IMPORT AUTO | 6210 WEST STATE ST | | | | WAUWATOSA | WI | 53213 | |
| State of Utah Attorney General | Attn: Bankruptcy Department | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |
| State of Vermont Attorney General | Attn: Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State of Vermont Consumer Protection Division | Vermont Office of the Attorney General | Consumer Assistance Program | 146 University Pl. | | Burlington | VT | 5405 | |
| STATE OF WEST VIRGINIA | STATE OF WEST VIRGINIA REVENUE | PO BOX 2745 | | | CHARLESTON | WV | 25330-2745 | |
| STATE OF WEST VIRGINIA | STATE TAX DEPT, REVENUE DIV | PO BOX 2666 | | | CHARLESTON | WV | 25330-2666 | |
| State of West Virginia Attorney General | Attn: Bankruptcy Department | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| STATE OF WEST VIRGINIA DHHR | BUREAU OF CHILDREN & FAMILIES | 350 CAPTIOL ST, RM 730 | | | CHARLESTON | WV | 25301-3711 | |
| STATE OF WISCONSIN | DEPT OF ADMINISTRATION | PO BOX 7970 | | | MADISON | WI | 53707-7970 | |
| STATE OF WISCONSIN | DSPS-INDUSTRY SVS INVOICING | PO BOX 93086 | | | MILWAUKEE | WI | 53293-3086 | |
| STATE OF WISCONSIN | DEPT OF COMMERCE-S&B INVOICING | PO BOX 78086 | | | MILWAUKEE | WI | 53293-0086 | |
| State of Wisconsin Attorney General | Attn: Bankruptcy Department | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| STATE OF WYOMING EMPLYMNT TAX | PO BOX 2659 | | | | CASPER | WY | 82602-2659 | |
| STATE STREET BANK AND TRUST COMPANY | State Street Global Services Specialized Trust Services 801 Pennsylvania Ave | | | | Kansas City | MO | 64105 | |
| STATE STREET CORP | State Street Financial Center | One Lincoln Street | | | Boston | MA | 02111 | |
| STATE STREET GLOBAL ADVISORS | 1 Lincoln Street | | | | Boston | MA | 02111 | |
| STATE STREET GLOBAL ADVISORS INC | 1 Lincoln Street | | | | Boston | MA | 02111 | |
| STATE TREASURER | ATTN: FINANCIAL SERVICES | 201 W CENTER COURT | | | SCHAUMBURG | IL | 60196 | |
| STATE WIDE TAX RECOVERY INC | 100 N THIRD STREET | PO BOX 752 | | | SUNBURY | PA | 17801 | |
| STATE WORLD HEADQUARTERS | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |
| STATELINE SAFETY WORKSHOP | 1650 LEE LANE | | | | BELOIT | WI | 53511 | |
| STATELINE UNITED WAY | 400 E GRAND AVE | | | | BELOIT | WI | 53511 | |
| STATEMENTS | 1570 MUZZY ROAD | | | | URBANA | OH | 43078 | |
| STATEN, DAWN | Address on file | | | | | | | |
| STATEN, SHADEJIA | Address on file | | | | | | | |
| STATER, ANDREA | Address on file | | | | | | | |
| STATEWIDE TRANSPORTATION INC | 2517 BRUNSWICK AVENUE | | | | LINDEN | NJ | 07036 | |
| STATHAKIS, CATHY | Address on file | | | | | | | |
| STATHAS, CAROL ANN | Address on file | | | | | | | |
| STATHIE MANOS | 756 GENESEE DR | | | | NAPERVILLE | IL | 60563 | |
| STATHOPOULOS, GINA | Address on file | | | | | | | |
| STATION, MALAINA | Address on file | | | | | | | |
| STATIONERY BY DESIGN | 5217 WEST 1000N ROAD | | | | KANKAKEE | IL | 60901 | |
| STATLANDER, MARTHA | Address on file | | | | | | | |
| STATLER, ABIGAIL | Address on file | | | | | | | |
| STATLER, LISA | Address on file | | | | | | | |
| STATLER, MARGARET | Address on file | | | | | | | |
| STATON, AMBER | Address on file | | | | | | | |
| STATON, COLTON | Address on file | | | | | | | |
| STATON, SANDI | Address on file | | | | | | | |
| STATTELMAN, MICHELLE | Address on file | | | | | | | |
| STATZ, KATHLEEN | Address on file | | | | | | | |
| STATZ, VINCENT | Address on file | | | | | | | |
| STATZER, JODY | Address on file | | | | | | | |
| STAUB, DAVID | Address on file | | | | | | | |
| STAUB, DOROTHY | Address on file | | | | | | | |
| STAUB, NICHOLAS | Address on file | | | | | | | |
| STAUBER ELECTRIC INC | 3821 CHERRY RD | | | | STURGEON BAY | WI | 54235 | |
| STAUBER, BENJAMIN | Address on file | | | | | | | |
| STAUBER, HEATHER | Address on file | | | | | | | |
| STAUBS, RETTA | Address on file | | | | | | | |
| STAUDE, NICOLE | Address on file | | | | | | | |
| STAUDINGER, NICHOLAS | Address on file | | | | | | | |
| STAUDT, CHAYNA | Address on file | | | | | | | |
| STAUDY, MEGAN | Address on file | | | | | | | |
| STAUFFENBERG, COURTNEY | Address on file | | | | | | | |
| STAUFFER, ASHLEY | Address on file | | | | | | | |
| STAUFFER, CHAD | Address on file | | | | | | | |
| STAUFFER, DEVIN | Address on file | | | | | | | |
| STAUFFER, EMILIE | Address on file | | | | | | | |
| STAUFFER, JARED | Address on file | | | | | | | |
| STAUFFER, JESSICA | Address on file | | | | | | | |
| STAUFFER, KIMBERLY | Address on file | | | | | | | |
| STAUFFERS OF KISSEL HILL | C/O MITCH RODKEY | PO BOX 1500 | | | LITITZ | PA | 17543 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1528 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAULTERS, CHERYL | Address on file | | | | | | | |
| STAUTER, SIERRA | Address on file | | | | | | | |
| STAVARSKI, BOGDA | Address on file | | | | | | | |
| STAVIG, RICHARD | Address on file | | | | | | | |
| STAVIG, SARAH | Address on file | | | | | | | |
| STAVITSKY & ASSOCIATES LLC | 350 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| STAVRETIS, MARY | Address on file | | | | | | | |
| STAVROULA KATSIBAROS | 4435 W FITCH AVE | | | | LINCOLNWOOD | IL | 60712 | |
| STAWEKE, KEVIN | Address on file | | | | | | | |
| STAWIARSKI, CAROL | Address on file | | | | | | | |
| STAWINSKI, ELIZABETH | Address on file | | | | | | | |
| STAYBRIDGE SUITES ALLENTOWN | 1787 A AIRPORT ROAD | | | | ALLENTOWN | PA | 18109 | |
| STAYER, DANIEL | Address on file | | | | | | | |
| STAYKIN, DENIS | Address on file | | | | | | | |
| STAYMAN, BARBARA | Address on file | | | | | | | |
| STAYMAN, CHRISTOPHER | Address on file | | | | | | | |
| STAZSA PHILLIPS | 2725 ST FRANCIS DR | | | | WATERLOO | IA | 50702 | |
| STEADMAN, BEVERLY | Address on file | | | | | | | |
| STEALEY, JULIANNE | Address on file | | | | | | | |
| STEAM CENTERS INC | PO BOX 183 | | | | NEW PHILADELPHIA | OH | 44663 | |
| STEAM SOLUTIONS INC | 8391 BEVERLY BLVD | #108 | | | LOS ANGELES | CA | 90048 | |
| STEAMATIC OF CENTRAL IOWA | 9200 HICKMAN RD SUITE O | | | | CLIVE | IA | 50325 | |
| STEAMROLLER PRESS | 155 STEVENSON BLVD | | | | AMHERST | NY | 14226 | |
| STEAMTOWN MALL PARTNERS | 4500 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| STEARN, NANCY | Address on file | | | | | | | |
| STEARNS CO AUDITOR/TREASURER | PO BOX 728 | | | | ST CLOUD | MN | 56302-7280 | |
| STEARNS COUNTY AUDITOR/TREASURER | Auditor's Office / Treasurer's Office | Attn: Randy R. Schreifels | 705 Courthouse Square Room 148 | | St. Cloud | MN | 56303-4701 | |
| STEARNS COUNTY RECORDER | 705 COURTHOUSE SQUARE | ROOM 131 | | | ST CLOUD | MN | 56301 | |
| STEARNS COUNTY TREASURER | PO BOX 728 | | | | ST CLOUD | MN | 56302-7280 | |
| STEARNS, JUDITHANNE | Address on file | | | | | | | |
| STEARNS, MARLEE | Address on file | | | | | | | |
| STEARNS, ROBERT | Address on file | | | | | | | |
| STEARNS, SAMANTHA | Address on file | | | | | | | |
| STEBBINS, ANGELA | Address on file | | | | | | | |
| STEBBINS, SEAN | Address on file | | | | | | | |
| STEBENS, ELIZABETH | Address on file | | | | | | | |
| STEBILA, HOLLY | Address on file | | | | | | | |
| STEBLETON, AMY | Address on file | | | | | | | |
| STEBLETON, TAMARA | Address on file | | | | | | | |
| STEC, DONNA | Address on file | | | | | | | |
| STECHER, ALYSSA | Address on file | | | | | | | |
| STECHER, TERRI | Address on file | | | | | | | |
| STECHSCHULTE, GARY | Address on file | | | | | | | |
| STECK, ANGELA | Address on file | | | | | | | |
| STECK, ASHLEY | Address on file | | | | | | | |
| STECKER, KRISTEN | Address on file | | | | | | | |
| STECKER, SANDRA | Address on file | | | | | | | |
| STECKLEIN, NANCY | Address on file | | | | | | | |
| STEDMAN, MARY | Address on file | | | | | | | |
| STEDWELL, CHRISTOPHER | Address on file | | | | | | | |
| STEEBER, LAURIE | Address on file | | | | | | | |
| STEED, DOMINIQUE | Address on file | | | | | | | |
| STEED, KAMARA | Address on file | | | | | | | |
| STEED, TIARRA | Address on file | | | | | | | |
| STEED, TRACEY | Address on file | | | | | | | |
| STEEGE, TABETHA | Address on file | | | | | | | |
| STEEL BROADCASTING INC | PO BOX 1689 | 1510 BAYLISS ST | | | MIDLAND | MI | 48641 | |
| STEEL, ALICE | Address on file | | | | | | | |
| STEEL, JAKARIA | Address on file | | | | | | | |
| STEEL, KYIAH | Address on file | | | | | | | |
| STEEL, SHANNON | Address on file | | | | | | | |
| STEELE - DOUGLAS, AVRIL | Address on file | | | | | | | |
| STEELE BELL, OPAL | Address on file | | | | | | | |
| STEELE COUNTY 4-H | 635 FLORANCE AVE | | | | OWATONNA | MN | 55060 | |
| STEELE, AMBER | Address on file | | | | | | | |
| STEELE, AMORE | Address on file | | | | | | | |
| STEELE, ANITA | Address on file | | | | | | | |
| STEELE, ANTWONNE | Address on file | | | | | | | |
| STEELE, ASHLEY | Address on file | | | | | | | |
| STEELE, CHARAL | Address on file | | | | | | | |
| STEELE, CHERYL | Address on file | | | | | | | |
| STEELE, ELIJAH | Address on file | | | | | | | |
| STEELE, JOHN | Address on file | | | | | | | |
| STEELE, JWONNE | Address on file | | | | | | | |
| STEELE, KALLI | Address on file | | | | | | | |
| STEELE, KAREN | Address on file | | | | | | | |
| STEELE, KEITH | Address on file | | | | | | | |
| STEELE, LISA | Address on file | | | | | | | |
| STEELE, MARY | Address on file | | | | | | | |
| STEELE, MAURICE | Address on file | | | | | | | |
| STEELE, PRISCILLA | Address on file | | | | | | | |
| STEELE, SCOTT | Address on file | | | | | | | |
| STEELE, SIMONE | Address on file | | | | | | | |
| STEELE, STACY | Address on file | | | | | | | |
| STEELE, VENICE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STEELE, VIRGINIA | Address on file | | | | | | | |
| STEELE, WILLIAM | Address on file | | | | | | | |
| STEELHEAD | 1411 BROADWAY SUTIE 3107-A | | | | NEW YORK | NY | 10018 | |
| STEELHEAD | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| STEELMAN, KAREN | Address on file | | | | | | | |
| STEELTON COMUNITY CATS | PO# 7618 | | | | HARRISBURG | PA | 17113 | |
| STEELWORKERS' ARCHIVES, INC. | 77 SANDS BLVD. ROOM 215 | | | | BETHLEHEM | PA | 18015 | |
| STEEN, BONNIE | Address on file | | | | | | | |
| STEEN, CLAUDIA | Address on file | | | | | | | |
| STEEN, JOANN | Address on file | | | | | | | |
| STEEN, JULIA | Address on file | | | | | | | |
| STEENHOEK, JADE | Address on file | | | | | | | |
| STEENO, SHELLY | Address on file | | | | | | | |
| STEEPLEGATE MALL | C/O KRISTA L FREITAG, RECEIVER | SDS 12-3052 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3052 | |
| STEEPLEGATE MALL LLC | SDS-12-3052 | PO BOX 86 | STEEPLEGATE MALL LLC | | MINNEAPOLIS | MN | 55486-3052 | |
| STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| STEER, COREY | Address on file | | | | | | | |
| STEF KING | 5090 GLENWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| STEFAN, DIANE | Address on file | | | | | | | |
| STEFANCZAK, BETTY | Address on file | | | | | | | |
| STEFANI | 400 SOUTH AVE SUITE #1 | | | | MIDDLESEX | NJ | 08846 | |
| STEFANI | ROSENTHAL & ROSENTHAL W/O/1/06 | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STEFANIAK, BARBARA | Address on file | | | | | | | |
| STEFANIAK, CAITLIN | Address on file | | | | | | | |
| STEFANIAK, CARLA | Address on file | | | | | | | |
| STEFANIAK, DANIEL | Address on file | | | | | | | |
| STEFANIAK, MONICA | Address on file | | | | | | | |
| STEFANIDIS, NICKOLAS | Address on file | | | | | | | |
| STEFANIDIS, STEVEN | Address on file | | | | | | | |
| STEFANIE C ODONNELL | 423 WOODCROFT LN | | | | SCHAUMBURG | IL | 60173 | |
| STEFANIE CYR | 3025B NORTH 9TH STREET | | | | SHEBOYGAN | WI | 53083 | |
| STEFANIE LIN | DBA LOVELY RETRO RENOS | 420 KING ST | | | STOUGHTON | WI | 53589 | |
| STEFANIE REED | 3629 DOUGLAS | | | | TOLEDO | OH | 43613 | |
| STEFANIE, KRISTA | Address on file | | | | | | | |
| STEFANIK, RUTH | Address on file | | | | | | | |
| STEFANKO, TONYA | Address on file | | | | | | | |
| STEFANO, MERIDETH | Address on file | | | | | | | |
| STEFANSKI, PAMELA | Address on file | | | | | | | |
| STEFANY WIEK | 7801 65TH AVE NORTH | | | | BROOKLYN PARK | MN | 55428 | |
| STEFANYUK, ILANA | Address on file | | | | | | | |
| STEFFAN, BERNARD | Address on file | | | | | | | |
| STEFFEN, BONNIE | Address on file | | | | | | | |
| STEFFEN, MARIA | Address on file | | | | | | | |
| STEFFEN, MICHELLE | Address on file | | | | | | | |
| STEFFEN, SHAWNA | Address on file | | | | | | | |
| STEFFENHAGEN, KATHERINE | Address on file | | | | | | | |
| STEFFENS STATE LINE BAKERY | 714 STATE LINE RD | | | | CALUMET CITY | IL | 60409 | |
| STEFFENS, CHRISTINE | Address on file | | | | | | | |
| STEFFENS, NICHOLAS | Address on file | | | | | | | |
| STEFFENS, NICOLE | Address on file | | | | | | | |
| STEFFENS, SAMARA | Address on file | | | | | | | |
| STEFFES WIDLAK, CHRISTY | Address on file | | | | | | | |
| STEFFES, ALEXANDRA | Address on file | | | | | | | |
| STEFFES, BEVERLY | Address on file | | | | | | | |
| STEFFY PRINTING INC | 103 ZOOKS MILL RD | PO BOX 457 | | | BROWNSTOWN | PA | 17508 | |
| STEFFY, CHRISTINA | Address on file | | | | | | | |
| STEGALL, JORDAN | Address on file | | | | | | | |
| STEGEMAN, ANGELA | Address on file | | | | | | | |
| STEGEMAN, JEANETTE | Address on file | | | | | | | |
| STEGEMAN, TYLER | Address on file | | | | | | | |
| STEGENGA, LAURA | Address on file | | | | | | | |
| STEGENGA, PAULA | Address on file | | | | | | | |
| STEGER, JOSEPH | Address on file | | | | | | | |
| STEGER, ROBBIE | Address on file | | | | | | | |
| STEGER, TINA | Address on file | | | | | | | |
| STEGING, KIRSTIE | Address on file | | | | | | | |
| STEGMAN, BARBARA | Address on file | | | | | | | |
| STEGMAN, FABIOLA | Address on file | | | | | | | |
| STEHLIK, KIRSTEEN | Address on file | | | | | | | |
| STEIDINGER, HUNTER | Address on file | | | | | | | |
| STEIDL, JAZMIN | Address on file | | | | | | | |
| STEIDL, JULIE | Address on file | | | | | | | |
| STEIER, JERILYNN | Address on file | | | | | | | |
| STEIER, PHILIP | Address on file | | | | | | | |
| STEIER, SHELBY | Address on file | | | | | | | |
| STEIFF | 425 PARAMOUNT DRIVE | | | | RAYNHAM | MA | 02767 | |
| STEIFF/FAO | 425 PARAMOUNT DRIVE | | | | RAYNHAM | MA | 02767 | |
| STEIGER CONSTRUCTION INC | 2812 SO 28TH ST | | | | LA CROSSE | WI | 54601 | |
| STEIGERWALD, JONATHAN | Address on file | | | | | | | |
| STEIGERWALD, KITRI | Address on file | | | | | | | |
| STEIL, SANDRA | Address on file | | | | | | | |
| STEIMEL, SUZANNE | Address on file | | | | | | | |
| STEIMLE, ELISE | Address on file | | | | | | | |
| STEIN WORLD OPERATING CO | 12 WILLOW LN | | | | NESQUEHONING | PA | 18240 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STEIN WORLD OPERATING CO | 5800 CALLENGE DR | | | | MEMPHIS | TN | 38115 | |
| STEIN, AMELIA | Address on file | | | | | | | |
| STEIN, CANDICE | Address on file | | | | | | | |
| STEIN, CHRISTINE | Address on file | | | | | | | |
| STEIN, ELIZABETH | Address on file | | | | | | | |
| STEIN, KELLI | Address on file | | | | | | | |
| STEIN, LYNN | Address on file | | | | | | | |
| STEIN, MADDISON | Address on file | | | | | | | |
| STEIN, MARISA | Address on file | | | | | | | |
| STEIN, MCKENNA | Address on file | | | | | | | |
| STEIN, RUTH | Address on file | | | | | | | |
| STEIN, TIFFANY | Address on file | | | | | | | |
| STEINAGEL, GRACE | Address on file | | | | | | | |
| STEINAGEL, LAUREL | Address on file | | | | | | | |
| STEINAGEL, MARILYN | Address on file | | | | | | | |
| STEINBACH, BROOKE | Address on file | | | | | | | |
| STEINBAUER, SARAH | Address on file | | | | | | | |
| STEINBECK, DINA | Address on file | | | | | | | |
| STEINBERG, DELANEY | Address on file | | | | | | | |
| STEINBERG, LANCE | Address on file | | | | | | | |
| STEINBERGER, BRIANNA | Address on file | | | | | | | |
| STEINBRECHER, MAGGIE | Address on file | | | | | | | |
| STEINBRENNER, JUDITH | Address on file | | | | | | | |
| STEINER ELECTRIC CO | 2665 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| STEINER ELECTRIC COMPANY | 6900 ROCK VALLEY PARKWAY | | | | LOVES PARK | IL | 61111 | |
| STEINER SPORTS MEMORABILIA INC | 145 HUGUENOT ST | | | | NEW ROCHELLE | NY | 10801 | |
| STEINER, FRANCIS | Address on file | | | | | | | |
| STEINER, GINA | Address on file | | | | | | | |
| STEINER, JAMES | Address on file | | | | | | | |
| STEINER, LYNN | Address on file | | | | | | | |
| STEINER, NEAL | Address on file | | | | | | | |
| STEINER, NICOLETTE | Address on file | | | | | | | |
| STEINER, NORA | Address on file | | | | | | | |
| STEINER, RACHEL | Address on file | | | | | | | |
| STEINER, TIFFANY | Address on file | | | | | | | |
| STEINER, TRAVIS | Address on file | | | | | | | |
| STEINER, VALERIE | Address on file | | | | | | | |
| STEINER, VIRGINIA | Address on file | | | | | | | |
| STEINERT, ANDREA | Address on file | | | | | | | |
| STEINERT, ASHLEY | Address on file | | | | | | | |
| STEINERT, FAITH | Address on file | | | | | | | |
| STEINERT, MIKE | Address on file | | | | | | | |
| STEINES, HAILLEY | Address on file | | | | | | | |
| STEINHAUER, REBECCA | Address on file | | | | | | | |
| STEINHAUS, KARA | Address on file | | | | | | | |
| STEINHAUS, NATHAN | Address on file | | | | | | | |
| STEINHISER, LINCOLN | Address on file | | | | | | | |
| STEINHOFF, JOSEPHINE | Address on file | | | | | | | |
| STEINHOFF, KRISTI | Address on file | | | | | | | |
| STEINIKE, JILL | Address on file | | | | | | | |
| STEININGER, ANNA | Address on file | | | | | | | |
| STEININGER, CAILEE | Address on file | | | | | | | |
| STEININGER, KAYLA | Address on file | | | | | | | |
| STEINKE, CHANDRA | Address on file | | | | | | | |
| STEINKE, IRIS | Address on file | | | | | | | |
| STEINKE, MAEBELLE | Address on file | | | | | | | |
| STEINKE, PATRICIA | Address on file | | | | | | | |
| STEINKE, SHERRY | Address on file | | | | | | | |
| STEINKUEHLER, JAELYN | Address on file | | | | | | | |
| STEINMAN, KATHY | Address on file | | | | | | | |
| STEINMAN, KATHY | Address on file | | | | | | | |
| STEINMANN, ALYSSA | Address on file | | | | | | | |
| STEINMETZ TRANSPORTATION | 7950 DIXIE HIGHWAY | | | | FLORENCE | KY | 41042 | |
| STEINMETZ, MARY | Address on file | | | | | | | |
| STEINMEYER FLORAL | 301 S CENTER AVE | | | | NEW STANTON | PA | 15672 | |
| STEINMEYER, JOEL | Address on file | | | | | | | |
| STEINMEYER, MARY | Address on file | | | | | | | |
| STEINMILLER, INGEBORG | Address on file | | | | | | | |
| STEINRUCK, SHAWNA | Address on file | | | | | | | |
| STEKETEE, CRESTA | Address on file | | | | | | | |
| STEL, ALEXA | Address on file | | | | | | | |
| STELEGOWSKA-PUPEK, JOLANTA | Address on file | | | | | | | |
| STELIGA, ERICA | Address on file | | | | | | | |
| STELLA DZIECIOL | 8019 S NEVA AVE | | | | BURBANK | IL | 60459 | |
| STELLA PARRINO | 4 LEONARD AVE | | | | NEWBURGH | NY | 12550 | |
| STELLA, STEVEN | Address on file | | | | | | | |
| STELLAR LEATHER COMPANY | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STELLAR LEATHER COMPANY/PMG | 1359 BROADWAY SUITE 910 | | | | NEW YORK | NY | 10018 | |
| STELLAR RECOVERY INC | MACHOL & JOHANNES | 700 17TH ST, SUITE 200 | | | DENVER | CO | 80202-3502 | |
| STELLER HANDCRAFTED GOODS | 1604 ELLIOT AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| STELLERN, TRICIA | Address on file | | | | | | | |
| STELLEY, THOMAS | Address on file | | | | | | | |
| STELLING, ELIZABETH | Address on file | | | | | | | |
| STELLING, MARA | Address on file | | | | | | | |
| STELTER, KATIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STELTER, KRISTI | Address on file | | | | | | | |
| STELTON, CINDY | Address on file | | | | | | | |
| STEMEN, AMANDA | Address on file | | | | | | | |
| STEMM, ROBERT | Address on file | | | | | | | |
| STEMPER, MARIAH | Address on file | | | | | | | |
| STEMPLY, KATIE | Address on file | | | | | | | |
| STENBERG, JORDAN | Address on file | | | | | | | |
| STENCIL, STACEY | Address on file | | | | | | | |
| STENE, JONATHAN | Address on file | | | | | | | |
| STENGEL, BOBBI | Address on file | | | | | | | |
| STENGEL, DEBORAH | Address on file | | | | | | | |
| STENGER & STENGER | 2618 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| STENGER, ASHLEY | Address on file | | | | | | | |
| STENGER, THERESA | Address on file | | | | | | | |
| STENKE, HANNA | Address on file | | | | | | | |
| STENSTROM | EXCAVATION & BLACKTOP GROUP | PO BOX 5946 | | | ROCKFORD | IL | 61125 | |
| STENSTROM EXCAVATION AND | BLACKTOP GROUP | PO BOX 5946 | | | ROCKFORD | IL | 61125 | |
| STENSTROM GENERAL CONTRACTOR | PO BOX 4755 | | | | ROCKFORD | IL | 61125 | |
| STEP OUT- AMERICAN DIABETES WA | CHERIE WACHA | 2211 S. 5TH AVE | | | MARSHALLTOWN | IA | 50158 | |
| STEP OUT U.S.A. INC. | 8926 NORTH GREENWOOD AVE. | #263 | | | NILES | IL | 60714 | |
| STEP OUT U.S.A. INC. | 8926 N. GREENWOOD AVE. | #263 | | | NILES | IL | 60714 | |
| STEPANEK, HOLLY | Address on file | | | | | | | |
| STEPANIAK TEGEN, DENISE | Address on file | | | | | | | |
| STEPANOVSKA, ZAMENA | Address on file | | | | | | | |
| STEPANSKI, LAUREN | Address on file | | | | | | | |
| STEPANSKY, KRISTA | Address on file | | | | | | | |
| STEPHAN & CO | WELLS FARGO BANK NA | PO BOX 842665 | W/O/11/14 | | BOSTON | MA | 02284-2665 | |
| STEPHAN & CO/PMG | 10E 38TH ST 9TH FLOOR | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| STEPHAN BABY | 3 PEQUIGNOT DRIVE | | | | PIERCETON | IN | 46562 | |
| STEPHAN BABY INC | EX01 LOC ADDED TO VD 911 | 3 PEQUIGNOT DRIVE | | | PIERCETON | IN | 46562 | |
| STEPHAN ENTERPRISES INC | 3 PEGUIGNOT DRIVE | | | | PIERCETON | IN | 46562 | |
| STEPHAN ENTERPRISES INC | 3 PEQUIGNOT DRIVE | | | | PIERCETON | IN | 46562 | |
| STEPHAN ENTERPRISES INC | PO BOX 657 | | | | PIERCETON | IN | 46562 | |
| STEPHAN LAWRENCE CO | 2131 N SUMMIT #301 | | | | MILWAUKEE | WI | 53202 | |
| STEPHAN LAWRENCE CO | PO BOX 850041165 | | | | PHILADELPHIA | PA | 19178 | |
| STEPHAN ZILLI | N21 W24922 STILL RIVER DRIVE | | | | PEWAUKEE | WI | 53072 | |
| STEPHAN, DEBORAH | Address on file | | | | | | | |
| STEPHAN, LINDA | Address on file | | | | | | | |
| STEPHANIE A PORTER | 6630 W 95TH ST | UNIT A | | | OAK LAWN | IL | 60453 | |
| STEPHANIE BABINCHAK | 1729 ENGLISH DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| STEPHANIE BALKE | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| STEPHANIE BARTZ *DO NOT USE* | 1508 UNDERWOOD AVE #5 | | | | WAUMATOSA | WI | 53213 | |
| STEPHANIE BARTZ PHOTO. | 1508 UNDERWOOD AVENUE | #5 | | | WAUWATOSA | WI | 53213 | |
| STEPHANIE BECKETT | 4572 CROSTSHIRE DR | | | | KETTERING | OH | 45440 | |
| STEPHANIE BLECHA | 812 POMEROON STREET #103 | | | | NAPERVILLE | IL | 60540 | |
| STEPHANIE BRAGSTAD | 17893 WOOD DR | | | | CROSSLAKE | MN | 56442 | |
| STEPHANIE BRENNAN | 924 DONSON DRIVE | | | | KETTERING | OH | 45429 | |
| STEPHANIE BRENNEN | 924 DONSON DR | | | | KETTERING | OH | 45429 | |
| STEPHANIE BRUNS | 3615 21ST AVE. | | | | KENOSHA | WI | 53140 | |
| STEPHANIE BUGASH | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| STEPHANIE BUSBY | 1702 NORTH YALE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| STEPHANIE BUSSMANN | 10628 ALUM TRL | | | | GREY EAGLE | MN | 56336 | |
| STEPHANIE CALLARI | 8882 GREINER RD | | | | CLARENCE | NY | 14031 | |
| STEPHANIE CAMPBELL | BON-TON STS INC #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| STEPHANIE CHOJNACKI | 1021 E MANITOBA | | | | MILWAUKEE | WI | 53207 | |
| STEPHANIE COFFEE | 5724 STILES DR | APT 8 | | | HUNTINGTON | WV | 25705 | |
| STEPHANIE COOKE | 627 E ROSEVILLE RD | | | | LANCASTER | PA | 17601-4235 | |
| STEPHANIE COOPER | 2700 STATE ROUTE 725 | | | | DAYTON | OH | 45459 | |
| STEPHANIE COVINGTON | 242 S. FRASER | | | | KANKAKEE | IL | 60901 | |
| STEPHANIE CROOK | 728 HARVARD LANE | | | | MATTESON | IL | 60443 | |
| STEPHANIE CROWE | 1100 WEST 24TH STREET | | | | ROCK FALLS | IL | 61071 | |
| STEPHANIE CUTLER | W32351703 MORAINE VIEW DR | | | | DELAFIELD | WI | 53018 | |
| STEPHANIE DAY | 939 BRITTANY HILLS DR | | | | CENTERVILLE | OH | 45459 | |
| STEPHANIE DECESARE | 796 RT 122 | | | | LYNDONVILLE | VT | 05851 | |
| STEPHANIE DEWANE | 3114 SAVANNA WAY | | | | GREEN BAY | WI | 54311 | |
| STEPHANIE ERICKSON | 425 SOUTHTHOWNE DR # 204 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| STEPHANIE FREASURE | 141 OSBORNE ST | | | | ROSSFORD | OH | 43460 | |
| STEPHANIE GABOURY | 1203 WESTRIDGE PRKWY | | | | MCCOOK | NE | 69001 | |
| STEPHANIE GARCIA | 2801 C WYOMING DR | | | | SINKING SPRING | PA | 19608 | |
| STEPHANIE GERBERS | 1686 CADY LANE | | | | DEPERE | WI | 54115 | |
| STEPHANIE HARMEYER | 9401 B WEST ALDER STREET | | | | MILWAUKEE | WI | 53214 | |
| STEPHANIE HEBERT | 193 VIKINGHILL RD | | | | SOUTHWICK | MA | 01077 | |
| STEPHANIE HENRY | 2510 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| STEPHANIE HODGES | 763 SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| STEPHANIE J HALL | 12272 DUTTLINGER LN | | | | WHEATFIELD | IN | 46392 | |
| STEPHANIE JENSEN | 3500 EMPIRE MALL | | | | SIOUX FALLS | SD | 57106 | |
| STEPHANIE KANISTROS | 9405 PARKSIDE DR | | | | DAYTON | OH | 45458 | |
| STEPHANIE KENNEDY-FELLAND | 1006 25TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |
| STEPHANIE KINN | N99W17409 MEADOW CREEK WAY | | | | GERMANTOWN | WI | 53022 | |
| STEPHANIE KNUDSON | 12987 CAMDEN AVE | | | | OMAHA | NE | 68164 | |
| STEPHANIE L FINNELL | 624 WESTRIDGE DR | | | | WEST BEND | WI | 53095 | |
| STEPHANIE LAUREANO | 125 E LAFAYETTE AVE | | | | SYRACUSE | NY | 13205 | |
| STEPHANIE LENTZ | 1487 FIRETHORN ST | | | | BOLINGBROOK | IL | 60490 | |
| STEPHANIE LESKO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| STEPHANIE M BARTZ | STEPHANIE BARTZ PHOTOGRAPHY | 1508 UNDER WOOD AVE #5 | | | WAUWATOSA | WI | 53213 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE MAAS | 2303 ADAMS ST | | | | QUINCY | IL | 62301 | |
| STEPHANIE MCDONALD | 3050 PARKHILL DR | | | | BILLINGS | MT | 59102 | |
| STEPHANIE MILLER | 10057 S HILL TERRACE | BLDG 26 APT 210 | | | PALOS HILLS | IL | 60465 | |
| STEPHANIE MILLER | 158 BRANDON CIRCLE | | | | BISMARK | ND | 58503 | |
| STEPHANIE N ROUGEUX | 3550 PLEASANT VALLEY RD | | | | YORK | PA | 17406 | |
| STEPHANIE RANDALL | 3908 N 153RD CT #210 | | | | OMAHA | NE | 68116 | |
| STEPHANIE RIVERA | 7734 S LINDER AVE | | | | BURBANK | IL | 60459 | |
| STEPHANIE RUEL | 21 FAIRFIELD RD | | | | SCARBOROUGH | ME | 04074 | |
| STEPHANIE SCHANEL | 772 FAIRVIEW TERRACE | | | | VERORA | WI | 53593 | |
| STEPHANIE SCHEETZ | 14136 BAXTER DR | STE 1 | | | BAXTER | MN | 56425 | |
| STEPHANIE SCHOLL | 1402 N 170TH AVE | | | | OMAHA | NE | 68118 | |
| STEPHANIE SHAW | 3009 BRIARWOOD DR | | | | PLANO | TX | 75074 | |
| STEPHANIE SHOEMAKER | 319 LAYFAYETTE ST # 122 | | | | NEW YORK | NY | 10012 | |
| STEPHANIE SHOEMAKER | 319 LAFAYETTE STREET | #122 | | | NEW YORK | NY | 10012 | |
| STEPHANIE SICILIANO | 2 S 775 GROVE LANE | | | | WARRENVILLE | IL | 60555 | |
| STEPHANIE SMITH | 121 E MAIN ST | | | | LEOLA | PA | 17540 | |
| STEPHANIE STEIGERWALDT | 1335 1/2 WILLIAMSON ST | | | | MADISON | WI | 53703 | |
| STEPHANIE STOUGH | 1990 SHULTON DRIVE | | | | YORK | PA | 17402 | |
| STEPHANIE THOMAS | 15504 HOLMES PLAZA | | | | OMAHA | NE | 68137 | |
| STEPHANIE TOBER | 924 DONSON DR | | | | KETTERING | OH | 45429 | |
| STEPHANIE TOUTANT | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| STEPHANIE TURNER | 4356 AVENUE F | | | | NEWPORT | MI | 48166 | |
| STEPHANIE TUTTLE | 16104 CHERRYWOOD ST | | | | OMAHA | NE | 68136 | |
| STEPHANIE VANKIRK | 5804 SWANSON DRIVE | | | | ASHLAND | KY | 41102 | |
| STEPHANIE WAGNER | 3800 MERLE HAY RD SUITE 100 | | | | DES MOINES | IA | 50310 | |
| STEPHANIE WENDT | 715 DECLARK ST | | | | BEAVER DAM | WI | 53916 | |
| STEPHANIE WINDING | 211 WYSTERIA DR | | | | OLYMPIA FIELDS | IL | 60461 | |
| STEPHANIE WOODALL-WILSON | 45 E WEBB ST | | | | HAMMOND | IN | 46320-2344 | |
| STEPHANY L HALLIGAN | 2914 DAVENPORT AVE | | | | DAVENPORT | IA | 52803 | |
| STEPHANY MENDEZ | 1723 DAKOTA AVE | | | | SOUTH SIOUX CITY | NE | 68776 | |
| STEPHEN A OLIVAREZ | 9 SMOKEY CT | | | | BLOOMINGTON | IL | 61704 | |
| STEPHEN BEZENYEI | 7031 W TOUHY AVE | APT 209 | | | NILES | IL | 60714 | |
| STEPHEN BYERS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| STEPHEN BYERS | STEPHEN BYERS | | | | | | | |
| STEPHEN CAMPBELL | 624 E MAIN ST | | | | NEWBURGH | IN | 47630-1445 | |
| STEPHEN E THUNEY | 1802 BECK DR | APT 5 | | | URBANA | IL | 61802-6806 | |
| STEPHEN EBBING | 484 SHULTZ DR | | | | HAMILTON | OH | 45013 | |
| STEPHEN EGAN | 2516 W 110TH PL | | | | CHICAGO | IL | 60655 | |
| STEPHEN ESSIG SR | 728 ZAINZINGER AVE | | | | NAPERVILLE | IL | 60563 | |
| STEPHEN F WELLS | WELLS ELECTRICAL CONTRACTOR | PO BOX 449 | | | DAYTON | OH | 45405 | |
| STEPHEN GRAHAM | 2500 CALIFORNIA PLAZA KIEWIT | | | | OMAHA | NE | 68178 | |
| STEPHEN GRIGSBY | 1233 HERMOSA DR | | | | TROY | OH | 45373 | |
| STEPHEN H. ROSEN & ASSOCIATES, INC. | 89 North Haddon Avenue | | | | Haddonfield | NJ | 08033 | |
| STEPHEN HARRIS | 7636 RUSSELL RD | | | | DEGRAFF | OH | 43318 | |
| STEPHEN HIRD | 609 CHESTNUT ST | | | | DUBUQUE | IA | 52001 | |
| STEPHEN HOWELL | SUPERIOR WINDOW & GUTTER CLEA | 5962 POE AVE | | | DAYTON | OH | 45414 | |
| STEPHEN HUGHES | PO BOX 612 | | | | GASTON | IN | 47342 | |
| STEPHEN J KROUCH | DIGITAL CREATIVE SERVICES | 23 COOPER ST | | | HADDON TOWNSHIP | NJ | 08108 | |
| STEPHEN JEDERMANN | 9400 WEHRLE DR | EAST | | | CLARENCE | NY | 14031 | |
| STEPHEN KNOX | 2311 NORTH FRONT STREET | | | | HARRISBURG | PA | 17110 | |
| STEPHEN L BERKEY | TRINITY LOCK SERVICE | 50 EMS T6 LANE | | | LEESBURG | IN | 46538 | |
| STEPHEN L BERKLEY | 50 EMS T6 LANE | | | | LEESBURG | IN | 46538 | |
| STEPHEN LOEW | 214 68TH ST | | | | WINDSOR HEIGHTS | IA | 50324 | |
| STEPHEN MERRION | 8647 BALLARD DR | | | | TINLEY PARK | IL | 60487 | |
| STEPHEN PLAISTED | 1100 QUALI RUN | | | | DAYTON | OH | 45458 | |
| STEPHEN RUSSIAL | I3 ENERGY GROUP | 1438 WYNONAH DRIVE | | | AUBURN | PA | 17922 | |
| STEPHEN SMITH | 868 APPOMATTOX CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| STEPHEN STIGLICH | 355 E DAYTON-YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| STEPHEN SUHRER | 410 SOUTH DULUTH AVE | | | | STURGEON BAY | WI | 54235 | |
| STEPHEN V FABIS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| STEPHEN VARGAS | 3623 HARVEY AVE | | | | BERWYN | IL | 60402 | |
| STEPHEN W ORAM | 227 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| STEPHEN WERNER | 2500 NORTH 3RD ST | | | | SHEBOYGAN | WI | 53083 | |
| STEPHEN WILSON | 2239 VILLAGE WOOD CT | | | | MIAMISBURG | OH | 45342 | |
| STEPHEN, ALLISON | Address on file | | | | | | | |
| STEPHEN, BRENT | Address on file | | | | | | | |
| STEPHEN, KARINA | Address on file | | | | | | | |
| STEPHEN, KENYATTA | Address on file | | | | | | | |
| STEPHEN, MIKEYA | Address on file | | | | | | | |
| STEPHENS, ADRANISHA | Address on file | | | | | | | |
| STEPHENS, ALEEAH | Address on file | | | | | | | |
| STEPHENS, ALYSSA | Address on file | | | | | | | |
| STEPHENS, AUDREY | Address on file | | | | | | | |
| STEPHENS, BRIAN | Address on file | | | | | | | |
| STEPHENS, CHELSIE | Address on file | | | | | | | |
| STEPHENS, CYNTHIA | Address on file | | | | | | | |
| STEPHENS, CYNTHIA | Address on file | | | | | | | |
| STEPHENS, ELIZABETH | Address on file | | | | | | | |
| STEPHENS, EMILY | Address on file | | | | | | | |
| STEPHENS, GREGORY | Address on file | | | | | | | |
| STEPHENS, JACOB | Address on file | | | | | | | |
| STEPHENS, JAIMIE | Address on file | | | | | | | |
| STEPHENS, JAMES | Address on file | | | | | | | |
| STEPHENS, JOHN HENRY | Address on file | | | | | | | |
| STEPHENS, KAYONA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STEPHENS, KEYARA | Address on file | | | | | | | |
| STEPHENS, KORI | Address on file | | | | | | | |
| STEPHENS, LATARA | Address on file | | | | | | | |
| STEPHENS, MEGAN | Address on file | | | | | | | |
| STEPHENS, PRESLEY | Address on file | | | | | | | |
| STEPHENS, RAQEYAH | Address on file | | | | | | | |
| STEPHENS, ROSEMARIE | Address on file | | | | | | | |
| STEPHENS, SAVANNA | Address on file | | | | | | | |
| STEPHENS, STEPHANIE | Address on file | | | | | | | |
| STEPHENS, TABREEA | Address on file | | | | | | | |
| STEPHENS, TAMI | Address on file | | | | | | | |
| STEPHENS, TANNER | Address on file | | | | | | | |
| STEPHENS, TATUM | Address on file | | | | | | | |
| STEPHENS, TINA | Address on file | | | | | | | |
| STEPHENS, TYRA | Address on file | | | | | | | |
| STEPHENSON ELECTRIC COMPANY | PO BOX 610841 | | | | PORT HURON | MI | 48061-0841 | |
| STEPHENSON, ALEXANDRIA | Address on file | | | | | | | |
| STEPHENSON, ASHLEY | Address on file | | | | | | | |
| STEPHENSON, BOBBIE | Address on file | | | | | | | |
| STEPHENSON, BRITTANY | Address on file | | | | | | | |
| STEPHENSON, JACK | Address on file | | | | | | | |
| STEPHENSON, JANICE | Address on file | | | | | | | |
| STEPHENSON, LARRY | Address on file | | | | | | | |
| STEPHENSON, LAURYN | Address on file | | | | | | | |
| STEPHENSON, LYNN | Address on file | | | | | | | |
| STEPHENSON, MELANEY | Address on file | | | | | | | |
| STEPHENSON, MIKAYLA | Address on file | | | | | | | |
| STEPHENSON, MISSY | Address on file | | | | | | | |
| STEPHENSON, ROBIN | Address on file | | | | | | | |
| STEPHENSON, SALLY | Address on file | | | | | | | |
| STEPHENSON, SHAWN | Address on file | | | | | | | |
| STEPHENSON, SHELBY | Address on file | | | | | | | |
| STEPHENSON, STEFFANY | Address on file | | | | | | | |
| STEPHENSON, TAMMY | Address on file | | | | | | | |
| STEPHENSON, TIFFANY | Address on file | | | | | | | |
| STEPHENSON,SHAWN | 500 E. Court Avenue | Suite 200 | PO Box 10434 | | Des Moines | IA | 50306 | |
| STEPHENSON'S FLOWERS | GERALD STEVENS INC | P.O. BOX 330 | | | LEBANON | PA | 17042 | |
| STEPHEY, HANNAH | Address on file | | | | | | | |
| STEPINA, SCOTT | Address on file | | | | | | | |
| STEPNEY, JOSHUA | Address on file | | | | | | | |
| STEPP EQUIPMENT CO | 5400 STEPP DRIVE | | | | SUMMIT | IL | 60501 | |
| STEPP, GABRIELLE | Address on file | | | | | | | |
| STEPPING STONE | KARIE SEIBERT | 7390 SOUT ST RT 202 | | | TIPP CITY | OH | 45371 | |
| STEPPING STONES | LYNN MALVESTO | 620 W HURD RD | | | MONROE | MI | 48162 | |
| STEPPING STONES ACADEMY | 201 CHASE DRIVE | | | | HURRICANE | WV | 25526 | |
| STEPPING STONES FARMS | 1439 92ND STREET | | | | FRANKSVILLE | WI | 53126 | |
| STEPPING STONES THERAPEUTIC RI | ATTN LINN MALVESTO | 620 HURD RD | | | MONROE | MI | 48162 | |
| STEPTER, ALECIA | Address on file | | | | | | | |
| STEPTER, EMILY | Address on file | | | | | | | |
| STEPTOE & JOHNSTON PLLC | PO BOX 247 | | | | BRIDGEPORT | WV | 26330-0247 | |
| STER, CATHERINE | Address on file | | | | | | | |
| STER, CECILIA | Address on file | | | | | | | |
| STERANSKY, BRYAN | Address on file | | | | | | | |
| STERCHELE, MICHAEL | Address on file | | | | | | | |
| STERENBERG, TAYLOR | Address on file | | | | | | | |
| STEREO ADVANTAGE INC | 1955 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| STEREO ADVANTAGE INC | 1955 WEHRLE DRIVE | W/O/08/14 | | | WILLIAMSVILLE | NY | 14221 | |
| STERICYCLE DIRECT RETURN | 3800 S CONGRESS AVE | SUITE 8 | | | BOYNTON BEACH | FL | 33426-8415 | |
| STERICYCLE INC | PO BOX 9001588 | | | | LOUISVILLE | KY | 40290-1588 | |
| STERKEL, DONNA | Address on file | | | | | | | |
| STERKEL, TREVOR | Address on file | | | | | | | |
| STERK-McCONNELL, JANET | Address on file | | | | | | | |
| STERL COMPANY | 301 FOREST AVE | | | | LAGUNA BEACH | CA | 92651 | |
| STERL COMPANY | G & J FINANCIAL SERIVCE | PO BOX 571358 | | | TARZANA | CA | 91356 | |
| STERLACE, GREGORY | Address on file | | | | | | | |
| STERLE, DAWN | Address on file | | | | | | | |
| STERLER, RITA | Address on file | | | | | | | |
| STERLING CANDY INC | 27 LUCY STREET | | | | HICKSVILLE | NY | 11801-5114 | |
| STERLING COMMERCE | 4600 lakehurst Ct. | | | | Dublin | OH | 43016 | |
| STERLING COMMERCE | PO BOX 73199 | | | | CHICAGO | IL | 60673 | |
| STERLING FACTORS CORP | PO BOX 742-MIDTOWN STA | | | | NEW YORK | NY | 10018 | |
| STERLING GLASS/DUAL PANE INC | 1415 NIAGARA STREET | | | | BUFFALO | NY | 14213 | |
| STERLING HEIGHTS AREA CHAMBER | 1 STERLING TOWN CENTER | 12900 HALL ROAD STE 190 | | | STERLING HEIGHTS | MI | 48313 | |
| STERLING HEIGHTS LIONS CLUB | 14282 VENICE DRIVE | | | | STERLING HGTS. | MI | 48313 | |
| STERLING HGTS. AMERICAN POLISH | 41145 GREENSPIRE | | | | CLINTON TWP. | MI | 48038 | |
| STERLING INC | 1535 BALTIMORE | | | | KANSAS CITY | MO | 64108 | |
| STERLING INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| STERLING INTERNATIONAL | PO BOX 142891 | | | | AUSTIN | TX | 78714-2891 | |
| STERLING JEWELERS INC | C/O RAUSCH STURM | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| STERLING KIWANIS CLUB | PO BOX 44 | | | | STERLING | IL | 61081 | |
| STERLING LANKA APPARELS (PVT) | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| STERLING LANKA APPARELS (PVT) | PHASE 2 EXPORT PROCESSING ZONE | | | | KATUNAYAKE | | | |
| STERLING LEDET & ASSOCIATES IN | 2200 NORTHLAKE PARKWAY STE 275 | | | | TUCKER | GA | 30084 | |
| STERLING STAFFING INC | 977 OAKLAWN AVE STE 300 | | | | ELMHURST | IL | 60126 | |
| STERLING STEAM SOFTBALL | 800 DIXON AVE | | | | STERLING | IL | 61081 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1534 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| STERLING TRANS EQUIP INC | ROUTE 8 11 S 206 JEANS RD | | | | LEMONT | IL | 60439 | |
| STERLING WATER INC | SUITE B | 1928 TRUAX BLVD | | | EAU CLAIRE | WI | 54703-9613 | |
| STERLING, JANA | Address on file | | | | | | | |
| STERLING, KATHY | Address on file | | | | | | | |
| STERLING, LISA | Address on file | | | | | | | |
| STERLING, MIKAYLA | Address on file | | | | | | | |
| STERLING, OLIVIA | Address on file | | | | | | | |
| STERLING, PENNY | Address on file | | | | | | | |
| STERLING, RACHEL | Address on file | | | | | | | |
| STERLING, ROLANDO | Address on file | | | | | | | |
| STERN & ASSOCIATES INC | 510 N MAIN ST | | | | RED LION | PA | 17356 | |
| STERN FRAGRANCES | 251 GATEWAY LANE | | | | BARLETT | IL | 60103 | |
| STERN FRAGRANCES | W/O/11/05 | 300 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |
| STERN, NICOLE | Address on file | | | | | | | |
| STERNARD, NICOLE | Address on file | | | | | | | |
| STERNBERG, CALA | Address on file | | | | | | | |
| STERNBERG, JACQUELINE | Address on file | | | | | | | |
| STERNCRAFT | 112 W 34TH ST SUITE 605A | | | | NEW YORK | NY | 10120 | |
| STERNCRAFT | PO BOX 8500-S4350 | | | | PHILADEPHIA | PA | 19178-4350 | |
| STERNE, MADISON | Address on file | | | | | | | |
| STERNE, SHERYL | Address on file | | | | | | | |
| STERNER, BETH | Address on file | | | | | | | |
| STERNER, CHRISTINA | Address on file | | | | | | | |
| STERNER, KIRSTEN | Address on file | | | | | | | |
| STERNER, KRISTA | Address on file | | | | | | | |
| STERNER, RICKY | Address on file | | | | | | | |
| STERNHAGEN, TAMMY | Address on file | | | | | | | |
| STERNQUIST, ELLEN | Address on file | | | | | | | |
| STERNY, JODE | Address on file | | | | | | | |
| STERR, VICTORIA | Address on file | | | | | | | |
| STERRY, EMILY | Address on file | | | | | | | |
| STETSON BUILDING PRODUCTS | 2205 BELL AVE | | | | DES MOINES | IA | 50321-1112 | |
| STETSON, COURTNEY | Address on file | | | | | | | |
| STETSON-BLUFORD, PERRION | Address on file | | | | | | | |
| STETSON-BLUFORD, RONTRAL | Address on file | | | | | | | |
| STETTS SIGNS LLC | 214 FLEMING ST | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| STETZER, MARGIE | Address on file | | | | | | | |
| STEUBEN | CHURCH ST STATION PO BOX 6252 | | | | NEW YORK | NY | 10249-6252 | |
| STEUBEN | ONE STEUBEN WAY | | | | CORNING | NY | 14831 | |
| STEUBER, TYLER | Address on file | | | | | | | |
| STEUCK, STEPHANIE | Address on file | | | | | | | |
| STEUCK, TIMOTHY | Address on file | | | | | | | |
| STEVE ADAMIS | 11035 38TH PLACE NORTH | | | | PLYMOUTH | MN | 55442 | |
| STEVE ANTOCHOW | 8519 BILTMORE DR | | | | ORLAND PARK | IL | 60462 | |
| STEVE BALLENGER | 2784 HAWK POINT CT | | | | CASTLE ROCK | CO | 80104 | |
| STEVE BECKER | 3810 N. CLAREMONT AVENUE | | | | CHICAGO | IL | 60618-3818 | |
| STEVE BECKER PHOTOGRAPHY | 3810 N CLAREMONT AVE | | | | CHICAGO | IL | 60618-3818 | |
| STEVE BLAIR | 2856 FRONTAGE RD | | | | WARSAW | IN | 46580 | |
| STEVE BRAUND | 107 DUTCH DR | | | | SANDWICH | IL | 60548 | |
| STEVE BURNS | PO BOX 72 | | | | DEPERE | WI | 54115 | |
| STEVE CAMPBELL | 624 E MAIN ST | | | | NEWBURGH | IN | 47630 | |
| STEVE CARLEWARTS | 17806 W ELSBURY ST | | | | GURNEE | IL | 60031 | |
| STEVE CARRUTHERS | 3832 WALNUT ST | | | | HARRISBURG | PA | 17109 | |
| STEVE CRACCHIOLA | 732 KLEIN RD | | | | AMHERST | NY | 14211 | |
| STEVE DECRANE | 513 HARTFORD AVE APT 8N | | | | AURORA | IL | 60506 | |
| STEVE DINGMAN | 1315 S 51ST ST | | | | WEST DES MOINES | IA | 50265 | |
| STEVE ECKELS | 20 WHITE BARK LN | | | | KALISPELL | MT | 59901 | |
| STEVE EMSEIH | 13015 S LOVELAND ST | #2N | | | ALSIP | IL | 60803 | |
| STEVE FROME | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| STEVE GOHN | C/O INTEGRITY BANK | ONE MARKETWAY SOUTH | | | YORK | PA | 17401 | |
| STEVE GRIFFIN | 253 STASSEN DRIVE | | | | WEST SAINT PAUL | MN | 55118 | |
| STEVE GRUBER | 115 1/2 E LEXINGTON AVE | | | | ELKHART | IN | 46516 | |
| STEVE HARP | 1233 NASSAU | | | | MIAMISBURG | OH | 45342 | |
| STEVE HEINTZKILL | W29758075 | SHALLOW WATERS CIRCLE | | | MUKWONAGO | WI | 53149 | |
| STEVE HENEY | 102 N BROADWAY | UNIT 207 | | | DEPERE | WI | 54115 | |
| STEVE JOHNSON | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| STEVE JONES | BON-TON STS # 55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| STEVE KELLEY | 10 S 080 LORRAINE DR | | | | WILLOWBROOK | IL | 60527 | |
| STEVE KELSO PLUMBING | 1240 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| STEVE KOENIG | 5249 S 48TH ST | | | | GREENFIELD | WI | 63220 | |
| STEVE KORNACIK | 3112 DREXEL DRIVE | | | | DALLAS | TX | 75205 | |
| STEVE LEIGH | 829 PENNSYLVANIA AVE | | | | LYNDHURST | NJ | 07071 | |
| STEVE LOVELY | 370 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066 | |
| STEVE MADDEN | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STEVE MADDEN | 52-35 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| STEVE MADDEN DRESSES | CAPITAL BUSINESS CREDIT | W/O/06/09 | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| STEVE MADDEN KIDS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STEVE MADDEN KIDS | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | |
| STEVE MADDEN LTD | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STEVE MCCOY | 3050 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| STEVE MIERS | KIMCO SELF STORAGE | 6000 S 56TH ST | | | LINCOLN | NE | 68516-3323 | |
| STEVE O'BRIEN | 8015 AVANTI DR | | | | WAXHAW | NC | 28173 | |
| STEVE PFEIFFER | 1725 LINNERUD DR #203 | | | | SUN PRAIRIE | WI | 53590 | |
| STEVE PRICE | 333 WRIGHT ST | | | | YELLOW SPRINGS | OH | 45387 | |
| STEVE RAKE | 2060 RIDGEMERE PLACE | | | | GREENWOOD | IN | 46143 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE RICE | 2459 NORTH GORDON PLACE | | | | MILWAUKEE | WI | 53212 | |
| STEVE RISLER | YOUNKERS | 727 N 8TH PLAZA | | | SHEBOYGAN | WI | 53081 | |
| STEVE SAUL | 5702 ANDREWS DR APT 6 | | | | ROSCOE | IL | 61073 | |
| STEVE SCHWARTZ | 703 CENTRAL | | | | DEERFIELD | IL | 60015 | |
| STEVE SEGEDY | 26524 MAYWOOD | | | | WOODHAVEN | MI | 48183 | |
| STEVE SHEWCHUK | 2808 CENTURY RD | | | | BELLEVUE | NE | 68123 | |
| STEVE SHINK | 1957 BANBURY AVE | | | | YORKVILLE | IL | 60560 | |
| STEVE SPEAS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| STEVE SPINKS | 1325 RIDGEVIEW AVE | | | | KETTERING | OH | 45409 | |
| STEVE SPITLER | 1531 TREETOP PLACE | | | | BOWLING GREEN | OH | 43402 | |
| STEVE STOLTZFUS | 243 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| STEVE TEWES | 701 HENNRIETTA ST | | | | WAUSAU | WI | 54403 | |
| STEVE TROMPETER | 1237 WESTFIELD DR | | | | MAUMEE | OH | 43537 | |
| STEVE WALDMAN ELECTRIC INC | 345 E SOUTHERN AVE | SUITE 1 | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| STEVE WARD | 743 DAYLIGHT RD | | | | YORK | PA | 17402 | |
| STEVE-DYAR, ASHLEY | Address on file | | | | | | | |
| STEVEN A ELKIND | 10620 N PORT WASHINGTON RD | C/O KESSELMAN REAL ESTATE | | | MEQUON | WI | 53092 | |
| STEVEN B SILVERSTEIN | SPENCER GIFTS LLC | 6826 BLACK HORSE PIKE | | | EGG HARBOR TWP | NJ | 08234 | |
| STEVEN B VILLA | 2470 S CALIENTE AVE | | | | PALM SPRINGS | CA | 92264 | |
| STEVEN BECK | 7326 BOBOLINK COURT | | | | COLUMBIA | MD | 21046 | |
| STEVEN BLAIR | ELDER BEERMAN STS INC | 2856 FRONTAGE RD | | | WARSAW | IN | 46580 | |
| STEVEN CAJSKI | 3661 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| STEVEN CARIELLO | 2712 AIRLINE RD | | | | RACINE | WI | 53406 | |
| STEVEN COHEN | 7452 N WASHTENAW AVE | | | | CHICAGO | IL | 60645 | |
| STEVEN COLBERT | 531 CLOVERDALE LN | | | | PLYMOUTH | WI | 53073 | |
| STEVEN CORREIA | 174 HUNT CLUB DR | APT 1D | | | AKRON | OH | 44321 | |
| STEVEN D BALMER | 1722 LAKEVIEW DR SW | | | | BEMIDJI | MN | 56601 | |
| STEVEN D THOBE | 7106 MERCEDIS | | | | HUBER HEIGHTS | OH | 45424 | |
| STEVEN DADUST | 22455 S LAKEPOINT COURT | | | | CHANNAHON | IL | 60410 | |
| STEVEN DAUGHERTY | BON-TON STS INC - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| STEVEN DURBIN | 7361 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424 | |
| STEVEN E DAVIS | ITHACA OVERHEAD DOOR | PO BOX 4706 | | | ITHACA | NY | 14852 | |
| STEVEN FINK & ASSOCIATES | 7115 VIRGINIA RD #109 | | | | CRYSTAL LAKE | IL | 60014 | |
| STEVEN FULTON | 2 LOCUST RD | | | | SHIREMANSTOWN | PA | 17011 | |
| STEVEN GASS | EDEN'S PLAZA | 3232 LAKE AVENUE | | | WILMETTE | IL | 60091 | |
| STEVEN GATHING SR | 5032 NORTH 26TH STREET | | | | MILWAUKEE | WI | 53209 | |
| STEVEN GOJMOWSKI | 2150 S 13TH STREET | APT 224 | | | MILWAUKEE | WI | 53215 | |
| STEVEN GREENE | 428 N INDIANA AVE | | | | MORTON | IL | 61550 | |
| STEVEN HALAMI | 3337 N PLAINFIELD AVE | | | | CHICAGO | IL | 60634 | |
| STEVEN HALL | 719 E 213TH ST APT 3B | | | | BRONX | NY | 10467 | |
| STEVEN J NESS | 1498 LONG LANE | | | | COLUMBIA | PA | 17512 | |
| STEVEN JAMES HIGNITE | DJ HIGGUMZ ENTERTAINMENT | 6612 WALTERS DR | | | WEST BEND | WI | 53090 | |
| STEVEN JESSUP | 606 SPRUCE STREET | | | | MARQUETTE | MI | 49855 | |
| STEVEN JOHNSON | 4981 ZIEGLERS CHURCH RD | | | | SPRING GROVE | PA | 17362 | |
| STEVEN JOHNSTON | 121 E DIVISION ST | | | | LOCKPORT | IL | 60441 | |
| STEVEN JORGENSEN JR | 318 EDSON ST | | | | POPLAR GROVE | IL | 61065 | |
| STEVEN KATCHMAN | 137 N MAIN ST | SUITE 610 | | | DAYTON | OH | 45402 | |
| STEVEN KEEFE | 1811 S 3RD PLACE | | | | ST CHARLES | IL | 60174 | |
| STEVEN KNUTSON MEMORIAL FUND | 7526 POLAR BEAR TRAIL | | | | MADISON | WI | 53719 | |
| STEVEN LAND | 762 WYTHE AVENUE | | | | BROOKLYN | NY | 11211 | |
| STEVEN LANE | 3594 VILLAGE DR | APT F | | | FRANKLIN | OH | 45005 | |
| STEVEN M GASS | 4839 N WINTHROP GN | | | | CHICAGO | IL | 60640 | |
| STEVEN M SNYDER | BON TON STS #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| STEVEN MARSHALL | 2006 LAMBORN AVE | | | | SUPERIOR | WI | 54880 | |
| STEVEN MASTERS | 2468 E LINCOLN HWY | | | | LIMA | OH | 45807 | |
| STEVEN MCCOY | 20 PARTRIDGE LANE | | | | ISHPEMING | MI | 49849 | |
| STEVEN NELSON | 532 PATTON DR | | | | SPRINGBORO | OH | 45066 | |
| STEVEN ORN | 232 NORTH HILLS DR | | | | PARKERSBURG | WV | 26104 | |
| STEVEN PAPPAS | 15 FORESTGATE CIRCLE | | | | OAK BROOK | IL | 60523 | |
| STEVEN PAPROCKI | 5826 STONEBRIDGE TRL | | | | MCHENRY | IL | 60050 | |
| STEVEN PEOT | 1129 BAY MIST COURT | | | | SUAMICO | WI | 54173 | |
| STEVEN PERRY | 84 OAKLAND SHADE LN | | | | WASHINGTON | WV | 26181 | |
| STEVEN R HEINTZ | QUALITY WINDOW CLEANERS | PO BOX 702 | | | ROCK FALLS | IL | 61071-0702 | |
| STEVEN R MYERS | THE PEAK AGENCY LLC | 506 3RD ST STE 208 | | | DES MOINES | IA | 50309 | |
| STEVEN RASHKOW | 516 S CALUMET | | | | AURORA | IL | 60506 | |
| STEVEN ROWLAND | 1442 RATLIFF ST | | | | RICHMOND | IN | 47374 | |
| STEVEN SAALFRANK | 5407 HAMMOCK GLEN DR | | | | INDIANAPOLIS | IN | 46235 | |
| STEVEN SCHMAL | 78 BURGESS DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| STEVEN SCHMALL | 78 BURGESS DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| STEVEN SCOTT | 869 EAST SCHAUMBURG ROAD | | | | SCHAUMBURG | IL | 60194 | |
| STEVEN SHAW | 199 PHILLIPS ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| STEVEN SHIMP | 11213 BRANDING IRON | | | | ROSCOE | IL | 61073-9040 | |
| STEVEN SIERZANT | 1620 46TH ST | | | | DES MOINES | IA | 50310 | |
| STEVEN SPINKS | 405 CLEARSPRINGS DR | | | | SPRINGBORO | OH | 45066 | |
| STEVEN STOLPER | 2860 SANTA MARIA | | | | BROOKFIELD | WI | 53005 | |
| STEVEN TRICHTINGER | 347 ELMBROOK LANE | | | | PITTSBURGH | PA | 15243 | |
| STEVEN VAN DYKE | 3664 MENNOMNEE RIVER PKWY | | | | WAUWATOSA | WI | 53222 | |
| STEVEN WAGNER PLUMBING | 32938 WHISPERING LANE | | | | CHESTERFIELD | MI | 48047 | |
| STEVEN WILDE | N89W16173 MAIN ST | | | | MENOMONEE FALSS | WI | 53051 | |
| STEVEN ZAHAREK | 37 DEPEW PARK | | | | WALLKILL | NY | 12586 | |
| STEVENS AIR TRANSPORT | PO BOX 91157 | | | | LOS ANGELES | CA | 90009 | |
| STEVENS GLASS & MORE | 14706 SPRUCE AVE | | | | MASON CITY | IA | 50401 | |
| STEVENS GLOBAL LOGISTICS | PO BOX 729 | | | | LAWNDALE | CA | 90260 | |
| STEVENS LINENS | PO BOX 95 | | | | DUDLEY | MA | 01571 | |
| STEVENS LINENS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1536 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| STEVENS POINT BUYERS GUIDE | PO BOX 408 | | | | WAUPACA | WI | 54981 | |
| STEVENS POINT DAUGHTERS | OF THE AMERICAN REVOLUTION | 640 THALACKER AVE. | | | WISCONSIN RAPIDS | WI | 54494 | |
| STEVENS POINT DAUGHTERS OF THE | 640 THALACKER AVE. | | | | WISCONSIN RAPIDS | WI | 54494 | |
| STEVENS POINT JOURNAL | PO BOX 2900 | | | | MILWAUKEE | WI | 53201 | |
| STEVENS ROOFING SYSTEMS | JPS ELASTOMERICS | 9 SULLIVAN RD | | | HOLYOKE | MA | 01040-2800 | |
| STEVENS, ALANNA | Address on file | | | | | | | |
| STEVENS, ALECIA | Address on file | | | | | | | |
| STEVENS, AMBER | Address on file | | | | | | | |
| STEVENS, ANGELA | Address on file | | | | | | | |
| STEVENS, ARDEN | Address on file | | | | | | | |
| STEVENS, ASHLEY | Address on file | | | | | | | |
| STEVENS, AUDREYANNA | Address on file | | | | | | | |
| STEVENS, BEVERLY | Address on file | | | | | | | |
| STEVENS, CAILYNN | Address on file | | | | | | | |
| STEVENS, CARRIE | Address on file | | | | | | | |
| STEVENS, CASEY | Address on file | | | | | | | |
| STEVENS, COURTNEY | Address on file | | | | | | | |
| STEVENS, CYNTHIA | Address on file | | | | | | | |
| STEVENS, DAKAIRA | Address on file | | | | | | | |
| STEVENS, DANA | Address on file | | | | | | | |
| STEVENS, DANIEL | Address on file | | | | | | | |
| STEVENS, DEBRA | Address on file | | | | | | | |
| STEVENS, DIANE | Address on file | | | | | | | |
| STEVENS, DONESHA | Address on file | | | | | | | |
| STEVENS, DUSTINA | Address on file | | | | | | | |
| STEVENS, DYANNA | Address on file | | | | | | | |
| STEVENS, DYLAN | Address on file | | | | | | | |
| STEVENS, ELLEN | Address on file | | | | | | | |
| STEVENS, EMILY | Address on file | | | | | | | |
| STEVENS, ERIKA | Address on file | | | | | | | |
| STEVENS, GINA | Address on file | | | | | | | |
| STEVENS, GREGORY | Address on file | | | | | | | |
| STEVENS, HANNAH | Address on file | | | | | | | |
| STEVENS, HAYLEY | Address on file | | | | | | | |
| STEVENS, HEATHER | Address on file | | | | | | | |
| STEVENS, HUNTER | Address on file | | | | | | | |
| STEVENS, JAMES | Address on file | | | | | | | |
| STEVENS, JANET | Address on file | | | | | | | |
| STEVENS, JOANNE | Address on file | | | | | | | |
| STEVENS, KAMILAH | Address on file | | | | | | | |
| STEVENS, KEISHA | Address on file | | | | | | | |
| STEVENS, KELLIE | Address on file | | | | | | | |
| STEVENS, KELLY | Address on file | | | | | | | |
| STEVENS, KENNEDY | Address on file | | | | | | | |
| STEVENS, LAURA | Address on file | | | | | | | |
| STEVENS, LISA | Address on file | | | | | | | |
| STEVENS, LYNN | Address on file | | | | | | | |
| STEVENS, LYNSEY | Address on file | | | | | | | |
| STEVENS, MARCELLA | Address on file | | | | | | | |
| STEVENS, MARY | Address on file | | | | | | | |
| STEVENS, MATT | Address on file | | | | | | | |
| STEVENS, MELISSA | Address on file | | | | | | | |
| STEVENS, NANCY | Address on file | | | | | | | |
| STEVENS, NOAH | Address on file | | | | | | | |
| STEVENS, PATRICIA | Address on file | | | | | | | |
| STEVENS, PEG | Address on file | | | | | | | |
| STEVENS, RANDALL | Address on file | | | | | | | |
| STEVENS, RICHARD | Address on file | | | | | | | |
| STEVENS, RILEY | Address on file | | | | | | | |
| STEVENS, ROY | Address on file | | | | | | | |
| STEVENS, SANDRA | Address on file | | | | | | | |
| STEVENS, SHELBI | Address on file | | | | | | | |
| STEVENS, SHELBY | Address on file | | | | | | | |
| STEVENS, SHERYL | Address on file | | | | | | | |
| STEVENS, STEVEN | Address on file | | | | | | | |
| STEVENS, TALI | Address on file | | | | | | | |
| STEVENS, THERESE | Address on file | | | | | | | |
| STEVENS, TIFFANY | Address on file | | | | | | | |
| STEVENS, TROY | Address on file | | | | | | | |
| STEVENS, TYLER | Address on file | | | | | | | |
| STEVENS, VICTORIA | Address on file | | | | | | | |
| STEVENSON COLOR COMPANY | PO BOX 733329 | | | | DALLAS | TX | 75373-3329 | |
| STEVENSON SPOTLIGHT | 33500 WEST SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| STEVENSON THE COLOR COMPA | P.O. BOX 635879 | | | | CINCINNATI | OH | 45263-5879 | |
| STEVENSON, ALEXANDER | Address on file | | | | | | | |
| STEVENSON, AMELIA | Address on file | | | | | | | |
| STEVENSON, ELIZABETH | Address on file | | | | | | | |
| STEVENSON, EVAN | Address on file | | | | | | | |
| STEVENSON, GAGE | Address on file | | | | | | | |
| STEVENSON, JALEICIA | Address on file | | | | | | | |
| STEVENSON, KRYSTAL | Address on file | | | | | | | |
| STEVENSON, LASONDRA | Address on file | | | | | | | |
| STEVENSON, LEAH | Address on file | | | | | | | |
| STEVENSON, MARIA | Address on file | | | | | | | |
| STEVENSON, MARTELLA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1537 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STEVENSON, MEGAN | Address on file | | | | | | | |
| STEVENSON, MICHAEL | Address on file | | | | | | | |
| STEVENSON, MIKAELA | Address on file | | | | | | | |
| STEVENSON, PEYTON | Address on file | | | | | | | |
| STEVENSON, SAMANTHA | Address on file | | | | | | | |
| STEVENSON, SARA | Address on file | | | | | | | |
| STEVENSON, SWASEAN | Address on file | | | | | | | |
| STEVENSON, TRENIKA | Address on file | | | | | | | |
| STEVENSON, TRISTAN | Address on file | | | | | | | |
| STEVENSON, VALIANT | Address on file | | | | | | | |
| STEVENSON, VICTORIA | Address on file | | | | | | | |
| STEVES AUTOMOTIVE | 1498 LONG LN | | | | COLUMBIA | PA | 17512 | |
| STEVES GLASS | 21 MECHANIC ST | | | | WESTFIELD | MA | 01085 | |
| STEVES MIRROR & GLASS | 2730 STATE ST | | | | BETTENDORF | IA | 52722 | |
| STEVES PLUMBING INC | FREEBERGS SEPTIC PROFESSIONAL | 1138 6TH ST SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | |
| STEVES RENTAL & SERVICE | 940 HUNTINGTON AVENUE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| STEVIES | 5216 BARNETT AVENUE | | | | LONG ISLAND CITY | NY | 11104 | |
| STEVIES | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STEWARD, ALAYHIA | Address on file | | | | | | | |
| STEWARD, CAMARA | Address on file | | | | | | | |
| STEWARD, DEIDRE | Address on file | | | | | | | |
| STEWARD, JASON | Address on file | | | | | | | |
| STEWARD, LETTICIA | Address on file | | | | | | | |
| STEWARD, MAURIONTAE | Address on file | | | | | | | |
| STEWARD, MEGAN | Address on file | | | | | | | |
| STEWARD, MELISSA | Address on file | | | | | | | |
| STEWARD, SARAH | Address on file | | | | | | | |
| STEWARD, TEYA | Address on file | | | | | | | |
| STEWARD, ZARIA | Address on file | | | | | | | |
| STEWARD-MURPHY, MADONNA | Address on file | | | | | | | |
| STEWART | 212 W SUPERIOR ST. SUITE 407 | | | | CHICAGO | IL | 60610 | |
| STEWART C CLUCK ARCHITECT LLC | 600 N HARTLEY ST | SUITE 152 | | | YORK | PA | 17404 | |
| STEWART -NOBLE, RAQUEL | Address on file | | | | | | | |
| STEWART TALENT | 400 N MICHIGAN STE 700 | | | | CHICAGO | IL | 60611 | |
| STEWART TITLE GUARANTY CO | 5935 CARNEGIE BLVD | SUITE 101 | | | CHARLOTTE | NC | 28209 | |
| STEWART WHITNEY | 66 ALBAN LANE | | | | TAYLOR | PA | 18517 | |
| STEWART ZIJMAN & JUNGER | PO BOX 131205 | | | | ROSEVILLE | MN | 55113-0011 | |
| STEWART ZIJMAN & JUNGER | 2860 PATTON ROAD | | | | ROSEVILLE | MN | 55113-0011 | |
| STEWART ZIJMEN & JUNGERS | PO BOX 3975 | | | | MINNEAPOLIS | MN | 55403-3975 | |
| STEWART, ABIGAIL | Address on file | | | | | | | |
| STEWART, ALISHA | Address on file | | | | | | | |
| STEWART, ALLISON | Address on file | | | | | | | |
| STEWART, ALYSSA | Address on file | | | | | | | |
| STEWART, AMBER | Address on file | | | | | | | |
| STEWART, AMBER | Address on file | | | | | | | |
| STEWART, ANDREA | Address on file | | | | | | | |
| STEWART, ANTHONY | Address on file | | | | | | | |
| STEWART, ARVELLA | Address on file | | | | | | | |
| STEWART, ASHLEY | Address on file | | | | | | | |
| STEWART, BARBARA | Address on file | | | | | | | |
| STEWART, BRADFORD | Address on file | | | | | | | |
| STEWART, BRANDON | Address on file | | | | | | | |
| STEWART, BRENT | Address on file | | | | | | | |
| STEWART, BRITNI | Address on file | | | | | | | |
| STEWART, BRITTANY | Address on file | | | | | | | |
| STEWART, CARLA | Address on file | | | | | | | |
| STEWART, CAROL | Address on file | | | | | | | |
| STEWART, CASSANDRA | Address on file | | | | | | | |
| STEWART, CATHERINE | Address on file | | | | | | | |
| STEWART, CHLOE | Address on file | | | | | | | |
| STEWART, CHRISTOPHER | Address on file | | | | | | | |
| STEWART, CLARIBEL | Address on file | | | | | | | |
| STEWART, CLAYTON | Address on file | | | | | | | |
| STEWART, CONNIE | Address on file | | | | | | | |
| STEWART, CORTNEY | Address on file | | | | | | | |
| STEWART, COURTNEY | Address on file | | | | | | | |
| STEWART, CRYSTAL | Address on file | | | | | | | |
| STEWART, CRYSTAL | Address on file | | | | | | | |
| STEWART, DAVID | Address on file | | | | | | | |
| STEWART, DEJANAIS | Address on file | | | | | | | |
| STEWART, DEMETRIUS | Address on file | | | | | | | |
| STEWART, DESERIA | Address on file | | | | | | | |
| STEWART, DIANA | Address on file | | | | | | | |
| STEWART, ELIZABETH | Address on file | | | | | | | |
| STEWART, ELLEN | Address on file | | | | | | | |
| STEWART, EMILY | Address on file | | | | | | | |
| STEWART, ERVING | Address on file | | | | | | | |
| STEWART, ESSENCE | Address on file | | | | | | | |
| STEWART, GRAHAM | Address on file | | | | | | | |
| STEWART, HARLIE | Address on file | | | | | | | |
| STEWART, HEIDI | Address on file | | | | | | | |
| STEWART, HOLLY | Address on file | | | | | | | |
| STEWART, INFINITY | Address on file | | | | | | | |
| STEWART, JACOB | Address on file | | | | | | | |
| STEWART, JACQUELYNNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEWART, JAMIE | Address on file | | | | | | | |
| STEWART, JENA | Address on file | | | | | | | |
| STEWART, JENNA | Address on file | | | | | | | |
| STEWART, JENNIFER | Address on file | | | | | | | |
| STEWART, JESSICA | Address on file | | | | | | | |
| STEWART, JOHN | Address on file | | | | | | | |
| STEWART, JOSEPHINE | Address on file | | | | | | | |
| STEWART, JUDY | Address on file | | | | | | | |
| STEWART, KASSANDRA | Address on file | | | | | | | |
| STEWART, KATELYNN | Address on file | | | | | | | |
| STEWART, KATESSA | Address on file | | | | | | | |
| STEWART, KATHARINE | Address on file | | | | | | | |
| STEWART, KATHY | Address on file | | | | | | | |
| STEWART, KELLIE | Address on file | | | | | | | |
| STEWART, KELLY | Address on file | | | | | | | |
| STEWART, KENITA | Address on file | | | | | | | |
| STEWART, KIM | Address on file | | | | | | | |
| STEWART, KRISTY | Address on file | | | | | | | |
| STEWART, LANA | Address on file | | | | | | | |
| STEWART, LEA | Address on file | | | | | | | |
| STEWART, LEONIDA | Address on file | | | | | | | |
| STEWART, LEVI | Address on file | | | | | | | |
| STEWART, LINDA | Address on file | | | | | | | |
| STEWART, MARCUS | Address on file | | | | | | | |
| STEWART, MARCUS | Address on file | | | | | | | |
| STEWART, MARQUIS | Address on file | | | | | | | |
| STEWART, MEGAN | Address on file | | | | | | | |
| STEWART, MELISSA | Address on file | | | | | | | |
| STEWART, MELISSA | Address on file | | | | | | | |
| STEWART, MICHAEL | Address on file | | | | | | | |
| STEWART, MISHELL | Address on file | | | | | | | |
| STEWART, MONIQUE | Address on file | | | | | | | |
| STEWART, NICOLE | Address on file | | | | | | | |
| STEWART, PAMELA | Address on file | | | | | | | |
| STEWART, PATRICIA | Address on file | | | | | | | |
| STEWART, PEGGY | Address on file | | | | | | | |
| STEWART, PEGGY | Address on file | | | | | | | |
| STEWART, QUARAN | Address on file | | | | | | | |
| STEWART, RENEE | Address on file | | | | | | | |
| STEWART, ROBIN | Address on file | | | | | | | |
| STEWART, ROXANNE | Address on file | | | | | | | |
| STEWART, SHEILA | Address on file | | | | | | | |
| STEWART, SIMONE | Address on file | | | | | | | |
| STEWART, SUSAN | Address on file | | | | | | | |
| STEWART, TAYLOR | Address on file | | | | | | | |
| STEWART, TAZYIAH | Address on file | | | | | | | |
| STEWART, TIANA | Address on file | | | | | | | |
| STEWART, TIMOTHY | Address on file | | | | | | | |
| STEWART, TONDA | Address on file | | | | | | | |
| STEWART, TRACY | Address on file | | | | | | | |
| STEWART, TREAZURE | Address on file | | | | | | | |
| STEWART, VICKIE | Address on file | | | | | | | |
| STEWART, WINSTON | Address on file | | | | | | | |
| STEWART, WINSTON | Address on file | | | | | | | |
| STEWART, YOLANDA | Address on file | | | | | | | |
| STEWART,JOYCE | 921 College Street | P.O. Box 10240 | | | Bowling Green | KY | 42102-7240 | |
| STEWART-SNODGRASS, BRITTANY | Address on file | | | | | | | |
| STEWARTVILLE LIONS | 721 REICHEL CR. NE | | | | STEWARTVILLE | MN | 55976 | |
| STEWARTVILLE LIONS | GORDON KOEHN | PO BOX 212 | | | STEWARTVILLE | MN | 55976 | |
| STEWARTVILLE LIONS | 1847 COUNTY RD 6 S.W. | | | | STEWARTVILLE | MN | 55976 | |
| STEWARTVILLE LIONS | 721 REICHELS CIRCLE NE | | | | STEWARTVILLE | MN | 55976 | |
| STEWART-WYMAN, JERI | Address on file | | | | | | | |
| STG COMMERCIAL CREDIT | PO BOX 419327 | | | | KANSAS CITY | MO | 64141 | |
| STGEORGE, JACQUELYN | Address on file | | | | | | | |
| STHAPIT, RUNA | Address on file | | | | | | | |
| STI | 902 HWY 24 | | | | RED BAY | AL | 35582 | |
| STIBB, GARRETT | Address on file | | | | | | | |
| STIBI, EMMA | Address on file | | | | | | | |
| STICE, KARLA | Address on file | | | | | | | |
| STICHES EMBROIDERY | 1001 N RUSSELL ST | | | | MISSOULA | MT | 59808-2003 | |
| STICKEL, ALEXIS | Address on file | | | | | | | |
| STICKNEY, DESTINY | Address on file | | | | | | | |
| STICKS & STONES | 236 OAK STREET | | | | ELMHURST | IL | 60126 | |
| STICKS INC | 3631 SW 61ST ST | | | | DES MOINES | IA | 50321 | |
| STIDHAM, JESSICA | Address on file | | | | | | | |
| STIDWELL, DIAMOND | Address on file | | | | | | | |
| STIEB, LAURA | Address on file | | | | | | | |
| STIEGELMEIER, ABBY | Address on file | | | | | | | |
| STIEGELMEIER, ALLISON | Address on file | | | | | | | |
| STIELOW, CHRISTINE | Address on file | | | | | | | |
| STIEMSMA, MELISSA | Address on file | | | | | | | |
| STIENEKER, JAKE | Address on file | | | | | | | |
| STIENSTRA, BRENT | Address on file | | | | | | | |
| STIER, KEVIN | Address on file | | | | | | | |
| STIER, LAURA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STIER, PAIGE | Address on file | | | | | | | |
| STIERNAGLE, ELIZABETH | Address on file | | | | | | | |
| STIERWALT, JAMES | Address on file | | | | | | | |
| STIETZ, KATHLEEN | Address on file | | | | | | | |
| STIFF, AMANDA | Address on file | | | | | | | |
| STIFF, NORA | Address on file | | | | | | | |
| STIFFIC, BERNARD | Address on file | | | | | | | |
| STIFFLER, TAMMY | Address on file | | | | | | | |
| STIFLER, MILES | Address on file | | | | | | | |
| | | | | | | | | |
| STIGERS LEASING COMPANY INC | 2991 US 421 | | | | MIDWAY | KY | 40347 | |
| STIGLER, BELINDA | Address on file | | | | | | | |
| STILES, BONNIE | Address on file | | | | | | | |
| STILES, BROOKE | Address on file | | | | | | | |
| STILES, CYNTHIA | Address on file | | | | | | | |
| STILES, HOPE | Address on file | | | | | | | |
| STILES, LAURA | Address on file | | | | | | | |
| STILES, LOUIS | Address on file | | | | | | | |
| STILES, LOUISE | Address on file | | | | | | | |
| STILES, PATRICIA | Address on file | | | | | | | |
| STILGENBAUER, KAYLA | Address on file | | | | | | | |
| STILGENBAUER, STARRA | Address on file | | | | | | | |
| STILL, KELLEY | Address on file | | | | | | | |
| STILL, KHALIAH | Address on file | | | | | | | |
| STILL, SIERRA | Address on file | | | | | | | |
| STILLING, STACEY | Address on file | | | | | | | |
| STILLINGS, KELSEY | Address on file | | | | | | | |
| STILLMAN LAW OFFICE | 30057 ORCHARD LAKE RD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| STILLSON, ALLEN | Address on file | | | | | | | |
| STILLWATER AREA HIGH SCHO | 5701 STILLWATER BLVD N | | | | STILLWATER | MN | 55082 | |
| STILLWATER GAZETTE | SUN NEWSPAPER | 10917 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | |
| STILLWATER GLASS INC | 13951-60TH STREET N | | | | OAK PARK HEIGHTS | MN | 55082 | |
| STILLWATER PONIES VARSITY BASE | 5701 STILLWATER BLVD N | | | | STILLWATER | MN | 55082 | |
| STILLWELL-EDLER, WILHELM | Address on file | | | | | | | |
| STILWELL, AMY | Address on file | | | | | | | |
| STIMA-SCHUSTER, DEANNA | Address on file | | | | | | | |
| STIMELING, JORDAN | Address on file | | | | | | | |
| STIMELY'S ELECTRICAL | 331 ELECTRIC AVENUE | | | | LEWISTOWN | PA | 17044 | |
| STIMELYS ELECTRICAL INC | 331 ELECTRIC AVE | | | | LEWISTOWN | PA | 17044 | |
| STIMMEL, AUSTIN | Address on file | | | | | | | |
| STIMMELL, DANIELLE | Address on file | | | | | | | |
| STIMPEL, JAMILA | Address on file | | | | | | | |
| STIMPLE, DANIELLE | Address on file | | | | | | | |
| STINAR, LINDA | Address on file | | | | | | | |
| STINAR, MARY SUE | Address on file | | | | | | | |
| STINE, ALICIA | Address on file | | | | | | | |
| STINE, CANDACE | Address on file | | | | | | | |
| STINE, CANDY | Address on file | | | | | | | |
| STINE, CYNTHIA | Address on file | | | | | | | |
| STINE, DANNY | Address on file | | | | | | | |
| STINE, DEANNA | Address on file | | | | | | | |
| STINE, GAIL | Address on file | | | | | | | |
| STINE, TINA | Address on file | | | | | | | |
| STINEMATES, GRACE | Address on file | | | | | | | |
| STINER, JUDITH | Address on file | | | | | | | |
| STINER, LAURA | Address on file | | | | | | | |
| STINER, POLLY | Address on file | | | | | | | |
| STINESPRING, SYDNI | Address on file | | | | | | | |
| STINGLE, TRISHA | Address on file | | | | | | | |
| STINGLEY, ASHLI | Address on file | | | | | | | |
| STINGLEY, EBONE | Address on file | | | | | | | |
| STINGLEY, KYLEE | Address on file | | | | | | | |
| STINNETT, ASHLEY | Address on file | | | | | | | |
| STINNETT, WILLIAM | Address on file | | | | | | | |
| STINSON LEONARD STREET | PO BOX 843052 | | | | KANSAS CITY | MO | 64184 | |
| STINSON, KIMBERLY | Address on file | | | | | | | |
| STINSON, MARY | Address on file | | | | | | | |
| STINSON, NANCY | Address on file | | | | | | | |
| STINSON, VICTOR | Address on file | | | | | | | |
| STIPE, ABBE | Address on file | | | | | | | |
| STIPE, DANA | Address on file | | | | | | | |
| STIPE, FRANCINE | Address on file | | | | | | | |
| STIPE, TAYLOR | Address on file | | | | | | | |
| STIPEK, BETH | Address on file | | | | | | | |
| STIPEK, LEEANN | Address on file | | | | | | | |
| STIPP, SHAUNA | Address on file | | | | | | | |
| STIRES, ASHLEY | Address on file | | | | | | | |
| STIRLING, SABRINA | Address on file | | | | | | | |
| STIRNAMAN, AMANDA | Address on file | | | | | | | |
| STIR-UP THE GIFTS MINISTRIES | 460 W. 150TH ST. | C/O PASTOR CAPLE | | | HARVEY | IL | 60426 | |
| STIR-UP THE GIFTS MINISTRIES | 460 W 150TH ST | | | | HARVEY | IL | 60426 | |
| STIR-UP THE GIFTS MINISTRIES | 460 W. 150TH STREET | ATTN: SHIRLEY CAPLE | | | HARVEY | IL | 60426 | |
| STISLICKI, CAROL | Address on file | | | | | | | |
| STITCH IT USA | ATTN: CHRISTINE GARNER | 122 HAWTHORN CENTER UNIT 430 | | | VERNON HILLS | IL | 60061 | |
| STITCH IT USA | 3221 NORTH SERVICE RD | | | | BURLINGTON | ON | L7N 3G2 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1540 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STITCHER, TASHA | Address on file | | | | | | | |
| STITCHES EMBROIDERY | 1001 N RUSSELL STREET | | | | MISSOULA | MT | 59808-2003 | |
| STITCH'S | 820 N MADISON STREET | | | | LITTLE CHUTE | WI | 54140 | |
| STITELER, LINDA | Address on file | | | | | | | |
| STITES, KELLY | Address on file | | | | | | | |
| STITES, MEGAN | Address on file | | | | | | | |
| STITT, TROY | Address on file | | | | | | | |
| STIVERS SCHOOL FOR THE ARTS | DONNA KING | 7347 SOUTHVIEW CT | | | SPRINGBORO | OH | 45066 | |
| STIVERS SCHOOL FOR THE ARTS | DONNA B. KING | 7347 SOUTHVIEW CT | | | SPRINGBORO | OH | 45066 | |
| STIVERS, KAREN | Address on file | | | | | | | |
| STIVERS, PAXTON | Address on file | | | | | | | |
| STIX & STONES | 112 W 34TH ST | | | | NEW YORK | NY | 10120 | |
| STIX & STONES | 350 N ORLEANS | APPAREL CENTER #664 | | | CHICAGO | IL | 60654 | |
| STIX OF FURY | PO BOX 723 | | | | BLOOMING PRAIRIE | MN | 55917 | |
| STJ CA INC | 4570 AVERY LANE SE | | | | LACEY | WA | 98503 | |
| STL | 364 PATTESON DR #232 | SUITE C PMB-E | | | MORGANTOWN | WV | 26505 | |
| STM BOY SCOUT TROOP 439 | 1040 FLEXER AVE. | | | | ALLENTOWN | PA | 18103 | |
| STM BOY SCOUT TROOP 439 | 1737 CROWNWOOD STREET | 1737 CROWNWOOD STREET | | | ALLENTOWN | PA | 18103 | |
| STMARY COPTIOC ORTHODOX CHURCH | 1950 S. VALLEY RD | | | | LOMBARD | IL | 60148 | |
| STNICHOLAS GREEK ORTHODOX CATH | 1600 UNION BLVD | SENIOR CITIZENS | | | BETHLEHEM | PA | 18020 | |
| STOA, GABRIELLE | Address on file | | | | | | | |
| STOAKLEY, MALIHEH | Address on file | | | | | | | |
| STOB, SOPHIYA | Address on file | | | | | | | |
| STOBERL, DEREK | Address on file | | | | | | | |
| STOBIE, AMANDA | Address on file | | | | | | | |
| STOBINSKI, TRACY | Address on file | | | | | | | |
| STOCHEL, EDWARD | Address on file | | | | | | | |
| STOCK AND LEADER | SUSQUEHANNA COMMERCE CTR EAST | 221 W PHILADELPHIA ST STE E600 | | | YORK | PA | 17404 | |
| STOCKARD, GRACE | Address on file | | | | | | | |
| STOCKBRIDGE AREA AMBULANCE | DANA HALFACRE | 125 S CENTER ST PO BOX 336 | | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE, DAWN | Address on file | | | | | | | |
| STOCKDALE BAPTIST CHURCH | 1063 GRAHAM LN | | | | LUCASVILLE | OH | 45648 | |
| STOCKDALE, EMILY | Address on file | | | | | | | |
| STOCKDALE, MORGAN | Address on file | | | | | | | |
| STOCKDALE, SARAH | Address on file | | | | | | | |
| STOCKDALE, SCOTT | Address on file | | | | | | | |
| STOCKER, ANGELA | Address on file | | | | | | | |
| STOCKER, CHAR | Address on file | | | | | | | |
| STOCKER, VERONICA | Address on file | | | | | | | |
| STOCKER,ELAINE | 22 West State St. | | | | Geneva | IL | 60134 | |
| STOCKHAM, JOYSUAND | Address on file | | | | | | | |
| STOCKHEIMER, ELEANOR | Address on file | | | | | | | |
| STOCKHOLM, ASHLEY | Address on file | | | | | | | |
| STOCKHUS, MARK | Address on file | | | | | | | |
| STOKING, BROOKE | Address on file | | | | | | | |
| STOCKS, SAHARA | Address on file | | | | | | | |
| STOCKTON, GAIL | Address on file | | | | | | | |
| STOCKTON, JOSEPH | Address on file | | | | | | | |
| STOCKTON, SHANE | Address on file | | | | | | | |
| STOCKTON, SHAYLEE | Address on file | | | | | | | |
| STOCKWELL, ANN | Address on file | | | | | | | |
| STOCOR PORTABLE STORAGE | 6640 STATE HWY 13 S | | | | WISCONSIN RAPIDS | WI | 54494 | |
| STODART, LOGAN | Address on file | | | | | | | |
| STODDARD, DENISE | Address on file | | | | | | | |
| STODDARD, EMILY | Address on file | | | | | | | |
| STODDARD, EVERGISTA | Address on file | | | | | | | |
| STODDARD, HANNAH | Address on file | | | | | | | |
| STODDARD, MARLENE | Address on file | | | | | | | |
| STODDARD, OLIVIA | Address on file | | | | | | | |
| STODDARD-BURSE, ANGELA | Address on file | | | | | | | |
| STODDART, KATHLEEN | Address on file | | | | | | | |
| STODOLA, EMILY | Address on file | | | | | | | |
| STODOLA, ERIC | Address on file | | | | | | | |
| STODOLA, JULIE | Address on file | | | | | | | |
| STOECKEL, EMILY | Address on file | | | | | | | |
| STOECKLY, JULIA | Address on file | | | | | | | |
| STOECKMAN, ASHLEY | Address on file | | | | | | | |
| STOEGER, JUDITH | Address on file | | | | | | | |
| STOEHR LEIER, ERIN | Address on file | | | | | | | |
| STOEHR, ANNA MARIE | Address on file | | | | | | | |
| STOELK, GARRY | Address on file | | | | | | | |
| STOEVER, CADY RUTH | Address on file | | | | | | | |
| STOFFEL, ALISON | Address on file | | | | | | | |
| STOFFEL, GRACE | Address on file | | | | | | | |
| STOFFEL, ROGER | Address on file | | | | | | | |
| STOFFEL, THOMAS | Address on file | | | | | | | |
| STOFFREGEN, SARAH | Address on file | | | | | | | |
| STOGDILL, RACHEL | Address on file | | | | | | | |
| STOGNER, KRISTIN | Address on file | | | | | | | |
| STOGNER, MEGAN | Address on file | | | | | | | |
| STOHEL, RHONDA | Address on file | | | | | | | |
| STOHL ENVIRONMENTAL LLC | 4169 ALLENDALE PKWY | SUITE 100 | | | BLASDELL | NY | 14219 | |
| STOHL, KATHLEEN | Address on file | | | | | | | |
| STOICA, LUCIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOICK, HEIDI | Address on file | | | | | | | |
| STOJANOVIC, ISIDORA | Address on file | | | | | | | |
| STOJCEVSKI, VIKTORIJA | Address on file | | | | | | | |
| STOKED GRAPHICS | 1981 WIESBROOK RD, UNIT D | | | | OSWEGO | IL | 60543 | |
| STOKEN, MADELINE | Address on file | | | | | | | |
| STOKES EQUIPMENT CO | 1001 HORSHAM ROAD | PO BOX 289 | | | HORSHAM | PA | 19044 | |
| STOKES, ARIEANA | Address on file | | | | | | | |
| STOKES, AVIONCE | Address on file | | | | | | | |
| STOKES, BRITTANY | Address on file | | | | | | | |
| STOKES, BRITTANY | Address on file | | | | | | | |
| STOKES, CHLOE | Address on file | | | | | | | |
| STOKES, CHRISTOPHER | Address on file | | | | | | | |
| STOKES, CHRISTYN | Address on file | | | | | | | |
| STOKES, DESTINY | Address on file | | | | | | | |
| STOKES, EMILY | Address on file | | | | | | | |
| STOKES, JENNIFER | Address on file | | | | | | | |
| STOKES, JOYCE | Address on file | | | | | | | |
| STOKES, KEANNA | Address on file | | | | | | | |
| STOKES, LIONEL | Address on file | | | | | | | |
| STOKES, MENIJAH | Address on file | | | | | | | |
| STOKES, MYESHA | Address on file | | | | | | | |
| STOKLEY, LISA | Address on file | | | | | | | |
| STOKOSA, HAYLEE | Address on file | | | | | | | |
| STOLECKI, NANCY | Address on file | | | | | | | |
| STOLL, ASHLEY | Address on file | | | | | | | |
| STOLL, HANNAH | Address on file | | | | | | | |
| STOLL, LINDA | Address on file | | | | | | | |
| STOLL, MICHELLE | Address on file | | | | | | | |
| STOLL, RANDI | Address on file | | | | | | | |
| STOLL, SARAH | Address on file | | | | | | | |
| STOLLE, EMILY | Address on file | | | | | | | |
| STOLLE, LORI | Address on file | | | | | | | |
| STOLLINGS, MATTHEW | Address on file | | | | | | | |
| STOLLINGS, VICKY | Address on file | | | | | | | |
| STOLP, KINDRA | Address on file | | | | | | | |
| STOLPA, DIANE | Address on file | | | | | | | |
| STOLPA, KRISTEN | Address on file | | | | | | | |
| STOLSMARK, JOANN | Address on file | | | | | | | |
| STOLSMARK, PENNY | Address on file | | | | | | | |
| STOLT, ALISHA | Address on file | | | | | | | |
| STOLT, KALLIE | Address on file | | | | | | | |
| STOLTE, LINDSEY | Address on file | | | | | | | |
| STOLTENBERG, HARLENE | Address on file | | | | | | | |
| STOLTMANN, KATHRYN | Address on file | | | | | | | |
| STOLTZ, DENISE | Address on file | | | | | | | |
| STOLTZ, JENNIFER | Address on file | | | | | | | |
| STOLTZE & STOLTZE PLC | 300 WALNUT ST | SUITE 260 | | | DES MOINES | IA | 50309 | |
| STOLTZFUS ASSOCIATES | 208 PENNY RD | | | | HOLTWOOD | PA | 17532-9702 | |
| STOLTZFUS, DAPHNE | Address on file | | | | | | | |
| STOLTZFUS, REBECCA | Address on file | | | | | | | |
| STOLTZNER, MARY | Address on file | | | | | | | |
| STOLYARCHUK, ALINA | Address on file | | | | | | | |
| STOLZ MEAD GLOBAL | 159 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43215 | |
| STOLZE, SHELBY | Address on file | | | | | | | |
| STOMP OUT BULLYING | 220 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| STOMP OUT BULLYING | 220 East 57th Street 9th Floor – Suite G | | | | New York | NY | 10022-2820 | |
| STONBRAKER, CINDA | Address on file | | | | | | | |
| STONE CLINE CURTAIN | PO BOX 2267 | | | | FITCHBURG | MA | 01420-8767 | |
| STONE CLINE CURTAIN | PO BOX C | | | | FALL RIVER | MA | 02724-0397 | |
| STONE FOX APPAREL | 112 WEST 34TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10120 | |
| STONE FOX APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| STONE MARKETING DESIGN | 231 ROWNTREE DAIRY RD | | | | WOODBRIDGE | ON | L4L 888 | |
| STONE MOUNTAIN ACCESSORIES | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| STONE MOUNTAIN ACCESSORIES | 10 W 33RD ST SUITE 728 | | | | NEW YORK | NY | 10001 | |
| STONE SOURCE | 215 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10003 | |
| STONE, ALISHA | Address on file | | | | | | | |
| STONE, AMANDA | Address on file | | | | | | | |
| STONE, BRADEN | Address on file | | | | | | | |
| STONE, BRIANNE | Address on file | | | | | | | |
| STONE, BRIDGET | Address on file | | | | | | | |
| STONE, CARLEIGH | Address on file | | | | | | | |
| STONE, CAYLEY | Address on file | | | | | | | |
| STONE, CHANDLER | Address on file | | | | | | | |
| STONE, COLTON | Address on file | | | | | | | |
| STONE, CYNTHIA | Address on file | | | | | | | |
| STONE, CYNTHIA | Address on file | | | | | | | |
| STONE, DEBRA | Address on file | | | | | | | |
| STONE, DONNA | Address on file | | | | | | | |
| STONE, EUNICE | Address on file | | | | | | | |
| STONE, GABRIELLE | Address on file | | | | | | | |
| STONE, HEATHER | Address on file | | | | | | | |
| STONE, ISABEL | Address on file | | | | | | | |
| STONE, JANET | Address on file | | | | | | | |
| STONE, JAZMYN ANN | Address on file | | | | | | | |
| STONE, KATHLEEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STONE, KATHLEEN | Address on file | | | | | | | |
| STONE, KENDRA | Address on file | | | | | | | |
| STONE, KNICHOLA | Address on file | | | | | | | |
| STONE, KRISTINE | Address on file | | | | | | | |
| STONE, KYLE | Address on file | | | | | | | |
| STONE, LYNN | Address on file | | | | | | | |
| STONE, NATALIE | Address on file | | | | | | | |
| STONE, NYASHIA | Address on file | | | | | | | |
| STONE, PAIGE | Address on file | | | | | | | |
| STONE, RACHEL | Address on file | | | | | | | |
| STONE, RACHEL | Address on file | | | | | | | |
| STONE, RACHEL | Address on file | | | | | | | |
| STONE, RACHEL | Address on file | | | | | | | |
| STONE, REBECCA | Address on file | | | | | | | |
| STONE, ROBERT | Address on file | | | | | | | |
| STONE, SAMUEL | Address on file | | | | | | | |
| STONE, SARA | Address on file | | | | | | | |
| STONE, SHARLA | Address on file | | | | | | | |
| STONE, SHARON | Address on file | | | | | | | |
| STONE, SHEILA | Address on file | | | | | | | |
| STONE, STEPHANIE | Address on file | | | | | | | |
| STONE, TANYA | Address on file | | | | | | | |
| STONE, TILA | Address on file | | | | | | | |
| STONE, WHITNEY | Address on file | | | | | | | |
| STONEBERG, KATHERYN | Address on file | | | | | | | |
| STONEBRANCH | 4550 NORTH POINT PKWY | SUITE 200 | | | ALPHARETTA | GA | 30022 | |
| STONEBRANCH INC. | 950 North Point Parkway | Suite 200 | | | Alpharetta | GA | 30005 | |
| STONEBURNER, HOLLIE | Address on file | | | | | | | |
| STONECIPHER, CHARLOTTE | Address on file | | | | | | | |
| STONECIPHER, TONI | Address on file | | | | | | | |
| STONECROFT MINISTRIES | MARILYN SAUL | 5232 WALTERSDORF RD | | | SPRING GROVE | PA | 17362 | |
| STONEFLY USA | 200 SAW MILL RIVER ROAD | | | | HAWTHORNE | NY | 10532 | |
| STONEFLY USA | 200 SW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| STONEGATE DESIGNS | 4200 NILES ROAD | | | | ST JOSEPH | MI | 49085 | |
| STONEKING, COLIN | Address on file | | | | | | | |
| STONEKING, WILLIAM | Address on file | | | | | | | |
| STONEPATH LOGISTICS | 135 S LASALLE DEPT 2841 | | | | CHICAGO | IL | 60674-2841 | |
| STONER BUNTING ADVERTISING | 322 N ARCH STREET | | | | LANCASTER | PA | 17603 | |
| STONER, AMBER | Address on file | | | | | | | |
| STONER, CLARINDA | Address on file | | | | | | | |
| STONER, DANDREA | Address on file | | | | | | | |
| STONER, LEVI | Address on file | | | | | | | |
| STONER, LINDA | Address on file | | | | | | | |
| STONER, MIRANDA | Address on file | | | | | | | |
| STONEROCK, ANDREW | Address on file | | | | | | | |
| STONESS, MADELINE | Address on file | | | | | | | |
| STONESTREET, SAVANNAH | Address on file | | | | | | | |
| STONEY CREEK HIGH SCHOOL PTSA | 501 W. University | | | | Rochester | MI | 48307 | |
| STONEY ISLAND COMMUNITY SERVIC | 8612 S. STONEY ISLAND AVE. | | | | CHICAGO | IL | 60617 | |
| STONEY ISLAND COMMUNITY SERVIC | 8612 S. STONY ISLAND AVE. | | | | CHICGO | IL | 60617 | |
| STONEY ISLAND COMMUNITY SERVIC | 8612 S. STONY ISLAND AVE. | | | | CHICAGO | IL | 60617 | |
| STONG, YVETTE | Address on file | | | | | | | |
| STONY APPAREL | 1500S. EVERGREEN AVE | | | | Los Angeles | CA | 90023 | |
| STONY APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| STONY APPAREL/EYESHADOW | 1500 S EVERGREEN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| STONY APPAREL/MATERNITY | 1543 NEWTON STREET | | | | LOS ANGELES | CA | 90021 | |
| STONY LEATHER INC | 8201 KEMPWOOD DR | | | | HOUSTON | TX | 77055 | |
| STOOPS, ANDREW | Address on file | | | | | | | |
| STOOS, AHNIE | Address on file | | | | | | | |
| STOOS, CARLTON | Address on file | | | | | | | |
| STOPKO, NANCY | Address on file | | | | | | | |
| STOPKO,NANCY | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| STOPS, CLARISSA | Address on file | | | | | | | |
| STORAGE SOLUTIONS USA LLC | 910 EAST 169TH STREET | | | | WESTFIELD | IN | 46074 | |
| STORBECK, BARBARA | Address on file | | | | | | | |
| STORE KRAFT MANUFACTURING CO | PO BOX 678562 | | | | DALLAS | TX | 75267 | |
| STORE SUPPLY WAREHOUSE | 9801 PAGE AVE | | | | ST LOUIS | MO | 63132-1428 | |
| STORE SYSTEMS TECHNOLOGY INC | 5438 DANSHER ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| STOREBOUND LLC | 50 BROAD ST, SUITE 1920 | | | | NEW YORK | NY | 10004 | |
| STOREBOUND LLC | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| STOREFLOORS | 6480 ROSWELL RD NE | | | | ATLANTA | GA | 30328 | |
| STORE-N-LOCK | PO BOX 202 | | | | SPRING LAKE | MI | 49456 | |
| STORER ELEMENTARY PTO | 3211 W. MANSFIELD DR. | | | | MUNCIE | IN | 47304 | |
| STOREY, AMBER | Address on file | | | | | | | |
| STOREY, BOBBI | Address on file | | | | | | | |
| STOREY, BRIANNA | Address on file | | | | | | | |
| STOREY, ELIZABETH | Address on file | | | | | | | |
| STOREY, JADE | Address on file | | | | | | | |
| STOREY, KARMAN | Address on file | | | | | | | |
| STOREY, LAKENA | Address on file | | | | | | | |
| STORHEIM, ROSE | Address on file | | | | | | | |
| STORLY, CURTIS | Address on file | | | | | | | |
| STORM CREEK | 624 SPIRAL BLVD | | | | HASTINGS | MN | 55033 | |
| STORM LAKE CHAMBER OF COMMERCE | PO BOX 584 | | | | STORM LAKE | IA | 50588 | |
| STORM OF LONDON | 1255 MAINE AVE | SUITE C | | | BALWIN PARK | CA | 91706 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STORM OF LONDON | CONTINENTAL BUSINESS CORP | PO BOX 403058 | | | LOS ANGELES | CA | 90060 | |
| STORM TEES/PMG | 6351 REGENT STREET #201 | | | | HUNTINGTON PARK | CA | 90255 | |
| STORM, CARL | Address on file | | | | | | | |
| STORM, JEANNE | Address on file | | | | | | | |
| STORM, TEIA | Address on file | | | | | | | |
| STORMBERG, PAULA | Address on file | | | | | | | |
| STORMER, TINA | Address on file | | | | | | | |
| STORMOEN, JESSICA | Address on file | | | | | | | |
| STORMS | 2779 RIVERSIDE PARKWAY | | | | GRAND JUNCTION | CO | 81501 | |
| STORMWIND LLC | DEPT 3602 | PO BOX 123602 | | | DALLAS | TX | 75312-3602 | |
| STORMY, RIKKI | Address on file | | | | | | | |
| STORNANT, CAITLIN | Address on file | | | | | | | |
| STORNANT, KYLIE | Address on file | | | | | | | |
| STORRIE, DOUGLAS | Address on file | | | | | | | |
| STORTZ, JOHN | Address on file | | | | | | | |
| STORY | 401 W SUPERIOR STREET | 2ND FLOOR | | | CHICAGO | IL | 60654 | |
| STORY | 401 WEST SUPERIOR | | | | CHICAGO | IL | 60610 | |
| STORY COUNTY SHERIFF | PO BOX 265 | | | | NEVADA | IA | 50201 | |
| STORY ELECTRICAL SERVICE INC | 6335 HILL CHAPEL ROAD | | | | PADUCAH | KY | 42001 | |
| STORY, ASHLEY | Address on file | | | | | | | |
| STORY, BRITTANY | Address on file | | | | | | | |
| STORY, CAROL | Address on file | | | | | | | |
| STORY, MELISSA | Address on file | | | | | | | |
| STORY, TONI | Address on file | | | | | | | |
| STORY, VICTORIA | Address on file | | | | | | | |
| STORYBOOK ENCHANTMENTS LLC | 15000 W CLEVELAND AVE | APT #9 | | | NEW BERLIN | WI | 53151 | |
| STORZ, JAMES | Address on file | | | | | | | |
| STOSS, JANICE | Address on file | | | | | | | |
| STOTKO, BONNIE | Address on file | | | | | | | |
| STOTSENBURGH, CECILY | Address on file | | | | | | | |
| STOTSKY, BRETT | Address on file | | | | | | | |
| STOTSKY, SUSAN | Address on file | | | | | | | |
| STOTT, BENJAMIN | Address on file | | | | | | | |
| STOTT, KATHERINE | Address on file | | | | | | | |
| STOTT, REBECCA | Address on file | | | | | | | |
| STOUDT, STEPHANIE | Address on file | | | | | | | |
| STOUFFER, CHLOE | Address on file | | | | | | | |
| STOUFFER, CLIFFORD | Address on file | | | | | | | |
| STOUFFER, MONICA | Address on file | | | | | | | |
| STOUFFER, REBECCA | Address on file | | | | | | | |
| STOUGAARD, ELIZABETH | Address on file | | | | | | | |
| STOUGH, ERIC | Address on file | | | | | | | |
| STOUGH, LEANNE | Address on file | | | | | | | |
| STOUGH, WARREN | Address on file | | | | | | | |
| STOUSE INC | 300 NEW CENTURY PKWY | | | | NEW CENTURY | KS | 66031 | |
| STOUSE INC | STOUSE INC | 300 NEW CENTURY PKWY | | | NEW CENTURY | KS | 66031 | |
| STOUT, ALICIA | Address on file | | | | | | | |
| STOUT, AMANDA | Address on file | | | | | | | |
| STOUT, DANIELLE | Address on file | | | | | | | |
| STOUT, DAVID | Address on file | | | | | | | |
| STOUT, DIANA | Address on file | | | | | | | |
| STOUT, EMMA | Address on file | | | | | | | |
| STOUT, HEATHER | Address on file | | | | | | | |
| STOUT, KAMILIAH | Address on file | | | | | | | |
| STOUT, KARAUNA | Address on file | | | | | | | |
| STOUT, LUCY | Address on file | | | | | | | |
| STOUT, MADELINE | Address on file | | | | | | | |
| STOUT, SAMANTHA | Address on file | | | | | | | |
| STOUT, SARA | Address on file | | | | | | | |
| STOUT, THOMAS | Address on file | | | | | | | |
| STOUT, TIARA | Address on file | | | | | | | |
| STOUT, TRACEY | Address on file | | | | | | | |
| STOUWIE, CHRISTINA | Address on file | | | | | | | |
| STOVER, ALEXANDRIA | Address on file | | | | | | | |
| STOVER, AMANDA | Address on file | | | | | | | |
| STOVER, CALVIN | Address on file | | | | | | | |
| STOVER, FREDA | Address on file | | | | | | | |
| STOVER, HUNTER | Address on file | | | | | | | |
| STOVER, KATHERINE | Address on file | | | | | | | |
| STOVER, KATHLEEN | Address on file | | | | | | | |
| STOVER, MARIBETH | Address on file | | | | | | | |
| STOVER, NALISHA | Address on file | | | | | | | |
| STOVER, REBECCA | Address on file | | | | | | | |
| STOVER, SHARI | Address on file | | | | | | | |
| STOVER, TAYLOR | Address on file | | | | | | | |
| STOVER, TIERRA | Address on file | | | | | | | |
| STOVIAK, JANE | Address on file | | | | | | | |
| STOWE, CATHY | Address on file | | | | | | | |
| STOWE, GRACE | Address on file | | | | | | | |
| STOWE, KIMBERLY | Address on file | | | | | | | |
| STOWE, LINDSEY | Address on file | | | | | | | |
| STOWE, MARCUS | Address on file | | | | | | | |
| STOWELL, MELISSA | Address on file | | | | | | | |
| STOWELL, NIKOL | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STOWERS, DARLENA | Address on file | | | | | | | |
| STOWERS, KEZDYNN | Address on file | | | | | | | |
| STOY, NICOLE | Address on file | | | | | | | |
| STOYSICH, ASHLYNN | Address on file | | | | | | | |
| STPAUL MISSIONARYBAPTIST CHRCH | 820 B SREET | | | | SAINT ALBANS | WV | 25177 | |
| STR RESPONSIBLE SOURCING | 5777 W CENTURY BLVD SUITE 1790 | | | | LOS ANGELES | CA | 90045 | |
| STRABAVY, CHELSAE | Address on file | | | | | | | |
| STRACK, MALISSA | Address on file | | | | | | | |
| STRADER, ASHLEY | Address on file | | | | | | | |
| STRADER, DEVIN | Address on file | | | | | | | |
| STRADTNER, BRIANNA | Address on file | | | | | | | |
| STRAFFORD DOOR COMPANY | 2718 16 STREET | | | | MOLINE | IL | 61265 | |
| STRAFORD MEMORIAL | 500 W. 119TH ST | | | | CHICAGO | IL | 60628 | |
| STRAHL, ALEXIS | Address on file | | | | | | | |
| STRAHL, SCOTT | Address on file | | | | | | | |
| STRAIGHTGATE MINISTRIES | PHILLIP CANNON | 312 E NORTH ST | | | KOKOMO | IN | 46901 | |
| STRAIN, AMY | Address on file | | | | | | | |
| STRAIN, KRYSTAL | Address on file | | | | | | | |
| STRAIT, TRISHA | Address on file | | | | | | | |
| STRAKA, KYLEE | Address on file | | | | | | | |
| STRAKER, HANAYA | Address on file | | | | | | | |
| STRALKA, HOLLY | Address on file | | | | | | | |
| STRAMA, JOANNA | Address on file | | | | | | | |
| STRAND CAPITOL PERFORMING | ARTS CENTER | 50 N GEORGE ST | | | YORK | PA | 17401 | |
| STRAND, BARBARA | Address on file | | | | | | | |
| STRAND, BRITTNEY | Address on file | | | | | | | |
| STRAND, CATHLEEN | Address on file | | | | | | | |
| STRAND, JEANETTE | Address on file | | | | | | | |
| STRAND, KEITH | Address on file | | | | | | | |
| STRAND, LEIA | Address on file | | | | | | | |
| STRAND, LISA | Address on file | | | | | | | |
| STRAND, MICHAELA | Address on file | | | | | | | |
| STRANDBERG, FLOYD | Address on file | | | | | | | |
| STRANDBERG, MARYGRACE | Address on file | | | | | | | |
| STRANDBERG, TIMOTHY | Address on file | | | | | | | |
| STRANDE, MARILYN | Address on file | | | | | | | |
| STRANGE, LINDSAY | Address on file | | | | | | | |
| STRANGE, PATRICK | Address on file | | | | | | | |
| STRANGEWAY, ETHAN | Address on file | | | | | | | |
| STRANGMAN, KAREN | Address on file | | | | | | | |
| STRANGSTALIEN, JANE | Address on file | | | | | | | |
| STRANO, BARBARA | Address on file | | | | | | | |
| STRANSKY, DEBORAH | Address on file | | | | | | | |
| STRASBURG ELEMENTARY PARENT TE | ATT: PARENT TEACHER GROUP | 140 NORTH BOOMER AVE | | | STRASBURG | OH | 44680 | |
| STRASBURG ELEMENTARY PARENT TE | 116 ROSANNA AVENUE | | | | STRASBURG | OH | 44680 | |
| STRASHENSKY, SHERRY | Address on file | | | | | | | |
| STRASS MAGUIRE & ASSOC INC | 9064 N DEERBRROK TR | | | | MILWAUKEE | WI | 53223 | |
| STRASSBURGER, MELISSA | Address on file | | | | | | | |
| STRASSER, LATRICIA | Address on file | | | | | | | |
| STRASSER, YVONNE | Address on file | | | | | | | |
| STRATAGEM | BOX 88951 | | | | MILWAUKEE | WI | 53288-0951 | |
| STRATEGIC EQUIPMENT | NW 5587 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5587 | |
| STRATFORD | HIGHWAY 78 WEST | | | | NEW ALBANY | MS | 38652 | |
| STRATFORD PLUMBING & HEATING | C3910 COUNTY RD M | | | | STRATFORD | WI | 54484 | |
| STRATFORD SOFTBALL | 522 N 3RD AVENUE | PO BOX 7 | | | STRATFORD | WI | 54484 | |
| STRATFORD, KAREN | Address on file | | | | | | | |
| STRATIDENT | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| STRATIOTI, DOMINICK | Address on file | | | | | | | |
| STRATOSPHERE INVESTMENTS | 18F HILLWOOD CENTRE | 17-19 HILLWOOD ROAD | | | TSIMSHATUI KOWLOO | KOWLOON | | |
| STRATOSPHERE INVESTMENTS/JIMLA | 160 COREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | |
| STRATTON FRAVIL, M JEAN | Address on file | | | | | | | |
| STRATTON, BEVERLY | Address on file | | | | | | | |
| STRATTON, CHRISTEN | Address on file | | | | | | | |
| STRATTON, DONNA | Address on file | | | | | | | |
| STRATTON, JASMYN | Address on file | | | | | | | |
| STRATTON, LAURA | Address on file | | | | | | | |
| STRATTON, PEGGY | Address on file | | | | | | | |
| STRATTON, SHANNON | Address on file | | | | | | | |
| STRAUB, BRANDI | Address on file | | | | | | | |
| STRAUB, CASSIDY | Address on file | | | | | | | |
| STRAUB, SHAWNAH | Address on file | | | | | | | |
| STRAUBE, WENDY | Address on file | | | | | | | |
| STRAUCH, LINDA | Address on file | | | | | | | |
| STRAUGHTER, KHYLA | Address on file | | | | | | | |
| STRAUGHTER, TERESA | Address on file | | | | | | | |
| STRAUSE, MICHELLE | Address on file | | | | | | | |
| STRAUSS SECURITY SOLUTIONS | PO BOX 42367 | 4663 121ST STREET | | | URBANDALE | IA | 50323 | |
| STRAUSS SECURITY SOLUTIONS | PO BOX 42367 | 4663 121ST STREET | | | URBANDALE | IA | 50323 | |
| STRAUSS, CAROL | Address on file | | | | | | | |
| STRAW STUDIOS LLC | 9A CHRIS COURT | | | | DAYTON | NJ | 08810 | |
| STRAW STUDIOS LLC | UNIVERSAL FUNDING CORP | PO BOX 13115 | | | SPOKANE | WA | 99213-3115 | |
| STRAW, LORRAINE | Address on file | | | | | | | |
| STRAWCUTTER, KIMBERLY | Address on file | | | | | | | |
| STRAWSER, BRANDI | Address on file | | | | | | | |
| STRAYER, KAITLIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1545 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STRAZZABOSCO, KATHLEEN | Address on file | | | | | | | |
| STRAZZABOSCO, LORRAINE | Address on file | | | | | | | |
| STREAMLINE | 222 S 15TH ST 402-S | | | | OMAHA | NE | 68102 | |
| STREAMLINE IMPORTING INC | 711 EXECUTIVE BLVD SUITE K | | | | VALLEY COTTAGE | NY | 10989 | |
| STREAMLINE IMPORTING INC | W/O/05/08 | 711 EXECUTIVE BLVD SUITE 5 | | | VALLEY COTTAGE | NY | 10989 | |
| STREAMS, ELIZABETH | Address on file | | | | | | | |
| STREAMS/PMG | 3631 W DAVIS ST SUITE C | | | | DALLAS | TX | 75211 | |
| STREATER, KIMBERLY | Address on file | | | | | | | |
| STREATER, RAESHICA | Address on file | | | | | | | |
| STREATOR GRADE SCHOOL BAND-AID | 202 E 1ST STREET | | | | STREATOR | IL | 61364 | |
| STREB, EMMA | Address on file | | | | | | | |
| STRECK, BRANDON | Address on file | | | | | | | |
| STRECKER, AURORA | Address on file | | | | | | | |
| STRECKER, SHAYLA | Address on file | | | | | | | |
| STRECKER, STEVEN | Address on file | | | | | | | |
| STRECKER, TRISTAN | Address on file | | | | | | | |
| STRECKERT, RHONDA | Address on file | | | | | | | |
| STRECKFUSS, DREENA | Address on file | | | | | | | |
| STREET ANGELS | 2237 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| STREET, ANTONIO | Address on file | | | | | | | |
| STREET, BONNI | Address on file | | | | | | | |
| STREET, CAITLIN | Address on file | | | | | | | |
| STREET, CHLOE | Address on file | | | | | | | |
| STREET, KAYCEE | Address on file | | | | | | | |
| STREET, LYNN | Address on file | | | | | | | |
| STREET, NANCY | Address on file | | | | | | | |
| STREETCARS | 1224 N HWY 377 | SUITE 303-60 | | | ROANOKE | TX | 76262 | |
| STREETER, ALEXIS | Address on file | | | | | | | |
| STREETER, ELIZABETH | Address on file | | | | | | | |
| STREETER, PHILLIP | Address on file | | | | | | | |
| STREETER, PHYLLIS | Address on file | | | | | | | |
| STREETER, REBECCA | Address on file | | | | | | | |
| STREETER, SUSAN | Address on file | | | | | | | |
| STREETER, VICTORIA | Address on file | | | | | | | |
| STREETER, ZACHARY | Address on file | | | | | | | |
| STREETS OF WOODFIELD | SHOPCORE PROPERTIES | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| Streets of Woodfield | SHOPCORE PROPERTIES | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| STREETS OF WOODFIELD HOLDINGS | INWOOD NATIONAL BANK | PO BOX 7624 | | | DALLAS | TX | 75209 | |
| STREETS, ALYSSA | Address on file | | | | | | | |
| STREETS, JAMIE | Address on file | | | | | | | |
| STREETS, TIRA | Address on file | | | | | | | |
| STREGE, JESSICA | Address on file | | | | | | | |
| STREGE, RAMONA | Address on file | | | | | | | |
| STREHL, LIZABETH | Address on file | | | | | | | |
| STREIFEL, KATIE | Address on file | | | | | | | |
| STRELKA, JUDY | Address on file | | | | | | | |
| STREMLOW, JANE | Address on file | | | | | | | |
| STREMMEL, KAYLA | Address on file | | | | | | | |
| STREMPLER, MATTHEW | Address on file | | | | | | | |
| STREMPLEWSKI, NICOLE | Address on file | | | | | | | |
| STRENG, JANICE | Address on file | | | | | | | |
| STRESSMAN, BRITTANY | Address on file | | | | | | | |
| STREVELL, GRACE | Address on file | | | | | | | |
| STREVELL, HALLEY | Address on file | | | | | | | |
| STREVELL, HEIDI | Address on file | | | | | | | |
| STREY, ADRIANNA | Address on file | | | | | | | |
| STRIBLING, DIANE | Address on file | | | | | | | |
| STRICKER, LORI | Address on file | | | | | | | |
| STRICKLAND, AMANDA | Address on file | | | | | | | |
| STRICKLAND, BRITNEY | Address on file | | | | | | | |
| STRICKLAND, DEMITRI | Address on file | | | | | | | |
| STRICKLAND, GRACE | Address on file | | | | | | | |
| STRICKLAND, JANICE | Address on file | | | | | | | |
| STRICKLAND, KEWIANA | Address on file | | | | | | | |
| STRICKLAND, MARY | Address on file | | | | | | | |
| STRICKLAND, MEGAN | Address on file | | | | | | | |
| STRICKLAND, RANISHA | Address on file | | | | | | | |
| STRICKLAND, ROBERT | Address on file | | | | | | | |
| STRICKLAND, ROBERTA | Address on file | | | | | | | |
| STRICKLEN, TOMAS | Address on file | | | | | | | |
| STRICKLER, BRIANNA | Address on file | | | | | | | |
| STRICKLER, JESSICA | Address on file | | | | | | | |
| STRICKLER, TIMOTHY | Address on file | | | | | | | |
| STRICKLIN, KASSANDRA | Address on file | | | | | | | |
| STRICKLIN, RAMONA | Address on file | | | | | | | |
| STRICKLING, TYRONE | Address on file | | | | | | | |
| STRIEGEL, JENNIFER | Address on file | | | | | | | |
| STRIEGEL, KATHERINE | Address on file | | | | | | | |
| STRIEGEL, KATHERINE | Address on file | | | | | | | |
| STRIEKER, AMBYER | Address on file | | | | | | | |
| STRIKE, ANDREA | Address on file | | | | | | | |
| STRIKE, ELIZABETH | Address on file | | | | | | | |
| STRIKER, SAMANTHA | Address on file | | | | | | | |
| STRIKER, SUSAN | Address on file | | | | | | | |
| STRIM, TIFFANY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1546 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STRINE PRINTING COMPANY | PO BOX 64229 | | | | BALTIMORE | MD | 21264-4229 | |
| STRINGARI, SARAH | Address on file | | | | | | | |
| STRINGER BUSINESS SYSTEMS INC | 13272 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| STRINGER, ROBERT | Address on file | | | | | | | |
| STRINGFELLOW, DESSIRAE | Address on file | | | | | | | |
| STRINGFELLOW, XAVIER | Address on file | | | | | | | |
| STRINIC, DESANKA | Address on file | | | | | | | |
| STRIPE IT UP INC | 3560 MARINE DRIVE | | | | TOLEDO | OH | 43609 | |
| STRISHOCK, BRIDGIT | Address on file | | | | | | | |
| STRISSEL, KELLI | Address on file | | | | | | | |
| STRITE, SYDNEY | Address on file | | | | | | | |
| STRITTMATTER, BETH | Address on file | | | | | | | |
| STRIVE | 28 FODEN RD | | | | SOUTH PORTLAND | ME | 04106 | |
| STRIVECTIN OPERATING COMPANY | LOCKBOX #1162 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1162 | |
| STRIVECTIN OPERATING COMPANY | 285 MADISON AVE, SUITE 1200 | | | | NEW YORK | NY | 10017 | |
| STRLE, DACURY | Address on file | | | | | | | |
| STRMIC, AMELIA | Address on file | | | | | | | |
| STROBEL, HOLLY | Address on file | | | | | | | |
| STROBELE, WILLIAM | Address on file | | | | | | | |
| STROBELS RENTAL | 800 6TH ST SW | | | | GREAT FALLS | MT | 59405 | |
| STROBELS RENTALS INC | 3001 10TH AVE SO | | | | GREAT FALLS | MT | 59405 | |
| STROCK, BOBBIE | Address on file | | | | | | | |
| STROCK, BREANNA | Address on file | | | | | | | |
| STROCK, HANNAH | Address on file | | | | | | | |
| STROCK, JOANN | Address on file | | | | | | | |
| STRODE, ALEXIS | Address on file | | | | | | | |
| STRODE, KALEIGH | Address on file | | | | | | | |
| STRODE, LYDETRA | Address on file | | | | | | | |
| STRODES MIDDLE STUDENT COUNCIL | HEIDI WELHAM | 205 CHESTNUT RIDGE RD | | | MCVEYTOWN | PA | 17051 | |
| STROETZ, ANNA | Address on file | | | | | | | |
| STROETZ, KRISAN | Address on file | | | | | | | |
| STROH, CRAIG | Address on file | | | | | | | |
| STROHEIM & ROMANN | 31 11 THOMSON AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| STROHEIM & ROMANN | 31 11 THOMSON AVE | | | | LONG ISLAND CY | NY | 11101 | |
| STROHEIM & ROMANN INC | 31-11 THOMSON AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| STROHL, MICHAELIA | Address on file | | | | | | | |
| STROHMENGER, KIMBERLY | Address on file | | | | | | | |
| STROLE, DEBORAH | Address on file | | | | | | | |
| STROLE, MICHAEL | Address on file | | | | | | | |
| STROLL, ERNESTINE | Address on file | | | | | | | |
| STROM, KARENNA | Address on file | | | | | | | |
| STROM, KEVIN | Address on file | | | | | | | |
| STROM, MARIA | Address on file | | | | | | | |
| STROM, PAULA | Address on file | | | | | | | |
| STROMAN, TIMOTHY | Address on file | | | | | | | |
| STROMATH, DARLENE | Address on file | | | | | | | |
| STROMBECK, ERICA | Address on file | | | | | | | |
| STROMBECK, PATRICIA | Address on file | | | | | | | |
| STROMBECK,PATRICIA | 233 E. 84th Drive | Suite 200 | | | Merrillville | IN | 46410 | |
| STROMBERG, ANN | Address on file | | | | | | | |
| STROMME, JOANNE | Address on file | | | | | | | |
| STROMMEN, ALISSA | Address on file | | | | | | | |
| STROMMEN, DORIS | Address on file | | | | | | | |
| STROMMER, MELISSA | Address on file | | | | | | | |
| STROMSKI, NICHOLAS | Address on file | | | | | | | |
| STRONG WOMEN OF FAITH | 777 E NAPIER AVE APT M-1 | | | | BENTON HARBOR | MI | 49022 | |
| STRONG WOMEN OF FAITH | 777 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022 | |
| STRONG WOMEN OF FAITH | 777 E. NAPIER AVE. APT. M1 | | | | BENTON HARBOR | MI | 49022 | |
| STRONG, ALICIA | Address on file | | | | | | | |
| STRONG, AMBER | Address on file | | | | | | | |
| STRONG, ANDRE | Address on file | | | | | | | |
| STRONG, CHARLOTTE | Address on file | | | | | | | |
| STRONG, CHRISTINE | Address on file | | | | | | | |
| STRONG, DANA | Address on file | | | | | | | |
| STRONG, DAVID | Address on file | | | | | | | |
| STRONG, JAMIE | Address on file | | | | | | | |
| STRONG, JOANN | Address on file | | | | | | | |
| STRONG, KIMBERLY | Address on file | | | | | | | |
| STRONG, LISA | Address on file | | | | | | | |
| STRONG, MINDY | Address on file | | | | | | | |
| STRONG, NOEL | Address on file | | | | | | | |
| STRONG, RUBY | Address on file | | | | | | | |
| STRONG, WILLIAM | Address on file | | | | | | | |
| STRONGBOW INN | ATTN: DEBORAH LAWSON HUETTNER | 2405 EAST US HIGHWAY 30 | | | VALPARAISO | IN | 46383 | |
| STRONGE, CATHERINE | Address on file | | | | | | | |
| STRONGHOLD FREIGHT | 6020 59TH PLACE | | | | MASTETH | NY | 11378 | |
| STRONGS PLUMBING & HEATING INC | 219 W 9TH STREET | | | | FOND DU LAC | WI | 54935 | |
| STRONSKI, DAVID | Address on file | | | | | | | |
| STROOK, TRISTA | Address on file | | | | | | | |
| STROPES, SARAH | Address on file | | | | | | | |
| STRO'S | QUALITY PERENNIAL GROWERS | 12990 RIDGE ROAD | | | WEST SPRINGFIELD | PA | 16443 | |
| STROTHER, CRYSTAL | Address on file | | | | | | | |
| STROTHER, KYLA | Address on file | | | | | | | |
| STROTHER, MARCIA | Address on file | | | | | | | |
| STROTHMAN, JENNIFER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STROUD MALL LLC | CBL #0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| STROUD MALL LLC | CBL #0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| STROUD MALL LLC | 454 STROUD MALL | | | | STROUDSBURG | PA | 18360 | |
| STROUD TOWNSHIP | STROUD TOWNSHIP MUNICIPAL CTR | 1211 NORTH FIFTH STREET | | | STROUDSBURG | PA | 18360-2646 | |
| STROUD TOWNSHIP SEWER AUTH | 1211 N 5TH ST | | | | STROUDSBURG | PA | 18360 | |
| STROUD TOWNSHIP SEWER AUTH | 1211 N FIFTH ST | | | | STROUDSBURG | PA | 18360 | |
| Stroud Township Sewer Authority | 1211 N 5TH ST | | | | STROUDSBURG | PA | 18360 | |
| STROUD, GARRY | Address on file | | | | | | | |
| STROUD, KIMBERLEE | Address on file | | | | | | | |
| STROUD, KIMBERLY | Address on file | | | | | | | |
| STROUD, MIKAYLA | Address on file | | | | | | | |
| STROUD, SALLY | Address on file | | | | | | | |
| STROUD, SUZANNE | Address on file | | | | | | | |
| STROUP, BETHANY | Address on file | | | | | | | |
| STROUP, JETTY | Address on file | | | | | | | |
| STROUP, REBECCA | Address on file | | | | | | | |
| STROUSE ELECTRIC INC | 255 SAND RIDGE ROAD | | | | HOWARD | PA | 16841 | |
| STROUSE, DANIELLE | Address on file | | | | | | | |
| STROUSE, KRIS | Address on file | | | | | | | |
| STROUSS, BOBBIE | Address on file | | | | | | | |
| STROUT, SAMANTHA | Address on file | | | | | | | |
| STROUT, SARA | Address on file | | | | | | | |
| STROUTH, LORI | Address on file | | | | | | | |
| STROZ, KIMBERLY | Address on file | | | | | | | |
| STROZEWSKI, COURTNEY | Address on file | | | | | | | |
| STROZIER, GABRIELLE | Address on file | | | | | | | |
| STROZIER, KAELA | Address on file | | | | | | | |
| STRUB, SUSAN | Address on file | | | | | | | |
| STRUBEL, SARAH | Address on file | | | | | | | |
| STRUBINGER, BREANNE | Address on file | | | | | | | |
| STRUBLE, REBECCA | Address on file | | | | | | | |
| STRUBLES PLUMBING AND HEATING | 37 WALSH RD | | | | WELLSBURG | NY | 14894 | |
| STRUCHEN, KEITH | Address on file | | | | | | | |
| STRUCK, BRENDA | Address on file | | | | | | | |
| STRUCK, CAROL | Address on file | | | | | | | |
| STRUCK, DOMENIC | Address on file | | | | | | | |
| STRUCK, JACOB | Address on file | | | | | | | |
| STRUCK, KARISSA | Address on file | | | | | | | |
| STRUCK, KATHRYN | Address on file | | | | | | | |
| STRUCK, OLIVIA | Address on file | | | | | | | |
| STRUCTURAL PLASTICS CORP | 3401 CHIEF DR | | | | HOLLY | MI | 48442 | |
| STRUCTURED NETWORK SOLUTION | 634 Mendelssohn Ave. | | | | Golden Valley | MN | 55427 | |
| STRUCTURED NETWORKS SOLUTIONS | 634 MENDELSSOHN AVE | | | | GOLDEN VALLEY | MN | 55427 | |
| STRUCTUREWERKS | 12600 ROBIN LN | | | | BROOKFIELD | WI | 53005 | |
| STRUEBIN, MCKENNA | Address on file | | | | | | | |
| STRUIKMAN, AUDRA | Address on file | | | | | | | |
| STRUM, SHANNON | Address on file | | | | | | | |
| STRUNK, ASHLEY | Address on file | | | | | | | |
| STRUNK, BARBARA | Address on file | | | | | | | |
| STRUNK, JEREMY | Address on file | | | | | | | |
| STRUNK, KAITLYN | Address on file | | | | | | | |
| STRUNK, KARA | Address on file | | | | | | | |
| STRUNTZ, BRIAN | Address on file | | | | | | | |
| STRUNTZ, MICHAEL | Address on file | | | | | | | |
| STRUPP, SAMANTHA | Address on file | | | | | | | |
| STRUTHERS, MARTIN | Address on file | | | | | | | |
| STRUTHERS, SARAH | Address on file | | | | | | | |
| STRUTZ, SHARON | Address on file | | | | | | | |
| STRUZ, JOHN | Address on file | | | | | | | |
| STRYJEWSKI, ZACKORY | Address on file | | | | | | | |
| STRYKER ROTARY | ATTN WENDY KOCH | P.O. BOX 301 | | | STRYKER | OH | 43557 | |
| STRYKER ROTARY | P.O. BOX 301 | | | | STRYKER | OH | 43557 | |
| STRYKER, JESSE | Address on file | | | | | | | |
| STRYKER, LEEANN | Address on file | | | | | | | |
| STRZALKOWSKA, ELZBIETA | Address on file | | | | | | | |
| STRZALKOWSKI, THERESA | Address on file | | | | | | | |
| STRZELECKI, GABRIEL | Address on file | | | | | | | |
| STRZYZEWSKI, ALYSSA | Address on file | | | | | | | |
| STS DELIVERY | 2018 S 1ST ST, SUITE 512 | | | | MILWAUKEE | WI | 53207 | |
| STS DELIVERY | 700 W. VIRGINIA STREET | SUITE LL | | | MILWAUKEE | WI | 53204 | |
| STS STAFFING | 7986 UNIVERSITY AVE NE | | | | FRIDLEY | MN | 55432 | |
| STS TRUCK EQUIPMENT & TRAILERS | 590 ELK ST | | | | BUFFALO | NY | 14210 | |
| STUARD & ASSOCIATES INC | ELEVATOR INSPECTION SERVICES | 2500 LINCOLN HILL RD | | | MARTINSVILLE | IN | 45161 | |
| STUART DEAN CO INC | PO BOX 10369 | | | | NEWARK | NJ | 07193-0369 | |
| STUART LONNING | 3315 6TH AVE SOUTHEAST | SUITE 2 | | | ABERDEEN | SD | 57401 | |
| STUART WEITZMAN | 50 WEST 57TH ST | | | | NEW YORK | NY | 10019 | |
| STUART WEITZMAN | W/O/03/10 | 2400 E COMMERCIAL BLVD | SUITE 506 | | FT LAUDERDALE | FL | 33308 | |
| STUART, ALLEN | Address on file | | | | | | | |
| STUART, BLAIR | Address on file | | | | | | | |
| STUART, CLARRISA | Address on file | | | | | | | |
| STUART, KAYLA | Address on file | | | | | | | |
| STUART, KRISTEN | Address on file | | | | | | | |
| STUART, LISA | Address on file | | | | | | | |
| STUART, TEKAYLA | Address on file | | | | | | | |
| STUBBE, ROSEMARY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STUBBLEFIELD, DESTINY | Address on file | | | | | | | |
| STUBBLEFIELD, JAEDA | Address on file | | | | | | | |
| STUBBLEFIELD, NEIL | Address on file | | | | | | | |
| STUBBLEFIELD, RICHARD | Address on file | | | | | | | |
| STUBBLEFIELD, SHALIA | Address on file | | | | | | | |
| STUBBLEFIELD, VALERIE | Address on file | | | | | | | |
| STUBBS, DENISE | Address on file | | | | | | | |
| STUBBS, DERECIA | Address on file | | | | | | | |
| STUBBS, ERIK | Address on file | | | | | | | |
| STUBBS, JON | Address on file | | | | | | | |
| STUBBS, JUDY | Address on file | | | | | | | |
| STUBBS, PAMELA | Address on file | | | | | | | |
| STUBBS, VERONICA | Address on file | | | | | | | |
| STUCK, GINA | Address on file | | | | | | | |
| STUCKART, MICHELE | Address on file | | | | | | | |
| STUCKEY, ASHLEY | Address on file | | | | | | | |
| STUCKEY, DANIEL | Address on file | | | | | | | |
| STUCKEY, SUSAN | Address on file | | | | | | | |
| STUCKI, MATHIAS | Address on file | | | | | | | |
| STUDANSKI, CRYSTAL | Address on file | | | | | | | |
| STUDANSKI, SHELBY | Address on file | | | | | | | |
| STUDEBAKER ELECTRIC COMPANY | 8459 N MAIN ST | | | | DAYTON | OH | 45425 | |
| STUDENKA, AMANDA | Address on file | | | | | | | |
| STUDENT ACCOUNTING SOCIETY | 105 GARFIELD AVE | UWEC | | | EAU CLAIRE | WI | 54701 | |
| STUDENT LOAN NORTH DAKOTA | PO BOX 5524 | | | | BISMARCK | ND | 58506-5524 | |
| STUDENT NURSES ASSOCIATION | 815 N. ORLANDO SMITH AVE. | ILLINOIS VALLEY COMMUNITY COLL | | | OGLESBY | IL | 61348 | |
| STUDENT NURSES ASSOCIATION OF | 815 NORTH ORLANDO SMITH AV | | | | OGLESBY | IL | 61348 | |
| STUDENTS TRAVEL ABROAD | 505 S JEFFREY | PO BOX 461 | | | LEGRAND | IA | 50142 | |
| STUDENTS TRAVEL ABROAD | 505 S JEFFREY | PO BOX 461 / TRISHA DOBSON | | | LEGRAND | IA | 50142 | |
| STUDENTS WITHOUT BORDERS | DAEMEN COLLEGE | CURTIS HALL | ATTN: SWOB, 4380 MAIN ST | | AMHERST | NY | 14226 | |
| STUDER, SARA | Address on file | | | | | | | |
| STUDINSKI, MARIAH | Address on file | | | | | | | |
| STUDIO 13 PHOTOGRAPHY | PO BOX 759 | | | | PIERCETON | IN | 46562 | |
| STUDIO 33 S.R.L. | VIA XX SETTEMBRE 10 | | | | 22100 COMO | | | |
| STUDIO AIR | 1817 E 71ST ST | | | | CHICAGO | IL | 60649 | |
| STUDIO AIR | 1817 EAST 71ST STREET | | | | CHICAGO | IL | 60649 | |
| STUDIO ARTS LLC | 23595 CABOT BLVD STE 115 | | | | HAYWARD | CA | 94545 | |
| STUDIO ARTS LLC | C/O FARALLON BRANDS | 33300 CENTRAL AVE | | | UNION CITY | CA | 94587 | |
| STUDIO EAST REVISITED CANCER B | 2371 BROWNING RD. | | | | GREEN BAY | WI | 54302 | |
| STUDIO EAST REVISITED CANCER B | 473 EDWARD DR. | | | | GREEN BAY | WI | 54302 | |
| STUDIO GEAR | 511 EAST CHICAGO STREET | | | | MILWAUKEE | WI | 53202 | |
| STUDIO GEAR COSMETICS INC | 400 SOUTH AVE | SUITE 2 | | | MIDDLESEX | NJ | 08846 | |
| STUDIO GEAR LLC | 511 E CHICAGO ST | | | | MILWAUKEE | WI | 53202 | |
| STUDIO H DANCE COMPANY | 4500 EMPIRE WAY | SUITE 10 | | | LANSING | MI | 48917 | |
| STUDIO H DANCE COMPANY | 5917 WESTOVER DR | | | | BATH | MI | 48808 | |
| STUDIO H DANCE COMPANY | 5917 WESTOVER | | | | BATH | MI | 48808 | |
| STUDIO I | 1400 BROADWAY | 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| STUDIO I | 1400 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| STUDIO I | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| STUDIO MAGGIO SRL | VIA ILLIO BARONTINI 26 INT1.02 | SAN COLOMBANO | | | SCANDICCI | | 500180000 | |
| STUDIO N COMPETITIVE TEAM | 1004 N DIERS AVE SUITE 260 | 1004 N DIERS AVE SUITE 260 | | | GRAND ISLAND | NE | 68803 | |
| STUDIO OF DANCE AND ARTS | P.O. BOX 2111 | | | | HAVRE | MT | 59501 | |
| STUDIO OF DANCE AND ARTS | P.O. BOX 2111 | ATTN;ANGIE GABRIELSEN/KELLEE M | | | HAVRE | MT | 59501 | |
| STUDIO OF DANCE AND ARTS | PO BOX 211 | | | | HAVRE | MT | 59501 | |
| STUDIO ONE PHOTOGRAPHY | 1323 BROADWAY STREET | SUITE 100 | | | SUPERIOR | WI | 54880 | |
| STUDIO RAY LLC | PO BOX 952290 | | | | DALLAS | TX | 75395-2290 | |
| STUDIO RAY LLC / GERRY | 512 SEVENTH AVE 18TH FL | | | | NEW YORK | NY | 10018 | |
| STUDIO SEVENTEEN CREATIVE | 912 VALLEY HILL DRIVE | | | | WAUKESHA | WI | 53189 | |
| STUDIO SILVERSMITHS | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| STUDIO SILVERSMITHS INC | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| STUDIO TUCANO S.R.L. | VIA LUNGO LARIO TRIESTE 54/56 | | | | 22100 COMO | | | |
| STUDIO VERTU INC | 1032 SARATOGA ST | | | | NEWPORT | KY | 41071 | |
| STUDIO Z DESIGNS INC | 2836 VIRGINIA LANE | | | | GLENVIEW | IL | 60025 | |
| STUDIVANT, LISA | Address on file | | | | | | | |
| STUDT, SALLY | Address on file | | | | | | | |
| STUEVE, NICOLE | Address on file | | | | | | | |
| STUFFLEBEAN, KAREN | Address on file | | | | | | | |
| STUFFLEBEAN, MICHAEL | Address on file | | | | | | | |
| STUHR, ANNASTACIA | Address on file | | | | | | | |
| STUKART, VICKI | Address on file | | | | | | | |
| STUKENBORG, CAROL | Address on file | | | | | | | |
| STUKEY, LINDSEY | Address on file | | | | | | | |
| STULGINSKAS, NICOLE | Address on file | | | | | | | |
| STULL, CYNTHIA | Address on file | | | | | | | |
| STULL, GREG | Address on file | | | | | | | |
| STULL, HUNTER | Address on file | | | | | | | |
| STULL, MARY | Address on file | | | | | | | |
| STULL, STEPHANIE | Address on file | | | | | | | |
| STULLER, CASSANDRA | Address on file | | | | | | | |
| STULPIN, CYNTHIA | Address on file | | | | | | | |
| STULTS, JONATHAN | Address on file | | | | | | | |
| STULTZ PLUMBING | 101 W 3RD STREET | | | | SIOUX CITY | IA | 51103 | |
| STULTZ, DANNIELLE | Address on file | | | | | | | |
| STULTZ, DOUGLAS | Address on file | | | | | | | |
| STULTZ, ETTA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1549 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STULTZ, GLENDA | Address on file | | | | | | | |
| STUM, KYLIE | Address on file | | | | | | | |
| STUMBO, JANE | Address on file | | | | | | | |
| STUMBO, KELSEY | Address on file | | | | | | | |
| STUMBO, MADISON | Address on file | | | | | | | |
| STUMBO, REGINA | Address on file | | | | | | | |
| STUMME, NATALIE | Address on file | | | | | | | |
| STUMP, AMANDA | Address on file | | | | | | | |
| STUMP, CHRISTEN | Address on file | | | | | | | |
| STUMP, JAMES | Address on file | | | | | | | |
| STUMP, JENNIFER | Address on file | | | | | | | |
| STUMP, KASEY | Address on file | | | | | | | |
| STUMP, LOUISA | Address on file | | | | | | | |
| STUMPF, JANET | Address on file | | | | | | | |
| STUMPF, MARILYN | Address on file | | | | | | | |
| STUMPF, MAX | Address on file | | | | | | | |
| STUMPF, MEGAN | Address on file | | | | | | | |
| STUMPFF, AMBER | Address on file | | | | | | | |
| STUMPFL, SAMANTHA | Address on file | | | | | | | |
| STUMPNER, THOMAS | Address on file | | | | | | | |
| STUMPP, KAREN | Address on file | | | | | | | |
| STUMPS | 501 E BIGELOW AVE | | | | FINDLAY | OH | 45840 | |
| STUPAK, DAMIAN | Address on file | | | | | | | |
| STUPAR SCHUSTER & COOPER SC | 633 W WISCONSIN AVE SUITE 1800 | | | | MILWAUKEE | WI | 53203 | |
| STUPELL INDUSTRIES | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| STUPELL INDUSTRIES | 6436 MILWAUKEE AVE | | | | WAUWATOSA | WI | 53213-2406 | |
| STUPKA, STACI | Address on file | | | | | | | |
| STURDEVANT SIGNS | 20980 ROUTE 6 | | | | WARREN | PA | 16365 | |
| STURDEVANT SIGNS | 20980 ROUTE 6 | | | | WARREN | PA | 16365 | |
| STURDIVANT, ANGEL | Address on file | | | | | | | |
| STURDIVANT, JOSIAH | Address on file | | | | | | | |
| STURDIVANT, JUDITH | Address on file | | | | | | | |
| STUREY, CHARLES | Address on file | | | | | | | |
| STURGEON BAY LIONS | ATTN: ANN JERDE | 868 S. 15TH AVE | | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY LIONS | C/O JIM KARWOWSKI | 1837 KENTUCKY ST. | | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY LION'S CLUB | 1324 N 11TH PLACE | | | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY UTILITIES | 230 E VINE ST | PO BOX 27 | | | STURGEON BAY | WI | 54235-0027 | |
| STURGEON BAY VISITOR & CONVENT | 23 N 5TH AVE | | | | STURGEON BAY | WI | 54235 | |
| STURGEON, DYLAN | Address on file | | | | | | | |
| STURGEON, SHANNON | Address on file | | | | | | | |
| STURGEON, SIERRA | Address on file | | | | | | | |
| STURGILL, CAITLIN | Address on file | | | | | | | |
| STURGIS JOURNAL | 209 JOHN ST | PO BOX 660 | | | STURGIS | MI | 49091 | |
| STURGIS JOURNAL | PO BOX 660 | 209 JOHN STREET | | | STURGIS | MI | 49091 | |
| STURGIS, ASHLEIGH | Address on file | | | | | | | |
| STURLA, NICOLE | Address on file | | | | | | | |
| STURM, DESTINEY | Address on file | | | | | | | |
| STURM, JEREMY | Address on file | | | | | | | |
| STURM, ZACHARY | Address on file | | | | | | | |
| STURMS SPECIAL EFFECTS | PO BOX 691 | | | | LAKE GENEVA | WI | 53147 | |
| STURMS, MADISON | Address on file | | | | | | | |
| STURTEVANT MEMORIAL VFW POST 9 | 7802 DURAND AVE | A | | | MT. PLEASANT | WI | 53177 | |
| STURTZ, PENNY | Address on file | | | | | | | |
| STURTZ, TAILEN | Address on file | | | | | | | |
| STURTZ, YVONNE | Address on file | | | | | | | |
| STURZ, BRYCE | Address on file | | | | | | | |
| STUTER, DEBRA | Address on file | | | | | | | |
| STUTHEIT, CATHY | Address on file | | | | | | | |
| STUTLER, MARY | Address on file | | | | | | | |
| STUTLER, SAGEBERI | Address on file | | | | | | | |
| STUTZ, ALICIA | Address on file | | | | | | | |
| STUTZ, NICOLE | Address on file | | | | | | | |
| STUTZMAN, ELAINE | Address on file | | | | | | | |
| STUTZMAN, ELISHA | Address on file | | | | | | | |
| STUTZMAN, JOHN | Address on file | | | | | | | |
| STUTZMAN, MEGAN | Address on file | | | | | | | |
| STUVLAND, ALICIA | Address on file | | | | | | | |
| STYDEL, LISA | Address on file | | | | | | | |
| STYDINGER, ANGELA | Address on file | | | | | | | |
| STYER, CINDY | Address on file | | | | | | | |
| STYER, NICOLE | Address on file | | | | | | | |
| STYKA, THERESA | Address on file | | | | | | | |
| STYLART | 1 STATIONARY PLACE | | | | REXBURG | ID | 83441 | |
| STYLE WEST/ HAVAIANAS | 561 KINETIC DRIVE | UNIT B | | | OXNARD | CA | 93030 | |
| STYLECAREERS LLC | 4579 LACLEDE AVE #172 | | | | ST LOUIS | MO | 63108 | |
| STYLECRAFT HOME COLLECTION INC | 8474 MARKET PLACE DR | SUITE 104 | | | SOUTHAVEN | MS | 38671 | |
| STYLECRAFT HOME COLLECTION INC | 4325 EXECUTIVE DRIVE STE 100 | | | | SOUTHAVEN | MS | 38672 | |
| STYLECRAFT HOME COLLECTION INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| STYLECRAFT HOME COLLECTION INC | 8474 MARKET PLACE DR | SUITE 104 | | | SOUTHAVEN | MS | 38671 | |
| STYLECRAFT HOME COLLECTION INC | PO BOX 6593 | | | | CAROL STREAM | FL | 60197-6593 | |
| STYLECRAFT HOME COLLECTION/PMG | 4325 EXECUTIVE DRIVE, STE 100 | | | | SOUTHAVEN | MS | 38672 | |
| STYLECRAFT HOME COLLECTION/PMG | DEPT #3324 | PO BOX 11407 | W/O/08/14 | | BIRMINGHAM | AL | 35246-3324 | |
| STYLEMARK INC | PO BOX 730429 | | | | ORMOND BEACH | FL | 32173-0429 | |
| STYLINE TRANSPORTATION | P.O. Box 200 | | | | Huntingburg | IN | 47524 | |
| STYLINE TRANSPORTATION | PO BOX 200 | | | | HUNTINGBURG | IN | 47542 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STYLMARK | 6536 MAIN STREET NE | PO BOX 32008 | | | MINNEAPOLIS | MN | 55432-0008 | |
| STYLUS WRITING INSTRUMENT | 25800 SHERWOOD | | | | WARREN | MI | 48091 | |
| STYMIEST, LARKE | Address on file | | | | | | | |
| STYVE, JUDY | Address on file | | | | | | | |
| STYZINSKI, KAREN | Address on file | | | | | | | |
| SUAREZ ABRAJAN, MAYTE | Address on file | | | | | | | |
| SUAREZ GARFIAS, RODRIGO | Address on file | | | | | | | |
| SUAREZ, GRACE | Address on file | | | | | | | |
| SUAREZ, GRISELDA | Address on file | | | | | | | |
| SUAREZ, JAELYN | Address on file | | | | | | | |
| SUAREZ, JOSELINE | Address on file | | | | | | | |
| SUAREZ, LARISA | Address on file | | | | | | | |
| SUAREZ, MARIA | Address on file | | | | | | | |
| SUAREZ, MIRIAM | Address on file | | | | | | | |
| SUAREZ, NIKKISHAH | Address on file | | | | | | | |
| SUAREZ, TERESA | Address on file | | | | | | | |
| SUBEDI, PUSPA | Address on file | | | | | | | |
| SUBLETT, LORA | Address on file | | | | | | | |
| SUBORA, MICKIE | Address on file | | | | | | | |
| SUBRAMANIAN, MANJU | Address on file | | | | | | | |
| SUBSCRIPTION ORDER SERVICES | PO BOX 162685 | | | | ALTAMONTE SPRINGS | FL | 32716-2685 | |
| SUBURBAN BASEBALL 11U GREEN | 5110 S 167TH AVE | | | | OMAHA | NE | 68135 | |
| SUBURBAN CHICAGO NEWSPAPERS IN | 8658 INNOVATION WAY | | | | CHICAGO | IL | 60682-0086 | |
| SUBURBAN ELEVATOR | 130 PRAIRIE LAKE RD | UNIT D | | | EAST DUNDEE | IL | 60118 | |
| SUBURBAN ELEVATOR SERVICES | 5 EXECUTIVE COURT UNIT 1 | | | | SOUTH BARRINGTON | IL | 60010 | |
| SUBURBAN ENERGY SERVICES | PO BOX 747061 | | | | PITTSBURGH | PA | 15274-7061 | |
| SUBURBAN ENERGY SERVICES | PO BOX 227 | | | | GREENWICH | NY | 12834 | |
| SUBURBAN GLASS SERVICE INC | 5999 N US 31 | | | | WHITELAND | IN | 46184 | |
| SUBURBAN GREEN 11U | 5110 S 167TH AVE | | | | OMAHA | NE | 68135 | |
| SUBURBAN LOCK & KEY SERVICE | 3122 DELAWARE AVE | | | | BUFFALO | NY | 14217 | |
| SUBURBAN PROPANE | ONE SUBURBAN PLAZA | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981 | |
| SUBURBAN PROPANE | 342 GARRETT HWY | | | | OAKLAND | MD | 21550 | |
| SUBURBAN PROPANE | PO BOX 12070 | | | | ALBANY | NY | 12212-2070 | |
| SUBURBAN PROPANE | PO BOX 12070 | | | | ALBANY | NJ | 12212-2070 | |
| SUBURBAN PROPANE | PO BOX 160 | | | | WHIPPANY | NJ | 07981-0160 | |
| SUBURBAN PROPANE | PO BOX 227 | | | | GREENWICH | NY | 12834 | |
| SUBURBAN PROPANE | PO BOX 726 | | | | HUMMELSTOWN | PA | 17036 | |
| SUBURBAN PROPANE | PO BOX 747061 | | | | PITTSBURGH | PA | 15274-7061 | |
| SUBURBAN PROPANE | PO BOX J | | | | WHIPPANY | NJ | 07981-0409 | |
| SUBURBAN PROPANE 2300 | PO BOX J | | | | WHIPPANY | NJ | 07981-0409 | |
| SUBURBAN PROPANE AR CENTER | PO BOX 517 | | | | LYNDORA | PA | 16045-0517 | |
| SUBURBAN PROPANE-2159 | ONE SUBURBAN PLAZA | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981 | |
| SUBURBAN PROPANE-2350 | ONE SUBURBAN PLAZA | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981 | |
| SUBURBAN TRIM & GLASS | 425 E RAND ROAD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SUBURBAN WINDOW CLEANING | 7796 PONDEROSA #G | | | | PERRYSBURG | OH | 43551 | |
| SUBURBAN WOMEN'S ALLIANCE | 5413 SOUTH BUTTERFIELD WAY | | | | GREENFIELD | WI | 53221 | |
| SUBURBAN WOMEN'S ALLIANCE | 5413 SOUTH BUITTERFIELD WAY | | | | GREENFIELD | WI | 53221 | |
| SUBWAY 12515-0 | 6320 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | |
| SUBY, PETER | Address on file | | | | | | | |
| SUCCESS ADVERTISING | 26 EASTMANS ROAD | | | | PARSIPPANY | NJ | 07054 | |
| SUCCESS ADVERTISING INC | 3 REGENT STREET | SUITE 303 | | | LIVINGSTON | NJ | 07039 | |
| SUCCESS APPAREL LLC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SUCCESS APPAREL/JOHN DEERE | 19 W 34TH ST 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| SUCCESS FACTORS INC | PO BOX 89 4642 | | | | LOS ANGELES | CA | 90189-4642 | |
| SUCCESSORIES | 2520 DIEHL RD | | | | AURORA | IL | 60502-9497 | |
| SUCCESSORIES | 38646 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES LLC | 1040 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| SUCHORA, ERMA | Address on file | | | | | | | |
| SUCHTA, CONNIE | Address on file | | | | | | | |
| SUCHY, DAWN | Address on file | | | | | | | |
| SUCIU, AUREL | Address on file | | | | | | | |
| SUDA, GUNJAN | Address on file | | | | | | | |
| SUDBECK, BONNIE JO | Address on file | | | | | | | |
| SUDBECK, CATHY | Address on file | | | | | | | |
| SUDDARTH, RUSSELL | Address on file | | | | | | | |
| SUDDENLINK MEDIA EAST | PO BOX 60495 | ATTN ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28260 | |
| SUDDUTH, CIERRA | Address on file | | | | | | | |
| SUDDUTH, HENRY | Address on file | | | | | | | |
| SUDDUTH, KAYLA | Address on file | | | | | | | |
| SUDHAKAR, DEEPASHREE | Address on file | | | | | | | |
| SUDHEENDRA, NAGALAKSHMI | Address on file | | | | | | | |
| SUDHIR K KHANNA | 239 W COMMERCE ST | | | | SHAMOKIN | PA | 17872-5357 | |
| SUDINE, JULIE | Address on file | | | | | | | |
| SUDKAMP, LISA | Address on file | | | | | | | |
| SUDLER, YAKIRA | Address on file | | | | | | | |
| SUDTELGTE, ALLISON | Address on file | | | | | | | |
| SUDYN, NICOLE | Address on file | | | | | | | |
| SUDZIARSKI, ROSE MARIE | Address on file | | | | | | | |
| SUE A LEHOSIT | 605 COLUMBIA ST | | | | FAIRMONT | WV | 26554 | |
| SUE A MCCUE | RR 1 BOX 299 | | | | MOUNT CLARE | WV | 26408 | |
| SUE ANN MCCOTTER | 3055 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| SUE ANNE PRICKETT | 10616 FOREST AVE | | | | CLIVE | IA | 50325 | |
| SUE BAXLEY | 14 CINDY COURT | | | | NEW CARLISE | OH | 45344 | |
| SUE BOE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUE C WOODWARD | 965 BRIDGE AVE | | | | GREENSBURG | PA | 15601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE CLEEREMAN | 1331 BELLEVUE ST #142 | | | | GREEN BAY | WI | 54302 | |
| SUE COLBY | 7171 W 60TH | LOT 36 | | | DAVENPORT | IA | 52804 | |
| SUE COX | 409 DODGE AVE | | | | EVANSTON | IL | 60202 | |
| SUE CRENSHAW | 7204 SOUTH WALNUT DR | | | | EAST DUBUQUE | IA | 61025 | |
| SUE DEGEEST | 1052 62ND ST | | | | WEST DES MOINES | IA | 50266 | |
| SUE DIERKES | 13058 BUTTERCUP CT | | | | HOMER GLEN | IL | 60491 | |
| SUE GERHARD | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| SUE GOHN | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| SUE GRANEY | 10929 LONGWOOD DRIVE | CONDO 1ST FLOOR UNIT 1 | | | CHICAGO | IL | 60643 | |
| SUE HEITING | 1612 LUTHER CT | | | | MARSHFIELD | WI | 54449 | |
| SUE HOSKINS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUE LUCAS | W265 N4911 BAYBERRY DR | | | | PEWAUKEE | WI | 53072 | |
| SUE MIRABELLA | 111 ST JOHNS AVE | | | | BUFFALO | NY | 14223 | |
| SUE PETERSEN | 3189 W VILLA DR | | | | FRANKLIN | WI | 53132 | |
| SUE POTRUE | 3101 PLUM ISLAND | | | | NORTHBROOK | IL | 60062 | |
| SUE QUILLEN | 3420 CLEARVIEW RD | | | | MORAINE | OH | 45439 | |
| SUE REDISKE | W164N8491 HIAWATHA AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| SUE RIDGE | 4385 SPRING DRIVE | | | | CENTER VALLEY | PA | 18034 | |
| SUE RUSHCAMP | YOUNKERS | 3688 RIVERTOWN PARKWAY | | | GRANDVILLE | MI | 49418 | |
| SUE SCHRAGE | CARSONS | 3 FOX VALLEY CENTER DR | | | AURORA | IL | 60505 | |
| SUE SHIRK | 1512 ESBENSHADE RD | | | | LANCASTER | PA | 17601 | |
| SUE SMITH | 1825 PELHAM RD | | | | BETHLEHEM | PA | 18018 | |
| SUE SORENSEN | 11860 WINDMERE CT | UNIT 404 | | | ORLAND PARK | IL | 60462 | |
| SUE STROUD | ELDER BEERMAN | 1357 S MAIN ST | | | ADRIAN | MI | 49221 | |
| SUE SUANE | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUE SULLIVAN* | 65 ELMHURST DR | | | | LOCKPORT | NY | 14094 | |
| SUE SWARTZ | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| SUE VANAUSDAL | 104 LEIF DR | | | | EATON | OH | 45320 | |
| SUE VECHEY | 1425 WEST 95TH PLACE | | | | CROWN POINT | IN | 46307 | |
| SUE VIELBIG | 1185 FORSETH DR | | | | HARTLAND | WI | 53029 | |
| SUE WIECHART | 405 S CLAY ST | | | | DELPHOS | OH | 45833-2024 | |
| SUE WISE | BON TON STS | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| SUE YU | 168 PEYTON RD | | | | YORK | PA | 17403 | |
| SUELLEN DEMKO | PO BOX 2130 | | | | GLEN ELLYN | IL | 60138 | |
| SUELLEN GLOVACK | 19517 FOREST DALE CT | | | | MOKENA | IL | 60448 | |
| SUELLEN REIFF | 11105 MEADOW RIDGE RD | | | | WHITELAW | WI | 54247 | |
| SUELTER, MEGHAN | Address on file | | | | | | | |
| SUEPPELS FLOWERS INC | 1501 MALL DR | | | | IOWA CITY | IA | 52240 | |
| SUESS, ANGIE | Address on file | | | | | | | |
| SUEZ WATER PENNSYLVANIA | PAYMENT CENTER | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| SUFFERN, NICHOLE | Address on file | | | | | | | |
| SUFI, ANISA | Address on file | | | | | | | |
| SUFI, OMAR | Address on file | | | | | | | |
| SUGAR, KELSEY | Address on file | | | | | | | |
| SUGARMAN, SAMANTHA | Address on file | | | | | | | |
| SUGGS, MICHAEL | Address on file | | | | | | | |
| SUGULLEH, ISA | Address on file | | | | | | | |
| SUHAIL, AYAT | Address on file | | | | | | | |
| SUHAILA ZEGAR | 14106 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491 | |
| SUHEIL, SHEREEN | Address on file | | | | | | | |
| SUHR, ASHLEIGH | Address on file | | | | | | | |
| SUIT APPAREL GROUP | CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SUITE HOME CHICAGO | 2650 W FULTON AVE | | | | CHICAGO | IL | 60612 | |
| SUITER, KAITLYN | Address on file | | | | | | | |
| SUITS, CARRIE | Address on file | | | | | | | |
| SUITS, JARED | Address on file | | | | | | | |
| SUITS, KRISTI | Address on file | | | | | | | |
| SUITS, RODRICK | Address on file | | | | | | | |
| SUJATA SANGWAN | 2258 LAURIE RD E | | | | ST PAUL | MN | 55109 | |
| SUKANEN, LEANNA | Address on file | | | | | | | |
| SUKDEO, TINA | Address on file | | | | | | | |
| SUKEL, CHANTAL | Address on file | | | | | | | |
| SUKENIK, DIANE | Address on file | | | | | | | |
| SUKHERA, AMBER | Address on file | | | | | | | |
| SUKHERA, GHANIA | Address on file | | | | | | | |
| SUKHWAL, ADARSH | Address on file | | | | | | | |
| SUKSI, KEEGAN | Address on file | | | | | | | |
| SULA, MARGARET | Address on file | | | | | | | |
| SULEIMAN, SABA | Address on file | | | | | | | |
| SULEJMANI, HANA | Address on file | | | | | | | |
| SULFARO, ALEXA | Address on file | | | | | | | |
| SULFARO-CAUDILL, CHELSIE | Address on file | | | | | | | |
| SULJA, ELVIR | Address on file | | | | | | | |
| SULJIC, ALMEDINA | Address on file | | | | | | | |
| SULJIC, EDISA | Address on file | | | | | | | |
| SULJIC, ZINETA | Address on file | | | | | | | |
| SULKOLLARI, RAFIOLA | Address on file | | | | | | | |
| SULLENBARGER, TERESA | Address on file | | | | | | | |
| SULLIVAN & SON CARPET INC | 92 SANFORD STREET | | | | HAMDEN | CT | 06514 | |
| SULLIVAN DELIVERY | 3131 WOOD AVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| SULLIVAN FIRST UMC YOUTH GROUP | 216 W JEFFERSON | | | | SULLIVAN | IL | 61951 | |
| SULLIVAN ROOFING INC | 60 E STATE PARKWAY | | | | SCHAUMBURG | IL | 60173 | |
| SULLIVAN UMC | 216 W JEFFERSON ST | | | | SULLIVAN | IL | 61951 | |
| SULLIVAN, ALANA | Address on file | | | | | | | |
| SULLIVAN, AMANDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1552 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, BECKY | Address on file | | | | | | | |
| SULLIVAN, BRANDY | Address on file | | | | | | | |
| SULLIVAN, BRENDA | Address on file | | | | | | | |
| SULLIVAN, CARLY | Address on file | | | | | | | |
| SULLIVAN, CAROL | Address on file | | | | | | | |
| SULLIVAN, CONNIE | Address on file | | | | | | | |
| SULLIVAN, DANIEL | Address on file | | | | | | | |
| SULLIVAN, DEBRA | Address on file | | | | | | | |
| SULLIVAN, DESTINEY | Address on file | | | | | | | |
| SULLIVAN, DIANE | Address on file | | | | | | | |
| SULLIVAN, DONNA | Address on file | | | | | | | |
| SULLIVAN, EMILY | Address on file | | | | | | | |
| SULLIVAN, GENA | Address on file | | | | | | | |
| SULLIVAN, GREGORY | Address on file | | | | | | | |
| SULLIVAN, JACKIE | Address on file | | | | | | | |
| SULLIVAN, JEFFREY | Address on file | | | | | | | |
| SULLIVAN, JEFFREY | Address on file | | | | | | | |
| SULLIVAN, JENNIFER | Address on file | | | | | | | |
| SULLIVAN, JESSICA | Address on file | | | | | | | |
| SULLIVAN, JOCELYN | Address on file | | | | | | | |
| SULLIVAN, JOELLE | Address on file | | | | | | | |
| SULLIVAN, JOHN | Address on file | | | | | | | |
| SULLIVAN, JORDAN | Address on file | | | | | | | |
| SULLIVAN, JULEE | Address on file | | | | | | | |
| SULLIVAN, JULIE | Address on file | | | | | | | |
| SULLIVAN, KARLENE | Address on file | | | | | | | |
| SULLIVAN, KATHRINE | Address on file | | | | | | | |
| SULLIVAN, KATIA | Address on file | | | | | | | |
| SULLIVAN, KAYLA | Address on file | | | | | | | |
| SULLIVAN, KAYLA | Address on file | | | | | | | |
| SULLIVAN, KIM | Address on file | | | | | | | |
| SULLIVAN, LARAINE | Address on file | | | | | | | |
| SULLIVAN, LAURA | Address on file | | | | | | | |
| SULLIVAN, LYNNE | Address on file | | | | | | | |
| SULLIVAN, MALLORY | Address on file | | | | | | | |
| SULLIVAN, MARGARET | Address on file | | | | | | | |
| SULLIVAN, MICHAEL | Address on file | | | | | | | |
| SULLIVAN, MICHAEL | Address on file | | | | | | | |
| SULLIVAN, MIRA | Address on file | | | | | | | |
| SULLIVAN, MOLLY | Address on file | | | | | | | |
| SULLIVAN, NANCY | Address on file | | | | | | | |
| SULLIVAN, NATHAN | Address on file | | | | | | | |
| SULLIVAN, PATRICK | Address on file | | | | | | | |
| SULLIVAN, PAULA | Address on file | | | | | | | |
| SULLIVAN, RACHEL | Address on file | | | | | | | |
| SULLIVAN, ROBERT | Address on file | | | | | | | |
| SULLIVAN, SARA | Address on file | | | | | | | |
| SULLIVAN, SHARON | Address on file | | | | | | | |
| SULLIVAN, SKYLER | Address on file | | | | | | | |
| SULLIVAN, SUSAN | Address on file | | | | | | | |
| SULLIVAN, SUSAN | Address on file | | | | | | | |
| SULLIVAN, TAMMY | Address on file | | | | | | | |
| SULLIVAN, THOMAS | Address on file | | | | | | | |
| SULLIVAN, TIMOTHY | Address on file | | | | | | | |
| SULLIVAN, VALERIE | Address on file | | | | | | | |
| SULLIVAN, VICTORIA | Address on file | | | | | | | |
| SULLIVAN, ZHONAE | Address on file | | | | | | | |
| | | | | | | | | |
| SULLIVANS PORTABLE STORAGE | 925 MANDAN ST | | | | BISMARCK | ND | 58501 | |
| SULPHUR GROVE UN METH WOMEN | ALICE SAVORY | 8524 CAMEO LANE | | | HUBER HEIGHTS | OH | 45424 | |
| SULSER, AUSTIN | Address on file | | | | | | | |
| SULSER, VIRGINIA | Address on file | | | | | | | |
| SULTAN, SOHEB | Address on file | | | | | | | |
| SULTANA, SADIA | Address on file | | | | | | | |
| SULTANPUR, FARZAD | Address on file | | | | | | | |
| SULTON, STEPHANIE | Address on file | | | | | | | |
| SULTZ, ELI | Address on file | | | | | | | |
| SULTZE, MARIAH | Address on file | | | | | | | |
| SULUB, KIFAH | Address on file | | | | | | | |
| SUM LAU | 944 ERB FARM LN | | | | NAPERVILLE | IL | 60563 | |
| SUMAN, ELISE | Address on file | | | | | | | |
| SUMAN, KATIE | Address on file | | | | | | | |
| SUMAYA, LESBELLE | Address on file | | | | | | | |
| SUMER JALL | 7742 W DAVIS | | | | MORTON GROVE | IL | 60053 | |
| SUMERLIN, ASIA | Address on file | | | | | | | |
| SUMEY, SARA | Address on file | | | | | | | |
| SUMILA, MARA JANE | Address on file | | | | | | | |
| SUMILA, TINA | Address on file | | | | | | | |
| Sumithra Hasalaka PVT Limited | No. 30, Ranpokunugama | | | | Nittambuwa | | | |
| SUMITHRA HASALAKA PVT LTD | 33 THELANGAPATHA ROAD | | | | WATTALA | | | |
| SUMITHRA HASALAKA PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUMLAR, KAELEN | Address on file | | | | | | | |
| SUMLIN, EVAN | Address on file | | | | | | | |
| SUMLIN, SHANTA | Address on file | | | | | | | |
| SUMMA INTERNATIONAL INC | 5548 EDISON AVE | | | | CHINO | CA | 97170 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Summa International Inc | Production/Product Development Manager | Toi Harden | 2154 Chenault Drive, Suite A | | Carrollton | TX | 75006 | |
| SUMMA INTERNATIONAL/PMG | 14175 TELEPHONE AVE SUITE A | | | | CHINA | CA | 91710 | |
| SUMMA INTERNATIONAL/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUMMAGE, RHEA | Address on file | | | | | | | |
| SUMMER INFANT | 1275 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895 | |
| SUMMER INFANT | PO BOX 415765 | | | | BOSTON | MA | 22415-5765 | |
| SUMMER INFANT INC | 1275 PARK EAST DR | | | | WOONSOCKET | RI | 02895 | |
| SUMMER INFANT USA | PO BOX 415765 | | | | BOSTON | MA | 22415-5765 | |
| SUMMER INFANT USA | 1275 PARK EAST DR | | | | WOONSOCKET | RI | 02895 | |
| SUMMER LONG MEM SCHOLARSHIP | C/O JANICE MONKS | 1520 FEDERAL AVE | | | ALLIANCE | OH | 44601 | |
| SUMMER LOVITT | HERBERGERS | 1110 QUINCY AVE | | | OTTUMWA | IA | 52501 | |
| SUMMERFEST | 200 N HARBOR DR | | | | MILWAUKEE | WI | 53202 | |
| SUMMERFEST ARTS FAIRE | 69 EAST 100 NORTH | | | | LOGAN | UT | 84321 | |
| SUMMERFEST FOUNDATION INC | 639 E SUMMERFEST PLACE | | | | MILWAUKEE | WI | 53202 | |
| SUMMERFIELD ELEM SCHOOL | 17555 IDA WEST ROAD | | | | SUMMERFIELD | MI | 48270 | |
| SUMMERFIELD MIDDLE SCHOOL | SUMMERFIELD JH/SR HIGH | 17555 IDA WEST ROAD | | | PETERSBURG | MI | 49270 | |
| SUMMERFIELD MIDDLE SCHOOL | 17555 IDA WEST ROAD | | | | PETERSBURG | MI | 49270 | |
| SUMMERFIELD, CHASE | Address on file | | | | | | | |
| SUMMERS, AARON | Address on file | | | | | | | |
| SUMMERS, BRITTANY | Address on file | | | | | | | |
| SUMMERS, CHELSI | Address on file | | | | | | | |
| SUMMERS, CLAYTON | Address on file | | | | | | | |
| SUMMERS, COURTNEY | Address on file | | | | | | | |
| SUMMERS, CRYSTAL | Address on file | | | | | | | |
| SUMMERS, DEBORAH | Address on file | | | | | | | |
| SUMMERS, DEBORAH | Address on file | | | | | | | |
| SUMMERS, DEVON | Address on file | | | | | | | |
| SUMMERS, IVETTE | Address on file | | | | | | | |
| SUMMERS, JACQUELYN | Address on file | | | | | | | |
| SUMMERS, RACHEL | Address on file | | | | | | | |
| SUMMERS, SHEA | Address on file | | | | | | | |
| SUMMERS, TERRILYN | Address on file | | | | | | | |
| SUMMERS, TIARA | Address on file | | | | | | | |
| SUMMERVILLE TRANSPORT | 15530 MERRIMAN RD | | | | ROMULUS | MI | 48174 | |
| SUMMERVILLE, CATHRISE | Address on file | | | | | | | |
| SUMMERVILLE, MONIQUE | Address on file | | | | | | | |
| SUMMIR DOM | 7784 AMBER FALLS CT | | | | DUBLIN | OH | 43016 | |
| SUMMIT ACADEMY | 251 ERDIEL ST. | | | | DAYTON | OH | 45415 | |
| SUMMIT FINANCIAL RESOURCES LP | PO BOX 415217 | | | | BOSTON | MA | 02241-5217 | |
| SUMMIT LAWNCARE & SNOWPLOWING | 377 W MCMILLAN ROAD | | | | MUSKEGON | MI | 49445 | |
| SUMMIT MANAGEMENT OFFICE | 6929 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| SUMMIT ORTHOPEDICS | PO BOX 65338 | | | | ST PAUL | MN | 55164 | |
| SUMMIT SALON BUSINESS CENTER | 2600 FERNBROOK LN NORTH | SUITE 132 | | | PLYMOUTH | MN | 55447 | |
| SUMMIT SEARCH AND RESCUE | 349 PLEASANTVIEW RD | | | | NEW CUMBERLAND | PA | 17070 | |
| SUMMIT SIGNS | 5051 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811 | |
| SUMMIT, SHALYSHA | Address on file | | | | | | | |
| SUMMY, DOUGLAS | Address on file | | | | | | | |
| SUMMY, LYNNETTE | Address on file | | | | | | | |
| SUMMY, NICOLE | Address on file | | | | | | | |
| SUMMY, RANDY | Address on file | | | | | | | |
| SUMMY, RANDY | Address on file | | | | | | | |
| SUMNER SOCIAL SOCIETY | 4320 W. 5TH AVE | | | | CHICAGO | IL | 60624 | |
| SUMNER, ALEXIS | Address on file | | | | | | | |
| SUMNER, ALYSSA | Address on file | | | | | | | |
| SUMNER, DONNA | Address on file | | | | | | | |
| SUMNER, JOANNE | Address on file | | | | | | | |
| SUMNER, LENETTE | Address on file | | | | | | | |
| SUMPTER, GARY | Address on file | | | | | | | |
| SUMPTER, SHELLEY | Address on file | | | | | | | |
| SUMPTION, LAUREN | Address on file | | | | | | | |
| SUMRELL, WILLIAM | Address on file | | | | | | | |
| SUMTOTAL | 1808 North Shoreline Blvd | | | | Mountain View | CA | 94043 | |
| SUMTOTAL SYSTEMS INC | DEPT 33771 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| SUMTOTAL SYSTEMS INC | ATTN: TOTALCONNECTION 2009 | 1808 N SHORELINE BLVD | | | MOUNTAIN VIEW | CA | 94043 | |
| SUMUNDI, KAREN | Address on file | | | | | | | |
| SUN BELT FURNITURE EXPRESS | PO BOX 487 | | | | HICKORY | NC | 28603 | |
| SUN CADDY CORPORATION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUN CADDY CORPORATION | 9F/3 NO 109 SEC 6 MIN CHUAN | EAST RD NEIHU | | | TAIPEI | | | |
| SUN CADDY CORPORATION | Ms Yvonne Lee | 9F/3 NO 109 SEC 6 MIN CHUAN | EAST RD NEIHU | | TAIPEI | TAIPEI | 11490 | |
| SUN CADDY CORPORATION | 509 Sharptown Road | | | | Bridgeport | NJ | 08017-0345 | |
| SUN CLEANERS | 113 9TH STREET S | | | | GREAT FALLS | MT | 59401 | |
| SUN DREAMS PRODUCTIONS | 758 TALL OAKS DR | | | | BRICK | NJ | 08724 | |
| SUN FLOWER MERCHANDISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUN FLOWER MERCHANDISE CO LTD | 7/F NO 1 KWANG FU S RD | | | | TAIPEI | | | |
| SUN KYONG PARK | 105 FAIRVIEW DR | | | | CAMP HILL | PA | 17011 | |
| SUN LIFE ASSURANCE CO OF CANAD | 357 SOUTH GULPH RD | STE 250 | | | KING OF PRUSSIA | PA | 19406 | |
| SUN LIFE FINANCIAL | Philadelphia Group Office 357 S Gulph Rd Suite 250 | | | | King of Prussia | PA | 19406 | |
| SUN LIFE HEALTH INSURANCE CO | PO BOX 7247 | SORT 7188 | | | PHILADELPHIA | PA | 19170-7188 | |
| SUN LOAN DANVILLE-IL | 1223 E MAIN | SUITE B | | | DANVILLE | IL | 61832 | |
| SUN MANAGEMENT INC | SUITE 770 | 2000 N 14TH ST | | | ARLINGTON | VA | 22201 | |
| SUN MANAGEMENT, INC. | Suite 540 | 2000 N 14th St. | | | Arlington | VA | 22201 | |
| SUN MART | 1205 W LINCOLN | | | | FERGUS FALLS | MN | 56537 | |
| SUN MASTER INTERNATIONAL | 5F, 18 Chuang Ye 2nd Rd., Zhangbei 2nd Village, Ai Lian | | | | Longgang | Shenzhen | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1554 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUN MASTER INTERNATIONAL LTD | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| SUN MASTER INTERNATIONAL LTD | HOUJIE VILLAGE, MASHE MANAGE | DISTRICT LISHUI ZHEN | | | FOSHAN | | | |
| SUN MASTER INTERNATIONAL LTD | Mr GARY | HOUJIE VILLAGE, MASHE MANAGE | DISTRICT LISHUI ZHEN | | FOSHAN | GUANGDONG | 528244 | |
| SUN NEWSPAPERS | 10917 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| SUN NEWSPAPERS LLC | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| SUN ON INTERNATIONAL LLC | 230 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| SUN ON INTERNATIONAL LLC | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/11/08 | | | CHARLOTTE | NC | 28201-1036 | |
| SUN OPTICS | 1149 WEST 2240 SOUTH | SUITE A | | | WEST VALLEY CITY | UT | 84119 | |
| SUN PRAIRIE SOFTBALL | TODD KUBLY | 7172 NORWAY ROAD | | | SUN PRAIRIE | WI | 53590 | |
| SUN, JESSICA | Address on file | | | | | | | |
| SUN, ZHI | Address on file | | | | | | | |
| SUNBEAM CORNER | PO BOX 301 | | | | DALLAS CITY | IA | 62330 | |
| SUNBEAM CORNER | PO BOX 99 | | | | DALLAS CITY | IL | 62330 | |
| SUNBEAM PRODUCTS | 30 SOUTH ELM AVENUE | | | | ST LOUIS | MO | 63119 | |
| SUNBEAM PRODUCTS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNBURST SOUVENIRS | 3516 NO KNOX AVENUE | | | | CHICAGO | IL | 60641 | |
| SUNBURST SPORTSWEAR | 931 N DUPAGE AVE | | | | LOMBARD | IL | 60148 | |
| SUNBURST SPORTSWEAR | 95 N BRANDON DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| SUNBURY BROADCASTING CORP | PO BOX 1070 | | | | SUNBURY | PA | 17801 | |
| SUNBURY DAILY ITEM | 200 Market Street | | | | Sunbury | PA | 17801 | |
| SUNBURY HILL NEIGHBORHOOD | 1180 LINE ST | | | | SUNBURY | PA | 17801 | |
| SUNBURY HILL NEIGHBORHOOD | 1181 LINE STREET | | | | SUNBURY | PA | 17801 | |
| SUNBURY HILL NEIGHBORHOOD | 225 MARKET ST | | | | SUNBURY | PA | 17801 | |
| SUNCAST CORP | 701 N KIRK RD | | | | BARAVIA | IL | 60510 | |
| SUNCAST CORP | PO BOX 71958 | | | | CHICAGO | IL | 60694-1958 | |
| SUNCO CARRIERS INC | PO BOX 95008 | | | | LAKELAND | FL | 33804 | |
| SUNCRAFT TECHNOLOGIES, INC | 1301 FRONTENAC RD | | | | NAPERVILLE | IL | 60563 | |
| SUNDALL, ANTHONY | Address on file | | | | | | | |
| SUNDANCE SHOES INC | 237 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| SUNDANCE SHOES INC | 430 N CANAL ST STE 17 | W/O/11/14 | | | S SAN FRANCISCO | CA | 94080 | |
| SUNDANCE SHOES INC/PMG | 237 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| SUNDANCE SHOES/ PMG | 237 W 37TH ST | | | | NEW YORK | NY | 10018 | |
| SUNDANCE SHOES/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUNDAY RASPBERRY | 18605 BECKER TERRACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| SUNDAY SCHOOL DEPT. OF FAITH A | 165 S. OPDYKE RD. LOT #95 | | | | AUBURN HILLS | MI | 48326 | |
| SUNDAY SCHOOL DEPT. OF FAITH A | 6710 CROOKS RD. | | | | TROY | MI | 48098 | |
| SUNDE, GLORIA | Address on file | | | | | | | |
| SUNDE, JESSICA | Address on file | | | | | | | |
| SUNDEEN, KATELYN | Address on file | | | | | | | |
| SUNDEEN, MELISSA | Address on file | | | | | | | |
| SUNDERLAND, JENNIFER | Address on file | | | | | | | |
| SUNDERLAND, TAMMY | Address on file | | | | | | | |
| SUNDERLAND,TAMMY | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| SUNDHEIM, ANNA | Address on file | | | | | | | |
| SUNDHEIM, LILY | Address on file | | | | | | | |
| SUNDHOLM, NANCY | Address on file | | | | | | | |
| SUNDSETH, KEBBI | Address on file | | | | | | | |
| SUNDSTROM, RENEE | Address on file | | | | | | | |
| SUNDSTROM, WILLIAM | Address on file | | | | | | | |
| SUNDT, JENNIFER | Address on file | | | | | | | |
| SUNETTA WALKER | 1428 E CAPITOL DRIVE | | | | SHOREWOOD | WI | 53211 | |
| SUNG, DAWT | Address on file | | | | | | | |
| SUNGARD CORBEL INC | ATTN: NANCY PETERSON | 1660 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | |
| SUNGARD CORBEL LLC | PO BOX 98698 | | | | CHICAGO | IL | 60693 | |
| SUNGLASS ORIGINALS | PO BOX 690305 | | | | SAN ANTONIO | TX | 78269-0305 | |
| SUNHAM HOME FASHIONS | ATTN: AR DEPT | 700 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| Sunham Home Fashions | Ron Brinkman | Ron Brinkman | 308 5th Avenue | | New York | NY | 10001 | |
| SUNHAM HOME FASHIONS | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| SUNHAM HOME FASHIONS/PMG | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| SUNHAM HOME FASHIONS/PMG | ATTN: AR DEPT | 700 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| SUNICE INC | 850 RUE MCCAFFREY | | | | SAINT-LAURENT | QC | H4Y 1N1 | |
| SUNICE INC/TOMMY HILFIGER GOLF | 850 RUE MCCAFFREY ST | | | | SAINT-LAURENT | QC | H4T 1N1 | |
| SUNIL & PETER KUKREJA | 111-115 CASTLE RD | | | | SECAUCUS | NC | 07094 | |
| SUNIVELLE, LAMIYA | Address on file | | | | | | | |
| SUNKARA, MAANSI | Address on file | | | | | | | |
| SUNMART | 3101 W 12TH | | | | HASTINGS | NE | 68901 | |
| SUNMYONG APPAREL INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUNMYONG APPAREL INC/ PMG | ROOM C 8F CANHONG TOWER 1081 | WUZHONG RD | | | SHANGHAI | | | |
| SUNNARBORG, KAETLIN | Address on file | | | | | | | |
| SUNNEST SERVICES LLC | 110 REAR MAIN ST | | | | WINTERSVILLE | OH | 43953 | |
| SUNNEST SERVICES LLC | 312 N 7TH STREET | | | | STEUBENVILLE | OH | 43952 | |
| SUNNY DEGROTE | 142 1ST AVE NE | | | | CLARA CITY | MN | 56222 | |
| SUNNY DESIGNS INC | 8949 BUFFALO AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNNY DESIGNS INC | WELLS FARGO TRADE CAPITAL SVS | PO BOX 911794 | | | DENVER | CO | 80291 | |
| SUNNY HAWAII | 99-1374 KOAHA PLACE | | | | AIEA | HI | 96701 | |
| SUNNY HAWAII | W/O/4/06 | 1240 ALA MOANA BOULEVARD | SUITE 210 | | HONOLULU | HI | 96814 | |
| SUNNY LOFSTORM | 244 DONKA DRIVE | | | | TORONTO | ON | M46 2N2 | |
| SUNNY, JOAN | Address on file | | | | | | | |
| SUNNYBROOKE DEVELOPMENT | 1180 N MONROE ST | | | | MONROE | MI | 48162 | |
| SUNNYSIDE ELEMENTARY | SHERRI RODRIGUEZ | 5412 ST. CHARLES RD | | | BERKELEY | IL | 60163 | |
| SUNNYSLOPE FLORAL & GIFT | 4800 44TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| SUNOCO | PO BOX 689156 | | | | DES MOINES | IA | 50368-9156 | |
| SUNOCO | PO BOX 689156 | PROCESSING CENTER | | | DES MOINES | IA | 50368-9156 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNPAN TRADING & IMPORTING INC | 875 MIDDLEFIELD ROAD | | | | TORONTO | ON | M1V 4Z5 | |
| SUNRISE CHURCH | 1101 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60624 | |
| SUNRISE GLOBAL INC | FCC LLC W/O/12/09 | PO BOX 905750 | | | CHARLOTTE | NC | 28290-5750 | |
| SUNRISE GLOBAL INC/ PMG | 4000 BOORDENTOWN AVE STE #3 | | | | SAYREVILLE | NJ | 08872 | |
| SUNRISE IDENTITY | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SUNRISE IDENTITY/PMG | 14051 NE 200TH STREET | | | | WOODINVILLE | WA | 98072 | |
| SUNRISE MIDDLE SCHOOL/WASHINGT | 3803 AVE D | | | | KEARNEY | NE | 68847 | |
| SUNRISE PARK & BANQUET | PO BOX 70 | | | | MILLBURY | OH | 43447 | |
| SUNRISE PUBLICATIONS | 1145 SUNRISE GREETINGS COURT | | | | BLOOMINGTON | IN | 47404 | |
| SUNRISE PUBLICATIONS | PO BOX 66549 | | | | INDIANAPOLIS IN | IN | 46266 | |
| SUNSERI, MARIA | Address on file | | | | | | | |
| SUNSET GARDENS GREENHOUSE | 16795 S 11TH ST | | | | GALESVILLE | WI | 54630 | |
| SUNSET HILL STONEWARE LLC | 1416 S COMMERCIAL ST | | | | NEENAH | WI | 54956 | |
| SUNSET INVESTORS | 10535 W COLLEGE AVE | | | | FRANKLIN | WI | 53132 | |
| SUNSET PLAZA SHOPPING CTR INC | 1700 MARKET LANE | | | | NORFEOLK | NE | 68701 | |
| SUNSET VISTA DESIGNS CO INC | 9850 SIXTH STREET BLDG 1 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSET VISTA DESIGNS CO INC | BON-TON CORP | 601A MEMORY LN | | | YORK | PA | 17402 | |
| SUNSET VISTA DESIGNS CO INC | 9850 Sixth Street | | | | Rancho Cucamonga | CA | 91730 | |
| SUNSETS INC | 24511 FRAMPTON AVE | | | | HARBOR CITY | CA | 90710 | |
| SUNSETS INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SUNSHINE FLORAL | 1903 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| SUNSHINE FOAM & UPHOLSTERY | 4900 SPRING GROVE AVE #2 | | | | CINCINNATI | OH | 45232 | |
| SUNSHINE FOODS | 710 E 1ST ST | | | | TEA | SD | 57064 | |
| SUNSHINE FOUNDATION | 7223 MAUNEE WESTERN RD | | | | MAUNEE | OH | 43537 | |
| SUNSHINE HOSPITALITY | DBA COMFORT SUITES | 1408 BROADWAY AVE EAST | | | MATTOON | IL | 61938 | |
| SUNSHINE HOUSE, INC. | 55W YEW ST. | | | | STURGEON BAY | WI | 54235 | |
| SUNSHINE HOUSE, INC. | ATTN: LORETTA GIERHAHN | 55 W. YEW STREET | | | STURGEON BAY | WI | 54235 | |
| SUNSHINE HOUSE, INC. | C/O LORETTA GIERHAHN | 424 N. 16TH CIRCLE | | | STURGEON BAY | WI | 54235 | |
| SUNSHINE LIGHTING | 460 HARRIS STREET | | | | LARKSVILLE | PA | 18651 | |
| SUNSHINE SOAPS | 1330 10TH ST NW | | | | CEDAR RAPIDS | IA | 52405 | |
| SUNSTAR INDUSTRIES | 1723 MOHAWK LANE | | | | WAUKESHA | WI | 53186 | |
| SUNSTAR INDUSTRIES | 6327 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | |
| SUNTECK TRANSPORT CO INC | 212 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | |
| SUNTEX DESIGNS INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| SUNTEX GARMENTS LTD/PMG | 45 FL HUALI INTERNATIONAL BLD | NO 67 ZHUJIANG RD | | | NANJING | CH | 210008 | |
| SUNTEX GARMENTS LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUN-TIMES MEDIA | 8247 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| SUN-TIMES MEDIA | 8388 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8002 | |
| SUPAN, LYNN | Address on file | | | | | | | |
| SUPAWADI AMES | 3764 MARBELLA AVE | | | | SPRINGFIELD | OH | 45502 | |
| SUPER 8 | 17 OLD GICK ROAD | | | | SARATOGA SPRINGS | NY | 12866 | |
| SUPER 8 | RT 8/138 PITTSBURG RD | | | | BUTLER | PA | 16001 | |
| SUPER 8 MOTEL | 84 GROVE STREET | | | | MASSENA | NY | 13662 | |
| SUPER CARTAGE CO INC | PO BOX 25033 | | | | CHICAGO | IL | 60625 | |
| SUPER LAUNDRY EQUIPMENT CORP | 1303 ALUM CREEK DR | | | | COLUMBUS | OH | 43209 | |
| SUPER ONE FOODS | 1111 17TH SOUTH | | | | VIRGINIA | MN | 55792 | |
| SUPER ONE FOODS | 7895 EXCELSIOR ROAD STE 100 | PO BOX 387 | | | BRAINERD | MN | 56401 | |
| SUPER PEAR STRATEGIES LLC | N27W26458 CHRISTIAN CT W | SUITE B | | | PEWAUKEE | WI | 53072 | |
| SUPER SERVICE LLC | 32306 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SUPER SERVICE, LLC | 6000 Clay Ave SW | | | | Grand Rapids | MI | 49548 | |
| SUPER SIGN SERVICE | PO BOX 3336 | | | | BLOOMINGTON | IL | 61701 | |
| SUPER STORES SERVICE | PO BOX 627 | | | | BEAVERTON | OR | 97075 | |
| SUPER, NICHOLAS | Address on file | | | | | | | |
| SUPERBA CRAVATS INC | 1735 S SANTA FE | | | | LOS ANGELES | CA | 90021 | |
| SUPERBA CRAVATS INC/PMG | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| SUPERBA CRAVATS INC/PMG | 1735 S SANTA FE | | | | LOS ANGELES | CA | 90021 | |
| SUPERBA INC | PO BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| SUPERBA INC/NAUTICA | 1735 SOUTH SANTA FE | | | | LOS ANGELES | CA | 90021 | |
| SUPERBA/DKNY | 1735 SOUTH SANTA FE | | | | LOS ANGELES | CA | 90021 | |
| SUPERIOR APPAREL SOURCING CO | 201 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| SUPERIOR APPAREL SOURCING CO | STERLING FACTORS W/O/08/09 | PO BOX 742 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| SUPERIOR APPAREL SOURCING/PMG | 201 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| SUPERIOR BANDS INC | 251 ALLIANCE PARKWAY | | | | WILLIAMSTON | SC | 29697 | |
| SUPERIOR BUSINESS SOLUTIONS | PO BOX 3249 | | | | KALAMAZOO | MI | 49003-3249 | |
| SUPERIOR CLEANING SERVICES | OF MARQUETTE, INC | 133 DANA LANE | | | MARQUETTE | MI | 49855 | |
| SUPERIOR CONFECTIONS | 501 INDUSTRY ROAD | | | | STATEN ISLAND | NY | 10314 | |
| SUPERIOR COURT OF NJ | ANTHONY FAVORITO-COURT OFFICER | PO BOX 450 | | | TOMS RIVER | NJ | 08754 | |
| SUPERIOR DOOR LLC | 1333 KAW AVE | | | | BUTTE | MT | 59701 | |
| SUPERIOR ELEVATOR INSPECTIONS | 2149 AVALON COVE COURT | | | | FENTON | MO | 63026 | |
| SUPERIOR FELT & FILTRATION LLC | PO BOX 661276 | DEPT 3012 | | | CHICAGO | IL | 60666-1276 | |
| SUPERIOR FIGURE SKATING CLUB | 12559 E. STATE RD. 13 | | | | MAPLE | WI | 54854 | |
| SUPERIOR FIRE PROTECTION SERV | 3020 COOLIDGE RD | | | | BEAVERTON | MI | 48612 | |
| SUPERIOR FLOOR COVERING INC | 1400 CEDAR LN | | | | NEWPORT | MN | 55055 | |
| SUPERIOR GLASS INC | 4609 GRAND AVE | | | | DULUTH | MN | 55807 | |
| SUPERIOR GLASS INC | 823 BELKNAP ST | SUITE 110 | | | SUPERIOR | WI | 54880 | |
| SUPERIOR GRAPHICS | PO BOX 671154 | | | | DALLAS | TX | 75267-1154 | |
| SUPERIOR HEALTH FOUNDATION | 121 N. FRONT ST | | | | MARQUETTE | MI | 49855 | |
| SUPERIOR HEALTH FOUNDATION | 121 NORTH FRONT STREET | | | | MARQUETTE | MI | 49855 | |
| SUPERIOR HIGH SCHOOL | 2600 CATLIN AVE. | ATTN:PETE CONLEY/ANGELA KAPPES | | | SUPERIO | WI | 54880 | |
| SUPERIOR HIGH SCHOOL | 2600 CATLIN AVE. | ATTN: PETE CONLEY/ANGELA KAPPE | | | SUPERIOR | WI | 54880 | |
| SUPERIOR HIGH SCHOOL | 2600 CATLIN AVE. | C/O PETE CONLEY | | | SUPERIOR | WI | 54880 | |
| SUPERIOR HIGH SCHOOL | 2600 CATLIN AVE. | ATTN: PETE CONLEY | | | SUPERIOR | WI | 54880 | |
| SUPERIOR HYDRAULICS REPAIR | 801 OGDEN AVE | | | | SUPERIOR | WI | 54880 | |
| SUPERIOR LIGHTING | 3765 DAFFORD PLACE | | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR LOCK & KEY LLC | 636 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR MIDDLE SCHOOL | 3626 HAMMOND AVE. | C/O STEPHANIE FRANCIS | | | SUPERIOR | WI | 54880 | |
| SUPERIOR OVERHEAD DOOR INC | PO BOX 1017 | | | | HUNTLEY | IL | 60142 | |
| SUPERIOR PACKAGING | 324 SOUTH SERVICE RD | PO BOX 2034 | | | MELVILLE | NY | 11747-2034 | |
| SUPERIOR PACKAGING W/O/6/02 | 324 S SERVICE RD PO BOX 2034 | | | | MELVILLE | NY | 11747-2034 | |
| SUPERIOR PRINT OF DULUTH INC | 4801 BURNING TREE RD | | | | DULUTH | MN | 55811 | |
| SUPERIOR PRINTING INC | DBA SUPERIOR PRESS | 11930 HAMDEN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| SUPERIOR WATER, LIGHT | & POWER CO | PO BOX 169003 | | | DULUTH | MN | 55816-9003 | |
| SUPERIOR WELDING SUPPLY | PO BOX 690 | | | | WATERLOO | IA | 50704-0690 | |
| SUPERIOR-STUDIO SPECIALTIES IN | 2239 S YATES AVE | | | | COMMERCE | CA | 90040 | |
| SUPERME INT'L/COASTAL ZONE | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPERMEDIA LLC | ATTN: ACCT RECEIVABLE DEPT | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| SUPINA, LYNN | Address on file | | | | | | | |
| SUPINA, MARGARET | Address on file | | | | | | | |
| SUPINGER, RACHAEL | Address on file | | | | | | | |
| SUPLEE, BENJAMIN | Address on file | | | | | | | |
| SUPPLE, BETH | Address on file | | | | | | | |
| SUPPLEMENTS NEW YORK | 35 WEST 36TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| SUPPLY & DEMAND | 499 7TH AVE | SUITE 1100 NORTH | | | NEW YORK | NY | 11018 | |
| SUPPLY & DEMAND | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SUPPLY DEPOT INC | 118 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| SUPPLY DISTRIBUTION & | INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| SUPPRESSION SYSTEMS INC | 301 SOUTH 4TH ST | | | | PENNSBURG | PA | 18073 | |
| SUPREME CARPETS SALES INC | 1392 S VALLEY CENTER DRIVE | | | | BAY CITY | MI | 48706 | |
| SUPREME CARPETS SALES INC | 705 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| SUPREME CLEANERS INC | 2015 N BRINTON AVE | | | | DIXON | IL | 61021 | |
| SUPREME COURT OF PENNSYLVANIA | PO BOX 62575 | SUITE 4500 | | | HARRISBURG | PA | 17106 | |
| SUPREME COURT OF PENNSYLVANIA | 801 CITY-COUNTY BUILDING | 414 GRANT STREET | | | PITTSBURGH | PA | 15219-2463 | |
| SUPREME COURT OF WISCONSIN | BOARD OF EXAMINERS | 110 EAST MAIN ST, SUITE 715 | | | MADISON | WI | 53701-2748 | |
| SUPREME ELECTRIC CO | PO BOX 114 | | | | QUINCY | IL | 62306 | |
| SUPREME FLOOR COVERING INC | 705 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| SUPREME INTERNATIONAL INC | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL LLC | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/CALLAWAY | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL/CALLAWAY | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/CUBAVERA | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/JAG | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL/JAG | 3000 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/JANTZEN | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/LAUNDRY | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL/LAUNDRY | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/PGA TOUR | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL/PGA TOUR | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/SAVANE | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INTERNATIONAL/SAVANE | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INTERNATIONAL/SAVANE | 7495 N W 48 ST | | | | MIAMI | FL | 33166 | |
| SUPREME INT'L LLC/BEN HOGAN | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INT'L/COASTAL ZONE | 3000 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INT'L/JACK NICKLAUS | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INT'L/JACK NICKLAUS | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPREME INT'L/JANTZEN | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INT'L/NIKE SWIM | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| SUPREME INT'L/NIKE SWIM | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| SUPRENANT, ELIZABETH | Address on file | | | | | | | |
| SUPRENANT, SUSAN | Address on file | | | | | | | |
| SUQAR, LARA | Address on file | | | | | | | |
| SURAPATTANAKHUN, CHIDCHANOK | Address on file | | | | | | | |
| SURAPURAJU, KARUNKUMARRAJU | Address on file | | | | | | | |
| SURATI, PUSHPA | Address on file | | | | | | | |
| SURE FIT HOME PRODUCTS LLC | 8000 QUARRY ROAD | SUITE C | | | ALBURTIS | PA | 18011 | |
| SURE FIT HOME PRODUCTS LLC | C/O SURE FIT HOME DECOR LLC | 33087 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| SURE FIT INC | C/O FOCUS PRODUCTS GROUP INT'L | 33087 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| SURE FIT INC | 939 MARCON BLVD | | | | ALLENTOWN | PA | 18109 | |
| SURE FIT INC | PO BOX 823385 | | | | PHILADELPHIA | PA | 19182-3385 | |
| SURE FIT INC | PO BOX 8500-6850 | | | | PHILADELPHIA | PA | 19178-6850 | |
| SURE TEMP CO INC | 43-47 LAKE AVE | | | | BINGHAMTON | NY | 13905 | |
| SUREFIELD LIMITED/PMG | 601A MEMORY LANE | | | | YORK | PA | 17402 | |
| SUREFIELD LIMITED/PMG | RM 1404-05, 14/F,2 GRAND | ATTN: ACCOUNTS PAYABLE | | | MONGKOK | KOWLOON | | |
| SUREFIELD LIMITED/PMG | RM 1404-05, 14/F,2 GRAND TOWER | | | | MONGKOK | KOWLOON | | |
| SUREFIT | 6675 SNOWDRIFT RD SUITE 101 | | | | ALLENTOWN | PA | 18106 | |
| SURELL ACCESSORIES | 11 DUSTIN STREET | | | | TROY | NH | 03465 | |
| SURELL ACCESSORIES | PO BOX 596 | | | | TROY | NH | 03465 | |
| SURESTAFF INC | 7083 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| SURETY FINANCE | 25 NINTH AVE SE | | | | WATERTOWN | SD | 57201 | |
| SUREZ-RUSSELL, CLARISSA | Address on file | | | | | | | |
| SURF 9 LLC | ACCORD FINANCIAL INC | 3500 DE MAISONNEUVE WEST | SUITE 1510 | | MONTREAL | QC | H3Z 3C1 | |
| SURF 9 LLC / BODY GLOVE | 16120 SAN CARLOS BLVD # 9 | | | | FORT MYERS | FL | 33908 | |
| SURF AIR WIRELESS | PO BOX 10519 | | | | MERRILLVILLE | IN | 46411 | |
| SURFACE MATERIALS | 6655 PARKLAND BLVD | | | | SOLON | OH | 44139 | |
| SURFACE SYSTEM INSTALLATION | 1446 N 18TH STREET | | | | ALLENTOWN | PA | 18104 | |
| SURFACE, JONELDIA | Address on file | | | | | | | |
| SURFACES TRANSPORT INC | PO BOX 250806 | | | | MILWAUKEE | WI | 53225-6512 | |
| SURGE GIRLS U11 SOCCER TEAM | 715 WEST 46TH ST | | | | KEARNEY | NE | 68845 | |
| SURGE STAFFING LLC | PO BOX 532240 | | | | ATLANTA | GA | 30353-2240 | |
| SURGES, AUSTEN | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURJAN, ALICE | Address on file | | | | | | | |
| SURLETA, THERESA | Address on file | | | | | | | |
| SURLUSTER | 2471 CORAL ST | | | | VISTA | CA | 92083 | |
| SURMA, JAKUB | Address on file | | | | | | | |
| SURMA, LAURA | Address on file | | | | | | | |
| SURMAN, MARK | Address on file | | | | | | | |
| SURMAN, STEPHANIE | Address on file | | | | | | | |
| SURO, CAMILLE | Address on file | | | | | | | |
| SUROVI, MICHAEL | Address on file | | | | | | | |
| SUROVIC, CAROLYN | Address on file | | | | | | | |
| SURRATT HOSIERY MILL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SURRATT HOSIERY MILL/PMG | 22872 N CAROLINA HIGHWAY #8 | | | | DENTON | NC | 27239 | |
| SURRATT, DAVONA | Address on file | | | | | | | |
| SURRATT, TRACY | Address on file | | | | | | | |
| SURREY BAND | ASHANTI HARRIS | 511 2ND ST SE | | | SURREY | ND | 58785 | |
| SURVEY ANALYTICS LLC | 3518 FREMONT AVE N | #598 | | | SEATTLE | WA | 98103 | |
| SURYA CARPET INC | PO BOX 566 | | | | CALHOUN | GA | 30703 | |
| SURYA CARPET INC | 140 EXECUTIVE DRIVE | | | | CALHOUN | GA | 30701 | |
| SURYA HOME | PO BOX 566 | | | | CALHOUN | GA | 30703-0566 | |
| SUSAN A CONLEY | 1565 EMMONS AVE | | | | DAYTON | OH | 45410 | |
| SUSAN A POWELL | 501 ELIZABETH STREET | | | | BATAVIA | IL | 60510 | |
| SUSAN ALVERTH | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| SUSAN ANDERSON | 340 EL VISTA DRIVE | | | | HANOVER | PA | 17331 | |
| SUSAN ANDERSON | WESTRIDGE MALL | 2001 WEST LINCOLN AVE STE 2 | | | FERGUS FALLS | MN | 56537 | |
| SUSAN BARR | 549 GRIMES AVE | | | | NAPERVILLE | IL | 60565 | |
| SUSAN BARTOLI | 22 MUNDY CT | | | | EXETER | PA | 18643 | |
| SUSAN BARTS | 18101 LUTZ RD | | | | STEWARTSTOWN | PA | 17363 | |
| SUSAN BECKMAN | 100 N 10TH ST | PO BOX 232 | | | NEWMAN GROVE | NE | 68701 | |
| SUSAN BEISHUIZEN | 1788 GREVEL COURT | | | | MUSKEGON | MI | 49444 | |
| SUSAN BIANCO | 1502 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174 | |
| SUSAN BLACK | 1609 LETCHWORTH RD | | | | CAMP HILL | PA | 17011 | |
| SUSAN BLECHER | 19 PLEASANT ST | | | | LANCASTER | PA | 17602 | |
| SUSAN BRANDT | 7204 S 78TH ST | | | | LAVISTA | NE | 68128 | |
| SUSAN BRISTOL | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SUSAN BRISTOL | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| SUSAN BRYDEN | 1308 E IRONWOOD DRIVE | | | | NORMAL | IL | 61761 | |
| SUSAN BUTLER | 568 GOLDEN WILLOW COURT | | | | YELLOW SPRINGS | OH | 45387 | |
| SUSAN C SCHIELE | 4110 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| SUSAN C WITT | 2017 2ND AVE N | | | | FORT DODGE | IA | 50501 | |
| SUSAN CARLSTEN | 6925 IDAHO UNIT A348 | | | | HAMMOND | IN | 46323 | |
| SUSAN CLEARY | 10902 TRUMBULL CIRCLE | | | | CARMEL | IN | 46032 | |
| SUSAN CONFORTI | 2002 MILFORD COMMONS | | | | EAST STROUDSBURG | PA | 18301 | |
| SUSAN CONLEY | 9296 WESTBURY AVE | | | | PLYMOUTH | MI | 48170 | |
| SUSAN CONTER | 240 WENTWORTH AVE W | UNIT #101 | | | WEST ST PAUL | MN | 55118 | |
| SUSAN CORK | 118 PINEWOOD AVE | | | | BRIDGEPORT | WV | 26330 | |
| SUSAN D APPEL | 10625 TECHWOODS CIRCLE | | | | CINCINNATI | OH | 45242 | |
| SUSAN DAILEY | 1326 BRYAN DR | | | | LANCASTER | PA | 17601 | |
| SUSAN DARLINGTON | 843 HORNET ST | | | | BUTTE | MT | 59701 | |
| SUSAN DECHAMP | 804 W WALNUT | | | | CARBONDALE | IL | 62901 | |
| SUSAN DEPRILL | 5421 CHAPMANS RD | | | | OREFIELD | PA | 18069 | |
| SUSAN DOWNS | 10420 W. PLUM TREE CIRCLE | UNIT 103 | | | HALES CORNER | WI | 53130 | |
| SUSAN E BACKUS | 51 HOUSTON AVE WE | | | | JAMESTOWN | NY | 14701 | |
| SUSAN EIBEN | 21 YORK ST | | | | CODORUS | PA | 17311 | |
| SUSAN ENNIS | 7161 BAIR RD | | | | BEAR LAKE | MI | 49614 | |
| SUSAN F CLOSE | 936 DECKARDS RUN RD | | | | UTICA | IN | 16362 | |
| SUSAN FELDER | 4690 PARTRIDGE CIRCLE | | | | COLGATE | WI | 53017 | |
| SUSAN FLANAGAN | 7842 W SUNSET DR | | | | ELMWOOD PARK | IL | 60707 | |
| SUSAN FLICKINGER | BON TON STORES INC | 601 MEMORY LANE BLDG 1 | | | YORK | PA | 17402 | |
| SUSAN FLICKINGER | C/O BON-TON #55 | 601 MEMORY LANE BUILDING A | | | YORK | PA | 17402 | |
| SUSAN FRARY | 2700 LAVINE LANE | | | | WAUKESHA | WI | 53189 | |
| SUSAN G KOMEN | DEBRA CHARLES | 454 BROAD ST | | | PEN ARGYL | PA | 18072 | |
| SUSAN G KOMEN | P.O BOX 660843 | | | | DALLAS | TX | 75266 | |
| SUSAN G KOMEN | 522 CINCINNATI MILLS DR | SUITE B248 | | | CINCINNATI | OH | 45240 | |
| SUSAN G KOMEN | 454 BROAD ST | | | | PEN ARGYL | PA | 18072 | |
| SUSAN G KOMEN 3 DAY | SANDIE OGREN | 11790 LITTLE BLUESTEM COURT | | | LAKE ELMO | MN | 55042 | |
| SUSAN G KOMEN FOUNDATION | PO BOX 650309 | | | | DALLAS | TX | 75265-0309 | |
| SUSAN G KOMEN MICHIGAN | ATTN: ALICIA BRINK | 2922 FULLER AVE 107B | | | GRAND RAPIDS | MI | 49505 | |
| SUSAN G KOMEN-SOUTHWESTERN WI | 2025 W OKLAHOMA AVENUE | | | | MILWAUKEE | WI | 53215 | |
| SUSAN GALLAGHER | 34 CINCINNATI AVE | | | | HURON | OH | 44839 | |
| SUSAN GAUGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUSAN GREENWALT | 402 ZEIGLER AVE | | | | BUTLER | PA | 16001 | |
| SUSAN GRIM | 4222 9TH AVE S APT 304 | | | | FARGO | ND | 58103 | |
| SUSAN HALL | 2000 W GREENLEAF AVE #1E | | | | CHICAGO | IL | 60645 | |
| SUSAN HAMMOND | 1627 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 | |
| SUSAN HARRIS | 716 16TH AVE | | | | MOLINE | IL | 61265 | |
| SUSAN HARTKE | 2650 SPAHR RD | | | | XENIA | OH | 45385 | |
| SUSAN HEAD | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2295 | |
| SUSAN HEISTER | PO BOX 53 | | | | MOHRSVILLE | PA | 19541 | |
| SUSAN HENEGHAN | 6912 W 63RD PL | | | | CHICAGO | IL | 60638 | |
| SUSAN HERBERT IMPORTS | 1231 NW HOYT STREET #B-5 | | | | PORTLAND | OR | 97209 | |
| SUSAN HERTZLER | 8511 MORNING GLORY LANE | | | | LINCOLN | NE | 68505 | |
| SUSAN HESPEN | 8 HIGH HILL DR | | | | PITTSFORD | NY | 14534 | |
| SUSAN HEYMANN | 1661 SAUNDERS | | | | RIVERWOODS | IL | 60015 | |
| SUSAN HOKE | 606 FULTON STREET | | | | HANOVER | PA | 17331 | |
| SUSAN HOLLADAY | 2024 ROBINHOOD LANE | | | | WEST LAFAYETTE | IN | 47906 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1558 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUSAN HOLLOWAY | 7285 N WAYSIDE CT | | | | GLENDALE | WI | 53209 | |
| SUSAN HOSCH | 186 DEW DROP ROAD | APT F | | | YORK | PA | 17402 | |
| SUSAN HUEGEL | 460 SPORER ROAD | | | | VENUS | PA | 16364 | |
| SUSAN HUGHEY | PO BOX 11 | | | | ULEN | MN | 56585 | |
| SUSAN IDE | 1726 CAROL ST | | | | DOWNERS GROVE | IL | 60515 | |
| SUSAN IOSSI | 1354 W 60TH ST | | | | DAVENPORT | IA | 52806-1887 | |
| SUSAN J PHILLIPS | 617 BITNER RD | | | | DUNBAR | PA | 15431 | |
| SUSAN J RIDGE | 4385 SPRING DR | | | | CENTER VALLEY | PA | 18034 | |
| SUSAN JAMESON | 375 HALL CHURCH RD | | | | TRYON | NE | 69167 | |
| SUSAN JEAN MARTINEK | SEAMS EASY | 3343 SOUTHGATE CT STE 110 | | | CEDAR RAPIDS | IA | 52404 | |
| SUSAN K GARDNER | 3401 LINDEN ST | | | | PARKERSBURG | WV | 26104 | |
| SUSAN K HENNE | 429 WILSON AVE | | | | PIQUA | OH | 45356 | |
| SUSAN K YINGLING | 312 E SOUTH ST | | | | CAREY | OH | 43316 | |
| SUSAN KEALEY | 2118 N 84TH ST | | | | WAUWATOSA | WI | 53226 | |
| SUSAN KEZON | PO BOX 5749 | | | | CHICAGO | IL | 60680-5749 | |
| SUSAN KINZIGER | 936 WINDOVER BLVD | | | | MUSKEGON | MI | 49441 | |
| SUSAN KOEFOED | 19924 SOUTH PINE HILL RD | | | | FRANKFORT | IL | 60423 | |
| SUSAN KOMEN | 5005 LBJ FREEWAY | STE 250 | | | DALLAS | TX | 75244 | |
| SUSAN KOMEN 3 DAY | 120 7TH AVE S E | | | | PLAINVIEW | MN | 55964 | |
| SUSAN KOMEN BREAST CANCER 3DAY | 508 AUGUSTA DRIVE WEST | | | | SINKING SPRING | PA | 19608 | |
| SUSAN KOMEN BREAST CANCER 3DAY | 508 AUGUSTA DR. WEST | | | | SINKING SPRINGS | PA | 19608 | |
| SUSAN KOMEN BREAST CANCER 3DAY | ATTN: MARIA BOYLAN | 508 AUGUSTA DRIVE WEST | | | SINKING SPRING | PA | 19608 | |
| SUSAN KONO | 8643 CLIFFORD DR | | | | DARIEN | IL | 60561 | |
| SUSAN KOTT | SUSAN KOTT INTERIOR DESIGN | 664 CIRCLE COURT | | | BURLINGTON | WI | 53213 | |
| SUSAN KRAUSS INTERIOR DESIGN L | SUSAN KRAUSS | 6219 PLEASANT VALLEY ROAD | | | GRAFTON | WI | 53024 | |
| SUSAN KRIOFSKY | 2645 N NEWHALL ST #2 | | | | MILWAUKEE | WI | 53211 | |
| SUSAN KUHN | S297 GRAND MEADOW DR UNIT 301 | | | | ASBURY | IA | 52002 | |
| SUSAN LALONDE | 2727 LIBERTY TRAIL | | | | WOODBURY | MN | 55129 | |
| SUSAN LAWRENCE | 525 7TH AVE | | | | NEW YORK | NY | 10018 | |
| SUSAN LAWRENCE | 525 7TH AVEAY SUITE 500 | | | | NEW YORK | NY | 10018 | |
| SUSAN LAWRENCE | 525 7TH AVENUE 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| SUSAN LAWRENCE | WELLS FARGO BANK NA | W/O/11/08 | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| SUSAN LEHFELDT | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| SUSAN LEITEL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| SUSAN LEONARD | 202 HILLSIDE AVE | | | | JACKSON | MI | 49203 | |
| SUSAN LEWIS | 9144 HAINES RD | | | | WAYNESVILLE | OH | 45068 | |
| SUSAN LORENZ | 577 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| SUSAN LOUISE RADLOFF | SUSAN LOUISE DESIGN | 1121 HUBBARD COURT | | | OCONOMOWOC | WI | 53066 | |
| SUSAN LUNN | 4521 50TH ST | | | | DES MOINES | IA | 50310 | |
| SUSAN M HEIN | 2409 13TH ST | | | | TWO RIVERS | WI | 54241 | |
| SUSAN M HOFFMAN | 7449 W 153RD ST | | | | ORLAND PARK | IL | 60462 | |
| SUSAN M JOHNSON | 1000 BURKE | | | | ROSEVILLE | MN | 55113 | |
| SUSAN M SCHROEDER | 150 MAIN ST | | | | BUFFALO | NY | 14224 | |
| SUSAN MAE VIRANT | 1720 ENGLEWOOD AVE | | | | SAINT PAUL | MN | 55104 | |
| SUSAN MAKWANA | 12033 TANGLETREE DR | | | | ST LOUIS | MO | 63146 | |
| SUSAN MARIE STOCKWELL | SUSIES WEDDINGS & EVENTS | 310 GOLFMOOR AVE | | | JOLIET | IL | 60435 | |
| SUSAN MARVIN | 5850 EGG LAKE RD N | | | | HUGO | MN | 55038 | |
| SUSAN MATUKA | 1131 TURNBERRY DR | | | | PEWAUKEE | WI | 53072 | |
| SUSAN MCCARROL | 604 SKYVIEW CIRCLE | | | | NORFOLK | NE | 68701 | |
| SUSAN MCNAMARA | 908 S MYRTLE AVE | | | | VILLA PARK | IL | 60181 | |
| SUSAN MERRIFIELD | 285 CRESTMOUNT AVE | APT 217 | | | TONAWANDA | NY | 14150 | |
| SUSAN MEYER | 1634 WYOMING WAY | | | | MADISON | WI | 53704 | |
| SUSAN MILLION | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUSAN MILLION | 331 W. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53203 | |
| SUSAN MOLLISON | 101 WOODRIVE QUAY | | | | PIERRE | SD | 57501-5200 | |
| SUSAN MONTESANO | 201 TRIANGLE AVE | | | | OAKWOOD | OH | 45419 | |
| SUSAN MOORE | 1700 HAMMER DR NW | | | | CEDAR RAPIDS | IA | 53405 | |
| SUSAN MOSS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUSAN MOYER | 23 BELVIDERE ST #208 | | | | NAZARETH | PA | 18064 | |
| SUSAN MUELLNER | 7408 CLEADIS WAY E | | | | INVER GROVE HEIGHT | MN | 55076 | |
| SUSAN MUELLNER | 7408 CLEADIS WAY E | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| SUSAN MURRAY | 5380 S GENESSE ROAD | | | | GRAND BLAN | MI | 48439 | |
| SUSAN MURRAY | 5380 S. GENESSE RD | | | | GRAND BLANC | MI | 48439 | |
| SUSAN MUSSER | 1110 NEWCOMER RD | | | | MOUNT JOY | PA | 17552 | |
| SUSAN MYERS | 76 COMANCHE TRAIL | | | | HANOVER | PA | 17331 | |
| SUSAN NAPHOLZ | 522 WESTFIELD WAY E | | | | PEWAUKEE | WI | 53072 | |
| SUSAN NESS | BON TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| SUSAN NOREUIL | 5 WOODBURY HILL | | | | SPRINGFIELD | IL | 62711 | |
| SUSAN NOVAK | 1426 BONITA AVENUE | | | | MOUNT PROSPECT | IL | 60056 | |
| SUSAN OEN | 1706 HIGHLAND DR | | | | GRAFTON | WI | 53024 | |
| SUSAN PEDERSON | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| SUSAN PHILSON | 1055 7TH STREET | | | | GERING | NE | 69341 | |
| SUSAN PINCUS | 5 THOMAS AVENUE | | | | N WARREN | PA | 16365 | |
| SUSAN PRIGGE | 1216 S. NEW WILKE RD | #408 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SUSAN PULLER | 342 OAK DRIVE | | | | NEW CUMBERLAND | PA | 17070 | |
| SUSAN RADER | 1510 AVE L | | | | SCOTTSBLUFF | NE | 69361 | |
| SUSAN RADLOFF | DBA SUSAN LOUISE DESIGN | 1121 HOBBARD CYT | | | OCONOMOWOC | WI | 53066 | |
| SUSAN RAVER | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| SUSAN REPP | 124 LEGION WAY | | | | WALES | WI | 53188 | |
| SUSAN RICHARDSON | 1374S MILTON DR | | | | BELLEVILLE | MI | 48111 | |
| SUSAN RICKES | 10688 WEST 100 S | | | | KOKOMO | IN | 46902 | |
| SUSAN ROSS | 1820-136TH AVE | | | | DORR | MI | 49323 | |
| SUSAN ROWE | C/O HOLLSTADT & ASSOC | 200 E TRAVELLERS TRAIL ST 210 | | | BURNSVILLE | MN | 55337 | |
| SUSAN RUCH | 100 E BAY DRIVE | | | | MADISON LAKE | MN | 56063 | |
| SUSAN RUPLINGER | 1283 ROND VIEW CIRCLE | | | | DEPERE | WI | 54115 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUSAN RYAN | 1305 ASHLAND AVE | | | | DAYTON | OH | 45420 | |
| SUSAN SANDELMAN TRUSTEE PASAN | C/O KIN PROPERTIES INC | 185-NW SPANISH RIVER RD | | | BOCA RATON | FL | 33431-4230 | |
| SUSAN SARGENT | 1926 GERSHWIN DRIVE | | | | JANESVILLE | WI | 53545 | |
| SUSAN SCHALLER | 609 W MAPLE ST | | | | MAHANOY CITY | PA | 17948 | |
| SUSAN SCHANTZ | 4712 E SPRINGER DR | | | | MILTON | WI | 53563-8712 | |
| SUSAN SCHEMA | 3135 BETH DRIVE | | | | GREEN BAY | WI | 54311 | |
| SUSAN SCHMIDT | 722 REGENT ROAD | | | | OCONOMOWOC | WI | 53066 | |
| SUSAN SCHROEDER | 150 MAIN ST | | | | BUFFALO | NY | 14224 | |
| SUSAN SEVEDGE | 5848 W MINERAL STREET | | | | WEST ALLIS | WI | 53214 | |
| SUSAN SINGER | 426 GOLDEN ROD CIRCLE | | | | VERONAN | WI | 53593 | |
| SUSAN SIPE | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| SUSAN SKIBICKI | 2631 SW 30TH ST | APT 81 C | | | ALLENTOWN | PA | 18103 | |
| SUSAN SLOTHOWER | 48 YORK ST | | | | WELLSVILLE | PA | 17365 | |
| SUSAN SMITH | LOCAL COLOR | 37749 BURTONWOOD DRIVE | | | OCONOMOWOC | WI | 53066 | |
| SUSAN SODERBERG | 1801 MAYFLOWER CIRCLE | | | | LANCASTER | PA | 17603 | |
| SUSAN SORENSEN | 9024 FRANKLIN CT | UNIT 204 | | | ORLAND PARK | IL | 60462 | |
| SUSAN SPACKMAN | 812 INDIANA AVE | | | | ST CHARLES | IL | 60174 | |
| SUSAN SPIRES | 226 N JEFFERSON ST | | | | PITSBURG | OH | 45358 | |
| SUSAN ST CLAIR | 1044 HARVARD AVE | | | | BILLINTS | MT | 59102 | |
| SUSAN STEWART | 5003 N RIVER ROAD | APT 2E | | | SCHILLER PARK | IL | 60176 | |
| SUSAN STILES | 348 BLUEBERRY HILL ROAD | | | | SHAVERTOWN | PA | 18708 | |
| SUSAN STRAND | EDEN'S PLAZA | 3232 LAKE AVENUE | | | WILMETTE | IL | 60091 | |
| SUSAN SVETLIK-SHOGER | 26525 COUNTRYSIDE LANE | | | | PLAINFIELD | IL | 60585 | |
| SUSAN TELUTKI | 3932 N KEELER AVE | APT 2C | | | CHICAGO | IL | 60641 | |
| SUSAN TROFF | 1102 PRAIRIE LANE | | | | MARSHALLTOWN | IA | 50158 | |
| SUSAN TRUXAL | 174 FLOWERS ROAD | | | | NEW ALEXANDRIA | PA | 15670 | |
| SUSAN VAN FAASEN | 408 BRILL STREET | | | | KAUKAUNA | WI | 54130 | |
| SUSAN VAN GHEEM | 1556 FOX RIDGE CT | | | | DE PERE | WI | 54115 | |
| SUSAN VIELBIG | 1022 ELLIS STREET | | | | WAUKESHA | WI | 53186 | |
| SUSAN WAGNER | 10 S HOMESTEAD DR | | | | YARDLEY | PA | 19067 | |
| SUSAN WARD | 2012 49TH ST S #13 | | | | FARGO | ND | 58103 | |
| SUSAN WATERMAN | 1007 N MARSHALL ST | UNIT 307 | | | MILWAUKEE | WI | 53202 | |
| SUSAN WENNER | 2303 E COLUMBIA ST | | | | ALLENTOWN | PA | 18109 | |
| SUSAN WINTERS | 3000 TOWN CENTER | STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| SUSAN WOLFE | 4072 DARIUS DR | | | | ENOLA | PA | 17025 | |
| SUSAN WOLFE | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17405 | |
| SUSAN WOOD | 4439 BELMAR | | | | TOLEDO | OH | 43612 | |
| SUSAN YOHE | 625 MANOR STREET | | | | COLUMBIA | PA | 17512 | |
| SUSAN YOUNG | 11030 85TH ST NE | | | | FOLEY | MN | 56329 | |
| SUSAN ZAWADZKI | 426 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| SUSANA GUEVARA | 2700 BERMAN ROAD | | | | NORTH AURORA | IL | 60542 | |
| SUSANA LARA | 2331 S 61ST CT | | | | CICERO | IL | 60804 | |
| SUSANA PONCE DELEON | 101 DEERPATH WAY | | | | POPLAR GROVE | IL | 61065 | |
| SUSANNA BAKER | 822 BLAKE AVE SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| SUSANNA SAMSON DESIGN LTD | 30C WESTBOURNE GARDENS | | | | LONDON | | W2 5PU000 | |
| SUSANNA STUTESMAN | 18337 WOODLAND RIDGE DR | APT 8 | | | SPRING LAKE | MI | 49456 | |
| SUSANNE F NELSON | ALTERATIONS BY SUE NELSON | 2728-29TH SO | | | MOORHEAD | MN | 56560 | |
| SUSANNE HAFFNER | DESIGNING IDEAS | 17390 CREST HILL DR | UNIT 323 | | BROOKFIELD | WI | 53045 | |
| SUSETTE COTE | 86 WEST ST | | | | CONCORD | NH | 03301 | |
| SUSHILA N GANDHI | 303 PARKWAY AVE | | | | BLOOMINGDALE | IL | 60108 | |
| SUSIE BURGESS | 622 HARRISON STREET | | | | LANCASTER | PA | 17602 | |
| SUSIE HAYES | 1602 KAMMER AVE | | | | DAYTON | OH | 45417-1542 | |
| SUSIE KEENAN | 26 WILLIAM RD | | | | KINTERSVILLE | PA | 18930 | |
| SUSIE LEE INC | 3731 WEST PALMER ST | | | | CHICAGO | IL | 60647 | |
| SUSIE SOMERMAN | 1150 DAYTON COURT | | | | BUFFALO GROVE | IL | 60089 | |
| SUSIE, JENNIFER | Address on file | | | | | | | |
| SUSQUEHANNA VALLEY CH-AM PAYROL | PO BOX 5586 | | | | HARRISBURG | PA | 17110-0568 | |
| SUSQUEHANNA ASSOC FOR THE BLIN | AND VISION IMPAIRED | 244 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| SUSQUEHANNA AUTOMATIC SPRINKLE | PO BOX 3489 | | | | YORK | PA | 17402-3489 | |
| SUSQUEHANNA COUNCIL | BOY SCOUTS OF AMERICA | 815 NORTHWAY ROAD | | | WILLIAMSPORT | PA | 17701 | |
| SUSQUEHANNA DIGITAL FORENSICS | ATTN: ROBERT MALEY | 120 TUPELO ST | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA DODGE | 950 HELLAM STREET | | | | WRIGHTSVILLE | PA | 17368-9660 | |
| SUSQUEHANNA DOOR SERVICE | PO BOX 127 | | | | NEW OXFORD | PA | 17350 | |
| SUSQUEHANNA GLASS CO | 731 AVENUE H | | | | COLUMBIA | PA | 17512 | |
| SUSQUEHANNA HEALTH SYSTEM | WILLIAMSPORT HOSPITAL | ATTN PARAMED DEPT 777 RURAL A | | | WILLIAMSPORT | PA | 17701 | |
| SUSQUEHANNA STRAY ANIMAL SHLTR | BEVERLY QUEENAN | 87 CREST HILL RD | | | RED LION | PA | 17356 | |
| SUSQUEHANNA VALLEY CHAP APA | PO BOX 5586 | | | | HARRISBURG | PA | 17110-0568 | |
| SUSQUEHANNA VALLEY CHAP-APA | C/O KAREN SCHATZ | 4335 FAIRVIEW RD | | | COLUMBIA | PA | 17512 | |
| SUSQUEHANNA VALLEY CHAPTER-APA | C/O BARBARA TAYLOR | 811 MACARTHUR DR | | | HARRISBURG | PA | 17111 | |
| SUSQUEHANNA VALLEY DET. 308 | ATTN DEAN BEAVER | 332 HOCKLEY HILL RD | | | TURBOTVILLE | PA | 17772 | |
| SUSQUEHANNA VALLEY DET. 308 TO | 332 HOCKLEY HILL RD | | | | TURBOVILLE | PA | 17772 | |
| SUSQUEHANNA VALLEY MALL | 1 SUSQUEHANNA VALLEY MALL DR | | | | SELINSGROVE | PA | 17870 | |
| SUSQUEHANNA VALLEY MALL ASSOC | BENEFIT-GERMAN AMRCN CAPITAL | PO BOX 932172 | | | CLEVELAND | OH | 44193 | |
| SUSQUEHANNA VALLEY MALL ASSOC | BENEFIT-GERMAN AMRCN CAPITAL | PO BOX 932172 | | | CLEVELAND | OH | 44193 | |
| SUSQUEHANNA VALLEY MALL ASSOC | PO BOX 932172 | | | | CLEVELAND | OH | 44193 | |
| SUSQUEHANNA VALLEY MALL ASSOC | PREIT-RUBIN, INC AS AGENT | P O BOX 8500-5860 | | | PHILADELPHIA | PA | 19178-8500 | |
| Susquehanna Valley Mall Associates LP | PO BOX 932172 | | | | CLEVELAND | OH | 44193 | |
| SUSQUEHANNA VALLEY ROOFING SVS | 238 N LOCUST POINT RD | B3-SUITE 302 | | | MECHANICSBURG | PA | 17050 | |
| SUSSEX-HAMILTON JR. CHARGERS B | W246N5818 PARTRIDGE CT | | | | SUSSEX | WI | 53089 | |
| SUSTERAC, AMSAL | Address on file | | | | | | | |
| SUTCLIFFE, LINDA | Address on file | | | | | | | |
| SUTCLIFFE, WELLINGTON | Address on file | | | | | | | |
| SUTER | CW SUTER SERVICES | 1800 11TH ST | | | SIOUX CITY | IA | 51101 | |
| SUTFIN, ELIZABETH | Address on file | | | | | | | |
| SUTHERLAND | 1275 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2415 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUTHERLAND | 999 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309-3996 | |
| SUTHERLAND, ASHLEY | Address on file | | | | | | | |
| SUTHERLAND, CATHERINE | Address on file | | | | | | | |
| SUTHERLAND, EARL | Address on file | | | | | | | |
| SUTHERLAND, JACALYN | Address on file | | | | | | | |
| SUTHERLAND, JOANNE JO | Address on file | | | | | | | |
| SUTHERLAND, MARY | Address on file | | | | | | | |
| SUTHERLAND, MARY | Address on file | | | | | | | |
| SUTHERLAND, OLIVIA | Address on file | | | | | | | |
| SUTHERLAND, SAMUEL | Address on file | | | | | | | |
| SUTHERLAND, TAMMY | Address on file | | | | | | | |
| SUTHERLAND, TREVER | Address on file | | | | | | | |
| SUTILLA, JOHN | Address on file | | | | | | | |
| SUTKIEWICZ, MORGAN | Address on file | | | | | | | |
| SUTLEY, LAUREN | Address on file | | | | | | | |
| SUTLIFF, DEBRAH | Address on file | | | | | | | |
| SUTTA, DONOVAN | Address on file | | | | | | | |
| SUTTEN, SYDNEY | Address on file | | | | | | | |
| SUTTER, ANDREW | Address on file | | | | | | | |
| SUTTER, ELIZABETH | Address on file | | | | | | | |
| SUTTER, SARAH | Address on file | | | | | | | |
| SUTTER, SPENCER | Address on file | | | | | | | |
| SUTTERLIN, JESSICA | Address on file | | | | | | | |
| SUTTEY, MICHELLE | Address on file | | | | | | | |
| SUTTHACHAI, CHONGRAK | Address on file | | | | | | | |
| SUTTIE, MATTHEW | Address on file | | | | | | | |
| SUTTLES, DEBORAH | Address on file | | | | | | | |
| SUTTLES, ELLIOT | Address on file | | | | | | | |
| SUTTLES, REBECCA | Address on file | | | | | | | |
| SUTTON COUNTRY CARPETS | 2017 W CEDAR HILLS DR | | | | DUNLAP | IL | 61525 | |
| SUTTON INDUSTRIES | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| SUTTON INDUSTRIES | CIT GROUP/COMMERCIAL SVCS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SUTTON POST PROM COMMITTEE | 211 NO. FRENCH P.O. BOX 654 | | | | SUTTON | NE | 68979 | |
| SUTTON, AARON | Address on file | | | | | | | |
| SUTTON, AMANDA | Address on file | | | | | | | |
| SUTTON, BARBARA | Address on file | | | | | | | |
| SUTTON, BRIANNA | Address on file | | | | | | | |
| SUTTON, BRITTANY | Address on file | | | | | | | |
| SUTTON, CHRISTERPHER | Address on file | | | | | | | |
| SUTTON, DANIEL | Address on file | | | | | | | |
| SUTTON, DEFONSA | Address on file | | | | | | | |
| SUTTON, DEKIJAN | Address on file | | | | | | | |
| SUTTON, DOROTHY | Address on file | | | | | | | |
| SUTTON, FRANCES | Address on file | | | | | | | |
| SUTTON, JADA | Address on file | | | | | | | |
| SUTTON, JASON | Address on file | | | | | | | |
| SUTTON, KELLY | Address on file | | | | | | | |
| SUTTON, KERSTIN | Address on file | | | | | | | |
| SUTTON, KIANNA | Address on file | | | | | | | |
| SUTTON, MAURICE | Address on file | | | | | | | |
| SUTTON, RYAN | Address on file | | | | | | | |
| SUTTON, SAMANTHA | Address on file | | | | | | | |
| SUTTON, SAVANNAH | Address on file | | | | | | | |
| SUTTON, SHAUNTA | Address on file | | | | | | | |
| SUTTON, TAJAE | Address on file | | | | | | | |
| SUTTON, TAWANIA | Address on file | | | | | | | |
| SUTTON, VERONICA | Address on file | | | | | | | |
| SUTTON-HERLIHY, ELIZABETH | Address on file | | | | | | | |
| SUVADA KUBURAS | 3120 GLENARM COURT | | | | DES MOINES | IA | 50310 | |
| SUVIC, ALMA | Address on file | | | | | | | |
| SUWANNEE ELEMENTARY SCHOOL | 1748 S OHIO ST | | | | LIVE OAK | FL | 32064 | |
| SUWYN, EMILY | Address on file | | | | | | | |
| SUYDAM, LORI | Address on file | | | | | | | |
| SUYEON SON | 1927 ORRINGTON AVE | #6402 | | | EVANSTON | IL | 60201 | |
| SUZAN GHEITHBENALAYA | 2768 MCDOFFEE CIR | | | | AURORA | IL | 60542 | |
| SUZAN SHAW | BOSTON STORE | 2500 MILTON AVE | | | JANESVILLE | WI | 53546 | |
| SUZAN WEMLINGER | INTERIORS BY DECORATING | 5601 S PENNSYLVANIA AVE STE 2 | | | CUDAHY | WI | 53110 | |
| SUZANA CUCUZ | 6950 W FOREST PRESERVE DR | | | | NORRIDGE | IL | 60706 | |
| SUZANN PIQUETTE | W6675 HWY 144 | | | | RANDOM LAKE | WI | 53075 | |
| SUZANN SAMPISON | 1810 27TH AVE S | | | | FARGO | ND | 58103 | |
| SUZANN TOLL | 3423 LASALLE ST | | | | RACINE | WI | 53402 | |
| SUZANNA ESTRADA | 191 S PRINCETON AVE | | | | ITASCA | IL | 60143 | |
| SUZANNA VAN WYK | 3819 TRIPP STREET APT 8 | | | | AMES | IA | 50014 | |
| SUZANNE BITAN | 1440 E ROSITA DR | | | | PALATINE | IL | 60074 | |
| SUZANNE CHAPLIN | 708 ASTOR AVENUE | | | | MORGANTOWN | WV | 26501 | |
| SUZANNE DERITA | 215 W LAKE SHORE DR | | | | TOWER LAKES | IL | 60010 | |
| SUZANNE EGAN | 408 CORONET DRIVE | | | | BLANDON | PA | 19510 | |
| SUZANNE ERDMAN | 7929 W MARION ST | | | | MILWAUKEE | WI | 53222 | |
| SUZANNE EVERETT GIGLIO | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| SUZANNE FREDERICKSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUZANNE HAMMILL | 5265 FENSON CT NORTH | | | | HUGO | MN | 55038 | |
| SUZANNE L BEMAN | 115 NORTHRIDGE CIRCLE DR | | | | NORTH PLATTE | NE | 69101 | |
| SUZANNE LAUX | INTERIOR DESIGN BY SUZANNE | 11039 N WESTVIEW LANE | | | MEQUON | WI | 53092 | |
| SUZANNE LAYER | 163 ROYCE DR | | | | BLOOMINGDALE | IL | 60108 | |
| SUZANNE M WADINA | POETIC DESIGN | 1028 MAIN ST | | | WINDERMERE | FL | 34786 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1561 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZANNE MILLER | 2436 BIRCHWOOD LANE APT 4 | | | | WILMETTE | IL | 60091 | |
| SUZANNE MILLER | 2605 PRAIRIE AVE APT 4 | | | | EVANSTON | IL | 60201 | |
| SUZANNE MOSER | 1342 S 8TH ST | | | | FARGO | ND | 58103 | |
| SUZANNE PALENIK | 15 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| SUZANNE PEARSON | N2688 SPRING LANE | | | | MARINETTE | WI | 54143 | |
| SUZANNE PRISTER | 13262 LAKEPOINT DR | | | | PLAINFIELD | IL | 60585 | |
| SUZANNE RADABAUGH | 13270 COOKSEY RD | | | | UTICA | OH | 43080 | |
| SUZANNE ROSTROWSKI | 102 UNION BRICK RD | | | | BLAIRSTOWN | NJ | 07825 | |
| SUZANNE ROTTGERING | 2327 LACLEDE AVENUE | | | | PADUCAH | KY | 42001 | |
| SUZANNE RZEPLINSKI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| SUZANNE SIMONS | 421 ASPEN AVE | PO BOX 33 | | | PILLAGER | MN | 56473 | |
| SUZANNE SKINNER | BON TON STS # 55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| SUZANNE STEGER | 1460 MOLUF STREET | | | | DEKALB | IL | 60115 | |
| SUZANNE STROUD | 13064 TODD RD | | | | IDA | MI | 48140 | |
| SUZANNE STUCK | 341 PORTER RD | | | | MUSKEGON | MI | 49441 | |
| SUZANNE TERRY | 17041 LLOYDS BAYOU | APT: L | | | SPRING LAKE | MI | 49456 | |
| SUZANNE VAN DIXON | 317 CENTER ST | | | | OLEAN | NY | 14760 | |
| SUZANNE WILSON | BON TON STS | 3050 US HIGHWAY 41 W | | | MARQUETTE | MI | 49855 | |
| SUZANNES JEWELRY | 1421 S 12TH AVE | | | | VIRGINIA | MN | 55792 | |
| SUZANNES JEWELRY | 1421 SOUTH 12TH AVENUE | | | | VIRGINIA | MN | 55792 | |
| SUZANNE'S KITCHEN | EXEC DIRECTOR | 137 DIVISION | | | ELKHART | IN | 46516 | |
| SUZANOWICZ, KAMILA | Address on file | | | | | | | |
| SUZANSKY, RHIANNA | Address on file | | | | | | | |
| SUZETTE DESTEVENS | 200 KENTWELL DR | | | | YORK | PA | 17406 | |
| SUZETTE L SMITH | 2075 RICHFIELD DRIVE | | | | KETTERING | OH | 45420 | |
| SUZETTE PETERSON | 4211 DRUMMOND ROAD | | | | TOLEDO | OH | 43613-3715 | |
| SUZHOU HENGRUN IMP & EXP CORP | 201 ZHU HUI ROAD | | | | SUZHOU | | | |
| SUZHOU HENGRUN IMP & EXP/IMPO/ | 3510 BLACK RD | | | | SANTA MARIE | CA | 93455 | |
| SUZHOU KAIJIU IMP/EXP TRADING | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SUZHOU KAIJIU IMP/EXP TRADING | ROOM 1104-1105 11 FLOOR BDG B | 12 HUANGHE RD CHANGSHU | INTERNATIONAL TRADING CENTER | | CHANGSHU JIANGSU | CH | | |
| SUZI MCCULLOUGH | ALL TOGETHER NOW LTD | 5519 N LAKE DR | | | MILWAUKEE | WI | 53217 | |
| SUZI STEGER | 1460 MOLUF ST | | | | DEKALB | IL | 60115 | |
| SUZSI CORIO | 3 THE OLD SCHOOL ST CLEMENTS Y | ARCHDALE RD | | | LONDON | | SE229HP00 | |
| SUZUKI SCHOOL OF MUSIC | 1428 IMPERIAL DR | | | | BISMARCK | ND | 58504 | |
| SUZY ANDERSON | 8844 COLLEGE CORNER RD | | | | GREENSFORK | IN | 47345 | |
| SUZY BROWN | 17625 NEWBURGH RD | | | | LIVONIA | MI | 48152 | |
| SUZY HANSMANN | 8564 ROSEWOOD CT N | | | | MAPLE GROVE | MN | 55369 | |
| SUZY SAVAGE | 3101 STONEYBROOK RD | | | | CHARLOTTE | NC | 28205 | |
| SVEC, CHRISTINE | Address on file | | | | | | | |
| SVEEGGEN, KEISHA | Address on file | | | | | | | |
| SVEEN, KAITLIN | Address on file | | | | | | | |
| SVENDSEN, JOEL | Address on file | | | | | | | |
| SVENSGAARD, ALEXIS | Address on file | | | | | | | |
| SVENSON, AIMEE | Address on file | | | | | | | |
| SVENSON, KARL | Address on file | | | | | | | |
| SVETLANA CUZUJOC | 815 WITLESBACH DR | APT A | | | KETTERING | OH | 45429 | |
| SVETLANA KHAYENKO | 1745 JEFFERSON AVENUE | | | | GLENVIEW | IL | 60025 | |
| SVETLANA KUZMICKIENE | 9600 S KOMENSKY AVE APT 3W | | | | OAK LAWN | IL | 60453 | |
| SVETLIK-SHOGER, SUSAN | Address on file | | | | | | | |
| SVIHEL, KACEE | Address on file | | | | | | | |
| SVIR, KIMBERLEE | Address on file | | | | | | | |
| SVITES, SARA | Address on file | | | | | | | |
| SVM NEW YORK | 5268 LYNGATE COURT | | | | BURKE | VA | 22015 | |
| SVOBODA, ABIGALE | Address on file | | | | | | | |
| SVOBODA, SABRINA | Address on file | | | | | | | |
| SVOBODA, WARREN | Address on file | | | | | | | |
| SVP WORLDWIDE | PO BOX 844840 | | | | DALLAS | TX | 75284-4840 | |
| SVP WORLDWIDE | 1224 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |
| SW COOP FOR SPECIAL EDUCATION | 14535 JOHN HUMPHREY DRIVE | | | | ORLAND PARK | IL | 60462 | |
| SWABY, DAINE | Address on file | | | | | | | |
| SWABY, SARAH | Address on file | | | | | | | |
| SWACIAK, HALEY | Address on file | | | | | | | |
| SWACKHAMER, AMY | Address on file | | | | | | | |
| SWACKHAMER, BAILEY | Address on file | | | | | | | |
| SWACKHAMER, GERALD | Address on file | | | | | | | |
| SWADLEY, ERIKA | Address on file | | | | | | | |
| SWAFFORD, CARLEE | Address on file | | | | | | | |
| SWAFFORD, MADISON | Address on file | | | | | | | |
| SWAGGER LIKE US INC | 2850 OCEAN PARK BLVD | SUITE 300 | | | SANTA MONICA | CA | 90405 | |
| SWAGGER LIKE US INC | OVERNITE CAPITAL | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 | |
| SWAILES, EMILY | Address on file | | | | | | | |
| SWAILES, JAMEY | Address on file | | | | | | | |
| SWAILES, NATELJE | Address on file | | | | | | | |
| SWAILES, TEENA | Address on file | | | | | | | |
| SWAIM | 1801 S COLLEGE DR PO BOX 4189 | | | | HIGH POINT | NC | 27263-4189 | |
| SWAIM | 1801 SOUTH COLLEGE DR | PO BOX 4189 | | | HIGH POINT | NC | 27263-4189 | |
| SWAIM, LINDA | Address on file | | | | | | | |
| SWAIN, HOPE | Address on file | | | | | | | |
| SWAIN, JENNIFER | Address on file | | | | | | | |
| SWAIN, LAMONICA | Address on file | | | | | | | |
| SWAIN, LATOYA | Address on file | | | | | | | |
| SWAIN, SHARON | Address on file | | | | | | | |
| SWAIN, SHATERIA | Address on file | | | | | | | |
| SWAIN, STACI | Address on file | | | | | | | |
| SWAITHES, EDWINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWALES, REBECCA | Address on file | | | | | | | |
| SWALES-GEORGE, LOIS | Address on file | | | | | | | |
| SWALHEIM, JOSHUA | Address on file | | | | | | | |
| SWALLOW, TARA | Address on file | | | | | | | |
| SWAM ELECTRIC CO INC | 490 HIGH ST | | | | HANOVER | PA | 17331-2124 | |
| SWAN CITY ICE SKATERS | 609 GOULD ST | | | | BEAVER DAM | WI | 53916 | |
| SWAN POND DESIGNS | 411 HERRICK ROAD | | | | RIVERSIDE | IL | 60546-6202 | |
| SWAN, ANTHONY | Address on file | | | | | | | |
| SWAN, DEREK | Address on file | | | | | | | |
| SWAN, DUWAYNE | Address on file | | | | | | | |
| SWAN, GAIL | Address on file | | | | | | | |
| SWAN, JACK | Address on file | | | | | | | |
| SWAN, JAROD | Address on file | | | | | | | |
| SWAN, KALENA | Address on file | | | | | | | |
| SWAN, KARISA | Address on file | | | | | | | |
| SWAN, KINETA | Address on file | | | | | | | |
| SWAN, LAURA | Address on file | | | | | | | |
| SWAN, LENNON | Address on file | | | | | | | |
| SWAN, ROSA | Address on file | | | | | | | |
| SWAN, SHASTELLE | Address on file | | | | | | | |
| SWAN, VICTORIA | Address on file | | | | | | | |
| SWANG, ANDREW | Address on file | | | | | | | |
| SWANG, KAIA | Address on file | | | | | | | |
| SWANGER, LATISHA | Address on file | | | | | | | |
| SWANGER, MADELINE | Address on file | | | | | | | |
| SWANGO, CHRIS | Address on file | | | | | | | |
| SWANGO, NICHOLAS | Address on file | | | | | | | |
| SWANIGAN, LORITA | Address on file | | | | | | | |
| SWANIGAN-DALTON, CIYA | Address on file | | | | | | | |
| SWANINGER, DEBRA | Address on file | | | | | | | |
| SWANK | 26160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1261 | |
| SWANK ENTERPRISES | PO BOX 568 | | | | VALIER | MT | 59486 | |
| SWANK INC | 5600 N RIVER RD, SUITE 500 | | | | ROSEMONT | IL | 60018 | |
| SWANK, CAROL | Address on file | | | | | | | |
| SWANK, DIANE | Address on file | | | | | | | |
| SWANK, JORDAN | Address on file | | | | | | | |
| SWANK, MARCI | Address on file | | | | | | | |
| SWANK, REBECCA | Address on file | | | | | | | |
| SWANK, SHARON | Address on file | | | | | | | |
| SWANK, TAYLOR | Address on file | | | | | | | |
| SWANK/PMG | 5600 N RIVER RD, SUITE 500 | | | | ROSEMONT | IL | 60018 | |
| SWANN, DUSTIN | Address on file | | | | | | | |
| SWANN, LEELA | Address on file | | | | | | | |
| SWANSEGER, CHERYL | Address on file | | | | | | | |
| SWANSON FLORISTS & GARDEN CENT | 1011 MERIAM ST | | | | GOWRIE | IA | 50543 | |
| SWANSON, ADINA | Address on file | | | | | | | |
| SWANSON, ALICIA | Address on file | | | | | | | |
| SWANSON, AMBER | Address on file | | | | | | | |
| SWANSON, AUDREY | Address on file | | | | | | | |
| SWANSON, BARBARA | Address on file | | | | | | | |
| SWANSON, BONITA | Address on file | | | | | | | |
| SWANSON, BRADLEY | Address on file | | | | | | | |
| SWANSON, BRIANA | Address on file | | | | | | | |
| SWANSON, CATHY | Address on file | | | | | | | |
| SWANSON, DEBORAH | Address on file | | | | | | | |
| SWANSON, DRISAUNA | Address on file | | | | | | | |
| SWANSON, ELIZABETH | Address on file | | | | | | | |
| SWANSON, HALEY | Address on file | | | | | | | |
| SWANSON, HELGA | Address on file | | | | | | | |
| SWANSON, JAMEAH | Address on file | | | | | | | |
| SWANSON, JEANETTE | Address on file | | | | | | | |
| SWANSON, JEANNE | Address on file | | | | | | | |
| SWANSON, JENNA | Address on file | | | | | | | |
| SWANSON, JOHN | Address on file | | | | | | | |
| SWANSON, JON | Address on file | | | | | | | |
| SWANSON, JUDY | Address on file | | | | | | | |
| SWANSON, KATHRYN | Address on file | | | | | | | |
| SWANSON, KAY | Address on file | | | | | | | |
| SWANSON, KRISTINE | Address on file | | | | | | | |
| SWANSON, LADEANNA | Address on file | | | | | | | |
| SWANSON, LAURA | Address on file | | | | | | | |
| SWANSON, LISA | Address on file | | | | | | | |
| SWANSON, MADISON | Address on file | | | | | | | |
| SWANSON, MARLA | Address on file | | | | | | | |
| SWANSON, MEGAN | Address on file | | | | | | | |
| SWANSON, MIGUEL | Address on file | | | | | | | |
| SWANSON, NANCY | Address on file | | | | | | | |
| SWANSON, NATALIE | Address on file | | | | | | | |
| SWANSON, PATRICIA | Address on file | | | | | | | |
| SWANSON, RACHEL | Address on file | | | | | | | |
| SWANSON, RALPH | Address on file | | | | | | | |
| SWANSON, REBECCA | Address on file | | | | | | | |
| SWANSON, RUTH | Address on file | | | | | | | |
| SWANSON, SALENA | Address on file | | | | | | | |
| SWANSON, SAMANTHA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWANSON, SARA | Address on file | | | | | | | |
| SWANSON, SAVANNAH | Address on file | | | | | | | |
| SWANSON, STUART | Address on file | | | | | | | |
| SWANSON, TERRI | Address on file | | | | | | | |
| SWANSON, THERESA | Address on file | | | | | | | |
| SWANSON, TODD | Address on file | | | | | | | |
| SWANSON, TRAVIS | Address on file | | | | | | | |
| SWANSON, VALERIE | Address on file | | | | | | | |
| SWANSON,DEBORAH | 321 W State St | Suite 400 | P.O. Box 219 | | Rockford | IL | 61105-0219 | |
| SWANSON,DEBORAH | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| SWANY AMERICA CORP | 115 CORPORATE DRIVE | | | | GLOVERSVILLE | NY | 12078 | |
| SWANY USA | 4025 HYATT MERCHANDISE MART | | | | CHICAGO | IL | 55403 | |
| SWANY USA | PO BOX 867 | | | | GLOVERSVILLE | NY | 12078 | |
| SWAROVSKI CONSUMER GOODS | 1 KENNEY DR | | | | CRANSTON | RI | 02920-4400 | |
| SWAROVSKI CONSUMER GOODS | 2 SLATER ROAD | | | | CRANSTON | RI | 02920-0446 | |
| SWAROVSKI CONSUMER GOODS | PO BOX 515 | | | | MT PROSPECT | IL | 60056 | |
| SWAROVSKI FINANCIAL SVS CORP | PO BOX 416834 | | | | BOSTON | MA | 22416-6834 | |
| SWAROVSKI NA LTD | ONE KENNEY DR | | | | CRANSTON | RI | 02920 | |
| SWARRAY, MICHAEL | Address on file | | | | | | | |
| SWARTWOUT,JANE | 321 W State St | Suite 400 | P.O. Box 219 | | Rockford | IL | 61105-0219 | |
| SWARTWOUT,JANE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| SWARTZ EQUIP CO | PO BOX 974 | | | | WILLMAR | MN | 56201 | |
| SWARTZ, ALYSSA | Address on file | | | | | | | |
| SWARTZ, ARTHUR | Address on file | | | | | | | |
| SWARTZ, CARLEE | Address on file | | | | | | | |
| SWARTZ, CHERYL | Address on file | | | | | | | |
| SWARTZ, JENNIFER | Address on file | | | | | | | |
| SWARTZ, JERRY | Address on file | | | | | | | |
| SWARTZ, JOSHUA | Address on file | | | | | | | |
| SWARTZ, KELLY | Address on file | | | | | | | |
| SWARTZ, KENDRA | Address on file | | | | | | | |
| SWARTZ, SAMANTHA | Address on file | | | | | | | |
| SWARTZ, ZELDA | Address on file | | | | | | | |
| SWARTZENTRUBER, KATHRYN | Address on file | | | | | | | |
| SWARTZENTRUBER, MADISON | Address on file | | | | | | | |
| SWARTZLANDER, CAROL | Address on file | | | | | | | |
| SWAT | 659 RIDGE RD | | | | LACKAWANNA | NY | 14218 | |
| SWAT FAME INC | WELLS FARGO BANK NA | DEPT 2150 | | | DENVER | CO | 80291-2150 | |
| SWAT FAME INC | 16425 E GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| SWAT FAME/SPEECHLESS | 16425 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| SWATEK BUCKO LAW GROUP LLC | 22 WEST STATE ST | | | | GENEVA | IL | 60134 | |
| SWATEK LAW GROUP LLC | 22 WEST STATE ST | | | | GENEVA | IL | 60134 | |
| SWAUGER, JUSTIN | Address on file | | | | | | | |
| SWAXX CORPORATION | 70 WEST 40TH ST | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| SWAXX CORPORATION | WELLS FARGO BANK NA | PO BOX 360286 W/D/05/09 | | | PITTSBURGH | PA | 15250-6286 | |
| SWAXX CORPORATION/IZOD | 1450 BROADWAY 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SWAXX CORPORATION/IZOD | 70 WEST 40TH ST 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SWAY, CASEY | Address on file | | | | | | | |
| SWAYNE, MARIE | Address on file | | | | | | | |
| SWAYNE, MICHAEL | Address on file | | | | | | | |
| SWAYNIE, SARENA | Address on file | | | | | | | |
| SWAYZE, MICHELLE | Address on file | | | | | | | |
| SWCHA - SOUTHEAST WISCONSIN C | 3279 N 95TH ST | | | | MILWAUKEE | WI | 53222 | |
| SWCHA SAINTS TACKLE FOOTBALL | W225 N8282 LONGVIEW DRIVE | | | | SUSSEX | WI | 53089 | |
| SWEANY, ESTHER | Address on file | | | | | | | |
| SWEARINGEN, CHELSEA | Address on file | | | | | | | |
| SWEARINGEN, RICKY | Address on file | | | | | | | |
| SWEARINGEN, RUSSELL | Address on file | | | | | | | |
| SWEARSON, SARAH | Address on file | | | | | | | |
| SWEAT, MARILYN | Address on file | | | | | | | |
| SWEATSHIRT APPAREL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SWEATSHIRT APPAREL/GUESS | 1064 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| SWECKER, TESSA | Address on file | | | | | | | |
| SWEDA COMPANY | 475 E DUARTE RD | | | | MONROVIA | CA | 91016 | |
| SWEDA COMPANY | 475 EAST DUARTE RD | | | | MONROVIA | CA | 91016-4602 | |
| SWEDEN 2018 | 915 AUSTIN DRIVE | | | | SAINT PETER | MN | 56082 | |
| SWEDI, MARONDE | Address on file | | | | | | | |
| SWEDISH COVENANT HOSPITAL | 3732 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SWEEDEN, JOSEY | Address on file | | | | | | | |
| SWEELEY, LINDSAY | Address on file | | | | | | | |
| SWEENEY, ALYSSA | Address on file | | | | | | | |
| SWEENEY, CASSANDRA | Address on file | | | | | | | |
| SWEENEY, GRACE | Address on file | | | | | | | |
| SWEENEY, JORDAN | Address on file | | | | | | | |
| SWEENEY, KATHLEEN | Address on file | | | | | | | |
| SWEENEY, KRISTEN | Address on file | | | | | | | |
| SWEENEY, NINA | Address on file | | | | | | | |
| SWEENEY, OLIVIA | Address on file | | | | | | | |
| SWEENEY, RONEIL | Address on file | | | | | | | |
| SWEENEY, SHELLEY | Address on file | | | | | | | |
| SWEENEY, TANNAH | Address on file | | | | | | | |
| SWEENEY, VICTORIA | Address on file | | | | | | | |
| SWEENEY, WILLIAM | Address on file | | | | | | | |
| SWEENY, LOGAN | Address on file | | | | | | | |
| SWEET ADILINES | ROSEMARY MUCENSKI | 714 JEFFRAS AVE | | | MARION | IN | 46952 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1564 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SWEET CUSTOM TREATS | N99W17409 MEADOW CREEK WAY | | | | GERMANTOWN | WI | 53022 | |
| SWEET GESTURES CANDY BOUQUET | 813 ASHBERRY DR | | | | BELPRE | OH | 45714-1148 | |
| SWEET HOME MBC | 3634 WEST 11TH AVENUE | | | | GARY | IN | 46404 | |
| SWEET HONEY | PO BOX 7512 | | | | URBANDALE | IA | 50323 | |
| SWEET INNOCENCE | 690 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| SWEET NUT TREE | 6210 MERGER DRIVE | | | | HOLLAND | OH | 43528 | |
| SWEET VINTAGE WRAPPING PAPER | 10121 EDNA CIRCLE | | | | LAVISTA | NE | 68128 | |
| SWEET, CASSANDRA | Address on file | | | | | | | |
| SWEET, DENISE | Address on file | | | | | | | |
| SWEET, FELICIA | Address on file | | | | | | | |
| SWEET, IVY | Address on file | | | | | | | |
| SWEET, JANICE | Address on file | | | | | | | |
| SWEET, JENNIFER | Address on file | | | | | | | |
| SWEET, JOANNE | Address on file | | | | | | | |
| SWEET, KELLY | Address on file | | | | | | | |
| SWEET, LILI | Address on file | | | | | | | |
| SWEET, MAURA | Address on file | | | | | | | |
| SWEET, NYOME | Address on file | | | | | | | |
| SWEET, RODNEY | Address on file | | | | | | | |
| SWEET, SANDRA | Address on file | | | | | | | |
| SWEET, SCOTT | Address on file | | | | | | | |
| SWEET, STEPHANIE | Address on file | | | | | | | |
| SWEETJESUS-IVELINA, LIJUA | Address on file | | | | | | | |
| SWEETLAND, CHEYENNE | Address on file | | | | | | | |
| SWEETLAND, JOSHUA | Address on file | | | | | | | |
| SWEETMAN, JOSHUA | Address on file | | | | | | | |
| SWEETS, IJAYLA | Address on file | | | | | | | |
| SWEETWATER CO TREASURER | 80 W FLAMING GORGE WAY | SUITE139 | | | GREEN RIVER | WY | 82935-4246 | |
| SWEETWATER CO. CHILD DEV CNTR | 1715 HITCHING POST DR | | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER SONIC TEAM | 126 ELK ST | C/O ABLE HANDS | | | ROCK SPRINGS | WY | 82901 | |
| SWEETWATER SONIC TEAM | 126 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| SWEETWATER SPANISH CLUB | 840 BLUE SAGE WAY | | | | ROCK SPRINGS | WY | 82901 | |
| SWEETWATER WELCOME | 514 BROADWAY | | | | ROCK SPRINGS | WY | 82901 | |
| SWEEZER, JAMES | Address on file | | | | | | | |
| SWEGLE, SHERRY | Address on file | | | | | | | |
| SWEIGART, JULIE | Address on file | | | | | | | |
| SWEIGART, JUSTINA | Address on file | | | | | | | |
| SWEINSBERGER, ELLEN | Address on file | | | | | | | |
| SWEISS, NAYERA | Address on file | | | | | | | |
| SWEISS, WAHAB | Address on file | | | | | | | |
| SWEITZER, CAROL | Address on file | | | | | | | |
| SWEITZER, JAMIE | Address on file | | | | | | | |
| SWEITZER, PEGGY | Address on file | | | | | | | |
| SWENOR, CHADWICK | Address on file | | | | | | | |
| SWENSEN, LES | Address on file | | | | | | | |
| SWENSON, ALEXANDRA | Address on file | | | | | | | |
| SWENSON, ALICIA | Address on file | | | | | | | |
| SWENSON, ALLISON | Address on file | | | | | | | |
| SWENSON, CALLIE | Address on file | | | | | | | |
| SWENSON, CARYL | Address on file | | | | | | | |
| SWENSON, COURTNEY | Address on file | | | | | | | |
| SWENSON, FAITH | Address on file | | | | | | | |
| SWENSON, JENNIFER | Address on file | | | | | | | |
| SWENSON, KALLI | Address on file | | | | | | | |
| SWENSON, KRISTIN | Address on file | | | | | | | |
| SWENSON, LAURA | Address on file | | | | | | | |
| SWENSON, LEAH | Address on file | | | | | | | |
| SWENSON, MICHELLE | Address on file | | | | | | | |
| SWENSON, SHANNON | Address on file | | | | | | | |
| SWENSON, STEPHANIE | Address on file | | | | | | | |
| SWENSON, TASHYA | Address on file | | | | | | | |
| SWERTEL, KATHERINE | Address on file | | | | | | | |
| SWETLOGAN | Address on file | | | | | | | |
| SWEYER, NANCY | Address on file | | | | | | | |
| SWEYER,NANCY | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| SWIATNICKI, ANTHONY | Address on file | | | | | | | |
| SWICHTENBERG, JANICE | Address on file | | | | | | | |
| SWICK PLUMBING & HEATING INC | 1840 PRESQUE ISLE AVENUE | | | | MARQUETTE | MI | 49855 | |
| SWICK, ALORA | Address on file | | | | | | | |
| SWICK, ANNA | Address on file | | | | | | | |
| SWICK, CHERYL | Address on file | | | | | | | |
| SWIDER, MANUEL | Address on file | | | | | | | |
| SWIECH, CYNTHIA | Address on file | | | | | | | |
| SWIEDALS, DANIELLE | Address on file | | | | | | | |
| SWIEN, CYNTHIA | Address on file | | | | | | | |
| SWIER, MADILYNN | Address on file | | | | | | | |
| SWIERKOSZ, ANNA MARIE | Address on file | | | | | | | |
| SWIFT RESPONSE LLC | 2690 WESTON RD, STE 200 | | | | WESTON | FL | 33331 | |
| Swift Transportation Co. of Arizona, LLC | 2200 S. 75th Avenue | | | | Phoenix | AZ | 85043 | |
| SWIFT TRANSPORTATION COMPANY | PO BOX 643985 | | | | PITTSBURGH | PA | 15264-3985 | |
| SWIFT, AMANDA | Address on file | | | | | | | |
| SWIFT, CASANDRA | Address on file | | | | | | | |
| SWIFT, CLAIRE | Address on file | | | | | | | |
| SWIFT, JAMIE | Address on file | | | | | | | |
| SWIFT, JEROME | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1565 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SWIFT, MAXWELL | Address on file | | | | | | | |
| SWIFT, SHYENNE | Address on file | | | | | | | |
| SWIFT, VERNON | Address on file | | | | | | | |
| SWIGART, JUSTIN | Address on file | | | | | | | |
| SWIGER, AUSTIN | Address on file | | | | | | | |
| SWIGER, BRIANNA | Address on file | | | | | | | |
| SWIGER, CHAD | Address on file | | | | | | | |
| SWIGER, KAYLA | Address on file | | | | | | | |
| SWIGERT, ASHLEIGH | Address on file | | | | | | | |
| SWIHART, CARRIE | Address on file | | | | | | | |
| SWIM SHAPER | 610 UHLER RD, STE SS | | | | EASTON | PA | 18040-7001 | |
| SWIMSHAPER/TRIMSHAPER | 1441 BROADWAY, 8TH FL | | | | NEW YORK | NY | 10018 | |
| SWIMWEAR ANYWHERE- CAZIMI | 1441 BROADWAY 25TH FLOOR | | | | NEW YORK | NY | 10018 | |
| SWIMWEAR ANYWHERE INC | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHERE INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SWIMWEAR ANYWHERE/ MICHAEL KOR | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHERE/ MICHAEL KOR | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SWIMWEAR ANYWHERE/ MICHAEL KOR | 85 SHREWOOD AVENUE | | | | FARMINGDALE | NY | 11735 | |
| SWIMWEAR ANYWHERE/BEACH HOUSE | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHERE/BEACH HOUSE | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SWIMWEAR ANYWHERE/COCO RAVE | 85 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| SWIMWEAR ANYWHERE/COCO REEF | 85 SHERWOOD AVENUE | | | | FARMINGDALE | NY | 11735 | |
| SWIMWEAR ANYWHERE/PMG | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHERE/PMG | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| SWIMWEAR ANYWHERE/VINCE CAMUTO | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHERE/VINCE CAMUTO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SWIMWEAR ANYWHR/COCO CONTOURS | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHR/COCO CONTOURS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SWIMWEAR ANYWHR/TOMMY HILFIGER | 85 Sherwood Avenue | | | | Farmingdale | NY | 11735 | |
| SWIMWEAR ANYWHR/TOMMY HILFIGER | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| SWINARSKI-BAIER, CARRIE | Address on file | | | | | | | |
| SWINDA, SHAUNAJIESE | Address on file | | | | | | | |
| SWINDALL, AMY | Address on file | | | | | | | |
| SWINDERMAN, CASEY | Address on file | | | | | | | |
| SWINDERMAN, FAITH | Address on file | | | | | | | |
| SWINDLER, DANIELLE | Address on file | | | | | | | |
| SWINEHART, JADE | Address on file | | | | | | | |
| SWINEY, ALISHA | Address on file | | | | | | | |
| SWINEY, MELISSA | Address on file | | | | | | | |
| SWINFORD, CARISSA | Address on file | | | | | | | |
| SWINFORD, LINDA | Address on file | | | | | | | |
| SWING LTD | 152 COMMONWEALTH AVENUE | | | | CONCORD | MA | 01742 | |
| SWING, NICOLE | Address on file | | | | | | | |
| SWINGLE, LORI | Address on file | | | | | | | |
| SWINNICH, SARA | Address on file | | | | | | | |
| SWINSON, ASHLEY | Address on file | | | | | | | |
| SWINT, AUSTIN | Address on file | | | | | | | |
| SWIRE COCA-COLA USA | PO BOX 1380 | | | | DRAPER | UT | 84020 | |
| SWIRE, JESSICA | Address on file | | | | | | | |
| SWIRES, ASHLEY | Address on file | | | | | | | |
| SWISHER, CATHERINE | Address on file | | | | | | | |
| SWISHER, JENNIFER | Address on file | | | | | | | |
| SWISHER, JILL | Address on file | | | | | | | |
| SWISHER, JULIE | Address on file | | | | | | | |
| SWISHER, KENDRA | Address on file | | | | | | | |
| SWISHER, MARY | Address on file | | | | | | | |
| SWISS AMERICAN INC | 4245 PAPIN STREET | | | | ST LOUIS | MO | 63110 | |
| SWISS COLONY RETAIL BRANDS LLC | 1112 7TH AVENUE | | | | MONROE | WI | 53566 | |
| SWISS COLONY RETAIL BRANDS LLC | PO BOX 2805 | 1112 7TH AVENUE | | | MONROE | WI | 53566 | |
| SWISS TECH PRODUCTS | 701 BETA DRIVE UNIT #5 | | | | MAYFIELD VILLAGE | OH | 44143 | |
| SWISS TURNERS GIRLS BOOSTER CL | 2564 N. SHERMAN BLVD. | | | | MILWAUKEE | WI | 53210 | |
| SWISSMAR IMPORTS INC | 6391 WALMORE ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| SWITAJEWSKI, SARY | Address on file | | | | | | | |
| SWITCHMATE HOME LLC | 6601 OWENS DR, STE 250 | | | | PLEASANTON | CA | 94588 | |
| SWITT, THERESA | Address on file | | | | | | | |
| SWITZ, OLIVIA | Address on file | | | | | | | |
| SWITZER, CYNTHIA | Address on file | | | | | | | |
| SWITZER, KRISTINE | Address on file | | | | | | | |
| SWITZER, TAMMY | Address on file | | | | | | | |
| SWITZER, TIMOTHY | Address on file | | | | | | | |
| SWIZZ STYLE | 790 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| SWIZZ STYLE | 165 W BROADWAY ST | | | | DOVER | OH | 44622 | |
| SWIZZ STYLE | 465 W THIRD STREET | | | | DOVER | OH | 44622 | |
| SWJMI RACERS | 715 WAYNE ST | | | | ST JOSEPH | MI | 49085 | |
| SWMR ANYWHR/CARMEN MARC VALVO | 85 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| SWMWR ANYWHR/BEACH HOUSE PLUS | 85 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| SWOBODA, TARA | Address on file | | | | | | | |
| SWOIK, JULIE | Address on file | | | | | | | |
| SWONGER, KAYCEE | Address on file | | | | | | | |
| SWONGER, KIMBERLY | Address on file | | | | | | | |
| SWOP (SUMMER WORK OUTREACH PRO | 8590 ENTERPRISE DRIVE | | | | MT IRON | MN | 55768 | |
| SWOP (SUMMER WORK OUTREACH PRO | P.O. BOX 131 | | | | CHISHOLM | MN | 55719 | |
| SWOP (SUMMER WORK OUTREACH PRO | P O BOX 237 | | | | MT. IRON | MN | 55768 | |
| SWOPE, CHARLES | Address on file | | | | | | | |
| SWOPE, JUDI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWOPE, SHERRY | Address on file | | | | | | | |
| SWOPE, TAMMY | Address on file | | | | | | | |
| SWOPES, KATRINA | Address on file | | | | | | | |
| SWOPE-STITT, CHEYENNE | Address on file | | | | | | | |
| SWORD, JAMIE | Address on file | | | | | | | |
| SWORD, MCKENZIE | Address on file | | | | | | | |
| SYBASE IAD SUBSCRIPTION SERVIC | PO BOX 202475 | | | | DALLAS | TX | 75320-2475 | |
| SYBASE INC | FILE 72364 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2364 | |
| SYBASE INC. | PO BOX 6000 | FILE #72364 | | | SAN FRANCISCO | CA | 94160-2364 | |
| SYBILS OUTRAGEOUS BROWNIES | 9932 MEAS RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| SYBLE VUCHNICH | 4819 SPRINGBROOK | | | | TOLEDO | OH | 43615 | |
| SYCAMORE BAPTIST CHURCH | 2807 UNIVERSITY DRIVE #137 | | | | MUSCATINE | IA | 52761 | |
| SYCAMORE BAPTIST CHURCH | 511 SUB VAN BUREN | | | | MUSCATINE | IA | 52761 | |
| SYCAMORE BAPTIST CHURCH | 2807 UNIVERSITY AVE DR #137 | | | | MUSCATINE | IA | 52761 | |
| SYCAMORE BAPTIST YOUTH DEPARTM | 2807 UNIVERSITY DRIVE #137 | | | | MUSCATINE | IA | 52761 | |
| SYCAMORE BAPTIST YOUTH DEPARTM | 511 SUB VAN BUREN | | | | MUSCATINE | IA | 52761 | |
| SYCAMORE BAPTIST YOUTH DEPT | 2807 UNIVERSITY DR #137 | | | | MUSCATINE | IA | 52761 | |
| SYCAMORE SOCCER TEAM SYCHOS | ATTN: DEBBIE LEACH | 725 CLOVERLANE DR | | | SYCAMORE | IL | 60178 | |
| SYCAMORE SOCCER UNITED TEAMS | 725 CLOVERLANE DR | | | | SYCAMORE | IL | 60178 | |
| SYCAMORE-DEKALB GLASS CO LLC | 215 SOUTH SACRAMENTO ST | | | | SYCAMORE | IL | 60178 | |
| SYCH, MARGARITA | Address on file | | | | | | | |
| SYDNE N HOLT | 4299 MEADOWCROFT RD | | | | KETTERING | OH | 45429 | |
| SYDNEY AUSTIN | 64 SPRING TREE ROAD | | | | GREAT FALLS | MT | 59404 | |
| SYDNEY CARLETON | 6767 SOUTH 50 ST | | | | FRANKLIN | WI | 53132 | |
| SYDNEY DEUTSCH | 2625 N HARDING RD | | | | WAUWATOSA | WI | 53226 | |
| SYDNEY ELISABETH DEUTSCH | 2625 N HARDING BLVD | | | | WAUWATOSA | WI | 53226 | |
| SYDNEY HUNT | 1432 NORTHCREST DR | | | | ANDERSON | IN | 46012 | |
| SYDNEY SCHNEIDER | 1109 W MAIN ST | | | | PEORIA | IL | 61606 | |
| SYDNEY TILLOTSON | 929 S 11TH ST APT 3 | | | | LINCOLN | NE | 68508 | |
| SYDNIE HOFFMAN | 218 CANTON ST | | | | WARREN | PA | 16365 | |
| SYDNOR, FRAZER | Address on file | | | | | | | |
| SYDRY, NICOLE | Address on file | | | | | | | |
| SYED ALI | 1459 RED TOP IN | | | | MINOOKA | IL | 60447 | |
| SYED JAFRY | 8S422 BELL DR | | | | NAPERVILLE | IL | 60565 | |
| SYED MOHAMMAD, AQILA | Address on file | | | | | | | |
| SYED MOHAMMAD, NAFISA | Address on file | | | | | | | |
| SYED QUADRI | 1 S 219 DILLON LANE | | | | VILLA PARK | IL | 60181 | |
| SYED, ABDULLAH | Address on file | | | | | | | |
| SYED, AMINA | Address on file | | | | | | | |
| SYED, BASITH | Address on file | | | | | | | |
| SYED, HILAL | Address on file | | | | | | | |
| SYED, MAHA | Address on file | | | | | | | |
| SYED, SYEDA | Address on file | | | | | | | |
| SYED, TASEEN | Address on file | | | | | | | |
| SYED, YAMEENUDDIN | Address on file | | | | | | | |
| SYEDA JAWAD | 1028 COUNTRY CLUB RD | | | | CAMP HILL | PA | 17011 | |
| SYENS, NOAH | Address on file | | | | | | | |
| SYF BASKETBALL- 2020 | 2894 W 65TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| SYHAVONG, COLIN | Address on file | | | | | | | |
| SYKES, ANTOINE | Address on file | | | | | | | |
| SYKES, DERRICA | Address on file | | | | | | | |
| SYKES, EMMA | Address on file | | | | | | | |
| SYKES, JANARRIUS | Address on file | | | | | | | |
| SYKES, LATREESE | Address on file | | | | | | | |
| SYKES, NANCY | Address on file | | | | | | | |
| SYKES, SAMANTHA | Address on file | | | | | | | |
| SYKES, TORI | Address on file | | | | | | | |
| SYKUTA, MARCIA | Address on file | | | | | | | |
| SYLAKHOM, SOUKCHAY | Address on file | | | | | | | |
| SYLTE, KALA | Address on file | | | | | | | |
| SYLVA, MARCIA | Address on file | | | | | | | |
| SYLVAN HEIGHTS SCIENCE CHARTER | 915 S. 13TH STREET | | | | HARRISBURG | PA | 17104 | |
| SYLVAN HEIGHTS SCIENCE CHARTER | 915 SOUTH 13TH STREET | | | | HARRISBURG | PA | 17104 | |
| SYLVERS, BRENDA | Address on file | | | | | | | |
| SYLVESTER, CHRISTINE | Address on file | | | | | | | |
| SYLVESTER, COLETTE | Address on file | | | | | | | |
| SYLVESTER, DANA | Address on file | | | | | | | |
| SYLVESTER, DEBRA | Address on file | | | | | | | |
| SYLVESTER, GORDON | Address on file | | | | | | | |
| SYLVESTER, JARED | Address on file | | | | | | | |
| SYLVESTER, JENNIFER | Address on file | | | | | | | |
| SYLVESTER, KATELYN | Address on file | | | | | | | |
| SYLVESTER, MARY | Address on file | | | | | | | |
| SYLVESTER, TORI | Address on file | | | | | | | |
| SYLVIA ALVARADO | 6306 N TALMAN AVE | | | | CHICAGO | IL | 60659 | |
| SYLVIA HINZ | 300 WEST FIRST AVE | #205 | | | BELTON | TX | 76513 | |
| SYLVIA JONES | 8719 S EMERALD AVE | | | | CHICAGO | IL | 60620 | |
| SYLVIA MACRINA | 125 W ROSEVILLE RD | | | | LANCASTER | PA | 17601 | |
| SYLVIA MOON | 677 ALICE DR | | | | NORTHBROOK | IL | 60062 | |
| SYLVIA RADUNZ | CARSONS FURNITURE # 548 | 830 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| SYLVIA TRUEHART | 400 CENTRAL AVE | | | | HIGHLAND PARK | IL | 60035 | |
| SYLVIA WRIGHT | 164 LONDONDERRY LANE | | | | GETZVILLE | NY | 14068 | |
| SYLVIA, ROBERT | Address on file | | | | | | | |
| SYLVIA'S FLOWERS | 1316 N ARLINGTON HTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-4860 | |
| SYLVIS, DAYNA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1567 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYMANTEC | Mountain View | USA 350 Ellis Street | | | Mountain View | CA | 94043 | |
| SYMANTEC CORPORATION | PO BOX 846013 | | | | DALLAS | TX | 75284-6013 | |
| SYMBER C ROSE | 7112 W N PEOTONE RD | | | | PEOTONE | IL | 60468 | |
| SYMBOL LEASE FUNDING | ATTN: NEW YORK IMAGE | PO BOX 26538 | | | NEW YORK | NY | 10087 | |
| SYMBOL TECHNOLOGIES | One Zebra Plaza | | | | Holtzville | NY | 11742-1300 | |
| SYMBOL TECHNOLOGIES INC | DEPT CH 10538 | | | | PALAATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES INC | P O BOX 1213-DEPT 809 | | | | NEWARK | NJ | 07101-1213 | |
| SYMBOL TECHNOLOGIES LLC | 15124 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SYMENS, JESSIKAY | Address on file | | | | | | | |
| SYMETRA FINANCIAL | PO BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | |
| SYMETRA LIFE INSURANCE COMPANY | 777 108th Ave NE | Suite 1200 | | | Bellvue | WA | 98004-5135 | |
| SYMON RENTAL | 1918 FORD AVE(NORTHLINE RD.) | | | | WYANDOTTE | MI | 48192 | |
| SYMONDS, STEPHANIE | Address on file | | | | | | | |
| SYMONS, KAREN | Address on file | | | | | | | |
| SYMONS, MCKENNA | Address on file | | | | | | | |
| SYMONS, WILLIAM | Address on file | | | | | | | |
| SYMPHONY HANDMADE PAPERS | 25 BISBEE COURT STE G | | | | SANTA FE | NM | 87508 | |
| SYNCLAIR BROWN | 3910 W CALUMET RD | | | | MILWAUKEE | WI | 53209 | |
| SYNCLAIRE BRANDS INC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| SYNCLAIRE BRANDS INC | 25 NEWBRIDGE RD, SUITE 405 | | | | HICKSVILLE | NY | 11801 | |
| SYNCLAIRE BRANDS/TOMMY HILFGER | 25 NEWBRIDGE RD, SUITE 405 | | | | HICKSVILLE | NY | 11801 | |
| SYNCRO INC | 11600 W DIXON ST | | | | WEST ALLIS | WI | 53214 | |
| SYNCRO INCORPORATED | 11600 WEST DIXON STREET | | | | WEST ALLIS | WI | 53214 | |
| Syndicate 2623 / 623 at Lloyd's | 42 West 54th Street | 14th Floor | | | New York | NY | 10019 | |
| SYNER, MARGARET | Address on file | | | | | | | |
| SYNERGIES INTERNATIONAL | W/O/02/09 | 8 CONIFER DR | | | WARREN | NJ | 07059 | |
| SYNERGIES INTERNATIONAL/PMG | 110 E 9TH ST | SUITE A-407 | | | LOS ANGELES | CA | 90079 | |
| SYNERGIS TECHNOLOGIES LLC | 18 SOUTH 5TH ST | SUITE 100 | | | QUAKERTOWN | PA | 18951 | |
| SYNERGY CUSTOM FIXTURES | 215 SE 10TH AVENUE | | | | HIALEAH | FL | 33010-5536 | |
| SYNERGY INC | 715 SOUTH AVE EAST | | | | CRANFORD | NJ | 07016 | |
| SYNERGY INC/PMG | 715 SOUTH AVENUE EAST | | | | CRANFORD | NJ | 07016 | |
| SYNERGY INTERNATIONAL | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| SYNERGY INTERNATIONAL | PO BOX 104657 | | | | ATLANTA | GA | 30348 | |
| SYNERGY SOURCES LLC | 390 E RICHMOND | | | | SO ST PAUL | MN | 55075 | |
| SYNNEX CORP | 44201 NOBEL DR | | | | FREMONT | CA | 94538 | |
| SYNNEX CORP | PO BOX 406748 | | | | ATLANTA | GA | 30384-6748 | |
| SYNNEX CORPORATION | 21950 ARNOLD CENTER RD | | | | CARSON | CA | 90810 | |
| SYNNEX CORPORATION | 5845 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 90810 | |
| SYNOVEC, KEANNA | Address on file | | | | | | | |
| SYNOVEC, VERLENE | Address on file | | | | | | | |
| SYNTELLECT | DEPT CH 17123 | | | | PALATINE | IL | 60055-7123 | |
| SYNTER RESOURCE GROUP LLC | PO BOX 63247 | | | | NORTH CHARLESTON | SC | 29419-3247 | |
| Synthesis Home Textiles | 69-74, Athur SIDCO Insturtrial Estate | Salem By-Pass Road | | | Karur | Tamil Nadu | 639 006 | |
| SYNTHESIS HOME TEXTILES PVT LT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SYNTHESIS HOME TEXTILES PVT LT | 69-74 SIDCO INDUSTRIAL ESTATE | SALEM BYE PASS RD | | | KARUR | IN | 639006 | |
| SYNTHESIS HOME TEXTILES PVT LT | 26 Journal Square | Suite 200 | | | Jersey City | NJ | 07306 | |
| SYNTHESIS HOME TEXTILES PVT LTD | Mr Sudhakar | 69-74 SIDCO INDUSTRIAL ESTATE | SALEM BYE PASS RD | | KARUR | TAMIL NADU | 639006 | |
| SYRACUSE CHAMBER OF COMMERCE | PO BOX 398 | | | | SYRACUSE | IN | 46567 | |
| SYRACUSE HABITAT FOR HUMANITY | 901 OAK ST | | | | SYRACUSE | NY | 13203 | |
| SYRACUSE LICENSE COMMISSION | ATTN: MS PAM DALTON-CNTRL PRMT | 201 E WASHINGTON ST RM 101 | | | SYRACUSE | NY | 13202 | |
| SYRACUSE MEDIA GROUP | 220 S Warren St | | | | Syracuse | NY | 13202 | |
| SYRACUSE POST STANDARD | 101 N Salina St | | | | Syracuse | NY | 13202 | |
| SYRACUSE UNIVERSITY | CENTER FOR CAREER SERVICES | 303 UNIVERSITY PL ST 235 | | | SYRACUSE | NY | 13244-2070 | |
| SYRACUSE WEDDING MAGAZINE | PO BOX 266 | | | | SYRACUSE | NY | 13201 | |
| SYRACUSE WEDDING MAGAZINE | WHEELER COMMUNICATIONS | PO BOX 266 | | | SYRACUSE | NY | 13201 | |
| SYRACUSE, LYNN | Address on file | | | | | | | |
| SYRATECH HK LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SYRATECH HK LTD | ROOM 507 WORLD FINANCE CENTRE | TOWER 17 CANTON RD TSIM SHA | | | KOWLOON | | | |
| SYRAYEZHKA, VOLHA | Address on file | | | | | | | |
| SYRENA POLISH FOLK DANCE ENSEM | 2462 N PROSPECT AVE | #425 | | | MILWAUKEE | WI | 53211 | |
| SYRING, CHEYENNE | Address on file | | | | | | | |
| SYSCO EASTERN WISCONSIN | ONE SYSCO DR | | | | JACKSON | WI | 53037-9226 | |
| SYSKO, SARAH | Address on file | | | | | | | |
| SYSLO, CAITLYN | Address on file | | | | | | | |
| SYSLO, KATHLEEN | Address on file | | | | | | | |
| SYSTEM SOLUTIONS INC | 376 CROOKED LANE | | | | KING OF PRUSSIA | PA | 19406 | |
| SYSTEM TOOLS | PO BOX 1209 | | | | LA VERNIA | TX | 78121 | |
| SYSTEMATIC SOFTWARE SOLUTIONS | 4 OLSEN DR | | | | FRANKIN PARK | NJ | 08823 | |
| SYSTEMATIC SOFTWARE SOLUTIONS | 4 Olsen Drive | | | | Franklin Park | NJ | 08823-1774 | |
| SYSTEMP CORPORATION | 3909 INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309-3118 | |
| SYSTEMS ONE | 17790 W LIBERTY LANE | | | | NEW BERLIN | WI | 53146 | |
| SYSTEMS PROGRAMMING CONSULTANT | 8606 HILLSIDE AVE | | | | LOS ANGELES | CA | 90069 | |
| SYSTEMS SOLUTION INC | PO BOX 820966 | | | | PHILADELPHIA | PA | 19182-0966 | |
| SYSTEMS TRANSPORTATION EQUIPME | 2700 MADISON | | | | BELLWOOD | IL | 60104 | |
| SYSTER, CHELSEA | Address on file | | | | | | | |
| SYTSMA, AMBER | Address on file | | | | | | | |
| SYTSMA, MERRISA | Address on file | | | | | | | |
| SYVAYA, TATYANA | Address on file | | | | | | | |
| SYVERSON, CHERYL | Address on file | | | | | | | |
| SYVERSON, JON | Address on file | | | | | | | |
| SYVERSON, KYRA | Address on file | | | | | | | |
| SYVERSON, SCOTT | Address on file | | | | | | | |
| SYVERTSEN, ALEXANDRA | Address on file | | | | | | | |
| SYYEDA, NIGHAT | Address on file | | | | | | | |
| SZABLINSKA, ANGELICA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1568 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SZABO, ELIZABETH | Address on file | | | | | | | |
| SZABO, ODETTE | Address on file | | | | | | | |
| SZABO, REBECCA | Address on file | | | | | | | |
| SZABO, RUBY | Address on file | | | | | | | |
| SZABO-SHAFFNER, TAYLOR | Address on file | | | | | | | |
| SZADKOWSKA, DANUTA | Address on file | | | | | | | |
| SZAFLARSKA, ANETA | Address on file | | | | | | | |
| SZALKOWSKI, TRICIA | Address on file | | | | | | | |
| SZAMBELAN, ALMA | Address on file | | | | | | | |
| SZAMBELAN, ARIC | Address on file | | | | | | | |
| SZARAFIN, RHONDA | Address on file | | | | | | | |
| SZCZEPANKIEWICZ, KIMBERLY | Address on file | | | | | | | |
| SZCZESNIAK, CAROLYN | Address on file | | | | | | | |
| SZEGLOWSKI, HAYLEY | Address on file | | | | | | | |
| SZEJNA, KIMBERLY | Address on file | | | | | | | |
| SZEKELY, HEATHER | Address on file | | | | | | | |
| SZEKELY, IVONNE | Address on file | | | | | | | |
| SZENKUM, DEBORAH | Address on file | | | | | | | |
| SZESZOL, ANDREW | Address on file | | | | | | | |
| SZEWCZYK, EMILY | Address on file | | | | | | | |
| SZKIO DEKOR SP Z O O | UL 1 GO MAJA 21 | | | | PIOTRKOW TRYBUNAJSKI | | | |
| SZKLANECKI, EDWARD | Address on file | | | | | | | |
| SZKLO DEKOR SP Z O O | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| SZLEMBARSKI, ELIZABETH | Address on file | | | | | | | |
| SZOLLOSY, KAREN | Address on file | | | | | | | |
| SZOS, PATRICIA | Address on file | | | | | | | |
| SZOSTAK, MICHAEL | Address on file | | | | | | | |
| SZOSTEK, TRACEY | Address on file | | | | | | | |
| SZOSTKOWSKI, SONYA | Address on file | | | | | | | |
| SZPAK, MARGARET | Address on file | | | | | | | |
| SZTUK, MELISSA | Address on file | | | | | | | |
| SZUCS, KATHLEEN | Address on file | | | | | | | |
| SZUFLADOWICZ, MALGORZATA | Address on file | | | | | | | |
| SZULC-CIEPLICKA, AGATA | Address on file | | | | | | | |
| SZUMLINSKI, HALEY | Address on file | | | | | | | |
| SZURGYI, MELISSA | Address on file | | | | | | | |
| SZURGYI, NICHOLAS | Address on file | | | | | | | |
| SZURLEY, SARAH | Address on file | | | | | | | |
| SZWAB, ALICIA | Address on file | | | | | | | |
| SZWEDA, KATHLEEN | Address on file | | | | | | | |
| SZYMAKOWSKI, DENNIS | Address on file | | | | | | | |
| SZYMANDERA, ALANA | Address on file | | | | | | | |
| SZYMANDERA, ALLEN | Address on file | | | | | | | |
| SZYMANSKI, DIANE | Address on file | | | | | | | |
| SZYMANSKI, JESSICA | Address on file | | | | | | | |
| SZYMANSKI, PETER | Address on file | | | | | | | |
| SZYMANSKI, TINA | Address on file | | | | | | | |
| SZYMANSKY, AUDREY | Address on file | | | | | | | |
| SZYPERSKI, BARBARA | Address on file | | | | | | | |
| SZYPERSKI, MARGARET | Address on file | | | | | | | |
| T & H DRYWALL SERVICES INC | 1706 SQUARE TURN BLVD | | | | NORFOLK | NE | 68701 | |
| T & J TROPHIES INC | 1223 N GEORGE STREET | | | | YORK | PA | 17404 | |
| T & L CABINETRY | 950 ELM AVE | | | | DICKINSON | ND | 58601 | |
| T & S LAWN LANDSCAPE | 1100 10TH STREET | | | | VIENNA | WV | 26105 | |
| T A DUFFEY | 3 LAURA COURT | | | | SINKING SPRING | PA | 19608 | |
| T A SCHIFSKY & SONS INC | 2370 HIGHWAY 36 | | | | NORTH ST PAUL | MN | 55109 | |
| T ADRIAN MALL MI LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| T Adrian mall MI LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| T CHRISTOPHER CROSSEN | 31130 PICKWICK LANE | | | | BEVERLY HILLS | MI | 48025 | |
| T DANVILLE MALL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| T DANVILLE MALL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| T H F REALTY | T H F YORK DEVELOPMENT LP | 2127 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| T HARRISON HILLMAN | 2949 W WALNUT ST 3RD FLOOR | | | | CHICAGO | IL | 60612 | |
| T I P LOCATION | 100 SENECA STREET | | | | EDISON | NJ | 08837 | |
| T J CANNON INC | 1000 OAK STREET | | | | PITTSTON | PA | 18640 | |
| T L SINZ PLUMBING RL INC | 23 W ST PARTICK ST | | | | RICE LAKE | WI | 54868 | |
| T MANAGEMENT LLC. | 91 FIFTH AVENUE | | | | NEW YORK | NY | 10003 | |
| T SHIRT INTERNATIONAL | W/O/05/08 | DEPT 206301 PO BOX 67000 | | | DETROIT | MI | 48267-2063 | |
| T SHIRT INTERNATIONAL/AS SPORT | 2101 GRACE STREET | | | | CULLODEN | WV | 25510 | |
| T W PHILLIPS GAS AND OIL CO | P 0 BOX 1231 | | | | BUTLER | PA | 16003-0912 | |
| T&B LEATHER FASHIONS INC | 230 W 38TH ST | | | | NEW YORK | NY | 10018 | |
| T&G AD SERVICE | 4535 W FULLERTON | | | | CHICAGO | IL | 60639 | |
| T&H STORE FIXTURES | 6100 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| T&K OUTDOORS INC | 50936 279TH AVE | | | | BEMIDJI | MN | 56601 | |
| T&L PAINTING INC | 509 COLORADO AVE NW | | | | GREAT FALLS | MT | 59404 | |
| T&R COMMUNICATIONS INC | 1077 HEAVENS GATE | | | | LAKE IN THE HILLS | IL | 60156 | |
| T&S LAWNCARE | 136 New Freedom Rd | | | | Clementon | NJ | 08021 | |
| T&T ADVERTISING | 58 CHEYENNE DR | | | | CHILLICOTHE | OH | 45601 | |
| T.A.N. PACKAGING INC | 190 LONGFORD COURT | | | | ROSELLE | IL | 60172 | |
| T.O.P.S. CLUB/TAKING OFF POUND | 5776 GLENDALE DRIVE | | | | LONCKPORT | WV | 14094 | |
| T.R. TURNBULL ELECTRIC | 1015 FIRST ST | | | | HUNTINGTON | WV | 25701 | |
| T.S.T.M. PEORIA URBAN LEAGUE | 327 S. MACARTHUR HWY | | | | PEORIA | IL | 61605 | |
| T.T.T. | TRUDY WILSON | 208 HUISMAN CIRCLE | | | MARSHALLTOWN | IA | 50158 | |
| T.T.T. | TRUDY WISON | 208 HUISMAN CIRCLE | | | MARSHALLTOWN | IA | 50158 | |
| T.T.T. | 208 HUISMAN CIRCLE | % TRUDY WILSON | | | MARSHALLTOWN | IA | 50158 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| T.T.T. | TRUDY WILSON | 208 HUISMAN CIRCLE | | | MARSHALLTOWN | IA | 50158 | |
| T.T.T. - F.T. CHARITON | 25571 482ND STREET | | | | CHARITON | IA | 50049 | |
| T.T.T. CHAPTER E.S. | 204 OAKRIDGE CIRCLE | | | | WAVERLY | IA | 50677 | |
| T.T.T. IOWA FL - INDIANOLA | LYNN MCCONNELL | 609 SOUTH G ST | | | INDIANOLA | IA | 50125 | |
| T.T.T. IOWA FL - INDIANOLA | 609 SOUTH G STREET | C/O LYNN MCCONNELL | | | INDIANOLA | IA | 50125 | |
| T.T.T. IOWA FL - INDIANOLA | 609 SOUTH G STREET | | | | INDIANOLA | IA | 50125 | |
| T4G | 300-100 Broadview Ave. | | | | TORONTO | ON | M4M 3H3 | |
| T4G LIMITED | SUITE 300 | 340 KING STREET EAST | | | TORONTO | ON | MSA 1K8 | |
| T4G LIMITED | T4G Limited 30D- 100 Broadview Avenue | | | | Toronto | ON | M4M 3H3 | |
| TA, MICHELLE | Address on file | | | | | | | |
| TAA TOOLS INC | 2660 SUPERIOR DR NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| TAASEVIGEN, AYLA | Address on file | | | | | | | |
| TABACCO CONSTRUCTION | PO BOX 550 | | | | BLACK EAGLE | MT | 59414 | |
| TABACZYNSKI, CHRISTOPHER | Address on file | | | | | | | |
| TABAGIO PRESS | PO BOX 578913 | | | | CHICAGO | IL | 60657-8913 | |
| TABAN, MELING | Address on file | | | | | | | |
| TABARACCI, GINA | Address on file | | | | | | | |
| TABARACCI, KATIE | Address on file | | | | | | | |
| TABAREZ, LESLIE | Address on file | | | | | | | |
| TABAS, LINDA | Address on file | | | | | | | |
| TABATT, ARNOLD | Address on file | | | | | | | |
| TABATT, BROOKE | Address on file | | | | | | | |
| TABB, TIANNA | Address on file | | | | | | | |
| TABBA, GULNAZ | Address on file | | | | | | | |
| TABER, NICHOLE | Address on file | | | | | | | |
| TABERNACLE BAPTIST CHURCH | 1835 BROWN AVENUE | | | | EVANSTON | IL | 60201 | |
| TABERNACLE FAITH | 1212 WEST RIVER ROAD | | | | CHAMPLIN | MN | 55316 | |
| TABERNACLE MISSIONARY BAPTIST | 1835 BROWN AVE | | | | EVANSTON | IL | 60201 | |
| TABERSKI, STEPHEN | Address on file | | | | | | | |
| TABITH HUNT | 2312 TAMARACK RD | | | | ANDERSON | IN | 46011 | |
| TABITHA BLACKMON | 2102 NORTH LELAND AVE | | | | INDIANAPOLIS | IN | 46218 | |
| TABITHA BUMBULSKY | 107 W BIDDLE ST APT 3B | PO BOX 434 | | | GORDON | PA | 17936 | |
| TABITHA FERGUSON | 529 E 300 NORTH | | | | ANDERSON | IN | 46012 | |
| TABITHA MITCHAM | 4154 N 15TH STREET | | | | MILWAUKEE | WI | 53209 | |
| TABITHA PETERSON | 708 EAST ALLOUEZ AVE | | | | GREEN BAY | WI | 54301 | |
| TABITI | 34 ENGLEHARD AVE | | | | AVENEN | NJ | 07001 | |
| TABITI | WELLS FARGO BANK NA | PO BOX 4030S8 | | | ATLANTA | GA | 30384-3058 | |
| TABLE MATTERS LLC | 143 PASSAIC AVE | | | | SUMMIT | NJ | 07901-1231 | |
| TABLE MATTERS LLC/TABLEMATTES | 143 PASSAIC AVE | | | | SUMMIT | NJ | 07901-1231 | |
| TABLE OF GRACE (FORMERLY SIMPS | 2113 SASSAFRAS | | | | ERIE | PA | 16506 | |
| TABLEAU SOFTWARE INC | 837 NORTH 34TH ST | SUITE 200 | | | SEATTLE | WA | 98103 | |
| TABLECRAFT PRODUCTS CO | 7175 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| TABLECRAFT PRODUCTS CO/PMG | 801 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| TABLER, HEATHER | Address on file | | | | | | | |
| TABLETOPICS | 66 MARTHA RD STE 200 | | | | ORINDA | CA | 94563 | |
| TABLETOPICS | 66 MARTHA ROAD | | | | ORINDA | CA | 94563 | |
| TABLETOPS UNLIMITED | 23000 AVALON BLVD | | | | CARSON | CA | 90745 | |
| TABLETOPS UNLIMITED | 23000 S AVALON BLVD | | | | CARSON | CA | 90745 | |
| TABOADA, BRIAM | Address on file | | | | | | | |
| TABOR SERVICES INC | ARIANA BURROWS | 601 NEW BRITAIN RD | | | DOYLESTOWN | PA | 18901 | |
| TABOR, LAWANDA | Address on file | | | | | | | |
| TABOR, VONETTA | Address on file | | | | | | | |
| TACCONI, MARILYN | Address on file | | | | | | | |
| TACHEBELE, AZEB | Address on file | | | | | | | |
| TACK, CHRISTINE | Address on file | | | | | | | |
| TACKETT, ANDREW | Address on file | | | | | | | |
| TACKETT, AUSTIN | Address on file | | | | | | | |
| TACKETT, COPLEY | Address on file | | | | | | | |
| TACKETT, DELANA | Address on file | | | | | | | |
| TACKETT, HALEY | Address on file | | | | | | | |
| TACKETT, JENNA | Address on file | | | | | | | |
| TACKETT, JONATHAN | Address on file | | | | | | | |
| TACKETT, KAYLA | Address on file | | | | | | | |
| TACKETT, MALLORY | Address on file | | | | | | | |
| TACKETT, MELISSA | Address on file | | | | | | | |
| TACKETT, TERI | Address on file | | | | | | | |
| TACKETT, TRACY | Address on file | | | | | | | |
| TACOMA, SONIA | Address on file | | | | | | | |
| TACONY CORPORATION | PO BOX 730 | | | | FENTON | MO | 63026-0730 | |
| TACONY CORPORATION | 1760 GILSINN LN | | | | FENTON | MO | 63026 | |
| TACTILE MELODIES | 2308 S BURBERRY LN | | | | BOLLMINGTON | IN | 47401 | |
| TACTILE MELODIES | 2308 S BURBERRY LN | | | | BLOOMINGTON | IN | 47401 | |
| TACURI, ROSE | Address on file | | | | | | | |
| TAD KRIOFSKE-MAINELLA | 331 W WISCONSIN AVE | 5TH FLOOR ECOMMERCE | | | MILWAUKEE | WI | 53203 | |
| TADDEY, SUSAN | Address on file | | | | | | | |
| TADELE, LIA | Address on file | | | | | | | |
| TADESE, BIRHAN | Address on file | | | | | | | |
| TADEUSZ SKARBEK | PO BOX 1471 | | | | BUFFALO | NY | 14240 | |
| TADEUSZ WRZESNIAK | KADNA 30AK/TARNOWA, | 33-158 SKRZY SZOW | | | | | | |
| TADEUSZ WRZESNIAK/AMC | HUTA SZKLA GOSPODARCZEGO | KADNA 30AK/TARNOWA, 33-158 | | | | | | |
| TADLOCK, BRIAN | Address on file | | | | | | | |
| TADLOCK, JESSICA | Address on file | | | | | | | |
| TADLOCK, JOSHUA | Address on file | | | | | | | |
| TADROS, DENA | Address on file | | | | | | | |
| TADROS, HANEEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1570 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TADROS, MERVITT | Address on file | | | | | | | |
| TADYCH TRUST ACCT | TADYCH LAW OFFICE | PO BOX 20589 | | | GREENFIELD | WI | 53220-0589 | |
| TADYCH, DENISE | Address on file | | | | | | | |
| TADYCH, MARIANNE | Address on file | | | | | | | |
| TADZHIEVA, RANO | Address on file | | | | | | | |
| TAE PROJECT GRADUATION 2006 | 130 W 8TH ST | | | | ELMIRA HEIGHTS | NY | 14903 | |
| TAEA MADE | 2138 STERLING ROSE LN S | | | | FARGO | ND | 58104 | |
| TAFESSE, DAWIT | Address on file | | | | | | | |
| TAFFY JOHNSON | YOUNKERS | 3500 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| TAFT MIDDLE SCHOOL | 5200 E AVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| TAFT SCHOOL CHEERLEADERS | 1125 OREGON AVE | | | | JOLIET | IL | 60435 | |
| TAFT, CHARLES | Address on file | | | | | | | |
| TAFT, MICHELLE | Address on file | | | | | | | |
| TAFT, MICHELLE | Address on file | | | | | | | |
| TAFT, MONICA | Address on file | | | | | | | |
| TAG MANUFACTURING | 160 SEVENTH STREET | | | | BROOKLYN | NY | 11215 | |
| TAG MANUFACTURING | WELLS FARGO BANK NA | PO BOX 403058 W/O/12/07 | | | ATLANTA | GA | 30384-3058 | |
| TAG TRADE ASSOCIATES GROUP LTD | 1730 W WRIGHTWOOD | | | | CHICAGO | IL | 60614 | |
| TAG WORLDWIDE USA | 32856 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| TAGALONG GOLF & RESORT | 2855 29TH AVE | | | | BIRCHWOOD | WI | 54817 | |
| TAGGART, DEVIN | Address on file | | | | | | | |
| TAGGE RUTHERFORD BOYS BASEBALL | 2145 COBBLESTONE RD | | | | PAPILLION | NE | 68133 | |
| TAGHIYEVA, ARIFA | Address on file | | | | | | | |
| TAGLIA, CHARLENE | Address on file | | | | | | | |
| TAGLIO & CO | PO BOX 77882 | | | | SAN FRANCISCO | CA | 94107 | |
| TAGMASTER | 912 CUSTER AVE | | | | EVANSTON | IL | 60202-1897 | |
| TAGUE, LISA | Address on file | | | | | | | |
| TAGWERKER, CURTIS | Address on file | | | | | | | |
| TAHA YASIN, ABEER | Address on file | | | | | | | |
| TAHA, AMIR | Address on file | | | | | | | |
| TAHA, RAWAN | Address on file | | | | | | | |
| TAHA, SHADI | Address on file | | | | | | | |
| TAHARI ASL LLC | 16 BLEEKER ST | | | | MILLBURN | NJ | 07041 | |
| TAHARI ASL LLC | PO BOX 200799 | | | | PITTSBURGH | PA | 15251-0799 | |
| TAHARI ASL LLC/STRESA | 16 BLEEKER ST | | | | MILLBURN | NJ | 07041 | |
| TAHARI LIMITED | PO BOX 200799 | | | | PITTSBURGH | PA | 15251-0799 | |
| TAHARI LTD/ASL | PO BOX 200799 | | | | PITTSBURGH | PA | 15251-0799 | |
| TAHARI LTD/ASL | 1114 AVE OF THE AMERICAS | 8TH FLOOR | | | NEW YORK | NY | 10036 | |
| TAHARKA, TRISANN | Address on file | | | | | | | |
| TAHER | 2101 15TH AVE NW | | | | WILLMAR | MN | 56201 | |
| TAHIR, AMEERA | Address on file | | | | | | | |
| TAHIROVIC, SEFIKA | Address on file | | | | | | | |
| TAHLEEKAH PARTEE | 128 BROOKMEADOW DR | | | | GRANDVILLE | MI | 49418 | |
| TAHLIA MCLEOD | 27 DEVOE STREET | 2ND. FLOOR | | | BROOKLYN | NY | 11211 | |
| TAHOE SPORTSWEAR | 7753 BEECH STREET NE | | | | FRIDLEY | MN | 55432 | |
| TAI AN FOOTWEAR FACTORY/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TAI AN FOOTWEAR FACTORY/ PMG | WU MA DEV DISTRICT CHI GANG | HU MEN TOWN | | | DONG GUAN | | | |
| TAI LONG IND LIMITED | NO 269 1 SYH PING ROAD | | | | TAI CHUNG | | | |
| TAI LONG IND LTD/IMPO INTL/FC | 3510 BLACK RD | | | | SANTA MARIE | CA | 93455 | |
| TAIFA SULTANA | 378 LIME KILN ROAD | APT 434 | | | SOUTH BURLINGTON | VT | 05403 | |
| TAILOR MADE PRODUCTS INC | 101 JUNEAU STREET | | | | ELROY | WI | 53929 | |
| TAILOR MADE PRODUCTS INC | PO BOX 465 | | | | MILWAUKEE | WI | 53259-0465 | |
| TAING, PAUL | Address on file | | | | | | | |
| TAITT, PATRICK | Address on file | | | | | | | |
| TAIWAINESE AMERICAN ASSOC | 29423 BUSHNELL RD. | MILWAUKEE | | | BURLINGTON | WI | 53105 | |
| TAIWAINESE AMERICAN ASSOCIATIO | 29423 BUSHNELL ROAD | | | | BURLINGTON | WI | 53105 | |
| TAIWAN NOVELTY LTD | 2ND FL NO 2 MING EAST RD 104 | | | | TAIPEI | | | |
| TAIWAN NOVELTY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TAIWAN NOVELTY LTD | Mr James Hung | CHUNG SHAN BUILDING | 2ND FLOOR NO 2 MING TSU EAST RD 104 | | TAIPEI | TAIPEI | 10461 | |
| TAIWAN NOVELTY LTD | 5/F Hang Ngai Jewelry Ctr | 4 Hok Yuen Street East | | | Hung Hom | | | |
| TAIWAN RIGHT ENTERPRISE CO LTD | 6/F, NO 126 SEC 2 | ROOSEVELT ROAD | | | TAIPEI | | | |
| TAIWAN RIGHT ENTERPRISE CO LTD | BON-TON CORP | 601A MEMORY LANE | | | YORK | PA | 17402 | |
| TAIWO, OLUWALOSEYI | Address on file | | | | | | | |
| TAIWO, SIMBIAT | Address on file | | | | | | | |
| TAIYA MATHAUER | 29 N CHAMPLAIN ST #203 | | | | BURLINGTON | VT | 05401 | |
| TAIYAB, ARWAA | Address on file | | | | | | | |
| TAJ FLOORING INC | PO BOX 5084 | | | | DENVER | CO | 80217-5084 | |
| TAJC, SARAH | Address on file | | | | | | | |
| TAJDAR, BATOOL | Address on file | | | | | | | |
| TAJIK, ZAHRA | Address on file | | | | | | | |
| TAKAKI, KELLY | Address on file | | | | | | | |
| TAKALA, KAMILLA | Address on file | | | | | | | |
| TAKARA BELMONT | DEPT CH 19104 | | | | PALATINE | IL | 60055-9104 | |
| TAKARA BELMONT- NJ SOMERSET | 101 BELMONT DR | | | | SOMERSET | NJ | 08873 | |
| TAKATS, KENNETH | Address on file | | | | | | | |
| TAKE FLIGHT CHEER | C/O CHRIS JONES | 2808 MORGAN STREET | | | SIOUX CITY | IA | 51104 | |
| TAKE FLIGHT CHEER | C/O MS. CHRIS JONES | 2808 MORGAN STREET | | | SIOUX CITY | IA | 51104 | |
| TAKE FLIGHT CHEER | 2808 MORGAN STREET | | | | SIOUX CITY | IA | 51104 | |
| TAKE MY HAND MINISTRIES | POBOX 250567 | | | | MILWAUKEE | WI | 53225 | |
| TAKE THE LEAD | 2010 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| TAKE THE LEAD | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TAKE TWO CLOTHING | 1407 BROADWAY ROOM 1610 | | | | NEW YORK | NY | 10018 | |
| TAKE TWO CLOTHING | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| TAKEOUT | 530 7TH AVE | SUITE 302 | | | NEW YORK | NY | 10018 | |
| TAKEOUT | 530 7TH AVE 3RD FL | SUITE 302 | | | NEW YORK | NY | 10018 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAKEOUT | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TAKES, TERESA | Address on file | | | | | | | |
| TAKEYA USA CORPORATION | 214 5TH STREET, STE 204 | | | | HUNTINGTON BEACH | CA | 92648 | |
| TAKEYSHA LUCAS | 631 N PRINCE ST | | | | LANCASTER | PA | 17603 | |
| TAKI, DANA | Address on file | | | | | | | |
| TAKING ROOT | PO BOX 2564 | | | | HOLLAND | MI | 49422 | |
| TAKISHA EWINGS | 1102 PINE GROVE CT | | | | AURORA | IL | 60504 | |
| TAKO, BARBARA | Address on file | | | | | | | |
| TALABI, AJIBOLA | Address on file | | | | | | | |
| TALABI, TALA | Address on file | | | | | | | |
| TALAGANIS, YIANNIS | Address on file | | | | | | | |
| TALAGY | PO BOX 406737 | | | | ATLANTA | GA | 30384-6737 | |
| TALAMANTES, ADRIANA | Address on file | | | | | | | |
| TALAMANTES, ARACELY | Address on file | | | | | | | |
| TALANOVA, IRINA | Address on file | | | | | | | |
| TALARICO, KRISTIN | Address on file | | | | | | | |
| TALASLEIAN, SARAH | Address on file | | | | | | | |
| TALAT, JAMAL | Address on file | | | | | | | |
| TALATI, JANKI | Address on file | | | | | | | |
| TALBERT GROOMS | 5146 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| TALBERT, DIANE | Address on file | | | | | | | |
| TALBOT, ALEXIS | Address on file | | | | | | | |
| TALBOT, JEAN | Address on file | | | | | | | |
| TALBOT, KATHRYN | Address on file | | | | | | | |
| TALBOT, MARTINE | Address on file | | | | | | | |
| TALBOT, TERESA | Address on file | | | | | | | |
| TALCO ELECTRICAL CONSTRUCTION | 6250 KESTREL CT | SUITE 4 | | | MISSOULA | MT | 59808 | |
| TALEN ENERGY | 835 Hamilton Street | | | | Allentown | PA | 18101 | |
| TALENO, ISRAEL | Address on file | | | | | | | |
| TALENT SERVICES INC | 2052 NIAGARA ST | | | | BUFFALO | NY | 14216 | |
| TALEO CORPORATION | PO BOX 35660 | | | | NEWARK | NJ | 07193-5660 | |
| TALIA MERCY | 85 S MEADOW DR | | | | BURLINGTON | VT | 05401 | |
| TALIA SKORUPA | 1515 EDEN IDLE | APT 241 | | | ST PETERSBURG | FL | 33704 | |
| TALIAFERRO, GUWAN | Address on file | | | | | | | |
| TALIAFERRO, TAMIKA | Address on file | | | | | | | |
| TALIANO, TAMMY | Address on file | | | | | | | |
| TALIB, ASHA | Address on file | | | | | | | |
| TALIC, SANEL | Address on file | | | | | | | |
| TALK OF THE TOWN | 100 WEST 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| TALK OF THE TOWN | MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| TALKINGTON, CARLOSE | Address on file | | | | | | | |
| TALKPOINT HOLDINGS LLC | PO BOX 740209 | | | | ATLANTA | GA | 30374-0209 | |
| TALL BEAN COFFEE LLC | 719 OAK ST | | | | MANITOWOC | WI | 54220 | |
| TALL GRASS | 1239 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402 | |
| TALL GUY AND A GRILL CATERING | 7227 W NORTH AVE | | | | WAUWATOSA | WI | 53213 | |
| TALL GUY AND A GRILL CATERING | 6735 W LINCOLN AVENUE | | | | WEST ALLIS | WI | 53219 | |
| TALLAR, CAROLE | Address on file | | | | | | | |
| TALLENT, GLENDA | Address on file | | | | | | | |
| TALLENT, KAYLI | Address on file | | | | | | | |
| TALLENT, SHARON | Address on file | | | | | | | |
| TALLEY, ANTONIA | Address on file | | | | | | | |
| TALLEY, BOBBIE | Address on file | | | | | | | |
| TALLEY, BRIANNA | Address on file | | | | | | | |
| TALLEY, ELIZABETH | Address on file | | | | | | | |
| TALLEY, HEATHER | Address on file | | | | | | | |
| TALLEY, MELISSA | Address on file | | | | | | | |
| TALLEY, PEGGY | Address on file | | | | | | | |
| TALLEY, RUTH | Address on file | | | | | | | |
| TALLEY, SANDY | Address on file | | | | | | | |
| TALLEY, VICKI | Address on file | | | | | | | |
| TALLINGER, AURORA | Address on file | | | | | | | |
| TALLMAN, CHRISTINA | Address on file | | | | | | | |
| TALLMAN, KAITLIN | Address on file | | | | | | | |
| TALLMAN, TRAVIS | Address on file | | | | | | | |
| TALLUNGAN, CHERYL | Address on file | | | | | | | |
| TALLY HO/POLLAK IMPORT EXPORT | 1410 BROADWAY, SUITE 702 | | | | NEW YORK | NY | 10018 | |
| TALLY, SHARON | Address on file | | | | | | | |
| TALLY, ZARKIAH | Address on file | | | | | | | |
| TALMADGE, ANNA | Address on file | | | | | | | |
| TALMAGE, MARIA | Address on file | | | | | | | |
| TALOA, JANET | Address on file | | | | | | | |
| TALOFF, NICOLE | Address on file | | | | | | | |
| TALONA WILLIAMS | 1520 NORTHFIELD MEADOWS | #2 | | | BOURBONNAIS | IL | 60914 | |
| TALTON, JARAYIA | Address on file | | | | | | | |
| TALTY, DEANNE | Address on file | | | | | | | |
| TALTY, MATTHEW | Address on file | | | | | | | |
| TALUS CORP | 299 PRESUMPSCOT ST | | | | PORTLAND | ME | 04103 | |
| TALWAR, HEENA | Address on file | | | | | | | |
| TALX | 14755 Preston Road Suite 525 | | | | Dallas | TX | 75373-0720 | |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | DIV OF UNEMPLOYMENT INSURANCE | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TAMARA BEDFORD | 2833 1/2 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1572 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TAMARA CAIN | 1112 28TH ST | | | | AMES | IA | 50010 | |
| TAMARA DEAL | ELDER BEERMAN # 161 | 6830 EASTMAN RD | | | MIDLAND | MI | 48640 | |
| TAMARA E WOLFENDEN | 16115 WOODSTOCK COURT | | | | BROOKFIELD | WI | 53005 | |
| TAMARA EBERLE | 1090 N MAIN ST | | | | LIMA | OH | 45801 | |
| TAMARA GROTH | 3384 WILDERNESS TRAIL | | | | GREEN BAY | WI | 54313 | |
| TAMARA HELD | 1380 LONDONDALE PKWY | L-3 | | | NEWARK | OH | 43055 | |
| TAMARA J SMITH | HERBERGER'S | 600 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| TAMARA L REDFIELD | 1026 LAUREL LANE | | | | ANDERSON | IN | 46013 | |
| TAMARA L VALEU-HAUGLIE | 2106 GRANT DRIVE | | | | BISMARCK | ND | 58501 | |
| TAMARA MILLNER | 4125 TERRI-LYNN LANE | | | | NORTHBROOK | IL | 60062 | |
| TAMARA MORRISON | TAMARA BACKDROPS & STUDIOS | 3121 N ROCKWELL ST | | | CHICAGO | IL | 60618 | |
| TAMARA REESE | 4335 HOHMAN AVE | | | | HAMMOND | IN | 46327 | |
| TAMARA RITTER | 400 FAIRVIEW AVENUE | | | | MISSOULA | MT | 59801 | |
| TAMARA SACKETT | 226 KILLARNEY ROAD | | | | HARTFORD | WI | 53027 | |
| TAMARA SCHOOF | 621 IVY CT | | | | KENILWORTH | IL | 60043 | |
| TAMARI KNIES | 1116 N STATE ROAD 545 | | | | CELESTINE | IN | 47521-9647 | |
| TAMAYO, ALLISON | Address on file | | | | | | | |
| TAMAYO, LAUREN-MARIA | Address on file | | | | | | | |
| TAMAYO, MARIA | Address on file | | | | | | | |
| TAMEKA L THOMAS | 431 ROCKCLIFF CIRCLE | | | | DAYTON | OH | 45406 | |
| TAMETTA GRAY | 99 GREEN GROVE AVE | APT #27A | | | KEYPORT | NJ | 07735 | |
| TAMEZ-GUERRERO, BRENDA | Address on file | | | | | | | |
| TAMI GOODELL | 2002 BAYVIEW DR | | | | ALBERT LEA | MN | 56007 | |
| TAMI KENNEDY | IMPERIAL MALL SC | 3001 WEST 12TH STE 4 | | | HASTINGS | NE | 68901 | |
| TAMI POPENHAGEN | 1301 MINNEHAHA LN | | | | CEDAR FALLS | IA | 50613 | |
| TAMI POPENHAGEN | YOUNKERS STORE | A001 COLLEGE SQUARE MALL | | | CEDAR FALLS | IA | 50613 | |
| TAMI RAMJAY | 42 SHAUNSTUN CT | | | | ST PETERS | MO | 63376 | |
| TAMI RAMSAY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TAMI WLOCH | 36657 NATHAN HALE DRIVE | | | | LAKE VILLA | IL | 60046 | |
| TAMI WLOCH | 36657 N. Nathan Hale Drive | | | | Lake Villa | IL | 60046 | |
| TAMIKA M MOORE | 695 SHELDON RD | | | | FREEVILLE | NY | 13068 | |
| TAMMARA GALINDO | 2505 DEVILS GLEN RD | | | | BETTENDORF | IA | 52753 | |
| TAMMARA HILGER | 38588 CHRISTOPHER LANE | | | | HOWE | OK | 74940 | |
| TAMMARA POWERS | 5112 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| TAMMI THEOS | 1216 SABLE DRIVE | | | | ADDISON | IL | 60101 | |
| TAMMIE HUBING | 503 EAST IVES | | | | MARSHFIELD | WI | 54449 | |
| TAMMINEN, DEREK | Address on file | | | | | | | |
| TAMMINEN, MARILYN | Address on file | | | | | | | |
| TAMMY A WILCOX | 205 EAST EVERETT ST | | | | FALCONER | NY | 14733 | |
| TAMMY BELL | 521 N OAKLAND | | | | MOUNTAIN GROVE | MO | 65711 | |
| TAMMY BRANHAM | 210 STODDARD | | | | VIRDEN | IL | 62690 | |
| TAMMY CORROTHERS | 670 RUSH RUN ROAD | | | | SALEM | WV | 26426 | |
| TAMMY DEARBORN | TAMMY'S ALTERATIONS | 970 QUAIL COURT | | | GENESEO | IL | 61254 | |
| TAMMY DEMPSEY | PO BOX 3 | | | | WAYNE | NE | 60184 | |
| TAMMY DIONNE | 2595 CORKINS | | | | CARLETON | MI | 48117 | |
| TAMMY FERRARO | 13976 EIDELWEISS ST | | | | ANDOVER | MN | 55304 | |
| TAMMY FLEMING | 226 ALBRIGHT RD | | | | MEXICO | NY | 13114 | |
| TAMMY FROEHLE | 1213 CASADY DR | | | | NORWALK | IA | 50211 | |
| TAMMY GEIGER | 901 S BRYAN APT L 1205 | | | | NORTH PLATTE | NE | 69101 | |
| TAMMY GRAHAM | 6150 SINAI RD | | | | BRISTOW | IN | 47515 | |
| TAMMY HOPWOOD | 378 STATE ROUTE 483 | | | | HICKORY | KY | 42051 | |
| TAMMY J SCHWANDT | HERBERGERS MANKATO RIVERS MALL | 1850 ADAMS STREET | | | MANKATO | MN | 56001 | |
| TAMMY JACKSON | 7211 S MERRILL | APT #1 | | | CHICAGO | IL | 60649 | |
| TAMMY JONES | 5512 2ND AVE | | | | VIENNA | WV | 26105 | |
| TAMMY KEMP | 4650 SHEPHERD TRAIL | | | | ROCKFORD | IL | 61103 | |
| TAMMY KING LONGWORTH | 685 VALLEYVIEW POINT | | | | SPRINGBORO | OH | 45066 | |
| TAMMY L SEAR | 5031 FRANCE AVE S | APT 9 | | | MINNEAPOLIS | MN | 55410 | |
| TAMMY L TERRY | CHAPTER 13 TRUSTEE | PO BOX 2039 | | | MEMPHIS | TN | 38101 | |
| TAMMY LINDER | 3208 CENTRAL AVE | | | | COLUMBUS | IN | 47203 | |
| TAMMY MAGRATH | 1230 INDIAN MT LAKE | 5305 SCENIC DRIVE WEST | | | ALBRIGHTSVILLE | PA | 18210 | |
| TAMMY MAKELA | 33 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449 | |
| TAMMY MILLER | 64 MADDEN RD | | | | CHILLICOTHE | OH | 45601 | |
| TAMMY MOREFIELD | 418 S 8TH ST | | | | RICHMOND | IN | 47374 | |
| TAMMY MORRIS | 107 JOHNSON STREET | | | | PITTSTON | PA | 18640 | |
| TAMMY RADOSEVICH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TAMMY RICHARDS | 402 29TH ST | | | | VIENNA | WV | 26105 | |
| TAMMY ROMANO | 103 GRANT ST | | | | CLARKSBURG | WV | 26301 | |
| TAMMY SMITH | HERBERGERS | 600 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| TAMMY SUMNICHT | 1364 S ANDREWS ST | | | | SHAWANO | WI | 54166 | |
| TAMMY TAYLOR | 1701 BURNHAM #9 | | | | LINCOLN | NE | 68502 | |
| TAMMY TAYLOR | 9309 SANDLER | UNIT #3 | | | URBANDALE | IA | 50322 | |
| TAMMY WAPNESKI | 215 ROLLER AVE | | | | BEAVER DAM | WI | 53916 | |
| TAMMY-JO SURGENER | 9154 HEIBEL RD | | | | ERIE | PA | 16510 | |
| TAMOTSU | 230 W 39TH ST 4TH FL | | | | NEW YORK | NY | 10018 | |
| TAMOTSU | 230 WEST 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| TAMPA ENVELOPE MFG INC | PO BOX 16665 | | | | TAMPA | FL | 33687-6665 | |
| TAMRA BIERBOM | PERU MALL | 3940 RT 251 STE 1 | | | PERU | IL | 61354 | |
| TAMRA GIECK | 711 ASH DR | | | | GRAND JUNCTION | CO | 81506 | |
| TAMRA HARTMAN | RR1 BOX 130-4 | | | | RED HOUSE | WV | 25168 | |
| TAMRAKAR, DEVENDRA | Address on file | | | | | | | |
| TAMSAN DESIGNS INC | 18619 STARCREEK DRIVE | | | | CORNELIUS | NC | 28031 | |
| TAMSAN DESIGNS INC | BB&T FACTORS CORPORATION | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| TAMSE, NANCY | Address on file | | | | | | | |
| TAN LIM, CHARLIZE | Address on file | | | | | | | |
| TANA K MCNITT | 10015 30TH AVE | | | | KEARNEY | NE | 68845 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1573 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TANA WISE | 3629 CHESTNUT ST | | | | CAMP HILL | PA | 17011 | |
| TANAKA, MICHAEL | Address on file | | | | | | | |
| TANCZOS, BETH | Address on file | | | | | | | |
| TANDEM ACCESS HK/TANDEM ACCESS | 3249 CASITAS AVENUE | | | | LOS ANGELES | CA | 90039 | |
| TANDEM ACCESSORIES HK LTD | UNITS 1-2 28TH FL 788 | CHEUNG SHA WAN | | | HONG KONG | | | |
| TANDEM FOR TWO LLC | 901 SHELDON RD | | | | GRAND HAVEN | MI | 49417 | |
| TANDEM MEDIA NETWORK | SANDUSKY NEWSPAPERS INC | 314 W MARKET ST CN 5071 | | | SANDUSKY | OH | 44870 | |
| TANDLER, JUDY | Address on file | | | | | | | |
| TANDUL, SHREYA | Address on file | | | | | | | |
| TANDUS | PO BOX 100756 | | | | ATLANTA | GA | 30384-0756 | |
| TANDY BRAND ACCESSORIES | 205 CORNELIA AVENUE | | | | ST LOUIS | MO | 63122 | |
| TANDY BRAND ACCESSORIES | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TANDY BRANDS ACCESSORIES | 3631 W DAVIS SUITE A | | | | DALLAS | TX | 75211 | |
| TANDY BRANDS ACCESSORIES | PO BOX 671349 | W/O/08/14 | | | DALLAS | TX | 75267-1349 | |
| TANDY BRANDS ACCESSORIES NECKW | 107 W GONZALES STREET | | | | YOAKUM | TX | 77995 | |
| TANDY BRANDS HANDBAGS/COLETTA | 350 5TH AVE | 48TH FLOOR | | | NEW YORK | NY | 10018 | |
| TANDY BRANDS NECKWEAR | 107 W GONZALES STREET | | | | YOAKUM | TX | 77995 | |
| TANDY BRANDS/COLETTA | 205 CORNELIA AVENUE | | | | ST LOUIS | MO | 63122 | |
| TANDY BRANDS/COLETTA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TANEISHA N WILLIAMS | 140 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506 | |
| TANEISHA SMITH | 5649 N 93ST | | | | MILWAUKEE | WI | 53225 | |
| TANEKA MCCLELLAN | 3854 FOX CROSSING ST | | | | JOSEPH | MI | 49085 | |
| TANG BALLARD, TAJUANA | Address on file | | | | | | | |
| TANG, ELAIN | Address on file | | | | | | | |
| TANG, HANGYU | Address on file | | | | | | | |
| TANG, JILL | Address on file | | | | | | | |
| TANG, TIFFANY | Address on file | | | | | | | |
| TANGEN, BETTI | Address on file | | | | | | | |
| TANGEN, SARAH | Address on file | | | | | | | |
| TANGERINA, MARLENA | Address on file | | | | | | | |
| TANG-HUSTON, YUNCHIN | Address on file | | | | | | | |
| TANGO LATIN | 440 NORTH MCCLURG CT | UNIT 620 | | | CHICAGO IL. | IL | 60611 | |
| TANGO LATIN INC | 440 NORTH MCCLURG CT | APT 620 | | | CHICAGO | IL | 60611 | |
| TANGUAY, ZACHARY | Address on file | | | | | | | |
| TANGY CRAWFORD | 33 NATALIE ST | | | | ROCHESTER | NY | 14611 | |
| TANIA BLANTON | 27175 GARDENWAY | | | | FRANKLIN | MI | 48025 | |
| TANIA LIEVORE | 1017 MIDDLEBURY | | | | ELKHART | IN | 46516 | |
| TANIA, REBAKA | Address on file | | | | | | | |
| TANJU UYSALBAS | 20 SOUTH DEE RD APT 1D | | | | PARK RIDGE | IL | 60068 | |
| TANK BEATTY, MORGAN | Address on file | | | | | | | |
| TANK NEIGHBORHOOD ASSOC | ATTN: ROSE BOLSSEN | 828 S BROADWAY ST | | | GREEN BAY | WI | 54304 | |
| TANKERSLEY, EMILE | Address on file | | | | | | | |
| TANKERSLEY, MARIAH | Address on file | | | | | | | |
| TANKO, GEZANE | Address on file | | | | | | | |
| TANKSLEY, HILMON | Address on file | | | | | | | |
| TANKSLEY, LEWANDA | Address on file | | | | | | | |
| TANNER SUPPLY CO | PO BOX 118097 | | | | TOLEDO | OH | 43611-8097 | |
| TANNER, ASHLEY | Address on file | | | | | | | |
| TANNER, COURTNEY | Address on file | | | | | | | |
| TANNER, JASON | Address on file | | | | | | | |
| TANNER, KAYLA | Address on file | | | | | | | |
| TANNER, KELLY | Address on file | | | | | | | |
| TANNER, KERMIT | Address on file | | | | | | | |
| TANNER, LINDA | Address on file | | | | | | | |
| TANNER, LINDA | Address on file | | | | | | | |
| TANNER, LISA | Address on file | | | | | | | |
| TANNER, MARY | Address on file | | | | | | | |
| TANNER, PAMELA | Address on file | | | | | | | |
| TANNER, TARA | Address on file | | | | | | | |
| TANNER'S P.A.W.S. | PO BOX 1125 | | | | CORNING | NY | 14830 | |
| TANNER'S P.A.W.S. | 117 W. MARKET STREET | | | | CORNING | NY | 14830 | |
| TANNERT, LISA | Address on file | | | | | | | |
| TANNERY, LINETTE | Address on file | | | | | | | |
| TANNEY, ANGELA | Address on file | | | | | | | |
| TANON-TRUSH, MERARI | Address on file | | | | | | | |
| TANRENITA FRAZIER | 1012 KEY LARGO DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| TANSHIA LITTIE | 519 EAST INDIANA | | | | SOUTH BEND | IN | 46514 | |
| TANTALIZING BLOOMS | 16721 21 MILE RD | | | | MACOMB | MI | 48044 | |
| TANTANELLA, REBEKAH | Address on file | | | | | | | |
| TANTARA TRANSPORTATION INC | 46051 MICHIGAN AVE | | | | CANTON | MI | 48188-2309 | |
| TANTRUM APPAREL LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| TANTTRIX INC | 801 N GRANT ST | | | | ADDISON | IL | 60101 | |
| TANUIS, ASHLEY | Address on file | | | | | | | |
| TANUKI CORP | 307 7TH AVENUE #607 | | | | NEW YORK | NY | 10001 | |
| TANVEER, NIDA | Address on file | | | | | | | |
| TANWALL | 642 W NICOLAS AVE | | | | ORANGE | CA | 92868 | |
| TANYA CARR | PO BOX 267 | | | | UNIVERSITY PARK | IA | 52595 | |
| TANYA COTE | 600 ROSEDALE CENTER | | | | ROSEVILLE | MN | 55113 | |
| TANYA CREATIONS INC | DEPT 100072 | PO BOX 150468 | | | HARTFORD | CT | 06115-0468 | |
| TANYA CREATIONS/PMG | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916-1034 | |
| TANYA GOMBERG | 38W543 BERQUIST DRIVE | | | | GENEVA | IL | 60134 | |
| TANYA HINTON | 18 MARSHALL AVE | | | | AKRON | NY | 14001 | |
| TANYA KNIGHT | 5870 LIVE OAK DR | | | | TOLEDO | OH | 43613 | |
| TANYA MARTHALER | 250 1ST AVE APT 2 | | | | GLENWOOD | MN | 56334 | |
| TANYA MARTORANO | 328 HOMECROFT CT | | | | SUPERIOR | WI | 54880 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TANYA MCGHEE | 3814 W 71ST ST | | | | CHICAGO | IL | 60629 | |
| TANYA MCMAHON | E8111 640TH AVE | | | | ELK MOUND | WI | 54739 | |
| TANYA ROBERTSON | 2356 TANGLEWOOD CT | | | | AURORA | IL | 60506 | |
| TANYA STACK | 1400 MALL OF GEORGIA BLVD #73 | | | | BUFORD | GA | 30519 | |
| TANYA WITHERITE | 1650 OAK LANE | | | | DOVER | PA | 17315 | |
| TANZILLO, EMMA-JO | Address on file | | | | | | | |
| TAORMINA, ADELE | Address on file | | | | | | | |
| TAORMINA, JULIE | Address on file | | | | | | | |
| TAORMINA, LORETTA | Address on file | | | | | | | |
| TAORMINA, NANCY | Address on file | | | | | | | |
| TAORMINO, SABRINA | Address on file | | | | | | | |
| TAPAHA, JONATHAN | Address on file | | | | | | | |
| TAPANI, EMMA | Address on file | | | | | | | |
| TAPE PRODUCTION VIDEO | 2905 BRANDON ST | | | | FLINT | MI | 48503 | |
| TAPESTRIES INC | 1206 TRINITY AVENUE | | | | HIGH POINT | NC | 27260 | |
| TAPESTRY INC | CIT GROUP COMMERCIAL SERVICES | DEPT 49941 | | | LOS ANGELES | CA | 90088 | |
| TAPESTRY INC/PMG | 375 W VICTORIA STREET | | | | COMPTON | CA | 90220 | |
| TAPIA, ALEXA | Address on file | | | | | | | |
| TAPIA, ALICIA | Address on file | | | | | | | |
| TAPIA, JESUS | Address on file | | | | | | | |
| TAPIA, JOSE | Address on file | | | | | | | |
| TAPIA, JULISSA | Address on file | | | | | | | |
| TAPIA, MARIA | Address on file | | | | | | | |
| TAPIA, MARIA | Address on file | | | | | | | |
| TAPIA, MARTA | Address on file | | | | | | | |
| TAPIA, PATRICIA | Address on file | | | | | | | |
| TAPLEY, DUREE | Address on file | | | | | | | |
| TAPLIN, DEBORAH | Address on file | | | | | | | |
| TAPP, CHRISTY | Address on file | | | | | | | |
| TAPPA, AMBER | Address on file | | | | | | | |
| TAPPEN, HELEN | Address on file | | | | | | | |
| TAPPS, KOREY | Address on file | | | | | | | |
| TAPPYS FACE PAINTING | 919 4TH AVE NORTH | | | | ONALASKA | WI | 54650 | |
| TAPS ANIMAL SHELTER | 100 TAPS Lane | | | | Perkin | IL | 61554 | |
| TAPS ANIMAL SHELTER | 100 TAPS LN | | | | PEKIN | IL | 61554 | |
| TAPSCOTT, KAYLA | Address on file | | | | | | | |
| TAPWAVE INC | 1098 ALTA AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| TAPWAVE INC | DEPT CH 17301 | | | | PALENTINE | IL | 60055-7301 | |
| TARA BOOK | 222 LOCUST ST | | | | NEW HOLLAND | PA | 17557 | |
| TARA DANBERRY | 11703 JOHNSON STREET | | | | ALBERT LEA | MN | 56007 | |
| TARA DERMODY | DESIGN 2 FIT | 9958 HAWKS HOLLOW RD | | | JACKSONVILLE | FL | 32257 | |
| TARA FUMERTON | 195 N HARBOR DR | APT # 4804 | | | CHICAGO | IL | 60601 | |
| TARA MURPHY | 5075 MURPHY LANE | | | | SPRING GROVE | PA | 17362 | |
| TARA NIVEN | 11996 WEST MORGAN AVE | | | | WEST ALLIS | WI | 53228 | |
| TARA PRICE | 214 E BANCROFT | | | | FERGUS FALLS | MN | 56537 | |
| TARA R VADHER | 774 GARTH RD | | | | WHEELING | IL | 60090 | |
| TARA RIBAR | 4068 ANDREA DRIVE | | | | LAPORTE | IN | 46350 | |
| TARA SINGLETON | 912 HAMILTON BLVD APT 7 | | | | HAGERSTOWN | MD | 21742 | |
| TARA THOMSON | 3230 9TH ST W APT 314 | | | | WEST FARGO | ND | 58078 | |
| TARA TURNPAUGH | 2501 APPERSON | LOT 17 | | | KOKOMO | IN | 46901 | |
| TARA VANDENHEUVEL | 3100 FREEDOM RD | | | | DE PERE | WI | 54115 | |
| TARA WEAVER | 1887 WYATT CIRCLE | | | | DOVER | PA | 17315-3068 | |
| TARABRIN, JADENE MARIE | Address on file | | | | | | | |
| TARAH BUCHAN | LAKES MALL | 5580 HARVEY STREET | | | MUSKEGON | MI | 49444 | |
| TARALYNN GLASER | 4939 W MICHILLINDA ROAD | | | | WHITEHALL | MI | 49444 | |
| TARANGO, ROBERT | Address on file | | | | | | | |
| TARANGO, ROBERTO | Address on file | | | | | | | |
| TARANOWSKI, RACHEL | Address on file | | | | | | | |
| TARANUM, AFSHAN | Address on file | | | | | | | |
| TARAS MARTSINKOVSKY | 5520 W BELMONT | | | | DOWNERS GROVE | IL | 60515 | |
| TARAS, ASHLEY | Address on file | | | | | | | |
| TARASENKO, KATYA | Address on file | | | | | | | |
| TARASI, GIANNI | Address on file | | | | | | | |
| TARASUCK, MICHAEL | Address on file | | | | | | | |
| TARAWALLY, BANDJAN | Address on file | | | | | | | |
| TARBELL, MYA-LEE | Address on file | | | | | | | |
| TARBILL, KAYLEE | Address on file | | | | | | | |
| TARCHALA, REBECCA | Address on file | | | | | | | |
| TARCZYNSKI, STEPHANIE | Address on file | | | | | | | |
| TARDANI, CRISTI | Address on file | | | | | | | |
| TARDIFF, SARAH | Address on file | | | | | | | |
| TAREA MALLARD | 38 SOUTH LANDER ST | | | | NEWBURGH | NY | 12550 | |
| TAREK, ASAWER | Address on file | | | | | | | |
| TARGET CORPORATION TPS-1170 | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | |
| TARGET LOGISTICS | DEPT 0942 | | | | LOS ANGELES | CA | 90084 | |
| TARGET MARKETING LLC | 1850 OAK ST | SUITE 200 | | | NORTHFIELD | IL | 60093 | |
| TARGET MARKETING SYSTEMS INC | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| TARGET NATIONAL BANK | MEYER & NJUS | 200 S SIXTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| TARGET NATIONAL BANK | C/O MEYER & NJUS PA | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| TARGET SELECT CABLE | 3910 ADLER PLACE | SUITE 100 | | | BETHLEHEM | PA | 18017 | |
| TARGOSZ & WALKER LEGAL GROUP | 15920 W 12 MILE RD-SUITE 202 | | | | SOUTHFIELD | MI | 48076 | |
| TARI JAHNS | 555 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495 | |
| TARIQ, ARIBA | Address on file | | | | | | | |
| TARIQ, FARIAH | Address on file | | | | | | | |
| TARIQ, SAMEER | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARI'S DANCE BOOSTERS | 6249 SKYLINE DR. | ATTN: BETH WAKULSKY | | | EAST LANSING | MI | 48823 | |
| TARI'S DANCE BOOSTERS | 6249 SKYLINE DRIVE | | | | EAST LANSING | MI | 48823 | |
| TARITERO, BETTY LOU | Address on file | | | | | | | |
| TARLTON, LUCY | Address on file | | | | | | | |
| TARMAN, CYNTHIA | Address on file | | | | | | | |
| TARNER, AMBER | Address on file | | | | | | | |
| TARNOVSKAYA, DIANA | Address on file | | | | | | | |
| TARR, ANNIE | Address on file | | | | | | | |
| TARR, DAVID | Address on file | | | | | | | |
| TARR, HUNTER | Address on file | | | | | | | |
| TARR, KARENA | Address on file | | | | | | | |
| TARR, WINIFRED | Address on file | | | | | | | |
| TARRANT, NIKKIA | Address on file | | | | | | | |
| TARRENCE, BARON | Address on file | | | | | | | |
| TARRH, PATRICIA | Address on file | | | | | | | |
| TARRO, KRISTY | Address on file | | | | | | | |
| TARTAGLIA, ELENA | Address on file | | | | | | | |
| TARTAN GIRLS BASKETBALL | PO BOX 28855 | | | | OAKDALE | MN | 55128 | |
| TARTARI, DHIONIS | Address on file | | | | | | | |
| TARTER, ERIC | Address on file | | | | | | | |
| TARTOL, MARY | Address on file | | | | | | | |
| TARUFELLI, JENNIFER | Address on file | | | | | | | |
| TARULLI, SANDRA | Address on file | | | | | | | |
| TARVER, KIMBERLY | Address on file | | | | | | | |
| TARVER, SARAH | Address on file | | | | | | | |
| TARVIN, BROOKE | Address on file | | | | | | | |
| TARYN EDWARDS | 536 WESTWOOD DR | | | | FAIRBORN | OH | 45324 | |
| TARYN M BENTLEY | 276 PARADISE LANE APT 4 | | | | PLOVER | WI | 54467 | |
| TASBY, DEANGELO | Address on file | | | | | | | |
| TASBY, MERCEDES | Address on file | | | | | | | |
| TASC, INC. | 700 S. CLINTON STREET | | | | CHICAGO | IL | 60607 | |
| TASCHETTI, LILLIAN | Address on file | | | | | | | |
| TASCO | 2869 COMMERCE PARKWAY | | | | MIRAMAR | FL | 33025 | |
| TASCO | PO BOX 930235 | | | | ATLANTA | GA | 31193 | |
| TASE, EDWARD | Address on file | | | | | | | |
| TASESKA, ROZALI | Address on file | | | | | | | |
| TASH, JESSICA | Address on file | | | | | | | |
| TASHA BALL | 742 WINCHESTER ST UPPR | | | | MONROE | MI | 48161 | |
| TASHA DIXON | 1236 MADISON AVE # 3 | | | | MEMPHIS | TN | 38104 | |
| TASHA G. DIXON | 1236 MADISON AVE #3 | | | | MEMPHIS | TN | 38104 | |
| TASHA GRACIANO | 2526 S 7TH ST | | | | MILWAUKEE | WI | 53214 | |
| TASHA HETRICK | 545 SKYLINE DRIVE NE | | | | GREAT FALLS | MT | 59404 | |
| TASHA MOSEY | 523 N 21ST ST #2 | | | | FARGO | ND | 58102 | |
| TASHARA BLUE | 51 SUPERIOR ST | | | | ROCHESTER | NY | 14611 | |
| TASIA INTERNATIONAL CO LTD | 10F NO 81 CHOW TZE ST NEI HU | | | | TAIPEI | | | |
| TASIA INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TASIA INTERNATIONAL CO LTD | HEXI INDUSTRIAL AREA,JIN XIA,CHANG AN | | | | DONG GUAN CITY | | 523853 | |
| TASTE BEAUTY LLC | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| TASTE BEAUTY LLC | PO BOX 850 | | | | EDISON | NJ | 08818 | |
| TASTE TO GO CATERING & EVENTS | 4700 UNIVERSITY AVE | | | | DES MOINES | IA | 50311 | |
| TASTINGS INC | 515 EAST 72ND STREET | APT 17C | | | NEW YORK | NY | 10021 | |
| TASTINGS, INC. | 515 E. 72ND. ST. #17C | | | | NEW YORK | NY | 10021 | |
| TATAINA LOREDO | 315 ARDMOR COURT | | | | VERNON HILLS | IL | 60061 | |
| TATAMY VOLUNTEER FIRE COMPANY | 164 BUSHKILL ST | | | | TATAMY | PA | 18085 | |
| TATARIAN, HEATHER | Address on file | | | | | | | |
| TATARSKY, ALAN | Address on file | | | | | | | |
| TATASEO, CHARLENE | Address on file | | | | | | | |
| TATE COMMUNICATIONS | PO BOX 4362 | | | | CLARKSBURG | WV | 26302 | |
| TATE, CHELSEA | Address on file | | | | | | | |
| TATE, DAWN | Address on file | | | | | | | |
| TATE, DEBORAH | Address on file | | | | | | | |
| TATE, FRANCHESCA | Address on file | | | | | | | |
| TATE, HOWARD | Address on file | | | | | | | |
| TATE, JAMES | Address on file | | | | | | | |
| TATE, KELLY | Address on file | | | | | | | |
| TATE, KEVIN | Address on file | | | | | | | |
| TATE, KYLEISHA | Address on file | | | | | | | |
| TATE, LARRY | Address on file | | | | | | | |
| TATE, MARCIA | Address on file | | | | | | | |
| TATE, MARY | Address on file | | | | | | | |
| TATE, NIA | Address on file | | | | | | | |
| TATE, NYKESHA | Address on file | | | | | | | |
| TATE, RAYMEKO | Address on file | | | | | | | |
| TATE, REGENIA | Address on file | | | | | | | |
| TATE, SAMONE | Address on file | | | | | | | |
| TATE, SOPHIE | Address on file | | | | | | | |
| TATGENHORST, LISA | Address on file | | | | | | | |
| TATI NY INC | 17 HOLLAND STREET | | | | ALEXANDRIA BAY | NY | 13607 | |
| TATIANA LOZADA | 47 ALENIER ST | | | | HAMDEN | CT | 06514 | |
| TATIANA RESKOVIC | 6171 S 31ST ST. | APT# 8 | | | GREENFIELD | WI | 53221 | |
| TATIANA SHIRASAKI | 412 S HUBBARD ST | | | | HORICON | WI | 53032 | |
| TATJANA GRENIER | 443 EAST MAIN ST | | | | OWATONNA | MN | 55060 | |
| TATLEY, STEPHANY | Address on file | | | | | | | |
| TATMAN, CARMEN | Address on file | | | | | | | |
| TATO, GABRIELLA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TATONE, DOMINICK | Address on file | | | | | | | |
| TATRO, BIANCA | Address on file | | | | | | | |
| TATRO, TORRI | Address on file | | | | | | | |
| TATROE, JILL | Address on file | | | | | | | |
| TATU, BRITTANY | Address on file | | | | | | | |
| TATUM, CANDICE | Address on file | | | | | | | |
| TATUM, CHELSEA | Address on file | | | | | | | |
| TATUM, EVANGALINE | Address on file | | | | | | | |
| TATUM, KARL | Address on file | | | | | | | |
| TATUM, KHOURTNEY | Address on file | | | | | | | |
| TATUM, LERUTH | Address on file | | | | | | | |
| TATUM, MICHAEL | Address on file | | | | | | | |
| TATUM, TRAVIS | Address on file | | | | | | | |
| TATYANA SIMMERS | 1818 CRESTLYN ROAD | | | | YORK | PA | 17403 | |
| TAU PSI ZETA CHAPTER | PO BOX 167211 | C/O RENEE S BYRD | | | CHICAGO | IL | 60616 | |
| TAUBE, REBECCA | Address on file | | | | | | | |
| TAUBENHEIM, KAITLYN | Address on file | | | | | | | |
| TAUBENHEIM, MEDA | Address on file | | | | | | | |
| TAUBERT, CAROL | Address on file | | | | | | | |
| TAUER, GLORIA | Address on file | | | | | | | |
| TAUFFNER, DOMINIQUE | Address on file | | | | | | | |
| TAUGHINBAUGH, KATRINA | Address on file | | | | | | | |
| TAUHEEDAH HISHAM | PO BOX 59341 | | | | SCHAUMBURG | IL | 60159 | |
| TAULBEE, AMY | Address on file | | | | | | | |
| TAULELLE, KAREN | Address on file | | | | | | | |
| TAULMAN, ALICE | Address on file | | | | | | | |
| TAUSCH, KRISTYANNA | Address on file | | | | | | | |
| TAVAGLIONE, BRIANA | Address on file | | | | | | | |
| TAVANO, ALYSE | Address on file | | | | | | | |
| TAVARES, LILIBET | Address on file | | | | | | | |
| TAVAREZ, AMARILIS | Address on file | | | | | | | |
| TAVAREZ, IREISY | Address on file | | | | | | | |
| TAVAS-SCOTT, LEONIDA | Address on file | | | | | | | |
| TAVDI INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TAVDI INC/JESSICA MAX | 4274 1/2 S BROADWAY BLVD | | | | LOS ANGELES | CA | 90037 | |
| TAVENNER, SARA | Address on file | | | | | | | |
| TAVERAS PAULINO, ARCELIS | Address on file | | | | | | | |
| TAVERAS, JAILENE | Address on file | | | | | | | |
| TAVES, KAYLA | Address on file | | | | | | | |
| TAVLAS, ALEXANDRA | Address on file | | | | | | | |
| TAWAKOL, LAMA | Address on file | | | | | | | |
| TAWFEEQ, SAMA | Address on file | | | | | | | |
| TAWFIQ, RAHMA | Address on file | | | | | | | |
| TAWIL ASSOCIATES | 112 WEST 34TH STREET | 20TH FLOOR | | | NEW YORK | NY | 10120 | |
| TAWIL ASSOCIATES | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| TAWIL, AYANTU | Address on file | | | | | | | |
| TAWIL, RAWAN | Address on file | | | | | | | |
| TAWNEY M KIRCHNER | 5226 BOREAL CIR | | | | DULUTH | MN | 55804 | |
| TAWNEY, HEATHER | Address on file | | | | | | | |
| TAWYEA, JORDAN | Address on file | | | | | | | |
| TAWYEA, JULIE | Address on file | | | | | | | |
| TAX & ACCOUNTING- R&G | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| TAX AIR | 1255 INDEPENDENCE DR | | | | NINA | WI | 54956 | |
| TAX COLLECTOR | CITY OF MARTINSBURG | PO BOX 828 | | | MARTINSBURG | WV | 25402 | |
| TAX COMPLIANCE INC | 10089 WILLOW CREEK RD | SUITE 300 | | | SAN DIEGO | CA | 92131 | |
| TAX EXECUTIVES INSTITUTE INC | 1200 G STREET NW | SUITE 300 | | | WASHINGTON | DC | 20005 | |
| TAX MATRIX | 1011 Mumma Rd. | | | | Lemoyne | PA | 17043 | |
| TAX OFFICER | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| TAX PROJECTS GROUP LLP | DBA THINK LLP | PO BOX 844365 | | | LOS ANGELES | CA | 90084-4365 | |
| TAYBRON, TANESHA | Address on file | | | | | | | |
| TAYKOWSKI, REBECCA | Address on file | | | | | | | |
| TAYLER BROCK | 301 LOUISE AVE | | | | CRAWSFORDSVILLE | IN | 47933 | |
| TAYLOR & COULTAS | 1269 PERBIX RD | | | | CHAPIN | IL | 62628 | |
| TAYLOR BENNER | 7050 W CEDAR AVE | | | | LAKEWOOD | CO | 80226 | |
| TAYLOR DOERFLER | 39 CHESTNUT CORNER | | | | LANCASTER | NY | 14086 | |
| TAYLOR FLOYD | 5315 GREYSTONE DR #110 | | | | INVER GROVE HEIGHT | MN | 55077 | |
| TAYLOR JAMES, IRENE | Address on file | | | | | | | |
| TAYLOR JOHNSON | 7202 N 35TH CIRCLE ST | | | | OMAHA | NE | 68112 | |
| TAYLOR MARIE WOLD | 1150 NORTH LAKESHORE DR | APT 16K | | | CHICAGO | IL | 60611 | |
| TAYLOR N PARKER | 3030 ELSA AVE | | | | WALDORF | MD | 20603 | |
| TAYLOR NEWS HERALD | 1115 EAST WHITCOMB AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| TAYLOR OLSON | 404 NORWICK RD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| TAYLOR PRECISION PRODUCTS | PO BOX 71933 | | | | CHICAGO | IL | 60694-1933 | |
| TAYLOR PRECISION PRODUCTS | 2220 ENTRADA DEL SOL | SUITE A | | | LAS CRUCES | NM | 88001 | |
| TAYLOR PRECISION PRODUCTS | 2220 ENTRADA DEL SOL | | | | LAS CRUCES | NM | 88001 | |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TAYLOR PRECISION PRODUCTS INC | 62364 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| TAYLOR RENTAL | 136 N JENSEN RD | | | | VESTAL | NY | 13850 | |
| TAYLOR RENTAL | 5998 W GENESEE ST | | | | CAMILLUS | NY | 13031 | |
| TAYLOR RENTAL CENTER | 946 SOUTH LAKE STREET | | | | MUNDELEIN | IL | 60060 | |
| TAYLOR RENTAL/PARTY PLUS | 7060 W 157TH STREET | | | | ORLAND PARK | IL | 60462 | |
| TAYLOR STREET SOAP CO | 1436 W POLK ST | | | | CHICAGO | IL | 60607 | |
| TAYLOR WILSON | TAYLOR WILSON STYLE | 4656 N BEACON ST #3 | | | CHICAGO | IL | 60640 | |
| TAYLOR WILSON STYLE | 4656 N. BEACON STREET #3 | | | | CHICAGO | IL | 60640 | |
| TAYLOR, AARON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TAYLOR, ALAJAH | Address on file | | | | | | | |
| TAYLOR, ALEXANDER | Address on file | | | | | | | |
| TAYLOR, ALEXANDRIA | Address on file | | | | | | | |
| TAYLOR, ALEXANDRIA | Address on file | | | | | | | |
| TAYLOR, ALEXIS | Address on file | | | | | | | |
| TAYLOR, ALLISON | Address on file | | | | | | | |
| TAYLOR, ALLISON | Address on file | | | | | | | |
| TAYLOR, ALLISON | Address on file | | | | | | | |
| TAYLOR, ALLYSON | Address on file | | | | | | | |
| TAYLOR, ALONZO | Address on file | | | | | | | |
| TAYLOR, ALYCE | Address on file | | | | | | | |
| TAYLOR, AMANDA | Address on file | | | | | | | |
| TAYLOR, AMBER | Address on file | | | | | | | |
| TAYLOR, AMBER | Address on file | | | | | | | |
| TAYLOR, AMBREA | Address on file | | | | | | | |
| TAYLOR, ANDREA | Address on file | | | | | | | |
| TAYLOR, ANGELA | Address on file | | | | | | | |
| TAYLOR, ANGELIQUE | Address on file | | | | | | | |
| TAYLOR, ANITA | Address on file | | | | | | | |
| TAYLOR, ANTONIO | Address on file | | | | | | | |
| TAYLOR, ARIANNAH | Address on file | | | | | | | |
| TAYLOR, ASHLEE | Address on file | | | | | | | |
| TAYLOR, ASHLEY | Address on file | | | | | | | |
| TAYLOR, ASHLEY | Address on file | | | | | | | |
| TAYLOR, ASHLI | Address on file | | | | | | | |
| TAYLOR, ASYA | Address on file | | | | | | | |
| TAYLOR, AUBREE | Address on file | | | | | | | |
| TAYLOR, AUSTIN | Address on file | | | | | | | |
| TAYLOR, AVA | Address on file | | | | | | | |
| TAYLOR, AVRY | Address on file | | | | | | | |
| TAYLOR, BECKY | Address on file | | | | | | | |
| TAYLOR, BETTY | Address on file | | | | | | | |
| TAYLOR, BRADLEY | Address on file | | | | | | | |
| TAYLOR, BRANDON | Address on file | | | | | | | |
| TAYLOR, BRANDY | Address on file | | | | | | | |
| TAYLOR, BREANNA | Address on file | | | | | | | |
| TAYLOR, BRIANNA | Address on file | | | | | | | |
| TAYLOR, BRIAUNA | Address on file | | | | | | | |
| TAYLOR, BRITTANY | Address on file | | | | | | | |
| TAYLOR, CARISSA | Address on file | | | | | | | |
| TAYLOR, CAROL | Address on file | | | | | | | |
| TAYLOR, CAROL | Address on file | | | | | | | |
| TAYLOR, CASEY | Address on file | | | | | | | |
| TAYLOR, CASSANDRA | Address on file | | | | | | | |
| TAYLOR, CASSIDIE | Address on file | | | | | | | |
| TAYLOR, CAYLA | Address on file | | | | | | | |
| TAYLOR, CHERIE | Address on file | | | | | | | |
| TAYLOR, CHERYL | Address on file | | | | | | | |
| TAYLOR, CHRISTINE | Address on file | | | | | | | |
| TAYLOR, CHRISTOPHER | Address on file | | | | | | | |
| TAYLOR, COLLENE | Address on file | | | | | | | |
| TAYLOR, COLTON | Address on file | | | | | | | |
| TAYLOR, CONSUELO | Address on file | | | | | | | |
| TAYLOR, COURTNEY | Address on file | | | | | | | |
| TAYLOR, CYNTHIA | Address on file | | | | | | | |
| TAYLOR, DANIELLE | Address on file | | | | | | | |
| TAYLOR, DARBY | Address on file | | | | | | | |
| TAYLOR, DARIA | Address on file | | | | | | | |
| TAYLOR, DARIAN | Address on file | | | | | | | |
| TAYLOR, DARLENE | Address on file | | | | | | | |
| TAYLOR, DAVID | Address on file | | | | | | | |
| TAYLOR, DAWN | Address on file | | | | | | | |
| TAYLOR, DAZHANAY | Address on file | | | | | | | |
| TAYLOR, DEANISHA | Address on file | | | | | | | |
| TAYLOR, DEBORAH | Address on file | | | | | | | |
| TAYLOR, DEBRA | Address on file | | | | | | | |
| TAYLOR, DEBRA | Address on file | | | | | | | |
| TAYLOR, DEJANIQUE | Address on file | | | | | | | |
| TAYLOR, DEMETRA | Address on file | | | | | | | |
| TAYLOR, DENESE | Address on file | | | | | | | |
| TAYLOR, DESTAWNY | Address on file | | | | | | | |
| TAYLOR, DEVON | Address on file | | | | | | | |
| TAYLOR, DIANE | Address on file | | | | | | | |
| TAYLOR, EBONY | Address on file | | | | | | | |
| TAYLOR, ELAINE | Address on file | | | | | | | |
| TAYLOR, ELIZABETH | Address on file | | | | | | | |
| TAYLOR, EMILY | Address on file | | | | | | | |
| TAYLOR, EMILY | Address on file | | | | | | | |
| TAYLOR, EMMA | Address on file | | | | | | | |
| TAYLOR, ERIC | Address on file | | | | | | | |
| TAYLOR, ERICA | Address on file | | | | | | | |
| TAYLOR, ERICA | Address on file | | | | | | | |
| TAYLOR, ESTHER | Address on file | | | | | | | |
| TAYLOR, FAITH | Address on file | | | | | | | |
| TAYLOR, GABRIELLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TAYLOR, GERALD | Address on file | | | | | | | |
| TAYLOR, GERALD | Address on file | | | | | | | |
| TAYLOR, GERNAE | Address on file | | | | | | | |
| TAYLOR, GRANT | Address on file | | | | | | | |
| TAYLOR, HANNAH | Address on file | | | | | | | |
| TAYLOR, HANNAH | Address on file | | | | | | | |
| TAYLOR, HEATHER | Address on file | | | | | | | |
| TAYLOR, HEATHER | Address on file | | | | | | | |
| TAYLOR, HEATHER | Address on file | | | | | | | |
| TAYLOR, HEIDI | Address on file | | | | | | | |
| TAYLOR, HOPE | Address on file | | | | | | | |
| TAYLOR, IEISHA | Address on file | | | | | | | |
| TAYLOR, IMANI | Address on file | | | | | | | |
| TAYLOR, IRAN | Address on file | | | | | | | |
| TAYLOR, JACLYNN | Address on file | | | | | | | |
| TAYLOR, JACOB | Address on file | | | | | | | |
| TAYLOR, JACOB | Address on file | | | | | | | |
| TAYLOR, JAMES | Address on file | | | | | | | |
| TAYLOR, JAMES | Address on file | | | | | | | |
| TAYLOR, JAMILA | Address on file | | | | | | | |
| TAYLOR, JAMILAH | Address on file | | | | | | | |
| TAYLOR, JANICE | Address on file | | | | | | | |
| TAYLOR, JAY | Address on file | | | | | | | |
| TAYLOR, JAYLIN | Address on file | | | | | | | |
| TAYLOR, JEANNIE | Address on file | | | | | | | |
| TAYLOR, JEFFREY | Address on file | | | | | | | |
| TAYLOR, JENNA | Address on file | | | | | | | |
| TAYLOR, JENNIE | Address on file | | | | | | | |
| TAYLOR, JENNIFER | Address on file | | | | | | | |
| TAYLOR, JENNIFER | Address on file | | | | | | | |
| TAYLOR, JEREMIAH | Address on file | | | | | | | |
| TAYLOR, JESSICA | Address on file | | | | | | | |
| TAYLOR, JESSICA | Address on file | | | | | | | |
| TAYLOR, JOANNE | Address on file | | | | | | | |
| TAYLOR, JOCELYN | Address on file | | | | | | | |
| TAYLOR, JOCELYN | Address on file | | | | | | | |
| TAYLOR, JODEE | Address on file | | | | | | | |
| TAYLOR, JORDAN | Address on file | | | | | | | |
| TAYLOR, JORDYNE | Address on file | | | | | | | |
| TAYLOR, JOSHUA | Address on file | | | | | | | |
| TAYLOR, JSYAH | Address on file | | | | | | | |
| TAYLOR, JUDITH | Address on file | | | | | | | |
| TAYLOR, JULIAN | Address on file | | | | | | | |
| TAYLOR, KAITLIN | Address on file | | | | | | | |
| TAYLOR, KARA | Address on file | | | | | | | |
| TAYLOR, KATELYN | Address on file | | | | | | | |
| TAYLOR, KATHERINE | Address on file | | | | | | | |
| TAYLOR, KATIE | Address on file | | | | | | | |
| TAYLOR, KATINA | Address on file | | | | | | | |
| TAYLOR, KAYLA | Address on file | | | | | | | |
| TAYLOR, KAYLONIE | Address on file | | | | | | | |
| TAYLOR, KAYRISHA | Address on file | | | | | | | |
| TAYLOR, KBREYAH | Address on file | | | | | | | |
| TAYLOR, KELCIE | Address on file | | | | | | | |
| TAYLOR, KELLY | Address on file | | | | | | | |
| TAYLOR, KENDRA | Address on file | | | | | | | |
| TAYLOR, KENNETH | Address on file | | | | | | | |
| TAYLOR, KENYETTA | Address on file | | | | | | | |
| TAYLOR, KERRY | Address on file | | | | | | | |
| TAYLOR, KESHAWN | Address on file | | | | | | | |
| TAYLOR, KIMBERLY | Address on file | | | | | | | |
| TAYLOR, KIRSTEN | Address on file | | | | | | | |
| TAYLOR, KIRSTYN | Address on file | | | | | | | |
| TAYLOR, KWUNTRAILDER | Address on file | | | | | | | |
| TAYLOR, LACI | Address on file | | | | | | | |
| TAYLOR, LADONNA | Address on file | | | | | | | |
| TAYLOR, LAKEISHA | Address on file | | | | | | | |
| TAYLOR, LANEARE | Address on file | | | | | | | |
| TAYLOR, LAUREN | Address on file | | | | | | | |
| TAYLOR, LAUREN | Address on file | | | | | | | |
| TAYLOR, LAVITA | Address on file | | | | | | | |
| TAYLOR, LEANNA | Address on file | | | | | | | |
| TAYLOR, LINDSEY | Address on file | | | | | | | |
| TAYLOR, LISA | Address on file | | | | | | | |
| TAYLOR, LOGAN | Address on file | | | | | | | |
| TAYLOR, LORIE | Address on file | | | | | | | |
| TAYLOR, LYNNE | Address on file | | | | | | | |
| TAYLOR, MADALYN | Address on file | | | | | | | |
| TAYLOR, MARCUS | Address on file | | | | | | | |
| TAYLOR, MARCUS | Address on file | | | | | | | |
| TAYLOR, MARISA | Address on file | | | | | | | |
| TAYLOR, MARISSA | Address on file | | | | | | | |
| TAYLOR, MARISSA | Address on file | | | | | | | |
| TAYLOR, MARK | Address on file | | | | | | | |
| TAYLOR, MARK | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1579 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TAYLOR, MARKESHA | Address on file | | | | | | | |
| TAYLOR, MARKYIAH | Address on file | | | | | | | |
| TAYLOR, MARSHA | Address on file | | | | | | | |
| TAYLOR, MATTHEW | Address on file | | | | | | | |
| TAYLOR, MCKINLEYANA | Address on file | | | | | | | |
| TAYLOR, MEAGAN | Address on file | | | | | | | |
| TAYLOR, MEGAN | Address on file | | | | | | | |
| TAYLOR, MEGAN | Address on file | | | | | | | |
| TAYLOR, MEGAN | Address on file | | | | | | | |
| TAYLOR, MEKIAH | Address on file | | | | | | | |
| TAYLOR, MELANIE | Address on file | | | | | | | |
| TAYLOR, MELISSA | Address on file | | | | | | | |
| TAYLOR, MELISSA | Address on file | | | | | | | |
| TAYLOR, MICHAEL | Address on file | | | | | | | |
| TAYLOR, MICHELLE | Address on file | | | | | | | |
| TAYLOR, MINDY | Address on file | | | | | | | |
| TAYLOR, MIOARA | Address on file | | | | | | | |
| TAYLOR, MORGAN | Address on file | | | | | | | |
| TAYLOR, MYTIKA | Address on file | | | | | | | |
| TAYLOR, NABULUNGI | Address on file | | | | | | | |
| TAYLOR, NICHOLAS | Address on file | | | | | | | |
| TAYLOR, NOEL | Address on file | | | | | | | |
| TAYLOR, NORA | Address on file | | | | | | | |
| TAYLOR, PAMELA | Address on file | | | | | | | |
| TAYLOR, PAMELA | Address on file | | | | | | | |
| TAYLOR, PETER | Address on file | | | | | | | |
| TAYLOR, QUANETTA | Address on file | | | | | | | |
| TAYLOR, QUIEOLA | Address on file | | | | | | | |
| TAYLOR, REBECCA | Address on file | | | | | | | |
| TAYLOR, REESE | Address on file | | | | | | | |
| TAYLOR, RENEE | Address on file | | | | | | | |
| TAYLOR, RICKEY | Address on file | | | | | | | |
| TAYLOR, RILEY | Address on file | | | | | | | |
| TAYLOR, ROBERT | Address on file | | | | | | | |
| TAYLOR, ROBERT | Address on file | | | | | | | |
| TAYLOR, ROBERT | Address on file | | | | | | | |
| TAYLOR, RON | Address on file | | | | | | | |
| TAYLOR, RUBY | Address on file | | | | | | | |
| TAYLOR, SADIE | Address on file | | | | | | | |
| TAYLOR, SAMANTHA | Address on file | | | | | | | |
| TAYLOR, SARAH | Address on file | | | | | | | |
| TAYLOR, SARAH | Address on file | | | | | | | |
| TAYLOR, SCOTT | Address on file | | | | | | | |
| TAYLOR, SETH | Address on file | | | | | | | |
| TAYLOR, SHANELL | Address on file | | | | | | | |
| TAYLOR, SHANNA | Address on file | | | | | | | |
| TAYLOR, SHANNA | Address on file | | | | | | | |
| TAYLOR, SHARELL | Address on file | | | | | | | |
| TAYLOR, SHARLEAN | Address on file | | | | | | | |
| TAYLOR, SHYRA | Address on file | | | | | | | |
| TAYLOR, STACEY | Address on file | | | | | | | |
| TAYLOR, STEPHANIE | Address on file | | | | | | | |
| TAYLOR, STEPHEN | Address on file | | | | | | | |
| TAYLOR, SYDNEY | Address on file | | | | | | | |
| TAYLOR, TABITHA | Address on file | | | | | | | |
| TAYLOR, TACCARA | Address on file | | | | | | | |
| TAYLOR, TAIA | Address on file | | | | | | | |
| TAYLOR, TANISHA | Address on file | | | | | | | |
| TAYLOR, TARA | Address on file | | | | | | | |
| TAYLOR, TARREN | Address on file | | | | | | | |
| TAYLOR, TASHA | Address on file | | | | | | | |
| TAYLOR, TATREANNA | Address on file | | | | | | | |
| TAYLOR, TERESA | Address on file | | | | | | | |
| TAYLOR, THEO | Address on file | | | | | | | |
| TAYLOR, THERESA | Address on file | | | | | | | |
| TAYLOR, TINEESHA | Address on file | | | | | | | |
| TAYLOR, TIONEV | Address on file | | | | | | | |
| TAYLOR, TONY | Address on file | | | | | | | |
| TAYLOR, TRAVIS | Address on file | | | | | | | |
| TAYLOR, TUNISIA | Address on file | | | | | | | |
| TAYLOR, VICKI | Address on file | | | | | | | |
| TAYLOR, VICKIE | Address on file | | | | | | | |
| TAYLOR, VICTORIA | Address on file | | | | | | | |
| TAYLOR, WHITNEY | Address on file | | | | | | | |
| TAYLOR, WILLIAM | Address on file | | | | | | | |
| TAYLOR, ZAKIYAH | Address on file | | | | | | | |
| TAYLOR-ADAMS, AMY | Address on file | | | | | | | |
| TAYLOR-BUCHKO, TY-TIANA | Address on file | | | | | | | |
| TAYLOR-FRANKLIN, MERISSA | Address on file | | | | | | | |
| TAYLOR-HART, STEPHANIE | Address on file | | | | | | | |
| TAYLOR-JONES, SHARON | Address on file | | | | | | | |
| TAYLOR-LAKRITZ, LYNN | Address on file | | | | | | | |
| TAYLOR-MARTIN, KATHY | Address on file | | | | | | | |
| TAYLOR-MEEK, LANICE | Address on file | | | | | | | |
| TAYLORTOWN UMC- YOUTH | 2184 LAZZELLE UNION RD | | | | MAIDSVILLE | WV | 26541 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR-WILLIAMS, LASASHA | Address on file | | | | | | | |
| TAYMOR INDUSTRIES USA INC | 1586 ZEPHYR AVE | | | | HAYWARD | CA | 94544 | |
| TAYNOR, ROBERT | Address on file | | | | | | | |
| TAYSHA BORDEN | 3240 BEAR CREEL ROAD | | | | FRANKLINVILLE | NY | 14737 | |
| TAZBIER, SAMANTHA | Address on file | | | | | | | |
| TAZEWELL CO TREASURER | PO BOX 490 | | | | PEKIN | IL | 61555-0490 | |
| TAZEWELL COUNTY COLLECTOR | County Assessment Office | 11 South Fourth Street | McKenzie Building, Suite 410 | | Pekin | IL | 61554-4206 | |
| TBA HANDBAG | PO BOX 671370 | | | | DALLAS | TX | 75267-1370 | |
| TBJ SUBSCRIPTIONS | PO BOX 36609 | | | | CHARLOTTE | NC | 28254-3765 | |
| T-BROTHERS LOGISTICS LLC | PO BOX 89405 | | | | SIOUX FALLS | SD | 57109 | |
| TC GLASS DIST INC | 1019 8TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| TC MILLWORK INC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| TC MIRROR & SHOWER DOOR | 1163 HASTINGS ST | | | | TRAVERSE CITY | MI | 49684-2276 | |
| TC RECORD EAGLE INC | 200 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| TC RECORD EAGLE INC | 120 WEST FRONT STREET | | | | TRAVERSE CITY | MI | 49684 | |
| TC UNITED | 510 HUDSON STREET | C/O CLAVEL | | | ITHACA | NY | 14850 | |
| TCBA - 12U REBELS | 9497 BOXWOOD DRIVE | | | | CLARENCE CENTER | NY | 14032 | |
| TCGIS PTO | 1031 COMO AVE | | | | ST PAUL | MN | 55103 | |
| TCHANG, GE | Address on file | | | | | | | |
| TCI COMMERCIAL PROJECT GROUP | 1718 STATE RD 16 | | | | LA CROSSE | WI | 54601-3011 | |
| TCI WILLOWBROOK VILLAGE INC | REGIS PROPERTY MANAGEMENT | 700 BROADWAY AVE EAST | | | MATTOON | IL | 61938 | |
| TCW BUILDING MAINTENANCE | 9179 BRIAR EDGE RD | | | | NEW TRIPOLI | PA | 18066 | |
| TD BANK USA | MEYER & NJUS | 330 SECOND AVE S, STE 350 | | | MINNEAPOLIS | MN | 55401 | |
| TD BANK USA | SCOTTS BLUFF CO COURT | 1725 TENTH STREET | | | GERING | NE | 69341 | |
| TD BANK USA - R,S,I,E,H | FROM PALISADES COLLECTIONS | 250 N SUNNYSLOPE RD-STE 300 | | | BROOKFIELD | WI | 53005 | |
| TD BEACH TO BEACON 10K | NATHAN GRAHAM | TREASURER | TD BANK | 70 GRAY RD | FALMOUTH | ME | 04105 | |
| TD BEACH TO BEACON 10K | PO Box 6252 | | | | Cape Elizabeth | ME | 04107 | |
| TD KURTZ GLASS COMPANY | 1101 1ST AVE | | | | ROCK FALLS | IL | 61071 | |
| TD KURTZ GLASS COMPANY | 1101 FIRST AVE | | | | ROCK FALLS | IL | 61071 | |
| TDC GAMES | 724 CATINO ST | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TDC GAMES | W/O/11/05 | 1456 NORWOOD AVE | | | ITASCA | IL | 60143 | |
| TDC INC | 3339 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| TDWI WORLD CONFERENCE | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 | |
| TE RONDE, PAULINA | Address on file | | | | | | | |
| TEA MUSIC BOOSTERS | 500 W. BRIAN ST | | | | TEA | SD | 57064 | |
| TEA STORM CHASERS INC | 507 E BRIAN ST | | | | TEA | SD | 57064 | |
| TEAGUE, BRYNISHIA | Address on file | | | | | | | |
| TEAGUE, DONTAVIOUS | Address on file | | | | | | | |
| TEAGUE, ERIC | Address on file | | | | | | | |
| TEAGUE, LESLIE | Address on file | | | | | | | |
| TEAGUE, LINDA | Address on file | | | | | | | |
| TEAGUE, SHELBY | Address on file | | | | | | | |
| TEAH APPERSON | 822 PRINCETON | APT 2 | | | ZANESVILLE | OH | 43701 | |
| TEAH, CHRISTOPHER | Address on file | | | | | | | |
| TEAL, LINDA | Address on file | | | | | | | |
| TEALBEY, SUZANNE | Address on file | | | | | | | |
| TEALL, BEATRIZ | Address on file | | | | | | | |
| TEALL, COURTNEY | Address on file | | | | | | | |
| TEAM ACADEMY | 220 17TH AVE. NE | | | | WASECA | MN | 56093 | |
| TEAM AIR EXPRESS | 1 SLATER DRIVE # 9 | | | | ELIZABETH | NJ | 07206 | |
| TEAM APPROACH | 2174 OLD PHILADELPHIA PK | | | | LANCASTER | PA | 17602 | |
| TEAM APPROACH | 2174 OLD PHILADELPHIA PIKE | | | | LANCASTER | PA | 17602 | |
| TEAM BEANS | 2301 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| TEAM BEANS LLC | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| TEAM BEANS LLC | 115 FIELDCREST AVE | W/O/02/14 | | | EDISON | NJ | 08837 | |
| TEAM BEANS/FOREVER COLLECTIBLE | 2301 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| TEAM DISTRIBUTING | 642 WESTERN AVENUE | | | | HOLMEN | WI | 54636 | |
| TEAM EFFORT INC | PO BOX 243 | | | | CLARION | IA | 50525 | |
| TEAM IN TRAINING | 2300 WALL ST SUITE H | | | | CINCINNATI | OH | 45212 | |
| TEAM INTERNATIONAL | 1400 NW 159TH ST SUITE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| TEAM INTERNATIONAL GROUP | 1400 NW 159 STREET, STE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| TEAM INTERNATIONAL GROUP | 1400 NW 159th Street | Suite 102 | | | Miami Gardens | FL | 33169-5704 | |
| TEAM INTERNATIONAL GROUP | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TEAM INT'L GRP/KALORIK | 1400 NW 159TH ST | SUITE 102 | | | MAIMI | FL | 33169 | |
| TEAM MARKETING COMPANY INC | PO BOX 907 | | | | PIQUA | OH | 45356-0907 | |
| TEAM MOJO WILDRESCUE | 1207 KELLOGG | | | | AMES | IA | 50010 | |
| TEAM MOUSE | 9421 SHEILA LANE | | | | DALLAS | TX | 75220-6044 | |
| TEAM MOUSE | 980 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| TEAM NEBRASKA SOFTBALL RUSSELL | 1705 N. 105TH STREET | | | | OMAHA | NE | 68114 | |
| TEAM SCHUNK MOMS | 5065 NINE MILE CREEK CIRCLE | | | | BLOOMINGTON | MN | 55437 | |
| TEAM SPORTS AMERICA | 5790 E SHELBY DRIVE SUITE 104 | | | | MEMPHIS | TN | 38141 | |
| TEAM SPORTS AMERICA | MSC-410718 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| TEAM STAFFING SOLUTIONS INC | PO BOX 215 | | | | MUSCATINE | IA | 52761 | |
| TEAM UP WITH FAMILIES | 404 WILMONT DR. | PAT CARRIVEAU | | | WAUKESHA | WI | 53189 | |
| TEAMSTER LOCAL UNION #238 | 5000 J STREET | PO BOX 909 | | | CEDAR RAPIDS | IA | 52406 | |
| TEAMSTER NEWS | PO BOX 7425 | | | | NEW YORK | NY | 10116-7425 | |
| TEASEACO INCORPORATED | 230 5TH AVE SUITE 1606 | | | | NEW YORK | NY | 10001 | |
| TEASEACO INCORPORATED | 230 FIFTH AVE SUITE 1606 | | | | NEW YORK | NY | 10001 | |
| TEASLEY, AALIYAH | Address on file | | | | | | | |
| TEASLEY, KAYLEE | Address on file | | | | | | | |
| TEAT, SHARON | Address on file | | | | | | | |
| TEAYS VALLEY ER PHYSICIANS INC | PO BOX 635667 | | | | CINCINNATI | OH | 45263-5667 | |
| TEAYS VALLEY FLORAL | 3750 TEAYS VLALEY ROAD | | | | HURRICANE | WV | 25526 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEAYS VALLEY HOSPITAL | PO BOX 2108 | | | | CHARLESTON | WV | 25328 | |
| TEAYS VALLEY RENTAL | 3788 TEAYS VALLEY RD | | | | HURRICANE | WV | 25526-9709 | |
| TEBAY, CALLIE | Address on file | | | | | | | |
| TEBAY, KEVIN | Address on file | | | | | | | |
| TEBBE, BEVERLY | Address on file | | | | | | | |
| TEBEDO, BAYLEE | Address on file | | | | | | | |
| TECH ALUMNI ASSOCIATION | 5375 N. 34 ST. | C/O SCOTT BROOKS | | | MILWAUKEE | WI | 53209 | |
| TECH ALUMNI ASSOCIATION | 4691 N 71 ST | | | | MILWAUKEE | WI | 53218 | |
| TECH DEPOT | PO BOX 416444 | | | | BOSTON | MA | 02241-6444 | |
| TECH II | BUSINESS SERVICES INC | 4289 ROUTE 50 | | | SARATOGA | NY | 12866 | |
| TECH MAHINDRA LIMITED | INFOCITY UNIT 12 PLOT NO 35&36 | HITECH CITY LAYOUT, SY NO 64 | MADHAPUR, HYDERABAD 500 081 | | TELANGANA | | | |
| TECH MAINTENANCE SUPPLY INC | 3140 W 111TH ST | | | | CHICAGO | IL | 60655 | |
| TECH TODAY | 5109 S CARRICK AVE | | | | SIOUX FALLS | SD | 57106 | |
| TECHNIBILT | PO BOX 532078 | | | | ATLANTA | GA | 30353-2078 | |
| TECHNIBILT LTD | PO BOX 532078 | | | | ATLANTA | GA | 30353-2078 | |
| TECHNICAL DEVELOPMENT (HK) LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TECHNICAL DEVELOPMENT (HK) LTD | UNIT 3305-09 AIA TOWER | 183 ELECTRIC RD NORTH POINT | | | HONG KONG | | | |
| TECHNICAL DEVELOPMENT (HK) LTD | UNIT 3305-09 AIA TOWER | 183 ELECTRIC RD | | | HONG KONG | HK | | |
| TECHNICAL TRANSPORTATION | 2850 MARKET LOOP | | | NORTH POINT | SOUTHLAKE | TX | 76092 | |
| TECHNLITE SYSTEM | PO BOX 445 | | | | PETERBOROUGH | ON | K9J 6Z3 | |
| TECHNIQUE GEMS | 4434 S. LAKE PARK | | | | CHICAGO | IL | 60653 | |
| TECHNIQUE GEMS | 4434 S. LAKE PARK | | | | CHICGO | IL | 60653 | |
| TECHNIQUE GEMS | 5228 W. GLADYS | C/O MARISSA HUBBARD | | | CHICAGO | IL | 60644 | |
| TECHSMATCH LLC | 12 HILL ROAD | | | | ALLENTOWN | NJ | 08501 | |
| TECHTRON ENGINEERING INC | PO BOX 219 | | | | WISE RIVER | MT | 59762 | |
| TECKENBROCK, ALEXIS | Address on file | | | | | | | |
| TECKENBROCK, BOOKER | Address on file | | | | | | | |
| TECSON, ANABEL | Address on file | | | | | | | |
| TECUATL-TOXQUI, VALERIA | Address on file | | | | | | | |
| TECUMSEH HERALD-DOWNTOWN PRINT | 110 E LOGAN ST | | | | TECHUMSEH | MI | 49286 | |
| TECUMSEH HIGH SCHOOL | 3315 ADDISON RD. | | | | NEW CARLISLE | OH | 45344 | |
| TECUMSEH PARKS & RECREATION | FREIDA SCHOEN | 703 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| TECUMSEH YMCA | 524 N DAYTON LAKEVIEW DR | | | | NEW CARLISLE | OH | 45344 | |
| TED BARNES | 1200 10TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| TED JAFVERT | C/O MALL OFFICE | 101 NORTH GERMAN ST | | | NEW ULM | MN | 56073 | |
| TED LESIAK | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| TED MERRILL | YORKTOWN FURNITURE | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| TED MOREAU SALES & SERVICE | 1334 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| TED PARKER | ELDER BEERMAN # 132 | 601 PROMENADE | | | RICHMOND | IN | 47374 | |
| TED PRASOPOULOS | 1380 DEVONSHIRE | | | | HOFFMAN ESTATES | IL | 60196 | |
| TED SNYCZEK | 12600 WEST CRAWFORD DR | | | | NEW BERLIN | WI | 53151 | |
| TED THORSEN MATERIAL HANDLING | CROSS VALLEY CENTER SUITE 207 | 667 N RIVER STREET | | | PLAINS | PA | 18705 | |
| TEDDER, KHALIF | Address on file | | | | | | | |
| TEDDER, SARA | Address on file | | | | | | | |
| TEDDER, TERRA | Address on file | | | | | | | |
| TEDDY BEAR CHILD DEVELOPMENT C | GARY PULLEN | 522 W DETROIT | | | MONMOUTH | IL | 61401 | |
| TEDDY BEAR CHILD DEVELOPMENT C | 200 SOUTH 8TH ST. | | | | MONMOUTH | IL | 61462 | |
| TEDDY BEAR FUND | 13 KARA DR | | | | CHICHESTER | NH | 03258 | |
| TEDDY RYAN | 245 KRAFT AVE | | | | OTTAWA | OH | 45875 | |
| TEDDYBEARCHILD DEV CNTR&PRESCH | 522 W. DETROIT | | | | MONMOUTH | IL | 61462 | |
| TEDFORD, CAROLYN | Address on file | | | | | | | |
| TEDS HARDWARE & RENTAL INC | 1619 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| TEE JAY CENTRAL INC | PO BOX 130 | | | | GRIDLEY | IL | 61744 | |
| TEE JAY CENTRAL INC | 208 E SECOND ST | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEE JAY NORTH INC | PO BOX 1089 | | | | LAKEVILLE | MN | 55044-1089 | |
| TEE JAY SERVICE COMPANY INC | 951 NORTH RADDANT RD | PO BOX 369 | | | BATAVIA | IL | 60510-0369 | |
| TEE OFF NORWOOD | PO BOX 88574 | | | | MILWAUKEE | WI | 53288-8057 | |
| TEE OFF NORWOOD | PO BOX 952347 | | | | ST LOUIS | MO | 63195 | |
| TEE SEE TEE | 346 E FRONT STREET | STE 1 | | | TRAVERSE CITY | MI | 49684 | |
| TEEFEL, CHRISTINE | Address on file | | | | | | | |
| TEEGARDEN, JESSE | Address on file | | | | | | | |
| TEEL, FORREST | Address on file | | | | | | | |
| TEEL, MARTHA | Address on file | | | | | | | |
| TEEL, REGINA | Address on file | | | | | | | |
| TEEL, SUZANNA | Address on file | | | | | | | |
| TEEN BLAST MINISTRIES | 316 S. CHURCH ST. | | | | SHARPSVILLE | IN | 46068 | |
| TEEN CHALLENGE | 16 BLOOMFIELD STREET | C/O DANIEL HALL | | | DORCHESTER | MA | 02124 | |
| TEEN CHALLENGE | 11 HUDSON | | | | WINTHROP | ME | 04364 | |
| TEEN CHALLENGE | 510 W. WILLOW | | | | LANSING | MI | 48906 | |
| TEEN CHALLENGE, MAINE | 11 HUDSON LN | | | | WINTHROP | ME | 04364 | |
| TEEN MOPS | PO BOX 102 | | | | GENVIL | NE | 68941 | |
| TEENS AGAINST DRUNK DRIVING | P.O. BOX 486 | (T.A.D.D.) | | | LA GRANGE | IL | 60525 | |
| TEEP | 10330 WEST ROOSEVELT RD. | SUITE 204 | | | WESTCHESTER IL | IL | 60154 | |
| TEEPLES, JENNIE | Address on file | | | | | | | |
| TEES WITH A PURPOSE | 3849 CHARTER CLUB DRIVE | | | | DOYLESTOWN | PA | 18902 | |
| TEETER, TIFFANY | Address on file | | | | | | | |
| TEETS, RONNA | Address on file | | | | | | | |
| TEE-ZED PRODUCTS LLC | PO BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| TEGAN WHITING | 22 ELIZABETH ST APT 4 | | | | HUDSON FALLS | NY | 12839 | |
| TEGELS, ASIA | Address on file | | | | | | | |
| TEGTMEYER, STEPHANIE | Address on file | | | | | | | |
| TEHLE, ISABELLE | Address on file | | | | | | | |
| TEIGE, DEBORAH | Address on file | | | | | | | |
| TEIGEN, TYMBER | Address on file | | | | | | | |
| TEIPEL, KATHLEEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEIXEIRA, GLENDA | Address on file | | | | | | | |
| TEIXEIRA, MORGAN | Address on file | | | | | | | |
| TEJADA, KRISTEN | Address on file | | | | | | | |
| TEJAL DAVE | 3040 ROLLING RIDGE RD | | | | NAPERVILLE | IL | 60564 | |
| TEJEDA, JESSICA | Address on file | | | | | | | |
| TEJEDA, JORGE | Address on file | | | | | | | |
| TEJEDA, SUSAN | Address on file | | | | | | | |
| TEK SYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| TEKLAY FETT, SEYAYE | Address on file | | | | | | | |
| TEKONSHA HISTORICAL SOCIETY AN | 2010 15 MILE RD | | | | TEKONSHA | MI | 49092 | |
| TEKONSHA HISTORICAL SOCIETY AN | 2010 15 MI. RD. | | | | TEKONSHA | MI | 49092 | |
| TEKONSHA RESEARCH CLUB | CAROL FOGEL | 330 WASHINGTON | | | TEKONSHA | MI | 49052 | |
| TEL SERV COMMUNICATIONS | 1011 1ST AVE SE | | | | ABERDEEN | SD | 57401 | |
| TEL TEC/EXECUTIVE | 830 S 18 ST UNIT B | | | | BISMARCK | ND | 85804 | |
| TELASIA INC | CORPORATE OFFICE | 1991 FRANCIS HUGHES | | | LAVAL | QC | H7S 2G2 | |
| TELASIA INC/CUIZEN USA | 1991 FRANCIS HUGHES | | | | LAVAL | QC | H7S 2G2 | |
| TELCOM DIRECTORIES | 8343 ROSWELL RD #397 | | | | ATLANTA | GA | 30350-2810 | |
| TELCOM DIRECTORIES | PAYMENT CENTER/BUILDING 13 | 1313 HAMPTON DRIVE | | | ATLANTA | GA | 30350-3910 | |
| TELCOVE | PO BOX 931843 | | | | ATLANTA | GA | 31193-1843 | |
| TELEADAPT INC | 1315 GREG STREET | SUITE 110 | | | SPARKS | NV | 89431 | |
| TELEBRANDS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TELEBRANDS CORP. | 79 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TELEBRANDS CORPORATION | ONE TELEBRANDS DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| TELECOM PIONEERS | 2401 REACH RD | | | | WILLIAMSPORT | PA | 17701 | |
| TELECOM PIONEERS | 341 DAIRY LANE | | | | PALMYRA | PA | 17078 | |
| TELECOM PIONEERS #7 | KAREN GAYEWSKI | 19 YEAGER RD | | | MOUNTAINTOP | PA | 18707 | |
| TELEDATA SYSTEMS INC | 1375 4TH AVE NO STE E | | | | BILLINGS | MT | 59101 | |
| TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| TELEGRAPH | 621 N. CHESTNUT | | | | NORTH PLATTE | NE | 69103 | |
| TELEGRAPH | PO BOX 370 | | | | NORTH PLATTE | NE | 69103 | |
| TELEGRAPH HERALD | 801 BLUFF ST | PO BOX 688 | | | DUBUQUE | IA | 52004-0688 | |
| TELEPAGE COMMUNICATIONS SYSTEM | 900 GRAND CENTRAL AVE | SUITE 2 | | | VIENNA | WV | 26105 | |
| TELE-PEST INC | 1025 MAPLE AVE | | | | LANCASTER | PA | 17603 | |
| TELERIK INC | 201 JONES RD | 1ST FLOOR | | | WALTHAM | MA | 02451 | |
| TELESCO, ELIZABETH | Address on file | | | | | | | |
| TELESCO, EMILY | Address on file | | | | | | | |
| TELESCO, MARY | Address on file | | | | | | | |
| TELGIAN | PO BOX 24 | | | | DUBUQUE | IA | 52004-0024 | |
| TELGIAN | 10230 South 50th Pl | | | | Phoenix | AZ | 85044 | |
| TELINTEX INC | 252 W 38TH ST, ROOM 706 | | | | NEW YORK | NY | 10018 | |
| TELLADO, JESUS | Address on file | | | | | | | |
| TELLERMATE INC | 1080 HOLCOMB BRIDGE RD | BLDG 100-STE 350 | | | ROSWELL | GA | 30076 | |
| TELLEZ, CHRISTINA | Address on file | | | | | | | |
| TELLEZ, MYRKA | Address on file | | | | | | | |
| TELLEZ, VANESSA | Address on file | | | | | | | |
| TELLIS, RIAN | Address on file | | | | | | | |
| TELLO RAMIREZ, MARGARITA | Address on file | | | | | | | |
| TELLO, BEATRIZ | Address on file | | | | | | | |
| TELLO, FATIMA | Address on file | | | | | | | |
| TELUTKI, KAITLYN | Address on file | | | | | | | |
| TELUTKI, SUSAN | Address on file | | | | | | | |
| TEMA FURNITURE INC | 3524 SILVERSIDE ROAD SUITE 35A | | | | WILMINGTON | DE | 19810 | |
| TEMEMEW, ELSA | Address on file | | | | | | | |
| TEMIDARA, TEMILOLA | Address on file | | | | | | | |
| TEMP | N61 W23044 HARRYS WAY | | | | SUSSEX | WI | 53089-3995 | |
| TEMP RIGHT SERVICE INC | 1569 I-94 BUSINESS LOOP E | | | | DICKINSON | ND | 58601 | |
| TEMPEL, ANGELA | Address on file | | | | | | | |
| TEMPERATURE EQUIPMENT CO | LOCKBOX #774503 | 4503 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| TEMPLE CHRISTIAN SCHOOL CHEERL | 1617 OHMER AVE | | | | DAYTON | OH | 45410 | |
| TEMPLE, CHARNIECE | Address on file | | | | | | | |
| TEMPLE, GERALDINE | Address on file | | | | | | | |
| TEMPLE, KESHIA | Address on file | | | | | | | |
| TEMPLE, LV | Address on file | | | | | | | |
| TEMPLE, PAMELA | Address on file | | | | | | | |
| TEMPLE, PENNY | Address on file | | | | | | | |
| TEMPLE, SAMANTHA | Address on file | | | | | | | |
| TEMPLE, SARAH | Address on file | | | | | | | |
| TEMPLE, SEAN | Address on file | | | | | | | |
| TEMPLE, TAYLOR | Address on file | | | | | | | |
| TEMPLE, TIFFANY | Address on file | | | | | | | |
| TEMPLE, TONNIE | Address on file | | | | | | | |
| TEMPLE-ENGLE, LESLIE | Address on file | | | | | | | |
| TEMPLES, CHEYENNE | Address on file | | | | | | | |
| TEMPLETON, CHERYL | Address on file | | | | | | | |
| TEMPLETON, COE | Address on file | | | | | | | |
| TEMPLETON, DANA | Address on file | | | | | | | |
| TEMPLETON, ELIZABETH | Address on file | | | | | | | |
| TEMPLETON, KELLY | Address on file | | | | | | | |
| TEMPLETON, MARK | Address on file | | | | | | | |
| TEMPLETON, WILLIAM | Address on file | | | | | | | |
| TEMPLIN, ALEXIS | Address on file | | | | | | | |
| TEMPO | 1915 N DR. MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| TEMPO MILWAUKEE | 301 W WISCONSIN AVE STE 300 | | | | MILWAUKEE | WI | 53203 | |
| TEMPO SOCCER | PO Box 776 | | | | Tea | SD | 57064 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEMPO SOCCER | 1404 S ABERDEEN AVE | | | | SIOUX FALLS | SD | 57106 | |
| TEMPSTAR STAFFING | FTB FUNDING | 4411 5TH ST HIGHWAY | | | TEMPLE | PA | 19560 | |
| TEMPT | 16600 West Glendale Dr | | | | New Berlin | WI | 53151 | |
| TEMPT IN STORE PRODUCTIONS | 16600 West Glendale Dr | | | | New Berlin | WI | 53151 | |
| TEMPT IN STORE PRODUCTIONS | 700 BLACKHAWK DR | PO BOX 9 | | | BURLINGTON | WI | 53106 | |
| TEMPT IN-STORE PRODUCTIONS | PO BOX 9 | | | | BURLINGTON | WI | 53105 | |
| TEMPTED APPAREL CORP | 5630 BANDINI BLVD | | | | BELL | CA | 90201 | |
| TEMPTED APPAREL CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TEMPTU INC | 26 W 17TH ST | | | | NEW YORK | NY | 10011 | |
| TEMPUR PEDIC INC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| TEMPUR PEDIC INC | 1713 JAGGIE FOX WAY | | | | LEXINGTON | KY | 40511 | |
| TEMTEC | DEPT 100007 | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | |
| TEMTEC | HARRIS BANK | 36378 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | |
| TEMTEC | PO BOX 823 | | | | BRANFORD | CT | 06405 | |
| TEN BROEKE, MARCIA | Address on file | | | | | | | |
| TEN EYCK, ALISA | Address on file | | | | | | | |
| TEN LIVES CLUB | 9001 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| TEN LIVES CLUB | ATTN MARIE EDWARDS | PO BOX 253 | | | NORTH BOSTON | NY | 14110 | |
| TEN LIVES CLUB | MARY EDWARDS | 9001 MOUNTAIN RD | | | ROYALTON | NY | 14067 | |
| TEN LIVES CLUB | 9001 MOUNTAIN RD | C/O HEATHER EARL | | | GASPORT | NY | 14067 | |
| TEN LIVES CLUB | PO BOX 253 | | | | NORTH BOSTON | NY | 14110 | |
| TEN2 COMMUNICATIONS | 3744 NORTH LOVERS LANE | | | | SLINGER | WI | 53086 | |
| TENA HER | 6901 W GREENBROOK CT | | | | MILWAUKEE | WI | 53223 | |
| TENA, SARA | Address on file | | | | | | | |
| TENDER CARE CHRISTIAN CHILDCAR | 5229 W. CAPITOL DRIVE | | | | MILWAUKEE | WI | 53216 | |
| TENDLER-SILVIA, CINDY | Address on file | | | | | | | |
| TENESHA SPINKS | 2015 FRISCH RD | | | | MADISON | WI | 53711 | |
| TENGESDAHL, JARED | Address on file | | | | | | | |
| TENHOUTEN RINGSTROM | PO BOX 632 | | | | CADILLAC | MI | 49601 | |
| TENIENTE, JACOB | Address on file | | | | | | | |
| TENIESHA BRYSON | 1009 E 193RD ST | | | | GLENWOOD | IL | 60425 | |
| TENILLE SWORD | 8 WOODSHIRE DRIVE | | | | OTTUMWA | IA | 52501 | |
| TENIN, BARBARA | Address on file | | | | | | | |
| TENLEY COMUNALE | 104 TALL TIMBER LANE | | | | GREENSBURG | PA | 15601 | |
| TENLEY, MEGHAN | Address on file | | | | | | | |
| TENNA HAMMER | 424 W TAYLOR | | | | LOMBARD | IL | 60148 | |
| TENNANT SALES & SERVICE COMP | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, ALEXANDRA | Address on file | | | | | | | |
| TENNANT, BRITTANY | Address on file | | | | | | | |
| TENNANT, TROY | Address on file | | | | | | | |
| Tennenbaum Enhanced Yield Operating I LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| TENNESSEE CHILD SUPPORT | STATE DISBURSEMENT UNIT | PO BOX 305200 | | | NASHVILLE | TN | 37229 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| TENNEY, STEPHANIE | Address on file | | | | | | | |
| TENNIN, JENIA | Address on file | | | | | | | |
| TENNIS, LINDSEY | Address on file | | | | | | | |
| TENNISON, CORIE | Address on file | | | | | | | |
| TENNON, SENA | Address on file | | | | | | | |
| TENNY, PAULLY | Address on file | | | | | | | |
| TENNY, RITA | Address on file | | | | | | | |
| TENOLD KIMBELL, SARAH | Address on file | | | | | | | |
| TENOSCHOK, ALIVEA | Address on file | | | | | | | |
| TENTIS, JESSICA | Address on file | | | | | | | |
| TENTS & EVENTS | 955 E MAIN STREET | | | | ANNVILLE | PA | 17003 | |
| TENTS FOR RENT | 355 HILLCREST DRIVE | | | | EPHRATA | PA | 17522 | |
| TENTS FOR YOU | 657 FRUITVILLE PIKE | | | | MANHEIM | PA | 17545 | |
| TENUTA, NATALIA | Address on file | | | | | | | |
| TEO Garments Corp PTE LTD | 15 Shaw Road Unit 01-01 | Teo Industrial Building | | | | | 367953 | |
| TEO GARMENTS CORP PTE LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TEO GARMENTS CORP PTE LTD/PMG | UNIT 01-01 TEO IND BUILDING | 15 SHAW RD | | | SINGAPORE | | 367953 | |
| TEPNER, KARL | Address on file | | | | | | | |
| TEPPER, MARIAH | Address on file | | | | | | | |
| T'ERA CURRIN | 21810 OLIVIA AVE | | | | SAUK VILLAGE | IL | 60411 | |
| TERA KRONE | 755 33RD AVE B NE | | | | GREAT FALLS | MT | 59404 | |
| TERACO | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | |
| TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TERANI COUTURE | 225 WEST 37TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| TERANI COUTURE | COUNTESS CORPORATION | W/O/12/07 | 225 W 37TH ST 12TH FL | | NEW YORK | NY | 10018 | |
| TERE CAROLE | 321 RIDGE RD | | | | LAKE GENEVA | WI | 53147 | |
| TEREK, SARAH | Address on file | | | | | | | |
| TERENCE W VRANA | VRANA LOCK & SAFE | 1571 N MAIN ST | | | WEST BEND | WI | 53090 | |
| TERERELL, MAILIK | Address on file | | | | | | | |
| TERESA ACKER | 104 E 9TH | PO BOX 245 | | | SHELTON | NE | 68876 | |
| TERESA ARNOLD | BON-TON STS - #51 | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| TERESA BARNETT | 301 DEWEY AVE | | | | NORTHLAKE | IL | 60164 | |
| TERESA BECKER | 23993 INDIAN POINT AVE | | | | PETERSBURG | IL | 62675 | |
| TERESA BOLSTER | 2211 HAIDER AVE | | | | NAPERVILLE | IL | 60564 | |
| TERESA FANDEL | 10024 N KNOXVILLE AVENUE | | | | PEORIA | IL | 61615 | |
| TERESA FLORES | 1441 S CLINTON AVE | | | | BERWYN | IL | 60402 | |
| TERESA GALEANO | 173 CAMELBACK RD | | | | TANNERSVILLE | PA | 18372 | |
| TERESA GIANNESCHI | 190 S WOODDALE RD | | | | WOODDALE | IL | 60191 | |
| TERESA HARRIS | 1540 SHAFTSBURY RD | | | | DAYTON | OH | 45406 | |
| TERESA IACONO | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TERESA IVES | 745 E TUCKEY LANE | | | | PHOENIX | AZ | 85014 | |
| TERESA J ALLISON | 2230 CUBA MILLS RD | | | | MIFFLINTOWN | PA | 17059 | |
| TERESA JERNBERG | 5058 HICKORY AVE | | | | NORTHWOOD | IA | 50459 | |
| TERESA JOHNSON | 617 HOLM AVE | | | | EAU CLAIRE | WI | 54703-3160 | |
| TERESA KELLY | 163 S FREMONT ST | | | | PALATINE | IL | 60067 | |
| TERESA LANG | 701 MAIN ST | PO BOX 582 | | | MELCHER | IA | 50163 | |
| TERESA MILLER & JEFFRE MILLER | T-MARK PLUMBING & HEATING | 157 CRESTWOOD AVE | | | BUFFALO | NY | 14216 | |
| TERESA MILLERTON | 181 FIELDSTONE DR | APT 3 | | | TROTWOOD | OH | 45426 | |
| TERESA MORIARTY | 1311 BANGOR ST | | | | BANGOR | MI | 54614 | |
| TERESA NEELAND | 37529 NORTHSTAR DRIVE | | | | LAKE GEORGE | MN | 56601 | |
| TERESA O'SULLIVAN | 5831 W. 89TH STREET | | | | OAK LAWN | IL | 60453 | |
| TERESA SILVA | 3039 E YALE RD | | | | HESPERIA | MI | 49421 | |
| TERESA STEELE | 1040 ARBOR AVENUE | | | | MAHTOMEDI | MN | 55115 | |
| TERESA STORIE | 50 MURIEL DR | | | | WEST SENECA | NY | 14224 | |
| TERESA VRDOLYAK | CARSONS WESTFIELD HAWTHORNE CE | 480 E RING ROAD | | | VERNON HILLS | IL | 60061 | |
| TERESA WILKE | 118 DAYBREAK LANE | | | | SAUK CENTRE | MN | 56378 | |
| TERESA WRIGHT | ATTN: TERESA WRIGHT | 15436 70TH AVE | | | N MAPLE GROVE | MN | 55311 | |
| TERESITA TAN | 216 AUTUMN LN | | | | VERNON HILLS | IL | 60004 | |
| TERETHA BOWENS | 1184 MONROE ST | | | | BENTON HARBOR | MI | 49022 | |
| TERHUNE, RACHEL | Address on file | | | | | | | |
| TERI ACEVEDO | 3950 N 74TH ST | | | | MILWAUKEE | WI | 53216 | |
| TERI CONNOR | 12880 N COBBLESTONE CT | | | | MEQUON | WI | 53097 | |
| TERI DUBOIS | 1525 STONE ROAD | | | | STURGEON BAY | WI | 54235 | |
| TERI JONES | 2125 W KENNARD | | | | PEORIA | IL | 61614 | |
| TERI KOSZEWSKI | 6175 SHABBONA RD | | | | SHABBONA | IL | 60550 | |
| TERI MITCHELL | 5211 AVE C PLACE | | | | KEARNEY | NE | 68847 | |
| TERIBA, AKOREDE | Address on file | | | | | | | |
| TERIBERY, DARCIE | Address on file | | | | | | | |
| TERLESKI, MARGARET | Address on file | | | | | | | |
| TERLISNER, OLIVIA | Address on file | | | | | | | |
| TERMINIX | 6988 OXFORD ST | | | | ST LOUIS PARK | MN | 55426 | |
| TERMINIX INTERNATIONAL COMPANY | PO BOX 17167 | | | | MEMPHIS | TN | 38187 | |
| TERNAY, KIMBERLY | Address on file | | | | | | | |
| TERNES, BRIAN | Address on file | | | | | | | |
| TERNES, ELIZABETH | Address on file | | | | | | | |
| TERNES, SCOTT | Address on file | | | | | | | |
| TERRA ALLISON | 1717 JOHNSTON DR | | | | MANITOWOC | WI | 54220 | |
| TERRA COASTERS | PO BOX 621 | | | | OCALA | FL | 34478 | |
| TERRA QUEST 4-H | 963 SOUTH RASINVILLE | | | | MONROE | MI | 48161 | |
| TERRA QUEST 4-H | 963 S. RAISINVILLE RD | 3667 N. CUSTER | | | MONROE | MI | 48161 | |
| TERRA ROSS | LAKES MALL | 5580 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| TERRAGNOLI, CAROLYN | Address on file | | | | | | | |
| TERRAILLON CORPORATION | 637 AUBURN LANE | | | | SCHAUMBURG | IL | 60193 | |
| TERRAILLON CORPORATION | 700 CANAL ST | | | | STAMFORD | CT | 06902 | |
| TERRAMAR SPORTS | 580 WHITE PLAINS RD STE 660 | | | | TARRYTOWN | NY | 10591 | |
| TERRAMAR SPORTS/ PMG | 580 WHITE PLAINS ROAD STE 660 | | | | TARRYTOWN | NY | 10591 | |
| TERRAMAR SPORTS/HOTTOTTIES | 580 WHITE PLAINS ROAD STE 660 | | | | TARRYTOWN | NY | 10591 | |
| TERRANA, KAREN | Address on file | | | | | | | |
| TERRANCE ELECTRIC & TECHNOLOGY | 1015 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| TERRANCE PARHAM | 306 HORACE ST | | | | ROCKFORD | IL | 61101 | |
| TERRANCE PATIN | 3424 TURNBERRY OAK DRIVE | | | | WAUKESHA | WI | 53188 | |
| TERRANCE, CARA | Address on file | | | | | | | |
| TERRAZAS, BIANCA | Address on file | | | | | | | |
| TERRE HAUTE NORTH VIGO CHORAL | 3434 MAPLE AVE | | | | TERRE HAUTE | IN | 47804 | |
| TERRE HAUTE NORTH VIGO CHORAL | 3434 MAPLE AVE. | C/O MICHELLE AZAR | | | TERRE HAUTE | IN | 47804 | |
| TERRE HAUTE TRIBUNE STAR | PO BOX 149 | | | | TERRE HAUTE | IN | 47808 | |
| TERRELL M BROWN | 4640 GLENCOE AVE #8 | | | | MARINA DEL REY | CA | 90292 | |
| TERRELL MAXEY | 5011 CAPITOL AVE | | | | OMAHA | NE | 68132 | |
| TERRELL, DARNELL | Address on file | | | | | | | |
| TERRELL, ELIZABETH | Address on file | | | | | | | |
| TERRELL, JASMINE | Address on file | | | | | | | |
| TERRELL, JUSTIN | Address on file | | | | | | | |
| TERRELL, KACY | Address on file | | | | | | | |
| TERRELL, KIM | Address on file | | | | | | | |
| TERRELL, LOIS | Address on file | | | | | | | |
| TERRELL, LORI | Address on file | | | | | | | |
| TERRELL, MADISON | Address on file | | | | | | | |
| TERRELL, PATRICK | Address on file | | | | | | | |
| TERRELL, SAUNDRA | Address on file | | | | | | | |
| TERRELL, SEAN | Address on file | | | | | | | |
| TERRELL, SHELBY | Address on file | | | | | | | |
| TERRELL, SUMMER | Address on file | | | | | | | |
| TERRELL, TERRANCE | Address on file | | | | | | | |
| TERRENA GOINES | 914 MOUNT VERNON | | | | SCRANTON | PA | 18508 | |
| TERRI BJORKLUND | 1527 LACKAWANNA AVE | | | | SUPERIOR | WI | 54880 | |
| TERRI CASTONZA | 1010 N PLUM GROVE ROAD | APT 206 | | | SCHAUMBURG | IL | 60173 | |
| TERRI CHRISTOFFERSEN | 1712 S 179TH AVE | | | | OMAHA | NE | 68130 | |
| TERRI GREENE | 10437 STONEHILL DRIVE | | | | ORLAND PARK | IL | 60467 | |
| TERRI LOGAN | BON TON STS # 55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| TERRI PARKER | 1104 WYNDHAM | | | | SANDUSKY | OH | 44870 | |
| TERRI PERKINS | 8023 S PORTAGE RD | | | | JACKSON | MI | 49201 | |
| TERRI R CROWDER | 503 FIRST ST W | | | | CEREDO | WV | 25507 | |
| TERRI RIGHTER | 6 CHAD AVE | | | | SULLIVAN | IL | 61951 | |
| TERRI ROBEDEAU | ELDER BEERMAN STS | 2121 N MONROE STREET | | | MONROE | MI | 48161 | |
| TERRI ROBERTS | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TERRI SHANNON | 129 OAK STREET | | | | PITSTON TWP | PA | 18640 | |
| TERRI SMITH | 7601 E VON DETTER CIR | | | | CENTERVILLE | OH | 45459 | |
| TERRI WERTZ | PO BOX 742 | | | | WARREN | PA | 16365 | |
| TERRI WIELAND | 4223 E PARK AVE | | | | GILBERT | AZ | 85234 | |
| TERRIE HEID | 161 SPRING CREEK DR | | | | SILVERTHORN | CO | 80498 | |
| TERRIE PULLIAM | 810 N 14TH ST | | | | QUINCY | IL | 62301 | |
| TERRILL, PHILLIP | Address on file | | | | | | | |
| TERRILL, TRACY | Address on file | | | | | | | |
| TERRI'S FLOWER BASKET | 617 W PIKE | | | | GOSHEN | IN | 46526 | |
| TERRIZZI, GLORIA | Address on file | | | | | | | |
| TERROCK, COBIE | Address on file | | | | | | | |
| TERROCK, SONYA | Address on file | | | | | | | |
| TERRONES, TORI | Address on file | | | | | | | |
| TERRONEZ, ANNA | Address on file | | | | | | | |
| TERRY ATWOOD | 157 TIVOLI LANE | | | | DANVILLE | CA | 94506 | |
| TERRY BEAN | 2312 RUGBY RD | | | | DAYTON | OH | 45406 | |
| TERRY CALLAHAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TERRY CALVERT | 3045 SNYDER RD | | | | PIQUA | OH | 45356 | |
| TERRY CHESKY | 8622 SGT CREEK LN | | | | INDIANAPOLIS | IN | 46256 | |
| TERRY D WOOD | WOOD'S FURNITURE REPAIR | PO BOX 656 419 N RAILROAD ST | | | CEDAR GROVE | WV | 25039 | |
| TERRY DAVID DREW | 325 N HOYNE | SUITE C-312 | | | CHICAGO | IL | 60612 | |
| TERRY DAVID DREW STUDIOS | 325 N. HOYNE #C-312 | | | | CHICAGO | IL | 60612 | |
| TERRY DETERS | 6205 SWISS GARDEN DR | | | | TEMPERANCE | MI | 48182 | |
| TERRY DUBBS | 313 APT F SHERWOOD DR | | | | YORK | PA | 17403 | |
| TERRY FORREST | 312 JOHNSON STREET | | | | AMERY | WI | 54001 | |
| TERRY H BROWN | 4746 CURTIS DR | | | | SPRINGFIELD | OH | 45503 | |
| TERRY HAMMONS | 10986 POMONA ST | | | | MIAMISBURG | OH | 45342 | |
| TERRY HEININGER | 94 GOVERNOURS PLACE | AT WATERFORD | | | YORK | PA | 17402 | |
| TERRY HEWKIN | 2870 CRESCENT OAK LANE | | | | AURORA | IL | 60502 | |
| TERRY HOFF | 515 HAMLET DR WEST | | | | SPRING GROVE | PA | 17362 | |
| TERRY HOGAN | 13069 BIRCH PARTH COURT | | | | LEMONT | IL | 60439 | |
| TERRY KEMPFERT | CELEBRATION GLASS | 615 LAKEWOOD DR SW | | | HUTCHINSON | MN | 55350 | |
| TERRY L GERRITS | 947 KATHERINE DRIVE | | | | SUN PRAIRIE | WI | 53590-2469 | |
| TERRY L WHITTINGTON | 17723 CREST DR | | | | HAGERSTOWN | MD | 21740 | |
| TERRY M EICK | IKE CONSTRUCTION | 1811 BALMORAL AVE | | | WESTCHESTER | IL | 60154 | |
| TERRY MICHAEL CRUMBLE | 4350 W DEER RUN DRIVE #202 | | | | BROWN DEER | WI | 53223 | |
| TERRY MORROW | PO BOX 1603 | | | | LOOT | FL | 33548 | |
| TERRY OSBORNE | 412 3RD ST | | | | TRENTON | OH | 45067 | |
| TERRY OTOOLE | 10871 GOLDEN OAKS CT | | | | DUBUQUE | IA | 52003 | |
| TERRY QUIN | 2161 N PAWPAW PIKE | | | | PERU | IN | 46970 | |
| TERRY ROCHE | 67 WHEATSHEAFF LANE | | | | PERKASIE | PA | 18944 | |
| TERRY SMITH | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TERRY SMYTHE | 25 S BROAD ST | APT 3 | | | LITITZ | PA | 17543 | |
| TERRY THOMAS | 268 PARKWAY DRIVE | | | | CLARKSBURG | WV | 26301 | |
| TERRY TIBBS | 128 PARAS HILL | | | | HARTFORD | MI | 49022 | |
| TERRY WILTSHIRE | 5050 E STATE ST PO BOX 857 | | | | ROCKFORD | IL | 61108 | |
| TERRY YOST | 5185 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356 | |
| TERRY, ALICE | Address on file | | | | | | | |
| TERRY, ALLISON | Address on file | | | | | | | |
| TERRY, CANDICE | Address on file | | | | | | | |
| TERRY, DANIELLE | Address on file | | | | | | | |
| TERRY, DEANDRE | Address on file | | | | | | | |
| TERRY, DERON | Address on file | | | | | | | |
| TERRY, ERICA | Address on file | | | | | | | |
| TERRY, ERRIKA | Address on file | | | | | | | |
| TERRY, JACOB | Address on file | | | | | | | |
| TERRY, JODY | Address on file | | | | | | | |
| TERRY, JOSEPH | Address on file | | | | | | | |
| TERRY, KEYANNA | Address on file | | | | | | | |
| TERRY, LAVENIA | Address on file | | | | | | | |
| TERRY, LORI | Address on file | | | | | | | |
| TERRY, MARVIN | Address on file | | | | | | | |
| TERRY, MARY | Address on file | | | | | | | |
| TERRY, NORMA | Address on file | | | | | | | |
| TERRY, SHAMRA | Address on file | | | | | | | |
| TERRY, TIHYYA | Address on file | | | | | | | |
| TERRY,ALICE | PO Box 2688 | | | | Huntington | WV | 25726-2688 | |
| TERRY-CALLAHAN, LUCY | Address on file | | | | | | | |
| TERRYS AUTO GLASS | 6314 ROUTE 30 | | | | GREENSBURG | PA | 15601 | |
| TERRYS TREASURES | 317 PHARR AVE | | | | SELMER | TN | 38375 | |
| TERSIGNI, LORI | Address on file | | | | | | | |
| TERSTEEG, KATELYNN | Address on file | | | | | | | |
| TERTIPIS, JOANNE | Address on file | | | | | | | |
| TERUEL, DANIEL | Address on file | | | | | | | |
| TERVELT, AMY | Address on file | | | | | | | |
| TERVIS TUMBLER COMPANY | PO BOX 530018 | | | | ATLANTA | GA | 30353-0018 | |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| TERWELP, LAUREN | Address on file | | | | | | | |
| TERWEY, STEPHANIE | Address on file | | | | | | | |
| TERWILLIGER, JENNIFER | Address on file | | | | | | | |
| TERZI, JEANNE | Address on file | | | | | | | |
| TERZIC, EMINA | Address on file | | | | | | | |
| TESAR, JUDY | Address on file | | | | | | | |
| TESCH, AMANDA | Address on file | | | | | | | |
| TESCH, HANNAH | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1586 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TESCH, TIFFANIE | Address on file | | | | | | | |
| TESCHKE, SARAH | Address on file | | | | | | | |
| TESDALL, BROOKE | Address on file | | | | | | | |
| TESDALL, NATALIE | Address on file | | | | | | | |
| TESFAY, ABIGAIL | Address on file | | | | | | | |
| TESHOME, ABDI | Address on file | | | | | | | |
| TESKE, ANDREA | Address on file | | | | | | | |
| TESKE, ANNA | Address on file | | | | | | | |
| TESKE, KELLY | Address on file | | | | | | | |
| TESLAA, CAROL | Address on file | | | | | | | |
| TESMER, JULIE | Address on file | | | | | | | |
| TESSA BECK | 13111 KING RD | | | | THORNVILLE | OH | 43076 | |
| TESSA M HARTWAY | 910 BRATTON ST | | | | JACKSON | MS | 39203 | |
| TESSANNE, BREANNA | Address on file | | | | | | | |
| TESSENDORF, SUSAN | Address on file | | | | | | | |
| TESSIER, EMILY | Address on file | | | | | | | |
| TESSIER, ERIN | Address on file | | | | | | | |
| TESSIERS INC | 218 EAST FIRST AVE | PO BOX 1200 | | | MITCHELL | SD | 57301-7200 | |
| TESSLA CALVERT | 3571 E AVE | | | | TAMA | IA | 52339 | |
| TESSMER, SUSAN | Address on file | | | | | | | |
| TEST POSITIVE AWARE NETWORK (T | 1620 W THOME AVENUE | C/O MARK WILLIAMS | | | CHICAGO | IL | 60660 | |
| TEST RITE PRODUCTS COMPANY | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| TESTA, BRIANNA | Address on file | | | | | | | |
| TESTA, MORGAN | Address on file | | | | | | | |
| TESTRITE VISUAL | 216 SOUTH NEWMANN ST | | | | HACKENSACK | NJ | 07601 | |
| TETA, DONNA | Address on file | | | | | | | |
| TETERS-JOHNSON, LINDSEY | Address on file | | | | | | | |
| TETHEROW, EMILEE | Address on file | | | | | | | |
| TETI, MOLLY | Address on file | | | | | | | |
| TETI, VANESSA | Address on file | | | | | | | |
| TETON CATERING COMPANY | 470 IRONWOOD | | | | GREEN RIVER | WY | 82935 | |
| TETON TRANSPORTATION, INC. | 5651 S National Drive | | | | Knoxville | TN | 37914 | |
| TETRAULT, SARAH | Address on file | | | | | | | |
| TETREAULT, JOSEPH | Address on file | | | | | | | |
| TETZLAFF, RACHEL | Address on file | | | | | | | |
| TEUSCHER, LEANA | Address on file | | | | | | | |
| TEUTA PAKASHTICA | 7842 WOODRUFF DR | | | | ORLAND PARK | IL | 60462 | |
| TEUTSCH, AMBER | Address on file | | | | | | | |
| TEVES, SAVANNA | Address on file | | | | | | | |
| TEWS, JILL | Address on file | | | | | | | |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS STAR EXPRESS | 2890 S GOLIAD | | | | ROCKWALL | TX | 75087 | |
| TEXAS/NEW MEXICO NEWSPAPER | YORK NEWSPAPER CO | PO BOX 2042 | | | YORK | PA | 17405-2042 | |
| TEXAS-NEW MEXICO PARTNERSHIP | THE EVENING SUN | 135 BALTIMORE STREET | | | HANOVER | PA | 17331 | |
| TEXEENA TRADING LLC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TEXEENA TRADING LLC/ PMG | PO BOX 35680 SUITE 405 | UMM HURAIR COMPLEX ZABEEL ROAD | | | DUBAI | | | |
| TEXEIRA, WINNIE | Address on file | | | | | | | |
| TEXIER, ARIELLE | Address on file | | | | | | | |
| TEXLEY, GRACE | Address on file | | | | | | | |
| TEXLINK INTERNATIONAL | 450 SO SWALL DR | | | | BEVERELY HILLS | CA | 91230 | |
| TEXLINK INTERNATIONAL | PO BOX 60288 | | | | LOS ANGELES | CA | 90060-0288 | |
| Texport Industries Pvt Ltd | Rajesh Shah, CFO | 154, 3rd Cross, 5th Main, Yeshwanthpur Indl Sub | | | Bangalore | | 560022 | |
| TEXPORT INDUSTRIES PVT. LTD. | 88, 15th Street | MIDC, Andheri | | | Mumbai | Maharashtra | 400 093 | |
| TEXPORT INDUSTRIES PVT. LTD. | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TEXPORT INDUSTRIES PVT. LTD. | NO 154 A/B 3RD CROSS, 5TH MAIN | YESHWANTHPUR INDUSTRIAL SUBURB | | | BANGALORE | | | |
| TEXTILE CREATIONS BY LILY | 545 8TH AVE | SUITE 540 | | | NEW YORK | NY | 10018 | |
| TEXTILE REVIVAL | ATTN: NICOLE FORTIER | 114 NORTH 74TH STREET | | | SEATTLE | WA | 98103 | |
| TEXTILES AMALGAMATED INC | 815 PLYMOUTH AVE | | | | MONT-ROYAL | QC | H4P 1B2 | |
| TEXTILES FROM EUROPE INC | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| TEXTILES FROM EUROPE INC | DBA VICTORIA CLASSICS | 5901 WEST SIDE AVE 6TH FLR | | | NORTH BERGEN | NJ | 07047 | |
| TEXTILES FROM EUROPE INC | DBA VICTORIA CLASSICS | 2170 ROUTE 27 | | | EDISON | NJ | 08817 | |
| TEXTILES UNLIMITED INC | CAPITAL FACTORS W/O/02/08 | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| TEXTILES UNLIMITED INC/PMG | 303 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| TEXTILLERY | PO BOX 3190 | | | | BLOOMINGTON | IN | 47402 | |
| TEXTURE PLUS | 1611 LAKELAND AVE | | | | BOHEMIA | NY | 11716 | |
| TEXTURE PLUS | 1611 LAKELAND AVE | | | | BOHEMIA | NY | 11716 | |
| TEYGART, ELLEN | Address on file | | | | | | | |
| TFAL CORP | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| TFAL CORP | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7717 | |
| TFG PARTNERS LLC | TWO GATEWAY CENTER | 603 STANWIX STREET, STE 1350 | | | PITTSBURGH | PA | 15222 | |
| TFG PARTNERS, LLC | Two Gateway Center | Suite 1350 603 Stanwix Street | | | Pittsburgh | PA | 15222 | |
| TG | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | |
| TGL (HK) LIMITED/PMG | 1101 SUNBEAM CENTRE, 27 SHING | YIP ST KWUN TONG, KOWLOON | | | HONG KONG | | | |
| TGL (HK) LIMITED/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TGRWA LLC | 407 S DEARBORN STE 900 | | | | CHICAGO | IL | 60605 | |
| TH MEDIA | PO BOX 29 | | | | DUBUQUE | IA | 52004-0029 | |
| THA THAO | 3121 NORTHWESTERN AVE | | | | WAUSAU | WI | 54403 | |
| THACKER, CAROL | Address on file | | | | | | | |
| THACKER, HAMILTON | Address on file | | | | | | | |
| THACKER, PATTI | Address on file | | | | | | | |
| THADDEUS KOSCIOLEK | 922 N BERKS STREET | | | | ALLENTOWN | PA | 18104 | |
| THAI, SARA | Address on file | | | | | | | |
| THAIS STAUB | 1613 EAST LAKE DR WEST | | | | ELKHART | IN | 46514 | |
| THAISETTHAWATKUL, CHAWANWAT | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THAKKAR, DARSHAN | Address on file | | | | | | | |
| THAKORE, DARSHANI | Address on file | | | | | | | |
| THALACKER, KATHERINE | Address on file | | | | | | | |
| THALGO | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| THALGO AMERICA | 118 NW 5TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| THALGO AMERICA/THALGO | 118 NW 5TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| THALGO USA INC | 118 NW 5TH ST | | | | FT LAUDERDALE | FL | 33301 | |
| THALKEN, HAILEY | Address on file | | | | | | | |
| THALLER, KARISSA | Address on file | | | | | | | |
| THAMBY, JUSTIN | Address on file | | | | | | | |
| THAMER, ANNA | Address on file | | | | | | | |
| THAMERT, LOIS | Address on file | | | | | | | |
| THAMES, LESLIE | Address on file | | | | | | | |
| THAMES, SHENELLE | Address on file | | | | | | | |
| THAMES, SUNNY | Address on file | | | | | | | |
| THAMES, VALERIE | Address on file | | | | | | | |
| THANE USA INC | 78140 CALLE TAMPICO | | | | LA QUINTA | CA | 92253 | |
| THANE USA INC | 78-140 CALLE TAMPICO | | | | LA QUINTA | CA | 92253 | |
| THANE USA INC | 4450 BELDEN VILLAGE ST NW | SUTIE 304 | | | CATNON | OH | 44718 | |
| THANIG, RENEE | Address on file | | | | | | | |
| THAO, AMY | Address on file | | | | | | | |
| THAO, ARIESE | Address on file | | | | | | | |
| THAO, BOBBIE | Address on file | | | | | | | |
| THAO, BRUCE | Address on file | | | | | | | |
| THAO, CHA | Address on file | | | | | | | |
| THAO, CHAKOU | Address on file | | | | | | | |
| THAO, CHANG | Address on file | | | | | | | |
| THAO, CHUEFUE | Address on file | | | | | | | |
| THAO, JASMIN | Address on file | | | | | | | |
| THAO, JOHNNY | Address on file | | | | | | | |
| THAO, JOSEPHINE | Address on file | | | | | | | |
| THAO, JOY | Address on file | | | | | | | |
| THAO, KANG CHU | Address on file | | | | | | | |
| THAO, KAO ZOUA PA | Address on file | | | | | | | |
| THAO, KAOZONG | Address on file | | | | | | | |
| THAO, KHAM | Address on file | | | | | | | |
| THAO, KIA | Address on file | | | | | | | |
| THAO, LADY | Address on file | | | | | | | |
| THAO, LING | Address on file | | | | | | | |
| THAO, LISA | Address on file | | | | | | | |
| THAO, LORMEE | Address on file | | | | | | | |
| THAO, MAO | Address on file | | | | | | | |
| THAO, MAOLANIE | Address on file | | | | | | | |
| THAO, MAY | Address on file | | | | | | | |
| THAO, MAY | Address on file | | | | | | | |
| THAO, MELANIE | Address on file | | | | | | | |
| THAO, MINA | Address on file | | | | | | | |
| THAO, NANCY | Address on file | | | | | | | |
| THAO, PAULHOR | Address on file | | | | | | | |
| THAO, SANDIE | Address on file | | | | | | | |
| THAO, SANDRA | Address on file | | | | | | | |
| THAO, SHENG | Address on file | | | | | | | |
| THAO, SUFENG | Address on file | | | | | | | |
| THAO, TY ANNE | Address on file | | | | | | | |
| THAO, WENDY | Address on file | | | | | | | |
| THAO, YEE | Address on file | | | | | | | |
| THAO, YING | Address on file | | | | | | | |
| THAPA, AMRITA | Address on file | | | | | | | |
| THAPA, KRISHNA | Address on file | | | | | | | |
| THAPA, PUNAM ANNIE | Address on file | | | | | | | |
| THAPA, SAROJANI | Address on file | | | | | | | |
| THAPA, TARA | Address on file | | | | | | | |
| THARALDSON, JILL | Address on file | | | | | | | |
| THARP, AARON | Address on file | | | | | | | |
| THARP, DIANA | Address on file | | | | | | | |
| THARP, HOLLYANN | Address on file | | | | | | | |
| THARP, KRISTIN | Address on file | | | | | | | |
| THARP, MEGAN | Address on file | | | | | | | |
| THARP, NICOLAS | Address on file | | | | | | | |
| THARP, PAULA | Address on file | | | | | | | |
| THARP, TERESA | Address on file | | | | | | | |
| THARPSUN, SALYN | Address on file | | | | | | | |
| THATCHER OAKS INC | 718 INDUSTRIAL DR | | | | ELMHURST | IL | 60126 | |
| THATCHER, BRANDON | Address on file | | | | | | | |
| THATCHER, CARMEN | Address on file | | | | | | | |
| THATCHER, CARRIE | Address on file | | | | | | | |
| THATCHER, CHAD | Address on file | | | | | | | |
| THATCHER, CODY | Address on file | | | | | | | |
| THATER, RENEE | Address on file | | | | | | | |
| THAXTON, LACIE | Address on file | | | | | | | |
| THAYER INCORPORATED | 225 FIFTH STREET | PO BOX 867 | | | BENTON HARBOR | MI | 49023-0867 | |
| THAYER, BRENNA | Address on file | | | | | | | |
| THAYER, JASON | Address on file | | | | | | | |
| THAYER, MORGAN | Address on file | | | | | | | |
| THAYER, SARAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE A.R.K. ANIMAL SHELTER | 477 STATE ROUTE 26 | | | | LACON | IL | 61540 | |
| THE ABBEY HOTEL INC | 1401 CENTRAL AVE | | | | BETTENDORF | IA | 52722 | |
| THE ABILITY EVENT | 6433 46TH AVE SE | | | | ST.CLOUD | MN | 56304 | |
| THE AD VANTAGE | PO BOX 1107 | | | | CROWN POINT | IN | 46308 | |
| THE ADART COMPANY | 3260 EAST 26TH. STREET | | | | LOS ANGELES | CA | 90023 | |
| THE ADIRONDACK SCHOOL OF NORTH | PO BOX 170 | | | | SCHUYLERVILLE | NY | 12871 | |
| THE ADVERTISER TRIBUNE | 320 NELSON STREET | PO BOX 778 | | | TIFFIN | OH | 44883 | |
| THE ADVERTISER-TRIBUNE | PO BOX 778 | 320 NELSON ST | | | TIFFIN | OH | 44883-0778 | |
| THE ADVOCATE | 22 NORTH FIRST STREET | | | | NEWARK | OH | 43055 | |
| THE AEMILIAN PRESCHOOL | 4515 N. MAYFAIR ROAD | | | | WAUWATOSA | WI | 53225 | |
| THE ALBERT LAW FIRM | 29 N WACKER DRIVE #550 | | | | CHICAGO | IL | 60606 | |
| THE ALESCO GROUP | 5279 SUMMERLIN COMMNS WAY | | | | FT. MEYERS | FL | 33907-2159 | |
| THE ALZHEIMER'S ASSOCIATION | 230 ZEIGLER RAOD | ATT; SANDY STRATHMEYER | | | DOVER | PA | 17315 | |
| THE AMAZING FLAMELESS CANDLE | 14300 N NORTHSIGHT BLVD | SUITE 227 | | | SCOTTSDALE | AZ | 85260 | |
| THE AMAZING FLAMELESS CANDLE | 14300 N NORTHSIGHT BLVD | SUITE 226 | | | SCOTTSDALE | AZ | 85260 | |
| THE AMERICAN BOTTLING CO | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| THE AMERICAN APPAREL & FOOTWEA | AMERICAN IMAGE AWARDS DINNER | 326 FIELD RD | | | CLINTON CORNERS | NY | 12514 | |
| THE AMERICAN CANCER SOCIETY | 1480 W CENTER RD. | SUITE 1 | | | ESSEXVILLE | MI | 48732 | |
| THE AMERICAN GROUP DBA SII | 5020 COLUMBIA AVE | | | | HAMMOND | IN | 46327 | |
| THE AMERICAN KIDNEY FOUNDATION | 6110 EXECUTIVE DR SUITE 101 | | | | ROCKVILLE | MD | 20852-9813 | |
| THE ANCHOR CHURCH | 1365 CHAMBERLIN STREET | | | | ZANESVILLE | OH | 43701 | |
| THE ANIMAL HAVEN | 89 MILL RD. | ATTN: CHRIS GAGNE | | | NORTH HAVEN | CT | 06473 | |
| THE ANTIOCH WOMAN'S CLUB | C/O NANCY ANDRETICH | 25472 W. COLUMBIA BAY DRIVE | | | LAKE VILLA | IL | 60046 | |
| THE ANTIOCH WOMAN'S CLUB | PO BOX 282 | | | | ANTIOCH | IL | 60002 | |
| THE APPLE TREE FLOWERS | 336 MAIN STREET | | | | LA CRESCENT | MN | 55947 | |
| THE AQUATIC CLUB OF YORK YMCA | 90 NORTH NEWBERRY ST | | | | YORK | PA | 17401 | |
| THE ARC MOWER COUNTY | 1602 2ND AVE NW | | | | AUSTIN | MN | 55912 | |
| THE ARC MOWER COUNTY | 1602 2ND AVE NW | ALICE QUAL | | | AUSTIN | MN | 55912 | |
| THE ARC OF DICKINSON | PO BOX 1421 | | | | DICKINSON | ND | 58602 | |
| THE ARC OF ILLINOIS | 20901 LaGrange Road Suite #209 | | | | Frankfort | IL | 60423 | |
| THE ARC OF NORTHUMBERLAND CO | KATHY GEORGE | 225 MARKET ST | | | SUNBURY | PA | 17801 | |
| THE ARC OF THE CEDAR VALLEY | 760 ANSBOROUGH AVE | C/O MARY | | | WATERLOO | IA | 50703 | |
| THE ARC OF THE CEDAR VALLEY | 760 ANSBOROUGH AVENUE | | | | WATERLOO | IA | 50703 | |
| THE ARMORY CHURCH | 3319 NEBRASKA | | | | TOLEDO | OH | 43607 | |
| THE ARMORY CHURCH | 3319 NEBRASKA AVE. | | | | TOLEDO | OH | 43607 | |
| THE ART OF SHAVING | 6100 BLUE LAGOON DR | SUITE 150 | | | MIAMI | FL | 33126 | |
| THE BABY FOLD | 108 EAST WILLOW | | | | NORMAL | IL | 61761 | |
| THE BALM | 1000 ATLANTIC AVE | SUITE 100 | | | ALAMEDA | CA | 94501 | |
| THE BALTIMORE SUN CO | PO BOX 3132 | | | | BOSTON | MA | 02241-3132 | |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445 A | | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon Trust Company, N.A. | 225 Liberty Street | 225 Liberty Street | | | New York | NY | 10286 | |
| THE BAY CITY TIMES | PO BOX 77000 | | | | DETROIT | MI | 48277-0571 | |
| THE BAY PLAYERS | 1200 EAST FAIRMONT AVENUE | | | | WHITEFISH BAY | WI | 53217 | |
| THE BEDFORD LIFE | PO BOX 566 | | | | BEDFORD HILLS | NY | 10507 | |
| THE BEMIDJI PIONEER | P.O. Box 455 | | | | Bemidji | MN | 56619 | |
| THE BENTON WOMEN'S CLUB | P.O. Box 1014 | | | | Benton | KY | 42025 | |
| THE BENTON WOMEN'S CLUB | 342 DERRS ROAD | | | | BENTON | PA | 17814 | |
| THE BENTON WOMEN'S CLUB | FRANCES M. STITZ | 342 DERRS ROAD | | | BENTON | PA | 17814 | |
| THE BERNARD GROUP | 102 JONATHAN BLVD | | | | CHASKA | MN | 55318 | |
| THE BERRY COMPANY | PO BOX 710298 | | | | CINCINNATI | OH | 45271-0298 | |
| THE BERRY COMPANY INC | PO BOX 710298 | | | | CINCINNATI | OH | 45271-0298 | |
| THE BERWYN GROUP | PARK CENTER I | 23215 COMMERCE PARK DR,STE 215 | | | BEACHWOOD | OH | 44122 | |
| THE BHAKTA SCHOOL OF TRANSFORM | 1421 WEST 41ST STREET | | | | ERIE | PA | 16509 | |
| THE BIG BARN PRESCHOOL | 888 S. Roselle Road | | | | Schaumburg | IL | 60193 | |
| THE BIG NOISE | HEID MUSIC | PO BOX 1095 | | | APPLETON | WI | 54912-1095 | |
| THE BILLING CENTER | A SUBSIDIARY OF TIME INC | PO BOX 60001 | | | TAMPA | FL | 33661 | |
| THE BISMARCK TRIBUNE | PO BOX 5516 | | | | BISMARCK | ND | 58506-5516 | |
| THE BLADE | 541 N SUPERIOR ST | PO BOX 1034 | | | TOLEDO | OH | 43697-1034 | |
| THE BLADE | PO BOX 1034 | | | | TOLEDO | OH | 43697-1034 | |
| THE BLAKLEY CORPORATION | PO BOX 1627 | | | | INDIANAPOLIS | IN | 46206 | |
| THE BLEEDING DISORDERS ASSOC | OF THE SOUTHERN TIER NY | PO BOX 538 | | | BINGHAMTON | NY | 13902 | |
| THE BLEEDING DISORDERS ASSOCIA | PO BOX 538 | | | | BINGHAMTON | NY | 13902 | |
| THE BLOSSOM SHOPPE & GIFTS | ATTN: IT'S YOUR PARTY | 1300 9TH AVE SE | # 27- WATERTOWN MALL | | WATERTOWN | SD | 57201 | |
| THE BOELTER COMPANIES INC | PO BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| THE BOELTER COMPAINIES INC | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 | |
| THE BON TON DEPARTMENT STORES | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17402 | |
| THE BON TON DEPARTMENT STORES | ELDER-BEERMAN #175 | 700 BROADWAY AVE EAST | | | MATTOON | IL | 61938 | |
| The Bon-Ton Department Stores, Inc. | 2801 East Market Street | | | | York | PA | 17402 | |
| The Bon-Ton Giftco, LLC | 2801 East Market Street | | | | York | PA | 17402 | |
| The Bon-Ton Stores, Inc. | 2801 East Market Street | | | | York | PA | 17402 | |
| THE BOWMAN AGENCY | PO BOX 4071 | | | | LANCASTER | PA | 17604 | |
| THE BOX DEPOT | 8473 N LILLEY RD | | | | CANTON | MI | 48187 | |
| THE BRAINERD DAILY DISPAT | PO BOX 974 | | | | BRAINERD | MN | 56401 | |
| THE BREAST CANCER | ANN HARRIS | 2318 S WILLOW LANE | | | ST. LOUIS PARK | MN | 55416 | |
| THE BREAST CENTER | 2827 FORT MISSOULA | | | | MISSOULA | NY | 59804 | |
| THE BRENMAR CO INC | PO BOX 4636 | | | | OMAHA | NE | 68104 | |
| THE BRICKMAN GROUP LTD LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| THE BRIDAL PARTY | 2108 PLEASANT VIEW AVE | | | | LANSING | MI | 48910 | |
| THE BRIDAL ROOM | 426 E 4TH ST | | | | HUNTINGBURG | IN | 47542 | |
| THE BRIDAL SHOPPE | AT TREAT'S FOR HER | 301 N MICHIGAN STREET | | | PLYMOUTH | IN | 46563 | |
| THE BRIDAL SHOPPE INC | 2734 MALL DR | | | | EAU CLAIRE | WI | 54701 | |
| THE BRIDE OF JESUS CHRIST | PO#90201 | | | | HARRISBURG | PA | 17109 | |
| THE BRIDE OF JESUS CHRIST | POST BOX 90201 | %DR.OTIS MARTIN | | | HARRISBURG | PA | 17109 | |
| THE BRUCE COMPANY | PO BOX 620330 | | | | MIDDLETON | WI | 53562-0330 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE BUDGETEER NEWS | 1226 OGDEN AVENUE | | | | SUPERIOR | WI | 54880 | |
| THE BUFFALO NEWS | PO BOX 650 | | | | BUFFALO | NY | 14240-0650 | |
| THE BUFFALO NEWS | PO BOX 288 | | | | TONAWANDA | NY | 14151 | |
| THE BUFFALO NEWS INC | DBA TBN MEDIA | PO BOX 288 | | | TONAWANDA | NY | 14151 | |
| THE BUFFALO REGALS | 16 SUSSEX LANE | | | | LANCASTER1406 | NY | 14086 | |
| THE BUMBLE COLLECTION | 737 GLENDORA AVE #204 | | | | CITY OF INDUSTRY | CA | 91744 | |
| THE BUSINESS JOURNAL | 600 W VIRGINIA ST 5TH FLOOR | | | | MILWAUKEE | WI | 53204 | |
| THE BUSINESS JOURNAL | 600 W VIRGINIA ST. SUITE 500 | | | | MILWAUKEE | WI | 53204 | |
| THE BUSINESS JOURNAL INC | 13835 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| THE BUSINESS JOURNAL INC | PO BOX 36609 | | | | CHARLOTTE | NC | 28254-3765 | |
| THE BUSINESS PRESS | 4250 N. OLD RIVER ROAD | | | | SCHILLER PARK | IL | 60176-1630 | |
| THE BUTLER EAGLE | 114 West Diamond Street | | | | Butler | PA | 16001 | |
| THE BUTLER FLORIST | 123 E WAYNE ST | | | | BUTLER | PA | 16001 | |
| THE C3 CONNECTION INC. | PO BOX 116 | | | | CAPAC | MI | 48014 | |
| THE C3 CONNECTION INC. | 114 N. MAIN ST. | | | | CAPAC | MI | 48014 | |
| THE CALYPSO GROUP | 1537 4th street | #160 | | | San Rafael | CA | 94901 | |
| THE CARETAKERS | 101 COUNTRY CLUB DR | | | | MANKATO | MN | 56001 | |
| THE CARING TREE | 8120 PENN AVENUE SOUTH | SUITE 555 | | | BLOOMINGTON | MN | 55431 | |
| THE CARSON CNT FOR HUMAN SRVCS | 20 BROAD ST | | | | WESTFIELD | MA | 01085 | |
| THE CATHOLIC WOMENS CLB OF AGA | 833 MAIN ST | | | | AGAWAM | MA | 01001 | |
| THE CBE GROUP INC | IOWA COLLEGE STUDENT AID COMM | PO BOX 2547 | | | WATERLOO | IA | 50704 | |
| THE CENTER FOR YOUTH AND FAMIL | 1315A CURT DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| THE CENTURY STAR | 1000 E CENTURY STAR | | | | BISMARCK | ND | 58503 | |
| THE CHARGER HERALD | 8900 NEWBURGH RD | | | | LIVOINIA | MI | 48150 | |
| THE CHICAGO MAROON | 1212 EAST 59TH. STREET | LOWER LEVEL | | | CHICAGO | IL | 60637 | |
| THE CHILDREN'S CENTER | 2424 OLD U.S | HIGHWAY 6 AND 50 | SPACE 214 | | GRAND JUNCTION | CO | 81505 | |
| THE CHILDRENS ENTERTAINMENT CO | PO BOX 180312 | | | | DELAFIELD | WI | 53018 | |
| THE CHILDREN'S MUSEUM IN OAK L | 5100 MUSEUM DRIVE | | | | OAK LAWN | IL | 60453 | |
| THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | | MARION | OH | 43306 | |
| THE CHRONICLE TRIBUNE | 610 S ADAMS ST | | | | MARION | IN | 46952 | |
| THE CHRONOTYPE | 28 S. MAIN ST. | | | | RICE LAKE | WI | 54868 | |
| THE CHURCH OF THE LIVING GOD ( | PO BOX 6330 | | | | CHICAGO | IL | 60680 | |
| THE CITY & COUNTY OF BUTTE- | SILVER BOW, MONTANA | ATTN: BRIDAL FAIR | 155 WEST GRANITE ST | | BUTTE | MT | 59701 | |
| THE CITY OF CALUMET CITY | OFFICE OF THE CITY CLERK | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| THE CITY OF FINDLAY | 318 DORNEY PLAZA | 318 MUNICIPAL BUILDING | | | FINDLAY | OH | 45840 | |
| The City of Kalispell, Montana | 820 S. Main Street | | | | Kalispell | MT | 59901 | |
| THE CITY WEEKLY | 1307 LEAVENWORTH STREET | | | | OMAHA | NE | 68102 | |
| THE CLEAR ALTERNATIVE INC | PO BOX 301 | | | | WINFIELD | IL | 60190 | |
| THE CLEVELAND CANDLE COMPANY | 9516 DIAMOND CENTRE DR | | | | MENTOR | OH | 44060 | |
| THE COCOON SHELTER | NICOLE FIRSDON-REZA | PO BOX 1165 | | | BOWLING GREEN | OH | 43402 | |
| THE COFFEE TIMES | PO BOX 121 | | | | ALEXANDRIA | MN | 56308 | |
| THE COLLECTION | 20 VANGUARD COURT | 36/38 PECKHAM ROAD | | | LONDON | ON | SE5 8QT | |
| THE COMFORT HOME PLACE | 1763 WELLESLY LANE | UNIT 2H | | | INDIANAPOLIS | IN | 46219 | |
| THE COMMONS | 1340 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| THE COMPASSIONATE FRIENDS | PO BOX 4075 | | | | FRANKFORT | KY | 40604 | |
| THE COMPTROLLER OF MARYLAND | Attn: Peter Franchot | Revenue Administration Division | Taxpayer Service Section | 110 Carroll Street | Annapolis | MD | 21411-0001 | |
| THE CONFERENCE BOARD | P.O. BOX 4026 CHURCH STREET ST | | | | NEW YORK | NY | 10261-4026 | |
| THE CONFERENCE DEPOT | 7040 AVENIDA ENCINAS SUITE 10 | | | | CARLSBAD | CA | 92009 | |
| THE CONSERVATORY OF CENTRAL IL | JO ELLEN DEVILBISS | 116 N. CHESTNUT SUITE 310 | | | CHAMPAIGN | IL | 61820 | |
| THE CONSERVATORY OF CENTRAL IL | 116 N. CHESTNUT | SUITE 310 | | | CHAMPAIGN | IL | 61820 | |
| THE COOKWARE COMPANY USA LLC | PO BOX 21125 | | | | NEW YORK | NY | 10087-1125 | |
| THE COOKWARE COMPANY USA LLC | 660 WHITE PLAINS RD, STE 550 | | | | TARRYTOWN | NY | 10591 | |
| THE CORPORATE WAY ASSOCIATION | 462 GEORGETOWN RD | | | | LAWRENCE | PA | 15055 | |
| THE CORPORATE WAY ASSOCIATION | P O BOX 281 | | | | LAWRENCE | PA | 15055 | |
| THE CORPORATE WAY ASSOCIATION | P.O. BOX 281 | 462 GEORGETOWN ROAD | | | LAWRENCE | PA | 15055 | |
| THE COURIER | ATTN PAM BOLAND | 701 W SANDUSKY ST | | | FINDLAY | OH | 45840 | |
| THE CREEK CHRONICLE | 2660 DAYTON-XENIA ROAD | | | | BEAVERCREEK | OH | 45434 | |
| THE CROSSING ARTS ALLIANCE | 1001 KINGWOOD ST | SUITE 114 | | | BRAINERD | MN | 56401 | |
| THE D UTTER HOUSE! INC | 1981 LUETY PKW | | | | BELOIT | WI | 53511 | |
| THE DAILY INTER LAKE | PO BOX 7610 | 727 E IDAHO ST | | | KALISPELL | MT | 59904 | |
| THE DAILY INTER LAKE | PO BOX 7610 | | | | KALISPELL | MT | 59904-7610 | |
| THE DAILY IOWAN | E131 ADLER JOURNALISM BUILDING | | | | IOWA CITY | IA | 52242 | |
| THE DAILY IOWAN | 111 COMMUNICATIONS CENTER | | | | IOWA CITY | IA | 52242 | |
| THE DAILY ITEM | 200 Market Street | | | | Sunbury | PA | 17801 | |
| THE DAILY JOURNAL | CIRCULATION DEPARTMENT | PO BOX 632 | | | KANKAKEE | IL | 60901-0632 | |
| THE DAILY NONPAREIL | 535 W BROADWAY STE 300 | PO BOX 797 | | | COUNCIL BLUFFS | IA | 51502 | |
| THE DAILY PIONEER | BOX 455 | | | | BEMIDJI | MN | 56619-0455 | |
| THE DAILY SENTINEL | 734 S 7TH ST | | | | GRAND JUNCTION | CO | 81501-7737 | |
| THE DAILY SENTINEL | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502-0668 | |
| THE DAILY TELEGRAM | 424 W FIRST STREET | | | | DULUTH | MN | 55802 | |
| THE DAILY VIDETTE | ILLINOIS STATE UNIVERSITY | CAMPUS BOX 0890 | | | NORMAL | IL | 61790-0890 | |
| THE DANCE COMPANY COMPETITION | ATTN: SHENTELL HAPPOLD | 106 W. 3RD STREET | | | GRAND ISLAND | NE | 68801 | |
| THE DANCE COMPANY COMPETITION | 106 W 3RD ST | | | | GRAND ISLAND | NE | 68801 | |
| THE DANCE FACTORY | 3320 WEST F ST | | | | NORTH PLATTE | NE | 69101 | |
| THE DANCE WORKSHOP | 15255 SO MILLARD | | | | MIDLOTHIAN | IL | 60445 | |
| THE DANCING DIVAS, | 5045 PINE VALLEY DRIVE | | | | ZANESVILLE | OH | 43701 | |
| THE DEANNA FAVRE HOPE FOU | #1 WILLOW BEND | | | | HATTIESBURG | MA | 39402 | |
| THE DECORATED COOKIE CO | 314 LAKESIDE RD | | | | SYRACUSE | NY | 13209 | |
| THE DENTZ GROUP INC | 1201 6TH AVENUE WEST | SUITE 321 | | | BRADENTON | FL | 34205 | |
| THE DEPOSITORY TRUST CO | PO BOX 27590 | | | | NEW YORK | NY | 10087-7590 | |
| THE DES MOINES REGISTER | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | |
| THE DES MOINES REGISTER | PO BOX 957 | | | | DES MOINES | IA | 50304-0957 | |
| THE DES MOINES REGISTER | PO BOX 10441 | | | | DES MOINES | IA | 50306-0441 | |
| THE DEVOTED BARN | 6227 N. DIXIE HWY. | | | | NEWPORT | MI | 48166 | |
| THE DIAMONDS MENTOR PROGRAM | 405 W NATIONAL ROAD | | | | ENGLEWOOD | OH | 45322 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE DIAMONDS MENTOR PROGRAM | EXODUS MINISTRIES | 405 W NATIONAL ROAD | | | ENGLEOOOD | OH | 45322 | |
| THE DIERINGER RESEARCH GROUP | 200 BISHOPS WAY | | | | BROOKFIELD | WI | 53005 | |
| THE DISPATCH PRINTING COMPANY | 34 South 3rd Street | | | | Columbus | OH | 43215 | |
| THE DOGFISH COMPANY INC | 128 FREE ST | | | | PORTLAND | ME | 04101 | |
| THE DOOR COMPANY | 3277 E 11TH AVE | | | | COLUMBUS | OH | 43219 | |
| THE DOYLESTOWN SHOPPING CNTR | MERHCANTS ASSOCIATION | 478 N MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| THE DRAWING BOARD | 1031 Bay Shore Drive | | | | Oshkosh | WI | 54901 | |
| THE DRAWING BOARD LLC | 1031 BAY SHORE DRIVE | | | | OSHKOSH | WI | 54901 | |
| THE DREAM CENTER OF EASTERN IO | 611 SOUTHGATE AVE SUITE A | | | | IOWA CITY | IA | 52240 | |
| THE DUCK INN | 1300 1ST ST | PO BOX 1430 | | | HAVRE | MT | 59501 | |
| THE ECHO DESIGN GROUP INC | 10 EAST 40TH ST | | | | NEW YORK | NY | 10016 | |
| THE ECONOMIST | PO BOX 46978 | | | | ST LOUIS | MO | 63146-6978 | |
| THE EDGE GROUP LLC | PO BOX 0688 | | | | WADSWORTH | OH | 44282 | |
| THE EDO ASSOCIATION OF MN | 201 BIRCHWOOD AVE | | | | BIRCHWOOD | MN | 55110 | |
| THE EDUCATIONAL FOUNDATION | FASHION INDUSTRIES AT FIT | ROOM C204 227 W 27TH ST | | | NEW YORK | NY | 10001 | |
| THE ELEARNING GUILD | 375 E STREET STE 200 | | | | SANTA ROSA | CA | 95404 | |
| THE ELEGANT EXPO GROUP INC | 1000 S DURKIN DR | | | | SPRINGFIELD | IL | 62704 | |
| THE ELLA FOUNDATION | 108 BIRCHWOOD AVE. | | | | HOLLAND | MI | 49423 | |
| THE ENCHANTED WEDDING | 5 CASE STREET | | | | SARATOGA SPRINGS | NY | 12866 | |
| The Energy Cooperative | 1500 Granville Road | P.O. Box 4970 | | | Newark | OH | 43058 | |
| THE EQUINE | 3715 PENNSYLVANIA AVE | | | | DUBUQUE | IA | 52002 | |
| THE ESTATE OF CAROLYN SPEARS | 438 N MAIN ST | | | | WILKINSON | IN | 46186 | |
| THE ESTATE OF CHRISTINA TOSSEY | 6468 QUINTESSA CT | | | | DAYTON | OH | 45449 | |
| THE ESTATE OF KATHRYN SIMMONS | 25959 MCPHERSON AVE | | | | COUNCIL BLUFFS | IA | 51503-5999 | |
| THE ESTATE OF LEONA RUPERT | 4171 WHITEHALL LN | | | | ALGONQUIN | IL | 60102 | |
| THE EVANGELICAL LUTHERAN CHURC | HOLY TRINITY | 31 S DUKE ST | | | LANCASTER | PA | 17602 | |
| THE EVENING SUN | 48 W Huron | | | | Pontiac | MI | 48342 | |
| THE EVENT GROUP | 5775 WAYZATA BOULEVARD | SUITE 700 | | | MINNEAPOLIS | MN | 55416 | |
| THE EXPRESS | 9-11 W. MAIN STREET | | | | LOCK HAVEN | PA | 17745 | |
| THE EXPRESS | 9-11 WEST MAIN ST | PO BOX 208 | | | LOCK HAVEN | PA | 17745 | |
| THE EXPRESS TIMES | PO BOX 391 | | | | EASTON | PA | 18044 | |
| THE EXPRESS TIMES | PO BOX 9001047 | | | | LOUISVILLE | KY | 40290-1047 | |
| THE FAMILY | 415 C STREET | | | | ROCK SPRINGS | WY | 82901 | |
| THE FELLOWSHIP CHURCH | 234 LIMEROCK TERRACE | APT 202 | | | STATE COLLEGE | PA | 16801 | |
| THE FINLEY HOSPITAL | PO BOX 7082 | | | | DES MOINS | IA | 50309-7082 | |
| THE FLORIAN GARDENS | 2340 LORCH AVE | | | | EAU CLAIRE | WI | 54701 | |
| THE FLORIST ON STH | 324 5TH STREET | | | | WDM | IA | 50264 | |
| THE FLOWER LADY | 1460 UNDERWOOD AVE | | | | WAUWATOSA | WI | 53213 | |
| THE FLOWER STATION | 341 W FRONT ST | | | | TRAVERSE CITY | MI | 49684 | |
| THE FOOD PANTRY | 359 S MAIN | | | | LOGAN | UT | 84321 | |
| THE FOOD PANTRY INC | 1800 N WISCONSIN ST | | | | PORT WASHINGTON | WI | 53074 | |
| THE FORT MUSEUM & FRONTIER VIL | 1 MUSEUM ROAD | | | | FORT DODGE | IA | 50501 | |
| THE FORUM | PO BOX 2020 | | | | FARGO | ND | 58108 | |
| THE FORUM | PO BOX 6100 | 101 5TH ST N | | | FARGO | ND | 58108 | |
| THE FORUM | PO BOX 6024 | | | | FARGO | ND | 58107-6024 | |
| THE FPIES FOUNDATION | 37 KITTREDGE DRIVE | | | | WESTFIELD | MA | 01085 | |
| THE FRANKLIN SHOPPER | 25 PENNCRAFT AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| THE FREE PRESS | PO BOX 3287 | | | | MANKATO | MN | 56002 | |
| THE FREE PRESS | 418 S. SECOND ST. | | | | MANKATO | MN | 56002 | |
| THE FULHAM GROUP | 130 RUMFORD AVENUE | SUITE 105 | | | NEWTON | MA | 02072 | |
| THE FULHAM GROUP | 130 RUMFORD AVENUE | SUITE 113 | W/O/05/14 | | NEWTON | MA | 02466 | |
| THE FURNITURE DOCTOR | 1137 MADISON ST | | | | WAUKESHA | WI | 53188 | |
| THE GAMBINO MED & SCIENCE FOUN | 125 PENNSYLVANIA AVE | | | | SOUTH KEARNY | NJ | 07032 | |
| THE GEMSTONE GROUP | 37 WEST AVENUE - SUITE 105 | | | | WAYNE | PA | 19087 | |
| THE GEORGIA DOTY HIV & HEPATIT | 601 E. 32ND ST. SUITE 1403 | | | | CHICAGO | IL | 60616 | |
| THE GETTYSBURG TIMES | PO BOX 3669 | | | | GETTYSBURG | PA | 17325 | |
| THE GIFT NETWORK | 45 APPIAN WAY | | | | BARRINGTON | RI | 02806 | |
| THE GIFT NETWORK NA LLC | 45 APPIAN WAY | | | | BARRINGTON | RI | 02806 | |
| THE GILD | 393 Broadway | 3rd Floor | | | New York | NY | 10013 | |
| THE GLACIER LAKES CHAPTER OF | THE ACBS INC | C/O WIL VIDAL | W298 N1875 LOST TREE CT | | PEWAUKEE | WI | 53072 | |
| THE GLASS BROKERAGE | 118 NO 22ND COURT | | | | GRAND JUNCTION | CO | 81501 | |
| THE GLASS GUYS | 730 E WASHINGTON ST | | | | SANDUSKY | OH | 44870 | |
| THE GLASS HOUSE INC | 219 WEST 7TH ST | | | | SIOUX CITY | IA | 51103 | |
| THE GLEANER | 2005 KANE ST. | | | | DUBUQUE | IA | 52001 | |
| THE GLUE GUY | 450 MESA COURT | | | | GRAND JUNCTION | CO | 81501 | |
| THE GODDARD SCHOOL | 1016 West Ninth Avenue | | | | King of Prussia | PA | 19406 | |
| THE GOD'S CHILD PROJECT | 8085 Wayzata Boulevard, Suite 200 | | | | Minneapolis | MN | 55426 | |
| THE GOD'S CHILD PROJECT | 721 MEMORIAL HWY | STE #1 | | | BISMARCK | ND | 58504 | |
| THE GOLDEN VIEW | PO BOX 661 | | | | DUBUQUE | IA | 52004-0661 | |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | | GRAND ISLAND | NE | 68802-1208 | |
| THE GRAND RAPID PRESS | PO BOX 1823 | | | | GRAND RAPIDS | MI | 49501-1823 | |
| THE GRANDVIEW | 176 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| THE GRAPEVINE FAMILY & COMMUNI | PO BOX 637 | | | | ANTRIM | NH | 03440 | |
| THE GREAT BRIDAL EXPO GROUP IN | PO BOX 469000 | | | | FT LAUDERDALE | FL | 33346-9000 | |
| THE GREEN RIFT | 8528 N HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| THE GROWLER GIRDLE | 305 LUBY LANE | | | | FLORENCE | MT | 59833 | |
| THE GUIDING HAND FOUNDATION | PO BOX 655 | | | | SIOUX FALLS | SD | 57101 | |
| THE HABEGGER CORPORATION | 624 E FIRST STREET | | | | DAYTON | OH | 45402 | |
| THE HANOVER INSURANCE GROUP | 440 Lincoln Street | | | | Worcester | MA | 01653-0002 | |
| THE HAPPY GROUNDHOG STUDIO | 6405 ROE ST | | | | CINNINNATI | OH | 45227 | |
| THE HARTFORD | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | | PHILADELPHIA | PA | 19178-3690 | |
| THE HARTFORD | PO BOX 2907 | | | | HARTFORD | CT | 06104-2907 | |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| THE HARTFORD INSURANCE CO | PO BOX 0571 | | | | CAROL STREAM | IL | 60132-0571 | |
| THE HAWK EYE | ATTN: JOANN WIEGARD, BUS OFFC | 800 S MAIN ST | | | BURLINGTON | IA | 52601 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE HEALTHCARE CHAPLAINCY | 315 E 62ND STREET, 4TH FLOOR | | | | NEW YORK | NY | 10065-7767 | |
| THE HEARST CORP | PO BOX 8271 | | | | RED OAK | IA | 51591-1271 | |
| The Hempfield Twp. Municipal Authority | 1146 Woodward Drive | | | | Greensburg | PA | 15601 | |
| THE HENRY HANGER CO OF AMERICA | 450 7TH AVE 23RD FLOOR | | | | NEW YORK | NY | 10123 | |
| THE HIGHLAND SCHOOL | RT 83 BOX 56 | DR.CHAELOTTE LANDVOIGT | | | HIGHLAND | WV | 26346 | |
| THE HIGHLAND SCHOOL | RT. 83, BOX 56 | | | | HIGHLAND | WV | 26346 | |
| THE HITTING CENTER | 3525 SAINT ANNES DRIVE | | | | SPRINGFIELD | IL | 62712 | |
| THE HOLDEN COMPREHENSIVE | CANCER CENTER | UNIVERSITY OF IOWA FOUNDATION | ONE W PARK RD, PO BOX 4550 | | IOWA CITY | IA | 52244 | |
| THE HOLLAND SENTINEL | 54 WEST EIGHT ST | | | | HOLLAND | MI | 49423 | |
| THE HOLLAND SENTINEL | 54 WEST EIGHTH STREET | | | | HOLLAND | MI | 49423 | |
| THE HOME DEPOT CREDIT SERVICE | PO BOX 790420 | | | | ST LOUIS | MO | 63179 | |
| THE HOME MAGAZINE | PO BOX 4423 | | | | MANKATO | MN | 56002 | |
| THE HON. BRENDAN L. SHANNON | 824 North Market Street | 6th Floor | | | Wilmington | DE | 19801 | |
| THE HON. CHRISTOPHER S. SONTCHI | 824 North Market Street | 6th Floor | | | Wilmington | DE | 19801 | |
| THE HON. KEVIN GROSS | 824 North Market Street | 6th Floor | | | Wilmington | DE | 19801 | |
| THE HON. KEVIN J. CAREY | 824 North Market Street | 6th Floor | | | Wilmington | DE | 19801 | |
| THE HON. LAURIE SELBER SILVERSTEIN | 824 North Market Street | 6th Floor | | | Wilmington | DE | 19801 | |
| THE HON. MARY F. WALRATH | 824 North Market Street | 6th Floor | | | Wilmington | DE | 19801 | |
| THE HONEY & SOAP COMPANY | 619 8TH AVE E | | | | WEST FARGO | ND | 58078 | |
| THE HOTCH SPOT | 1813 E KENILWORTH PLACE | | | | MILWAUKEE | WI | 53202 | |
| THE HOUSE OF MAGIC | 304 ALPINE CIRCLE | | | | EVANSTON | WY | 82930 | |
| THE HOWARD ELLIOTT COLLECTION | 200 S MITCHELL CT | SUITE A | | | ADDISON | IL | 60101 | |
| THE HUB GROUP | 4955 Steubenville Pike | Twin Towers | Suite 115 | | Pittsburgh | PA | 15205-9699 | |
| THE HUMAN RACE THEATRE CO | ATTN: KEVIN MOORE | 126 N MAIN ST SUITE 300 | | | DAYTON | OH | 45402 | |
| THE ICON | 5450 WILSHIRE BOULEVARD | | | | LAS ANGELES | CA | 90036 | |
| THE ICONIC MARCHING ELITE | 2742 VANE STREET | | | | OMAHA | NE | 68112 | |
| THE IMPORT COLLECTION | 7885 NELSON ROAD | | | | PANORAMA CITY | CA | 91402 | |
| THE INDIANA GAZETTE | 899 Water Street | | | | Indiana | PA | 15701 | |
| THE INDIANAPOLIS STAR | PO BOX 145 | | | | INDIANAPOLIS | IN | 46206-0145 | |
| THE INSTITUTE OF INTERNAL | AUDITORS PAYMENT CENTER | PO BOX 281196 | | | ATLANTA | GA | 30384-1196 | |
| THE INSTITUTE OF INTL AUDITORS | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| THE INTERGRITY GROUP LLC | 1954 FIRST STREET | SUITE 555 | | | HIGHLAND PARK | IL | 60035 | |
| THE INTERNET YELLOWPAGES | 2800 CRUSADER CIRCLE | SUITE 10 | | | VIRGINIA BEACH | VA | 23453 | |
| THE IRIS NETWORK | 189 PARK AVE | | | | PORTLAND | ME | 04102 | |
| THE IRON HORSE HOTEL | 500 WEST FLORIDA ST | | | | MILWAUKEE | WI | 53204 | |
| THE IRON HORSE HOTEL | COMPANY B C/O JORDAN DECHAMBRE | 218 S 2ND ST, FLOOR 2 | | | MILWAUKEE | WI | 53204 | |
| THE IRON HORSE HOTEL | 500 W. FLORIDA ST. | | | | MILWAUKEE | WI | 53204 | |
| THE JAMAR COMPANY | 4701 MIKE COLALILLO DRIVE | | | | DULUTH | MN | 55807 | |
| THE JAY DOAX CO | 650 G W MORSE ST | PO BOX 175 | | | ZANESVILLE | OH | 43702-0175 | |
| THE JEWELRY GROUP/GV | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| THE JEWELRY GROUP/GV | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| THE JIHAD BASHIR SUPPORT FOUND | 705 E. 89TH ST. | | | | CHICAGO | IL | 60619 | |
| THE JOSEPH CENTER | 631 24 3/4 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| THE JOSEPH SCHNIEDERS FOUNDATI | 4382 E 300 N | | | | JASPER | IN | 47546 | |
| THE JOURNAL | P O BOX 807 | 207 WEST KING ST | | | MARTINSBURG | WV | 25401 | |
| THE JOURNAL | PO BOX 487 | | | | NEW ULM | MN | 56073 | |
| THE JOURNAL TIMES | CIRCULATION DEPARTMENT | 212 4TH ST | | | RACINE | WI | 53403-1005 | |
| THE JSU FOUNDATION | 700 PELHAM RD NORTH | | | | JACKSONVILLE | AL | 36265-1602 | |
| THE KADENCE JAE FOUNDATION | 6327 PINE STREET | | | | HARRISBURG | PA | 17112 | |
| THE KADENCE JAE FOUNDATION | 45 SUFFOLK DRIVE | | | | HARRISBURG | PA | 17112 | |
| THE KAYLA FOUNDATION | 914 MAPLE ST. | | | | BURLINGTON | IA | 52601 | |
| THE KEY SHOP | 263 MORSE STREET | | | | COLDWATER | MI | 49036 | |
| THE KILBOURN TOWERS CONDO | 923 EAST KILBOURN | | | | MILWAUKEE | WI | 53202 | |
| THE KING JAMES ALLEN GROUP LLC | 4361 W TESCH AVE | | | | GREENFIELD | WI | 53220 | |
| THE KNOT | 462 BROADWAY | | | | NEW YORK | NY | 10013 | |
| THE KNOT (WEDDING CHANNEL) | 11106 MOCKINGBIRD DRIVE | | | | OMAHA | NE | 68137 | |
| THE LADIES OF MT. CARMEL | 235 E. STATE STREET | | | | DOYLESTOWN | PA | 18901 | |
| THE LAKER SHOPPER | PO BOX 130 | | | | STURGEON BAY | WI | 54235 | |
| THE LAKES MALL | 2030 HAMILTON PLACE BLVD | SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| THE LAKES MALL LLC | CBL #0330 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| THE LEADER | 34 W PULTENEY STREET | PO BOX 1017 | | | CORNING | NY | 14830-0817 | |
| THE LEUKEMIA & LYMOHOMA SOCIET | 8033 UNIVERSITY BLVD A-1 | | | | DES MOINES | IA | 50325 | |
| THE LEUKEMIA & LYMPHOMA SOCIET | 200 S. EXECUTIVE DR.SUITE 203 | | | | BROOKFIELD | WI | 53005 | |
| THE LEUKEMIA & LYMPHOMA SOCIET | UPSTATE NEW YORK/VERMONT | 5 COMPUTER DRIVE WEST, SU 100 | | | ALBANY | NY | 12205 | |
| THE LEUKEMIA & LYMPHOMA SOCIET | UPSTATE NY/VERMONT CHAPTER | 1 MARCUS BOULEVARD | | | ALBANY | NY | 12205 | |
| THE LEUKEMIA & LYMPHOMA SOCIET | 11887 PRESTWICK RD | | | | BELVIDERE | IL | 61008 | |
| THE LEUKEMIA & LYMPHOMA SOCIET | 200 SOUTH EXECUTIVE DRIVE | SUITE 203 | | | BROOKFIELD | WI | 53005 | |
| THE LEUKEMIA & LYMPHOMA SOCIET | 5 COMPUTER DRIVE WEST-STE 10 | | | | ALBANY | NY | 12205 | |
| THE LEVY GROUP/LAUNDRY | 512 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| THE LIFEWELL | PO BOX 2154 | | | | ZANESVILLE | OH | 43701 | |
| THE LIFEWELL-WEST MAIN YOUTH P | PO BOX 2154 | | | | ZANESVILLE | OH | 43701 | |
| THE LIFEWELL-WEST MAIN YOUTH P | C/O THE LIFEWELL, PO BOX 2154 | | | | ZANESVILLE | OH | 43701 | |
| THE LIGHTHOUSE COMMUNITY CENTE | 2844 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | |
| THE LIGHTHOUSE SCHOLARSHIP FUN | 5119 N 70 STREET | | | | MILWAUKEE | WI | 53218 | |
| THE LIGHTHOUSE SCHOLARSHIP FUN | 5119 N 70TH. STREET | | | | MILWAUKEE | WI | 53218 | |
| THE LIGHTHOUSE SCHOLARSHIP FUN | C/O PAULETTE HILLOCKS ; 5119 N | | | | MILWAUKEE | WI | 53218 | |
| THE LIONS OF PA FOUNDATION | PO BOX 1284 | | | | MECHANICSBURG | PA | 17050 | |
| THE LOAN MACHINE | 1909 W 87TH ST | | | | CHICAGO | IL | 60620 | |
| THE LOCAL PAGES OF OHIO | 4910 W. AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| THE LOCK SHOP | 404 N WESTERN | | | | PEORIA | IL | 61606 | |
| THE LOCKSMITH EXPRESS | 450 CENTRAL AVE | | | | DUBUQUE | IA | 52001-7024 | |
| THE LOCKSMITH SHOP LLC | 146 EAST BOWMAN ST | | | | WOOSTER | OH | 44691 | |
| THE LOCKSMITH SHOPPE LLC | 800 GRAND AVE | | | | SCHOFIELD | WI | 54476-1118 | |
| THE LOGO SHOP INC | 40 SOUTH MAIN ST | | | | LOGAN | UT | 84321 | |
| THE LONDON PAINTING COMPANY | 2324 NORTH 85TH STREET | | | | WAUWATOSA | WI | 53226 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE LORD'S CUPBOARD | 202 EAST FOURTH ST. | | | | OTTUMWA | IA | 52501 | |
| THE LORRAINE M. WALSH MEMORIAL | 453 SOUTH VERMOUNT ST. UNIT A | | | | PALATINE | IL | 60067 | |
| THE LORRAINE M. WALSH MEMORIAL | 453 S. VERMONT AVE | | | | PALATINE | IL | 60067 | |
| THE MADISON GROUP | 1051 W 34TH PLACE | | | | CHICAGO | IL | 60608 | |
| THE MAGIC FOUNDATION | 6645 W. NORTH AVENUE | | | | OAK PARK | IL | 60302 | |
| THE MAGIC FOUNDATION | 4200 CANTERA DRIVE | SUITE 106 | | | WARRENVILLE | IL | 60555 | |
| THE MAGIC FOUNDATION | PAM PENTARIS | 6645 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| THE MAINE SQUARE | 1017 OLIVE ST | | | | VEAZIE | ME | 04401-7061 | |
| THE Mall of Monroe | 2121 NORTH MONROE STREET | | | | MONROE | MI | 48162 | |
| THE MAPLE DUDE | W1417 US HWY 10 | | | | GRANTON | WI | 54436 | |
| THE MARK TRAVEL CORPORATI | 9725 GARFIELD AVE S. | | | | MINNEAPOLIS | MN | 55420 | |
| THE MARKETPLACE | C/O WILMORITE MNGMT GROUP LLC | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| THE MASTER'S CLASS COMMUNITY C | P.O. BOX 127 | | | | FREELANDVILLE | IN | 47535 | |
| THE MCDANCE COMPANY BOOSTER CL | 3951 ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| THE MCDANCE COMPANY BOOSTER CL | 3951 WEST ALGONQUIN ROAD | | | | ALGONQUIN | IL | 60102 | |
| THE MCDANCE COMPANY BOOSTER CL | 3951 WEST ALGONQUIN ROAD | ATTN: ANNAMARIE RAMSEY | | | ALGONQUIN | IL | 60102 | |
| THE MCGEE GROUP | 510 COMMERCE PARK DR | | | | MARIETTA | GA | 30060 | |
| THE MCGEE GROUP/VERA BRADLEY | 510 COMMERCE PARK DR | | | | MARIETTA | GA | 30060 | |
| THE MERCY CENTER CMI | 2223 MAIN ST | | | | ANDERSON | IN | 46016 | |
| THE MERCY CENTER CMI | 1711 RAINTREE DR | | | | ANDERSON | IN | 46011 | |
| THE MERCY CENTER CMI | C/O SANDRA EVANS | 1711 RAINTREE DRIVE | | | ANDERSON | IN | 46011 | |
| THE MESSENGER | 713 CENTRAL AVENUE | PO BOX 659 | | | FORT DODGE | IA | 50501 | |
| THE MICAH PROJET | P. O. BOX 1731 | | | | SIOUX CITY | IA | 51102 | |
| THE MICHAEL J. FOX FOUNDATION | C/O LISA DRISSEL | PO BOX 241 | | | WATTSBURG | PA | 16442 | |
| THE MICHIGAN OUTFITTER | 3737 MILL LAKE RD | | | | LAKE ORION | MI | 48360 | |
| THE MILL RESTAURANT & LOUNGE | 221 S MONROE ST | | | | TITUSVILLE | PA | 16354 | |
| THE MILLER GROUP | PO BOX 79650 | | | | BALTIMORE | MD | 21279-0650 | |
| THE MINING JOURNAL | 249 W. WASHINGTON STREET | PO BOX 430 | | | MARQUETTE | MI | 49855 | |
| THE MINING JOURNAL | PO BOX 430 | | | | MARQUETTE | MI | 49855 | |
| THE MITTEN STATE LLC | 625 ANN ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| THE MON-ARC OF MONROE, INC. | 752 S. MONROE ST STE B | | | | MONROE | MI | 48161 | |
| THE MONK COUNCIL | 245 HIGHLAND ST. | ATTN: CONLEY MONK | | | NEW HAVEN | CT | 06511 | |
| THE MONTANA HOMESTEAD EMPORIUM | 110 MOUNTAIN MEADOW RD | | | | KALISPELL | MT | 59901 | |
| THE MONTANA STANDARD | 25 W. GRANITE | | | | BUTTE | MT | 59701 | |
| THE MONTANA WAY | 123 BRIDGER CT | | | | MISSOULA | MT | 59803 | |
| THE MORNING NEWS | 34 N ASH ST | PO BOX 70 | | | BLACKFOOT | ID | 83221-0070 | |
| THE MPX GROUP | 8043 LEWIS ROAD | | | | GOLDEN VALLEY | MN | 55427 | |
| THE MUNCHKINS' MISSION | PO BOX 764 | | | | SUTTONS BAY | MI | 49682 | |
| THE MUSKEGON CHRONICLE | PO BOX 59 | 981 THIRD STREET | | | MUSKEGON | MI | 49443 | |
| THE MYDOLS | 9089 HILLVIEW DR. | | | | SOUTH LYON | MI | 48178 | |
| THE NAILCO GROUP | 23200 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| THE NARWHAL & THE MANATEE | 727 W WAYNE ST | | | | FORT WAYNE | IN | 46802 | |
| THE NASDAQ STOCK MARKET LLC | LOCKBOX 20200 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| THE NATIONAL | 839 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| THE NEST OF JOHNSON CO | PO BOX 1361 | | | | IOWA CITY | IA | 52244 | |
| THE NEW SCHOOL | 79 FIFTH AVE, 17TH FLOOR | | | | NEW YORK | NY | 10003 | |
| THE NEWS DISPATCH | C/O PAXTON MEDIA GROUP | PO BOX 1960 | | | PADUCAH | KY | 42002-1960 | |
| THE NEWS-GAZETTE | PO BOX 677 | | | | CHAMPAIGN | IL | 61824 | |
| THE NEXT GENERATION YOUTH CENT | 24E MAIN STREET | PO BOX 230 | | | CUBA | NY | 14727 | |
| THE NIKI GROUP, LLC - EBT1 | 11260 EL CAMINO REAL | SUITE 220 | | | SAN DIEGO | CA | 92130 | |
| THE NIKI GROUP, LLC - EBT1 | 11260 EL CAMINO REAL | SUITE 220 | | | SAN DIEGO | CA | 92130 | |
| THE NILSON REPORT | 1110 EUGENIA PLACE | SUITE 100 | | | CARPENTERIA | CA | 93013 | |
| THE NORA FASHION INC | 1410 BROADWAY | 23RD FL, ROOM #21 | | | NEW YORK | NY | 10018 | |
| THE NORA FASHION INC | BON-TON CORPORATE | ATTN: ACCOUNTS PAYABLE | 601A MEMORY LANE | | YORK | PA | 17402 | |
| THE NORTHWEST COMPANY LLC | EX01 ADDED TO VD 37186 | 49 BRYANT AVENUE | | | ROSLYN | NY | 11576 | |
| THE NUTTING CO | 1500 Main Street | | | | Wheeling | WV | 26003 | |
| THE OBSERVER & ECCENTRIC | PO BOX 773964 | 3964 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| THE OBSERVER & ECCENTRIC | PO BOX 3202 | | | | CINCINNATI | OH | 45263-3202 | |
| THE OFFICE SHOP | 712 MAPLE ST | | | | BRAINERD | MN | 56401 | |
| THE OHIO GENERALS BASEBALL CLU | 5799 SR 207 | | | | CLARKSBURG | OH | 45601 | |
| THE OLDE GREENFIELD INN | 595 GREENFIELD ROAD | | | | LANCASTER | PA | 17601 | |
| THE OLIVE BRANCH MINISTRIES.OR | 1212 6TH AVE NE | | | | DILWORTH | MN | 56529 | |
| THE ONYX EXCHANGE LLC | 1125 BROOKSIDE AVE | DOOR G10 | | | INDIANAPOLIS | IN | 46202 | |
| THE OPEN DOOR | EXEC DIRECTOR | 24 SOUTH ST | | | GLENS FALLS | NY | 12801 | |
| THE OPEN DOOR CHRISTIAN WORSH | 2976 N. 1ST STREET | | | | MILWAUKEE | WI | 53212 | |
| THE ORDER OF THE ARROW LODGE 5 | 3301 FARBER DRIVE | | | | CHAMPAIGN | IL | 61820 | |
| THE OTTUMWA COURIER | 213 E. SECOND ST. | | | | OTTUMWA | IA | 52501 | |
| THE OUTLET | 2525 S 12TH ST | | | | SPRINGFIELD | IL | 62703 | |
| THE OVARIAN CANCER RESEARCH FU | C/O L'OREAL LEGENDS GALA 2006 | 141 FIFTH AVE THIRD FL | | | NEW YORK | NY | 10010 | |
| THE PABST THEATER | 144 E. WELLS ST. | | | | MILWAUKEE | WI | 53202 | |
| THE PAINTED LILY | ATTN: JENNIFER GROCKI | 714 WEST FIRST AVE | | | PARKESBURG | PA | 19365 | |
| THE PAINTED LILY | 714 WEST FIRST AVE | | | | PARKESBURG | PA | 19365 | |
| THE PANTAGRAPH | PO BOX 742549 | | | | CINCINNATI | OH | 45274-2549 | |
| THE PANTORIUM | 16 NORTH MAIN | | | | ABERDEEN | SD | 57401 | |
| THE PANTRY OF RICH TOWNSHIP | 22013 GOVERNORS HWY. | | | | RICHTON PARK | IL | 60471 | |
| THE PANTRY OF RICH TOWNSHIP, I | 22013 GOVERNORS HWY | | | | RICHTON PARK | IL | 60471 | |
| THE PAWS CLINIC | 21210 GODDARD | | | | TAYLOR | MI | 48180 | |
| THE PEAK AGENCY | 6150 VILLAGE VEIW DR #112 | | | | WEST DES MOINES | IA | 50309 | |
| THE PEAK AGENCY | 506 3RD STREET | SUITE 208 | | | DES MOINES | IA | 50309 | |
| THE PEAPACK MITTEN CO | 859 PINNACLE RUN DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| THE PENTECOSTAL TABERNACLE | 1023 S MINERAL SPRINGS RD | | | | CENTERVILLE | IN | 47374 | |
| THE PEORIA JOURNAL STAR INC | 1 NEWS PLAZA | | | | PEROIA | IL | 61643 | |
| THE PERFECT WEDDING GUIDE | PO BOX 3084 | | | | CARMEL | IN | 46082-3084 | |
| THE PERFORMING ARTS FOUNDATION | 11 CARLISLE STREET | | | | HANOVER | PA | 17331 | |
| THE PEYTON WALKER FOUNDATION | P.O. Box 1482 | | | | Mechanicsburg | PA | | 17055 |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1593 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE PHOENIX AGENCY | 8809 WASHINGTON ST NE | SUITE 100 | | | ALBUQUERQUE | NM | 87113 | |
| THE PILLARS HOSPICE HOME | 6025 UPPER 35TH STREET NORTH | | | | OAKDALE | MN | 55128 | |
| THE PILLOW BAR | 122 HOWELL ST | | | | DALLAS | TX | 75207 | |
| THE PILLOW COLLECTION INC | 16 SIXTH RD, SUITE C | | | | WOBURN | MA | 01801 | |
| THE PILOT INDEPENDENT | 301 1ST AVE N.W. | GRAND RAPIDS HERALD REVIEW | | | GRAND RAPIDS | MN | 55744 | |
| THE PIONEER AND THE ADVERTISER | PO BOX 455 | | | | BEMIDJI | MN | 56619-0455 | |
| THE PLUMBER INC | 1280 N INDIANA AVE | | | | CROWN POINT | IN | 46307 | |
| THE POPCORN FACTORY | 13970 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| THE POTTERS HANDS FOUNDATION,I | 220 WEST CHEMUNG STREET | | | | PAINTED POST | NY | 14870 | |
| THE POTTERS HANDS FOUNDATION,I | P.O.BOX 1564 | | | | CORNING | NY | 14830 | |
| THE POTTER'S HOUSE CHURCH | PO BOX #61611 | | | | HARRISBURG | PA | 17106 | |
| THE POTTER'S HOUSE CHURCH | PO #61611 | | | | HARRISBURG | PA | 17106 | |
| THE PRAYER OF JABEZ | 752 6TH AVE SOUTH | | | | CLINTON | IA | 52732 | |
| THE PREVIANT LAW FIRM SC | 310 WEST WISCONSIN AVE | SUITE 100 MW | | | MILWAUKEE | WI | 53203 | |
| THE PRINTERY | 2405 SO MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| THE PROJECT OF THE QUAD CITIES | 2316 5th Avenue | | | | Moline | IL | 61265 | |
| THE QUINCY HERALD WHIG | PO BOX 1049 | | | | QUINCY | IL | 62306-1049 | |
| THE RAPID CITY JOURNAL | 412 2ND STREET | | | | RAPID CITY | SD | 57709 | |
| THE READER | PO BOX 7360 | | | | OMAHA | NE | 68107 | |
| THE RECORD EAGLE | PO BOX 26601 | | | | RICHMOND | VA | 23261-6601 | |
| THE RECORD HERALD | 30 WALNUT STREET | PO BOX 271 | | | WAYNESBORO | PA | 17268-0271 | |
| THE RED DOOR THEATRE | 152 S Westfield St | | | | Feeding Hills | MA | 01030 | |
| THE REFUGE | PO BOX 267 | | | | ELLENDALE | MN | 56026 | |
| THE RENTAL PLACE INC | 1743 AUINCY AVE | UNIT #155 | | | NAPERVILLE | IL | 60540 | |
| THE RENTAL PLACE INC | 1743 QUINCY AVE | UNIT #155 | | | NAPERVILLE | IL | 60540 | |
| THE REPOSITORY | PO BOX 5214 | | | | CAROL STREAM | IL | 60197-5214 | |
| THE REPUBLIC | PO BOX 3213 | | | | MCALLEN | TX | 78502-3213 | |
| THE REPUBLICAN | PO BOX 50671 | | | | WOBURN | MA | 01815-0671 | |
| THE REPUBLICAN | PO BOX 9001026 | | | | LOUISVILLE | KY | 40290-1026 | |
| THE RESERVES NETWORK | PO BOX 373415 | | | | CLEVELAND | OH | 44193 | |
| THE RETAIL EQUATION, INC | 6430 Oak Canyon | | | | Irvine | CA | 92618 | |
| THE REX LINE | 10829 CENTRAL AVE | | | | S EL MONTE | CA | 91733 | |
| THE RICE LAKE CHRONOTYPE | 28 S. Main Street | | | | Rice Lake | WI | 54868 | |
| THE RIGHT PATH | 344 MUSKINGUM DRIVE | CATHY HARPER | | | MARIETTA | OH | 45750 | |
| THE RIGHT PATH | 344 MUSKINGUM DRIVE | CATHY JO HARPER | | | MARIETTA | OH | 45750 | |
| THE RITZ TOUCH | 3003 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| THE RITZ-CARLTON | 1 RITZ-CARLTON DR | | | | KAPALUA | HI | 96761 | |
| THE RITZ-CARLTON | ONE RITZ-CARLTON DRIVE | | | | KAPULA | HI | 96761 | |
| THE RIVERSIDE THEATER | 116 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| THE RIVERSIDE THEATER | 116 W. WISCONSIN AV. | | | | MILWAUKEE | WI | 53202 | |
| THE ROCK AGENCY | 214 NORTH HENRY STREET | | | | MADISON | WI | 53703 | |
| THE ROCK AGENCY - WI | 6312 MONONA DR | | | | MADISON | WI | 53716 | |
| THE ROCK OF KINGSLEY YOUTH CEN | P.O. BOX 233 | | | | KINGSLEY | MI | 49649 | |
| THE ROSE COMPANY | PO BOX 1526 | | | | FAIRFIELD | IA | 52556 | |
| THE ROSE GARDEN | 131 W THOMAS ST | | | | WAUSAU | WI | 54401 | |
| THE ROSE GARDEN | 1401 FIRST STREET | | | | HARVE | MT | 59501 | |
| THE ROSE THEATER | 2001 FARNAM ST | ATTN: JANELLE KUPKA | | | OMAHA | NE | 68102 | |
| THE SAK | ATTN: ELLIOTT LUCCA | DEPT 919 | | | DENVER | CO | 80291-0919 | |
| THE SAK | ELLIOTT LUCCA | DEPT 919 | | | DENVER | CO | 80291-0919 | |
| THE SALVATION ARMY | 302 COURT ST | | | | ALBERT LEA | MN | 56007 | |
| THE SALVATION ARMY | 50 EAST KING STREET | | | | YORK | PA | 17401 | |
| THE SALVATION ARMY | 521 4TH ST. SW | | | | WILLMAR | MN | 56201 | |
| THE SALVATION ARMY | 809 EMMET AVE NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| THE SALVATION ARMY | 217 W CHURCH ST | | | | ADRIAN | MI | 49221 | |
| THE SALVATION ARMY | 515 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| THE SALVATION ARMY | 517 GREENUP AVENUE | | | | FRANKFORT | KY | 40601 | |
| THE SALVATION ARMY | 602 COURT STREET | | | | ALBERT LEA | MN | 56007 | |
| THE SALVATION ARMY BELMONT | 315 37 STREET | | | | BELLAIRE | OH | 43906 | |
| THE SALVATION ARMY BELMONT | 67361WILLOW GROVE RD. | | | | ST. CLAIRSVILLE | OH | 43950 | |
| THE SALVATION ARMY FAMILY THRI | ATTN: ALLISON LISKA | P. O. BOX 783 | | | SIOUX CITY | IA | 51102 | |
| THE SALVATION ARMY OF JACKSON | 806 E. PEARL ST. | | | | JACKSON | MI | 49201 | |
| THE SALVATION ARMY OIL CITY, P | 217 SYCAMORE ST | | | | OIL CITY | PA | 16301 | |
| THE SAMARITAN INN | TRACY SQUIRES | 7 FREE ST | | | WESTFIELD | MA | 01010 | |
| THE SARATOGA CHALLENGERS, INC. | P.O. BOX 1304 | | | | SARATOGA SPRINGS | NY | 12866 | |
| THE SARATOGIAN | 7 Wells St, Suite 103 | | | | Saratoga Springs | NY | 12866 | |
| THE SCRANTON TIMES | 149 PENN AVE | | | | SCRANTON | PA | 18503 | |
| THE SCRANTON TIMES | PO BOX 3478 | | | | SCRANTON | PA | 18505-0478 | |
| THE SCRANTON TIMES | PO BOX 3478 | | | | SCRANTON | PA | 18505-0478 | |
| THE SCRANTON TIMES | TIMES TRIBUNE | PO BOX 3478 | | | SCRANTON | PA | 18505-0478 | |
| THE SEARCH MONITOR | 1210 CLEARFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093 | |
| THE SENTINEL | 2550 Warrenville Road | | | | Downers Grove | IL | 60515 | |
| THE SHEBOYGAN JAYCEES | PO BOX 561 | | | | SHEBOYGAN | WI | 53082 | |
| THE SHEPHERD'S KIDS PRESCHOOL | 986 LAKEVIEW DRIVE | | | | GREEN BAY | WI | 54313 | |
| THE SHEPHERDS WAY CHRISTIAN MI | DBA CROSSROADS CHRISTIAN RECOV | 6512 US HWY SOUTH | | | RICHMOND | IN | 47374 | |
| THE SHERWIN WILLIAMS CO | 3205 E LINCOLNWAY | | | | STERLING | IL | 61081-1772 | |
| THE SHERWIN-WILLIAMS CO | 1946 S STOUGHTON | | | | MADISON | WI | 53716-2260 | |
| THE SHERWIN-WILLIAMS CO | ACCOUNTS RECEIVABLE DEPT | 4919 JONESTOWN RD | | | HARRISBURG | PA | 17109-1705 | |
| THE SHOPS OF GRAND AVENUE | Mid America Retail Group | 275 W. Wisconsin Avenue | | | Milwaukee | WI | 53203 | |
| THE SIGN CENTRE INC | 2422 PAN AM BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| THE SIGN SHOP | 609 THORN ST | | | | PRINCETON | WV | 24740 | |
| THE SIGN STOP | 5436 W 111TH ST | | | | OAK LAWN | IL | 60453 | |
| THE SILVER LINING FOR PIT BULL | 243 FAYETTE AVE | | | | BUFFALO | NY | 14223 | |
| THE SILVER LINING FOR PIT BULL | 268 HAMILTON BLVD. | | | | KENMORE | NY | 14217 | |
| THE SIMMONS FIRM ASBESTOS | CLIENT QUALIFIED SETTLEMENT FU | ONE COURT ST | | | ALTON | IL | 62002 | |
| THE SKATING CLUB OF JOHNSTOWN | 326 Napoleon St | | | | Johnstown | PA | 15901 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE SKIN CANCER FOUNDATIO | 149 MADISON AVE. STE.901 | | | | NEW YORK | NY | 10016 | |
| THE SKIN I'M IN GIRLS PROGRAM | 787 MEADOWRIDGE DRIVE | | | | AURORA | IL | 60504 | |
| THE SMART SHOPPER | AFFORDABLE MARKETING DECKS FOR | PO BOX 454 | | | EXCELSIOR | MN | 55331 | |
| THE SPA | 23221 US 20 EAST | | | | ELKHART | IN | 46516 | |
| THE SPA | 23221 US20 E | | | | ELKHART | IN | 46516 | |
| THE SPA AT WESTGATE | 3032 CENTER ST | | | | BETHLEHEM | PA | 18017 | |
| THE SPACE INC. | 425 W. 15TH STREET | | | | NEW YORK | NY | 10011 | |
| THE SPECIALIZED MARKETING GRP | 220 EAST BUFFALO ST #303 | | | | MILWAUKEE | WI | 53202 | |
| THE ST REGIS HOTEL | 2 EAST 55TH ST | AT 5TH AVE | | | NEW YORK | NY | 10022 | |
| THE STAGE DANCE STUDIO | 608 N WALNUT | DANCE TEAM | | | NORTH PLATTE | NE | 69101 | |
| THE STAGE DANCE STUDIO DANCE T | 608 N. WALNUT | | | | NORTH PLATTE | NE | 69101 | |
| THE STAR GROUP | 80A Industrial Road | | | | Lodi | NJ | 07644 | |
| THE STARGAZER | 255 RED GATE ROAD | | | | SAINT CHARLES | IL | 60175 | |
| THE STATE JOURNAL | PO BOX 368 | | | | FRANKFORT | KY | 40602 | |
| THE STATE JOURNAL | PO BOX 368 | | | | FRANKFORT | KY | 40602 | |
| THE STATE JOURNAL REGISTER | PO BOX 219 | ONE COPLEY PLAZA | | | SPRINGFIELD | IL | 62705-0219 | |
| THE STEELSTONE GROUP | 1425 37TH STREET | | | | BROOKLYN | NY | 11218 | |
| THE STEVENSON SPOTLIGHT | 33500 WEST SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| THE STORES CONSULTING GROUP | JAMES SWEENEY | 106 BOUND BROOK AVE | | | PISCATAWAY | NJ | 08854 | |
| THE STUDIO GROUP | 110 WEST 40TH ST, SUITE 404 | | | | NEW YORK | NY | 10018 | |
| THE STYLE COUNCIL | 242 WEST 36TH STREET | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| THE TABERNACLE/ ROYAL RANGERS | 3210 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127 | |
| THE TABERNACLE/ ROYAL RANGERS | 5375 BIG TREE ROAD | | | | ORCHARD PARK | NY | 14127 | |
| THE TACHER COMPANY INC | 2300 130TH AVE NE | SUITE A104 | | | BELLVVUE | WA | 98005 | |
| THE TAG ART COMPANY | 4447 LAFAYETTE ESPLANADE | | | | FORT WAYNE | IN | 46806 | |
| THE TAILOR SHOP | 2900 SOUTH MAIN STREET | CEDAR MALL | | | RICE LAKE | WI | 54868 | |
| THE TAILOR SHOP OF | ROCHESTER HILLS | ATTN: BASSAM JAKOUCH | 3086 WALTON BLVD | | ROCHESTER HILLS | MI | 48309 | |
| THE TAPC CO | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| THE TASA GROUP INC | 1166 DEKALB PIKE | | | | BLUE BELL | PA | 19422-1853 | |
| THE TERMINAL | 5917 S. HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| THE TIMES | 201 N HARRISON ST, SUITE 600 | | | | DAVENPORT | IA | 52801 | |
| THE TIMES | 601 W 45TH AVE | | | | MUNSTER | IN | 46321 | |
| THE TIMES HERALD RECORD | 40 Mulberry St. | P.O. Box 2046 | | | Middletown | NY | 10940-6357 | |
| THE TIMES OF NW INDIANA | 201 N HARRISON ST, SUITE 600 | | | | DAVENPORT | IA | 52801 | |
| THE TIMES OF NW INDIANA | C/O LEE ENTERPRISES | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| THE TIMES REPORTER | PO BOX 5214 | | | | CAROL STREAM | IL | 60197-5214 | |
| THE TOLEDO CHORAL SOCIETY INC. | 2419 EASTGATE RD | | | | TOLEDO | OH | 43614 | |
| THE TOLEDO CHORAL SOCIETY INC. | PO BOX 66 | | | | TOLEDO | OH | 43697 | |
| THE TOWNE CLUB | LINDA GUNDY | 707 DARBY LANE | | | LANCASTER | PA | 17601 | |
| THE TRAVELER INSURANCE COMPANY | FMD NORTHEAST #62 | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | |
| THE TRAVELING PHOTO BOOTH | 916 26TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| THE TRIBUNE | PO BOX 1270 | | | | LAS VEGAS | NV | 89125-1270 | |
| THE TRIBUNE | PO BOX 1270 | | | | LAS VEGAS | NV | 89125-1270 | |
| THE TRIBUNE (AMES) | 317 FIFTH STREET | PO BOX 380 | | | AMES | IA | 50010 | |
| THE TSI COMPANY | 206 Plaza | | | | Teaneck | NJ | 07666 | |
| THE U | URBANDALE HIGH SCHOOL | 7111 AURORA AVENUE | ROOM 205 | | URBANDALE | IA | 50322 | |
| The United Illuminating Company | P.O. Box 1564 | | | | New Haven | CT | 06506-0901 | |
| THE UNITED WAY | 33 W FIRST STREET | SUITE 500 | | | DAYTON | OH | 45402 | |
| THE UNIVERSITY OF FINDLAY PHYS | 1000 N. MAIN STREET | | | | FINDLAY | OH | 45840 | |
| THE UNIVERSITY OF ILLINOIS | 1401 WEST GREEN ST | 165 ILLINI UNION | | | URBANA | IL | 61801 | |
| THE UPS STORE | 7809 SOUTHTOWN CENTER | | | | BLOOMINGTON | MN | 55431-1324 | |
| THE URBAN MENAGERIE | 64 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| THE UTTERMOST CO | PO BOX 79086 | | | | BALTIMORE | MD | 21279-0086 | |
| THE VILLAGE OF ST. MARTHA'S | 15875 JOY RD. | | | | DETROIT | MI | 48228 | |
| THE VILLAGE OF VERNON HILLS | 290 EVERGREEN DR | | | | VERNON HILLS | IL | 60061 | |
| THE VINTAGE STUDIO | 9464 PILGRIM LN N | | | | MAPLE GROVE | MN | 55369 | |
| THE WALDINGER CORP | PO BOX 1612 | | | | DES MOINES | IA | 50306 | |
| THE WARRIOR RELIEF FUND | 400 CHERRY CREEK RD | 5085 US HIGHWAY 41 S. SUITE B | | | MARQUETTE | MI | 49855 | |
| THE WASHINGTON HOSPITAL | 155 WILSON AVE | | | | WASHINGTON | PA | 15301-3398 | |
| THE WAY OF THE CROSS M.B.C. | 1401 W. HADLEY ST. | | | | MILWAUKEE | WI | 53206 | |
| THE WE CARE FUND | MEDICAL COLLEGE OF WISCONSIN | 9200 W WISCONSIN AVE | | | MILWAUKEE | WI | 53226 | |
| THE WEATHER CHANNEL | PO BOX 101535 | | | | ATLANTA | GA | 30392-1535 | |
| THE WEDDING FAIR | ATTN: RUSS FREE | 4140 VINE ST | | | LINCOLN | NE | 68503 | |
| THE WEDDING GUYS INC | 2131 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| THE WEDDING HANDBOOK | 1895 RED LEAF CT | | | | WINDOM | MN | 56101 | |
| THE WELL FAMILY LIFE CENTER | 102 E. COTTAGE PLACE | | | | YORK | PA | 17345 | |
| THE WELL FAMILY LIFE CENTER | ATTN: NAOMI HUGHLETT | 102 E. COTTTAGE PLACE | | | YORK | PA | 17401 | |
| THE WELL FAMILY LIFE CENTER | ATTN: NAOMI HUGHLETT | 102 E. COTTTAGE PLACE | | | YORK | PA | 17401 | |
| THE WELL FAMILY LIFE CENTER | ATTN: SHARON LINCOLN | 147 W. PHILADELPHIA ST 2N | | | YORK | PA | 17401 | |
| THE WELLA CORP/NIOXIN | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| THE WELLA CORP/NIOXIN | 6109 DE SOTO AVE | | | | WOODLAND HILLS | CA | 91367 | |
| THE WELLA CORP/SEBASTIAN | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| THE WELLA CORP/SEBASTIAN | 6109 DE SOTO AVE | | | | WOODLAND HILLS | CA | 91367 | |
| THE WELLA CORPORATION | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| THE WELLA CORPORATION | 6109 DE SOTO AVE | | | | WOODLAND HILLS | CA | 91367 | |
| THE WEST BEND CURRENT | 1305 E. DECORAH ROAD | | | | WEST BEND | WI | 53095 | |
| THE WHISTLEBLOWER FUND | C/O OFFICE OF THE IL ATTORNEY | 100 W RANDOLPH ST 13TH FL | | | CHICAGO | IL | 60601 | |
| THE WHITEFISH PILOT | PO BOX 7610 | | | | KALISPELL | MT | 59904-7610 | |
| THE WILKES GROUP INC/EVIAN | 8 VISTA DR | | | | OLD LYME | CT | 06371 | |
| THE WILKES GROUP INC/EVIAN | 8 VISTA DR | W/O/05/15 | | | OLD LYME | CT | 06371 | |
| THE WILLOWBROOK CO | PO BOX 890654 | | | | CHARLOTTE | NC | 28289 | |
| THE WILLOWBROOK CO | 951 S PINE ST | | | | SPARTANBURG | SC | 29302 | |
| THE WINDING BROOK | 3565 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052 | |
| THE WINE EXPERIENCE | 101 JORDAN CREEK PRKWY | BUILDING 6000 | | | WEST DES MOINES | IA | 50266 | |
| THE WINE EXPERIENCE | 101 JORDAN CREEK PARKWAY | BUILDING 6000 | | | WEST DES MOINES | IA | 50266 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| THE WITNESS PROJECT | 2470 Fairfield Ave | | | | Bridgeport | CT | 06605 | |
| THE WNY BRAVES | 320 WINDERMERE BLVD | | | | AMHERST | NY | 14226 | |
| THE WORD IS GOD WORSHIP CENTER | 3320 W. VLIET ST. | | | | MILWAUKEE | WI | 53208 | |
| THE WORD WORSHIP CENTER | PO BOX 982 | | | | ROCKFORD | IL | 61105 | |
| THE WORD WORSHIP CENTER | 222 CENTRAL AVE | | | | ROCKFORD | IL | 61102 | |
| THE WORKCARE GROUP INC | PO BOX 2053 | | | | CHARLOTTESVILLE | VA | 22902 | |
| THE WRIGHT SOAPERY | 605 G H BAKER DR | | | | URBANA | IL | 61801 | |
| THE YORK JAYCEES | PO BOX 1965 | | | | YORK | PA | 17405 | |
| The York Water Company | 130 East Market Street | | | | York | PA | 17401 | |
| THE YORKTOWNE HOTEL | 48 E MARKET STREET | | | | YORK | PA | 17401 | |
| THE YOUTH ADVOCATE PROGRAMS, I | 701 W. BROAD STREET | SUITE #: 110 | | | BETHLEHEM | PA | 18018 | |
| The Zellman Group | 2200 Northern Boulevard | Suite 103 | | | Greenvale | NY | 11548 | |
| THEA BOWMAN ELEMENTARY SCHOOL | 975 WEST 6TH AVE | | | | GARY | IN | 46402 | |
| THEATER OF THE 7TH SISTER | PO BOX 276 | | | | LANCASTER | PA | 17608 | |
| THEATRICAL MEDIA SERVICES INC | 7510 BURLINGTON STREET | | | | OMAHA | NE | 68127 | |
| THEDACARE AT WORK | 2809 N PARK DRIVE LN | | | | APPLETON | WI | 54911 | |
| THEE, MELISSA | Address on file | | | | | | | |
| THEIEN, CINDY | Address on file | | | | | | | |
| THEIL, NICK | Address on file | | | | | | | |
| THEIMER, JENNIFER | Address on file | | | | | | | |
| THEIS, ALEXIA | Address on file | | | | | | | |
| THEIS, AMY | Address on file | | | | | | | |
| THEIS, HEATHER | Address on file | | | | | | | |
| THEIS, KRISTINE | Address on file | | | | | | | |
| THEIS, LIYAH | Address on file | | | | | | | |
| THEISEN, SANDRA | Address on file | | | | | | | |
| THEISINGER, CAROL | Address on file | | | | | | | |
| THEISS, ERIK | Address on file | | | | | | | |
| THEISS, MALISSIA | Address on file | | | | | | | |
| THELANDER, FAITH | Address on file | | | | | | | |
| THELANDER, TRISHA | Address on file | | | | | | | |
| THELDA MAE INC. | 27148 W. 10 MILE ROAD | | | | SOUTHFIELD | MI | 48033 | |
| THELEN, ALICIA | Address on file | | | | | | | |
| THELEN, ALLISON | Address on file | | | | | | | |
| THELEN, ANN | Address on file | | | | | | | |
| THELEN, CAROLE | Address on file | | | | | | | |
| THELEN, DESERAE | Address on file | | | | | | | |
| THELEN, DIANE | Address on file | | | | | | | |
| THELEN, HELEN | Address on file | | | | | | | |
| THELEN, JOSIE | Address on file | | | | | | | |
| THELMA CLAYTON | PO BOX 322 FORREST DR | | | | FORT ASHBY | WV | 26719 | |
| THELMA HANNA | 1001 S 23RD AVE | | | | BELLWOOD | IL | 60104 | |
| THELMA INGRAM | 10729 S HALE | | | | CHICAGO | IL | 60643 | |
| THELMA PEARSON | 3329 N 27TH STREET | | | | MILWAUKEE | WI | 53216 | |
| THELMA RIPPERDAN | PO BOX 17 | | | | FRANKFORT | KY | 40620 | |
| THEMIS GEORGALLIS | 1353 STILLWATER RD | | | | LANCASTER | PA | 17601 | |
| THEN & NOW ART | 317 1ST STREET | APT 006 | | | WAUSAU | WI | 54403 | |
| THEO WHEELER | A PERFECT BRIDAL SHOW | 1066 GRAVEL RD, SUITE 100 | | | WEBSTER | NY | 14580 | |
| THEODORA GRIFFIN | 2604 LINCOLN RD | | | | KENOSHA | WI | 53143 | |
| THEODORE ALEXANDER | 411 TOMLINSON STREET | | | | HIGH POINT | NC | 27260 | |
| THEODORE ALEXANDER | PO BOX 602808 | | | | CHARLOTTE | NC | 28260 | |
| THEODORE DAELKE | 2624 E SUNDANCE DR | | | | APPLETON | WI | 54913 | |
| THEODORE DAVIS | 1163 ELIZABETH DR | | | | HAMILTON | OH | 45013 | |
| THEODORE ELLIOTT II | 2741 SAINT ANDREWS WAY | | | | YORK | PA | 17404 | |
| THEODORE MCFARLAND | 2350 LOCUST HILL BLVD | | | | BEAVERCREEK | OH | 45431 | |
| THEODORE MOREAU | TED MOREAU GARAGE DOOR SALES | 1334 PHILADELPHIA STREET | | | INDIANA | PA | 15701 | |
| THEODORE THAMPSON | 3053 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| THEODORE, JENNIFER | Address on file | | | | | | | |
| THEODORE, JOANNA | Address on file | | | | | | | |
| THEODORE, REGINE | Address on file | | | | | | | |
| THEODOROFF, CHRISTINA | Address on file | | | | | | | |
| THEOLIVEBRANCHMINISTRIES.ORG | PO Box 1452 | | | | Maple Grove | MN | 55311 | |
| THEOLIVEBRANCHMINISTRIES.ORG | 1212 6TH AVE NE | | | | DILWORTH | MN | 56529 | |
| THERANIKAL, MADHULIKA | Address on file | | | | | | | |
| THERESA A MANNING | 1615 MIEROW LN | | | | BROOKFIELD | WI | 53045 | |
| THERESA ACQUAAH | 21 BRIDGADIER CT | | | | GETTYSBURG | PA | 21703 | |
| THERESA BAUER | 208 1/2 N. FIRST AVE | | | | WAUSAU | WI | 54401 | |
| THERESA BRADISH | 127 EAST 17TH ST | | | | HIBBING | MN | 55746 | |
| THERESA CLARK | 3617 EAST HARRISON ST | | | | SEATTLE | WA | 98112-4203 | |
| THERESA COLAIZZI | 4908 SCIOTA ST | | | | PITTSBURGH | PA | 15224 | |
| THERESA COOPER SCHOLARSHIP FUN | 395 N OXFORD ST | | | | ST PAUL | MN | 55104 | |
| THERESA D WESTON | 547 HEREFORD RD | | | | ELIZABETHTOWN | PA | 17022 | |
| THERESA DE JARDIN | 893 KENDALE CT | | | | ONEIDA | WI | 54155 | |
| THERESA DUOSEP | 32465 N RUSHMORE AVE | | | | LAKEMOOR | IL | 60051 | |
| THERESA DRISCOLL | 361 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515 | |
| THERESA ELLINGTON | 50 WOOLERY LN | APT C | | | DAYTON | OH | 45415 | |
| THERESA FAWEHINMI | 633 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| THERESA FRANCIS | 381 SUNSET | | | | GREEN RIVER | WY | 82935 | |
| THERESA GRASSIC | 2125 MOSSELLE AVE | | | | BETHLEHEM | PA | 18020 | |
| THERESA GRAVENTI | 116 N CASS | | | | WESTMONT | IL | 60559 | |
| THERESA HAMRICK | 121 KELLEY STREET | | | | CLARKSBURG | WV | 26301 | |
| THERESA HANSEN | 4787 N CUMBERLAND BLVD | | | | MILWAUKEE | WI | 53211 | |
| THERESA KONOPA | 1501 S CHERRY AVE | | | | MARSHFIELD | WI | 54449 | |
| THERESA LATTIMER | 737 WELLMEIER AVE | | | | DAYTON | OH | 45410 | |
| THERESA MUSSARI | 1165 TIMBER LANE | | | | CHALFONT | PA | 18914 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THERESA RAFF | 131 S ELLYN AVENUE | | | | GLEN ELLYN | IL | 60137 | |
| THERESA SOESBE | 1043 8TH AVE SOUTH | | | | CLINTON | IA | 62732 | |
| THERESA STOMPS | 3144 TAGGERT ST | | | | DAYTON | OH | 45420 | |
| THERESA VOGEL | 3000 COVEY RUN COURT | | | | MARION | IA | 52302 | |
| THERESA WELLS | 253 POPLAR DRIVE | | | | SHOREVIEW | MN | 55126 | |
| THERESE A SPEHAR | 1217 W MORGAN | | | | DULUTH | MN | 55811-4422 | |
| THERESE BROWN | HAWTHORN FURNITURE | 480 EAST RING RD | | | VERNON HILLS | IL | 60061 | |
| THERESE CALLAHAN | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| THERESE GANTZ DE PALMA | 2223 NORTH 83RD. STREET | | | | WAUWATOSA | WI | 53213 | |
| THERESE MARCHELLETTA | 30561 JEANINE ST | | | | LIVONIA | MI | 48152-3475 | |
| THERESE SOUNHEM | 142 BROOKWOOD LANE E | | | | BOLINGBROOK | IL | 60440 | |
| THERESE STYCZYNSKI | 204 BEGONIA DRIVE | | | | MATTESON | IL | 60443 | |
| THERMAL STOR REFRIG & AC | 8 INDUSTRIAL PARK DR #7 | | | | HOOKSETT | NH | 03106 | |
| THERMFLO INC | 875 BUSCH PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| THERMO KING MICHIGAN INC | PORTABLE STORAGE | 955 76TH STREET SW | | | BYRON CENTER | MI | 49315 | |
| THERMOS LLC | 475 N MARTINGALE RD | SUITE 1100 | | | SCHAUMBURG | IL | 60173 | |
| THERMOS LLC | DEPT CH 19670 | | | | PALATINE | IL | 60055-9670 | |
| THERMO-TECH | PO BOX 290 | | | | WATERTOWN | WI | 53094 | |
| THERRIEN, JAMASON | Address on file | | | | | | | |
| THERRIEN, JAMES | Address on file | | | | | | | |
| THETA CHI CHI OF CHI ETA PHI S | 3414 WEST FLORIST AVENUE #307 | | | | MILWAUKEE | WI | 53209 | |
| THEUER, JONATHAN | Address on file | | | | | | | |
| THEURER, ERICA | Address on file | | | | | | | |
| THEURER, KENNA | Address on file | | | | | | | |
| THEURER, TRAVIS | Address on file | | | | | | | |
| THEUSCH, DONNA | Address on file | | | | | | | |
| THEX, ARIEL | Address on file | | | | | | | |
| THEYS, KAREN | Address on file | | | | | | | |
| THF York Development LLC | 11016 Rushmore Drive | Suite 160 | | | Charlotte | NC | 28277 | |
| THF YORK DEVELOPMENT LP | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD, STE 201 | | | COLUMBIA | MO | 65203 | |
| THIAM, MBAYE | Address on file | | | | | | | |
| THIAM, SILEYE | Address on file | | | | | | | |
| THIBADO, AMANDA | Address on file | | | | | | | |
| THIBAULT, RACHEL | Address on file | | | | | | | |
| THIBAUT WALLPAPER & FABRICS | 480 FRELINGHUYSEN AVENUE | | | | NEWARK | NJ | 07114 | |
| THICHUONG, NYAZOLY | Address on file | | | | | | | |
| THIEBALD, KARA | Address on file | | | | | | | |
| THIEDE, HANNAH | Address on file | | | | | | | |
| THIEDE-KLISH, PENNY | Address on file | | | | | | | |
| THIEL, BRENDA | Address on file | | | | | | | |
| THIEL, JOSEPH | Address on file | | | | | | | |
| THIEL, ROSE | Address on file | | | | | | | |
| THIELE, CARLY | Address on file | | | | | | | |
| THIELE, CHAD | Address on file | | | | | | | |
| THIELE, FREDRICA | Address on file | | | | | | | |
| THIELMAN, ALLEN | Address on file | | | | | | | |
| THIELMAN, WANDA | Address on file | | | | | | | |
| THIELMANN, JOHN | Address on file | | | | | | | |
| THIEMAN, ERICA | Address on file | | | | | | | |
| THIES, CARLY | Address on file | | | | | | | |
| THIES, KAYLA | Address on file | | | | | | | |
| THIES, MEGAN | Address on file | | | | | | | |
| THIESCHAFER, SHEILA | Address on file | | | | | | | |
| THIESE, JOANN | Address on file | | | | | | | |
| THIESSEN, DONNA | Address on file | | | | | | | |
| THIGPEN, JOI | Address on file | | | | | | | |
| THIGPEN, STACEY | Address on file | | | | | | | |
| THIGPEN, TASHENEKA | Address on file | | | | | | | |
| THILL, ABIGAIL | Address on file | | | | | | | |
| THILL, ASHLEY | Address on file | | | | | | | |
| THILL, LISA | Address on file | | | | | | | |
| THILL, LUKE | Address on file | | | | | | | |
| THILL, MICHAEL | Address on file | | | | | | | |
| THILL, RYAN | Address on file | | | | | | | |
| THILLMAN, ROGER | Address on file | | | | | | | |
| THIMES, AINSLEY | Address on file | | | | | | | |
| THIMESCH, AMY | Address on file | | | | | | | |
| THINAIRE TRANSMEDIA NETWORK | ONE GRAND CENTRAL PLACE | SUITE 1730 | | | NEW YORK | NY | 10165 | |
| THINK AGAIN | 1921 MAIN | | | | EVANSTON | IL | 60202 | |
| THIPKESONE SINGKHAMSACK | 140 OAK MILLS CROSSING | | | | WEST HENRIETTA | NY | 14586 | |
| THIRD & CO STUDIO | 408 CHCIAGO DR | PO BOX 691 | | | JENISON | MI | 49429 | |
| THIRD & CO STUDIO | 3271 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| THIRD BAPTIST CHURCH | 1814 MT. VERNON | | | | TOLEDO | OH | 43607 | |
| THIRD BAPTIST CHURCH | 402 PINEWOOD AVE. | | | | TOLEDO | OH | 43604 | |
| THIRD BAPTIST CHURCH OF CHICGO | 1551 W. 95TH STREET | | | | CHICAGO | IL | 60643 | |
| THIRD ENTITY LLC | FIDELITY FACTORS W/O/2/06 | PO BOX 793803 | | | DALLAS | TX | 75379 | |
| THIRD FLOOR ARTISTS LLC | PO BOX 291 | | | | MUKWONAGO | WI | 53149 | |
| THIRD ST STUFF | 385 S LIMESTONE STREET | | | | LEXINGTON | KY | 40508 | |
| THIRD UP CHURCH | 22 CORTEZ DRIVE | | | | WASHINGTON | PA | 15301 | |
| THIRDEYEDESIGN | 210 ELEVENTH AVENUE | | | | NEW YORK | NY | 10001 | |
| THIRSTYSTONE RESOURCES | PO BOX 826362 | | | | PHILADELPHIA | PA | 19182-6362 | |
| THIRSTYSTONE RESOURCES | PO BOX 1638 | | | | GAINESVILLE | TX | 76241 | |
| THIRSTYSTONE RESOURCES /PMG | 1304 COPRORATE DR | | | | GAINESVILLE | TX | 76240 | |
| THIS WAY INC. D/B/A CHRIST CHU | 17460 CHELSEA PLACE | | | | COUNTRY CLUB HILLS | IL | 60478 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1597 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THIS WEEKS SHOPPING NEWS INC | BOX 617 | | | | FERGUS FALLS | MN | 56538-0617 | |
| THISIUS, STACIE | Address on file | | | | | | | |
| THISTED, LAURA | Address on file | | | | | | | |
| THISTED-KLEMP, ERIN | Address on file | | | | | | | |
| THIVIERGE, ASHLEY | Address on file | | | | | | | |
| THOENNES, ABBY | Address on file | | | | | | | |
| THOENNES, AMANDA | Address on file | | | | | | | |
| THOENNES, KENDRA | Address on file | | | | | | | |
| THOENNES, PAYTON | Address on file | | | | | | | |
| THOENNES, ZACHARY | Address on file | | | | | | | |
| THOFSON, MEGAN | Address on file | | | | | | | |
| THOFSON, TRISTA | Address on file | | | | | | | |
| THOLE, KIMBERLY | Address on file | | | | | | | |
| THOLEN, ELLEN | Address on file | | | | | | | |
| THOM PHARMAKIS | 1041 E KNAPP ST | APT 809 | | | MILWAUKEE | WI | 53202 | |
| THOM, ALYSSA | Address on file | | | | | | | |
| THOM, BETHANY | Address on file | | | | | | | |
| THOM, CAROLE | Address on file | | | | | | | |
| THOM, EVELYN | Address on file | | | | | | | |
| THOMAE, OLIVIA | Address on file | | | | | | | |
| THOMAS & BETTS POWER SOLUTIONS | 27583 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| THOMAS A VENDITELLI | 1419 GARRARD STREET | | | | COVINGTON | KY | 41011 | |
| THOMAS A. HENDICKS ACADEMY | 4316 S. PRINCETON AVE. | ATTN: MR. A. DRINK | | | CHICAGO | IL | 60609 | |
| THOMAS ADAMS | 1202 NORTH GREAT SW PKWY | C/O BCI TECHNOLOGIES INC | | | GRAND PRAIRIE | TX | 75050 | |
| THOMAS BENNETT | 329 HARVEST LN | | | | LANSING | MI | 48917 | |
| THOMAS BLOSSICK | 2120 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| THOMAS BORNSTEIN | 2200 W CULLOM AVE | | | | CHICAGO | IL | 60618 | |
| THOMAS BREDEMANN | 223 W GOETHE ST | | | | CHICAGO | IL | 60610 | |
| THOMAS BREES | 5145 SYCAMORE DR | | | | PLEASANT HILL | IA | 50327 | |
| THOMAS BRUTY | 335 4TH ST | | | | BETTENDORF | IA | 52722 | |
| THOMAS BURKE | 5915 WESTOVER DR | | | | MECHANICSBURG | PA | 17050 | |
| THOMAS BURLEY | 1256 BUCKWHEAT HOLLOW RD | | | | LAWRENCEVILLE | PA | 16929 | |
| THOMAS C LEONARD | 115 S DELAWARE ST | | | | HOBART | IN | 46342-4108 | |
| THOMAS C SNYDER LANDSCAPING | & TREE SERVICE | 2011 FURNACE RD | | | FELTON | PA | 17322 | |
| THOMAS CAROZZOLO | 199 WILLOWGROVE SOUTH | | | | TONAWANDA | NY | 14150 | |
| THOMAS CASSIDY | 2205 MAYAPPLE DRIVE | | | | YORK | PA | 17402 | |
| THOMAS CHAPEL JR USHERS | 30 WHITE ST. | ATTN MONET JONES | | | NEW HAVEN | CT | 06511 | |
| THOMAS CHAPEL YOUTH IN ACTION | 30 WHITE ST | ATTN: JANIQUE ROBERTS | | | NEW HAVEN | CT | 06519 | |
| THOMAS CHAPEL YOUTH IN ACTION | 30 WHITE ST. | ATTN: JANIQUA ROBERTS | | | NEW HAVEN | CT | 06519 | |
| THOMAS CHESEK | 306 LAFAYETTE DR | | | | NEW CUMBERLAND | PA | 17070 | |
| THOMAS COOPER | 124 LAURA AVE | | | | CENTERVILLE | OH | 45458 | |
| THOMAS CORANAS ELECTRICAL | CONTRACTOR INC | 9 CORANAS LANE | | | NEWBURGH | NY | 12550 | |
| THOMAS CROSSER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| THOMAS DANIELS | 1340 E DAYTON-YELLOW SPRINGS R | | | | FAIRBORN | OH | 45324 | |
| THOMAS DEAN & CO LLC/ PMG | CIT | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THOMAS DEAN & CO LLC/PMG | 4957 LAKEMONT BLVD SE | SUITE C #145 | | | BELLEVUE | WA | 98006 | |
| THOMAS DEROSA | 251 W 98TH. STREET | | | | NEW YORK | NY | 10025 | |
| THOMAS DILLENSYNDER | 167 DEANN LANE | | | | GRANVILLE | PA | 17028 | |
| THOMAS DIRENZI | 835 A SKYLINE DR | UNIT 11 | | | LANCASTER | PA | 17601 | |
| THOMAS DOERS | 7250 W HIGHLAND RIDGE DR | | | | MEQUON | WI | 53092 | |
| THOMAS DOUGHERTY | 5005 W BRADLEY RD | APT 212 | | | BROWN RIVER | WI | 53223 | |
| THOMAS DUDEK | 2511 MONDAMIN FARM RD | | | | LANCASTER | PA | 17601 | |
| THOMAS DUKART | DUKES BOOT REPAIR | 663 VILLARD ST EAST | | | DICKINSON | ND | 58601 | |
| THOMAS E WITMER | A & M FENCING | 550 E MAPLE ST | | | DALLASTOWN | PA | 17313 | |
| THOMAS EDISON PRIMARY SCHOOL | 1991 E. MAPLE ST. | | | | KANKAKEE | IL | 60901 | |
| THOMAS EDISON PROJ GRADUATION | MELISSA ECKERT | 214 W 13TH ST | | | ELMIRA HEIGHTS | NY | 14903 | |
| THOMAS EDWARD WOOD | TOM THE PAINTER | 1602 E 2ND ST LOT #53 | | | INDIANOLA | IA | 50125 | |
| THOMAS ESSER | 7814 S 83RD ST | | | | FRANKLIN | WI | 53132 | |
| THOMAS F DEMARCO | TRI-COUNTY SAFE & LOCK | 8267 NORTH ROAD | | | LEROY | NY | 14482 | |
| THOMAS FAMILY REUNION | 4334 N. 36 ST. | C/O NICOLA SMITH | | | MILWAUKEE | WI | 53216 | |
| THOMAS FAMILY REUNION | 4334 N. 36TH STREET | | | | MILWAUKEE | WI | 53216 | |
| THOMAS FOLEY | 1003 W. PENDELTON | | | | MT. PROSPECT | IL | 60056 | |
| THOMAS G BUECHLER O D | 721 WEST 13TH ST STE 202 | | | | JASPER | IN | 47546 | |
| THOMAS G STEPHENSON | TOM STEPHENSON GENERATOR SERV | 15 CRAIG RUN ROAD | | | DUNCANNON | PA | 17020 | |
| THOMAS GOMEZ | 703 DOWNS ST | | | | DEFIANCE | OH | 43512 | |
| THOMAS GRAY, LINDA | Address on file | | | | | | | |
| THOMAS HALL | 212 N MAIN ST | | | | SUGAR GROVE | OH | 43155 | |
| THOMAS HALL, CELICA | Address on file | | | | | | | |
| THOMAS HAMILTON | 1300 N QUINCY | | | | GREEN BAY | WI | 54302-1111 | |
| THOMAS HERNQUIST | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| THOMAS HINTZ | 616 CRIGLAS RD | | | | WALES | WI | 53183 | |
| THOMAS HUJET | 5920 ALLEN ROAD | | | | LITTLE SUAMICO | WI | 54141 | |
| THOMAS INC | 3636 HARRISON AVE | | | | BUTTE | MT | 59701 | |
| THOMAS J BRANNAN | BRANNAN'S LOCKSMITH | 630 DIVISION ST | | | WAITE PARK | MN | 56387 | |
| THOMAS J OHARA COMPANY INC | 1205 MID VALLEY DR | MID VALLEY INDUSTRIAL PARK | | | JESSUP | PA | 18434 | |
| THOMAS J VAVALA | VAVALA CONSTRUCTION CO | 2059 WEST 20TH STREET | | | ERIE | PA | 16502 | |
| THOMAS J WINECKI | 860 ALFINI DR | | | | DES PLAINES | IL | 60016 | |
| THOMAS JAMES PRODUCTIONS | PO BOX 10247 | | | | TERRE HAUTE | IN | 47801 | |
| THOMAS JONES | 18 S WALBRIDGE AVE | | | | MADISON | WI | 53714 | |
| THOMAS JR, STEVIE | Address on file | | | | | | | |
| THOMAS KARL HERNQUIST | 778 WALLINGFORD ROAD | | | | LITITZ | PA | 17543 | |
| THOMAS KINGSLEY | 72 WEST AVE | | | | SPENCERPORT | NY | 14559 | |
| THOMAS LEWIS | 242 CARTERS GROVE RD | | | | CENTERVILLE | OH | 45459 | |
| THOMAS LIBERTY PHARMAKIS | 1041 E. KNAPP ST #809 | | | | MILWAUKEE | WI | 53202 | |
| THOMAS LISTON | N62W37620 PARKVIEW DR | | | | OCONOMOWOC | WI | 53066 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMAS LLOYD | 2427 CARVER ROAD | | | | WINTERSET | IA | 50273 | |
| THOMAS MACDONALD | 132 NEVIN ST | | | | LANCASTER | PA | 17603 | |
| THOMAS MACIOLEK | 1983 S 76TH ST | | | | WEST ALLIS | WI | 53219 | |
| THOMAS MAXSON | 715 LAUREL AVE | | | | DES MOINES | IA | 60016 | |
| THOMAS MORE ROBOTICS CLUB | ATTN: PAMELA SCHAEFER | 7434 S LOGAN | | | MILWAUKEE | WI | 53154 | |
| THOMAS MOYLES | 5168 W 63RD PLACE | | | | CHICAGO | IL | 60638 | |
| THOMAS NELSON INC | PO BOX 141000 | | | | NASHVILLE | TN | 37214 | |
| THOMAS NELSON PUBLISHER | 1611 WEST EDGERTON AVE | UNIT E | | | MILWAUKEE | WI | 53221-5220 | |
| THOMAS NELSON PUBLISHER | DRAWER 2205 | | | | NASHVILLE | TN | 37244 | |
| THOMAS ORLOWSKI | 151 CRANBERRY RD | | | | ROCHESTER | NY | 14612 | |
| THOMAS P JAMES | 616 SHEERLUND RD | | | | KENHORST | PA | 19607 | |
| THOMAS P KORTUM | PO BOX 595916 | APT 2 | | | FORT GRATIOT | MI | 48059 | |
| THOMAS P WAGNER | WAGNER LOCK & KEY | PO BOX 966 | | | DANVILLE | IL | 61834 | |
| THOMAS PLUMBING & HEATING INC | 2327 SOUTH AVE WEST | | | | MISSOULA | MT | 59801 | |
| THOMAS PURIFOY | 1020 SOUTH COURT STREET | | | | ROCKFORD | IL | 61102 | |
| THOMAS R NEFF | 371 N MAIN ST | | | | MILFORD | MI | 48381 | |
| THOMAS R VARGA SR | 9941 MOSS SIDE LN | | | | JACKSONVILLE | FL | 32257 | |
| THOMAS ROBERTS | 725 DUSTIN DR | | | | LANCASTER | PA | 17601 | |
| THOMAS ROLFSON | PO BOX 663 | | | | WHITEHALL | MT | 59759 | |
| THOMAS RUSH | 1629 YORK ST | | | | QUINCY | IL | 62301 | |
| THOMAS RYAN | 520 WEST WALNUT ST | APT 2 | | | LANCASTER | PA | 17603 | |
| THOMAS SCHLEIMER | 818 1/2 FIRST AVE SOUTH APT 1 | | | | FORT DODGE | IA | 50501 | |
| THOMAS SHEPPARD | 729 C OLD BARN RD | | | | BARRINGTON | IL | 60010 | |
| THOMAS SMITH | 9857 HAMLET LANE SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| THOMAS SOUTHERN | 213 MICHAEL LN | | | | STROUDSBURG | PA | 18360 | |
| THOMAS STICKNEY | THOMAS PHOTO | 304 MOREY ST | | | WAUKESHA | WI | 53188 | |
| THOMAS STOUT | 6129 GARRETT LN | APT #2 | | | ROCKFORD | IL | 61107 | |
| THOMAS TASKER | PO BOX 531 | 25 PLEASANT ST | | | MASONTOWN | WV | 26542 | |
| THOMAS THORSON | 5043 LAFAYETTE RD | | | | ELK RUN HEIGHTS | IA | 50707 | |
| THOMAS TWOREK | 215 N EASTWOOD AVE | | | | MT PROSPECT | IL | 60056 | |
| THOMAS V GIEL GARAGE DOORS | 5799 GRUBBS ROAD | | | | GIBSONIA | PA | 15044 | |
| THOMAS VIDEO | 3722 S 15TH ST | | | | MILWAUKEE | WI | 53221 | |
| THOMAS VOSS, ANGELA | Address on file | | | | | | | |
| THOMAS W MCDONALD JR | STANDING CH 13 TRUSTEE OFFICE | PO BOX 79001 DRAWER 555 | | | DETROIT | MI | 48279-0555 | |
| THOMAS W UTECH | ONE TEN INC | 95 MOORLAND RD PO BOX 2030 | | | BROOKFIELD | WI | 53008-2030 | |
| THOMAS WHITE | CRITICAL SYSTEMS | PO BOX 69 | | | POCONO SUMMIT | PA | 18346 | |
| THOMAS WOLF | M&T BANK (ATTN: BONNIE GRIZZE | 21 E MARKET STREET | | | YORK | PA | 17401 | |
| THOMAS WRIGHT | 2530 N 69TH STREET | | | | WAUWATOSA | WI | 53213 | |
| THOMAS YARA | 9739 SPRINGWATER LANE | | | | MIAMISBURG | OH | 45342 | |
| THOMAS ZBYSZYNSKI | 3416 JEN AVE | | | | PARK CITY | IL | 60085 | |
| THOMAS ZORZIN | 1561 OJIWA LANE | | | | PLOVER | WI | 54467 | |
| THOMAS, AALIYAH | Address on file | | | | | | | |
| THOMAS, AARON | Address on file | | | | | | | |
| THOMAS, ALEY | Address on file | | | | | | | |
| THOMAS, ALJOVAN | Address on file | | | | | | | |
| THOMAS, ALYCE | Address on file | | | | | | | |
| THOMAS, AMANDA | Address on file | | | | | | | |
| THOMAS, AMARI | Address on file | | | | | | | |
| THOMAS, AMBER | Address on file | | | | | | | |
| THOMAS, ANDREA | Address on file | | | | | | | |
| THOMAS, ANDREW | Address on file | | | | | | | |
| THOMAS, ANGEL | Address on file | | | | | | | |
| THOMAS, ANGELA | Address on file | | | | | | | |
| THOMAS, ANJANIQUE | Address on file | | | | | | | |
| THOMAS, ANNA | Address on file | | | | | | | |
| THOMAS, ANNA-MARIA | Address on file | | | | | | | |
| THOMAS, ANNMARIE | Address on file | | | | | | | |
| THOMAS, ASHLEE | Address on file | | | | | | | |
| THOMAS, ASHLEY | Address on file | | | | | | | |
| THOMAS, ASHLEY | Address on file | | | | | | | |
| THOMAS, ASHLEY | Address on file | | | | | | | |
| THOMAS, AUTUMNE | Address on file | | | | | | | |
| THOMAS, BARBARA | Address on file | | | | | | | |
| THOMAS, BARBARA | Address on file | | | | | | | |
| THOMAS, BARNELL | Address on file | | | | | | | |
| THOMAS, BEVERLY | Address on file | | | | | | | |
| THOMAS, BIANCA | Address on file | | | | | | | |
| THOMAS, BIANCA | Address on file | | | | | | | |
| THOMAS, BREANNA | Address on file | | | | | | | |
| THOMAS, BREANNA | Address on file | | | | | | | |
| THOMAS, BRENDA | Address on file | | | | | | | |
| THOMAS, BRENDA | Address on file | | | | | | | |
| THOMAS, BRIDGET | Address on file | | | | | | | |
| THOMAS, BRITISH-AMBER | Address on file | | | | | | | |
| THOMAS, BRITTANY | Address on file | | | | | | | |
| THOMAS, BRITTNEY | Address on file | | | | | | | |
| THOMAS, CAITLIN | Address on file | | | | | | | |
| THOMAS, CALVIN | Address on file | | | | | | | |
| THOMAS, CAMERON | Address on file | | | | | | | |
| THOMAS, CANDACE | Address on file | | | | | | | |
| THOMAS, CARSON | Address on file | | | | | | | |
| THOMAS, CASSANDRIA | Address on file | | | | | | | |
| THOMAS, CHARLENE | Address on file | | | | | | | |
| THOMAS, CHARLOTTE | Address on file | | | | | | | |
| THOMAS, CHATORI | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1599 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMAS, CHRISELLA | Address on file | | | | | | | |
| THOMAS, CHRISTOPHER | Address on file | | | | | | | |
| THOMAS, CHRISTOPHER | Address on file | | | | | | | |
| THOMAS, CHRISTOPHER | Address on file | | | | | | | |
| THOMAS, CIARA | Address on file | | | | | | | |
| THOMAS, CINCI | Address on file | | | | | | | |
| THOMAS, CLEMMIE | Address on file | | | | | | | |
| THOMAS, CORINA | Address on file | | | | | | | |
| THOMAS, CORTNEY | Address on file | | | | | | | |
| THOMAS, COURTNEY | Address on file | | | | | | | |
| THOMAS, COURTNEY | Address on file | | | | | | | |
| THOMAS, DAMITA | Address on file | | | | | | | |
| THOMAS, DANNY | Address on file | | | | | | | |
| THOMAS, DARVEIS | Address on file | | | | | | | |
| THOMAS, DAVID | Address on file | | | | | | | |
| THOMAS, DEANTE | Address on file | | | | | | | |
| THOMAS, DEBRA | Address on file | | | | | | | |
| THOMAS, DEIDRA | Address on file | | | | | | | |
| THOMAS, DELMAR | Address on file | | | | | | | |
| THOMAS, DEMETRIUS | Address on file | | | | | | | |
| THOMAS, DEMYRAH | Address on file | | | | | | | |
| THOMAS, DENISE | Address on file | | | | | | | |
| THOMAS, DEREK | Address on file | | | | | | | |
| THOMAS, DESMOND | Address on file | | | | | | | |
| THOMAS, DOLORES | Address on file | | | | | | | |
| THOMAS, DONNA | Address on file | | | | | | | |
| THOMAS, DONTASHAY | Address on file | | | | | | | |
| THOMAS, DORA | Address on file | | | | | | | |
| THOMAS, DUANE | Address on file | | | | | | | |
| THOMAS, DUSTIE | Address on file | | | | | | | |
| THOMAS, DYRAH | Address on file | | | | | | | |
| THOMAS, EDWARD | Address on file | | | | | | | |
| THOMAS, ELAINE | Address on file | | | | | | | |
| THOMAS, ENOLA | Address on file | | | | | | | |
| THOMAS, ERIN | Address on file | | | | | | | |
| THOMAS, EVA | Address on file | | | | | | | |
| THOMAS, FRANZINA | Address on file | | | | | | | |
| THOMAS, GABRIELLE | Address on file | | | | | | | |
| THOMAS, GARY | Address on file | | | | | | | |
| THOMAS, GLORIA | Address on file | | | | | | | |
| THOMAS, GRACE | Address on file | | | | | | | |
| THOMAS, HALEY | Address on file | | | | | | | |
| THOMAS, HANNAH | Address on file | | | | | | | |
| THOMAS, HANNAH | Address on file | | | | | | | |
| THOMAS, JAHMAL | Address on file | | | | | | | |
| THOMAS, JALIL | Address on file | | | | | | | |
| THOMAS, JAMAL | Address on file | | | | | | | |
| THOMAS, JAMARI | Address on file | | | | | | | |
| THOMAS, JAQULYNE | Address on file | | | | | | | |
| THOMAS, JASMIN | Address on file | | | | | | | |
| THOMAS, JASMIN | Address on file | | | | | | | |
| THOMAS, JEFFRY | Address on file | | | | | | | |
| THOMAS, JENNIFER | Address on file | | | | | | | |
| THOMAS, JENNIFER | Address on file | | | | | | | |
| THOMAS, JERMAINE | Address on file | | | | | | | |
| THOMAS, JESSICA | Address on file | | | | | | | |
| THOMAS, JOAN | Address on file | | | | | | | |
| THOMAS, JOHN | Address on file | | | | | | | |
| THOMAS, JONESHIA | Address on file | | | | | | | |
| THOMAS, JOSEPH | Address on file | | | | | | | |
| THOMAS, JOSHY | Address on file | | | | | | | |
| THOMAS, JOYCE | Address on file | | | | | | | |
| THOMAS, JUSTIN | Address on file | | | | | | | |
| THOMAS, KAHINA | Address on file | | | | | | | |
| THOMAS, KALAP | Address on file | | | | | | | |
| THOMAS, KARA | Address on file | | | | | | | |
| THOMAS, KARI | Address on file | | | | | | | |
| THOMAS, KARIMA | Address on file | | | | | | | |
| THOMAS, KATELYN | Address on file | | | | | | | |
| THOMAS, KATIE | Address on file | | | | | | | |
| THOMAS, KAYCE | Address on file | | | | | | | |
| THOMAS, KAYLA | Address on file | | | | | | | |
| THOMAS, KAYLISHA | Address on file | | | | | | | |
| THOMAS, KEAIRA | Address on file | | | | | | | |
| THOMAS, KENDRA | Address on file | | | | | | | |
| THOMAS, KEVIN | Address on file | | | | | | | |
| THOMAS, KEYONNA | Address on file | | | | | | | |
| THOMAS, KIMBERLY | Address on file | | | | | | | |
| THOMAS, KIMBERLY | Address on file | | | | | | | |
| THOMAS, KIMBERLY | Address on file | | | | | | | |
| THOMAS, KRISTIN | Address on file | | | | | | | |
| THOMAS, KRISTINE | Address on file | | | | | | | |
| THOMAS, KYRIEALE | Address on file | | | | | | | |
| THOMAS, LABORAH | Address on file | | | | | | | |
| THOMAS, LACE | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMAS, LANASTASIA | Address on file | | | | | | | |
| THOMAS, LASHANTE | Address on file | | | | | | | |
| THOMAS, LASHAY | Address on file | | | | | | | |
| THOMAS, LATICIA | Address on file | | | | | | | |
| THOMAS, LATONIA | Address on file | | | | | | | |
| THOMAS, LAURA | Address on file | | | | | | | |
| THOMAS, LAURA | Address on file | | | | | | | |
| THOMAS, LAUREN | Address on file | | | | | | | |
| THOMAS, LAUREN | Address on file | | | | | | | |
| THOMAS, LAURICE | Address on file | | | | | | | |
| THOMAS, LAURIE | Address on file | | | | | | | |
| THOMAS, LEILANI | Address on file | | | | | | | |
| THOMAS, LINDA | Address on file | | | | | | | |
| THOMAS, LINDSEY | Address on file | | | | | | | |
| THOMAS, LISA | Address on file | | | | | | | |
| THOMAS, LISA | Address on file | | | | | | | |
| THOMAS, LISA | Address on file | | | | | | | |
| THOMAS, LIZA | Address on file | | | | | | | |
| THOMAS, LYCHELLE | Address on file | | | | | | | |
| THOMAS, LYNN | Address on file | | | | | | | |
| THOMAS, MACY | Address on file | | | | | | | |
| THOMAS, MADISON | Address on file | | | | | | | |
| THOMAS, MADISON | Address on file | | | | | | | |
| THOMAS, MARCIA | Address on file | | | | | | | |
| THOMAS, MARGARET | Address on file | | | | | | | |
| THOMAS, MARLESS | Address on file | | | | | | | |
| THOMAS, MARTESHA | Address on file | | | | | | | |
| THOMAS, MARTIA | Address on file | | | | | | | |
| THOMAS, MARTICUZ | Address on file | | | | | | | |
| THOMAS, MATTHEW | Address on file | | | | | | | |
| THOMAS, MEGAN | Address on file | | | | | | | |
| THOMAS, MICHAEL | Address on file | | | | | | | |
| THOMAS, MIRIAH | Address on file | | | | | | | |
| THOMAS, MONESHA | Address on file | | | | | | | |
| THOMAS, MONICA | Address on file | | | | | | | |
| THOMAS, MORGAN | Address on file | | | | | | | |
| THOMAS, MORREISHA | Address on file | | | | | | | |
| THOMAS, NATHANIEL | Address on file | | | | | | | |
| THOMAS, NICOLE | Address on file | | | | | | | |
| THOMAS, NIGEL | Address on file | | | | | | | |
| THOMAS, NIKISHA | Address on file | | | | | | | |
| THOMAS, NINA | Address on file | | | | | | | |
| THOMAS, NOBIE | Address on file | | | | | | | |
| THOMAS, OLINA | Address on file | | | | | | | |
| THOMAS, PATRICIA | Address on file | | | | | | | |
| THOMAS, PATRICIA | Address on file | | | | | | | |
| THOMAS, PATRICIA | Address on file | | | | | | | |
| THOMAS, PATRICIA | Address on file | | | | | | | |
| THOMAS, PRESTON | Address on file | | | | | | | |
| THOMAS, QUANICA | Address on file | | | | | | | |
| THOMAS, RACHEL | Address on file | | | | | | | |
| THOMAS, REBEKAH | Address on file | | | | | | | |
| THOMAS, RICHARD | Address on file | | | | | | | |
| THOMAS, RIELY | Address on file | | | | | | | |
| THOMAS, RITA | Address on file | | | | | | | |
| THOMAS, ROBIN | Address on file | | | | | | | |
| THOMAS, ROSE | Address on file | | | | | | | |
| THOMAS, ROSEANN | Address on file | | | | | | | |
| THOMAS, SALOMBRIA | Address on file | | | | | | | |
| THOMAS, SAMANTHA | Address on file | | | | | | | |
| THOMAS, SAMUEL | Address on file | | | | | | | |
| THOMAS, SARA | Address on file | | | | | | | |
| THOMAS, SARAH | Address on file | | | | | | | |
| THOMAS, SAVANNA | Address on file | | | | | | | |
| THOMAS, SAVANNA | Address on file | | | | | | | |
| THOMAS, SHANEK | Address on file | | | | | | | |
| THOMAS, SHANEQUA | Address on file | | | | | | | |
| THOMAS, SHANNON | Address on file | | | | | | | |
| THOMAS, SHANTE | Address on file | | | | | | | |
| THOMAS, SHARION | Address on file | | | | | | | |
| THOMAS, SHELIA | Address on file | | | | | | | |
| THOMAS, SHEMIRRE | Address on file | | | | | | | |
| THOMAS, SIERRA | Address on file | | | | | | | |
| THOMAS, SIMIYA | Address on file | | | | | | | |
| THOMAS, SONDREA | Address on file | | | | | | | |
| THOMAS, SONYA | Address on file | | | | | | | |
| THOMAS, SOPHIA | Address on file | | | | | | | |
| THOMAS, STACY | Address on file | | | | | | | |
| THOMAS, STEPHEN | Address on file | | | | | | | |
| THOMAS, STEPHEN | Address on file | | | | | | | |
| THOMAS, STEPHON | Address on file | | | | | | | |
| THOMAS, STEVEN | Address on file | | | | | | | |
| THOMAS, SUSAN | Address on file | | | | | | | |
| THOMAS, TAKILLA | Address on file | | | | | | | |
| THOMAS, TAMARA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1601 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMAS, TAMARA | Address on file | | | | | | | |
| THOMAS, TAMMIE | Address on file | | | | | | | |
| THOMAS, TANNER | Address on file | | | | | | | |
| THOMAS, TASHA | Address on file | | | | | | | |
| THOMAS, TERRIE | Address on file | | | | | | | |
| THOMAS, TIFFANIE | Address on file | | | | | | | |
| THOMAS, TIFFANY | Address on file | | | | | | | |
| THOMAS, TIMOTHY | Address on file | | | | | | | |
| THOMAS, TITANIA | Address on file | | | | | | | |
| THOMAS, TMIYA | Address on file | | | | | | | |
| THOMAS, TRENEE | Address on file | | | | | | | |
| THOMAS, TREONA | Address on file | | | | | | | |
| THOMAS, TREVOR | Address on file | | | | | | | |
| THOMAS, TROY | Address on file | | | | | | | |
| THOMAS, TYLAN | Address on file | | | | | | | |
| THOMAS, TYLER | Address on file | | | | | | | |
| THOMAS, TYONNA | Address on file | | | | | | | |
| THOMAS, VALERIE | Address on file | | | | | | | |
| THOMAS, VERNEICIA | Address on file | | | | | | | |
| THOMAS, WILLIAM | Address on file | | | | | | | |
| THOMAS, WINONA | Address on file | | | | | | | |
| THOMAS, YOLANDA | Address on file | | | | | | | |
| THOMAS, YVONNE | Address on file | | | | | | | |
| THOMAS, ZACHARY | Address on file | | | | | | | |
| THOMAS, ZACHARY | Address on file | | | | | | | |
| THOMAS,MARY | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| THOMAS/ GRACE CONSTRUCTION SER | 5605 MEMORIAL AVE N | | | | STILLWATER | MN | 55082 | |
| THOMAS-ANDREWS, MELANYE | Address on file | | | | | | | |
| THOMAS-BRITT, BARBARA | Address on file | | | | | | | |
| THOMAS-DAVIS, DAMIANNE | Address on file | | | | | | | |
| THOMAS-GENTRY, TAYLOR | Address on file | | | | | | | |
| THOMAS-HILL, BRENDA | Address on file | | | | | | | |
| THOMASON, JODI | Address on file | | | | | | | |
| THOMASON, KRYSTN | Address on file | | | | | | | |
| THOMASON, MADDISON | Address on file | | | | | | | |
| THOMAS-PROUST, WILHEMINAH | Address on file | | | | | | | |
| THOMAS-SMITH, TOCCARA | Address on file | | | | | | | |
| THOMASSON, NICOLE | Address on file | | | | | | | |
| THOMASVILLE FURNITURE IND | PO BOX 842397 | | | | BOSTON | MA | 02284-2397 | |
| THOMASVILLE FURNITURE IND | 125 EASTCHESTER DRIVE | | | | HIGH POINT | NC | 27265 | |
| THOMATIS, NATALIE | Address on file | | | | | | | |
| THOME E.D. SCHOOL | 500 E. 5TH ST. | | | | ROCK FALLS | IL | 61071 | |
| THOME, AMARIAH RENA | Address on file | | | | | | | |
| THOME, EMILY | Address on file | | | | | | | |
| THOME, RICHELLE | Address on file | | | | | | | |
| THOME, TRENA | Address on file | | | | | | | |
| THOMISZER, MARTIN | Address on file | | | | | | | |
| THOMLEY, SUSAN | Address on file | | | | | | | |
| THOMPKINS, CONSTANCE | Address on file | | | | | | | |
| THOMPKINS, DARIUS | Address on file | | | | | | | |
| THOMPSON BARBER, KATHRYN | Address on file | | | | | | | |
| THOMPSON CANDY CO | 80 S VINE ST | | | | MERIDEN | CT | 06451 | |
| THOMPSON CANDY CO | 80 SOUTH VINE STREET | | | | MERIDEN | CT | 06451 | |
| THOMPSON DISTRIBUTING INC | 3941 WYNNE AVE | PO BOX 4357 | | | BUTTE | MT | 59702 | |
| THOMPSON ELECTRIC CO | 72 14TH ST | PO BOX 207 | | | SIOUX CITY | IA | 51102 | |
| THOMPSON ELEVATOR INSPECTION | 1302 E THAYER ST | | | | MT PROSPECT | IL | 60056 | |
| THOMPSON GLASS INC | 1702 AVENUE B | | | | SCOTTSBLUFF | NE | 69361 | |
| THOMPSON HINE | 335 MADISON AVE, 12TH FL | | | | NEW YORK | NY | 10017-4611 | |
| THOMPSON HINE | 3900 KEY TOWER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1291 | |
| THOMPSON HINE | 127 PUBLIC SQUARE | 3900 KEY CENTER | | | CLEVELAND | OH | 44114 | |
| THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CENTER | PO BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| THOMPSON, ADAM | Address on file | | | | | | | |
| THOMPSON, ALEXA | Address on file | | | | | | | |
| THOMPSON, ALEXANDER | Address on file | | | | | | | |
| THOMPSON, ALEXANDER | Address on file | | | | | | | |
| THOMPSON, ALEXANDRIA | Address on file | | | | | | | |
| THOMPSON, ALEXIA | Address on file | | | | | | | |
| THOMPSON, ALEXIS | Address on file | | | | | | | |
| THOMPSON, ALFRED | Address on file | | | | | | | |
| THOMPSON, ALICIA | Address on file | | | | | | | |
| THOMPSON, ALONZO | Address on file | | | | | | | |
| THOMPSON, ALYSSA | Address on file | | | | | | | |
| THOMPSON, AMANDA | Address on file | | | | | | | |
| THOMPSON, AMBER | Address on file | | | | | | | |
| THOMPSON, AMBER | Address on file | | | | | | | |
| THOMPSON, AMIE | Address on file | | | | | | | |
| THOMPSON, AMINATA | Address on file | | | | | | | |
| THOMPSON, AMISSA | Address on file | | | | | | | |
| THOMPSON, ANDREA | Address on file | | | | | | | |
| THOMPSON, ANDREA | Address on file | | | | | | | |
| THOMPSON, ANDREA | Address on file | | | | | | | |
| THOMPSON, ANGELA | Address on file | | | | | | | |
| THOMPSON, ANNETTE | Address on file | | | | | | | |
| THOMPSON, ANTOINETTE | Address on file | | | | | | | |
| THOMPSON, ARMONDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMPSON, ARRYANA | Address on file | | | | | | | |
| THOMPSON, ARTHUR | Address on file | | | | | | | |
| THOMPSON, ASHLEE | Address on file | | | | | | | |
| THOMPSON, ASHLEY | Address on file | | | | | | | |
| THOMPSON, ASHLEY | Address on file | | | | | | | |
| THOMPSON, AVERY | Address on file | | | | | | | |
| THOMPSON, BARBARA | Address on file | | | | | | | |
| THOMPSON, BARBARA | Address on file | | | | | | | |
| THOMPSON, BRANDON | Address on file | | | | | | | |
| THOMPSON, BRANDY | Address on file | | | | | | | |
| THOMPSON, BREANNA | Address on file | | | | | | | |
| THOMPSON, BRITTANY | Address on file | | | | | | | |
| THOMPSON, BRITTANY | Address on file | | | | | | | |
| THOMPSON, BROOK | Address on file | | | | | | | |
| THOMPSON, CALLIE | Address on file | | | | | | | |
| THOMPSON, CAMERON | Address on file | | | | | | | |
| THOMPSON, CARLIE | Address on file | | | | | | | |
| THOMPSON, CARMEN | Address on file | | | | | | | |
| THOMPSON, CAROL | Address on file | | | | | | | |
| THOMPSON, CASSIE | Address on file | | | | | | | |
| THOMPSON, CATHERINE | Address on file | | | | | | | |
| THOMPSON, CATHY | Address on file | | | | | | | |
| THOMPSON, CATHY | Address on file | | | | | | | |
| THOMPSON, CECELIA | Address on file | | | | | | | |
| THOMPSON, CHASIDY | Address on file | | | | | | | |
| THOMPSON, CHERIE | Address on file | | | | | | | |
| THOMPSON, CHEYENNE | Address on file | | | | | | | |
| THOMPSON, CHRISTOPHER | Address on file | | | | | | | |
| THOMPSON, CIERA | Address on file | | | | | | | |
| THOMPSON, CLAIRIANN | Address on file | | | | | | | |
| THOMPSON, CLAUDIA | Address on file | | | | | | | |
| THOMPSON, CRYSTAL | Address on file | | | | | | | |
| THOMPSON, CYNTHIA | Address on file | | | | | | | |
| THOMPSON, DAMASCUS | Address on file | | | | | | | |
| THOMPSON, DARRYL | Address on file | | | | | | | |
| THOMPSON, DAVID | Address on file | | | | | | | |
| THOMPSON, DERESHA | Address on file | | | | | | | |
| THOMPSON, DERRICK | Address on file | | | | | | | |
| THOMPSON, DESDEMONA | Address on file | | | | | | | |
| THOMPSON, DONNA | Address on file | | | | | | | |
| THOMPSON, DORLA | Address on file | | | | | | | |
| THOMPSON, DYLON | Address on file | | | | | | | |
| THOMPSON, EDWIN | Address on file | | | | | | | |
| THOMPSON, ELLANOR | Address on file | | | | | | | |
| THOMPSON, ELLEN | Address on file | | | | | | | |
| THOMPSON, ELSIE | Address on file | | | | | | | |
| THOMPSON, EMILY | Address on file | | | | | | | |
| THOMPSON, EMILY | Address on file | | | | | | | |
| THOMPSON, EMMA | Address on file | | | | | | | |
| THOMPSON, ENID | Address on file | | | | | | | |
| THOMPSON, ERICA | Address on file | | | | | | | |
| THOMPSON, ETHAN | Address on file | | | | | | | |
| THOMPSON, FLOYD | Address on file | | | | | | | |
| THOMPSON, FREDERICO | Address on file | | | | | | | |
| THOMPSON, GABRIELLE | Address on file | | | | | | | |
| THOMPSON, GAYLIN | Address on file | | | | | | | |
| THOMPSON, GRACE | Address on file | | | | | | | |
| THOMPSON, GRACE | Address on file | | | | | | | |
| THOMPSON, HUNTER | Address on file | | | | | | | |
| THOMPSON, IRIS | Address on file | | | | | | | |
| THOMPSON, ISABEL | Address on file | | | | | | | |
| THOMPSON, JACOB | Address on file | | | | | | | |
| THOMPSON, JACQUELYN | Address on file | | | | | | | |
| THOMPSON, JADE | Address on file | | | | | | | |
| THOMPSON, JALIYAH | Address on file | | | | | | | |
| THOMPSON, JAMES | Address on file | | | | | | | |
| THOMPSON, JAMES | Address on file | | | | | | | |
| THOMPSON, JASON | Address on file | | | | | | | |
| THOMPSON, JAVELLE | Address on file | | | | | | | |
| THOMPSON, JERRY | Address on file | | | | | | | |
| THOMPSON, JESSICA | Address on file | | | | | | | |
| THOMPSON, JESSICA | Address on file | | | | | | | |
| THOMPSON, JEVE | Address on file | | | | | | | |
| THOMPSON, JOANN | Address on file | | | | | | | |
| THOMPSON, JORDAN | Address on file | | | | | | | |
| THOMPSON, JOSEPH | Address on file | | | | | | | |
| THOMPSON, JOSEPH | Address on file | | | | | | | |
| THOMPSON, JOSHUA | Address on file | | | | | | | |
| THOMPSON, JOSHUA | Address on file | | | | | | | |
| THOMPSON, JOYCE | Address on file | | | | | | | |
| THOMPSON, JUDITH | Address on file | | | | | | | |
| THOMPSON, JUSTIN | Address on file | | | | | | | |
| THOMPSON, JUSTINE | Address on file | | | | | | | |
| THOMPSON, KAILYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMPSON, KALI | Address on file | | | | | | | |
| THOMPSON, KATELYN | Address on file | | | | | | | |
| THOMPSON, KATELYN | Address on file | | | | | | | |
| THOMPSON, KAYLA | Address on file | | | | | | | |
| THOMPSON, KEITH | Address on file | | | | | | | |
| THOMPSON, KENDALL | Address on file | | | | | | | |
| THOMPSON, KIANA | Address on file | | | | | | | |
| THOMPSON, KRISTINA | Address on file | | | | | | | |
| THOMPSON, KRYSTIANNA | Address on file | | | | | | | |
| THOMPSON, KYLER | Address on file | | | | | | | |
| THOMPSON, LAKIA | Address on file | | | | | | | |
| THOMPSON, LASHANDA | Address on file | | | | | | | |
| THOMPSON, LAURA | Address on file | | | | | | | |
| THOMPSON, LE PIERCE | Address on file | | | | | | | |
| THOMPSON, LEAH | Address on file | | | | | | | |
| THOMPSON, LEANNE | Address on file | | | | | | | |
| THOMPSON, LEE | Address on file | | | | | | | |
| THOMPSON, LEE | Address on file | | | | | | | |
| THOMPSON, LESLIE | Address on file | | | | | | | |
| THOMPSON, LILLIAN | Address on file | | | | | | | |
| THOMPSON, LINDA | Address on file | | | | | | | |
| THOMPSON, LINDA | Address on file | | | | | | | |
| THOMPSON, LISA | Address on file | | | | | | | |
| THOMPSON, LORI | Address on file | | | | | | | |
| THOMPSON, LORREE | Address on file | | | | | | | |
| THOMPSON, LYNN | Address on file | | | | | | | |
| THOMPSON, LYNN | Address on file | | | | | | | |
| THOMPSON, LYRIC | Address on file | | | | | | | |
| THOMPSON, MADISON | Address on file | | | | | | | |
| THOMPSON, MAKAYLAH | Address on file | | | | | | | |
| THOMPSON, MALIK | Address on file | | | | | | | |
| THOMPSON, MARA | Address on file | | | | | | | |
| THOMPSON, MARIE | Address on file | | | | | | | |
| THOMPSON, MARILYN | Address on file | | | | | | | |
| THOMPSON, MATTHEW | Address on file | | | | | | | |
| THOMPSON, MELISSA | Address on file | | | | | | | |
| THOMPSON, MELISSA | Address on file | | | | | | | |
| THOMPSON, MONICA | Address on file | | | | | | | |
| THOMPSON, MORGAN | Address on file | | | | | | | |
| THOMPSON, MORGAN | Address on file | | | | | | | |
| THOMPSON, MORIAH | Address on file | | | | | | | |
| THOMPSON, NATASHA | Address on file | | | | | | | |
| THOMPSON, NICHOLAS | Address on file | | | | | | | |
| THOMPSON, NICHOLAS | Address on file | | | | | | | |
| THOMPSON, NICOLE | Address on file | | | | | | | |
| THOMPSON, OLYVIA | Address on file | | | | | | | |
| THOMPSON, PAIGE | Address on file | | | | | | | |
| THOMPSON, PAIGE | Address on file | | | | | | | |
| THOMPSON, PAMELA | Address on file | | | | | | | |
| THOMPSON, PAMELA | Address on file | | | | | | | |
| THOMPSON, PATRICIA | Address on file | | | | | | | |
| THOMPSON, PATRICK | Address on file | | | | | | | |
| THOMPSON, PENNY | Address on file | | | | | | | |
| THOMPSON, RACHAL | Address on file | | | | | | | |
| THOMPSON, RACHEL | Address on file | | | | | | | |
| THOMPSON, RADJA | Address on file | | | | | | | |
| THOMPSON, RANDI | Address on file | | | | | | | |
| THOMPSON, RAYNNA | Address on file | | | | | | | |
| THOMPSON, RIANNA | Address on file | | | | | | | |
| THOMPSON, RILEY | Address on file | | | | | | | |
| THOMPSON, ROBERT | Address on file | | | | | | | |
| THOMPSON, ROBERT | Address on file | | | | | | | |
| THOMPSON, RODNEY | Address on file | | | | | | | |
| THOMPSON, ROGER | Address on file | | | | | | | |
| THOMPSON, ROLANDA | Address on file | | | | | | | |
| THOMPSON, ROSEMARY | Address on file | | | | | | | |
| THOMPSON, RYAN | Address on file | | | | | | | |
| THOMPSON, SAMANTHA | Address on file | | | | | | | |
| THOMPSON, SANDRA | Address on file | | | | | | | |
| THOMPSON, SARA | Address on file | | | | | | | |
| THOMPSON, SARAH | Address on file | | | | | | | |
| THOMPSON, SARAH | Address on file | | | | | | | |
| THOMPSON, SEAN | Address on file | | | | | | | |
| THOMPSON, SHYLOW | Address on file | | | | | | | |
| THOMPSON, SONJI | Address on file | | | | | | | |
| THOMPSON, SONYA | Address on file | | | | | | | |
| THOMPSON, STANLEY | Address on file | | | | | | | |
| THOMPSON, SYDNEY | Address on file | | | | | | | |
| THOMPSON, SYDNI | Address on file | | | | | | | |
| THOMPSON, TAMLA | Address on file | | | | | | | |
| THOMPSON, TAMMY | Address on file | | | | | | | |
| THOMPSON, TAYLOR | Address on file | | | | | | | |
| THOMPSON, TAYLOR | Address on file | | | | | | | |
| THOMPSON, TEA | Address on file | | | | | | | |
| THOMPSON, TEKEMIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1604 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THOMPSON, TERIANNA | Address on file | | | | | | | |
| THOMPSON, TIARRA | Address on file | | | | | | | |
| THOMPSON, TOMMY | Address on file | | | | | | | |
| THOMPSON, TROY | Address on file | | | | | | | |
| THOMPSON, VICKIE | Address on file | | | | | | | |
| THOMPSON, VIOLETA | Address on file | | | | | | | |
| THOMPSON, WENDY | Address on file | | | | | | | |
| THOMPSON, WENDY | Address on file | | | | | | | |
| THOMPSON, WENNESDAE | Address on file | | | | | | | |
| THOMPSON, WHITNEY | Address on file | | | | | | | |
| THOMPSON, WILLIAM | Address on file | | | | | | | |
| THOMPSON, YOLANDA | Address on file | | | | | | | |
| THOMPSON,ALYSSA | 108 Leigus Road | First Floor | | | Wallingford | CT | 06492 | |
| THOMPSON-MOOTZ, JUNANNE | Address on file | | | | | | | |
| THOMPSONS EQUIPMENT REPAIR SER | 125 S COMMERCIAL | PO BOX 156 | | | ELPASO | IL | 61738 | |
| THOMPSONS GARAGE DOOR CO INC | 6101 HWY 52N | | | | ROCHESTER | MN | 55901 | |
| THOMS, REBECCA | Address on file | | | | | | | |
| THOMS, SUSAN | Address on file | | | | | | | |
| THOMSEN, HALLEY | Address on file | | | | | | | |
| THOMSEN, MAX | Address on file | | | | | | | |
| THOMSEN, PAULA | Address on file | | | | | | | |
| THOMS-LAUTER, JAKI | Address on file | | | | | | | |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON REUTERS (PROPERTY TAX) | 39669 TREASURY CENTER BLVD | | | | CHICAGO | IL | 60694-3300 | |
| THOMSON REUTERS (TAX&ACCT) | INC- R&G | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMSON REUTERS TAX & ACCOUNT | 33317 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| THOMSON REUTERS-WEST | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, ALEXANDRA | Address on file | | | | | | | |
| THOMSON, ANN | Address on file | | | | | | | |
| THOMSON, BRADLEY | Address on file | | | | | | | |
| THOMSON, BRANDY | Address on file | | | | | | | |
| THOMSON, BRENDA | Address on file | | | | | | | |
| THOMSON, COURTNEY | Address on file | | | | | | | |
| THOMSON, DEBORAH | Address on file | | | | | | | |
| THONGDAM, VIXAY | Address on file | | | | | | | |
| THONGS FOR HIM | 809 WHEELER STREET | SUITE 110-353 | | | AMES | IA | 50010 | |
| THONGVANH, NHONG | Address on file | | | | | | | |
| THOR, AIL | Address on file | | | | | | | |
| THOR, SAMUEL | Address on file | | | | | | | |
| THORDSON, ERICK | Address on file | | | | | | | |
| THOREN, DAWN | Address on file | | | | | | | |
| THORESON, ANNA | Address on file | | | | | | | |
| THORESON, ANNIE | Address on file | | | | | | | |
| THORN, EVA | Address on file | | | | | | | |
| THORN, JONATHAN | Address on file | | | | | | | |
| THORN, KAILEY | Address on file | | | | | | | |
| THORN, NIYA | Address on file | | | | | | | |
| THORN, SUE | Address on file | | | | | | | |
| THORNAPPLE KELLOGG SCHOOLS | 3885 BENDER RD | | | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE LANDSCAPES INC | PO BOX 181 | | | | GENEVA | IL | 60134 | |
| THORNBURG, ASHLEY | Address on file | | | | | | | |
| THORNBURG, VALERIE | Address on file | | | | | | | |
| THORNE, ALENA | Address on file | | | | | | | |
| THORNE, KERA | Address on file | | | | | | | |
| THORNE, MELISSA | Address on file | | | | | | | |
| THORNE, PAMELA | Address on file | | | | | | | |
| THORNE, RYAN | Address on file | | | | | | | |
| THORNE, SAVANNAH | Address on file | | | | | | | |
| THORNEL ASSOCIATES INC | 1961 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| THORNHILL, KALEI | Address on file | | | | | | | |
| THORNHILL, KRISTIN | Address on file | | | | | | | |
| THORNLEY, DIANA | Address on file | | | | | | | |
| THORNLEY, LAURA | Address on file | | | | | | | |
| THORNSEN, KATRINA | Address on file | | | | | | | |
| THORNTON BROS SEWER SERVICE | 2476 LARRY LN | | | | BAY CITY | MI | 48706 | |
| THORNTON, AISHA | Address on file | | | | | | | |
| THORNTON, ANGELA | Address on file | | | | | | | |
| THORNTON, ASHLEY | Address on file | | | | | | | |
| THORNTON, BRITTANY | Address on file | | | | | | | |
| THORNTON, CAROL | Address on file | | | | | | | |
| THORNTON, CHELSIE | Address on file | | | | | | | |
| THORNTON, CHEYENNE | Address on file | | | | | | | |
| THORNTON, CHRISTINA | Address on file | | | | | | | |
| THORNTON, DESTINEE | Address on file | | | | | | | |
| THORNTON, DIAMOND | Address on file | | | | | | | |
| THORNTON, JONI | Address on file | | | | | | | |
| THORNTON, JOY | Address on file | | | | | | | |
| THORNTON, LARIE | Address on file | | | | | | | |
| THORNTON, NICHELLE | Address on file | | | | | | | |
| THORNTON, RACHEL | Address on file | | | | | | | |
| THORNTON, REBECCA | Address on file | | | | | | | |
| THORNTON, RUTH | Address on file | | | | | | | |
| THORNTON, RYAN | Address on file | | | | | | | |
| THORNTON, SARAH | Address on file | | | | | | | |
| THORNTON, SHANIA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| THORNTON, SYLVIA | Address on file | | | | | | | |
| THORNTON, TEREA | Address on file | | | | | | | |
| THORNTON, TERRANCE | Address on file | | | | | | | |
| THORP MIDDLE SCHOOL | 605 S. CLARK ST. | | | | THORP | WI | 54771 | |
| THORPE, AARON | Address on file | | | | | | | |
| THORPE, BRYN | Address on file | | | | | | | |
| THORPE, COURTNEY | Address on file | | | | | | | |
| THORPE, JULIE | Address on file | | | | | | | |
| THORPE, MARIA | Address on file | | | | | | | |
| THORPE, SAVANAH | Address on file | | | | | | | |
| THORSBY, JEREN | Address on file | | | | | | | |
| THORSDOTTIR, MARGRET | Address on file | | | | | | | |
| THORSELL, ELIZABETH | Address on file | | | | | | | |
| THORSEN, MARY | Address on file | | | | | | | |
| THORSON, DANA | Address on file | | | | | | | |
| THORSON, DARLA | Address on file | | | | | | | |
| THORSON, KIMBERLY | Address on file | | | | | | | |
| THORSON, KRISTIE | Address on file | | | | | | | |
| THORSON, THOMAS | Address on file | | | | | | | |
| THORSTAD, SARAH | Address on file | | | | | | | |
| THOS SOMERVILLE CO | PO BOX 62456 | | | | BALTIMORE | MD | 21264-2456 | |
| THOSE INK GUYS | 30 E MAIN ST | | | | MARSHALLTOWN | IA | 50158 | |
| THOUGHTWORKS | 3635 PERKINS AVE | SUITE 6B | | | CLEVELAND | OH | 44114 | |
| THOWLESS, MYA | Address on file | | | | | | | |
| THRAILKILL, TAJANEE | Address on file | | | | | | | |
| THRASH, AMBER | Address on file | | | | | | | |
| THRASHER, BROOKLYN | Address on file | | | | | | | |
| THRASHER, MALISSA | Address on file | | | | | | | |
| THRASHER, NICOLE | Address on file | | | | | | | |
| THRASHER, ZACKERY | Address on file | | | | | | | |
| THREAT ASSESSMENT GROUP INC | 2906 LAFAYETTE RD | | | | NEWPORT BEACH | CA | 92663 | |
| THREE DESIGNING WOMEN | 3330 KELLER SPRINGS RD STE 220 | | | | CARROLLTON | TX | 75006 | |
| THREE EAGLES RADIO | 402 19TH STREET SW | | | | MASON CITY | IA | 50401 | |
| THREE OAKS AMBULANCE | 205 BUCKEYE ST | | | | THREE OAKS | MI | 49128 | |
| THREE RIVERS FESTIVAL | 102 THREE RIVERS NORTH | | | | FORT WAYNE | IN | 46802 | |
| THREE RIVERS RANCH 4-H | LINDA HUETTL | P.O. BOX 28 | | | WESTPORT | SD | 57481 | |
| THREE RIVERS RANCH 4-H | P O BOX 28 | | | | WESTPORT | SD | 57481 | |
| THREE STAR MOVING & STORAGE | PO BOX 2909 | | | | ZANESVILLE | OH | 43702-2909 | |
| THREE STARS KNITTING FLY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| THREE STARS KNITTING FLY LTD | 8/F PAT TAT IND BLDG NO 1 | STREET SAN PO KONG KOWLOON | | | HONG KONG | | | |
| THRESHER, OLIVIA | Address on file | | | | | | | |
| THRESS, PAULA | Address on file | | | | | | | |
| THRIFT, MONIFAH | Address on file | | | | | | | |
| THRIFTY CAR RENTAL | DTG OPERATIONS INC | SUBROGATION DEPT DEPT 927 | | | TULSA | OK | 74182 | |
| THRILLOGY INC | MICHELE REISDORF | 1707 MADISON AVE | | | GREENSBORO | NC | 27403 | |
| THRIVE ALLIANCE | 1531 13th Street Suite G900 | | | | Columbus | IN | 47201-1302 | |
| THRO | 181 FREEMAN AVE | | | | ISLIP | NY | 11741 | |
| THRO | PO BOX 660919 | | | | DALLAS | TX | 75266 | |
| THRO | DEPT 730064 | PO BOX 660919 | | | DALLAS | TX | 75266-0919 | |
| THRO LTD | 110 E 55TH ST | 7TH FL | | | NEW YORK | NY | 10022 | |
| THRO/PMG | 75 ORVILLE DR | | | | BOHEMIA | NY | 11716 | |
| THROCKMORTON, CHANCE | Address on file | | | | | | | |
| THRONE PRODUCTS | 13400 SATICOY | | | | NORTH HOLLYWOOD | CA | 91605 | |
| THRONE, KELSEY | Address on file | | | | | | | |
| THRONSON, CHELSEE | Address on file | | | | | | | |
| THROOP, KIMBERLY | Address on file | | | | | | | |
| THROW, ASHLEY | Address on file | | | | | | | |
| THROWER, SHATONNA | Address on file | | | | | | | |
| THRUSH, JENNIFER | Address on file | | | | | | | |
| THU HOA T HARRIS | 1815 AUSTIN CT | | | | LIMA | OH | 45805 | |
| THUE, MICALA | Address on file | | | | | | | |
| THUERNAGLE, BRANDY | Address on file | | | | | | | |
| THUKU, MARY | Address on file | | | | | | | |
| THULE ORGANIZATION SOLUTIONS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| THULIEN, AXEL | Address on file | | | | | | | |
| THULL, TARA | Address on file | | | | | | | |
| THULLNER, KAREN | Address on file | | | | | | | |
| THUMMA, CHRISTINE | Address on file | | | | | | | |
| THUNBERG, PATSY | Address on file | | | | | | | |
| THUNDER & LIGHTNING DJ | 15 EAST 1400 SOUTH PLACE | | | | LOGAN | UT | 84321 | |
| THUNDER, KEISHA | Address on file | | | | | | | |
| THUNDERBIRD MALL | C/O MANAGEMENT OFFICE | 1401 SOUTH 12TH AVE | | | VIRGINIA | MN | 55792 | |
| THUNDERCLOUD, VALORIE | Address on file | | | | | | | |
| THUNDERCLOUD, VIVIAN | Address on file | | | | | | | |
| THUNDERHAWK, MAGNUS | Address on file | | | | | | | |
| THUNHORST, PEGGY | Address on file | | | | | | | |
| THUNSTROM, VANESSA | Address on file | | | | | | | |
| THURBER, GARY | Address on file | | | | | | | |
| THURBER, KELSEY | Address on file | | | | | | | |
| THURK, OLIVIA | Address on file | | | | | | | |
| THURMAN, CORDNEY | Address on file | | | | | | | |
| THURMAN, ELIZABETH | Address on file | | | | | | | |
| THURMAN, JAMELIAH | Address on file | | | | | | | |
| THURMAN, LAQUISHA | Address on file | | | | | | | |
| THURMAN, MARY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1606 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THURMAN, QUENTIN | Address on file | | | | | | | |
| THURMAN, SIERRA | Address on file | | | | | | | |
| THURMAN, TANAY | Address on file | | | | | | | |
| THURMOND, DANIEL | Address on file | | | | | | | |
| THURMOND, JYVELLE | Address on file | | | | | | | |
| THURMOND, SIERA | Address on file | | | | | | | |
| THURN, STEPHANIE | Address on file | | | | | | | |
| THURSBY SOFTWARE SYSTEMS INC | 4901 SOUTH COLLINS ST | | | | ARLINGTON | TX | 76018 | |
| THURSBY SOFTWARE SYSTEMS, | 5840 INTERSTATE 20 WEST | SUITE 160 | | | ARLINGTON | TX | 76017 | |
| THURSTON, ALEC | Address on file | | | | | | | |
| THURSTON, COURTNEY | Address on file | | | | | | | |
| THURSTON, KYLE | Address on file | | | | | | | |
| THURSTON, ROSALIND | Address on file | | | | | | | |
| THUY DINH | 36 WEST 83RD ST | APT 3R | | | NEW YORK | NY | 10024 | |
| THYBERG, ALAN | Address on file | | | | | | | |
| THYBONY WALLCOVERING | 3720 NORTH KEDZIE AV | | | | CHICAGO | IL | 60618 | |
| THYBONY WALLCOVERING | 3720 NORTH KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| THYBONY WALLCOVERINGS | 700 N MILWAUKEE AVE, STE 138-B | | | | VERNON HILLS | IL | 60061 | |
| THYBONY WINDOW FASHIONS | 60 OAK CREEK PLAZA | | | | MUNDELEIN | IL | 60060 | |
| THYEN, SARA | Address on file | | | | | | | |
| THYFAULT, NANCY | Address on file | | | | | | | |
| THYRION, DANIELLE | Address on file | | | | | | | |
| THYRION, HANNAH | Address on file | | | | | | | |
| THYSSEN KRUP | P.O. Box, 45063 | | | | Essen | | | |
| THYSSEN KRUPP ELEVATOR | NATIONAL ACCOUNTS OFFICE | 114 TOWN PARK DR NW STE 300 | | | KENNESAW | GA | 30144 | |
| THYSSEN, BECKY | Address on file | | | | | | | |
| THYSSEN, TIFFANY | Address on file | | | | | | | |
| THYSSENKRUPP ELEVATOR COMPANY | 5925 TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| TIA MCKAY | 17641 COUNTRY CLUB LANE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| TIA R NORTON | 730 S 4TH STREET | | | | BEECH GROVE | IN | 46107 | |
| TIA RICHARDSON | 710 W HISTORIC MITCHELL ST | APT 212 | | | MILWAUKEE | WI | 53204 | |
| TIA S TONGAS | 4620 THREE MEADOWS DR | | | | BROOKFIELD | WI | 53005 | |
| TIAA-CREF | 730 Third Avenue | 12th Floor | | | New York | NY | 10017-3206 | |
| TIAN, HUILING | Address on file | | | | | | | |
| TIANA BURKS | 1635 VANCOUVER DR | | | | DAYTON | OH | 45406 | |
| TIANA TODD | 9595 HENNINGER DR | | | | BELVEDERE | IL | 61008 | |
| TIANDRA WILKEN | 508 S BISMARK | | | | WAUSA | NE | 68786 | |
| TIANGSON, CRESENCIA | Address on file | | | | | | | |
| TIANGSON, RENATO | Address on file | | | | | | | |
| TIARA M DAIS | 1251 HARRISON ST | | | | GALESBURG | IL | 61401 | |
| TIARA MOBLEY | 4632 NORTH 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| TIBBEN, AIDAN | Address on file | | | | | | | |
| TIBBERTS, CHRISTINE | Address on file | | | | | | | |
| TIBBETTS, CHAD | Address on file | | | | | | | |
| TIBBITS OPERA HOUSE | ATTN CAROLYN STEWART | 14 S HANCHETT | | | COLDWATER | MI | 49036 | |
| TIBBLE, MALLORY | Address on file | | | | | | | |
| TIBBS, DARLENE | Address on file | | | | | | | |
| TIBBS, JENNIFER | Address on file | | | | | | | |
| TIBREWALA, SARIKA | Address on file | | | | | | | |
| TIBUDAN, AVELINO | Address on file | | | | | | | |
| TIBURCIO, YICAURY | Address on file | | | | | | | |
| TIBURON FINANCIAL | CO COURT OF LANCASTER | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| TICAS, RICHARD | Address on file | | | | | | | |
| TICE, JESSE | Address on file | | | | | | | |
| TICE, WANDA | Address on file | | | | | | | |
| TICHELAAR, DANIEL | Address on file | | | | | | | |
| TICHINEL, VICTORIA | Address on file | | | | | | | |
| TICHOTA, DIANE | Address on file | | | | | | | |
| TICHY ELECTRIC COMPANY | 1014 11TH ST NE | | | | CEDAR RAPIDS | IA | 52402-3812 | |
| TICHY, SHELBY | Address on file | | | | | | | |
| TICHY, THEODORE | Address on file | | | | | | | |
| TICK TOCK CLOCK | PO BOX 43153 | | | | PHILADELPHIA | PA | 19129 | |
| TICK TOCK CLOCK | W/O/1/04 | PO BOX 43153 | | | PHILADELPHIA | PA | 19129 | |
| TICKETMASTER LLC | 555 WEST ADAMS 9TH FLOOR | | | | CHICAGO | IL | 60661 | |
| TICKLER, PAIGE | Address on file | | | | | | | |
| TIDD, HEATHER | Address on file | | | | | | | |
| TIDD, JOANNE | Address on file | | | | | | | |
| TIDWELL, ARIEL | Address on file | | | | | | | |
| TIDWELL, TRAVIS | Address on file | | | | | | | |
| TIE UP TEXTILES | 508 RIDGE RD | | | | SPRING CITY | PA | 19475 | |
| TIEDT, CHASITY | Address on file | | | | | | | |
| TIEDT, MARY | Address on file | | | | | | | |
| TIEMAN, AMY | Address on file | | | | | | | |
| TIEMAN, AMY | Address on file | | | | | | | |
| TIENTER, NILDA | Address on file | | | | | | | |
| TIERA BAUM | 10491 DUPONT RD SOUTH | | | | BLOOMINGTON | MN | 55431 | |
| TIERNEY, MEGAN | Address on file | | | | | | | |
| TIERRA ENVIRONMENTAL AND | INDUSTRIAL SERVICES | 3821 INDIANAPOLIS BLVD | | | EAST CHICAGO | IN | 46312 | |
| TIERRA REDGRAVE | 2398 PENINSULA CT NE | | | | BEMIDJI | MN | 56601 | |
| TIERRA STEWART | 330 GREENBRIAR DR | | | | RICHMOND | IN | 47374 | |
| TIESEN, DARLENE | Address on file | | | | | | | |
| TIESLER, MARGARET | Address on file | | | | | | | |
| TIESSEN, COURTNEY | Address on file | | | | | | | |
| TIETYEN, DAWN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIETZ, KAITLYN | Address on file | | | | | | | |
| TIETZ, SARAH | Address on file | | | | | | | |
| TIFFANI A NELSON | 14051 W CHUBBUCK RD | | | | CHUBBUCK | ID | 83202 | |
| TIFFANY A BARLOW | 1010 N PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401 | |
| TIFFANY ANDERSON | 3911 E 25TH STREET | | | | DES MOINES | IA | 50317 | |
| TIFFANY ANDREASEN | 16075 FREEBORN LANE SW | | | | KENSINGTON | MN | 56343 | |
| TIFFANY ANN ATWOOD | 3318 WHITE FENCE LANE | | | | NAZARETH | PA | 18064 | |
| TIFFANY CALIFF | 2 PRINCESS AVE | | | | MARLTON | NJ | 08053 | |
| TIFFANY CARLSON | 907 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 | |
| TIFFANY DESIGNS | 14975 TECHNOLOGY COURT | | | | FORT MEYERS | FL | 33912 | |
| TIFFANY DOSS | 4024 PNY EXPRESS RD | | | | KEARNEY | NE | 68847 | |
| TIFFANY ELLSWORTH | 500 E HERROLD AVE | | | | ELKHART | IN | 46516 | |
| TIFFANY ENGLEMAN | 221 SOUTH JEFFERSON AVE | | | | NORTH PLATTE | NE | 69101 | |
| TIFFANY GILSDORF | 252 FALCON ST | | | | GWINN | MI | 49841 | |
| TIFFANY MARKSBERRY | 2101 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044 | |
| TIFFANY MAYLE | 1838 RICHMOND RD | | | | COLUMBUS | OH | 43223 | |
| TIFFANY POWERS | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| TIFFANY R LESHOURE | 657 ROSEMARE DRIVE | | | | ROSCOE | IL | 61073 | |
| TIFFANY REIS | 1170 CHRISTOPHER DRIVE APT #15 | | | | NEENAH | WI | 54956 | |
| TIFFANY REIS | 535 E ALLOUEZ AVE | APT #15 | | | GREEN BAY | WI | 54301 | |
| TIFFANY RODY | 1623 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| TIFFANY STREEBY | 231 FILMORE STREET | | | | OTTUMWA | IA | 52501 | |
| TIFFANY THOMAS | 4007 DEER LAKE | | | | ISHPEMING | MI | 49849 | |
| TIFFANY TOCCO | 331 WEST WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| TIFFANY WAGNER | 1120 CENTER ST | APT 209 | | | RACINE | WI | 53403 | |
| TIFFANY WARD | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| TIFFANY, JADE | Address on file | | | | | | | |
| TIFFANY, MAKENZIE | Address on file | | | | | | | |
| TIFFANY, MASON | Address on file | | | | | | | |
| TIFFANY, MONTANA | Address on file | | | | | | | |
| TIFFANY, RHIANNON | Address on file | | | | | | | |
| TIFT, TASHA | Address on file | | | | | | | |
| TIGA ADEWUI | 312 SYLVAN LANE | | | | MIDLAND | MI | 48640 | |
| TIGER AMERICA CORPORATION | 2811 FABER ST | | | | UNION CITY | CA | 94587 | |
| TIGER DIRECT | 7795 WEST FLAGLER ST | | | | MIAMI | FL | 33144 | |
| TIGER HILL INC | 6000 MILLER COURT EAST | | | | NORCROSS | GA | 30071 | |
| TIGER OAK PUBLICATIONS | 900 SOUTH 3RD ST | | | | MINNEAPOLIS | MN | 55415 | |
| TIGER TRASH | PO BOX 2444 | | | | YORK | PA | 17405-2444 | |
| TIGER, TONYA | Address on file | | | | | | | |
| TIGERDIRECT | PO BOX 449001 | | | | MIAMI | FL | 33144-9001 | |
| TIGERS BASEBALL CLUB 12U RED | P.O. BOX 72 | | | | NORTH LIBERTY | IA | 52317 | |
| TIGGARD, STACEY | Address on file | | | | | | | |
| TIGGES, MICHELLE | Address on file | | | | | | | |
| TIGI | 1655 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057 | |
| TIGI LINEA | 1655 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057 | |
| TIGI LINEA | PO BOX 974684 | | | | DALLAS | TX | 75397 | |
| TIGI LINEA LP | PO BOX 974684 | | | | DALLAS | TX | 75397-4684 | |
| TIGIST DAWIT | 3845 HIAWATHA AVE APT 331 | | | | MINNEAPOLIS | MN | 55406 | |
| TIGNANELLO ACCESSORIES | 330 Fifth Avenue | | | | New York | NY | 10001 | |
| TIGNANELLO ACCESSORIES | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| TIGNANELLO ACCESSORIES | 4620 GRANDOVER PKWY | | | | GREENSBORO | NC | 27407 | |
| TIGNER, HARLIE | Address on file | | | | | | | |
| TIGNER, HUESTON | Address on file | | | | | | | |
| TIGUES, JASMINE | Address on file | | | | | | | |
| TIGULIS, DONNA | Address on file | | | | | | | |
| TIKALSKY LASER | 1105 1ST AVE NW | | | | NEW PRAGUE | MN | 56071 | |
| TIKVA CORPORATION | 40 W 23RD STREET, 3RD FLOOR | | | | NEW YORK | NY | 10010 | |
| TILAPA, DAISY | Address on file | | | | | | | |
| TILBERG, SAMANTHA | Address on file | | | | | | | |
| TILDEN, MICHAEL | Address on file | | | | | | | |
| TILE & STONE INC | 9 VIA TRANQUILLA | | | | CONCORD | NH | 03301 | |
| TILE SPECIALISTS INC | PO BOX 7950 | | | | CHAMPAIGN | IL | 61826-7950 | |
| TILFORD, ALETHIA | Address on file | | | | | | | |
| TILL, ANNIE | Address on file | | | | | | | |
| TILL, MICHAEL | Address on file | | | | | | | |
| TILL, SUSAN | Address on file | | | | | | | |
| TILL,SUSAN M. | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| TILLER, SCOTT | Address on file | | | | | | | |
| TILLERY, CAYLIN | Address on file | | | | | | | |
| TILLETT, BAILY | Address on file | | | | | | | |
| TILLEY, DONNA | Address on file | | | | | | | |
| TILLEY, JAMES | Address on file | | | | | | | |
| TILLEY, JESSICA | Address on file | | | | | | | |
| TILLEY, JOHN | Address on file | | | | | | | |
| TILLEY, KELLYN | Address on file | | | | | | | |
| TILLEY, LEN | Address on file | | | | | | | |
| TILLEY, RYAN | Address on file | | | | | | | |
| TILLEY, SHANNON | Address on file | | | | | | | |
| TILLMAN, AMBER | Address on file | | | | | | | |
| TILLMAN, DARRIANN | Address on file | | | | | | | |
| TILLMAN, DERRICK | Address on file | | | | | | | |
| TILLMAN, JESSICA | Address on file | | | | | | | |
| TILLMAN, SARAH | Address on file | | | | | | | |
| TILLMANN, EMILY | Address on file | | | | | | | |
| TILLMON, BEVERLY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1608 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TILLOTSON, SUSAN | Address on file | | | | | | | |
| TILLSON, JESSICA | Address on file | | | | | | | |
| TILMA, MELANIE | Address on file | | | | | | | |
| TILTON, KATHY | Address on file | | | | | | | |
| TILTON, SHAUN | Address on file | | | | | | | |
| TIM BEIL PLUMBING | 5409 MAUSER STREET | PO BOX 57 | | | LAURYS STATION | PA | 18059 | |
| TIM BREHM | S27 W29223 JARMON RD | | | | WAUKESHA | WI | 53188 | |
| TIM DAVIS | 4006 W FIG TREE LANE | | | | FRESNO | CA | 93722 | |
| TIM DELLER | BON-TON STS - #55 | 601 MEMORY LN, BLDG A | | | YORK | PA | 17402 | |
| TIM ELMORE | BERGERN STORE | 2000 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| TIM FELDGES | 9569 WEST VISTA | | | | HILLSBORO | MO | 63050 | |
| TIM FORSYTH | 696 HOUSEHOLDER RD | | | | HEDGESVILLE | WV | 25427 | |
| TIM FRITTS | PARTY PLEASERS DJ | 5561 IRWIN SIMPSON RD | | | MASON | OH | 45040 | |
| TIM GOGEL | 3585 S CHURCH ST | | | | WHITEHALL | PA | 18052 | |
| TIM GOSLINE PAINTING LLC | 1 EAST 5TH ST | | | | DULUTH | MN | 55805 | |
| TIM GRANGER | 331 S PARK ST | | | | WESTMONT | IL | 60559 | |
| TIM HERR | 816 E 18 ST | | | | MARSHFIELD | WI | 54449-5015 | |
| TIM HOWELL | 653 VINE ST | | | | COSHOCTON | OH | 43812 | |
| TIM LANGE | RESULTS RADIO | 5100 S TENNIS LANE | | | SIOUX FALLS | SD | 57108 | |
| TIM MCDONALD | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TIM O'BRIEN BUILDERS | N16 W24132 PRAIRIE COURT | SUITE 220 | | | WAUKESHA | WI | 53188 | |
| TIM O'DOUGHERTY | 152 WHISPER LAKE BLVD | | | | MADISON | MS | 39110 | |
| TIM PAUNOVICH | 1209 HOLLINS | | | | ST LOUIS | MO | 63135 | |
| TIM POST | 4423 SE 6TH ST | | | | DES MOINES | IL | 50315 | |
| TIM RUMMELHOFF | 5329 FRANCES AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| TIM RUMMELHOFF PHOTOGRAPH | 5329 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| TIM SCHNEIDER | W209 N11225 SCHILLER DRIVE | | | | GERMANTOWN | WI | 53022 | |
| TIM SCHOULTZ | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TIM STRICKLER | BON TON STS INC | PO BOX 2821 | | | YORK | PA | 17402 | |
| TIM ZEILSTRA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TIMBER CREEK INN & SUITES | 3300 DREW AVE | | | | SANDWICH | IL | 60548 | |
| TIMBERLAND | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| TIMBERLAND CO | 32842 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TIMBERLAND COMPANY | PO BOX 92550 | | | | CHICAGO | IL | 60675-2550 | |
| TIMBERLAND HEADWEAR | 1 PARAMOUNT DRIVE | | | | BOURBON | MO | 65441 | |
| TIMBERLAND HEADWEAR | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| TIMBERLAND KIDS DIV-PARIGI GRP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TIMBERLAND KIDS(DIV OF PARIGI) | 112 WEST 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| TIMBERLINE COLORADO | 11100 EAST 51ST AVENUE | | | | DENVER | CO | 80239 | |
| TIMBERLINE EXPRESS | PO BOX 754 | | | | SUPERIOR | WI | 54880 | |
| TIMBERLINE PACKAGING INC | C/O PNC BANK | PO BOX 644456 | | | PITTSBURGH | PA | 15264-4456 | |
| TIMBERMAN, REBEKAH | Address on file | | | | | | | |
| TIMBLIN, DEVON | Address on file | | | | | | | |
| TIME | PO BOX 60001 | | | | TAMPA | FL | 33661 | |
| TIME | PO BOX 60100 | | | | TAMPA | FL | 33660-0100 | |
| TIME INC | ACCTS PAYABLE | 1071 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME INDUSTRIAL INC | 6422 LIMA ROAD | | | | FT WAYNE | IN | 46818 | |
| TIME LIFE CUSTOM PUBLISH | 70 NEW CANAAN AVE | | | | NORWALK | CT | 06850 | |
| TIME LIFE CUSTOM PUBLISH | 777 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| TIME MESSENGER & TRUCKING LTD | 2551 ALLAN DRIVE | | | | ELKGROVE VILLAGE | IL | 60007 | |
| TIME PAULY | 7964 CREEKSIDE DR | | | | SHERWOOD | WI | 54169 | |
| TIME PRODUCTS INTERNATIONAL | 152 MESSNER DRIVE | | | | WHEELING | IL | 60090 | |
| TIME PRODUCTS INTERNATIONAL | 152 MESSNER DRIVE | | | | WHELLING | IL | 60090 | |
| TIME WARNER BOOK GROUP | 3 CENTER PLAZA | | | | BOSTON | MA | 02108 | |
| TIME WARNER BOOK GROUP | 500 E FOX DALE COURT | | | | MILWAUKEE | WI | 53217 | |
| TIME WARNER BOOK GROUP INC | PO BOX 8828 | | | | BOSTON | MA | 02114-0038 | |
| TIME WARNER CABLE | 1320 N DR MARTIN LUTHER | KING JR DR | | | MILWAUKEE | WI | 53212 | |
| TIME WARNER CABLE | PO BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | PO BOX 0906 | | | | CAROL STREAM | IL | 60132-0906 | |
| TIME WARNER CABLE | PO BOX 0916 | | | | CAROL STREAM | IL | 60132-0916 | |
| TIME WARNER CABLE | PO BOX 11825 | | | | NEWARK | NJ | 07101-8125 | |
| TIME WARNER CABLE | PO BOX 4639 | | | | CAROL STREAM | IL | 60197-4639 | |
| TIME WARNER CABLE | PO BOX 4639 | | | | CAROL STREAM | IL | 60197-4639 | |
| TIME WARNER CABLE | PO BOX 740201 | | | | CINCINNATI | OH | 45274-0201 | |
| TIME WARNER CABLE MEDIA SALES | 13195 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TIME WARNER CABLE MEDIA SALES | 1320 N DR MARTIN LUTHER KG JR | 2ND FLOOR | | | MILWAUKEE | WI | 53212 | |
| TIME WARNER CABLE MEDIA SALES | 580 N FOURTH STREET | SUITE 350 | | | COLUMBUS | OH | 43215 | |
| TIME WARNER CABLE MEDIA SALES | PO BOX 2755 | | | | BUFFALO | NY | 14240-2755 | |
| TIME WARNER CABLE- NORTHEAST | PO BOX 0901 | | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE OF MASSENA | PO BOX 4222 | | | | BUFFALO | NY | 14240-4222 | |
| TIME WARNER CABLE-SWO DIVISION | BUSINESS CLASS | PO BOX 1060 | | | CAROL STREAM | IL | 60132-1060 | |
| TIMES | 110 W JEFFERSON ST | | | | OTTAWA | IL | 61350 | |
| TIMES AND NEWS PUBLISHING CO | P O BOX 3669 | 1570 FAIRFIELD ROAD | | | GETTYSBURG | PA | 17325 | |
| TIMES BULLETIN | PO BOX 271 | | | | VAN WERT | OH | 45891 | |
| TIMES HERALD | 120 E LENAWEE STREET | | | | LANSING | MI | 48919 | |
| TIMES HERALD #1051 | PO BOX 742530 | | | | CINCINNATI | OH | 45274-2530 | |
| TIMES HERALD INC | PO BOX5009 | | | | PORT HURON | MI | 48061-5009 | |
| TIMES HERALD RECORD | PO BOX 223510 | | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES HERALD RECORD | PO BOX 7024 | | | | CHICOPEE | MA | 01021-7024 | |
| TIMES LEADER | 4500 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| TIMES LEADER | PO BOX 7005 | | | | WHEELING | WV | 26003 | |
| TIMES REPORTER | 629 WABASH AVE NW | PO BOX 667 | | | NEW PHILADELPHIA | OH | 44663 | |
| TIMES REPUBLICAN | 135 W MAIN STREET | PO BOX 1300 | | | MARSHALLTOWN | IA | 50158 | |
| TIMES TRIBUNE | PO BOX 3311 | | | | SCRANTON | PA | 18505-3311 | |
| TIMES UNION | PO BOX 1448 | | | | WARSAW | IN | 46581-1448 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMES UNION | PO BOX 1448 | | | | WARSAW | IN | 46581-1448 | |
| TIMES WEST VIRGINIAN | PO BOX 1599 | | | | BLUEFIELD | WV | 24701 | |
| TIMES-REPORTER PUBLISHING | PO BOX 99 | 116 S MAIN ST | | | ADAMS | WI | 53910 | |
| TIMES-REPUBLICAN | 135 W MAIN STREET | PO BOX 1300 | | | MARSHALLTOWN | IA | 50158 | |
| TIMEWORKS | 2929 FIFTH STREET | | | | BERKELEY | CA | 94710 | |
| TIMEX CORPORATION | 555 CHRISTIAN ROAD | | | | MIDDLEBURY | CT | 06762-0310 | |
| TIMEX CORPORATION | 899 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| TIMEX CORPORATION | W/O/12/07 | PO BOX 60509 | | | CHARLOTTE | NC | 28260 | |
| TIMEX GROUP | WELLS FARGO BANK | PO BOX 60509 | | | CHARLOTTE | NC | 28260 | |
| TIMEX GROUP | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| TIMEX GROUP USA INC | WELLS FARGO BANK | PO BOX 602377 | | | CHARLOTTE | NC | 28260-2377 | |
| TIM DEMITROPOULOS | 1039 N DERBYSHIRE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| TIMIAN, BENJAMIN | Address on file | | | | | | | |
| TIMKO, JENNIFER | Address on file | | | | | | | |
| TIMLIN, ALYSSA | Address on file | | | | | | | |
| TIMM, GENE | Address on file | | | | | | | |
| TIMM, GRACE | Address on file | | | | | | | |
| TIMM, GRETCHEN | Address on file | | | | | | | |
| TIMM, HILLARY | Address on file | | | | | | | |
| TIMM, JAKE | Address on file | | | | | | | |
| TIMM, KRISTINA | Address on file | | | | | | | |
| TIMM, LISA | Address on file | | | | | | | |
| TIMM, MADELINE | Address on file | | | | | | | |
| TIMM, RONALD | Address on file | | | | | | | |
| TIMMER, KYLE | Address on file | | | | | | | |
| TIMMER, MARGOT | Address on file | | | | | | | |
| TIMMERMAN, MYIA | Address on file | | | | | | | |
| TIMMERS, KATHY | Address on file | | | | | | | |
| TIMMERS, SHERI | Address on file | | | | | | | |
| TIMMINS, EVA | Address on file | | | | | | | |
| TIMMONS, ALEXANDER | Address on file | | | | | | | |
| TIMMONS, ANDY | Address on file | | | | | | | |
| TIMMONS, ARIANA | Address on file | | | | | | | |
| TIMMONS, JORDAN | Address on file | | | | | | | |
| TIMMONS, KIMBERLI | Address on file | | | | | | | |
| TIMMONS, KIMBERLY | Address on file | | | | | | | |
| TIMMONS, ROSE | Address on file | | | | | | | |
| TIMMSEN, SAMANTHA | Address on file | | | | | | | |
| TIMMY SINGLETON | 4841 S 1100 #E | | | | GREENTOWN | IN | 46936 | |
| TIMOSHEVSKAYA, NATALYA | Address on file | | | | | | | |
| TIMOTEO, CHELSEY | Address on file | | | | | | | |
| TIMOTHY AMERMAN | 3901 BENT OAK TRAIL | | | | ELKHART | IN | 46517 | |
| TIMOTHY BAXTER & ASSOCIATES | PO BOX 2669 | | | | FARMINGTON HILLS | MI | 48333 | |
| TIMOTHY BOWES | 635 COUNTY RD N | | | | BIRNAMWOOD | WI | 54414 | |
| TIMOTHY BROWN | CENTERLINE BUILDING GROUP | PO BOX 33 | | | WRIGHTSVILLE | PA | 17368 | |
| TIMOTHY C REESE II | 1241 ELM AVE | | | | LANCASTER | PA | 17603 | |
| TIMOTHY CAIN | CARSONS WESTFIELD HAWTHORNE CE | 480 E RING RD | | | VERNON HILLS | IL | 60060 | |
| TIMOTHY D BARROW | 148 MAIN ST STE 3 | | | | LEBANON | NJ | 08833 | |
| TIMOTHY EAGAN | 411 INDIAN HILL DR | | | | BUFFALO GROVE | IL | 60089 | |
| TIMOTHY EVANS | 1196 NORTH 120 WEST | | | | LOGAN | UT | 84341 | |
| TIMOTHY GISI | 6201 EP TRUE PARKWAY | UNIT 5205 | | | WEST DESMOINES | IA | 50266 | |
| TIMOTHY HICKS | CRAWFORD BROADCASTING | 6336 CALUMET AVE | | | HAMMOND | IN | 46324 | |
| TIMOTHY JOHNSON | 9193 TWINS ST | | | | BRAINERD | MN | 56401 | |
| TIMOTHY KELLER | C/O CITIBANK | 18232 IRVINE BLVD | | | TUSTIN | CA | 92780 | |
| TIMOTHY KUNTZ | 1200 17TH AVE SW | | | | MINOT | ND | 58701-6163 | |
| TIMOTHY L HENDERSHOT | QUALITY CONTRACTING | 156 ZACKARY RIDGE DR | | | WAVERLY | WV | 26184 | |
| TIMOTHY LOREN RICK | RICK PAINTING & DECORATING | 540 POLK ST | | | ANOKA | MN | 55303 | |
| TIMOTHY LYMAN | 1244-4 W MONROE ST | | | | CHICAGO | IL | 60607 | |
| TIMOTHY MAHER | 23 CHURCH STREET | | | | VICTOR | NY | 14564 | |
| TIMOTHY MOYER | 25 SWEETWATER LANE | | | | WERNERSVILLE | PA | 19565 | |
| TIMOTHY P LEHR | T/A LEHR PLUMBING & HEATING | 1611 MT ROSE AVE | | | YORK | PA | 17403 | |
| TIMOTHY PETERS PLUMBING | & HEATING CO INC | PO BOX 1847 | | | TOMS RIVER | NJ | 08754 | |
| TIMOTHY PETERSON | 4956 S 22ND PLACE | | | | MILWAUKEE | WI | 53221 | |
| TIMOTHY PLESE | 15724 RT 59 | | | | W CHICAGO | IL | 60185 | |
| TIMOTHY R WOOD | INTEGRITY ELECTRIC | 8 HOPKINS ST | | | MOUNT MORRIS | NY | 14510 | |
| TIMOTHY RANDAZZO | 6311 N TRIPP | | | | CHICAGO | IL | 60646 | |
| TIMOTHY RODERER | 1128 WILSHIRE DRIVE | | | | WHITEHALL | MI | 49461 | |
| TIMOTHY RUDOLPH III | 530 NEW PORT RD | APT 33 | | | XENIA | OH | 45385 | |
| TIMOTHY W BABLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| TIMOTHY WALKER JR | PO BOX 2130 | | | | MATTESON | IL | 60443 | |
| TIMOTHY WILLIS | 313 E 8TH ST | | | | ROME | GA | 30161 | |
| TIMOTHY WRIGHT | 1224 STEPHENSON | | | | DES MOINES | IA | 50314 | |
| TIMOTHY YATES | 5679 STATE ROUTE 3 | | | | WATERLOO | IL | 62298 | |
| TIMOTHYS FINE ART & CUSTOM | 101 MILLCREEK ROAD | | | | HOT SPRINGS | AR | 71901 | |
| TIMOTHY'S FINE ART & CUSTOMS | 101 MILLCREEK ROAD | | | | HOT SPRINGS | AR | 71901 | |
| TIMOV, KIRO | Address on file | | | | | | | |
| TIMOVA, KATA | Address on file | | | | | | | |
| TIMPANARO, KIRA | Address on file | | | | | | | |
| TIMPANE, MATTHEW | Address on file | | | | | | | |
| TIMRECK, THERESE | Address on file | | | | | | | |
| TIMS TOUCH UP & REFINISHING | 1121 MARQUETTE AVE | | | | GREEN BAY | WI | 54304 | |
| TIMSCO | 5300 BEECH PLACE | | | | TEMPLE HILLS | MD | 20748-2040 | |
| TIMSINA, RAJAN | Address on file | | | | | | | |
| TIN SHOP | 13854 CONNAUGHT ROAD | | | | CHESTERVILLE | ON | K0C 1H0 | |
| TIN, JOSEPH | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINA BAILEY | 1245 MOUNT CHURCH RD | | | | MIDDLETOWN | MD | 21769 | |
| TINA BARTOL | 35 S MAIN ST | | | | SUNBURY | PA | 17801 | |
| TINA BRADY | 201 WILLIAM STREET | | | | MINERAL POINT | WI | 53565 | |
| TINA BRADY | 10 D COMMERCE | | | | MINERAL POINT | WI | 53565 | |
| TINA BUCKLAND | 220 E FULTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| TINA BURTON | 809 BUCK CT | | | | MANTENO | IL | 60950 | |
| TINA DARLINGTON | 5320 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346 | |
| TINA DEITEMEYER | 1525 31 AVE | | | | S FARGO | ND | 58103 | |
| TINA GALGON | 617 JEFFERSON ST | | | | RED HILL | PA | 18076 | |
| TINA GOKEY | 324 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445 | |
| TINA GRAUF | 8262 PARELL AVE NE | | | | OSTEGO | MN | 55330 | |
| TINA HARPOLD | 2700 MEADOWBROOK RD | | | | BRIDGEPORT | WV | 26330 | |
| TINA HILLARD | 810 FOXWORTH BLVD | APT 410 | | | LOMBARD | IL | 60148 | |
| TINA KIBBLER | 535 CASSEL RD | | | | MANCHESTER | PA | 17345 | |
| TINA L GABBARD | 955 GREATVIEW CIRCLE | APT A | | | CENTERVILLE | OH | 45459 | |
| TINA MARTIN | 13520 W DAKOTA ST | | | | NEW BERLIN | WI | 53151 | |
| TINA OLSON | 300 GRAY HAWK DR | | | | MACHESNEY PARK | IL | 61115 | |
| TINA PIESKE | 4221 N MAJOR AVE | | | | CHICAGO | IL | 60634 | |
| TINA PLUMMER | 4624 WAYMEIRE AVE | | | | DAYTON | OH | 45406 | |
| TINA RAGONESE-MARTIN | 13520 W DAKOTA ST | | | | NEW BERLIN | WI | 53151 | |
| TINA REDFERN | 19718 280TH ST | | | | MASON CITY | IA | 50401 | |
| TINA RIEDLIN | 100 W JACKSON ST | 2ND FLOOR | | | YORK | PA | 17401 | |
| TINA SANDERS | 4564 SHWNRAY DR | APT # 156 | | | MIDDLETON | OH | 45044 | |
| TINA SERSEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TINA SMITH | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| TINA STEWART | 109 COSMOS DR | | | | WEST CARROLLTON | OH | 45449 | |
| TINA STINE | 1333 GLEN FOREST DR | | | | MACHESNEY | IL | 61115 | |
| TINA VAUGHN | PO BOX 223 1074 4TH ST SE | | | | WARNER | SD | 57479 | |
| TINA VEVERKA | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| TINA WAGNER | 2011 VIKING DR NW #28 | | | | ROCHESTER | MN | 55901 | |
| TINAJERO, ANDREA | Address on file | | | | | | | |
| TINAJERO, ANITA | Address on file | | | | | | | |
| TINAJERO, KARINA | Address on file | | | | | | | |
| TINAJERO, MARIA | Address on file | | | | | | | |
| TINAZ, LEVENT | Address on file | | | | | | | |
| TINBERG, AUDRA | Address on file | | | | | | | |
| TINCHER, ALMEDA | Address on file | | | | | | | |
| TINCHER, CHARLES | Address on file | | | | | | | |
| TINCHER, DAVID | Address on file | | | | | | | |
| TINCHER, EMILY | Address on file | | | | | | | |
| TINCHER, MASY | Address on file | | | | | | | |
| TINCHER, NANCY | Address on file | | | | | | | |
| TINDALL, BOBBEANN | Address on file | | | | | | | |
| TINDALL, EVELYN | Address on file | | | | | | | |
| TINDALL, NANCY | Address on file | | | | | | | |
| TINDLE, CHRISTOPHER | Address on file | | | | | | | |
| TINERELLA, CAITLIN | Address on file | | | | | | | |
| TINGEY, ALEXIS | Address on file | | | | | | | |
| TINGLES RIVERVIEW FLORIST | 610 EAST MAIN ST | | | | FRANKFORT | KY | 40601 | |
| TINGLEY, ELIZABETH | Address on file | | | | | | | |
| TINGSOMBUTYOUT, LYNDSEY | Address on file | | | | | | | |
| TINIUM, BEATRICE | Address on file | | | | | | | |
| TINKER, BAILEY | Address on file | | | | | | | |
| TINKERBELL INC | 3 LANDMARK SQUARE | 5TH FLOOR | | | STAMFORD | CT | 06901 | |
| TINKERBELL INC | PO BOX 777-W3455 | | | | PHILADELPHIA | PA | 19175-3455 | |
| TINKLE, JOHN | Address on file | | | | | | | |
| TINLEY PARK 14U SOFTBALL | 7751 W.165TH PLACE | C/O DANIEL DROSZCZ | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS | 16928 MARILYN DR. | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS | 17220 OVERHILL AVE | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS | 18406 CENTURY COURT | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS 10U LOHMAN | 19227 WESTFIELD AVE. | | | | TINLEY PARK | IL | 60487 | |
| TINLEY PARK BOBCATS 10U SOFTBA | 16813 SOUTH OLCOTT AVENUE | C/O KURT HERRMANN | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS 12U | 8509 BRANDAU COURT | D. UDAYKEE PART TIME TRAVEL | | | TINLEY PARK | IL | 60487 | |
| TINLEY PARK BOBCATS 12U FT GOL | 8718 CARRIAGE LANE | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS 12U PART T | 8509 BRANDAU COURT | C/O DARREN UDAYKEE | | | TINLEY PARK | IL | 60487 | |
| TINLEY PARK BOBCATS 12U PART T | 8509 BRANDAU COURT | | | | TINLEY PARK | IL | 60487 | |
| TINLEY PARK BOBCATS 12U SOFTBA | 16813 OLCOTT AVE | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS 12U SOFTBA | 16813 S. OLCOTT AVENUE | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS 12U SOFTBA | C/O KURT HERRMANN | 16813 S. OLCOTT AVENUE | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS 14U FULL T | 8509 BRANDAU COURT | | | | TINLEY PARK | IL | 60487 | |
| TINLEY PARK BOBCATS BASEBALL 9 | 17220 OVERHILL AVE | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS BASEBALL, | 7654 W 159TH PL | | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS BASEBALL, | P.O.BOX 488 | C/O JESSICA RAMOS | | | TINLEY PARK | IL | 60477 | |
| TINLEY PARK BOBCATS BASEBALL, | C/O MIKE O'REILLY | 16311 TERRANCE COURT | | | ORLAND HILLS | IL | 60487 | |
| TINLEY PARK STAR | 6901 W. 159TH. STREET | | | | TINLEY PARK | IL | 60477 | |
| TINLEYPARKBULLDOGS YOUTHHBALL | 17849 S. 65TH AVE | C/O DARIEN DAVIS13U PART TIME | | | TINLEY PARK | IL | 60477 | |
| TINNERMEIER, CHASE | Address on file | | | | | | | |
| TINNEY, CHRISSTEEN | Address on file | | | | | | | |
| TINNI FEET CULTURAL ARTS COMPA | 22084 SUNSET DR | | | | RICHTON PARK | IL | 60471 | |
| TINNI FEET CULTURAL ARTS COMPA | C/O SHAPELL SMITH | 22084 SUNSET DRIVE | | | RICHTON PARK | IL | 60471 | |
| TINOCO, MARIA | Address on file | | | | | | | |
| TINOCO-RAMIREZ, SELENA | Address on file | | | | | | | |
| TINSELTOWN DIV OF TOPSON DOWNS | 3840 WATSEKA AVE | | | | CULVER CITY | CA | 90232 | |
| TINSLEY, CHANDRA | Address on file | | | | | | | |
| TINSLEY, JONATHAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1611 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TINSLEY, KAITLIN | Address on file | | | | | | | |
| TINSLEY, SUELLA | Address on file | | | | | | | |
| TINSLEY, TYLER | Address on file | | | | | | | |
| TINT WORKS | 923 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| TINTAGU, YEMISRACH | Address on file | | | | | | | |
| TINTES, PATRICIA | Address on file | | | | | | | |
| TINU JACOB | 164 N BEACON ST | APT #23 | | | BRIGHTON | MA | 02135 | |
| TINY PAWS SMALL DOG RESCU | 2616 200TH. AVENUE | | | | UNION GROVE | WI | 53182 | |
| TINY TIM PET FUND | 231 10TH AVE | 3B | | | NEW YORK | NY | 10011 | |
| TINY TIM RESCUE FUND | 231 10TH AVE | 3B | | | NEW YORK | NY | 10011 | |
| TINY'S TAVERN INC. | 323 N 24TH STREET | | | | BILLINGS | MT | 59101-1311 | |
| TIOGA HVAC RENTALS | 1000 VALLEY BELT RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| TIP | 75 REMITTANCE DR STE 1333 | | | | CHICAGO | IL | 60675-1333 | |
| TIPPS-CLEMONS, TADRA | Address on file | | | | | | | |
| TIPSWORD WIATT, MICHELLE | Address on file | | | | | | | |
| TIPTON, ADAM | Address on file | | | | | | | |
| TIPTON, AUSTIN | Address on file | | | | | | | |
| TIPTON, EMMIE | Address on file | | | | | | | |
| TIPTON, KRISTIN | Address on file | | | | | | | |
| TIPTON, MELISSA | Address on file | | | | | | | |
| TIPTON, SARAH | Address on file | | | | | | | |
| TIRADO, ANDREA | Address on file | | | | | | | |
| TIRADO, EVELYN | Address on file | | | | | | | |
| TIRADO-ORTEGA, GISELA | Address on file | | | | | | | |
| TIRASOL, RAYMUND | Address on file | | | | | | | |
| TIRMFOOT CO/MIA | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| TIRREL, JIMMY | Address on file | | | | | | | |
| TIRSA CENIZA | 6363 ISABEL COE AVE | | | | LAS VEGAS | NV | 89139 | |
| TISCH, TIMARA | Address on file | | | | | | | |
| TISCHENKO, MARIA | Address on file | | | | | | | |
| TISCHMAN, MEGAN | Address on file | | | | | | | |
| TISDALE, STEPHANIE | Address on file | | | | | | | |
| TISENCHEK, MARGARET | Address on file | | | | | | | |
| TISEO, SANDY | Address on file | | | | | | | |
| TISHA GREEN | 2711 WEST CENTRAL AVE | | | | TOLEDO | OH | 43606 | |
| TISSOT, CLAUDE LUCIE | Address on file | | | | | | | |
| TITAN ELECTRIC | 401 E NORTH AVE | | | | VILLA PARK | IL | 60181 | |
| TITAN MECHANICAL INC | 232 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| TITAN OUTDOOR LLC | PO BOX 5179 | | | | NEW YORK | NY | 10087-5179 | |
| TITANIUM MARKETING INC | 425 FIFTH AVENUE SUITE 601 | | | | NEW YORK | NY | 10016 | |
| TITANIUM MARKETING INC | ATTN: MURRAY HILL STATION | PO BOX 1851 W/O/05/15 | | | NEW YORK | NY | 10156-1851 | |
| TITANS BASEBALL CLUB | 2523 CAPITAL AVE | | | | DES MOINES | IA | 50317 | |
| TITANS BASEBALL CLUB | 2523 CAPITOL AVE | | | | DES MOINES | IA | 50317 | |
| TITANS BLUE 11 U | 55 LACROSSE DRIVE | | | | KEARNEY | NE | 68845 | |
| TITANS WHITE 12'S | 3704 AVE D | | | | KEARNEY | NE | 68847 | |
| TITANS WHITE 13'S | 1218 16TH AVE | | | | KEARNEY | NE | 68845 | |
| TITERA, MAKENZIE | Address on file | | | | | | | |
| TITHOF, MARY | Address on file | | | | | | | |
| TITKO, OLGA | Address on file | | | | | | | |
| TITLE LENDERS | 3243 N HARLEM | | | | CHICAGO | IL | 60634 | |
| TITLE LENDERS INC | 15943 S HARLEM | | | | TINLEY PARK | IL | 60477 | |
| TITLE LENDERS INC | 428 E 162ND | | | | SOUTH HOLLAND | IL | 60473 | |
| TITLE LENDERS, INC | 8127 S CICERO AVENUE | | | | CHICAGO | IL | 60652 | |
| TITTERINGTON, KATIE | Address on file | | | | | | | |
| TITTLE, AUDREY | Address on file | | | | | | | |
| TITTLE, BREANNA | Address on file | | | | | | | |
| TITUS, ABIGAIL | Address on file | | | | | | | |
| TITUS, JESSE | Address on file | | | | | | | |
| TITUSVILLE HERALD | 209 WEST SPRING STREET | PO BOX 328 | | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE HERALD INC | 209 W SPRING ST | P O BOX 328 | | | TITUSVILLE | PA | 16354 | |
| TITZKOWSKI, BONNIE | Address on file | | | | | | | |
| TIWARI, GARIMA | Address on file | | | | | | | |
| TIWARI, MADHURI | Address on file | | | | | | | |
| TIYJAWANA ANDERSON | 612 VIRGINIA ST #2 | | | | SAINT PAUL | MN | 55103 | |
| TJ HALE CO | PO BOX 250 | | | | MENOMONEE FALLS | WI | 53052 | |
| TJ PRINTING | 14150 W. NATIONAL AVE. | | | | NEW BERLIN | WI | 53151 | |
| TJ PRINTING INC | PO BOX 510406 | | | | NEW BERLIN | WI | 53151-0406 | |
| TJ WALKER MIDDLE SCHOOL | 1405 N 12TH PL | WASHINGTON DC TRIP | | | STURGEON BAY | WI | 54235 | |
| TJ WALKER MIDDLE SCHOOL-WASHIN | 1230 MICHIGAN STREET | | | | STURGEON BAY | WI | 54235 | |
| TJADEN ELECTRIC | PO BOX 283 | | | | BADGER | IA | 50516 | |
| TJADEN, ALICIA | Address on file | | | | | | | |
| TJADEN, NANCY | Address on file | | | | | | | |
| TJUGUM, KAELA | Address on file | | | | | | | |
| TKACH, JOSEPH | Address on file | | | | | | | |
| TKACH, THERESA | Address on file | | | | | | | |
| TKACHENKO, REGINA | Address on file | | | | | | | |
| TKACHYK, BETH | Address on file | | | | | | | |
| TKO EVOLUTION APPAREL | 1175 NE 125TH ST, SUITE 102 | | | | NORTH MIAMI | FL | 33161 | |
| TKO EVOLUTION APPAREL | PO BOX 864737 | | | | ORLANDO | FL | 32886-4737 | |
| TKO EVOLUTION APPAREL INC | 88212 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| TKO EVOLUTION APPAREL INC/ PMG | 1071 AVENUE OF AMERICA RM 802 | | | | NEW YORK | NY | 10018 | |
| TL JACKSON CONST INC | 717 COUNTRY RD | | | | YORK | PA | 17403 | |
| TLAHUEL-GONZALEZ, ALENJANDRA | Address on file | | | | | | | |
| TLAHUETL-PEREZ, BONNIE | Address on file | | | | | | | |
| TLATENCHI, AMY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1612 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TLATENCHI, MOISES | Address on file | | | | | | | |
| TLB Holdings | Conflict Minerals contact | Sarah Bye | 14000 25th Ave N., Suite 120 | | Plymouth | MN | 55447 | |
| TLB HOLDINGS INC | 14000 25TH AVENUE NORTH | SUITE 120 | | | PLYMOUTH | MN | 55447 | |
| TLB HOLDINGS INC | 4395 SHOREWOOD TRAIL | | | | MEDINA | MN | 55340 | |
| TLB HOLDINGS INC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| TLB HOLDINGS INC. | FTC COMMERCIAL CORP | PO BOX 51228 | | | LOS ANGELES | CA | 90051-5528 | |
| TLB HOLDINGS INC/PMG | 2950 XENIUM LANE NORTH STE 146 | | | | PLYMOUTH | MN | 55441 | |
| TLB HOLDINGS INC/PMG | 4395 SHOREWOOD TRAIL | | | | MEDINA | MN | 55340 | |
| TLB HOLDINGS, INC. | 14000 25th Avenue | | | | North Plymouth | MN | 55447 | |
| TLB HOLDINGS--WIRE ONLY | 14000 25th Ave. N | Suite 120 | | | Plymouth | MN | 55447-4902 | |
| TLB HOLDINGS--WIRE ONLY | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TLC CANDLE CORP/PMG | 1031 LE GRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| TLC PLUMBING INC | PO BOX 429 | | | | GRIFFITH | IN | 46319 | |
| TLC PRESCHOOL & GROWING TREE C | 123 - 29TH ST NE | ATTN: GINNY | | | BEMIDJI | MN | 56601 | |
| TLE | NATIONAL PAYDAY LOAN | PO BOX 332 | | | TALMAGE | CA | 95481 | |
| TLO LLC | PO BOX 209047 | | | | DALLAS | TX | 75320-9047 | |
| TLS ELECTRONICS INC | DBA TIME LAPSE SUPPLY | 307 REED BLVD | | | MILL VALLEY | CA | 94941 | |
| TLS ENERGY LLC | PO BOX 207 | | | | FLEETWOOD | PA | 19522 | |
| TLS Energy, LLC | 950 East Main Street | | | | Schuylkill Haven | PA | 17972 | |
| TLUMAC, JAMES | Address on file | | | | | | | |
| TLX | 7 FAIRCHILD COURT | | | | PLAINVIEW | NY | 11803 | |
| TM APPAREL LLC | 14000 25TH AVE NO #120 | | | | PLYMOUTH | MN | 55447 | |
| TM APPAREL/3 SEASONS MATERNITY | 14000 25TH AVE NORTH | SUITE 120 | | | PLYMOUTH | MN | 55447 | |
| TM PARTDIGE CREEK MALL LP | 75 REMITTANCE DR | DEPT 1311 | | | CHICAGO | IL | 60654-1311 | |
| TM PARTIDGE CREEK MALL LP | 75 REMITTANCE DR | DEPT 1311 | | | CHICAGO | IL | 60654-1311 | |
| TM Partridge Creek Mall LP | 75 REMITTANCE DR | DEPT 1311 | | | CHICAGO | IL | 60654-1311 | |
| TM&G SERVICE & MAINTENANCE | 103 AVONDALE AVENUE | | | | TOLEDO | OH | 43604 | |
| TMAG INC | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10016 | |
| T-MARK PLUMBING | 157 CRESTWOOD AVE | | | | BUFFALO | NY | 14216 | |
| TMI STORAGE SYSTEMS CORP | 50 S 3RD AVE WEST | | | | DICKINSON | ND | 58601-5595 | |
| T-MOBILE | PO BOX 790047 | | | | ST LOUIS | MO | 63179-0047 | |
| T-MOBILE | RE VOICESTREAM WIRELESS INC | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| TMS LOGISTICS, INC | PO BOX 498 | | | | CEDAR GROVE | WI | 53013 | |
| TMSI LOGISTICS TRANSPORT | PO BOX 615 | | | | BUFFALO | NY | 14240-0615 | |
| TNDR CARECHRISTN CHLDCARECNTR | 5229 W. CAPITOL DR. | T.THOMPSONCAPITOL DR LUTH CHUR | | | MILWAUKEE | WI | 53216 | |
| TNG WORLDWIDE | 23200 HAGGERTY RD | DEPT 2305 | | | FARMINGTON HILLS | MI | 48335 | |
| TNT CO OF CALIFORNIA/ PMG | 2206 LEE AVE SUITE C | | | | S EL MONTE | CA | 91733 | |
| TNT CO OF CALIFORNIA/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TNT FINANCIAL INC | PO BOX 5767 | | | | SAGINAW | MI | 48603-0767 | |
| TNT MEDIA GROUP /NHL NW | 161 VOLLMER AVE | | | | OLDSMAR | FL | 34677 | |
| TNT MEDIA GROUP INC | 161 VOLLMER AVENUE | | | | OLDSMAR | FL | 34677 | |
| TNT MEDIA GROUP INC | 4499 126TH AVENUE N | | | | CLEARWATER | FL | 33762 | |
| TNT USA | CS 9002 | | | | MELVILLE | NY | 11747 | |
| TNT USA INC | PO BOX 710746 | | | | COLUMBUS | OH | 43271-0746 | |
| TNUOS, KAROLIN | Address on file | | | | | | | |
| TO AT INTERIORS | THERESA VAUGHAN | 571 N 66TH ST | | | WAUWATOSA | WI | 53213-4057 | |
| TO THE ESTATE OF BARBARA FERGU | YODER AINLAY ULMER & BUCKINGHA | 130 N MAIN ST | | | GOSHEN | IN | 46526 | |
| TOADVINE, CARA | Address on file | | | | | | | |
| TOASO, JESSICA | Address on file | | | | | | | |
| TOASTMASTER INC | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMINGO RD | | | MIRAMAR | FL | 33027 | |
| TOBAL, ERIC | Address on file | | | | | | | |
| TOBE ASSOCIATES INC | 463 7TH AVE STE 202 | | | | NEW YORK | NY | 10018 | |
| TOBE, SABRINA | Address on file | | | | | | | |
| TOBEY ROLLMAN | 3173 DETTINGER RD | | | | BROGUE | PA | 17309 | |
| TOBEY, KELLY | Address on file | | | | | | | |
| TOBI BENSON | 4128 DECKER RD | | | | DULUTH | MN | 55811 | |
| TOBIAS A EURTO | ALL NORTHERN LOCKSMITH | 10 ADAMS ROAD | | | NORFOLK | NY | 13667 | |
| TOBIAS ORTIZ, MARIBEL | Address on file | | | | | | | |
| TOBIAS, RACHELLE | Address on file | | | | | | | |
| TOBIAS, RUBEN | Address on file | | | | | | | |
| TOBIAS, RYAN | Address on file | | | | | | | |
| TOBIAS, TIA | Address on file | | | | | | | |
| TOBIASZ, JUDITH | Address on file | | | | | | | |
| TOBIN D GEORGE LAWN CARE INC | 241 PORES RD | | | | GREENSBURG | PA | 15601 | |
| TOBIN, GIDGET | Address on file | | | | | | | |
| TOBIN, GLENDA | Address on file | | | | | | | |
| TOBIN, HEATHER | Address on file | | | | | | | |
| TOBIN, ROCHELLE | Address on file | | | | | | | |
| TOBIN, TIM | Address on file | | | | | | | |
| TOBIN, WALTER | Address on file | | | | | | | |
| TOBLER, DWIGHT | Address on file | | | | | | | |
| TOBUCH, COURTENEY | Address on file | | | | | | | |
| TOBUCH, JULIE | Address on file | | | | | | | |
| TOBY L ROSEN | CHAPTER 13 TRUSTEE | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | |
| TOBY STERNE | YORKTOWN MALL | 2 YORKTOWN MALL | | | LOMBARD | IL | 60148 | |
| TOBY, JUANITA | Address on file | | | | | | | |
| TOCCI, MONICA | Address on file | | | | | | | |
| TOCCI, RIYA | Address on file | | | | | | | |
| TOCZYLOUSKY, TAYLOR | Address on file | | | | | | | |
| TODAVICH ELECTRIC INC | 10330 IRVINE AVE NW | | | | BEMIDJI | MN | 56601 | |
| TODAY MAGAZINE | 713 CENTRAL AVE | PO BOX 659 | | | FORT DODGE | IA | 50501 | |
| TODAYS HOME INC | JUDY SCHOBER | 974 W BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| TODAYS TM34 | JOURNAL BROADCAST GROUP | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| TODAYS TREASURES | 4F NO11 LANE 329 SEC 1 | TNG HUA S RD | | TAIPEI | TAIWAN | TW | | |
| TODAYS TREASURES INC/ PMG | 4F NO11 LANE329 SEC1 TUNG HUA | | | | TAIPEI | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1613 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| TODAYS TREASURES INC/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TODD ASCHE | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| TODD BARCEY | 653 S SAGINAW ST STE 201 | C/O ANDREW L CAMPBELL | | | FLINT | MI | 48502 | |
| TODD BEEMER | 4892 STANWOOD ST | | | | MUSKEGON | MI | 49441 | |
| TODD BRIGGS | 940 AMHERST ST | APT 2 | | | BUFFALO | NY | 14216 | |
| TODD BRYANT | 120 EATON ST | | | | PEORIA | IL | 61603 | |
| TODD C MCCARTY | 708 LONGLEAF DR NE | | | | ATLANTA | GA | 30342 | |
| TODD C WEAVER | T C W BUILDING MAINTENANCE | 2909 ROUTE 100 N | PO BOX 14, SUITE 230 | | OREFIELD | PA | 18069-2909 | |
| TODD DISSINGER | THE BON-TON STS INC | 2801 E MARKET STREET | | | YORK | PA | 17404 | |
| TODD DREITH | 2520 WHITECASTLE DR | | | | MIDLOTHIAN | VA | 23113 | |
| TODD EUGENE ASCHE | 713 N 4TH | | | | GRIMES | IA | 50111-8779 | |
| TODD FAUST | 33060 NORTH SHANNON DRIVE | | | | GRAYSLAKE | IL | 60030 | |
| TODD FREISEN | 224 E 21ST ST | | | | GRAND ISLAND | NE | 68801 | |
| TODD GATZOW | 4865 N BARTLETT | | | | WHITEFISH BAY | WI | 53217 | |
| TODD GINGRICH | 1412 CAMBRIDGE CT | | | | PALMYRA | PA | 17078 | |
| TODD HAYES | 2433 STOELTING ST | | | | WHEATFIELD | NY | 14304 | |
| TODD JOHNSON | 10200A FAIRMOUNT DRIVE | | | | AVON | IN | 46123 | |
| TODD JOHNSON | 2330 PALISADES DR | | | | APPLETON | WI | 54915 | |
| TODD KESSLER | 2620 FERNCREEK LN | | | | YORK | PA | 17404 | |
| TODD LEUELLING | 801 TRENTON DR | | | | SHERMAN | IL | 62684 | |
| TODD LEWIS | 1640 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| TODD MATTHEW CLARK | IMAGINATION FACTORY | 1205 COLONIAL AVE | | | GARDENDALE | AL | 35071 | |
| TODD MORRIS | HIGH MANOR DRIVE BLDG 72 | APT# 6 | | | HENRIETTA | NY | 14467 | |
| TODD POTTER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TODD REPARSKY | 2548 DEERPOINT DR | | | | MONTGOMERY | IL | 60538 | |
| TODD STOLTZFUS | 419 RIDGEVIEW AVE | | | | ELIZABETHTOWN | PA | 17022 | |
| TODD SWINGLE | 5033 IVYBRIDGE DR | | | | LEXINGTON | KY | 40515 | |
| TODD TRANSIT | PO BOX 5344 | | | | ROCKFORD | IL | 61125 | |
| TODD TRANSIT, INC. | 1355 Capital Drive | | | | Rockford | IL | 61109 | |
| TODD TULLOCH, KAREN | Address on file | | | | | | | |
| TODD, ASHLEY | Address on file | | | | | | | |
| TODD, CASSANDRA | Address on file | | | | | | | |
| TODD, CYNTHIA | Address on file | | | | | | | |
| TODD, DEBORAH | Address on file | | | | | | | |
| TODD, DEBORAH | Address on file | | | | | | | |
| TODD, GLITZY | Address on file | | | | | | | |
| TODD, JASMINE | Address on file | | | | | | | |
| TODD, JENNIFER | Address on file | | | | | | | |
| TODD, JETTA | Address on file | | | | | | | |
| TODD, KELSEY | Address on file | | | | | | | |
| TODD, LUANNE | Address on file | | | | | | | |
| TODD, RUTH | Address on file | | | | | | | |
| TODD, TAWNEE | Address on file | | | | | | | |
| TODD, TYLER | Address on file | | | | | | | |
| TODINO, BARBARA | Address on file | | | | | | | |
| TODMAN, MELISSA | Address on file | | | | | | | |
| TODOR, KATHRYN | Address on file | | | | | | | |
| TODOROVIC, ANDJELIJA | Address on file | | | | | | | |
| TODOROVIC, NIKICA | Address on file | | | | | | | |
| TODOROVICH, MILICA | Address on file | | | | | | | |
| TODRYK, MADISON | Address on file | | | | | | | |
| TODT, KAILA | Address on file | | | | | | | |
| TODT, KRISTEN | Address on file | | | | | | | |
| TODT, PRISCILLA | Address on file | | | | | | | |
| TODZIA, MIA | Address on file | | | | | | | |
| TOE, OTHELLA | Address on file | | | | | | | |
| TOELLE, JOHN | Address on file | | | | | | | |
| TOELLE, RACHAEL | Address on file | | | | | | | |
| TOEPEL, LEEANN | Address on file | | | | | | | |
| TOEPFER, AMANDA | Address on file | | | | | | | |
| TOEPKE, HANNAH | Address on file | | | | | | | |
| TOFILOVSKI, VERICA | Address on file | | | | | | | |
| TOFT, EMILEE | Address on file | | | | | | | |
| TOFTE, CONNIE | Address on file | | | | | | | |
| TOGBAH, WILLIAM | Address on file | | | | | | | |
| TOKACH, AMANDA | Address on file | | | | | | | |
| TOKAR, EREN | Address on file | | | | | | | |
| TOKARCHUK, NATALIYA | Address on file | | | | | | | |
| TOKARCHUK, VIRA | Address on file | | | | | | | |
| TOKARCZYK, JENNIFER | Address on file | | | | | | | |
| TOKARSKA CORADO, MARIA | Address on file | | | | | | | |
| TOKARZ, LAURA | Address on file | | | | | | | |
| TOKARZ, SHANNA | Address on file | | | | | | | |
| TOKLE, MARISA | Address on file | | | | | | | |
| TOKYO BAY | 237 CLARA STREET | | | | SAN FRANCISCO | CA | 94107 | |
| TOLA DAWODU | 76 CLINTWOOD CT | APT #BB | | | ROCHESTER | NY | 14620 | |
| TOLAN, JAQUELINE | Address on file | | | | | | | |
| TOLAND, ISABELLA | Address on file | | | | | | | |
| TOLAR, LUCAS | Address on file | | | | | | | |
| TOLBERT, ELIZABETH | Address on file | | | | | | | |
| TOLBERT, JANEEN | Address on file | | | | | | | |
| TOLBERT, KIERREA | Address on file | | | | | | | |
| TOLBERT, NOAH | Address on file | | | | | | | |
| TOLEDO BLADE | PO BOX 984 | | | | TOLEDO | OH | 43697 | |
| TOLEDO BLADE COMPANY | PO BOX 921 | | | | TOLEDO | OH | 43697 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1614 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TOLEDO BLADE INC | 541 N SUPERIOR ST | | | | TOLEDO | OH | 43660 | |
| TOLEDO EDISON | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| TOLEDO ISLAMIC ACADEMY | C/O SANAA MUHSAN | 5225 W. ALEXIS RD | | | SYLVANIA | OH | 43560 | |
| TOLEDO MOTHERS OF TWINS CLUB | CHRISTI GRIME | 7061 SPRINGFIELD HILLS | | | HOLLAND | OH | 43528 | |
| TOLEDO MUNICIPAL COURTS | 555 N ERIE ST | | | | TOLEDO | OH | 43624 | |
| TOLEDO POLISH GENEALOGICAL SOC | 5933 DONNELLY RD | | | | TOLEDO | OH | 43623 | |
| TOLEDO RADIOLOGICAL ASSOC | 4841 MONROE ST STE 103 | | | | TOLEDO | OH | 43623 | |
| TOLEDO SAILING CLUB | 1528 WILDERNESS | | | | MAUMEE | OH | 43537 | |
| TOLEDO SEAGATE FOOD BANK | DEBORAH VAS | 526 HIGH ST/BOX 140640 | | | TOLEDO | OH | 43614-0811 | |
| TOLEDO SECOR-EB LLC | C/O REED HOLDINGS LLC | 1180 N MONROE ST | | | MONROE | MI | 48162 | |
| TOLEDO SWISS SINGERS | 565 ROBINDALE | | | | OREGON | OH | 43616 | |
| TOLEDO, CINDY | Address on file | | | | | | | |
| TOLEDO, CRISTINA | Address on file | | | | | | | |
| TOLEDO, JOCELYN | Address on file | | | | | | | |
| TOLEDO, LIZETT | Address on file | | | | | | | |
| TOLEDO'S AFRICAN AMERICAN JUNI | 127 WHITING AVE. | | | | TOLEDO | OH | 43609 | |
| TOLEFREE, JAMECK | Address on file | | | | | | | |
| TOLENTINO, ARMINA | Address on file | | | | | | | |
| TOLENTINO, JOANNA | Address on file | | | | | | | |
| TOLENTINO, ZARINA | Address on file | | | | | | | |
| TOLENTO, YVONNE | Address on file | | | | | | | |
| TOLER, AMANDA | Address on file | | | | | | | |
| TOLIN, JANICE | Address on file | | | | | | | |
| TOLIVER-CLARK, CASSANDRA | Address on file | | | | | | | |
| TOLK, KAYLI | Address on file | | | | | | | |
| TOLLEFSON, ALEXIS | Address on file | | | | | | | |
| TOLLEFSON, JESSAMYN | Address on file | | | | | | | |
| TOLLES, JENNIFER | Address on file | | | | | | | |
| TOLLIVER, BRANDON | Address on file | | | | | | | |
| TOLLIVER, JALYN | Address on file | | | | | | | |
| TOLLON, JOSHUA | Address on file | | | | | | | |
| TOLMAN, BROOKLYNN | Address on file | | | | | | | |
| TOLNAI, ERIK | Address on file | | | | | | | |
| TOLOMEI, RYAN | Address on file | | | | | | | |
| TOLPPI, SYDNEY TOLPPI | Address on file | | | | | | | |
| TOLSTIK, LISA | Address on file | | | | | | | |
| TOLSTOVA, NATALIA | Address on file | | | | | | | |
| TOM A PURNELL, JR | PACIFIC SYSTEMS GROUPS LLC | 32533 REGENTS BLVD | | | UNION CITY | CA | 94587 | |
| TOM BIGLER | 17653 C R 40 | | | | GOSHEN | IN | 46526 | |
| TOM BOGARDUS | RED GARTER BAND | 416 W SALEM COURT | | | DAVIDSON | MI | 48423 | |
| TOM BRENNAN SOFTWARE | 523 N. Nora Ave. West | | | | Covina | CA | 91790 | |
| TOM BURKE | 5915 WESTOVER DR | | | | MECHANICSBURG | PA | 17050 | |
| TOM CALLAHAN & ASSOC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| TOM CASEY | BOSTON FURNITURE | 18615 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| TOM CASSATA | 801 S. PLYMOUTH CT | UNIT 210 | | | CHICAGO | IL | 60605 | |
| TOM CODY DESIGN | 260 W 39TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| TOM CORMACK | BON TON STRS #055 | 601 MEMORY LANE | | | YORK | PA | 17402 | |
| TOM DARMODY | HERBERGERS | 2002 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| TOM DOERS | 7250 W HIGHLAND RIDGE DR | | | | MEQUON | WI | 53092 | |
| TOM DOLPHIN FURNITURE REPAIR | 116 GRIFFIN RD | | | | ELMHURST | PA | 18444 | |
| TOM ENGLE | ELDER BEERMAN | 1500 N CLINTON ST | | | DEFIANCE | OH | 43512 | |
| TOM FOX | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TOM GILLEN | 1426 VICKI LANE | | | | LEBANON | OH | 45036 | |
| TOM GRALL | 270 MAPLEVIEW ROAD | | | | ANTIGO | WI | 54409 | |
| TOM GRIMES | 271 SHADOW RIDGE | | | | LANARK | IL | 61046 | |
| TOM GRIMM | 2866A N. BREMEN STREET | | | | MILWAUKEE | WI | 53212 | |
| TOM HAMILTON | YOUNKERS | 1300 N QUINCY ST | | | GREEN BAY | WI | 54302 | |
| TOM HUNT | 15 N 872 MEADOW CT | | | | HAMPSHIRE | IL | 60140 | |
| TOM JAREMA | 9545 S AVERS AVE | | | | EVERGREEN PARK | IL | 60805 | |
| TOM KAZIKOWSKI | 594 MARY WAY | | | | SLINGER | WI | 53086 | |
| TOM KEENAN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TOM KRAEMER INC | PO BOX 443 | | 5TH FLOOR ECOMMERCE | | COLD SPRINGS | MN | 56320 | |
| TOM LARMON | 15718 W 132ND STREET | | | | LEMONT | IL | 60439 | |
| TOM LUVISON | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| TOM MILLER | T&J SERVICES | 10425 DAISY LN | | | BISMARCK | ND | 58503 | |
| TOM OCONNOR | 575 W2S850 PRAIRIESIDE DR | | | | WAUKESHA | WI | 53189 | |
| TOM PARAH | 125 BUSHEY RD | | | | ST ALBANS | VT | 05478 | |
| TOM PARRA | 826 PRESTON COURT | | | | LAKE VILLA | IL | 60046 | |
| TOM PAYNTER MOBILE GLASS | 370 EAST PIKE | | | | INDIANA | PA | 15701 | |
| TOM PLOEGER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TOM PONTZ | 302 MILLER ST | | | | STRASBURG | PA | 17579 | |
| TOM REIS | 269 CLAREMONT LN | | | | CROZET | VA | 22932 | |
| TOM RICHARDSON | 3005 WHITE STREET | | | | MARINETTE | WI | 54141 | |
| TOM RIGGS | 125 S SUPERIOR ST | | | | TOLEDO | OH | 43604 | |
| TOM SHANNON | 6688 FERNWOOD DR | | | | LISLE | IL | 60532 | |
| TOM SHARPE | 8160 EDINBORO ROAD | | | | ERIE | PA | 16565 | |
| TOM SLASKI | N102 W15923 YORKTOWN LANE | | | | GERMANTOWN | WI | 53022 | |
| TOM STEPHENSON GENERATOR SERV | C/O NICHOLE UNDERKOFFLER | 2507 RT 25 | | | MILLERSBURG | PA | 17061 | |
| TOM STOFFEL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TOM VAUGHN | OFFICE OF CHAPTER 13 TRUSTEE | BOX 588 | | | MEMPHIS | TN | 38101-0588 | |
| TOM VOLZ | 3902 13TH AVE S | | | | FARGO | ND | 58103 | |
| TOM VRANICH | BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| TOM WATSON | 1005 MIDWAY ST | | | | MIDDLETOWN | OH | 45042 | |
| TOM WELLS | BON-TON STS INC - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| TOM WING, ZARYA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TOM YANKAITIS | NORTH MAIN AUTO SERVICE | 1275 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| TOM ZIRTZLAFF | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| TOM, MARY | Address on file | | | | | | | |
| TOM, MARY | Address on file | | | | | | | |
| TOM, NANCY | Address on file | | | | | | | |
| TOMA, MELANIE | Address on file | | | | | | | |
| TOMA, RAWA | Address on file | | | | | | | |
| TOMA, SALY | Address on file | | | | | | | |
| TOMACESKI, ZOFIA | Address on file | | | | | | | |
| TOMAINO, MARGARET | Address on file | | | | | | | |
| TOMAINO, MARY | Address on file | | | | | | | |
| TOMAK, JAMES | Address on file | | | | | | | |
| TOMAKA, JANET | Address on file | | | | | | | |
| TOMAN, KAITLYN | Address on file | | | | | | | |
| TOMAN, MIKKI | Address on file | | | | | | | |
| TOMARA M ORR | 3021 N 76TH ST | APT #1 | | | MILWAUKEE | WI | 53222 | |
| TOMARA ORR | 2947 N. 18th Street | | | | Milwaukee | WI | 53206 | |
| TOMASEK, DENISE | Address on file | | | | | | | |
| TOMASHEK, ADAM | Address on file | | | | | | | |
| TOMASIK, KATHLEEN | Address on file | | | | | | | |
| TOMASINA BERGEY | 2590 RIVER RD | | | | NIAGARA FALLS | NY | 14304 | |
| TOMASINE FRIEL | 77 ARLINGTON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| TOMASSONI, MADELYN | Address on file | | | | | | | |
| TOMASZ JODLOWSKI | 49 N PALAZZO DR | | | | ADDISON | IL | 60101 | |
| TOMASZEWSKI, LEO | Address on file | | | | | | | |
| TOMASZEWSKI, MICHELLE | Address on file | | | | | | | |
| TOMAYKO ELECTRIC | 229 PINE AVE | | | | INDIANA | PA | 15701 | |
| TOMCAK, RENEE | Address on file | | | | | | | |
| TOMCHUK, JENNA | Address on file | | | | | | | |
| TOMCZAK, COLLEEN | Address on file | | | | | | | |
| TOMCZAK, JENNIFER | Address on file | | | | | | | |
| TOMECK, SOPHIA | Address on file | | | | | | | |
| TOMEK, LAUREN | Address on file | | | | | | | |
| TOMEK, MEGAN | Address on file | | | | | | | |
| TOMESH, KARIN | Address on file | | | | | | | |
| TOMETY, TIFFANY | Address on file | | | | | | | |
| TOMI INC | 350 N ORLEANS #664 | | | | CHICAGO | IL | 60654 | |
| TOMI INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TOMINOVICH, SHELBY | Address on file | | | | | | | |
| TOMISLAVA PAROSKI | 181 MORRISON RD | | | | KITCHENER | ON | N2A 2W6 | |
| TOMJACK, PATRICIA | Address on file | | | | | | | |
| TOMKAT COUTURE LLC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| TOMKAT COUTURE LLC | WELLS FARGO BANK NA | DEPT 1794 | | | DENVER | CO | 80291-1794 | |
| TOMKINS, KRISTY | Address on file | | | | | | | |
| TOMKINS, LINDA | Address on file | | | | | | | |
| TOMKINS, TAMARA | Address on file | | | | | | | |
| TOMKINSON, RACHEL | Address on file | | | | | | | |
| TOMKO, SHARON | Address on file | | | | | | | |
| TOMLIN, AMY | Address on file | | | | | | | |
| TOMLIN, JAMES | Address on file | | | | | | | |
| TOMLIN, JENNIFER | Address on file | | | | | | | |
| TOMLIN, RONNIE | Address on file | | | | | | | |
| TOMLINSON, AMANDA | Address on file | | | | | | | |
| TOMLINSON, DANYLE | Address on file | | | | | | | |
| TOMLINSON, ELIZABETH | Address on file | | | | | | | |
| TOMLINSON, HEATHER | Address on file | | | | | | | |
| TOMLINSON, KARLLIE | Address on file | | | | | | | |
| TOMLINSON, MAC | Address on file | | | | | | | |
| TOMLINSON, MARY | Address on file | | | | | | | |
| TOMLINSON, ROBERT | Address on file | | | | | | | |
| TOMLINSON, RUTH | Address on file | | | | | | | |
| TOMLINSON, SCOTT | Address on file | | | | | | | |
| TOMLINSON, SHIRLEY | Address on file | | | | | | | |
| TOMLINSON, STEPHANIE | Address on file | | | | | | | |
| TOMMASSINI | 2016 CANTATA DRIVE | | | | LOS ANGELES | CA | 90068 | |
| TOMMERDAHL, AMANDA | Address on file | | | | | | | |
| TOMMY BAHAMA | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| TOMMY BAHAMA | 400 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109 | |
| TOMMY BAHAMA | 428 WESTLAKE AVE NORTH STE 388 | | | | SEATTLE | WA | 98109-5223 | |
| TOMMY BAHAMA | 999 PEACHTREE ST NE | SUITE 688 | | | ATLANTA | GA | 30309 | |
| TOMMY HILFIGER | 25 WEST 39TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| TOMMY HILFIGER | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/08/09 | | | CHARLOTTE | NC | 28201-1036 | |
| TOMMY HILFIGER CHILDRENS FOOTW | 191 SPRING STREET | | | | LEXINGTON | MA | 02420-9191 | |
| TOMMY HILFIGER CHILDRENS FOOTW | PO BOX 198248 | | | | ATLANTA | GA | 30384 | |
| TOMMY HILFIGER DRESS SHIRT | 25 W 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| TOMMY HILFIGER FOOTWEAR | 191 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| TOMMY HILFIGER FOOTWEAR | PO BOX 2107 | | | | RICHMOND | IN | 47375 | |
| TOMMY HILFIGER FOOTWEAR | W/O/12/07 | PO BOX 277893 | | | ATLANTA | GA | 30384-7893 | |
| TOMMY HILFIGER JEWELRY | 166 VALLEY STREET | | | | PROVIDENCE | RI | 02909 | |
| TOMMY HILFIGER MENS UNDERWEAR | 18 THATCHER ROAD | | | | DAYTON | NJ | 08810 | |
| TOMMY HILFIGER MENS UNDERWEAR | 25 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| TOMMY HILFIGER MENS UNDERWEAR | WELLS FARGO BANK NA | PO BOX 360815 | | | PITTSBURGH | PA | 15250-6815 | |
| TOMMY HILFIGER NECKWEAR | 2234 W LAURIE ROAD | | | | ROSEVILLE | MN | 55133 | |
| TOMMY HILFIGER USA | 18 THATCHER ROAD | | | | DAYTON | NJ | 08810 | |
| TOMMY JEANS | 485 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1616 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMMY JEANS | WELLS FARGO BANK NA | PO BOX 360815 | | | PITTSBURGH | PA | 15250-6815 | |
| TOMMY VANCE PRODUCTIONS | PO BOX 1792 | | | | WARSAW | IN | 46581 | |
| TOMMYS | 10 W ORVIS ST | | | | MASSENA | NY | 13662 | |
| TOMMY'S HOUSE | P.O. BOX 634 | | | | COLDWATER | MI | 49036 | |
| TOMMY'S HOUSE | 50 N CLAY ST | | | | COLDWATER | MI | 49036 | |
| TOMORROWS HOPE CHRISTIAN ACADE | 115 APPLE RD. | | | | PEKIN | IL | 61554 | |
| TOMORROWS YOUTH FOUNDATION | 403 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |
| TOMPKINS CO CH AM RED CROSS | 201 W CLINTON ST | | | | ITHACA | NY | 14850 | |
| TOMPKINS CO UNITD SOCCER CLUB | 510 HUDSON STREET | | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY SHERIFF | 779 WARREN ROAD | | | | ITHACA | NY | 14850 | |
| TOMPKINS INDUSTRIES INC | 75 REMITTANCE DR | SUITE 6210 | | | CHICAGO | IL | 60675-6210 | |
| TOMPKINS, EMILY | Address on file | | | | | | | |
| TOMPKINS, JERMAINE | Address on file | | | | | | | |
| TOMPKINS, JULIETTE | Address on file | | | | | | | |
| TOMPKINS, KENNETH | Address on file | | | | | | | |
| TOMPKINS, LAUREL | Address on file | | | | | | | |
| TOMPKINS, LENSEY | Address on file | | | | | | | |
| TOMPKINS, SPENCER | Address on file | | | | | | | |
| TOMS HEATING & DICKS PLUMBING | 1810 OAKLAND AVE E | | | | AUSTIN | MN | 55912 | |
| TOMS RIVER INTERMEDIATE SCHOOL | 1519 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER SIGN & ELECTRIC INC | 65 CAPRI DRIVE | | | | BRICK | NJ | 08723 | |
| TOMS SHOE REPAIR INC | 1246 1ST AVE NORTH | | | | MOORHEAD | MN | 56560 | |
| TOMS SHOE REPAIR INC | 3902 13TH AVE SW | | | | FARGO | ND | 58103 | |
| TOM'S WYOMING GLASS CO | 950 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| TOMS, HEAVEN | Address on file | | | | | | | |
| TOMS, MICHELLE | Address on file | | | | | | | |
| TOMS, STEPHANIE | Address on file | | | | | | | |
| TOMSAK, LINDSEY | Address on file | | | | | | | |
| TOMSYCK, THERESA | Address on file | | | | | | | |
| TONAWANDA CPA | 1835 SHERIDAN DR | | | | TONAWANDA | NY | 14223 | |
| TONAWANDA LIGHTNING SQUIRT MI | 3320 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120 | |
| TONDA JOHNSON | 259 HARDING CT | | | | YORK | PA | 17403 | |
| TONE, MAW | Address on file | | | | | | | |
| TONELIS, JULIA | Address on file | | | | | | | |
| TONELLA, DIANE | Address on file | | | | | | | |
| TONER, HEATHER | Address on file | | | | | | | |
| TONER, MARGARET | Address on file | | | | | | | |
| TONEY MUSSER | 1113 BRIGHTON AVE | | | | LITITZ | PA | 17543 | |
| TONEY, CHERELLE | Address on file | | | | | | | |
| TONEY, CHRISTOPHER | Address on file | | | | | | | |
| TONEY, JACQUELYN | Address on file | | | | | | | |
| TONEY, ROSA | Address on file | | | | | | | |
| TONEY, SHAVONNA | Address on file | | | | | | | |
| TONEY, SHENEA | Address on file | | | | | | | |
| TONEY, TASHEONA | Address on file | | | | | | | |
| TONEY, TONY | Address on file | | | | | | | |
| TONEY, TYISHA | Address on file | | | | | | | |
| TONG, TERRI | Address on file | | | | | | | |
| TONGEN, TARA | Address on file | | | | | | | |
| TONGISH, ELIZABETH | Address on file | | | | | | | |
| TONI BRAIM | 1105 EDDISON | | | | DAYTON | OH | 45417 | |
| TONI EMORY | 909 BRYANT AVE | | | | CREIGHTON | NE | 68729 | |
| TONI FRISBIE | 200 MICHAEL LANE | | | | STROUDSBURG | PA | 18360 | |
| TONI HODAPP | ELDER BEERMAN STS | 202 LIMESTONE DR | | | FRANKFORT | KY | 40601 | |
| TONI JENSEN | 6751 STATE HWY 114 SW | | | | ALEXANDRIA | MN | 56308 | |
| TONI LYNCH | 3806 BRIAR PLACE | | | | DAYTON | OH | 45405 | |
| TONI LYNN HARTL | 352W LYNDE ST | | | | WATERTOWN | NY | 13601 | |
| TONI MAIER-ON LOCATION, I | 1680 N. VINE STREET | #204 | | | HOLLYWOOD | CA | 90028 | |
| TONI PHILLIPINE | 901 SCOTT ST | | | | KULPMONT | PA | 17834 | |
| TONI PICHT | 203 SOUTH MAIN | | | | ST ANSGAR | IA | 50472 | |
| TONI RAYMAKER | 1406 BOND ST | | | | GREEN BAY | WI | 54303 | |
| TONI RUSSO | 713 GORDON SMITH BLVD #3 | | | | HAMILTON | OH | 45013 | |
| TONI STONECIPHER | 2140 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| TONI TAHRAN | 4045 45TH. AVEUNE S.W. | | | | SEATTLE | WA | 98116 | |
| TONI TAYLOR | 1712 S DIXIE HIGHWAY | LOT 107 | | | CRETE | IL | 60417 | |
| TONI YOUNG | 1211 W MACQUEEN AVE | | | | PEORIA | IL | 61604 | |
| TONIA A MEDARIS | 3318 VICTORIA AVE | | | | COLUMBUS | IN | 47203 | |
| TONIC APPLIANCES LTD | TONIC APPLIANCES LTD | 101 BLOOMINGDALE ROAD | | | HICKSVILLE | TN | 11801 | |
| TONJA ANDERSON | 3103 DERRY ST | | | | HARRISBURG | PA | 17111 | |
| TONJUM, NATALIE | Address on file | | | | | | | |
| TONKIN, MORGAN | Address on file | | | | | | | |
| TONNE, JEANINE | Address on file | | | | | | | |
| TONOS, ISAIAH | Address on file | | | | | | | |
| TONSFELDT, EMILY | Address on file | | | | | | | |
| TONY BLACK | 2750 W ROOSEVELT | | | | CHICAGO | IL | 60608 | |
| TONY BUCCINA | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2201 | |
| TONY CAROLLO | THE BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| TONY E JACKSON | 1915 S HARLEM | | | | BERWYN | IL | 60402 | |
| TONY FREELAND | 622 MEADOWLAND | | | | EPWORTH | IA | 52045 | |
| TONY GIRON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TONY ISHO | 395 GRACELAND AVE | | | | DES PLAINES | IL | 60016 | |
| TONY JOSEPH | 5320 N OSCELO ST | | | | CHICAGO | IL | 60656 | |
| TONY MARTINO | 917 OAKLAND AVE | | | | JOLIET | IL | 60435 | |
| TONY WOCHNIK | 1614 IRONWOOD | | | | MT PROSPECT | IL | 60056 | |
| TONYA COLLINS | 4685 HIDDEN CREEK LANE | | | | BRIDGMAN | MI | 49106 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1617 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TONYA DEAL | 110 MAYDEN | | | | SPRINGFIELD | IL | 62707 | |
| TONYA HOLLAND | 15308 DANTE AVE | | | | DOLTON | IL | 60419 | |
| TONYA SCHAAF | 2002 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| TONYA SHANHOLTZ | 5008 7TH AVE | APT 3 | | | KENOSHA | WI | 53140 | |
| TONYS SHOE REPAIR | 2622 ROCHESTER RD | HAWTHORNE PLAZA | | | ROCHESTER HILLS | MI | 48307 | |
| TOO FACED COSMETICS | 16510 ASTON STREET | | | | IRVINE | CA | 92606 | |
| TOOHILL, MEGHAN | Address on file | | | | | | | |
| TOOL, DEANNE | Address on file | | | | | | | |
| TOOLCRAFT / RU-MART INC | 767 HARTFORD AVE | | | | JOHNSTON | RI | 02919 | |
| TOOLEY, DIAVIAN | Address on file | | | | | | | |
| TOOMEY, JACQUELINE | Address on file | | | | | | | |
| TOOMEY, KATIE | Address on file | | | | | | | |
| TOOMEY, MELISSA | Address on file | | | | | | | |
| TOON, ANTHONY | Address on file | | | | | | | |
| TOOPS, BRITTANY | Address on file | | | | | | | |
| TOOSON, CASSANDRA | Address on file | | | | | | | |
| TOOSON, DARNISHA | Address on file | | | | | | | |
| TOOTHMAN, CIARA | Address on file | | | | | | | |
| TOOTHMAN, DENISE | Address on file | | | | | | | |
| TOOTLE, TYLER | Address on file | | | | | | | |
| TOP APPAREL GROUP | 8831 S GREENVIEW DR | | | | MIDDLETON | WI | 53562 | |
| TOP BRASS | 3502 PARKDALE AVE | | | | BALTIMORE | MD | 21211 | |
| TOP BRASS | PO BOX 65029 | | | | BALTIMORE | MD | 21209 | |
| TOP DOG MARKETING | 220 BARBER AVE | GREENDALE INDUSTRIAL PKWY | | | WORCESTER | MA | 01606 | |
| TOP HEAVY CLOTHING | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| TOP HEAVY CLOTHING | NEW COMMERCIAL CAPITAL INC | FILE 749269 W/O/06/12 | | | LOS ANGELES | CA | 90074-9269 | |
| TOP HEAVY CLOTHING INC/ PMG | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| TOP HEAVY CLOTHING/PMG | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| TOP LADIES AND TEENS | 9997 W GREENWOOD TERR | | | | MILWAUKEE | WI | 53224 | |
| TOP LOCK AND SAFE LLC | PO BOX 1051 | | | | VAN WERT | OH | 45891 | |
| TOP NOTCH TAKEOUT | 8038 S WILWOOD DR | APT 101 | | | OAK CREEK | WI | 53154 | |
| TOP OF THE WORLD | 3001 36TH AVE NW | | | | NORMAN | OK | 73072 | |
| TOP OF THE WORLD | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| TOP OF UTAH HALF MARATHON | 980 E 2850 N | | | | NORTH LOGAN | UT | 84341 | |
| TOP PROMOTIONS INC | 8831 S GREENVIEW DR | | | | MIDDLETON | WI | 53562 | |
| TOP TEENS OF AMERICA/TOP LADIE | 26 CORINTH COURT | C/O JANICE THOMPSON | | | TINLEY PARK | IL | 60477 | |
| TOP THIS INC | PO BOX 204 | 9TH & CHESNUT | | | VIENNA | MO | 85582 | |
| TOP THIS INC | PO BOX 204 | | | | VIENNA | MO | 85582 | |
| TOPANICA, NUSRETA | Address on file | | | | | | | |
| TOPCHIEVA, ILZA | Address on file | | | | | | | |
| TOPOEQ CORP | 3 SECURITY DR STE 303 | | | | CRANBURY | NJ | 08512 | |
| TOPEL, ERICKA | Address on file | | | | | | | |
| TOPEL, RICHARD | Address on file | | | | | | | |
| TOPETE LEON, SILVIA | Address on file | | | | | | | |
| TOPETE, ARACELI | Address on file | | | | | | | |
| TOPIC, FIKRETA | Address on file | | | | | | | |
| TOPLINE FURNITURE WHOLESALE CO | 1455 W THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| TOPOCEAN CONSOLIDATION SERVICE | 2727 WORKMAN MILL ROAD | | | | WHITTIER | CA | 90601-1452 | |
| TOP-ONE GARMENTS MFG CO LTD | 10TH FL NO 108-3 MINCHIUAN RD | SHINDIAN | | | TAIPEI | | 23141 | |
| TOP-ONE GARMENTS MFG CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TOPPARI, ELAINA | Address on file | | | | | | | |
| TOPPER, STEVEN | Address on file | | | | | | | |
| TOPPER, VICTORIA | Address on file | | | | | | | |
| TOPPIN, SUSAN | Address on file | | | | | | | |
| TOPS | CATHERINE CZLAPINSKI | 825 MICHIGAN AVE | | | STEVEN POINT | WI | 54481 | |
| TOPS #PA1250 STRINESTOWN | JEAN ALTLAND | 960 A GREENSPRING RD | | | YORK | PA | 17402 | |
| TOPS #WI.47 | 381 WILSON AVE | | | | FOND DU LAC | WI | 54935 | |
| TOPS 1188 WILLIAMSPORT | 2500 FEDERAL AVE | APT 118 | | | WILLIAMSPORT | PA | 17701 | |
| TOPS 1628 | 48 LAKEVIEW DRIVE | | | | MUNCY VALLEY | PA | 17758 | |
| TOPS 70 | PO BOX 105 | | | | QUINN | SD | 57775 | |
| TOPS 70 | PO BOX 33 | | | | QUINN | SD | 57775 | |
| TOPS 9259 LOCKPORT | 5776 GLENDALE DRIVE | | | | LOCKPORT | NY | 14094 | |
| TOPS CLUB | 5776 GLENDALE DR | | | | LOCK PORT | NY | 14094 | |
| TOPS CLUB OF ERIE # PA56 | 4911 OLD STERRETTINIA RD | | | | ERIE | PA | 16506 | |
| TOPS MALIBU INC | 1575 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| TOPS MALIBU INC | PO BOX 2873 | | | | EUGENE | OR | 97402 | |
| TOPS MN 1116, BRAINERD | 13907 13TH AVE. SW | | | | PILLAGER | MN | 56473 | |
| TOPS MN 953 | 2749 13TH TERRACE NW | | | | NEW BRIGHTON | MN | 55112 | |
| TOPS WI CHAPTER 678 | 2494 SHADY LANE | | | | GREEN BAY | WI | 54313 | |
| TOPSCA INDUSTRIES LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TOPSCA INDUSTRIES LTD/ PMG | ROOM 1117 PENINSULA CENTRE | 67 MODY RD | | | HONG KONG | | | |
| TOPSMART/JACKSON CORP/AMC | 330 5TH AVENUE SUITE 605 | | | | NEW YORK | NY | 10001 | |
| TOPSMART/JACKSON CORP/AMC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TOPSON DOWNS OF CA/PMG | 3840 WATSEKA AVE | | | | CULVER CITY | CA | 90232 | |
| TOPSON DOWNS OF CA/PMG | WELLS FARGO TRADE CAPITAL | DEPT 2150 | | | DENVER | CO | 80291 | |
| TOPSON DOWNS OF CALIFORNIA INC | WELLS FARGO BANK NA | DEPT 2150 W/O/12/10 | | | DENVER | CO | 80291-2150 | |
| TOPSON DOWNS/PMG | 3539 MOTOR AVENUE | | | | LOS ANGELES | CA | 90034 | |
| TOPSVILLE INC | C/O JACLYN INC | 197 W SPRING VALLEY RD | | | MAYWOOD | NJ | 07607 | |
| TOPSVILLE INC /PMG | 10370 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| TORAL, JOANNA | Address on file | | | | | | | |
| TORBECK, KALEY | Address on file | | | | | | | |
| TORBERT, WHITNEY | Address on file | | | | | | | |
| TORBICO, CHERI | Address on file | | | | | | | |
| TORBIK SAFE & LOCK INC | 575 S MAIN STREET | | | | WILKES-BARRE | PA | 18701 | |
| TORCHBEARER PI | 3164 BAYBERRY COVE | ATTN: MONICA BURRILL | | | WOOSTER | OH | 44691 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TORCHBEARER PI | 3164 BAYBERRY COVE | | | | WOOSTER | OH | 44691 | |
| TORCIVIA, JORDYN | Address on file | | | | | | | |
| TORCIVIA, MIRANDA | Address on file | | | | | | | |
| TORDSEN, KATELYN | Address on file | | | | | | | |
| TORGERSON, DOLORES | Address on file | | | | | | | |
| TORGERSON, KAYLEE | Address on file | | | | | | | |
| TORGERSON, LITA | Address on file | | | | | | | |
| TORGERSON, TINA | Address on file | | | | | | | |
| TORGUSSON, ASHLEY | Address on file | | | | | | | |
| TORHALA, MAHAMAT | Address on file | | | | | | | |
| TORHALA, RIZAN | Address on file | | | | | | | |
| TORI CLARK | 634 LOCKPORT TRAIL | | | | PIQUA | OH | 45356 | |
| TORIBIO, BEVERLY | Address on file | | | | | | | |
| TORIBIO, JESSICA | Address on file | | | | | | | |
| TORKELSON, ASHLEY | Address on file | | | | | | | |
| TORKELSON, KIMBERLY | Address on file | | | | | | | |
| TORKELSON, RACHEL | Address on file | | | | | | | |
| TORKELSONS LOCK SERVICE | 22546 62ND ST NW | | | | SUNBURG | MN | 56289 | |
| TORKELSONS LOCK SERVICE | 22546 62ND ST NW | | | | SUNBURG | MN | 56289 | |
| TORLO, MEVLIDA | Address on file | | | | | | | |
| TORMAN, NADINE | Address on file | | | | | | | |
| TORMANEN, WENDY | Address on file | | | | | | | |
| TORNABENE, NANCY | Address on file | | | | | | | |
| TORNATORE, DALTON | Address on file | | | | | | | |
| TORNEDEN, JILL | Address on file | | | | | | | |
| TORNES, HANNAH | Address on file | | | | | | | |
| TORNOW, SARAH | Address on file | | | | | | | |
| TOROK, KATELYNN | Address on file | | | | | | | |
| TOROK, KYLEE | Address on file | | | | | | | |
| TOROK, TAMMY | Address on file | | | | | | | |
| TOROSYAN, YELENA | Address on file | | | | | | | |
| TORPEY, TONYA | Address on file | | | | | | | |
| TORRANCE, ALEXANDRA | Address on file | | | | | | | |
| TORRANCE, KELSIE | Address on file | | | | | | | |
| TORRE, LAURIE | Address on file | | | | | | | |
| TORREANO, ANGELA | Address on file | | | | | | | |
| TORREANO, FRED | Address on file | | | | | | | |
| TORRELLAS, JENNIFER | Address on file | | | | | | | |
| TORRENCE, ELLIOTT | Address on file | | | | | | | |
| TORRES EL TORO, JUAN | Address on file | | | | | | | |
| TORRES FERNANDEZ, JOSSELYN | Address on file | | | | | | | |
| TORRES ROSAS, JOHANLY | Address on file | | | | | | | |
| TORRES VAZQUEZ, MAXINE | Address on file | | | | | | | |
| TORRES, ADRIANA | Address on file | | | | | | | |
| TORRES, ALEXIS | Address on file | | | | | | | |
| TORRES, ANDREA | Address on file | | | | | | | |
| TORRES, ANTHONY | Address on file | | | | | | | |
| TORRES, ASENATH | Address on file | | | | | | | |
| TORRES, ASHLEY | Address on file | | | | | | | |
| TORRES, BAILEY | Address on file | | | | | | | |
| TORRES, BEATRICE | Address on file | | | | | | | |
| TORRES, BERENICE | Address on file | | | | | | | |
| TORRES, BRANDON | Address on file | | | | | | | |
| TORRES, CATHY | Address on file | | | | | | | |
| TORRES, CELINA | Address on file | | | | | | | |
| TORRES, CHRISHA | Address on file | | | | | | | |
| TORRES, CORI | Address on file | | | | | | | |
| TORRES, CRISTINA | Address on file | | | | | | | |
| TORRES, DANIEL | Address on file | | | | | | | |
| TORRES, DAVID | Address on file | | | | | | | |
| TORRES, DEBORAH | Address on file | | | | | | | |
| TORRES, ELBA | Address on file | | | | | | | |
| TORRES, ELISANDRA | Address on file | | | | | | | |
| TORRES, ELIZABETH | Address on file | | | | | | | |
| TORRES, ELIZABETH | Address on file | | | | | | | |
| TORRES, ERICA | Address on file | | | | | | | |
| TORRES, GIULIANNA | Address on file | | | | | | | |
| TORRES, IRIS | Address on file | | | | | | | |
| TORRES, JAIME | Address on file | | | | | | | |
| TORRES, JANET | Address on file | | | | | | | |
| TORRES, JASON | Address on file | | | | | | | |
| TORRES, JENNIFER | Address on file | | | | | | | |
| TORRES, JESSICA | Address on file | | | | | | | |
| TORRES, JIMMY | Address on file | | | | | | | |
| TORRES, JUAN | Address on file | | | | | | | |
| TORRES, JULIANA | Address on file | | | | | | | |
| TORRES, JUSTINE | Address on file | | | | | | | |
| TORRES, KARINA | Address on file | | | | | | | |
| TORRES, KEINY | Address on file | | | | | | | |
| TORRES, KERRIE | Address on file | | | | | | | |
| TORRES, KIMBERLY | Address on file | | | | | | | |
| TORRES, LEURY | Address on file | | | | | | | |
| TORRES, LISSETTE | Address on file | | | | | | | |
| TORRES, LUCIA | Address on file | | | | | | | |
| TORRES, MARCO | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TORRES, MARIA | Address on file | | | | | | | |
| TORRES, MARIA | Address on file | | | | | | | |
| TORRES, MARILYN | Address on file | | | | | | | |
| TORRES, MARIO | Address on file | | | | | | | |
| TORRES, MATTHEW | Address on file | | | | | | | |
| TORRES, MATTHEW | Address on file | | | | | | | |
| TORRES, MAYRA | Address on file | | | | | | | |
| TORRES, MAYRA | Address on file | | | | | | | |
| TORRES, MELANEE | Address on file | | | | | | | |
| TORRES, MERCEDEZ | Address on file | | | | | | | |
| TORRES, MICHELE | Address on file | | | | | | | |
| TORRES, NOEMI | Address on file | | | | | | | |
| TORRES, OMAR | Address on file | | | | | | | |
| TORRES, PAULA | Address on file | | | | | | | |
| TORRES, RANDAL | Address on file | | | | | | | |
| TORRES, RAVEN | Address on file | | | | | | | |
| TORRES, ROBYN | Address on file | | | | | | | |
| TORRES, ROSANA | Address on file | | | | | | | |
| TORRES, RYENN | Address on file | | | | | | | |
| TORRES, SAMANTHA | Address on file | | | | | | | |
| TORRES, SARAHI | Address on file | | | | | | | |
| TORRES, SHAYANNE | Address on file | | | | | | | |
| TORRES, SHELLY | Address on file | | | | | | | |
| TORRES, SOLOMAN | Address on file | | | | | | | |
| TORRES, STEPHANIE | Address on file | | | | | | | |
| TORRES, STEVEN | Address on file | | | | | | | |
| TORRES, TAMARA | Address on file | | | | | | | |
| TORRES, TATYONNA | Address on file | | | | | | | |
| TORRES, TEAGAN | Address on file | | | | | | | |
| TORRES, TERESA | Address on file | | | | | | | |
| TORRES, TIFFANY | Address on file | | | | | | | |
| TORRES, TIYANANONSION | Address on file | | | | | | | |
| TORRES, TOBIAS | Address on file | | | | | | | |
| TORRES, VANESSA | Address on file | | | | | | | |
| TORRES, WANDA | Address on file | | | | | | | |
| TORRES, YESENIA | Address on file | | | | | | | |
| TORRES, YOSELIN | Address on file | | | | | | | |
| TORRES, YVONNE | Address on file | | | | | | | |
| TORRES,MAYRA | The Electric Tower | 535 Washington Street, Suite 403 | | | Buffalo | NY | 14203 | |
| TORRESAN, KATHLEEN | Address on file | | | | | | | |
| TORRES-GARCIA, JESENIA | Address on file | | | | | | | |
| TORRES-MANZANO, NATHIELY | Address on file | | | | | | | |
| TORRES-MCCARTNEY, GWENDOLYN | Address on file | | | | | | | |
| TORRES-SOTO, XENIA | Address on file | | | | | | | |
| TORREY, EMILY | Address on file | | | | | | | |
| TORREY, JENNIFER | Address on file | | | | | | | |
| TORREY, PHILLIP | Address on file | | | | | | | |
| TORREZ, ALIVIA | Address on file | | | | | | | |
| TORREZ, EMERALD | Address on file | | | | | | | |
| TORREZ, JODECCI | Address on file | | | | | | | |
| TORRICER, JEANA | Address on file | | | | | | | |
| TORRIE, PAULA | Address on file | | | | | | | |
| TORRINGTON TELEGRAM | PO BOX 1058 | | | | TORRINGTON | WY | 82240-1058 | |
| TORSON, LINDA | Address on file | | | | | | | |
| TORSTENSON, BETTY | Address on file | | | | | | | |
| TORTORA, PATRICIA | Address on file | | | | | | | |
| TORTORELLA, SOPHIA | Address on file | | | | | | | |
| TORTORICE, HEIDI | Address on file | | | | | | | |
| TORVIK, MARTHA | Address on file | | | | | | | |
| TORY O'BRIEN | DEER TRACE CTR | 4030 HIGHWAY 28 | | | KOHLER | WI | 53045 | |
| TORY SANDEN | 245 TOWNLINE RD | | | | RUSSEL | PA | 16345 | |
| TORY SEARS | 1013 COURT ST | | | | WINONA LAKE | IN | 46590 | |
| TOSCANO | W/O/03/10 | PO BOX 16000 | | | GREENVILLE | SC | 29606 | |
| TOSCANO, GENEVA | Address on file | | | | | | | |
| TOSCANO/PMG | 24 WEST 40TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| TOSCANY IMPORTS LTD | 2244 EVANS RD | | | | FLOSSMOOR | IL | 60422 | |
| TOSCANY IMPORTS LTD | PO BOX 1213 DEPT 849 | | | | NEWARK | NJ | 07101 | |
| TOSCH-HIGGINS, KARYN | Address on file | | | | | | | |
| TOSETTI, JAMES | Address on file | | | | | | | |
| TOSH, NOAH | Address on file | | | | | | | |
| TOSHA SIMS | 824 WESTWOOD AVE | | | | DAYTON | OH | 45402 | |
| TOSI, LORI | Address on file | | | | | | | |
| TOSIC, SVETLANA | Address on file | | | | | | | |
| TOSKA, LINDMIRA | Address on file | | | | | | | |
| TOSKA, SEVIM | Address on file | | | | | | | |
| TOSLEK, BRITTANY | Address on file | | | | | | | |
| TOSO, BECCA | Address on file | | | | | | | |
| TOSO, SAMANTHA | Address on file | | | | | | | |
| TOSS DESIGNS | 3070 KERNER BLVD UNIT C | | | | SAN RAFAEL | CA | 94901 | |
| TOSS DESIGNS | PO BOX 844 | | | | ROSS | CA | 94957 | |
| TOSTEVIN, KAREN | Address on file | | | | | | | |
| TOTAL APPAREL GROUP | 15885 NW 13 AVE | | | | MIAMI | FL | 33169 | |
| TOTAL APPAREL GROUP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TOTAL COMMUNICATIONS INC | 333 BURNHAM ST | | | | EAST HARTFORD | CT | 06108 | |
| TOTAL COSMOS LIMITED/ PMG | P.O. Box 41433 | | | | Nairobi | | GPO 00100 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1620 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TOTAL COSMOS LIMITED/ PMG | 4F NO73 FU HSING NORTH RD | | | | TAIPEI | TW | | |
| TOTAL COSMOS LIMITED/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TOTAL COSMOS LIMITED/PMG | PO BOX 3444 ROAD TOWN | | | | TORTOLA | | 215600 | |
| Total Cosmos/Nanjian Silk | P.O. Box 41433 | | | | Nairobi | | GPO 00100 | |
| TOTAL ELECTRIC | 11 SAVERCOOL AVE | | | | PEN ARGYL | PA | 18072 | |
| TOTAL ELECTRIC SERVICE INC | PO BOX 217 | 1807 WEST VETERANS PARKWAY | | | MARSHFIELD | WI | 54449 | |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | | GREEN BAY | WI | 54301 | |
| TOTAL ENTERPRISES INC | 3700 S BROADWAY PLACE | | | | LOS ANGELES | CA | 90007 | |
| TOTAL GLASS LOCK INC | 311 WEST MAIN STREET | | | | ALBERTA LEA | MN | 56007 | |
| TOTAL INTERNATIONAL TRADING | 1325 PRATT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOTAL INTERNATIONAL TRADING | W/O/12/07 | 1325 PRATT BOULEVARD | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOTAL MECHANICAL INC | W234 N2830 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| TOTAL QUALITY INC | PO BOX 101 | | | | POLK CITY | IA | 50226 | |
| TOTAL QUALITY LOGISTICS LLC | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| TOTAL RELOCATION SERVICES LLC | 436 SPENCER ST | | | | STATEN ISLAND | NY | 10314 | |
| TOTAL RENTAL CENTER | 5009 SCHOFIELD AVE | | | | WESTON | WI | 54476 | |
| TOTAL SAFETY US INC | PO BOX 974686 | | | | DALLAS | TX | 75397-4686 | |
| TOTAL SPORTS PUBLICATIONS | 1715 NORTH WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| TOTAL TRANSPORTATION INC OF MS | PO BOX 2060 | | | | JACKSON | MS | 39225 | |
| TOTAL TRANSPORTATION OF MISSISSIPPI, LLC | 125 Riverview Drive | | | | Richland | MS | 39218 | |
| TOTAL TRANSPORTATION OF MS | PO BOX 933813 | | | | ATLANTA | GA | 31193-3813 | |
| TOTAL TRANSPORTATION OF MS LLC | 125 RIVERVIEW DR | | | | RICHLAND | MS | 39218 | |
| TOTAL WORKFORCE SOLUTIONS | PO BOX 676649 | | | | DALLAS | TX | 75267 | |
| TOTALLY BAMBOO | 1810 DIAMOND STREET | | | | SAN MARCOS | CA | 91401 | |
| TOTALLY POSITIVE PRODUCTIONS, | 7157 S. PRINCETON AVE. | | | | CHICAGO | IL | 60621 | |
| TOTALLY POSITIVE PRODUCTIONS, | 7151 S. PRINCETON AVENUE | | | | CHICAGO | IL | 60621 | |
| TOTAYE, CHRISTIANA | Address on file | | | | | | | |
| TOTES FOR TA-TAS - MORTON TOUR | 200 S. FIRST STREET | | | | MORTON | IL | 61550 | |
| TOTES ISOTONER | 9655 INTERNATIONAL BLVDEVARD | | | | CINCINNATI | OH | 45246 | |
| TOTES ISOTONER | 9655 INTERNATIONAL BOULEVARD | | | | CINCINNATI | OH | 45246 | |
| TOTES ISOTONER | TED SHROYER | 9655 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| TOTES ISOTONER | PO BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| TOTES ISOTONER ESNY DIVISION | 9655 INTERNATIONAL | | | | CINCINNATI | OH | 45246 | |
| TOTES ISOTONER ESNY DIVISION/P | 9655 INTERNATIONAL | | | | CINCINNATI | OH | 45246 | |
| TOTES/ ESNY DIVISION | 9655 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| TOTES/ISOTONER CORP | PO BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| TOTH, AMY | Address on file | | | | | | | |
| TOTH, KAREN | Address on file | | | | | | | |
| TOTH, MEG | Address on file | | | | | | | |
| TOTH, SHAWN | Address on file | | | | | | | |
| TOTH, SHERALD | Address on file | | | | | | | |
| TOTINO, MARIA | Address on file | | | | | | | |
| TOTO, RACHEL | Address on file | | | | | | | |
| TOTTEN, CASSANDRA | Address on file | | | | | | | |
| TOTTEN, EMMA | Address on file | | | | | | | |
| TOTTINGHAM, SANDRA | Address on file | | | | | | | |
| TOU, MEGAN | Address on file | | | | | | | |
| TOUCH OF COLOR FLOORING INC | 6303 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| TOUCH OF LIFE CHURCH | PASTOR RICK COOPER | 3951 N BLUE HERON DR | | | WARSAW | IN | 46582 | |
| TOUCHED BY AN ANIMAL | PO BOX 59067 | | | | CHICAGO | IL | 60659 | |
| TOUCHED BY AN ANIMAL | 951 WAUKEGAN ROAD | APT 1A | | | DEERFIELD | IL | 60015 | |
| TOUCHED BY AN ANIMAL | 951 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 | |
| TOUCHET, CAROLYN | Address on file | | | | | | | |
| TOUCHET, KUEI | Address on file | | | | | | | |
| TOUCHING & AGREEING MINISTRIES | PHYLIS JACKSON | 5 SPAR CIRCLE | | | ROCHESTER | NY | 14626 | |
| TOUCHING & CHANGING LIVES | 6 SHADY LANE | | | | DANVILLE | IL | 61832 | |
| TOUCHSTONE, TERENCE | Address on file | | | | | | | |
| TOUCHTON, JACOB | Address on file | | | | | | | |
| TOUCHTON, LESLIE | Address on file | | | | | | | |
| TOUCHTON, LISA | Address on file | | | | | | | |
| TOUEY, SARAH | Address on file | | | | | | | |
| TOUFIC SAADE | 1370 GRACELAND TERRACE | | | | GREEN BAY | WI | 54313 | |
| TOUGAS,ANN & RICHARD | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| TOUGH GUY INTERNATIONAL | 4000 AURORA AVE NO | SUITE 216 | | | SEATTLE | WA | 98103 | |
| TOUGH GUY INTERNATIONAL | 4228 STONE WAY NORTH | | | | SEATTLE | WA | 98103 | |
| TOUGNON, MARCO | Address on file | | | | | | | |
| TOUHY, CATHY | Address on file | | | | | | | |
| TOUMA REAL ESTATE HOLDINGS LLC | DR TOUMA | 911 THIRD AVE, SUITE 210 | | | HUNTINGTON | WV | 25701 | |
| TOUMBS, JOHN | Address on file | | | | | | | |
| TOUNGETT, JESSICA | Address on file | | | | | | | |
| TOUNSEL, SHYANNE | Address on file | | | | | | | |
| TOURE, VICTORIA | Address on file | | | | | | | |
| TOURIST CENTER SENIOR CITIZENS | 1202 E. HOWARD ST. | | | | HIBBING | MN | 55746 | |
| TOURNEAR ROOFING CO INC | 2605 SPRING LAKE RD | | | | QUINCY | IL | 62305 | |
| TOURNEAR, JENNIFER | Address on file | | | | | | | |
| TOURNEAR, SYDNEY | Address on file | | | | | | | |
| TOURTELLOTTE SOLUTIONS | 321 COMMONWEALTH RD | SUITE 303 | | | WAYLAND | MA | 01778 | |
| TOURTILLOTT, SHAYLIYAH | Address on file | | | | | | | |
| TOURVILLE, BRITTANY | Address on file | | | | | | | |
| TOUSIGNANT, LINDA | Address on file | | | | | | | |
| TOUSLEY, ELISHA | Address on file | | | | | | | |
| TOUSSAINT, JANEL | Address on file | | | | | | | |
| TOUSSAINT, MICHEL | Address on file | | | | | | | |
| TOUSSAINT, SHARON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1621 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| TOUSSAINT, SYLVER | Address on file | | | | | | | |
| TOUTOUNCHI GHORBANI, MOHAMMAD HOSSEI | Address on file | | | | | | | |
| TOVAR, MARIAH | Address on file | | | | | | | |
| TOVAR, PAULA | Address on file | | | | | | | |
| TOVAR, YVETTE | Address on file | | | | | | | |
| TOVEY, REBECCA | Address on file | | | | | | | |
| TOVEY, SERENA | Address on file | | | | | | | |
| TOW, CHRISTINE | Address on file | | | | | | | |
| TOW, MCKENNA | Address on file | | | | | | | |
| TOWAL, ASHLEY | Address on file | | | | | | | |
| TOWE, DEBIE | Address on file | | | | | | | |
| TOWEL SPECIALTIES | 2325 BANGER ST | | | | BALTIMORE | MD | 21230 | |
| TOWER BOURBONNAIS LLC | PO BOX 1200 | | | | WOODLAND | CA | 95776 | |
| TOWER GALESBURG I LLC | PO BOX 1200 | | | | WOODLAND | CA | 95776 | |
| TOWERS WATSON | 191 North Wacker Drive | | | | Chicago | IL | 60606 | |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| TOWERS WATSON DELAWARE INC | LOCKBOX #741881 | | | | ATLANTA | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| TOWERS WATSON PA INC | LOCKBOX # 7482 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7482 | |
| TOWFIGHNIA, NATASHA | Address on file | | | | | | | |
| TOWING & SERVICE INC | 375 N HICKORY ST | | | | FOND DU LAC | WI | 54935 | |
| TOWLE HOUSEWARES | 615 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 01745 | |
| TOWLE HOUSEWARES | PO BOX 901139 | | | | CLEVELAND | OH | 44190 | |
| TOWLE SILVERSMITHS | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| TOWLE SILVERSMITHS | LIFETIME BRANDS INC | 12 APPLEGATE DR | ATTN: JOY WIGGINS | | ROBBINSVILLE | NJ | 08691 | |
| TOWLE, MARGARET | Address on file | | | | | | | |
| TOWLE, SUSAN | Address on file | | | | | | | |
| TOWLEY, MARK | Address on file | | | | | | | |
| TOWN & COUNTRY FLORAL | 125 MAIN ST W | | | | LEEDS | ND | 58346 | |
| TOWN & COUNTRY FLORAL & GIFT | 600 HILL AVE | | | | GRAFTON | ND | 58237 | |
| TOWN & COUNTRY FLOWERS INC | 301 W HIGH STREET | | | | LIMA | OH | 45801 | |
| TOWN & COUNTRY HUMANE SOCIETY | 14110 S 84TH ST | | | | PAPILLION | NE | 68046 | |
| TOWN & COUNTRY HUMANE SOCIETY | 14110 S 84TH ST | | | | OMAHA | NE | 68046 | |
| TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE | SOUTH | | | LAKEWOOD | NJ | 08701 | |
| TOWN & COUNTRY LINEN CORP | 295 5TH AVE, SUITE 412 | | | | NEW YORK | NY | 10016 | |
| TOWN & COUNTRY LINEN/PMG | 295 5TH AVE, SUITE 412 | | | | NEW YORK | NY | 10016 | |
| TOWN & COUNTRY SERVICES | PO BOX 7 | | | | TONICA | IL | 61370 | |
| TOWN AND COUNTRY HCE | 6934 E. CLOVERDALE DRIVE | | | | SOUTH RANGE | WI | 54874 | |
| TOWN AND COUNTRY HCE | 6934 E. CLOVERDALE DRIVE | C/O DIANNE GREELY | | | SOUTH RANGE | WI | 54874 | |
| TOWN AND COUNTRY PLUMBING SER | 2179 PLAZA DR | | | | BENTON HARBOR | MI | 49022 | |
| TOWN CLERK OF WEST SENECA | 1250 UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| TOWN CLERK/ TOWN OF SENECA | 1250 UNION RD | | | | WEST SENECA | NY | 14224 | |
| TOWN CLOCK CENTER FOR PROF DVP | 680 MAIN STREET | | | | DUBUQUE | IA | 52001 | |
| TOWN OF BIG FLATS | 476 MAPLE ST | | | | BIG FLATS | NY | 14814-9799 | |
| TOWN OF BIG FLATS | 476 MAPLE STREET | PO BOX 449 | | | BIG FLATS | NY | 14814 | |
| TOWN OF CLARENCE BASEBALL ASSO | 8189 STAHLEY RD | 8189 STAHLEY ROAD | | | EAST AMHERST | NY | 14051 | |
| TOWN OF CLARENCE BASEBALL ASSO | 8189 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051 | |
| TOWN OF COLONIE | 347 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110 | |
| TOWN OF GRAND CHUTE | TREASURER OFFICE | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| TOWN OF GREECE | ONE VINCE TOFANY BLVD | | | | GREECE | NY | 14612 | |
| TOWN OF HENRIETTA | 475 CALKINS ROAD | | | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF HENRIETTA | ATTN TOWN CLERK | 475 CALKINS RD | PO BOX 999 | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF LOCKPORT | PO BOX 2264 | | | | BUFFALO | NY | 14240 | |
| TOWN OF LOCKPORT | WATER DISTRICT | 6560 DYSINGER RD | | | LOCKPORT | NY | | 14094 |
| TOWN OF LOCKPORT | PO BOX 4610 | | | | BUFFALO | NY | 14240-4610 | |
| TOWN OF LOCKPORT WATER DISTRIC | 6560 DYSINGE RD | | | | LOCKPORT | NY | 14094-7970 | |
| TOWN OF MASSENA | 60 MAIN ST | RM 8B | | | MASSENA | NY | 13662 | |
| TOWN OF MUNSTER | 1005 RIDGE ROAD | | | | MUNSTER | IN | 46321 | |
| TOWN OF NEWBURGH | 1496 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| TOWN OF NEWBURGH | CODE COMPLIANCE OFFICE | 308 GARDNERTOWN RD | | | NEWBURGH | NY | 12550 | |
| TOWN OF NEWBURGH VOL AMB CORPS | PO BOX 7163 | | | | NEWBURGH | NY | 12550 | |
| TOWN OF TONAWANDA WATER DEPT | ROOM 16-MUNICIPAL BLDG | 2919 DELAWARE AVENUE | | | KENMORE | NY | 14217 | |
| TOWN OF WATERTOWN | 22867 COUNTY ROUTE 67 | | | | WATERTOWN | NY | 13601 | |
| TOWN OF WATERTOWN-WATER/SEWER | 22867 CO. RTE 67 | | | | WATERTOWN | NY | 13601 | |
| TOWN PLAYERS | S S BROADWAY | | | | WATERTOWN | SD | 57201 | |
| TOWN PLAYERS | 5 SOUTH BROADWAY | | | | WATERTOWN | SD | 57201 | |
| TOWN PLAYERS | C/O NANCY JOHNSON | 5 S. BROADWAY | | | WATERTOWN | SD | 57201 | |
| TOWN PLAYERS | NANCY JOHNSON | 5 S BROADWAY | | | WATERTOWN | SD | 57201 | |
| TOWNE AIR FREIGHT | 1932 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| TOWNE AIR FREIGHT | 24805 US 20 West South | | | | Bend | IN | 46628 | |
| TOWNE CRIER | 1594 STONEWALL DR | | | | NEWARK | OH | 43055 | |
| TOWNE LOCK SHOPPE INC | 121 W COURT STREET | | | | DOYLESTOWN | PA | 18901 | |
| TOWNE MALL | PO BOX 74966 | | | | CLEVELAND | OH | 44194 | |
| TOWNE REALTY INC | 710 N PLANKINTON AVE | SUITE 1100 | | | MILWAUKEE | WI | 53203 | |
| TOWNE, TEANA | Address on file | | | | | | | |
| TOWNES, FAITH | Address on file | | | | | | | |
| TOWNES, SHELIA | Address on file | | | | | | | |
| TOWNES, TYDRELL | Address on file | | | | | | | |
| TOWNLEY INC | 389 5TH AVE SUITE 1100 | | | | NEW YORK | NY | 10016 | |
| TOWNLEY INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TOWNLEY JEWELRY INC | 501 RIVER STREET | | | | PATERSON | NJ | 07524-1901 | |
| TOWNS, KAREN | Address on file | | | | | | | |
| TOWNS, VANTASIA | Address on file | | | | | | | |
| TOWNSEL, CEDRIC | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1622 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TOWNSEL, TONESHA | Address on file | | | | | | | |
| TOWNSEND, ANTHONY | Address on file | | | | | | | |
| TOWNSEND, CHRISTINA | Address on file | | | | | | | |
| TOWNSEND, EMILY | Address on file | | | | | | | |
| TOWNSEND, JACQUELINE | Address on file | | | | | | | |
| TOWNSEND, JOYCELYN | Address on file | | | | | | | |
| TOWNSEND, KRISTA | Address on file | | | | | | | |
| TOWNSEND, LAURA | Address on file | | | | | | | |
| TOWNSEND, MARLYN | Address on file | | | | | | | |
| TOWNSEND, MARY | Address on file | | | | | | | |
| TOWNSEND, MERTISTENE | Address on file | | | | | | | |
| TOWNSEND, MIESHA | Address on file | | | | | | | |
| TOWNSEND, NICOLE | Address on file | | | | | | | |
| TOWNSEND, RACHEL | Address on file | | | | | | | |
| TOWNSEND, REGINALD | Address on file | | | | | | | |
| TOWNSEND, ROBERT | Address on file | | | | | | | |
| TOWNSEND, SHERITA | Address on file | | | | | | | |
| TOWNSEND, TANISHA | Address on file | | | | | | | |
| TOWNSEND, TEAGAN | Address on file | | | | | | | |
| TOWNSEND, VICTORIA | Address on file | | | | | | | |
| TOWNSEND, YASHENNE | Address on file | | | | | | | |
| TOWNSHIP COLLECTOR | THOMAS K CAVANAGH | PO BOX 19400 | | | SPRINGFIELD | IL | 62794-9400 | |
| TOWNSHIP COLLECTOR | PO BOX 19400 | | | | SPRINGFIELD | IL | 62794-9400 | |
| TOWNSHIP COLLECTOR | TOWNSHIP COLLECTOR | 200 S 9th St #102 | | | Springfield | IL | 62701 | |
| TOWNSHIP OF BANGOR TREASURER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| TOWNSHIP OF COLLEGE | 243 SOUTH ALLEN ST | | | | STATE COLLEGE | PA | 16801 | |
| TOWNSHIP OF CRANBERRY | RECEIVER OF TAXES | P O BOX 01556 | | | SENECA | PA | 16346 | |
| TOWNSHIP OF PALMER | 3 WELLER PLACE | P O BOX 3039 | | | PALMER | PA | 18043-3039 | |
| TOWNSHIP OF PALMER | UTILITY BILL | 3 WELLER PLACE | | | PALMER | PA | 18045-1975 | |
| TOWNSHIP OF PALMER | UTILITY BILL | 3 WALLER PLACE | | | PALMER | PA | 18045-1975 | |
| TOWNSHIP OF PALMER-SEWER REVE | 3 WELLER PLACE | PO BOX 3039 | | | PALMER | PA | 18043 | |
| TOWNSHIP OF POHATCONG | 50 MUNICIPAL DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| TOWNSHIP OF SOUTH STRABANE | 550 WASHINGTON RD | | | | WASHINGTON | PA | 15301-9622 | |
| TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2994 | |
| TOWNSHIP OF WHITEHALL | EARNED INCOME TAX OFFICE | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| TOWNSHIP OF WHITEHALL | EMS TAX DEPT | 3221 MACARTHUR ROAD | | | WHITEHALL | PA | 18052-2994 | |
| TOWNSLEY, ALYSSA | Address on file | | | | | | | |
| TOWNSLEY, DEBORAH | Address on file | | | | | | | |
| TOWNSON, KELSEY | Address on file | | | | | | | |
| TOWNSON, WENDY | Address on file | | | | | | | |
| TOWNSQUARE MEDIA LLC | WDBQ-AM, KLYV-FM, WJOD-FM | 5490 SARATOGA RD | | | DUBUQUE | IA | 52002 | |
| TOWNSQUARE MEDIA OF BUFFALO | WYRK WJYE WECK WBLK WBUF | PO BOX 29840 | | | NEW YORK | NY | 10087-9840 | |
| TOWNSQUARE MEDIA PORTLAND LLC | WBLM | WCYY | WHOM & WJBQ-FM | PO BOX 28613 | NEW YORK | NY | 10087-8613 | |
| TOWNSQUARE MEDIA-SIOUX FALLS | 26312 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| TOWSON, BRYANT | Address on file | | | | | | | |
| TOWSON, HORIZON | Address on file | | | | | | | |
| TOY BOX | 13726 WOODRIDGE | | | | ORLAND PARK | IL | 60462 | |
| TOY BOX CONNECTION NFP | 13726 WOODRIDGE LANE | | | | ORLAND PARK | IL | 60462 | |
| TOY BOX CONNECTION NFP | 15756 LA GRANGE ROAD | C/O MICHELLE MAXIA | | | ORLAND PARK | IL | 60462 | |
| TOY BOX CONNECTION NFP | C/O MICHELE MAXIA | 15756 LAGRANGE ROAD | | | ORLAND PARK | IL | 60462 | |
| TOY QUEST LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TOY QUEST LTD | 8/F HONG KONG SPINNERS IND BLD | 818 CHEUNG SHA WAN RD | | | KOWLOON | HK | | |
| TOY, CURTIS | Address on file | | | | | | | |
| TOYE, ROSEMARY | Address on file | | | | | | | |
| TOYIA HENRY | 545 W DIVISION | APRT #704 | | | CHICAGO | IL | 60610 | |
| TOYO TRADING COMPANY | 4509 W LAKE SHORE DR | | | | WONDER LAKE | IL | 60097 | |
| TOYO TRADING COMPANY | PO BOX 2987 | | | | SANTE FE SPRINGS | CA | 90670-0987 | |
| TOYOTA MOTOR CREDIT CORP | COMMERCIAL FINANCE | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| TOYS FOR TOTS | 8387 N PORTERSVILLE RD | | | | JASPER | IN | 47546-8881 | |
| TOYS FOR TOTS | 2401 S LINCOLN MEMORIAL DR | | | | MILWAUKEE | WI | 53207 | |
| TOZZOLO, TAYLOR | Address on file | | | | | | | |
| TPHS BOYS SWIM & DIVE TEAM | 4924 SYCAMORE LANE | C/O KAREN FEELEY | | | OAK FOREST | IL | 60452 | |
| TPR HOLDINGS | 950 THIRD AVE | 3RD FLOOR | | | NEW YORK | NY | 10022 | |
| TPR HOLDINGS | 950 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| TPR HOLDINGS | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 W/O6/14 | | | CHICAGO | IL | 60695-1926 | |
| TPVFD. LADIES AUX. | P.O. BOX 113 | | | | THE PLAINS | OH | 45780 | |
| TPVFD. LADIES AUX. | PO BOX 221 | | | | THE PLAINS | OH | 45780 | |
| TR COMMUNICATIONS INC | THE BEVERLY REVIEW | 10546 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| TR DESIGNS INC | 260 WEST 39TH ST, 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| TR DESIGNS INC | MILBERG FACTOR | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| TR ELECTRIC INC | 4357 MINNKOTA AVENUE | | | | BEMIDJI | MN | 56601 | |
| TR LIQUOR LLC | T/A HOLIDAY INN OF TOMS RIVER | 399 MONMOUTH ST | | | EAST WINDSOR | NJ | 08520 | |
| TRA SERV | 5211 KRIEGER COURT | | | | COLUMBUS | OH | 43228 | |
| TRABULSY, BRITTANY | Address on file | | | | | | | |
| TRACE | 3406 W MAIN ST | | | | TUPELO | MS | 38801 | |
| TRACE | WELLS FARGO BANK NA | W/O/11/09 | PO BOX 403058 | | ATLANTA | GA | 30384 | |
| TRACE LEONARD BUSINESS EQUIP | 7811 N ALPINE RD S-112 | | | | LOVES PARK | IL | 61111 | |
| TRACE, ANDREW | Address on file | | | | | | | |
| TRACE, JESSICA | Address on file | | | | | | | |
| TRACEY CHECK | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TRACEY GRAY | 6364 APPLESEED PLACE | | | | HUBER HEIGHTS | OH | 45424 | |
| TRACEY HEDGEPETH | 1820 EBONY DRIVE | | | | YORK | PA | 17404 | |
| TRACEY JACKS | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TRACEY MCCLOSKEY | PO BOX 104 | 257 S PENNSYLVANIA AVE | | | CENTRE HALL | PA | 16828 | |
| TRACEY MITCHELL | 7225 N 86TH ST APT 201 | | | | MILWAUKEE | WI | 53221 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACEY NOLL | 610 VIRGINIA AVE | | | | ERIE | PA | 16505 | |
| TRACEY RITENOUR | 100 LAUREL OAK LANE | | | | BUTLER | PA | 16001 | |
| TRACEY SHERMAN | 1051 4TH ST N | | | | CASSELTON | ND | 58012 | |
| TRACEY SMELTZER | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| TRACEY STEELE | 1320 ELMWOOD AVE | | | | COLUMBUS | OH | 43212 | |
| TRACEY WELLS | 71 E DIVISION ST | | | | CHICAGO | IL | 60610 | |
| TRACI GILLILAND | 507 WEST 19TH APT 1 | | | | SCOTTSBLUFF | NE | 69361 | |
| TRACI GREGOSKI | 2278 BALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| TRACI HANSEN | 1600 MULLER TRUNK HIGHWAY | | | | DULUTH | MN | 55811 | |
| TRACI SISSON | 601 W JOEL ST | | | | LINCOLN | NE | 68521 | |
| TRACI SMITH | 705 N GEPHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| TRACI ZAWACKI | 350 BROOKSBORROW DR | | | | WEBSTER | NY | 14580 | |
| TRACIE SNYDER | BON TON STS INC | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | |
| TRACIE SNYDER | 2011 FURNACE RD | | | | FELTON | PA | 17322 | |
| TRACO SPRINKLER SERVICE | 1841 14TH AVE | | | | MOLINE | IL | 61265 | |
| TRACY ABBOTT | 375 SWEETWATER LANE | | | | OFALLON | IL | 62269 | |
| TRACY ANDERSON | 17361 CART TRAIL SW | | | | KINSINGTON | MN | 56343 | |
| TRACY BASHER | 151 SUNNYSIDE ROAD | | | | QUEENSBURY | NY | 12804 | |
| TRACY BOLZ | 3718 N 10TH ST | | | | SHEBOYGAN | WI | 53083 | |
| TRACY BRADY | 1098 W MAIN ST | | | | ALLIANCE | OH | 44601 | |
| TRACY DAVIS | 8318 IOWA ST | | | | OMAHA | NE | 60061 | |
| TRACY DEL VALLE | 209 S WEST ST | | | | LOYAL | WI | 54475 | |
| TRACY EBERLY | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| TRACY EVANS | 3579 WATKINS RD | | | | PINE VALLEY | NY | 14872 | |
| TRACY FOLTZ | 2351 HUNTER RD | | | | CATO | NY | 13033 | |
| TRACY GUENTHER | 6854 SOUTH VIEW CIRCLE | | | | WEST BEND | WI | 53090 | |
| TRACY HAMILTON | 1340 BLAKE PLACE | | | | TOLEDO | OH | 43614 | |
| TRACY JOHNSON | 156 E MORRIS AVE | | | | BUFFALO | NY | 14214 | |
| TRACY KOUNESKI | 3498 SHAFFERS CHURCH RD | | | | SEVEN VALLEYS | PA | 17360 | |
| TRACY L BABINI | 902 WALNUT STREET | | | | NEW HOLLAND | PA | 17557 | |
| TRACY L VAN ANDEL | 3939 RIVERS CROSSING DRIVE | | | | WAUKESHA | WI | 53189-6857 | |
| TRACY MATTINGLY LLC | 530 N LARCHMONT BLVD #4 | | | | LOS ANGELES | CA | 90004 | |
| TRACY MYERS | 2 DEVON CT | | | | BOLINGBROOK | IL | 60440 | |
| TRACY N GERDES | 707 ADAMS ST | | | | HURLEY | SD | 57036 | |
| TRACY NELSON | 4248-22 AVENUE | APT #7 | | | MOLINE | IL | 61265 | |
| TRACY P REMY | 1101 RIDGEWAY AVE | | | | AURORA | IL | 60506 | |
| TRACY PAMENTER | N3026 MANLEY ROAD | | | | HORTONVILLE | WI | 54944 | |
| TRACY PLACE | 5009 PARKVIEW CT | | | | CENTERVILLE | OH | 45458-3008 | |
| TRACY POLK | 1031 W MAXWELL | APT #201 | | | CHICAGO | IL | 60608 | |
| TRACY R LAGANA | 217 S HANCOCK ST | | | | MCADOO | PA | 18237 | |
| TRACY RIDOLFI | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TRACY SCOTT | 519 E INDIANA | | | | SOUTH BEND | IN | 46613 | |
| TRACY TERRILL | 4009 MADISON DR 14C | | | | ROCK SPRINGS | WY | 82901 | |
| TRACY THOMAS STYLING | 1072 RIVERKNOLL CIRCLE | | | | OCONOMOWOC | WI | 53066 | |
| TRACY THOMAS STYLING | 1072 RIVERKNOLL CIRCLE | | | | OCONOMOWOC | WI | 53066 | |
| TRACY VOGELSANG | 3080 NUTHATCH LANE | | | | OCONTO | WI | 54153 | |
| TRACY WIDLOE | 1707 WILCOX ST | | | | CREAT HILL | IL | 60403 | |
| TRACY WILLIAMS | 132 CARLYLE AVENUE | | | | BUFFALO | NY | 14220 | |
| TRACY, ABIGAIL | Address on file | | | | | | | |
| TRACY, ABIGAIL | Address on file | | | | | | | |
| TRACY, ALYSSIA | Address on file | | | | | | | |
| TRACY, ASHLEY | Address on file | | | | | | | |
| TRACY, CHRISTINE | Address on file | | | | | | | |
| TRACY, CLINTON | Address on file | | | | | | | |
| TRACY, DAVID | Address on file | | | | | | | |
| TRACY, DIANA | Address on file | | | | | | | |
| TRACY, GINA | Address on file | | | | | | | |
| TRACY, JACOB | Address on file | | | | | | | |
| TRACY, JOSCELYN | Address on file | | | | | | | |
| TRACY, MALORIE | Address on file | | | | | | | |
| TRACY, NICOLE | Address on file | | | | | | | |
| TRACY, RAEMERE | Address on file | | | | | | | |
| TRACY, SARA | Address on file | | | | | | | |
| TRACY, WILLIAM | Address on file | | | | | | | |
| TRACY-BURKHART, KHIARA | Address on file | | | | | | | |
| TRACY-WILLIAM, KRISTIN | Address on file | | | | | | | |
| TRAD, BAKHOS | Address on file | | | | | | | |
| TRADE CREDIT SERVICES | PO BOX 105525 | | | | ATLANTA | GA | 30348-5525 | |
| TRADE RISK GUARANTY | 211 EAST MAIN ST | SUITE C | | | BOZEMAN | MT | 59715 | |
| TRADE WINDS IMPORTING | 1015 THIRD AVENUE | 12th FLOOR | | | SEATTLE | WA | 98104 | |
| TRADE WINDS IMPORTING LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TRADE WINDS IMPORTING, LLC | Todd Partridge | PO Box 10549 | | | Lynchburg | VA | 24506 | |
| TRADE WINDS IMPORTING/PMG | 22290 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| TRADEMARK GLOBAL | PO BOX 638167 | | | | CINCINNATI | OH | 45263-8167 | |
| TRADEMARK GLOBAL | 5401 BAUMHARD RD | SUITE 1 | | | LORAIN | OH | 44053 | |
| TRADEMARK GLOBAL | 5401 BAUMHARD RD | | | | LORAIN | OH | 44053 | |
| TRADEMARK GLOBAL | 7951 WEST ERIE AVE | | | | LORAIN | OH | 44053 | |
| TRADESHOW PRODUCTIONS INC | PO BOX 24397 | | | | DAYTON | OH | 45424 | |
| TRADESHOW PRODUCTIONS INC | PO BOX 9625 | | | | FORT WAYNE | IN | 46899 | |
| TRADEWINDS IMPORTING LLC | PO BOX 10549 | | | | LYNCHBURG | VA | 24506 | |
| TRADITIONS JEWELRY COMPANY | 260 LENA DRIVE | | | | AURORA | OH | 44202 | |
| TRAE WILLIAMS | 261 SIMPSON AVE | APT 326 | | | LEXINGTON | KY | 40504 | |
| TRAEDER, JOYCE | Address on file | | | | | | | |
| TRAFFAS, HOLLY | Address on file | | | | | | | |
| TRAFFIC SERVICES | 1128 N GRAHAM STREET | | | | ALLENTOWN | PA | 18109 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAFFIC SIGN INC | 9402 UPTOWN DRIVE | SUITE 1300 | | | INDIANAPOLIS | IN | 46256 | |
| TRAFFIE, LEANN | Address on file | | | | | | | |
| TRAIL, JUDITH | Address on file | | | | | | | |
| TRAILER DOCTORS LLC | PO BOX 24577 | | | | HUBER HEIGHTS | OH | 45424 | |
| TRAILER SOLUTIONS LLC | PO BOX 66 | | | | CANAL WINCHESTER | OH | 43110 | |
| TRAIL-GRIM, DEBRA | Address on file | | | | | | | |
| TRAILS MEDIA GROUP | 1131 MILLS STREET | | | | BLACK EARTH | WI | 53515 | |
| TRAILS MEDIA GROUP INC | PO BOX 317 | | | | BLACK EARTH | WI | 53515 | |
| TRAINER, ALICIA | Address on file | | | | | | | |
| TRAINER, JESSICA | Address on file | | | | | | | |
| TRAINERS TOOLCHEST | 845 TURNBERRY FOREST COURT | | | | WINSTON-SALEM | NC | 27106 | |
| TRAINER'S WAREHOUSE | 89 WASHINGTON AVE | | | | NATICK | MA | 01760 | |
| TRAINER-SCHEFFLER, WILLA | Address on file | | | | | | | |
| TRAINGLE HOME FASH/LUSH DECOR | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| TRAINI, KIMBERLY | Address on file | | | | | | | |
| TRAINI, MARIA | Address on file | | | | | | | |
| TRAINING TREATS | PO BOX 158394 | | | | NASHVILLE | TN | 37205 | |
| TRAINOR, CHRIS | Address on file | | | | | | | |
| TRAINOR, DESIRAE | Address on file | | | | | | | |
| TRAINOR, KATHERINE | Address on file | | | | | | | |
| TRAINOR, MARY | Address on file | | | | | | | |
| TRAINUP.COM | 6951 VIRGINIA PARKWAY STE 302 | | | | MCKINNEY | TX | 75071 | |
| TRAKAS, GEORGIA | Address on file | | | | | | | |
| TRAME, ANA | Address on file | | | | | | | |
| TRAMMELL, ASHTYNN | Address on file | | | | | | | |
| TRAMMELL, GERRIE | Address on file | | | | | | | |
| TRAMMELL, JESSICA | Address on file | | | | | | | |
| TRAMMELL, KATELYN | Address on file | | | | | | | |
| TRAMMELL, TRACEY | Address on file | | | | | | | |
| TRAN TRANSPORT | PO BOX 6330 | | | | ORANGE | CA | 92863 | |
| TRAN, AMY | Address on file | | | | | | | |
| TRAN, ARTHUR | Address on file | | | | | | | |
| TRAN, JANET | Address on file | | | | | | | |
| TRAN, JENNY | Address on file | | | | | | | |
| TRAN, JOHNNY | Address on file | | | | | | | |
| TRAN, JULIE | Address on file | | | | | | | |
| TRAN, JUSTIN | Address on file | | | | | | | |
| TRAN, KAILEY | Address on file | | | | | | | |
| TRAN, LYNN | Address on file | | | | | | | |
| TRAN, NU NGOC | Address on file | | | | | | | |
| TRAN, PHUONG | Address on file | | | | | | | |
| TRAN, REBECCA | Address on file | | | | | | | |
| TRAN, SOPHIA | Address on file | | | | | | | |
| TRAN, THU | Address on file | | | | | | | |
| TRAN, THUAN | Address on file | | | | | | | |
| TRAN, TIFFANY | Address on file | | | | | | | |
| TRAN, TORI | Address on file | | | | | | | |
| TRAN, VIVIAN | Address on file | | | | | | | |
| TRAN, VY | Address on file | | | | | | | |
| TRANAVITCH, EMMA | Address on file | | | | | | | |
| TRANDEL, LINDA | Address on file | | | | | | | |
| TRANE | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| TRANE U.S. INC. DBA TRANE | 860 Spring Street Unit 1 | | | | Westbrook | ME | 04092 | |
| TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| TRANMER, ZACHARY | Address on file | | | | | | | |
| TRANS CERAMICA LTD | 314 W SUPERIOR ST STE 201 | | | | CHICAGO | IL | 60654 | |
| TRANS-CONNECT INTL CORP | 310 CEDAR LANE 3RD FLOOR | | | | TEANECK | NJ | 07666 | |
| TRANS GLOBAL LOGISTICS LLC | 182-16 149TH ROAD STE 238 | | | | SPRINGFIELD GARDEN | NY | 11413 | |
| TRANS OCEAN | ONE BARKER AVE 3RD FLOOR | | | | WHITE PLAINS | NY | 10601 | |
| TRANS OCEAN | W/O/11/11 | PO BOX 27357 | | | NEW YORK | NY | 10087-7357 | |
| TRANS UNION LLC | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANSACTION COUNCIL | LYNN ZIMMER | 4808 BARNHART AVE | | | DAYTON | OH | 45432 | |
| TRANSACTION FUNDING INC | PO BOX 515066 | | | | LOS ANGELES | CA | 90051-5066 | |
| TRANSACTION INNOVATION | 60 CUTTERMILL ROAD | SUITE 412 | | | GREAT NECK | NY | 11021 | |
| TRANSACTION INNOVATION CORP | 60 Cuttermill Road Suite 412 | | | | Great Neck | NY | 11021 | |
| TRANSACTION TAX CONSULTING GRP | 340 N E KIRBY ST | | | | MCMINNVILLE | OR | 97128 | |
| TRANSACTION TAX CONSULTING GRP | 3850 NE THREE MILE LN | | | | MCMINNVILLE | OR | 97128 | |
| TRANSACTION TAX RESOURCES INC | 340 NE KIRBY STREET | | | | MCMINNVILLE | OR | 97128 | |
| TRANSAM TRUCKING INC | 15910 SOUTH HIGHWAY 169 | | | | OLATHE | KS | 66062 | |
| TRANSCEND ART LLC | 2265 DALEVIEW DR | | | | MARION | IA | 52302 | |
| TRANSCENTIVE | COMPUTERSHARE | 14257 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TRANSCOR INC | 4250 WISSACHICKON AVENUE | | | | PHILADELPHIA | PA | 19129 | |
| TRANSFORM MY BEAUTY | 4032 SECOR RD | SUITE A | | | TOLEDO | OH | 43623 | |
| TRANSFORM MY BEAUTY | 4032 SECOR RD | | | | TOLEDO | OH | 43623 | |
| TRANSGROUP | PO BOX 69207 | | | | SEATTLE | WA | 98168 | |
| TRANSITIONS OF WEST CENTRAL I | 4409 MAINE STREET | | | | QUINCY | IL | 62301 | |
| TRANSIT TEES INC | 1371 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622 | |
| TRANSITIONS SHELTER | 2025 Main Street | | | | Columbia | SC | 29201 | |
| TRANSLEASE ENTERPRISES INC | 3645 KENNEBEC DRIVE | | | | EAGAN | MN | 55122 | |
| TRANSMISSION WORLD | 2742 22ND ST | | | | ROCKFORD | IL | 61109 | |
| TRANSOURCE | PO BOX 931898 | | | | ATLANTA | GA | 31193 | |
| TRANSPAC IMPORTS INC | 1050 PIPER DRIVE | | | | VACAVILLE | CA | 95688 | |
| TRANSPAC INC | 1050 AVIATOR DR W/O/05/17 | | | | VACAVILLE | CA | 95688 | |
| TRANSPAC INC | 1050 PIPER DRIVE | | | | VACAVILLE | CA | 95688 | |
| TRANSPORT CORP OF AMERICA | 4868 PAYSHPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1625 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRANSPORT CORP OF AMERICA | 4868 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TRANSPORT CORP OF AMERICA INC | 4868 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| | | | | | | | | |
| TRANSPORT CORPORATION OF AMERICA, INC. | 1715 Yankee Doodle Road | | | | Eagan | MN | 55121 | |
| TRANSPORT INTERNATIONAL POOL | 530 E SWEDESFORD RD | | | | WAYNE | PA | 19087 | |
| TRANSPORTATION & LOGISTICS COU | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| TRANSPORTATION CORP OF AMERICA | 4868 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| | | | | | | | | |
| TRANSPORTATION MANAGEMENT SOLUTIONS | 501 Silverside Rd. | | | | Wilmington | DE | 19809 | |
| TRANSPORTATION MGMT SOLUTIONS | BOCA EXECUTIVE CENTER | 301 YAMATO RD, SUITE 1240 | | | BOCA RATON | FL | 33431 | |
| TRANSPORTATION SPECIALISTS | PO BOX 3723 | | | | OMAHA | NE | 68103-0723 | |
| TRANSPORTATION SUPPLY DEPOT IN | 11031 N DIXIE DR | | | | VANDALIA | OH | 45377 | |
| TRANSPORTATION SUPPORT INC | PO BOX 94864 | | | | BIRMINGHAM | AL | 35220 | |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC | PO BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| TRANSVANTAGE TRANSPORTATION, INC. | 58 Chambers Brook Rd. | | | | Somerville | NJ | 08876 | |
| TRANSWORLD SYSTEMS INC | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| TRANTINA, CONNIE | Address on file | | | | | | | |
| TRAORE, DIANA | Address on file | | | | | | | |
| TRAORE, FIRDAWS | Address on file | | | | | | | |
| TRAPANI, CLAIRE | Address on file | | | | | | | |
| TRAPHAGAN, ZOLA | Address on file | | | | | | | |
| TRAPP, BONETTA | Address on file | | | | | | | |
| TRAPP, DAWN | Address on file | | | | | | | |
| TRAPP, ELYSIA | Address on file | | | | | | | |
| TRAPP, INGRID | Address on file | | | | | | | |
| TRAPP, THELMA | Address on file | | | | | | | |
| TRAPP, TIANA | Address on file | | | | | | | |
| TRAPPER BOB'S ANIMAL CONTROL | PO BOX 132 | | | | PALMYRA | MI | 49268 | |
| TRASE, SAMANTHA | Address on file | | | | | | | |
| TRASK, JEFFREY | Address on file | | | | | | | |
| TRASK, RYAN | Address on file | | | | | | | |
| TRASMONTE, MIKE | Address on file | | | | | | | |
| TRAUDT, JAMI | Address on file | | | | | | | |
| TRAUGER, ALEXIS | Address on file | | | | | | | |
| TRAUMATIC BRAIN INJURY RESOURC | 7430 WEST CENTRAL AVENUESUITE | | | | TOLEDO | OH | 43617 | |
| TRAUTMAN, MARK | Address on file | | | | | | | |
| TRAVEL SMART BY CONAIR | 314 ELLA T GRASSO AVENUE | | | | TORRINGTON | CT | 06790 | |
| TRAVEL SMART BY CONAIR | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| TRAVEL TECH INTERNATIONAL LLC | 2750 OREGON COURT SUITE M2 | | | | TORRANCE | CA | 90503-2634 | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS | FLOOD INSURANCE PROGRAM | PO BOX 70302 | | | CHARLOTTE | NC | 28272-0302 | |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR ST | | | | POMONA | CA | 91766 | |
| TRAVELERS CLUB LUGGAGE | 5911 FRESCA DR | | | | LA PALMA | CA | 90623 | |
| TRAVELERS CLUB LUGGAGE INC | 14750 ALONDRA BLVD | | | | LA MIRANDA | CA | 90638 | |
| TRAVELERS CLUB LUGGAGE INC | 5911 FRESCA DR | | | | LA PALMA | CA | 90623 | |
| TRAVELERS FLOOD | PO BOX 29103 | | | | SHAWNEE MISSION | KS | 66201-1403 | |
| TRAVELERS FLOOD INSURANCE | PO BOX 2874 | | | | OMAHA | NE | 68103-2874 | |
| Travelers Property Casualty Co. of America | One Tower Square | | | | Hartford | CT | 06183 | |
| TRAVELERS PROTECTIVE ASSOCIATI | 1240 N. CALIFORNIA AVE | | | | HASTINGS | NE | 68901 | |
| TRAVELING TUMBLING ACADEMY | 1606 14 1/2 ST. | | | | ROCK ISLAND | IL | 61201 | |
| TRAVELING TUMBLING ACADEMY | 1185 270TH | | | | ALEXIS | IL | 61412 | |
| TRAVELON | 4407 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4004 | |
| TRAVELON | 333 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| TRAVELPRO | MSC #382 | PO BOX 830270 | | | BIRMINGHAM | AL | 35283-0270 | |
| TRAVELPRO | 700 BANYAN TRAIL | | | | BOCA RATON | FL | 33431 | |
| TRAVELPRO INTERNATIONAL INC | MSC #382 | PO BOX 830270 | | | BIRMINGHAM | AL | 35283-0270 | |
| TRAVELWAY GROUP INTERNATIONAL | 4600 CHEMIN BOIS FRANC | | | | SAINT-LAURENT | QC | H4S 1A7 | |
| TRAVER, SAMANTHA | Address on file | | | | | | | |
| TRAVERSA, CHRISTINE | Address on file | | | | | | | |
| TRAVERSE CITY CENTRAL DEBATE T | 16734 WRIGHTWOOD TERRACE | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY CENTRAL DEBATE T | 16734 WRIGHTWOOD TERRACE DR | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY CENTRAL DEBATE T | 16734 WRIGHTWOOD TERRACE | | | | TRAVERSE | MI | 49686 | |
| TRAVERSE CITY CENTRAL DEBATE T | 1897 YELLOW BIRCH LN. | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY CENTRAL FOOTBALL | 784 JAY ROGERS CT. | | | | TRAVERSE CITY | MI | 49696 | |
| TRAVERSE CITY CENTRAL FOOTBALL | 1150 MILLIKEN DR. | BOOSTERS | | | TRAVERSE CITY | MI | 49696 | |
| TRAVERSE CITY CENTRAL HS | 214 WEBSTER STREET | C/O TC BOOSTERS EQUESTRIAN | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY CENTRAL MEN'S BA | 1150 MILLIKEN DR | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY FIGURE SKATING C | 3672 DOLK RD. | | | | WILLIAMSBURG | MI | 49690 | |
| TRAVERSE CITY FIGURE SKATING C | 1600 CHARTWELL DRIVE SUITE E | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY GLASS COMPANY | 1502 BARLOW | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY RECORD EAGL | 120 W. FRONT STREET | PO BOX 632 | | | TRAVERSE CITY | MI | 49685-0632 | |
| TRAVERSE CITY RECORD EAGLE | PO BOX 1048 | | | | TRAVERSE CITY | MI | 49685-1048 | |
| TRAVERSE CITY WEST | PO BOX 1104 | | | | TRAVERSE CITY | MI | 49685 | |
| TRAVERSE CITY WEST / SENIOR AL | TRAVERSE CITY SENIOR PARTY | PO BOX 1104 | | | TRAVERSE CITY | MI | 49685 | |
| TRAVERSIE, TABER | Address on file | | | | | | | |
| TRAVIS BASHORE | 6374 SWEET BRIAN LN | | | | DAYTON | OH | 45459 | |
| TRAVIS GERONDALE | 610 10TH AVE | | | | GREEN BAY | WI | 54303 | |
| TRAVIS JONES | 12121 S STEWART | | | | CHICAGO | IL | 60628 | |
| TRAVIS LA | 6715 N HARDING AVE | | | | LINCOLNWOOD | IL | 60712 | |
| TRAVIS LENZ | 2934 RIDINGS WAY | | | | YORK | PA | 17404 | |
| TRAVIS LIGHTING | PO BOX 80206 | | | | TOLEDO | OH | 43608-0206 | |
| TRAVIS MCKINLEY | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TRAVIS RITTER | 208 CHURCH ST | | | | DANVILLE | PA | 17821 | |
| TRAVIS S WHARTON | 1727 SUMMIH AVE | | | | SEATTLE | WA | 98122 | |
| TRAVIS SARANDOS | 2312 E WYOMING PL | | | | MILWAUKEE | WI | 53202 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS SOFTWARE | 1155 DAIRY ASHFORD STE 250 | | | | HOUSTON | TX | 77079 | |
| TRAVIS VANDENHOGEN | 2321 S CLOVER LANE | | | | APPLETON | WI | 54915 | |
| TRAVIS VUE | 13952 KIMBERLY CIRCLE | | | | ROGERS | MN | 55374 | |
| TRAVIS, ARMATINE | Address on file | | | | | | | |
| TRAVIS, ASHLEY | Address on file | | | | | | | |
| TRAVIS, HEATHER | Address on file | | | | | | | |
| TRAVIS, JALEN | Address on file | | | | | | | |
| TRAVIS, JALISA | Address on file | | | | | | | |
| TRAVIS, JENNIFER | Address on file | | | | | | | |
| TRAVIS, JOHN | Address on file | | | | | | | |
| TRAVIS, KAYLA | Address on file | | | | | | | |
| TRAVIS, KEIANNA | Address on file | | | | | | | |
| TRAVIS, KIEAIRRA | Address on file | | | | | | | |
| TRAVIS, KWATESHA | Address on file | | | | | | | |
| TRAVIS, LELAND | Address on file | | | | | | | |
| TRAVIS, MATTHEW | Address on file | | | | | | | |
| TRAVIS, MICHELE | Address on file | | | | | | | |
| TRAVIS, NETA | Address on file | | | | | | | |
| TRAVIS, REBECCAH | Address on file | | | | | | | |
| TRAVIS, RICK | Address on file | | | | | | | |
| TRAVIS, ROBERT | Address on file | | | | | | | |
| TRAVIS, TAMIA | Address on file | | | | | | | |
| TRAVNICK, LYNN | Address on file | | | | | | | |
| TRAWICK, MATTHEW | Address on file | | | | | | | |
| TRAXLER, BRIANNA | Address on file | | | | | | | |
| TRAXLER, KAITLYN | Address on file | | | | | | | |
| TRAXLER, SARAH | Address on file | | | | | | | |
| TRAYCOFF, NICOLE | Address on file | | | | | | | |
| TRAYER, ASHLEY | Address on file | | | | | | | |
| TRAYLOR, ALESIA | Address on file | | | | | | | |
| TRAYLOR, ALYSSA | Address on file | | | | | | | |
| TRAYLOR, WILLIEMAE | Address on file | | | | | | | |
| TRAYNHAM, ANTHONY | Address on file | | | | | | | |
| TRAYNHAM, JORDAN | Address on file | | | | | | | |
| TRAYNOR, ASHLEY | Address on file | | | | | | | |
| TRAYNOR, MICHELLE | Address on file | | | | | | | |
| TRAYTON AMERICA INC | SIMON LI FURNITURE | 839 HITCHCOCK WAY | W/O/11/13 | | HIGH POINT | NC | 27265 | |
| TRC STAFFING SERVICES INC | PO BOX 468389 | | | | ATLANTA | GA | 31146-8389 | |
| TREADWAY, ALVIN | Address on file | | | | | | | |
| TREASURE GLORY ASIA LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TREASURE GLORY ASIA LTD | UNIT 1007 10/F BLK A FOCAL IND | CTR 21 MAN LOK ST HUNGHOM | | | KOWLOON | | | |
| TREASURE LODGE #95 | P.O. BOX 517 | | | | BIG SANDY | MT | 59520 | |
| TREASURE LODGE #95 | BOX 517 | | | | BIG SANDY | MT | 59520 | |
| TREASURE CITY OF TOLEDO | 1 GOVERNMENT CENTER STE 2000 | | | | TOLEDO | OH | 43604 | |
| TREASURER KENTUCKY UNEMPLOYMEN | INSURANCE FUND | PO BOX 2003 | | | FRANKFORT | KY | 40602-2003 | |
| TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CTR #500 | | | | TOLEDO | OH | 43604-2253 | |
| TREASURER OF STATE | OHIO DEPT TAXATION | PO BOX 1090 | | | COLUMBUS | OH | 43216-1090 | |
| TREASURER OF STATE OF OHIO | OHIO DEPT OF TAXATION | PO BOX 444 | | | COLUMBUS | OH | 43216-0444 | |
| TREASURER OF VIGO COUNTY | PO BOX 1466 | | | | INDIANAPOLIS | IN | 46206 | |
| TREASURER OF VIRGINIA | DIV OF CHILD SUPPORT ENFORCEME | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA | STATE CORP COMM CLERKS OFFICE | PO BOX 1197 | | | RICHMOND | VA | 23218 | |
| TREASURER OF VIRGINIA | STATE CORP COMMISSION | PO BOX 7621 | | | MERRIFIELD | VA | 22116-7621 | |
| TREASURER ST OF NEW JERSEY | DEPT OF TRES UNCLAIMED PROP | ATTN CLAIMS SEC PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| TREASURER ST OF OHIO | PO BOX 347 | | | | COLUMBUS | OH | 43216-0347 | |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIV | PO BOX 150435 | | | HARFORD | CT | 06115-0435 | |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF CT DEPT OF | CONSUMER PROTECTN LICENSES DIV | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF IOWA | IA TREASURER OF STATE; UCP DIV | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| TREASURER STATE OF IOWA | PO BOX 10455 | | | | DES MOINES | IA | 50306 | |
| TREASURER STATE OF IOWA | CORP ESTIMATE PROCESSING | PO BOX 10466 | | | DES MOINES | IA | 50306-0466 | |
| TREASURER STATE OF IOWA | CORP TAX RETURN PROCESSING | PO BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| TREASURER STATE OF IOWA | IA DEPT OF REV | HOOVER STATE OFFICE BLDG | | | DES MOINES | IA | 50319 | |
| TREASURER STATE OF IOWA | IOWA DEPT OF REVENUE A/R UNIT | PO BOX 10471 | | | DES MOINES | IA | 50306 | |
| Treasurer State of Iowa | Unclaimed Property Division | P.O. Box 10430 | | | Des Moines | IA | 50306-0430 | |
| TREASURER STATE OF MAINE | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| TREASURER STATE OF MAINE | ATTN UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF MAINE | ELEVATOR & TRAMWAY SAFETY | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| TREASURER STATE OF NEW HAMPSHI | TREASURY-ABANDONED PROPERTY DI | 25 CAPITOL ST, RM 205 | | | CONCORD | NH | 03301 | |
| TREASURER STATE OF NEW HAMPSHI | THE STATE OF NEW HAMPSHIRE | UCP DIV: 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 | |
| TREASURER STATE OF NEW JERSEY | DEPT OF TREASURY UNCLAIMED PRO | PO BOX 214 | | | TRENTON | NJ | 86950-0214 | |
| TREASURER STATE OF OHIO | OHIO DEPT OF COMMERCE | 6606 TUSSING RD PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER STATE OF OHIO | OFFICE OF GRANTS & | TAX INCENTIVES | 77 S HIGH ST, 28TH FL | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | DIV OF INDUSTRIAL COMPLIANCE | 6606 TUSSING RD PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER STATE OF OHIO | PO BOX 347 | | | | COLUMBUS | OH | 43216-0347 | |
| TREASURER STATE OF OHIO. | 30 E. Broad Street - 9th Floor | | | | Columbus | OH | 43215 | |
| TREASURER STATE OF OHIO. | OH DEPT OF COMM DIV OF INDS CO | 6606 TUSSING RD PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER STATE OF OHIO-ODJFS | OFFICE OF FISCAL SERVICES | PO BOX 182367 | | | COLUMBUS | OH | 43218-2367 | |
| Treasurer, State of New Jersey | Dept. of the Treasury, UCP Division | P.O. Box 214 | | | Trenton | NJ | 08695-0214 | |
| TREASURER, STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURES & TRINKETS INC | 60 HILLIARD ST | | | | MANCHESTER | CT | 06040 | |
| TREASURES OF LOVE, INC | W6878 LINCOLN RD | | | | VAN DYNE | WI | 54979 | |
| TREASURES OF LOVE, INC | W6878 LINCOLN ROAD | | | | VAY DYNE | WI | 54979 | |
| TREAT BAKE SHOP | 207 E BUFFALO | SUITE 212 | | | MILWAUKEE | WI | 53202 | |
| TREATMENT TRENDS, INC. | 18-22 S 6TH STREET | ATTENTION PEGGY | | | ALLENTOWN | PA | 18101 | |
| TREATMENT TRENDS, INC. | 18-22 SOUTH 6TH STREET | KEENAN HOUSE | | | ALLENTOWN | PA | 18101 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1627 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| TREATMENT TRENDS, INC. | 18 SOUTH 6TH STREET | ATTENTION: PEGGY | | | ALLENTOWN | PA | 18101 | |
| TREATS HOME CENTER | 1924 NORTH FRANKLIN | | | | NEW ULM | MN | 56073 | |
| TREBBIANNO | 19 WEST 34TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| TREBBIANNO LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| TREBBIANO SEE # 962013256 | 29 WEST 35TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| TREBON, ALYSA | Address on file | | | | | | | |
| TREBUS, WILL | Address on file | | | | | | | |
| TRECIE BOLTON | 2201 W BRANTWOOD AVE | | | | GLENDALE | WI | 53209 | |
| TREDROC TIRE/ MACHESNEY PK | CBA TIRE INC | PO BOX 1248 | | | BEDFORD PARK | IL | 60499 | |
| TREDWAY, HOBART | Address on file | | | | | | | |
| TREE HUGGER SOAP | 1015 WISCONSIN AVE | | | | WHITEFISH | MT | 59937 | |
| TREE HUGGER SOAP CO | 1015 WISCONSIN AVE | | | | WHITEFISH | MT | 59937 | |
| TREE OF LIFE MB CHURCH | 1124 EAST 93RD ST | | | | CHICAGO | IL | 60619 | |
| TREECE, MARGARET | Address on file | | | | | | | |
| TREECE, MELISSA | Address on file | | | | | | | |
| TREEGHOST LLC | 5241 STATE ROAD 167 | | | | HUBERTUS | WI | 53033 | |
| TREELINE ENTERPRISES INC | T/A SERVICEMASTER OF ALLENTOWN | 933 CHESTNUT STREET | | | EMMAUS | PA | 18049 | |
| TREFFER, ERICA | Address on file | | | | | | | |
| TREGLIA, ANTHONY | Address on file | | | | | | | |
| TREGO, SHANNON | Address on file | | | | | | | |
| TREGONING,ANNA | 2600 Gulf Tower | 707 Grant Street | | | Pittsburgh | PA | 15219 | |
| TREI, ABBY | Address on file | | | | | | | |
| TREICHEL, EMMA | Address on file | | | | | | | |
| TREICHEL, TAMMY | Address on file | | | | | | | |
| TREINEN, BREANNA | Address on file | | | | | | | |
| TREINEN, EMMA | Address on file | | | | | | | |
| TREJO QUECHULENO, ANGIE | Address on file | | | | | | | |
| TREJO, CYNTHIA | Address on file | | | | | | | |
| TREJO, ISABEL | Address on file | | | | | | | |
| TREJO, JOSHUA | Address on file | | | | | | | |
| TREJO, MARCO | Address on file | | | | | | | |
| TRELEVEN, NICK | Address on file | | | | | | | |
| TREMAIN, AMBERLY | Address on file | | | | | | | |
| TREMAINE, KASSONDRA | Address on file | | | | | | | |
| TREML, DEANNE | Address on file | | | | | | | |
| TREMONT LENDING | PO BOX 82 | | | | FINLEY | CA | 95435 | |
| TRENA SANDERS | 58885 OLD COUNTY RD 17 | | | | GOSHEN | IN | 46528-8470 | |
| TRENARY, MADISON | Address on file | | | | | | | |
| TRENBEATH, ALLISON | Address on file | | | | | | | |
| TRENCHFIELD, PHILTON | Address on file | | | | | | | |
| TREND LAB LLC | 8925 HIGHWAY 101 WEST | | | | SAVAGE | MN | 55378 | |
| TRENDEX HOME DESIGNS | N7462 CT H J | | | | PLYMOUTH | WI | 53073 | |
| TRENDEX HOME DESIGNS | P O BOX 735 | | | | CHAMPLAIN | NY | 12919 | |
| TRENDEX HOME DESIGNS/PMG | 19 IOWA | | | | IRVINE | CA | 92606 | |
| TRENDS INTERNATIONAL | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| TRENDS INTERNATIONAL | PO BOX 3252 | | | | BUFFALO | NY | 14240-3252 | |
| TRENDSTOP LTD | F.A.O. ACCTG DEPT | 32-39 THE QUADRANT | 135 SALUSBURY RD | | LONDON | | NW6 6RU | |
| TRENDY ASSETS | 2413 W ALGONQUIN RD STE 309 | | | | ALGONQUIN | IL | 60102 | |
| TRENESKI, NATASHA | Address on file | | | | | | | |
| TRENHOLM, MELANIE | Address on file | | | | | | | |
| TRENT G MOCK | 902 W MAIN | | | | MANDAU | ND | 58554 | |
| TRENT MOBERG | 2640 NICKLE LEDGE | | | | DEPERE | WI | 54115 | |
| TRENT, ARYANE | Address on file | | | | | | | |
| TRENT, BRIENNA | Address on file | | | | | | | |
| TRENT, JEFFERY | Address on file | | | | | | | |
| TRENTON HANSEN | 12975 LINNET ST NW | | | | COON RAPIDS | MN | 55448 | |
| TRENT-SPENCER, RACHEL | Address on file | | | | | | | |
| TREPANIER, ALEX | Address on file | | | | | | | |
| TREPANIER, PAULA | Address on file | | | | | | | |
| TREPANIER-PALETTI, ASHLEY | Address on file | | | | | | | |
| TRES BON CATERING BY V RI | 17165 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005 | |
| TRES BON CATERING BY V RICHARD | 17165 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005 | |
| TRESA BEENKEN | 1139 HAWTHORNE AVE | | | | WATERLOO | IA | 50702 | |
| TRESICS | 1951 STAUNTON AVE | | | | LOS ANGELES | CA | 90058 | |
| TRESICS | FINANCE ONE W/O/12/10 | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| TRESLER, SHAY | Address on file | | | | | | | |
| TRESMOND, JOSEPH | Address on file | | | | | | | |
| TRESNAK, KELLEY | Address on file | | | | | | | |
| TRESS, NATHANIEL | Address on file | | | | | | | |
| TRESSA L THOMAS | 1707 CREEK VISTA DR | | | | NEW CUMBERLAND | PA | 17070 | |
| TRESSALLURE/ GENERAL WIG | 5800 NW 163RD ST | | | | MIAMI LAKES | FL | 33014 | |
| TRESSLER, LYNNE | Address on file | | | | | | | |
| TRESSLER, MOLLY | Address on file | | | | | | | |
| TREST, ALEXIS | Address on file | | | | | | | |
| TRESTLE INC | P.O. BOX 1403 | | | | NEWBURGH | NY | 12551 | |
| TREVA LINNEAN | 31015 MORAVIAN TRAIL | | | | TIPPECANOE | OH | 44699 | |
| TREVDAN | 7940 GREYSON ROAD | | | | HARRISBURG | PA | 17111 | |
| TREVENA, RAQUEL | Address on file | | | | | | | |
| TREVETHAN, DEANNA | Address on file | | | | | | | |
| TREVIER, KIERAN | Address on file | | | | | | | |
| TREVINO, ANALISA | Address on file | | | | | | | |
| TREVINO, DEMI | Address on file | | | | | | | |
| TREVINO, DIANNA | Address on file | | | | | | | |
| TREVINO, GRACIELA | Address on file | | | | | | | |
| TREVINO, KAILA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| TREVINO, KEITH | Address on file | | | | | | | |
| TREVINO, KRISTINA | Address on file | | | | | | | |
| TREVINO, LINDA | Address on file | | | | | | | |
| TREVINO, MACKENZIE | Address on file | | | | | | | |
| TREVINO, MARIMAR | Address on file | | | | | | | |
| TREVINO, MONICA | Address on file | | | | | | | |
| TREVINO, ROSE | Address on file | | | | | | | |
| TREVINO, STAR | Address on file | | | | | | | |
| TREVINO, TINA | Address on file | | | | | | | |
| TREVINO, VICTORIA | Address on file | | | | | | | |
| TREVIZO, SULEIKA | Address on file | | | | | | | |
| TREVOR G JACOB | JACOBS QUALITY TREE SERVICE | W8278 COUNTY RD Y | | | OAKFIELD | WI | 53065 | |
| TREVOR O'BRIEN | 839 LAFAYETTE S.E. | | | | GRAND RAPIDS | MI | 49507 | |
| TREVOR WAKEFIELD | 2408 SR 103N | | | | LEWISTOWN | PA | 17044 | |
| TREVOR WALKER | 804 SOUTHMOOR DRIVE | | | | DANVILLE | IL | 61832 | |
| TREVOR, EMILY | Address on file | | | | | | | |
| TREXEL, AUTUMN | Address on file | | | | | | | |
| TREXLER MALL SHOPPING CTR VENT | C/O CEDAR SHOPPING CENTERS | 44 S BAYLES AVE STE 304 | | | PORT WASHINGTON | NY | 11050 | |
| TREXLER, SHAUNA | Address on file | | | | | | | |
| TRG ACCESSORIES | 2047 WESTPORT CENTER DR | | | | ST LOUIS | MO | 63146 | |
| TRG ACCESSORIES | W/O/11/08 | PO BOX 795011 | | | ST LOUIS | MO | 63179 | |
| TRHS MARINE ECOLOGY TRAVEL GRO | 4519 LINCOLN AVE | TWO RIVERS HIGH SCHOOL | | | TWO RIVERS | WI | 54241 | |
| TRHS MARINE ECOLOGY TRAVEL GRO | TWO RIVERS HIGH SCHOOL | 4519 LINCOLN AVE | | | TWO RIVERS | WI | 54241 | |
| TRHS MARINE ECOLOGY TRAVEL GRO | 4519 LINCOLN AVE | | | | TWO RIVERS | WI | 54241 | |
| TRI CITY ELECTRIC CO OF IOWA | 6225 N BRADY ST | | | | DAVENPORT | IA | 52806 | |
| TRI CITY GLASS & DOOR | 100 NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| TRI CITY PLUMBING INC | 1504 CLEVELAND AVE | PO BOX 634 | | | MARINETTE | WI | 54143 | |
| TRI CITY THUNDER | 211 KATHY DR | | | | BOURBONNAIS | IL | 60914 | |
| TRI COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| TRI COASTAL DESIGN | PO BOX 2348 GRAND CNTRL STATN | | | | NEW YORK | NY | 10164-0442 | |
| TRI COASTAL DESIGN/PMG | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| TRI CONNECT INC | 111 FRANK LLOYD WRIGHT LANE | | | | OAK PARK | IL | 60302 | |
| TRI COUNTY ANIMAL RESCUE | 9562 ROUTE 322 | | | | SHIPPENVILLE | PA | 16254 | |
| TRI COUNTY ANIMAL RESCUE | 9562 RT 322 | | | | SHIPPENVILLE | PA | 16254 | |
| TRI COUNTY BOARD UP & GLASS | 5813 S MERRIMAC | | | | CHICAGO | IL | 60638 | |
| TRI COUNTY FURNITURE SERVICES | 8120 BELVEDERE RD | SUITE 3 | | | WEST PALM BEACH | FL | 33411 | |
| TRI COUNTY MARINE CORP LEAGUE | PO BOX 207 | | | | MINERAL | IL | 61344-0207 | |
| TRI D'ART INTL LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TRI D'ART INTL LIMITED | SUITE#2, 3RD FL | 408 GUANG RD, NEI-HU | | | TAIPEI, TAIWAN | | | |
| Tri D'Art Intl Limited | 408 Ruiguang Road | 114 Neihu District | | | Neihu District | Taipei | | |
| TRI KAPPA - DELTA MU CHAPTER | 5958 W 300 N | | | | LAPORTE | IN | 46350 | |
| TRI KAPPA - DELTA MU CHAPTER | 5958 WEST 300 NORTH | | | | LAPORTE | IN | 46350 | |
| TRI KAPPA - DELTA MU CHAPTER | MARGARET CLIFFORD | 5958 W 300 N | | | LAPORTE | IN | 46350 | |
| TRI KAPPA-SULLIVAN | LORA CONWELL | 2038 W GLENHALE DR | | | SULLIVAN | IN | 47882 | |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| TRI STATE KNIFE GRINDING CORP | 3 S GOLD DR | | | | ROBBINSVILLE | NJ | 08691 | |
| TRI STATE SHREDDING | 2209 N 7TH ST | | | | HARRISBURG | PA | 17110 | |
| TRI STATE THUNDER | C/O DENISE HOLMES | 192 WALLACE AVE | | | INWOOD | WV | 25428 | |
| TRI STATE WATER INC | 1525 SD HIGHWAY 10 | | | | SISSETON | SD | 57262-2514 | |
| TRI VILLAGE PENNYSAVER INC | PO BOX 416 | | | | INTERLAKEN | NY | 14847 | |
| TRI- VILLAGE WEE PATRIOTS PRES | 315 S MAIN ST. | 315 S MAIN ST. | | | NEW MADISON | OH | 45346 | |
| TRI- VILLAGE/WEE PATRIOTS PRES | 315 S MAIN ST. | | | | NEW MADISON | OH | 45346 | |
| TRIAD FINANCIAL CORP | C/O WEBER & OLCESE PLC | 3250 W BIG BEAVER RD STE 114 | | | TROY | MI | 48084 | |
| TRIAD FOUNDATION | P.O. BOX 4706 | | | | DES MOINES | IA | 50306 | |
| TRIAD HOSIERY/SKWEEZ COUTURE | 129 NW 13TH STREET | | | | BOCA RATON | FL | 33432 | |
| TRIAD HOSIERY/SKWEEZ COUTURE | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| TRIAM INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TRIAM INTERNATIONAL LTD | STE 1418 NAN FUNG COMMERCIAL | CENTRE | NO 19 LAM LOK ST KOWLOON BAY | | KOWLOON | | | |
| TRIAM INTERNATIONAL LTD | SUITE 1418 NAN FUNG COMMERCIAL | NO 19 LAM LOK ST KOWLOON BAY | | | KOWLOON | | | |
| TRIAN HOSIERY/SKWEEZ COUTURE | 129 NW 13TH STREET | | | | BOCA RATON | FL | 33432 | |
| TRIANGLE COMMUNITY MINISTRY | 755 BRAXTON PLACE #B101 | | | | MADISON | WI | 53715 | |
| TRIANGLE CONSTRUCTION INC | 104 SCOTCH BUSH RD | | | | BURNT HILLS | NY | 12027 | |
| TRIANGLE ENTERPRISES INC | 3630 CAIRO RD | | | | PADUCAH | KY | 42001 | |
| TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| TRIANGLE HOME FASHIONS | 8 CORPORATE DRIVE | | | | CRANBURY | NJ | 08512 | |
| TRIANGLE HOME FASHIONS LLC | 8 CORPORATE DR | | | | CRANBURY | NJ | 08512 | |
| TRIANGLE PRINTING COMPANY | 1000 E BOUNDARY AVE | PO BOX 1782 | | | YORK | PA | 17405 | |
| TRIB TOTAL MEDIA | 535 KEYSTONE DRIVE | | | | WARRENDALE | PA | 15086 | |
| TRIB TOTAL MEDIA | PO BOX 642562 | | | | PITTSBURGH | PA | 15264-2562 | |
| TRIBAL SEE #000636795 | 1411 BROADWAY | SUITE 1168 | | | NEW YORK | NY | 10018 | |
| TRIBAL SPORTSWEAR | 9030 PIE IX | | | | MONTREAL | QC | H1Z 4M7 | |
| TRIBAL SPORTSWEAR/PMG | 9030 BOUL PIE-IX | | | | MONTREAL | QC | H1Z 4M7 | |
| TRIBAL SPORTSWEAR/PMG | 9030 PIE IX BLVD | | | | MONTREAL | QC | H1Z 4M7 | |
| TRIBBETT, CHAD | Address on file | | | | | | | |
| TRIBBLE, DAVID | Address on file | | | | | | | |
| TRIBBLETT, CORNASHA | Address on file | | | | | | | |
| TRIBBY, JORDAN | Address on file | | | | | | | |
| TRIBE BASEBALL | 5026 OAK HILL CT | | | | WEST DES MOINES | IA | 50265 | |
| TRIBECA | 400 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| TRIBLE, JOEL | Address on file | | | | | | | |
| TRIBU INTERNATIONAL INC | 1411 BROADWAY SUITE 357 | | | | NEW YORK | NY | 10018 | |
| TRIBU INTERNATIONAL INC | 9030 PIE IX BLVD | | | | MONTREAL | QC | H1Z 4M7 | |
| TRIBUE, KELLY | Address on file | | | | | | | |
| TRIBUNE COMPANY | 435 N MICHIGAN AVE | SUITE 300 | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY | 435 N MICHIGAN AVE STE 300 | ATTN: MICHELE DE VENUTO | | | CHICAGO | IL | 60611 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1629 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRIBUNE COMPANY | RON OSTIS | 435 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| TRIBUNE INTERACTIVE | 14891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0148 | |
| TRIBUNE INTERACTIVE | PO BOX 4405 | | | | CHICAGO | IL | 60680-4405 | |
| TRIBUNE REVIEW | 622 CABIN HILL DRIVE | | | | GREENBURG | PA | 15601 | |
| TRIBUNE STAR PUBLISHING CO | 222 SOUTH 7TH STREET | PO BOX 149 | | | TERRE HAUTE | IN | 47808-0149 | |
| TRIBUNE-DEMOCRAT | 425 LOCUST ST | PO BOX 340 | | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE-DEMOCRAT | THE TRIBUNE-DEMOCRAT | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907 | |
| TRIBUNE-REVIEW | PO BOX 642557 | | | | PITTSBURGH | PA | 15264-2557 | |
| TRICA INC | 800 RUE PASTEUR | | | | SAINT JEROME | QC | J7Z 7K9 | |
| TRICE, CHRISTIAN | Address on file | | | | | | | |
| TRICE, KANDICE | Address on file | | | | | | | |
| TRICHE, DAVID | Address on file | | | | | | | |
| TRICHE, KENDALL | Address on file | | | | | | | |
| TRICIA A MCCARTHY | 436 S YALE AVE | | | | VILLA PARK | IL | 60181 | |
| TRICIA BECKTOLD | 933 MARIE DR | | | | BILLINGS | MT | 59101 | |
| TRICIA BRINK MANAGEMENT | 2216 OCEAN PARK BLVD #A | | | | SANTA MONICA | CA | 90405 | |
| TRICIA CARPENTER | 932 N SHADYVIEW BLVD | | | | PLEASANT HILL | IA | 50327 | |
| TRICIA LONGFELLOW | 5160 LONGFELLOW LANE SW | | | | BEMIDJI | MN | 56601 | |
| TRICIA MARKHAM | 4751 SKY RD | | | | EGG HARBOR | WI | 54209 | |
| TRICIA THOMAS HOLLEY | 1006 JEAN AVE | | | | TEMPLE | PA | 19560 | |
| TRICIA THURMAN | 3510 70TH ST | | | | MOLINE | IL | 61265 | |
| TRI-CITY INDUSTRIAL POWER INC | PO BOX 576 | APT 203 | | | WEST CARROLLTON | OH | 45449 | |
| TRI-CITY STORM | 4009 6TH AVENUE | SUITE 32 | | | KEARNEY | NE | 68845 | |
| TRI-CITY STORM HOCKEY | 609 PLATTE ROAD | | | | KEARNY | NE | 68845 | |
| TRI-CITY THUNDER SOFTBALL | 211 KATHY DR. | | | | BOURBONNAIS | IL | 60914 | |
| TRICK, KAYLENE | Address on file | | | | | | | |
| TRICKETT, LUCILIA | Address on file | | | | | | | |
| TRICO MECHANICAL CORP | 732 FORT CROOK RD N | | | | BELLEVUE | NE | 68005 | |
| TRICO MILLWORK INC | PO BOX 69 | | | | LIMINGTON | ME | 04049 | |
| TRICOLI, SHARON | Address on file | | | | | | | |
| TRI-COLLEGE CAREER & INTERNSHI | ATTN: CONCORDIA COLLEGE CAREER | 901 8TH ST S | | | MOORHEAD | MN | 56562 | |
| TRI-COUNTY CAREER CENTER | 15676 STATE ROUTE 691 | | | | NELSONVILLE | OH | 45764 | |
| TRI-COUNTY GLASS INC | 57 FIRST AVENUE PLACE | | | | KEARNEY | NE | 68847 | |
| TRI-COUNTY SAFE & LOCK | 8267 NORTH RD | | | | LEROY | NY | 14482 | |
| TRIDENT AGENCIES PVT LIMITED | 7 BIR BAL ROAD JANGPURA EXTENSION | | | | NEW DELHI | | 110014 | |
| Trident Agencies PVT LTD | 7 BIR BAL ROAD JANGPURA EXTENSION | | | | NEW DELHI | | 110014 | |
| TRIDENT AGENCIES PVT. LTD. | K-15, JANGPURA EXTENSION | | | | NEW DELHI - 110014 | | | |
| TRIDENT SERVICES | 1260 41ST AVE SUITE K | | | | CAPITOLA | CA | 95010 | |
| TRIEBENBACH, TAYLOR | Address on file | | | | | | | |
| TRIEC ELECTRICAL SERVICES INC | 1630 PROGRESS DRIVE | | | | SPRINGFIELD | OH | 45505 | |
| TRI-ED DISTRIBUTION INC | PO BOX 402433 | | | | ATLANTA | GA | 30384-2433 | |
| TRIEM, ELIZABETH | Address on file | | | | | | | |
| TRIER DESIGN LLC | BRENDA TRIER | 8350 N PELICAN LANE | | | RIVER HILLS | WI | 53217 | |
| TRIER, CINDI | Address on file | | | | | | | |
| TRIERWEILER, ARIEL | Address on file | | | | | | | |
| TRIFECTA | 5012 Medical Center Circle | | | | Allentown | PA | 18106 | |
| TRIFECTA TECHNOGIES INC | 5012 MEDICAL CENTER CIRCLE | | | | ALLENTOWN | PA | 18106 | |
| TRIFERO, DOROTHY | Address on file | | | | | | | |
| TRIGGS, DEANDRA | Address on file | | | | | | | |
| TRIGGS, RENE | Address on file | | | | | | | |
| TRIGGS, SIERRA | Address on file | | | | | | | |
| TRIGO, BARRY | Address on file | | | | | | | |
| TRIGOUTIS, CHRISTINA | Address on file | | | | | | | |
| TRIGUARD SECURITY SYSTEMS | 1021 MAIN STREET | | | | AVOCA | PA | 18641-1607 | |
| TRIKHA, DOLLY | Address on file | | | | | | | |
| TRIKILIS, SYLVIA | Address on file | | | | | | | |
| TRILLET, KEITH | Address on file | | | | | | | |
| TRILLIAN BANQUET & CONFERENCE | 17246 VAN WAGONER RD | | | | SPRING LAKE | MI | 49456 | |
| TRILLIUM HEALTH | 8442 ROLLERCOASTER DR | | | | CICERO | NY | 13039 | |
| TRILOGY CONSTRUCTION | 4 LEAR DR | | | | OTTSVILLE | PA | 18942 | |
| TRILOGY CREATIVE LLC | 8877 HOLLAND RD | | | | TAYLOR | MI | 48180 | |
| TRILOGY SPORTSWEAR | MILBERG FACTORS W/O/12/07 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| TRIM CORP OF AMERICA | 882 THIRD AVE | | | | BROOKLYN | NY | 11232 | |
| TRIM CORP OF AMERICA | 882 THIRD AVENUE | | | | NEW YORK | NY | 11232-1905 | |
| TRIMARK SPORTSWEAR GROUP | 415 ELEVENTH AVENUE SOUTH | | | | HOPKINS | MN | 55343-7843 | |
| TRIMARK SPORTSWEAR GROUP | PO BOX 86 SDS 12-2310 | | | | MINNEAPOLIS | MN | 55486-2310 | |
| TRIMBLE, HANNAH | Address on file | | | | | | | |
| TRIMBLE, MEGAN | Address on file | | | | | | | |
| TRIMBLE, VALERIE | Address on file | | | | | | | |
| TRIMBLE, VANITY | Address on file | | | | | | | |
| TRIMBOLI, PATRICE | Address on file | | | | | | | |
| TRIMCO DISPLAY LLC | 200 MIDDLESEX AVE | | | | CARTERET | NJ | 07008 | |
| TRIMEX INT | 4740 DUES DRIVE | SUITE J | | | CINCINNATI | OH | 45246 | |
| TRIMFIT INC | 501 CAMBRIA AVE | SUITE 160 | | | BENSALEM | PA | 19020 | |
| TRIMFIT INC | PO BOX 347341 | | | | PITTSBURGH | PA | 15251-4341 | |
| Trimfit Inc. | Diane Camerlengo | 1900 Frost Rd. , Suite #111 | | | Bristol | PA | 19007 | |
| TRIMFIT INC/PMG | PO BOX 347341 | | | | PITTSBURGH | PA | 15251-4341 | |
| TRIMFIT INC/PMG | 501 CAMBRIA AVE | SUITE 160 | | | BENSALEM | PA | 19020 | |
| TRIMFOOT CO LLC | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0372 | |
| TRIMFOOT CO LLC /PMG | PO BOX 503468 | | | | ST LOUIS | MO | 63150-3468 | |
| TRIMFOOT CO LLC/PMG | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| TRIMFOOT CO LLC/WEE KIDS SHOES | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| TRIMFOOT CO/JESSICA SIMPSON | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0372 | |
| TRIMFOOT CO/JESSICA SIMPSON | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| TRIMFOOT CO/VINCE CAMUTO | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0372 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRIMFOOT CO/VINCE CAMUTO | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| TRIMMINGS | 2030 HAGGAR ST | | | | CORSICANA | TX | 75110 | |
| TRIMODAL | 2011 E CARSON ST | | | | CARSON | CA | 90810 | |
| TRIMODAL (DOMESTIC) TMOD | 211 E. Carson St. | | | | Carson | CA | 90810 | |
| TRIMODAL DISTRIBUTION SERVICE | 2011 E CARSON ST | | | | CARSON | CA | 90810 | |
| TRIMODAL DISTRIBUTION SERVICES | 2011 EAST CARSON ST | | | | CARSON | CA | 90810 | |
| Tri-Modal Distribution Services | 2011 East Carson Street | | | | Carson | CA | 90810 | |
| TRINA BLUBAUGH | 69 W WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| TRINA HOLLINGER | 1222 MASTERSONVILE RD | | | | MANHEIM | PA | 17601 | |
| TRINDLE, TAGHREED | Address on file | | | | | | | |
| TRINH, DUONG | Address on file | | | | | | | |
| TRINH, VY | Address on file | | | | | | | |
| TRINIDAD M BASULTO | SOUTHLAKE MALL | 1995 SOUTHLAKE MALL | | | MERRIVILLE | IN | 46401 | |
| TRINIDAD, MARTIN | Address on file | | | | | | | |
| TRINITY ACADEMY OF IRISH | 2936 N SOUTHPORT | FLOOR 3 | | | CHICAGO | IL | 60657 | |
| TRINITY CATHOLIC ACADEMY | 650 4TH STREET | | | | LA SALLE | IL | 61301 | |
| TRINITY CATHOLIC ACADEMY | 650 W 4TH ST | | | | LA SALLE | IL | 61301 | |
| TRINITY CHRISTIAN COLLEGE | 12300 NAGEL AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| TRINITY CHRISTIAN REFORMED CHU | O-60 PORT SHELDON RD | | | | GRANDVILLE | MI | 49418 | |
| TRINITY CHRISTIAN SCHOOL | C/O SHARON EVERETTS | PO BOX 1019 | | | DALLSLOW | WV | 26531 | |
| TRINITY CHURCH GLOBAL OUTREACH | 3355 DUNCKEL RD. | ATTN: NATALIE WILLMARTH | | | LANSING | MI | 48911 | |
| TRINITY CHURCH GLOBAL OUTREACH | 3885 BINGHAMPTON | ATTN: NATALIE WILLMARTH | | | OKEMOS | MI | 48864 | |
| TRINITY COMMUNITY CHURCH ,UCC | 7022 RIVERSIDE DRIVE | | | | BERWYN | IL | 60402 | |
| TRINITY DOOR SYSTEMS INC | PO BOX 61 | | | | COLUMBIA | OH | 44408 | |
| TRINITY ENGINEERING | 583 MARTIN AVE | | | | ROHNERT PARK | CA | 94928 | |
| TRINITY EPISCOPAL CHURCH | 403 MAIN STREET | | | | SACO | ME | 04072 | |
| TRINITY EXPRESS | 1400 MOCCASSIN TRAIL | | | | LEWISVILLE | TX | 75077 | |
| TRINITY FAITH TABERNACLE | 1302 N HURON AVE. | | | | TOLEDO | OH | 43604 | |
| TRINITY FOUNDATION | ATTN: CAROL GRANNON | 802 KENYON RD | | | FORT DODGE | IA | 50501 | |
| TRINITY HOMES RELAY TEAM | 305 8TH AVE NE | | | | MINOT | ND | 58703 | |
| TRINITY LOCK SERVICE | 50 EMS T6 LANE | | | | LEESBURG | IN | 46538 | |
| TRINITY LUTHERAN CHURCH | 120 S. MAIN & ACADEMY ST. | | | | HUGHESVILLE | PA | 17737 | |
| TRINITY LUTHERAN CHURCH | 120 S. MAIN & ACADEMY ST. | | | | HUGHESVILLE | PA | 17737 | |
| TRINITY LUTHERAN CHURCH | 120 SOUTH MAIN & ACADEMYSTREET | C/O DORA VANDINE | | | HUGHESVILLE | PA | 17737 | |
| TRINITY LUTHERAN CHURCH | 801 HIGHWAY 151 W | PO BOX 336 | | | WALFORD | IA | 52351 | |
| TRINITY LUTHERAN CHURCH | PO BOX 201 | | | | NORWAY | IA | 52318 | |
| TRINITY LUTHERAN CHURCH | 1010 SILL ST | | | | LA CROSSE | WI | 54669 | |
| TRINITY LUTHERAN CHURCH | 120 SOUTH MAIN STREET | | | | HUGHESVILLE | PA | 17737 | |
| TRINITY LUTHERAN CHURCH | 2625 26TH AVE. S. | | | | FARGO | ND | 58102 | |
| TRINITY LUTHERAN CHURCH | C/O JAMES JENSEN | 1122 JACKSON STREET | | | SIOUX CITY | IA | 51105 | |
| TRINITY LUTHERAN CHURCH | C/O MARSHA BERGER | PO BOX 201 | | | NORWAY | IA | 52318 | |
| TRINITY LUTHERAN CHURCH AND SC | 421 N. Main St | | | | Greenville | SC | 29601 | |
| TRINITY LUTHERAN CHURCH AND SC | 250 SOUTH INDIANA AVENUE | | | | CROWN POINT | IN | 46307 | |
| TRINITY LUTHERAN CHURCH YOUTH | 304 E. FERRIS STREET | | | | GALESBURG | IL | 61401 | |
| TRINITY LUTHERAN MONITOR SCHOO | 20 E. SALZBURG ROAD | | | | BAY CITY | MI | 48706 | |
| TRINITY LUTHERAN SCHOOL | 495 5TH AVE WN | | | | KALISPELL | MT | 59901 | |
| TRINITY LUTHERAN SCHOOL | 824 WISCONSIN AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| TRINITY LUTHERAN SCHOOL & CHUR | 6850 W. 159TH STREET | C/O CECILE FORTIN | | | TINLEY PARK | IL | 60477 | |
| TRINITY LUTHERAN SCHOOL & CHUR | 6850 W.159TH STREET | | | | TINLEY PARK | IL | 60477 | |
| TRINITY LUTHERAN SCHOOL & CHUR | C/O CECILE FORTIN | 6850 W. 159TH STREET | | | TINLEY PARK | IL | 60477 | |
| TRINITY LUTHERAN YOUTH | 538 S. 5TH AVE. | | | | WEST BEND | WI | 53095 | |
| TRINITY LUTHERAN YOUTH GROUP | 5846 HILLMAN RD | | | | GLENWOOD | IA | 51534 | |
| TRINITY LUTHERAN YTH GROUP | 140 N 7TH AVE | | | | WEST BEND | WI | 53095 | |
| TRINITY MB CHURCHPASTOR AID | 2305 W. WALNUT ST. | | | | MILWAUKEE | WI | 53205 | |
| TRINITY MB CHURCHPASTOR AID | 2305 WITH WALNUT ST | | | | MILWAUKEE | WI | 53205 | |
| TRINITY MB CHURCHPASTOR AID | TRINITY MB CHURCH PASTOR AID | 2305 W. WALNUT ST. | | | MILWAUKEE | WI | 53205 | |
| TRINITY RESOURCES UNLIMITED | 5900 W. IOWA ST | | | | CHICAGO | IL | 60651 | |
| TRINITY RESOURCES UNLIMITED | 5900 W. IOWA ST. | LOWER LEVEL | | | CHICAGO | IL | 60651 | |
| TRINITY TABERNACLE MB CHURCH | 2105 176 PL. | | | | LANSING | IL | 60438 | |
| TRINITY TEMPLE | 64 TOWNE HOUSE ROAD | ATTN: E. LABRADOR | | | HAMDEN | CT | 06514 | |
| TRINITY TEMPLE C.O.G.I.C. | 26 IRVING ST. | M. LABRADOR PRAISE DANCERS | | | NEW HAVEN | CT | 06511 | |
| TRINITY TEMPLE C.O.G.I.C. PRAI | 26 IRVING ST | ATTN: MICHELLE LABRADOR | | | NEW HAVEN | CT | 06511 | |
| TRINITY TEMPLE YOUTH DEPARTMEN | 26 IRVING ST. | ATTN: TAMARA RAIFORD | | | NEW HAVEN | CT | 06511 | |
| TRINITY TEMPLE YOUTH DEPARTMEN | 64 TOWNEHOUSE RD. | ATTN: TAMARA RAIFORD | | | HAMDEN | CT | 06514 | |
| TRINITY UMC - STOP HUNGER NOW | 4 WEST MAIN ST. | | | | NEW KINGSTOWN | PA | 17013 | |
| TRINITY UMC - STOP HUNGER NOW | 4 WEST MAIN ST. | PO BOX 26 | | | NEW KINGSTOWN | PA | 17072 | |
| TRINITY UMC-RISE AGAINST HUNGE | 4 WEST MAIN STREET | | | | NEW KINGSTOWN | PA | 17013 | |
| TRINITY UNITED METHODIST CHURC | 4 W. MAIN STREET | PO BOX 26 | | | NEW KINGSTOWN | PA | 17072 | |
| TRINITY UNITED METHODIST WOMEN | 125 LINCOLN AVE | | | | HOBART | IN | 46342 | |
| TRINITY VICTORY BAPTIST CHURC | 2001 S GALLATIN | | | | MARION | IN | 46953 | |
| TRINITY VICTORY BAPTIST CHURC | 2001 S GALLATIN ST | | | | MARION | IN | 46953 | |
| TRINITY WEST ELEMENTARY PTA | 1041 GABBY AVENUE | | | | WASHINGTON | PA | 15301 | |
| TRINKLE, ALICIA | Address on file | | | | | | | |
| TRINNA BUTTS | 2462 MARCHMONT DR | | | | DAYTON | OH | 45406 | |
| TRI-NORTH BUILDERS INC | 2625 RESEARCH PARK DR | | | | FITCHBURG | WI | 53711 | |
| TRIO HEADWEAR MFG | 50 BOND STREET | | | | NEW YORK | NY | 10012 | |
| TRIO KNITWEAR INC | 50 BENJAMIN HUDON | | | | SAINT-LAURENT | QC | H4N 1M8 | |
| TRIO KNITWEAR INC | W/O/02/08 | 50 BENJAMIN HUDON | | | SAINT-LAURENT | QC | H4N 1M8 | |
| TRIO STUDENT SUPPORT SERVICES | 577 WESTERN AVENUE | P. O. BOX 1630 | | | WESTFIELD | MA | 01085 | |
| TRION INDUSTRIES INC | PO BOX 640764 | | | | PITTSBURGH | PA | 15264-0764 | |
| TRIPAR INTERNATIONAL INC | 20 PRESIDENTIAL DRIVE | | | | ROSELLE | IL | 60172 | |
| TRIPAR INTERNATIONAL INC | PO BOX 72488 | | | | ROSELLE | IL | 60172-0488 | |
| TRIPAR INTERNATIONAL INC | 20 PRESIDENTAL DR | | | | ROSELLE | IL | 60172 | |
| TRIPATHI, ARCHANA | Address on file | | | | | | | |
| TRIPI, KEVIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRIPLE 5 INC | 555 CHABANEL WEST | SUITE 805 | | | MONTREAL | QC | H2N 2H8 | |
| TRIPLE 5 INC/SILVER JEANS KIDS | 555 CHABANEL WEST, SUITE 805 | | | | MONTREAL | QC | H2N 2H8 | |
| TRIPLE ACCESSORIES | 640 S HILL ST #448 | | | | LOS ANGELES | CA | 90014 | |
| TRIPLE ACCESSORIES | CAPITAL BUSINESS CRDT LLC | W/O/08/10 | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| TRIPLE CITIES BPW | ROBIN ALLEN | PO BOX 126S | | | BINGHAMTON | NY | 13902 | |
| TRIPLE THREAT DIVAS POM AND DA | 14304 CALIFORNIA AVE | | | | BLUE ISLAND | IL | 60406 | |
| TRIPLETT COMPANIES | 3553 109TH ST | | | | DES MOINES | IA | 50322 | |
| TRIPLETT, BRIANA | Address on file | | | | | | | |
| TRIPLETT, BRITINAE-SHAE | Address on file | | | | | | | |
| TRIPLETT, CANDACE | Address on file | | | | | | | |
| TRIPLETT, DAIJA | Address on file | | | | | | | |
| TRIPLETT, EMILY | Address on file | | | | | | | |
| TRIPLETT, SHANNON | Address on file | | | | | | | |
| TRIPLETT, TARENA | Address on file | | | | | | | |
| TRIPLETTE, ONIE | Address on file | | | | | | | |
| TRIPOLI, DANIELLE | Address on file | | | | | | | |
| TRIPOLI, MADISON | Address on file | | | | | | | |
| TRIPP LANDSCAPING | 556 Woodside Road | | | | Springfield | IL | 62711-7303 | |
| TRIPP, ANN | Address on file | | | | | | | |
| TRIPP, BRADLEY | Address on file | | | | | | | |
| TRIPP, CAMERON | Address on file | | | | | | | |
| TRIPP, ELIZABETH | Address on file | | | | | | | |
| TRIPP, KRISTIE | Address on file | | | | | | | |
| TRIPP, MAIRA | Address on file | | | | | | | |
| TRIPP, SAMANTHA | Address on file | | | | | | | |
| TRIPP, SHAMARI | Address on file | | | | | | | |
| TRISA WRIGHT | PO BOX 594 | | | | BIG BAY | MI | 49808 | |
| TRI-SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| TRISCARI GROUP | 59 CENTRAL BLVD | | | | CAMP HILL | PA | 17011 | |
| TRISCO CONSTRUCTION SERVICES | 2000 BATY ROAD | | | | LIMA | OH | 45807 | |
| TRISH ANDERSON | 1592 EDGEWOOD DR | | | | LIMA | OH | 45805 | |
| TRISH HARRIS | 943 FRUITLAND RD | | | | SPRINGFIELD | OH | 45503 | |
| TRISH JOHNSON | S 14 W 31770 HIGH MEADOW LN | | | | DELAFIELD | WI | 53018 | |
| TRISH LUCIUS | PO BOX 1587 | | | | SUPERIOR | WI | 54880 | |
| TRISH REED | 2400 ELIDA RD | | | | LIMA | OH | 45805 | |
| TRISHA ALVIS | 1658 NORTHEAST DRIVE | UNIT D | | | AURORA | IL | 60505 | |
| TRISHA BEVER | 2200 E.P. TRUE PARKWAY #31 | | | | WEST DES MOINES | IA | 50265 | |
| TRISHA DALLMANN | MODA IMAGES | 3865 S POHL DRIVE | | | NEW BERLIN | WI | 53151-9017 | |
| TRISHA GLAESER | 2004 EAST 4TH STREET | | | | SUPERIOR | WI | 54880 | |
| TRISHA LOFFLIN | 5709 WEST WALDEN DR | | | | SIOUX FALLS | SD | 57106 | |
| TRISHA WOLFF-JONES | 211 N SPRUCE | APT 2 | | | PAXTON | NE | 69155 | |
| TRISTA MULVEY | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TRISTAN SHULTZ | 1085 DECKER DR | | | | MIAMISBURG | OH | 45342 | |
| TRISTAR PRODUCTS INC | 2620 WESTVIEW DR | | | | WYOMISSING | PA | 19610 | |
| TRI-STATE BIBLE COLLEGE ALUMNI | 506 MARGARET STREET | | | | SOUTH POINT | OH | 45680 | |
| TRI-STATE BIBLE COLLEGE ALUMNI | 506 MARGRARET STREET | ATTN: LEORY W FULFORD | | | SOUTH POINT | OH | 45680 | |
| TRI-STATE LIFT TRUCK | 3229 JENNINGS | | | | SIOUX CITY | IA | 51104 | |
| TRI-STATE NURSING | 621 16TH ST | | | | SIOUX CITY | IA | 51101 | |
| TRI-STATE ROOFING & SHEET META | PO BOX 1231 | | | | CHARLESTON | WV | 25324 | |
| TRI-STATE WEDDING GUIDE | 15185 THIELEN | | | | DURANGO | IA | 52039 | |
| TRISTEGUS | 1913 DEEDS RD | | | | GRANVILLE | OH | 43023 | |
| TRISTINE KUECHLER | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TRITCH, DEBORA | Address on file | | | | | | | |
| TRITONE/HH BROWN/PMG | 124 W PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| TRITONE/HH BROWN/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TRITONE/MARK TUCKER/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TRITONE/MARK TUCKER/PMG | 7F-2 NO 137 SECTION 1 | | | | TAICHUNG | | | |
| TRI-TOP APPAREL MFG LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TRI-TOP APPAREL MFG LIMITED | ROOM 11 8/F KINGSFORD IND | | | | HONG KONG | | | |
| TRI-T'S | 208 HUISMAN CIRCLE | | | | MARSHALLTOWN | IA | 50158 | |
| TRIUMPH ACADEMY PTO | 3000 VIVIAN RD | | | | MONROE | MI | 48162 | |
| TRIUMPH ACADEMY PTO | 3300 VIVIAN RD | | | | MONROE | MI | 48162 | |
| TRIUMPH BOOKS | 814 N FRANKLIN ST | | | | CHICAGO | IL | 60610 | |
| TRIUMPH CHURCH | 7855 ROUGH CEDAR LANE | ATTN: REV. JOYCE SYKES | | | INDIANAPOLIS | IN | 46250 | |
| TRIUMPH CHURCH | 3530 WASHINGTON BLVD. | | | | INDIANAPOLIS | IN | 46205 | |
| TRIUMPH CHURCH | 4622 N. 24TH PLACE | | | | MILWAUKEE | WI | 53209 | |
| TRIUMPH CHURCH | 7855 ROUGH CEDAR LANE | | | | INDIANAPOLIS | IN | 46250 | |
| TRIVALLEY MIDDLE SCHOOL | 1360 Main Street | | | | Dresden | OH | 43821 | |
| TRIVALLEY MIDDLE SCHOOL | 505 E WASHINGTON ST | ATTN: MRS PFEIFFER | | | DOWNS | IL | 61736 | |
| TRIVANOVIC, DANA | Address on file | | | | | | | |
| TRIVEDI, HINA | Address on file | | | | | | | |
| TRIVITS, MARY JO | Address on file | | | | | | | |
| TRIXXI CLOTHING COMPANY | 6817 E. Acco Street | | | | Commerce | CA | 90040-1901 | |
| TRIXXI CLOTHING COMPANY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| TRIXXI CLOTHING/SOCIETY GIRL | 6817 E ACCO ST | | | | COMMERCE | CA | 90040-1901 | |
| TRIZECHAHN REGIONAL POOLING LL | 120 S RIVERSIDE MANAGEMENT LP | 36712 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| TRKULA, CAMILLE | Address on file | | | | | | | |
| TRL INC | PO BOX 678155 | | | DALLAS | LOCKED PER JANE | TX | 75267-8155 | |
| TRNKA, DEBORA | Address on file | | | | | | | |
| TROCHA, ADAM | Address on file | | | | | | | |
| TROE, EMILY | Address on file | | | | | | | |
| TROEGLER, DIANE | Address on file | | | | | | | |
| TROEHLER, RHONDA | Address on file | | | | | | | |
| TROESTER, RONALD | Address on file | | | | | | | |
| TROFHOLZ, CORI | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1632 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| TROGDON, WYNTER | Address on file | | | | | | | |
| TROGLIA, JEANINE | Address on file | | | | | | | |
| TROGSTAD-ISAACSON, KYLE | Address on file | | | | | | | |
| TROHA, DOMINIQUE | Address on file | | | | | | | |
| TROIANO SCERBO PRODUCTIONS | 3410 HYDE ROAD | | | | CARSONVILLE | MI | 48419 | |
| TROIANO SCERBO PRODUCTIONS | 7283 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| TROIKA DESIGN INC | 1991 CORPORATE SQUARE DR #165 | | | | LONGWOOD | FL | 32750 | |
| TROIKA DESIGN INC | 2257 VISTA PARKWAY UNIT 3 | | | | WEST PALM BEACH | FL | 33411 | |
| TROJAN, CINDY | Address on file | | | | | | | |
| TROM, JODI | Address on file | | | | | | | |
| TROMBETTA, CHRISTY | Address on file | | | | | | | |
| TROMBLEE, EMILY | Address on file | | | | | | | |
| TROMBLEY, ANN | Address on file | | | | | | | |
| TROMBLEY, COURTNEY | Address on file | | | | | | | |
| TROMBLEY, LEANNA | Address on file | | | | | | | |
| TROMBLEY, ROSEMARIE | Address on file | | | | | | | |
| TROMBLEY, TRINA | Address on file | | | | | | | |
| TROMBLY, KAYLAH | Address on file | | | | | | | |
| TROMICZAK, MELISSA | Address on file | | | | | | | |
| TROMP, MIRANDA | Address on file | | | | | | | |
| TROMPETTER, DEBRA | Address on file | | | | | | | |
| TROMPKE, LORI | Address on file | | | | | | | |
| TRONETTI, LISA | Address on file | | | | | | | |
| TRONSON, DIANE | Address on file | | | | | | | |
| TRONTVET, BONNIE | Address on file | | | | | | | |
| TROOP #43580 | C/O MAYA FREDRICKSON | 114 SOUTH IOWA AVENUE | | | OTTUMWA | IA | 52501 | |
| TROOP 1 SELLERSVILLE B.S.A. | 108 STEEPLEBUSH DRIVE | | | | PERKASIE | PA | 18944 | |
| TROOP 1 SELLERSVILLE B.S.A. | C/O LINDA C. MCCAFFREY | 108 STEEPLEBUSH DRIVE | | | PERKASIE | PA | 18944 | |
| TROOP 1 SELLERSVILLE B.S.A. | 23 CHURCH STREET | | | | SELLERSVILLE | PA | 18960 | |
| TROOP 1/BSA/PEORIA CHRISTIAN | 1436 ASPEN DR | | | | WASHINGTON | IL | 61571 | |
| TROOP 188 | MARK ROBERT | 156 MONROE LAKE ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| TROOP 28 SCOUTS | 1501 ANDERSON RD. | | | | DULUTH | MN | 55811 | |
| TROOP 30187 | 87 ELM ST, APT 55 | | | | WINOOSKI | VT | 05404 | |
| TROOP 333 | 808 W KENSINGTON DR | | | | PEORIA | IL | 61614 | |
| TROOP 377- GSA | GINGER PISANI | PO BOX 325 | | | RUSSELL | MA | 01071 | |
| TROOP 501 | 8161 FOREST HILLS CIRCLE | | | | FRANKLIN | WI | 53132 | |
| TROOP 820- BSA | JACKIE MAYHEW | 15 OAKDALE AVE | | | WESTFIELD | MA | 01085 | |
| TROOP 83042 | 1131 W CAPITOL AVE | APT 207 | | | BISMARCK | ND | 58501 | |
| TROPIANO TRANSPORTATION INC | 1036 WOODS LANE | | | | AMBLER | PA | 19002 | |
| TROPIC-ARDENS INC | 32 S NINTH ST | | | | QUAKERTOWN | PA | 18951-1208 | |
| TROSHAK, JOYCE | Address on file | | | | | | | |
| TROSHYNSKI, LISA | Address on file | | | | | | | |
| TROSHYNSKI, REBEKAH | Address on file | | | | | | | |
| TROSPER, ADRIANA | Address on file | | | | | | | |
| TROSPER, NICOLE | Address on file | | | | | | | |
| TROSPER, SANDRA | Address on file | | | | | | | |
| TROST, CORINNA | Address on file | | | | | | | |
| TROSTEL, COLTEN | Address on file | | | | | | | |
| TROTIER SNYDER, BRENDA | Address on file | | | | | | | |
| TROTT RECOVERY SERVICES | PO BOX 2960 | | | | FARMINGTON | MI | 48333 | |
| TROTT, CAROL | Address on file | | | | | | | |
| TROTT, DAVID | Address on file | | | | | | | |
| TROTT, SARAH | Address on file | | | | | | | |
| TROTTER, BENJAMIN | Address on file | | | | | | | |
| TROTTER, CHYNA | Address on file | | | | | | | |
| TROTTER, DELANO | Address on file | | | | | | | |
| TROTTER, KATHLEEN | Address on file | | | | | | | |
| TROTTER, LOVIA | Address on file | | | | | | | |
| TROTTER, MARQLIITA | Address on file | | | | | | | |
| TROTTER, TRENISE | Address on file | | | | | | | |
| TROTTER-HALL, RONALD | Address on file | | | | | | | |
| TROTTIER, CHASE | Address on file | | | | | | | |
| TROTTIER, HALEY | Address on file | | | | | | | |
| TROUBLEFIELD, ANDREA | Address on file | | | | | | | |
| TROULLIER, JOANN | Address on file | | | | | | | |
| TROUPE, SARA | Address on file | | | | | | | |
| TROUT, ALEXIS | Address on file | | | | | | | |
| TROUT, GARY | Address on file | | | | | | | |
| TROUT, JUANITA | Address on file | | | | | | | |
| TROUT, MCKENZIE | Address on file | | | | | | | |
| TROUT, ROBIN | Address on file | | | | | | | |
| TROUTEN, HALIE | Address on file | | | | | | | |
| TROUTMAN, ELIZABETH | Address on file | | | | | | | |
| TROUTMAN, JESSICA | Address on file | | | | | | | |
| TROUTMAN, MADDISON | Address on file | | | | | | | |
| TROUTMAN, MEREDITH | Address on file | | | | | | | |
| TROUTMAN, TIFFANY | Address on file | | | | | | | |
| TROUTON, MELISSA | Address on file | | | | | | | |
| TROUTT, SHELDON | Address on file | | | | | | | |
| TROUTT, TEARRIA | Address on file | | | | | | | |
| TROUTWINE, MAKAYLA | Address on file | | | | | | | |
| TROVATO, KATINA | Address on file | | | | | | | |
| TROVERA, INC. | 100 43rd Street Suite 114 | | | | Pittsburgh | PA | 15201 | |
| TROWBRIDGE, KAYLEE | Address on file | | | | | | | |
| TROWBRIDGE, MIKAELA | Address on file | | | | | | | |

Case 18-10248-MFW  Doc 21  Filed 02/04/18  Page 1633 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| TROWELL, DESTINE | Address on file | | | | | | | |
| TROXEL, REBECKA | Address on file | | | | | | | |
| TROXELL, ASHLEY | Address on file | | | | | | | |
| TROXELL, JAMMIE | Address on file | | | | | | | |
| TROXELL, JENNIFER | Address on file | | | | | | | |
| TROXELL, JOSEPH | Address on file | | | | | | | |
| TROXELL, KATHERINE | Address on file | | | | | | | |
| TROXELL, MIRIAM | Address on file | | | | | | | |
| TROY BLAKE | 2331 LAKEWOOD AVE | | | | LIMA | OH | 45805 | |
| TROY DAILY NEWS | 4500 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| TROY DAILY NEWS | PO BOX 182940 | | | | COLUMBUS | OH | 43218 | |
| TROY J WILSON | 371 CHURCH ST | | | | LOMIRA | WI | 53095 | |
| TROY MUSIC BOOSTERS | 151 W. STAUNTON RD. | TROY HIGH SCHOOL BAND/TROY CIT | | | TROY | OH | 45373 | |
| TROY MUSIC BOOSTERS TROYHSBAND | 151 W. STAUNTON RD. | TROY CITY SCHOOLS | | | TROY | OH | 45373 | |
| TROY MUSIC BOOSTERS/TROY HIGH | 151 W. STAUNTON RD. | | | | TROY | OH | 45373 | |
| TROY MUSIC BOOSTERS/TROY HS BA | 151 W. STAUNTON RD. | | | | TROY | OH | 45373 | |
| TROY, ALEXIS | Address on file | | | | | | | |
| TROY, MEGAN | Address on file | | | | | | | |
| TROY, SARAH | Address on file | | | | | | | |
| TROY, THERESA | Address on file | | | | | | | |
| TROYER, DRU | Address on file | | | | | | | |
| TROYER, HALEY | Address on file | | | | | | | |
| TROYER, LAURA | Address on file | | | | | | | |
| TROYER, REBECCA | Address on file | | | | | | | |
| TROYER, THEODORE | Address on file | | | | | | | |
| TROYK SCREEN PRINTING COR | 9980 SOUTH OAKWOOD PARK DRIVE | | | | FRANKLIN | WI | 53132 | |
| TROYK SCREEN PRINTING CORP | 9980 S OAKWOOD PARK DR | | | | FRANKLIN | WI | 53132 | |
| TRU TRAC INDUSTRIES LLC | 10 KOST ROAD | | | | CARLISLE | PA | 17015 | |
| TRUAX, CAROLJEAN | Address on file | | | | | | | |
| TRUAX, GREGORY | Address on file | | | | | | | |
| TRUAX, MICHAEL | Address on file | | | | | | | |
| TRUAX, PATRICIA | Address on file | | | | | | | |
| TRUBACHENKOV, DMITRY | Address on file | | | | | | | |
| TRUCHAN, ANNETTE | Address on file | | | | | | | |
| TRUCK & TRAILER SALES & | LEASING CORP | PO BOX 54 | | | SELINSGROVE | PA | 17870 | |
| TRUCK EQUIPMENT INC | PO BOX 11296 | | | | GREEN BAY | WI | 54307-1296 | |
| TRUCKEY, KAYLA | Address on file | | | | | | | |
| TRUCKLOAD CARRIERS | PO BOX 23889 | | | | CHATTANOOGA | TN | 37401 | |
| TRUDE, ABIGAIL | Address on file | | | | | | | |
| TRUDEAU | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517-4934 | |
| TRUDEAU, MARTIN | Address on file | | | | | | | |
| TRUDEAU, SHLINDA | Address on file | | | | | | | |
| TRUDELL TRAILERS OF MILWAUKEE | LOCKBOX 88899 | | | | MILWAUKEE | WI | 53288-0899 | |
| TRUDELL, AMY | Address on file | | | | | | | |
| TRUDELL, EMILY | Address on file | | | | | | | |
| TRUDELL, KODEY | Address on file | | | | | | | |
| TRUDELL, LAURA | Address on file | | | | | | | |
| TRUDELL, LAUREN | Address on file | | | | | | | |
| TRUDELL, MARY | Address on file | | | | | | | |
| TRUDGEON, TIA | Address on file | | | | | | | |
| TRUDI COUTTS | 1453 RILL COURT | | | | NAPERVILLE | IL | 60656 | |
| TRUDY MCNEFF | 1224 2ND AVE | | | | SILVIS | IL | 61282 | |
| TRUE FORM INTIMATE APPAREL | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| TRUE FORM INTIMATE APPAREL | PO BOX 2996 | | | | WINSTON SALEM | NC | 27102 | |
| TRUE GREEN | 1790 Kirby Parkway | Forum II Suite 300 | | | Memphis | TN | 38138 | |
| TRUE LIGHT | 1257 N CLINE | | | | GRIFFITH | IN | 46319 | |
| TRUE LIGHT & FELLOWSHIP CHURCH | 671 E 45TH PLACE | | | | GARY | IN | 46406 | |
| TRUE LIGHT MINISTRIES | C/O JENNIFER PARHAM | 1257 N. CLINE AVE | | | GRIFFITH | IN | 46319 | |
| TRUE LIGHT MINISTRIES | 1257 N CLINE | | | | GRIFFITH | IN | 46319 | |
| TRUE LIGHT MINISTRIES | 1257 N CLINE AVE | | | | GRIFFITH | IN | 46319 | |
| TRUE LOVE ACCESSORIES | 10 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| TRUE NORTH OUTDOOR LLC | 3909 MISSION RD | | | | KANSAS CITY | KS | 66103 | |
| TRUE REFLECTIONS GLASS CO | 11395 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| TRUE SQUARE LODGE #11 | P.O.BOX 18613 | | | | MILWAUKEE | WI | 53318 | |
| TRUE VINE MISSIONARY BAPTIST C | 739 RUSSELL ST | | | | TOLEDO | OH | 43608 | |
| TRUE, ERIN | Address on file | | | | | | | |
| TRUE, MEGAN | Address on file | | | | | | | |
| TRUEBA, MICHELE | Address on file | | | | | | | |
| TRUEBLOOD, DEANNA | Address on file | | | | | | | |
| TRUELL-PLUMMER, LAKEYHA | Address on file | | | | | | | |
| TRUENOW, CAROL | Address on file | | | | | | | |
| TRUESDALE, JAZMYNE | Address on file | | | | | | | |
| TRUESDELL, JOYCE | Address on file | | | | | | | |
| TRUEX, BRIEANNA | Address on file | | | | | | | |
| TRUEX, MARGARET | Address on file | | | | | | | |
| TRUGREEN CHEMLAWN | PO BOX 578 | | | | VANDALIA | OH | 45377-9627 | |
| TRUGREEN DES MOINES | PO BOX 78611 | | | | PHOENIX | AZ | 85062-8611 | |
| TRUITT, CORA | Address on file | | | | | | | |
| TRUITT, JENNIFER | Address on file | | | | | | | |
| TRUITT, RACHEL | Address on file | | | | | | | |
| TRUITT, SABLE | Address on file | | | | | | | |
| TRUJILLO, CORAL | Address on file | | | | | | | |
| TRUJILLO, EMMNUEL | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1634 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRUJILLO, FLORINDA | Address on file | | | | | | | |
| TRUJILLO, GABRIELA | Address on file | | | | | | | |
| TRUJILLO, GENESYS | Address on file | | | | | | | |
| TRUJILLO, MARISSA | Address on file | | | | | | | |
| TRUJILLO, MARY | Address on file | | | | | | | |
| TRUJILLO, ROSALIE | Address on file | | | | | | | |
| TRUJILLO, STEVEN | Address on file | | | | | | | |
| TRULEY, DAYTON | Address on file | | | | | | | |
| TRU-LOCK & SECURITY INC | 2080 TRUAX BLVD | | | | EAU CLAIRE | WI | 54703 | |
| TRULSON, ANNA | Address on file | | | | | | | |
| TRUMAN, CANDICE | Address on file | | | | | | | |
| TRUMAN, ERICKA | Address on file | | | | | | | |
| TRUMAN, GWENDOLYN | Address on file | | | | | | | |
| TRUMBLE, JOANNA | Address on file | | | | | | | |
| TRUMBLE, JULIE | Address on file | | | | | | | |
| TRUMBOWER, ANDREW | Address on file | | | | | | | |
| TRUMBULL, NICHOLE | Address on file | | | | | | | |
| TRUMOR INC | 2745 201ST AVE NW | SUITE 201 | | | OAK GROVE | MN | 55011 | |
| TRUMP CARD CALIFORNIA INC | 11 MAREBLU STE 110A | | | | ALISO VIEJO | CA | 92656 | |
| TRUMP MODEL MANAGEMENT | 155 SPRING ST | 5TH FLOOR | | | NEW YORK | NY | 10012 | |
| TRUMPER, LAYLA | Address on file | | | | | | | |
| TRUMPFHELLER, BRIANNA | Address on file | | | | | | | |
| TRUMPIE, DEANNE | Address on file | | | | | | | |
| TRUMPOWER, KAREN | Address on file | | | | | | | |
| TRUNK LINE INC | 111 S COLKET | | | | KERENS | TX | 75144 | |
| TRUNK LINE INC | PO BOX 156 | | | | KERENS | TX | 75144 | |
| TRUNK, ELEANORE | Address on file | | | | | | | |
| TRUNNEL, EMILY | Address on file | | | | | | | |
| TRUONG, CUONG | Address on file | | | | | | | |
| TRUONG, JAMIE | Address on file | | | | | | | |
| TRUPIANO, ROSALIA | Address on file | | | | | | | |
| TRUSCOTT, JANIS | Address on file | | | | | | | |
| TRUSLER, JESSICA | Address on file | | | | | | | |
| TRUSS, EBONIE | Address on file | | | | | | | |
| TRUSSEL, ANN | Address on file | | | | | | | |
| TRUSSO, RACHEL | Address on file | | | | | | | |
| TRUSSONI, JEREMY | Address on file | | | | | | | |
| TRUST OF WILLARD-BATTERTON | PO BOX 1300 | | | | CAPE GIRARDEAU | MO | 63702-1300 | |
| TRUSTEDSITE INC | 116 NEW MONTGOMERY ST | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | |
| TRUSTEE MCI QUALIFIED TRUST | AGREEMENT | C/O US BANK- TUST DEPARTMENT | | | TROY | OH | 45373 | |
| TRUTH PUBLISHING CO | 245 W EDISON RD | SUITE 250 | | | MISHAWAKA | IN | 46545 | |
| TRUVISION PRODUCTIONS | 4012 LAKEVIEW DRIVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| TRUXALL, KATIE | Address on file | | | | | | | |
| TRYGG, JONATHAN | Address on file | | | | | | | |
| TRYGG, MARY | Address on file | | | | | | | |
| TRZASKA, DEBORAH | Address on file | | | | | | | |
| TRZCINSKI, MICHAEL | Address on file | | | | | | | |
| TRZEBIATOWSKI, JESSE | Address on file | | | | | | | |
| TRZEBIATOWSKI, KENDRA | Address on file | | | | | | | |
| TRZEBIATOWSKI, URIAH | Address on file | | | | | | | |
| TRZEBNY, SAMANTHA | Address on file | | | | | | | |
| TRZESKOWSKI, ALLISON | Address on file | | | | | | | |
| TS MAAS CONSTRUCTION INC | PO BOX 391305 | | | | OMAHA | NE | 68139 | |
| TSA SOUTH WESTERN CHAPTER | C/O MELISSA WILSON | EHMIS | 225 BOWMAN RD | | HANOVER | PA | 17331 | |
| TSA SOUTH WESTERN CHAPTER | MELISSA WILSON C/O EHMIS | 225 BOWMAN RD | | | HANOVER | PA | 17331 | |
| TSALAS, MARY | Address on file | | | | | | | |
| TSATSOS, MAUREEN | Address on file | | | | | | | |
| TSATSOS, NATHANIEL | Address on file | | | | | | | |
| TSAY, NADIA | Address on file | | | | | | | |
| TSB LIMITED | 34 EAST 39TH ST, SUITE 4A | | | | NEW YORK | NY | 10016 | |
| TSB LIMITED | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| TSCHANNEN, DIANE | Address on file | | | | | | | |
| TSCHANZ, HEIDI | Address on file | | | | | | | |
| TSCHETTER, DONNA | Address on file | | | | | | | |
| TSCHETTER, MIRANDA | Address on file | | | | | | | |
| TSCHIDA, PATRICIA | Address on file | | | | | | | |
| TSCHIRHART, JENNIFER | Address on file | | | | | | | |
| TSEGAYE, AMIRA | Address on file | | | | | | | |
| TSEGAYE, ETSEGENET | Address on file | | | | | | | |
| T-SHIRT ENGINEERS | 311 W 4TH ST | | | | GRAND ISLAND | NE | 68801 | |
| T-SHIRT INTERNATIONAL INC | 1121 MARLIN CT | SUITE A | | | WAUKESHA | WI | 53186 | |
| T-SHIRT INTERNATIONAL INC | 1121 MARLIN CT W/O/08/15 | SUITE A | | | WAUKESHA | WI | 53186 | |
| T-SHIRT INTERNATIONAL INC | 7730 SOUTH 6TH ST | | | | OAK CREEK | WI | 53154 | |
| T-SHIRT INTERNATIONAL INC | 1560 E MORELAND BLVD | SUITE C-1 | | | WAUKESHA | WI | 53186 | |
| T-SHIRT INTERNATIONAL/PMG | 2101 GRACE ST | | | | CULLODEN | WV | 25510 | |
| TSI | 1121 MARLIN CT | SUITE A | | | WAUKESHA | WI | 53186 | |
| TSI INCORPORATED | 270 SPARTA AVE | SUITE 104 UNIT #301 | | | SPARTA | NJ | 07871 | |
| TSI TAILORED SYSTEMS INC | 7B PASCO DRIVE | | | | EAST WINDSOR | CT | 06088 | |
| TSIGIE WASIHUN | 218 SAGAMORE HILL | LOT 52 FLORIN HILL | | | MOUNT JOY | PA | 17552 | |
| TSIHLIS, MARY ELLEN | Address on file | | | | | | | |
| TSIKRETSIS, LINDA | Address on file | | | | | | | |
| TSJ STAFFING DBA KABLE STAFFIN | PO BOX 856300 | DEPT 162 | | | LOUISVILLE | KY | 40285 | |
| TSM | PO BOX 731289 | | | | DALLAS | TX | 75373-1289 | |
| TSM | TSM BILLINGS | PO BOX 731289 | | | DALLAS | TX | 75373 | |
| TSM | TSM DULUTH | 25380 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TSMGI | 5202 OLD ORCHARD RD | SUITE 110 | | | SKOKIE | IL | 60077 | |
| TSMGI | 775 WAUKEGAN RD | SUITE 201 | | | DEERFIELD | IL | 60015 | |
| TSO, RAYELLE | Address on file | | | | | | | |
| TSOFLIAS, ARTEMIS | Address on file | | | | | | | |
| TSOSIE, GABRIELLA | Address on file | | | | | | | |
| TSOULFAS, FLORA | Address on file | | | | | | | |
| TSR WIRELESS | 1300 GODWARD STREET | NE. SUIET 300 | | | MPLS | MN | 55413 | |
| TST BOCES DEAF & HARD OF | HEARING PROGRAM | 555 WARREN RD | | | ITHACA | NY | 14850 | |
| TSTM/PROJECT READY QUAD COUNTY | 1685 N FARNSWORTH AVE | | | | AURORA | IL | 60505 | |
| TSTM/PROJECT READYQUAD COUL | 1685 N. FARNSWORTH | | | | AURORA | IL | 60505 | |
| TSU, LETICIA | Address on file | | | | | | | |
| TSUI, EMILY | Address on file | | | | | | | |
| TSUMURA INTL INC SEE # 0439096 | 300 LIGHTING WAY | | | | SECAUCUS | NJ | 07096 | |
| TSUMURA INTL INC SEE # 0439096 | LOCK BOX 252 | | | | NEWARK | NJ | 07101-0252 | |
| TSYMBALIST, NATALIE | Address on file | | | | | | | |
| TT7 SCHOLARSHIP FUND | C/O ELDER BEERMAN | 2550 SYCAMORE RD | | | DEKALB | IL | 60115 | |
| TTT CHAPTER AF | 811 E WASHINGTON ST. STE.102 | | | | MT. PLEASANT | IA | 52641 | |
| TTT CHAPTER AF | GRETCHEN CLUFF | 1140 GRAND COURT | | | DAVENPORT | IA | 52803 | |
| TTT CHAPTER CJ | 6550 HICKORY BLVD SE | | | | CEDAR RAPIDS | IA | 52403 | |
| TTT CHAPTER CJ | 6550 HICKORY BLVD SE | C/O SANDY CARSON | | | CEDAR RAPIDS | IA | 52403 | |
| TTT CHAPTER EQ | 306 ROCKVALLEY LN. NW | | | | CEDAR RAPIDS | IA | 52405 | |
| TTT CHAPTER EQ | 306 ROCKVALLEY LN NW | O/O BARB JOHNSON | | | CEDAR RAPIDS | IA | 52405 | |
| TTT CHAPTER FX OF MARION, IA | 4305 E AVENUE | NE | | C/O PAM RUHBERG | CEDAR RAPIDS | IA | 52402 | |
| TTT CHAPTER FX OF MARION, IA | 4305 E AVENUE,NE | | | | CEDAR RAPIDS | IA | 52402 | |
| TTT WISCONSIN C | 1405 E ANITA DR | | | | EAU CLAIRE | WI | 54701 | |
| TTT-CHAPTER FT | 25571 482ND ST | | | | CHARITON | IA | 50049 | |
| TU, TI | Address on file | | | | | | | |
| TUBANDT, JAYME | Address on file | | | | | | | |
| TUBAV VENTURES CORP | 86 ROUTE 59 E | SUITE 202C | | | SPRING VALLEY | NY | 10977 | |
| TUBBS, GAIL | Address on file | | | | | | | |
| TUCANO USA INC | 821 MASON STREET | | | | SAN FRANCISCO | CA | 94108 | |
| TUCCERI, INESE | Address on file | | | | | | | |
| TUCCI, JESSICA | Address on file | | | | | | | |
| TUCCI, PATRICIA | Address on file | | | | | | | |
| TUCCI, TROY | Address on file | | | | | | | |
| TUCHSCHERER, TAYLOR | Address on file | | | | | | | |
| TUCKENBERRY, TANGELA | Address on file | | | | | | | |
| TUCKER GLASS LLC | 2501 DAKOTA AVENUE | | | | SOUTH SIOUX CITY | NE | 68776-3023 | |
| TUCKER, ALLISON | Address on file | | | | | | | |
| TUCKER, ALMA | Address on file | | | | | | | |
| TUCKER, AMBER | Address on file | | | | | | | |
| TUCKER, ASHLEY | Address on file | | | | | | | |
| TUCKER, AUTUMN | Address on file | | | | | | | |
| TUCKER, BAILEY | Address on file | | | | | | | |
| TUCKER, BREANA | Address on file | | | | | | | |
| TUCKER, BRETT | Address on file | | | | | | | |
| TUCKER, CHARLOTTE | Address on file | | | | | | | |
| TUCKER, CHRISTOPER | Address on file | | | | | | | |
| TUCKER, CRYSANIA | Address on file | | | | | | | |
| TUCKER, DAEJAH | Address on file | | | | | | | |
| TUCKER, DONNA | Address on file | | | | | | | |
| TUCKER, DRAKE | Address on file | | | | | | | |
| TUCKER, ELISABET | Address on file | | | | | | | |
| TUCKER, EVAN | Address on file | | | | | | | |
| TUCKER, EVE | Address on file | | | | | | | |
| TUCKER, HOLLY | Address on file | | | | | | | |
| TUCKER, JASON | Address on file | | | | | | | |
| TUCKER, JAZZ | Address on file | | | | | | | |
| TUCKER, JEAN | Address on file | | | | | | | |
| TUCKER, JENNIFER | Address on file | | | | | | | |
| TUCKER, JETAUN | Address on file | | | | | | | |
| TUCKER, JILL | Address on file | | | | | | | |
| TUCKER, JOISHON | Address on file | | | | | | | |
| TUCKER, KADESHA | Address on file | | | | | | | |
| TUCKER, KAJSIA | Address on file | | | | | | | |
| TUCKER, KATE | Address on file | | | | | | | |
| TUCKER, KATHRYN | Address on file | | | | | | | |
| TUCKER, KELLY | Address on file | | | | | | | |
| TUCKER, KIRSTIE | Address on file | | | | | | | |
| TUCKER, KIZZY | Address on file | | | | | | | |
| TUCKER, KRYSTAL | Address on file | | | | | | | |
| TUCKER, KYLA | Address on file | | | | | | | |
| TUCKER, LATISHA | Address on file | | | | | | | |
| TUCKER, LECHE | Address on file | | | | | | | |
| TUCKER, LENE | Address on file | | | | | | | |
| TUCKER, LOIS | Address on file | | | | | | | |
| TUCKER, MCKENZIE | Address on file | | | | | | | |
| TUCKER, MICHAEL | Address on file | | | | | | | |
| TUCKER, RENEE | Address on file | | | | | | | |
| TUCKER, SHIANNE | Address on file | | | | | | | |
| TUCKER, STEFANIE | Address on file | | | | | | | |
| TUCKER, TIARRA | Address on file | | | | | | | |
| TUCKER, TIKINA | Address on file | | | | | | | |
| TUCKER, WALTER | Address on file | | | | | | | |
| TUCKER, ZOEY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUCKER-COOK, NAYEEMAH | Address on file | | | | | | | |
| TUCKER-DEEKEN, CHRISTINE | Address on file | | | | | | | |
| TUCKNOTT, BONNIE | Address on file | | | | | | | |
| TUCKSON, CAMERON | Address on file | | | | | | | |
| TUDBALL, CAROL | Address on file | | | | | | | |
| TUDOR DAY SPA | 1255 SHROYER RD | | | | DAYTON | OH | 45419 | |
| TUDOR, EMMA | Address on file | | | | | | | |
| TUDOR, MARISSA | Address on file | | | | | | | |
| TUECK, MARLYN | Address on file | | | | | | | |
| TUECKE, JACOB | Address on file | | | | | | | |
| TUEMLER, MALLORY | Address on file | | | | | | | |
| TUESDAY EVENING OPTIMIST CLUB | 1384 ELMHURST DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| TUESDAY EVENING OPTIMIST CLUB | 1384 ELMHURST DR NE | C/O WES MERRYMAN | | | CEDAR RAPIDS | IA | 52402 | |
| TUETKEN, KALEIGH | Address on file | | | | | | | |
| TUFF START RESCUE | 22901 RUM RIVER BLVD NW | | | | ST. FRANCIS | MN | 55070 | |
| TUFTE, KARI | Address on file | | | | | | | |
| TUGGLE, ADAM | Address on file | | | | | | | |
| TUGGLE, ELIZABETH | Address on file | | | | | | | |
| TUGGLE, RUSHELL | Address on file | | | | | | | |
| TUGGLES, SHANICE | Address on file | | | | | | | |
| TUKICH, JUDITH | Address on file | | | | | | | |
| TULLAR, GAYLE | Address on file | | | | | | | |
| TULLAR, KIM | Address on file | | | | | | | |
| TULLER, JOCELYN | Address on file | | | | | | | |
| TULLETT, HANNAH | Address on file | | | | | | | |
| TULLIANO | 813 APPAREL CENTER | | | | CHICAGO | IL | 60654 | |
| TULLIANO | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TULLIO RUSCITTI | 369 APPLING LANE | | | | BOLINGBROOK | IL | 60440 | |
| TULLIS, RAKIM | Address on file | | | | | | | |
| TULLOCH, ATHOL | Address on file | | | | | | | |
| TULLOCH, DIAMOND | Address on file | | | | | | | |
| TULLY, CHARLOTTE | Address on file | | | | | | | |
| TULOGESKI, JAKE | Address on file | | | | | | | |
| TULPEHOCKEN SPRING WATER | 201 E NORTH 1ST ST | | | | STROUDSBURG | PA | 18360 | |
| TULPEHOCKEN SPRING WATER | PO BOX 1474 | | | | SCRANTON | PA | 18501-1474 | |
| TULSA ENGINE WAREHOUSE | 412 S TULSA ST | PO BOX 389 | | | TWIN OAKS | OK | 74368 | |
| TUMAN, JAN | Address on file | | | | | | | |
| TUMBERG, BRANDON | Address on file | | | | | | | |
| TUMBERG, LAUREL | Address on file | | | | | | | |
| TUMBLEWEED POTTERY | 1010 GOODWORTH DR | | | | APEX | NC | 27539 | |
| TUMBLEWEED POTTERY | W/O/05/10 | 1010 GOODWORTH DR | | | APEX | NC | 27539 | |
| TUMBLEWEED RUNAWAY PROGRAM INC | C/O CARRIE RIGNEY | 505 N 24TH ST | | | BILLINGS | MT | 59101 | |
| TUMBLIN, AMY | Address on file | | | | | | | |
| TUMBRY, CAITLYN | Address on file | | | | | | | |
| TUMEY, ALLISON | Address on file | | | | | | | |
| TUMMEL, MELYNDA | Address on file | | | | | | | |
| TUMMI/MATERNITY | 17 NOBLE STREET | | | | TORONTO | ON | M6K 2C7 | |
| TUMUROCHIR, BOLORCHIMEG | Address on file | | | | | | | |
| TUN YUN TEXTILE CO LTD | 22FL NO 90 SEC 1 HSIN TAI | 5TH RD HSICHIH | | | TAIPEI COUNTY | | | |
| TUN YUN TEXTILE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TUNAITIS, CATHY | Address on file | | | | | | | |
| TUNDEL, JESSICA | Address on file | | | | | | | |
| TUNE, MARIA | Address on file | | | | | | | |
| TUNG MUNG TEXTILE CO (S) PTE L | 4TH FLOOR | 301 BOON KENG RD | | | SINGAPORE | | 339779 | |
| TUNG MUNG TEXTILE CO S PTE LTD | 301 BOON KENG LOAD | | | | SINGAPORE | | 339779 | |
| TUNG MUNG TEXTILE CO S PTE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TUNGSETH, ANNE | Address on file | | | | | | | |
| TUNGU, DIANA | Address on file | | | | | | | |
| TUNNEY, PAMELA | Address on file | | | | | | | |
| TUNT, JO ANN | Address on file | | | | | | | |
| TUNTEX INCORPORATION | 23F NO 90 SEC 1 SHIN TAI 5TH RD | | | | HSICHIH TAIPEI CTY | | | |
| TUNTEX INCORPORATION | 23F NO 90 SEX 1 HSIH-TAI | 5TH ROAD | | | TAIPEI | TW | | |
| TUNTEX INCORPORATION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| TUOMALA, LOGAN | Address on file | | | | | | | |
| TUOMI, JEAN | Address on file | | | | | | | |
| TUON, RYAN | Address on file | | | | | | | |
| TUPPER, GARY | Address on file | | | | | | | |
| TURAJLIC, ILMANA | Address on file | | | | | | | |
| TURAND HUMPHREY | 227 WESTHAVEN DRIVE | | | | TROY | OH | 45373 | |
| TURAY, JENEBA | Address on file | | | | | | | |
| TURBA PHOTOGRAPHY & FRAMI | 106 SOUTH BROADWAY | | | | DEPERE | WI | 54115 | |
| TURBA PHOTOGRAPHY & FRAMING | 106 S BROADWAY | | | | DE PERE | WI | 54115 | |
| TURBEN, OLIVIA | Address on file | | | | | | | |
| TURBES, DORIS | Address on file | | | | | | | |
| TURBES, LYLE | Address on file | | | | | | | |
| TURBITT, JULIE | Address on file | | | | | | | |
| TURCHAN, DEBORAH | Address on file | | | | | | | |
| TURCK, LEAH | Address on file | | | | | | | |
| TURCOTT, LYNN | Address on file | | | | | | | |
| TURCZYN, CASANDRA | Address on file | | | | | | | |
| TUREK, DREW | Address on file | | | | | | | |
| TURETSKY, LUCY | Address on file | | | | | | | |
| TURGEON, ADAM | Address on file | | | | | | | |
| TURIN CHOCOLATES | CALZ GUADALUPE 402 COL IND | | | | Ciudad de México | DF | 7800 | |
| TURITTO'S INC | DRY CLEANERS & LAUNDRY | 1131 EAST MAIN | | | BISMARCK | ND | 58501 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TURK ASSOC INC | 5121 BEE CAVE RD | SUITE 201 | | | AUSTIN | TX | 78746 | |
| TURK, KAYCIE | Address on file | | | | | | | |
| TURK, KHRYSTA | Address on file | | | | | | | |
| TURK, KIMBERLY | Address on file | | | | | | | |
| TURK, ZEINA | Address on file | | | | | | | |
| TURKASZ, AMY | Address on file | | | | | | | |
| TURKES, GULSUM | Address on file | | | | | | | |
| TURKISH TOWEL COMPANY | 34 RAILROAD AVENUE | | | | PEABODY | MA | 01960 | |
| TURKS, DRANEKA | Address on file | | | | | | | |
| TURLAY, JAMIE | Address on file | | | | | | | |
| TURLEY, MADISON | Address on file | | | | | | | |
| TURLEY, MATT | Address on file | | | | | | | |
| TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Turn On Products dba Younique & Almost Famous | Head of Production | Edward Fedarik | 525 7th Ave. Room 1403 | | New York | NY | 10018 | |
| TURN ON PRODUCTS INC | WELLS FARGO TRADE CAPITAL SVS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| TURN ON PRODUCTS INC | 270 WEST 38TH STREET | | | | NEW YORK CITY | NY | 10018 | |
| TURN ON PRODUCTS/YOUNIQUE/PMG | 270 WEST 38TH ST | | | | NEW YORK | NY | 10018 | |
| TURN ON PRODUCTS/YOUNIQUE/PMG | WELLS FARGO TRADE CAPITAL SVS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| TURNADZIC, SELMA | Address on file | | | | | | | |
| TURNAGE, CHRISTINA | Address on file | | | | | | | |
| TURNAGE, LISA | Address on file | | | | | | | |
| TURNAGE, ROBIN | Address on file | | | | | | | |
| TURNAGE, STACIE | Address on file | | | | | | | |
| TURNBO, NADIA | Address on file | | | | | | | |
| TURNBOW, ROBERTA | Address on file | | | | | | | |
| TURNBULL, ELENA | Address on file | | | | | | | |
| TURNER GROUP MARKETING INC | 30080 BROOKVIEW DRIVE | | | | LIVONIA | MI | 48152 | |
| TURNER HILL, ANGELA | Address on file | | | | | | | |
| TURNER HYDRAULICS INC | 1605 INDUSTRIAL DRIVE | PO BOX 728 | | | CARLISLE | PA | 17013-0728 | |
| TURNER JOHNSON, MERCEDES | Address on file | | | | | | | |
| TURNER SMITH | 3318 OREGON TRAIL | | | | OLYMPIA FIELDS | IL | 60461 | |
| TURNER, AARON | Address on file | | | | | | | |
| TURNER, ADELINE | Address on file | | | | | | | |
| TURNER, AHMAD | Address on file | | | | | | | |
| TURNER, ALEXIS | Address on file | | | | | | | |
| TURNER, AMIRAH | Address on file | | | | | | | |
| TURNER, ANDRIA | Address on file | | | | | | | |
| TURNER, ARIELLE | Address on file | | | | | | | |
| TURNER, ASHLEY | Address on file | | | | | | | |
| TURNER, ASHLEY | Address on file | | | | | | | |
| TURNER, AYESHAH | Address on file | | | | | | | |
| TURNER, BAILEY | Address on file | | | | | | | |
| TURNER, BOBBIETTE | Address on file | | | | | | | |
| TURNER, BRACK | Address on file | | | | | | | |
| TURNER, BRIAN | Address on file | | | | | | | |
| TURNER, BRIANA | Address on file | | | | | | | |
| TURNER, CAMARION | Address on file | | | | | | | |
| TURNER, CAMERON | Address on file | | | | | | | |
| TURNER, CAMERON | Address on file | | | | | | | |
| TURNER, CARLA | Address on file | | | | | | | |
| TURNER, CASSANDRA | Address on file | | | | | | | |
| TURNER, CHASITY | Address on file | | | | | | | |
| TURNER, CHYANNE | Address on file | | | | | | | |
| TURNER, DALTON | Address on file | | | | | | | |
| TURNER, DANIEL | Address on file | | | | | | | |
| TURNER, DEBORAH | Address on file | | | | | | | |
| TURNER, DEBRA | Address on file | | | | | | | |
| TURNER, DEBRA | Address on file | | | | | | | |
| TURNER, DEMETRIS LASHON | Address on file | | | | | | | |
| TURNER, DIJANA | Address on file | | | | | | | |
| TURNER, DONOVAN | Address on file | | | | | | | |
| TURNER, DREW | Address on file | | | | | | | |
| TURNER, EBONY | Address on file | | | | | | | |
| TURNER, FALECIA | Address on file | | | | | | | |
| TURNER, FELICIA | Address on file | | | | | | | |
| TURNER, FREDERICA | Address on file | | | | | | | |
| TURNER, HALEY | Address on file | | | | | | | |
| TURNER, HANNAH | Address on file | | | | | | | |
| TURNER, HEATHER | Address on file | | | | | | | |
| TURNER, JACI | Address on file | | | | | | | |
| TURNER, JADE | Address on file | | | | | | | |
| TURNER, JADE | Address on file | | | | | | | |
| TURNER, JALEN | Address on file | | | | | | | |
| TURNER, JARED | Address on file | | | | | | | |
| TURNER, JESSIE | Address on file | | | | | | | |
| TURNER, JOELLEN | Address on file | | | | | | | |
| TURNER, JOHN | Address on file | | | | | | | |
| TURNER, JULIA | Address on file | | | | | | | |
| TURNER, JULIANNA | Address on file | | | | | | | |
| TURNER, KALYNN | Address on file | | | | | | | |
| TURNER, KAMRYN | Address on file | | | | | | | |
| TURNER, KAREN | Address on file | | | | | | | |
| TURNER, KAREN | Address on file | | | | | | | |
| TURNER, KATHLEEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1638 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TURNER, KATRINA | Address on file | | | | | | | |
| TURNER, KIMBERLEY | Address on file | | | | | | | |
| TURNER, LAKESHA | Address on file | | | | | | | |
| TURNER, LAVELDA | Address on file | | | | | | | |
| TURNER, LESLIE | Address on file | | | | | | | |
| TURNER, LISA | Address on file | | | | | | | |
| TURNER, MADISON | Address on file | | | | | | | |
| TURNER, MARIA | Address on file | | | | | | | |
| TURNER, MARILYN | Address on file | | | | | | | |
| TURNER, MARSHA | Address on file | | | | | | | |
| TURNER, MAYSON | Address on file | | | | | | | |
| TURNER, MELISHA | Address on file | | | | | | | |
| TURNER, MICHAEL | Address on file | | | | | | | |
| TURNER, MILINDA | Address on file | | | | | | | |
| TURNER, MISI | Address on file | | | | | | | |
| TURNER, MONTEZ | Address on file | | | | | | | |
| TURNER, NATALIE | Address on file | | | | | | | |
| TURNER, NATALYA | Address on file | | | | | | | |
| TURNER, NEE YONNA | Address on file | | | | | | | |
| TURNER, PAMELLA | Address on file | | | | | | | |
| TURNER, PEGGY | Address on file | | | | | | | |
| TURNER, PURIFICACION | Address on file | | | | | | | |
| TURNER, RACHEL | Address on file | | | | | | | |
| TURNER, RAE | Address on file | | | | | | | |
| TURNER, RICCA | Address on file | | | | | | | |
| TURNER, RICHARD | Address on file | | | | | | | |
| TURNER, ROBERT | Address on file | | | | | | | |
| TURNER, RONA | Address on file | | | | | | | |
| TURNER, RYAN | Address on file | | | | | | | |
| TURNER, SHARAE | Address on file | | | | | | | |
| TURNER, SHARITA | Address on file | | | | | | | |
| TURNER, SHAWN | Address on file | | | | | | | |
| TURNER, SHAWNA | Address on file | | | | | | | |
| TURNER, SHELIA | Address on file | | | | | | | |
| TURNER, SIABRIAN | Address on file | | | | | | | |
| TURNER, SUSAN | Address on file | | | | | | | |
| TURNER, TAUANIQUE | Address on file | | | | | | | |
| TURNER, TANISHA | Address on file | | | | | | | |
| TURNER, TERRY | Address on file | | | | | | | |
| TURNER, THELMA | Address on file | | | | | | | |
| TURNER, TIARA | Address on file | | | | | | | |
| TURNER, TINA | Address on file | | | | | | | |
| TURNER, YOLANDA | Address on file | | | | | | | |
| TURNER, ZACHARY | Address on file | | | | | | | |
| TURNER-BAKER, DELORES | Address on file | | | | | | | |
| TURNER-JOHNSON, SAPHIRE | Address on file | | | | | | | |
| TURNEY K LUKE | ANNUAL WEDDING SEMINAR | 117 MARKET ST | | | KITTANNING | PA | 16201 | |
| TURNEY, MARGARET | Address on file | | | | | | | |
| TURNEY, RYAN | Address on file | | | | | | | |
| TURNING POINT APPSTOLIC CHURCH | PO BOX 344 | | | | GERING | NE | 69341 | |
| TURNKEY MANAGEMENT LLC | 4788 COUNTRY RIDGE COURT | | | | HOLLAND | MI | 49423 | |
| TURNMIRE, ERIC | Address on file | | | | | | | |
| TURNMIRE, JANIS | Address on file | | | | | | | |
| TURNPENNY, JOYCE | Address on file | | | | | | | |
| TURNQUIST, MICHELA | Address on file | | | | | | | |
| TURNQUIST, TAMMY | Address on file | | | | | | | |
| TURNSPLENTY, TAMARA | Address on file | | | | | | | |
| TURNSTONE | ATTN: BETH STEIN | 3320 N CLINTON ST | | | FORT WAYNE | IN | 46805 | |
| TURPIN, ALEXIS | Address on file | | | | | | | |
| TURPIN, PATRICIA | Address on file | | | | | | | |
| TURRUBIATES, ANGELICA | Address on file | | | | | | | |
| TURSSO COMPANIES | 223 PLATO BLVD EAST | | | | ST PAUL | MN | 55107 | |
| TURSSO, ROBIN | Address on file | | | | | | | |
| TURTLE, DANA | Address on file | | | | | | | |
| TURZINSKI, MELISSA | Address on file | | | | | | | |
| TUSCARAWAS CO BRIDAL EXPO | C/O DARLENE PAGE | 1616 N WALNUT ST | | | DOVER | OH | 44622 | |
| TUSCARAWAS COUNTY COUNCIL FOR | 1458 FIFTH ST NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARAWAS CTY BRIDAL EXPO | C/O DARLENE PAGE | 1616 N WALNUT ST | | | DOVER | OH | 44622 | |
| TUSCARAWAS VALLEY VIETNAM | VETERANS OF AMERICA | 132 2ND ST BE | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARORA ELEMENTARY SCHOOL | 2000 TAVERN RD | ATT: DR. LONG | | | MARTINSBURG | WV | 25401 | |
| TUSCARORA INDIAN SCHOOL | 2015 MOUNT HOPE RD | | | | LEWISTON | NY | 14092 | |
| TUSING, DEANA | Address on file | | | | | | | |
| TUSKE, LINDSEY | Address on file | | | | | | | |
| TUSKY LITTLE LEAGUE | 350 SCHOOL ST | | | | TUSKY | OH | 44682 | |
| TUSLER, CAMMY | Address on file | | | | | | | |
| TUSSA, SHAMSYA | Address on file | | | | | | | |
| TUSSEY, AMBER | Address on file | | | | | | | |
| TUTAAN, MARISSA | Address on file | | | | | | | |
| TUTHILL, ASHLEY | Address on file | | | | | | | |
| TUTHILL, BONNIE | Address on file | | | | | | | |
| TUTHILL, TARANNE | Address on file | | | | | | | |
| TUTHILL, TIMOTHY | Address on file | | | | | | | |
| TUTHILL, TRACY | Address on file | | | | | | | |
| TUTT, MICHAEL | Address on file | | | | | | | |
| TUTTEROW, JASON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1639 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| TUTTLE, AARON | Address on file | | | | | | | |
| TUTTLE, BRANDI | Address on file | | | | | | | |
| TUTTLE, BRIANNA | Address on file | | | | | | | |
| TUTTLE, CHERYL | Address on file | | | | | | | |
| TUTTLE, DANIELLE | Address on file | | | | | | | |
| TUTTLE, HANNAH | Address on file | | | | | | | |
| TUTTLE, JOAN | Address on file | | | | | | | |
| TUTTLE, MAX | Address on file | | | | | | | |
| TUTTLE, MELISSA | Address on file | | | | | | | |
| TUTTLE, PAIGE | Address on file | | | | | | | |
| TUTTLE, TIA | Address on file | | | | | | | |
| TUTTLE, TODDI | Address on file | | | | | | | |
| TUTTLE, VICKIE | Address on file | | | | | | | |
| TUTTLE,LINDA | 700 Main Place Tower | 350 Main Street | | | Buffalo | NY | 14202 | |
| TUTTO CASA | 63 MIRROR LAKE DR | | | | MIRROR LAKE | NH | 03853 | |
| TUTTO CASA/PMG | 63 MIRROR LAKE DRIVE | | | | MIRROR LAKE | NH | 03853 | |
| TUTTON, NIKOLE | Address on file | | | | | | | |
| TUTWILER, ROSHUNDA | Address on file | | | | | | | |
| TUULA H BETTS | PO BOX 38 | | | | TURNER VALLEY | AB | T0L 2A0 | |
| TUWAY COMMUNICATIONS | 2115 CITY LINE ROAD | | | | BETHLEHEM | PA | 18017 | |
| TUXACCO | 257 RITTENHOUSE CIRCLE | PO BOX 456 | | | BRISTOL | PA | 19007 | |
| TUXEDO JUNCTION INC | 120 EARHART DR | PO BOX 9004 | | | WILLIAMSVILLE | NY | 14231-9004 | |
| TUYSUZOGULLARI, AYSE | Address on file | | | | | | | |
| TV3 COMMUNICATIONS | PO BOX 57 | | | | SLINGER | WI | 53086 | |
| TVRDIK, ERIKA | Address on file | | | | | | | |
| TW MASTERS | 9808 SO CITY ROAD AA | | | | ALMOND | WI | 54909 | |
| TWAIT, TIFFANY | Address on file | | | | | | | |
| TWAN SIMS | 2552 CARROLWOOD RD | | | | NAPERVILLE | IL | 60540 | |
| TWEDT, STACEY | Address on file | | | | | | | |
| TWEDT-COULTER, HOLLY | Address on file | | | | | | | |
| TWEEDIE, PEGGY | Address on file | | | | | | | |
| TWEEDY, KELLY | Address on file | | | | | | | |
| TWEET GAROT MECHANICAL INC | 2545 LARSEN RD | PO BOX 11767 | | | GREEN BAY | WI | 54307-1767 | |
| TWEEZERMAN | 2 TRI HARBOR COURT | | | | PORT WASHINGTON | NY | 11050-4617 | |
| TWEEZERMAN | GENERAL POST OFFICE | PO BOX 27584 | | | NEW YORK | NY | 10087-7584 | |
| TWENTY TWENTY FREIGHT SYSTEMS | PO BOX 7279 | | | | NEWBURGH | NY | 12550 | |
| TWENTYFIRST GROUP | ATTN: HELEN THAM | 48 WEST 38TH ST 2ND FL | | | NEW YORK | NY | 10018 | |
| TWENTYFIRST GROUP | 48W 38TH ST | GROUND FLOOR | | | NEW YORK | NY | 10018 | |
| TWENTYFIRST GROUP INC | 48W 38TH ST | GROUND FLOOR | | | NEW YORK | NY | 10018 | |
| TWENTYFIRST GROUP INC | 48 WEST 38TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| TWENTYFIRST GROUP INC | EX01 LOC ADDED TO VD 139 | ATTN: HELEN THAM | 48 WEST 38TH ST 2ND FLOOR | | NEW YORK | NY | 10018 | |
| TWI LITE PRODUCTIONS | 1912 N SHERIDAN | | | | PEORIA | IL | 61604 | |
| TWI LITE PRODUCTIONS | 1912 N SHERIDAN DR | | | | PEORIA | IL | 61604 | |
| TWIG 16, AUX OF DAYTON CHILDR | 5501 ROYALWOOD DR. | | | | CENTERVILLE | OH | 45429 | |
| TWIG 16, AUXILIARY OF DAYTON | 5501 ROYALWOOD DR. | | | | CENTERVILLE | OH | 45429 | |
| TWIG 16, AUXILIARY OF DAYTON C | 5501 ROYAL LANE | | | | CENTERVILLE | OH | 45429 | |
| TWIG 16, AUXILIARY OF DAYTON C | 5501 ROYALWOOD DRIVE | | | | CENTERVILLE | OH | 45429 | |
| TWIG NUMBER 3 | 2548 TIMBERBROOK LN | | | | DAYTON | OH | 45458 | |
| TWIG18 | 4010 DANERN DR. | | | | BEAVERCREEK | OH | 45430 | |
| TWIG18 | C/O DIANE SUTTON | 4010 DANERN DR. | | | DAYTON | OH | 45430 | |
| TWIG18 | TWIG #18 C/O DIANE SUTTON | 4010 DANERN DR | | | BEAVERCREEK | OH | 45430 | |
| TWIGG, BRADY | Address on file | | | | | | | |
| TWIGG, KIM | Address on file | | | | | | | |
| TWIGG, PAMELA | Address on file | | | | | | | |
| TWIGG, SARA | Address on file | | | | | | | |
| TWIGGS PLUMBING & HEATING INC | PO BOX 1418 | | | | CUMBERLAND | MD | 21501-1418 | |
| TWIGS AUX CHILDRENS MEDICAL | C/O KATHY BEMIS | 2548 TIMBERBROOK LN | | | DAYTON | OH | 45458 | |
| TWILA D BISHOP | 17784 136TH AVE | | | | NUNICA | MI | 49448 | |
| TWILLEY, BRIANNA | Address on file | | | | | | | |
| TWIN BRIDGES | 209 W 9TH AVE | | | | TWIN BRIDGES | MT | 59754 | |
| TWIN BRIDGES ENTERPRISES INC | PO BOX 777 | | | | GROSSE LLE | MI | 48138 | |
| TWIN CITIES GAY MEN'S CHORUS | 528 Hennepin Avenue | Suite 307 | | | Minneapolis | MN | 55403 | |
| TWIN CITIES GAY MEN'S CHORUS | 3644 11TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| TWIN CITIES GAY MEN'S CHORUS | 3644 11TH AVENUE SOUTH | ATTN: BILL HOADLEY | | | MINNEAPOLIS | MN | 55407 | |
| TWIN CITIES JUNETEENTH INC | 2500 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| TWIN CITIES JUNETEENTH INC | P.O. BOX 11097 | | | | MINNEAPOLIS | MN | 55411 | |
| TWIN CITIES JUNETEENTH INC | P.O. BOX 11097 | | | | MINNEAPOLIS | MN | 55411 | |
| TWIN CITIES RHYTMIC | ATTN: MARGARITA | 266 SUMMIT AVE | | | ST PAUL | MN | 55102 | |
| TWIN CITIES RHYTMIC | 266 SUMMIT AVE | | | | ST. PAUL | MN | 55102 | |
| TWIN CITIES WEDDING ASSN | 10501 WAYZATA BLVD | STE 204 | | | MINNETONKA | MN | 55305 | |
| TWIN CITY AMBULANCE CORP | 365 FILLMORE AVE | | | | TONAWANDA | NY | 14150 | |
| TWIN CITY BRIDAL ASSOCIATION | SUITE 170 | | | | MINNEAPOLIS | MN | 55422 | |
| TWIN CITY BRIDAL-WEDDING | 4050 OLSON MEMORIAL | HWY - SUITE 170 | | | MINNEAPOLIS | MN | 55422-5326 | |
| TWIN CITY GARAGE DOOR | D J SWENSON INC | 324 MAIN AVE EAST | | | WEST FARGO | ND | 58078 | |
| TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE | N | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY GLASS CORP | 856 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120-3042 | |
| TWIN CITY INFERNO 14U | 6 GALLAHAN COURT | | | | BLOOMINGTON | IL | 61705 | |
| TWIN CITY SUPPLY | 14325 23RD AVE NORTH | | | | MINNEAPOLIS | MN | 55447-4704 | |
| TWIN FORK CHURCH OF NAZARENE | MILDRED RIGGS | 7542 STATE RTE 168 | | | CATTLETSBURG | KY | 41129 | |
| TWIN FORK NAZ CHURCH COLLEGE | 1231 Washington St N | | | | Twin Falls | ID | 83301 | |
| TWIN FORK WOMEN'S MINISTRIES | C/O MILDRED RIGGS | 71 MONROE DR | | | RUSSELL | KY | 41169 | |
| TWIN MODAL | 4514 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TWIN PORTS BAPTIST CHURCH | 208 52ND. AVE. E | ATTN: KATHY COVILL | | | SUPERIOR | WI | 54880 | |
| TWIN PORTS BAPTIST CHURCH | 208 52ND AVE. E | C/O KATHY COVILL | | | SUPERIOR | WI | 54880 | |
| TWIN PORTS BAPTIST CHURCH | 208 52ND AVE. EAST | | | | SUPERIOR | WI | 54880 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1640 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TWIN RIVERS | SHELLEY LINUCI | 60 N 4TH ST | | | EASTON | PA | 18042 | |
| TWIN SISTERS PRODUCTIONS | 4710 HUDSON DR | | | | STOW | OH | 44224 | |
| TWIN STATE SIGNS INC | 14 GAUTHIER DRIVE | | | | ESSEX JUNCTION | VT | 05452 | |
| TWIN TIER THUNDER BASEBALL | JAMES MASKER | 562 BEECHER ST | | | ELMIRA | NY | 14904 | |
| TWINCRAFT | 2 TIGAN ST BOX 386 | | | | WINOOSKI | VT | 05404 | |
| TWINCRAFT | 2 TIGAN STREET | | | | WINOOSKI | VT | 05404 | |
| TWININGS NORTH AMERICA | 777 PASIAC AVE, SUITE 230 | | | | CLIFTON | NJ | 07012 | |
| TWININGS NORTH AMERICA | PO BOX 414599 | | | | BOSTON | MA | 02241-4599 | |
| TWINS ENTERPRISE INC | 15 SOUTHWEST PARK | | | | WESTWOOD | MA | 02090 | |
| TWINS ENTERPRISE INC | 480 SPRAGUE STREET | | | | DEDHAM | MA | 02026 | |
| TWINS ENTERPRISE/ 47 BRAND | 15 SOUTHWEST PARK | | | | WESTWOOD | MA | 02090 | |
| TWINS FLOWERS & HOME DECOR LLC | 14170 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| TWINSCENTS | 1300 HAMPTON PLACE | | | | PALATINE | IL | 60067 | |
| TWINSCENTS | PO BOX 8515 | | | | BURLINGTON | VT | 05402 | |
| TWINTEL INC | 2623 COLFAX AVE SOUTH SUITE 1 | | | | MINNEAPOLIS | MN | 55408 | |
| TWIRLING BEARS | 5602 KING ARTHUR COURT | NUMBER 3 | | | WESTMONT | IL | 60559 | |
| TWIRLING BEARS BATON AND FLAGS | 5602 KING ARTHUR CT APT 3 | | | | WESTMONT | IL | 60559 | |
| TWIRLING BEARS BATON AND FLAGS | 5602 KING ARTHUR COURT | UNIT 3 | | | WESTMONT | IL | 60559 | |
| TWITCHELL, HANNAH | Address on file | | | | | | | |
| TWITCHELL, SARA | Address on file | | | | | | | |
| Twitter | 1355 Market St. | Ste. 900 | | | San Francisco | CA | 94103 | |
| TWITTY-BRADY, LATINIA | Address on file | | | | | | | |
| TWO BEARS, YOLANDA | Address on file | | | | | | | |
| TWO CHEFS CATERING | 4330 SHROYER RD | | | | KETTERING | OH | 45429 | |
| TWO CHEF'S CATERING | 4330 SHROYER ROAD | | | | DAYTON | OH | 45429 | |
| TWO CROW, KALISSA | Address on file | | | | | | | |
| TWO HEARTS PREGNANCY | 2200 29TH ST | | | | ASHLAND | KY | 41101 | |
| TWO LIPS SHOE CO | 9237 SUN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | |
| TWO MEN & A TRUCK | 435 S 116TH ST | | | | WEST ALLIS | WI | 53214 | |
| TWO ONE TWO NEW YORK | 1410 BROADWAY SUITE 2104 | | | | NEW YORK | NY | 10018 | |
| TWO ONE TWO NEW YORK | 1410 BROADWAY SUITE 2104 | W/O/08/13 | | | NEW YORK | NY | 10018 | |
| TWO ONE TWO NEW YORK/PMG | 1410 BROADWAY | SUITE 2104 | | | NEW YORK | NY | 10018 | |
| TWO PETAZ INC | 405 S BANKER #201 | | | | EFFINGHAM | IL | 62401 | |
| TWO RIVERS 4K PROGRAM | 3234 MISHICOT RD | | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS 4K PROGRAM | 3234 MISICOT RD | | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS GLASS & DOOR INC | 121 S 11TH STREET | SUITE 200 | | | WEST DES MOINES | IA | 50265 | |
| TWO RIVERS HEAD START AGENCY | 2425 BETHANY RD. | SUITE D&E | | | SYCAMORE | IL | 60178 | |
| TWO RIVERS TELECONFERENCING | PO BOX 766 | | | | PALATINE | IL | 60078-0766 | |
| TWO SIMMONS STUDIO | 737 NORTH 4TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| TWO SIMMONS STUDIO | W/O/12/05 | PO BOX 387 | | | PHILADELPHIA | PA | 19105 | |
| TWO SISTERS & COMPANY | 86 LONGVIEW CIRCLE | | | | ALABASTER | AL | 35007 | |
| TWO TEN FOOTWEAR FOUNDATION | 1466 MAIN ST | | | | WALTHAM | MA | 02451 | |
| TWO UNIQUE CATERERS | 4303 DELEMERE COURT | | | | ROYAL OAK | MI | 48073 | |
| TWOMBLY, KATLIN | Address on file | | | | | | | |
| TWOMBLY, KHAMLA | Address on file | | | | | | | |
| TWOREK, JENNIFER | Address on file | | | | | | | |
| TWOS COMPANY | PO BOX S302 | | | | NEW YORK | NY | 10087 | |
| TWOS COMPANY | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| TWOS COMPANY/TOZAI | 1442 W SUMMERDALE | #2 | | | CHICAGO | IL | 60640 | |
| TWS OF MIAMI INC | 2000 ISLAND BLVD, SUITE 1907 | | | | MIAMI | FL | 33160 | |
| TXCESS SURPLUS | 598 GREENHILL | SUITE A | | | ROUND ROCK | TX | 78665 | |
| TY INC | 280 CHESTNUT | | | | WESTMONT | IL | 60559 | |
| TY INC | PO BOX 5934 | | | | CHICAGO | IL | 60680 | |
| TY TRUE | 1063 TULIP LANE #6 | | | | ROCKFORD | IL | 61107 | |
| TY WYATT ELECTRIC | 744 12TH AVE N | | | | FORT DODGE | IA | 50501 | |
| TYANN MULLEN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| TYARS, SHEA | Address on file | | | | | | | |
| TYCHEWICZ, SANDRA | Address on file | | | | | | | |
| TYCO INTEGRATED SECURITY | PO BOX 223670 | | | | PITTSBURGH | PA | 15251-2670 | |
| TYCO INTEGRATED SECURITY | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256-3323 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251-2670 | |
| TYCO INTEGRATED SECURITY LLC | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251-2670 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| TYDEN BROOKS | 16036 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| TYE-PEARSON, CIER | Address on file | | | | | | | |
| TYEPTANAR, EMILY | Address on file | | | | | | | |
| TYER, TAMMY | Address on file | | | | | | | |
| TYGART LAKE STATE PARK FOUNDAT | 1605 MEADLAND RD | | | | BRIDGEPORT | WV | 26330 | |
| TYGART LAKE STATE PARK FOUNDAT | 1605 MEADLAND ROAD | | | | BRIDGEPORT | WV | 26330 | |
| TYGART, ABBIGAIL | Address on file | | | | | | | |
| TYGART, KAYTLYN | Address on file | | | | | | | |
| TYGER PAINT & WALLCOVERING INC | 1275 GOMPERS AVE | | | | INDIANA | PA | 15701 | |
| TYGER, BLAKE | Address on file | | | | | | | |
| TYJUAN HAGLER FOUNDATION | P.O. BOX 2342 | | | | KANKAKEE | IL | 60901 | |
| TYKOL, KAREN | Address on file | | | | | | | |
| TYLER A BAHR | 1507 S LAKE IRVING DR | | | | BEMIDJI | MN | 56601 | |
| TYLER BRISCOE | 1642 BROOK PARK | NO 6 | | | TOLEDO | OH | 43612 | |
| TYLER CROCKER | 14246 N 100 W | | | | SUMMITVILLE | IN | 46070 | |
| TYLER H. HILLMAN | 2949 W. WALNUT ST. #3 | | | | CHICAGO | IL | 60612 | |
| TYLER JESCHKE | 2159 S 90TH ST | | | | WEST ALLIS | WI | 53227 | |
| TYLER MUSSO | 242 EAST THIRD STREET | | | | HINSDALE | IL | 60521 | |
| TYLER PUTZULU | RT 4 BOX 711 | | | | BUCKHANNON | WV | 26201 | |
| TYLER RODAN HANDBAGS | C/O KATHY VAN ZEELAND H BAGS | 1333 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| TYLER SMITH | 5008 TRENTWOOD CT | | | | COLUMBUS | IN | 47201 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER, ALONZO | Address on file | | | | | | | |
| TYLER, APRIL | Address on file | | | | | | | |
| TYLER, BALIEGH | Address on file | | | | | | | |
| TYLER, BEVERLY | Address on file | | | | | | | |
| TYLER, COURTNEY | Address on file | | | | | | | |
| TYLER, DEBRA | Address on file | | | | | | | |
| TYLER, DRANETTA | Address on file | | | | | | | |
| TYLER, JERMAINE | Address on file | | | | | | | |
| TYLER, JOSHLYN | Address on file | | | | | | | |
| TYLER, JOYCE | Address on file | | | | | | | |
| TYLER, KHRISHONE | Address on file | | | | | | | |
| TYLER, MADELYN | Address on file | | | | | | | |
| TYLER, MAGGIE | Address on file | | | | | | | |
| TYLER, MARIAH | Address on file | | | | | | | |
| TYLER, NANCY | Address on file | | | | | | | |
| TYLER, ROCHELLE | Address on file | | | | | | | |
| TYLER, SENGAVONE | Address on file | | | | | | | |
| TYLER, SHANEICA | Address on file | | | | | | | |
| TYLER, SHERI | Address on file | | | | | | | |
| TYLER, SIERRA | Address on file | | | | | | | |
| TYLER, SYDNEY | Address on file | | | | | | | |
| TYLER-MORENO, TIAIJAH | Address on file | | | | | | | |
| TYLINSKI, CHAD | Address on file | | | | | | | |
| TYLKA, HELEN | Address on file | | | | | | | |
| TYMAN, NICOLE | Address on file | | | | | | | |
| TYNA DONALDSON | 6831 GREELEY AVE | | | | DAYTON | OH | 45424 | |
| TYNDALE LAMPS | 2545 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| TYNDALE LAMPS | DEPT 77-6861 | | | | CHICAGO | IL | 60678-6861 | |
| TYNDALL, HANNAH | Address on file | | | | | | | |
| TYNER, ANGIE | Address on file | | | | | | | |
| TYNER, HARRY | Address on file | | | | | | | |
| TYNETTA WINTERS | 1225 W 1ST ST | | | | DAYTON | OH | 45402 | |
| TYO, TRESTON | Address on file | | | | | | | |
| TYP SPORT INC | 1790 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| TYPICAL LIFE CORPORATION | 707 LOUCKS RD | | | | YORK | PA | 17404 | |
| TYPKHEEVA, ALEKSANDRA | Address on file | | | | | | | |
| TYR SPORT INC | 15391 SPRINGDALE ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| TYR SPORT INC | 1790 APOLLO CT | | | | SEAL BEACH | CA | 90740 | |
| TYRA BRYANT | 5631 SAVINA AVE | | | | DAYTON | OH | 45415 | |
| TYRA MOORE | 3158 W 93RD STREET | | | | EVERGREEN PARK | IL | 60805 | |
| TYRAKOSKI, BEVERLY | Address on file | | | | | | | |
| TYRAN COBB | 2032 ROCKFALL ROAD | | | | HARRISBURG | PA | 17110 | |
| TYRE, LILY | Address on file | | | | | | | |
| TYREMAN, KAREN | Address on file | | | | | | | |
| TYRON CONTRACTING SERVICES INC | 70 N UNION ST | | | | ROCHESTER | NY | 14607 | |
| TYRONE MILLER | 2645 NORTH 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| TYRONE RILEY | 416 N ERIE | SUITE 200 | | | TOLEDO | OH | 43624 | |
| TYRPAK, ROSE | Address on file | | | | | | | |
| TYRRELLTECH | 9045-A MAIER RD | | | | LAUREL | MD | 20723 | |
| TYSON SHAHAN | 272 WASHINGTON HEIGHTS | | | | PARKERSBURG | WV | 26101 | |
| TYSON WAREHOUSE | PO BOX 64019 | | | | ST PAUL | MN | 55164 | |
| TYSON, ALECIA | Address on file | | | | | | | |
| TYSON, ASHLEIGH | Address on file | | | | | | | |
| TYSON, CHARLES | Address on file | | | | | | | |
| TYSON, CHARLETTA | Address on file | | | | | | | |
| TYSON, DARWIN | Address on file | | | | | | | |
| TYSON, GAIL | Address on file | | | | | | | |
| TYSON, JOHN | Address on file | | | | | | | |
| TYSON, KAYLA | Address on file | | | | | | | |
| TYSON, LAKEISHA | Address on file | | | | | | | |
| TYSON, LENA | Address on file | | | | | | | |
| TYSON, LORA | Address on file | | | | | | | |
| TYSON, RACHEL | Address on file | | | | | | | |
| TYSON, TIMOTHY | Address on file | | | | | | | |
| TYSON'S PLACE ANIMAL RESCUE | PO BOX 228 | | | | Jamestown | MI | 49427-0228 | |
| TYUS, LYRIC | Address on file | | | | | | | |
| TYYNISMAA, CHRISTINA | Address on file | | | | | | | |
| TZANETAKOS, RADOJKA | Address on file | | | | | | | |
| TZINTZUN ZAMUDIO, ILDA | Address on file | | | | | | | |
| TZUMI ELECTRONICS LLC | 16 EAST 34TH ST, 16TH FL | | | | NEW YORK | NY | 10016 | |
| U ARE U PRESCHOOL/MANTENO UMC | 255 W. 2ND STREET | | | | MANTENO | IL | 60950 | |
| U F FACTORS CO | PO BOX 3247 | | | | BUFFALO | NY | 14240 | |
| U GIRL | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| U HAUL | PO BOX 52128 | | | | PHOENIX | AZ | 85072-2128 | |
| U M HUMAN SERVICES | CHERYLANN FALSONE | 436 VINE ST | | | JOHNSTOWN | PA | 15901 | |
| U OF I MEDICAL RADIOLOGY | 135 S LASALLE STREET | DEPT 3455 | | | CHICAGO | IL | 60674 | |
| U S FASHIONS | 10-15 CLINTONVILLE STREET | | | | WHITESTONE | NY | 11357 | |
| U.S. Bank, N.A. | Mr. Steven J. Schiefelbein | U.S. Bank National Corporate Treasury Management | 461 Fifth Avenue, 8th Floor | EX-NY-FA8 | New York | NY | 10017 | |
| U.S. Bank, N.A. | Mr. Steven J. Schiefelbein | U.S. Bank National, Corporate Treasury Mgmt | 461 Fifth Avenue, 8th Floor | EX-NY-FA8 | New York | NY | 10017 | |
| U.S. Bank, N.A. | Ms. Julie Goeke | U.S. Bank National, Corporate Treasury Mgmt | 425 Walnut St | CN-OH-W8TM | Cincinnati | OH | 45202 | |
| U.S. Bank, N.A. | Ms. Julie Goeke | U.S. Bank Tower | 425 Walnut St | CN-OH-W8TM | Cincinnati | OH | 45202 | |
| U.S. WATER SERVICES | 12270 43RD STREET NE | | | | ST MICHAEL | MN | 55376-8517 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1642 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| U.S.F. STUDENT NURSES ASSOCIA | 500 WILCOX ST | | | | JOLIET | IL | 60435 | |
| U11-LOCKPORT LIGHTNING/LOCKPOR | 5529 MAPLETON ROAD | | | | LOCKPORT | NY | 14094 | |
| U12-LOCKPORT LIGHTNING/LOCKPOR | 5529 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| U12-LOCKPORT LIGHTNING/LOCKPOR | 433 LOCUST STREET | | | | LOCKPORT | NY | 14094 | |
| UB WOMENS CLUB | CARMELA HAWLEY | 55 GATEWAY LANE | | | EAST AMHERST | NY | 14051 | |
| UBEDA, CALLEN | Address on file | | | | | | | |
| UBH | 14032 S KOSTNER AVE | UNIT E | | | CRESTWOOD | IL | 60445 | |
| UBS | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| UBS GESTION SGIIC SA | Calle Maria De Molina, 4 | | | | Madrid | | 28006 | |
| UCHENNA ASONYE | 317 BRENTWOOD PL | | | | DOWNERS GROVE | IL | 60515 | |
| UCHS COLOR GUARD | MICHELLE MYERS | 1497 ST RD 101 S | | | LIBERTY | IN | 47353 | |
| UCIP | 33 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| UCIP | P.O. BOX 437 | | | | MEADVILLE | PA | 16335 | |
| UCP PERSONNEL SERVICES | 340 W ST GEORGE BLVD | | | | ST GEORGE | UT | 84770 | |
| UCS WASTE EQUIPMENT CO INC | PO BOX 1737 | | | | DAYTON | OH | 45401 | |
| UCT | 254 N. BEHNKE RD | | | | COLDWATER | MI | 49036 | |
| UCT BASEBALL/LITTLE LEAGUE | 406 JEFF DR. | | | | KOKOMO | IN | 46901 | |
| UDEN, CYNTHIA | Address on file | | | | | | | |
| UDMO | 900 CENTRAL AVE SUITE 14 | | | | FORT DODGE | IA | 50501 | |
| UDOETUKELAMIN, AKILAH | Address on file | | | | | | | |
| UDOVICH, ELIZABETH | Address on file | | | | | | | |
| UDVAL BASAN | 1064 COVE DR. | | | | PROSPECT HEIGHTS | IL | 60070 | |
| UE CHEER BOOSTER CLUB | 1059 ELTON DRIVE | | | | ENDICOTT | NY | 13760 | |
| UEBELHOR, NEIL | Address on file | | | | | | | |
| UFCW FEDERAL CREDIT UNION | PO BOX 258 | 377 WYOMING AVENUE | | | WYOMING | PA | 18644-0258 | |
| UFFENDELL, ANDREW | Address on file | | | | | | | |
| UFFORD, ROBIN | Address on file | | | | | | | |
| UGALDE TORRIJOS, DENISSE | Address on file | | | | | | | |
| UGALDE, RUTHMARY | Address on file | | | | | | | |
| UGALDE, STEPHANIE | Address on file | | | | | | | |
| UGARTE HERNANDEZ, KARINA | Address on file | | | | | | | |
| UGARTE, BLENDA | Address on file | | | | | | | |
| UGARTE, MICHAEL | Address on file | | | | | | | |
| UGG | PO BOX 8424 | | | | PASADENA | CA | 91109 | |
| UGG | 250 COROMAR DR | | | | GOLETA | CA | 93117 | |
| UGHTERS COURT 1945 | 1309 NW NORTHWOOD DR. | | | | ANKENY | IA | 50023 | |
| UGI Central Penn Gas | P.O. Box 508 | | | | Lock Haven | PA | 17745 | |
| UGI ENERGY SERVICES INC | PO BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |
| UGI PENN NATURAL GAS | P O BOX 747008 | | | | PITTSBURGH | PA | 15274-7008 | |
| UGI Penn Natural Gas Inc. | PO BOX 15533 | | | | WILMINGTON | DE | 19886-5533 | |
| UGI UTILITIES INC | PO BOX 15523 | | | | WILMINGTON | DE | 19886-5523 | |
| UGI UTILITIES INC | 262 CONESTOGA ST | | | | LANCASTER | PA | 17603-5304 | |
| UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| UGI UTILITIES INC | PO BOX 71203 | | | | PHILADELPHIA | PA | 19176 | |
| UGLAND, CARLA | Address on file | | | | | | | |
| UGSTAD PLUMBING INC | 3209 E FIR AVE | | | | FERGUS FALLS | MN | 56537 | |
| UHEAA | PO BOX 145107 | | | | SALT LAKE CITY | UT | 84114-5107 | |
| UHER, ABRIANNA | Address on file | | | | | | | |
| UHL, SYDNIE | Address on file | | | | | | | |
| UHLENHOPP, CORY | Address on file | | | | | | | |
| UHLENHOPP, JASON | Address on file | | | | | | | |
| UHLER, JACQULINE | Address on file | | | | | | | |
| UHRINA, ANNE | Address on file | | | | | | | |
| UICK, AMIE | Address on file | | | | | | | |
| UJA FEDERATION | 130 EAST 59TH ST, SUITE 964 | | | | NEW YORK | NY | 10022 | |
| UJA FEDERATION OF NEW YORK | 130 EAST 59TH ST | SUITE 964 | | | NEW YORK | NY | 10022 | |
| UJCICH, MICHAEL | Address on file | | | | | | | |
| UJKA, REGJINA | Address on file | | | | | | | |
| UJKASHI, AUSTIN | Address on file | | | | | | | |
| UKALA (USA) INC | 44 GRANDVILLE ST SW | SUITE 270 | | | GRAND RAPIDS | MI | 49503 | |
| UL QUALITY ASSURANCE LLC | 1559 King Street | | | | Enfield | CT | 06082 | |
| UL RESPONSIBLE SOURCING INC | 62824 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0628 | |
| UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| ULAK, SARAH | Address on file | | | | | | | |
| ULANSKI, JOSEPH | Address on file | | | | | | | |
| ULASKAS, JOAN | Address on file | | | | | | | |
| ULATOWSKI, CATHERINE | Address on file | | | | | | | |
| ULBRICHT, CALEB | Address on file | | | | | | | |
| ULBRICHT, SANDRA | Address on file | | | | | | | |
| ULBRIGHT, GREGORY | Address on file | | | | | | | |
| ULC APPAREL GROUP | WELLS FARGO TRADE CAPITAL SVS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| ULC APPAREL GROUP | 48 W 38TH ST, 3RD FL | | | | NEW YORK | NY | 10018 | |
| ULIC, VICKIE | Address on file | | | | | | | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULISES DIAZ | 6148 S MEADE | | | | CHICAGO | IL | 60638 | |
| ULISES RAMIREZ | 921 S AVE STOP 8617RIDGECREST | APT F6 | | | POCATELLO | ID | 83209 | |
| ULLAH, DARLENE | Address on file | | | | | | | |
| ULLAND, CYNTHIA | Address on file | | | | | | | |
| ULLENDORF, JOSIE | Address on file | | | | | | | |
| ULLIAN, ELIZABETH | Address on file | | | | | | | |
| ULLMAN, RHIANNA | Address on file | | | | | | | |
| ULLOA ALVAREZ, JENNIFER | Address on file | | | | | | | |
| ULLOM, COURTNEY | Address on file | | | | | | | |
| ULLRICH, AIDA | Address on file | | | | | | | |
| ULLRICH, SUSAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ULM, KELLY | Address on file | | | | | | | |
| ULM, TAYLOR | Address on file | | | | | | | |
| ULMAN CANCER FUND | 4725 DORSEY HALL DRIVE | SUITE A505 | | | ELLICOTT CITY | MD | 21042 | |
| ULMAN, BRETT | Address on file | | | | | | | |
| ULMEN, LUANN | Address on file | | | | | | | |
| ULMER BERNE LLP | PO BOX 711954 | | | | CINCINNATI | OH | 45271-1954 | |
| ULMER, JADELYNN | Address on file | | | | | | | |
| ULMER, SYDONIA | Address on file | | | | | | | |
| ULMER, TIARA | Address on file | | | | | | | |
| ULMER, XAVIER | Address on file | | | | | | | |
| ULREICH, TYLER | Address on file | | | | | | | |
| ULRICH, ANITA | Address on file | | | | | | | |
| ULRICH, DYLAN | Address on file | | | | | | | |
| ULRICH, JILL | Address on file | | | | | | | |
| ULRICH, SUSAN | Address on file | | | | | | | |
| ULRICKSON, VALERIE | Address on file | | | | | | | |
| ULSH, ERIN | Address on file | | | | | | | |
| UL-STR | PO BOX 417369 | | | | BOSTON | MA | 02241-7369 | |
| ULTIMATE EVENTS II | 600 KASOTA AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| ULTIMATE EXPRESS INC | PO BOX 300724 JFK AIRPORT STAT | | | | JAMAICA | NY | 11430 | |
| ULTIMATE EXPRESS INC | PO BOX 300724 JFK STATION | | | | JAMAICA | NY | 11430 | |
| ULTIMATE MEDIA EXPRESS INC | PO BOX 300724 | JFK STATION | | | JAMAICA | NY | 11430 | |
| ULTIMATE MEDIA EXPRESS INC | PO BOX 300724 | | | | JFK STATION JAMAC | NY | 11430 | |
| ULTIMATE SPORTS PROGRAM | 267 FALLEY DRIVE | C/O STEVE BERUBE | | | WESTFIELD | MA | 01085 | |
| ULTIMATE SPORTS PROGRAM | 267 FALLEY DRIVE | C/O STEVEN BERUBE | | | WESTFIELD | MA | 01085 | |
| ULTIMATE SPORTS PROGRAM | 267 FALLEY DRIVE | | | | WESTFIELD | MA | 01085 | |
| ULTIS ELECTRIC INC | PO BOX 521 | | | | FROSTBURG | MD | 21532 | |
| ULTRACRAFT COMPANY | 13 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| ULTRACRAFT COMPANY | PO BOX 19537 | | | | JOHNSTON | RI | 02919 | |
| ULTRADATA SYSTEMS | 1946 N 13TH STREET | | | | TOLEDO | OH | 43624 | |
| ULTRADATA SYSTEMS | 9375 DIELMAN INDUSTRIAL DR | | | | ST LOUIS | MO | 63132-2201 | |
| ULTRALITE TECHNOLOGY INC | APPAREL CENTER | ROOM 947 | | | CHICAGO | IL | 60654 | |
| ULTRALITE TECHNOLOGY INC | ONE DUPONT DR | | | | PROVIDENCE | RI | 02907 | |
| ULUSSE, BRYA | Address on file | | | | | | | |
| ULVEN, JASMINE | Address on file | | | | | | | |
| UMA PATEL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| UMAR YUSUF, MARJAM | Address on file | | | | | | | |
| UMAR, HODAN | Address on file | | | | | | | |
| UMBARGER, COLTON | Address on file | | | | | | | |
| UMBENHOWER, AMANDA | Address on file | | | | | | | |
| UMBERTO BRIZUELA | 16547 PINE CREEK DRIVE | | | | LOCKPORT | IL | 60441 | |
| UMBRA LLC | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | |
| UMBRA LLC | PO BOX 8000 DEPT #554 | | | | BUFFALO | NY | 14267 | |
| UMBRA LLC | W/0/12/10 | PO BOX 8000 DEPT 554 | | | BUFFALO | NY | 14267 | |
| UMBRO USA/SEE #798189064 | P.O. BOX 3725 PARK PLACE | | | | GREENVILLE | SC | 29608 | |
| UMC EL BUEN SAMARITANO | 1407 OAKDALE DRIVE | | | | WAUKESHA | WI | 53189 | |
| UMC OF SAINT THOMAS | 360 ST. THOMAS-EDENVILLE ROAD | P.O. BOX 248 | | | SAINT THOMAS | PA | 17252 | |
| UMC QUILTERS | ATTN: RUTH ANN BLOSE | 200 E NORTH ST | | | BUTLER | PA | 16001 | |
| UMD DANCE TEAM | 1031 E. 8TH. ST. | | | | DULUTH | MN | 55805 | |
| UMD DANCE TEAM | 10 UNIVERSITY DR. | | | | DULUTH | MN | 55812 | |
| UMD DANCE TEAM | 402 WEST COLLEGE ST. | | | | DULUTH | MN | 55812 | |
| UMMEL, JENNIFER | Address on file | | | | | | | |
| UMS TRUCKING INC | PO BOX 2047 | | | | WILMINGTON | CA | 90744 | |
| UMSTEAD, BRIAN | Address on file | | | | | | | |
| UMSTOT, JACOB | Address on file | | | | | | | |
| UN CITY HIGH SCH CLASS OF 2008 | MARCY BRECHEISEN | 430 ST JOSEPH ST | | | UNION CITY | MI | 49094 | |
| UN ST MILITARY MOTHERS & FRIEN | C/O SARA CARR | 1334 CANTERBURY LANE | | | YORK | PA | 17402 | |
| UN WAY ALLIANCE OF THE MID OHI | VALLEY INC- JOYCE MATHER | 520 GRAND CENTRAL AVE UNIT 201 | | | VIENNA | WV | 26105 | |
| UNA BOOKMAN | 2625 KENNY LEE DR | | | | LIMA | OH | 45807 | |
| UNANGST, LOGAN | Address on file | | | | | | | |
| UNANGST, MISTY | Address on file | | | | | | | |
| UNBANK COMPANY | ATTN: H FONDER | 727 HENNEPIN AVE - SUITE 500 | | | MINNEAPOLIS | MN | 55403 | |
| UNBRIDLED SPIRITS | 549 SUTLIFF ROAD | | | | LISBON | IA | 52253 | |
| UNCAPHER, TRACY | Address on file | | | | | | | |
| UNCAS INTERNATIONAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 780841 | | | PHILADELPHIA | PA | 19178-0841 | |
| UNCAS INTERNATIONAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1600 DIVISION ROAD | | | WEST WARWICK | RI | 02893 | |
| UNCAS INTERNATIONAL LLC | PO BOX 847494 | | | | BOSTON | MA | 02284-7494 | |
| UNCAS INTERNATIONAL LLC | 1600 DIVISION RD | | | | WEST WARWICK | RI | 02893 | |
| UNCAS INTERNATIONAL LLC | PO BOX 780841 | | | | PHILADELPHIA | PA | 19178-0841 | |
| UNDER ARMOUR | ATTN: KIMBERLY TROAST | PO BOX 791022 | | | BALTIMORE | MD | 21279-1022 | |
| UNDER ARMOUR | ATTN: KIMBERLY TROAST | 1020 HULL STREET | SUITE 200 | | BALTIMORE | MD | 21230 | |
| UNDER ARMOUR | PO BOX 791022 | | | | BALTIMORE | MD | 21279-1022 | |
| UNDER ARMOUR | 1020 HULL ST | | | | BALTIMORE | MD | 21230 | |
| UNDER ARMOUR/OUTDOOR | PO BOX 791022 | | | | BALTIMORE | MD | 21279-1022 | |
| UNDER ARMOUR/OUTDOOR | 1020 HULL ST | | | | BALTIMORE | MD | 21230 | |
| UNDER HIS WINGS MINISTRIES | PO BOX 31 | | | | SAVOY | IL | 61874 | |
| UNDER PRESSURE POWER SPRAYING | 3312 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242 | |
| UNDER THE WINGS RESPITE HOUSE | C/O BARBARA MILLER | 812 SEELEY RD | | | SYRACUSE | NY | 13224 | |
| UNDERCOFFER, KAYLA | Address on file | | | | | | | |
| UNDERCOVER HEADWEAR | PO BOX 402745 | | | | MIAMI | FL | 33140 | |
| UNDERDAHL, TAYLOR | Address on file | | | | | | | |
| UNDERHILL, BENJAMIN | Address on file | | | | | | | |
| UNDERHILL, CHARLOTTE | Address on file | | | | | | | |
| UNDERHILL, DAESHA | Address on file | | | | | | | |
| UNDERHILL, KAYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNDERWATER ADVENTURES AQUARIUM | 120 EAST BROADWAY | | | | BLOOMINGTON | MN | 55425 | |
| UNDERWOOD LAW FIRM | 515 OLIVE STREET - SUITE 800 | | | | ST LOUIS | MO | 63101 | |
| UNDERWOOD, AIMEE | Address on file | | | | | | | |
| UNDERWOOD, AUSTIN | Address on file | | | | | | | |
| UNDERWOOD, BRITTANY | Address on file | | | | | | | |
| UNDERWOOD, CHARLES | Address on file | | | | | | | |
| UNDERWOOD, CHARLES | Address on file | | | | | | | |
| UNDERWOOD, CODY | Address on file | | | | | | | |
| UNDERWOOD, COLLEEN | Address on file | | | | | | | |
| UNDERWOOD, ELIJAH | Address on file | | | | | | | |
| UNDERWOOD, ETHEL | Address on file | | | | | | | |
| UNDERWOOD, JAHMIR | Address on file | | | | | | | |
| UNDERWOOD, JAQUANNA | Address on file | | | | | | | |
| UNDERWOOD, JENNIFER | Address on file | | | | | | | |
| UNDERWOOD, JESSICA | Address on file | | | | | | | |
| UNDERWOOD, JULIE | Address on file | | | | | | | |
| UNDERWOOD, KAVEION | Address on file | | | | | | | |
| UNDERWOOD, KAYLA | Address on file | | | | | | | |
| UNDERWOOD, KIMBERLY | Address on file | | | | | | | |
| UNDERWOOD, ORLENA | Address on file | | | | | | | |
| UNDERWOOD, RACHAEL | Address on file | | | | | | | |
| UNDERWOOD, SAMANTHA | Address on file | | | | | | | |
| UNDERWOOD, SHANTE | Address on file | | | | | | | |
| UNDERWOOD, STEPHANIE | Address on file | | | | | | | |
| UNDERWOOD, TAMMIE | Address on file | | | | | | | |
| UNDERWOOD, TYLER | Address on file | | | | | | | |
| UNEEK SECURITY & FIRE SOLUTION | 114 1ST ST SE | PO BOX 283 | | | BADGER | IA | 50516 | |
| UNEMPLOYMENT COMPENSATION DIV | WV BUREAU OF EMPLOYMENT PROGRA | CONTRIBUTION ACCT PO BOX 106 | | | CHARLESTON | WV | 25321-0106 | |
| UNEMPLOYMENT DIVISION OF SD | PO BOX 4730 | | | | ABERDEEN | SD | 57402-4730 | |
| UNEN, FRED | Address on file | | | | | | | |
| UNEN, LEIGH | Address on file | | | | | | | |
| UNEN, SUSAN | Address on file | | | | | | | |
| UNERA, ROSALIA | Address on file | | | | | | | |
| UNFRED, SUSIE | Address on file | | | | | | | |
| UNG PROFESSIONAL FLOORING | 2129 KENSINGTON DR | | | | SCHAUMBURG | IL | 60194 | |
| UNG, KEOLA | Address on file | | | | | | | |
| UNGARO, AMREI | Address on file | | | | | | | |
| UNGER, ANDREA | Address on file | | | | | | | |
| UNGER, CONNIE | Address on file | | | | | | | |
| UNGER, GRACE | Address on file | | | | | | | |
| UNGER, JOEY | Address on file | | | | | | | |
| UNGER, RICK | Address on file | | | | | | | |
| UNGER, SOPHIA | Address on file | | | | | | | |
| UNGLESBEE, MATTHEW | Address on file | | | | | | | |
| UNI EASTERN | 5FL NO 11 LANE 35 JI HU ROAD | | | | NEIHU, TAIPEI | | | |
| UNI V-DAY COMMITTEE | UNI UNIVERSITY & MAIN | | | | CEDAR FALLS | IA | 50613 | |
| UNICCO SERVICE CO | 4002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | |
| UNICK, ASHLEY | Address on file | | | | | | | |
| UNICOM SYSTEMS INC | 15535 SAN FERNANDO MISSION BLV | | | | MISSION HILLS | CA | 91345 | |
| Uni-Eastern Sportswear | 2F., No.16, Lane 35 | Jihu Road | | | Neihu District | Taipei | 114 | |
| UNI-EASTERN SPORTSWEAR MFG LTD | 5FL NO 11 LANE 35 JI HU RD | | | | NEIHU, TAIPEI | | | |
| UNI-EASTERN SPORTSWEAR MFG LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UNI-EASTERN SPORTSWEAR MFG LTD | Jason Huang, President | 2F, No.16, Lane 35, Ji-Hu Road | | | TAIPEI | | | |
| UNI-EASTERN SPORTSWEAR MFG LTD | 2F., No.16, Lane 35 | Jihu Road | | | Neihu District | Taipei | 114 | |
| UNIFIED GROUP HOMES OF MESA CO | 643 27 1/2 ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| UNIFIED GROUP HOMES OF MESA CO | 804 GLENWOOD AVE. | | | | GRAND JUNCTION | CO | 81501 | |
| UNIFIED GROUP HOMES OF MESA CO | 732 EGRET CIRCLE | | | | GRAND JUNCTION | CO | 81505 | |
| UNIFIRST CORPORATION | 2400 INDUSTRIAL ST | | | | WISCONSIN RAPIDS | WI | 54495 | |
| UNIFUND CCR PARTNERS | COURT OF MADISON COUNTY | PO BOX 230 | | | MADISON | NE | 68748-0230 | |
| UNIFUND CCR PARTNERS | HALL COUNTY COURT | 111 W FIRST STREET - SUITE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| UNIFUND CCR PARTNERS | PO BOX 42465 | | | | CINCINNATI | OH | 45242 | |
| UNILEVER COSMETICS | ONE PARK AVE | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| UNION ADVERTISING | VIRGINIA LABOR TEMPLE | 307 1ST ST NORTH | | | VIRGINIA | MN | 55792 | |
| UNION BAPTIST CHURCH | 240 West 145th Street | | | | New York | NY | 10039 | |
| UNION BAPTIST CHURCH | 501 E PARK AVE | | | | DES MOINES | IA | 50315 | |
| UNION BAY | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| UNION CHURCH OF QUINCY | 8 FULTON STREET | | | | QUINCY | MI | 49082 | |
| UNION CO HS COLORGUARD | 1497 S T RD 101 SOUTH | | | | LIBERTY | IN | 47353 | |
| UNION ELEMENTARY SCHOOL PTO | 481 Heavener Grove Road | | | | Buckhannon | WV | 26201 | |
| UNION ELEMENTARY SCHOOL PTO | C/O BROOK GLASER, TREASURER | 8707 WEST US HWY. 36 | | | MODOC | IN | 47358 | |
| UNION GOSPEL MISSION OF MISSOU | PO BOX 16833 | | | | MISSOULA | MT | 59808 | |
| UNION GROVE HIGH SCHOOL MUSIC | 3433 S COLONY AVE | | | | UNION GROVE | WI | 53182 | |
| UNION GROVE MISSIONARY BAPTIST | 3232 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| UNION HIGH SCHOOL BOWLING TEAM | C/O ANGIE BAILEY | 8707 WEST US HWY. 36 | | | MODOC | IN | 47358 | |
| UNION LEADER CORP | PO BOX 9555 | | | | MANCHESTER | NH | 31089-9555 | |
| UNION LEADER CORPORATION | PO BOX 9513 | | | | MANCHESTER | NH | 31089-9555 | |
| UNION LEAGUE BOYS & GIRLS CLB | 65 W JACKSON BLVD | FLOOR 2 | | | CHICAGO | IL | 60604 | |
| UNION MEMORIAL AME CHURCH WOME | 911 SOUTH CRYSTAL AVE. | | | | BENTON HARBOR | MI | 49022 | |
| UNION MEMORIAL AME CHURCH WOME | 3315 W VALLEYVIEW DR | | | | ST JOSEPH | MI | 49085 | |
| UNION MISSION | 700 S PARK RD FLOOR 1 | | | | CHARLESTON | WV | 25304 | |
| UNION MISSION | REX WHITEMAN/ BEV FISHER | 70S S PARK RD | | | CHARLESTON | WV | 25304 | |
| UNION MISSION OF CLARKSBURG | C/O CLAUDIA O'DELL | 312 N 4TH ST | | | CLARKSBURG | WV | 26301 | |
| UNION MISSIONARY BAPTIST CHURC | 220 EAST 8TH ST. | | | | WATERLOO | IA | 50703 | |
| UNION OIL & GAS INC | PO BOX 27 | | | | WINFIELD | WV | 25213 | |
| Union Oil & Gas Inc. | 112 Brooks St | | | | Charleston | WV | 25301 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1645 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNION ROOFING COMPANY INC | PO BOX 197 | | | | CHENOA | IL | 61726 | |
| UNION SUN & JOURNAL | PO BOX 549 | | | | NIAGARA FALLS | NY | 14302-0549 | |
| UNION WADDING COMPANY | PO BOX 909 | | | | PAWTUCKET | RI | 02862 | |
| UNIONTOWN BRIDAL ASSOCIATION | C/O PAM BARNHART | 36 BROWNFIELD LANE | | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN HERALD STANDARD | 8 East Church Street | | | | Uniontown | PA | 15401 | |
| UNIONTOWN MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| UNIONTOWN MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| Uniontown Mall Realty LLC (Namdar) | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| UNIONTOWN RED RAIDERS BAND | 26 W ASKREN ST | 193 HADDENVILLE RD | | | UNIONTOWN | PA | 15401 | |
| UNIPAK INTERNATIONAL | 520 E TRIMBLE RD | | | | SAN JOSE | CA | 95131-1221 | |
| UNIPAK INTERNATIONAL | 765 RANDI LANE | | | | HOFFMAN ESTATES | IL | 60194 | |
| UNIQUE LIMOUSINE | 1900 CROOKED HILL RD | PO BOX 60264 | | | HARRISBURG | PA | 17106-0264 | |
| UNIQUE LOCKSMITH | 15 NEW FREDERICK ST | | | | WILKES BARRE | PA | 18702 | |
| UNIQUE TRUCK EQUIPMENT INC | PO BOX 8798 | | | | GRAND RAPIDS | MI | 49518 | |
| UNIQUELY STATED JEWELRY | 126 SW MEADOWLARK CT | | | | ANKENY | IA | 50023 | |
| UNISON GIFTS INC | 13915 LIVE OAK AVE | | | | IRWINDALE | CA | 91706 | |
| UNIT 88, AMERICAN LEGION AUXIL | 1903 MAPLE | | | | MATTOON | IL | 61938 | |
| UNIT 88, AMERICAN LEGION AUXIL | 6748 E CR 1580 N | | | | HUMBOLDT | IL | 61931 | |
| UNITARIAN SOCIETY OF NEW HAVEN | 700 HARTFORD TPKE | | | | HAMDEN | CT | 06517 | |
| UNITARIAN UNIV FELLOWSP WAYNE | ATTN LYNN DRUMM | 3186 BURBANK ROAD | | | WOOSTER | OH | 44691 | |
| UNITARIAN UNIVERSALIST FELLOWS | 534 DEBBIE DR | | | | NIANTIC | IL | 62551 | |
| UNITAS INTERNATIONAL CORP/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UNITAS INTERNATIONAL CORP/ PMG | ROOM 1704-05 GRAND OCEAN TOWER | 1200 PUDONG ROAD | | | SHANGHAI | | 200135 | |
| UNITED ACCOUNTS | PO BOX 518 | 422 FIFTH AVENUE SE | | | ABERDEEN | SD | 57401 | |
| UNITED APPAREL COMPANY LTD | Rm 1&2 10/f Woon Lee Coml Building | 7 - 9 Austin Ave | | | Jordan | | | |
| UNITED APPAREL COMPANY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UNITED APPAREL COMPANY LTD | Alico Lo | WHOLE FLOOR 10/F | WOON LEE COMMERCIAL BUILDING | NO 7-9 AUSTIN AVE, TSIMSHATSUI | KOWLOON | | | HONG KONG |
| UNITED APPAREL COMPANY LTD | WHOLE FLOOR 10/F | WOON LEE COMMERCIAL BUILDING | NO 7-9 AUSTIN AVE, TSIMSHATSUI | | KOWLOON | HK | | |
| UNITED APPAREL COMPANY LTD/ PM | WHOLE FLOOR 10/F | WOON LEE COMMERCIAL BUILDING | NO 7-9 AUSTIN AVE, TSIMSHATSUI | | KOWLOON | HK | | |
| UNITED ARMORED SERVICES | 2100 WEST 21ST ST | | | | BROADVIEW | IL | 60155 | |
| UNITED BUILDING CENTERS | 2225 E 1ST ST | PO BOX 1800 | | | HAVRE | MT | 59501-1900 | |
| UNITED CARGO SERVICES | 6006 N MESA SUITE 1005 | | | | EL PASO | TX | 79912 | |
| UNITED CEREBRAL PALSY | 788 CHERRY TREE COURT | | | | HANOVER | PA | 17333 | |
| UNITED CHRISTIAN FELLOWSHIP | LIA RICCI-SONS | 313 THURSTIN AVE | | | BOWLING GREEN | OH | 43402 | |
| UNITED CHURCH OF CHRIST | LUCILLE BICKNELL | 4100 CHESTNUT HILL DR | | | MIDLAND | MI | 48642 | |
| UNITED CHURCHES OF GALENA FOOD | 2 LONGWOOD DR. | | | | GALENA | IL | 61036 | |
| UNITED COLLECTIONS BUREAU INC | PO BOX 165009 | | | | COLUMBUS | OH | 43216-5009 | |
| UNITED COMMERCIAL TRAVELERS | 254 NORTH BEHNKE RD. | | | | COLDWATER | MI | 49036 | |
| UNITED COMMERCIAL TRAVELERS | BARBARA FRY | 254 N BENKE RD | | | COLDWATER | MI | 49036 | |
| UNITED COMMERCIAL TRAVELERS | 1044 E. HICKORY ST. | | | | KANKAKEE | IL | 60901 | |
| UNITED COMMERCIAL TRAVELERS | 254 N BEHNKE RD | | | | COLDWATER | MI | 49036 | |
| UNITED COMMERCIAL TRAVELERS | P. O. BOX 316 | | | | AROMA PARK | IL | 60910 | |
| UNITED COMMERCIAL TRAVELERS | 1044 E. HICKORY | | | | KANKAKEE | IL | 60901 | |
| UNITED COMMUNITY CHURCH | 1301 BROADWAY ST | | | | TOLEDO | OH | 43609 | |
| UNITED COMMUNITY CHURCH | 1135 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615 | |
| UNITED CONSTRUCTION CORP | 2425 S MEMORIAL DRIVE | | | | RACINE | WI | 53403-3207 | |
| UNITED CURTAIN CO INC | 91 Wales Ave | | | | Avon | MA | 02322 | |
| UNITED CURTAIN CO INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| UNITED DAY CARE CENTER | CORTNEY MYRING | 312 S VINE ST | | | MUNCIE | IN | 47304 | |
| UNITED DYNACARE LLC | PO BOX 78055 | | | | MILWAUKEE | WI | 53278-8055 | |
| UNITED ELECTRIC COOPERATIVE IN | PO BOX 688 | | | | DUBOIS | PA | 15801-0688 | |
| UNITED ELECTRONIC SERVICES INC | 2801 WEST TYVOLA RD | ATTN: TOMMIE MITCHELL | MALL DROP: S105 | | CHARLOTTE | NC | 28217-4500 | |
| UNITED FIRE EQUPMNT OF THE STH | PO BOX 4036 | | | | ELMIRA | NY | 14904 | |
| UNITED FLOOR COVERING SERVICE | 2253 130TH AVE | | | | BRAHAM | MN | 55006 | |
| UNITED FLOORING INC | 5260 N 126TH ST | | | | BUTLER | WI | 53007 | |
| UNITED FOOTBALL BOOSTERS | C/O TAMMY TOROK | 354 SHADY GROVE ROAD | | | NEW FLORENCE | PA | 15944 | |
| UNITED HEALTH | 9900 BREN ROAD EAST | MN008-T300 | | | MINNETONKA | MN | 55343 | |
| UNITED HEALTH CARE | 4170 Ashford Dunwoody Road Suite 100 | | | | Atlanta | GA | 30319 | |
| UNITED HEALTHCARE INSURANCE CO | 22703 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| UNITED HOSPITAL CENTER | C/O SPILMAN, THOMAS & BATTLE | PO BOX 615 | | | MORGANTOWN | WV | 26507-0615 | |
| UNITED HOSPITAL CENTER | WV UNITED HEALTH SYSTEM | 1 STADIUM DR, PO BOX 8114 | | | MORGANTOWN | WV | 26506-8114 | |
| UNITED ILLUMINATING CO | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| UNITED KING TEXTILE LTD | UNIT 905-907,9/F,TOWER 2 | CHEUNG SHA WAN PLAZA | 833 CHEUNG SHA WAN ROAD | | KOWLOON, HONG KONG | HK | | |
| UNITED LEGWEAR CO LLC | WELLS FARGO TRADE CAPITAL SVS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| UNITED LEGWEAR CO LLC | 48 WEST 38TH ST | | | | NEW YORK | NY | 10018 | |
| UNITED LEGWEAR COMPANY | WELLS FARGO TRADE CAPITAL SVS | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| UNITED LEGWEAR COMPANY | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| UNITED LEGWEAR COMPANY | 48 WEST 38TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| UNITED LINENS CORP | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| UNITED LINENS CORP/PMG | 350 FIFTH AVE SUITE 1229 | | | | NEW YORK | NY | 10018 | |
| UNITED METHODIST CHURCH | 5401 S. 20TH STREET | | | | MILWAUKEE | WI | 53221 | |
| UNITED METHODIST CHURCH | 915 MAGNOLIA DRIVE | | | | WAUKESHA | WI | 53187 | |
| UNITED METHODIST CHURCH OF SAI | 1837 MCDOWELL ROAD | | | | SAINT THOMAS | PA | 17252 | |
| UNITED METHODIST CHURCH OF ST | LEE ANN WITTER-KEEFER | 360 ST. THOMAS-EDENVILLE ROAD | | | SAINT THOMAS | PA | 17252 | |
| UNITED METHODIST HUMAN SERVICE | 436 VINE STREET | | | | JOHNSTOWN | PA | 15901 | |
| UNITED METHODIST HUMAN SERVICE | 510 LOCUST STREET | | | | JOHNSTOWN | PA | 15901 | |
| UNITED METHODIST WOMEN | DEKALB FIRST UMC | P. O. BOX 316 | | | SYCAMORE | IL | 60178 | |
| UNITED METHODIST WOMEN, DEKALB | PO BOX 316 | | | | SYCAMORE | IL | 60178 | |
| UNITED MISSONARY BAPTIST CHURC | 2705 MONROE ST | | | | TOLEDO | OH | 43607 | |
| UNITED OCCUPATIONAL MEDICINE | 33 MITCHELL AVE SUITE 204 | | | | BINGHAMTON | NY | 13903 | |
| UNITED OVERSEAS TEXTILE CORP | CAPITAL BUSINESS CREDIT LLC | W/O/11/09 | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| UNITED PACIFIC TEXTILES | PO BOX 885226 | | | | SAN FRANCISCO | CA | 94188-5226 | |
| UNITED PACIFIC TEXTILES | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| UNITED PACKAGING SUPPLY COMPAN | PO BOX 850053723 | | | | PHILADELPHIA | PA | 19178-3723 | |
| UNITED PARCEL SERVICE | ATTN SPECIAL HANDLING | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1646 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED PARCEL SERVICE | 1821 S. 19th Street | | | | Harrisburg | PA | 17104 | |
| UNITED PARCEL SERVICE INC | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PENTECOSTAL CHURCH | PO BOX 382 | | | | HANOVER | IL | 61041 | |
| UNITED PENTECOSTAL CHURCH | P.O. 382 | | | | HANOVER | IL | 61041 | |
| UNITED PENTECOSTAL CHURCH LADI | 114 AGENCY ROAD | | | | MANKATO | MN | 56001 | |
| UNITED PLATE GLASS CO | 4762 STATE ROUTE 890 | | | | SUNBURY | PA | 17801-6200 | |
| UNITED RADIO COMMUNICATIO | 9200 SOUTH OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| UNITED RADIO COMMUNICATIONS | 9200 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| UNITED REFRIGERATION SERVICE | PO BOX 23079 | | | | COLUMBUS | OH | 43223 | |
| UNITED REHABILITATION SRVCS | 4710 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| | | | | | | | | |
| UNITED RENT-ALL, MID-CITY | 811 SOUTH 48TH ST | | | | OMAHA | NE | 68106 | |
| UNITED RENTALS | 3407 N MAIN ST | | | | EAST PEORIA | IL | 61611 | |
| UNITED RENTALS | 6015 GORDON DR | | | | SIOUX CITY | IA | 51106-2080 | |
| UNITED RENTALS | LOCATION #379 | 9401 SOUTH 13TH ST | | | OAK CREEK | WI | 53154 | |
| UNITED RENTALS (NORTH AMERICA) | PO BOX 503330 | | | | ST LOUIS | MO | 63150-3330 | |
| UNITED RENTALS NORTH AMERICA | FIVE GREENVICH OFFICE PARK | | | | GREENWICH | CT | 06831 | |
| UNITED RENTALS NORTH AMERICA | 3407 N MAIN ST | | | | EAST PEORIA | IL | 61611 | |
| UNITED RENTALS NORTH AMERICA | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS NORTH AMERICA | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| UNITED RENTALS NORTHWEST INC | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SISTERS OF CHARITY | 16339 ROSA PARKS | | | | DETROIT | MI | 48203 | |
| UNITED STATE OF INDIANA LLC | 1410 E 75TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| UNITED STATES DEPARTMENT OF TREASURY | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| UNITED STATES LUGGAGE | PO BOX 13722 | | | | NEWARK | NJ | 71883-3722 | |
| UNITED STATES LUGGAGE | 400 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| UNITED STATES POSTAL SERVICE | 1111 E FIFTH STREET | | | | DAYTON | OH | 45406 | |
| UNITED STATES POSTAL SERVICE | 5225 HARRISON AVE | | | | ROCKFORD | IL | 61125-9300 | |
| UNITED STATES POSTAL SERVICE | 8300 NE UNDERGROUND DRIVE | PILLAR 210 | | | KANSAS CITY | MO | 64144-0001 | |
| UNITED STATES POSTAL SERVICE | CMRS-POC | PO BOX 0575 | | | CAROL STREAM | IL | 60132-0575 | |
| UNITED STATES POSTAL SERVICE | PO BOX FEE PAYMENT | POSTMASTER PO BOX 9998 | | | BISMARCK | ND | 58502-9998 | |
| UNITED STATES POSTAL SERVICE | CAPS SERVICE CENTER-FAIRBORN | 2700 CAMPUS DRIVE | | | SAN MATEO | CA | 94497-9433 | |
| UNITED STATES POSTAL SERVICES | 215 PARK STREET | | | | CUMBERLAND | MD | 21502 | |
| UNITED STATES TREASURY | ATTN: IRS | NO ADDRESS | | | KANSAS CITY | MO | 64999 | |
| UNITED STATES TREASURY | ATTN: IRS | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| UNITED STATES TREASURY | C/O PERFORMANT RECOVERY | PO BOX 979112 | | | ST LOUIS | MO | 63197-9000 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 230 S DEARBORN ST, RM 2650 | M/S S114 CHI-J ROGERS | | CHICAGO | IL | 60606-1505 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 145566 | | | CINCINNATI | OH | 45250-9943 | |
| UNITED STATES TREASURY | IRS | 2970 MARKET STREET | | | PHILADELPHIA | PA | 19104-5002 | |
| UNITED STATES TREASURY | IRS CENTER | | | | FRESNO | CA | 93888-0002 | |
| UNITED STATES TREASURY | 11 CHENOWETH DR STE 2 | | | | BRIDGEPORT | WV | 26330-1675 | |
| UNITED STATES TREASURY | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| UNITED STATES TREASURY | 200 W SECOND ST-ROOM 410 | | | | DAYTON | OH | 45402 | |
| UNITED STATES TREASURY | 30 E SEVENTH ST, STE 1221 | MAIL STOP 5123 STP | | | ST PAUL | MN | 55101 | |
| UNITED STATES TREASURY | 55 MERIDAN PKWY, SUITE 107 | | | | MARTINSBURG | WV | 25404-5422 | |
| UNITED STATES TREASURY | ATTN: BJ ROLLINS | 3615 PARK DR | | | OLYMPIA FIELDS | IL | 60461-1093 | |
| UNITED STATES TREASURY | ATTN: IRS | 1550 AMERICAN BLVD E | STE 500 | | BLOOMINGTON | MN | 55425-1104 | |
| UNITED STATES TREASURY | ATTN: IRS | INTERNAL REVENUE SERVICE CTR | | | CINCINNATI | OH | 45999-0010 | |
| UNITED STATES TREASURY | ATTN: IRS | PO BOX 219236 | | | KANSAS CITY | MO | 64141 | |
| UNITED STATES TREASURY | CINCINNATI SERVICE CENTER | | | | CINCINNATI | OH | 45999 | |
| UNITED STATES TREASURY | CPSC SETTLEMENT | | | | | | | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 22600 HALL ROAD | | | CLINTON TOWNSHIP | MI | 48043 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 230 EXECUTIVE DR, SUITE 100 | | | CRANBERRY TWP | PA | 16066 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 999 STEWART AVE, ATTN: ZAMBOLI | COLLECTION GRP 24 SUITE 110 | | BETHPAGE | NY | 11714-3632 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | ATLANTA | GA | 39901-0102 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0010 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 12192 | | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 802501 | | | CINCINNATI | OH | 45280-2501 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SVC-M FARRELL | 14479 JOHN HUMPHREY DR | | | ORLAND PARK | IL | 60462 | |
| UNITED STATES TREASURY | IRS | 1270 PONTIAC RD | | | PONTIAC | MI | 48340-2238 | |
| UNITED STATES TREASURY | IRS | 233 E 84TH DRIVE | | | MERRILLVILLE | IN | 46410 | |
| UNITED STATES TREASURY | IRS | 6200 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| UNITED STATES TREASURY | N14 W24200 TOWER PLACE | SUITE 202: WKW S116 | | | WAUKESHA | WI | 53188 | |
| UNITED STATES TREASURY | NO ADDRESS | | | | KANSAS CITY | MO | 64999-0202 | |
| UNITED STATES TREASURY | UNITED STATES TREASURY | | | | AUSTIN | TX | | |
| UNITED STATES TREASURY- | ACS SUPPORT | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| UNITED STUDENT AID FUNDS | C/O FINANCIAL ASSEST MNGMNT | PO BOX 451409 | | | ATLANTA | GA | 31149-9409 | |
| UNITED STUDENT AID FUNDS | C/O NCO FINANCIAL SYSTEMS INC | PO BOX 4901 | | | TRENTON | NJ | 08650 | |
| UNITED TALENT LLC | PO BOX 1948 | | | | CHARLESTON | WV | 25327-1948 | |
| UNITED VAN LINES LLC | 1 UNITED DRIVE | | | | FENTON | MO | 63026 | |
| UNITED VAN LINES LLC | 22304 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| UNITED VAN LINES, LLC | One United Dr. | | | | Fenton | MO | 63026 | |
| UNITED WATER PENNSYLVANIA | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WAY | 118 LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| UNITED WAY | 1420 E 10TH | | | | ANDERSON | IN | 46013 | |
| UNITED WAY | 320 N FRANKLIN | | | | DANVILLE | IL | 61832 | |
| UNITED WAY | 424 W SUPERIOR ST | STE 402 | | | DULUTH | MN | 55802 | |
| UNITED WAY | 4825 HIGBEE AVE NW | SUITE 101 | | | CANTON | OH | 44718-2567 | |
| UNITED WAY | 526 PUTNAM AVENUE | | | | ZANESVILLE | OH | 43701-4933 | |
| UNITED WAY | 612 BROADWAY | | | | PADUCAH | KY | 42001-6868 | |
| UNITED WAY | ATTN DAWN LITTLEFIELD | PO BOX 311 | | | DEKALB | IL | 60115 | |
| UNITED WAY | MONONGALIA-PRESTON COUNTY | 278 SPRUCE ST STE C | | | MORGANTOWN | WV | 26505-7500 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1647 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED WAY - NORTHWEST MONTANA | P.O. BOX 7217 | | | | KALISPELL | MT | 59904 | |
| UNITED WAY BAY COUNTY | 909 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| UNITED WAY BLOSSOMLAND | 185 EAST MAIN | | | | BENTON HARBOR | MI | 49022 | |
| UNITED WAY CAMPAIGN OF SOUTH | 421 N KANSAS AVE | | | | HASTINGS | NE | 68901 | |
| UNITED WAY CASCADE COUNTY | PO BOX 1343 | | | | GREAT FALLS | MT | 59403 | |
| UNITED WAY CEDAR VALLEY | 425 CEDAR ST | SUITE 300 | | | WATERLOO | IA | 50701 | |
| UNITED WAY DANE CO | PO BOX 7548 | | | | MADISON | WI | 53707 | |
| UNITED WAY DOOR COUNTY | PO BOX 223 | | | | STURGEON BAY | WI | 54235 | |
| UNITED WAY FOR SOUTHEASTERN MI | 1212 GRISWOLD ST | | | | DETROIT | MI | 48226-1899 | |
| UNITED WAY FOX CITIES | 1820 APPLETON RD | | | | MENASHA | WI | 54952 | |
| UNITED WAY GREATER DAYTON AREA | 33 W 1ST ST, STE 500 | | | | DAYTON | OH | 45402 | |
| UNITED WAY MARSHALLTOWN AREA | PO BOX 247 | | | | MARSHALLTOWN | IA | 50158 | |
| UNITED WAY MUSKEGON | PO BOX 207 | | | | MUSKEGON | MI | 49443-0207 | |
| UNITED WAY OF ADAMS COUNTY INC | 300 CIVIC CTR PLAZA 260 | | | | QUINCY | IL | 62301 | |
| UNITED WAY OF ALLEGANY COUNTY | 71 BALTIMORE STREET | PO BOX 307 | | | CUMBERLAND | MD | 21501 | |
| UNITED WAY OF ANACONDA | PO BOX 4447 | | | | BUTTE | MT | 59702-4447 | |
| UNITED WAY OF ATHENS CO | 469 RICHLAND AVE | | | | ATHENS | OH | 45701 | |
| UNITED WAY OF AURORA AREA | 40 W DOWNER | | | | AURORA | IL | 60506 | |
| UNITED WAY OF BARTHOLMEW CTY | 1531 13TH STREET | SUITE 1100 | | | COLUMBUS | IN | 47201-1302 | |
| UNITED WAY OF BAY CO | 909 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| UNITED WAY OF BEMIDJI AREA | PO BOX 27 | | | | BEMIDJI | MN | 56619 | |
| UNITED WAY OF BLACK HILLS | 621 6TH ST | STE. 100 | | | RAPID CITY | SD | 57701 | |
| UNITED WAY OF BRANCH COUNTY | 2 WEST CHICAGO ST | | | | COLDWATER | MI | 49032 | |
| UNITED WAY OF BROWN CO | PO BOX 1593 | | | | GREEN BAY | WI | 54305-1593 | |
| UNITED WAY OF BROWN CTY IN | PO BOX 13132 | | | | GREEN BAY | WI | 54305-3132 | |
| UNITED WAY OF BURLINGTON AREA | 218 NORTH THIRD ST | STE 217 | | | BURLINGTON | IA | 52601 | |
| UNITED WAY OF BUTTE & AMACONDA | PO BOX 4447 | | | | BUTTE | MT | 59702-4470 | |
| UNITED WAY OF CACHE VALLEY | 160 NORTH MAIN ST | | | | LOGAN | UT | 84321 | |
| UNITED WAY OF CACHE VALLEY | 160 NORTH MAIN | SUITE 200 | PO BOX 3281 | | LOGAN | UT | 84323 | |
| UNITED WAY OF CASCADE CO | 613 CENTRAL AVE | PO BOX 1343 | | | GREAT FALLS | MT | 59403 | |
| UNITED WAY OF CASS CLAY INC | PO BOX 1609 | | | | FARGO | ND | 58107-1609 | |
| UNITED WAY OF CATTARAUGUS COUN | 807 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| UNITED WAY OF CENTRAL ILLINOIS | PO BOX 4831 | | | | SPRINGFIELD | IL | 62708-4831 | |
| UNITED WAY OF CENTRAL INDIANA | PO BOX 88409 | | | | INDIANAPOLIS | IN | 46208-0409 | |
| UNITED WAY OF CENTRAL IOWA | 1111 9TH ST SUITE 300 | | | | DES MOINES | IA | 50314 | |
| UNITED WAY OF CENTRAL MINNESO | 2700 1ST ST NORTH | SSTE 300 | | | ST CLOUD | MN | 56303 | |
| UNITED WAY OF CENTRAL WV | One United Way Square | | | | Charleston | WV | 25301 | |
| UNITED WAY OF CHAMPAIGN CO | 404 W CHURCH ST | | | | CHAMPAIGN | IL | 61820 | |
| UNITED WAY OF CHICAGO METROPOL | 560 W LAKE ST | | | | CHICAGO | IL | 60661-1499 | |
| UNITED WAY OF COLES COUNTY | PO BOX 868 | | | | MATTOON | IL | 61938 | |
| UNITED WAY OF COLUMBIS CTY | 238 Market St | | | | Bloomsburg | PA | 17815-1727 | |
| UNITED WAY OF DANE COUNTY | PO BOX 7548 | | | | MADISON | WI | 53707 | |
| UNITED WAY OF DAYTON | 184 SALEM AVENUE | | | | DAYTON | OH | 45406 | |
| UNITED WAY OF DAYTON | PO BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | |
| UNITED WAY OF DECATUR/MID ILLI | 202 E ELDORADO STE B | | | | DECATUR | IL | 62523 | |
| UNITED WAY OF DEFIANCE COUNTY | PO BOX 351 | | | | DEFIANCE | OH | 43512-0351 | |
| UNITED WAY OF DELAWARE CTY | PO BOX 968 | | | | MUNCIE | IN | 47308-0968 | |
| UNITED WAY OF DICKINSON INC | PO BOX 501 | | | | DICKINSON | ND | 58602-0501 | |
| UNITED WAY OF DODGE COUNTY | PO BOX 158 | | | | BEAVER DAM | WI | 53916 | |
| UNITED WAY OF DOOR CO | PO BOX 223 | | | | STURGEON BAY | WI | 54235 | |
| UNITED WAY OF DUPAGE AREA | PO BOX 5317 | | | | OAK BROOK | IL | 60522-5317 | |
| UNITED WAY OF EAST CENTRAL IOW | 1030 5TH AVE SE | SUITE 100 | | | CEDAR RAPIDS | IA | 52403 | |
| UNITED WAY OF EAU CLAIRE | PO BOX 232 | | | | EAU CLAIRE | WI | 54702 | |
| UNITED WAY OF ELKHART CO INC | 222 MIDDLEBURY ST | | | | ELKHART | IN | 46516-3700 | |
| UNITED WAY OF ERIE COUNTY | 110 WEST 10TH STREET | | | | ERIE | PA | 16501 | |
| UNITED WAY OF ERIE COUNTY | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| UNITED WAY OF FAIRFIELD CTY | 115 BROAD STREET | | | | LANCASTER | OH | 43130 | |
| UNITED WAY OF FRANKLIN COUNTY | PO BOX 1544 | | | | FRANKFORT | KY | 40602 | |
| UNITED WAY OF FREEBORN COUNTY | 341 SOUTH BROADWAY AVE | | | | ALBERT LEA | MN | 56007 | |
| UNITED WAY OF GRANT COUNTY | PO BOX 61 | | | | MARION | IN | 46952 | |
| UNITED WAY OF GRANT COUNTY | 205 S WASHINGTON ST | | | | MARION | IN | 46952 | |
| UNITED WAY OF GREATER DULUTH | 424 W SUPERIOR ST | SUITE 402 | | | DULUTH | MN | 55802 | |
| UNITED WAY OF GREATER FORT DOD | 803 CENTRAL AVE | | | | FORT DODGE | IA | 50501 | |
| UNITED WAY OF GREATER LAPORTE | 800 LINCOLN WAY | SUITE 200 | | | LAPORTE | IN | 46350 | |
| UNITED WAY OF GREATER LIMA | 616 SOUTH COLLETT ST | | | | LIMA | OH | 45805 | |
| UNITED WAY OF GREATER MILWAUKE | 225 West Vine Street | | | | Milwaukee | WI | 53212-3951 | |
| UNITED WAY OF GREATER MILWAUKE | PO BOX 88110 | | | | MILWAUKEE | WI | 53288-0110 | |
| UNITED WAY OF GREATER MILWAUKE | 225 W VINE ST | | | | MILWAUKEE | WI | 53212 | |
| UNITED WAY OF GREATER TOLEDO | PO BOX 527 | | | | TOLEDO | OH | 43697-0527 | |
| UNITED WAY OF HAMILTON | 323-35 N THIRD ST | | | | HAMILTON | OH | 45011 | |
| UNITED WAY OF HANCOCK COUNTY | 124 W FRONT ST | | | | FINDLAY | OH | 45840-3471 | |
| UNITED WAY OF HARRISON COUNTY | 301 W MAIN STREET | COURTHOUSE - ROOM 508 | | | CLARKSBURG | WV | 26301 | |
| UNITED WAY OF HILL COUNTY | PO BOX 1131 | | | | HAVRE | MT | 59501 | |
| UNITED WAY OF HOWARD COUNTY | 210 WEST WALNUT | | | | KOKOMO | IN | 46901 | |
| UNITED WAY OF ILLINOIS VALLEY | 1157 1ST STREET | | | | LASALLE | IL | 61301 | |
| UNITED WAY OF ILLINOIS VALLEY | 1157 FIRST STREET | | | | LASALLE | IL | 61301 | |
| UNITED WAY OF INDIANA COUNTY | PATTI SIMMONS | 982 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| UNITED WAY OF JACKSON CO | 729 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| UNITED WAY OF JOHNSON COUNTY | 1150 5TH ST | STE 290 | | | CORALVILLE | IA | 52241-2933 | |
| UNITED WAY OF KALISPELL | PO BOX 7217 | | | | KALISPELL | MT | 59904-0200 | |
| UNITED WAY OF KANAWHA VALLEY | 1 UNITED WAY SQUARE | | | | CHARLESTON | WV | 25301 | |
| UNITED WAY OF KANDIO HIGH CO | PO BOX 895 | | | | WILLMAR | MN | 56201 | |
| UNITED WAY OF KANDIYOHI COUNTY | PO BOX 695 | | | | WILLMAR | MN | 56201 | |
| UNITED WAY OF KANKAKEE CO | PO BOX 1286 | | | | KANKAKEE | IL | 60901-4010 | |
| UNITED WAY OF KEARNEY AREA | 4009 6TH AVE | STE 19 | | | KEARNEY | NE | 68845 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| UNITED WAY OF KNOX COUNTY | 331 E MAIN ST | SUITE 215 | | | GALESBURG | IL | 61402-0807 | |
| UNITED WAY OF KOSCIUSKO CTY | 475 ANCHORAGE ROAD | | | | WARSAW | IN | 46580 | |
| UNITED WAY OF LAKE COUNTY | 330 SOUTH GREENLEAF STREET | | | | GURNEE | IL | 60031-3389 | |
| UNITED WAY OF LAKESHORE | 313 W WEBSTER STREET | | | | MUSKEGON | MI | 49443 | |
| UNITED WAY OF LANSING | 1627 LAKE LANSING ROAD | | | | LANSING | MI | 48912 | |
| UNITED WAY OF LENAWEE COUNTY | 1354 N MAIN STREET | | | | ADRIAN | MI | 49221 | |
| UNITED WAY OF LINCOLN/LANCASTE | 206 SOUTH 13TH ST | SUITE 100 | | | LINCOLN | NE | 68508 | |
| UNITED WAY OF MANITOWOC CO | 1704 MEMORIAL DRIVE | | | | MANITOWOC | WI | 54220-1440 | |
| UNITED WAY OF MANKATO AREA | 101 N 2ND ST 202 | | | | MANKATO | MN | 56001 | |
| UNITED WAY OF MARATHON CO | 137 RIVER DRIVE | | | | WAUSAU | WI | 54403 | |
| UNITED WAY OF MARATHON COUNTY | 705 S 24TH AVE | STE 400B | | | WAUSAU | WI | 54401 | |
| UNITED WAY OF MARATHON COUNTY | 705 S 24TH AVE, SUITE 700B | | | | WAUSAU | WI | 54401 | |
| UNITED WAY OF MARION COUNTY | 1069 DELAWARE AVE | SUITE 105 | | | MARION | OH | 43302 | |
| UNITED WAY OF MARQUETTE | PO BOX 73 | | | | MARQUETTE | MI | 49855 | |
| UNITED WAY OF MARQUETTE COUNTY | PO BOX 73 | | | | MARQUETTE | MI | 49855 | |
| UNITED WAY OF MARSHFIELD | PO BOX 771 | | | | MARSHFIELD | WI | 54449 | |
| UNITED WAY OF MCLEAN COUNTY | 201 E GROVE STREET | | | | BLOOMINGTON | IL | 61701 | |
| UNITED WAY OF MESA COUNTY | PO BOX 153 | | | | GRAND JUNCTION | CO | 81502 | |
| UNITED WAY OF MIDLAND COUNTY | 220 W MAIN | | | | MIDLAND | MI | 48640 | |
| UNITED WAY OF MIDLANDS | 1805 HARNEY ST | | | | OMAHA | NE | 68120 | |
| UNITED WAY OF MISSOULA CO | PO BOX 7395 | | | | MISSOULA | MT | 59807-7395 | |
| UNITED WAY OF MONONGALIA CTY | 278 SPRUCE ST | SUITE C | | | MORGANTOWN | WV | 26505-7500 | |
| UNITED WAY OF MOWER CO | 301 N MAIN ST | PO BOX 605 | | | AUSTIN | MN | 55912 | |
| UNITED WAY OF MUSCATINE | 119 W MISSISSIPPI DR | | | | MUSCATINE | IA | 52761 | |
| UNITED WAY OF N CENTRAL IOWA | 600 1ST ST NW | SUITE 102 | | | MASON CITY | IA | 50401 | |
| UNITED WAY OF NAPERVILLE | 29 SOUTH WEBSTER | SUITE 106 B | | | NAPERVILLE | IL | 60540-5311 | |
| UNITED WAY OF NE MINNESOTA | 229 WEST LAKE ST | | | | CHISHOLM | MN | 55719 | |
| UNITED WAY OF NEW ULM INC | PO BOX 476 | | | | NEW ULM | MN | 56073 | |
| UNITED WAY OF NIAGARA | 345 3RD ST SUITE 570 | | | | NIAGARA FALLS | NY | 14303 | |
| UNITED WAY OF NORTH CENTRAL IO | 600 1ST ST NW SUITE 102 | PO BOX 1465 | | | MASON CITY | IA | 50401 | |
| UNITED WAY OF NORTH ROCK | 205 N MAIN ST #101 | | | | JANESVILLE | WI | 53545 | |
| UNITED WAY OF NORTHEASTERN MN | 229 W LAKE ST | | | | CHISHOLM | MN | 55719 | |
| UNITED WAY OF NORTHEASTERN S D | PO BOX 1065 | | | | ABERDEEN | SD | 57402 | |
| UNITED WAY OF NORTHWEST MICHIG | PO BOX 694 | | | | TRAVERSE CITY | MI | 49685 | |
| UNITED WAY OF OLMSTEAD CO | 903 W CENTER ST | RM 100 | | | ROCHESTER | MN | 55902-6278 | |
| UNITED WAY OF OTTER TAIL CO | 120 WASHINGTON AVENUE E | | | | FERGUS FALLS | MN | 56537 | |
| UNITED WAY OF PEKIN | PO BOX 324 | | | | PEKIN | IL | 61555-0324 | |
| UNITED WAY OF PORTAGE COUNTY | 1100 CENTERPOINT DR | | | | STEVENS POINT | WI | 54481 | |
| UNITED WAY OF QUAD CITIES | 3247 EAST 35TH ST CT | | | | DAVENPORT | IA | 52807 | |
| UNITED WAY OF RACINE | 2000 DOMANIK DRIVE | | | | RACINE | WI | 53404-2910 | |
| UNITED WAY OF RACINE COUNTY | 2000 Domanik Drive | | | | Racine | WI | | 53404 |
| UNITED WAY OF RICE LAKE | PO BOX 325 | | | | RICE LAKE | WI | 54868 | |
| UNITED WAY OF ROCK RIVER VALLE | 612 N MAIN ST | SUITE 300 | | | ROCKFORD | IL | 61103-6929 | |
| UNITED WAY OF ROSS COUNTY | 53 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| UNITED WAY OF S CENTRAL NEBRAS | 421 N KANSAS AVE | | | | HASTINGS | NE | 68901 | |
| UNITED WAY OF SIOUXLAND | PO BOX 204 | | | | SIOUX CITY | IA | 51102 | |
| UNITED WAY OF SOURIS VALLEY | 15 2ND AVENUE SW | | | | MINOT | ND | 58701 | |
| UNITED WAY OF SOUTH WOOD CO | 351 OAK ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| UNITED WAY OF SOUTHERN WV | PO BOX 5456 | | | | BECKLEY | WV | 25801 | |
| UNITED WAY OF SPRINGFIELD | PO BOX 59 | | | | SPRINGFIELD | OH | 45501 | |
| UNITED WAY OF ST CHARLES | PO BOX 473 | | | | ST CHARLES | IL | 60174 | |
| UNITED WAY OF ST CLAIR CO | 1723 MILITARY STREET | | | | PORT HURON | MI | 48060 | |
| UNITED WAY OF ST CROIX AREA | METROPOLITAN BANK DOWNTOWN | PO BOX 305 | | | STILLWATER | MN | 55082-0305 | |
| UNITED WAY OF STORY COUNTY | 315 CLARK AVE | | | | AMES | IA | 50010 | |
| UNITED WAY OF SUPERIOR | 1507 TOWER AVE | STE 215 | | | SUPERIOR | WI | 54880 | |
| UNITED WAY OF THE DUPAGE | PO BOX 5317 | | | | OAK BROOK | IL | 60522-5317 | |
| UNITED WAY OF THE RIVER CITIES | 820 MADISON AVE | | | | HUNTINGTON | WV | 25704-2551 | |
| UNITED WAY OF TRI CITY AREA | PO BOX 1143 | | | | MARINETTE | WI | 54143 | |
| UNITED WAY OF TUSCARAWAS CTY | PO BOX 525 | | | | NEW PHILADELPHIA | OH | 44663 | |
| UNITED WAY OF WABASH VALLEY | PO BOX 3094 | | | | TERRE HAUTE | IN | 47303-0094 | |
| UNITED WAY OF WAPELLO COUNTY | 426 MCCARROLL DR | | | | OTTUMWA | IA | 52501-1260 | |
| UNITED WAY OF WASHINGTON CO | BARBARA HARULA EX-DIR | 120 N MAIN STREET | | | WEST BEND | WI | 53095 | |
| UNITED WAY OF WATERTOWN | PO BOX 1113 | | | | WATERTOWN | SD | 57201-6113 | |
| UNITED WAY OF WAYNE COUNTY | 3 SOUTH 7TH ST #5 | | | | RICHMOND | IN | 47374 | |
| UNITED WAY OF WESTERN NEBRASKA | 1517 BROADWAY | STE. 106 | | | SCOTTSBLUFF | NE | 69316-3184 | |
| UNITED WAY OF WHITESIDE CO | PO BOX 806 | | | | STERLING | IL | 61081 | |
| UNITED WAY OF WILL CO | 54 N OTTAWA ST | #300 | | | JOLIET | IL | 60432 | |
| UNITED WAY OF WOOSTER | 215 SOUTH WALNUT | | | | WOOSTER | OH | 44691 | |
| UNITED WAY OF YORK COUNTY | 800 EAST KING STREET | | | | YORK | PA | 17403 | |
| UNITED WAY SERVICES | 215 W 6TH ST | | | | DUBUQUE | IA | 52001 | |
| UNITED WAY SERVICES INC | 215 WEST 6TH ST | | | | DUBUQUE | IA | 52001 | |
| UNITED WAY SIOUX EMPIRE | 1000 N WEST AVE | #120 | | | SIOUX FALLS | SD | 57104-1332 | |
| UNITED WAY SWEETWATER CO | 2515 FOOTHILL BLVD #203 | | | | ROCK SPRINGS | WY | 82901 | |
| UNITED WAY TRI CITY AREA | PO BOX 1143 | | | | MARINETTE | WI | 54143 | |
| UNITED WAY UPPER OHIO VALLEY | MULTI SERVICE CENTER | 51 11TH SERVICE | | | WHEELING | WV | 26003 | |
| UNITED WAY YELLOWSTONE COUNTY | PO BOX 669 | | | | BILLINGS | MT | 59103 | |
| UNITED WEAVERS OF AMERICA | PO BOX 603 | | | | DALTON | GA | 30722 | |
| UNITED WEAVERS OF AMERICA | 3562 SOUTH DUG GAP RD | | | | DALTON | GA | 30720 | |
| UNITERS NORTH AMERICA LLC | PO BOX 934996 | | | | ATLANTA | GA | 31193-4996 | |
| UNITIL | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| UNITY AUTOMATIC SPORTS & ARTIS | 1800 DIXON AVENUE | | | | DES MOINES | IA | 50316 | |
| UNITY CHRISTIAN CHURCH | 140 N PENNSYLVANIA ST | | | | MARION | IN | 46952 | |
| UNITY CHRISTIAN REFORMD CHURCH | PO BOX 97 | CNTRLMN CHRISTIANSCH.NY MISSIO | | | PRINSBURG | MN | 56281 | |
| UNITY GRAND CHAPTER OES FOUNDA | 620 CARROLL DRIVE | | | | BELOIT | WI | 53511 | |
| UNITY OF BILLINGS | PO BOX 23397 | 3285 CANYON DR UNIT 7 | | | BILLINGS | MT | 59104 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| UNITY PERFORMING ARTS FOUNDATI | 1805 EMERSON AVE. | | | | FORT WAYNE | IN | 46808 | |
| UNITY PERFORMING ARTS FOUNDATI | PO BOX 10394 | | | | FORT WAYNE | IN | 46852 | |
| UNITY PERFORMING ARTS FOUNDATI | 2101 COLISEUM BLVD | RHINEHART MUSIC CTR. STE. 230B | | | FORT WAYNE | IN | 46805 | |
| UNITY PERFORMING ARTS FOUNDATI | 2101 E. COLISEUM BLVD | SUITE 230B | | | FORT WAYNE | IN | 46805 | |
| UNITY PHYSICIAN GROUP | PO BOX 4777 | | | | BLOOMINGTON | IN | 47402-4777 | |
| UNITY POINT HEALTH DES MOINES | FOUNDATION | 1415 WOODLAND AVE, STE 200 | | | DES MOINES | IA | 50309 | |
| UNIV OF WISCONSIN-MILWAUKEE | PO BOX 742 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSAL CANDLE COMPANY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UNIVERSAL CANDLE COMPANY LTD | FLAT 8 & D 15/F E WAH FACTORY | BLDG 56-60 WONG CHUK HANG RD | | | ABERDEEN | | | |
| UNIVERSAL CARGO MANAGEMENT | 11222 LA CIENEGA BLVD SUITE 23 | | | | INGLEWOOD | CA | 90304 | |
| UNIVERSAL CLOTHING CO | 110 EAST 9TH ST SUITE B-465 | | | | LOS ANGELES | CA | 90079 | |
| UNIVERSAL CLOTHING CO | 20228 STATE ROAD | | | | CERRITOS | CA | 90703-6471 | |
| UNIVERSAL CLOTHING CO | CAPITAL FACTORS W/O/8/05 | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| UNIVERSAL COMPANIES | DEPT 107 | PO BOX 37904 | | | CHARLOTTE | NC | 28237-7904 | |
| UNIVERSAL CUSTOM DISPLAY | 9104 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| UNIVERSAL FOOTWEAR INC | 2701 W 15TH ST | SUITE 252 | | | PLANO | TX | 75075 | |
| UNIVERSAL FOOTWEAR INC | ALLIED CAPITAL PARTNERS | 2340 E TRINITY MILLS SUITE 300 | | | CARROLLTON | TX | 75006 | |
| UNIVERSAL FURNITURE | 2575 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| UNIVERSAL FURNITURE | PO BOX 751558 | | | | CHARLOTTE | NC | 28275-1558 | |
| UNIVERSAL FURNITURE INTL | BOX 751558 | | | | CHARLOTTE | NC | 28275-1558 | |
| UNIVERSAL GARMENTS MFRG (FZC) | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UNIVERSAL GARMENTS MFRG (FZC) | PLOT#A2/D52 PO BOX 8577 | SAIF ZONE | | | SHARJAH | | | |
| UNIVERSAL HANDICRAFT MANUFACT | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UNIVERSAL HANDICRAFT MANUFACT | UN #2720 METROPOLE SQ, 2 ON | YIU ST SHEK MUN, SHATIN, N.T. | | | HONG KONG | | | |
| UNIVERSAL LINE PAINTING | 43 WILLOW STREET | | | | PLYMOUTH | PA | 18651 | |
| UNIVERSAL MEDIA INC | P O BOX 1159 | | | | MECHANICSBURG | PA | 17055 | |
| UNIVERSAL MERCANTILE EXCHANGE | 21128 COMMERCE POINT DR | | | | WALNUT | CA | 91789 | |
| UNIVERSAL MUSIC GROUP DISTRIBU | 10 UNIVERSAL PLAZA | SUITE 500 | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL MUSIC GROUP DISTRIBU | PO BOX 91828 | | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC-Z TUNES LLC | FIRSTCOM MUSIC | PO BOX 3100191699 | | | PASADENA | CA | 91110-1699 | |
| UNIVERSAL OFFICE GROUP INC | PO BOX 127 | 217 KRAMER AVE | | | STATEN ISLAND | NY | 10309-4226 | |
| UNIVERSAL POWER AND CONTROL | 146 EASY STREET | | | | CAROL STREAM | IL | 60188 | |
| UNIVERSAL PRESS & LABEL INC | 711 KASOTA AVENUE SE | | | | MINNEAPOLIS | MN | 55414 | |
| UNIVERSAL RECYCLING | TECHNOLOGIES LLC | 2535 BELOIT AVENUE | | | JANESVILLE | WI | 53546 | |
| UNIVERSAL RESOURCE INC | 3651 LINDELL RD | | | | LAS VEGAS | NV | 89103 | |
| UNIVERSITY DIRECTORIES | PO BOX 8830 | | | | CHAPEL HILL | NC | 27514 | |
| UNIVERSITY DIRECTORIES | PO BOX 8830 | 88 VILCOM CIRCLE | | | CHAPEL HILL | NC | 27515 | |
| UNIVERSITY HIGH SCHOOL CHOIR | 7100 ILLINOIS STATE UNIVERSITY | | | | NORMAL | IL | 61790 | |
| UNIVERSITY MALL | C/O FINARD PROP LLC | PO BOX 845913 | | | BOSTON | MA | 22845-5913 | |
| UNIVERSITY MALL LLC | C/O FINARD PROP LLC | PO BOX 845913 | | | BOSTON | MA | 22845-5913 | |
| UNIVERSITY MALL LLC | 155 DORSET ST | | | | SOUTH BURLINGTON | VT | 05403 | |
| UNIVERSITY OF CHICAGO MEDICINE | 5841 SOUTH MARYLAND AVE | MC 2010 TS200/CCD 7-584 | | | CHICAGO | IL | 60637-1470 | |
| UNIVERSITY OF FINDLAY DANCE TE | LAUREN KING | 1000 N MAIN ST | | | FINDLAY | OH | 45840 | |
| UNIVERSITY OF IL HOSPITAL | 1740 W TAYLOR STREET | | | | CHICAGO | IL | 60612 | |
| UNIVERSITY OF IL MEDICAL | 135 S LASALLE STREET | DEPT 3460 | | | CHICAGO | IL | 60674 | |
| UNIVERSITY OF IL MEDICAL CENTE | 3468 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| UNIVERSITY OF ILLINOIS AT URBA | BUSINESS CAREER SERVICES | 101 DAVID KINLEY HALL 1407 W G | | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS CH | 222 SOUTH MORGAN | SUITE 3C | | | CHICAGO | IL | 60607 | |
| UNIVERSITY OF IOWA FOUNDATION | HOLDEN COMPREHENSIVE CANCER | ONE WEST PARK RD, PO BOX 4550 | | | IOWA CITY | IA | 52244 | |
| UNIVERSITY OF MINNESOTA | MAYO MAIL CODE 806 | 420 DELAWARE STREET S.E. | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA GLOBAL | 100 University International Center | 331 17th Ave SE | | | Minneapolis | MN | 55414 | |
| UNIVERSITY OF MINNESOTA GLOBAL | ATTN: KATE LAUER | 317 17TH AVE SE | APT 305 | | MINNEAPOLIS | MN | 55414 | |
| UNIVERSITY OF MINNESOTA GLOBAL | 672 47 1/2 AVE NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| UNIVERSITY OF NEBRASKA AT OMAH | 6001 DODGE ST | | | | OMAHA | NE | 68182-0315 | |
| UNIVERSITY OF NEBRASKA-LINCOLN | LINCOLN CAREER CENTER | 230 NEBRASKA UNION | | | LINCOLN | NE | 68588-0451 | |
| UNIVERSITY OF SCRANTON | ATTN: NPEC EMPLOYMENT FAIR | OFFICE OF CAREER SERVICES | | | SCRANTON | PA | 18510 | |
| UNIVERSITY OF SIOUX FALLS - IN | 1101 W. 22ND ST | | | | SIOUX FALLS | SD | 57105 | |
| UNIVERSITY OF SIOUX FALLS SCHO | 1101 W. 22ND ST. | | | | SIOUX FALLS | SD | 57105 | |
| UNIVERSITY OF ST THOMAS | MAIL AQU116 BUSINESS OFFICE | 2115 SUMMIT AVE | | | ST PAUL | MN | 55105 | |
| UNIVERSITY OF ST. THOMAS TENNI | MAIL ARC 100 | | | | ST PAUL | MN | 55105 | |
| UNIVERSITY OF ST. THOMAS TENNI | C/O COACH TERRY PECK | MAIL ARC 100 | | | ST. PAUL | MN | 55105 | |
| UNIVERSITY OF WI CREDIT UNION | DARNIEDER & SOSNAY | 735 N WATER ST, SUITE 930 | | | MILWAUKEE | WI | 53202 | |
| UNIVERSITY OF WISC. MILW. | 161 WEST WISCONSIN AVEUNE | | | | MILWAUKEE | WI | 53293-0491 | |
| UNIVERSITY OF WISCONSIN | 2033 E HARTFORD AVE | PO BOX 413 | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN | ATTN: LYNN GRANSEE | PO BOX 413 | | | MILWAUKEE | WI | 53201-0413 | |
| UNIVERSITY OF WISCONSIN | ATTN: REVENUE MANAGEMENT | 1440 MONROE ST | | | MADISON | WI | 53711 | |
| UNIVERSITY OF WISCONSIN | ERIN THACKER,125 MITCHELL HALL | 1725 STATE STREET | | | LA CROSSE | WI | 54601 | |
| UNIVERSITY OF WISCONSIN | PO BOX 742 | | | | MILWAUKEE | WI | 53201 | |
| UNIVERSITY OF WISCONSIN HOSP W | SCHOOL OF BUSINESS | 3290 GRAINGER HALL 975 UNV AVE | | | MADISON | WI | 53706-1323 | |
| UNIVERSITY OF WISCONSIN HOSP W | PO BOX 3006 | | | | MILWAUKEE | WI | 53201-3006 | |
| UNIVERSITY WOMES CLUB | ATTN: DOROTHY RAZNIEWSKI | 218 ALFRED DR | | | SYCAMORE | IL | 60178 | |
| UNIVERSTY OF NORTHERN IOWA | KRIS PETERSON | ACADEMIC ADVISING/CAREER SVCS | | | CEDAR FALLS | IA | 50614-0384 | |
| UNIVISION RADIO ILLINOIS INC | 625 N MICHIGAN AVE | SUITE 300 | | | CHICAGO | IL | 60611 | |
| UNK PSYCHOLOGY CLUB | 905 WEST 25TH ST | | | | KEARNEY | NE | 68849 | |
| UNK PSYCHOLOGY CLUB | 905 WEST 25T ST | | | | KEARNEY | NE | 68849 | |
| UNL NATIONAL SOCIETY OF BLACK | 1110 SOUTH 67TH ST | | | | OMAHA | NE | 68182 | |
| UNLIMITED 3 D DESIGNS | 704 BASTROP STREET | | | | HOUSTON | TX | 77003 | |
| UNLIMITED 3 D DESIGNS | UNLIMITED 3 D DESIGNS | 704 BASTROP STREET | | | HOUSTON | TX | 77003 | |
| UNLIMITED FIRE RESTORATION INC | 5104 WALNUT AVE | | | | DOWNERS GROVE | IL | 60515 | |
| UNLIMITED POSSIBILITIES DANCE | 1645 W MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| UNLIMITED STAFFING INC | 264 MORAINE POINTE PLAZA | | | | BUTLER | PA | 16001-2424 | |
| UNMC GLOBAL ALLIANCE | 8603 PACIFIC ST | | | | OMAHA | NE | 68114 | |
| UNMC STUDENT ALLIANCE FOR GLOB | 42ND AND EMILE | | | | OMAHA | NE | 68198 | |
| UNMC STUDENT ALLIANCE FOR GLOB | 3708 DEWEY AVE | | | | OMAHA | NE | 68105 | |
| UNMUTH, MORGANN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| UNN, CHRISTINA | Address on file | | | | | | | |
| UNO ATHLETICS | 6001 DODGE ST FH 230A | | | | OMAHA | NE | 68182 | |
| UNOLD, DEBORAH | Address on file | | | | | | | |
| UNRAU, COURTNEY | Address on file | | | | | | | |
| UNRUE, KRISTIN | Address on file | | | | | | | |
| UNRUH, ASHLEY | Address on file | | | | | | | |
| UNRULY ARTS | 5403 ELMER | | | | TOLEDO | OH | 43615 | |
| UNSER, IRINA | Address on file | | | | | | | |
| UNSWORTH, BEVERLY | Address on file | | | | | | | |
| UNTEREKER, ARIANNA | Address on file | | | | | | | |
| UNTIL THERE SA CURE | 331 WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| UNTZ, CHERYL | Address on file | | | | | | | |
| UNUM PROVIDENT | 2211 CONGRESS ST | | | | PORTLAND | ME | 04122 | |
| UNVERFERTH HEART HOUSE | 2101 LAKE CIRCLE DR | APT F | | | LIMA | OH | 45801 | |
| UNZEITIG, KAYLEE | Address on file | | | | | | | |
| UNZUETA, VALERIA | Address on file | | | | | | | |
| UP & RUNNING COMPUTER SER | N52 W35475 W. LAKE DRIVE | | | | OCONOMOWOC | WI | 53006 | |
| UP & RUNNING COMPUTER SERVICES | N52 W35475 W LAKE DRIVE | | | | OCONOMOWOC | WI | 53066-3302 | |
| UP COUNTRY INC | 9 NEWMAN AVENUE | | | | RUMFORD | RI | 02916 | |
| UP COUNTRY INC | W/O/4/06 | 9 NEWMAN AVENUE | | | RUMFORD | RI | 02916 | |
| UP FAMILY SOLUTIONS | 307 N FRONT ST | | | | MARQUETTE | MI | 49855 | |
| UP FAMILY SOLUTIONS | 307 S. FRONT STREET STE 130 | | | | MARQUETTE | MI | 49855 | |
| UP FRONT | 1411 WILSON STREET | | | | LOS ANGELES | CA | 90021 | |
| UP NORTH MARKET | 14215 TIPPECANOE ST NE | | | | HAM LAKE | MN | 55304 | |
| UPADHYAYA, RAJEEV | Address on file | | | | | | | |
| UPAWS | 84 Snowfield Rd | | | | Negaunee | MI | 49866 | |
| UPBEAT INCORPORATED | PO BOX 952098 | | | | ST LOUIS | MO | 63195-2098 | |
| UPC/CONNOR PB | PO BOX 20040 | | | | JACKSON | MS | 39289 | |
| UPCHURCH, KAILEY | Address on file | | | | | | | |
| UPCHURCH, MORGAN | Address on file | | | | | | | |
| UPHOUSE, KARSTEN | Address on file | | | | | | | |
| UPHUS, MADELINE | Address on file | | | | | | | |
| UPJOHN, PENNY | Address on file | | | | | | | |
| UPLAND ADVERTISING & DESIGN | 21683 CAMPBELL LAKE RD | | | | MERRIFIELD | MN | 56465 | |
| UPPER ALLEN WOMAN'S CLUB-GFWC | PO BOX 1384 | | | | MECHANICSBURG | PA | 17055 | |
| UPPER CANADA SOAP | & CANDLE MAKERS CORP | 1510A CATERPILLAR RD | | | MISSISSAUGA | ON | L4X 2WP | |
| UPPER DAUPHIN INCOME TAX OFFIC | P O BOX 96 | | | | MILLERSBURG | PA | 17061 | |
| UPPER DECK | 5932 SEA OTTER PLACE | | | | CARLSBAD | CA | 92008 | |
| UPPER DES MOINES OPPORTUNITY | 113 SOUTH 10TH STREET | C/O ALISA SCHLIEF | | | FORT DODGE | IA | 50501 | |
| UPPER DES MOINES OPPORTUNITY | ALISA SCHLIEF | 113 SOUTH 10TH STREET | | | FORT DODGE | IA | 50501 | |
| UPPER MIDWEST MANAGEMENT CORP | ATTN: GREG THOMAS | 1314 WESTRIDGE RD | PO BOX 834 | | NEW ULM | MN | 56073 | |
| UPPER PENINSULA WEDDING | 40 SANDWOOD DRIVE | | | | MARQUETTE | MI | 49855 | |
| UPPER SANDUSKY MUNICIPAL COURT | 119 N SEVENTH STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| UPPER VALLEY MALL LLC | PO BOX 27014 | | | | NEW YORK | NY | 10087-7014 | |
| UPRIGHT MATERIALS HANDLING INC | PO BOX 3596 | | | | SCRANTON | PA | 18505 | |
| UPROMISE, INC. | 300 CONTINENTAL DRIVE | ACCOUNTING 2 WEST | | | NEWARK | DE | 19713 | |
| UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UPS FREIGHT | 1601 TORONITA ST | | | | YORK | PA | 17402 | |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| UPS FREIGHT SERVICES INC | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19171 | |
| UPS PROFESSIONAL SERVICES INC | 12380 MORRIS RD | | | | ALPHARETTA | GA | 30005-4177 | |
| UPS STORE | 735 DELAWARE RD | | | | BUFFALO | NY | 14223 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NEWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS. | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPSHAW, JAMILA | Address on file | | | | | | | |
| UPSHAW, KIMBERLY | Address on file | | | | | | | |
| UPSHAW, VICKI | Address on file | | | | | | | |
| Upsky Trading Limited | WORKSHOP 11, 9/F, BLOCK A | VERISTRONG INDUSTRIAL CENTER 36 | AU PUI WAN STREET | | | | | |
| UPSKY TRADING LIMITED/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| UPSKY TRADING LIMITED/PMG | WORKSHOP 11, 9F BLOCK A | VERISTRONG INDUSTRIAL CENTRE | NO 34-36 AU PUI WAN ST | | SHATIN N.T. | HK | | |
| UPSTAGING INC | 821 PARK AVENUE | | | | SYCAMORE | IL | 60178 | |
| UPSTATE EQUIPMENT CO INC | 1417 CRANE STREET | | | | SCHENECTADY | NY | 12303 | |
| UPSTATE ROOFING | 1300 BRIGHTON-HENRIETTA TOWNLI | | | | ROCHESTER | NY | 14623 | |
| UPSTATE SAFE & LOCK | 287 CENTRAL AVENUE | | | | ROCHESTER | NY | 14605 | |
| UPSTATE SYSTEMS | 3277 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| UPSTREAM INTERNATIONAL | P.O. BOX 1993 | | | | NORTH PLATTATE | NE | 69101 | |
| UPSTREAM INTERNATIONAL | PO BOX 142 | | | | ONALASKA | WI | 54650 | |
| UPTHAGROVE, PAIGE | Address on file | | | | | | | |
| UPTON, ANNETTE | Address on file | | | | | | | |
| UPTON, KALILEH | Address on file | | | | | | | |
| UPTON, KEELY | Address on file | | | | | | | |
| UPTOP LLC | 2304 W CRESCENT DR | | | | MISSOULA | MT | 59801 | |
| UPTOP LLC | 500 N HIGGINS | | | | MISSOULA | MT | 59801 | |
| UPTOWN CASH | 8641 S COTTAGE GROVE AVENUE | | | | CHICAGO | IL | 60619 | |
| UPTOWN EVENTS | 7335 N 600 W | | | | MICHIGAN CITY | IN | 46360 | |
| UPTOWN MALL | 113 N MAIN ST | | | | RICE LAKE | WI | 54868 | |
| UPTOWN TRANSFER INC | 3040 4TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| UPWARD BOUND | P.O. BOX 1881 | | | | MILWAUKEE | WI | 53201 | |
| UPWARD BOUND MARQUETTE U | 1217 W. WISCONSIN AVE. | | | | MILWAUKEE | WI | 53233 | |
| UPWOOD, MATTHEW | Address on file | | | | | | | |
| URAN, VALERIE | Address on file | | | | | | | |
| URBA, ALDONA | Address on file | | | | | | | |
| URBAL TEA | 1720 S 71ST ST | | | | MILWAUKEE | WI | 53214 | |
| URBAL TEA | 1718 S 71ST ST | | | | WEST ALLIS | WI | 53214 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1651 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| URBAN ACCENTS | 5400 W ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| URBAN ACCENTS | N1003 PLYMOUTH TRAIL | | | | NEW HOLSTEIN | WI | 53016 | |
| URBAN AIRSHIP INC | 1417 NW EVERETT STREET | SUITE 300 | | | PORTLAND | OR | 97209 | |
| URBAN ATTITUDES LLC | 15 W EST 36TH STREET FLOOR 11 | | | | NEW YORK | NY | 10018 | |
| URBAN ATTITUDES LLC | 15 W36TH STREET FLOOR 11 | | | | NEW YORK | NY | 10018 | |
| URBAN DEVELOPMENT CORP. | 550 E. 50TH PL. | | | | CHICAGO | IL | 60615 | |
| URBAN ECONOMICS | 810 SOUTH STERLING AVE | | | | TAMPA | FL | 33609 | |
| URBAN ELEVATOR SERVICE LLC | 4830 WEST 16TH STREET | | | | CICERO | IL | 60804 | |
| URBAN ENTERPRISE ASSOCIATION | 814 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| URBAN LEAGUE GUILD | C/O REDALIAN LEE | 3040 LAKE ST | | | OMAHA | NE | 68111 | |
| URBAN LEAGUE GUILD | 3040 LAKE ST | | | | OMAHA | NE | 68111 | |
| URBAN LEAGUE OF RACINE AND KEN | 718 N. MEMORIAL DR. | | | | RACINE | WI | 53404 | |
| URBAN LEAGUE OF RACINE AND KEN | 718 N. MEMORIAL DR | | | | RACINE | WI | 53404 | |
| URBAN OUTFITTERS/FREE PEOPLE | 218 W 40TH ST, 7TH FL | | | | NEW YORK | NY | 10018 | |
| URBAN RETAIL PROPERTIES CO | 7501 WEST CERMAK ROAD | | | | NORTH RIVERSIDE | IL | 60546 | |
| URBAN RETAIL PROPERTIES CO INC | PO BOX 99923 | | | | CHICAGO | IL | 60696 | |
| URBAN SOURCE | 1429 W CHICAGO AVE | | | | CHICAGO | IL | 60642 | |
| URBAN TRENDS COLLECTION | 2652 EAST 45TH ST | | | | LOS ANGELES | CA | 90058 | |
| URBAN UNDERGROUND | 4850 W. FOND DU LAC AVE. | | | | MILWAUKEE | WI | 53216 | |
| URBAN WILDLIFE RESPONSE INC | 1507 E 53RD ST | SUITE 127 | | | CHICAGO | IL | 60615 | |
| URBAN, JULITA | Address on file | | | | | | | |
| URBAN, LAURA | Address on file | | | | | | | |
| URBAN, RICHARD | Address on file | | | | | | | |
| URBAN, SUZANNE | Address on file | | | | | | | |
| URBAN,RICHARD | 2000 Market Street | 13th Floor | | | Philadelphia | PA | 19103 | |
| URBANCZYK, JESSICA | Address on file | | | | | | | |
| URBANDALE BREAKFAST LIONS CLUB | 7067 PLUM DR | | | | URBANDALE | IA | 50322 | |
| URBANDALE FIRE DEPT | 3927 121ST STREET | | | | URBANDALE | IA | 50323 | |
| URBANDALE HIGH SCHOOL | 7111 AURORA AVE | ROOM 205 | | | URBANDALE | IA | 50322 | |
| URBANDALE SANITARY SEWER DIST | C/O PAUL A DREY, ESQ | 6701 WESTOWN PKWY | SUITE 100 | | WEST DES MOINES | IA | 50266 | |
| URBANDALE WATER UTILITY | 3720 86TH ST | | | | URBANDALE | IA | 50322 | |
| URBANEK, JEREMY | Address on file | | | | | | | |
| URBANEK, PATRICIA | Address on file | | | | | | | |
| URBANEK, SARA | Address on file | | | | | | | |
| URBANOWSKI, NINA | Address on file | | | | | | | |
| URBANSKI, JENNA | Address on file | | | | | | | |
| URBANSKI, MARK | Address on file | | | | | | | |
| URBANSKI, ZACHARY | Address on file | | | | | | | |
| URBAS, ANNA | Address on file | | | | | | | |
| URBIETA, KARLY | Address on file | | | | | | | |
| URBIETA, NAYELI | Address on file | | | | | | | |
| URBINA-AVITIA, GUADALUPE | Address on file | | | | | | | |
| URDIALES, BRITTANY | Address on file | | | | | | | |
| URE, AGNES | Address on file | | | | | | | |
| UREN, KAREN | Address on file | | | | | | | |
| URESK, MICHAELA | Address on file | | | | | | | |
| UREVIG ENTERPRISES INC | 29433 125TH ST | | | | PRINCETON | MN | 55371 | |
| URGENT CARE OF OMAHA MAPLE | PO BOX 241321 | | | | OMAHA | NE | 68124 | |
| URIBE, ARMANDO | Address on file | | | | | | | |
| URIBE, DANIEL | Address on file | | | | | | | |
| URIBE, FAWZIA | Address on file | | | | | | | |
| URIBE, GLORIA | Address on file | | | | | | | |
| URIBE, MISAEL | Address on file | | | | | | | |
| URIBE, RONNIE | Address on file | | | | | | | |
| URIBE,ELSIE | 22 West State St. | | | | Geneva | IL | 60134 | |
| URICH LOCK CO | 16540 W ROGERS DR | | | | NEW BERLIN | WI | 53151 | |
| URICK, VICKIE | Address on file | | | | | | | |
| URIE, KARLA | Address on file | | | | | | | |
| URIE, NICOLE | Address on file | | | | | | | |
| URINTSEV, DAVID | Address on file | | | | | | | |
| URIOSTEGUI, ELIZABETH | Address on file | | | | | | | |
| URIOSTEGUI, FELICIA | Address on file | | | | | | | |
| URIOSTEGUI, NUBIA | Address on file | | | | | | | |
| URIOSTEGUI, ODALYS | Address on file | | | | | | | |
| URIOSTEGUI, STEPHANY | Address on file | | | | | | | |
| URIOSTEGUI-CARCEDA, ALONDRA | Address on file | | | | | | | |
| URISTA, RAMIRO | Address on file | | | | | | | |
| URNEX BRANDS INC | 700 EXECUTIVE BLVD | | | | ELMSFORD | NY | 10523 | |
| URQUIZA, KATHERINE | Address on file | | | | | | | |
| URRIOLA, ALEXIS | Address on file | | | | | | | |
| URRUTIA, WHISPER | Address on file | | | | | | | |
| URSO, MICHELLE | Address on file | | | | | | | |
| URSULA K RIGANO | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| URSULA MICKLIN | 7336 W 108TH PLACE | | | | WORTH | IL | 60482 | |
| URSULA PINTO | 205 RIDGEFIELD DR | | | | YORK | PA | 17403 | |
| URSULA RUSSELL | 3300 E RAMSEY AVE | APT # 310 | | | CUDAHY | WI | 53110 | |
| URVEN, HOPE | Address on file | | | | | | | |
| US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| US BANK | TREASURY MANAGEMENT SERVICES | CM 9581 | PO BOX 70870 | | ST PAUL | MN | 55170-9581 | |
| US BANK | HERBERGERS #339 | 2302 FRONTAGE RD BOX 29 | | | SCOTTSBLUFF | NE | 69361 | |
| US BANK | PO BOX 790408 | | | | ST LOUIS | MO | 63179-0408 | |
| US BANK CORP PAYMENT SYSTEMS | PO BOX 790428 | | | | ST LOUIS | MO | 63179-0428 | |
| US BANK N.A. AS TRUSTEE | DBA SOUTH MALL | PO BOX 951755 | | | CLEVELAND | OH | 44193 | |
| US BANK NA AS TRUSTEE (CHAMBER | PR FINANCING LP/DBA CHAMBERSB | PO BOX 951710 | | | CLEVELAND | OH | 44193 | |
| US BANK NA AS TRUSTEE (LYCOMIN | PR FINANCING GROUP/DBA LYCOMI | PO BOX 951740 | | | CLEVELAND | OH | 44193 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| US BANK NA AS TRUSTEE (NITTANY | PR FINANCING LP/DBA NITTANY M | 200 S BROAD ST, FL 3 | | | PHILADELPHIA | PA | 19102-3815 | |
| US BANK NA AS TRUSTEE (NORTH H | PR FINANCING LP DBA N HANOVER | PO BOX 951747 | | | CLEVELAND | OH | 44193 | |
| US BANK NA AS TRUSTEE (PHILLIP | PHILLIPSBURG MALL MANAGEMENT | 1200 HIGHWAY 22 EAST | | | PHILLIPSBURG | NJ | 08865 | |
| US BANK NA AS TRUSTEE (PHILLIP | PR FINANCING LP/DBA PHILLIPSB | 200 S BROAD ST FL 3 | | | PHILADELPHIA | PA | 19102 | |
| US BANK NA AS TRUSTEE (SOUTH M | PR FINANCING LP/DBA SOUTH MAL | 200 S BROAD ST, FL 3 | | | PHILADELPHIA | PA | 19102 | |
| US BANK NA AS TRUSTEE (UNIONTO | PR FINANCING LP/DBA UNIONTOWN | PO BOX 951772 | | | CLEVELAND | OH | 44193 | |
| US BANK NA AS TRUSTEE (WYOMING | PR WL LIMITED PTR/DBA WYOMING | PO BOX 951776 | | | CLEVELAND | OH | 44193 | |
| US BANK NA TRUSTEE FOR BSCMS | RRC DES MOINES DBA NAI OPTIMUM | 3737 WOODLAND AVE, SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| US BANK NA, AS TRUSTEE | UNIONTOWN MALL MANAGEMENT OFF | 1368 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| US BANK NC ND | C/O RSIEH | 250 N SUNNYSLOPE RD-STE 300 | | | BROOKFIELD | WI | 53005 | |
| US BANK- WI | C/O RAUSCH, STURM | 250 N SUNNYSLOPE RD-STE 300 | | | BROOKFIELD | WI | 53005 | |
| US BARCOEDS | PO BOX 1191 | | | | ELFERS | FL | 34680-1191 | |
| US BARCOEDS | 6820 Commerce Ave. | | | | Port Richey | FL | 34668 | |
| US CARGO | PO BOX 645022 | | | | PITTSBURGH | PA | 15264-5022 | |
| US CLERK OF COURT | ATTN: FINANCIAL | 111 SEVENTH AVE SE, BOX 12 | | | CEDAR RAPIDS | IA | 52401 | |
| US CLOSEOUTS | 1218 NW VALLEY RIDGE DR | ATTN: JARED OLIVAREZ | | | GRAIN VALLEY | MO | 64029 | |
| US COLLECTIONS WEST INC | PO BOX 39695 | | | | PHOENIX | AZ | 85069 | |
| US CONSULTING SERVICES INC | 170 PINE AVE NORTH | | | | OLDSMAR | FL | 34677-4629 | |
| US CUSTOMS & BORDER PROTECTION | PO BOX 530071 | | | | ATLANTA | GA | 30353 | |
| US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| US DEPARTMENT OF JUSTICE | NCIF | PO BOX 790363 | | | ST LOUIS | MO | 63179-0363 | |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | P O BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US DEPT OF LABOR | OCCUPATIONAL SAFETY & HEALTH | 701 LEE ST, SUITE 950 | | | DES PLAINES | IL | 60016 | |
| US DEPT OF LABOR /OSHA | C/O MS JEAN KULP | AREA DIR | 3477 CORP PARKWAY, STE 120 | | CENTER VALLEY | PA | 18034 | |
| US DEPT OF TREASURY | CBE GROUP | PO BOX 979110 | | | ST LOUIS | MO | 63197-9000 | |
| US DEPT OF TREASURY | DEBT MANAGEMENT SERV | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| US DEPT OF TREASURY/DEFENSE | PROGRESSIVE FINANCIAL | PO BOX 070957 | | | CHARLOTTE | NC | 28272-0957 | |
| US EXPEDITION | 10 KILMER RD | | | | EDISON | NJ | 08817 | |
| US EXPEDITION | WELLS FARGO BANK NA | W/O/11/09 | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT | 1875 CENTURY BLVD, SUITE 380 | | | ATLANTA | GA | 30345-3324 | |
| US HEALTH WORKS MED GRP | PO BOX 404500 | | | | ATLANTA | GA | 30384 | |
| US HISPANIC CHAMBER | PO BOX 510853 | | | | NEW BERLIN | WI | 53151 | |
| US HOLE IN ONE | 136 COULTER AVE | | | | ARDMORE | PA | 17003 | |
| US HOME TEXTILES GROUP | 1400 BROADWAY 18TH FLR | | | | NEW YORK | NY | 10018 | |
| US HOME TEXTILES GROUP | WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| US JESCO INTERNATIONAL | SUPPORT EDI SALES TRANSMISSION | 1421 WESTWAY CIRCLE | | | CARROLLTON | TX | 75006 | |
| US JESCO INTERNATIONAL(LEASED) | 1421 WESTWAY CIRCLE | | | | CARROLLTON | TX | 75006 | |
| US KINGKING LLC | 3721 BRIARPARK DR SUITE 155 | | | | HOUSTON | TX | 77042 | |
| US KINGKING LLC/ PMG | 3721 BRIARPARK DR SUITE 155 | | | | HOUSTON | TX | 77042 | |
| US LAMPS INC | 3600 VELP AVE SUITE 1 | | | | GREEN BAY | WI | 54313 | |
| US LIGHTING INC | 21W574 NORTH AVE | | | | LOMBARD | IL | 60148 | |
| US MATERIALS HANDLING | PO BOX 366 | | | | UTICA | NY | 13503 | |
| US MILITARY MOTHERS & FRIENDS | C/O SARA CARR | 1334 CANTERBURY LANE | | | YORK | PA | 17406 | |
| US MUSIC CORPORATION | 444 E COURTLAND ST | | | | MUNDELEIN | IL | 60060 | |
| US ONE LOGISTICS LLC | 35 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| US POSTAGE METER CENTER | PO BOX 800848 | | | | SANTA CLARITA | CA | 91380-0848 | |
| US POSTAL SERVICE | 3435 CONCORD ROAD | | | | YORK | PA | 17402-9998 | |
| US POSTAL SERVICE | ATTN: POSTMASTER | 7150 HAMILTON BLVD | | | TREXLERTOWN | PA | 18087 | |
| US POSTAL SERVICE | (POSTAGE-BY-PHONE) | CMRS-PB PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTAL SERVICE | 1111 E 5TH ST | | | | DAYTON | OH | 45401 | |
| US POSTAL SERVICE | OLEAN POSTMASTER | N UNION STREET | | | OLEAN | NY | 14760-9998 | |
| US POSTAL SERVICE CAPS | CTAS 11260 | 1720 MARKET STREET | | | ST LOUIS | MO | 63180-9430 | |
| US POSTAL SERVICE/ HASLER | USPS-HASLER | PO BOX 0527 | | | CAROL STREAM | IL | 60132-0527 | |
| US POSTMASTER | 1400 HARRISBURG PIKE | | | | LANCASTER | PA | 17601 | |
| US RETAIL FLOWERS & GIFTS | PO BOX 330 | | | | LEBANON | PA | 17042-0330 | |
| US SECRET SERVICES | 525 W VAN BUREN | SUITE 900 | | | CHICAGO | IL | 60607 | |
| US SECURITY ASSOCIATES INC | PO BOX 931703 | | | | ATLANTA | GA | 31193 | |
| US SIGNS | PO BOX 840323 | | | | DALLAS | TX | 75284-0323 | |
| US TELEPHONE DIRECTORY | PO BOX 5359 | | | | MCALLEN | TX | 78502 | |
| US TOY CO INC | 13201 ARRINGTON ROAD | | | | GRANDVIEW | MO | 64030 | |
| US TREASURY | INTERNAL REVENUE SERVICE | PO BOX 145566 | | | CINCINNATI | OH | 45250-9943 | |
| US TREASURY | PO BOX 9041 | | | | ANDOVER | MA | 01810-9041 | |
| US TREASURY | DEPARTMENT OF TREASURY | AUSTIN SERVICE CENTER | | | AUSTIN | TX | 73301 | |
| US TREASURY | INTERNAL REVENUE SERVICE | 2415 WEST CORNERSTONE COURT | | | PEORIA | IL | 61614-2493 | |
| US TREASURY | INTERNAL REVENUE SERVICE | 130 S ELMWOOD AVE, STE 100 | | | BUFFALO | NY | 14202-2464 | |
| US TUXEDO | 77 E MARKET ST | GENETTI BEST WESTERN | | | WILKES BARRE | PA | 18702 | |
| US WEEKLY | PO BOX 8254 | | | | RED OAK | IA | 51591-5254 | |
| US XPRESS INC | 4080 JENKINS ROAD | | | | CHATTANOOGA | TN | 37421 | |
| US XPRESS LEASING INC | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| USA CASH SERVICES | SWEETWATER CIRCUIT COURT | 731 C STREET | | | ROCK SPRINGS | WY | 82901 | |
| USA COMMUNITY CHORUS | 1528 CABLE RD | | | | SWANVILLE | MN | 56382 | |
| USA DATA | 477 MADISON AVE, SUITE 1220 | | | | NEW YORK | NY | 10022 | |
| USA DIRECT INC | PO BOX 64176 | | | | BALTIMORE | MD | 21264-4176 | |
| USA DISCOUNTERS | DOUGLAS CO COURT-CIVIL DIVISIO | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| USA FUNDS | C/O GC SERVICES LP | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| USA HOCKEY FOUNDATION | YOUTH HOCKEY | 1775 BOB JOHNSON DR | | | COLORADO SPRINGS | CO | 80906 | |
| USA MOBILITY WIRELESS INC | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| USA MOBILITY WIRELESS INC | PO BOX 660324 | | | | DALLAS | TX | 75266-0324 | |
| USA MOTOR EXPRESS INC | PO BOX 830957 BRAWER AL01242 | | | | BIRMINGHAM | AL | 35283-0957 | |
| USA PAYDAY LOAN | 2320 E LAYTON | | | | ST FRANCIS | WI | 53235 | |
| USA SIGNS OF AMERICA INC | 172 E INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| USA STAFFING | ACCOUNTING DEPT | 6989 UNIVERSITY AVE | | | WINDSOR HEIGHTS | IA | 50311 | |
| USA STAFFING INC | 3921 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| USA TODAY | FINANCE DEPARTMENT | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22108-0705 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| USA TRUCK INC | PO BOX 102050 | | | | ATLANTA | GA | 30368-2050 | |
| USA WIRELESS SATELLITE TV | 1360 OLD SKOKIE ROAD | SUITE 100 | | | HIGHLAND PARK | IL | 60035 | |
| USADATA | 292 MADISON AVENUE | THIRD FLOOR | | | NEW YORK | NY | 10017 | |
| USAOPOLY INC | 5607 PALMER WAY | | | | CARLSBAD | CA | 92008 | |
| U-SAVE AUTO RENTAL | 705 SOUTH DUFF | | | | AMES | IA | 50010 | |
| USBANK | P.O. BOX 790428 | | | | ST LOUIS | MO | 63179-0428 | |
| USCIS | NEBRASKA SERVICE CENTER | PO BOX 87140 | | | LINCOLN | NE | 68501-7140 | |
| USCIS VERMONT SERVICE CENTER | 76 LOWER WELDEN ST | | | | ST ALBANS | VT | 05479 | |
| USDA APHIS | 572 3RD AVENUE EXT | SUITE 2 | | | RENSSELAER | NY | 12144-5609 | |
| USE DUNS # 183351691 | NATIONSBANC COMMERCIAL CORP. | P.O. BOX 105657 | | | ATLANTA | GA | 30348 | |
| USE DUNS # 183351691 | TOMMY HILFIGER HOSIERY | 25 W. 39TH STREET | | | NEW YORK | NY | 10018 | |
| USE DUNS #194302212 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMINGO RD | | | MIRAMAR | FL | 33027 | |
| USE DUNS# 147847883 | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| USE DUNS# 147847883 | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| USE DUNS#004335147 | CIT GROUP/COMMERCIAL SERVICES | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| USE DUNS#004335147 | SWEENEY & WHITE INC. | 20711 WATERTOWN RD. SUITE E | | | WAUKESHA | WI | 53186 | |
| USE DUNS#623941424 | 501 WEST GREEN DRIVE | P.O. BOX 269 | | | HIGH POINT | NC | 27260 | |
| USE DUNS#789875234 | 2147 LINCOLN HYWY | P O BOX 4033 | | | EDISON | NJ | 08818 | |
| USE DUNS#960088623 | 509 MADISON AVE. SUITE 906 | | | | NEW YORK | NY | 10022 | |
| USE DUNS#960088623 | PLATINUM FUNDING CORP | TWO UNIVERSITY PLAZA SUITE 20 | | | HACKENSACK | NJ | 07601 | |
| USE NEW DUNS#118878537 | 1407 BROADWAY 41ST FLOOR | | | | NEW YORK | NY | 10018 | |
| USE NEW DUNS#118878537 | HELLER FINANCIAL INC. | P.O. BOX 7247-8292 | | | PHILADELPHIA | PA | 19170-8289 | |
| USE NEW DUNS#177659133 | 10201 W. LINCOLN AVE | SUITE 301 | | | WEST ALLIS | WI | 53227 | |
| USE NEW DUNS#177659133 | P.O. BOX 95541 | | | | CHICAGO | IL | 60694 | |
| USE NEW DUNS#187069059 | 350 N ORLEANS | APPAREL CENTER RM. #1103 | | | CHICAGO | IL | 60654 | |
| USE NEW DUNS#187069059 | HELLER FINANCIAL INC | PO BOX 4177 | | | LOS ANGELES | CA | 90096-4177 | |
| USECHE CEDENO, GRECIA | Address on file | | | | | | | |
| USELMAN, LORNA | Address on file | | | | | | | |
| USELMAN, SKYLER | Address on file | | | | | | | |
| USF COLLECTIONS INC | 1385 BROADWAY SUITE 1012A | | | | NEW YORK | NY | 10018 | |
| USF COLLECTIONS INC | CAPITAL FACTORS LLC | PO BOX 79 | | | MEMPHIS | TN | 04887-1334 | |
| USF DUGAN | PO BOX 532979 | | | | ATLANTA | GA | 30353-2979 | |
| USF GLENN MOORE INC | 1711 SHEARER DRIVE | | | | CARLISLE | PA | 17013 | |
| USF HOLLAND | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| USF REDDAWAY INC | PO BOX 31001-0890 | | | | PASADENA | CA | 91110 | |
| USF WORLDWIDE | 22311 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| USGREEK.COM | 1761 MOUNT HOPE AVENUE | | | | ROCHESTER | NY | 14620 | |
| USHANANDINI RAGHAVAN | 226 SOUTH BROADWAY | APT # 4 | | | TARRYTOWN | NY | 10591 | |
| USHER FRAGRANCES | 2 CLAIBORNE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| USHER, CHERYL | Address on file | | | | | | | |
| USHER, EMILY-ANN | Address on file | | | | | | | |
| USHER, EMMA | Address on file | | | | | | | |
| USHER, KAREN | Address on file | | | | | | | |
| USHERWOOD, DOUGLAS | Address on file | | | | | | | |
| USIS COMMERCIAL SERVICES INC | 23883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| USIS COMMERCIAL SERVICES INC | DEPT 130 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| USIS COMMERICAL SERVICES | DEPT #130 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| USKEVICZ, PAUL | Address on file | | | | | | | |
| USL INTERNATIONAL | 1137 BIRCH LANE | | | | WESTERN SPRINGS | IL | 60558 | |
| USL INTERNATIONAL | PO BOX 1928SC | | | | NEWARK | NJ | 07195-0285 | |
| USMAN, KANWAL | Address on file | | | | | | | |
| USMAN, SHAFAQ | Address on file | | | | | | | |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| USPS JUNEAU STATION | 606 E JUNEAU STATION | | | | MILWAUKEE | WI | 53202 | |
| USRY, CORBIN | Address on file | | | | | | | |
| USRY, DIANE | Address on file | | | | | | | |
| USS | 11172 ELM AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| UST | BOGUS INVOICES - DO NOT PAY | | | | LA VERNE | CA | 91750-0970 | |
| USU SPIRIT SQUAD | 0105 OLD MAIN HILL | | | | LOGAN | UT | 84322-0105 | |
| USU STUDENT MEDIA | PO BOX 1249-USU | | | | LOGAN | UT | 84322-0165 | |
| US-YELLOW | USY PO BOX 41308 | | | | JACKSONVILLE | FL | 32203-1308 | |
| UT LEA LE | 1016 S 14TH ST | | | | MANITOWOC | WI | 54220 | |
| UTAH CHILD SUPPORT | CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | |
| UTAH DEPT OF WORKFORCE SRVS | 140 EAST 300 SOUTH | PO BOX 45288 | | | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH DIV OF CORP & COMMERCIAL | PO BOX 146705 | | | | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TREASURER | PO BOX 140530 | | | | SALT LAKE CITY | UT | 84114-0530 | |
| UTAH STATE UNIVERSITY | 8505 OLD MAIN HILL | | | | LOGAN | UT | 84322-8505 | |
| UTAH STATE UNIVERSITY | ATTN: JOE FALVEY | 4015 OLD MAIN HILL | | | LOGAN | UT | 84322 | |
| UTAH STATE UNIVERSITY | UNIVERSITY INN & CONF CENTER | 5005 OLD MAIN HILL | | | LOGAN | UT | 84321-5005 | |
| UTAH STATE UNIVERSITY | 2400 OLD MAIN HILL | | | | LOGAN | UT | 84322-2400 | |
| UTE WATER CONSERVANCY DIST | 2190 H 1/4 RD | PO BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTESCH, CHRISTOPHER | Address on file | | | | | | | |
| UTEX FASHION GROUP | 463 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| UTHE, CARLY | Address on file | | | | | | | |
| UTICA CUTLERY CO | 820 NOYES ST | PO BOX 10527 | | | UTICA | NY | 13503 | |
| UTICA LEADS | ATTN: PERMA RICE | 308 WEST MAIN ST | | | UTICA | OH | 43008 | |
| UTLEY, KENYSHA | Address on file | | | | | | | |
| UTLEY, SHABRESHA | Address on file | | | | | | | |
| UTLEY, WILLIAM | Address on file | | | | | | | |
| UTOPIA | 12 WEST END AVENUE | 2ND. FLOOR | | | NEW YORK | NY | 10023 | |
| UTOPIA THE AGENCY INC | 601 W 26TH ST | 12FL SUITE 1223 | | | NEW YORK | NY | 10001 | |
| UTOPIA WILDLIFE | ATTN: KATHY HERSHEY | 18300 E 200 N | | | HOPE | IN | 47246 | |
| UTRERAS, MATILDE | Address on file | | | | | | | |
| UTSEY, WILLIAM | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1654 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| UTT, GAIL | Address on file | | | | | | | |
| UTTERBACK, BELINDA | Address on file | | | | | | | |
| UTTERMOST CO | PO BOX 79086 | | | | BALTIMORE | MD | 21279 | |
| UTTERMOST COMPANY | PO BOX 558 | | | | ROCKY MOUNT | VA | 14151 | |
| UTTERMOST COMPANY | PO BOX 79086 | | | | BALTIMORE | MD | 21279-0086 | |
| UTTKE, SUSAN | Address on file | | | | | | | |
| UTZ, GRANT | Address on file | | | | | | | |
| UW ATHLETIC DEPARTMENT | ATTN: REVENUE MANAGEMENT | 1440 MONROE ST | | | MADISON | WI | 53711 | |
| UW EXTENSION | 335 E MONROE AVE | ROOM 2206 | | | BARRON | WI | 54812 | |
| UW GREEN BAY; ZETA OMEGA TAU S | 3294 NORTH CIRCLE DRIVE | CAMPUS BOX 2548 | | | GREEN BAY | WI | 54311 | |
| UW GREEN BAY; ZETA OMEGA TAU S | 2420 NICOLET DRIVE | | | | GREEN BAY | WI | 54311 | |
| UWAKONYE, IVERIA | Address on file | | | | | | | |
| UWAMWIZA, LAMBERTINE | Address on file | | | | | | | |
| UWASE, DELPHINE | Address on file | | | | | | | |
| UWL CHEER & STUNT | 3348 EAST AVE S. | | | | LA CROSSE | WI | 54601 | |
| UWM AUXILIARY BUSINESS SERVICE | AUXILIARY BUSINESS OFFICE | 2200 E KENWOOD BLVD UNION 329 | | | MILWAUKEE | WI | 53211 | |
| UWM CAREER DEVELOPMENT CENTER | ATTN: LYNN GRANSEE | PO BOX 413 | | | MILWAUKEE | WI | 53201-0413 | |
| UWM FILM STUDIES CLUB | 2200 E KENWOOD BLVD | ATTN. MR. PETREE | | | MILWAUKEE | WI | 53211 | |
| UWM POST | PO BOX 416 | UNION BOX 88 | | | MILWAUKEE | WI | 53201 | |
| UWM SCHOOL OF CONTINUING EDUCA | DRAWER 0491 | | | | MILWAUKEE | WI | 53293-0491 | |
| UWM-SHELDON B LUBAR SCHL OF BU | PO BOX 742 | | | | MILWAUKEE | WI | 53201 | |
| UWM-SHELDON B LUBAR SCHL OF BU | PO BOX 742 | | | | MILWAUKEE | WI | 53201 | |
| UWM-SHELDON B LUBAR SCHOOL OF | BUSINESS | UNIVERSITY OF WISCONSIN | PO BOX 742 | | MILWAUKEE | WI | 53201 | |
| UWSP CHEER TEAM | 9831 TOWER RD | | | | WISCONSIN RAPIDS | WI | 54494 | |
| UWSP DANCE TEAM | UW-STEVENS POINT HEC 128 | 2050 4TH ST | | | STEVENS POINT | WI | 54481 | |
| UW-WHITEWATER | 800 W MAIN ST | CARLSON HALL 2000 | | | WHITEWATER | WI | 53190 | |
| UW-WHITEWATER-HAWK CAREER FAIR | EUNICE LEHNER | CAREER&LEADERSHIP DEV- UC-146 | 800 W MAIN STREET | | WHITEWATER | WI | 53190-1794 | |
| UYSAL, SEMRA | Address on file | | | | | | | |
| UYSALBAS, TANJU | Address on file | | | | | | | |
| UZIALKO, JOHN | Address on file | | | | | | | |
| UZOUGBO, ANGELINE | Address on file | | | | | | | |
| UZOWULU, CHIKE | Address on file | | | | | | | |
| UZUETA, STEPHANIE | Address on file | | | | | | | |
| V E MAUCK PLUMBING SUPPLY INC | PO BOX 6025 | | | | MARTINSBURG | WV | 25402 | |
| V FRAAS | ATTN: ANY SUSSLIN | 39 GUS LAPHAM LANE | | | PLATTSBURGH | NY | 12901 | |
| V FRAAS | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| V FRAAS/PMG | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| V FRAAS/PMG | 58 WEST 40TH ST | 15TH FLOOR | | | NEW YORK | NY | 10118 | |
| V LOUIS POWER SOLUTIONS | 9 POWELTON ROAD | | | | NEWBURGH | NY | 12550 | |
| V MARCHESE INC | 600 SOUTH JAKE MARCHESE WAY | | | | MILWAUKEE | WI | 53204 | |
| V TAE | 576 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| V TEES | C/O LICENSE SERVICES INC | PO BOX 716 | | | CAPE MAY COURT | NJ | 08210 | |
| V TEES | PO BOX 716 | | | | CAPE MAY COURT | NJ | 08210 | |
| V&O SERVICES INC | 8275 S EASTERN AVE | STE 200-547 | | | LAS VEGAS | NV | 89123 | |
| V&S INTERNATIONAL (P) LTD/ PMG | 301 PHASE II UDYOG VIHAR | | | | GURGAON | | | |
| V&S INTERNATIONAL (P) LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| V. Fraas (USA) Inc. | President | Ken Krieger | 58 West 40th St., 15th Floor | | New York | NY | 10018 | |
| VA CLINE | PO BOX 299 | 3787 OLD STATE ROUTE 56 | | | NEW MARSHFIELD | OH | 45766 | |
| VAAB XIONG | 1921 WEST RUSSET CT #1 | | | | GRAND CHUTE | WI | 54914 | |
| VACA, TYREE | Address on file | | | | | | | |
| VACCA, WENDY | Address on file | | | | | | | |
| VACHA, ELISABETH | Address on file | | | | | | | |
| VACHA, KELSEY | Address on file | | | | | | | |
| VACHERESSE, SUSIE | Address on file | | | | | | | |
| VACIK, CHRISTOPHER | Address on file | | | | | | | |
| VACLAV, REBECCA | Address on file | | | | | | | |
| VACLAVIK, ASHLEE | Address on file | | | | | | | |
| VACU VIN USA SEE DUNS#09997145 | P O BOX 5489 | | | | NOVATO | CA | 94948-5489 | |
| VACURA, LAURA | Address on file | | | | | | | |
| VACURA, LUKE | Address on file | | | | | | | |
| VADON, JANET | Address on file | | | | | | | |
| VAGNONI, MICHELE | Address on file | | | | | | | |
| VAH, ROSELINE | Address on file | | | | | | | |
| VAHABI, AFSHIN | Address on file | | | | | | | |
| VAHABI, RAMIN | Address on file | | | | | | | |
| VAHABI, SHAHIN | Address on file | | | | | | | |
| VAHALY, ANGELA | Address on file | | | | | | | |
| VAHLSING, AMANDA | Address on file | | | | | | | |
| VAIA, RACHEL | Address on file | | | | | | | |
| VAIANA, DENISE | Address on file | | | | | | | |
| VAIDYA, RACHEL | Address on file | | | | | | | |
| VAIL, LISA | Address on file | | | | | | | |
| VAILE, SOPHIE | Address on file | | | | | | | |
| VAINISI, SANDRA | Address on file | | | | | | | |
| VAINISI, TYLER | Address on file | | | | | | | |
| VAIRA, JEAN | Address on file | | | | | | | |
| VAJCNER, FRANKLIN | Address on file | | | | | | | |
| VAJDL, JEFFREY | Address on file | | | | | | | |
| VAJKO, JOHN | Address on file | | | | | | | |
| VAL DO SOL CERAMICAS SA/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| VAL DO SOL CERAMICAS SA/PMG | MOITALINA 57 | | | | PEDRAIRAS | | | |
| VAL NILES | 2002 ABERDEEN DRIVE | | | | OMAHA | NE | 68133 | |
| VAL PRODUCTS | PO BOX 1059 | | | | MERCHANTVILLE | NJ | 08109 | |
| VALADE, DOUGLAS | Address on file | | | | | | | |
| VALADEZ, ANGELICA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1655 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VALADEZ, BRICIA | Address on file | | | | | | | |
| VALADEZ, ELLESANDRO | Address on file | | | | | | | |
| VALADEZ, HILDA | Address on file | | | | | | | |
| VALADEZ, JONATHAN | Address on file | | | | | | | |
| VALADEZ, MARIA | Address on file | | | | | | | |
| VALADEZ, MIRANDA | Address on file | | | | | | | |
| VALARIE ABRESCH | 247 CONNIE DR | | | | WEST BEND | WI | 53090 | |
| VALARIE AUGENSTERN | 2716 PLAZA DR | | | | ENDWELL | NY | 13760 | |
| VALARIE LAWTON | 2114 22-1/2 AVE | | | | ROCK ISLAND | IL | 61201 | |
| VALARIE PITTMAN | 933 BLUE JAY RD | | | | HARRISBURG | PA | 17111 | |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| VALBRUN, YVES | Address on file | | | | | | | |
| VALDERRAMA, ALICIA | Address on file | | | | | | | |
| VALDERRAMA, ZACHARY | Address on file | | | | | | | |
| VALDES, ERNESTO | Address on file | | | | | | | |
| VALDES, SUSAN | Address on file | | | | | | | |
| VALDEZ, AMY | Address on file | | | | | | | |
| VALDEZ, ANALIA | Address on file | | | | | | | |
| VALDEZ, DANIELLE | Address on file | | | | | | | |
| VALDEZ, GENESIS | Address on file | | | | | | | |
| VALDEZ, JESUS | Address on file | | | | | | | |
| VALDEZ, JOE | Address on file | | | | | | | |
| VALDEZ, LAREINA | Address on file | | | | | | | |
| VALDEZ, LEXXIE | Address on file | | | | | | | |
| VALDEZ, MARCUS | Address on file | | | | | | | |
| VALDEZ, MARY | Address on file | | | | | | | |
| VALDEZ, MELISSA | Address on file | | | | | | | |
| VALDEZ, PATRICIA | Address on file | | | | | | | |
| VALDEZ, PATRICIA | Address on file | | | | | | | |
| VALDEZ, RACHELL | Address on file | | | | | | | |
| VALDEZ, REBECCA | Address on file | | | | | | | |
| VALDEZ, RHONDA | Address on file | | | | | | | |
| VALDEZ, ROCIO | Address on file | | | | | | | |
| VALDEZ, ROSE | Address on file | | | | | | | |
| VALDEZ, SABRYNA | Address on file | | | | | | | |
| VALDEZ, SARAH | Address on file | | | | | | | |
| VALDIVIA ROMERO, LESLIE | Address on file | | | | | | | |
| VALDIVIA, GUADALUPE | Address on file | | | | | | | |
| VALDIVIA, JESSICA | Address on file | | | | | | | |
| VALDIVIESO, ROSA | Address on file | | | | | | | |
| VALDIVIEZ, JOYCE | Address on file | | | | | | | |
| VALDIVIEZO, BRENDA | Address on file | | | | | | | |
| VALDOVINOS SOBERANIS, GLORIA | Address on file | | | | | | | |
| VALDOVINOS, VANIA | Address on file | | | | | | | |
| VALDOVINOS, WENDY | Address on file | | | | | | | |
| VALENCIA, ANDYE | Address on file | | | | | | | |
| VALENCIA, JESSICA | Address on file | | | | | | | |
| VALENCIA, JONATHAN | Address on file | | | | | | | |
| VALENCIA, JULIETH | Address on file | | | | | | | |
| VALENCIA, LUIS | Address on file | | | | | | | |
| VALENCIA, MARCELLA | Address on file | | | | | | | |
| VALENCIA, MARTHA | Address on file | | | | | | | |
| VALENCIA, MONICA | Address on file | | | | | | | |
| VALENCIA, NATASHA | Address on file | | | | | | | |
| VALENCIA, NUVIA | Address on file | | | | | | | |
| VALENCIA, RUBI | Address on file | | | | | | | |
| VALENCIA-HODGES, HAILY | Address on file | | | | | | | |
| VALENCIANO, GRISELDA | Address on file | | | | | | | |
| VALENCIK, THERESA | Address on file | | | | | | | |
| VALENTA, JACOB | Address on file | | | | | | | |
| VALENTE, LISA | Address on file | | | | | | | |
| VALENTE, SARAH | Address on file | | | | | | | |
| VALENTI, ANTHONY | Address on file | | | | | | | |
| VALENTI, DEBORAH | Address on file | | | | | | | |
| VALENTI, JULIA | Address on file | | | | | | | |
| VALENTI, TABATHA | Address on file | | | | | | | |
| VALENTIN, FELIX | Address on file | | | | | | | |
| VALENTIN, GENESIS | Address on file | | | | | | | |
| VALENTIN, LIZMARIE | Address on file | | | | | | | |
| VALENTIN, LYNN | Address on file | | | | | | | |
| VALENTIN, WILLIAM | Address on file | | | | | | | |
| VALENTINA ACCESSORIES | 5509 ASHBY | | | | HOUSTON | TX | 77005 | |
| VALENTINE BASILE | 354 OSWEGO ST | | | | PARK FOREST | IL | 60466 | |
| VALENTINE, ALICE | Address on file | | | | | | | |
| VALENTINE, ALLISON | Address on file | | | | | | | |
| VALENTINE, BRENDA | Address on file | | | | | | | |
| VALENTINE, DANIEL | Address on file | | | | | | | |
| VALENTINE, DAWN | Address on file | | | | | | | |
| VALENTINE, DEMERIA | Address on file | | | | | | | |
| VALENTINE, ERICKA | Address on file | | | | | | | |
| VALENTINE, FRANK | Address on file | | | | | | | |
| VALENTINE, FRANKIE | Address on file | | | | | | | |
| VALENTINE, JASMINE | Address on file | | | | | | | |
| VALENTINE, JERRY | Address on file | | | | | | | |
| VALENTINE, JOANNA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTINE, KAITLYN | Address on file | | | | | | | |
| VALENTINE, KIMBERLY | Address on file | | | | | | | |
| VALENTINE, KODY | Address on file | | | | | | | |
| VALENTINE, NANCY | Address on file | | | | | | | |
| VALENTINE, OSHEA | Address on file | | | | | | | |
| VALENTINE, QUATISHA | Address on file | | | | | | | |
| VALENTINE, RANDI | Address on file | | | | | | | |
| VALENTINE, TERRI | Address on file | | | | | | | |
| VALENTINE, VICTORIA | Address on file | | | | | | | |
| VALENTINO, EMMA | Address on file | | | | | | | |
| VALENTINO, SUE | Address on file | | | | | | | |
| VALENTINOS OF OMAHA INC | PO BOX 83089 | | | | LINCOLN | NE | 68501 | |
| VALENZUELA, ADRIA | Address on file | | | | | | | |
| VALENZUELA, CHEYENNE | Address on file | | | | | | | |
| VALENZUELA, LESLIE | Address on file | | | | | | | |
| VALENZUELA, LINDA | Address on file | | | | | | | |
| VALENZUELA, MIA | Address on file | | | | | | | |
| VALENZUELA, MICKAYLA | Address on file | | | | | | | |
| VALENZUELA, SYLVIA | Address on file | | | | | | | |
| VALENZUELA, YOLANDA | Address on file | | | | | | | |
| VALENZUELA, ZAYRA | Address on file | | | | | | | |
| VALENZUELA-CASTILLO, JESSICA | Address on file | | | | | | | |
| VALERA, BRENDA | Address on file | | | | | | | |
| VALERI, GABRIELLE | Address on file | | | | | | | |
| VALERIE A AUGENSTERN | 2716 PLAZA DR | | | | ENDWELL | NY | 13760 | |
| VALERIE BAJOKA | YOUNKERS | 4450 24TH AVE | | | FORT GRATIOT | MI | 48060 | |
| VALERIE BAXTER | LINCOLN MALL | 300 LINCOLN MALL | | | MATTESON | IL | 60443 | |
| VALERIE CHIAPETTA | 5620 CHASE AVE | | | | DOWNERS GROVE | IL | 60516 | |
| VALERIE DIXON | 3135 MAIN ST | PO BOX 1 | | | STUMP CREEK | PA | 15863 | |
| VALERIE HOOVER | 2243 SABEL OAKS DRIVE | | | | NAPERVILLE | IL | 60564 | |
| VALERIE JEFFERS | 424 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | |
| VALERIE JOHNSON | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| VALERIE KOPAC | 6945 E US HWY 14 | | | | JANESVILLE | WI | 53546 | |
| VALERIE MARTIN | 118 GRANT DRIVE | | | | CHARLESTON | WV | 25320 | |
| VALERIE MAUZ | 4040 WEST 38TH ST | | | | ERIE | PA | 16506 | |
| VALERIE MCINTYRE PHOTOGRAPHY | 1793 MIDDLE ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| VALERIE MOODY | 8312 57TH. AVE. | | | | KENOSHA | WI | 53142 | |
| VALERIE ROBBINS | 1511 SOUTH SHORE DR | | | | MOLINE | IL | 61265 | |
| VALERIE RUBENZER | 502 RHYTHM KING ROAD | | | | BELVIDERE | IL | 61008 | |
| VALERIE SAMES-TALAMANTES | 842 WHTIE OAK LN | | | | LEESPORT | PA | 19533 | |
| VALERIE STUBBLEFIELD | 3520 PAWNEE ST | | | | LINCOLN | NE | 68506 | |
| VALERIE WAHL | 1500 S RANCH RD | APT #2 | | | NEW BERLIN | WI | 53151 | |
| VALERIO, AMANDA | Address on file | | | | | | | |
| VALERIO, ASHLEY | Address on file | | | | | | | |
| VALERIO, IRVIN | Address on file | | | | | | | |
| VALERIO, ROBERTA | Address on file | | | | | | | |
| VALES, JAMARI | Address on file | | | | | | | |
| VALIMONT, VICKIE | Address on file | | | | | | | |
| VALISA GRIMM | 14407 AZURE LANE | | | | STREETMAN | TX | 75859 | |
| VALK, BRANDON | Address on file | | | | | | | |
| VALKOVEC, ANITA | Address on file | | | | | | | |
| VALLADARES HENRRIQUE, SILVIA | Address on file | | | | | | | |
| VALLADARES, ESMERALDA | Address on file | | | | | | | |
| VALLADARES, MAYTEE | Address on file | | | | | | | |
| VALLE, GUADALUPE | Address on file | | | | | | | |
| VALLE, KRISTEN | Address on file | | | | | | | |
| VALLE, SHARON | Address on file | | | | | | | |
| VALLEJO, BREANNA | Address on file | | | | | | | |
| VALLEJO, CANDICE | Address on file | | | | | | | |
| VALLEJO, NENA | Address on file | | | | | | | |
| VALLEJO, WENDY | Address on file | | | | | | | |
| VALLEJO-PEREZ, PEDRO | Address on file | | | | | | | |
| VALLELY, MARY | Address on file | | | | | | | |
| VALLEN DISTRIBUTION INC | PO BOX 848545 | | | | DALLAS | TX | 75284-8545 | |
| VALLES, ERIC | Address on file | | | | | | | |
| VALLES, JORGE | Address on file | | | | | | | |
| VALLES, NAZARIO | Address on file | | | | | | | |
| VALLES, VICTOR | Address on file | | | | | | | |
| VALLESE, ZOE | Address on file | | | | | | | |
| VALLE-SLOANE, CANDICE | Address on file | | | | | | | |
| VALLEY CARTAGE & WAREHOUSING | 3011 ENLOE STREET | | | | HUDSON | WI | 54016 | |
| VALLEY CHILD CARE @ LCO | 726 EXCHANGE STREET | | | | BUFFALO | NY | 14210 | |
| VALLEY CONCRETE INC | 7755 LEEWARD AVE NORTH | | | | STILLWATER | MN | 55082 | |
| VALLEY ELECTRICAL CONTRACTORS | PO BOX 2264 | | | | MIDLAND | MI | 48641-2264 | |
| VALLEY EXPO & DISPLAY | ATTN: ACCOUNTS RECEIVABLE | 4950 AMERICAN RD | | | ROCKFORD | IL | 61109 | |
| VALLEY FORCE 03 | 4233 WEST STATE STREET | | | | NEW PHILADELPHIA | OH | 44663 | |
| VALLEY FORKLIFT SALES | 2103 E 34TH | | | | KEARNEY | NE | 68847 | |
| VALLEY GLASS COMPANY | 1630 COMMERCE DR | | | | BOURBONNAIS | IL | 60914 | |
| VALLEY GLASS INC | 1903 3RD AVE E | | | | KALISPELL | MT | 59901 | |
| VALLEY HISTORICAL SOCIETY | MAIN STREET | PO BOX 1045 | | | SINCLAIRVILLE | NY | 14782 | |
| VALLEY HISTORICAL SOCIETY | PO BOX 1045 | | | | SINCLAIRVILLE | NY | 14782 | |
| VALLEY HOME SCHOOLERS, INC | P.O. BOX 1621 | | | | APPLETON | WI | 54912 | |
| VALLEY HOME SCHOOLERS, INC | P.0. BOX 1621 | | | | APPLETON | WI | 54912 | |
| VALLEY LIBRARY ASSSOCIATION | ATTN: AMY BEISHER | 107 TARA LANE | | | SAYRE | PA | 18840 | |
| VALLEY LOCK CO INC | 1450 W MAIN ST STE B | | | | ST CHARLES | IL | 60174 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1657 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALLEY NATIONAL GASES | PO BOX 6378 | | | | WHEELING | WV | 26003-0615 | |
| VALLEY OUTREACH | 1901 CURVE CREST BLVD. WEST | | | | STILLWATER | MN | 55082 | |
| VALLEY PRESSURE CLEAN | 2205 KAVANAUGH RD | | | | KAUKAUNA | WI | 54130 | |
| VALLEY REFRIGERATION-AIR COND | 345 LAUREL STREET | | | | PITTSTON | PA | 18640 | |
| VALLEY TRUCK & TRAILER INC | 1825 JOHN BRADY DR | STE 200 | | | MUNCY | PA | 17756 | |
| VALLEY UNIT STEP INC | 1472 MID VALLEY DR | | | | DE PERE | WI | 54115 | |
| VALLEY VIEW MALL | MANAGEMENT OFFICE | 3800 STATE RD 16 | | | LA CROSSE | WI | 54601-1898 | |
| VALLEY WEST DM | 3100 W LAKE ST SUITE 215 | | | | MINNEAPOLIS | MN | 55416 | |
| VALLEY WEST MALL | 1551 VALLEY WEST DR, SUITE 400 | ATTN: TRISHA BARTON | | | W DES MOINES | IA | 50266 | |
| VALLEY WEST MALL LLC | 3100 W LAKE ST, STE 215 | | | | MINNEAPOLIS | MN | 55416-4597 | |
| VALLEY WEST MALL LLC | 3100 W LAKE ST | STE 215 | | | MINNEAPOLIS | MN | 55416-4597 | |
| VALLEY WEST MALL LLC | ATTN: TRISHA BARTON | 1551 VALLEY WEST DR | SUITE 400 | | WEST DES MOINES | IA | 50266 | |
| VALLEY WEST MALL LLC | C/O WATSON CENTERS INC | 3100 W LAKE ST, STE 215 | | | MINNEAPOLIS | MN | 55418 | |
| VALLEY WIDE SIGNS GRAPHICS | 2028 UNION BLVD | | | | ALLENTOWN | PA | 18109 | |
| VALLEY YOUTH HOUSE | EXEC DIRECTOR | 44 E BROAD ST STE 30 | | | BETHLEHEM | PA | 18018 | |
| VALLEY, ASTRID | Address on file | | | | | | | |
| VALLEY, RENEE | Address on file | | | | | | | |
| VALLEY, THOMAS | Address on file | | | | | | | |
| VALLI, JASON | Address on file | | | | | | | |
| VALLIANATOS, APOSTALIA | Address on file | | | | | | | |
| VALLIE, MELISSA | Address on file | | | | | | | |
| VALLIE, TRACY | Address on file | | | | | | | |
| VALLIERE, LINSEY | Address on file | | | | | | | |
| VALLIN, MERCEDEZ | Address on file | | | | | | | |
| VALLINA, LYNN | Address on file | | | | | | | |
| VALLIS, NICKOLAS | Address on file | | | | | | | |
| VALOR TECHNOLOGIES INC | 3 NORTHPOINT COURT | | | | BOLINGBROOK | IL | 60440 | |
| VALORIES | 10301 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 | |
| VALORIES | 2201 MOUNTAIN RD PO BOX 46 | | | | SPRINGDALE | AR | 72765 | |
| VALPAK OF SOUTHEAST WISCONSIN | 10909 W GREENFIELD AVE | STE 208 | | | WEST ALLIS | WI | 53214 | |
| VALPARISO UNIVERSITY GUILD | 1561 NW 102ST | | | | CLIVE | IA | 50325 | |
| VALPERGA, CRYSTAL | Address on file | | | | | | | |
| VALRIE, LAWANDA | Address on file | | | | | | | |
| VALSTAD, BAILEE | Address on file | | | | | | | |
| VALTIERRA, MARIA | Address on file | | | | | | | |
| VALTIERREZ, AURORA | Address on file | | | | | | | |
| VALTIERREZ, FRANK | Address on file | | | | | | | |
| VALTOS, M CATHERINE | Address on file | | | | | | | |
| VALUATION & ADVISORY SERVICES | 321 NORTH CLARK ST | 34TH FL | | | CHICAGO | IL | 60654 | |
| VAMOSI, GARRY | Address on file | | | | | | | |
| VAN ACKER, STACI | Address on file | | | | | | | |
| VAN ACKEREN, MACEY | Address on file | | | | | | | |
| VAN AKEN, CATHLEEN | Address on file | | | | | | | |
| VAN AKKEREN, SAMUEL | Address on file | | | | | | | |
| VAN ALLEN, CHERYL | Address on file | | | | | | | |
| VAN ALYNE, PEGGY | Address on file | | | | | | | |
| VAN AMBER, DOROTHY | Address on file | | | | | | | |
| VAN AMBURGH, NEIL | Address on file | | | | | | | |
| VAN ANDEL, TRACY | Address on file | | | | | | | |
| VAN ANTWERP, JULIE | Address on file | | | | | | | |
| VAN ARKEL, SARA | Address on file | | | | | | | |
| VAN ATTA, MARY | Address on file | | | | | | | |
| VAN BENNEKOM, JACOB | Address on file | | | | | | | |
| VAN BLARICOM, SHAWNA | Address on file | | | | | | | |
| VAN BOCKERN, SANDY | Address on file | | | | | | | |
| VAN BOVEN STAVIG, ILENE | Address on file | | | | | | | |
| VAN BRUNT, KIM | Address on file | | | | | | | |
| VAN BUREN ART DEPT | 59 TR 14 | | | | VAN BUREN | OH | 45889 | |
| VAN BUREN BUSINESS PARTNERSHIP | 2525 29TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| VAN BUREN JURIED ART CLUB | 217 S. MAIN STREET | | | | VAN BUREN | OH | 45889 | |
| VAN BUREN JURIED ART CLUB | ATTENTION RHONDA NYE | 59 TR 14 | | | VAN BUREN | OH | 45889 | |
| VAN BUREN JURIED ART CLUB | 217 S MAIN STREET | ATTN DERICK FRYE | | | VAN BUREN | OH | 45889 | |
| VAN BUREN JURIED ART CLUB | 59 TWP. RD. 14 | | | | VAN BUREN | OH | 44588 | |
| VAN BUREN MIDDLE SCHOOL (KETTE | 3775 SHROYER ROAD | 3775 SHROYER ROAD | | | KETTERING | OH | 45429 | |
| VAN CAMP, EMMY JO | Address on file | | | | | | | |
| VAN CAMP, JANINE | Address on file | | | | | | | |
| VAN CAMP, SAMUEL | Address on file | | | | | | | |
| VAN CULIN, FARRAH | Address on file | | | | | | | |
| VAN DAELE, JAMIE | Address on file | | | | | | | |
| VAN DALEN, AMY | Address on file | | | | | | | |
| VAN DAM, BRENDA | Address on file | | | | | | | |
| VAN DAMME, WILLIAM | Address on file | | | | | | | |
| VAN DE RIET, ELIZABETH | Address on file | | | | | | | |
| VAN DE VEIRE, JENNIFER | Address on file | | | | | | | |
| VAN DE VEIRE, JESSE | Address on file | | | | | | | |
| VAN DEN AVOND, MICHAEL | Address on file | | | | | | | |
| VAN DEN BLOOMER, SHAYNA | Address on file | | | | | | | |
| VAN DEN HEUVEL, WHITNEY | Address on file | | | | | | | |
| VAN DIEPEN, MATTHEW | Address on file | | | | | | | |
| VAN DIGGELEN, SHIRLEY | Address on file | | | | | | | |
| VAN DUZER, KARLI | Address on file | | | | | | | |
| VAN DYK, HANNAH | Address on file | | | | | | | |
| VAN DYKE, KRISTEN | Address on file | | | | | | | |
| VAN DYNE, KACEY | Address on file | | | | | | | |
| VAN EATON, JAMES | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1658 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAN ENGELENBURG, BRENNA | Address on file | | | | | | | |
| VAN ENGELLENBURG, TRICIA | Address on file | | | | | | | |
| VAN ENGLEHOVEN, KELSEY | Address on file | | | | | | | |
| VAN EPEREN, HOLLY | Address on file | | | | | | | |
| VAN ESS, ABBY | Address on file | | | | | | | |
| VAN ESS, RACHAEL | Address on file | | | | | | | |
| VAN ETTEN, ALIDA | Address on file | | | | | | | |
| VAN EYCK, PETER | Address on file | | | | | | | |
| VAN FAASEN, SUSAN | Address on file | | | | | | | |
| VAN FAASEN, WILLIAM | Address on file | | | | | | | |
| VAN FOSSEN, DAWNELL | Address on file | | | | | | | |
| VAN GELDER, NIKKI | Address on file | | | | | | | |
| VAN GYTENBEEK, KATE | Address on file | | | | | | | |
| VAN GYTENBEEK, RICHARD | Address on file | | | | | | | |
| VAN HANDEL, EMILY | Address on file | | | | | | | |
| VAN HANDEL, KELSEY | Address on file | | | | | | | |
| VAN HAUEN, LINDSAY | Address on file | | | | | | | |
| VAN HEE, DIANE | Address on file | | | | | | | |
| VAN HEUKELOM, LORI | Address on file | | | | | | | |
| VAN HEUSEN COMPANY | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| VAN HEUSEN COMPANY | PO BOX 6960 | | | | BRIDGEWATER | NJ | 08807-0960 | |
| VAN HEUSEN COMPANY | PO BOX 75532 | | | | CHARLOTTE | NC | 28275-5532 | |
| VAN HEUSEN DRESS SHIRTS | 200 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| VAN HEUSEN SPORT DIV OF PVH | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| VAN HEUSEN SPORT DIV OF PVH | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| VAN HEUSEN SPORTSWEAR | ATTN: PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | |
| VAN HEUSEN SPORTSWEAR | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| VAN HEUVELEN, SHIRLEY | Address on file | | | | | | | |
| VAN HILL, CORTNI | Address on file | | | | | | | |
| VAN HILL, MARANDA | Address on file | | | | | | | |
| VAN HOOF, COURTNEY | Address on file | | | | | | | |
| VAN HOOK SERVICE INC | 76 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| VAN HOORN, JADEN | Address on file | | | | | | | |
| VAN HOOSE, CHRISTOPHER | Address on file | | | | | | | |
| VAN HORN, TAYLER | Address on file | | | | | | | |
| VAN HOUTEN, ANGELA | Address on file | | | | | | | |
| VAN HOVEL, JACLYN | Address on file | | | | | | | |
| VAN LEAR, LAUREL | Address on file | | | | | | | |
| VAN LIESHOUT, FOLEY | Address on file | | | | | | | |
| VAN LIESHOUT, MARIANNE | Address on file | | | | | | | |
| VAN LINGEN, KAYLENE | Address on file | | | | | | | |
| VAN LINGEN, MARCUS | Address on file | | | | | | | |
| VAN LITH, DAWN | Address on file | | | | | | | |
| VAN METER, MICHELLE | Address on file | | | | | | | |
| VAN METER, VAN | Address on file | | | | | | | |
| VAN MILL, ALEXIS | Address on file | | | | | | | |
| VAN NATTA, CAROLYN | Address on file | | | | | | | |
| VAN NATTA, MARTINA | Address on file | | | | | | | |
| VAN NESS, DENISE | Address on file | | | | | | | |
| VAN NOTE, EMILY | Address on file | | | | | | | |
| VAN OORT, ANNE | Address on file | | | | | | | |
| VAN OOST, EMILY | Address on file | | | | | | | |
| VAN OOSTERHOUT, MINDY | Address on file | | | | | | | |
| VAN PETTEN, HEIDI | Address on file | | | | | | | |
| VAN POLEN, MICHELLE | Address on file | | | | | | | |
| VAN RIPER, KRISTINA | Address on file | | | | | | | |
| VAN RIPER, ROBERT | Address on file | | | | | | | |
| VAN ROEYEN, E | Address on file | | | | | | | |
| VAN RU CREDIT | PO BOX 1065 | | | | DES PLAINES | IL | 60017 | |
| VAN RU CREDIT CORPORATION | ATTN: AWG PAYMENT DEPT | PO BOX 267 | | | PARK RIDGE | IL | 60068 | |
| VAN RU CREDIT CORPORATION | PO BOX 46426 | | | | CHICAGO | IL | 60646-0426 | |
| VAN RYN, MYRNA | Address on file | | | | | | | |
| VAN SANTEN, HARLEE | Address on file | | | | | | | |
| VAN SEVEREN, SETH | Address on file | | | | | | | |
| VAN SICKLE, CHRISTINE | Address on file | | | | | | | |
| VAN SICKLE, KAREN | Address on file | | | | | | | |
| VAN SISTINE, SANDRA | Address on file | | | | | | | |
| VAN SLUYS, AUSTIN | Address on file | | | | | | | |
| VAN SLYKE, ALICIA | Address on file | | | | | | | |
| VAN SPRONSEN, CHELSE | Address on file | | | | | | | |
| VAN STRY | 9 UNIVERSITY AVE | | | | MEDFORD | MA | 02155 | |
| VAN STRY DESIGN | 420 PEARL STREET | | | | MALDEN | MA | 02148 | |
| VAN SURSKUM, KAITLYN | Address on file | | | | | | | |
| VAN SYOC, RENAE | Address on file | | | | | | | |
| VAN TEAL INC | 7201 NE 4TH AVE | | | | MIAMI | FL | 33138 | |
| VAN TEAL INC | PHILLIPS FACTORS CORP | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| VAN THUYNE, TAYLOR | Address on file | | | | | | | |
| VAN TRUMP, ALEXANDRA | Address on file | | | | | | | |
| VAN WALL EQUIPMENT | PARTY TIME/ TIME RENTAL | 302 S 3RD ST | | | AMES | IA | 50010 | |
| VAN WEELDEN, CAROL | Address on file | | | | | | | |
| VAN WEY, GABRIELLE | Address on file | | | | | | | |
| VAN WUK, CHELSEA | Address on file | | | | | | | |
| VAN WINKLE, BAILEY | Address on file | | | | | | | |
| VAN WINKLE, JORDYN | Address on file | | | | | | | |
| VAN WINKLE, LEANNE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAN WYK, CHRISTIAN | Address on file | | | | | | | |
| VAN WYK, CORBIN | Address on file | | | | | | | |
| VAN ZANT, ANNA | Address on file | | | | | | | |
| VAN ZEE, MELANIE | Address on file | | | | | | | |
| VAN ZEELAND INC | 1200 Moasis Drive | P.O. Box 303 | | | Little Chute | WI | 54140 | |
| VAN ZEELAND INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| VAN, DEVONTAY | Address on file | | | | | | | |
| VAN, EMILY | Address on file | | | | | | | |
| VAN, NATILEYA | Address on file | | | | | | | |
| VANADA HOUN | 1010 E40TH STREET | | | | DES MOINES | IA | 50317 | |
| VANALSTYNE, BAYLE | Address on file | | | | | | | |
| VANAMBURG, DIETRA | Address on file | | | | | | | |
| VANAMERONGEN, NANCY | Address on file | | | | | | | |
| VANARSDALE, ADELE | Address on file | | | | | | | |
| VANASDALE, KATELYN | Address on file | | | | | | | |
| VANASSE, VICTORIA | Address on file | | | | | | | |
| VANAUXEN, AMY | Address on file | | | | | | | |
| VANAUSDAL, SUSAN | Address on file | | | | | | | |
| VANBEEK, ALLISON | Address on file | | | | | | | |
| VANBENNEKOM, JANE | Address on file | | | | | | | |
| VANBIBBER, KRISTIN | Address on file | | | | | | | |
| VANBRIMMER, SHEILA | Address on file | | | | | | | |
| VANBROCKLIN, MELISSA | Address on file | | | | | | | |
| VANBUHLER, JEFFREY | Address on file | | | | | | | |
| VANBUREN, JEFFREY | Address on file | | | | | | | |
| VANBUSKIRK, KYLE | Address on file | | | | | | | |
| VANBUSKIRK, LESLIE | Address on file | | | | | | | |
| VANBUSKIRK, PAULINE | Address on file | | | | | | | |
| VANCAMP, COREY | Address on file | | | | | | | |
| VANCAMP, RONDA | Address on file | | | | | | | |
| VANCE CRAWFORD | 5612 LOCUST LANE | | | | HARRISBURG | PA | 17109 | |
| VANCE, ANNA | Address on file | | | | | | | |
| VANCE, HALLEY | Address on file | | | | | | | |
| VANCE, JEAN | Address on file | | | | | | | |
| VANCE, JOYCE | Address on file | | | | | | | |
| VANCE, LAURA | Address on file | | | | | | | |
| VANCE, LORI | Address on file | | | | | | | |
| VANCE, MELODI | Address on file | | | | | | | |
| VANCE, MOLLINA | Address on file | | | | | | | |
| VANCE, PAULA | Address on file | | | | | | | |
| VANCE, ROSEMARY | Address on file | | | | | | | |
| VANCE, SARA | Address on file | | | | | | | |
| VANCE, SKYLAR | Address on file | | | | | | | |
| VANCE, SONYA | Address on file | | | | | | | |
| VANCE, TAYLER | Address on file | | | | | | | |
| VANCE, TONEY | Address on file | | | | | | | |
| VANCE, TRAVIS | Address on file | | | | | | | |
| VANCE, VERONICA | Address on file | | | | | | | |
| VANCHECK, DAVID | Address on file | | | | | | | |
| VANCHECK, MARLA | Address on file | | | | | | | |
| VANCIL PERFORMING ARTS | 731 OHIO | | | | QUINCY | IL | 62305 | |
| VANCLEAVE, CHRISTINE | Address on file | | | | | | | |
| VANCLEAVE, NALA | Address on file | | | | | | | |
| VANCLEVE, BRITTENY | Address on file | | | | | | | |
| VANCLIEF, SCOTT | Address on file | | | | | | | |
| VANCO, JOANNE | Address on file | | | | | | | |
| VANCOUR, EMILY | Address on file | | | | | | | |
| VANCURA, PHOENIX | Address on file | | | | | | | |
| VANCUREN, KATELYNN | Address on file | | | | | | | |
| VANDA A OSBOURNE | PO BOX 151 | | | | BOURBONNAIS | IL | 60914 | |
| VANDAGRIFF, MARY | Address on file | | | | | | | |
| VANDALE INDUSTRIES | 180 MADISON AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| VANDALE INDUSTRIES INC | 180 MADISON AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| VANDALE INDUSTRIES INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VANDALIA LIONS CLUB | PO BOX 444 | | | | VANDALIA | OH | 45377 | |
| VANDALIA RENTAL | PO BOX 160 | | | | VANDALIA | OH | 45377 | |
| VANDE HEY'S LANDSCAPE CENTER I | N 2093 CITY ROAD N | | | | APPLETON | WI | 54913-9298 | |
| VANDE KOP, ASHLEY | Address on file | | | | | | | |
| VANDE LINDE, JULIA | Address on file | | | | | | | |
| VANDEBRAKE, CYNTHIA | Address on file | | | | | | | |
| VANDEGRIFT, MEREDITH | Address on file | | | | | | | |
| VANDEHEY, NOELLE | Address on file | | | | | | | |
| VANDEHEY, PERONNEAU | Address on file | | | | | | | |
| VANDEHEY, RYAN | Address on file | | | | | | | |
| VANDELEEST, KATHRYN | Address on file | | | | | | | |
| VANDEMORTEL, THOMAS | Address on file | | | | | | | |
| VANDEN BERG, SHARON | Address on file | | | | | | | |
| VANDEN BLOOMER, DEREK | Address on file | | | | | | | |
| VANDEN HOUTEN, DEBORAH | Address on file | | | | | | | |
| VANDENACK, ANGELA | Address on file | | | | | | | |
| VANDENAVOND, SIDNEY | Address on file | | | | | | | |
| VANDENBERG, ANNA | Address on file | | | | | | | |
| VANDENBERG, EMILIE | Address on file | | | | | | | |
| VANDENBERG, RUTH | Address on file | | | | | | | |
| VANDENBRANDEN, MONICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VANDENBRULLE, JENNIFER | Address on file | | | | | | | |
| VANDENHEUVEL, COURTNEY | Address on file | | | | | | | |
| VANDENHOUTEN, HALEY | Address on file | | | | | | | |
| VANDENPLAS, KAYLA | Address on file | | | | | | | |
| VANDENPLAS, RANDALL | Address on file | | | | | | | |
| VANDER BUSH, BREANNA | Address on file | | | | | | | |
| VANDER HAGEN, RENEE | Address on file | | | | | | | |
| VANDER HART, ALICIA | Address on file | | | | | | | |
| VANDER KAMP LEASING | A-4107 FILLMORE RD | | | | HOLLAND | MI | 49423 | |
| VANDER KOOI, ALLISON | Address on file | | | | | | | |
| VANDER LAAN, CARLA | Address on file | | | | | | | |
| VANDER LEEST, ANNE | Address on file | | | | | | | |
| VANDER VEEN, KATHY | Address on file | | | | | | | |
| VANDER WEIL, MADELYN | Address on file | | | | | | | |
| VANDER, CHARLES | Address on file | | | | | | | |
| VANDERARK, GEORGIA | Address on file | | | | | | | |
| VANDERBEEK, JANETTE | Address on file | | | | | | | |
| VANDERBERG, DAREION | Address on file | | | | | | | |
| VANDERBIE, NATALIE | Address on file | | | | | | | |
| VANDERBILT-WATKINS, LASHAWNDA | Address on file | | | | | | | |
| VANDERBOGART, BRIANNA | Address on file | | | | | | | |
| VANDERGELD, NICHOLE | Address on file | | | | | | | |
| VANDERHEYDEN LAW OFFICE | PO BOX 6535 | | | | ROCHESTER | MN | 55903-6535 | |
| VANDERHOFF, DEBRA | Address on file | | | | | | | |
| VANDERHORST, DIANE | Address on file | | | | | | | |
| VANDERHORST, KATHLEEN | Address on file | | | | | | | |
| VANDERHULE, HOLLY | Address on file | | | | | | | |
| VANDERLAAN, JODI | Address on file | | | | | | | |
| VANDERLINDE, MYA | Address on file | | | | | | | |
| VANDERLINDEN, ANNIE | Address on file | | | | | | | |
| VANDERLOO, DIANE | Address on file | | | | | | | |
| VANDERMEULEN, KARISSA | Address on file | | | | | | | |
| VANDERPLAS, NICOLE | Address on file | | | | | | | |
| VANDERPLOEG, MICHELLE | Address on file | | | | | | | |
| VANDERPOL, CONSTANCE | Address on file | | | | | | | |
| VANDERPOOL, DELORIS | Address on file | | | | | | | |
| VANDERPOOL, SHELBY | Address on file | | | | | | | |
| VANDERSANDE, KATHLEEN | Address on file | | | | | | | |
| VANDERSCHAAF, ZACH | Address on file | | | | | | | |
| VANDERSCHEUREN, KRISTINA | Address on file | | | | | | | |
| VANDERSCHEUREN, LEEANN | Address on file | | | | | | | |
| VANDERSLIK, CHRISTY | Address on file | | | | | | | |
| VANDERSYS, NANCY | Address on file | | | | | | | |
| VANDERVALK,SANDRA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| VANDERVORT, BETH | Address on file | | | | | | | |
| VANDERWAL, KAREN | Address on file | | | | | | | |
| VANDERWAL, SUZANNE | Address on file | | | | | | | |
| VANDERZEE, JAMES | Address on file | | | | | | | |
| VANDERZWAAG, LAVONNE | Address on file | | | | | | | |
| VANDESANDT, ROBERT | Address on file | | | | | | | |
| VANDEVEER, HARLEY | Address on file | | | | | | | |
| VANDEVEIRE, KIERSTYN | Address on file | | | | | | | |
| VANDEVENTER, LYNETTE | Address on file | | | | | | | |
| VANDEVER, STEPHANIE | Address on file | | | | | | | |
| VANDOME, JACOB | Address on file | | | | | | | |
| VANDONGEN, MANISHA | Address on file | | | | | | | |
| VANDOR LLC | 165 S MAIN STREET, SUITE 400 | | | | SALT LAKE CITY | UT | 84111 | |
| VANDREEL, CAITLIN | Address on file | | | | | | | |
| VANDRIESSCHE, DEBRA | Address on file | | | | | | | |
| VANDRUS, ADAM | Address on file | | | | | | | |
| VANDYKE, DIANA | Address on file | | | | | | | |
| VANDYKE, KIMBERLY | Address on file | | | | | | | |
| VANDYKE, KIMBERLY | Address on file | | | | | | | |
| VANDYKE, MICHELLE | Address on file | | | | | | | |
| VANDYKE, NEYASHA | Address on file | | | | | | | |
| VANDYKE, TAYLOR | Address on file | | | | | | | |
| VANDYKE, TYRA | Address on file | | | | | | | |
| VANECHAUTE, CLARE | Address on file | | | | | | | |
| VANEGAS, KYANNA | Address on file | | | | | | | |
| VANEK, COURTNEY | Address on file | | | | | | | |
| VANEK, ROBERTA | Address on file | | | | | | | |
| VANEMON, DEBRA | Address on file | | | | | | | |
| VANENK, LAURIE | Address on file | | | | | | | |
| VANERT, T | Address on file | | | | | | | |
| VANESSA CANTU | 8595 RIVES JUNCTION RD | | | | RIVES JUNCTION | MI | 46277 | |
| VANESSA FISHER | 1785 TOWNLINE RD | | | | TRAVERSE CITY | MI | 49686 | |
| VANESSA GAZZOLA | 16045 DAN OCONNELL DR | | | | PLAINFIELD | IL | 60586 | |
| VANESSA MISAS | 1322 N 71ST ST | | | | WAUWATOSA | WI | 53213 | |
| VANESSA MORRONE | 2350 2ND STREET | | | | KENOSHA | WI | 53140 | |
| VANESSA OLSON | 9119 13TH AVE SOUTH | | | | BLOOMINGTON | MN | 55425 | |
| VANESSA RUETH | 703 E 3RD STREET | | | | MERRILL | WI | 54452 | |
| VANESSA RUMINSKI | BON TON STS INC | 331 W WISCONSIN AVE | 5TH FLOOR ECOMMERCE | | MILWAUKEE | WI | 53203 | |
| VANESSA SHORT | RR1 BOX 77Z | | | | BRIDGEPORT | WV | 26330 | |
| VANETTEN, JAIMIE | Address on file | | | | | | | |
| VANEYCK, MARCELLA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1661 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANG, AMELIA | Address on file | | | | | | | |
| VANG, ANGELIA | Address on file | | | | | | | |
| VANG, ANNA | Address on file | | | | | | | |
| VANG, ARIANA | Address on file | | | | | | | |
| VANG, CAMERON | Address on file | | | | | | | |
| VANG, CASSIE | Address on file | | | | | | | |
| VANG, CHANG | Address on file | | | | | | | |
| VANG, CHIMENG | Address on file | | | | | | | |
| VANG, CHUEHUE | Address on file | | | | | | | |
| VANG, DIANA | Address on file | | | | | | | |
| VANG, DUANG | Address on file | | | | | | | |
| VANG, GABRIELLA | Address on file | | | | | | | |
| VANG, GAO KA ZOUA | Address on file | | | | | | | |
| VANG, GAO SHENG | Address on file | | | | | | | |
| VANG, GAO YER | Address on file | | | | | | | |
| VANG, GAOJERR | Address on file | | | | | | | |
| VANG, HLI TAG | Address on file | | | | | | | |
| VANG, HNUBCI | Address on file | | | | | | | |
| VANG, JASMINE | Address on file | | | | | | | |
| VANG, KA YING | Address on file | | | | | | | |
| VANG, KAGAI | Address on file | | | | | | | |
| VANG, KANG | Address on file | | | | | | | |
| VANG, KAYLEAH | Address on file | | | | | | | |
| VANG, KONG | Address on file | | | | | | | |
| VANG, LINDA | Address on file | | | | | | | |
| VANG, MAI | Address on file | | | | | | | |
| VANG, MAI NHIA | Address on file | | | | | | | |
| VANG, MAICHONG | Address on file | | | | | | | |
| VANG, MELINDA | Address on file | | | | | | | |
| VANG, MENA | Address on file | | | | | | | |
| VANG, NACHOUA | Address on file | | | | | | | |
| VANG, NANCY | Address on file | | | | | | | |
| VANG, NANCY | Address on file | | | | | | | |
| VANG, NHIA | Address on file | | | | | | | |
| VANG, NTXUAM | Address on file | | | | | | | |
| VANG, PA | Address on file | | | | | | | |
| VANG, PA CHA | Address on file | | | | | | | |
| VANG, PA DEE | Address on file | | | | | | | |
| VANG, PANG | Address on file | | | | | | | |
| VANG, PANG | Address on file | | | | | | | |
| VANG, PANGKOU | Address on file | | | | | | | |
| VANG, PAYONG | Address on file | | | | | | | |
| VANG, QER | Address on file | | | | | | | |
| VANG, SAMANTHA | Address on file | | | | | | | |
| VANG, SARA | Address on file | | | | | | | |
| VANG, SENIDA | Address on file | | | | | | | |
| VANG, SHANDA | Address on file | | | | | | | |
| VANG, SHIFEE | Address on file | | | | | | | |
| VANG, THONG | Address on file | | | | | | | |
| VANG, VOUACHI | Address on file | | | | | | | |
| VANG, WA | Address on file | | | | | | | |
| VANG, XA | Address on file | | | | | | | |
| VANG, ZACHARY | Address on file | | | | | | | |
| VANG, ZIA | Address on file | | | | | | | |
| VANG, ZOUA | Address on file | | | | | | | |
| VANGEL, FATIMA | Address on file | | | | | | | |
| VANGENT INC | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| VANGSGARD, JULIE | Address on file | | | | | | | |
| VANGUARD FURNITURE | PO BOX 2187 | | | | HICKORY | NC | 28603 | |
| VANGUARD FURNITURE | PO BOX 600010 | | | | RALEIGH | NC | 27676-6010 | |
| VANGUARD INTEGRITY | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S. Eastern Avenue Suite 100 | | | | LAS VEGAS | NV | 89119 | |
| VANGUARD PROTEX GLOBAL | PO BOX 638488 | | | | CINCINNATI | OH | 45263-8488 | |
| VANHECKE, TARA | Address on file | | | | | | | |
| VANHOOSE, HEATHER | Address on file | | | | | | | |
| VANHOOSE, LAUREN | Address on file | | | | | | | |
| VANHOOSE, SHEA | Address on file | | | | | | | |
| VANHOOSER, JENNA | Address on file | | | | | | | |
| VANHORN-WATTS, MICHAELA | Address on file | | | | | | | |
| VANHORSSEN, KENNEDY | Address on file | | | | | | | |
| VANHOUANG, SKILER | Address on file | | | | | | | |
| VANHOVELN, SAMANTHA | Address on file | | | | | | | |
| VANHYNING, BRANDY | Address on file | | | | | | | |
| VANIA PERRELLI | 2946 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| VANILLA SUGAR PTY LTD | 788 WILLIS STREET | | | | GLEN ELLYN | IL | 60137 | |
| VANILLA SUGAR PTY LTD | C/O JULIE HAMILL | 788 WILLIS STREET | W/O/02/14 | | GLEN ELLYN | IL | 60137 | |
| VANITY FAIR MILLS | 32791 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0327 | |
| VANITY FAIR MILLS | 1FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42102 | |
| VANITY FAIR MILLS INC | 32791 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0327 | |
| VANITY ROOM | 202 WEST 40TH STREET 14TH FL | | | | NEW YORK | NY | 10018 | |
| VANITY ROOM | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| VANKAMPEN, HOLLY | Address on file | | | | | | | |
| VANKIRK, AMY | Address on file | | | | | | | |
| VANKIRK, BRIANA | Address on file | | | | | | | |
| VANKIRK, SHERRY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1662 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VANKLEY, REBECCA | Address on file | | | | | | | |
| VANKO, MADELINE | Address on file | | | | | | | |
| VANLANDINGHAM, CAROL | Address on file | | | | | | | |
| VANLANINGHAM, JORDYN | Address on file | | | | | | | |
| VANLERBERGHE, KRISTINA | Address on file | | | | | | | |
| VANLOON, JOANNE | Address on file | | | | | | | |
| VANN, DONNA | Address on file | | | | | | | |
| VANN, JAMES | Address on file | | | | | | | |
| VANN, PAMELA | Address on file | | | | | | | |
| VANN,NADIA | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| VANNA, EILEEN | Address on file | | | | | | | |
| VANNAKEN, HANNAH | Address on file | | | | | | | |
| VANNES, JENNIFER | Address on file | | | | | | | |
| VANNESS, AMANDA | Address on file | | | | | | | |
| VANNEST, ALICE | Address on file | | | | | | | |
| VANNI, OLIVIA | Address on file | | | | | | | |
| VANNOY, CARISSA | Address on file | | | | | | | |
| VANNOY, KATIE | Address on file | | | | | | | |
| VANNOY, MORGAN | Address on file | | | | | | | |
| VANOSDOL, MELBA | Address on file | | | | | | | |
| VANOSS, THEODORE | Address on file | | | | | | | |
| VANOSTEN, COLIN | Address on file | | | | | | | |
| VANOSTRAND, OLIVIA | Address on file | | | | | | | |
| VANOVER, NANCY | Address on file | | | | | | | |
| VANOVERBEKE, ADAM | Address on file | | | | | | | |
| VANRIPER, JACOB | Address on file | | | | | | | |
| VANRIPER, KAILEY | Address on file | | | | | | | |
| VANRIPER, SAMI | Address on file | | | | | | | |
| VANROEKEL, ERIC | Address on file | | | | | | | |
| VANROON, ELIZABETH | Address on file | | | | | | | |
| VANSCHYNDEL, ALEXIS | Address on file | | | | | | | |
| VANSCOYOC, CASSIE | Address on file | | | | | | | |
| VANSICKLE, HEATHER | Address on file | | | | | | | |
| VANSLETT, CHARISSE | Address on file | | | | | | | |
| VANSLOOTEN, NANCY | Address on file | | | | | | | |
| VANSON INTERNATIONAL LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| VANSON INTERNATIONAL LIMITED | FLAT F-2, 6/F KAISER ESTATE | PHASE 1, 41 MAN YUE STREET | HUNG HOM | | KOWLOON | HK | | |
| Vanson International Limited | Unit F2, 6/F, Phase I Kaiser Estate 37-45 Man Yue Street Hung Hom | | | | Kowloon | | | |
| VANSPRONSEN, KYLE | Address on file | | | | | | | |
| VANSWEARINGEN, MARYHELEN | Address on file | | | | | | | |
| VANT LAND, CHELSEA | Address on file | | | | | | | |
| VANT, JENNIFER | Address on file | | | | | | | |
| VANT, TIMOTHY | Address on file | | | | | | | |
| VANTA, CHER | Address on file | | | | | | | |
| VANTAGE LOGISTICS | PO BOX 181083 | | | | MEMPHIS | TN | 38181 | |
| VANTASSEL, TRACI | Address on file | | | | | | | |
| VANTHOMME, PEGGY | Address on file | | | | | | | |
| VANTIL, BETH | Address on file | | | | | | | |
| VANTIV | 8500 Governors Hill Dr. | | | | Symmes Township | OH | 45249 | |
| VANTIV LLC | PO BOX 630455 | | | | CINCINNATI | OH | 45263-0455 | |
| VANTOL, SHERRY | Address on file | | | | | | | |
| VANUNNIK, BROOKE | Address on file | | | | | | | |
| VANVALKENBURGH, TROY | Address on file | | | | | | | |
| VANVLEIT, MARY | Address on file | | | | | | | |
| VANVLIET, JACALYN | Address on file | | | | | | | |
| VANVUUREN, CHERYL | Address on file | | | | | | | |
| VANWEY, COURTNEY | Address on file | | | | | | | |
| VANWIE, ALYSSA | Address on file | | | | | | | |
| VANWIJK, SEAN | Address on file | | | | | | | |
| VANWINGERDEN, JANET | Address on file | | | | | | | |
| VANWINKLE PAINTING | 6710 18TH AVE NW | | | | MINOT | ND | 58703 | |
| VANWINKLE, SHAYLEE | Address on file | | | | | | | |
| VANZANT, ANGELA | Address on file | | | | | | | |
| VANZANT, LORETTA | Address on file | | | | | | | |
| VANZUIDEN, MALLORY | Address on file | | | | | | | |
| VAQUIZ, ISMAEL | Address on file | | | | | | | |
| VARAD S VYAS | 329 HILL ROAD | | | | WHITEHALL | PA | 18052 | |
| VARAH, BRITTANY | Address on file | | | | | | | |
| VARDA, BRIANNA | Address on file | | | | | | | |
| VARELA, CRISTAL | Address on file | | | | | | | |
| VARELA, IRENE | Address on file | | | | | | | |
| VARELA, JACOB | Address on file | | | | | | | |
| VARELA, JUDITH | Address on file | | | | | | | |
| VARELA, MELISSA | Address on file | | | | | | | |
| VARELA, ORLANDO | Address on file | | | | | | | |
| VARELAS SANTIAGO, ALBERTO | Address on file | | | | | | | |
| VARELLA | 43575 MISSION BOULEVARD | SUITE 714 | | | FREMONT | CA | 94539 | |
| VARESCAK, JOHN | Address on file | | | | | | | |
| VARGA, SHARON | Address on file | | | | | | | |
| VARGA, SUSAN | Address on file | | | | | | | |
| VARGANOVA, TATYANA | Address on file | | | | | | | |
| VARGAS HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| VARGAS HERNANDEZ, IRMA | Address on file | | | | | | | |
| VARGAS HERRERA, IDALIS | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1663 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VARGAS, DAVID | Address on file | | | | | | | |
| VARGAS, DIANA | Address on file | | | | | | | |
| VARGAS, EDWARD | Address on file | | | | | | | |
| VARGAS, EMANUEL | Address on file | | | | | | | |
| VARGAS, EUNICE | Address on file | | | | | | | |
| VARGAS, FRANK | Address on file | | | | | | | |
| VARGAS, ILSE | Address on file | | | | | | | |
| VARGAS, JANET | Address on file | | | | | | | |
| VARGAS, JAQUELYNE | Address on file | | | | | | | |
| VARGAS, JENNA | Address on file | | | | | | | |
| VARGAS, JONATHAN | Address on file | | | | | | | |
| VARGAS, LAUREN | Address on file | | | | | | | |
| VARGAS, LESLIE | Address on file | | | | | | | |
| VARGAS, LYNETTE | Address on file | | | | | | | |
| VARGAS, MARIA | Address on file | | | | | | | |
| VARGAS, MARTHA | Address on file | | | | | | | |
| VARGAS, REBECKA | Address on file | | | | | | | |
| VARGAS, REBECKA | Address on file | | | | | | | |
| VARGAS, RONADA | Address on file | | | | | | | |
| VARGAS, RUTH | Address on file | | | | | | | |
| VARGAS, SASHA | Address on file | | | | | | | |
| VARGAS, VICTOR | Address on file | | | | | | | |
| VARGAS-LARA, JACKELIN | Address on file | | | | | | | |
| VARGAS-LEON, LEANNA | Address on file | | | | | | | |
| VARGASON, AMANDA | Address on file | | | | | | | |
| VARGHESE, MINIMOL | Address on file | | | | | | | |
| VARGO & JANSON | PO BOX 280389 | | | | LAKEWOOD | CO | 80228-0389 | |
| VARGO, CHERYL | Address on file | | | | | | | |
| VARGO, LAWRENCE | Address on file | | | | | | | |
| VARGO, LINDSAY | Address on file | | | | | | | |
| VARGO, ROBERT | Address on file | | | | | | | |
| VARGO, ZACHARY | Address on file | | | | | | | |
| VARHALLA, VICTORIA | Address on file | | | | | | | |
| VARHELYI, LAURA | Address on file | | | | | | | |
| VARHOLIK, ANTHONY | Address on file | | | | | | | |
| VARI, GRACE | Address on file | | | | | | | |
| VARILEK, SARAH | Address on file | | | | | | | |
| VARNADO, LINDSAY | Address on file | | | | | | | |
| VARNAU, HANNAH | Address on file | | | | | | | |
| VARNER, BRITTANY | Address on file | | | | | | | |
| VARNER, EVELYN | Address on file | | | | | | | |
| VARNER, JEANETTE | Address on file | | | | | | | |
| VARNER, LINDA | Address on file | | | | | | | |
| VARNER, MADALYNN | Address on file | | | | | | | |
| VARNER, MINDA | Address on file | | | | | | | |
| VARNEY DOOR CO INC | 114 DINGESS ST | | | | BARBOURSVILLE | WV | 25504 | |
| VARNEY, CHARLES | Address on file | | | | | | | |
| VARNEY, DRAQUESANA | Address on file | | | | | | | |
| VARNEY, KARLEE | Address on file | | | | | | | |
| VARNEY, MEGAN | Address on file | | | | | | | |
| VAROUMAS, LIBERTY | Address on file | | | | | | | |
| VARRIALE, HOLLY | Address on file | | | | | | | |
| VARSANYI, MIKLOS | Address on file | | | | | | | |
| VARSITY CLEANERS INC | WEST 11TH & COMMERCIAL ST | | | | WATERLOO | IA | 50702 | |
| VARSITY CONTRACTORS | PO BOX 1692 | | | | POCATELLO | ID | 83204 | |
| VARSITY VIEW INC. | 3608 S. 61 AVENUE CIRCLE | | | | OMAHA | NE | 68106 | |
| VAS DE REX CO | 10829 CENTRAL AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| VASATKO, BONNIE | Address on file | | | | | | | |
| VASBINDER, DEVIN | Address on file | | | | | | | |
| VASEY, KAREN | Address on file | | | | | | | |
| VASILIADIS, DESPOINA | Address on file | | | | | | | |
| VASILIC, RUZA | Address on file | | | | | | | |
| VASILIKE SCHOCK | 4007 WOOD DR | | | | WALNUTPORT | PA | 18088 | |
| VASILKI KOTSALOS | 108 W 3RD ST | | | | HERSHEY | PA | 17033 | |
| VASILOPOULOS, GEORGIA | Address on file | | | | | | | |
| VASILOPOULOS, ABAGAIL | Address on file | | | | | | | |
| VASLIE LEVENTIS | TETON CATERING COMPANY | 470 IRONWOOD | | | GREEN RIVER | WY | 82935 | |
| VASQUEZ, AMANDA | Address on file | | | | | | | |
| VASQUEZ, ANGELICA | Address on file | | | | | | | |
| VASQUEZ, ANIA | Address on file | | | | | | | |
| VASQUEZ, ANTHONY | Address on file | | | | | | | |
| VASQUEZ, CHRISTOPHER | Address on file | | | | | | | |
| VASQUEZ, CRYSTAL | Address on file | | | | | | | |
| VASQUEZ, FREDERICO | Address on file | | | | | | | |
| VASQUEZ, IRIS | Address on file | | | | | | | |
| VASQUEZ, ISAAC | Address on file | | | | | | | |
| VASQUEZ, JHOONY | Address on file | | | | | | | |
| VASQUEZ, KEILA | Address on file | | | | | | | |
| VASQUEZ, NANCY | Address on file | | | | | | | |
| VASQUEZ, NANCY | Address on file | | | | | | | |
| VASQUEZ, RAUL | Address on file | | | | | | | |
| VASQUEZ, SPENCER | Address on file | | | | | | | |
| VASQUEZ, TALIA | Address on file | | | | | | | |
| VASQUEZ, TRISTEN | Address on file | | | | | | | |
| VASQUEZ-CHAVEZ, LEZLYE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VASSAR, LAURIE | Address on file | | | | | | | |
| VASSER, DERRICK | Address on file | | | | | | | |
| VASSEUR, ANDREW | Address on file | | | | | | | |
| VASSEUR-PETERSON, ANDREA | Address on file | | | | | | | |
| VASSIOS, LAUREN | Address on file | | | | | | | |
| VASSOS, MARGARET | Address on file | | | | | | | |
| VASTOLA, JANICE | Address on file | | | | | | | |
| VASVICK, SUSAN | Address on file | | | | | | | |
| VASWANI INC | 75 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| VATNSDAL, JILLIAN | Address on file | | | | | | | |
| VAUGHAN FURNITURE CO | PO BOX 1489 | | | | GALAX | VA | 24333 | |
| VAUGHAN FURNITURE COMPANY | 816 GLENDALE ROAD | PO BOX 1489 | | | GALAX | VA | 24333 | |
| VAUGHAN FURNITURE COMPANY | 816 GLENDALE ROAD | PO BOX 1489 | W/O/08/14 | | GALAX | VA | 24333 | |
| VAUGHAN, AMBER | Address on file | | | | | | | |
| VAUGHAN, ASHLEY | Address on file | | | | | | | |
| VAUGHAN, BONNIE | Address on file | | | | | | | |
| VAUGHAN, CONNOR | Address on file | | | | | | | |
| VAUGHAN, EMILY | Address on file | | | | | | | |
| VAUGHAN, KAYLYN | Address on file | | | | | | | |
| VAUGHAN, RANDALL | Address on file | | | | | | | |
| VAUGHAN, SEAN | Address on file | | | | | | | |
| VAUGHAN, TARYN | Address on file | | | | | | | |
| VAUGHAN-BASSETT FURNITURE | 300 EAST GRAYSON ST | | | | GALAX | VA | 24333 | |
| VAUGHANS JR, ROBERT | Address on file | | | | | | | |
| VAUGHN & FRIENDS ALUMNI ASSOC. | 2100 N MEADE AVE | | | | CHICAGO | IL | 60639 | |
| VAUGHN & FRIENDS ALUMNI ASSOCI | 2100 N MEADE AVE., | | | | CHICAGO | IL | 60639 | |
| VAUGHN, ALYSSA | Address on file | | | | | | | |
| VAUGHN, ASHIA | Address on file | | | | | | | |
| VAUGHN, BRANDI | Address on file | | | | | | | |
| VAUGHN, DAVID | Address on file | | | | | | | |
| VAUGHN, DEJAUNIQUE | Address on file | | | | | | | |
| VAUGHN, DEKONNA | Address on file | | | | | | | |
| VAUGHN, HENRY | Address on file | | | | | | | |
| VAUGHN, JACOB | Address on file | | | | | | | |
| VAUGHN, KAELYN | Address on file | | | | | | | |
| VAUGHN, KIA | Address on file | | | | | | | |
| VAUGHN, KIMYA | Address on file | | | | | | | |
| VAUGHN, LAKEDRA | Address on file | | | | | | | |
| VAUGHN, LISA | Address on file | | | | | | | |
| VAUGHN, MELODIE | Address on file | | | | | | | |
| VAUGHN, MICHAEL | Address on file | | | | | | | |
| VAUGHN, RAMONA | Address on file | | | | | | | |
| VAUGHN, SARAH | Address on file | | | | | | | |
| VAUGHN, SHARDAY | Address on file | | | | | | | |
| VAUGHN, SIMONE | Address on file | | | | | | | |
| VAUGHNS PLUMBING & HEATING | 1130 SIGNAL DR | | | | ROCK SPRINGS | WY | 82901 | |
| VAUGHN-WILLIAMS, VICKI | Address on file | | | | | | | |
| VAUGHT, ALLISON | Address on file | | | | | | | |
| VAUGHT, JENNA | Address on file | | | | | | | |
| VAUGHT, JENNIFER | Address on file | | | | | | | |
| VAUGHT, MARJANE | Address on file | | | | | | | |
| VAUGHT, NANCY | Address on file | | | | | | | |
| VAULT SELF-STORAGE | PO BOX 3002 | | | | KEARNEY | NE | 68848-3002 | |
| VAUPEL, THERESA | Address on file | | | | | | | |
| VAUTHIER, SHANNON | Address on file | | | | | | | |
| VAUX, KIERSTEN | Address on file | | | | | | | |
| VAVAROUTSOS, HARRIET | Address on file | | | | | | | |
| VAVKEN, KARMEN | Address on file | | | | | | | |
| VAVRA, JENNA | Address on file | | | | | | | |
| VAVRA, NATALIE | Address on file | | | | | | | |
| VAVRA, SHELBY | Address on file | | | | | | | |
| VAVRECAN, JOHNATHON | Address on file | | | | | | | |
| VAWTER, JOSEPH | Address on file | | | | | | | |
| VAXPRO LLC | 1001 W GLEN OAKS LANE | SUITE 107 | | | MEQUON | WI | 53092 | |
| VAZQUEZ AGUIRRE, LUIS | Address on file | | | | | | | |
| VAZQUEZ COLLIGNON, ABDEL | Address on file | | | | | | | |
| VAZQUEZ GONZALEZ, MARCO ANTONIO | Address on file | | | | | | | |
| VAZQUEZ SANCHEZ, JACQUELINE | Address on file | | | | | | | |
| VAZQUEZ, ALFONSO | Address on file | | | | | | | |
| VAZQUEZ, ALMA | Address on file | | | | | | | |
| VAZQUEZ, ANA MARIA | Address on file | | | | | | | |
| VAZQUEZ, ARIANNA | Address on file | | | | | | | |
| VAZQUEZ, ATHENA | Address on file | | | | | | | |
| VAZQUEZ, BETSAIDA | Address on file | | | | | | | |
| VAZQUEZ, CECILIA | Address on file | | | | | | | |
| VAZQUEZ, CHRISTINA | Address on file | | | | | | | |
| VAZQUEZ, CRUZ | Address on file | | | | | | | |
| VAZQUEZ, CRYSTAL | Address on file | | | | | | | |
| VAZQUEZ, DIANA | Address on file | | | | | | | |
| VAZQUEZ, DOLORES | Address on file | | | | | | | |
| VAZQUEZ, GLORIA | Address on file | | | | | | | |
| VAZQUEZ, JESUS | Address on file | | | | | | | |
| VAZQUEZ, JESUS | Address on file | | | | | | | |
| VAZQUEZ, JOSE | Address on file | | | | | | | |
| VAZQUEZ, LYDIA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1665 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VAZQUEZ, MANUEL | Address on file | | | | | | | |
| VAZQUEZ, MARIA | Address on file | | | | | | | |
| VAZQUEZ, MARIANNA | Address on file | | | | | | | |
| VAZQUEZ, MARLEN | Address on file | | | | | | | |
| VAZQUEZ, MELISSA | Address on file | | | | | | | |
| VAZQUEZ, MERCEDES | Address on file | | | | | | | |
| VAZQUEZ, MICHAEL | Address on file | | | | | | | |
| VAZQUEZ, NANCY | Address on file | | | | | | | |
| VAZQUEZ, NILDA | Address on file | | | | | | | |
| VAZQUEZ, NOEMI | Address on file | | | | | | | |
| VAZQUEZ, RUDOLPH | Address on file | | | | | | | |
| VAZQUEZ, SANDRA | Address on file | | | | | | | |
| VAZQUEZ, WENDY | Address on file | | | | | | | |
| VAZQUEZ, YANIRA | Address on file | | | | | | | |
| VAZQUEZ-SANCHEZ, LUCIO | Address on file | | | | | | | |
| VC ACQUISITION INC | VC ACQUISITION INC | 2020 WESTSIDE COURT SUITE E | | | SNELLVILLE | GA | 30078 | |
| VC ACQUISITION/VILLAGE COURT | 712 S BENNETT STREET | | | | SNELLVILLE | GA | 30078 | |
| VC FOOTWEAR/PRIVATE LABEL | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| VC FOOTWEAR/PRIVATE LABEL | BUILDING C KUN HE PLAZA HI JIN | DONG CHENG DISTRICT | | | DON GUAN CITY | | 523122 | |
| VCJS LLC | 411 W Putnam Ave Ste 210 | | | | Greenwich | CT | 06830 | |
| VCJS LLC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VCJS LLC/JESSICA SIMPSON | 411 W Putnam Ave Ste 210 | | | | Greenwich | CT | 06830 | |
| VCJS LLC/JESSICA SIMPSON | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VCJS LLC/JESSICA SIMPSON | 3451 BONITA BAY BLVD, STE 200 | | | | BONITA SPRINGS | FL | 34134 | |
| VCJS LLC/JESSICA SIMPSON | 3451 BONITA VAY BLVD, STE 200 | | | | BONITA SPRINGS | FL | 34134 | |
| VC-LUCKY BRAND SHOES | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VCMG | 2901 2ND. AVENUE SOUTH | SUITE 230 | | | BIRMINGHAM | AL | 35233 | |
| VCMG INC | 49 COURT ST | 2ND FL | | | BINGHAMTON | NY | 13901 | |
| VCS GROUP LLC | 500 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| VCS GROUP LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VCS GROUP LLC | 3451 BONITA BAY BLVD, STE 200 | | | | BONITA SPRINGS | FL | 34134 | |
| VCS GROUP LLC/BCB GIRL | 411 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| VCS GROUP LLC/BCBG MAX AZARIA | 17110 DALLAS PARKWAY SUITE 225 | | | | DALLAS | TX | 75248 | |
| VCUSTOMER SERVICES LLC | PO BOX 34628 #21859 | | | | SEATTLE | WA | 98124-1628 | |
| VDH ELECTRIC INC | 3080 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| VDI INC | 6402 DEERE ROAD | | | | SYRACUSE | NY | 13206 | |
| VEACH, JAMES | Address on file | | | | | | | |
| VEACH, SHELBY | Address on file | | | | | | | |
| VEAL, JONISHA | Address on file | | | | | | | |
| VEAL, MIA | Address on file | | | | | | | |
| VEAL-COX, NATHAN | Address on file | | | | | | | |
| VEASEY, JENNIFER | Address on file | | | | | | | |
| VEATER, STEPHANIE | Address on file | | | | | | | |
| VECCHIO, HILLARY | Address on file | | | | | | | |
| VECHINSKI, MICHAEL | Address on file | | | | | | | |
| VECSEY, SUSAN | Address on file | | | | | | | |
| VECTOR SECURITY | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| VECTOR SECURITY* | 2000 Ericsson Drive | | | | Warrendale | PA | 15086 | |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| Vectren Energy Delivery | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VEDA HAYWOOD | 2534 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| VEDEEN, TERESA | Address on file | | | | | | | |
| VEDEN, SHERRI | Address on file | | | | | | | |
| VEER INC | 36854 TREASURY CENTRE | | | | CHICAGO | IL | 60694-6800 | |
| VEERASINGHAM, JENNIFER | Address on file | | | | | | | |
| VEGA A. BRHELY | 1125 LINDBERGH AVE | | | | WAUKESHA | WI | 53188 | |
| VEGA BRHELY | 622 W PATTERSON AVE # 511 | | | | CHICAGO | IL | 60613 | |
| VEGA, ABIGAIL | Address on file | | | | | | | |
| VEGA, ADRIANA | Address on file | | | | | | | |
| VEGA, ANDREA | Address on file | | | | | | | |
| VEGA, BETH | Address on file | | | | | | | |
| VEGA, BRANDON | Address on file | | | | | | | |
| VEGA, DORELIZ | Address on file | | | | | | | |
| VEGA, ERICKA | Address on file | | | | | | | |
| VEGA, GABRIELLE | Address on file | | | | | | | |
| VEGA, ISABEL | Address on file | | | | | | | |
| VEGA, JATZIA | Address on file | | | | | | | |
| VEGA, JENNIFER | Address on file | | | | | | | |
| VEGA, KATHY | Address on file | | | | | | | |
| VEGA, KENNETH | Address on file | | | | | | | |
| VEGA, LAURIE | Address on file | | | | | | | |
| VEGA, LIMARIE | Address on file | | | | | | | |
| VEGA, LISANDRA | Address on file | | | | | | | |
| VEGA, LIZETH | Address on file | | | | | | | |
| VEGA, MARIA | Address on file | | | | | | | |
| VEGA, MELISSA | Address on file | | | | | | | |
| VEGA, MICHELLE | Address on file | | | | | | | |
| VEGA, MILAGROS | Address on file | | | | | | | |
| VEGA, SAMANTHA | Address on file | | | | | | | |
| VEGA, STEPHANY | Address on file | | | | | | | |
| VEGA, VICTOR | Address on file | | | | | | | |
| VEGA, VICTORIA | Address on file | | | | | | | |
| VEGA-HALL, ALEXANDRA | Address on file | | | | | | | |
| VEGA-MARTINEZ, JOSE | Address on file | | | | | | | |
| VEIHDEFFER, KATELYNN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1666 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VEILLETTE, ELIZABETH | Address on file | | | | | | | |
| VEILLEUX, CHERYL | Address on file | | | | | | | |
| VEIT- AMERICAS | 577 SMITH ROAD | | | | WINDER | GA | 30680 | |
| VEIT, NORMAN | Address on file | | | | | | | |
| VEITCH, AUDREY | Address on file | | | | | | | |
| VEITCH, GLADYS | Address on file | | | | | | | |
| VEITH, CATALINO | Address on file | | | | | | | |
| VEITH, MADISEN | Address on file | | | | | | | |
| VEJAR, MARIANA | Address on file | | | | | | | |
| VEJTRUBA, ANTHONY | Address on file | | | | | | | |
| VEJZOVIC, AMIRA | Address on file | | | | | | | |
| VEJZOVIC, SELIMA | Address on file | | | | | | | |
| VELA, SABRINA | Address on file | | | | | | | |
| VELA, SAYGE | Address on file | | | | | | | |
| VELA, YANIZE | Address on file | | | | | | | |
| VELAGIC, ARNESA | Address on file | | | | | | | |
| VELAND, JAKEYA | Address on file | | | | | | | |
| VELANDER, VIRGINIA | Address on file | | | | | | | |
| VELA-PESINA, ESMERELDA | Address on file | | | | | | | |
| VELARDE-LITTLE, DESIRAE | Address on file | | | | | | | |
| VELARDO, NAKIA | Address on file | | | | | | | |
| VELASCO CHORNE, CHARMAINE | Address on file | | | | | | | |
| VELASCO, ABIL | Address on file | | | | | | | |
| VELASCO, GLORIA | Address on file | | | | | | | |
| VELASCO, LUCY | Address on file | | | | | | | |
| VELASKI, JACKSON | Address on file | | | | | | | |
| VELASQUES BROWN, JOANGELA | Address on file | | | | | | | |
| VELASQUEZ, ADRIAN | Address on file | | | | | | | |
| VELASQUEZ, BETTANY | Address on file | | | | | | | |
| VELASQUEZ, ELIZA | Address on file | | | | | | | |
| VELASQUEZ, ENRIQUE | Address on file | | | | | | | |
| VELASQUEZ, ENRIQUE | Address on file | | | | | | | |
| VELASQUEZ, JEANNETTA | Address on file | | | | | | | |
| VELASQUEZ, MALEENA | Address on file | | | | | | | |
| VELASQUEZ, MELODY | Address on file | | | | | | | |
| VELASQUEZ, MICHELLE | Address on file | | | | | | | |
| VELASQUEZ, YESENIA | Address on file | | | | | | | |
| VELATINI, JODY | Address on file | | | | | | | |
| VELAZQUEZ ORTEGA, DAYLI | Address on file | | | | | | | |
| VELAZQUEZ, ADRIANA | Address on file | | | | | | | |
| VELAZQUEZ, ANAHI | Address on file | | | | | | | |
| VELAZQUEZ, ANDRES | Address on file | | | | | | | |
| VELAZQUEZ, ANDRES | Address on file | | | | | | | |
| VELAZQUEZ, AZUL | Address on file | | | | | | | |
| VELAZQUEZ, BLANCA | Address on file | | | | | | | |
| VELAZQUEZ, JADE | Address on file | | | | | | | |
| VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| VELAZQUEZ, JOCELYN | Address on file | | | | | | | |
| VELAZQUEZ, JOHANELYS | Address on file | | | | | | | |
| VELAZQUEZ, JOHANNA | Address on file | | | | | | | |
| VELAZQUEZ, KARINA | Address on file | | | | | | | |
| VELAZQUEZ, MOISES | Address on file | | | | | | | |
| VELAZQUEZ, MONICA | Address on file | | | | | | | |
| VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| VELAZQUEZ, RICHARD | Address on file | | | | | | | |
| VELAZQUEZ, SIERRA | Address on file | | | | | | | |
| VELAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| VELAZQUEZ, VALERIA | Address on file | | | | | | | |
| VELAZQUEZ, WENDY | Address on file | | | | | | | |
| VELDA TILGNER | 1802 W PHILIP | | | | NORTH PLATTE | NE | 69101 | |
| VELDBOOM, BRYAN | Address on file | | | | | | | |
| VELDBOOM, GERALD | Address on file | | | | | | | |
| VELDE, ANDY | Address on file | | | | | | | |
| VELEZ BONILLA, CATHERINE | Address on file | | | | | | | |
| VELEZ DENZIN, MEGAN | Address on file | | | | | | | |
| VELEZ FONTAN, VICNAYDA | Address on file | | | | | | | |
| VELEZ, ALICEA | Address on file | | | | | | | |
| VELEZ, CAROLINE | Address on file | | | | | | | |
| VELEZ, ELIZABETH | Address on file | | | | | | | |
| VELEZ, JUANITA | Address on file | | | | | | | |
| VELEZ, KAYCHA | Address on file | | | | | | | |
| VELEZ, MERCEDES | Address on file | | | | | | | |
| VELEZ, MILTON | Address on file | | | | | | | |
| VELEZ, NINA | Address on file | | | | | | | |
| VELIA AGUILAR | 2928 DARLEY DR | | | | MONTGOMERY | IL | 60538 | |
| VELIANA MARCHIONI | 2212 FOREST AVE | | | | NIAGRA FALLS | NY | 14301 | |
| VELJE, KATHRYN | Address on file | | | | | | | |
| VELIKIS, MELANEE | Address on file | | | | | | | |
| VELIU, SANDY | Address on file | | | | | | | |
| VELKAVRH, ELLEN | Address on file | | | | | | | |
| VELLA, JEANNE | Address on file | | | | | | | |
| VELLA, LOIS | Address on file | | | | | | | |
| VELLENGA, JEFFERY | Address on file | | | | | | | |
| VELLO, MELISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1667 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VELLON, GERMAN | Address on file | | | | | | | |
| VELMA E TRAUTMANN | 1101 HORSEMAN LOOP | | | | BISMARK | ND | 58501 | |
| VELMA MITCHELL | 1240 MASON CT | | | | CHICAGO HEIGHTS | IL | 60411 | |
| VELO LAW OFFICE | 1750 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| VELOCITY INVESTMENTS | MILLER & STEENO | 11970 BORMAN DR, SUITE 250 | | | ST LOUIS | MO | 63146 | |
| VELOSO, JENNIFER | Address on file | | | | | | | |
| VELOZ, YESSICA | Address on file | | | | | | | |
| VELOZ-PORFIDIA, SILVIA | Address on file | | | | | | | |
| VELPEL, KRISTINA | Address on file | | | | | | | |
| VELTEN, PATRICIA | Address on file | | | | | | | |
| VELTUS, KALEIGH | Address on file | | | | | | | |
| VELUPPILLAI, KAMALANATHAN | Address on file | | | | | | | |
| VELVET HEART | 1475 LONG BEACH AVE | | | | LOS ANGELES | CA | 90021 | |
| VELVET HEART | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| VELVETEEN PRINTS | 390 VAN BRUNT ST | | | | BROOKLYN | NY | 11231 | |
| VELZ INC | 302 WEST 37TH ST 3FL | | | | NEW YORK | NY | 10018 | |
| VEMA, ANANTHA | Address on file | | | | | | | |
| VENABLE, JERMAINE | Address on file | | | | | | | |
| VENABLE, KENNETH | Address on file | | | | | | | |
| VENABLE, LISSETTE | Address on file | | | | | | | |
| VENANGO & WESTERN NEWSPAPERS | PO BOX 928 | | | | OIL CITY | PA | 16301 | |
| VENANGO COUNTY HUMANE SOCIETY | PO BOX 1045 | BLDG FUND | | | OIL CITY | PA | 16301 | |
| VENANGO COUNTY HUMANE SOCIETY | PO BOX 413 | | | | SENECA | PA | 16346 | |
| VENANGO COUNTY HUMANE SOCIETY | BLDG FUND | P.O. BOX 413 | | | SENECA | PA | 16346 | |
| VENANGO GLASS | 3872 US 322 | | | | FRANKLIN | PA | 16323 | |
| VENANGO NEWSPAPERS INC | P O BOX 889 | | | | OIL CITY | PA | 16301 | |
| VENANGO YOUTH FOR CHRIST | ALI MONTGOMERY | PO BOX 27 | | | SENECA | PA | 16346 | |
| VENANZI, HANNAH | Address on file | | | | | | | |
| VENATOR, RACHEL | Address on file | | | | | | | |
| VENCE, MELISSA | Address on file | | | | | | | |
| VENCE, TAYLOR | Address on file | | | | | | | |
| VENDER HOOPER | 10430 MAYFIELD AVE | APT 3C | | | OAK LAWN | IL | 60453 | |
| VENDETTI, JESSE | Address on file | | | | | | | |
| VENDING CORP | 3865 Halcomb road | | | | Norcross | GA | 30092 | |
| VENDOME | PO BOX 934825 | | | | ATLANTA | GA | 31193-4825 | |
| VENDOME | 425 DEXTER STREET | | | | PROVIDENCE | RI | 02940 | |
| VENEGAS ACATITLAN, LEAH | Address on file | | | | | | | |
| VENEGAS, DIANE | Address on file | | | | | | | |
| VENERY, LIEGHANNA | Address on file | | | | | | | |
| VENESSA HUNTER | 16134 OXFORD DR | | | | MARKHAM | IL | 60428 | |
| VENETIAN CLUB | 2180 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| VENETZ, BRITTANY | Address on file | | | | | | | |
| VENHAM, ELIZABETH | Address on file | | | | | | | |
| VENHAUS, DAVE | Address on file | | | | | | | |
| VENIA MCFADDEN | DGC | 550 N SECOND STREET | | | COLUMBIA | PA | 17512 | |
| VENIER, BRETTE | Address on file | | | | | | | |
| VENKATA JANARDHANA | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| VENKATASUBRAMANIAN, MURUGESAN | Address on file | | | | | | | |
| VENNA GUPTE | 2139 WICKLOW ROAD | | | | NAPERVILLE | IL | 60564 | |
| VENNEKOTTER, KELLY | Address on file | | | | | | | |
| VENNETTILLI, CHERYL | Address on file | | | | | | | |
| VENNETTILLI, LINDA | Address on file | | | | | | | |
| VENNIX, TONYA | Address on file | | | | | | | |
| VENOR, LATASHA | Address on file | | | | | | | |
| VENOSDEL, JUVEN | Address on file | | | | | | | |
| VENSON, DARIUS | Address on file | | | | | | | |
| VENSON, ZACARIAH | Address on file | | | | | | | |
| VENSTAD, EUNICE | Address on file | | | | | | | |
| VENTEICHER, KATHLEEN | Address on file | | | | | | | |
| VENTLING, MELISSA | Address on file | | | | | | | |
| VENTO, DEVON | Address on file | | | | | | | |
| VENTO, MICHELE | Address on file | | | | | | | |
| VENTRELLA, EDA | Address on file | | | | | | | |
| VENTRY, KRYSTINA | Address on file | | | | | | | |
| VENTRY, SANTINA | Address on file | | | | | | | |
| VENTSCH FIDDLER, ROBIN | Address on file | | | | | | | |
| VENTURA ENTERPRISE CO | 240 WEST 40TH ST | | | | NEW YORK | NY | 10018 | |
| VENTURA ENTERPRISE/PMG | 240 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| VENTURA, ALBERT | Address on file | | | | | | | |
| VENTURA, DIANA | Address on file | | | | | | | |
| VENTURA, DINORA | Address on file | | | | | | | |
| VENTURA, ERIC | Address on file | | | | | | | |
| VENTURA, JARELY | Address on file | | | | | | | |
| VENTURA, KAYLA | Address on file | | | | | | | |
| VENTURA-BUTZLER, JENNA | Address on file | | | | | | | |
| VENTURE CREW/AMERICAN LEGION 3 | 15821 KIOWA ST NW | | | | ANDOVER | MN | 55304 | |
| VENTURE ELECTRIC | 2201 WEST BADGER COURT | | | | WAUKESHA | WI | 53188-5934 | |
| VENTURE ELECTRICAL CONTRACTORS | 2110 PEWAUKEE RD | SUITE 110 | | | WAUKESHA | WI | 53188-5934 | |
| VENTURE MECHANICAL CONTRACTORS | PO BOX 25 | 1012 E WILLIAM ST | | | DANVILLE | IL | 61832 | |
| VENTURE STONE & TILE | 1080 LOUSONS ROAD | | | | UNION | NJ | 07083 | |
| VENTURE TILE & STONE | 1080 LOUSONS RD | | | | UNION TOWN | NJ | 07083 | |
| VENTURERING CREW 463 | 135 WEST MCPHERSON HWY | | | | CLYDE | OH | 43410 | |
| VENTURERING CREW 463 | 135 W MCPHERSON HWY | | | | CLYDE | OH | 43410 | |
| VENTURING CREW 422/ BOY SCOUTS | 15748 HERON DRIVE | | | | OAK FOREST | IL | 60452 | |
| VENTURINI, JARYON | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENTURINI, JUDITH | Address on file | | | | | | | |
| VENUS GARMENTS (INDIA) LIMITED | B.P. Road West | Jalandhar By Pass | N.H.-1 | Ludhiana | Pubjab | | 121005 | |
| VENUS GARMENTS (INDIA) LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| VENUS GARMENTS (INDIA) LIMITED | NEAR JALANDHAR BYE PASS | LUDHIANA | | | PUNJAB | | | |
| VENUS GARMENTS (INDIA) LIMITED | NEAR JALANDHAR BYE PASS | | | | PUNJAB | | | |
| VENUS GROUP | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| VENUS HOME | 25861 WRIGHT | | | | FOOTHILL RANCH | CA | 92610 | |
| VENUS HOME | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| VENUS HOME | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| VENUS HOME | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| VENUS HOME FASHIONS | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| VENUS HOME FASHIONS/PMG | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| VENUS KUCHLING | 21797 STATE HIGHWAY B | | | | CANTON | MO | 63435 | |
| VENUS TEXTILES/ PMG | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| VENUS TEXTILES/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| VEOLIA ES INDUSTRIAL SERVICES | PO BOX 70610 | | | | CHICAGO | IL | 60673-0610 | |
| VEOLIA ES TECHNICAL SOLUTIONS | ELECTRONICS RECYCLING DIVISION | 28900 NETWORK PLACE | | | CHICAGO | IL | 60673-1289 | |
| VEOLIA ES TECHNICAL SOLUTIONS | PO BOX 73709 | | | | CHICAGO | IL | 60673-7709 | |
| VER HALEN INC | BOX 88959 | | | | MILWAUKEE | WI | 53288-0959 | |
| VER HULST, MERIBETH | Address on file | | | | | | | |
| VERA BRADLEY DESIGNS INC | 12420 STONEBRIDGE ROAD | | | | ROANOKE | IN | 46783 | |
| VERA BRADLEY SALES LLC | ATTN: ACCOUNTS RECEIVABLE | 12420 STONEBRIDGE ROAD | | | ROANOKE | IN | 46783 | |
| VERA BRADLEY SALES LLC | 12420 STONEBRIDGE RD | | | | ROANOKE | IN | 46783 | |
| VERA BRADLEY SWIMWEAR DIV | 610 UHLER ROAD | | | | EASTON | PA | 18040 | |
| VERA CHAVEZ, JORGE | Address on file | | | | | | | |
| VERA HILL | 993S S PARNELL AVE | | | | CHICAGO | IL | 60628 | |
| VERA INDERMUHLE | 9140 FULTON RD | | | | STERLING | OH | 44276-9777 | |
| VERA MARTIN | 10450 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| VERA SHABAZZ | 3818 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| VERA STOBERG | 7037 S FIELDSTONE CT | | | | FRANKLIN | WI | 53132 | |
| VERA, CHRISTIAN | Address on file | | | | | | | |
| VERA, JAIME | Address on file | | | | | | | |
| VERA, LESLY | Address on file | | | | | | | |
| VERA, NICOLE | Address on file | | | | | | | |
| VERA, SALINA | Address on file | | | | | | | |
| VERA, STEPHANIE | Address on file | | | | | | | |
| VERABEL DWORSHOK | 430 GRANT ST, APT 114 | | | | DE PERE | WI | 54115 | |
| VERACAST | PO BOX 777 | | | | CORTE MADERA | CA | 94976-0777 | |
| VERANDA | PO BOX 7114 | | | | RED OAK | IA | 51591-0114 | |
| VERATEX INC | WHITE OAK COMMERCIAL FINANCE | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| VERATEX INC | 14320 ARMINTA ST | | | | PANORAMA CITY | CA | 91402 | |
| VERBATIM | TWO EAST MIFFLIN STREET | SUITE 102 | | | MADISON | WI | 53703 | |
| VERBECK, JENNIFER | Address on file | | | | | | | |
| VERBECK, RICHELLE | Address on file | | | | | | | |
| VERCIMAK, DEBRA | Address on file | | | | | | | |
| VERDE | 5065 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| VERDE | ORANGE COMMERCIAL CREDIT | PO BOX 26400 | | | SAN DIEGO | CA | 91296 | |
| VERDIDA, MA.IRENE ROSE | Address on file | | | | | | | |
| VERDIER, ABAGAIL | Address on file | | | | | | | |
| VERDINEZ, ASHLEY | Address on file | | | | | | | |
| VERDINEZ, PAULINO | Address on file | | | | | | | |
| VERDON, ELLIE | Address on file | | | | | | | |
| VERDONE, CECELIA | Address on file | | | | | | | |
| VERDUGO, TYLER | Address on file | | | | | | | |
| VERDUZCO, CARLA | Address on file | | | | | | | |
| VERENDRYE ELECTRIC COOPERATIVE | 615 HIGHWAY 52 W | | | | VELVA | ND | 58790-7417 | |
| VERETTA E PRICE | 2724 GOODMAN ST | | | | PADUCAH | KY | 42003 | |
| VERGARA, JOCELYN | Address on file | | | | | | | |
| VERHAALEN, CHRIS | Address on file | | | | | | | |
| VERHALEN, DEBRA | Address on file | | | | | | | |
| VERHEECKE-BLOOM, BRIAN | Address on file | | | | | | | |
| VERHEY, MICHELLE | Address on file | | | | | | | |
| VERHOEVEN, BRIANA | Address on file | | | | | | | |
| VERHOFF, KAYLA | Address on file | | | | | | | |
| VERHULST, DEBORAH | Address on file | | | | | | | |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| VERIFONE | 300 South Park Place Blvd. | | | | Clearwater | FL | 33759 | |
| VERIFONE | LOCKBOX # 774060 | 4060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| VERIHA TRUCKING INC | 2830 CLEVELAND AVE | PO BOX 456 | | | MARINETTE | WI | 54143 | |
| VERILUX INC | 340 MAD RIVER PARK | | | | WAITSFIELD | VT | 05673 | |
| VERILUX INC | PO BOX 1393 | | | | WILLISTON | VT | 05495 | |
| VERISIGN INC | PO BOX 840849 | | | | DALLAS | TX | 75284-0849 | |
| VERISK CRIME ANALYTICS | PO BOX 27508 | | | | New York | NY | 10087-7508 | |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | |
| VERISON WIRELESS | 700 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| VERITAS | 500 East Middlefield Road | | | | Mountain View | CA | 94043 | |
| VERITAS HIGH SCHOOL TRAVEL CLU | 3025 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| VERITIME INC | 159 DON HILLOCK DR UNIT 1 | | | | AURORA | ON | L4G 0K2 | |
| VERIZON | P O BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | ATTN: PATRICIA S HOWE | PO BOX 6360 | | | SYRACUSE | NY | 13217-6360 | |
| VERIZON | IXPLUS/TTI | ATTN: 371873 | IXPLUS/TTI | 500 ROSS ST 1540470 | PITTSBURG | PA | 15250 | |
| VERIZON | P O BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | P O BOX 8585 | | | | PHILADELPHIA | PA | 19173-0001 | |
| VERIZON | PO BOX 1 | | | | WORCESTER | MA | 01654-0001 | |
| VERIZON | PO BOX 101362 | | | | ATLANTA | GA | 30392-1362 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 15026 | | | | ALBANY | NY | 12212-5026 | |
| VERIZON | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON | PO BOX 4648 | | | | TRENTON | NJ | 08650-4648 | |
| VERIZON | PO BOX 4830 | | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | PO BOX 64809 | | | | BALTIMORE | MD | 21264-4809 | |
| VERIZON | PO BOX 650457 | | | | DALLAS | TX | 75265-0457 | |
| VERIZON | PO BOX 660748 | | | | DALLAS | TX | 75266-0748 | |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| VERIZON BUSINESS | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| VERIZON BUSINESS | PO BOX 23737 | | | | CHICAGO | IL | 60673-1237 | |
| VERIZON BUSINESS | PO BOX 371815 | | | | PITTSBURGH | PA | 15250-7815 | |
| VERIZON BUSINESS | PO BOX 371873 | | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON BUSINESS | PO BOX 382040 | | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON BUSINESS | PO BOX 660072 | | | | DALLAS | TX | 75266-0072 | |
| VERIZON BUSINESS | PO BOX 73617 | | | | CHICAGO | IL | 60673-7617 | |
| VERIZON BUSINESS | 3 Bala Plaza East | | | | Bala Cynwyd | PA | 19004 | |
| VERIZON BUSINESS SERVICES INC | 24528 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| VERIZON CREDIT INC | PO BOX 650478 | | | | DALLAS | TX | 75265-0478 | |
| VERIZON DIGITAL MEDIA SERVICES | 13031 WEST JEFFERSON BLVD | BUILDING 900 | | | LOS ANGELES | CA | 90094 | |
| VERIZON DIRECTORIES CORP | PO BOX 619009 | | | | DFW AIRPORT | TX | 75261-9009 | |
| VERIZON DIRECTORIES CORP | P.O. BOX 619480 | | | | D/FW AIRPORT | TX | 75261-9480 | |
| VERIZON ENTERPRISE SOLUTIONS | 1012 W 8th Ave. | | | | King of Prussia | PA | 19406 | |
| VERIZON NETWORK INTEGRATION | PO BOX 650457 | | | | DALLAS | TX | 75265-0457 | |
| VERIZON NORTH | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON NORTH | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON- PENNSYLVANIA | PO BOX 15026 | | | | ALBANY | NY | 12212 | |
| VERIZON SELECT SERVICES INC | PO BOX 101956 | | | | ATLANTA | GA | 30392 | |
| VERIZON SOUTH | PO BOX 920041 | | | | DALLAS* | TX | 75392-0041 | |
| VERIZON WIRELESS | 744 Bethlehem Pike | | | | Montgomeryville | PA | 18936 | |
| VERIZON WIRELESS | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | PO BOX 255066 | | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS INC | 1305 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| VERIZON-MCI | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON-MCI | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| VERMA, POOJA | Address on file | | | | | | | |
| VERMERRIS, PATTI | Address on file | | | | | | | |
| VERMILION CO ANIMAL SHLTR FOUN | PO BOX 965 | | | | DANVILLE | IL | 61834 | |
| VERMILION COUNTY ANIMAL SHELTE | C/O KRISTI WEIR | 3133 GOLF CIRCLE | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY ANIMAL SHELTE | PO BOX 965 | | | | DANVILLE | IL | 61834 | |
| VERMILION, JENNIFER | Address on file | | | | | | | |
| VERMILLION CIVIC COUNCIL | 17 MARKET STREET | | | | VERMILLION | SD | 57069 | |
| VERMILLION, DANIELLE | Address on file | | | | | | | |
| VERMILLION, DAVID | Address on file | | | | | | | |
| VERMILLION, RACHEL | Address on file | | | | | | | |
| VERMONT AGENCY OF AGRICULTURE | BUSINESS OFFICE/L&R | 100 STATE ST, RM 342 | | | MONTPELIER | VT | 05620-3206 | |
| VERMONT DEPARTMENT OF TAXES | 133 State Street | | | | Montpelier | VT | 05602 | |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPT OF EMPLOYMENT | & TRAINING | PO BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| VERMONT DEPT OF PUBLIC SAFETY | DIV OF FIRE SAFETY | 1311 US ROUTE 302 - BERLIN | | | BARRE | VT | 05641-2331 | |
| VERMONT DEPT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT DOOR COMPANY | 16 RAILROAD ST | | | | BARRE | VT | 05641 | |
| VERMONT ELEVATOR INSPECTION | 8 PVT DUNNACK DR | | | | W TOPSHAM | VT | 05086 | |
| VERMONT GAS SYSTEMS INC | PO BOX 1722 | | | | BRATTLEBORO | VT | 05302-1722 | |
| Vermont Gas Systems Inc. | PAYMENT PROCESSING CNTR | PO BOX 22082 | | | ALBANY | NY | 12201-2082 | |
| VERMONT JUDICIAL BUREAU | POB 607 | 82 RAILROAD ROW | | | WHITE RIVER JCT | VT | 05001 | |
| VERMONT MECHANICAL | PO BOX 728 | | | | WILLISTON | VT | 05495 | |
| VERMONT OFFICE OF CHILD SUPPOR | PO BOX 1310 | | | | WILLISTON | VT | 05495-1310 | |
| VERMONT RETAIL ASSOCIATION | 148 STATE ST | | | | MONTPELIER | VT | 05602 | |
| VERMONT STATE TREASURERS OFFIC | UNCLAIMED PROPERTY DIVISION | 109 STATE ST PAVILION BLDG | 4TH FLOOR | | MONTPELIER | VT | 05609 | |
| VERN FRIER | FRIER FURNITURE FIXUP | 419 N 14TH ST | | | OOSTBURG | WI | 53070 | |
| VERN FRIER | 419 N 14TH ST | | | | OOSTBURG | WI | 53070 | |
| VERN KUMMERS PLUMBING SERVICE | 1808 ALLOUEZ AVENUE | | | | GREEN BAY | WI | 54311 | |
| VERNA COPELAND | 325 BISSEL | | | | BUFFALO | NY | 14211 | |
| VERNA HICKLES | 3954 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| VERNA WALLACE | 185 JEFFREY LN | # 3 | | | BOLINGBROOK | IL | 60440 | |
| VERNAL MANAGEMENT CONSULTANTS | 759 N MILWAUKEE STREET | SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| VERNATTER, JESSICA | Address on file | | | | | | | |
| VERNE CHRISTENSEN | 6036 KYLE N | | | | BROOKLYN CENTER | MN | 55429 | |
| VERNER, DASHAY | Address on file | | | | | | | |
| VERNER, GWENDOLYN | Address on file | | | | | | | |
| VERNER, LESLIE | Address on file | | | | | | | |
| VERNESSA WEATHERALL | 7480 N 86TH ST | UNIT S | | | MILWAUKEE | WI | 53224 | |
| VERNICE MOORE | 14030 LAKESIDE BLVD BLDG C | | | | SHELBY | MI | 48315 | |
| VERNON HAHN | 226 E BRANDON DR | | | | BISMARCK | ND | 58503 | |
| VERNON HILLS POLICE DEPARTMENT | 754 LAKEVIEW PKY | | | | VERNON HILLS | IL | 60061-1834 | |
| VERNON LINDSTRAND | 3908 16TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| VERNON LOVELESS | 19 OLD WESTFALL DR | | | | ROCHESTER | NY | 14625 | |
| VERNON R JOHNSON | 6633 EAST STATE ROAD 4 | | | | MILL CREEK | IN | 46365 | |
| VERNON, BRANDON | Address on file | | | | | | | |
| VERNON, HILLARY | Address on file | | | | | | | |
| VERNON, JASMINE | Address on file | | | | | | | |
| VERNON, KRISTEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| VERONA MARBLE COMPANY | 8484 ENDICOTT LANE | | | | DALLAS | TX | 75227 | |
| VERONESI, NICHOLAS | Address on file | | | | | | | |
| VERONI, MARY | Address on file | | | | | | | |
| VERONIA JOHNSON | 2610 CENTRAL | UNIT 4E | | | EVANSTON | IL | 60201 | |
| VERONICA BREON | 5135 CYPRESS DR | | | | PLEASANT HILL | IA | 50327 | |
| VERONICA CIERZAN | 4428 N OAKLAND AVE | APT 13 | | | SHOREWOOD | WI | 53211 | |
| VERONICA GALVEZ | 4421 BARING AVE | | | | CHICAGO | IL | 46312 | |
| VERONICA GATES | 1003 BROHM LANE | | | | DAYTON | OH | 45427 | |
| VERONICA JARYMOWYCZ | 9830 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| VERONICA KELLY | 607 MOORE ST | | | | URBANA | IA | 52345 | |
| VERONICA LASKY | 201 ABBEY DR | | | | SPRINGBORO | OH | 45066 | |
| VERONICA LAUCK | 1135 173RD AVE | | | | NEW RICHMOND | WI | 54017-6329 | |
| VERONICA MYERS | 10 PLETRO COURT | APT 6 | | | MORGANTOWN | WV | 26501 | |
| VERONICA MYRTLE WOODALL | 23227 CHIPPER COURT | | | | PLAINFIELD | IL | 60544 | |
| VERONICA SHIU | 209 SLAWSON DR | | | | CAMILLUS | NY | 13031 | |
| VERONICA THOMAS | 533 W BARRY AVE | APT 5E | | | CHICAGO | IL | 60657 | |
| VERONICA VILLALOBOS | 2175 NIAGRA COURT | | | | ELGIN | IL | 60123 | |
| VERONICA WALSH | 25 HAMPSHIRE DRIVE | | | | FRANKLIN | NH | 03235 | |
| VERONICA WALTON | BON TON STORES INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| VERONIKAS, DAVID | Address on file | | | | | | | |
| VERONIKAS, KIMBERLY | Address on file | | | | | | | |
| VEROVOY, KRISTINA | Address on file | | | | | | | |
| VERPLANK, JENNIFER | Address on file | | | | | | | |
| VERRIPS, AALIYHA | Address on file | | | | | | | |
| VERROS, CHRISTOS | Address on file | | | | | | | |
| VERSACE PROFUMI USA | 645 5TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| VERSACE PROFUMI USA | 855 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08855 | |
| VERSACE, LORI | Address on file | | | | | | | |
| VERSAILLES HOME FASHIONS INC | 8551 RAY LAWSON BLVD | | | | ANJOU | QC | H1J 1K6 | |
| VERSAILLES LTD | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| VERSAILLES LTD | WELLS FARGO BANK NA WO/06 | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| VERSATILE | 100 STERLING PARKWAY STE307 | | | | MECHANICSBURG | PA | 17050 | |
| VERSATILE MOBILE SYSTEMS INC | 19105 36TH AVE W #103 | | | | LYNNWOOD | WA | 98036 | |
| VERSATILE OFFICE & STORAGE | PO BOX 2305 | | | | GANSEVOORT | NY | 12831 | |
| VERSCHELDEN, JAMES | Address on file | | | | | | | |
| VERSCHOOR, NICOLE | Address on file | | | | | | | |
| VERSCHOORE, CALLIE | Address on file | | | | | | | |
| VERSCHUEREN, CHERRI | Address on file | | | | | | | |
| VERSELLIE, KAREN | Address on file | | | | | | | |
| VERSTRAETE, ROSE | Address on file | | | | | | | |
| VERSTRAT, TYLER | Address on file | | | | | | | |
| VER-TECH | 6801 BLECK DR | | | | ROCKFORD | MN | 55373 | |
| VER-TECH INC | 6801 BLECK DRIVE | | | | ROCKFORD | MN | 55373 | |
| VERTICAL COMMUNICATIONS INC | 3490 FREEDOM CIRCLE | STE 400 | | | SANTA CLARA | CA | 95054 | |
| VERTICAL COMMUNICATIONS INC | BOX 83082 | | | | WOBURN | MA | 01813 | |
| VERTICAL COMMUNICATIONS INC | DEPT 3441 | PO BOX 123441 | | | DALLAS | TX | 75312-3441 | |
| VERTICAL COMMUNICATIONS INC | PO BOX 654184 | | | | DALLAS | TX | 75265-4184 | |
| VERTICAL COMMUNICATIONS INC | PO BOX 677946 | | | | DALLAS | TX | 75267-7946 | |
| VERTICAL COMMUNICATIONS INC | DEPT 3441 | PO BOX 123441 | | | DALLAS | TX | 75312-3441 | |
| VERTICAL DESIGN INC | 1412 BROADWAY SUITE 1508 | W/O/05/14 | | | NEW YORK | NY | 10018 | |
| VERTICAL DESIGN INC | 1412 BROADWAY SUITE 1806 | | | | NEW YORK | NY | 10018 | |
| VERTICAL TRANSPORT CONSULTING | PO BOX 6544 | | | | WHEELING | WV | 26003 | |
| VERTIS INC | 250 W PRATT STREET | SUITE 1800 | | | BALTIMORE | MD | 21201 | |
| VERTIS INC | PO BOX 404555 | | | | ATLANTA | GA | 30384-4555 | |
| VERTIS INC | PO BOX 404555 | | | | ATLANTA | GA | 30384-4555 | |
| VERTIS INC | PO BOX 840617 | | | | DALLAS | TX | 75284-0617 | |
| VERTIS INC | PO BOX 840617 | | | | DALLAS | TX | 75284-0617 | |
| VERTIS INC | PO BOX 844167 | | | | DALLAS | TX | 75284-4167 | |
| VERTIS, INC. | 3271 HAMILTON BOULEVARD | | | | ATLANTA | GA | 30354 | |
| VERVILLE, BETHANNE | Address on file | | | | | | | |
| VERWEY, ELIZABETH | Address on file | | | | | | | |
| VERYL CALKINS | 67 RAINTREE ISLAND | APT 8 | | | TONAWANDA | NY | 14150 | |
| VERZANI, HOLLI | Address on file | | | | | | | |
| VESDIA CORPORATION | DEPT AT 952903 | | | | ATLANTA | GA | 3119229034 | |
| VESELY, FRANCES | Address on file | | | | | | | |
| VESELY, KIRK | Address on file | | | | | | | |
| VESEY, AALIYAH | Address on file | | | | | | | |
| VESEY, RHONDA | Address on file | | | | | | | |
| VESI INC/VERA BRADLEY | 16 TECH VIEW PLACE | | | | CINCINNATI | OH | 45215 | |
| VESI INCORPORATED | 16 TECH VIEW PLACE | | | | CINCINNATI | OH | 45215 | |
| VESPER, DONNA | Address on file | | | | | | | |
| VESSELL, DIZONNE | Address on file | | | | | | | |
| VESSELS, ASHLEY | Address on file | | | | | | | |
| VEST, ERICA | Address on file | | | | | | | |
| VEST, SYDNEY | Address on file | | | | | | | |
| VEST, TYLER | Address on file | | | | | | | |
| VESTA WOODBURN | 1129 FOXBORO RD | | | | SPRINGFIELD | OH | 45503 | |
| VESTIL MANUFACTURING CORP | P O BOX 507 | 2999 N WAYNE STREET | | | ANGOLA | IN | 46703-0507 | |
| VESTINY INTERNATIONAL | 9850 TOLHURST SUITE 201 | | | | MONTREAL | QC | H3L 2Z8 | |
| VETERANS ASSISTANCE FUND | PO BOX 546 | | | | CENTRE HALL | PA | 16828 | |
| VETERANS ASSISTANCE FUND | 2661 MARENGO RD | | | | WARRIORS MARK | PA | 16877 | |
| VETERANS ASSISTANCE FUND | BILL FLEEGER | 2661 MARENGO RD | | | WARRIORS MARK | PA | 16877 | |
| VETERANS FOR DIVERSITY, INC. | 2025 S. 107TH ST. | | | | WEST ALLIS | WI | 53227 | |
| VETERANS HELPING HAND | 46 S PERSHING AVE | | | | YORK | PA | 17401 | |
| VETERANS LINEN SUPPLY CO | 627 SOUTH 89TH ST | | | | MILWAUKEE | WI | 53214 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1671 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VETERANS MEMORIAL COLISEUM | 220 E FAIRGROUND ST | | | | MARION | OH | 43302 | |
| VETERANS MUSEUM OF MID-OHIO VA | 1829 SEVENTH STREET | | | | PARKERSBURG | WV | 26101 | |
| VETERANS OF FOREIGN WARS | 406 W. 34th St. | | | | Kansas City | MO | 64111 | |
| VETERANS OF FOREIGN WARS | 702 WEST MAIN | C/O MAYA FREDERICK | | | OTTUMWA | IA | 52501 | |
| VETERANS OF FOREIGN WARS | C/O MAYA FREDERICK | 702 WEST MAIN | | | OTTUMWA | IA | 52501 | |
| VETERANS OF FOREIGN WARS | 333 EBERTS LANE | | | | YORK | PA | 17402 | |
| VETERANS OF FOREIGN WARS | C/O MAYA FREDERIDK | 702 WEST MAIN | | | OTTUMWA | IA | 52501 | |
| VETERANS OF FOREIGN WARS | C/O MAYA FREDRICKSON | 114 SOUTH IOWA AVENUE | | | OTTUMWA | IA | 52501 | |
| VETERANS OF FOREIGN WARS PROC | PO BOX 8912 | | | | TOPEKA | KS | 66608 | |
| VETERANS SERENDIPITY RANCH | 1473 N. Coleman Rd | | | | Shepherd | MI | 48883 | |
| VETERANS SERENDIPITY RANCH | 507 N NINE MILE RD | | | | SANFORD | MI | 48657 | |
| Vetta Jewelry Inc | Product Development/Compliance | Jameela Yasseen | 70W 36th Street | | New York | NY | 10018 | |
| VETTA JEWELRY INC/PMG | 70 WEST 36TH ST | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| VETTER, ALEXANDRA | Address on file | | | | | | | |
| VETTER, ANGELA | Address on file | | | | | | | |
| VETTER, AVERY | Address on file | | | | | | | |
| VETTER, HEATHER | Address on file | | | | | | | |
| VETTER, LISA | Address on file | | | | | | | |
| VETTER, RICHARD | Address on file | | | | | | | |
| VETTER, SYDNEY | Address on file | | | | | | | |
| VETTESE, JAIMIE | Address on file | | | | | | | |
| VETTESE, SYLVIA | Address on file | | | | | | | |
| VEYSEY, TERI | Address on file | | | | | | | |
| VEZINA, JOSHUA | Address on file | | | | | | | |
| VEZINA, KAITLYN | Address on file | | | | | | | |
| VF IMAGEWEAR INC | PO BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| VF IMAGEWEAR INC/MAJESTIC | 4408 W LINEBAUGH AVE | | | | TAMPA | FL | 33624 | |
| VF JEANSWEAR | 335 CHURCH CT | | | | GREENSBORO | NC | 27401 | |
| VF JEANSWEAR LIMITED PARTNERSH | PO BOX 640017 | | | | PITTSBURGH | PA | 15264-0017 | |
| VF JEANSWEAR LIMITED PARTNERSH | 400 N ELM ST | | | | GREENSBORO | NC | 27401 | |
| VF JEANSWEAR/LEE JEANS | 335 CHURCH CT | | | | GREENSBORO | NC | 27401 | |
| VF OUTDOOR LLC | 13911 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| VF SPORTSWEAR | W/O/08/09 | PO BOX 3185 | | | BUFFALO | NY | 14240 | |
| VF SPORTSWEAR INC | PO BOX 644550 | | | | PITTSBURGH | PA | 15264-4550 | |
| VF SPORTSWEAR INC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| VF SPORTSWEAR/NAUTICA | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| VF SPORTSWEAR/NAUTICA SLEEP | 40 WEST 57TH STREET 7TH FL | | | | NEW YORK | NY | 10011 | |
| VFP FIRE SYSTEMS | PO BOX 6424 | | | | ST PAUL | MN | 55106 | |
| VFW | 1201 N. PEACH AVE | | | | MARSHFIELD | WI | 54449 | |
| VFW AUX | C/O BARB WALKER | 1036 E STATE ST | | | ALLIANCE | OH | 44601 | |
| VFW LADIES AUXILIARY 8206 | 4825 RT. 54 HIGHWAY | | | | TURBOTVILLE | PA | 17772 | |
| VFW LADIES AUXILIARY 8206 | 4825 RT. 54 | | | | TURBOTVILLE | PA | 17772 | |
| VFW LADIES AUXILLARY POST 6241 | 20 VETERANS WAY | | | | MERCERSBURG | PA | 17236 | |
| VFW POST #7275 | 3741 WALDEN AVE. | | | | LANCASTER | NY | 14086 | |
| VFW POST 12076 | C/O KELI ANDERSON | 879 S 250 E # 66 | | | SMITHFIELD | UT | 84335 | |
| VFW POST 1887 | 3937 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| VFW POST 2791 TINLEY PARK | 17147 OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| VFW-MEQUON-THIENSVILLE & KOC L | 8813 W. POPULAR DR. | | | | MEQUON | WI | 53092 | |
| VG SEW | EASTLAND MALL | 1615 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | |
| VIA DELIVERY | 3701-D DERRY STREET | | | | HARRISBURG | PA | 17111 | |
| VIA SPIGA | 500 7TH AVE | 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| VIA SPIGA | PO BOX 10005 | | | | NEW YORK | NY | 10259-0005 | |
| VIA TRADING CORP-- JOBBER | 2520 INDUSTRY WAY | | | | LYNWOOD | CA | 90262 | |
| VIA TRADING CORPORATION | 2520 INDUSTRY WAY | | | | LYNWOOD | CA | 90262 | |
| VIA VERMONT LTD | BOX 670 | | | | NORWICH | VT | 05055 | |
| VIA VERMONT LTD | PO BOX 670 | | | | NORWICH | VT | 05055 | |
| VIAGGIO INC | 105 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| VIAGGIO INC | 105 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| VIANDS, NATALIE | Address on file | | | | | | | |
| VIANETTE ALVAREZ | 3017 N KEATING AVE | | | | CHICAGO | IL | 60641 | |
| VIANO, DEANA | Address on file | | | | | | | |
| VIAR, EMILY | Address on file | | | | | | | |
| VIAVID BROADCASTING CORP | 118-998 HARBOURSIDE DR | | | | NORTH VANCOUVER | BC | V7P 3T2 | |
| VIBBERT, SANDRA | Address on file | | | | | | | |
| VIBES BASE ENTERPRISES | 9328 TELSTAR AVE | | | | EL MONTE | CA | 91731 | |
| VIBES BASE ENTERPRISES INC | 9328 TELSTAR AVE | | | | EL MONTE | CA | 91731 | |
| VIBES BASE/STANDARDS & PRACTIC | 9328 TELSTAR AVE | | | | EL MONTE | CA | 91731 | |
| VIBHUTI VAGHANI | 1438 SNOWBERRY LANE | | | | WEST CHICAGO | IL | 60185 | |
| VIC FRIEND | 7880 NORMANDY LANE | | | | CENTERVILLE | OH | 45459 | |
| VICARS, TONJA | Address on file | | | | | | | |
| VICE, JULES | Address on file | | | | | | | |
| VICENT, AMANDA | Address on file | | | | | | | |
| VICENTE, ABIGAIL | Address on file | | | | | | | |
| VICENTENO, JACQUELINE | Address on file | | | | | | | |
| VICENTY, MELISSA | Address on file | | | | | | | |
| VICK, MARK | Address on file | | | | | | | |
| VICKERMAN COMPANY | 675 TACOMA BLVD | | | | NYA | MN | 55368 | |
| VICKERS, AUTUMN | Address on file | | | | | | | |
| VICKERS, JORDAN | Address on file | | | | | | | |
| VICKERS, KATIE | Address on file | | | | | | | |
| VICKERS, KAYLA | Address on file | | | | | | | |
| VICKERS, NIBIA | Address on file | | | | | | | |
| VICKERS, PHYLLIS | Address on file | | | | | | | |
| VICKI BANG | 4300 VISTA LANE | | | | SIOUX FALLS | SD | 57105 | |
| VICKI COFFEY | 1835 HOLLY IN | | | | FLOSSMOOR | IL | 60422 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VICKI D NORTHEIMER | 1568 DIVISION HIGHWAY | | | | EPHRATA | PA | 17522 | |
| VICKI DONALDSON-SILWA | 2916 BELLE PLAINE TR | | | | LONG BEACH | IN | 46360 | |
| VICKI EINHORN | 4558 B HALF MOON DR | | | | YORKVILLE | IL | 60560 | |
| VICKI ERICKSON | 831 BROWN ST | | | | WISCONSIN RAPIDS | WI | 54495 | |
| VICKI FERRELL | 1305 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| VICKI FESTERBUSH | 100 TAYLOR DR | | | | REEDSVILLE | PA | 17084 | |
| VICKI FITZPATRICK | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| VICKI FRIEDMAN | 375 THEATRE DRIVE | APT 5308 | | | JOHNSTOWN | PA | 15904 | |
| VICKI HARPST | 5321 MISSION CR | | | | LINCOLN | NE | 68521 | |
| VICKI HAVERDINK | 3970 134TH AVE | | | | HAMILTON | MI | 49419 | |
| VICKI JENKINS | 1634 S 20TH ST | | | | SHEBOYGAN | WI | 53081 | |
| VICKI L GOLDAMMER | 5404 AMBER DR | | | | EAST LANSING | MI | 48823 | |
| VICKI LAFER ABRAHAMSON | 120 NORTH LASALLE STREET | SUITE 1050 | | | CHICAGO | IL | 60602 | |
| VICKI LERUD SPARKS | 504 25TH AVE NW 606C | | | | AUSTIN | MN | 55912 | |
| VICKI LORENZ | 2616 200TH AVENUE | | | | UNION GROVE | IL | 53182 | |
| VICKI MANLEY | 2236 MONROE AVE | | | | WEST LAWN | PA | 19609 | |
| VICKI MARSHALL | 680 ANDERSONTOWN RD | | | | DOVER | PA | 17315 | |
| VICKI MICHELSON | 11504 MINK RIVER RD | | | | ELLISON BAY | WI | 54210 | |
| VICKI NELSOM | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| VICKI OLSON | 27523 82ND AVE | | | | S HAWLEY | MN | 56549 | |
| VICKI PETERSEN | 5865 NEAL AVE N | #303 | | | STILLWATER | MN | 55082 | |
| VICKI SCHOBERG | 15180 W WOODVIEW DR | | | | NEW BERLIN | WI | 53151 | |
| VICKI SLIWA | 2916 BELLE PLAINE TR | | | | LONG BEACH | IN | 46360 | |
| VICKI TAYLOR | 5322 BELLPLAINE AVE | | | | CHICAGO | IL | 60630 | |
| VICKI VON UNSCHULD | 155 N HARBOR DR | APT #811 | | | CHICAGO | IL | 60601 | |
| VICKI ZAK | 2096 MANITOWOC RD | | | | GREEN BAY | WI | 54302 | |
| VICKIE DEMLER | 331 CARDINAL RIDGE DR | | | | PEWAUKEE | WI | 53072 | |
| VICKIE GLESSNER | A-1 ABSOLUTE DRAIN CLEANING | PO BOX 5338 | | | SIOUX CITY | IA | 51102 | |
| VICKIE HARSHFIELD | 1377 NORTH 54TH ST UNIT 203 | | | | MILWAUKEE | WI | 53208 | |
| VICKIE HICKS | 4343 SOUTH WATERCREST DR | | | | TOLEDO | OH | 43614 | |
| VICKIE L HOLDRIDGE | 311 CENTAL AV | | | | FALCONER | NY | 14733 | |
| VICKIE L WOLFE | 5470 PINECREST DR | | | | ZANESVILLE | OH | 43701 | |
| VICKIE LARSON | 2251 JEN RAL RD | | | | GREEN BAY | WI | 54311 | |
| VICKIE REDLIN | 619 BUCKEYE LANE | | | | MOUNT GILEAD | OH | 43338 | |
| VICKMARK INTERNATIONAL GROUP W | 101 W 55TH ST SUITE 3M | | | | NEW YORK | NY | 10019 | |
| VICKMARK INTERNATIONAL GROUP/N | 101 WEST 55TH STREET | SUITE 3M | | | NEW YORK | NY | 10019 | |
| VICKREY, ANNA | Address on file | | | | | | | |
| VICKSTROM, HANNAH | Address on file | | | | | | | |
| VICKY BOWER | 96 GLENDA LANE | | | | PLANO | IL | 60545 | |
| VICKY LEE DESIGNS | 715 S OXFORD AVENUE | APT 305 | | | LOS ANGELES | CA | 90005 | |
| VICKY MARKEY | 21176 W SLOUGH RD | | | | HERSHEY | NE | 69143 | |
| VICKY MINGUS | 1802 W WISCONSIN | | | | PEORIA | IL | 61602 | |
| VICKY STALEY | 1903 COUNTY ROAD MM | | | | FITCHBURG | WI | 53575 | |
| VICS | 1009 LENOX DR | SUTIE 202 | | | LAWRENCEVILLE | NJ | 08648 | |
| VICTIMS ASSIST | C/O PAM COLBERT | 247 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| VICTOR ALFARO | 36W 20TH ST | 6TH FLR | | | NEW YORK | NY | 10011 | |
| VICTOR ALFARO LLC | 36 West 20th Street | 6th Floor | | | New York | NY | 10011 | |
| VICTOR ANAYA | 2423 EMBERS LANE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VICTOR BLEDSOE | 1117 WINDEMERE LANE | | | | AURORA | IL | 60504 | |
| VICTOR CARVAJAL | 11 CRESTVIEW DR | | | | SINKING SPRINGS | PA | 19608 | |
| VICTOR CHAMBER OF COMMERCE | SUSAN STEHLING | 31 E MAIN ST | | | VICTOR | NY | 14564 | |
| VICTOR E MUNCY INC | 210 PEACOCK ST | PO BOX 480 | | | POTTSVILLE | PA | 17901-1120 | |
| VICTOR FARMINGTON FOOD CUPBOAR | 221 S HIGH ST | | | | VICTOR | NY | 14564 | |
| VICTOR FISSELLA | 926 STONEBRIDGE DRIVE | | | | LANCASTER | PA | 17601 | |
| VICTOR J ANDREW H.S. BASS FISH | 9001 W. 171ST STREET | C/O JOHN BARTGEN | | | TINLEY PARK | IL | 60487 | |
| VICTOR J ANDREW H.S. BASS FISH | VICTOR J. ANDREW HIGH SCHOOL | 9001 W. 171ST STREET | | | TINLEY PARK | IL | 60487 | |
| VICTOR J ANDREW H.S. BASS FISH | 9901 WEST 171ST STREET | | | | TINLEY PARK | IL | 60487 | |
| VICTOR J ANDREW H.S. BASS FISH | C/O JOHN BARTGEN | 9001 W. 171ST STREET | | | TINLEY PARK | IL | 60487 | |
| VICTOR J ANDREW HS | ATTN: ANGELA BRADY | 9001 W 171ST ST | | | TINLEY PARK | IL | 60487 | |
| VICTOR LAN M.D. | 2255 PHILADELPHIA ST | | | | INDIANA | PA | 15701-1505 | |
| VICTOR MARTINEZ | 408 E ELMWOOD DR | | | | AURORA | IL | 60506 | |
| VICTOR SCHOOL TAX COLLECTOR | VICTOR CENTRAL SCHOOL | PO BOX 375 | | | WARSAW | NY | 14569 | |
| VICTOR, AKAMEA | Address on file | | | | | | | |
| VICTOR, ELAYNE | Address on file | | | | | | | |
| VICTOR, LEANNA | Address on file | | | | | | | |
| VICTOR/FARMINGTON FOOD CUPBOAR | ST PATRICKS CHURCH | MAPLE AVE | | | VICTOR | NY | 14564 | |
| VICTOR-FARMINGTON VOL | AMUBLANCE CORPS INC | MED-EX BILLING INC | 8020 E MAIN ROAD | | LEROY | NY | 14482 | |
| VICTORIA & CO/VINTAGE AMERICA | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| VICTORIA & CO/VINTAGE AMERICA | C/O THE JONES GROUP | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| VICTORIA ASHLEY | 1400 BROADWAY | 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| VICTORIA ASHLEY | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VICTORIA AVVACUMOVA | 1423 DAYTONA DR | | | | PEORIA | IL | 61614 | |
| VICTORIA BLACKWELL | 4 CARDWELL PT | | | | GREENSBORO | NC | 27407-5112 | |
| VICTORIA CASTANON | 1950 6TH ST | | | | GERING | NE | 69341 | |
| VICTORIA CLASSICS | 5901 WEST SIDE AVE 6TH FLR | | | | N BERGEN | NJ | 07047 | |
| VICTORIA CLASSICS | WELLS FARGO | 2170 RT 27 | | | EDISON | NJ | 08817 | |
| VICTORIA CLASSICS/ PMG | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| VICTORIA COSTANTINI | 1685 KELLER LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| VICTORIA COULTHARD | 1954 QUAM POINT RD | | | | STOUGHTON | WI | 53589 | |
| VICTORIA DALLAS | 3245 N 37TH ST | APT #109 | | | MILWAUKEE | WI | 53216 | |
| VICTORIA FALLETTI | 113 N SCOTT STREET | | | | WESTVILLE | IL | 61883 | |
| VICTORIA G DANIEL | 1621 JONATHAN DR | | | | FORT DODGE | IA | 50501 | |
| VICTORIA GATES | 413 KAUFFMAN ST | | | | BOILING SPRINGS | PA | 17007 | |
| VICTORIA GRIMSTAD | 3308 BRANCH RIVER RD | | | | MANITOWOC | WI | 54220 | |
| VICTORIA HANNER | 4333 DENTON WAY | | | | INVER GROVE HTS | MN | 55076 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VICTORIA HARTHOORN | 4526 UNIVERSITY AVENUE | #5 | | | DES MOINES | IA | 50311 | |
| VICTORIA HASTINGS | 121 WATER SIDE CIRCLE | | | | WINFIELD | WV | 25213 | |
| VICTORIA HODNICAK | 3834 RADCLIFF DRIVE | | | | CANTON | MI | 48188 | |
| VICTORIA KAMINSKY | 2350 CHESTNUT AVE | UNIT 202 | | | GLENVIEW | IL | 60026 | |
| VICTORIA KEARNEY | 13646 PIERCE STREET | | | | OMAHA | NE | 68144 | |
| VICTORIA KLEIN | 12708 4 MILE ROAD | | | | FRANKSVILLE | WI | 53126 | |
| VICTORIA KRUEGER | 932 FRANCIS AVENUE | | | | TOLEDO | OH | 43609 | |
| VICTORIA L BUCKLIN | 3025 HOLDREDGE | | | | LINCOLN | NE | 68503 | |
| VICTORIA MARKUS | 3065 GREENVIEW DR | | | | GREEN BAY | WI | 54304 | |
| VICTORIA MEADER | 163 WOODLAND DR APT # 2 | | | | BRISTOL | VT | 05443 | |
| VICTORIA MOODY | 6730 S SHORE DRIVE | UNIT: 1605 | | | CHICAGO | IL | 60649 | |
| VICTORIA MOSKEL | 14 GRAVEL ST | | | | LACKAWANNA | NY | 14218 | |
| VICTORIA NELSON | 3996 FOXBORO | | | | DAYTON | OH | 45416 | |
| VICTORIA NIKISCHER-MOORE | 114 FOREST PARK RD | | | | OTTAWA | IL | 61350 | |
| VICTORIA PETERSEN | 40 W 117 JAMES MICHENER DR | | | | ST CHARLES | IL | 60175 | |
| VICTORIA PETRASH | 2328 N 154TH AVE | | | | OMAHA | NE | 68132 | |
| VICTORIA PETTIT | 3000 ORCHARD DR | | | | WEST DES MOINES | IA | 50266 | |
| VICTORIA REED | 1441 BUTLER ST | APT C-13 | | | EASON | PA | 18042 | |
| VICTORIA ROSE BRIDAL INC | 2454 HWY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |
| VICTORIA SHARK | 5300 WALNUT AVE | APT # 3B | | | DOWNERS GROVE | IL | 60515 | |
| VICTORIA STERR | W136 N7694 NORTH HILLS DR | | | | MENOMONEE FALLS | WI | 53051 | |
| VICTORIA STUMPF | 205 LAKELAND CT | | | | SCHAUMBURG | IL | 60173 | |
| VICTORIA THEATRE ASSOC | 138 N MAIN ST | | | | DAYTON | OH | 45402 | |
| VICTORIA THEATRE ASSOCIAT | 138 NORTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| VICTORIA TOURE | 5764 LITTLE CREEK | | | | INDIANAPOLIS | IN | 46254 | |
| VICTORIA VOLRATH | 2233 3RD AVE SW | | | | ALTOONA | IA | 50009 | |
| VICTORIA WARREN | 1945 SLIPPERY ROCK RD | | | | NAPERVILLE | IL | 60565 | |
| VICTORIA WILSON | 19407 BEECHNUT DR | | | | MOKENA | IL | 60448 | |
| VICTORIA, STEPHANIE | Address on file | | | | | | | |
| VICTORIA'S GARDEN | 320 7TH ST | | | | RAPID CITY | SD | 57701 | |
| VICTORIN, NELLY | Address on file | | | | | | | |
| VICTORINOX SWISS ARMY INC | 7 VICTORIA DR | | | | MONROE | CT | 06468 | |
| VICTORINOX SWISS ARMY INC | PO BOX 845362 | W/O/08/13 | | | BOSTON | MA | 02284-5362 | |
| VICTORY | 1820 N MAJOR AVE | | | | CHICAGO | IL | 60639 | |
| VICTORY AMUSEMENTS | 1330 BURNETT RD STE B | | | | XENIA | OH | 45385 | |
| VICTORY APOSTOLIC CHURCH | 20801 MATTESON AVENUE | | | | MATTESON | IL | 60443 | |
| VICTORY APOSTOLIC CHURCH | 20801 MATTESON AVENUE | C/O DENISE DAVIS | | | MATTESON | IL | 60443 | |
| VICTORY BOXING CLUB AND COMMUN | 10050 REGENCY CIR. SUITE 400 | C/O CATHERINE CANO | | | OMAHA | NE | 68114 | |
| VICTORY CENTER CHURCH OF GOD | 1190 EAST FAIRGROUND STREET | ATTEN: BONNIE DEHART | | | MARION | OH | 43302 | |
| VICTORY CENTER CHURCH OF GOD | VICTORY CENTER CHURCH OF GOD | 1190 E. FAIRGROUND STREET | | | MARION | OH | 43302 | |
| VICTORY CENTER CHURCH OF GOD | 1190 E. FAIRGROUND ST. | | | | MARION | OH | 43302 | |
| VICTORY CENTER CHURCH OF GOD | 1190 EAST FAIRGROUND ST | | | | MARION | OH | 43302 | |
| VICTORY CHAPEL UNITED BRETHREN | U-722 COUNTY RD. 8 | | | | LIBERTY CENTER | OH | 43532 | |
| VICTORY DORRIAN | 2034 JESSI LANE | | | | MIAMISBURG | OH | 45342 | |
| VICTORY HOUSE OF KANKAKEE | 152 S.GREENWOOD | | | | KANKAKEE | IL | 60901 | |
| VICTORY INTERNATIONAL USA LLC | W/O/12/08 | PO BOX 10174 | | | UNIONDALE | NY | 11555 | |
| VICTORY INTERNATIONAL/SANTANA | 75 NEW FIELD AVENUE | | | | EDISON | NJ | 08837 | |
| VICTORY KITCHEN | C/O REV LONNIE WALTERS | 1613 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| VICTORY LIFE | 612 GERMANIA | | | | BAY CITY | MI | 48706 | |
| VICTORY LIFE WORSHIP CENTER | 1890 BULLOCK ROAD | | | | BAY CITY | MI | 48706 | |
| VICTORY LIFE WORSHIP CENTER | 512 GERMANIA STREET | | | | BAY CITY | MI | 48706 | |
| VICTORY OUTREACH CHURCH | 1204 S. 61ST ST. | | | | MILWAUKEE | WI | 53214 | |
| VICTORY SIGN | PO BOX 5270 | | | | ASHEBORO | NC | 27204 | |
| VICTORY SIGN INDUSTRIES LTD | 2109 LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742-3770 | |
| VICTORY SOCIAL CLUB | 15037 S. DOBSON | ATTN: FLORETTA DANIELS | | | DOLTON | IL | 60419 | |
| VICTORY SOCIAL CLUB | 15037 S. DOBSON AVE 2N | FLORETTA DANIELS/ | | | DOLTON | IL | 60419 | |
| VICTORY SOCIAL CLUB | 15037 S. DOBSON | C/O FLORETTA DANIELS | | | DOLTON | IL | 60419 | |
| VICTORY SOCIAL CLUB | 15037 S. DOBSON | | | | DOLTON | IL | 60419 | |
| VICTORY TEMPLE | MIKE BLAIN | 4245 BADEN STRASSE | | | JASPER | IN | 47546 | |
| VIDA SHOES INTERNATIONAL | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| VIDA SHOES INTERNATIONAL/BABY | 29 WEST 56TH | | | | NEW YORK | NY | 10019 | |
| VIDA SHOES/JBU | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| VIDAL, HUGO | Address on file | | | | | | | |
| VIDAL, LAKESHA | Address on file | | | | | | | |
| VIDAL, MARIA | Address on file | | | | | | | |
| VIDALES-LOPEZ, ALONDRA | Address on file | | | | | | | |
| VIDANA, JASMINE | Address on file | | | | | | | |
| VIDAS, LESLIE | Address on file | | | | | | | |
| VIDEKOVICH, HEIDI | Address on file | | | | | | | |
| VIDEO AND SOUND SERVICE INC | 40 WEST LAKE ST | | | | NORTHLAKE | IL | 60164 | |
| VIDEO MEDIA | 1050 N STATE ST | | | | CHICAGO | IL | 60610 | |
| VIDEO MEDIA | 11 WEST DELAWARE PLACE | | | | CHICAGO | IL | 60610 | |
| VIDEO MONITORING SERVICE | 330 WEST 42ND. STREET | | | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | OF AMERICA LP | PO BOX 34618 | | | NEWARK | NJ | 07189-4618 | |
| VIDEO REPLAY | 118 W GRAND AVE | | | | CHICAGO | IL | 60610 | |
| VIDEO VISIONS INC | 37 BUCK CREEK PLAZA STE 100 | | | | ALABASTER | AL | 35007 | |
| VIDER, HOLLY | Address on file | | | | | | | |
| VIDER, KELLY | Address on file | | | | | | | |
| VIDUSKI, KEITH | Address on file | | | | | | | |
| VIDUSKI, REBECCA | Address on file | | | | | | | |
| VIEAU SCHOOL | 823 SOUTH 4TH STREET | | | | MILWAUKEE | WI | 53204 | |
| VIECZOREK, JENSEN | Address on file | | | | | | | |
| VIEIRA, JAIMIE | Address on file | | | | | | | |
| VIEKMAN, LINDA | Address on file | | | | | | | |
| VIEL, ALEXIS | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VIEL, KELSIE | Address on file | | | | | | | |
| VIELBIG, SUE | Address on file | | | | | | | |
| VIELLE, LAUREL | Address on file | | | | | | | |
| VIERGUTZ, JILL | Address on file | | | | | | | |
| VIERLING-LEWIS, DORIENE | Address on file | | | | | | | |
| Vieste Rosa | Frank Giarusso | 21 Mill St. | | | Johnston | RI | 02919 | |
| VIESTE ROSA | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| VIESTE ROSA/PMG | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| VIETNAM VETERANS OF AMERICA | 17 N. LIBERTY STREET | CHAPTER 172 | | | CUMBERLAND | MD | 21502 | |
| VIETNAM VETERANS OF AMERICA C | 2260 SCARBOROUGH WAY | | | | BUSHKILL | PA | 18324 | |
| VIETNAM VETERANS OF AMERICA CH | 18025 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| VIETNAM VETERANS OF AMERICA, C | 17 N LIBERTY ST | | | | CUMBERLAND | MD | 21502 | |
| VIETNAMESE BUDDHIST ASSOC | OF GREATER DAYTON - LINH STAFF | P O BOX 24588 | | | HUBER HEIGHTS | OH | 45427 | |
| VIETNAMVETERANS OF AMERCPT 172 | 17 NORTH LIBERTY STREET | | | | CUMBERLAND | MD | 21502 | |
| VIETOR, TINA | Address on file | | | | | | | |
| VIETRI INC | PO BOX 600018 | | | | RALEIGH | NC | 27675 | |
| VIETRI INC | 343 ELIZABETH BRADY RD | | | | HILLSBOROUGH | NC | 27278 | |
| VIETZE, SARAH | Address on file | | | | | | | |
| VIEWMARK USA INC | 86 EXECUTIVE AVE | | | | EDISON | NJ | 08817 | |
| VIEWMARK USA INC | CAPITAL FACTORS INC | W/O//11/08 | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| VIEWPOINT INTERNATIONAL | 12564 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VIEWPOINT STUDIOS | 4328 FEDERAL DR | | | | GREENSBORO | NC | 27410 | |
| VIEYRA, LAURA ELENA | Address on file | | | | | | | |
| VIFQUAIN, AMBER | Address on file | | | | | | | |
| VIGACEK, BONNIE | Address on file | | | | | | | |
| VIGIL, CHYLOE | Address on file | | | | | | | |
| VIGIL, CRISSY | Address on file | | | | | | | |
| VIGIL, LORI | Address on file | | | | | | | |
| VIGIL, MADELINE | Address on file | | | | | | | |
| VIGNESS, JORDAN | Address on file | | | | | | | |
| VIGO COUNTY CLERK | ATTN: JUDGEMENT CLERK | PO BOX 8449 | | | TERRE HAUTE | IN | 47808-8449 | |
| VIGUE, CHEYENNE | Address on file | | | | | | | |
| VIKHODETS, YELENA | Address on file | | | | | | | |
| VIKING CHAPTER ANTIQUE MOTORCY | 5065 NINE MILE CREEK CIRCLE | | | | BLOOMINGTON | MN | 55437 | |
| VIKING CULINARY PRODUCTS | 111 FRONT STREET | | | | GREENWOOD | MS | 38930 | |
| VIKING CULINARY PRODUCTS | PO BOX 202533 | | | | DALLAS | TX | 75320-2533 | |
| VIKING GLASS & LOCK INC | 1305 4TH ST SE | | | | AUSTIN | MN | 55912 | |
| VIKING GLASS OF ND INC | PO BOX 108 | 438 26TH AVE E | | | DICKINSON | ND | 58601 | |
| VIKING OVERHEAD DOOR LLC | 1309 4TH ST SE | | | | AUSTIN | MN | 55912 | |
| VIKING PARTNERS SHERIDAN VLG | PO BOX 706360 | | | | CINCINNATI | OH | 45270-6360 | |
| VIKING PLAZA REALTY GROUP LLC | 911 E COUNTY LINE RD STE 207 | | | | LAKEWOOD | NJ | 08701 | |
| VIKING PLAZA REALTY GROUP LLC | 911 E COUNTY LINE RD STE 207 | | | | LAKEWOOD | NJ | 08701 | |
| VIKING PLAZA SHOP CENTER | 3015 HWY 29 SUITE 4035 | | | | ALEXANDRIA | MN | 56308 | |
| VIKING PLAZA SHOPPING CENTER | PARTNERSHIP18 | 3015 HWY 29 SOUTH, STE 4035 | | | ALEXANDRIA | MN | 56308 | |
| VIKING PLUMBING INC | PO BOX 297 | 5728 WILKES RD | | | ATWATER | OH | 44601 | |
| VIK-KEL CORP | 123 BASK DR | | | | JEANNETTE | PA | 15644 | |
| VIKKI SHANNABROOK | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| VIKONIENE, INGA | Address on file | | | | | | | |
| VIKTORA, OLIVIA | Address on file | | | | | | | |
| VIKTORA, SARA | Address on file | | | | | | | |
| VILA JENKINS | 22 PIN OAK DR | | | | WHEELING | WV | 26003-4614 | |
| VILASECA JOSEPHINE CENTER | 351 N. CHICAGO ST. | | | | JOLIET | IL | 60432 | |
| VILAY, CHAU | Address on file | | | | | | | |
| VILAYPHANH, ALLISON | Address on file | | | | | | | |
| VILCHEK, MICHELLE | Address on file | | | | | | | |
| VILCHEZ SANTIAGO, DESTINY | Address on file | | | | | | | |
| VILELLA, EMILY | Address on file | | | | | | | |
| VILIGANT VOLUNTEER FIRE CO | 666 MAIN ST | | | | WEST SENECA | NY | 14224 | |
| VILJAMAA, JOHANNA | Address on file | | | | | | | |
| VILLA MARIA CHORALE | 52 BERESFORD CT | | | | WILLIAMSVILLE | NY | 14221 | |
| VILLA PARK GLASS | 631 N ADDISON RD | | | | VILLA PARK | IL | 60181 | |
| VILLA PARK LIBRARY | 230 YORKTOWN CENTER | | | | LOMBARD | IL | 60148 | |
| VILLA, ALEJANDRA | Address on file | | | | | | | |
| VILLA, ERICA | Address on file | | | | | | | |
| VILLA, GRACIE | Address on file | | | | | | | |
| VILLA, JOSE | Address on file | | | | | | | |
| VILLA, KIM | Address on file | | | | | | | |
| VILLA, PATRICIA | Address on file | | | | | | | |
| VILLA, RACQUEL | Address on file | | | | | | | |
| VILLA, STEVE | Address on file | | | | | | | |
| VILLACORTA CHICAS, XIOMARA | Address on file | | | | | | | |
| VILLACORTA, WILLIAM | Address on file | | | | | | | |
| VILLAFANA, BRIANNA | Address on file | | | | | | | |
| VILLAFUERTE SERRANO, RUTH | Address on file | | | | | | | |
| VILLAFUERTE, KARINA | Address on file | | | | | | | |
| VILLAGE CHAPTER WOMEN'S AMERIC | 9530 NORTH LAMON AVE # 116 | | | | SKOKIE | IL | 60077 | |
| VILLAGE FAMILY SERVICE CENTER | PO BOX 9859 | | | | FARGO | ND | 58106-9859 | |
| VILLAGE GARDEN FLORIST | 42 E MAIN ST | | | | NEW CONCORD | OH | 43762 | |
| VILLAGE LANES BANTUM & JR. BOW | 6419 TOWER AVE. | C/O CINDY BLOOMQUIST | | | SUPERIOR | WI | 54880 | |
| VILLAGE MALL CNTR MNGMNT LLC | PO BOX 201874 | | | | DALLAS | TX | 75320-1874 | |
| VILLAGE MALL SHOPPING CENTER | 2917 N VERMILLION | | | | DANVILLE | IL | 61832 | |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304-4605 | |
| VILLAGE OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504 | |
| VILLAGE OF BLOOMINGDALE | 201 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF BLOOMINGDALE | BUSINESS LICENSE DIV | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108-1487 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VILLAGE OF BLOOMINGDALE INC | 201 SOUTH BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108-1487 | |
| VILLAGE OF BRADLEY | 111 N MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| VILLAGE OF BRADLEY | ATTN: ACCOUNTS RECEIVABLE | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| VILLAGE OF BRADLEY | BRADLEY SEWER DEPT | 147 S MICHIGAN | | | BRADLEY | IL | 60915 | |
| VILLAGE OF CARPENTERSVILLE IL | 1200 L W BESINGER DR | | | | CARPENTERSVILLE | IL | 60110 | |
| VILLAGE OF CHERRY VALLEY | 806 EAST STATE ST | | | | CHERRY VALLEY | IL | 61016 | |
| VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | CHICAGO RIDGE | IL | 60415 | |
| VILLAGE OF CHICAGO RIDGE | LICENSE DIV | 10455 S RIDGELAND | | | CHICAGO RIDGE | IL | 60415 | |
| VILLAGE OF EVERGREEN PARK | VILLAGE CLERKS OFFICE | 9418 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60805 | |
| VILLAGE OF FORSYTH | 301 S ROUTE 51 | | | | FORSYTH | IL | 62535 | |
| VILLAGE OF GREENDALE | PO BOX 257 | | | | GREENDALE | WI | 53129-0257 | |
| VILLAGE OF GREENDALE | WATER & SEWER UTILITY | 6500 NORTHWAY | | | GREENDALE | WI | 53129-0257 | |
| VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | |
| VILLAGE OF GREENDALE | PO BOX 2186 | | | | MILWAUKEE | WI | 53201-2186 | |
| VILLAGE OF HOPE INC. | P O BOX 081553 | | | | RACINE | WI | 53408 | |
| VILLAGE OF JOHNSON CITY | MUNICIPAL BLDG | 243 MAIN STREET | | | JOHNSON CITY | NY | 13790 | |
| VILLAGE OF KOHLER | 319 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 | |
| VILLAGE OF LANSING | 2405 N TRIPHAMMER RD | | | | ITHACA | NY | 14850 | |
| VILLAGE OF LANSING -IL | 3141 RIDGE RD | | | | LANSING | IL | 60438 | |
| VILLAGE OF LINCOLNWOOD | 6900 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| VILLAGE OF LINCOLNWOOD | PO BOX 1289 | | | | BRIDGEVIEW | IL | 60455 | |
| VILLAGE OF LOMBARD | PO BOX 5610 | | | | CAROL STREAM | IL | 60197-5610 | |
| VILLAGE OF LOMBARD | ATTN: D VOLZ LOMBARD FIRE DEPT | 2020 SOUTH HIGHLAND | | | LOMBARD | IL | 60148 | |
| VILLAGE OF LOMBARD | 255 E WILSON AVE | | | | LOMBARD | IL | 60148-3926 | |
| VILLAGE OF LOMBARD FIREHOUSE 2 | 2020 S HIGHLAND AVE | ATTN: MR VOLZ | | | LOMBARD | IL | 60148 | |
| VILLAGE OF MACHESNEY PARK | 300 ROOSEVELT RD | | | | MACHESNEY PARK | IL | 61115 | |
| VILLAGE OF MASSENA | 60 MAIN STREET | TOWN HALL ROOM 12 | | | MASSENA | NY | 13662 | |
| VILLAGE OF MASSENA | WATER DEPT | 60 MAIN ST | TOWN HALL RM10 | | MASSENA | NY | 13662 | |
| VILLAGE OF MASSENA WATER DEPT | 60 MAIN ST TOWN HALL | ROOM 10C | | | MASSENA | NY | 13662 | |
| VILLAGE OF MATTESON | ATTN: ALARM ADMIN | 20500 S CICERO AVE | | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443-2666 | |
| VILLAGE OF MATTESON | ATTN: BUILDING SERVICES | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVE | | | | MORTON GROVE | IL | 60053 | |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET | | | | MOUNT PROSPECT | IL | 60056 | |
| VILLAGE OF MOUNT PROSPECT | ATTN: CROSS CONNECTION CONTROL | PUBLIC WORKS DEPARTMENT | 1700 WEST CENTRAL ROAD | | MOUNT PROSPECT | IL | 60056 | |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297 | | | | CAROL STREAM | IL | 60197-4297 | |
| VILLAGE OF MOUNT PROSPECT | 50 S EMERSON ST | | | | MOUNT PROSPECT | IL | 60056 | |
| VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORRIDGE | NORRIDGE PD | 4020 N OLCOTT | | | NORRIDGE | IL | 60706 | |
| VILLAGE OF NORRIDGE | 4020 N OLCOTT | | | | NORRIDGE | IL | 60706 | |
| VILLAGE OF NORRIDGE | 4200 HARLEM | | | | NORRIDGE | IL | 60706 | |
| VILLAGE OF NORTH RIVERSIDE | 2401 S DESPLAINES AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| VILLAGE OF ORLAND PARK | 14700 S RAVINIA AVE | | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK | PO BOX 74713 | | | | CHICAGO | IL | 60694-4713 | |
| VILLAGE OF PLOVER | 2400 POST ROAD | PO BOX 37 | | | PLOVER | WI | 54467 | |
| VILLAGE OF RICHTON PARK CHEERL | 4455 SAUK TRAIL | C/O J.MCFARLAND / CHEER&POMS | | | RICHTON PARK | IL | 60471 | |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SCHAUMBURG | PO BOX 88092 | | | | CHICAGO | IL | 60680-1092 | |
| VILLAGE OF SCHAUMBURG | 1000 W SCHAUMBURG ROAD | | | | SCHAUMBURG | IL | 60194-4198 | |
| VILLAGE OF SCHAUMBURG | COMMUNITY DEVELOPMENT DEPARTME | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SCHAUMBURG | REDUCTION PROGRAM | PO BOX 84075 | | | CHICAGO | IL | 60689-4002 | |
| VILLAGE OF VERNON HILLS | 290 EVERGREEN DR | | | | VERNON HILLS | IL | 60061 | |
| VILLAGE OF VERNON HILLS | ATTN: FALSE ALARM FEES | 754 LAKEVIEW PKY | | | VERNON HILLS | IL | 60061-1834 | |
| VILLAGE OF VERNON HILLS | ELEVATOR LICENSE | 290 EVERGREEN DR | | | VERNON HILLS | IL | 60061 | |
| VILLAGE OF VERNON HILLS | VERNON HILLS POLICE DEPT | ATTN: FALSE ALARM FEES | 754 LAKEVIEW PKY | | VERNON HILLS | IL | 60061 | |
| VILLAGE OF VERNON HILLS | 290 EVERGREEN DR | | | | VERNON HILLS | IL | 60061 | |
| VILLAGE OF WEST DUNDEE | SEWER & WATER DEPT | 102 SOUTH SECOND STREET | | | WEST DUNDEE | IL | 60118 | |
| VILLAGE OF WEST JEFFERSON | 28 E MAIN ST | | | | W JEFFERSON | OH | 43162 | |
| VILLAGE OF WILMETTE | DEPARTMENT OF POLICE | 710 RIDGE ROAD | | | WILMETTE | IL | 60091 | |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVE | | | | WILMETTE | IL | 60091 | |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVE | | | | WILMETTE | IL | 60091-0040 | |
| VILLAGOMEZ HERNANDEZ, GLADIS | Address on file | | | | | | | |
| VILLAGOMEZ ORTIZ, MARIA | Address on file | | | | | | | |
| VILLAGOMEZ, AMANDA | Address on file | | | | | | | |
| VILLAGOMEZ, MARIA | Address on file | | | | | | | |
| VILLAGOMEZ, MIA | Address on file | | | | | | | |
| VILLAGOMEZ, RICARDO | Address on file | | | | | | | |
| VILLAGOMEZ, ROXANE | Address on file | | | | | | | |
| VILLAGOMEZ, SOLMAYRA | Address on file | | | | | | | |
| VILLAGRANA, MARIA | Address on file | | | | | | | |
| VILLAIRE, HANNAH | Address on file | | | | | | | |
| VILLALAZ, FRANCIS | Address on file | | | | | | | |
| VILLALBA-MARTINEZ, BERENICE | Address on file | | | | | | | |
| VILLALOBOS, ALONDRA | Address on file | | | | | | | |
| VILLALOBOS, KRYSTAL | Address on file | | | | | | | |
| VILLALOBOS, LINDA | Address on file | | | | | | | |
| VILLALON, GAGE | Address on file | | | | | | | |
| VILLALON, OSCAR | Address on file | | | | | | | |
| VILLALPA, MICHAL | Address on file | | | | | | | |
| VILLALPANDO, CECILIA | Address on file | | | | | | | |
| VILLALPANDO, JENNIFER | Address on file | | | | | | | |
| VILLALPANDO, JIMENA | Address on file | | | | | | | |
| VILLALPANDO, TALIA | Address on file | | | | | | | |
| VILLALTA, SILVIA | Address on file | | | | | | | |
| VILLANO, ANNA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1676 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VILLANUEVA, ALEJANDRA | Address on file | | | | | | | |
| VILLANUEVA, ALISHIA | Address on file | | | | | | | |
| VILLANUEVA, ANDREA | Address on file | | | | | | | |
| VILLANUEVA, MICHELLE | Address on file | | | | | | | |
| VILLANUEVA, MONICA | Address on file | | | | | | | |
| VILLANUEVA, STEPHANIE | Address on file | | | | | | | |
| VILLAREAL, MICHAEL | Address on file | | | | | | | |
| VILLARONGA, LISA | Address on file | | | | | | | |
| VILLARREAL, ALMA | Address on file | | | | | | | |
| VILLARREAL, DANIEL | Address on file | | | | | | | |
| VILLARREAL, DIETTA | Address on file | | | | | | | |
| VILLARREAL, EVELIA | Address on file | | | | | | | |
| VILLARREAL, MONICA | Address on file | | | | | | | |
| VILLARREAL, ROSE | Address on file | | | | | | | |
| VILLARREAL, RUBIN | Address on file | | | | | | | |
| VILLARREAL, TAWNY | Address on file | | | | | | | |
| VILLARREAL, VENESSA | Address on file | | | | | | | |
| VILLARREAL-MULERO, NORA | Address on file | | | | | | | |
| VILLARREAL-MUNOZ, SHAILA-JACQUELI | Address on file | | | | | | | |
| VILLARROEL, ELENA | Address on file | | | | | | | |
| VILLARRUEL, REYNA | Address on file | | | | | | | |
| VILLARS, MATTEW | Address on file | | | | | | | |
| VILLAS, ELISABETH | Address on file | | | | | | | |
| VILLASANA, ELIZABETH | Address on file | | | | | | | |
| VILLASENOR, DEBORAH | Address on file | | | | | | | |
| VILLASENOR, QUETZALI | Address on file | | | | | | | |
| VILLASENOR, RICHARD | Address on file | | | | | | | |
| VILLASENOR, ROSIE | Address on file | | | | | | | |
| VILLAUME, DOMINIQUE | Address on file | | | | | | | |
| VILLEGAS HERNANDEZ, MARIA | Address on file | | | | | | | |
| VILLEGAS, ALEJANDRA | Address on file | | | | | | | |
| VILLEGAS, CAROLYN | Address on file | | | | | | | |
| VILLEGAS, ESTRELLITA | Address on file | | | | | | | |
| VILLEGAS, JEANETTE | Address on file | | | | | | | |
| VILLEGAS, KEVIN | Address on file | | | | | | | |
| VILLEGAS, KIRSTEN | Address on file | | | | | | | |
| VILLEGAS, LEIA | Address on file | | | | | | | |
| VILLEGAS, MARIO | Address on file | | | | | | | |
| VILLEGAS, OSCAR | Address on file | | | | | | | |
| VILLEGAS, OSCAR | Address on file | | | | | | | |
| VILLEGAS, ROSIE | Address on file | | | | | | | |
| VILLEGAS, SUSANA | Address on file | | | | | | | |
| VILLEGAS, TERESA | Address on file | | | | | | | |
| VILLEGAS, WENDY | Address on file | | | | | | | |
| VILLEGAS-RUIZ, YOANA | Address on file | | | | | | | |
| VILLENAUVE, EMILY | Address on file | | | | | | | |
| VILLEREAL, TIFFANY | Address on file | | | | | | | |
| VILLEROY & BOCH TABLEWARE | 3A SOUTH MIDDLESEX AVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| VILLEROY & BOCH TABLEWARE | PO BOX 1195 | | | | NEW YORK | NY | 10268-1195 | |
| VILLUGUS, DIAMOND | Address on file | | | | | | | |
| VILMA GATTO | 2041 CONDE CT | | | | BATAVIA | IL | 60510 | |
| VILMA GOLDMAN | 180 PAYNE DR | | | | MOUNT WOLF | PA | 17347 | |
| VILOATION PROCESSING CENTER | MUSCATINE DEPT | 700 TROY-SHENECTADY RD | | | LATHAM | NY | 12110 | |
| VIMAL, SIYA | Address on file | | | | | | | |
| VINAS VINAS, PAOLA | Address on file | | | | | | | |
| VINAYA KOLLIPARA | 2616 SALORN WAY | | | | ROUND ROCK | TX | 78681 | |
| VINAYAK DONUTS | 9800 S WESTERN AVENUE | | | | EVERGREEN PARK | IL | 60805 | |
| VINAYAK PRASAD | 4464 HYDE PARK WAY | APT F | | | INDIANAPOLIS | IN | 46240 | |
| VINCA, ALBIONA | Address on file | | | | | | | |
| VINCE CAMUTO HANDBAGS | 411 WEST PUTNAME AVENUE | | | | GREENWICH | CT | 06830 | |
| VINCE CAMUTO HANDBAGS | 411 West Putname Avenue | | | | Greenwich | CT | 06830 | |
| VINCE CAMUTO HANDBAGS | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCE CAMUTO JEWELRY | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| VINCE CAMUTO JEWELRY | 19 WEST 34TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| VINCE CAMUTO LLC | 411 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| VINCE CAMUTO LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCE CAMUTO LLC | 3451 BONITA BAY BLVD, STE 200 | | | | BONTIA SPRINGS | FL | 34134 | |
| VINCE CAMUTO LLC - KIDS | 411 WEST PUTMAN AVENUE | | | | GREENWICH | CT | 06830 | |
| VINCE CAMUTO LLC - KIDS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCE CAMUTO OUTERWEAR | 512 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| VINCE KATTER | 2231 N 59TH ST | | | | MILWAUKEE | WI | 53208-1041 | |
| VINCE LANGE | HARDWOOD FLOORS BY VINCE | 313 MACON AVE | | | ROMEOVILLE | IL | 60446 | |
| VINCE MURINO | 5245 N CABLE ROAD | | | | ELIDA | OH | 45807 | |
| VINCE OBRIEN | 1286 VALLEY VIEW RD | | | | GREEN BAY | WI | 54304 | |
| VINCE, TONI | Address on file | | | | | | | |
| VINCENT A CHURCH | ELDER-BEERMAN | 1340 DAYTON-YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324 | |
| VINCENT CAMUTO | 411 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| VINCENT CAMUTO | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCENT CAMUTO | 530 7TH AVENUE 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| VINCENT CAMUTO LLC- LUCKY | 411 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| VINCENT CAMUTO LLC- LUCKY | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCENT CAMUTO LLC- LUCKY | 3451 BONITA BAY BLVD, STE 200 | | | | BONITA SPRINGS | FL | 34134 | |
| VINCENT CAMUTO LLC MAX STUDIO | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCENT CAMUTO LLC PL HANDBAGS | 411 WEST PUTMAN AVENUE | | | | GREENWICH | CT | 06830 | |
| VINCENT CAMUTO LLC/JEWELRY | 411 West Putnam Avenue | | | | Greenwich | CT | 06830 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT CAMUTO LLC/JEWELRY | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCENT CAMUTO LLC-1 STATE | 411 West Putnam Avenue | | | | Greenwich | CT | 06830 | |
| VINCENT CAMUTO LLC-1 STATE | CIT GROUP/COMMERCIAL SVS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCENT CAMUTO LLC-KENSIE GIRL | 411 W PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| VINCENT CAMUTO LLC-KENSIE GRL | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VINCENT DANG | 2145 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| VINCENT D'ARMETTA | 1022 DEAN AVENUE | | | | BRONX | NY | 10465 | |
| VINCENT DESALVO | 507 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516 | |
| VINCENT DONOVAN | 1704 RANDOLPH DR | | | | YORK | PA | 17403 | |
| VINCENT FUENTES III | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| VINCENT HAYNES | 1125 YOUNGS RD | CONDO E | | | WILLIAMSVILLE | NY | 14221 | |
| VINCENT HIGH SCHOOL | 7501 NORTH GRANVILLE ROAD | | | | MILWAUKEE | WI | 53224 | |
| VINCENT HS - SENIOR ACTIVITIES | 7501 N GRANVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| VINCENT J BATT | BATT BACKFLOW | 1621 BRIDGEWOOD COURT | | | DEFIANCE | OH | 43512 | |
| VINCENT J CESTARO & SON | PLUMBING-HEATING-AC INC | 705 SOUTH STREET | | | NEWBURGH | NY | 12550 | |
| VINCENT J CESTARO & SONS | PLUMBING & HEATING INC | 705 SOUTH STREET | | | NEWBURGH | NY | 12550 | |
| VINCENT LEMLE | 526 BENSLEY AVE 1E | | | | CALUMET CITY | IL | 60409 | |
| VINCENT PAPA | 3501 VALLEYWOOD DR | | | | KETTERING | OH | 45429 | |
| VINCENT PIECHOCKI | 6401 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527 | |
| VINCENT, BRENDA | Address on file | | | | | | | |
| VINCENT, FRANCINE | Address on file | | | | | | | |
| VINCENT, KATHLEEN | Address on file | | | | | | | |
| VINCENT, KATHRYN | Address on file | | | | | | | |
| VINCENT, RACHEL | Address on file | | | | | | | |
| VINCENT, STEVEN | Address on file | | | | | | | |
| VINCENTE, CAMILLE | Address on file | | | | | | | |
| VINCENTINA SCIORTINO | 25109 PRESIDNETIAL AVE | | | | PLAINFIELD | IL | 60544 | |
| VINCENVA PISCOPO | 400 NORTHWEST HIGHWAY | UNIT #309 | | | PARK RIDGE | IL | 60068 | |
| VINCI, CHRISTA | Address on file | | | | | | | |
| VINDEL-GUZMAN, ARNOLD | Address on file | | | | | | | |
| VINDICATED VIXENS ROLLER DERBY | 14219 ASHFORD COURT | | | | ORLAND PARK | IL | 60467 | |
| VINE, CIERRA | Address on file | | | | | | | |
| VINEY, ZACHARY | Address on file | | | | | | | |
| VINEYARD FURNITURE | 2889 HWY 15 | | | | WINNSBORO | LA | 71295 | |
| VINEYARD FURNITURE | PO BOX 450 | | | | BASKIN | LA | 71219 | |
| VINEYARD FURNITURE | WELLS FARGO BANK NA | W/O/03/09 | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | |
| VINGER, ERIN | Address on file | | | | | | | |
| VINING, DEBORAH | Address on file | | | | | | | |
| VINING, IVY | Address on file | | | | | | | |
| VINKA, NICOLE | Address on file | | | | | | | |
| VINNE SHORTINO | 2100 HIGH RIDGE RD | | | | LIMA | OH | 45805 | |
| VINOTEMP INTERNATIONAL | ATTN: MARYANNE KAIHAU | 16782 VON DARMAN AVE #15 | | | IRVINE | CA | 92606 | |
| VINOTEMP INTERNATIONAL | 17621 S SUSANA ROAD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| VINSAND, HEATHER | Address on file | | | | | | | |
| VINSON & SILL INC | PO BOX 74 | | | | LIMA | IL | 62348 | |
| VINSON, CHASITY | Address on file | | | | | | | |
| VINSON, CHLOE | Address on file | | | | | | | |
| VINSON, ELAINA | Address on file | | | | | | | |
| VINSON, JEFFREY | Address on file | | | | | | | |
| VINSON, KIMBERLY | Address on file | | | | | | | |
| VINSON, NICOLE | Address on file | | | | | | | |
| VINSON, TAVION | Address on file | | | | | | | |
| VINTAGE ACCESSORIES UNLIMITED | ONE ALLENS AVENUE | SUITE 7 | | | PROVIDENCE | RI | 02903 | |
| VINTAGE AMERICA | C/O NINE WEST HOLDINGS INC | PO BOX 277512 | | | ATLANTA | GA | 30384-7512 | |
| VINTAGE AMERICA | 1441 BROADWAY 10TH FL | | | | NEW YORK | NY | 10018 | |
| VINTAGE AMERICA | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| VINTAGE BASKETS | 20212 87TH AVENUE SOUTH | | | | KENT | WA | 98031 | |
| VINTAGE DICTIONARY ART | 12580A ENTERPRISE BLVD | | | | LARGO | FL | 33773 | |
| VINTAGE FLORAL IMPORTS | 11359 GROOMS ROAD | | | | CINCINNATI | OH | 45242 | |
| VINTAGE HOUSE SOAP | 120 EAST ABBOTT GROVE | | | | ORCHARD PARK | NY | 14127 | |
| VINTAGE TECH LLC | 13543 S ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| VINTAGE TECH RECYCLERS | 1105 WINDHAM PKWY | | | | ROMEOVILLE | IL | 60446 | |
| VINTAGE VERANDAH | PO BOX 1000 DEPT #316 | | | | MEMPHIS | TN | 38148-0316 | |
| VINTAGE VERANDAH | PO BOX 29 | | | | MARION | AR | 72364 | |
| VINTAGE VERANDAH/PMG | 1139 HIGHWAY 77 NORTH | | | | MARION | AR | 72364 | |
| VINZ, ALYSSA | Address on file | | | | | | | |
| VINZ, AUDREY | Address on file | | | | | | | |
| VIOLA BISHOP | 230 SUN VALLEY LANE | | | | GLENVILLE | WV | 26351 | |
| VIOLA RAMAEKERS | 2318 N 145TH ST | | | | OMAHA | NE | 68116 | |
| VIOLET BURMEISTER | 482 THORNHILL LANE | | | | WHEELING | IL | 60090 | |
| VIOLET LOYACK | 230 WYOMING AVE | APT 2G | | | KINGSTON | PA | 18704 | |
| VIOLET M LEMBKE | 151 LEMBKE DR | | | | HEMINGFORD | NE | 69348 | |
| VIOLET MAE JAVINS | 5612 CHURCH DR | | | | CHARLESTON | WV | 25306 | |
| VIOLET MARTINEZ | 120 BUCHANNAN ST | | | | CHAMERSBURG | PA | 17201 | |
| VIOLET NASHED | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53023 | |
| VIOLET WISEMAN | 4455 19TH AVE | | | | PARKERSBURG | WV | 26101 | |
| VIOLET WRIGHT | 1 S 172 BUTTERCUP LANE | | | | VILLA PARK | IL | 60181 | |
| VIOLETTE, EMILY | Address on file | | | | | | | |
| VIOLIFE DBA VIOLIGHT | ONE EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| VIOLIFE LLC DBA VIOLIGHT | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| VIOLIGHT INC | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| VION HOLDINGS LLC | DOUGLAS CO COURT | 1819 FARNAM ST- ROOM F03 | | | OMAHA | NE | 68183 | |
| VION HOLDINGS LLC | RAUSCH, STURM, ET AL | 250 N SUNNYSLOPE RD-STE 300 | | | BROOKFIELD | WI | 53005 | |
| VIORICA CARA-BONO | 6820 DELMAR BLVD APT 512 | | | | ST LOUIS | MO | 63130 | |
| VIP IMPORTS | 350 5TH AVENUE | SUITE816 | | | NEW YORK | NY | 10118 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1678 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIP IMPORTS | PO BOX 025522 | | | | MIAMI | FL | 33102-5522 | |
| VIP LABS | PO BOX 32 | | | | PITTSFORD | NY | 14534-0032 | |
| VIPERS | 4306 130TH CIRCLE | | | | URBANDALE | IA | 50323 | |
| VIPOND, ERICA | Address on file | | | | | | | |
| VIPOND, SANDRA | Address on file | | | | | | | |
| VIPRA PATEL | 556 HARBOR TERRACE | | | | BARTLETT | IL | 60103 | |
| VIRA INSIGHT LLC | PO BOX 638756 | | | | CINCINNATI | OH | 45263 | |
| VIRA MANUFACTURING | PO BOX 83301 | | | | CHICAGO | IL | 60691-3301 | |
| VIRA, LISA | Address on file | | | | | | | |
| VIRAMONTES, ALEJANDRO | Address on file | | | | | | | |
| VIRAMONTES, ILEANA | Address on file | | | | | | | |
| VIRAMONTES, JOSUE | Address on file | | | | | | | |
| VIRAY, DEAN | Address on file | | | | | | | |
| VIRAY, FAITH | Address on file | | | | | | | |
| VIRAY, VITA | Address on file | | | | | | | |
| VIRDEN, MELINDA | Address on file | | | | | | | |
| VIRGEN DE LA TORRE, ELIZABETH | Address on file | | | | | | | |
| VIRGIL SEAVERS | 2568 CLOVER RD | | | | JUNCTION CITY | WI | 54443 | |
| VIRGIL, NATHAN | Address on file | | | | | | | |
| VIRGIN, CHERELLE | Address on file | | | | | | | |
| VIRGIN, VENITIA | Address on file | | | | | | | |
| VIRGINIA AMBURGY | 31 HIBBERD DRIVE | | | | CENTERVILLE | OH | 45458 | |
| VIRGINIA ANN PATINO | 803 GRANT STREET | | | | OTTUMWA | IA | 52501 | |
| VIRGINIA AUMANN | 215 S LONDON AVE | | | | ROCKFORD | IL | 61104 | |
| VIRGINIA B DUIMSTRA | 120 GLENMOOR CIR S | | | | EASTON | PA | 18045 | |
| VIRGINIA BALL | 3831 MONTE VIDEO DR | | | | DAYTON | OH | 45414 | |
| VIRGINIA CANDLE COMPANY | 1000 DILLARD DRIVE | | | | FOREST | VA | 24551 | |
| VIRGINIA CESARZ | 6200 W WATERFORD COURT | 3 OAKS CIRCLE APT #112 | | | MILWAUKEE | WI | 53220 | |
| VIRGINIA CHAPMAN | 2110 WEST WASHINGTON | | | | JACKSON | MI | 49203 | |
| VIRGINIA CLARK | 1386 HORSENECK RD | | | | WAVERLY | WV | 26184 | |
| VIRGINIA COHRS | 216 AHRENS CT | | | | LOMBARD | IL | 60148 | |
| VIRGINIA COMPSTON | 772 VINLAND DRIVE | | | | EATON | OH | 45320 | |
| VIRGINIA CONLEY | 18615 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| VIRGINIA CRAIG | 116 TRACY LANE | | | | BUTLER | PA | 16001 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | | | RICHMOND | VA | 23261-7407 | |
| VIRGINIA DINER | 322 WEST MAIN STREET | | | | WAKEFIELD | VA | 23888 | |
| VIRGINIA DINER | PO BOX 310 | | | | WAKEFIELD | VA | 23888 | |
| VIRGINIA DUGAN | 8800 S HARLEM | LOT 2217 | | | BRIDGEVIEW | IL | 60455 | |
| VIRGINIA FLORAL COMPANY | 320 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| VIRGINIA GIFT BRANDS | PO BOX 934101 | | | | ATLANTA | GA | 31193-4101 | |
| VIRGINIA HEFFELFINGER | 119 CIRCLE DR | | | | HUMMELSTOWN | PA | 17036 | |
| VIRGINIA I BISSELL | 8030 TRIPP RD | | | | HORTON | MI | 49246 | |
| VIRGINIA JENNIGNGS | 1458 MOUNT PLEASANT STREET | | | | DUBUQUE | IA | 52001 | |
| VIRGINIA JOHNSON | 2017 5TH AVE SE | | | | AUSTIN | MN | 55912 | |
| VIRGINIA JORDAN | 400 E 41ST ST | APT # 1807 S | | | CHICAGO | IL | 60653 | |
| VIRGINIA KINGSTON | 160 LARKSPUR LANE | | | | BUTTE | MT | 59701 | |
| VIRGINIA KOTT | 120 A COLLEN CT #123 | | | | LOMBARD | IL | 60148 | |
| VIRGINIA KUNC | 3741 FAULKNER DR #112 | | | | LINCOLN | NE | 68516 | |
| VIRGINIA L JOHNSON | 2786 BALBOA DR | | | | DUBUQUE | IA | 52001 | |
| VIRGINIA M TIETEL | 10672 WATER LILY LN | | | | SAINT PAUL | MN | 55129 | |
| VIRGINIA MCGAHEY | 708 W HARVARD AVE | | | | MUNCIE | IN | 47304 | |
| VIRGINIA MCKELLIPS | 1007 WESTERN AVE | | | | MOSINEE | WI | 54455 | |
| VIRGINIA MONTEITH | 271 SILVER STREET | | | | GRANVILLE | MA | 01034 | |
| VIRGINIA MONTGOMERY | 242 CARSON RD | | | | MONROE | OH | 45050 | |
| VIRGINIA MYERS | 907 RIDGELAWN AVE | | | | HAMILTON | OH | 45013 | |
| VIRGINIA NEMEC | 119 N PARK BLVD | | | | GLEN ELLYN | IL | 60137 | |
| VIRGINIA PANICO | 1211 N 13TH AVE | | | | MELROSE PARK | IL | 60160 | |
| VIRGINIA PETERSON | 2735 NADEAU ROAD | | | | MONROE | MI | 48162 | |
| VIRGINIA POOLE | PO BOX 7 | | | | WINDFALL | IN | 46076 | |
| VIRGINIA PUBLIC UTILITIES | 618 SECOND ST SOUTH | PO BOX 1048 | | | VIRGINIA | MN | 55792-1048 | |
| VIRGINIA REAUME | 5062 WILLIAMS RD | | | | NEWPORT | MI | 48166 | |
| VIRGINIA ROLFES | 718 W HOME RD | | | | SPRINGFIELD | OH | 45504-1025 | |
| VIRGINIA SANDRONI | N19W28987 GOLF RIDGE NORTH | | | | PEWAUKEE | WI | 53072 | |
| VIRGINIA SAVARESE | 86 MASON ST | | | | STATEN ISLAND | NY | 10304 | |
| VIRGINIA SHEPLEY | 350 N ORLEANS | | | | CHICAGO | IL | 60654 | |
| VIRGINIA SHEPLEY | APPAREL CENTER ROOM 900 | 350 N ORLEANS | | | CHICAGO | IL | 60654 | |
| VIRGINIA SMITH | 902 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001 | |
| VIRGINIA SNEDDON | 5835 S KURTZ ROAD | | | | HALES CORNER | WI | 53130 | |
| VIRGINIA SULSER | 412 CUSTER AVE | | | | BILLINGS | MT | 59101 | |
| VIRGINIA T KEEDY | PO BOX 204 | | | | VARNA | IL | 61375 | |
| VIRGINIA TILE COMPANY | ATTN: ACCOUNTS RECEIVEABLE | 28320 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| VIRGINIAS ALTERATIONS | 2119 CROSSFORD WAY | | | | INDIANAPOLIS | IN | 46234 | |
| VIRGINIAS FLOWERS & GITS LLC | 1516 S STORY ST | | | | BOONE | IA | 50036 | |
| VIRKSTIS, SARAH | Address on file | | | | | | | |
| VIRNIG, JACQUELINE | Address on file | | | | | | | |
| VIRNIG, RON | Address on file | | | | | | | |
| VIRONDA, MARK | Address on file | | | | | | | |
| VIRTA, LINDA | Address on file | | | | | | | |
| VIRTUAL SUPPLY INC | 5825 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |
| VIRTUS INVESTMENT ADVISERS INC | 100 Pearl Street | 9th Floor | | | Hartford | CT | 06103 | |
| VIRTUS INVESTMENT PARTNERS INC | 100 Pearl Street | 9th Floor | | | Hartford | CT | 06103 | |
| VIRTUS TECHNOLOGY PARTNERS LLC | DBA ANEXINET TECHNOLOGIES | 4 SENTRY PKWY, STE 300 | | | BLUE BELL | PA | 19422 | |
| VIS VITAE | 56 WEST 22 ST | | | | NEW YORK | NY | 10010 | |
| VIS, KYLIE | Address on file | | | | | | | |
| VISCHULIS, DEBRA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISCHULIS, ELYSE | Address on file | | | | | | | |
| VISCONTO, MARY | Address on file | | | | | | | |
| VISETH, SHAWN | Address on file | | | | | | | |
| VISION AWARDS | PO BOX 337 | ONE VISIONS PARKWAY | | | CELINA | OH | 45822 | |
| VISION AWARDS | PO BOX 632984 | | | | CINCINNATI | OH | 45263-2984 | |
| VISION BEYOND BARS, INC | 141 N OAK STREET | | | | WHITEWATER | WI | 53190 | |
| VISION CARE CLINIC PC | 412 MAIN ST | | | | MAPLETON | IA | 51034 | |
| VISION CONCEPT TECHNOLOGY | 690 KINTER PKWY N | | | | SUNBURY | OH | 43074 | |
| VISION CRITICAL | 200 Granville Street | Mezzanine Floor | | | Vancouver | BC | V6C 1S4 | |
| VISION CRITICAL COMMUNICATIONS | (US) INC | 700-858 BEATTY STREET | | | VANCOUVER | BC | V6B 1C1 | |
| VISION INTEGRATED GRAPHICS LLC | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | |
| VISION MANAGEMENT GROUP INC | 1506 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55403 | |
| VISION MARKETING INC | 429 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| VISION MODELS | 8631 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| VISION MODELS | 8500 STELLER DR. | BLD 8 | | | CULVER CITY | CA | 90232 | |
| VISION OF RESTORATION-TRUE EAG | 1309 MADISON STREET | | | | MAYWWOD | IL | 60153 | |
| VISION ONE IT CONSULTING | 8300 PRINCETON-GLENDALE RD | SUITE 102 | | | WEST CHESTER | OH | 45069 | |
| VISION POINT OF SALE INC | 2260 RIDGE DR | | | | GLENVIEW | IL | 60025 | |
| VISION SERVICE PLAN | PO BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| VISION STREAM | 11426 MOOG DRIVE | | | | ST LOUIS | MO | 63146 | |
| VISION THINGS | 129 W 27TH ST | | | | NEW YORK | NY | 10001 | |
| VISION THINGS | 129 WEST 27TH STREET | | | | NEW YORK | NY | 10001 | |
| VISION TO VICTORY MINISTRIES | 10282 W. KIEFFER ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| VISION TO VICTORY MINISTRIES | 10282 WEST KEIFFER ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| VISION WOODWORKING | 7890 HICKORY ST NE | | | | FRIDLEY | MN | 55432 | |
| VISIONAMICS INC | 111 SE 1ST ST | | | | BOCA RATON | FL | 33432 | |
| VISIONARY FRIENDS | 17310 S. STERLING | | | | SO. HOLLAND | IL | 60473 | |
| VISIONARY FRIENDS | 7547 SOUTH YALE | | | | CHICAGO | IL | 60620 | |
| VISIONARY FRIENDS | 17310 S STERLING CT | | | | SOUTH HOLLAND | IL | 60473 | |
| VISIONARY MEDIA INC | PO BOX 090360 | | | | BROOKLYN | NY | 11209 | |
| VISIONE, AMANDA | Address on file | | | | | | | |
| VISIONELITE SNOWBOA | NICK STOTZ | 7125 89TH AVE N | | | BROOKLYN PARK | MN | 55445 | |
| VISIONELITE SNOWBOARD TEAM | 7125 89TH AVE N | NICKSTOTZ-- | | | BROOKLYN | MN | 55445 | |
| VISIT MILWAUKEE INC | 648 N PLANKINTON AVE | STE 425 | | | MILWAUKEE | WI | 53203 | |
| VISIT MILWAUKEE, INC | 648 PLANKINTON AVE | SUITE 425 | | | MILWAUKEE | WI | 53203 | |
| VISITACION, CHRISTINA | Address on file | | | | | | | |
| VISITATION CHURCH | 851 S YORK ROAD | | | | ELMHURST | IL | 60126 | |
| VISITING NURSE ASSOC OF YORK C | 218 E MARKET STREET | | | | YORK | PA | 17403 | |
| VISITING NURSE FOUNDATION AND | 1430 MILITARY STREET | SUITE A | | | PORT HURON | MI | 48060 | |
| VISKI, BLAKE | Address on file | | | | | | | |
| VISNESKI, NICKOLAS | Address on file | | | | | | | |
| VISO INC | 388 CARLAW AVE | STUDIO 202J | | | TORONTO | ON | M4M 2T4 | |
| VISSER, DIANE | Address on file | | | | | | | |
| VISSER, MACY | Address on file | | | | | | | |
| VISSER, RENEE | Address on file | | | | | | | |
| VISSICHIO, ANGEL | Address on file | | | | | | | |
| VISTA DESIGN | 20 JAY STREET | SUITE 1018 | | | BROOKLYN | NY | 11201 | |
| VISTA GLOBAL BRANDS | W/O/05/08 | 6 WATER STREET | | | GUILFORD | CT | 06437 | |
| VISTA GLOBAL BRANDS/BORN | 6 WATER STREET | | | | GUILFORD | CT | 06437 | |
| VISTA MARIA | 20651 WEST WARREN AVENUE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| VISTACOM INC | 1902 VULTEE STREET | | | | ALLENTOWN | PA | 18103-2998 | |
| VISTAL, EMMANUEL | Address on file | | | | | | | |
| VISTAS HEALTHCARE | 3055 KETTERING BLVD | SUITE 400 | | | MORAINE | OH | 45439 | |
| VISTAVUE OPTIQUE LLC | 8 HALSTED CIRCLE | | | | ROGERS | AR | 72756 | |
| VISTAVUE OPTIQUE LLC/LEASED | 8 HALSTED CIRCLE | | | | ROGERS | AR | 72756 | |
| VISUAL CITI | 305 HENRY ST | | | | LINDENHURST | NY | 11757 | |
| VISUAL COMFORT | PO BOX 974399 | | | | DALLAS | TX | 75397 | |
| VISUAL COMFORT & CO | 2021 BINGLE RD | | | | HOUSTON | TX | 77055 | |
| VISUAL COMFORT & CO | PO BOX 974399 | | | | DALLAS | TX | 75397-4399 | |
| VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| VISUAL IMPRESSIONS | 6600 W CALUMET RD | | | | MILWAUKEE | WI | 53223 | |
| VISUAL REFERENCE PUBLIC | 302 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| VISUAL REFERENCE PUBLICATIONS | 302 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| VISUAL SOUND | 6330 HEDGEWOOD DR STE 190 | | | | ALLENTOWN | PA | 18106 | |
| VISUAL TEXTILE RESOURCE | 18 MARKET ST | | | | PATERSON | NJ | 07501 | |
| VISUAL THERAPY | 24 WEST 57TH ST | SUITE 502 | | | NEW YORK | NY | 10019 | |
| VISUELLE PRODUCTIONS | N3581 CTY RD W | | | | NEW LONDON | WI | 54961 | |
| VIT, SAMANTHA | Address on file | | | | | | | |
| VITABATH INC | 333 RIMROCK RD | | | | TORONTO | ON | M3J 3J9 | |
| VITAL APPAREL GROUP | 25 DEPOT ROAD | | | | HUNTINGTON STAT | NY | 11746 | |
| VITAL SERVICES, INC. | 2605 FAIRFIELD | | | | LINCOLN | NE | 68521 | |
| VITAL, MARTA | Address on file | | | | | | | |
| VITALE REALTY ADVISORS LLC | 750 WALL STREET | | | | ELM GROVE | WI | 53122 | |
| VITALE, CAROLE | Address on file | | | | | | | |
| VITALE, HAYLEE | Address on file | | | | | | | |
| VITALE, KIMBERLY | Address on file | | | | | | | |
| VITALE, SAMANTHA | Address on file | | | | | | | |
| VITALE, SHAIANNA | Address on file | | | | | | | |
| VITALI, MELISSA | Address on file | | | | | | | |
| VITALI, RENEE | Address on file | | | | | | | |
| VITAMINS PLAYWEAR LTD | ATTN: VITAMINS PLAYWEAR | 51 SAW MILL POND RD W/O/11/16 | | | EDISON | NJ | 08817 | |
| VITAMINS PLAYWEAR LTD | ATTN: MARYANN CAVALLARO | 51 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| VITAMIX CORPORATION | 8615 USHER RD | | | | CLEVELAND | OH | 44138 | |
| VITANTONIO PRODUCTS | MERCHANDISE MART PLAZA | SUITE 15134 | | | CHICAGO | IL | 60654 | |
| VITANTONIO PRODUCTS | PO BOX 630237 | | | | CINCINNATI | OH | 45263-0237 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1680 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VITECH BUSINESS GROUP | 4164 Meridian St. Suite 200 | | | | Bellingham | WA | 98226 | |
| VITECH BUSINESS GROUP INC | PO BOX 851396 | | | | MINNEAPOLIS | MN | 55485-1396 | |
| VITIRITTO, RONNIE | Address on file | | | | | | | |
| VITRAN EXPRESS | 2701 N ROEMER | | | | APPLETON | WI | 54911 | |
| VITRAN EXPRESS | PO BOX 633519 | | | | CINCINNATI | OH | 45263-3519 | |
| VITRIX HOT GLASS STUDIO | 77 WEST MARKET STREET | | | | CORNING | NY | 14830 | |
| VITRO, GLORIA | Address on file | | | | | | | |
| VITTHUHN, PATRICIA | Address on file | | | | | | | |
| VITTITOW, STACIE | Address on file | | | | | | | |
| VITTORIO TUX SHOP | 1900 RIDGE ROAD EAST | | | | ROCHESTER | NY | 14622 | |
| VITTORIO, LAURA | Address on file | | | | | | | |
| VITULLI, YOLANDE | Address on file | | | | | | | |
| VITZTHUM, KIM | Address on file | | | | | | | |
| VIURQUIZ, NORMA | Address on file | | | | | | | |
| VIVA BEVERAGES LLC | 37777 FRANKLIN RD | STE 1640 | | | SOUTHFIELD | MI | 48034 | |
| VIVA ENTERPRISES LLC | 3005 COMMERCIAL DRIVE | | | | NORTHBROOK | IL | 60062 | |
| VIVA LANGUAGE LLC | 12835 WEMBLEY RD | | | | BROOKFIELD | WI | 53005 | |
| VIVA OPTIQUE | PO BOX 798161 | | | | ST LOUIS | MO | 63197-8000 | |
| VIVA/GUESS | STE 3099 | HYATT MERCH MART NICOLET M | | | MINNEAPOLIS | MN | 55403 | |
| VIVACQUA, ANNA | Address on file | | | | | | | |
| VIVACQUA, LYNETTE | Address on file | | | | | | | |
| VIVAN STEINER | PO BOX 93 | | | | EDEN | SD | 20093 | |
| VIVANCO, HANNAH | Address on file | | | | | | | |
| VIVAR, JOSELYNE | Address on file | | | | | | | |
| VIVAS, DIVINA | Address on file | | | | | | | |
| VIVAS, KARINA | Address on file | | | | | | | |
| VIVAS, WENDY | Address on file | | | | | | | |
| VIVEROS RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| VIVEROS, EDUARDO | Address on file | | | | | | | |
| VIVEROS, JANET | Address on file | | | | | | | |
| VIVES, BETHANY | Address on file | | | | | | | |
| VIVIAN BROWN | 2881 E BRITAIN AVE | | | | BENTON HARBOR | MI | 49022-8706 | |
| VIVIAN JONES | 2801 S KING DR | UNIT 501 | | | CHICAGO | IL | 60616 | |
| VIVIAN K BOYLE | 105 RIVER BLUFF CT | | | | CARPENTERSVLE | IL | 60110 | |
| VIVIAN LUCKMAN | 1031 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| VIVIAN M MALY | 42W551 STILLMEADOWS LN | | | | ELBURN | IL | 60119 | |
| VIVIAN MAYS | 2127 W ROSSEVELT DRIVE | | | | MILWAUKEE | WI | 53209 | |
| VIVIAN SMITH | 2723 RUGBY RD | | | | DAYTON | OH | 45406 | |
| VIVIAN Y BULGER | 120 E MAIN STREET | | | | WASHINGTONVILLE | NY | 10992-1731 | |
| VIVIAN, CHAD | Address on file | | | | | | | |
| VIVIO, MAKAYLA | Address on file | | | | | | | |
| VIVIRITO, DEANNA | Address on file | | | | | | | |
| VIX SWIMWEAR | 5735 KEARNY VILLA RD | SUITE 108 | | | SAN DIEGO | CA | 92123 | |
| VIZZI, VICTORIA | Address on file | | | | | | | |
| VLACH, EVA | Address on file | | | | | | | |
| VLADIMIR YAROVOY | 1675 HOPI TRAIL | | | | WHEELING | IL | 60090 | |
| VLAHAKIS, MICHAEL | Address on file | | | | | | | |
| VLAHODIMOS, IRINI | Address on file | | | | | | | |
| VLAHOS, JANE | Address on file | | | | | | | |
| VLASAK, HEIDEMARIE | Address on file | | | | | | | |
| VLASIC, JOVAN | Address on file | | | | | | | |
| VLASIN, LANA | Address on file | | | | | | | |
| VLASKI, STEFAN | Address on file | | | | | | | |
| VLASKO, KATERYNA | Address on file | | | | | | | |
| VLASKOVIC, SLADJANA | Address on file | | | | | | | |
| VLASTA ALEXANDER | 309 WEST 59TH | UNIT # 7 | | | HINSDALE | IL | 60521 | |
| VLC DISTRIBUTION CO INC | PO BOX 4346 DEPT 764 | | | | HOUSTON | TX | 77210-4346 | |
| VLC DISTRIBUTION CO INC | 5510 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| VM+SD | PO BOX 5405 | | | | CINCINNATI | OH | 45273-8064 | |
| VMBC | 575 ANTON BLVD | SUITE 470 | | | COSTA MESA | CA | 92626 | |
| VMPA | 16602 MADISON ST | | | | OMAHA | NE | 68135 | |
| VMWARE | 3401 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| VMWARE INC | 27575 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| VNA HEALTH CARE | 400 N HIGHLAND AVE | ATTN: CHRISSIE HOWORTH | | | AURORA | IL | 60506 | |
| VNA HOSPICE OF MONROE COUNTY | JOANN LEGGIERI | 502 INDEPENDENCE RD | | | EAST STROUDSBURG | PA | 18301 | |
| VO, NANCY | Address on file | | | | | | | |
| VO, QUYNH | Address on file | | | | | | | |
| VOCAL MUSIC PARENTS ASSOC. | 2092 30 RD | | | | KEARNEY | NE | 68847 | |
| VOCAL MUSIC PARENTS ASSOC. | 16602 MADISON ST | | | | OMAHA | NE | 68135 | |
| VOCUS INC | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| VOCUS INC | PO BOX 17482 | | | | BALTIMORE | MD | 21297-1482 | |
| VODA, ELLEN | Address on file | | | | | | | |
| VODENICAREVIC, ALEN | Address on file | | | | | | | |
| VOEGELE, NICOLE | Address on file | | | | | | | |
| VOEGTLEN, BRIGITTE | Address on file | | | | | | | |
| VOELKER, ROLAND | Address on file | | | | | | | |
| VOELKERT, ZACHARY | Address on file | | | | | | | |
| VOELLER, NIKKI | Address on file | | | | | | | |
| VOELZ, MICHAEL | Address on file | | | | | | | |
| VOEUTH, SARAH | Address on file | | | | | | | |
| VOGEL BELCOURT, FANCY | Address on file | | | | | | | |
| VOGEL HOLDING LLC | 2050 THREE ROD ROAD | | | | ALDEN | NY | 14004 | |
| VOGEL, ABIGAIL | Address on file | | | | | | | |
| VOGEL, AIMEE | Address on file | | | | | | | |
| VOGEL, ALEXANDREA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1681 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VOGEL, AMBER | Address on file | | | | | | | |
| VOGEL, AMY | Address on file | | | | | | | |
| VOGEL, BROOKE | Address on file | | | | | | | |
| VOGEL, CANDICE | Address on file | | | | | | | |
| VOGEL, COURTNEY | Address on file | | | | | | | |
| VOGEL, DONNA | Address on file | | | | | | | |
| VOGEL, ELIZABETH | Address on file | | | | | | | |
| VOGEL, HEATHER | Address on file | | | | | | | |
| VOGEL, JESSICA | Address on file | | | | | | | |
| VOGEL, KATHERINE | Address on file | | | | | | | |
| VOGEL, LORI | Address on file | | | | | | | |
| VOGEL, MARIE | Address on file | | | | | | | |
| VOGEL, MICHAEL | Address on file | | | | | | | |
| VOGEL, VICKY | Address on file | | | | | | | |
| VOGELBACHER-OLSON, DARCY | Address on file | | | | | | | |
| VOGELER, BRITTNEY | Address on file | | | | | | | |
| VOGELER, KRISTIN | Address on file | | | | | | | |
| VOGELSANG, JAMIE | Address on file | | | | | | | |
| VOGL, HADLEY | Address on file | | | | | | | |
| VOGL, MARIA | Address on file | | | | | | | |
| VOGL, REBECCA | Address on file | | | | | | | |
| VOGLER, EMILY | Address on file | | | | | | | |
| VOGLER, WILLIAM | Address on file | | | | | | | |
| VOGNET, KRISTINA | Address on file | | | | | | | |
| VOGNET, NATASHA | Address on file | | | | | | | |
| VOGT, ANDREA | Address on file | | | | | | | |
| VOGT, CHELBY | Address on file | | | | | | | |
| VOGT, FRANCHESKA | Address on file | | | | | | | |
| VOGT, HILARY | Address on file | | | | | | | |
| VOGT, KATHRYN | Address on file | | | | | | | |
| VOGT, KAYLAH | Address on file | | | | | | | |
| VOGT, REBECCA | Address on file | | | | | | | |
| VOGT, TINA | Address on file | | | | | | | |
| VOGUE | PO BOX 37717 | | | | BOONE | LA | 50037-0717 | |
| VOGUS, CAROL | Address on file | | | | | | | |
| VOICE & DATA NETWORK | 6981 WASHINGTON AVE S | | | | EDINA | MN | 55439 | |
| VOICE DATA SYSTEMS | 6360 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| VOICE DATA SYSTEMS INC | 210 FRONT ST SW | | | | GRAND RAPIDS | MI | 49504 | |
| VOICE ENTERPRISE LLC | 3456 NOBEL AVE N | | | | CRYSTAL | MN | 55422 | |
| VOICE ENTERPRISE LLC | 3456 NOBLE AVE N | | | | CRYSTAL | MN | 55422 | |
| VOICE MAIL BROADCASTING | 575 ANTON BOULEVARD | SUITE 470 | | | COSTA MESA | CA | 92626 | |
| VOICE OF MUSCATINE | DEBBI HENDRIKS | 3218 MULBERRY STREET | | | MUSCATINE | IA | 52761 | |
| VOICE OF THE FATHERLESS CHILD | 4355 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| VOICE OF THE FATHERLESS CHILD | 4009 W. NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| VOICES OF THE STREETS ESSENTIA | 80 DOVER DRIVE | CHRIS PENN | | | MINERAL WELLS | WV | 26150 | |
| VOICES OF THE STREETS ESSENTIA | 80 DOVER DRIVE | CHRIS PENN | | | MINERAL WELLSW | WV | 26150 | |
| VOIGT, CAROLYN | Address on file | | | | | | | |
| VOIGT, DEBORAH | Address on file | | | | | | | |
| VOIGT, JAMES | Address on file | | | | | | | |
| VOIGT, NATASHA | Address on file | | | | | | | |
| VOIGT, TERESA | Address on file | | | | | | | |
| VOIGTS, ANGELA | Address on file | | | | | | | |
| VOILES, AMBERLYN | Address on file | | | | | | | |
| VOISEY, ANDY | Address on file | | | | | | | |
| VOIT, BRANDON | Address on file | | | | | | | |
| VOIT, EMILY | Address on file | | | | | | | |
| VOITURE 1113 OF THE 40 & 8 | P. O. BOX 4 | C/O GLENN SEYMOUR | | | FEEDING HILLS | MA | 01085 | |
| VOITURE 1113 OF THE 40 & 8 | C/O GLENN SEYMOUR | P. O. BOX 4 | | | FEEDING HILLS | MA | 01030 | |
| VOITURE 1113 OF THE 40 & 8 | P. O. BOX 4 | | | | FEEDING HILLS | MA | 01030 | |
| VOJTA, SUSAN | Address on file | | | | | | | |
| VOJTOWICZ, DAKOTA | Address on file | | | | | | | |
| VOJVODICH, DILLON | Address on file | | | | | | | |
| VOKITS, JASON | Address on file | | | | | | | |
| VOL FIRE CO OF HALFWAY | 269 MAIN STREET | | | | CROMWELL | CT | 06416-2302 | |
| VOLANTE, SARAH | Address on file | | | | | | | |
| VOLAR IDEAS LLC | 306 5TH AVE, 3RD FL | | | | NEW YORK | NY | 10001 | |
| VOLAR IDEAS LLC | FINANCE ONE | PO BOX 740952 | | | LOS ANGELES | CA | 90074-0952 | |
| VOLBRECHT, DEBORAH | Address on file | | | | | | | |
| VOLDEN, MIKELANNE | Address on file | | | | | | | |
| VOLEK, BAILEY | Address on file | | | | | | | |
| VOLIOUS, CHEYENNE | Address on file | | | | | | | |
| VOLIOUS, JEROD | Address on file | | | | | | | |
| VOLK TRANSFER INC | 2205 7TH AVENUE | | | | MANKATO | MN | 56001 | |
| VOLK, ALICIA | Address on file | | | | | | | |
| VOLK, BRANDON | Address on file | | | | | | | |
| VOLK, COURTNEY | Address on file | | | | | | | |
| VOLK, DARCY | Address on file | | | | | | | |
| VOLK, MALARIE | Address on file | | | | | | | |
| VOLK, MARCIA | Address on file | | | | | | | |
| VOLK, TAYLOR | Address on file | | | | | | | |
| VOLKA, SIMONA | Address on file | | | | | | | |
| VOLKER, TEENA | Address on file | | | | | | | |
| VOLKERT, CAITLIN | Address on file | | | | | | | |
| VOLKERT, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1682 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VOLKERT, MILDRED | Address on file | | | | | | | |
| VOLKMANN, ALEX | Address on file | | | | | | | |
| VOLKMANN, KIRSTEN | Address on file | | | | | | | |
| VOLKMANN, ROBIN | Address on file | | | | | | | |
| VOLKOV, KRISTINA | Address on file | | | | | | | |
| VOLL, CANDACE | Address on file | | | | | | | |
| VOLLBRACHT, ANGELA | Address on file | | | | | | | |
| VOLLENWEIDER, DIANE | Address on file | | | | | | | |
| VOLLENWEIDER, JESSICA | Address on file | | | | | | | |
| VOLLETZ, MAMIE | Address on file | | | | | | | |
| VOLLMAR, ABBIGAIL | Address on file | | | | | | | |
| VOLLMAR, KAREN | Address on file | | | | | | | |
| VOLLMER, MARYANN | Address on file | | | | | | | |
| VOLOGY | PO BOX 116354 | | | | ATLANTA | GA | 30368-6354 | |
| VOLPE, JENNIFER | Address on file | | | | | | | |
| VOLPE, MICHAEL | Address on file | | | | | | | |
| VOLPENTESTA, AMANDA | Address on file | | | | | | | |
| VOLQUARTSEN, CALEB | Address on file | | | | | | | |
| VOLQUEZ, MELISSA | Address on file | | | | | | | |
| VOLT SERVICES GROUP | FILE #53102 | | | | LOS ANGELES | CA | 90074-3102 | |
| VOLTATTORNI INC | 1074 W TAYLOR ST #131 | | | | CHICAGO | IL | 60607 | |
| VOLTATTORNI INC | 1535 N ASHLAND | | | | CHICAGO | IL | 60622 | |
| VOLUMECOCOMO APPAREL INC | 1407 BROADWAY # 307 | | | | NEW YORK | NY | 10018 | |
| VOLUMECOCOMO APPAREL INC | HANA FINANCIAL | FILE NO 50516 | | | LOS ANGELES | CA | 90074 | |
| VOLUNTARY ACTION CENTER | 1606 BETHANY RD. | | | | SYCAMORE | IL | 60178 | |
| VOLUNTEER CAREGIVERS EXCHANGE | 600 S 2ND AT #8 | | | | BISMARCK | ND | 58504 | |
| VOLUNTEER EXPRESS INC | PO BOX 100886 | | | | NASHVILLE | TN | 37224-0886 | |
| VOLUNTEER FIRE CO OF HALFWAY M | 11114 LINCOLN AVE | | | | HAGERSTOWN | MD | 21740 | |
| VOLUNTEER ORGANIZATION OF WOME | W240 N7549 MAPLE AVE. | | | | SUSSEX | WI | 53089 | |
| VOLUNTEERS INTERVIEWING FOR EQ | 1941 S 42ND ST SUITE 502 | | | | OMAHA | NE | 68105 | |
| VOLUNTEERS OF AMERICA | CAROLYN MARTIN-GIAMIN | 1843 SUPERIOR ST | | | SANDUSKY | OH | 44870 | |
| VOLUNTEERS OF AMERICA | CATHY YEOMANS | 214 LAKE AVE | | | ROCHESTER | NY | 14608 | |
| VOLZ, DIANA | Address on file | | | | | | | |
| VOLZ, RENOLLE | Address on file | | | | | | | |
| VOLZ, RYAN | Address on file | | | | | | | |
| VOMELA SPECIALTY COMPANY | PO BOX 1450 | NW 7033 | | | MINNEAPOLIS | MN | 55485-7033 | |
| VON BERG, SANDRA | Address on file | | | | | | | |
| VON BRIESEN & ROPER, S.C. | 411 E WISCONSIN AVE | SUITE 700 | | | MILWAUKEE | WI | 53202 | |
| VON G ART | 700 E SOUTH STREET | | | | SIGOURNEY | IA | 52591 | |
| VON GUNTEN, RAYLEEN | Address on file | | | | | | | |
| VON GUNTEN, SCOTTY | Address on file | | | | | | | |
| VON HOLTZBRINCK PUBLISHERS | 175 5TH AVE | | | | NEW YORK | NY | 10010 | |
| VON HOLTZBRINCK PUBLISHERS | PO BOX 930668 | | | | ATLANTA | GA | 31193 | |
| VON MAUR | 801 E FORREST HILL | | | | PEORIA | IL | 61603 | |
| VON MOZART | 141 E JEFFERSON BLVD | | | | LOS ANGELES | CA | 90011 | |
| VON MOZART | 141 E JEFFRSON BLVD | | | | LOS ANGELES | CA | 90011 | |
| VON SCIO, SHARI | Address on file | | | | | | | |
| VON SIGN CO INC | 116 ATLAS CROSSING RD | | | | UNIONTOWN | PA | 15401 | |
| VON STEUBEN DANCE AND CHEER TE | 801 E FORREST HILL | | | | PEORIA | IL | 61603 | |
| VON STEUBEN DANCE AND CHEER TE | 801 E FORREST HILL AVE | | | | PEORIA | IL | 61603 | |
| VON STEUBEN DANCE AND CHEER TE | ATTN NICHOL MCLEOD | 801 E FOREST HILL | | | PEORIA | IL | 61603 | |
| VON TOM, ALYSSA | Address on file | | | | | | | |
| VON VONNI INC - RAVON | 43-10 23RD STREET | | | | LONG ISLAND | NY | 11101 | |
| VON VONNI INC - RAVON | 43-10 23RD STREET 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| VON WALD, GLEN | Address on file | | | | | | | |
| VONASEK, BRYCE | Address on file | | | | | | | |
| VONBEHREN, CANDICE | Address on file | | | | | | | |
| VONDERHEIDE, KAREN | Address on file | | | | | | | |
| VONDRA, CARRIE | Address on file | | | | | | | |
| VONDRAS, KATHRYN | Address on file | | | | | | | |
| VONGHATHEP, KIMBERLY | Address on file | | | | | | | |
| VONGPHOUTHONE, AMARA | Address on file | | | | | | | |
| VONGUNDEN, KIARA | Address on file | | | | | | | |
| VONGUNTEN, NALONNIE | Address on file | | | | | | | |
| VONHEEDER, LORI | Address on file | | | | | | | |
| VONIESSA BROWFIELD | 11 INDIANWOOD DR | | | | THORNVILLE | OH | 43076 | |
| VONLOH, CORTNEY | Address on file | | | | | | | |
| VONOR, KOFFIGAN | Address on file | | | | | | | |
| VONWRYCZA, ALYSHA | Address on file | | | | | | | |
| VOORHEES, BRENDA | Address on file | | | | | | | |
| VOORHEES, TAYLOR | Address on file | | | | | | | |
| VOORHEIS, MAX | Address on file | | | | | | | |
| VOORHIES, SAMANTHA | Address on file | | | | | | | |
| VOR, JOSHUA | Address on file | | | | | | | |
| VORATHANASUPHAKUL, RATHA | Address on file | | | | | | | |
| VORE, ANNIE | Address on file | | | | | | | |
| VOREL, TAYLOR | Address on file | | | | | | | |
| VORH ASSOCIATES LLC | ATTN: DEPARTMENT 77925 | ACCOUNT NO: 642592638 | PO BOX 77000 | | DETROIT | MI | 48277 | |
| VORH ASSOCIATES LLC | ATTN: DEPARTMENT 77925 | ACCOUNT NO: 642592638 | PO BOX 77000 | | DETROIT | MI | 48277 | |
| VORH Associates LLC | DEPARTMENT 77925 | PO BOX 77000 | | | DETROIT | MI | 48277-0925 | |
| VORHEES, TRICIA | Address on file | | | | | | | |
| VORHIES, SAVANNA | Address on file | | | | | | | |
| VORNADO AIR LLC | PO BOX 873895 | | | | KANSAS CITY | MO | 64187 | |
| VORNADO AIR LLC | 415 E 13TH ST | | | | ANDOVER | KS | 67002 | |
| VORNBROCK, LINDSAY | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VORNHAGEN, JAY | Address on file | | | | | | | |
| VOROBYEVA, IRINA | Address on file | | | | | | | |
| VOROBYEVA, KATERYNA | Address on file | | | | | | | |
| VOROBYOVA, JEANETTE | Address on file | | | | | | | |
| VORPAHL | 526 LAMBEAU ST | PO BOX 12175 | | | GREEN BAY | WI | 54307 | |
| VORYS SATER SEYMOUR & PEASE | PO BOX 73487 | | | | CLEVELAND | OH | 44193 | |
| VOS, CORBIN | Address on file | | | | | | | |
| VOS, TARA | Address on file | | | | | | | |
| VOSBERG, ERIKA | Address on file | | | | | | | |
| VOSBURG, CHRISTOPHER | Address on file | | | | | | | |
| VOSE, JENNIFER | Address on file | | | | | | | |
| VOSE, SHANNON | Address on file | | | | | | | |
| VOSHALL, AMY | Address on file | | | | | | | |
| VOSIKA FENCING | 2921 IDEA AVE | | | | ABERDEEN | SD | 57401 | |
| VOSKUHL, LISA | Address on file | | | | | | | |
| VOSS CHEVROLET | 94 LOOP RD | | | | CENTERVILLE | OH | 45459 | |
| VOSS LIGHTING | PO BOX 22159 | | | | LINCOLN | NE | 68542-2159 | |
| VOSS, AARON | Address on file | | | | | | | |
| VOSS, AMANDA | Address on file | | | | | | | |
| VOSS, COLLEEN | Address on file | | | | | | | |
| VOSS, EVELYN | Address on file | | | | | | | |
| VOSS, MADISON | Address on file | | | | | | | |
| VOSS, MARGARET | Address on file | | | | | | | |
| VOSS, MATTHEW | Address on file | | | | | | | |
| VOSS, MICHELLE | Address on file | | | | | | | |
| VOSS, MORGAN | Address on file | | | | | | | |
| VOSS, PETER | Address on file | | | | | | | |
| VOSS, SHAWNA | Address on file | | | | | | | |
| VOSS, SUSAN | Address on file | | | | | | | |
| VOSS, VANESA | Address on file | | | | | | | |
| VOSSAH, ESTAVI | Address on file | | | | | | | |
| VOSSEKUIL, KATIE | Address on file | | | | | | | |
| VOSS-HOWARD, HEIDI | Address on file | | | | | | | |
| VOTAW, LARRY | Address on file | | | | | | | |
| VOTROUBEK, NICOLE | Address on file | | | | | | | |
| VOUDREN, JACOB | Address on file | | | | | | | |
| VOUGH, JOANNE | Address on file | | | | | | | |
| VOUGHT, ASHLEY | Address on file | | | | | | | |
| VOUGHT, LORI ANN | Address on file | | | | | | | |
| VOUNDA LEVY | 3621 W 119TH ST | | | | ALSIP | IL | 60803 | |
| VOWINCKEL, BONNIE | Address on file | | | | | | | |
| VOYAGER DISTRIBUTING INC | 5217 VERDUGO WAY UNIT E | | | | CAMARILLO | CA | 93012 | |
| VOYAGER DISTRIBUTING INC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VOYTEK, DIANA | Address on file | | | | | | | |
| VOZENILEK, MYRIAH | Address on file | | | | | | | |
| VP SUPPLY CORP | PO BOX 23868 | | | | ROCHESTER | NY | 14692 | |
| VPP INDUSTRIES INC | 16 SOUTH CENTER ST | PO BOX 53 | | | VERSAILLES | OH | 45380-0053 | |
| VR TRANSPORTATION | 1301 AVIATION BLVD | | | | HEBRON | KY | 41048 | |
| VRANA, ADAM | Address on file | | | | | | | |
| VRANICH, CAROL | Address on file | | | | | | | |
| VRANICH, SUE | Address on file | | | | | | | |
| VRANISH, DANIELLE | Address on file | | | | | | | |
| VRBA, JEROLD | Address on file | | | | | | | |
| VRBKA, ANDREA | Address on file | | | | | | | |
| VRCHOTICKY, LACEY | Address on file | | | | | | | |
| VRDOLJAK, LYNN | Address on file | | | | | | | |
| VREDEVELD, CYNTHIA | Address on file | | | | | | | |
| VREDEVELD, NICHOLAS | Address on file | | | | | | | |
| VRONCH, JANE | Address on file | | | | | | | |
| VROOMAN, MICHAEL | Address on file | | | | | | | |
| VRTISKA, JOSEF | Address on file | | | | | | | |
| VSP | FILE #73280 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3280 | |
| VSP | 4450 Belden Village Avenue Ste. 808 | | | | Canton | OH | 44718 | |
| VSS | PO BOX 3771 | | | | NEW YORK | NY | 10008-3771 | |
| VU, DUNG | Address on file | | | | | | | |
| VU, HIEN | Address on file | | | | | | | |
| VU, THUY | Address on file | | | | | | | |
| VUCIC, ANDREAS | Address on file | | | | | | | |
| VUCKOVIC, MARISOL | Address on file | | | | | | | |
| VUDIS MCGHEE | 6401 BLUE SKY LANE | | | | MATTESON | IL | 60443 | |
| VUE, ALYSSA | Address on file | | | | | | | |
| VUE, ANDY | Address on file | | | | | | | |
| VUE, CHEE | Address on file | | | | | | | |
| VUE, CINDY | Address on file | | | | | | | |
| VUE, HER | Address on file | | | | | | | |
| VUE, JONG | Address on file | | | | | | | |
| VUE, JULIE | Address on file | | | | | | | |
| VUE, KALINA | Address on file | | | | | | | |
| VUE, KIA | Address on file | | | | | | | |
| VUE, MAENONG | Address on file | | | | | | | |
| VUE, MAXIE | Address on file | | | | | | | |
| VUE, MICHELLE | Address on file | | | | | | | |
| VUE, NKAUNTXAWM | Address on file | | | | | | | |
| VUE, SENYENE | Address on file | | | | | | | |
| VUE, YEWPHENG | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VUE, YEZONG | Address on file | | | | | | | |
| VUGRINEC, OLIVIA | Address on file | | | | | | | |
| VUGTEVEEN, DANIELLE | Address on file | | | | | | | |
| VUITTONET, ALMA | Address on file | | | | | | | |
| VUITTONET, JOSE | Address on file | | | | | | | |
| VUJIC, JASMINA | Address on file | | | | | | | |
| VUJICA, UNA | Address on file | | | | | | | |
| VUNDYALA, SANGHAMITRA | Address on file | | | | | | | |
| VUYISWA TULELO | 404 N DEE ROAD | | | | PARK RIDGE | IL | 60068 | |
| VVO LLC | 8601 DUNWOODY PLACE | SUITE 338 | | | ATLANTA | GA | 30350 | |
| VVO LLC / LEASED | 8601 DUNWOODY PLACE | SUITE 338 | | | ATLANTA | GA | 30350 | |
| VY M HERMAN | 2019 REYNOLDS DR | | | | CHARLESTON | IL | 61920 | |
| VYAS, TRUSHA | Address on file | | | | | | | |
| VYFHUIS, JACQUELINE | Address on file | | | | | | | |
| VYMISLICKY, ROBERT | Address on file | | | | | | | |
| VYSOTSKAYA, NATALLIA | Address on file | | | | | | | |
| VZI FOOTWEAR GROUP | ATTN: PATRICIA COYLE | 1333 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| VZI FOOTWEAR GROUP | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| VZI INVESTMENT CORPORATION | ATTN: PATRICIA COYLE | 1333 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| VZI INVESTMENT CORPORATION | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| W | PO BOX 37709 | | | | BOONE | IA | 50037-0709 | |
| W & H SYSTEMS INC | 120 ASIA PLACE | | | | CARLSTADT | NJ | 07072 | |
| W A T C H TV | PO BOX 76844 | | | | CLEVELAND | OH | 44101-6500 | |
| W ANDREW HANSON | 201 W WILLIAMS ST | | | | FARMLAND | IN | 47340 | |
| W BURLINGTON H.S. CLASS OF 17 | 10696 PLANK RD. | | | | WEST BURLINGTON | IA | 52655 | |
| W C REDMON CO | 2903 WEST KINGSTON COURT | | | | PEORIA | IL | 61604 | |
| W C REDMON CO | PO BOX 7 | | | | PERU | IN | 46977 | |
| W DESMOINES THUNDER BBALLTEAM | 1055 68TH STREET #5 | | | | WEST DES MOINES | IA | 50266 | |
| W DIAMOND GROUP CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| W DIAMOND GROUP CORP | 1680 EAST TOUHY | | | | DES PLAINES | IL | 60018 | |
| W E Connor & Associates | The Harbourfront, 15/F, Office Tower II, 18-22 Tak Fung Street, Hung Hom | | | | Kowloon | | | |
| W H TRANSPORTATION CO INC | PO BOX 1222 | | | | WAUSAU | WI | 54402 | |
| W HUMPHRIES | 1813 BALLEYCASTLE ROAD | | | | PETERSBURG | IL | 62675 | |
| W J LEASA ELECTRIC INC | 616 S MILITARY RD | | | | FOND DU LAC | WI | 54935 | |
| W J STRICKLER SIGNS | 3999 CARLISLE PIKE | PO BOX 175 | | | NEW OXFORD | PA | 17350 | |
| W L KERCHER CO | 28915 N HERKY DR | SUITE 107 | | | LAKE BLUFF | IL | 60044 | |
| W POPLAR ST CHURCH OF GOD | JUDY CHAMBERLAIN | 915-919 W POPLAR ST | | | YORK | PA | 17404 | |
| W S REICHENBACH & SON INC | 469 SCHANTZ RD | PO BOX 3858 | | | ALLENTOWN | PA | 18104 | |
| W S WORMSER CO | 3815 RUSSET LANE | | | | NORTHBROOK | IL | 60062 | |
| W S WORMSER CO | PO BOX 7247-8292 | | | | PHILADELPHIA | PA | 19170 | |
| W SPRINGFIELD INDOOR TRACK CLB | J TIERNEY | 26 CENTER ST | | | W SPRINGFIELD | MA | 01089 | |
| W SPRINGFIELD PARTNERSHIP FOR | ROSEMARY BARRELL | 411 BIRNIE AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| W STUDIO HONG KONG LTD | FLAT A 6/F BLK 1 KIN HO IND | 14-24 AU PUI WAN ST | | | FOTAN | HK | | |
| W VA RADIO CORP OF CHARLESTON | 1111 VIRGINIA ST EAST | | | | CHARLESTON | WV | 25301 | |
| W VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E | BLDG 1 SUITE 157-K | | | CHARLESTON | WV | 25305 | |
| W WEBER CO | 22 WEST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| W&M HEADWEAR INC | 148 39TH STREET | | | | BROOKLYN | NY | 11232 | |
| W&M HEADWEAR INC | 148 39TH STREET BUSH TERMINAL | BLDG 19 | | | BROOKLYN | NY | 11232 | |
| W. WOOLLEY | 1000 WEST COLLEGE | | | | MARQUETTE | MI | 49855 | |
| W.A. FISHER | PO BOX 1107 | | | | VIRGINIA | MN | 55792 | |
| W.A.S. COMPANY | 172 DEPOT ST | | | | BEREA | OH | 44017 | |
| W.O.G.& &T. | 2929 LITITZ PIKE | PO BOX 5555 | | | LANCASTER | PA | 17606-5555 | |
| W.H. CLOTHIERS INC | BB & T FACTORS CORPORATION | P O BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| W.I.N.G.S MINISTRY OF EDU.. | 1301 WISCONSIN AVENUE | | | | SPRINGFIELD AVENUE | OH | 45506 | |
| W.I.N.G.S. MINISTRY OF EDUCATI | 1017 INNISFALLEN AVE | | | | SPRINGFIELD | OH | 45506 | |
| W.I.N.G.S. MINISTRY OF EDUCATI | 1301 WISCONSIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| W.I.N.G.S. MINISTRY OF EDUCATI | 1301 WICONSIN AVE. | | | | SPRINGFIELD | OH | 45506 | |
| W.J. WOODRUFF ROOFING CONTRACT | 279 FOREST AVE | PO BOX 763 | | | FOND DU LAC | WI | 54936-0763 | |
| W.R SCALES UPHOLSTERY | PO BOX 333 | | | | PALOS PARK | IL | 60464 | |
| WA FISHER ADVERTISING/PRINTING | 123 CHESTNUT ST | PO BOX 1107 | | | VIRGINIA | MN | 55792 | |
| WA KILUBA, BANZE | Address on file | | | | | | | |
| WA PARENTS SOFTBALL | 34 PENN AVE | | | | EXETER | PA | 18643 | |
| WAAG/WGIL | 154 E SIMMONS STREET | W/O/03/14 | | | GALESBURG | IL | 61401 | |
| WAAG/WGIL/WLSR/WKAY | 154 E SIMMONS STREET | W/O/03/14 | | | GALESBURG | IL | 61401 | |
| WAAK, PAULA | Address on file | | | | | | | |
| WAARA, MEREDITH | Address on file | | | | | | | |
| WAASDORP, SAMANTHA | Address on file | | | | | | | |
| WABASH BRIDAL SOCIETY | ATTN: STEFANIE PICHONNAT | 10 NORTH 5TH STREET | | | TERRE HAUTE | IN | 47807 | |
| WABASH VALLEY BSA VENTURING CR | 1356 5TH AVE. | | | | TERRE HAUTE | IN | 47807 | |
| WABASH VALLEY CHRISTIAN YOUTH | 344 BLUEBIRD LN | | | | TERRE HAUTE | IN | 47803 | |
| WABASH VALLEY FARMS INC | PO BOX 393 | | | | BROWNSBURG | IN | 46112 | |
| WABASH VALLEY FARMS INC | 6323 N 150 E | | | | MONON | IN | 47959 | |
| WABASHVALLEY CHRISTIANYOUTHCAMP | SHANNON WILLIAMS | 3525 E HARLAN DR. | | | TERRE HAUTE | IN | 47802 | |
| WABENGA, DUNIA | Address on file | | | | | | | |
| WABLE, ASHLEY | Address on file | | | | | | | |
| WABS, ASHLEY | Address on file | | | | | | | |
| WABZ-FM | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WACH, JENNIFER | Address on file | | | | | | | |
| WACH, NATALEE | Address on file | | | | | | | |
| WACHA, CHERIE | Address on file | | | | | | | |
| WACHAL, CHRISTOPHER | Address on file | | | | | | | |
| WACHHOLZ, KELLY | Address on file | | | | | | | |
| WACHOLZ, BARBARA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WACHOVIA BANK | DEPT 000NTM | 75 REMITTANCE DR STE 6449 | | | CHICAGO | IL | 60675 | |
| WACHOVIA BANK-NJ/NY/PA | COMMERCIAL BILLING DEPT | PO BOX 601013 | | | CHARLOTTE | NC | 28260 | |
| WACHOVIA SECURITIES INC | PO BOX 60253 | | | | CHARLOTTE | NC | 28260 | |
| WACHTER MIDDLE SCHOOL DC CLUB | 1107 SOUTH 7TH | | | | BISMARCK | ND | 58504 | |
| WACHTER, CAITLYN | Address on file | | | | | | | |
| WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| WACKER, ALISHA | Address on file | | | | | | | |
| WACKER, MARISSA | Address on file | | | | | | | |
| WACKER, MARTHA | Address on file | | | | | | | |
| WACKERLIN, MARY | Address on file | | | | | | | |
| WACKERMAN, DANIEL | Address on file | | | | | | | |
| WACKWITZ, ERNEST | Address on file | | | | | | | |
| WACKWITZ, SUZANNE | Address on file | | | | | | | |
| WACKY WENDY | 573 WESTMINSTER ROAD | | | | BROOKLYN | NY | 11230 | |
| WACKY WENDY ENTERTAINMENT INC | 573 WESTMINSTER RD | | | | BROOKLYN | NY | 11230 | |
| WACOAL AMERICA | 1 WACOAL PLAZA | | | | LYNDHURST | NJ | 07071 | |
| WACOAL AMERICA | ONE WACOAL PLAZA | | | | LYNDHURST | NJ | 07071 | |
| WACOAL AMERICA | PO BOX 502096 | | | | PHILADELPHIA | PA | 19175-2096 | |
| WACOSA | PO BOX 757 | | | | WAITE PARK | MN | 56387 | |
| WADAS, ANDRA | Address on file | | | | | | | |
| WADAS, RAY | Address on file | | | | | | | |
| WADDELL & REED FINANCIAL INC | PO Box 29217 | | | | Shawnee Mission | KS | 66201-9217 | |
| WADDELL & REED INVESTMENT MANAGE | 6300 Lamar Avenue | | | | Overland Park | KS | 66202 | |
| WADDELL, DELIAH | Address on file | | | | | | | |
| WADDELL, LEXIS | Address on file | | | | | | | |
| WADDELL, MADDISON | Address on file | | | | | | | |
| WADDEN, ALEXIS | Address on file | | | | | | | |
| WADDINGTON, ANNA | Address on file | | | | | | | |
| WADDOUPS, SAVANNAH | Address on file | | | | | | | |
| WADDY, JOSHUA | Address on file | | | | | | | |
| WADE KUNNMANN | 1701 TAXVILLE RD | APT 15 G | | | YORK | PA | 17408 | |
| WADE SMITH | 460 RADAR DRIVE | | | | VANDALIA | OH | 45377 | |
| WADE, ALEXIS | Address on file | | | | | | | |
| WADE, ANTHONY | Address on file | | | | | | | |
| WADE, CALI | Address on file | | | | | | | |
| WADE, CATHY | Address on file | | | | | | | |
| WADE, CECILLIA | Address on file | | | | | | | |
| WADE, CRYSTAL | Address on file | | | | | | | |
| WADE, DANIELLE | Address on file | | | | | | | |
| WADE, DIANA | Address on file | | | | | | | |
| WADE, FAY | Address on file | | | | | | | |
| WADE, JULIA | Address on file | | | | | | | |
| WADE, JULIE | Address on file | | | | | | | |
| WADE, KENISHA | Address on file | | | | | | | |
| WADE, SAVANNAH | Address on file | | | | | | | |
| WADE, STEPHANIE | Address on file | | | | | | | |
| WADE, TATYANA | Address on file | | | | | | | |
| WADE, TENEHA | Address on file | | | | | | | |
| WADE, TIFFANY | Address on file | | | | | | | |
| WADENA COUNTY HUMANE SOCIETY | 24893 PALACE ROAD | | | | BATTLE LAKE | MN | 56515 | |
| WADENA, TRACY | Address on file | | | | | | | |
| WADHAMS, TERRI | Address on file | | | | | | | |
| WADLEY, MYRIA | Address on file | | | | | | | |
| WADLEY, NICOLE | Address on file | | | | | | | |
| WADLOW, JENNIFER | Address on file | | | | | | | |
| WADSEN, JUSTIN | Address on file | | | | | | | |
| WADSWORTH, AMY | Address on file | | | | | | | |
| WADSWORTH, KRISTEN | Address on file | | | | | | | |
| WADSWORTH, TYLER | Address on file | | | | | | | |
| WAEB-FM WAEB-AM WZZO-FM WSAN | BANK OF AMERICA | 406054 6000 FELDWOOD RD | | | ATLANTA | GA | 30349 | |
| WAECH, TODD | Address on file | | | | | | | |
| WAECHTERSBACH USA | 4201 NE 34TH ST | | | | KANSAS CITY | MO | 64117 | |
| WAECHTERSBACH USA | BIN #150075 | PO BOX 790343 | | | ST LOUIS | MO | 63179-0343 | |
| WAECKER, COURTNEY | Address on file | | | | | | | |
| WAELTZ, ALYSON | Address on file | | | | | | | |
| WAELTZ, MEGAN | Address on file | | | | | | | |
| WAFA, MARRIAM | Address on file | | | | | | | |
| WAG ANIMAL RESCUE | P. O BOX 222 | | | | WYANDOTTE | MI | 48192 | |
| WAG ANIMAL RESCUE | P.O. BOX 22 | | | | WYANDOTTE | MI | 48192 | |
| WAGAMAN, MCKAYLA | Address on file | | | | | | | |
| WAGAR, KEVIN | Address on file | | | | | | | |
| WAGAR, LINDA | Address on file | | | | | | | |
| WAGE TAX COLLECTOR | WAGE TAX OFF M&T BANK-MAIN OF | 11 BALTIMORE ST LOWER LEVEL | | | HANOVER | PA | 17331-3195 | |
| WAGEMAN, JOYCE | Address on file | | | | | | | |
| WAGENDORF, TYLER | Address on file | | | | | | | |
| WAGER, CHRISTINA | Address on file | | | | | | | |
| WAGERS, CASSIDY | Address on file | | | | | | | |
| WAGERS, JAMES | Address on file | | | | | | | |
| WAGEWORKS | 1100 PARK PLACE 4TH FLOOR | | | | SAN MATEO | CA | 94403 | |
| WAGGIE, BARBARA | Address on file | | | | | | | |
| WAGGONER CHOCOLATES | 1281 SOUTH MAIN ST | | | | NORTH CANTON | OH | 44720 | |
| WAGGONER, AUGHNAE | Address on file | | | | | | | |
| WAGGONER, KYLIE | Address on file | | | | | | | |
| WAGGONER, MELINDA | Address on file | | | | | | | |
| WAGGONER, TARA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WAGGONER-KENDALL, PATRICE | Address on file | | | | | | | |
| WAGLE LLC | ED & MARK'S LOCKSMITH | 7615 NATIONAL PIKE | | | UNIONTOWN | PA | 15401 | |
| WAGNER JACKSON, LAKIAH | Address on file | | | | | | | |
| WAGNER, ABIGAYLE | Address on file | | | | | | | |
| WAGNER, ALEXIS | Address on file | | | | | | | |
| WAGNER, ALICIA | Address on file | | | | | | | |
| WAGNER, AMANDA | Address on file | | | | | | | |
| WAGNER, AMANDA | Address on file | | | | | | | |
| WAGNER, AMANDA | Address on file | | | | | | | |
| WAGNER, AMANDA | Address on file | | | | | | | |
| WAGNER, ANDREA | Address on file | | | | | | | |
| WAGNER, ANGIE | Address on file | | | | | | | |
| WAGNER, ARIANA | Address on file | | | | | | | |
| WAGNER, ASHLEY | Address on file | | | | | | | |
| WAGNER, BAMBI | Address on file | | | | | | | |
| WAGNER, BEVERLY | Address on file | | | | | | | |
| WAGNER, BRIAN | Address on file | | | | | | | |
| WAGNER, BRITTANY | Address on file | | | | | | | |
| WAGNER, BROOKLYN | Address on file | | | | | | | |
| WAGNER, CARAE | Address on file | | | | | | | |
| WAGNER, CARISSA | Address on file | | | | | | | |
| WAGNER, CAROL | Address on file | | | | | | | |
| WAGNER, CHLOE | Address on file | | | | | | | |
| WAGNER, CHRISTOPHER | Address on file | | | | | | | |
| WAGNER, CHRISTOPHER | Address on file | | | | | | | |
| WAGNER, COURTNEY | Address on file | | | | | | | |
| WAGNER, CRYSTAL | Address on file | | | | | | | |
| WAGNER, DEAN | Address on file | | | | | | | |
| WAGNER, DIANE | Address on file | | | | | | | |
| WAGNER, ELDA | Address on file | | | | | | | |
| WAGNER, EMILY | Address on file | | | | | | | |
| WAGNER, EMMA | Address on file | | | | | | | |
| WAGNER, ERIN | Address on file | | | | | | | |
| WAGNER, ETHAN | Address on file | | | | | | | |
| WAGNER, FRANCES | Address on file | | | | | | | |
| WAGNER, GAYLE | Address on file | | | | | | | |
| WAGNER, GEORGE | Address on file | | | | | | | |
| WAGNER, GRACIE | Address on file | | | | | | | |
| WAGNER, JENNIFER | Address on file | | | | | | | |
| WAGNER, JENNIFER | Address on file | | | | | | | |
| WAGNER, JOHN | Address on file | | | | | | | |
| WAGNER, JULIANNE | Address on file | | | | | | | |
| WAGNER, KAILA | Address on file | | | | | | | |
| WAGNER, KAREN | Address on file | | | | | | | |
| WAGNER, KASEY | Address on file | | | | | | | |
| WAGNER, KATIE | Address on file | | | | | | | |
| WAGNER, KEVIN | Address on file | | | | | | | |
| WAGNER, KRISTEN | Address on file | | | | | | | |
| WAGNER, LAUREL | Address on file | | | | | | | |
| WAGNER, LEXIE | Address on file | | | | | | | |
| WAGNER, LINDA | Address on file | | | | | | | |
| WAGNER, LORI | Address on file | | | | | | | |
| WAGNER, LORI | Address on file | | | | | | | |
| WAGNER, LUCY | Address on file | | | | | | | |
| WAGNER, MANDY | Address on file | | | | | | | |
| WAGNER, MARILYN | Address on file | | | | | | | |
| WAGNER, MARY | Address on file | | | | | | | |
| WAGNER, MARY | Address on file | | | | | | | |
| WAGNER, MATHEW | Address on file | | | | | | | |
| WAGNER, MAUREEN | Address on file | | | | | | | |
| WAGNER, MAUREEN | Address on file | | | | | | | |
| WAGNER, MEGAN | Address on file | | | | | | | |
| WAGNER, MELISSA | Address on file | | | | | | | |
| WAGNER, NANCY | Address on file | | | | | | | |
| WAGNER, NINA | Address on file | | | | | | | |
| WAGNER, OLIVIA | Address on file | | | | | | | |
| WAGNER, PHOEBE | Address on file | | | | | | | |
| WAGNER, RACHEL | Address on file | | | | | | | |
| WAGNER, REBECCA | Address on file | | | | | | | |
| WAGNER, REGINA | Address on file | | | | | | | |
| WAGNER, SANDRA | Address on file | | | | | | | |
| WAGNER, STEPHANIE | Address on file | | | | | | | |
| WAGNER, SULLIVAN | Address on file | | | | | | | |
| WAGNER, SUSAN | Address on file | | | | | | | |
| WAGNER, TANYA | Address on file | | | | | | | |
| WAGNER, TERRY | Address on file | | | | | | | |
| WAGNER, TIM | Address on file | | | | | | | |
| WAGNER, VANESSA | Address on file | | | | | | | |
| WAGNER, VIRGINIA | Address on file | | | | | | | |
| WAGNER, VIRGINIA | Address on file | | | | | | | |
| WAGNILD, ASHLEY | Address on file | | | | | | | |
| WAGNON, SHELLY | Address on file | | | | | | | |
| WAGON WHEEL THEATRE | 2515 E. CENTER ST. | | | | WARSAW | IN | 46580 | |
| WAGON WHEEL THEATRE JUNIORS | 2515 E. CENTER ST | | | | WARSAW | IN | 46580 | |
| WAGON WHEEL THEATRE JUNIORS | WAGON WHEEL CENTER FOR THE ART | 2515 EAST CENTER STREET | | | WARSAW | IN | 46580 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1687 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WAGONER, SIERRA | Address on file | | | | | | | |
| WAGSTAFF, BRANDON | Address on file | | | | | | | |
| WAHAB, RAHMAN | Address on file | | | | | | | |
| WAHDAN, ISLAM | Address on file | | | | | | | |
| WAHEED, ABEER | Address on file | | | | | | | |
| WAHEED, FARIHA | Address on file | | | | | | | |
| WAHEED, MARIAMA | Address on file | | | | | | | |
| WAHEED, MUHAMMAD | Address on file | | | | | | | |
| WAHEED, RESHMA | Address on file | | | | | | | |
| WAHL, CHARLOTTE | Address on file | | | | | | | |
| WAHL, NATASHA | Address on file | | | | | | | |
| WAHL, TAYLOR | Address on file | | | | | | | |
| WAHLER, PHYLLIS | Address on file | | | | | | | |
| WAHLIES CUSTOM CRAFTS INC | 605 WEST KIBBY ST | | | | LIMA | OH | 45804 | |
| WAHLIN, NANCY | Address on file | | | | | | | |
| WAHPETON DAILY NEWS | 601 DAKOTA AVE. | | | | WAHPETON | ND | 58074 | |
| WAHS HISTORY CLUB | WARREN AREA HIGH SCHOOL | 345 EAST FIFTH AVE | | | WARREN | PA | 16365 | |
| WAIBEL ENERGY SYSTEMS | 815 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | |
| WAIBEL ENERGY SYSTEMS | PO BOX 71-4735 | | | | COLUMBUS | OH | 43271-4735 | |
| WAINIO, PATRICIA | Address on file | | | | | | | |
| WAINWRIGHT, KANETRA | Address on file | | | | | | | |
| WAINWRIGHT, MICHAELA | Address on file | | | | | | | |
| WAINWRIGHT, SHERI | Address on file | | | | | | | |
| WAITE, AMY | Address on file | | | | | | | |
| WAITE, ELIZABETH | Address on file | | | | | | | |
| WAITE, LISETTE | Address on file | | | | | | | |
| WAITE, MARY | Address on file | | | | | | | |
| WAITE, SIDNEY | Address on file | | | | | | | |
| WAITE, STEPHANIE | Address on file | | | | | | | |
| WAITERS, AUDRIANA | Address on file | | | | | | | |
| WAITERS, COREY | Address on file | | | | | | | |
| WAITERS, DANISHA | Address on file | | | | | | | |
| WAITES, DARIAN | Address on file | | | | | | | |
| WAITES, MELISSA | Address on file | | | | | | | |
| WAITES, ROSELLA | Address on file | | | | | | | |
| WAITES, SHATRA | Address on file | | | | | | | |
| WAITHE, DONDRE | Address on file | | | | | | | |
| WAITHE, JENNIFER | Address on file | | | | | | | |
| WAITS, KELSEY | Address on file | | | | | | | |
| WAITS, VICKIE | Address on file | | | | | | | |
| WAJDA, JANICE | Address on file | | | | | | | |
| WAJDA, SOPHIE | Address on file | | | | | | | |
| WAJI FM/WLDE FM | 347 W BERRY ST | SUITE 600 | | | FORT WAYNE | IN | 46802 | |
| WAJK | PO BOX 215 | | | | LASALLE | IL | 61301 | |
| WAKEFIELD & ASSOCIATES | ADAMS CO COURT | PO BOX 95 | | | HASTINGS | NE | 68902 | |
| WAKEFIELD & ASSOCIATES | JUDICIAL RECOVERY UNIT | PO BOX 58 | | | FORT MORGAN | CO | 80701 | |
| WAKEFIELD & ASSOCIATES | PLATTE CO COURT | PO BOX 538, 2610 14TH ST | | | COLUMBUS | NE | 68602-0538 | |
| WAKEFIELD DESIGN STUDIO LLC | 239 E MURIEL ST | | | | ORLANDO | FL | 32806 | |
| WAKEFIELD, DEVAN | Address on file | | | | | | | |
| WAKEFIELD, JONATHAN | Address on file | | | | | | | |
| WAKEFIELD, KAREN | Address on file | | | | | | | |
| WAKEFIELD, KYLIE | Address on file | | | | | | | |
| WAKEFIELD, VALENCIA | Address on file | | | | | | | |
| WAKELY, KENNETH | Address on file | | | | | | | |
| WAKENIGHT, CHRISTINE | Address on file | | | | | | | |
| WAKHUNGU, LAVENDER | Address on file | | | | | | | |
| WAKIL, VISHA | Address on file | | | | | | | |
| WAKONDA CHRISTIAN CHURCH | 10630 SOUTHWOLD RD | | | | DES MOINES | IA | 50320 | |
| WAKONDA CHRISTIAN CHURCH | 3938 FLEUR DR. | | | | DES MOINES | IA | 50321 | |
| WAL, AWACH | Address on file | | | | | | | |
| WALANKA, LAURENCE | Address on file | | | | | | | |
| WALAS, EWA | Address on file | | | | | | | |
| WALASAVAGE, LEE | Address on file | | | | | | | |
| WALBORN, ZACHARY | Address on file | | | | | | | |
| WALBORN, ZONA | Address on file | | | | | | | |
| WALBURN, COLLIN | Address on file | | | | | | | |
| WALCAMP OUTDOOR MINISTRIES | 32653 Five Points Road | | | | Kingston | IL | 60145 | |
| WALCH, CIERRA | Address on file | | | | | | | |
| WALCH, KATHY | Address on file | | | | | | | |
| WALCH, TIMOTHY | Address on file | | | | | | | |
| WALCHACK, DENISE | Address on file | | | | | | | |
| WALCK, JOANNE | Address on file | | | | | | | |
| WALCK, SHELLEY | Address on file | | | | | | | |
| WALCOTT, PAUL | Address on file | | | | | | | |
| WALCZAK, ASHLEY | Address on file | | | | | | | |
| WALCZAK, MATTHEW | Address on file | | | | | | | |
| WALDAL, ZACHERY | Address on file | | | | | | | |
| WALDBILLIG, SERRA | Address on file | | | | | | | |
| WALDBUSSER, TYLER | Address on file | | | | | | | |
| WALDECK-DAWSON, PAULA | Address on file | | | | | | | |
| WALDECKER, TREVOR | Address on file | | | | | | | |
| WALDEN CARPETS INC | 3100 S CAROLYN AVE | | | | SIOUX FALLS | SD | 57106 | |
| WALDEN, ALYSON | Address on file | | | | | | | |
| WALDEN, HUNTER | Address on file | | | | | | | |
| WALDEN, JENNIFER | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1688 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WALDEN, LUCAS | Address on file | | | | | | | |
| WALDEN, SAXON | Address on file | | | | | | | |
| WALDENMEYER, JANE | Address on file | | | | | | | |
| WALDER, EMILIE | Address on file | | | | | | | |
| WALDINGER | 2601 Bell Avenue | | | | Des Moines | IA | 50321 | |
| WALDINGER CORP | 4226 S 80TH ST | | | | OMAHA | NE | 68127 | |
| WALDINGER CORP | PO BOX 1612 | | | | DES MOINES | IA | 50320 | |
| WALDINGER CORPORATION | 255 ROBINS ROAD, PO BOX 248 | | | | HIAWATHA | IA | 52233-1416 | |
| WALDNER, APRIL | Address on file | | | | | | | |
| WALDNER, DANIEL | Address on file | | | | | | | |
| WALDNER, KIMBERLY | Address on file | | | | | | | |
| WALDOCH, YVONNE | Address on file | | | | | | | |
| WALDON, ANDREA | Address on file | | | | | | | |
| WALDRON, MAYA | Address on file | | | | | | | |
| WALDRON, SEAN | Address on file | | | | | | | |
| WALDRON, SHARON | Address on file | | | | | | | |
| WALDRON, TAYLON | Address on file | | | | | | | |
| WALDRON, THERESA | Address on file | | | | | | | |
| WALDROP, ABIGAIL | Address on file | | | | | | | |
| WALDROP, OLENA | Address on file | | | | | | | |
| WALDSCHMIDT & ASSOCIATES INC | PO BOX 844 | | | | WEST CHICAGO | IL | 60186 | |
| WALDVOGEL, DAVID | Address on file | | | | | | | |
| WALDYN, MICHAEL | Address on file | | | | | | | |
| WALECHKA, GINA | Address on file | | | | | | | |
| WALEED, JOSLYN | Address on file | | | | | | | |
| WALEED, NATALIE | Address on file | | | | | | | |
| WALERIUS, SHELBY | Address on file | | | | | | | |
| WALESH, ALEXI | Address on file | | | | | | | |
| WALGRAVE, WENDY | Address on file | | | | | | | |
| WALGREENS | ATTN: CORP GIFT CARD SALES | 200 WILMOT RD- MS #2209 | | | DEERFIELD | IL | 60015-4681 | |
| WALGREENS | PO BOX 90484 | | | | CHICAGO | IL | 60696-0484 | |
| WALGREENS HEALTH INSTITUTION | 15476 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| WALIK, NICOLE | Address on file | | | | | | | |
| WALIMBE, DIPTI | Address on file | | | | | | | |
| WALIS, JUDSON | Address on file | | | | | | | |
| WALITS, LIAM | Address on file | | | | | | | |
| WALK ON US, LLC | 318 TREMONT ST | | | | SOUTH CHARLESTON | WV | 25303 | |
| WALK THE WORD MINISTRY CHURCH | 2602 NEBRASKA AVENUE | | | | TOLEDO | OH | 43607 | |
| WALK TO EMMAUS | 1101 MAJESTIC VIEW LN | | | | KALISPELL | MT | 59901 | |
| WALK TO EMMAUS | 1101 MAJESTIC VIEW LN. | | | | KALISPELL | MT | 59901 | |
| WALK TO EMMAUS | PO BOX 7676 | | | | MISSOULA | MT | 59807 | |
| WALK TO EMMAUS | POB 7676 | | | | MISSOULA | MT | 59807 | |
| WALK TO END ALZHEIMER'S | 590 DANBERRY DR | | | | WOOSTER | OH | 44691 | |
| WALK TO END ALZHEIMER'S | 590 DANBERRY | | | | WOOSTER | OH | 44691 | |
| WALK, SYLVINA | Address on file | | | | | | | |
| WALKER- ARNETT, JESSIE | Address on file | | | | | | | |
| WALKER EDISON FURNITURE | PO BOX 74583 | | | | CLEVELAND | OH | 44194-4583 | |
| WALKER EDISON FURNITURE | 4350 W 2100 S | | | | SALT LAKE CITY | UT | 84120 | |
| WALKER FITZGERALD, SHELLEY | Address on file | | | | | | | |
| WALKER GREENE, AMY | Address on file | | | | | | | |
| WALKER MEMORIAL LIBRARY | 1522 RUDDIMAN DRIVE | | | | NORTH MUSKEGON | MI | 49445 | |
| WALKER PROFESSIONAL WRITING | SERVICES LLC | 860 OAKWOOD DR # 207 | | | ROCHESTER | MI | 48307 | |
| WALKER SCHOOL | 7735 W 66TH PLACE | | | | BEDFORD PARK | IL | 60501 | |
| WALKER SIGN COMPANY INC | 1501 BIGLEY AVE | PO BOX 6824 | | | CHARLESTON | WV | 25302 | |
| WALKER, ALEKSANDER | Address on file | | | | | | | |
| WALKER, ALEXANDER | Address on file | | | | | | | |
| WALKER, ALEXANDER | Address on file | | | | | | | |
| WALKER, ALEXANDRIA | Address on file | | | | | | | |
| WALKER, ALEXIS | Address on file | | | | | | | |
| WALKER, ALISA | Address on file | | | | | | | |
| WALKER, ALISA | Address on file | | | | | | | |
| WALKER, ALISHA | Address on file | | | | | | | |
| WALKER, ALONZO | Address on file | | | | | | | |
| WALKER, AMANDA | Address on file | | | | | | | |
| WALKER, AMY | Address on file | | | | | | | |
| WALKER, ANDREA | Address on file | | | | | | | |
| WALKER, ANDREW | Address on file | | | | | | | |
| WALKER, ANGELA | Address on file | | | | | | | |
| WALKER, ANGELIA | Address on file | | | | | | | |
| WALKER, ANNA | Address on file | | | | | | | |
| WALKER, ANTWON | Address on file | | | | | | | |
| WALKER, ARETTA | Address on file | | | | | | | |
| WALKER, ASHLEE | Address on file | | | | | | | |
| WALKER, ASHLEY | Address on file | | | | | | | |
| WALKER, AUDRA | Address on file | | | | | | | |
| WALKER, BAILLI | Address on file | | | | | | | |
| WALKER, BARBARA | Address on file | | | | | | | |
| WALKER, BARBARA | Address on file | | | | | | | |
| WALKER, BENNETTA | Address on file | | | | | | | |
| WALKER, BLAKE | Address on file | | | | | | | |
| WALKER, BRANDON | Address on file | | | | | | | |
| WALKER, BREONI | Address on file | | | | | | | |
| WALKER, BRIANNA | Address on file | | | | | | | |
| WALKER, BRITTANY | Address on file | | | | | | | |
| WALKER, CALEB | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1689 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WALKER, CAMILLE | Address on file | | | | | | | |
| WALKER, CARLENE | Address on file | | | | | | | |
| WALKER, CASEY | Address on file | | | | | | | |
| WALKER, CASSANDRA | Address on file | | | | | | | |
| WALKER, CETRINA | Address on file | | | | | | | |
| WALKER, CHASIANA | Address on file | | | | | | | |
| WALKER, CHERI | Address on file | | | | | | | |
| WALKER, CHEYENNE | Address on file | | | | | | | |
| WALKER, CHEYENNE | Address on file | | | | | | | |
| WALKER, CHRISTINA | Address on file | | | | | | | |
| WALKER, CONNIE | Address on file | | | | | | | |
| WALKER, CONSTANCE | Address on file | | | | | | | |
| WALKER, CYNTHIA | Address on file | | | | | | | |
| WALKER, DANA | Address on file | | | | | | | |
| WALKER, DARLENE | Address on file | | | | | | | |
| WALKER, DARNELL | Address on file | | | | | | | |
| WALKER, DARTAINCA | Address on file | | | | | | | |
| WALKER, DAVETTA | Address on file | | | | | | | |
| WALKER, DAYLON | Address on file | | | | | | | |
| WALKER, DEBBY | Address on file | | | | | | | |
| WALKER, DEMETRY | Address on file | | | | | | | |
| WALKER, DEMMI | Address on file | | | | | | | |
| WALKER, DENTOYA | Address on file | | | | | | | |
| WALKER, DESHONDA | Address on file | | | | | | | |
| WALKER, DEVIN | Address on file | | | | | | | |
| WALKER, DIAMON | Address on file | | | | | | | |
| WALKER, DIEDRA | Address on file | | | | | | | |
| WALKER, DONALD | Address on file | | | | | | | |
| WALKER, DORIS | Address on file | | | | | | | |
| WALKER, DVONNE | Address on file | | | | | | | |
| WALKER, EDDI | Address on file | | | | | | | |
| WALKER, ELAINE | Address on file | | | | | | | |
| WALKER, EMMA | Address on file | | | | | | | |
| WALKER, EVA | Address on file | | | | | | | |
| WALKER, FREDERICA | Address on file | | | | | | | |
| WALKER, GAGE | Address on file | | | | | | | |
| WALKER, GEORGIA | Address on file | | | | | | | |
| WALKER, GRACE | Address on file | | | | | | | |
| WALKER, HEATHER | Address on file | | | | | | | |
| WALKER, HILDA | Address on file | | | | | | | |
| WALKER, HOPE | Address on file | | | | | | | |
| WALKER, INEZ | Address on file | | | | | | | |
| WALKER, JACOB | Address on file | | | | | | | |
| WALKER, JAMES | Address on file | | | | | | | |
| WALKER, JARIAH | Address on file | | | | | | | |
| WALKER, JASMINE | Address on file | | | | | | | |
| WALKER, JASMINE | Address on file | | | | | | | |
| WALKER, JASMINE | Address on file | | | | | | | |
| WALKER, JAWANA | Address on file | | | | | | | |
| WALKER, JENNIFER | Address on file | | | | | | | |
| WALKER, JENNIFER | Address on file | | | | | | | |
| WALKER, JENNIFER | Address on file | | | | | | | |
| WALKER, JERRY | Address on file | | | | | | | |
| WALKER, JIMMY | Address on file | | | | | | | |
| WALKER, JOHNNIE | Address on file | | | | | | | |
| WALKER, JONATHAN | Address on file | | | | | | | |
| WALKER, JOSEPH | Address on file | | | | | | | |
| WALKER, JUDITH | Address on file | | | | | | | |
| WALKER, JULIE | Address on file | | | | | | | |
| WALKER, KARI | Address on file | | | | | | | |
| WALKER, KATELYN | Address on file | | | | | | | |
| WALKER, KATHY | Address on file | | | | | | | |
| WALKER, KATHY | Address on file | | | | | | | |
| WALKER, KATRINA | Address on file | | | | | | | |
| WALKER, KAYLEE | Address on file | | | | | | | |
| WALKER, KAYLIE | Address on file | | | | | | | |
| WALKER, KELLIE | Address on file | | | | | | | |
| WALKER, KELLY | Address on file | | | | | | | |
| WALKER, KENNETH | Address on file | | | | | | | |
| WALKER, KENNETH | Address on file | | | | | | | |
| WALKER, KESHUNA | Address on file | | | | | | | |
| WALKER, KIMBERLY | Address on file | | | | | | | |
| WALKER, KYLIA | Address on file | | | | | | | |
| WALKER, LARI | Address on file | | | | | | | |
| WALKER, LARYSSA | Address on file | | | | | | | |
| WALKER, LAURA | Address on file | | | | | | | |
| WALKER, LECINDA | Address on file | | | | | | | |
| WALKER, LERSY | Address on file | | | | | | | |
| WALKER, LINDA | Address on file | | | | | | | |
| WALKER, LINDA | Address on file | | | | | | | |
| WALKER, LINDSEY | Address on file | | | | | | | |
| WALKER, LISA | Address on file | | | | | | | |
| WALKER, LISA | Address on file | | | | | | | |
| WALKER, LORRI | Address on file | | | | | | | |
| WALKER, LYNETTA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1690 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WALKER, MADELINE | Address on file | | | | | | | |
| WALKER, MARIA | Address on file | | | | | | | |
| WALKER, MARTINANQUICE | Address on file | | | | | | | |
| WALKER, MARTISHA | Address on file | | | | | | | |
| WALKER, MARVALYN | Address on file | | | | | | | |
| WALKER, MARY | Address on file | | | | | | | |
| WALKER, MARY | Address on file | | | | | | | |
| WALKER, MICHELLE | Address on file | | | | | | | |
| WALKER, MICKEY | Address on file | | | | | | | |
| WALKER, MONICA | Address on file | | | | | | | |
| WALKER, MORGAN | Address on file | | | | | | | |
| WALKER, MYKELLE | Address on file | | | | | | | |
| WALKER, NAKIYA | Address on file | | | | | | | |
| WALKER, NAOMI | Address on file | | | | | | | |
| WALKER, NEFERTITI | Address on file | | | | | | | |
| WALKER, NICOLE | Address on file | | | | | | | |
| WALKER, QUAHNAE | Address on file | | | | | | | |
| WALKER, RACHEL | Address on file | | | | | | | |
| WALKER, RANDI | Address on file | | | | | | | |
| WALKER, REGINA | Address on file | | | | | | | |
| WALKER, RICKEY | Address on file | | | | | | | |
| WALKER, ROBIN | Address on file | | | | | | | |
| WALKER, RODRIC | Address on file | | | | | | | |
| WALKER, ROSEANN | Address on file | | | | | | | |
| WALKER, ROXANN | Address on file | | | | | | | |
| WALKER, ROZALYN | Address on file | | | | | | | |
| WALKER, SAMANTHA | Address on file | | | | | | | |
| WALKER, SAMANTHA | Address on file | | | | | | | |
| WALKER, SAMONE | Address on file | | | | | | | |
| WALKER, SARAH | Address on file | | | | | | | |
| WALKER, SHANITA | Address on file | | | | | | | |
| WALKER, SHANNON | Address on file | | | | | | | |
| WALKER, SHIRLEY | Address on file | | | | | | | |
| WALKER, SHYBRI | Address on file | | | | | | | |
| WALKER, SONYA | Address on file | | | | | | | |
| WALKER, STACIA | Address on file | | | | | | | |
| WALKER, STEPHEN | Address on file | | | | | | | |
| WALKER, SUSAN | Address on file | | | | | | | |
| WALKER, SUSAN | Address on file | | | | | | | |
| WALKER, SUSANA | Address on file | | | | | | | |
| WALKER, SYLVIA | Address on file | | | | | | | |
| WALKER, TAIANDRA | Address on file | | | | | | | |
| WALKER, TAISIA | Address on file | | | | | | | |
| WALKER, TAMERA | Address on file | | | | | | | |
| WALKER, TARYN | Address on file | | | | | | | |
| WALKER, TATIANNA | Address on file | | | | | | | |
| WALKER, TIRIA | Address on file | | | | | | | |
| WALKER, TONI | Address on file | | | | | | | |
| WALKER, TRISIA | Address on file | | | | | | | |
| WALKER, TYLER | Address on file | | | | | | | |
| WALKER, VICTORIA | Address on file | | | | | | | |
| WALKER, WANYAE | Address on file | | | | | | | |
| WALKER, YOLANDA | Address on file | | | | | | | |
| WALKER, ZENAISIA | Address on file | | | | | | | |
| WALKER,LISA | East Brook Office Park | 12630 West North Avenue | | | Brookfield | WI | 53005 | |
| WALKER-BROWN, KATHRYN | Address on file | | | | | | | |
| WALKERS N DAUGHTERS JEWELERS | 118 N 5TH ST | | | | BISMARCK | ND | 58501 | |
| WALKERS RESEARCH | PO BOX 817 | | | | BRANFORD | CT | 06405 | |
| WALKIN IN MY SHOES | 2211 50TH STREET | | | | KENOSHA | WI | 53140 | |
| WALKINGSTICK, SADIE | Address on file | | | | | | | |
| WALKINS TRUCKLOAD SERVICES | 1120 GRIFFIN RD | | | | LAKELAND | FL | 33805 | |
| WALKLKEY, ERIN | Address on file | | | | | | | |
| WALKMS | 6780 E 900 S | JAZMIN BROWN | | | FAIRMOUNT | IN | 46928 | |
| WALKO, MOLLY | Address on file | | | | | | | |
| WALKOS, EMILEY | Address on file | | | | | | | |
| WALKOW, DAWN | Address on file | | | | | | | |
| WALKOWIAK, CHRISTINE | Address on file | | | | | | | |
| WALKS, LORAINE | Address on file | | | | | | | |
| WALKS, TABITHA | Address on file | | | | | | | |
| WALKS, TRISTAN | Address on file | | | | | | | |
| WALKUP, COURTNEY | Address on file | | | | | | | |
| WALKUP, KIMBERLY | Address on file | | | | | | | |
| WALKUP, MARISSA | Address on file | | | | | | | |
| WALL 2 WALL | PO BOX 4929 | | | | POCATELLO | ID | 83205-4929 | |
| WALL DE'COR SUPERSTORE | 23132 LA CADENA DR SUITE F | | | | LAGUNA HILLS | CA | 92653 | |
| WALL STREET JOURNAL | 200 BURNETT RD | | | | CHICOPEE | MA | 01020 | |
| WALL STREET WORLDWIDE | 300 INTERNATIONAL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| WALL, HALANA | Address on file | | | | | | | |
| WALL, HEAVYN | Address on file | | | | | | | |
| WALL, JENNIFER | Address on file | | | | | | | |
| WALL, KATHRYN | Address on file | | | | | | | |
| WALL, MACHELLE | Address on file | | | | | | | |
| WALL, MACKAYLA | Address on file | | | | | | | |
| WALL, MARGARET | Address on file | | | | | | | |
| WALL, MELISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1691 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALL, NANCY | Address on file | | | | | | | |
| WALL, NATALIE | Address on file | | | | | | | |
| WALLACE COMMUNICATIONS COMP | 1052 LAVELLE DRIVE | | | | XENIA | OH | 45385 | |
| WALLACE HAMPTON | 2847 OLD TROY PIKE | | | | DAYTON | OH | 45404 | |
| WALLACE INT'L SILVERSMITHS | PO BOX 198926 | | | | ATLANTA | GA | 30384 | |
| WALLACE SILVERSMITHS | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| WALLACE SILVERSMITHS | LIFETIME BRANDS INC | 1000 STEWART AVE | ATTN: JOY WIGGINS | | GARDEN CITY | NY | 11530 | |
| WALLACE TEMPLE A.M.E. ZION CHU | WHOM (MISSIONARY SOCIETY) | 1518 FORKNER ST | | | ANDERSON | IN | 46016 | |
| WALLACE TEMPLE A.M.E. ZION CHU | C/O CAROLYN SCOTT, PRESIDENT | 105 SOUTH CREEDMOOR WAY | | | ANDERSON | IN | 46011 | |
| WALLACE, AMBER | Address on file | | | | | | | |
| WALLACE, ANAISA | Address on file | | | | | | | |
| WALLACE, ANNA | Address on file | | | | | | | |
| WALLACE, ATSUKO | Address on file | | | | | | | |
| WALLACE, AUDREY | Address on file | | | | | | | |
| WALLACE, BRANDEN | Address on file | | | | | | | |
| WALLACE, BRANDEN | Address on file | | | | | | | |
| WALLACE, BRENDA | Address on file | | | | | | | |
| WALLACE, BROOKE | Address on file | | | | | | | |
| WALLACE, CAMILLE | Address on file | | | | | | | |
| WALLACE, CANDANCE | Address on file | | | | | | | |
| WALLACE, CHASE | Address on file | | | | | | | |
| WALLACE, CHELSEY | Address on file | | | | | | | |
| WALLACE, CHERRIE | Address on file | | | | | | | |
| WALLACE, CRYSTAL | Address on file | | | | | | | |
| WALLACE, DANIEL | Address on file | | | | | | | |
| WALLACE, DARSHAY | Address on file | | | | | | | |
| WALLACE, DAWN | Address on file | | | | | | | |
| WALLACE, DESTINY | Address on file | | | | | | | |
| WALLACE, DONNA | Address on file | | | | | | | |
| WALLACE, DORIS | Address on file | | | | | | | |
| WALLACE, ERICA | Address on file | | | | | | | |
| WALLACE, HAROLD | Address on file | | | | | | | |
| WALLACE, HOWARD | Address on file | | | | | | | |
| WALLACE, JACOB | Address on file | | | | | | | |
| WALLACE, JAYMIE | Address on file | | | | | | | |
| WALLACE, JESSICA | Address on file | | | | | | | |
| WALLACE, JODY | Address on file | | | | | | | |
| WALLACE, JONE | Address on file | | | | | | | |
| WALLACE, JORDAN | Address on file | | | | | | | |
| WALLACE, JOSHUA | Address on file | | | | | | | |
| WALLACE, JUDITH | Address on file | | | | | | | |
| WALLACE, KAILEE | Address on file | | | | | | | |
| WALLACE, KATRINA | Address on file | | | | | | | |
| WALLACE, KAVINA | Address on file | | | | | | | |
| WALLACE, KYRIE | Address on file | | | | | | | |
| WALLACE, LORI | Address on file | | | | | | | |
| WALLACE, LORRAINE | Address on file | | | | | | | |
| WALLACE, MICHELE | Address on file | | | | | | | |
| WALLACE, NORMA | Address on file | | | | | | | |
| WALLACE, OLIVIA | Address on file | | | | | | | |
| WALLACE, PAIGE | Address on file | | | | | | | |
| WALLACE, PAIGE | Address on file | | | | | | | |
| WALLACE, REX | Address on file | | | | | | | |
| WALLACE, RYAN | Address on file | | | | | | | |
| WALLACE, SARAH | Address on file | | | | | | | |
| WALLACE, SOMER | Address on file | | | | | | | |
| WALLACE, TAMARA | Address on file | | | | | | | |
| WALLACE, TED | Address on file | | | | | | | |
| WALLACE, THIALER | Address on file | | | | | | | |
| WALLACE, TONNA | Address on file | | | | | | | |
| WALLACE, VALERIE | Address on file | | | | | | | |
| WALLACE-MILLS, DOMINIQUE | Address on file | | | | | | | |
| WALLAK, JUSTIN | Address on file | | | | | | | |
| WALLCOVERINGS BY BOB & ASSO | 2260 MISTY COURT | | | | NEW BERLIN | WI | 53151 | |
| WALLEM, VICTORIA | Address on file | | | | | | | |
| WALLEN, KAYELY | Address on file | | | | | | | |
| WALLEN, TABITHA | Address on file | | | | | | | |
| WALLENFANG, CLIFFORD | Address on file | | | | | | | |
| WALLENFANG, WANDA | Address on file | | | | | | | |
| WALLENIUS, ELIZABETH | Address on file | | | | | | | |
| WALLENIUS, THOMAS | Address on file | | | | | | | |
| WALLENSTEIN, LIZ | Address on file | | | | | | | |
| WALLER TRUCK CO INC | 400 S MCCLEARY RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| WALLER, ANGELA | Address on file | | | | | | | |
| WALLER, BARBARA | Address on file | | | | | | | |
| WALLER, DANIELLE | Address on file | | | | | | | |
| WALLER, ERIN | Address on file | | | | | | | |
| WALLER, HUNTER | Address on file | | | | | | | |
| WALLER, HYON-SUK | Address on file | | | | | | | |
| WALLER, MARTHA | Address on file | | | | | | | |
| WALLFLOWERS | 110 EAST 9TH STREET | A-1029 | | | LOS ANGELES | CA | 90079 | |
| WALLFLOWERS | PO BOX 1640 | | | | MONROVIA | CA | 91017-5640 | |
| WALL-FRIEDRICH, DEBRA | Address on file | | | | | | | |
| WALLIN, ALEXANDER | Address on file | | | | | | | |
| WALLIN, JACOB | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1692 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WALLIN, NICOLE | Address on file | | | | | | | |
| WALLIN, PAGE | Address on file | | | | | | | |
| WALLINGFORD, BAILEY | Address on file | | | | | | | |
| WALLIS BARLOW, MELISSA | Address on file | | | | | | | |
| WALLIS, LESLEE | Address on file | | | | | | | |
| WALLMANN, TWILA | Address on file | | | | | | | |
| WALLNER, JOANNA | Address on file | | | | | | | |
| WALLOCH, CHRISTINE | Address on file | | | | | | | |
| WALLOCK, CARLY | Address on file | | | | | | | |
| WALLS, AMY | Address on file | | | | | | | |
| WALLS, ARNEISHA | Address on file | | | | | | | |
| WALLS, CASEY | Address on file | | | | | | | |
| WALLS, CECILIA | Address on file | | | | | | | |
| WALLS, CORLIDA | Address on file | | | | | | | |
| WALLS, ELICIA | Address on file | | | | | | | |
| WALLS, ELYIA | Address on file | | | | | | | |
| WALLS, GAIL | Address on file | | | | | | | |
| WALLS, JARED | Address on file | | | | | | | |
| WALLS, KATHRINE | Address on file | | | | | | | |
| WALLS, KENNETH | Address on file | | | | | | | |
| WALLS, KIMBERLY | Address on file | | | | | | | |
| WALLS, KITTIOTA | Address on file | | | | | | | |
| WALLS, LATOYA | Address on file | | | | | | | |
| WALLS, LOULITHA | Address on file | | | | | | | |
| WALLS, MYKIA | Address on file | | | | | | | |
| WALLS, NAKIJA | Address on file | | | | | | | |
| WALLS, NEENA | Address on file | | | | | | | |
| WALLS, RODIEJA | Address on file | | | | | | | |
| WALLS, TERRY | Address on file | | | | | | | |
| WALLS, TOMIKA | Address on file | | | | | | | |
| WALLS, TYREESE | Address on file | | | | | | | |
| WALLS, WILLIAM | Address on file | | | | | | | |
| WALLUS, KAITLYN | Address on file | | | | | | | |
| WALLWEY, BECKY | Address on file | | | | | | | |
| WALLY BAGS | 1228 TECH COURT | | | | WESTMINSTER | MD | 21157 | |
| WALLY'S SOUTH DAYTON AUTO SERV | 440 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| WAL-MART STORES EAST LP | PO BOX 500620 | LEASE#30675 | | | ST LOUIS | MO | 63150-0620 | |
| WAL-MART STORES EAST LP | PO BOX 500620 | LEASE#30675 | | | ST LOUIS | MO | 63150-0620 | |
| WALMER, JADE | Address on file | | | | | | | |
| WALNUT GROVE PRESS | 2607 WINFORD AVENUE | | | | NASHVILLE | TN | 37211 | |
| WALNUT MIDDLE SCHOOL | ATTN; ANA MOYERS | 1600 N. CUSTER AVE | | | GRAND ISLAND | NE | 68803 | |
| WALNUT MIDDLE SCHOOL | 1600 N. CUSTER AVE | ATTN: ANA MOYERS | | | GRAND ISLAND | NE | 68803 | |
| WALNUT RIDGE COLLECTIBLES | 39048 WEBB DRIVE | | | | WESTLAND | MI | 48185 | |
| WALNUT SPRINGS RC | PEG ROCKOWAY | 93 LOGAN ST | | | LEWISTOWN | PA | 17044 | |
| WALPERT INDUSTRIES | 1449 46TH AVE | | | | MONTREAL | QC | H8T 3C5 | |
| WALPERT INDUSTRIES | 1520 MERCHANDISE MART | | | | CHICAGO | IL | 60654 | |
| WALRATH, BETHANY | Address on file | | | | | | | |
| WALRAVEN, SUMMER | Address on file | | | | | | | |
| WALROD, CARLENE | Address on file | | | | | | | |
| WALROTH, TAYLOR | Address on file | | | | | | | |
| WALS WYYS WGLC WIVQ WBZG WSTQ | THE RADIO GROUP | 3905 PROGRESS BLVD | | | PERU | IL | 61342 | |
| WALSAMA, PENNY | Address on file | | | | | | | |
| WALSCHINSKI, JENNIFER | Address on file | | | | | | | |
| WALSDORF-JUDKINS, ABYGALE | Address on file | | | | | | | |
| WALSH, ALLISON | Address on file | | | | | | | |
| WALSH, ANITA | Address on file | | | | | | | |
| WALSH, BRITTANY | Address on file | | | | | | | |
| WALSH, CATHRINE | Address on file | | | | | | | |
| WALSH, CHRISTINE | Address on file | | | | | | | |
| WALSH, DESEAN | Address on file | | | | | | | |
| WALSH, EMILY | Address on file | | | | | | | |
| WALSH, ERIN | Address on file | | | | | | | |
| WALSH, JASON | Address on file | | | | | | | |
| WALSH, JOHN | Address on file | | | | | | | |
| WALSH, JUDY | Address on file | | | | | | | |
| WALSH, KAYLA | Address on file | | | | | | | |
| WALSH, KIMBERLEY | Address on file | | | | | | | |
| WALSH, LAUREN | Address on file | | | | | | | |
| WALSH, LINDA | Address on file | | | | | | | |
| WALSH, LINDSAY | Address on file | | | | | | | |
| WALSH, MATTHEW | Address on file | | | | | | | |
| WALSH, MEGAN | Address on file | | | | | | | |
| WALSH, NANCY | Address on file | | | | | | | |
| WALSH, PAULINE | Address on file | | | | | | | |
| WALSH, RITA | Address on file | | | | | | | |
| WALSH, ROSEMARY | Address on file | | | | | | | |
| WALSH, STEPHEN | Address on file | | | | | | | |
| WALSH, SUSAN | Address on file | | | | | | | |
| WALSTER, CAROL | Address on file | | | | | | | |
| WALT HERRMANN | 5670 S ANDRAE DR | | | | NEW BERLIN | WI | 53151 | |
| WALT WHITMAN ELEMENTARY SCHOOL | 133 WILLE AVE | | | | WHEELING | IL | 60090 | |
| WALTE, CAITLYN | Address on file | | | | | | | |
| WALTENBAUGH, JAMIE | Address on file | | | | | | | |
| WALTER AUGUSTINE | 1180 SUNSET VIEW DRIVE | | | | BETHLEHEM | PA | 18017 | |
| WALTER BICKEL | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1693 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WALTER C KNACK CO | 501 W FIRST ST | | | | DIXON | IL | 61021 | |
| WALTER COTTON | 540 HEATHER DR | | | | DAYTON | OH | 45405 | |
| WALTER D VANCE | PO BOX 1557 | | | | CHAPMANVILLE | WV | 25508 | |
| WALTER GREER | ENTERPRISE NETWORK CONSULTING | 512 N HAMPTON #204 | | | DESOTO | TX | 75115 | |
| WALTER HANER & ASSO | 239 POLLACK MOUNTAIN RD | | | | COOPERSTOWN | NY | 13326 | |
| WALTER HEIMLER INC | 207 MINEOLA AVE STE 144 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| WALTER HEIMLER INC/PMG | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| WALTER J REISS | WALLYS CARPET SERVICE | 228 MAIN ST | | | HELLERTOWN | PA | 18055 | |
| WALTER LAWSON CHILDREN'S HOME | 1820 WALTER LAWSON DRIVE | | | | LOVES PARK | IL | 61111 | |
| WALTER LEE | 1145 WEST MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| WALTER MOSTELLER | 826 BANGOR RD | | | | NAZARETH | PA | 18064 | |
| WALTER S CHIDESTER | C/O CITY OF RICHMOND DEPT OF L | 50 N 5TH ST | | | RICHMOND | IN | 47374 | |
| WALTER SCHWARTZ | 6396 MURPHY DR | | | | VICTOR | NY | 14564 | |
| WALTER WHALEY | 1219 MEADOW GLEN DR | | | | FRANKFORT | KY | 40601 | |
| WALTER, ALYSA | Address on file | | | | | | | |
| WALTER, ANGELA | Address on file | | | | | | | |
| WALTER, BETH | Address on file | | | | | | | |
| WALTER, CHASE | Address on file | | | | | | | |
| WALTER, CINDY | Address on file | | | | | | | |
| WALTER, DANIELLE | Address on file | | | | | | | |
| WALTER, DARCY | Address on file | | | | | | | |
| WALTER, DESTINEE | Address on file | | | | | | | |
| WALTER, DEVIN | Address on file | | | | | | | |
| WALTER, DIXIE | Address on file | | | | | | | |
| WALTER, JAMES | Address on file | | | | | | | |
| WALTER, JENNIFER | Address on file | | | | | | | |
| WALTER, KELIE | Address on file | | | | | | | |
| WALTER, KURTIS | Address on file | | | | | | | |
| WALTER, LEONA | Address on file | | | | | | | |
| WALTER, LYDIA | Address on file | | | | | | | |
| WALTER, MARIA | Address on file | | | | | | | |
| WALTER, MIRIAM | Address on file | | | | | | | |
| WALTER, NATALIE | Address on file | | | | | | | |
| WALTER, ROSEMAE | Address on file | | | | | | | |
| WALTER, WILLIAM | Address on file | | | | | | | |
| WALTER,ELIZABETH | 100 William Street | Suite 1800 | | | New York | NY | 10038 | |
| WALTERMAN, KATIE | Address on file | | | | | | | |
| WALTERS WRITTEN | 1300 YALE PLACE APT 230 | | | | MINNEAPOLIS | MN | 55403 | |
| WALTERS, ALYSSA | Address on file | | | | | | | |
| WALTERS, ANIYAH | Address on file | | | | | | | |
| WALTERS, ANNA | Address on file | | | | | | | |
| WALTERS, BAILEY | Address on file | | | | | | | |
| WALTERS, BETH | Address on file | | | | | | | |
| WALTERS, BRANDY | Address on file | | | | | | | |
| WALTERS, BRENT | Address on file | | | | | | | |
| WALTERS, BROOKE | Address on file | | | | | | | |
| WALTERS, CASEY | Address on file | | | | | | | |
| WALTERS, CASSANDRA | Address on file | | | | | | | |
| WALTERS, DEADRIA | Address on file | | | | | | | |
| WALTERS, DULCIE | Address on file | | | | | | | |
| WALTERS, EMILY | Address on file | | | | | | | |
| WALTERS, EVELYN | Address on file | | | | | | | |
| WALTERS, GAIL | Address on file | | | | | | | |
| WALTERS, HAYLEY | Address on file | | | | | | | |
| WALTERS, JENA | Address on file | | | | | | | |
| WALTERS, KARLIE | Address on file | | | | | | | |
| WALTERS, KASSI | Address on file | | | | | | | |
| WALTERS, KATHERINE | Address on file | | | | | | | |
| WALTERS, KATHRYN | Address on file | | | | | | | |
| WALTERS, KAYLA | Address on file | | | | | | | |
| WALTERS, KYLAR | Address on file | | | | | | | |
| WALTERS, LAURIE | Address on file | | | | | | | |
| WALTERS, LISA | Address on file | | | | | | | |
| WALTERS, MARILYN | Address on file | | | | | | | |
| WALTERS, MELISSA | Address on file | | | | | | | |
| WALTERS, MOLLI | Address on file | | | | | | | |
| WALTERS, NADINE | Address on file | | | | | | | |
| WALTERS, NICOLE | Address on file | | | | | | | |
| WALTERS, RICHARD | Address on file | | | | | | | |
| WALTERS, RICHARD | Address on file | | | | | | | |
| WALTERS, ROBERT | Address on file | | | | | | | |
| WALTERS, SOPHIE | Address on file | | | | | | | |
| WALTERS, STACY | Address on file | | | | | | | |
| WALTERS, SUZANNE | Address on file | | | | | | | |
| WALTERS, TAMMY | Address on file | | | | | | | |
| WALTERS, VERNON | Address on file | | | | | | | |
| WALTERS, WADE | Address on file | | | | | | | |
| WALTERSDORF, SHERRY | Address on file | | | | | | | |
| WALTH, SHAWN | Address on file | | | | | | | |
| WALTHAM SCHOOL 8TH GRADE | 946 N 33RD RD | | | | UTICA | IL | 61373 | |
| WALTHER CHRISTIAN ACADEMY | KIM FEDERIGHI | 1840 AMELIA LANE | | | ADDISON | IL | 60101 | |
| WALTHER, LIZA | Address on file | | | | | | | |
| WALTHER, SYDNEY | Address on file | | | | | | | |
| WALTIGNEY, EVALINE | Address on file | | | | | | | |
| WALTMAN, ANGELICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WALTMAN, LISA | Address on file | | | | | | | |
| WALTMAN, MADISYN | Address on file | | | | | | | |
| WALTMAN, ZACHARY | Address on file | | | | | | | |
| WALTMANN, AMBER | Address on file | | | | | | | |
| WALTON & COMPANY | PO BOX 20069 | | | | YORK | PA | 17402 | |
| WALTON, ANTONIO | Address on file | | | | | | | |
| WALTON, BRENETTIA | Address on file | | | | | | | |
| WALTON, CHARONDA | Address on file | | | | | | | |
| WALTON, CINDY | Address on file | | | | | | | |
| WALTON, CYNTHIA | Address on file | | | | | | | |
| WALTON, DAYON | Address on file | | | | | | | |
| WALTON, ELYSE | Address on file | | | | | | | |
| WALTON, HAROLD | Address on file | | | | | | | |
| WALTON, JACQUELINE | Address on file | | | | | | | |
| WALTON, JEREMIAH | Address on file | | | | | | | |
| WALTON, JOSEPH | Address on file | | | | | | | |
| WALTON, JULIA | Address on file | | | | | | | |
| WALTON, KOREE | Address on file | | | | | | | |
| WALTON, LUANN | Address on file | | | | | | | |
| WALTON, MANASJA | Address on file | | | | | | | |
| WALTON, MARLENA | Address on file | | | | | | | |
| WALTON, MARQUITA | Address on file | | | | | | | |
| WALTON, MICHAEL | Address on file | | | | | | | |
| WALTON, MIKE | Address on file | | | | | | | |
| WALTON, NOELLE | Address on file | | | | | | | |
| WALTON, OLYVIA | Address on file | | | | | | | |
| WALTON, PATRICIA | Address on file | | | | | | | |
| WALTON, STEPHANIE | Address on file | | | | | | | |
| WALTON, TAMIKA | Address on file | | | | | | | |
| WALTON, TECHIA | Address on file | | | | | | | |
| WALTON, ZARIAH | Address on file | | | | | | | |
| WALTON-LENOIR, DAPHNE | Address on file | | | | | | | |
| WALTZ, ALLISON | Address on file | | | | | | | |
| WALTZ, CAROLYN | Address on file | | | | | | | |
| WALTZ, HEIDI | Address on file | | | | | | | |
| WALTZ, SAVANNAH | Address on file | | | | | | | |
| WALUS, SANDRA | Address on file | | | | | | | |
| WALZ, ERIK | Address on file | | | | | | | |
| WALZ, JENNIFER | Address on file | | | | | | | |
| WALZ, KAYOKO | Address on file | | | | | | | |
| WAMBOLD, ERIC | Address on file | | | | | | | |
| WAMPFLER, CAROLE | Address on file | | | | | | | |
| WAMPLER, JUDITH | Address on file | | | | | | | |
| WAMPLER, KAYLA | Address on file | | | | | | | |
| WAMPLER, LESLIE | Address on file | | | | | | | |
| WAMPLER, STEPHANIE | Address on file | | | | | | | |
| WAMPOLE, ERICA | Address on file | | | | | | | |
| WANAMAKER, JAN | Address on file | | | | | | | |
| WANAMAKER, JANET | Address on file | | | | | | | |
| WANANU, VANESSA | Address on file | | | | | | | |
| WANATAH PUBLIC SCHOOL C.A.R.E. | 309 SCHOOL DR. | PO BOX 249 | | | WANATAH | IN | 46390 | |
| WAND WORLD INC | 1026 6TH AVENUE SUITE 401 | | | | NEW YORK | NY | 10018 | |
| WANDA A ALLEN | 5021 DUNBAR DR | APT A | | | HUNTINGTON BEACH | CA | 92649 | |
| WANDA BENTZEL | BON-TON STS - #55 | 601 MEMEORY LANE BLDG A | | | YORK | PA | 17402 | |
| WANDA CACHO | 1345 MARTIN CT | | | | BETHLEHEM | PA | 18018 | |
| WANDA DOCTER | W 14322 COUNTRY RD JJ | | | | MARKESAN | WI | 53946 | |
| WANDA FLANAGAN | 2917 BROOKSHIRE | | | | LACROSSE | WI | 54601 | |
| WANDA GAMBILL | 240 SOUTH EAST 72ND STREET | | | | GAINESVILLE | FL | 32641 | |
| WANDA GAWRYLCZYK | 2161 DOUGLAS AVE | | | | DES PLAINES | IL | 60018 | |
| WANDA GEIGER | 4253 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| WANDA GIBSON | 1910 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| WANDA HABENICHT | 20681 ABBEY DRIVE | | | | FRANKFORT | IL | 60423 | |
| WANDA HOUSEHOLD CO LIMITED | BON-TON CORP | 601A MEMORY LN | | | YORK | PA | 17402 | |
| WANDA HOUSEHOLD CO LIMITED | FLAT/RM 2309 23/F HO KING COMM | 2-16 FA YUEN ST MONGK OK KL | | | HONG KONG | | | HONG KONG |
| WANDA HOUSEHOLD CO LIMITED | Mr Kevin Wang | FLAT/RM 2309 23/F HO KING COMM | 2-16 FA YUEN ST MONGK OK KL | | MONG KOK, KOWLOON | NIL | | |
| WANDA J TRITLE | 3018 SHERWOOD PARK | | | | SPRINGFIELD | OH | 45505 | |
| WANDA KONZ | 5905 NW 54TH CRT | | | | JOHNSTON | IA | 50131 | |
| WANDA L ANTONIO | 233 FINDLEY RD | | | | SEWARD | PA | 15954 | |
| WANDA L MELAND | 1242 LARAMIE DR | | | | BISMARCK | ND | 58504 | |
| WANDA LEON | 105 LANCASTER BLVD. | | | | MECHANICSBURG | PA | 17055 | |
| WANDA LEWIS | 55 SYCAMORE CT | | | | CALUMET CITY | IL | 60409 | |
| WANDA M ALDERMAN | 3105 NW FRANBROOK TR | | | | CEDAR RAPIDS | IA | 52405 | |
| WANDA MULLINS | 5051 ESTEB ROAD | | | | RICHMOND | IN | 47374 | |
| WANDA PASSOLANO | 25 ROYAL VALE DR | | | | OAKBROOK | IL | 60523 | |
| WANDA PEACOCK | 211 SAINT ANDREW ST | | | | RAPID CITY | SD | 57701 | |
| WANDA RANDALL | 213 ROSELAWN DR | | | | XENIA | OH | 45385 | |
| WANDA SVITATOE | 29 HARVESTWOOD DR | | | | CHILLICOTHE | OH | 45601 | |
| WANDA VANDERSTRASSE | 1676 S ELM ST | APT: D | | | W CARROLLTON | OH | 45449 | |
| WANDA YOUNG | 10 BANFIELD LANE | | | | LITTLE ROCK | AR | 72212 | |
| WANDEL, SARA | Address on file | | | | | | | |
| WANDEL, SARA | Address on file | | | | | | | |
| WANDELEEN BAILEY | 4407 MINDY JANE DRIVE | | | | ASHLAND | KY | 41101 | |
| WANDERER, LISA | Address on file | | | | | | | |
| WANDERFUL MEDIA | 325 Broadway Street | | | | Chico | CA | 95928 | |
| WANDERSEE, BRAYDEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1695 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WANDLER, COURTNEY | Address on file | | | | | | | |
| WANDLER, KARI | Address on file | | | | | | | |
| WANDSNIDER | W18SN7493 NARROW LANE | | | | MENOMONEE FALLS | WI | 53051 | |
| WAND-TV | PO BOX 92264 | | | | CLEVELAND | OH | 44193 | |
| WANDZEL, MARGARET | Address on file | | | | | | | |
| WANDZEL, MARISSA | Address on file | | | | | | | |
| WANECKE, JOHN | Address on file | | | | | | | |
| WANEK, COURTNEY | Address on file | | | | | | | |
| WANEMACHER, KIM | Address on file | | | | | | | |
| WANER, BRITTANY | Address on file | | | | | | | |
| WANG REDMOND, ROSLYN | Address on file | | | | | | | |
| WANG, CONG | Address on file | | | | | | | |
| WANG, JADE | Address on file | | | | | | | |
| WANG, JIANGYING | Address on file | | | | | | | |
| WANG, JINGPING | Address on file | | | | | | | |
| WANG, MADELYNE | Address on file | | | | | | | |
| WANG, STEPHANIE | Address on file | | | | | | | |
| WANGARD, JANA | Address on file | | | | | | | |
| WANGBICHLER, NATHAN | Address on file | | | | | | | |
| WANGEN, RACHEL | Address on file | | | | | | | |
| WANGSAWIHARDJA, VANNIA | Address on file | | | | | | | |
| WANNARKA, ARON | Address on file | | | | | | | |
| WANNARKA, JESSICA | Address on file | | | | | | | |
| WANNER, ERIN | Address on file | | | | | | | |
| WANNER, JORDYN | Address on file | | | | | | | |
| WANOUS, SHAILA | Address on file | | | | | | | |
| WANPUE, DAVE | Address on file | | | | | | | |
| WANTED SHOES INC | 48 ETHEL RD | | | | EDISON | NJ | 08817 | |
| WANYOIKE, JULIA | Address on file | | | | | | | |
| WAOW/WYOW TV INC | PO BOX 1001 | | | | QUINCY | IL | 62306-1101 | |
| WAPELLO CO SHERIFF | 330 W SECOND ST | | | | OTTUMWA | IA | 52501 | |
| WAPLE, VICTORIA | Address on file | | | | | | | |
| WAPSIE VALLEY POST PROM | 1021 112TH ST | C/O HEIDI JONES | | | FAIRBANK | IA | 50629 | |
| WAPSIE VALLEY POST PROM COMMIT | 1021 112TH STREET | C/O HEIDI JONES | | | FAIRBANK | IA | 50629 | |
| WAPSIE VALLEY POST PROM COMMIT | 1021 112TH STREET | | | | FAIRBANK | IA | 50629 | |
| WAQAR, SADIA | Address on file | | | | | | | |
| WAQAR, SAIMA | Address on file | | | | | | | |
| WAQY ROCK 102 | 45 FISHER AVENUE | | | | EAST LONGMEADOW | MA | 01028 | |
| WARAKSA, LAWRENCE | Address on file | | | | | | | |
| WARANOSKI, KAREN | Address on file | | | | | | | |
| WARBURTON,LINDA | 323 West Pine Street | | | | Missoula | MT | 59802 | |
| WARD NELSON, ROSALIND | Address on file | | | | | | | |
| WARD TRUCKING LLC | PO BOX 1553 | | | | ALTOONA | PA | 16603 | |
| WARD TRUCKING, LLC | 1449 Ward Trucking Drive | | | | Altoona | PA | 16602 | |
| WARD TRUCKLOAD EXPRESS LLC | PO BOX 1629 | | | | ALTOONA | PA | 16603-1629 | |
| WARD, ALEXANDRA | Address on file | | | | | | | |
| WARD, AMBER | Address on file | | | | | | | |
| WARD, ANDREA | Address on file | | | | | | | |
| WARD, ANGELA | Address on file | | | | | | | |
| WARD, ANGELIQUE | Address on file | | | | | | | |
| WARD, ANNE MARIE | Address on file | | | | | | | |
| WARD, BREANNA | Address on file | | | | | | | |
| WARD, CHANTEL | Address on file | | | | | | | |
| WARD, CHARLOTTE | Address on file | | | | | | | |
| WARD, CHRISTINA | Address on file | | | | | | | |
| WARD, CHRISTOPHER | Address on file | | | | | | | |
| WARD, CIARA | Address on file | | | | | | | |
| WARD, CINTEARA | Address on file | | | | | | | |
| WARD, CLAUDIA | Address on file | | | | | | | |
| WARD, COLLIN | Address on file | | | | | | | |
| WARD, DAVINA | Address on file | | | | | | | |
| WARD, DIANE | Address on file | | | | | | | |
| WARD, DOMINIQUE | Address on file | | | | | | | |
| WARD, DONNETTA | Address on file | | | | | | | |
| WARD, DYONNA | Address on file | | | | | | | |
| WARD, ELISABETH | Address on file | | | | | | | |
| WARD, ELIZABETH | Address on file | | | | | | | |
| WARD, ELLA | Address on file | | | | | | | |
| WARD, EMILY | Address on file | | | | | | | |
| WARD, EMILY | Address on file | | | | | | | |
| WARD, FAITH | Address on file | | | | | | | |
| WARD, GRACE | Address on file | | | | | | | |
| WARD, GREGORY | Address on file | | | | | | | |
| WARD, IRENE | Address on file | | | | | | | |
| WARD, IRENE | Address on file | | | | | | | |
| WARD, ISAAC | Address on file | | | | | | | |
| WARD, JACOB | Address on file | | | | | | | |
| WARD, JAMES | Address on file | | | | | | | |
| WARD, JASMINE | Address on file | | | | | | | |
| WARD, JENNIFER | Address on file | | | | | | | |
| WARD, JENNIFER | Address on file | | | | | | | |
| WARD, JENNIFER | Address on file | | | | | | | |
| WARD, JENNIFER | Address on file | | | | | | | |
| WARD, JESSICA | Address on file | | | | | | | |
| WARD, JESSIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1696 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WARD, KALI | Address on file | | | | | | | |
| WARD, KAREN | Address on file | | | | | | | |
| WARD, KATHERINE | Address on file | | | | | | | |
| WARD, KELLY | Address on file | | | | | | | |
| WARD, KENYA | Address on file | | | | | | | |
| WARD, KRISTA | Address on file | | | | | | | |
| WARD, LARRY | Address on file | | | | | | | |
| WARD, LEONTYNIA | Address on file | | | | | | | |
| WARD, LOIS | Address on file | | | | | | | |
| WARD, MADELEINE | Address on file | | | | | | | |
| WARD, MADISEN | Address on file | | | | | | | |
| WARD, MARY | Address on file | | | | | | | |
| WARD, MARY | Address on file | | | | | | | |
| WARD, MELISSA | Address on file | | | | | | | |
| WARD, MELISSA | Address on file | | | | | | | |
| WARD, MELISSA | Address on file | | | | | | | |
| WARD, MELODY | Address on file | | | | | | | |
| WARD, MERCEDES | Address on file | | | | | | | |
| WARD, MICHELLE | Address on file | | | | | | | |
| WARD, MOLLI | Address on file | | | | | | | |
| WARD, MORGAN | Address on file | | | | | | | |
| WARD, NANCY | Address on file | | | | | | | |
| WARD, NATALIE | Address on file | | | | | | | |
| WARD, NICOLLE | Address on file | | | | | | | |
| WARD, PATRICIA | Address on file | | | | | | | |
| WARD, PRESLEY | Address on file | | | | | | | |
| WARD, RONNIE | Address on file | | | | | | | |
| WARD, RYAN | Address on file | | | | | | | |
| WARD, RYAN | Address on file | | | | | | | |
| WARD, RYANNE | Address on file | | | | | | | |
| WARD, SETH | Address on file | | | | | | | |
| WARD, SHANNON | Address on file | | | | | | | |
| WARD, SHEKETSHA | Address on file | | | | | | | |
| WARD, STACEY | Address on file | | | | | | | |
| WARD, STEVE | Address on file | | | | | | | |
| WARD, SUSAN | Address on file | | | | | | | |
| WARD, TAMMY | Address on file | | | | | | | |
| WARD, TERRANCE | Address on file | | | | | | | |
| WARD, TIMOTHY | Address on file | | | | | | | |
| WARD, VERONICA | Address on file | | | | | | | |
| WARD, WENDY | Address on file | | | | | | | |
| WARDE, ANTONINO | Address on file | | | | | | | |
| WARDE, ASSUNTA | Address on file | | | | | | | |
| WARDE, BRANDAN | Address on file | | | | | | | |
| WARDE, MICHAEL | Address on file | | | | | | | |
| WARDEN, DONALD | Address on file | | | | | | | |
| WARDEN, DONNA | Address on file | | | | | | | |
| WARDEN, JOHN | Address on file | | | | | | | |
| WARDEN, ROSS | Address on file | | | | | | | |
| WARDER LITERACY CENTER | BOBBIE SIN | 137 E HIGH ST | | | SPRINGFIELD | OH | 45502 | |
| WARDER, ROCHELLE | Address on file | | | | | | | |
| WARD-GILBERT, ANIAH | Address on file | | | | | | | |
| WARDINSKI, HEATHER | Address on file | | | | | | | |
| WARD-KNOX, MAGGIE | Address on file | | | | | | | |
| WARDLOW, STACEY | Address on file | | | | | | | |
| WARDROP, MATTHEW | Address on file | | | | | | | |
| WARD-YOUNG, MARQUES | Address on file | | | | | | | |
| WARE DESIGN LLC | CHERI WARE | 1815 GLACIER ROAD | | | WAUKESHA | WI | 53188 | |
| WARE, ARMANI | Address on file | | | | | | | |
| WARE, CATHERINE | Address on file | | | | | | | |
| WARE, CORINNE | Address on file | | | | | | | |
| WARE, DARRYL | Address on file | | | | | | | |
| WARE, DEREK | Address on file | | | | | | | |
| WARE, FLEDA | Address on file | | | | | | | |
| WARE, JASMINE | Address on file | | | | | | | |
| WARE, JOSEPH | Address on file | | | | | | | |
| WARE, KASHAWNNA | Address on file | | | | | | | |
| WARE, LADONNA | Address on file | | | | | | | |
| WARE, LASHAWN | Address on file | | | | | | | |
| WARE, MAMIE | Address on file | | | | | | | |
| WARE, MONIQUE | Address on file | | | | | | | |
| WARE, NICHOLAS | Address on file | | | | | | | |
| WARE, NIKEEMA | Address on file | | | | | | | |
| WARE, ONTARIA | Address on file | | | | | | | |
| WARE, REYKIA | Address on file | | | | | | | |
| WARE, ROBERT | Address on file | | | | | | | |
| WARE, TASHAWNA | Address on file | | | | | | | |
| WARE, TONNA | Address on file | | | | | | | |
| WARE, WHITNEY | Address on file | | | | | | | |
| WAREHOUSE EQUIPMENT CO INC | W132 N10424 GRANT DR | | | | GERMANTOWN | WI | 53022 | |
| WAREJCZUK, JAMES | Address on file | | | | | | | |
| WARFIELD, BARBARA | Address on file | | | | | | | |
| WARFIELD, DAVEON | Address on file | | | | | | | |
| WARFIELD, LATISHA | Address on file | | | | | | | |
| WARFIELD, NIJEE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1697 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WARFORD, RITA | Address on file | | | | | | | |
| WARFORD, SANDRA | Address on file | | | | | | | |
| WARGO, DOUGLAS | Address on file | | | | | | | |
| WARK, JEANNE | Address on file | | | | | | | |
| WARKO GROUP | 18 MORGAN DRIVE | | | | READING | PA | 19608 | |
| WARLAND, AMBER | Address on file | | | | | | | |
| WARLAND, LAUREL | Address on file | | | | | | | |
| WARLOE, SHARON | Address on file | | | | | | | |
| WAR-LOK/SECURUS ENTERPRISES | PO BOX 671121 | | | | DALLAS | TX | 75267-1121 | |
| WARMAN, MARK | Address on file | | | | | | | |
| WARM-FM | PO BOX 643665 | | | | CINCINNATI | OH | 45264-3665 | |
| WARMKA, MCKAYLA | Address on file | | | | | | | |
| WARMOTH, MARILYN | Address on file | | | | | | | |
| WARNACO COMPANIES | PO BOX 7247-8206 | | | | PHILADELPHIA | PA | 19170-8206 | |
| WARNACO INC | PO BOX 890298 | | | | CHARLOTTE | NC | 28289-0298 | |
| WARNACO SWIMWEAR | PO BOX 890298 | | | | CHARLOTTE | NC | 28289-0298 | |
| WARNACO SWIMWEAR | 4305 PLEASTANT HOLLOW ROAD | | | | JACKSON | WI | 53037 | |
| WARNACO/SPEEDO INTIMATES | 470 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| WARNE, ADAM | Address on file | | | | | | | |
| WARNE, RACHELLE | Address on file | | | | | | | |
| WARNECKE, AMANDA | Address on file | | | | | | | |
| WARNECKE, LYDIA | Address on file | | | | | | | |
| WARNECKE, LYNN | Address on file | | | | | | | |
| WARNELL, SARA | Address on file | | | | | | | |
| WARNEMUNDE, SUSAN | Address on file | | | | | | | |
| WARNER AREA HEAD START | PO BOX 281 | | | | WARNER | NH | 03278 | |
| WARNER BOX & DISPLAY | 1002 SW ARD ST | | | | LAWTON | OK | 73505 | |
| WARNER LAW FIRM | PO BOX 1055 | | | | TROY | MI | 48099-1055 | |
| WARNER SERVICE/R W WARNER INC | 217 MONROE AVE | | | | FREDERICK | MD | 21701 | |
| WARNER, ALEXANDRA | Address on file | | | | | | | |
| WARNER, ALLISON | Address on file | | | | | | | |
| WARNER, ALYSSA | Address on file | | | | | | | |
| WARNER, ANECIA | Address on file | | | | | | | |
| WARNER, BREKKA | Address on file | | | | | | | |
| WARNER, CHARLIE | Address on file | | | | | | | |
| WARNER, CHEY | Address on file | | | | | | | |
| WARNER, CINDY | Address on file | | | | | | | |
| WARNER, ELIZABETH | Address on file | | | | | | | |
| WARNER, ELIZABETH | Address on file | | | | | | | |
| WARNER, ELLEN | Address on file | | | | | | | |
| WARNER, JAMIE | Address on file | | | | | | | |
| WARNER, JANINE | Address on file | | | | | | | |
| WARNER, JEANNIE | Address on file | | | | | | | |
| WARNER, JENNIFER | Address on file | | | | | | | |
| WARNER, JESSE | Address on file | | | | | | | |
| WARNER, KAELA | Address on file | | | | | | | |
| WARNER, KAREN | Address on file | | | | | | | |
| WARNER, KATHLEEN | Address on file | | | | | | | |
| WARNER, KATHLEEN | Address on file | | | | | | | |
| WARNER, KIMBERLY | Address on file | | | | | | | |
| WARNER, LOGAN | Address on file | | | | | | | |
| WARNER, LYLE | Address on file | | | | | | | |
| WARNER, LYNN | Address on file | | | | | | | |
| WARNER, MAIREAD | Address on file | | | | | | | |
| WARNER, MARIAN | Address on file | | | | | | | |
| WARNER, MAXINE | Address on file | | | | | | | |
| WARNER, MICHAEL | Address on file | | | | | | | |
| WARNER, MIRANDA | Address on file | | | | | | | |
| WARNER, NICOLE | Address on file | | | | | | | |
| WARNER, PATRICIA | Address on file | | | | | | | |
| WARNER, RACHEL | Address on file | | | | | | | |
| WARNER, RAVEN | Address on file | | | | | | | |
| WARNER, SANDRA | Address on file | | | | | | | |
| WARNER, SHARON | Address on file | | | | | | | |
| WARNER, SHELBY | Address on file | | | | | | | |
| WARNER, TAIYLRE | Address on file | | | | | | | |
| WARNER, TAMMY | Address on file | | | | | | | |
| WARNER, TAMMY | Address on file | | | | | | | |
| WARNER, TARA | Address on file | | | | | | | |
| WARNER, TAYLOR | Address on file | | | | | | | |
| WARNER, TREVOR | Address on file | | | | | | | |
| WARNER, TRISTAN | Address on file | | | | | | | |
| WARNERS | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| WARNERS INTIMATE APPARE | DIANE LAMBERTUS | 1001 FRONTIER RD | | | BRIDGEWATER | NJ | 08807 | |
| WARNER'S MOVING & STORAGE | PO BOX 269 | WEST COUNTRY CLUB RD | | | RED LION | PA | 17356 | |
| WARNES, KAREN | Address on file | | | | | | | |
| WARNICK, BRITTANY | Address on file | | | | | | | |
| WARNICK, RACHAEL | Address on file | | | | | | | |
| WARNIMONT, DEBRA | Address on file | | | | | | | |
| WARNING MODEL MANAGEMENT | 9440 SANTA MONICA BLVD. | #400 | | | BEVERLY HILLS | CA | 90210 | |
| WARNING, MATTHEW | Address on file | | | | | | | |
| WARNING, STEPHANIE | Address on file | | | | | | | |
| WARNKEN, CHRISTOPHER | Address on file | | | | | | | |
| WARNOCK, JESSE | Address on file | | | | | | | |
| WAROSH, JORDYN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARR, REGINA | Address on file | | | | | | | |
| WARREN AME CHRISTIAN EDUCATION | 915 COLLINWOOD BLVD. | | | | TOLEDO | OH | 43604 | |
| WARREN AME CHURCH CED | 915 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43602 | |
| WARREN AME CHURCH MISSIONARY S | 915 COLLINGWOOD | | | | TOLEDO | OH | 43528 | |
| WARREN CHAN | 333 NORTH OAK | | | | HINSDALE | IL | 60521 | |
| WARREN CIVIC ORCHESTRA | JAMES EMBREY | 417 PROSPECT ST | | | WARREN | PA | 16365 | |
| WARREN CO EIT/OPT | 185 HOSPITAL DRIVE | | | | N WARREN | PA | 16365 | |
| WARREN CO SHERIFFS OFFICE | 1400 STATE ROUTE 9 | | | | LAKE GEORGE | NY | 12845 | |
| WARREN COLORGUARD | FAITH SCHUBERT | 500 O'PLAINE RD | | | GURNEE | IL | 60031 | |
| WARREN COUNTY FAIR | PO BOX 230 | | | | PITTSFIELD | PA | 16340 | |
| WARREN COUNTY HISTORICAL SOCIE | 80 SUNNYSIDE NORTH | | | | QUEENSBURY | NY | 12804 | |
| WARREN COUNTY HUMANE SOCIETY | 212 ELM STREET | | | | WARREN | PA | 16365 | |
| WARREN COUNTY SCHOOL DISTRICT/ | JEWEL ROZANSKIWAHS | 345 E. 5TH AVE | | | WARREN | PA | 16365 | |
| WARREN COUNTY TAX COLLECTOR | 204 4th Avenue | | | | Warren | PA | 16365 | |
| WARREN COUNTY TREASURER | 406 JUSTICE DRIVE | | | | LEBANON | OH | 45036 | |
| WARREN E BALVANZ | WEB ELECTRIC | 711 W MADISON ST | | | MARSHALLTOWN | IA | 50158 | |
| WARREN ELECTRIC SUPPLY INC | 281 DIX AVENUE | | | | QUEENBURY | NY | 12804 | |
| WARREN GLASS & PARTS COMPANY | 1209 FOURTH AVENUE | | | | WARREN | PA | 16365 | |
| WARREN MALL | GEORGE D ZAMIAS-DEVELOPER | 300 MARKET STREET | | | JOHNSTOWN | PA | 15901 | |
| WARREN MALL REALTY MANAGEMENT | 1010 NORTHERN BLVD | SUITE 212 | | | GREAT NECK | NY | 11020 | |
| WARREN MCCLURE | 6035 S TRANSIT RD | LOT # 8 | | | LOCKPORT | NY | 14094 | |
| WARREN MEMORIAL HOSPITAL | WARREN CO COURT | 1 E MAIN STREET | | | FRONT ROYAL | VA | 22630 | |
| WARREN OVERHEAD DOOR | PO BOX 128 | ROUTE 6 WEST | | | CLARENDON | PA | 16313-0128 | |
| WARREN POPE | 3805 PINE SISKIN LANE | | | | WAUSAU | WI | 54401 | |
| WARREN RADER LLC | 514 NORTH WATER ST | SUITE B | | | MILWAUKEE | WI | 53202 | |
| WARREN STOUGH | THE BON-TON STORES INC | 2801 E MARKET STREET | | | YORK | PA | 17402 | |
| WARREN TIMES OBSERVER | C/O THE POST JOURNAL | PO BOX 430 | | | JAMESTOWN | NY | 14702 | |
| WARREN TRUCKING COMPANY INC | PO BOX 890023 | | | | CHARLOTTE | NC | 28289 | |
| WARREN VOLLEYBALL | DEBORAH DWYER | 105 DIVISION ST | | | WARREN | PA | 16365 | |
| WARREN W DICKINSON | 8608 BROMLEY PL | | | | JOHNSTON | IA | 50131 | |
| WARREN WASHINGTON CARE CENTER | KATE SPERANZA | 1 DIVISION ST PO BOX 659 | | | GLEN FALLS | NY | 12801 | |
| WARREN WEBSTER CORP | 24 PLUMBER ST | | | | WARREN | PA | 16365 | |
| WARREN WOODS CHURCH OF THE NAZ | 53732 DORNER LAKE DRIVE | | | | CHESTERFIELD | MI | 48051 | |
| WARREN WOODS CHURCH OF THE NAZ | AMERICANHERITAGE GIRLSMI0501 | 54205 WASHINGTON | | | CHESTERFIELD | MI | 48047 | |
| WARREN, AARON | Address on file | | | | | | | |
| WARREN, ALEXANDRA | Address on file | | | | | | | |
| WARREN, ALISSA | Address on file | | | | | | | |
| WARREN, ALYSSA | Address on file | | | | | | | |
| WARREN, CARLA | Address on file | | | | | | | |
| WARREN, CASSANDRA | Address on file | | | | | | | |
| WARREN, DANIELLE | Address on file | | | | | | | |
| WARREN, DARION | Address on file | | | | | | | |
| WARREN, DARNESHA | Address on file | | | | | | | |
| WARREN, DESIREE | Address on file | | | | | | | |
| WARREN, DIAMAN | Address on file | | | | | | | |
| WARREN, GLORIA | Address on file | | | | | | | |
| WARREN, HAILEY | Address on file | | | | | | | |
| WARREN, JAMAURI | Address on file | | | | | | | |
| WARREN, JANELLE | Address on file | | | | | | | |
| WARREN, JOHN | Address on file | | | | | | | |
| WARREN, JOI | Address on file | | | | | | | |
| WARREN, KATHERINE | Address on file | | | | | | | |
| WARREN, KATHLEEN | Address on file | | | | | | | |
| WARREN, KATHLEEN | Address on file | | | | | | | |
| WARREN, KEIVANNA | Address on file | | | | | | | |
| WARREN, KHARI | Address on file | | | | | | | |
| WARREN, KIM | Address on file | | | | | | | |
| WARREN, LESLIE | Address on file | | | | | | | |
| WARREN, MARQLIIE | Address on file | | | | | | | |
| WARREN, MEEKA | Address on file | | | | | | | |
| WARREN, MICHAELA | Address on file | | | | | | | |
| WARREN, MISTI | Address on file | | | | | | | |
| WARREN, PAIGE | Address on file | | | | | | | |
| WARREN, RENEE | Address on file | | | | | | | |
| WARREN, ROY | Address on file | | | | | | | |
| WARREN, SAMANTHA | Address on file | | | | | | | |
| WARREN, SHELBY | Address on file | | | | | | | |
| WARREN, SHEREE | Address on file | | | | | | | |
| WARREN, TIERRA | Address on file | | | | | | | |
| WARREN, WILLIAM | Address on file | | | | | | | |
| WARREN/WASHINGTON HOMELESS YTH | COALITION MICHELLE READ-DEGARM | PO BOX 32S2 | | | GLENS FALLS | NY | 12801 | |
| WARRENDER, MADELINE | Address on file | | | | | | | |
| WARREN-T PLUMBING SERIVCE | 1400 W 22ND ST | SUITE A | | | KEARNEY | NE | 68845 | |
| WARRICK, EMMALEA | Address on file | | | | | | | |
| WARRICK, JAZMINE | Address on file | | | | | | | |
| WARRICK, WHITNEY | Address on file | | | | | | | |
| WARRING, JACOB | Address on file | | | | | | | |
| WARRINGTON, SHEKANAH | Address on file | | | | | | | |
| WARRINGTON, TAYLOR | Address on file | | | | | | | |
| WARRIOR, CHARLENE | Address on file | | | | | | | |
| WARSAME, ABDIKADER | Address on file | | | | | | | |
| WARSAME, MARYAN | Address on file | | | | | | | |
| WARSAME, SUNDUS | Address on file | | | | | | | |
| WARSAME, UMAIMA | Address on file | | | | | | | |
| WARSAW AREA GIRLS RUGBY | 8920 S MERRY ESTATES DRIVE | | | | SILVER LAKE | IN | 46982 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1699 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WARSAW EDUCATION FOUNDATION | P.O. BOX 1343 | | | | WARSAW | IN | 46581 | |
| WARSAW FFA CHAPTER | 1 TIGER LN | | | | WARSAW | IN | 46580 | |
| WARSAW RUGBY CLUB GIRLS | 1929 EAST 52ND ST | | | | INDIANAPOLIS | IN | 46205 | |
| WARSAW TIMES UNION | PO BOX 1448 | | | | WARSAW | IN | 46581-1448 | |
| WARSZEWIK, COLLEEN | Address on file | | | | | | | |
| WARSZEWIK, ELIZABETH | Address on file | | | | | | | |
| WARTHER WOODWORKING | 115 W FRONT ST | | | | DOVER | OH | 44622 | |
| WARWICK, ALIYAH | Address on file | | | | | | | |
| WARWICK, KATHY | Address on file | | | | | | | |
| WARWICK, LEAH | Address on file | | | | | | | |
| WARWICK, PATRICIA | Address on file | | | | | | | |
| WARYOBA, PENDO | Address on file | | | | | | | |
| WARZALA, JOHN | Address on file | | | | | | | |
| WASCH, KIKI | Address on file | | | | | | | |
| WASCHE COMMERCIAL FINISHES INC | 21335 ABERDEEN ST NE | | | | EAST BETHEL | MN | 55011 | |
| WASCOE, E | Address on file | | | | | | | |
| WASECA COUNTY NEWS | PO BOX 508 | | | | FARIBAULT | MN | 55021 | |
| WASECA COUNTY NEWS | 1240 HWY. 3 SOUTH | CANON VALLEY PRINTING | | | NORTHFIELD | MN | 55057 | |
| WASEEM BUTT | 2214 OAKBROOK BLVD | | | | DAYTON | OH | 45434 | |
| WASEM, HAYLIE | Address on file | | | | | | | |
| WASENIUS, JENNIFER | Address on file | | | | | | | |
| WASH, BREONA | Address on file | | | | | | | |
| WASHAM PLUMBING | 5028 POLING RD | | | | LIMA | OH | 45807 | |
| WASHAM, DAKOTA | Address on file | | | | | | | |
| WASHBURN, ASHLEY | Address on file | | | | | | | |
| WASHBURN, CHELSEA | Address on file | | | | | | | |
| WASHBURN, CYNTHIA | Address on file | | | | | | | |
| WASHBURN, DAWN | Address on file | | | | | | | |
| WASHBURN, JAMES | Address on file | | | | | | | |
| WASHBURN, MEGAN | Address on file | | | | | | | |
| WASHBURN, SANDRA | Address on file | | | | | | | |
| WASHBURN, SARAH | Address on file | | | | | | | |
| WASHER, AMBER | Address on file | | | | | | | |
| WASHINGTON BORO EMER SQD AUX | 100 BELVIDERE AVENUE | | | | WASHINGTON | NJ | 08865 | |
| WASHINGTON BORO EMERGENCY SQUA | 100 BELVIDERE AVENUE | | | | WASHINGTON | NJ | 07882 | |
| WASHINGTON CNTY HUMANE SOC | 3650 STATE RD- 60 | | | | SLINGER | WI | 53086 | |
| WASHINGTON CO COURT | CLERK - COLLECTIONS | PO BOX 1986 | | | WEST BEND | WI | 53095 | |
| WASHINGTON CO FAIR PARK | 3000 HWY PV | | | | WEST BEND | WI | 53095 | |
| WASHINGTON CO HEAD START | SILVER MAPLE SCHOOL | 5190 S 18 AVE | | | WEST BEND | WI | 53095 | |
| WASHINGTON CO HUMANE SOC | JUDY O NEIL | 3650 HWY 60 | | | SLINGER | WI | 53086 | |
| WASHINGTON CO WOMEN'S NETWORK | BARB MUNDELL-O'HARA | C/O NDAC 157 S MAIN ST | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COBRAS GIRLS 14U TR | FRANCINE WILLIAMSON | 20 LINDEN CT. | | | MORTON | IL | 61550 | |
| WASHINGTON COUNTY | PO BOX 200 | | | | STILLWATER | MN | 55082-0200 | |
| WASHINGTON COUNTY | Property Tax | Washington County, MN | Taxation Division | 14949 62nd Street N. | Stillwater | MN | | 55082 |
| WASHINGTON COUNTY | HISTORIC COURTHOUSE | ATTN: STILLWATER BRIDAL AFFAIR | 101 W PINE ST | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY HOME SCHOOL | PO BOX 316 | | | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY HOSPITAL | C/O ROBINSON & ROBINSON | 152 W WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY POST | P.O. BOX 497 | | | | BEAVER DAM | WI | 53916 | |
| WASHINGTON COUNTY SPECIAL OLYM | 104 SUMMIT CIRCLE | | | | HOUSTON | PA | 15342 | |
| WASHINGTON COUNTY SPECIAL OLYM | 154 LACOCK STREET | | | | WASHINGTON | PA | 15301 | |
| WASHINGTON CROWN CENTER | MANAGEMENT OFFICE | 1500 WEST CHESTNUT ST | | | WASHINGTON | PA | 15301 | |
| WASHINGTON CROWN CENTER | MANAGEMENT OFFICE | 1500 WEST CHESTNUT ST | | | WASHINGTON | PA | 15301 | |
| WASHINGTON CTY TREASURER | WASHINGTON CTY TREASURERS OFFI | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON DEPARTMENT OF REVENUE | Taxpayer Account Administration | | | | Olympia | WA | 98504 | |
| WASHINGTON GAS | FREDERICK DIV | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GAS | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON GIFTED DI | 3706 NORTH GRAND BLVD. | | | | PEORIA | IL | 61614 | |
| WASHINGTON HIGH SCHOOL | 501 NORTH SYCAMORE AVENUE | | | | SIOUX FALLS | SD | 57110 | |
| WASHINGTON HIGH SCHOOL | ATTN LAURA REEM | 115 BONDURANT ST | | | WASHINGTON | IL | 61571 | |
| WASHINGTON HIGH SCHOOL CHORUS | 4615 E 22ND ST | | | | SIOUX FALLS | SD | 57110 | |
| WASHINGTON OBSERVER & REPORTER | 122 South Main Street | | | | Washington | PA | 15301 | |
| WASHINGTON PAVILION OF | ARTS & SCIENCE | 301 S MAIN AVE | ATTN: TJ POLZIN | | SIOUX FALLS | SD | 57104 | |
| WASHINGTON PRIME PROPERTY LP | 400 MILL AVE SEW | SUITE C-8 | | | NEW PHILADELPHIA | OH | 44663 | |
| WASHINGTON PTO/PAWSS | 5 S MAPLE | | | | NORTH PLATTE | NE | 69101 | |
| WASHINGTON SCHOOL WASHINGTON D | 102 S WASHINGTON ST | | | | OCONTO FALLS | WI | 54154 | |
| WASHINGTON SCHOOL WASHINGTON D | 102 SOUTH WASHINGTON STREET | | | | OCONTO FALLS | WI | 54154 | |
| WASHINGTON SHOE CO | 1901 RAYMOND AVE SUITE B | | | | RENTON | WA | 98055 | |
| WASHINGTON SHOE CO | 21001 72ND AVE SOUTH | | | | KENT | WA | 98032 | |
| WASHINGTON SHOE CO/ CHOOKA | 21001 72ND AVE SOUTH | | | | KENT | WA | 98032 | |
| WASHINGTON SKI CLUB | WASHINGTON HIGH SCHOOL | 201 ALLISON AVE | | | WASHINGTON | PA | 15301 | |
| WASHINGTON SKI CLUB | 82 BILTMORE DRIVE | | | | WASHINGTON | PA | 15301 | |
| WASHINGTON ST COMM HEALTH CENT | ATTN: JANET CORDELL | 24 N WALNUT ST SUITE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON ST SUPPORT REGISTRY | PO BOX 45868 | | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON ST CHURCH OF GO | 2101 WASHINGTON ST. | | | | GARY | IN | 46407 | |
| WASHINGTON TIMES | 102 E VAN TREES STREET | PO BOX 471 | | | WASHINGTON | IN | 47501 | |
| WASHINGTON WOMAN'S CLUB | 6 MILLER AVE | | | | WASHINGTON | NJ | 07882 | |
| WASHINGTON WOODS MIDDLE SCHOOL | 2055 S WASHINGTON RD. | ATTN. LESLIE STEWART | | | HOLT | MI | 48842 | |
| WASHINGTON WOODS MIDDLE SCHOOL | 2055 S. WASHINGTON | ATTN: LESLIE STEWART | | | HOLT | MI | 48842 | |
| WASHINGTON, AHMAD | Address on file | | | | | | | |
| WASHINGTON, ALONA | Address on file | | | | | | | |
| WASHINGTON, AMELIA | Address on file | | | | | | | |
| WASHINGTON, ANNIE | Address on file | | | | | | | |
| WASHINGTON, ANTOINE | Address on file | | | | | | | |
| WASHINGTON, ANTONETTE | Address on file | | | | | | | |
| WASHINGTON, ANTWONE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1700 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WASHINGTON, ARINELL | Address on file | | | | | | | |
| WASHINGTON, ARIYANA | Address on file | | | | | | | |
| WASHINGTON, ARMANI | Address on file | | | | | | | |
| WASHINGTON, BRIYANNA | Address on file | | | | | | | |
| WASHINGTON, CAHLEN | Address on file | | | | | | | |
| WASHINGTON, CARL | Address on file | | | | | | | |
| WASHINGTON, CLEOPATRA | Address on file | | | | | | | |
| WASHINGTON, COLLEEN | Address on file | | | | | | | |
| WASHINGTON, DANIEL | Address on file | | | | | | | |
| WASHINGTON, DANIELLE | Address on file | | | | | | | |
| WASHINGTON, DENISE | Address on file | | | | | | | |
| WASHINGTON, DESTINEE | Address on file | | | | | | | |
| WASHINGTON, DONNA | Address on file | | | | | | | |
| WASHINGTON, DOUGLAS | Address on file | | | | | | | |
| WASHINGTON, ESTHER | Address on file | | | | | | | |
| WASHINGTON, FELESHIA | Address on file | | | | | | | |
| WASHINGTON, GENEVIEVE | Address on file | | | | | | | |
| WASHINGTON, GIANNI | Address on file | | | | | | | |
| WASHINGTON, JANIE | Address on file | | | | | | | |
| WASHINGTON, JEFFREY | Address on file | | | | | | | |
| WASHINGTON, JUANITA | Address on file | | | | | | | |
| WASHINGTON, JUSTICE | Address on file | | | | | | | |
| WASHINGTON, KAREN | Address on file | | | | | | | |
| WASHINGTON, KAREN | Address on file | | | | | | | |
| WASHINGTON, KATE | Address on file | | | | | | | |
| WASHINGTON, KATHY | Address on file | | | | | | | |
| WASHINGTON, KAYLA | Address on file | | | | | | | |
| WASHINGTON, KRISTIN | Address on file | | | | | | | |
| WASHINGTON, LASHAUNTA | Address on file | | | | | | | |
| WASHINGTON, LENDON | Address on file | | | | | | | |
| WASHINGTON, LIA | Address on file | | | | | | | |
| WASHINGTON, LORRAINE | Address on file | | | | | | | |
| WASHINGTON, MALEAH | Address on file | | | | | | | |
| WASHINGTON, MARIA | Address on file | | | | | | | |
| WASHINGTON, MARISSA | Address on file | | | | | | | |
| WASHINGTON, MARY | Address on file | | | | | | | |
| WASHINGTON, MERCEDES | Address on file | | | | | | | |
| WASHINGTON, MINERVA | Address on file | | | | | | | |
| WASHINGTON, MONICA | Address on file | | | | | | | |
| WASHINGTON, NORIL | Address on file | | | | | | | |
| WASHINGTON, RAHNESE | Address on file | | | | | | | |
| WASHINGTON, REBECCA | Address on file | | | | | | | |
| WASHINGTON, ROBERT | Address on file | | | | | | | |
| WASHINGTON, ROSLYNN | Address on file | | | | | | | |
| WASHINGTON, SACHA | Address on file | | | | | | | |
| WASHINGTON, SHAMYA | Address on file | | | | | | | |
| WASHINGTON, SHARAE | Address on file | | | | | | | |
| WASHINGTON, SHERRY | Address on file | | | | | | | |
| WASHINGTON, SIAN | Address on file | | | | | | | |
| WASHINGTON, SIERRA | Address on file | | | | | | | |
| WASHINGTON, STEFANI | Address on file | | | | | | | |
| WASHINGTON, TAMIKA | Address on file | | | | | | | |
| WASHINGTON, TARONE | Address on file | | | | | | | |
| WASHINGTON, TATIANNA | Address on file | | | | | | | |
| WASHINGTON, TERRELL | Address on file | | | | | | | |
| WASHINGTON, THOMAS | Address on file | | | | | | | |
| WASHINGTON, VANESSA | Address on file | | | | | | | |
| WASHINGTON, VATSANA | Address on file | | | | | | | |
| WASHINGTON, WHITNEY | Address on file | | | | | | | |
| WASHINGTON, YASMINE | Address on file | | | | | | | |
| WASHINGTON, ZUANTEASA | Address on file | | | | | | | |
| WASHINGTON,DOUGLAS | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| WASHINGTON-E WASH JOINT AUTH | P O BOX 510 | 60 EAST BEAU ST | | | WASHINGTON | PA | 15301-0510 | |
| WASHINGTON-FLOWERS, JORDYN | Address on file | | | | | | | |
| WASHINGTONSCHOOLGIRLSCOUTTROOP | 1735 NORTH 18TH STREET | ANNE MEYER | | | QUINCY | IL | 62301 | |
| WASHINGTON-THOMAS, LORETTA | Address on file | | | | | | | |
| WASICKI, SHANTELLE | Address on file | | | | | | | |
| WASIELEWSKI, CARLY | Address on file | | | | | | | |
| WASIELEWSKI, JAMIE | Address on file | | | | | | | |
| WASIK, KATHLEEN | Address on file | | | | | | | |
| WASIKOWSKI, REBECCA | Address on file | | | | | | | |
| WASILEWSKI, EWA | Address on file | | | | | | | |
| WASILEWSKI, MARY BARBARA | Address on file | | | | | | | |
| WASON, LINDA | Address on file | | | | | | | |
| WASPER, ZACHARY | Address on file | | | | | | | |
| WASSENHOVE, AVERY | Address on file | | | | | | | |
| WASSER, AMANDA | Address on file | | | | | | | |
| WASSER, GAIL | Address on file | | | | | | | |
| WASSERMAN, PAMELA | Address on file | | | | | | | |
| WASSERMAN,BRYAN,LANDRY&HONOLD | 300 INNS OF COURT BUILDING | 405 N HURON STREET | | | TOLEDO | OH | 43604 | |
| WASSERMANS FLOWERS & GIFTS | 1595 LAKESHORE DR | | | | MUSKEGON | MI | 49441 | |
| WASSON, TANYA | Address on file | | | | | | | |
| WASTE EQUIPMENT SERVICE INC | 4235 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306 | |
| WASTE MANAGEMENT | 4600 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| WASTE MANAGEMENT | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WASTE MANAGEMENT INC | 3902 13TH AVE SW | SUITE 5300 | | | FARGO | ND | 58103-3398 | |
| WASTE MANAGEMENT INC. | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| WASTE MANAGEMENT OF IOWA | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF WI-MN | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| WASYLEAN, CHRISTINE | Address on file | | | | | | | |
| WASYLK, LESLEY | Address on file | | | | | | | |
| WATCH COMMUNICATIONS | PO BOX 76844 | | | | CLEVELAND | OH | 44101-6500 | |
| WATER BY FRIENDS | W-8499 CTY RD N | | | | VAN DYNE | WI | 54979 | |
| WATER GUY | 2 EAST POINTE DRIVE | | | | BIRDSBORO | PA | 19508 | |
| WATER STREET RESCUE MISSION | PO BOX 7267 | 210 S PRINCE ST | | | LANCASTER | PA | 17604-7267 | |
| WATER WELL SOLUTIONS GROUP INC | N87 W 36051 MAPLETON ST | | | | OCONOMOWOC | WI | 53066 | |
| WATER WORKS AND LIGHTING COMM | 221 16TH STREET S | PO BOX 399 | | | WISCONSIN RAPIDS | WI | 54495-0399 | |
| WATERFORD CRYSTAL | EVENT MANAGEMENT DEPT | 1330 CAMPUS PARKWAY | | | WALL | NJ | 07719 | |
| WATERFORD CRYSTAL INC | WWRD US LLC | 32501 COLLECTION DR | | | CHICAGO | IL | 60693-0325 | |
| WATERFORD CRYSTAL INC | WWRD US LLC | 32501 COLLECTION DR | | | CHICAGO | IL | 60693-0325 | |
| WATERFORD CRYSTAL INC | 1330 CAMPUS PKWY | | | | WALL | NJ | 07719-1454 | |
| WATERFORD CRYSTAL INC | LKBX 41650 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1650 | |
| WATERFRONT DESIGN GROUP | 122 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| WATERFRONT DESIGN GROUP | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| WATERFRONT HOTEL-MORGANTOWN WV | TWO WATERFRONT PLACE | | | | MORGANTOWN | WV | 26501-5958 | |
| WATERHOUSE WATER SYSTEMS | 155 CENTER POINT RD | | | | HIAWATHA | IA | 52233 | |
| WATERLOO CATHOLIC YOUTH MINIST | 3231 W. 9TH ST. | | | | WATERLOO | IA | 50702 | |
| WATERLOO CHRISTIAN SCHOOL | 1307 W RIDGEWAY AVE | C/O RAECHEL SITTIG-ESSER | | | WATERLOO | IA | 50701 | |
| WATERLOO CHRISTIAN SCHOOL | 1307 W. RIDGEWAY AVE. | | | | WATERLOO | IA | 50701 | |
| WATERLOO COMM SCHOOLS- PTPI | 1516 WASHINGTON STREET | C/O CARRIE TAYLOR | | | WATERLOO | IA | 50702 | |
| WATERLOO COMMUNITY SCHOOL DIST | 1304 OREGON ST | | | | WATERLOO | IA | 50702 | |
| WATERLOO OWNER LLC | C/O EXTELL DEVELOPMENT COMPANY | 9911 SHELBYVILLE RD, SUITE 200 | ATTN: JULIE LONG | | LOUISVILLE | KY | 40223 | |
| WATERLOO WATER WORKS | PO BOX 27 | | | | WATERLOO | IA | 50704 | |
| WATERLOO/CEDAR FALLS COUR | PO BOX 2217 | | | | WATERLOO | IA | 50704-2217 | |
| WATERMAN, DONNA | Address on file | | | | | | | |
| WATERMAN, HEIDI | Address on file | | | | | | | |
| WATERMAN, JESSA | Address on file | | | | | | | |
| WATERMAN, KAYLA | Address on file | | | | | | | |
| WATERMAN, LAURA | Address on file | | | | | | | |
| WATERMAN, OPAL | Address on file | | | | | | | |
| WATERMAN, SUSAN | Address on file | | | | | | | |
| WATERMEULEN, SHAYE | Address on file | | | | | | | |
| WATERPIK TECHNOLOGIES | 1485 WOODLAND TRACE | | | | CUMMING | GA | 30041 | |
| WATERPIK TECHNOLOGIES | P.O.BOX 360900 | | | | PITTSBURGH | PA | 15251-6900 | |
| WATERS INDUSTRIES INC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | |
| WATERS OF LIFE OUTREACH MINIST | 3800 RUSSELL AVENUE NORTH | | | | MINNEAPOLIS | MN | 05412 | |
| WATERS, ANNA | Address on file | | | | | | | |
| WATERS, ASHLEY | Address on file | | | | | | | |
| WATERS, ASHLEY | Address on file | | | | | | | |
| WATERS, BLAKE | Address on file | | | | | | | |
| WATERS, BRAXTON | Address on file | | | | | | | |
| WATERS, COURTNEY | Address on file | | | | | | | |
| WATERS, DAONNISE | Address on file | | | | | | | |
| WATERS, ELIZABETH | Address on file | | | | | | | |
| WATERS, EMILY | Address on file | | | | | | | |
| WATERS, ERICA | Address on file | | | | | | | |
| WATERS, JAMES | Address on file | | | | | | | |
| WATERS, KATELYN | Address on file | | | | | | | |
| WATERS, KATHERINE | Address on file | | | | | | | |
| WATERS, KRISTIN | Address on file | | | | | | | |
| WATERS, LORRAINE | Address on file | | | | | | | |
| WATERS, NAKAYLA | Address on file | | | | | | | |
| WATERS, RASHE | Address on file | | | | | | | |
| WATERS, ROBIN | Address on file | | | | | | | |
| WATERS, SAMANTHA | Address on file | | | | | | | |
| WATERSTRADT, CAROLYN | Address on file | | | | | | | |
| WATERTOWN AREA CHAMBER OF COMM | PO BOX 1113 | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN AREA TRANSIT | 205 1ST AVE NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN BUSINESS AND PROF WM | C/O NANCY YORK | 921 8TH AVE NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN BUSINESS AND PROFESS | 921 8TH AVE NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN CHRISTIAN SCHOOL | 15 12TH AVE. NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN CHRISTIAN SCHOOL | C/O SHELLY RADERSCHADT | 15 12TH AVE NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN CHRISTIAN SCHOOL | SHELLY RADERSCHADT | 15 12TH AVE. NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN DAILY TIMES | 260 Washington Street | | | | Watertown | NY | 13601 | |
| WATERTOWN HIGH SCHOOL KEY CLUB | 200 9TH ST. NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN HIGH SCHOOL KEY CLUB | 209 9TH ST. NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN HIGH SCHOOL KEY CLUB | C/O CHELSEA POWNELL | 200 9TH ST NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN MAIN ST PROGRAM | 519 E MAIN ST | | | | WATERTOWN | WI | 53094 | |
| WATERTOWN MUNICIPAL UTILITIES | 901 FOURTH AVE SW | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN OPTIMIST | PO BOX 1632 | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN OPTIMIST CLUB | 625 8TH ST. NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN OPTIMIST CLUB | C/O BRENDA MCKEE | 625 8TH ST NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN PLAZA LLC | 1300 9TH AVE SE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN PLAZA LLC | ATTN: SCOTT SNITKER | 1300 9TH AVE SE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN PLAZA LLC | ATTN: SCOTT SNITKER | 1300 9TH AVE SE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN PUBLIC OPINION | 120 3RD AVE SW | PO BOX 10 | | | WATERTOWN | SD | 57201 | |
| WATERTOWN PUBLIC OPINION | 120 3RD.AVE.NW | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN SCHOOL FCCLA | 825 ENDEAVOUR DR | ATTN. JOLENE GOEDEN-MASSUCH | | | WATERTOWN | WI | 53098 | |
| WATERTOWN TEEN CENTER | 120 HIGH ST | | | | WATERTOWN | NY | 13601 | |
| WATERTOWN URBAN MISSION | WATETOWN URBAN MISSION | 247 FACTORY STREET | | | WATERTOWN | NY | 13601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WATERTOWN URBAN MISSION | MARY MORGAN | 247 FACTORY ST | | | WATERTOWN | NY | 13601 | |
| WATERTOWN URBAN MISSION | 247 FACTORY STREET | JOANNA LOOMIS | | | WATERTOWN | NY | 13601 | |
| WATERTOWN USBC-WBA | 16557 454TH AVE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN USBC-WBA | 805 7TH ST. NE | | | | WATERTOWN | SD | 57201 | |
| WATERTOWN USBC-WBA | C/O DARCY RAETHZ | 805 7TH ST. NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN USBC-WBA | DARCY RAETHZ | 805 7TH ST. NE | | | WATERTOWN | SD | 57201 | |
| WATERTOWN YOUTH | 712 25TH STREET | | | | EAST MOLINE | IL | 61244 | |
| WATERTOWN YOUTH CONNITTEE | 712 25TH STREET | THE DANNCE CONNECTION | | | EAST MOLINE | IL | 61244 | |
| WATERTOWN YOUTH CONNITTEE /THE | CECELIA BAILEY | 712 25TH STREET | | | EAST MOLINE | IL | 61244 | |
| WATERTOWN YOUTH CONNITTEE /THE | 712 25TH STREET | | | | EAST MOLINE | IL | 61244 | |
| WATERWORKS | 550 SCHROCK RD | | | | COLUMBUS | OH | 43229 | |
| WATERWORTH, BRITTANY | Address on file | | | | | | | |
| WATH INC | C/O BRIDAL SHOWCASE 2010 | 300 COLUMBUS RD | | | ATHENS | OH | 45701 | |
| WATIE, STEVIANNA | Address on file | | | | | | | |
| WATKINS & SHEPARD | North 6400 Highway 10 West | | | | Missoula | MT | 59808 | |
| WATKINS & SHEPARD | PO BOX 2500 | C/O SCHNEIDER | | | GREEN BAY | WI | 54306-2500 | |
| WATKINS MOTOR LINES INC | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 | |
| WATKINS TRUCKLOAD SERVICES | PO BOX 95007 | | | | LAKELAND | FL | 33804 | |
| WATKINS, AMBER | Address on file | | | | | | | |
| WATKINS, ANDREANA | Address on file | | | | | | | |
| WATKINS, ANGELA | Address on file | | | | | | | |
| WATKINS, ANTOINE | Address on file | | | | | | | |
| WATKINS, ARJAY | Address on file | | | | | | | |
| WATKINS, BRANDON | Address on file | | | | | | | |
| WATKINS, BRENDA | Address on file | | | | | | | |
| WATKINS, CYNTHIA | Address on file | | | | | | | |
| WATKINS, DALE | Address on file | | | | | | | |
| WATKINS, DEDRA | Address on file | | | | | | | |
| WATKINS, DERRICK | Address on file | | | | | | | |
| WATKINS, ECHO | Address on file | | | | | | | |
| WATKINS, ELIZABETH | Address on file | | | | | | | |
| WATKINS, ERIN | Address on file | | | | | | | |
| WATKINS, GABRIELLE | Address on file | | | | | | | |
| WATKINS, IMANI | Address on file | | | | | | | |
| WATKINS, ISAIAH | Address on file | | | | | | | |
| WATKINS, JAKELA | Address on file | | | | | | | |
| WATKINS, JAMES | Address on file | | | | | | | |
| WATKINS, KASHALA | Address on file | | | | | | | |
| WATKINS, KENNEDI | Address on file | | | | | | | |
| WATKINS, KEYVETTE | Address on file | | | | | | | |
| WATKINS, LISA | Address on file | | | | | | | |
| WATKINS, MICAELA | Address on file | | | | | | | |
| WATKINS, MYCRETIA | Address on file | | | | | | | |
| WATKINS, NANCY | Address on file | | | | | | | |
| WATKINS, NICOLE | Address on file | | | | | | | |
| WATKINS, NYZSA | Address on file | | | | | | | |
| WATKINS, PAMELA | Address on file | | | | | | | |
| WATKINS, RITA | Address on file | | | | | | | |
| WATKINS, RYAN | Address on file | | | | | | | |
| WATKINS, SARAH | Address on file | | | | | | | |
| WATKINS, SHAYLA | Address on file | | | | | | | |
| WATKINS, SHERRELL | Address on file | | | | | | | |
| WATKINS, SHONIQUE | Address on file | | | | | | | |
| WATKINS, TIFFANY | Address on file | | | | | | | |
| WATLAND, MADISON | Address on file | | | | | | | |
| WATNAAS, LISA | Address on file | | | | | | | |
| WATRY, JANE | Address on file | | | | | | | |
| WATSBAUGH, DIANE | Address on file | | | | | | | |
| WATSON BROS SERVICE CO INC | 3433 ELECTRIC AVENUE | | | | PORT HURON | MI | 48060 | |
| WATSON SR., ELLIOTT | Address on file | | | | | | | |
| WATSON WYATT & COMPANY | 1055 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| WATSON WYATT DATA SERVICES | 218 RTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 | |
| WATSON, ALEXIS | Address on file | | | | | | | |
| WATSON, ALYSSA | Address on file | | | | | | | |
| WATSON, ANGELA | Address on file | | | | | | | |
| WATSON, ANITA | Address on file | | | | | | | |
| WATSON, ANNETTE | Address on file | | | | | | | |
| WATSON, ANTHONY | Address on file | | | | | | | |
| WATSON, ANTHONY | Address on file | | | | | | | |
| WATSON, ANTOINESE | Address on file | | | | | | | |
| WATSON, APRIL | Address on file | | | | | | | |
| WATSON, ARIEL | Address on file | | | | | | | |
| WATSON, ASHLEY | Address on file | | | | | | | |
| WATSON, ASHLEY | Address on file | | | | | | | |
| WATSON, BOBBIE | Address on file | | | | | | | |
| WATSON, BRITTNEY | Address on file | | | | | | | |
| WATSON, CAREN | Address on file | | | | | | | |
| WATSON, CARMISHA | Address on file | | | | | | | |
| WATSON, CHARLESETTA | Address on file | | | | | | | |
| WATSON, CHRISTELLA | Address on file | | | | | | | |
| WATSON, CHRISTINA | Address on file | | | | | | | |
| WATSON, CHRISTOPHER | Address on file | | | | | | | |
| WATSON, CORIE | Address on file | | | | | | | |
| WATSON, DAVETTA | Address on file | | | | | | | |
| WATSON, DAWN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1703 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WATSON, DELLA | Address on file | | | | | | | |
| WATSON, DESMOND | Address on file | | | | | | | |
| WATSON, DONNA | Address on file | | | | | | | |
| WATSON, DYLAN | Address on file | | | | | | | |
| WATSON, EDWARD | Address on file | | | | | | | |
| WATSON, ELAYNE | Address on file | | | | | | | |
| WATSON, ELIJAH | Address on file | | | | | | | |
| WATSON, HALEY | Address on file | | | | | | | |
| WATSON, HEATHER | Address on file | | | | | | | |
| WATSON, ITYLEONIA | Address on file | | | | | | | |
| WATSON, JACKSON | Address on file | | | | | | | |
| WATSON, JALANI | Address on file | | | | | | | |
| WATSON, JAMES | Address on file | | | | | | | |
| WATSON, JAZMIN | Address on file | | | | | | | |
| WATSON, JEROME | Address on file | | | | | | | |
| WATSON, JESSICA | Address on file | | | | | | | |
| WATSON, JOYCE | Address on file | | | | | | | |
| WATSON, JUSTIN | Address on file | | | | | | | |
| WATSON, KAGE | Address on file | | | | | | | |
| WATSON, KATHERINE | Address on file | | | | | | | |
| WATSON, KATIE | Address on file | | | | | | | |
| WATSON, KAYLAN | Address on file | | | | | | | |
| WATSON, KAYLEE | Address on file | | | | | | | |
| WATSON, KYANA | Address on file | | | | | | | |
| WATSON, LACRESHIA | Address on file | | | | | | | |
| WATSON, LAMETRA | Address on file | | | | | | | |
| WATSON, LINDSAY | Address on file | | | | | | | |
| WATSON, MADELAINE | Address on file | | | | | | | |
| WATSON, MARISSA | Address on file | | | | | | | |
| WATSON, MICHELLE | Address on file | | | | | | | |
| WATSON, NATHAN | Address on file | | | | | | | |
| WATSON, NOVELYN | Address on file | | | | | | | |
| WATSON, PAMELA | Address on file | | | | | | | |
| WATSON, PATRICIA | Address on file | | | | | | | |
| WATSON, PATRICIA | Address on file | | | | | | | |
| WATSON, PIPER | Address on file | | | | | | | |
| WATSON, ROBERT | Address on file | | | | | | | |
| WATSON, ROBERT | Address on file | | | | | | | |
| WATSON, SARAH | Address on file | | | | | | | |
| WATSON, SELINA | Address on file | | | | | | | |
| WATSON, SHANA | Address on file | | | | | | | |
| WATSON, SHANNON | Address on file | | | | | | | |
| WATSON, TAMMY | Address on file | | | | | | | |
| WATSON, TERESA | Address on file | | | | | | | |
| WATSON, TERRI | Address on file | | | | | | | |
| WATSON, TIEHESHA | Address on file | | | | | | | |
| WATSON, VENISE | Address on file | | | | | | | |
| WATSON, VICTORIA | Address on file | | | | | | | |
| WATSON, WYATT | Address on file | | | | | | | |
| WATSON-BANKSTON, JAKYIA | Address on file | | | | | | | |
| WATSON-SOUTHER, IDALENE | Address on file | | | | | | | |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | | | MILTON | PA | 17847 | |
| WATT, ANGELA | Address on file | | | | | | | |
| WATT, ASHLEIGH | Address on file | | | | | | | |
| WATT, JENEA | Address on file | | | | | | | |
| WATT, KANIRA | Address on file | | | | | | | |
| WATT, KYLE | Address on file | | | | | | | |
| WATT, KYLIE | Address on file | | | | | | | |
| WATT, ROBERT | Address on file | | | | | | | |
| WATTERS PLUMBING INC | 1303 MIDWAY ROAD | PO BOX 118 | | | MENASHA | WI | 54952 | |
| WATTERS, ALLISON | Address on file | | | | | | | |
| WATTERS, ANNALYSE | Address on file | | | | | | | |
| WATTERS, CHANCE | Address on file | | | | | | | |
| WATTERS, CONSTANCE | Address on file | | | | | | | |
| WATTERS, JESSICA | Address on file | | | | | | | |
| WATTERS, LILA | Address on file | | | | | | | |
| WATTERS, SHERLYN | Address on file | | | | | | | |
| WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST | BLDNG A-2 | | | SYLVANIA | OH | 43560 | |
| WATTERSON, MITCHELL | Address on file | | | | | | | |
| WATTLEY, ARIANA | Address on file | | | | | | | |
| WATTLEY, BRIELLE | Address on file | | | | | | | |
| WATTLEY, JAZMINE | Address on file | | | | | | | |
| WATTLEY, MICAIAH | Address on file | | | | | | | |
| WATTS, ADAM | Address on file | | | | | | | |
| WATTS, ANGELA | Address on file | | | | | | | |
| WATTS, CHAVON | Address on file | | | | | | | |
| WATTS, CHRISTINE | Address on file | | | | | | | |
| WATTS, CYNTHIA | Address on file | | | | | | | |
| WATTS, DAVID | Address on file | | | | | | | |
| WATTS, FRANK | Address on file | | | | | | | |
| WATTS, JOHN | Address on file | | | | | | | |
| WATTS, KAYLA | Address on file | | | | | | | |
| WATTS, KEIANNA | Address on file | | | | | | | |
| WATTS, KIMBERLY | Address on file | | | | | | | |
| WATTS, KYLI | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1704 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WATTS, LATANYA | Address on file | | | | | | | |
| WATTS, LATIA | Address on file | | | | | | | |
| WATTS, LISA | Address on file | | | | | | | |
| WATTS, ROBIN | Address on file | | | | | | | |
| WATTS, SARAH | Address on file | | | | | | | |
| WATTS, SHANNON | Address on file | | | | | | | |
| WATTS, TAMIKA | Address on file | | | | | | | |
| WATTS, THERESA | Address on file | | | | | | | |
| WATTS, TIOENNA | Address on file | | | | | | | |
| WAUBONSEE COMMUNITY COLLEGE | ATTN: BURSARS OFFICE | THERESA MUDRA | ROUTE 47 AT WAUBONSEE DR | | SUGAR GROVE | IL | 60554 | |
| WAUGAMAN, KATHY | Address on file | | | | | | | |
| WAUGH, CARLA | Address on file | | | | | | | |
| WAUGH, GLENNA | Address on file | | | | | | | |
| WAUGH, KARIN | Address on file | | | | | | | |
| WAUGH, LAUREN | Address on file | | | | | | | |
| WAUKAU, MARIAH | Address on file | | | | | | | |
| WAUKEE COMMUNITY SCHOOLS FOUND | 560 SE UNIVERSITY AVE. | | | | WAUKEE | IA | 50263 | |
| WAUKEE MIDDLE SCHOOL | 905 WARRIOR LANE | | | | WAUKEE | IA | 50263 | |
| WAUKEE MIDDLE SCHOOL | C/O ADAM SHOCKEY | 905 WARRIOR LANE | | | WAUKEE | IA | 50263 | |
| WAUKEE RAZORBACK BASEBALL TEAM | 740 SE GLENDALE DR | | | | WAUKEE | IA | 50263 | |
| WAUKEE WICKED SOFTBALL | 290 PARKVIEW DRIVE | | | | WAUKEE | IA | 50263 | |
| WAUKEGAN HIGH SCHOOL COMPETITI | 766 CHANDLER RD | | | | GURNEE | IL | 60031 | |
| WAUKEGAN SAFE AND LOCK SERVICE | 1621 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| WAUKESHA BLAZERS | 810 S GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188 | |
| WAUKESHA CIVIL AIR PATROL | 2306 NORTHVIEW ROAD | C/O MICHELLE WITTHUN | | | WAUKESHA | WI | 53188 | |
| WAUKESHA CIVIL AIR PATROL | PO BOX 2111 | | | | WAUKESHA | WI | 53187 | |
| WAUKESHA CIVIL AIR PATROL | 2306 NORTHVIEW ROAD | | | | WAUKESHA | WI | 53188 | |
| WAUKESHA CIVIL AIR PATROL | C/O FINANCE OFFICER | P.O. BOX 2111 | | | WAUKESHA | WI | 53187 | |
| WAUKESHA CO COLLECT DIV | GOV'N'T CNTR/ADMIN BLDG | PO BOX 1412 | | | WAUKESHA | WI | 53187-1412 | |
| WAUKESHA CO COURTHOUSE | CRIMINAL/TRAFFIC DIVISION | PO BOX 1627 | | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY SPECIAL OLYMPI | 1020 WOODLAND AVE | | | | ELM GROVE | WI | 53122 | |
| WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | | | | WAUKESHA | WI | 53188-3873 | |
| WAUKESHA HEALTHCARE | PO BOX 649 | | | | WAUKESHA | WI | 53187-0649 | |
| WAUKESHA MASONIC LODGE | 2134 BROKEN HILL RD | | | | WAUKESHA | WI | 53188 | |
| WAUKESHA MASONIC LODGE | ATTN: LARRY NINES | 2134 BROKEN HILL RD | | | WAUKESHA | WI | 53188 | |
| WAUKESHA MASONIC LODGE | 317 SOUTH STREET | | | | WAUKESHA | WI | 53186 | |
| WAUKESHA MASONIC LODGE | ATTN; MR. NINES | 2134 BROKEN HILL RD | | | WAUKESHA | WI | 53188 | |
| WAUKESHA MEMORIAL HOSPITAL | PO BOX 1601 | | | | WAUKESHA | WI | 53187 | |
| WAUKESHA SOUTH TRAVEL CLUB | MELANIE FOREMAN | 401 East Roberta Ave | | | WAUKESHA | WI | 53186 | |
| WAUKESHA UNITED SOCCER CLUB | c/o CCC - Brookfield | 4080A N. Brookfield Road | | | Brookfield | WI | | 53045 |
| WAUKESHA UNITED SOCCER CLUB | 2016 RUBEN DRIVE | | | | WAUKESHA | WI | 53186 | |
| WAULTERS, MELISSA | Address on file | | | | | | | |
| WAUN, MARILYN | Address on file | | | | | | | |
| WAUPUN MEMORIAL HOSPITAL AUXIL | 22 PLUIM D # 23 | | | | WAUPUN | WI | 53063 | |
| WAUSAU AREA MONTESSORI CHARTER | 3101 N 13TH ST | | | | WAUSAUA | WI | 54403 | |
| WAUSAU AREA MONTESSORI CHARTER | PARENT CONNECT/BOBBIE FLEMING | 3101 N. 13TH STREET | | | WAUSAU | WI | 54403 | |
| WAUSAU CENTER CMBS LLC | 8040 Excelsior Dr | Ste 400 | | | Madison | WI | 53717 | |
| WAUSAU DAILY HERALD | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| WAUSAU EAST BOYS SWIM TEAM | 305 BAY PARK CT | | | | WAUSAU | WI | 54401 | |
| WAUSAU JOINT VENTURE | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | |
| WAUSAU WATER WORKS | PO BOX 3051 | | | | MILWAUKEE | WI | 53201-3051 | |
| WAUTHIER, KIMBERLY | Address on file | | | | | | | |
| WAUTIER, JUSTIN | Address on file | | | | | | | |
| WAUWATOSA CATHOLIC SCHOOL | 1500 WAUWATOSA AVENUE | | | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA CATHOLIC SCHOOL | 3416 N. 86TH STREET | | | | MILWAUKEE | WI | 53222 | |
| WAUWATOSA EAST APPSE | 6223 WASHINGTON CIRCLE | | | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA EAST HS | 7500 MILWAUKEE AVENUE | | | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA EAST SPAIN TRIP | 7500 MILWAUKEE AVE. | | | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA HIGH SCHOOL | 12121 W NORTH AVE | ATTN: JEN LATO | | | WAUWATOSA | WI | 53226 | |
| WAUWATOSA LIONS CLUB | 1925 FOREST ST. | C/O TERRY WINKLER | | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA LIONS CLUB | 1925 FOREST STREET | | | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA POLICE DEPARTMENT | 1700 N 116TH ST | | | | WAUWATOSA | WI | 53226 | |
| WAUWATOSA WEST APP SPECIAL EMP | 11400 W. CENTER ST. | C/O CHAD MATESKE | | | WAUWATOSA | WI | 53226 | |
| WAUWATOSA WEST APP SPECIAL EMP | 11400 W. CENTER ST. | | | | WAUWATOSA | WI | 53226 | |
| WAUWATOSA WEST APPSE | 11400 W. CENTER ST. | | | | WAUWATOSA | WI | 53222 | |
| WAUWATOSA WEST MARCHING BAND | 2414 PASADENA BLVD. | C/O JYNINE STRAND | | | WAUWATOSA | WI | 53226 | |
| WAUWATOSA WEST MARCHING BAND | 11400 W. CENTER STREET | | | | WAUWATOSA | WI | 53226 | |
| WAVERLY BAND BOOSTERS | 175 WOODLAND PARK RD | | | | WAVERLY | OH | 45690 | |
| WAVERLY BUS & PROF WMNS CLB | 1023 3RD ST SE | | | | WAVERLY | IA | 50677 | |
| WAVERLY BUSINESS & PROFESSIONA | 906 BREMER RD. | | | | WAVERLY | IA | 50677 | |
| WAVERLY SOUTH SHORE FOOTBALL P | 319 HARDY PLACE | | | | WATERTOWN | SD | 57201 | |
| WAVERLY SOUTH SHORE FOOTBALL P | 45528 164TH ST. | | | | WATERTOWN | SD | 57201 | |
| WAVERLY SOUTH SHORE FOOTBALL P | C/O MARYLYNN ZEMLICKA | 45528 164TH ST. | | | WATERTOWN | SD | 57201 | |
| WAVERLY SOUTH SHORE FOOTBALL P | MARYLYNN ZEMLICKA | 45528 164TH ST. | | | WATERTOWN | SD | 57201 | |
| WAVES | 202 BENNETT RD | | | | CAMILLUS | NY | 13031 | |
| WAVRA, DONNA | Address on file | | | | | | | |
| WAVRUNEK, LINDSEY | Address on file | | | | | | | |
| WAWA, DEBORAH | Address on file | | | | | | | |
| WAWAK | 1059 POWERS RD | | | | CONKLIN | NY | 13748 | |
| WAWV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WAX BUFFALO | 930 LAKESHORE DR | | | | LINCOLN | NE | 68528 | |
| WAX WORKS INC | 325 EAST THIRD STREET | | | | OWENSBORO | KY | 42303 | |
| WAX, VALERIA | Address on file | | | | | | | |
| WAXS-FM | 306 SOUTH KANAWHA | | | | BECKLEY | WV | 25801 | |
| WAXX-FM | MAVERICK MEDIA OF EAU CLAIRE | 944 HARLEM ST | | | ALTOONA | WI | 54720 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAY OF THE CROSS CHURCH OF THE | 1601 PARK STREET | | | | HARRISBURG | PA | 17103 | |
| WAY, ELIZABETH | Address on file | | | | | | | |
| WAY, LEYETTA | Address on file | | | | | | | |
| WAY, MATTHEW | Address on file | | | | | | | |
| WAY, MEGEN | Address on file | | | | | | | |
| WAY, RACHEL | Address on file | | | | | | | |
| WAY, TAYLOR | Address on file | | | | | | | |
| WAYBILL, MARISSA | Address on file | | | | | | | |
| WAYBORN | 18475 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| WAYBRIGHT, KATHLEEN | Address on file | | | | | | | |
| WAYFARER'S LODGE 1001 AF & AM | 1453 MAPLE AVENUE | | | | EVANSTON | IL | 60201 | |
| WAYFARER'S LODGE 1001 AF & AM | C/O JUSTIN LANGWELL | 6518 ST. LOUIS | | | LINCOLNWOOD | IL | 60712 | |
| WAYFARER'S LODGE 1001 AF & AM | 1452 MAPLE AVE | | | | EVANSTON | IL | 60201 | |
| WAYKOFF, ALEXANDER | Address on file | | | | | | | |
| WAYMAN HUBBARD | 538 MARSHALL AVE | | | | BELLWOOD | IL | 60104 | |
| WAYMAN, DEBORAH | Address on file | | | | | | | |
| WAYMIRE, JESSICA | Address on file | | | | | | | |
| WAYNE A TIETJE | TRI-STATE LOCK SERVICE | 313 S THIRD AVE | PO BOX 1176 | | MARSHALLTOWN | IA | 50158 | |
| WAYNE ALTLAND | 55 3RD AVE | | | | SPRING GROVE | PA | 17362 | |
| WAYNE BERGMAN | BERGMAN LOCK | 80 E LINCOLN | | | MUSKEGON HEIGHTS | MI | 49444 | |
| WAYNE BREIGHNER | 2138 FURNACE ROAD | | | | FELTON | PA | 17322 | |
| WAYNE CANFIELD | 27 FARMINGTON WAY | | | | NEW PROVIDENCE | PA | 17560 | |
| WAYNE CO AUTISM SOCIETY | ATTN: PAT CONTI | 20573 NEGAUNEE | | | REDFORD | MI | 48240 | |
| WAYNE CO MUNICIPAL COURT | CLERK OF COURT | 207 N MAIN ST SUITE 3 | | | ORRVILLE | OH | 44667 | |
| WAYNE COUNTY SCHOOLS CAREER CE | 518 W. PROSPECT ST. | | | | SMITHVILLE | OH | 44677 | |
| WAYNE COUNTY TREASURER | PROPTERY TAX | 401 E MAIN ST | | | RICHMOND | IN | | 47374 |
| WAYNE COUNTY TREASURER | PO BOX 628597 | | | | INDIANAPOLIS | IN | 46262-8597 | |
| WAYNE COVINGTON | COVINGTON SERVICES LLC | 1907 COUNTY RD 275N | | | CARLOCK | IL | 61725-9014 | |
| WAYNE GARAGE DOOR | PO BOX 98 | | | | DOVER | OH | 44622 | |
| WAYNE HARRISON | 35 CHURCH STREET | | | | LISLE | NY | 13797 | |
| WAYNE KOSBAU | 401 PATRICK AVE | | | | WAUNAKEE | WI | 53597 | |
| WAYNE MEMORIAL SH SPANISH CLUB | ATTN: CATHY COCCIA | 3001 FOURTH ST | | | WAYNE | MI | 48184 | |
| WAYNE R KLEBE | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WAYNE REISBERG | 44 COMMONWEALTH DRIVE # 1 | | | | COLCHESTER | VT | 05446 | |
| WAYNE STATE COLLEGE | 1111 MAIN ST | | | | WAYNE | NE | 68787 | |
| WAYNE STUART | 226 WEST 37TH STREET | | | | NEW YORK | NY | 10081 | |
| WAYNE STUART | CAPITAL FACTORS | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| WAYNE TOWNE ENTERPRISES LTD | PO BOX 74441 | | | | CLEVELAND | OH | 44194-4441 | |
| WAYNE TOWNE ENTERPRISES LTD | PO BOX 74441 | | | | CLEVELAND | OH | 44194-4441 | |
| WAYNE TOWNSHIP SENIORS | 27031 NORTH AVE | | | | WEST CHICAGO | IL | 60185 | |
| WAYNE TOWNSHIP SENIORS | 27W031 NORTH AVE. | | | | WEST CHICAGO | IL | 60185 | |
| WAYNE TWP HUBER HEIGHTS FISH | CAROL MOSBY | PO BOX #4 | | | DAYTON | OH | 45404 | |
| WAYNE TWP SMALL CLAIMS COURT | MARION COUNTY | 5401 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46241 | |
| WAYNE VARSITY SOCCER | JENNIFER GREJEDA | 7165 CHADBOURNE DR | | | HUBER HEIGHTS | OH | 45424 | |
| WAYNE, ALEXIS | Address on file | | | | | | | |
| WAYNE, CHRISTINE | Address on file | | | | | | | |
| WAYNE, CLAUDIA | Address on file | | | | | | | |
| WAYNE, KARI | Address on file | | | | | | | |
| WAYNE, KELSI | Address on file | | | | | | | |
| WAYNE, LAURA | Address on file | | | | | | | |
| WAYNE, REMI | Address on file | | | | | | | |
| WAYNESBORO AREA TAX OFFICE | PO BOX 29 | | | | WAYNESBORO | PA | 17268-0029 | |
| WAYNESVILLE MIDDLE SCHOOL | 723 DAYTON RD | | | | WAYNESVILLE | OH | 45068 | |
| WAYSIDE MISSION | BRIDGETTE DUSHMAN | 1203 S MADISON ST | | | MUNCIE | IN | 47302 | |
| WAYSON, KERRY | Address on file | | | | | | | |
| WAYT, DELANIE | Address on file | | | | | | | |
| WAZAGUA INC | PO BOX 18759 | | | | NEWARK | NJ | 07191-8759 | |
| WB MASON COMPANY INC | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 | |
| WBAY-TV | PO BOX 60664 | | | | CHARLOTTE | NC | 28260 | |
| WBBE-FM | CONNOISSEUR MEDIA LLC | 520 N CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| WBBI-FM WENE-AM WINR-AM WKGB-F | CLEAR CHANNEL BROADCASTING | PO BOX 402138 | | | ATLANTA | GA | 30384-2138 | |
| WBBM AM FM RADIO | 22577 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| WBBM-TV | CBS TELEVISION STATIONS | 21247 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| WBBS-FM WHEN-AM WPHR-FM WSYR-A | CLEAR CHANNEL BROADCASTING INC | PO BOX 847447 | | | DALLAS | TX | 75284-7447 | |
| WBCK LEUKEMIA RESEARCH | 7855 KILBOURN AVENUE | | | | SKOKIE | IL | 60076 | |
| WBCK LEUKEMIA RESEARCH | 9815 NAGLE AVE. | | | | MORTON GROVE | IL | 60053 | |
| WBCMT 2006-C27 VERMILION ST | 2917 NORTH VERMILLION ST | | | | DANVILLE | IL | 61832 | |
| WBCS | C/O ELLEN IRION | 3005 E KENWOOD BLVD | | | MILWAUKEE | WI | 53211 | |
| WBCS | ATTN: WENDY | PO BOX 170588 | | | GLENDALE | WI | 53217 | |
| WBCT FM | PO BOX 402549 | | | | ATLANTA | GA | 30384-2549 | |
| WBCT WBFX WOOD AM/FM WSNX WTKG | CLEAR CHANNEL BROADCASTING INC | PO BOX 402549 | | | ATLANTA | GA | 30384-2549 | |
| WBDC | BUSINESS OFFICE | PO BOX 1009 | | | JASPER | IN | 47547-1009 | |
| WBDI/ 106.7 FM | COMMUNITY BROADCASTERS LLC | 199 WEALTHA AVE | | | WATERTOWN | NY | 13601 | |
| WBDR | COMMUNITY BROADCASTERS LLC | 199 WEALTHA AVE | | | WATERTOWN | NY | 13601 | |
| WBDT | 90366 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WBDT | LOCKBOX 844877 | 1950 N STEMMONS FREEWAY | SUITE 5010 | | DALLAS | TX | 75207 | |
| WBEB-FM | 225 E CITY AVE | | | | BALA CYNWYD | PA | 19004 | |
| WBEE WBZA WPXY | ENTERCOM | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| WBEN-AM | 500 CORPORATE PARKWAY | SUITE 200 | | | BUFFALO | NY | 14226 | |
| WBEV | PO BOX 902 | | | | BEAVER DAM | WI | 53916 | |
| WBEV-AM/WXRO-FM/WTTN | GOOD KARMA BROADCASTING LLC | 100 STODDART STREET | | | BEAVER DAM | WI | 53916 | |
| WBFM-FM | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | | GREEN BAY | WI | 54305-3333 | |
| WBHT | CBC-WILKES BARRE PA | 600 BALTIMORE DRIVE | | | WILKES BARRE | PA | 18702 | |
| WBJI FM | RP BROADCASTING INC | 2115 WASHINGTON AVE SOUTH | | | BEMIDJI | MN | 56601 | |
| WBKP WBUP | 1390 NORTH BAGLEY ST | | | | ALPENA | MI | 49707 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WBKV-AM/WBWI-FM | WEST BEND BROADCASTING INC | PO BOX 5001 | | | JANESVILLE | WI | 53547-5001 | |
| WBND | 39936 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| WBNG TV EBNG | 560 COLUMBIA DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| WBNQ | 236 GREENWOOD AVENUE | | | | BLOOMINGTON | IL | 61704 | |
| WBNQ | 236 GREENWOOD AVE | | | | BLOOMINGTON | IL | 61704 | |
| WBNQ INC | PO BOX 643298 | | | | CINCINNATI | OH | 45264-3298 | |
| WBNQ WBWN | 236 GREENWOOD AVENUE | | | | BLOOMINGTON | IL | 61704 | |
| WBNQ WBWN | RADIO BLOOMINGTON | 25211 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| WBOW-FM | CROSSROADS COMMUNICATIONS | 1301 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| WBPE TV | PEORIA CORP/WBPE | DEPARTMENT 4337 | | | CAROL STREAM | IL | 60122-4330 | |
| WBRE-TV 28 | ATTN: ACCOUNTS RECEIVABLE | 201 HUMBOLDT STREET | | | ROCHESTER | NY | 14610-1093 | |
| WBUI | 3003 OLD ROCHESTER RD | | | | SPRINGFIELD | IL | 62703 | |
| WBUK-FM | THE BLANCHARD RIVER BROADCAST | PO BOX 1507 | 551 LAKE CASCADES PARKWAY | | FINDLAY | OH | 45839-1507 | |
| WBUW | ATTN: ACCOUNTS RECEIVABLE | 2814 SYENE RD | | | MADISON | WI | 53713 | |
| WBWN | REGENT BROADCASTING OF BLOOMIN | PO BOX 643298 | | | CINCINNATI | OH | 45264-3298 | |
| WBXI-TV | 560 COLUMBIA DR | STE 1 | | | JOHNSON CITY | NY | 13790 | |
| WBYT WLEG WIRC WNIL WTRC | B100 | 237 W EDISON RD | | | MISHAWAKA | IN | 46545 | |
| WBZA-FM WFKL-FM | ENTERCOM | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| WBZA-FM WKFL-FM WROC-AM | ENTERCOM- ROCHESTER | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| WBZZ-FM | PO BOX 643244 | | | | CINCINNATI | OH | 45264-3244 | |
| WC DESIGNS/PMG | 905 E KATELLA AVE | | | | ANAHEIM | CA | 92805 | |
| W-C HOME FASHIONS LLC | 18025 SKY PARK CIRCLE | BLDG 67 SUITE H | | | IRVINE | CA | 92805 | |
| W-C HOME FASHIONS LLC | 20 MORRIS LANE | | | | SCARSDALE | NY | 10583 | |
| WC REDMON COMPANY INC | 200 HARRISON AVE | PO BOX 7 | | | PERU | IN | 46970 | |
| WCA CHOIRS | 301 COUNTY ROAD #2 | | | | BARRETT | MN | 56311 | |
| WCA CHOIRS | 301 CO RD 2 | | | | BARRETT | MN | 56311 | |
| WCBC-AM/FM | PO BOX 1290 | | | | CUMBERLAND | MD | 21501 | |
| WCCO TV | 21253 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| WCCQ 98.3 FM | NEXTMEDIA NETWORK | DEPT 809236 | | | CHICAGO | IL | 60680-9236 | |
| WCCU WRSP WBUI | 3003 OLD ROCHESTER RD | | | | SPRINGFIELD | IL | 62703 | |
| WCCW FM | MIDWESTERN BROADCASTING | 314 E FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| WCEN WGER WSGW-AM WSGW-FM WTLZ | NEXT MEDI OPERATING INC | DEPT 1152 | | | DENVER | CO | 80256 | |
| WCFF-FM | 2603 W BRADLEY AVE | | | | CHAMPAIGN | IL | 61821 | |
| WCFS-FM | 22702 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| WCGV | 4041 N 35TH ST | | | | MILWAUKEE | WI | 53216 | |
| WCHI-AM WKKJ-FM WBEX-AM WQLX-F | CLEAR CHANNEL BROADCASTING INC | 12646 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WCHS TV | 1301 PIEDMONT RD | | | | CHARLESTON | WV | 25301 | |
| WCHY ENTERCOM MADISON INC | 7601 GANSER WAY | | | | MADISON | WI | 53719 | |
| WCIA WTVO WQRF WTWO WMBD WYZZ | ACCOUNTS RECEIVABLE | PO BOX 470 | | | ROCKFORD | IL | 61105 | |
| WCIC | 316 W NORTH AVE | | | | BARTLETT | IL | 60103 | |
| WCIR-FM | SOUTHERN COMMUNICATION CORP | 306 S KANAWHA ST | | | BECKLEY | WV | 25801 | |
| WCISLAK, SIERRA | Address on file | | | | | | | |
| WCIU-TV | 39936 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| WCIZ-FM | PO BOX 643274 | | | | CINCINNATI | OH | 45264-3274 | |
| WCIZ-FM | STEPHENS MEDIA GROUP- WATERTOWN | 134 MULLIN STREET | | | WATERTOWN | NY | 13601 | |
| WCJC-FM | MID-AMERICA RADIO GRP | PO BOX 839 | | | MARION | IN | 46952 | |
| WCKX | RADIO ONE-COLUMBUS | PO BOX 641205 | | | CINCINNATI | OH | 45264 | |
| WCKY-FM | CLEAR CHANNEL BROADCASTING INC | 5631 COLLECTIONS CENTER DR | ATTN: LB 5631 | | CHICAGO | IL | 60693 | |
| WCKY-FM WTTF-AM WPFX-FM | CLEAR CHANNEL BROADCASTING INC | 7722 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WCLO-AM WJVL-FM | ONE S PARKER DR | PO BOX 5001 | | | JANESVILLE | WI | 53547-5001 | |
| WCLT RADIO INC | BOX 5156 | | | | NEWARK | OH | 43058-5150 | |
| WCMF, WPXY, RADIO | 70 COMMERCIAL ST | | | | ROCHESTER | NY | 14614 | |
| WCOL WBWR WODC WNCI WCGX WTVN | CLEAR CHANNEL BROADCASTING INC | 5588 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WCOW-FM | SPARTA-TOMAH BROADCASTING CO | 113 W OAK ST | | | SPARTA | WI | 54656-1712 | |
| WCOY-FM WTAD-AM KGRC-FM | STARADIO CORP | 329 MAINE | | | QUINCY | IL | 62301-3928 | |
| WCPZ-FM WLEC-AM WMJK-FM | BAS BROADCASTING INC | 1281 N RIVER RD | | | FREMONT | OH | 43420 | |
| WCRZ | REGENT BROADCASTING OF FLINT | LOCK BOX #25219 | 25219 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| WCSJ/WKKG/WINN/WWWY | PO BOX 1789 | 3212 WASHINGTON ST | | | COLUMBUS | IN | 47202-1789 | |
| WCSX-FM | GREATER MEDIA DETROIT | PO BOX 673811 | | | DETROIT | MI | 48267-3811 | |
| WCTO/WLEV | PO BOX 645064 | | | | CINCINNATI | OH | 45264-5064 | |
| WCW ENGINEERS INC | 760 CREEL DR | | | | WOOD DALE | IL | 60191 | |
| WCWF WIWB-TV | 14058 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WCWW-TV | 39936 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| WCZQ WDZQ/WDZ/WCZQ | JOYNER RADIO INC | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | |
| WDAD | 840 PHILADELPHIA ST | SUITE 100 | | | INDIANA | PA | 15701 | |
| WDATCP | BOX 93479 | | | | MILWAUKEE | WI | 53293-0479 | |
| WDAY/WDAZ/EDAY | PO BOX 2466 | | | | FARGO | ND | 58108-2466 | |
| WDAY-FM | PO BOX 847423 | | | | DALLAS | TX | 75284-7423 | |
| WDBR WTAX WABZ WYMG WQQL | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WDCI KISS FM | PO BOX 360 | | | | BRIDGEPORT | WV | 26330 | |
| WDEK-FM | NEWSWEB RADIO COMPANY | 6012 S PULASKI RD | | | CHICAGO | IL | 60629 | |
| WDEZ | PO BOX 2048 | | | | WAUSAU | WI | 54402-2048 | |
| WDHT-FM | 717 E DAVID RD | | | | DAYTON | OH | 45429 | |
| WDIF | CLEAR CHANNEL BROADCASTING | PO BOX 406047 | | | ATLANTA | GA | 30384 | |
| WDIO-TV | PO BOX 16897 | | | | DULUTH | MN | 55816 | |
| WDIO-TV DULUTH-SUPERIOR | 10 OBSERVATION ROAD | | | | DULUTH | MN | 55811 | |
| WDTV | 75 REMITTANCE DR | SUITE 3110 | | | CHICAGO | IL | 60675-3110 | |
| WDJT-TV GPJT-TV HDJT-TV | 39936 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| WDKB-FM | 2201 N FIRST ST | SUITE 95 | | | DEKALB | IL | 60115 | |
| WDKF WDSJ WIZE WLQT WMMX | DAYTON MARKET | 3879 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WDKR INC | 120 WILDWOOD DR | | | | MT ZION | IL | 62549 | |
| WDM MUDCATS | 700 22ND STREET | | | | WEST DES MOINES | IA | 50265 | |
| WDM VALLEY HS DANCE TEAM | 1402 TULIP TREE LANE | | | | WEST DES MOINES | IA | 50266 | |
| WDM WOLVES | 12619 WINSTON AVE | | | | URBANDALE | IA | 50323 | |
| WDNL-FM WRHK-FM | NEUHOFF BROADCASTING | 1501 N WASHINGTON AVE | | | DANVILLE | IL | 61832 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WDRQ-FM | ABC RADIO DETROIT, LLC | 13173 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WDRV-FM | HUBBARD RADIO GROUP | 875 N MICHIGAN AVE STE 1510 | | | CHICAGO | IL | 60611 | |
| WDRV-FM | PO BOX 811100 | | | | CHICAGO | IL | 60681-1100 | |
| WDSY-FM | PO BOX 13404 | | | | NEWARK | NJ | 07188-0404 | |
| WDSY-FM KDKA-FM WZPT-FM | CBS RADIO | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | |
| WDTN-TV | 90366 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WDTW FM | CLEAR CHANNEL COMMUNICATIONS | 5788 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WDVD-FM | CUMULUS BROADCASTING-DETROIT | PO BOX 645112 | | | CINCINNATI | OH | 45264-5112 | |
| WDVD-FM, WDRG-CM, WJR-AM | ABC RADIO DETROIT, LLC | 13173 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WDVE-FM WXDX-FM WKST-FM | 5570 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WDVI | CLEAR CHANNEL BROADCASTING INC | PO BOX 5608 | | | CHICAGO | IL | 60693 | |
| WDWS/WHMS | PO BOX 3939 | | | | CHAMPAIGN | IL | 61826-3939 | |
| WDZQ-FM WDZ-AM | 250 N WATER ST | SUITE 100 | | | DECATUR | IL | 62523 | |
| WDZZ WWCX | C/O US BANK | PO BOX 643144 | | | CINCINNATI | OH | 45264-3144 | |
| WE CARE ARTS | C/O PAT MAPLE | 3035 WLMINGTON PIKE | | | KETTERING | OH | 45429 | |
| WE CARE DAYCARE | 451 E. 83RD ST. | SUITE BA | | | NEW YORK | NY | 10028 | |
| WE CARE DAYCARE | 5701 N LYNDELL AVE | | | | GLENDALE | WI | 53217 | |
| WE CARE DAYCARE | 1154 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| WE CARE DAYCARE | 2848 W. WISCONSIN AVE | APT 311 | | | MILWAUKEE | WI | 53208 | |
| WE CARE DAYCARE | 541 W. 85TH ST. B4 | | | | CHICAGO | IL | 60620 | |
| WE CARE DAYCARE | 5701 N. LYDELL AVENUE | | | | GLENDALE | WI | 53217 | |
| WE CARE HIV/AIDS SUPPORT NETW | PO BOX 1013 | | | | WILKES BARRE | PA | 18703 | |
| WE CARLSON | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007-6685 | |
| WE ENERGIES | PO BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | |
| WE Energies | PO BOX 90001 | | | | MILWAUKEE | WI | 53290-0001 | |
| WE SHRED LLC | 9 BUCHANAN ST | | | | MORGANTOWN | WV | 26501 | |
| WEA GATEWAY LLC | 11601 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| WEA GATEWAY LLC | FILE #56919 | | | | LOS ANGELES | CA | 90074 | |
| WEA GATEWAY LLC | PO BOX 74895 | | | | CLEVELAND | OH | 44194-4895 | |
| WEA SOUTHLAKE LLC | FILE #56925 | | | | LOS ANGELES | CA | 90074 | |
| WEABER, JOYCELYN | Address on file | | | | | | | |
| WEABER, KATIE | Address on file | | | | | | | |
| WEAH, KRISTOPHER | Address on file | | | | | | | |
| WEAKLAND, ANNA | Address on file | | | | | | | |
| WEAKLAND, MARCIA | Address on file | | | | | | | |
| WEAKLY, CARRAH | Address on file | | | | | | | |
| WEAKNECHT, JACQUELINE | Address on file | | | | | | | |
| WEAR FIRST | 42 W 39TH ST, 13TH FL | | | | NEW YORK | NY | 10018 | |
| WEAR FIRST SPORTSWEAR | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| WEAR ME APAREL/ DREAM APPAREL | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| WEAR ME APPAREL/ DREAM APPAREL | 350 5th Ave | | | | New York | NY | 10018 | |
| WEAR ME APPAREL/ DREAM APPAREL | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| WEAR ME APPAREL/ DREAM APPAREL | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| WEAR, AMILEE | Address on file | | | | | | | |
| WEARGURAD | ARAMARK | PO BOX 0903 | | | CAROL STREAM | IL | 60132-0903 | |
| WEARTEX INTERNATIONAL CO LTD | 1F 467 SEC 6 JHONGSIAO E RD | TAIPEI 11557 | | | TAIPEI | TW | 11557 | |
| WEARTEX INTERNATIONAL CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WEARY, DAVELL | Address on file | | | | | | | |
| WEASELBOY, LAINEY | Address on file | | | | | | | |
| WEASELBOY, LAUREL | Address on file | | | | | | | |
| WEATHER TRENDS INTL INC | C/O SQUARE 1 BANK | LBX DEPT 818 | 406 BLACKWELL ST STE 240A | | DURHAM | NC | 27701-3983 | |
| WEATHER TRENDS INTL, INC. | LEHIGH VALLEY CORP CTR | 1495 VALLEY CTR PARKWAY #300 | | | BETHLEHEM | PA | 18017 | |
| WEATHERHOLT, MARY | Address on file | | | | | | | |
| WEATHERILL, MACKENZIE | Address on file | | | | | | | |
| WEATHERLY, CORRINE | Address on file | | | | | | | |
| WEATHERLY, LENORE | Address on file | | | | | | | |
| WEATHERMAN, DOUGLAS | Address on file | | | | | | | |
| WEATHERMAN, JULIE | Address on file | | | | | | | |
| WEATHERMAN, SAMUEL | Address on file | | | | | | | |
| WEATHERPROOF GARMENT | PO BOX 9171 | | | | BAY SHORE | NY | 11706-9172 | |
| WEATHERPROOF GARMENT | 90 SPENCE ST | | | | BAY SHORE | NY | 11706 | |
| WEATHERPROOF GARMENT | DIV OF DAVID PEYSER SPORTWEAR | 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| WEATHERPROOF VINTAGE | 90 SPENCE ST | | | | BAY SHORE | NY | 11706 | |
| WEATHERPROOF VINTAGE | PO BOX 9171 | | | | BAY SHORE | NY | 11706-9172 | |
| WEATHERS, CHEYKESE | Address on file | | | | | | | |
| WEATHERS, CHRISTIAN | Address on file | | | | | | | |
| WEATHERS, JAIDEN | Address on file | | | | | | | |
| WEATHERS, JORDAN | Address on file | | | | | | | |
| WEATHERS, JOSHUA | Address on file | | | | | | | |
| WEATHERS, NATALIE | Address on file | | | | | | | |
| WEATHERS, REBEKAHLYNN | Address on file | | | | | | | |
| WEATHERS, SHANON | Address on file | | | | | | | |
| WEATHERSPOON, CECELIA | Address on file | | | | | | | |
| WEATHERSPOON, COREY | Address on file | | | | | | | |
| WEATHERSPOON, KEMMIE | Address on file | | | | | | | |
| WEATHERSPOON, NICOLE | Address on file | | | | | | | |
| WEATHERSPOON, SHEILA | Address on file | | | | | | | |
| WEATHERWAX, PROVIDENCE | Address on file | | | | | | | |
| WEATHERWAX, TIMOTHY | Address on file | | | | | | | |
| WEAU-TV INC | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WEAVE | PO BOX 729 | | | | CUSTER | SD | 57730 | |
| WEAVE | C/O DONNA TALLEY | PO BOX 729 | | | CUSTER | SD | 57730 | |
| WEAVER APPAREL LLC | 214 WEST 39TH STREET STE 703A | | | | NEW YORK | NY | 10018 | |
| WEAVER APPAREL LLC | ROSENTHAL & ROSENTHAL INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| WEAVER, ALEXIS | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1708 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEAVER, ALYSSA | Address on file | | | | | | | |
| WEAVER, AMANDA | Address on file | | | | | | | |
| WEAVER, AMANDA | Address on file | | | | | | | |
| WEAVER, ANDREW | Address on file | | | | | | | |
| WEAVER, ASHLEY | Address on file | | | | | | | |
| WEAVER, AUSTIN | Address on file | | | | | | | |
| WEAVER, BARBARA | Address on file | | | | | | | |
| WEAVER, BARBARA | Address on file | | | | | | | |
| WEAVER, BARBARA | Address on file | | | | | | | |
| WEAVER, BRIAN | Address on file | | | | | | | |
| WEAVER, CHAD | Address on file | | | | | | | |
| WEAVER, CHAD | Address on file | | | | | | | |
| WEAVER, CHANEL | Address on file | | | | | | | |
| WEAVER, CHARLEIGH | Address on file | | | | | | | |
| WEAVER, COURTNEY | Address on file | | | | | | | |
| WEAVER, DANIELLE | Address on file | | | | | | | |
| WEAVER, DEBBIE | Address on file | | | | | | | |
| WEAVER, DEREK | Address on file | | | | | | | |
| WEAVER, DIANE | Address on file | | | | | | | |
| WEAVER, DON | Address on file | | | | | | | |
| WEAVER, DOUGLAS | Address on file | | | | | | | |
| WEAVER, EMILY | Address on file | | | | | | | |
| WEAVER, FELICIA | Address on file | | | | | | | |
| WEAVER, HANNAH | Address on file | | | | | | | |
| WEAVER, JADE | Address on file | | | | | | | |
| WEAVER, JAYLA | Address on file | | | | | | | |
| WEAVER, JOSHUA | Address on file | | | | | | | |
| WEAVER, JULEAH | Address on file | | | | | | | |
| WEAVER, JULIA | Address on file | | | | | | | |
| WEAVER, KAMRYN | Address on file | | | | | | | |
| WEAVER, KELLIE | Address on file | | | | | | | |
| WEAVER, KELLY | Address on file | | | | | | | |
| WEAVER, KIELY | Address on file | | | | | | | |
| WEAVER, LEEANN | Address on file | | | | | | | |
| WEAVER, LINDSAY | Address on file | | | | | | | |
| WEAVER, LISA | Address on file | | | | | | | |
| WEAVER, LORI | Address on file | | | | | | | |
| WEAVER, LORILYN | Address on file | | | | | | | |
| WEAVER, LUCILLE | Address on file | | | | | | | |
| WEAVER, MARILENE | Address on file | | | | | | | |
| WEAVER, MARYAH | Address on file | | | | | | | |
| WEAVER, MARYANN | Address on file | | | | | | | |
| WEAVER, MAUREEN | Address on file | | | | | | | |
| WEAVER, MICHAEL | Address on file | | | | | | | |
| WEAVER, MORGAN | Address on file | | | | | | | |
| WEAVER, NICOLE | Address on file | | | | | | | |
| WEAVER, NICOLE | Address on file | | | | | | | |
| WEAVER, ROMMELL | Address on file | | | | | | | |
| WEAVER, RUTH | Address on file | | | | | | | |
| WEAVER, SABRINA | Address on file | | | | | | | |
| WEAVER, SAMUEL | Address on file | | | | | | | |
| WEAVER, SHALAMAR | Address on file | | | | | | | |
| WEAVER, SHAUNA | Address on file | | | | | | | |
| WEAVER, SHAYLEA | Address on file | | | | | | | |
| WEAVER, STACEY | Address on file | | | | | | | |
| WEAVER, TONI | Address on file | | | | | | | |
| WEAVER, TRAVIS | Address on file | | | | | | | |
| WEAVER, VIRGINIA | Address on file | | | | | | | |
| WEAVER, WILLIE | Address on file | | | | | | | |
| WEAVER, ZACHARY | Address on file | | | | | | | |
| WEAVER, ZACKARY | Address on file | | | | | | | |
| WEAVERRIDGE GOLF CLUB | ATTN: CATHY KEMP | 5100 WEAVERRIDGE BLVD | | | PEORIA | IL | 61615 | |
| WEBARK ESTATES ANIMAL SHELTER | PAM LACEFIELD | PO BOX 918 | | | MOUNDSVILLE | WV | 26041 | |
| WEBB COMPANY | 15197 BOULDER AVENUE | | | | ROSEMOUNT | MN | 55068 | |
| WEBB ELECTRIC CO INC | 309 N 2ND STREET | PO BOX 1003 | | | MATTOON | IL | 61938 | |
| WEBB MASON INC | PO BOX 62414 | | | | BALTIMORE | MD | 21264-2414 | |
| WEBB, ALEXANDRIA | Address on file | | | | | | | |
| WEBB, ASHLEY | Address on file | | | | | | | |
| WEBB, BAILEY | Address on file | | | | | | | |
| WEBB, BETHANY | Address on file | | | | | | | |
| WEBB, BILLIE JO | Address on file | | | | | | | |
| WEBB, BREONA | Address on file | | | | | | | |
| WEBB, CAMREE | Address on file | | | | | | | |
| WEBB, CLAUDIA | Address on file | | | | | | | |
| WEBB, COURTNEY | Address on file | | | | | | | |
| WEBB, DASHINIKA | Address on file | | | | | | | |
| WEBB, DEBRA | Address on file | | | | | | | |
| WEBB, DONALD | Address on file | | | | | | | |
| WEBB, DONAVON | Address on file | | | | | | | |
| WEBB, ERICKA | Address on file | | | | | | | |
| WEBB, GLORIA | Address on file | | | | | | | |
| WEBB, GRACE | Address on file | | | | | | | |
| WEBB, IAN | Address on file | | | | | | | |
| WEBB, JACOB | Address on file | | | | | | | |
| WEBB, JANEL | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1709 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEBB, JANELL | Address on file | | | | | | | |
| WEBB, JASMINE | Address on file | | | | | | | |
| WEBB, JENNIFER | Address on file | | | | | | | |
| WEBB, JENNIFER | Address on file | | | | | | | |
| WEBB, JESSICA | Address on file | | | | | | | |
| WEBB, KATHLEEN | Address on file | | | | | | | |
| WEBB, KIMBERLY | Address on file | | | | | | | |
| WEBB, LAUREN | Address on file | | | | | | | |
| WEBB, LEANNA | Address on file | | | | | | | |
| WEBB, LOREN | Address on file | | | | | | | |
| WEBB, MACKENZIE | Address on file | | | | | | | |
| WEBB, MARGO | Address on file | | | | | | | |
| WEBB, MARK | Address on file | | | | | | | |
| WEBB, MARTINA | Address on file | | | | | | | |
| WEBB, MELANIE | Address on file | | | | | | | |
| WEBB, MICHAEL | Address on file | | | | | | | |
| WEBB, MORGAN | Address on file | | | | | | | |
| WEBB, NIETA | Address on file | | | | | | | |
| WEBB, PAMELA | Address on file | | | | | | | |
| WEBB, PATRONIA | Address on file | | | | | | | |
| WEBB, PRINCESTON | Address on file | | | | | | | |
| WEBB, RAYN | Address on file | | | | | | | |
| WEBB, ROYSHAWN | Address on file | | | | | | | |
| WEBB, RUTH | Address on file | | | | | | | |
| WEBB, SAMANTHA | Address on file | | | | | | | |
| WEBB, SANDY | Address on file | | | | | | | |
| WEBB, STEPHANIE | Address on file | | | | | | | |
| WEBB, TIANA | Address on file | | | | | | | |
| WEBB, TIFFANY | Address on file | | | | | | | |
| WEBBER A N INC | 2150 SOUTH ROUTES 45 & 52 | | | | KANKAKEE | IL | 60901 | |
| WEBBER WORKS INC | 201 W BROAD | | | | DARIEN | GA | 31305 | |
| WEBBER, ALEXIS | Address on file | | | | | | | |
| WEBBER, ANTHONY | Address on file | | | | | | | |
| WEBBER, CARLY | Address on file | | | | | | | |
| WEBBER, DAVID | Address on file | | | | | | | |
| WEBBER, JUDY | Address on file | | | | | | | |
| WEBBER, VICKIE | Address on file | | | | | | | |
| WEBB-VELEZ, CLARE | Address on file | | | | | | | |
| WEBC/CLEAR CHANNEL | 12699 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WEBECK, ELIZABETH | Address on file | | | | | | | |
| WEBER COMPANY INC | 8140 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2496 | |
| WEBER CRAFTSMAN INC | 5821 S INDIANA AVE | | | | CUDAHY | WI | 53110 | |
| WEBER CRAFTSMEN INC. | 5821 S. INDIANA AVE | | | | CUDAHY | WI | 53110 | |
| WEBER ELECTRIC | 577 SHOREVIEW PARK RD | | | | SHOREVIEW | MN | 55126 | |
| WEBER ELECTRIC SUPPLY INC | PO BOX 585 | | | | ERIE | PA | 16512 | |
| WEBER PAPER COMPANY | 4300 CHAVENELLE RD | | | | DUBUQUE | IA | 52002-2652 | |
| WEBER PRINTING CO | 3048 NORTH 34TH STREET | | | | MILWAUKEE | WI | 53210 | |
| WEBER SIGN SERVICE INC | PO BOX 211 | | | | MICHIGAN CITY | IN | 46361 | |
| WEBER STATE CREDIT UNION | 4140 HARRISON BLVD | | | | OGDEN | UT | 84403 | |
| WEBER, ALEX | Address on file | | | | | | | |
| WEBER, AMBERLYNN | Address on file | | | | | | | |
| WEBER, AMY | Address on file | | | | | | | |
| WEBER, ANNABELLE | Address on file | | | | | | | |
| WEBER, BENJAMIN | Address on file | | | | | | | |
| WEBER, BEVERLY | Address on file | | | | | | | |
| WEBER, BRENDEN | Address on file | | | | | | | |
| WEBER, BRIANNA | Address on file | | | | | | | |
| WEBER, BRIDGET | Address on file | | | | | | | |
| WEBER, CAROLINE | Address on file | | | | | | | |
| WEBER, CATHERINE | Address on file | | | | | | | |
| WEBER, CHARLOTTE | Address on file | | | | | | | |
| WEBER, CHERYL | Address on file | | | | | | | |
| WEBER, CINDY | Address on file | | | | | | | |
| WEBER, COURTNEY | Address on file | | | | | | | |
| WEBER, DANIEL | Address on file | | | | | | | |
| WEBER, DARCY | Address on file | | | | | | | |
| WEBER, DEAN | Address on file | | | | | | | |
| WEBER, DENISE | Address on file | | | | | | | |
| WEBER, DENISE | Address on file | | | | | | | |
| WEBER, DEONNA | Address on file | | | | | | | |
| WEBER, ELLISHA | Address on file | | | | | | | |
| WEBER, GRETCHEN | Address on file | | | | | | | |
| WEBER, HEATHER | Address on file | | | | | | | |
| WEBER, HUNTER | Address on file | | | | | | | |
| WEBER, JAMES | Address on file | | | | | | | |
| WEBER, JEANETTE | Address on file | | | | | | | |
| WEBER, JILL | Address on file | | | | | | | |
| WEBER, JOANN | Address on file | | | | | | | |
| WEBER, JOHN | Address on file | | | | | | | |
| WEBER, JORDAN | Address on file | | | | | | | |
| WEBER, JOZIE | Address on file | | | | | | | |
| WEBER, KATHLEEN | Address on file | | | | | | | |
| WEBER, KATHRYN | Address on file | | | | | | | |
| WEBER, KAYLYN | Address on file | | | | | | | |
| WEBER, KIMBERLE | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1710 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEBER, LAUREN | Address on file | | | | | | | |
| WEBER, LINDA | Address on file | | | | | | | |
| WEBER, LISA | Address on file | | | | | | | |
| WEBER, MADISON | Address on file | | | | | | | |
| WEBER, MARGARET | Address on file | | | | | | | |
| WEBER, MARILYN | Address on file | | | | | | | |
| WEBER, MICHAEL | Address on file | | | | | | | |
| WEBER, PAIGE | Address on file | | | | | | | |
| WEBER, RACHEL | Address on file | | | | | | | |
| WEBER, RANA | Address on file | | | | | | | |
| WEBER, RANDY | Address on file | | | | | | | |
| WEBER, REBECA | Address on file | | | | | | | |
| WEBER, ROBYN | Address on file | | | | | | | |
| WEBER, ROZALYN | Address on file | | | | | | | |
| WEBER, SANDRA | Address on file | | | | | | | |
| WEBER, SARA | Address on file | | | | | | | |
| WEBERG, KELLY | Address on file | | | | | | | |
| WEBER-MALDONADO, CHEYENNE | Address on file | | | | | | | |
| WEBN-FM WLW-AM WCKY-AM WXFS-FM | CLEAR CHANNEL BROADCASTING INC | 5851 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Webster Business Credit Corporation | 360 Lexington Ave # 5 | | | | New York | NY | 10017 | |
| WEBSTER CHEERLEADERS | ROSANNE TACCOME | 731 SUMMERSET DR | | | WEBSTER | NY | 14580 | |
| WEBSTER CO SHERIFF | 702 1ST AVENUE SOUTH | | | | FORT DODGE | IA | 50501 | |
| WEBSTER GLASS CO | 1615 1ST AVENUE NORTH | | | | FORT DODGE | IA | 50501 | |
| WEBSTER, ANALICIA | Address on file | | | | | | | |
| WEBSTER, CARTER | Address on file | | | | | | | |
| WEBSTER, COURTENAY | Address on file | | | | | | | |
| WEBSTER, DINEATRA | Address on file | | | | | | | |
| WEBSTER, DORIS | Address on file | | | | | | | |
| WEBSTER, ELIZABETH | Address on file | | | | | | | |
| WEBSTER, ELIZABETH | Address on file | | | | | | | |
| WEBSTER, HAILEE | Address on file | | | | | | | |
| WEBSTER, JACY | Address on file | | | | | | | |
| WEBSTER, JENNIFER | Address on file | | | | | | | |
| WEBSTER, KRISTEN | Address on file | | | | | | | |
| WEBSTER, LISA | Address on file | | | | | | | |
| WEBSTER, MARY | Address on file | | | | | | | |
| WEBSTER, MARYJO | Address on file | | | | | | | |
| WEBSTER, NIKOLE | Address on file | | | | | | | |
| WEBSTER, OLIVIA | Address on file | | | | | | | |
| WEBSTER, RAYCHEL | Address on file | | | | | | | |
| WEBSTER, SUSAN | Address on file | | | | | | | |
| WEBSTER, TIARA | Address on file | | | | | | | |
| WEBSTER, VICTORIA | Address on file | | | | | | | |
| WEC 98C-2 LLC | C/O WILSON ASSOCIATES | 250 PEHLE AVENUE, SUITE 410 | | | SADDLE BROOK | NJ | 07663 | |
| WEC 98C-3 LLC | 20 MURRAY HILL PKWY | SUITE 290 | | | E RUTHERFORD | NJ | 07073 | |
| WEC 98C-5 LLC | C/O WILSON ASSOCIATES | PARK 80 WEST, PLAZA 2, 4TH FL | | | SADDLE BROOK | NJ | 07663 | |
| WEC 98C-5 LLC (WILSON ASSOCIATES) | 250 PEHLE AVENUE, SUITE 410 | | | | SADDLE BROOK | NJ | 07663 | |
| WEC 98C-6 LLC | C/O WILSON ASSOCIATES | PARK 80 WEST, PLAZA 2, 4TH FL | | | SADDLE BROOK | NJ | 07663 | |
| WECB-FM | WOODWARD RADIO GROUP | PO BOX 1519 | | | APPLETON | WI | 54912 | |
| WECHSLER, JOSEPH | Address on file | | | | | | | |
| WECHSLER-LEROHL, PHYLLIS | Address on file | | | | | | | |
| WECKMAN, SAMANTHA | Address on file | | | | | | | |
| WECKMAN, VAN | Address on file | | | | | | | |
| WED PLAN 101.COM | C/O XSMG INC | 120 N DIXON RD # 175 | | | KOKOMO | IN | 46901 | |
| WEDAN, MOLLY | Address on file | | | | | | | |
| WEDDEL, GRACE | Address on file | | | | | | | |
| WEDDING & EVENT DIRECTORY | 13619 HWY 60 BLVD | | | | ZUMBROTA | MN | 55992 | |
| WEDDING BELLS CHICAGO | 888 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| WEDDING CHANNEL.COM INC | 700 SOUTH FLOWER ST | SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| WEDDING CLICKERS | C/O DOTTIE MILLER | PO BOX 18072 | | | PITTSBURGH | PA | 15236 | |
| WEDDING DAY PLANNER | LARRY D GOESMAN | 804 KING HARVY PLACE | | | MIAMISBURG | OH | 45342 | |
| WEDDING DAYS | 152 W WISCONSIN AVE | SUITE 634 | | | MILWAUKEE | WI | 53203 | |
| WEDDING ENCHANTMENT | HOLIDAY INN JOHNSTOWN DWNTWN. | 250 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| WEDDING EXPERTS | ATTN: PATRICIA GACH | PO BOX 715 | | | FAIRFIELD | PA | 17320 | |
| WEDDING EXPO | C/O THE MAIN EVENT INC | PO BOX 449 | | | MT AIRY | MD | 21771 | |
| WEDDING EXPO | MICHAEL LINDER | 22184 FAIRMONT RD | | | ST CLOUD | MN | 56301 | |
| WEDDING EXTRAVAGANZA | 10705 VIOLA RD NE | | | | VIOLA | MN | 55934 | |
| WEDDING EXTRAVAGANZA | 620 COMMERCIAL STREET | | | | WATERLOO | IA | 50701 | |
| WEDDING EXTRAVAGANZA | PO BOX 411 | | | | HUDSON | IA | 50643 | |
| WEDDING FLOWERS BY MARY | 6145 LERNER WAY | | | | LANSING | MI | 48911 | |
| WEDDING GUIDE | 762 SHORELINE DR | SUITE 100 | | | AURORA | IL | 60504 | |
| WEDDING GUIDE - CEDAR VAL | 7004 KENT DRIVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| WEDDING GUIDE CHICAGO | 2758 US HWY 34 | SUITE B-167 | | | OSWEGO | IL | 60543 | |
| WEDDING GUIDE CHICAGO | 1979 NORTH MILL STREET | STE 112 | | | NAPERVILLE | IL | 60563 | |
| WEDDING INSPIRATIONS | HORIZONS CONFERENCE CENTER | 6200 STATE STREET | | | SAGINAW | MI | 48603 | |
| WEDDING MAX | 1534 RIVER DRIVE | | | | MOLINE | IL | 61265 | |
| WEDDING PAGES | 11106 MOCKINGBIRD DR | | | | OMAHA | NE | 68137 | |
| WEDDING PAGES CHICAGO | 1100 NERGE RD. | STE 207 | | | ELK GROVE | IL | 60007 | |
| WEDDING PAGES-YOUNKERS | PO BOX 44072 | | | | OMAHA | NE | 68144-0072 | |
| WEDDING PLANNER | PO BOX 26498 | | | | ROCHESTER | NY | 14626 | |
| WEDDING SET GO | 2052 HIGHWAY 35 | SUITE 101 | | | WALL TOWNSHIP | NJ | 07719 | |
| WEDDING SHOPPE DIRECTORY | 6685 BROADWAY SUITE 1 | | | | MERRILLVILLE | IN | 46410 | |
| WEDDINGS TO THE MAX | PO BOX 96 | | | | BETTENDORF | IA | 52722 | |
| WEDDINGS-DUN-RITE INC | 646 LONGS PEAK DR | | | | GRAND JUNCTION | CO | 81504 | |
| WEDDINGTON, KATHLEEN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| WEDDINGWIRE | C/O JP MORGAN | PO BOX 32177 | | | NEW YORK | NY | 10087-2177 | |
| WEDDLE JOHNSON, TYYANA | Address on file | | | | | | | |
| WEDDLE, LORYN | Address on file | | | | | | | |
| WEDDLE, MARILYN | Address on file | | | | | | | |
| WEDEMANN, NANCY | Address on file | | | | | | | |
| WEDEMANN, ROBERT | Address on file | | | | | | | |
| WEDER, BRENDAN | Address on file | | | | | | | |
| WEDGEWOOD COVE GOLF CLUB LLC | 2200 W 9TH ST | | | | ALBERT LEA | MN | 56007 | |
| WEDGEWOOD PARK INTERNATIONAL S | 6506 W. WARNIMONT AVE. | | | | MILWAUKEE | WI | 53220 | |
| WEDGEWOOD PARK SCHOOL | 6506 W. WARNIMONT AVE. | | | | MILWAUKEE | WI | 53220 | |
| WEDGEWOOD PARK SCHOOL | 6506 WEST WARNIMONT AVE. | | | | MILWAUKEE | WI | 53220 | |
| WEDGWOOD USA | WWRD US LLC | 32501 COLLECTION DR | | | CHICAGO | IL | 60693-0325 | |
| WEDGWOOD USA | 1330 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| WEDGWOOD USA | 1330 CAMPUS PARKWAY | | | | WALL | NJ | 07719 | |
| WEDIN, SETH | Address on file | | | | | | | |
| WEDLL, ELIZABETH | Address on file | | | | | | | |
| WEDNESDAY CIRCLE, 1ST PRESBYTE | 121 WEST 9TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| WEDO, KATELYN | Address on file | | | | | | | |
| WEE CARE CHILDREN'S CENTER | 1050 SKOKIE BLVD. | SKOKIE VALLEY BAPTIST CHURCH | | | WILMETTE | IL | 60091 | |
| WEE CARE CHILDREN'S CENTER/ SK | 1050 SKOKIE BLVD. | | | | WILMETTE | IL | 60091 | |
| WEE WISDOM | 710 VALLEY DR | | | | CARLISLE | IA | 50047 | |
| WEED, ROSE | Address on file | | | | | | | |
| WEEDEN, PATTI | Address on file | | | | | | | |
| WEEDMAN, JAMES | Address on file | | | | | | | |
| WEEDON, SUSAN | Address on file | | | | | | | |
| WEEGENS, TERRI | Address on file | | | | | | | |
| WEEK TELEVISION INC | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| WEEKLY, DOROTHY | Address on file | | | | | | | |
| WEEKLY, ISAAC | Address on file | | | | | | | |
| WEEKS MIDDLE SCH | WEEKS MIDDLE SCH | 901 E PARK AVE | | | DES MOINES | IA | 50315 | |
| WEEKS, ALYSHA | Address on file | | | | | | | |
| WEEKS, ANGEL | Address on file | | | | | | | |
| WEEKS, CASSANDRA | Address on file | | | | | | | |
| WEEKS, DESHAUNA | Address on file | | | | | | | |
| WEEKS, ELIZABETH | Address on file | | | | | | | |
| WEEKS, ELIZABETH | Address on file | | | | | | | |
| WEEKS, HOLLY | Address on file | | | | | | | |
| WEEKS, MEGHAN | Address on file | | | | | | | |
| WEEKS, RACHEL | Address on file | | | | | | | |
| WEEKS, SHANDEL | Address on file | | | | | | | |
| WEEK-TV | 2907 SPRINGFIELD ROAD | | | | EAST PEORIA | IL | 61611 | |
| WEELBORG, BONNIE | Address on file | | | | | | | |
| WEEMS, BRITTANY | Address on file | | | | | | | |
| WEEPLAY KIDS LLC | 112 WEST 34TH STREET | 18TH FLOOR | | | NEW YORK | NY | 10120 | |
| WEEPLAY KIDS LLC | CIT GROUP/ COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| WEERMAN, ANDREA | Address on file | | | | | | | |
| WEEU BROADCASTING CO | 34 N 4TH ST | | | | READING | PA | 19601 | |
| WEFEL, KRISTI | Address on file | | | | | | | |
| WEFM 95.9FM | 1903 SPRINGLAND AVENUE | | | | MICHIGAN CITY | IN | 46360 | |
| WEGE, LUCAS | Address on file | | | | | | | |
| WEGENER, PAMELA | Address on file | | | | | | | |
| WEGENER, SARAH | Address on file | | | | | | | |
| WEGGE, JODI | Address on file | | | | | | | |
| WEGLARZ, MAGDALENA | Address on file | | | | | | | |
| WEGMAN, MEGHAN | Address on file | | | | | | | |
| WEGNER, GINA | Address on file | | | | | | | |
| WEGNER, MELISSA | Address on file | | | | | | | |
| WEHERLEY, DANIELLE | Address on file | | | | | | | |
| WEHINGER, ARIENNE | Address on file | | | | | | | |
| WEHLER, JANE | Address on file | | | | | | | |
| WEHMANN MODELS AND TALENT INC | 1128 HARMON PLACE | SUITE 202 | | | MINNEAPOLIS | MN | 55403 | |
| WEHMHOFF, KATHY | Address on file | | | | | | | |
| WEHNER, STEPHANIE | Address on file | | | | | | | |
| WEHRENBERG, CONTESSA | Address on file | | | | | | | |
| WEHRS ELECTRIC INC | 707 N MARK ST | | | | WEST SALEM | WI | 54669 | |
| WEHRWEIN, CYNTHIA CINDY | Address on file | | | | | | | |
| WEHRY, JAMES | Address on file | | | | | | | |
| WEI SU | 16 OLYMPIC DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | |
| WEIBEL, LAUREN | Address on file | | | | | | | |
| WEIBEL, PAUL | Address on file | | | | | | | |
| WEIBERG, ANNA | Address on file | | | | | | | |
| WEIBLEY, KIMBERLY | Address on file | | | | | | | |
| WEICHERDING, BARBARA | Address on file | | | | | | | |
| WEICHT, JOYCE | Address on file | | | | | | | |
| WEIDE, TRICIA | Address on file | | | | | | | |
| WEIDEBENNER, OLIVIA | Address on file | | | | | | | |
| WEIDENBACH, AMMELIA | Address on file | | | | | | | |
| WEIDENBACH, CRAIG | Address on file | | | | | | | |
| WEIDENBACH, JACOB | Address on file | | | | | | | |
| WEIDENHEIMER, ANN | Address on file | | | | | | | |
| WEIDES, STEPHANIE | Address on file | | | | | | | |
| WEIDIG, DANIELLE | Address on file | | | | | | | |
| WEIDMAN, ALYSSA | Address on file | | | | | | | |
| WEIDMAN, GUITANAZ | Address on file | | | | | | | |
| WEIDMAN, ROBERTA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1712 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEIDNER, KELSI | Address on file | | | | | | | |
| WEIDNER, LAUREN | Address on file | | | | | | | |
| WEIDNER, MEGAN | Address on file | | | | | | | |
| WEIDNERS PLUMBING & HEATING | 29 WILSON AVE NE | PO BOX 1087 | | | ST CLOUD | MN | 56302 | |
| WEIER, GABRIELLA | Address on file | | | | | | | |
| WEIFFENBACH, DAMIEN | Address on file | | | | | | | |
| WEIFFENBACH, MIRANDA | Address on file | | | | | | | |
| WEIGAND, LINDA | Address on file | | | | | | | |
| WEIGEL, JAMIE | Address on file | | | | | | | |
| WEIGEL, MAKAYLA | Address on file | | | | | | | |
| WEIGEL, MELISSA | Address on file | | | | | | | |
| WEIGEL, RICHARD | Address on file | | | | | | | |
| WEIGT, CHRISTINA | Address on file | | | | | | | |
| WEIGT, HANNAH | Address on file | | | | | | | |
| WEIHAI LUDA ART & CRAFT CO LTD | 16/F TONGXIN BUILDING # 218 | SHUNHE STREET | | | WEIHAI | | | |
| WEIHAI LUDA ART & CRAFT CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WEIHE, LEXI | Address on file | | | | | | | |
| WEIKEL, KATHERINE | Address on file | | | | | | | |
| WEIKERT, TARSA | Address on file | | | | | | | |
| WEIKS, TRISTIN | Address on file | | | | | | | |
| WEIL, ALEX | Address on file | | | | | | | |
| WEIL, WENDY | Address on file | | | | | | | |
| WEILAND, ELIZABETH | Address on file | | | | | | | |
| WEILAND, KACIE | Address on file | | | | | | | |
| WEILENMAN, HALIE | Address on file | | | | | | | |
| WEILENMAN, MEKENZIE | Address on file | | | | | | | |
| WEILER WELDING CO INC | 2400 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| WEILER, ANNE | Address on file | | | | | | | |
| WEILEY, NEKODA | Address on file | | | | | | | |
| WEIMAN, BENJAMIN | Address on file | | | | | | | |
| WEIMER BEARING & TRANSMISSION | PO BOX 667 | | | | MENOMONEE FALLS | WI | 53052 | |
| WEIMER, GREGORY | Address on file | | | | | | | |
| WEIMER, MAUREEN | Address on file | | | | | | | |
| WEIMER, PATRICIA | Address on file | | | | | | | |
| WEIMER, SUSAN | Address on file | | | | | | | |
| WEIMER, YOLANDA | Address on file | | | | | | | |
| WEIN, LISA | Address on file | | | | | | | |
| WEINANDT, CAITLIN | Address on file | | | | | | | |
| WEINBEL, COLLEEN | Address on file | | | | | | | |
| WEINBERG, ELLEN | Address on file | | | | | | | |
| WEINBERG, MICHAEL | Address on file | | | | | | | |
| WEINBERGER, MELLISSA | Address on file | | | | | | | |
| WEINERT, KAYLA | Address on file | | | | | | | |
| WEINFURTER, SIDNEY | Address on file | | | | | | | |
| WEINGAERTNER, LORRE | Address on file | | | | | | | |
| WEINGAND, TERRY | Address on file | | | | | | | |
| WEINGARD, BETHANY | Address on file | | | | | | | |
| WEINHEIMER, ANNA | Address on file | | | | | | | |
| WEINKE, SAMANTHA | Address on file | | | | | | | |
| WEINMANN, BROOKE | Address on file | | | | | | | |
| WEINMASTER, EDNA | Address on file | | | | | | | |
| WEINRICH, JUDY | Address on file | | | | | | | |
| WEINRICH, TAMMY | Address on file | | | | | | | |
| WEINSTEIN REALTY ADVISORS | 15 N CHERRY LN | PO BOX 5005 | | | YORK | PA | 17405 | |
| WEINSTEIN, ADRIENNE | Address on file | | | | | | | |
| WEINSTOCK, AMBER | Address on file | | | | | | | |
| WEIR, A. | Address on file | | | | | | | |
| WEIR, RYAN | Address on file | | | | | | | |
| WEIR, SKY | Address on file | | | | | | | |
| WEIR,A. KATHERINE | P.O. Box 4630 | 415 Congress Street | | | Portland | ME | 04112 | |
| WEIRICH, BRITTANY | Address on file | | | | | | | |
| WEIS, BAILEE | Address on file | | | | | | | |
| WEIS, DAVID | Address on file | | | | | | | |
| WEIS, KAITLYN | Address on file | | | | | | | |
| WEIS, SHANNON | Address on file | | | | | | | |
| WEISBECK, JALENE | Address on file | | | | | | | |
| WEISBROD, DANIEL | Address on file | | | | | | | |
| WEISBROOK, ANGELA | Address on file | | | | | | | |
| WEISDORFER, KENDALL | Address on file | | | | | | | |
| WEISE, JAIME | Address on file | | | | | | | |
| WEISE, SAVANA | Address on file | | | | | | | |
| WEISEL, CODY | Address on file | | | | | | | |
| WEISEL, NICOLE | Address on file | | | | | | | |
| WEISENBERG/LOWHILL HISTORICAL | ATTN: NOMRA BREININGER | WERLEY CORNER RD | | | NEW TRIPOLI | PA | 18066 | |
| WEISENBERGER, AMANDA | Address on file | | | | | | | |
| WEISENSEL, DEBRA | Address on file | | | | | | | |
| WEISER, CYNTHIA | Address on file | | | | | | | |
| WEISER, KATHERINE | Address on file | | | | | | | |
| WEISGERBER, ELIZABETH | Address on file | | | | | | | |
| WEISHAAR, SHELBY | Address on file | | | | | | | |
| WEISHEIPL, MARA | Address on file | | | | | | | |
| WEISHUHN, CARA | Address on file | | | | | | | |
| WEISHUHN, INGRID | Address on file | | | | | | | |
| WEISJAHN, NICOLE | Address on file | | | | | | | |
| WEISKERGER, KATRINA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEISMAN, DENISE | Address on file | | | | | | | |
| WEISPFENNIG, JARRETT | Address on file | | | | | | | |
| WEISS GERBERS SEABIRD RESTAURA | 229 SOUTH PIER DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| WEISS MCCOY, BONNIE | Address on file | | | | | | | |
| WEISS, ALYSSA | Address on file | | | | | | | |
| WEISS, BETHANY | Address on file | | | | | | | |
| WEISS, BRYCE | Address on file | | | | | | | |
| WEISS, CHERYL | Address on file | | | | | | | |
| WEISS, HANNA | Address on file | | | | | | | |
| WEISS, HANNAH | Address on file | | | | | | | |
| WEISS, JAYNE | Address on file | | | | | | | |
| WEISS, KAREN | Address on file | | | | | | | |
| WEISS, KATHARINE | Address on file | | | | | | | |
| WEISS, KATHERINE | Address on file | | | | | | | |
| WEISS, KELLE | Address on file | | | | | | | |
| WEISS, LAUREN | Address on file | | | | | | | |
| WEISS, MADELINE | Address on file | | | | | | | |
| WEISS, MARIAH | Address on file | | | | | | | |
| WEISS, NINA | Address on file | | | | | | | |
| WEISS, RHIANNON | Address on file | | | | | | | |
| WEISS, SAIGE | Address on file | | | | | | | |
| WEISS, SIERRA | Address on file | | | | | | | |
| WEISS, THERESA | Address on file | | | | | | | |
| WEISSER, MEGAN | Address on file | | | | | | | |
| WEISSER, SANELA | Address on file | | | | | | | |
| WEISSGERBER, RUTH | Address on file | | | | | | | |
| WEISSINGER, JILL | Address on file | | | | | | | |
| WEISSMANN, KRISTIN | Address on file | | | | | | | |
| WEISS-MURPHY, COLEMAN | Address on file | | | | | | | |
| WEISZ, BONNIE | Address on file | | | | | | | |
| WEISZ, FRANK | Address on file | | | | | | | |
| WEITZ-DEETS, SABRINA | Address on file | | | | | | | |
| WEITZEL, ASHLEY | Address on file | | | | | | | |
| WEITZEL, CONNIE | Address on file | | | | | | | |
| WEITZEL, DENISE | Address on file | | | | | | | |
| WEITZEL, KIANA | Address on file | | | | | | | |
| WEITZELL, EMILY | Address on file | | | | | | | |
| WEIVODA CARPETS | 1101 CENTER AVE WEST | | | | DILWORTH | MN | 56529 | |
| WEIXLMANN, OLIVIA | Address on file | | | | | | | |
| WEJROWSKI, CAITLIN | Address on file | | | | | | | |
| WEJT, WYDS, WZNX, WZUS | SCOTT BUSBOOM | 410 N WATER STREET | | | DECATUR | IL | 62523 | |
| WELBAUM, MAKAYLA | Address on file | | | | | | | |
| WELBES, PETER | Address on file | | | | | | | |
| WELBOURNE, MCKENZIE | Address on file | | | | | | | |
| WELC, BETHANY | Address on file | | | | | | | |
| WELCH CLEANING | 1329 Stanley Ave. | | | | Dayton | OH | 45404 | |
| WELCH COMMUNICATIONS | PO BOX 351450 | | | | TOLEDO | OH | 43615-1450 | |
| WELCH SYSTEMS INCORPORATED | 7206 N TERRA VISTA DRIVE | | | | PEORIA | IL | 61614-1352 | |
| WELCH, ALEXANDRA | Address on file | | | | | | | |
| WELCH, ALICIA | Address on file | | | | | | | |
| WELCH, ALLA | Address on file | | | | | | | |
| WELCH, AMANDA | Address on file | | | | | | | |
| WELCH, AMANDA | Address on file | | | | | | | |
| WELCH, AMY | Address on file | | | | | | | |
| WELCH, BRANDON | Address on file | | | | | | | |
| WELCH, CODY | Address on file | | | | | | | |
| WELCH, DEBORAH | Address on file | | | | | | | |
| WELCH, DENISE | Address on file | | | | | | | |
| WELCH, DOMINIC | Address on file | | | | | | | |
| WELCH, GABRIELLE | Address on file | | | | | | | |
| WELCH, JACQUILINE | Address on file | | | | | | | |
| WELCH, JUDITH | Address on file | | | | | | | |
| WELCH, KATHLEEN | Address on file | | | | | | | |
| WELCH, LAUREN | Address on file | | | | | | | |
| WELCH, LORI | Address on file | | | | | | | |
| WELCH, MASON | Address on file | | | | | | | |
| WELCH, MITZI | Address on file | | | | | | | |
| WELCH, OLIVIA | Address on file | | | | | | | |
| WELCH, PATRICIA | Address on file | | | | | | | |
| WELCH, ZOE | Address on file | | | | | | | |
| WELCHERT, KRISTINE | Address on file | | | | | | | |
| WELCHS JANITORIAL SERVICE | PO BOX 6014 | | | | DAYTON | OH | 45405 | |
| WELCOME 4-H CLUB | W3126 COUNTY ROAD F | C/O CINDY KOFFMAN | | | EDEN | WI | 53019 | |
| WELCOME HOME BRANDS LLC/PMG | 4 WEST RED OAK LN STE 303A | | | | WHITE PLAINS | NY | 10604 | |
| WELCOME HOME SHELTER | C/O LINDSEY STANNARD | 218 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| WELCOME INDUSTRIAL CORP | 71 EAST INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| WELCOME, JEVAUN | Address on file | | | | | | | |
| WELCOMER, D | Address on file | | | | | | | |
| WELDEMARIAM, SELAM | Address on file | | | | | | | |
| WELDEN, DAWN | Address on file | | | | | | | |
| WELDERS SUPPLY COMPANY | PO BOX 875 | | | | BELOIT | WI | 53512-0875 | |
| WELDGEYORGIS, BELEYOU | Address on file | | | | | | | |
| WELDIN, CHRISTOPHER | Address on file | | | | | | | |
| WELDIN, DAYTON | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1714 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| WELDON, ARLENE | Address on file | | | | | | | |
| WELDON, CONSTANCE | Address on file | | | | | | | |
| WELDON, DAWN | Address on file | | | | | | | |
| WELDON, DOMINIQUE | Address on file | | | | | | | |
| WELDON, JANICE | Address on file | | | | | | | |
| WELFORD, TIFFANY | Address on file | | | | | | | |
| WELGUS, JOAN | Address on file | | | | | | | |
| WELI, ABUDUJANI | Address on file | | | | | | | |
| WELK, MEAGAN | Address on file | | | | | | | |
| WELK, SKYLAR | Address on file | | | | | | | |
| WELKE, LAURI | Address on file | | | | | | | |
| WELKER, CHRISTIAN | Address on file | | | | | | | |
| WELKER, KATHLEEN | Address on file | | | | | | | |
| WELKER, MEGAN | Address on file | | | | | | | |
| WELKER, SYDNEY | Address on file | | | | | | | |
| WELKES HOUSE OF ROSES INC | 5528 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| WELKES HOUSE OF ROSES INC | 1020 LEGION DR | | | | ELM GROVE | WI | 53122 | |
| WELL CHILD CENTER | WELL CHILD CENTER | 620 WING STREET | | | ELGIN | IL | 60123 | |
| WELL KAW GLASS INC | 2842 MARION WALDO ROAD | | | | MARION | OH | 43302 | |
| WELLA SALON PRODUCTS | 24444 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| WELLE, MARJORIE | Address on file | | | | | | | |
| WELLE, MYONGJA | Address on file | | | | | | | |
| WELLER, DINA | Address on file | | | | | | | |
| WELLER, GIANNA | Address on file | | | | | | | |
| WELLER, LILLIAN | Address on file | | | | | | | |
| WELLER, SARAH | Address on file | | | | | | | |
| WELLHAUSEN, JAMES | Address on file | | | | | | | |
| WELLIGNTON, JOSHUA | Address on file | | | | | | | |
| WELLING, IVY | Address on file | | | | | | | |
| WELLING, MAKENNA | Address on file | | | | | | | |
| WELLINGHOFF, ALICIA | Address on file | | | | | | | |
| WELLINGTON, AMANDA | Address on file | | | | | | | |
| WELLINGTON, TAMEKA | Address on file | | | | | | | |
| WELLIVER, MARNIE | Address on file | | | | | | | |
| WELLMAN, ADA | Address on file | | | | | | | |
| WELLMAN, AMY | Address on file | | | | | | | |
| WELLMAN, JENNA | Address on file | | | | | | | |
| WELLMAN, MARY | Address on file | | | | | | | |
| WELLMAN, ROBERT | Address on file | | | | | | | |
| WELLMAN, SARAH | Address on file | | | | | | | |
| WELLNER, ANTONETTE | Address on file | | | | | | | |
| WELLNER, JANET | Address on file | | | | | | | |
| WELLNER, JILL | Address on file | | | | | | | |
| WELLNER, LINDY | Address on file | | | | | | | |
| WELLNITZ, ANGELA | Address on file | | | | | | | |
| WELLQUEST INTERNATIONAL INC | 230 FIFTH AVE, SUITE 800 | | | | NEW YORK | NY | 10001 | |
| WELLS CATERING | 6139 HWY 10 NW | | | | RAMSEY | MN | 55303 | |
| WELLS FARGO BANK | C/O TRUST OPERATIONS | 260 N CHARLES LINGBERGH DR | | | SALT LAKE CITY | UT | 84116 | |
| WELLS FARGO BANK | HERBERGERS NORTHTOWN MALL | 301 NORTHTOWN DR | | | BLAINE | MN | 55434 | |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK N.A. | 171 Turnpike Road | | | | Newburg | PA | 17240 | |
| WELLS FARGO BANK NA AS TRUSTEE | C/O MCKINLEY INC | PO BOX 3125 | | | ANN ARBOR | MI | 48106-3125 | |
| Wells Fargo Bank, N.A. | Mr. Vernon Lucas | MAC Y2871-010 | 101 N. Independence Mall E | 1st Floor | Philadelphia | PA | 19106-2112 | |
| Wells Fargo Bank, N.A. | Mr. Vernon Lucas | Wells Fargo, Treasury Management | 101 N. Independence Mall E, 1st Floor | MAC Y2871-010 | Philadelphia | PA | 19106-2112 | |
| Wells Fargo Bank, N.A. | Ms. Stacy Shegda | Wells Fargo, Corporate Banking | One South Broad Street, 8th Floor | MAC Y1375-083 | Philadelphia | PA | 19107 | |
| Wells Fargo Bank, N.A. | Ms. Stacy Shegda | Wells Fargo Corporate Banking | One South Broad Street | 8th Floor | Philadelphia | PA | 19107 | |
| WELLS FARGO CENTURY | PO BOX 360815 | | | | PITTSBURGH | PA | 15250-6815 | |
| WELLS FARGO DISABILITY MANAGEM | PO BOX 3389 | | | | CHARLESTON | WV | 25333-3389 | |
| WELLS FARGO FINANCIAL NE INC | HALL CO COURT | 111 W 1ST ST STE 1 | | | GRAND ISLAND | NE | 68801-6016 | |
| WELLS FARGO INSURANCE SERVICES | OF OHIO LLC #774131 | 4131 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| WELLS FARGO INSURANCE SERVICES | OF WEST VIRGINIA INC | PO BOX 535106 | | | ATLANTA | GA | 30353-5106 | |
| WELLS FARGO TRADE CAPITAL SERV | PO BOX 360286 | | | | PITTSBURGH | PA | 15250-6286 | |
| WELLS PATTON, DEBBIE | Address on file | | | | | | | |
| WELLS, ALEXIS | Address on file | | | | | | | |
| WELLS, ALLISON | Address on file | | | | | | | |
| WELLS, ANASTACIA | Address on file | | | | | | | |
| WELLS, ANDREA | Address on file | | | | | | | |
| WELLS, ANNETTE | Address on file | | | | | | | |
| WELLS, APRIL | Address on file | | | | | | | |
| WELLS, ASHLEY | Address on file | | | | | | | |
| WELLS, AUGUSTEEN | Address on file | | | | | | | |
| WELLS, AUTUMN | Address on file | | | | | | | |
| WELLS, BRETT | Address on file | | | | | | | |
| WELLS, BROOKE | Address on file | | | | | | | |
| WELLS, CAMILLA | Address on file | | | | | | | |
| WELLS, CHASTITY | Address on file | | | | | | | |
| WELLS, CHRICHE | Address on file | | | | | | | |
| WELLS, CHRISTINA | Address on file | | | | | | | |
| WELLS, DARRIN | Address on file | | | | | | | |
| WELLS, DAWN | Address on file | | | | | | | |
| WELLS, GARY | Address on file | | | | | | | |
| WELLS, GRACE | Address on file | | | | | | | |
| WELLS, HANNAH | Address on file | | | | | | | |
| WELLS, JACOB | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1715 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS, JAIMIE | Address on file | | | | | | | |
| WELLS, JAMES | Address on file | | | | | | | |
| WELLS, JENNIFER | Address on file | | | | | | | |
| WELLS, JOHNATHAN | Address on file | | | | | | | |
| WELLS, JUNE | Address on file | | | | | | | |
| WELLS, KAIWAN | Address on file | | | | | | | |
| WELLS, KIMBERLY | Address on file | | | | | | | |
| WELLS, KIMBERLYN | Address on file | | | | | | | |
| WELLS, LAISHA | Address on file | | | | | | | |
| WELLS, LESLEY | Address on file | | | | | | | |
| WELLS, LYNN | Address on file | | | | | | | |
| WELLS, MAE | Address on file | | | | | | | |
| WELLS, MARINA | Address on file | | | | | | | |
| WELLS, MATHIAS | Address on file | | | | | | | |
| WELLS, MEGAN | Address on file | | | | | | | |
| WELLS, PHYLLIS | Address on file | | | | | | | |
| WELLS, PRISCILLA | Address on file | | | | | | | |
| WELLS, REBECCA | Address on file | | | | | | | |
| WELLS, RENEE | Address on file | | | | | | | |
| WELLS, SHANIKA | Address on file | | | | | | | |
| WELLS, SIERA | Address on file | | | | | | | |
| WELLS, SOMER | Address on file | | | | | | | |
| WELLS, SONIA | Address on file | | | | | | | |
| WELLS, SUSAN | Address on file | | | | | | | |
| WELLS, SUSAN | Address on file | | | | | | | |
| WELLS, TERRITA | Address on file | | | | | | | |
| WELLS, TIARA | Address on file | | | | | | | |
| WELLS, TONY | Address on file | | | | | | | |
| WELLS, TYANNA | Address on file | | | | | | | |
| WELLS, TYLER | Address on file | | | | | | | |
| WELLS, VICKI | Address on file | | | | | | | |
| WELLS, VICTORIA | Address on file | | | | | | | |
| WELLS, VICTORIA | Address on file | | | | | | | |
| WELLS, WILLIAM | Address on file | | | | | | | |
| WELLS, ZEVADIA | Address on file | | | | | | | |
| WELLS-JACKSON LIONS CLUB | 14772 ROUTE 287 | | | | TIOGA | PA | 16946 | |
| WELLSPAN | N/A | | | | LANCASTER | PA | 17601 | |
| WELLSPAN HEALTH | ATTN: VARLEN GIBBS | 1001 S GEORGE ST | | | YORK | PA | 17405-7198 | |
| WELLSPRING | 339 E COTTAGE PL | | | | YORK | PA | 17403 | |
| WELLSPRING | 339 EAST COTTAGE PLACE | | | | YORK | PA | 17403 | |
| WELLSPRING | ANGELA CHESLOCK | 413 DOUSMAN ST. | | | GREEN BAY | WI | 54303 | |
| WELM WLVY WOKR WEHH | 1705 LAKE ST | | | | ELMIRA | NY | 14901 | |
| WELNINSKI, ROBERT | Address on file | | | | | | | |
| WELP, MARY | Address on file | | | | | | | |
| WELSCH, MARIA | Address on file | | | | | | | |
| WELSCH, PAMELA | Address on file | | | | | | | |
| WELSCOTT BYMA, CHARITY | Address on file | | | | | | | |
| WELSH, ADRIANNA | Address on file | | | | | | | |
| WELSH, ALYCIA | Address on file | | | | | | | |
| WELSH, ELIZABETH | Address on file | | | | | | | |
| WELSH, JESSICA | Address on file | | | | | | | |
| WELSH, KAITLIN | Address on file | | | | | | | |
| WELSH, LUCIA | Address on file | | | | | | | |
| WELSH, MARY | Address on file | | | | | | | |
| WELSH, MELISSA | Address on file | | | | | | | |
| WELSH, SANDRA | Address on file | | | | | | | |
| WELSH, TERESA | Address on file | | | | | | | |
| WELSHANS, MAKENZIE | Address on file | | | | | | | |
| WELSPUN USA | Welspun House, 7th Floor | Kamala Mills Compound, | Senapati Bapat Marg, Lower Parel | | Mumbai | | 400 013 | |
| WELSPUN USA | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Welspun USA | VP Sales | Jeff Moss | 1959 Lendry Lane | | Rock Hills | SC | 29732 | |
| WELSPUN USA INC | MAIL CODE: 11095 | PO BOX 11839 | | | NEWARK | NJ | 07101-8138 | |
| WELSPUN USA INC | 3901 GANTZ RD, SUITE A | | | | GROVE CITY | OH | 43123 | |
| WELSPUN USA INC/PMG | 295 5TH AVENUE, SUITE 1108 | | | | NEW YORK | NY | 10016 | |
| WELSPUN USA INC/PMG | 295 5TH AVENUE, SUITE1108 | | | | NEW YORK | NY | 10016 | |
| WELSPUN USA/ PMG | 295 5TH AVENUE | SUITE 1108 | | | NEW YORK | NY | 10016 | |
| WELSPUN/ NAUTICA | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| WELTER STORAGE EQUIPMENT CO | 1052 SOUTH MAIN | | | | MONTICELLO | IA | 52310 | |
| WELTHER, MELISSA | Address on file | | | | | | | |
| WELTMAN, WEINBER & REIS | 323 W LAKESIDE AVE | SUITE 200 | | | CLEVELAND | OH | 44113 | |
| WELTMAN, WEINBERG & REIC CO LP | 3705 MARLANE DR | | | | GROVE CITY | OH | 43123-8895 | |
| WELTMER, EMILY | Address on file | | | | | | | |
| WELTON, COURTNEY | Address on file | | | | | | | |
| WELTON, PEYTON | Address on file | | | | | | | |
| WELTY, TAYLOR | Address on file | | | | | | | |
| WELU INC | 1685 CENTRAL AVE | | | | DUBUQUE | IA | 52001 | |
| WELWOLIE, LEELA | Address on file | | | | | | | |
| WEMHOFF, LINDA | Address on file | | | | | | | |
| WEMPLE, HOPE | Address on file | | | | | | | |
| WEMYSS, ANTHONY | Address on file | | | | | | | |
| WENC, AGNES | Address on file | | | | | | | |
| WENCLEWICZ, JOLYN | Address on file | | | | | | | |
| WENDE, MARNA | Address on file | | | | | | | |
| WENDEL, DEBORA | Address on file | | | | | | | |
| WENDEL, JESSICA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WENDELIN, JASON | Address on file | | | | | | | |
| WENDELL GREEN BETA CLUB | 1150 W. 96TH STREET | | | | CHICAGO | IL | 60643 | |
| WENDELL, KELSEY | Address on file | | | | | | | |
| WENDELN, PAULA | Address on file | | | | | | | |
| WENDI I GODFREY | 204 TOWNSHIP RD 287 | | | | CHESAPEAKE | OH | 45619 | |
| WENDIE RADFORD | 4710 EAGLEWOOD DR | | | | IDAHO FALLS | ID | 83401 | |
| WENDLANDT, ROSWITHA | Address on file | | | | | | | |
| WENDLING, BARBARA | Address on file | | | | | | | |
| WENDLING, ROGER | Address on file | | | | | | | |
| WENDORF, BRITTANY | Address on file | | | | | | | |
| WENDORF, KRISTIN | Address on file | | | | | | | |
| WENDORF, NICOLE | Address on file | | | | | | | |
| WENDORFF, LAURA | Address on file | | | | | | | |
| WENDOVER ART GROUP | 11885 44TH ST NORTH | | | | CLEARWATER | FL | 33762 | |
| WENDT, ANNE | Address on file | | | | | | | |
| WENDT, DAVID | Address on file | | | | | | | |
| WENDT, KACI | Address on file | | | | | | | |
| WENDT, KATELYN | Address on file | | | | | | | |
| WENDT, LONNIE | Address on file | | | | | | | |
| WENDT, MARLENE | Address on file | | | | | | | |
| WENDT, MARY | Address on file | | | | | | | |
| WENDT, MICHELLE | Address on file | | | | | | | |
| WENDT, MYERLEE | Address on file | | | | | | | |
| WENDT, SALLY | Address on file | | | | | | | |
| WENDT, VALERIE | Address on file | | | | | | | |
| WENDY ABNEY | 751 SO 8TH ST | | | | RICHMOND | IN | 47374 | |
| WENDY ANGELLOTTI PIERSON | 744 N BROOKDALE DR | | | | SCHAUMBURG | IL | 60194 | |
| WENDY ATKINSON | 319 SPRING ST | 2ND FLOOR | | | WEST PITTSTON | PA | 18643 | |
| WENDY BACH | 1225 RIDGE AVE | | | | EVANSTON | IL | 60202 | |
| WENDY DOLPHIN | 601 N 11TH ST | | | | NORTHWOOD | IA | 50459 | |
| WENDY FRITZ | 197 DRYVILLE ROAD | | | | FLEETWOOD | PA | 19522 | |
| WENDY GALER | 248 CROWN ST SW | | | | WYOMING | MI | 49548 | |
| WENDY GEORGE | 29 CURTIS ST | | | | PITTSTON | PA | 18640 | |
| WENDY GROSS | 21 ORIOLE DRIVE | | | | STEVENS | PA | 17578 | |
| WENDY GULBRAA | HERBERGERS | 600 ROSEDALE SHOPPING CENTER | | | ROSEVILLE | MN | 55113 | |
| WENDY JEANQUART | 508 S 8TH AVE | | | | STURGEON BAY | WI | 54235 | |
| WENDY JOHNSON | 5220 OLD RESERVE RD | | | | OSWEGO | IL | 60543 | |
| WENDY KORZNAT | PO BOX 258 | | | | HYDERVILLE | VT | 05750 | |
| WENDY MATHISON | 2570 S 94TH ST | | | | WEST ALLIS | WI | 53227 | |
| WENDY MCKAIN | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WENDY N ANDREWS | 12810 RAVEN ST NW | | | | COON RAPIDS | MN | 55448 | |
| WENDY NEITZEL | HERBERGERS STORE | 3315 6TH AVE SE SUITE 2 | | | ABERDEEN | SD | 57401 | |
| WENDY STACKS | 1008 W LISBURN ROAD | | | | MECHANICSBURG | PA | 17055 | |
| WENDY SUKOWATEY | 1020 CIRCLE DR | | | | ELM GROVE | WI | 53122 | |
| WENDY VATTER | 774 A COUNTRY ROUTE 53 | | | | BRASHER FALLS | NY | 13613 | |
| WENDY WALTERS | 18607 IROQUOIS | | | | SPRING LAKE | MI | 49456 | |
| WENDY WEEKS | 2009 OLD LANCASTER PIKE | | | | SINKING SPRING | PA | 19608 | |
| WENDY WILLEY | ELDER-BEERMAN STS # 173 | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| WENDY WILSON | 9506 WAKEFIELD CT | | | | BAYSIDE | WI | 53217 | |
| WENDY WILSON | 105 KETTLEBRIDGE DR | | | | CARY | NC | 27511 | |
| WENDY WINKOWSKI | BON-TON STS #55 | 601 MEMORY LANE BLDNG A | | | YORK | PA | 17402 | |
| WENDY ZINN | 3150 BROOKSIDE AVE | | | | DOVER | PA | 17315 | |
| WENDYS BRIDAL SHOW | 4150 CROSSGATE DR | | | | CINCINNATI | OH | 45236 | |
| WENG, PEYTON | Address on file | | | | | | | |
| WENGER NA | W/O/09/08 | PO BOX 10575 | | | NEWARK | NJ | 07193-0575 | |
| WENGER, EMILY | Address on file | | | | | | | |
| WENGER, JESSE | Address on file | | | | | | | |
| WENGER, RYANN | Address on file | | | | | | | |
| WENGERD, JENNA | Address on file | | | | | | | |
| WENGERT, ANDREA | Address on file | | | | | | | |
| WENGERT, PATRICIA | Address on file | | | | | | | |
| WENISCH, PATRICIA | Address on file | | | | | | | |
| WENK, JANET | Address on file | | | | | | | |
| WENK, KIMBERLY | Address on file | | | | | | | |
| WENLE, KATHLEEN | Address on file | | | | | | | |
| WENNER, CASSIDY | Address on file | | | | | | | |
| WENNER, COURTNEY | Address on file | | | | | | | |
| WENNER, FAITH | Address on file | | | | | | | |
| WENNERGREN, MARIAH | Address on file | | | | | | | |
| WENNIE, SONIE | Address on file | | | | | | | |
| WENNING, MAKAYLA | Address on file | | | | | | | |
| WENTWORTH, COURTNEY | Address on file | | | | | | | |
| WENTWORTH, PAYTON | Address on file | | | | | | | |
| WENTZ, AMBER | Address on file | | | | | | | |
| WENTZ, APRIL | Address on file | | | | | | | |
| WENTZ, CHRISTINE | Address on file | | | | | | | |
| WENTZ, DANIEL | Address on file | | | | | | | |
| WENTZ, JAMES | Address on file | | | | | | | |
| WENTZ, MARLENE | Address on file | | | | | | | |
| WENTZ, STEPHANIE | Address on file | | | | | | | |
| WENTZ, TERRY | Address on file | | | | | | | |
| WENTZ, VANA | Address on file | | | | | | | |
| WENTZEL, STAR | Address on file | | | | | | | |
| WENY WCBA FM | 21 E MARKET STREET STE 101 | | | | CORNING | NY | 14830 | |
| WENZEL WISNER, ANYA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1717 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WENZEL, CAROL | Address on file | | | | | | | |
| WENZEL, COLLEEN | Address on file | | | | | | | |
| WENZEL, HELEN | Address on file | | | | | | | |
| WENZEL, KELLY | Address on file | | | | | | | |
| WENZEL, KELSEY | Address on file | | | | | | | |
| WENZEL, PAMELA | Address on file | | | | | | | |
| WENZEL, WALTER | Address on file | | | | | | | |
| WENZELS FARM LLC | 500 E 29TH STREET | | | | MARSHFIELD | WI | 54449 | |
| WENZHOU CEALLOU SHOES CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WENZHOU CEALLOU SHOES CO LTD | YUSHIQIAO VILLAGE ZHUANGYUAN | LONGWAN | | | WENZHOU | | | |
| WEPCO INC | 101 ARMSTRONG RD | OHARA INDUSTRIAL PARK | | | PITTSTON | PA | 18640 | |
| WEPKING, MELANIE | Address on file | | | | | | | |
| WERC | 1100 JORIE BLVD | STE 170 | | | OAK BROOK | IL | 60523-4413 | |
| WERCH, CYNTHIA | Address on file | | | | | | | |
| WERDERITS, DIANE | Address on file | | | | | | | |
| WERDERITS, MARK | Address on file | | | | | | | |
| WERE, ANGELINA | Address on file | | | | | | | |
| WERE, DALE | Address on file | | | | | | | |
| WERES, KURT | Address on file | | | | | | | |
| WERICK, THERESA | Address on file | | | | | | | |
| WERKHEISER, CHELSEA | Address on file | | | | | | | |
| WERKHEISER, CRAIG | Address on file | | | | | | | |
| WERKHEISER, SHAWN | Address on file | | | | | | | |
| WERLE, PETER | Address on file | | | | | | | |
| WERLING, MICHAEL | Address on file | | | | | | | |
| WERMAGER, JEFFREY | Address on file | | | | | | | |
| WERMAGER, LUKE | Address on file | | | | | | | |
| WERMAN, MARY ANN | Address on file | | | | | | | |
| WERNER ENTERPRISES | VAS ACCOUNTING | PO BOX 45916 | | | OMAHA | NE | 68145-0916 | |
| WERNER ENTERPRISES | 14507 Frontier Road | | | | Omaha | NE | 68138 | |
| WERNER, BRENDA | Address on file | | | | | | | |
| WERNER, CARL | Address on file | | | | | | | |
| WERNER, JACQUELYN | Address on file | | | | | | | |
| WERNER, KAREN | Address on file | | | | | | | |
| WERNER, LUCILLE | Address on file | | | | | | | |
| WERNER, RUMINA | Address on file | | | | | | | |
| WERNHOLM, MARY | Address on file | | | | | | | |
| WERNTZ, BLAKE | Address on file | | | | | | | |
| WERR, LORRAINE | Address on file | | | | | | | |
| WERRE, BRANDY | Address on file | | | | | | | |
| WERRE, SARAI | Address on file | | | | | | | |
| WERRE, STEPHANIE | Address on file | | | | | | | |
| WERTEL, KAREN | Address on file | | | | | | | |
| WERTH, JAMIE | Address on file | | | | | | | |
| WERTHER DISPLAYS | 40 MILTON AVENUE | P O BOX 7086 | | | JERSEY CITY | NJ | 07307 | |
| WERTZ, MADISON | Address on file | | | | | | | |
| WERTZ, SHIRLEY | Address on file | | | | | | | |
| WERV-FM | NEXTMEDIA NETWORK | DEPT 809236 | | | CHICAGO | IL | 60680-9236 | |
| WERY, NICOLE | Address on file | | | | | | | |
| WES PLUMBING & HEATING INC | 3403 BEMIDJI AVE N | PO BOX 580 | | | BEMIDJI | MN | 56619 | |
| WESCO DISTRIBUTION INC | PO BOX 825089 | | | | PHILADELPHIA | PA | 19182-5089 | |
| WESCOATT, SHANNAN | Address on file | | | | | | | |
| WESCOTT, CHRISTINA | Address on file | | | | | | | |
| WESCOTT, PATRICIA | Address on file | | | | | | | |
| WESENER, BARBARA | Address on file | | | | | | | |
| WESLEY ALLEN | 1001 EAST 60TH ST | ATTN: ACCOUNTS RECEIVABLE | | | LOS ANGELES | CA | 90001 | |
| WESLEY ALLEN | 1001 EAST 60TH STREET | | | | LOS ANGELES | CA | 90001-1098 | |
| WESLEY ALLEN INC | 1001 EAST 60TH ST | | | | LOS ANGELAS | CA | 90001 | |
| WESLEY BRAZAS | PO BOX 473 | | | | HAMPSHIRE | IL | 60140 | |
| WESLEY COATES | 1408 PINEWOOD COURT | | | | UNIVERSITY PARK | IL | 60466 | |
| WESLEY EVENING FOOD PANTRY | 1203 W GREEN ST | | | | URBANA | IL | 61801 | |
| WESLEY GIVENS | 514 UNIVERSITY AVE | SUSQUEHANNA UNIVERSITY | | | SELINSGROVE | PA | 17870 | |
| WESLEY GRAFF, KATELYN | Address on file | | | | | | | |
| WESLEY KETCHAM | 4213 SE 23RD CT | | | | DES MOINES | IA | 50320 | |
| WESLEY MCCOY | 241 GREENWICH ST | | | | READING | PA | 19601 | |
| WESLEY RUNYAN | 14 DOVE CIRCLE | | | | ALUM CREEK | WV | 25003 | |
| WESLEY UM CHURCH | 497 21SDT ST | | | | VIENNA | WV | 26105 | |
| WESLEY WEIGEL | 2288 BERRYCREEK DR | | | | KETTERING | OH | 45440 | |
| WESLEY, ARNOLD | Address on file | | | | | | | |
| WESLEY, AYESHEIA | Address on file | | | | | | | |
| WESLEY, CELINA | Address on file | | | | | | | |
| WESLEY, KARINNA | Address on file | | | | | | | |
| WESLEY, SHELIA | Address on file | | | | | | | |
| WESLEY, TAJARAIE | Address on file | | | | | | | |
| WESLEY, VICKIE | Address on file | | | | | | | |
| WESLEY-BUTLER, MARQUISE | Address on file | | | | | | | |
| WESLEY-ROSA, MILLIANA | Address on file | | | | | | | |
| WESLEYVILLE PTA | ATTN: MINDY BEATTY | 2138 WILLOW ST | | | ERIE | PA | 16510 | |
| WESNEY, LEONA | Address on file | | | | | | | |
| WESOLOWSKI, LINDSAY | Address on file | | | | | | | |
| WESOSKI, MARK | Address on file | | | | | | | |
| WESS, JADA | Address on file | | | | | | | |
| WESS, ROBERT | Address on file | | | | | | | |
| WESSEL, ALLISON | Address on file | | | | | | | |
| WESSEL, KEASHA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1718 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESSELS, DANIELLE | Address on file | | | | | | | |
| WESSELS, DIANE | Address on file | | | | | | | |
| WESSELS, TAYLOR | Address on file | | | | | | | |
| WESSMAN, JACQUELYN | Address on file | | | | | | | |
| WESSNER, JENNA | Address on file | | | | | | | |
| WESSNER, TYLER | Address on file | | | | | | | |
| WESSON SR, RODNEY | Address on file | | | | | | | |
| WESSON, AJA | Address on file | | | | | | | |
| WEST ACRES DEVELOPMENT LLP | 3902 13TH AVENUE SOUTH | SUITE 3717 | | | FARGO | ND | 58103-7512 | |
| WEST ACRES DEVELOPMENT LLP | 3902 13TH AVENUE SOUTH | SUITE 3717 | | | FARGO | ND | 58103-7512 | |
| WEST ALLIS DIAMOND TWIRLERS | 1205 S 70TH STREET | | | | WEST ALLIS | WI | 53214 | |
| WEST ASSET MANAGEMENT INC | PO BOX 790113 | | | | ST LOUIS | MO | 63179-0185 | |
| WEST BEND BROADCASTING INC | PO BOX 933 | | | | WEST BEND | WI | 53095 | |
| WEST BEND CURRENT | 1305 E DECORAH RD | | | | WEST BEND | WI | 53095 | |
| WEST BEND HS FRENCH CLUB | WEST BEND EAST HIGH SCHOOL | 1305 E. DECORAH RD | | | WEST BEND | WI | 53095 | |
| WEST BEND HS FRENCH CLUB | 1305 E. DECORAH RD. | | | | WEST BEND | WI | 53095 | |
| WEST BEND KETTLE KAMPERS | SUSAN BAUER | 1528 PARKVIEW LANE | | | PORT WASHINGTON | WI | 53074 | |
| WEST BEND NEIGHBORHOOD AGLOW | 628 WELLINGTON DR | | | | WEST BEND | WI | 53090 | |
| WEST BEND UTILITY | 1115 S MAIN ST | | | | WEST BEND | WI | 53095 | |
| WEST BEND WARRIORS | 6841 BECK LANE | | | | WEST BEND | WI | 53090 | |
| WEST BEND WATER UTILITY | 1115 S MAIN ST | | | | WEST BEND | WI | 53095-4605 | |
| WEST BLOOMFIELD HIGH SCHOOL FO | RHONDA POOLE | 6639 RED CEDAR LN. | | | WEST BLOOMFIELD | MI | 48324 | |
| WEST BRANCH STUDY CLUB | 170 BICKFORD DRIVE | | | | WEST BRANCH | IA | 52358 | |
| WEST BRANCH STUDY CLUB | 311 N 4TH ST | | | | WEST BRANCH | IA | 52358 | |
| WEST BURLINGTON H.S. CLASS OF | 429 E. WHEELER | | | | WEST BURLINGTON | IA | 52655 | |
| WEST CARROLLTON CHURCH OF THE | NAZARENE C/O SALLY HARMON | 550 S ELM ST | | | WEST CARROLLTON | OH | 45449 | |
| WEST CARROLLTON HIGH SCHOOL | 5833 STUDENT ST | | | | WEST CARROLLTON | OH | 45449 | |
| WEST CARROLLTON HISTORICAL SOC | C/O PEG RINALDI | 323 CENTRAL AVE | | | WEST CARROLLTON | OH | 45449 | |
| WEST CARROLLTON VOCAL BOOSTERS | 5833 STUDENT STREET | ATTN BRIAN COLEMAN | | | WEST CARROLLTON | OH | 45449 | |
| WEST CARROLLTON VOCAL BOOSTERS | 5833 STUDENT STREET | ATTN BRIAN COLEMAN | | | WEST CARROLTON | OH | 45449 | |
| WEST CARROLTON YMCA | 900 S ALEX RD | | | | WEST CARROLLTON | OH | 45449 | |
| WEST CENTRAL OHIO | 146 CHESTNUT ST | | | | SPRINGFIELD | MA | 01103-1558 | |
| WEST CENTRAL SANITATION INC | PO BOX 796 | | | | WILMAR | MN | 56201 | |
| WEST CENTRAL TRIBUNE | 2208 W. TROTT AVE | | | | WILLMAR | MN | 56201 | |
| WEST CENTRAL TRIBUNE | PO BOX 839 | | | | WILLMAR | MN | 56201 | |
| WEST CHICAGO CONSTRUCTION | 4N676 BLUE LAKE CIRCLE EAST | | | | ST CHARLES | IL | 60175 | |
| WEST CLEANING 12 | PO BOX 3138 | | | | GRAND JCT | CO | 81502 | |
| WEST COAST II/MATERNITY | 7339 VARNA AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| WEST COAST INTERIORS INC | 4845 AIRLINE RD | SUITE 1 | | | MUSKEGON | MI | 49444 | |
| WEST COAST NOVELTY | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| WEST COAST NOVELTY | PO BOX 8365 | | | | EMERYVILLE | CA | 94662 | |
| WEST COAST NOVELTY CORP | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| WEST COAST TWO/MATERNITY | W/O/03/09 | 7339 VARNA AVE #5 | | | N HOLLYWOOD | CA | 91605 | |
| WEST COPLAY MAENNERCHOR | 3326 N RUCH ST | | | | WHITEHALL | PA | 18052 | |
| WEST DEPERE DANCE TEAM | PAULA KRATZ | 1546 WOODLAND DR | | | GREEN BAY | WI | 54304 | |
| WEST DES MOINES MUNICIPAL SERV | WEST DES MOINES WATER WORKS | PO BOX 402002 | | | DES MOINES | IA | 50940-2002 | |
| WEST DES MOINES SEMINOLES | 129 29TH COURT | | | | WEST DES MOINES | IA | 50265 | |
| WEST DES MOINES SOCCER CLUB | 1776 22nd St | Suite 100 | | | West Des Moine | IA | 50266 | |
| WEST DES MOINES SOCCER CLUB | 519 VALLEY WEST COURT | | | | WEST DES MOINES | IA | 50265 | |
| WEST DES MOINES THUNDER BASEBA | 1055 68TH ST #5 | | | | WEST DES MOINES | IA | 50266 | |
| WEST ELECTRIC INC | 1320 E 60TH ST | | | | ANDERSON | IN | 46013 | |
| WEST ENON CHURCH OF GOD | 4800 SNIDER RD | | | | ENON | OH | 45323 | |
| WEST FARGO PACKER PUBLICATIONS | 3372 45TH ST NW | | | | FARGO | ND | 58102 | |
| WEST FARGO PACKER PUBLICATIONS | LINDA BJORDAHL | 3372 45TH ST. NW | | | FARGO | ND | 58102 | |
| WEST FARGO PACKER PUBLICATIONS | 3372 45 ST NW | | | | FARGO | ND | 58102 | |
| WEST FARGO PACKER PUBLICATIONS | C/O LINDA BJORDA3372 45 ST NW | | | | REILE'S ACRES | ND | 58102 | |
| WEST FARGO PACKER SPANISH | 801 9TH ST E | | | | WEST FARGO | ND | 58078 | |
| WEST FARGO PACKERS SPANISH CLA | 801 9TH ST E | | | | WEST FARGO | ND | 58078 | |
| WEST FARGO PIONEER | PO BOX 457 | | | | WEST FARGO | ND | 58078-0457 | |
| WEST FORK CREATIONS | PO BOX 27 | | | | RED LODGE | MT | 59068 | |
| WEST GARDEN LLC | 11040 OAK ST | | | | OMAHA | NE | 68144 | |
| WESH HIGH CHEER | 3038 GREENWAY TRAIL | | | | MADISON | WI | 53779 | |
| WEST HILLS COMMUNITY CHURCH | PAM WAGNER | 326 S. GRANT STREET | | | WESTMONT | IL | 60559 | |
| WEST KY SPECIAL OLIMPICS | 6460 LOVELACEVILLE RD. | | | | PADUCAH | KY | 42001 | |
| WEST LAWN CHAMBER OF COMMERCE | 4021 W 63RD ST | UNIT 2B | | | CHICAGO | IL | 60629 | |
| WEST MADISON SENIOR CENTER | 517 N SEGOE RD STE 309 | | | | MADISON | WI | 53705 | |
| WEST MANCHESTER MALL LLC | C/O WACHOVIA BANK | PO BOX 785061 | | | PHILADELPHIA | PA | 19178-5061 | |
| WEST MANCHESTER MALL LLC | PO BOX 785061 | | | | PHILADELPHIA | PA | 19178-5051 | |
| WEST MANCHESTER TOWNSHIP | AT: BANK OF HANOVER | PO BOX 7326 | | | YORK | PA | 17404-0326 | |
| WEST MANCHESTER TOWNSHIP FIRE | DEPT | 380 E BERLIN RD | | | YORK | PA | 17404 | |
| WEST MARSHALL BAND | ATTN: RYAN RUNYAN | PO.BOX 670 | | | STATE CENTER | IA | 50247 | |
| WEST MICHIGAN CRAFTSMEN | 4984 HOLTON RD | | | | TWIN LAKE | MI | 49457 | |
| WEST MICHIGAN CREDIT SERVICE | C/O JEFFREY VAN HATTUM | PO BOX 1615 | | | GRAND RAPIDS | MI | 49501-1615 | |
| WEST MICHIGAN DOOR CO | 2770 3 MILE RD NW | | | | WALKER | MI | 49534-1318 | |
| WEST MICHIGAN FACILITIES REPAI | 178 EAST STERNBERG RD | | | | NORTON SHORES | MI | 49441 | |
| WEST MICHIGAN WEDDING ASSOCIAT | ATTN: SHOW MANAGEMENT | PO BOX 106 | | | JENISON | MI | 49428 | |
| WEST MINSTER UM CHURCH | 165 East Main Street | | | | Westminster | MD | 21157 | |
| WEST MOTOR FREIGHT | 740 South Reading Avenue | | | | Boyertown | PA | 19512 | |
| WEST MOTOR FREIGHT OF PA | PO BOX 380 | | | | POTTSVILLE | PA | 17901 | |
| WEST MUSKINGUM HS SPECIAL EDUC | 150 KIMES ROAD | | | | ZANESVILLE | OH | 43701 | |
| WEST OMAHA APPLIANCE | 6205 MAPLE ST | | | | OMAHA | NE | 68104 | |
| WEST OTTAWA HIGH SCHOOL CHOIR | 3600 152 AVE. | | | | HOLLAND | MI | 49424 | |
| WEST OTTAWA HIGH SCHOOL ROBOTI | 3600 152ND AVENUE | | | | HOLLAND | MI | 49424 | |
| WEST OTTAWA HIGH SCHOOL ROBOTI | 1138 136 AVE | | | | HOLLAND | MI | 49424 | |
| WEST OTTAWA JUNGLE 2017 | PO BOX 8407 | | | | HOLLAND | MI | 49422 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEST PACIFIC ENTERPRISES | 499 7TH AVENUE | 10TH FL S TOWER | | | NEW YORK | NY | 10018 | |
| WEST PACIFIC ENTERPRISES/PMG | 499 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| WEST PACIFIC ENTERPRISES/PMG | 499 7TH AVENUE 10TH FLOOR | SOUTH TOWER | | | NEW YORK | NY | 10018 | |
| WEST PADUCAH GLASS CO INC | 6960 NOBLE RD | | | | WEST PADUCAH | KY | 42086 | |
| WEST PARKE INTERIORS INC | 420 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| WEST PENN HOSPITALITY LLC | PARK INN BY RADISSON | 1395 WAYNE AVE | | | INDIANA | PA | 15701 | |
| WEST PENN HOTELS LLC | PARK INN BY RADISSON CLARION | 45 HOLIDAY INN RD | | | CLARION | PA | 16214 | |
| WEST PENN POWER | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| WEST PITTSTON LIBRARY | 200 EXETER AVE | | | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON LIBRARY | 313 YORK AVE | | | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON LIBRARY | JASMINE MIKITA | 313 YORK AVENUE | | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON LIBRARY | 313 YORK AVENUE | | | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON LIBRARY | EXETER AVENUE | | | | WEST PITTSTON | PA | 18643 | |
| WEST PUBLISHING CORP | PO BOX 71464 | | | | CHICAGO | IL | 60694-1464 | |
| West Rock | 1000 Abernathy Road NE | | | | Atlanta | GA | 30328 | |
| WEST SANITATION SERVICES INC | 2158 BEAUMONT DR | | | | BATON ROUGE | LA | 70806 | |
| WEST SENECA CHRISTIAN SCHOOL P | 511 UNION RD | ATTN KAREN TRYON | | | WEST SENECA | NY | 14224 | |
| WEST SENECA CHRISTIAN SCHOOL P | 511 UNION RD | | | | WEST SENECA | NY | 14224 | |
| WEST SENECA CHRISTIAN SCHOOL P | 233 SCHULTZ RD | | | | WEST SENECA | NY | 14224 | |
| WEST SENECA EAST H.S. SPIRIT B | 4760 SENECA ST | ATTN MARY LEXNER | | | WEST SENECA | NY | 14224 | |
| WEST SENECA EAST H.S. SPIRIT B | 4760 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| WEST SENECA WEST SENIOR HIGH N | 3330 SENECA ST | | | | WEST SENECA | NY | 14224 | |
| WEST SENECA YOUTH THEATRE | 72 ELMVIEW AVE | | | | BUFFALO | NY | 14218 | |
| WEST SHORE CHORUS OF SAI | 18031 TRUDY DR. | | | | SPRING LAKE | MI | 49456 | |
| WEST SHORE MEALS ON WHEELS | 1550 Crystal Drive, Suite 1004 | | | | Arlington | VA | 22202 | |
| WEST SHORE MEALS ON WHEELS | 23RD AND WALNUT ST. | | | | CAMP HILL | PA | 17011 | |
| WEST SHORE MEALS ON WHEELS | 23RD AND WALNUT STREET | ATTEN: MARY ANN WAYNE | | | CAMP HILL | PA | 17011 | |
| WEST SHORE ROTARY | PO BOX 623 | | | | CAMP HILL | PA | 17011 | |
| WEST SHORE ROTARY | ROTARY CLUB OF WEST SHORE | P. O. BOX 623 | | | CAMP HILL | PA | 17011 | |
| WEST SIDE CAREER AND TEC CLASS | 100 MALTBY AVE | | | | SYOWERSVILLE | PA | 18704 | |
| WEST SIDE TELECOMMUNICATIONS | 1451 FAIRMONT RD | | | | MORGANTOWN | WV | 26501-9729 | |
| WEST SIDE TRAILBLAZERS 4-H CLU | C/O JOHANNA GOODWIN | 18473 74TH ST. | | | OTTUMWA | IA | 52501 | |
| WEST SPRINGFIELD HIGH SCHOOL | 425 PIPER ROAD | C/O SARA SWITZER | | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD HIGH SCHOOL | 425 PIPER RD | | | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SUBURBAN INSTALLATION INC | 407 N WASHINGTON STREET | | | | WESTMONT | IL | 60559 | |
| WEST SUBURBAN UNITED WAY | PO BOX 126 | | | | LEGRANGE | IL | 60525 | |
| WEST TEAYS ELEMENTARY 5TH GRAD | 2543 TEAYS VALLEY ROAD | | | | HURRICANE | WV | 25526 | |
| WEST TENNESSEE EXPRESS INC | 58 TRUCK CENTER DRIVE | | | | JACKSON | TN | 38305 | |
| WEST TOLEDO EXCHANGE CLUB | 3050 W. CENTRAL AVE. | | | | TOLEDO | OH | 43606 | |
| WEST TOWNE MALL | CBL #0601 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| WEST TRANSPORATIONS SOLUTIONS | 224 N HOOVER RD | | | | DURHAM | NC | 27703 | |
| WEST VIRGINIA AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| WEST VIRGINIA AMERICAN WATER | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| WEST VIRGINIA BOARD OF | ACCOUNTANCY | 106 CAPITOL ST SUITE 100 | | | CHARLESTON | WV | 25301-2610 | |
| WEST VIRGINIA DEPT - TAX & REV | INTERNAL AUDITING DIV | PO BOX 1667 | | | CHARLESTON | WV | 25326-1667 | |
| WEST VIRGINIA DEPT OF LABOR | STATE CAP COMPLX BLDG 3 RM 200 | 1900 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DEPT OF TAX & RE | INTERNAL AUDITING DIV | PO BOX 1667 | | | CHARLESTON | WV | 25326-1667 | |
| WEST VIRGINIA DIV OF LABOR | 749-B BLDG 6 | CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DIV OF LABOR | ATTN: JOHN JUNKINS | 570 MACCORKLE AVE WEST | | | ST ALBANS | WV | 25177 | |
| WEST VIRGINIA GLASS CO INC | 235 RURAL ACRES DR | | | | BECKLEY | WV | 25801 | |
| WEST VIRGINIA RADIO CORP | WKKW-FM WVLW-FM WBRB-FM | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | |
| WEST VIRGINIA RETAILERS ASSOC | 2110 KANAWHA BLVD EAST | SUITE 102 | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA SECRETARY OF STA | BUSINESS & LICENSING DIV | PO BOX 40300 | | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING | PO BOX 1202 | | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIV | PO BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIV | PO BOX 1985 | | | CHARLESTON | WV | 25327-1985 | |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 2666 | | | | CHARLESTON | WV | 25330-2666 | |
| WEST YORK TRACK & FIELD BOOSTE | THOMAS SHEPP | 601 N SCOTT ST | | | YORK | PA | 17404 | |
| WEST, ALEESHA | Address on file | | | | | | | |
| WEST, ALEXANDER | Address on file | | | | | | | |
| WEST, ALLIYAH | Address on file | | | | | | | |
| WEST, ALLYSON | Address on file | | | | | | | |
| WEST, AMBER | Address on file | | | | | | | |
| WEST, AMBER | Address on file | | | | | | | |
| WEST, AMBER | Address on file | | | | | | | |
| WEST, ANGELA | Address on file | | | | | | | |
| WEST, ANTOINETTE | Address on file | | | | | | | |
| WEST, ASHLEY | Address on file | | | | | | | |
| WEST, ASHLEY | Address on file | | | | | | | |
| WEST, ASHLEY | Address on file | | | | | | | |
| WEST, AUTUMN | Address on file | | | | | | | |
| WEST, BECKY | Address on file | | | | | | | |
| WEST, BERNADETTE | Address on file | | | | | | | |
| WEST, BERNADETTE | Address on file | | | | | | | |
| WEST, BILLIE | Address on file | | | | | | | |
| WEST, BREANNA | Address on file | | | | | | | |
| WEST, BRENDA | Address on file | | | | | | | |
| WEST, BROGAN | Address on file | | | | | | | |
| WEST, BROOKE | Address on file | | | | | | | |
| WEST, CARL | Address on file | | | | | | | |
| WEST, CHADDRIAN | Address on file | | | | | | | |
| WEST, CHAUNTI | Address on file | | | | | | | |
| WEST, CHRISTINA | Address on file | | | | | | | |
| WEST, COLLIN | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1720 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEST, CYNTHIA | Address on file | | | | | | | |
| WEST, CYNTHIA | Address on file | | | | | | | |
| WEST, DARIN | Address on file | | | | | | | |
| WEST, DARIUS | Address on file | | | | | | | |
| WEST, DARLENE | Address on file | | | | | | | |
| WEST, ELOISE | Address on file | | | | | | | |
| WEST, ERIN | Address on file | | | | | | | |
| WEST, GABRIELLE | Address on file | | | | | | | |
| WEST, GABRIELLE | Address on file | | | | | | | |
| WEST, IKEDRA | Address on file | | | | | | | |
| WEST, ISAIAH | Address on file | | | | | | | |
| WEST, KALA | Address on file | | | | | | | |
| WEST, KAMIE | Address on file | | | | | | | |
| WEST, KILEY | Address on file | | | | | | | |
| WEST, KIMBERLY | Address on file | | | | | | | |
| WEST, KIMBERLY | Address on file | | | | | | | |
| WEST, LATRECE | Address on file | | | | | | | |
| WEST, LAUREN | Address on file | | | | | | | |
| WEST, LEAH | Address on file | | | | | | | |
| WEST, LINDA | Address on file | | | | | | | |
| WEST, LISA | Address on file | | | | | | | |
| WEST, MAGGIE | Address on file | | | | | | | |
| WEST, MARILYN | Address on file | | | | | | | |
| WEST, MEGHAN | Address on file | | | | | | | |
| WEST, MINDY | Address on file | | | | | | | |
| WEST, MYRA | Address on file | | | | | | | |
| WEST, NANCY | Address on file | | | | | | | |
| WEST, NATALIE | Address on file | | | | | | | |
| WEST, PAMELA | Address on file | | | | | | | |
| WEST, PEGGY | Address on file | | | | | | | |
| WEST, PHILIP | Address on file | | | | | | | |
| WEST, REBECCA | Address on file | | | | | | | |
| WEST, SAMANTHA | Address on file | | | | | | | |
| WEST, SARAH | Address on file | | | | | | | |
| WEST, SIERRA | Address on file | | | | | | | |
| WEST, SYLVER | Address on file | | | | | | | |
| WEST, TAMARRA | Address on file | | | | | | | |
| WEST, TAYLER | Address on file | | | | | | | |
| WEST, TINA | Address on file | | | | | | | |
| WEST, TRAJUAN | Address on file | | | | | | | |
| WEST, TYESHA | Address on file | | | | | | | |
| WEST, TYLAR | Address on file | | | | | | | |
| WEST, ZIONNE | Address on file | | | | | | | |
| WESTABY, ELIZABETH | Address on file | | | | | | | |
| WESTALL, ANGEL | Address on file | | | | | | | |
| WESTALL, NATHAN | Address on file | | | | | | | |
| WESTAR | 16806 SW ALLEN | | | | LAKE OSWEGO | OR | 97035 | |
| WESTAR | 1849 INISHEER CT | | | | INDIANAPOLIS | IN | 46217 | |
| WESTBEE, ROBERTA | Address on file | | | | | | | |
| WESTBEND TRANSIT SERVICE | 105 FOREST AVE | | | | WEST BEND | WI | 53095 | |
| WESTBERG, ANNA | Address on file | | | | | | | |
| WESTBERG, DEANN | Address on file | | | | | | | |
| WESTBERRY, KORBEN | Address on file | | | | | | | |
| WESTBROOK HIGH SCHOOL CHEERLEA | 25 WADSWORTH AVE | | | | WESTBROOK | ME | 04092 | |
| WESTBROOK SCHOOL | 999 ELMHURST RD | | | | MT. PROSPECT | IL | 60056 | |
| WESTBROOKS, YVONNE | Address on file | | | | | | | |
| WESTBROOK-SUBELSKY, TAIJA | Address on file | | | | | | | |
| WESTBY, MICHELLE | Address on file | | | | | | | |
| WESTCHESTER COMM IMAGE COUNCIL | CHERYL RODRIGUEZ | 10460 CANTERBURY ST | | | WESTCHESTER | IL | 60154 | |
| WESTCHESTER COMMUNITY IMAGE CO | CHERYL RODRIGUEZ | 10460 CANTEBURY STREET | | | WESTCHESTER | IL | 60154 | |
| WESTCHESTER COMMUNITY IMAGE CO | CHERYL RODRIGUEZ | 10460 CANTERBURY STREET | | | WESTCHESTER | IL | 60154 | |
| WESTCOAST CONTEMPO USA | C/O LIZ CLAIBORNE | HQ2-8TH FLOOR 1 CLAIBORNE AVE | | | NORTH BERGEN | NJ | 07047 | |
| WESTCOTT DESIGN LTD | RBS INVOICE FIANCE LIMITED | SMITH HOUSE, PO BOX 50 | ELMWOOD AVE, FELTHAM | | MIDDLESEX | | TW13 7QD | |
| WESTDALE CR VENTURES 1 LLC | PO BOX 860138 | | | | MINNEAPOLIS | MN | 55486-0138 | |
| WESTDALE CR VENTURES 1 LLC | PO BOX 860138 | | | | MINNEAPOLIS | MN | 55486-0138 | |
| WESTENBERG, MARY JO | Address on file | | | | | | | |
| WESTENDORF, COLLIN | Address on file | | | | | | | |
| WESTER, ASHLEY | Address on file | | | | | | | |
| WESTERBECK, JARAH | Address on file | | | | | | | |
| WESTERBERG, DONNA | Address on file | | | | | | | |
| WESTERCAMP, JEAN | Address on file | | | | | | | |
| WESTERFIELD, AMBRIA | Address on file | | | | | | | |
| WESTERFIELD, ELIZABETH | Address on file | | | | | | | |
| WESTERHAUSEN, ALEXANDRA | Address on file | | | | | | | |
| WESTERHEIDE, ETTA | Address on file | | | | | | | |
| WESTERHOFF, RACHEL | Address on file | | | | | | | |
| WESTERHOLD, LINDA | Address on file | | | | | | | |
| WESTERHOLM, LAURA | Address on file | | | | | | | |
| WESTERING, KAREN | Address on file | | | | | | | |
| WESTERMEYER, SABINE | Address on file | | | | | | | |
| WESTERN AMERICAN MAILERS INC | 5510 33RD SE | | | | GRAND RAPIDS | MI | 49512 | |
| WESTERN BERKS AMBULANCE | PO BOX 2506 | | | | WEST LAWN | PA | 19609 | |
| WESTERN BUSINESS EQUIPMENT | 1245 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| WESTERN COLORADO BOTANICAL GAR | 641 STRUTHERS AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| WESTERN COLORADO CENTER FOR TH | 253 WINDOW ROCK COURT | | | | GRAND JUNCTION | CO | 81507 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1721 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTERN COLORADO DANCE THEATER | P.O. BOX 1084 | | | | GRAND JUNCTION | CO | 81502 | |
| WESTERN COLORADO WED GUID | PO BOX 762 | | | | DOLORES | CO | 81323 | |
| WESTERN COLORADO WEDDING GUIDE | PO BOX 762 | | | | DOLORES | CO | 81323 | |
| WESTERN DUBUQUE HIGH SCHOOL | 302 5TH AVE SW | | | | EPWORTH | IA | 52045 | |
| WESTERN EDGE MINISTRIES, (FREE | BOX 3645 | | | | DICKINSON | ND | 58602 | |
| WESTERN EDGE MINISTRIES, (FREE | 1042 12TH AVE W | | | | DICKINSON | ND | 58601 | |
| WESTERN EXPRESS INC | PO BOX 306035 | | | | NASHVILLE | TN | 37230-3065 | |
| WESTERN EXPRESS, INC. | 7135 Centennial Place | | | | Nashville | TN | 37209 | |
| WESTERN FIRE & SAFETY | 2516 I-94 BUSINESS LOOP EAST | | | | DICKINSON | ND | 58601 | |
| WESTERN GLOVE WORKS | C/O TX9210U | PO BOX 66900 | | | CHICAGO | IL | 60666-0900 | |
| WESTERN GLOVE WORKS | 555 LOGAN AVE | | | | WINNIPEG | MB | R3A 0S4 | |
| WESTERN GLOVE WORKS/JAG JEANS | 555 LOGAN AVE | | | | WINNIPEG | MB | R3A 0S4 | |
| WESTERN HIGH SCHOOL | 500 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| WESTERN HIGH SCHOOL | 500 WEST MIDLAND ROAD | | | | AUBURN | MI | 48611 | |
| WESTERN ILLINOIS NATURE GROUP | 1678 ORIOLE DRIVE | | | | GALESBURG | IL | 61401 | |
| WESTERN ILLINOIS NATURE GROUP | LAURA WRIGHT | 1678 ORIAL DRIVE | | | GALESBURG | IL | 61401 | |
| WESTERN ILLINOIS NATURE GROUP | 1370 FRANK STREET | | | | GALESBURG | IL | 61401 | |
| WESTERN INTERNATIONAL OPTIMIST | 23300 PROVIDENCE DRIVE | APT. 917 | | | SOUTHFIELD | MI | 48075 | |
| WESTERN INTERNATIONAL OPTIMIST | 23300 PROVIDENCE DR | APT #917 | | | SOUTHFIELD | MI | 48075 | |
| WESTERN INTL OPTIMIST CLUB | 15801 PROVIDENCE DRIVE #11F | OF DETROIT | | | SOUTHFIELD | MI | 48075 | |
| WESTERN INTL. OPTIMIST CLUB | ATTN: HARRIETT COSBY | 16983 CORAL GABLES | | | SOUTHFIELD | MI | 48034 | |
| WESTERN MARYLAND FOOD BANK | AMY MOYER | PO BOX 243 | | | CUMBERLAND | MD | 21501 | |
| WESTERN MARYLAND SIGNS INC | 14 VILLAGE PARKWAY | FROSTBURG BUSINESS PARK | | | FROSTBURG | MD | 21532 | |
| WESTERN MN NAMI | 1021 SW WILLMAR AVE | 1021 SW WILLMAR AVE | | | WILLMAR | MN | 56201 | |
| WESTERN MT PUBLISHING GROUP | PO BOX 8779 | | | | MISSOULA | MT | 59807-8029 | |
| WESTERN NEBRASKA MOVING & | STORAGE INC | 2440 N 10TH STREET | | | GERING | NE | 69341 | |
| WESTERN NEON INC | PO BOX 1416 | | | | KALISPELL | MT | 59903-1416 | |
| WESTERN NY GLASS & DOOR CO | 519 WEST STATE ST | | | | OLEAN | NY | 14760 | |
| WESTERN NY GLASS & DOOR CO | 519 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| WESTERN PA CHAPTER OF THE APA | PO BOX 1016 | | | | MOON TOWNSHIP | PA | 15108 | |
| WESTERN PA SENIOR OLYMPICS | 1018 KITTANNING PIKE | | | | CHICORA | PA | 16025 | |
| WESTERN PENNSYLVANIA CH APA | 10 ROBINWOOD DR | | | | CORAOPOLIS | PA | 15108 | |
| WESTERN PENNSYLVANIA WOUNDED W | 139 MITCHELL ROAD | | | | EIGHTY FOUR | PA | 15330 | |
| WESTERN PLAINS CONSULTING INC | PO BOX 1401 | | | | BISMARCK | ND | 58502-1401 | |
| WESTERN REMAC INC | 1083 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5310 | |
| WESTERN SCHOOL CORPORATION BAN | 5911 YALE BLVD | | | | KOKOMO | IN | 46902 | |
| WESTERN SLOPE CENTER FOR CHILD | 259 GRAND AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| WESTERN STATE LOGISTICS | 600 S MAPLE AVE | | | | MONTEBELLO | CA | 90640 | |
| WESTERN STATES EQUIPMENT | PO BOX 3805 | | | | SEATTLE | WA | 98124-3805 | |
| WESTERN VAN & STORAGE | 8521 S 190TH STREET | | | | KENT | WA | 98031 | |
| WESTERNPORT ELEM SCHOOL PTA | DELSIE FAZENBAKER | 172 CHURCH ST | | | WESTERNPORT | MD | 21562 | |
| WESTFALL, BRENNA | Address on file | | | | | | | |
| WESTFALL, DEBORAH | Address on file | | | | | | | |
| WESTFALL, EMMALEE | Address on file | | | | | | | |
| WESTFALL, JAMES | Address on file | | | | | | | |
| WESTFALL, MICHAEL | Address on file | | | | | | | |
| WESTFALL, NICOLE | Address on file | | | | | | | |
| WESTFALL, RYNAE | Address on file | | | | | | | |
| WESTFIELD CHICAGO RIDGE | ATTN: GENERAL MANAGER | 444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | |
| WESTFIELD CHICAGO RIDGE LESSEE | PO BOX 50094 | | | | LOS ANGELES | CA | 90074-0094 | |
| WESTFIELD CORP INC AGENT | WESTFIELD CHICGO RIDGE LESSEE | 444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | |
| WESTFIELD DISPOSAL | 60 HARMON AVE | | | | FALCONER | NY | 14733-9702 | |
| WESTFIELD EMERG PHYSICIANS | PO BOX 13939 | | | | PHILADELPHIA | PA | 19101-3939 | |
| WESTFIELD EVENING NEWS | 62 School St | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD FLORAL | 1845 W A STREET | | | | N PLATTE | NE | 69101 | |
| WESTFIELD FOX VALLEY | 195 FOX VALLEY CENTER DR | | | | AURORA | IL | 60504 | |
| WESTFIELD GAS & ELECTRIC | 100 ELM ST | | | | WESTFIELD | MA | 10860-0870 | |
| WESTFIELD GATEWAY | ATTN: CHAD BEOWAR GEN MANAGER | #5 GATEWAY MALL | | | LINCOLN | NE | 68505 | |
| WESTFIELD GLASS CO INC | 1 MONTGOMERY ST | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD HAWTHORN | PO BOX 96184 | | | | CHICAGO | IL | 60693 | |
| WESTFIELD HIGH SCHOOL CHOIR | 177 MONTGOMERY ROAD | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD HIGH SCHOOL CHOIR | 177 MONTGOMERY ROAD | C/O KOREY BRUNO | | | WESTFIELD | MA | 01085 | |
| WESTFIELD INSURANCE | 8000 NORMAN CENTER DR STE 310 | | | | MINNEAPOLIS | MN | 55437-9822 | |
| WESTFIELD NEWS PUBLISHING | 62 SCHOOL STREET | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD SHOPS ASSOCIATES | C/O DEVCON ENTERPRISES INC | 433 S MAIN ST SUITE 300 | | | WEST HARTFORD | CT | 06110 | |
| WESTFIELD SU137 GIRL SCOUTS | PO BOX 490 | C/O GLYNIS DEVERRY | | | WESTFIELD | MA | 01086 | |
| WESTFIELD SU137 GIRL SCOUTS | P. O. BOX 42 | C/O GLYNIS DEVERRY | | | SOUTHWICK | MA | 01077 | |
| WESTFIELD TECHNICAL ACADEMY | 33 SMITH AVENUE | C/O MAUREEN BAILLARGEON | | | WESTFIELD | MA | 01085 | |
| WESTFIELD WIZZARDS BASEBALL CL | 56 CROWN STREET | C/O DANIELE STURMER | | | WESTFIELD | MA | 01085 | |
| WESTFIELD WIZZARDS BASEBALL CL | 56 CROWN STREET | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD YMCA | 67 COURT STREET | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD YOUTH HOCKEY | MICHELLE SANTAGELO | 949 GRANVILLE RD | | | WESTFIELD | MA | 01085 | |
| WESTFIELD YOUTH HOCKEY | P. O. BOX 1161 | C/O LISA VALENTE | | | WESTFIELD | MA | 01085 | |
| WESTFIELD YOUTH HOCKEY | PO BOX 1161 | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD YOUTH LACROSSE | P. O. BOX 962 | C/O SHAMIS WHITE | | | WESTFIELD | MA | 01086 | |
| WESTGATE | 1000 FOUNTAIN PARKWAY | | | | GRAND PRAIRIE | TX | 75050-1590 | |
| WESTGATE MALL REALTY GROUP LLC | NW 6360 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6360 | |
| WESTGATE MALL REALTY GROUP LLC | NW 6360 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6360 | |
| WESTGATE REALTY GROUP LLC | 14136 BAXTER DR | | | | BAXTER | MN | 56401 | |
| WESTGATE, KADYLYNN | Address on file | | | | | | | |
| WESTGATE/PAYNE | 627 MERCHANDISE MART | | | | CHICAGO | IL | 60645 | |
| WESTHILL BOOSTER CLUB INC. | 4501 ONONDAGA BLVD. | | | | SYRACUSE | NY | 13219 | |
| WESTHUIS, KATHLEEN | Address on file | | | | | | | |
| WESTHUIS, STACY | Address on file | | | | | | | |
| WESTLAKE, KAYTLIN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WESTLAND MALL PARTNERS LLC | PO BOX 77065 | | | | CLEVELAND | OH | 44194-7065 | |
| WESTLAND MALL PARTNERS LLC | PO BOX 77065 | | | | CLEVELAND | OH | 44194-7065 | |
| WESTLAND MALL PARTNERS, LLC | WESTLAND MALL | 550 S GEAR AVE, SUITE 1 | | | WEST BURLINGTON | IA | 52655 | |
| WESTLUND, CRAIG | Address on file | | | | | | | |
| WESTLUND, KIRSTEN | Address on file | | | | | | | |
| WESTLUND, SIERRA | Address on file | | | | | | | |
| WESTLUND, TRACY | Address on file | | | | | | | |
| WESTMAN, DON | Address on file | | | | | | | |
| WESTMAN, WANDA | Address on file | | | | | | | |
| WESTMEYER, PHILIP | Address on file | | | | | | | |
| WESTMINISTER INFANT CARE CENTE | 111 APPLE DR | | | | METAMORA | IL | 61548 | |
| WESTMINISTER INFANT CARE CENTE | ATTN VALERIE SAGER | 1420 W MOSS AVE | | | PEORIA | IL | 61606 | |
| WESTMINSTER VILLAGE | DALE HONIG | 803 N WAHNETA ST | | | ALLENTOWN | PA | 18109 | |
| WESTMONT CHAMBER OF COMMERCE E | JOE MOFFA | 1631 35TH STREET | | | OAK BROOK | IL | 60523 | |
| WESTMONT CHAMBER OF COMMERCE E | JOSEPH P. MOFFA | 1631 35TH STREET | | | OAK BROOK | IL | 60523 | |
| WESTMONT CHAMBER OF COMMERCE E | C/O JOSEPH P. MOFFA | 1631 35TH STREET | | | OAK BROOK | IL | 60523 | |
| WESTMONT FLORAL | 116 N CASS AVE | | | | WESTMONT | IL | 60559 | |
| WESTMONT INTERIORS SUPPLY HOUS | PO BOX 298 | 1030 VANDUSTRIAL DR | | | WESTMONT | IL | 60559 | |
| WESTMONT JUNIOR HIGH SCHOOL | 944 N OAKWOOD DR | | | | WESTMONT | IL | 60559 | |
| WESTMONTCHAMBEROFCOMM EDU FOUN | JOE MOFFA | 1631 35TH STREET | | | OAKBROOK | IL | 60523 | |
| WESTMORELAND COUNTY TREASURER | 2 NORTH MAIN ST | | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND CTY RABBIT CLUB | 1853 BUSINESS RTE 66 | | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND LOCK & SAFE CO | 178 WINFIELD CIRCLE | | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND MALL | ROUTE 30 EAST | | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND PAVING | & GENERAL CONTRACTING | RR #1 BOX 680 | | | HUNKER | PA | 15639-9735 | |
| WESTMORELAND, OLIVIA | Address on file | | | | | | | |
| WESTMORELAND, RHONDA | Address on file | | | | | | | |
| WESTMORELAND, WILLIE | Address on file | | | | | | | |
| WESTON PRODUCTS LLC | PO BOX 603089 | | | | CHARLOTTE | NC | 28260-3089 | |
| WESTON PRODUCTS LLC | 20365 PROGRESS DRIVE | | | | STRONGSVILLE | OH | 44149 | |
| WESTON, BENJAMIN | Address on file | | | | | | | |
| WESTON, JASIMINE | Address on file | | | | | | | |
| WESTON, MARQUIS | Address on file | | | | | | | |
| WESTON, MIKAYLA | Address on file | | | | | | | |
| WESTON, STEPHANIE | Address on file | | | | | | | |
| WESTPHAL & COMPANY INC | PO BOX 7428 | | | | MADISON | WI | 53707-7428 | |
| WESTPHAL, AMBER | Address on file | | | | | | | |
| WESTPHAL, JENIFER | Address on file | | | | | | | |
| WESTPHAL, TANYA | Address on file | | | | | | | |
| WESTPHALEN, MICHAEL | Address on file | | | | | | | |
| WESTPHELING, ALYSSA | Address on file | | | | | | | |
| WESTPOINT HOME INC | 28 EAST 28TH ST 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| WESTPOINT HOME INC | PO BOX 414161 | | | | BOSTON | MA | 02241-4161 | |
| WESTPOINT HOME INC/ PMG | 28 EAST 28TH ST 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| WESTPOINT HOME LLC | 28 EAST 28TH ST | | | | NEW YORK | NY | 10016 | |
| WESTPOINT STEVENS/MARTEX | 28 EAST 28 STREET | | | | NEW YORK | NY | 10016 | |
| WESTPORT CORP/JESSICA MCCLINTO | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORP/JESSICA MCCLINTO | 331 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORP/KENNETH COLE R | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORP/KENNETH COLE R | 331 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORP/MUNDI | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORP/MUNDI | 331 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORPORATION/MUNDI/PMG | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORPORATION/NAUTICA | 331 CHANGEBRIDGE ROAD | | | | PINE BROOK | NJ | 07058 | |
| WESTPORT CORPORATION/TAHARI | 331 CHANGEBRIDGE ROAD | | | | PINE BROOK | NJ | 07058 | |
| WESTRATE, CARL | Address on file | | | | | | | |
| WESTRATE, PHYLLIS | Address on file | | | | | | | |
| WESTRATER, ALEXCEIGH | Address on file | | | | | | | |
| WESTRICH, KAREY | Address on file | | | | | | | |
| WESTRICK, KARINA | Address on file | | | | | | | |
| WESTRICK, MARLEEN | Address on file | | | | | | | |
| WESTRICK, TRAVIS | Address on file | | | | | | | |
| WESTRIDGE BUILDERS | N8 W22520 JOHNSON DRIVE | SUITE L | | | WAUKESHA | WI | 53186 | |
| WESTRIDGE MALL LP | 1999 JOHN'S DR | | | | GLENVIEW | IL | 60025 | |
| WESTRIDGE MALL LP | 1999 JOHN'S DR | | | | GLENVIEW | IL | 60025 | |
| WESTRIDGE MIDDLE SCHOOL - DC S | 3828 NORSEMAN AVE | DONNA DOUGLASS | | | GRAND ISLAND | NE | 68803 | |
| WESTRIDGE MIDDLE SCHOOL - DC S | DONNA DOUGLASS | 3828 NORSEMAN AVE | | | GRAND ISLAND | NE | 68803 | |
| WESTRIDGE MIDDLE SCHOOL - DC S | 4111 W 13TH STREET | STEPHANIE GILMORE | | | GRAND ISLAND | NE | 68803 | |
| WESTROADS MALL LLC | 10000 CALIFORNIA ST | SUITE 1221 | | | OMAHA | NE | 68114 | |
| WESTROADS MALL LLC | SDS-12-1531 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | |
| WESTROADS MEDICAL GROUP | 10170 NICHOLAS ST | | | | OMAHA | NE | 68114 | |
| WESTROADS SHOPPING CENTER | SDS-12-1531 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | |
| WESTROADS SHOPPING CENTER | SDS-12-1531 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | |
| WESTROCK | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| WESTROCK | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| WESTSHORE MALL | 12331 JAMES ST STE 190 | | | | HOLLAND | MI | 49424 | |
| WESTSHORE MALL IN RECEIVERSHIP | C/O CORDES & COMPANY | 4400 MACARTHUR BLVD, STE 980 | | | NEWPORT BEACH | CA | 92660 | |
| WESTSHORE MALL INVESTORS LLC | 326 E FOURTH STREET, SUITE 200 | | | | ROYAL OAK | MI | 48067 | |
| WESTSHORE MALL INVESTORS LLC | 326 E FOURTH STREET | SUITE 200 | | | ROYAL OAK | MI | 48067 | |
| WESTSIDE ACES | 715 SE OLSON DRIVE | | | | WAUKEE | IA | 50263 | |
| WESTSIDE BASEBALL OF OAK LAWN | 10449 LACROSSE AVE | | | | OAK LAWN | IL | 60453 | |
| WESTSIDE BASEBALL OF OAK LAWN | 5853 W 88TH PL | | | | OAK LAWN | IL | 60453 | |
| WESTSIDE BASEBALL OF OAK LAWN | 9400 S OAK PARK AVE | | | | OAK LAWN | IL | 60453 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTSIDE CHURCH | 810 SND ST NW | | | | AITKIN | MN | 56431 | |
| WESTSIDE EARLY EDUCATION | 3503 48TH ST | | | | DES MOINES | IL | 50310 | |
| WESTSIDE PASTORS COAILTION FOR | 501 N. Central Ave | | | | Chicago | IL | 60644 | |
| WESTSIDE PASTORS COAILTION FOR | P.O. BOX 5821 | | | | RIVER FOREST | IL | 60305 | |
| WESTSIDE PRESCHOOL AND DAYCARE | 3500 CANYON LAKE DRIVE | | | | RAPID CITY | SD | 57702 | |
| WESTSIDE THUNDER BASEBALL CLUB | 14242 WILDWOOD DRIVE | | | | CLIVE | IA | 50325 | |
| WESTSIDE THUNDER BASEBALL CLUB | 14242 WILDWOOD DRIVE | CLIVE, IA | | | CLIVE | IA | 50325 | |
| WESTSIDE UMC | PO BOX 3494 | | | | ELMIRA | NY | 14905 | |
| WESTVILLE MIDDLE/HIGH SCHOOL | 207 E. Valparaiso Street | | | | Westville | IN | 46391 | |
| WEST-WILLIAMS, CASSIETTE | Address on file | | | | | | | |
| WESTWOOD COMMUNITY SCHOOL | C/O TOM GERKINING | 1000 REBBEL WAY | | | SLOAN | IA | 51055 | |
| WESTWOOD FLORAL | 1778 GOUCHER ST | | | | JOHNSTOWN | PA | 15905 | |
| WESTWOOD MALL | 1850 W MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| WESTWOOD MALL MERCHANTS ASSOC | 3020 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| WESTWOOD MALL-GGPLP | SDS-12-1397 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1397 | |
| WESTWOOD MALL-GGPLP | SDS-12-1397 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1397 | |
| WESTWOOD SPECIALTIES INC | 4 POTOMAC ST | | | | ROCHESTER | NY | 14611 | |
| WESTWOOD, CASANDRA | Address on file | | | | | | | |
| WESTWOOD, LORI | Address on file | | | | | | | |
| WESTWOOD, STACEY | Address on file | | | | | | | |
| WETHERALD, ELIZABETH | Address on file | | | | | | | |
| WETHERBEE, REBECCA | Address on file | | | | | | | |
| WETHERBY, KELLY | Address on file | | | | | | | |
| WETHERELL, ASHALEE | Address on file | | | | | | | |
| WETHERN, ARLENE | Address on file | | | | | | | |
| WETHERSPOON, TAMYAH | Address on file | | | | | | | |
| WETHINGTON, MELISSA | Address on file | | | | | | | |
| WETHINGTON, NICOLE | Address on file | | | | | | | |
| WETRICH, NATASCHA | Address on file | | | | | | | |
| WETTER, MARK | Address on file | | | | | | | |
| WETTER, SUSAN | Address on file | | | | | | | |
| WETTERGREN, SANDRA | Address on file | | | | | | | |
| WETTHUHN, LASHELL | Address on file | | | | | | | |
| WETTSCHRECK, DORIS | Address on file | | | | | | | |
| WETTSTEIN, NANCY | Address on file | | | | | | | |
| WETZEL BROTHERS | 2401 EAST EDGERTON | P.O. BOX 100560 | | | CUDAHY | WI | 53110 | |
| WETZEL BROTHERS LLC | 2401 E EDGERTON AVE | | | | CUDAHY | WI | 53110 | |
| WETZEL, BRADLEY | Address on file | | | | | | | |
| WETZEL, CAITLIN | Address on file | | | | | | | |
| WETZEL, CRYSTAL | Address on file | | | | | | | |
| WETZEL, DEBRA | Address on file | | | | | | | |
| WETZEL, ERIC | Address on file | | | | | | | |
| WETZEL, LAUREN | Address on file | | | | | | | |
| WETZEL, LINDA | Address on file | | | | | | | |
| WETZEL, MARY | Address on file | | | | | | | |
| WEVE-FM | IRON RANGE BROADCASTING INC | PO BOX 650 | | | EVELETH | MN | 55734 | |
| WEWJA | PO BOX 510 | | | | WASHINGTON | PA | 15301-0510 | |
| WEX BANK | P O BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| WEXFORD COLLECTION | 16525 S AVALON ROAD | | | | CARSON | CA | 90746 | |
| WEXFORD COLLECTION | PO BOX 79778 | | | | BALTIMORE | MD | 21279 | |
| WEXLER, LAURA | Address on file | | | | | | | |
| WEYANT, TIFFANY | Address on file | | | | | | | |
| WEYANT, TINA | Address on file | | | | | | | |
| WEYCO GROUP | BOX 85542 | | | | MILWAUKEE | WI | 53288-0542 | |
| WEYDERT, COURTNEY | Address on file | | | | | | | |
| WEYENBERG, LAURA | Address on file | | | | | | | |
| WEYER ELECTRIC | PO BOX 3 | | | | FERDINAND | IN | 47532 | |
| WEYER, AARON | Address on file | | | | | | | |
| WEYER, RHONDA | Address on file | | | | | | | |
| WEYER, SAMUEL | Address on file | | | | | | | |
| WEYHRICH, ANNA | Address on file | | | | | | | |
| WEYL, BRIAN | Address on file | | | | | | | |
| WEYMER, MATTHEW | Address on file | | | | | | | |
| WEYRAUCH, DOROTHY | Address on file | | | | | | | |
| WEYTHMAN, JAZMINE | Address on file | | | | | | | |
| WEZF-FM WCPV-FM WVTK-FM | VOX AM/FM LLC | 265 HEGEMAN AVE | | | COLCHESTER | VT | 05446 | |
| WFDF-AM | RADIO DISNEY | 5402 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WFDL FM | RADIO PLUS INC | 210 S MAIN ST | | | FOND DU LAC | WI | 54935 | |
| WFGR WGRD WNWZ WLHT WTRV | TOWNSQUARE MEDIA | 25221 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| WFKL-FM | 28 EAST MAIN STREET | 1ST FEDERAL BLDG 8TH FL | | | ROCHESTER | NY | 14614 | |
| WFKY-AM WKED-FM WKYW-FM WSTV-F | FOREVER COMMUNICATIONS | 115 W MAIN ST | | | FRANKFORT | KY | 40601 | |
| WFLD | 91427 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WFLY-FM WKLI WROW WYJB | PAMAL BROADCASTING | 6 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WFM | NEUHOFF MEDIA SPRINGFIELD | PO BOX 6493 | | | SPRINGFIELD | IL | 62708-6493 | |
| WFMB-AM WFMB-FM WCVS-FM WXAJ-F | NEUHOFF MEDIA SPRINGFIELD | PO BOX 6493 | | | SPRINGFIELD | IL | 62708-6493 | |
| WFMG-FM | PO BOX 1646 | | | | RICHMOND | IN | 47375 | |
| WFMK FM | CUMULUS BROADCASTING LLC-LANSI | PO BOX 645130 | | | CINCINNATI | OH | 45264-5130 | |
| WFMK WITL WMMQ WVFN WJIM | CUMULUS BROADCASTING LLC | PO BOX 645130 | | | CINCINNATI | OH | 45264 | |
| WFMP-FM | SDS 12-2428 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2428 | |
| WFMS WJJK WRWM | LOCKBOX 3649 | PO BOX 643649 | | | CINCINNATI | OH | 45264-3649 | |
| WFMZ-TV CHANNEL 69 | ATTN: ACCOUNTING | 300 EAST ROCK ROAD | | | ALLENTOWN | PA | 18103-7599 | |
| WFON-FM/KFIZ-AM | 254 WINNEBAGO DR | | | | FON DU LAC | WI | 54935 | |
| WFR8 COUNTRY 105.3 FM | PO BOX 1644 | | | | CUMBERLAND | MD | 21502 | |
| WFRO-FM | BAS BROADCASTING INC | 1281 N RIVER ROAD | | | FREMONT | OH | 43420 | |
| WFRV-TV, WJMN-TV | ATTN: ACCOUNTS RECEIVABLE | PO BOX 19055 | | | GREEN BAY | WI | 54307-9055 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1724 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WFRY-FM WCOZ-FM WTNY-AM WNER-A | STEPHENS MEDIA GROUP- WATERTOW | 134 MULLIN STREET | | | WATERTOWN | NY | 13601 | |
| WFRY-FM-REGENT BROADCASTING | PO BOX 643274 | | | | CINCINNATI | OH | 45264-3274 | |
| WFTC TV INC | 4614 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WFXS TV INC | 1000 N 3RD ST | | | | WAUSAU | WI | 54403 | |
| WFXW-TV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WFYN-FM | PO BOX 788 | | | | GREENCASTLE | PA | 17325 | |
| WFYR FM WZPW-FM WVEL-AM WGLO-F | TOWNSQUARE MEDIA OF PEORIA | 25223 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| WFYY-FM | PO BOX 90 | | | | SELINGSGROVE | PA | 17870 | |
| WG HALL LLC | @ WORK PERSONNEL SERVICES INC | PO BOX 202992 | | | DALLAS | TX | 75320-2992 | |
| WG SECURITY PRODUCTS INC | 2105 S BASCOM AVE SUITE 316 | | | | CAMPBELL | CA | 95008 | |
| WGAL | PO BOX 26878 | | | | LEHIGH VALLEY | PA | 18002-6878 | |
| WGBA TV GREEN BAY | BOX 78567 | | | | MILWAUKEE | WI | 53278 | |
| WGBA WACY | JOURNAL BROADCAST GROUP | DEPT 5300_PO BOX 1231 | | | MILWAUKEE | WI | 53201 | |
| WGBO | PO BOX 336 | | | | TEANECK | NJ | 07666 | |
| WGCI-FM | CLEAR CHANNEL BROADCASTING INC | 3972 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WGEM GGEM EGEM IGEM JGEM | QUINCY BROADCASTING CO | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| WGET/WGTY RADIO STATIONS | PO BOX 3179 | 1560 FAIRFIELD RD | | | GETTYSBURG | PA | 17325 | |
| WGFB-WXRX-WNTA-WRTB ROCKF | 2830 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| WGIX 95.3 | 2315 KNOX ST | | | | OGDENSBURG | NY | 13669 | |
| WGKC-FM | 4108 FIELDSTONE RD | SUITE C | | | CHAMPAIGN | IL | 61822 | |
| WGLC-FM | THE RADIO GROUP | 3905 PROGRESS BLVD | | | PERU | IL | 61342 | |
| WGLO-FM WFYR-FM WIXO-FM | REGENT COMMUNICATIONS INC | PO BOX 643268 | | | CINCINNATI | OH | 45264-3268 | |
| WGLR WPVL AM-FM & KIYX FM | QUEENB RADIO WISCONSIN INC | 51 MEANS DR | | | PLATTEVILLE | WI | 53818 | |
| WGMM-FM | 21 E MARKET ST STE 101 | | | | CORNING | NY | 14830 | |
| WGN AM RADIO | PO BOX 98519 | | | | CHICAGO | IL | 60693 | |
| WGN TV | PO BOX 98473 | | | | CHICAGO | IL | 60693 | |
| WGNA WQBK WQBJ WTMM WQSH | REGENT BROADCASTING OF ALBANY | PO BOX 29837 | | | NEW YORK | NY | 10087-9837 | |
| WGN-AM | PO BOX 98519 | | | | CHICAGO | IL | 60693 | |
| WGN-TV | PO BOX 98473 | | | | CHICAGO | IL | 60693 | |
| WGRR OLDIES | LOCK BOX #22323 | 22323 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| WGRR-FM | LOCKBOX 3632 | PO BOX 643632 | | | CINCINNATI | OH | 45264-3632 | |
| WGRT-FM | 624 GRAND RIVER | | | | PORT HURON | MI | 48060 | |
| WGRZ | WGRZ GANNETT CO INC | PO BOX 637348 | | | CINCINNATI | OH | 45263-7348 | |
| WGSN | 232 WEST 44TH ST | 7TH FL | | | NEW YORK | NY | 10036 | |
| WGSN | C/O HSBC BANK USA | PO BOX 5875 | | | HICKSVILLE | NY | 11802-5875 | |
| WGSN | 130 Fifth Avenue | 7th Floor | | | New York | NY | 10011 | |
| WGTY 107.7 | PO BOX 3179 | | | | GETTYSBURG | PA | 17325 | |
| WGTZ-FM | 717 E DAVID RD | | | | DAYTON | OH | 45429 | |
| WGY-AM WHRL-FM WKKF-FM | CLEAR CHANNEL BROADCASTING INC | PO BOX 406016 | | | ATLANTA | GA | 30384-6016 | |
| WGYI-FM | FOREVER BROADCASTING | 900 WATER ST DOWNTOWN MALL | | | MEADVILLE | PA | 16335 | |
| WGYY WGYI WUZZ WXMJ WUUZ WHMJ | FOREVER BROADCASTING | 900 WATER ST DOWNTOWN MALL | | | MEADVILLE | PA | 16335 | |
| WH CLOTHIERS | W/O/08/09 | 59 E BROAD STREET | | | HOSCHTON | GA | 30548 | |
| WH CLOTHIERS CHARLES GARMENT | NO 347 SEC 2 FU SHIN S RD | | | | TAIPEI | | | |
| WH CLOTHIERS CHARLES GARMENT/F | 59 E BROAD STREET | | | | HOSCHTON | GA | 30548 | |
| WH CLOTHIERS INC/MADISON CREEK | 59 EAST BROAD STREET | | | | HOSCHTON | GA | 30548 | |
| WH CLOTHIERS/PMG | 59 E BROAD STREET | | | | HOSCHTON | GA | 30548 | |
| WH GROUP LLC | PO BOX 505 | | | | RICHMOND | VT | 05477 | |
| WHALEN FURNITURE MFG INC | 1578 AIR WINGS ROAD | W/O/11/14 | | | SAN DIEGO | CA | 92154 | |
| WHALEN FURNITURE MFG INC | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92154 | |
| WHALEN FURNITURE MFG INC | 1578 AIR WINGS ROAD | | | | SAN DIEGO | CA | 92154 | |
| WHALEN FURNITURE MFG INC | PO BOX 515129 | | | | LOS ANGELES | CA | 90051 | |
| WHALEN LLC | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92154 | |
| WHALEN LLC #4224 | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92110 | |
| WHALEN, AMANDA | Address on file | | | | | | | |
| WHALEN, BARBARA | Address on file | | | | | | | |
| WHALEN, BREANNA | Address on file | | | | | | | |
| WHALEN, BRIANNA | Address on file | | | | | | | |
| WHALEN, CHONG | Address on file | | | | | | | |
| WHALEN, COURTNEY | Address on file | | | | | | | |
| WHALEN, JESSICA | Address on file | | | | | | | |
| WHALEN, KYLA | Address on file | | | | | | | |
| WHALEN, ONIKA | Address on file | | | | | | | |
| WHALEN, THOMAS | Address on file | | | | | | | |
| WHALEY, ALYSSA | Address on file | | | | | | | |
| WHALEY, BYRON | Address on file | | | | | | | |
| WHALEY, CAMMORN | Address on file | | | | | | | |
| WHALEY, CHER | Address on file | | | | | | | |
| WHALEY, JODIE | Address on file | | | | | | | |
| WHALEY, PATRICIA | Address on file | | | | | | | |
| WHALEY, RYAN | Address on file | | | | | | | |
| WHALEY, STEPHANIE | Address on file | | | | | | | |
| WHALEY, TAYLOR | Address on file | | | | | | | |
| WHALEY, WARREN | Address on file | | | | | | | |
| WHALLEY GLASS COMPANY INC | 214 WHALLEY AVE | | | | NEW HAVEN | CT | 06511 | |
| WHAM WIVT WBGH | P O BOX 848072 | | | | DALLAS | TX | 75284-8072 | |
| WHAM-TV | PO BOX 848072 | | | | DALLAS | TX | 75284-8072 | |
| WHAN, CHUL | Address on file | | | | | | | |
| WHARTON, JADEN | Address on file | | | | | | | |
| WHAT.SUP | 4900 HARBOUR COURT | | | | FLOWER MOUND | TX | 75022 | |
| WHBC-FM | NEXTMEDIA OPERATING INC. | PO BOX 643586 | | | CINCINNATI | OH | 45264-3586 | |
| WHBF TV | CBS4 | 231 18TH ST | | | ROCK ISLAND | IL | 61201 | |
| WHBL-AM | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | | GREEN BAY | WI | 54305-3333 | |
| WHBU WMQX | INDIANA SABRECOM INC MUN | 800 E 29TH STREET | | | MUNCIE | IN | 47302 | |
| WHCU-AM | CAYUGA RADIO GROUP | 1751 HANSHAW RD | | | ITHACA | NY | 14850-9105 | |
| WHEAR, MACKENZIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1725 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHEAT MONTANA | 960 SOUTH 24TH ST WEST | | | | BILLINGS | MT | 59102 | |
| WHEAT, SARA | Address on file | | | | | | | |
| WHEATFIELD NITRO 12U | 3320 SUMMERSET CT. | | | | NORTH TONAWANDA | NY | 14120 | |
| WHEATFIELD NITRO 14U | 2799 STENZEL AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| WHEATLAND SPIKES SOFTBALL | 854 HOWELL DR. | | | | GENEVA | IL | 60134 | |
| WHEATLEY, CARLTON | Address on file | | | | | | | |
| WHEATLEY, CHAQREE | Address on file | | | | | | | |
| WHEATLEY, LATOYA | Address on file | | | | | | | |
| WHEATLEY, MEGAN | Address on file | | | | | | | |
| WHEATLEY, TOM | Address on file | | | | | | | |
| WHEATON BRIARCLIFFE YOUTH BASE | 425 S NAPERVILLE ROAD | | | | WHEATON | IL | 60187 | |
| WHEATON FRANCISCAN MEDICAL GRP | ATTN: OCC HEALTH | PO BOX 860010 | | | MINNEAPOLIS | MN | 55486-0010 | |
| WHEATON, ROBIN | Address on file | | | | | | | |
| WHEC-TV LLC | 191 EAST AVENUE | | | | ROCHESTER | NY | 14604 | |
| WHEELCHAIRHELP.ORG INC | 515 EAST STREET | | | | ELKHART | IN | 46516 | |
| WHEELDON, CHARLES | Address on file | | | | | | | |
| WHEELDON, PARKER | Address on file | | | | | | | |
| WHEELER, ANTHONY | Address on file | | | | | | | |
| WHEELER, CAITLYN | Address on file | | | | | | | |
| WHEELER, CALIN | Address on file | | | | | | | |
| WHEELER, CANDICE | Address on file | | | | | | | |
| WHEELER, CARISSA | Address on file | | | | | | | |
| WHEELER, CASSANDRA | Address on file | | | | | | | |
| WHEELER, CHAUNCEY | Address on file | | | | | | | |
| WHEELER, CODY | Address on file | | | | | | | |
| WHEELER, EDITH | Address on file | | | | | | | |
| WHEELER, GEOFFERY | Address on file | | | | | | | |
| WHEELER, KASCHA | Address on file | | | | | | | |
| WHEELER, KODI | Address on file | | | | | | | |
| WHEELER, KRISTIN | Address on file | | | | | | | |
| WHEELER, KRISTINE | Address on file | | | | | | | |
| WHEELER, LAURA | Address on file | | | | | | | |
| WHEELER, LAURA | Address on file | | | | | | | |
| WHEELER, MALLORY | Address on file | | | | | | | |
| WHEELER, MARISSA | Address on file | | | | | | | |
| WHEELER, MATTHEW | Address on file | | | | | | | |
| WHEELER, MORGAN | Address on file | | | | | | | |
| WHEELER, NICOLE | Address on file | | | | | | | |
| WHEELER, NOAH | Address on file | | | | | | | |
| WHEELER, PAMALA | Address on file | | | | | | | |
| WHEELER, QUAALYN | Address on file | | | | | | | |
| WHEELER, RHONDA | Address on file | | | | | | | |
| WHEELER, SELENA | Address on file | | | | | | | |
| WHEELER, SHANNON | Address on file | | | | | | | |
| WHEELER, SHAWN | Address on file | | | | | | | |
| WHEELER, SHAWN | Address on file | | | | | | | |
| WHEELER, SHEILA | Address on file | | | | | | | |
| WHEELER, SHRENE | Address on file | | | | | | | |
| WHEELER, SOPHIA | Address on file | | | | | | | |
| WHEELER, VENUS | Address on file | | | | | | | |
| WHEELER,NANCY | 700 Main Place Tower | 350 Main Street | | | Buffalo | NY | 14202 | |
| WHEELERS OUTDOOR POWER EQUIP | 6575 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| WHEELING DOOR COMPANY | 2140 NATIONAL RD | | | | WHEELING | WV | 26003 | |
| WHEELING HEALTH RIGHT | DEE PHILLIPS | 61-29TH ST | | | WHEELING | WV | 26003 | |
| WHEELING NEWS REGISTER | 1500 MAIN STREET | | | | WHEELING | WV | 26003 | |
| WHEELING NEWSPAPERS INC | INTELLIGENCER/NEWS REGIST | 1500 MAIN STREET | | | WHEELING | WV | 26003 | |
| WHEELRIGHT, WILLIAM | Address on file | | | | | | | |
| WHEELS, CAMILLE | Address on file | | | | | | | |
| WHELAN, ALYSSA | Address on file | | | | | | | |
| WHELAN, ANDREW | Address on file | | | | | | | |
| WHELAN, LEAH | Address on file | | | | | | | |
| WHELAN, LEAH | Address on file | | | | | | | |
| WHELCHEL, GENE | Address on file | | | | | | | |
| WHELEHAN, NANCY | Address on file | | | | | | | |
| WHEN WSYR WYYY WWHT WBBS WPHR | CLEAR CHANNEL RADIO | 500 PLUM STREET | SUITE 100 | | SYRACUSE | NY | 13204 | |
| WHERE LOVE PREVAILS | 2925 BIRCH | | | | HOMEWOOD | IL | 60430 | |
| WHERE LOVE PREVAILS | 2925 BIRCH ROAD | | | | HOMEWOOD | IL | 60430 | |
| WHERE LOVE PREVAILS ACADEMY | 2925 BIRCH ROAD | C/O BARBARA FRANCESCONI | | | HOMEWOOD | IL | 60430 | |
| WHERE LOVE PREVAILS ACADEMY | 2925 BIRCH ROAD | | | | HOMEWOOD | IL | 60430 | |
| WHERE LOVE PREVAILS ACADEMY | C/O BARBARA FRANCESCONI | 2925 BIRCH ROAD | | | HOMEWOOD | IL | 60430 | |
| WHERE MAG | PO BOX 4117 | | | | BUFFALO | NY | 14240-4117 | |
| WHERRY, KENISHIA | Address on file | | | | | | | |
| WHETHERS, RACHAEL | Address on file | | | | | | | |
| WHETHERS, RHIANA | Address on file | | | | | | | |
| WHETSTONE, JILLIAN | Address on file | | | | | | | |
| WHETZEL, SAVANNAH | Address on file | | | | | | | |
| WHHH-FM | RADIO ONE INC | PO BOX 92265 | | | CLEVELAND | OH | 44193 | |
| WHICHELLO, BRENDA | Address on file | | | | | | | |
| WHICKER, MELISSA | Address on file | | | | | | | |
| WHIG, RAHAT | Address on file | | | | | | | |
| WHIGHAM, PHILIP | Address on file | | | | | | | |
| WHIO-TV | P O BOX 643532 | | | | CINCINNATI | OH | 45264-3532 | |
| WHIPKEY, BOBBIE | Address on file | | | | | | | |
| WHIPKEY, CHERI | Address on file | | | | | | | |
| WHIPKEY, COLLEEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1726 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHIPP, LINDA | Address on file | | | | | | | |
| WHIPPLE, BREANNA | Address on file | | | | | | | |
| WHIPPLE, CONNIE | Address on file | | | | | | | |
| WHIPPLE, DAVID | Address on file | | | | | | | |
| WHIPPLE, EMILY | Address on file | | | | | | | |
| WHIPPLE, KEVIN | Address on file | | | | | | | |
| WHIPPLE, MARGARET | Address on file | | | | | | | |
| WHIPPLE, MELVIN | Address on file | | | | | | | |
| WHIPPLE, SANDRA | Address on file | | | | | | | |
| WHIPPLE, VIVIAN | Address on file | | | | | | | |
| WHIPPO, CASSANDRA | Address on file | | | | | | | |
| WHIPPS, HARLEY | Address on file | | | | | | | |
| WHIRLEY BIRDS SQUARE DANCE CLU | YVONNE ZEGER | 3554 COSEYTOWN RD | | | GREEN CASTLE | PA | 17225 | |
| WHISKEY FOXTROT JEWELRY | 421 1/2 ASHLAND AVE | | | | BUFFLAO | NY | 14222 | |
| WHISKEY FOXTROT JEWELRY | 421 1/2 ASHLAND AVE | | | | BUFFALO | NY | 14222 | |
| WHISLER, MCKENNA | Address on file | | | | | | | |
| WHISPER WORKS | 4836 VALLEY OAK DRIVE | | | | LOVELAND | CO | 80538 | |
| WHISPER WORKS SEE # 799812347 | N 16 W23233 STONE RIDGE DRIVE | | | | WAUKESHA | WI | 53188 | |
| WHISPERING SMITH COMPANY LLC | 1431 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| WHISPERING SMITH COMPANY LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| WHISTON AND WRIGHT LIMITED | LONG ISLAND HOUSE | BLOCK A | 1-4 WARPLE WAY | | LONDON | | W3 ORG | |
| WHITACRE, BAILEY | Address on file | | | | | | | |
| WHITACRE, RODNEY | Address on file | | | | | | | |
| WHITAKER CENTER FOR SCIENCE | &THE ARTS | 225 MARKET ST 2ND FL | | | HARRISBURG | PA | 17101 | |
| WHITAKER, DAWN | Address on file | | | | | | | |
| WHITAKER, GRACE | Address on file | | | | | | | |
| WHITAKER, HEATHER | Address on file | | | | | | | |
| WHITAKER, HILARY | Address on file | | | | | | | |
| WHITAKER, JAQUEESE | Address on file | | | | | | | |
| WHITAKER, KEMIYA | Address on file | | | | | | | |
| WHITAKER, KIMBERLY | Address on file | | | | | | | |
| WHITAKER, LANE | Address on file | | | | | | | |
| WHITAKER, LOIS | Address on file | | | | | | | |
| WHITAKER, NATIRIA | Address on file | | | | | | | |
| WHITAKER, OPAL | Address on file | | | | | | | |
| WHITAKER, RASHAD | Address on file | | | | | | | |
| WHITAKER, RICHARD | Address on file | | | | | | | |
| WHITAKER, TATE | Address on file | | | | | | | |
| WHITCHURCH, JENNIFER | Address on file | | | | | | | |
| WHITCOMB, EMILY | Address on file | | | | | | | |
| WHITCOMB, JILL | Address on file | | | | | | | |
| WHITCRAFT, WENDY | Address on file | | | | | | | |
| WHITE BEAR DANCE CENTER BOOSTE | 2642 E CO RD F | | | | WHITE BEAR LAKE | MN | 55110 | |
| WHITE BEAR LAKE GUILD | 1744 BLAIR AVE | ATT: DIANE JOHNSON | | | ST PAUL | MN | 55104 | |
| WHITE COTTAGE RENTAL | 2019 ELIDA RD | | | | LIMA | OH | 45805 | |
| WHITE HOUSE EQUIPMENT SALES LL | 13075 N2ND ST | PO BOX 885 | | | ROSCOE | IL | 61073 | |
| WHITE MOUNTAIN | PO BOX 842512 | | | | BOSTON | MA | 22842-2512 | |
| WHITE MOUNTAIN | 20 WHITCHER STREET | | | | LISBON | NH | 03585 | |
| WHITE MOUNTAIN | ATTN: KAREN LITTLE | 20 WHITCHER ST | | | LISBON | NH | 03585 | |
| WHITE MOUNTAIN MALL | 2441 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| WHITE MOUNTAIN MALL LLC | SDS-12-2324 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2324 | |
| WHITE MOUNTAIN MALL LLC | SDS-12-2324 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2324 | |
| WHITE OAK SCHOOL | 533 North Road | | | | Westfield | MA | 01085 | |
| WHITE OAKS MALL | 2501 WABASH AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| WHITE ROSE CHORUS | 2766 WOODMONT DRIVE | | | | YORK | PA | 17404 | |
| WHITE ROSE FIGURE SKATING CLUB | 503 OAK GROVE DR. | ATT: LEANNE ABUGOV | | | LANCASTER | PA | 17601 | |
| WHITE ROSE FIGURE SKATING CLUB | ATTN: LEANNE ABUGOV | 941 VANDER AVE. | | | YORK | PA | 17403 | |
| WHITE ROSE FWCC | VICKIE BURRIER | 301 DEER PARK DR | | | RED LION | PA | 17356 | |
| WHITE SWAN FLOWER SHOP | 50 MILL ST | | | | UNIONTOWN | PA | 15401 | |
| WHITE TOWNSHIP SEWER SERVICE | 950 INDIAN SPRINGS RD | | | | INDIANA | PA | 15701-3506 | |
| WHITE TRIS | 710 CHICAGO DR | STE 210 | | | HOLLAND | MI | 49423 | |
| WHITE, AALIYAH | Address on file | | | | | | | |
| WHITE, ACIE | Address on file | | | | | | | |
| WHITE, ALEXIS | Address on file | | | | | | | |
| WHITE, AMANDA | Address on file | | | | | | | |
| WHITE, AMBER | Address on file | | | | | | | |
| WHITE, ANDREW | Address on file | | | | | | | |
| WHITE, ANDREW | Address on file | | | | | | | |
| WHITE, ANN | Address on file | | | | | | | |
| WHITE, ANNE | Address on file | | | | | | | |
| WHITE, ANNIE | Address on file | | | | | | | |
| WHITE, ANTALISHA | Address on file | | | | | | | |
| WHITE, ANTOINE | Address on file | | | | | | | |
| WHITE, ANTOINE | Address on file | | | | | | | |
| WHITE, ARTHUR | Address on file | | | | | | | |
| WHITE, ARYANNA | Address on file | | | | | | | |
| WHITE, ASHLEY | Address on file | | | | | | | |
| WHITE, ASHLEY | Address on file | | | | | | | |
| WHITE, ASIA | Address on file | | | | | | | |
| WHITE, BARBARA | Address on file | | | | | | | |
| WHITE, BETHANN | Address on file | | | | | | | |
| WHITE, BRADLEY | Address on file | | | | | | | |
| WHITE, BRIAN | Address on file | | | | | | | |
| WHITE, BRIDGET | Address on file | | | | | | | |
| WHITE, BRITTANY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1727 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WHITE, BRYAN | Address on file | | | | | | | |
| WHITE, BRYSON | Address on file | | | | | | | |
| WHITE, CAITLIN | Address on file | | | | | | | |
| WHITE, CAMILA | Address on file | | | | | | | |
| WHITE, CAMRYN | Address on file | | | | | | | |
| WHITE, CANDACE | Address on file | | | | | | | |
| WHITE, CARA | Address on file | | | | | | | |
| WHITE, CARLA | Address on file | | | | | | | |
| WHITE, CAROLYN | Address on file | | | | | | | |
| WHITE, CASEY | Address on file | | | | | | | |
| WHITE, CATHIE | Address on file | | | | | | | |
| WHITE, CHARLES | Address on file | | | | | | | |
| WHITE, CHE | Address on file | | | | | | | |
| WHITE, CHERELLE | Address on file | | | | | | | |
| WHITE, CHERYL | Address on file | | | | | | | |
| WHITE, CHRISTINE | Address on file | | | | | | | |
| WHITE, CHRISTINE | Address on file | | | | | | | |
| WHITE, CHRISTOPHER | Address on file | | | | | | | |
| WHITE, COREY | Address on file | | | | | | | |
| WHITE, COURTNEY | Address on file | | | | | | | |
| WHITE, DAEMON | Address on file | | | | | | | |
| WHITE, DANDREA | Address on file | | | | | | | |
| WHITE, DANIELLE | Address on file | | | | | | | |
| WHITE, DANISHA | Address on file | | | | | | | |
| WHITE, DANNYELLE | Address on file | | | | | | | |
| WHITE, DAVID | Address on file | | | | | | | |
| WHITE, DAVID | Address on file | | | | | | | |
| WHITE, DEJAH | Address on file | | | | | | | |
| WHITE, DEVIN | Address on file | | | | | | | |
| WHITE, DIANE | Address on file | | | | | | | |
| WHITE, DONNA | Address on file | | | | | | | |
| WHITE, DYLAN | Address on file | | | | | | | |
| WHITE, DYLAN | Address on file | | | | | | | |
| WHITE, EDWARD | Address on file | | | | | | | |
| WHITE, ELAINE | Address on file | | | | | | | |
| WHITE, ELIJAH | Address on file | | | | | | | |
| WHITE, ELIZABETH | Address on file | | | | | | | |
| WHITE, ELIZABETH | Address on file | | | | | | | |
| WHITE, EMILY | Address on file | | | | | | | |
| WHITE, EMMA | Address on file | | | | | | | |
| WHITE, ERIN | Address on file | | | | | | | |
| WHITE, ETHAN | Address on file | | | | | | | |
| WHITE, GAVIN | Address on file | | | | | | | |
| WHITE, GREGORY | Address on file | | | | | | | |
| WHITE, GREGORY | Address on file | | | | | | | |
| WHITE, GREGORY | Address on file | | | | | | | |
| WHITE, HANNAH | Address on file | | | | | | | |
| WHITE, HANNAH | Address on file | | | | | | | |
| WHITE, HAYLEE | Address on file | | | | | | | |
| WHITE, HEATHER | Address on file | | | | | | | |
| WHITE, IKERIA | Address on file | | | | | | | |
| WHITE, IRESHA | Address on file | | | | | | | |
| WHITE, JACOB | Address on file | | | | | | | |
| WHITE, JACQUELINE | Address on file | | | | | | | |
| WHITE, JAHNASIA | Address on file | | | | | | | |
| WHITE, JAIME | Address on file | | | | | | | |
| WHITE, JALAN | Address on file | | | | | | | |
| WHITE, JAMMIE | Address on file | | | | | | | |
| WHITE, JANE | Address on file | | | | | | | |
| WHITE, JANESSA | Address on file | | | | | | | |
| WHITE, JANET | Address on file | | | | | | | |
| WHITE, JANICE | Address on file | | | | | | | |
| WHITE, JAYDEN | Address on file | | | | | | | |
| WHITE, JENNIFER | Address on file | | | | | | | |
| WHITE, JENNIFER | Address on file | | | | | | | |
| WHITE, JENNINE | Address on file | | | | | | | |
| WHITE, JEROME | Address on file | | | | | | | |
| WHITE, JERRY | Address on file | | | | | | | |
| WHITE, JESSICA | Address on file | | | | | | | |
| WHITE, JOANN | Address on file | | | | | | | |
| WHITE, JODI | Address on file | | | | | | | |
| WHITE, JODI | Address on file | | | | | | | |
| WHITE, JOSANEE | Address on file | | | | | | | |
| WHITE, JOSEPH | Address on file | | | | | | | |
| WHITE, JOSEPH | Address on file | | | | | | | |
| WHITE, JOSHUA | Address on file | | | | | | | |
| WHITE, JUDITH | Address on file | | | | | | | |
| WHITE, JULIE | Address on file | | | | | | | |
| WHITE, KAREN | Address on file | | | | | | | |
| WHITE, KAREN | Address on file | | | | | | | |
| WHITE, KATELYNN | Address on file | | | | | | | |
| WHITE, KELLY | Address on file | | | | | | | |
| WHITE, KENZIE | Address on file | | | | | | | |
| WHITE, KEYUNDREA | Address on file | | | | | | | |
| WHITE, KHAMERIN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1728 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WHITE, KRISTEN | Address on file | | | | | | | |
| WHITE, KYLENE | Address on file | | | | | | | |
| WHITE, LAKIRA | Address on file | | | | | | | |
| WHITE, LARRY | Address on file | | | | | | | |
| WHITE, LATANYA | Address on file | | | | | | | |
| WHITE, LAURA | Address on file | | | | | | | |
| WHITE, LETICIA | Address on file | | | | | | | |
| WHITE, LEYANNA | Address on file | | | | | | | |
| WHITE, LINDA | Address on file | | | | | | | |
| WHITE, LISA | Address on file | | | | | | | |
| WHITE, LISA | Address on file | | | | | | | |
| WHITE, LISA | Address on file | | | | | | | |
| WHITE, LORI | Address on file | | | | | | | |
| WHITE, LUCY | Address on file | | | | | | | |
| WHITE, LYNN | Address on file | | | | | | | |
| WHITE, MAKAYLA | Address on file | | | | | | | |
| WHITE, MALAYSIA | Address on file | | | | | | | |
| WHITE, MARCEA | Address on file | | | | | | | |
| WHITE, MARGARET | Address on file | | | | | | | |
| WHITE, MARIA | Address on file | | | | | | | |
| WHITE, MARISOL | Address on file | | | | | | | |
| WHITE, MARTIN | Address on file | | | | | | | |
| WHITE, MARY | Address on file | | | | | | | |
| WHITE, MARY | Address on file | | | | | | | |
| WHITE, MATTHEW | Address on file | | | | | | | |
| WHITE, MICKAELLA | Address on file | | | | | | | |
| WHITE, MISTI | Address on file | | | | | | | |
| WHITE, MONICA | Address on file | | | | | | | |
| WHITE, MONIQUA | Address on file | | | | | | | |
| WHITE, NIKOLAS | Address on file | | | | | | | |
| WHITE, OLIVIA | Address on file | | | | | | | |
| WHITE, OLIVIA | Address on file | | | | | | | |
| WHITE, PARIS | Address on file | | | | | | | |
| WHITE, PARIS | Address on file | | | | | | | |
| WHITE, PASSION | Address on file | | | | | | | |
| WHITE, PRISCILLA | Address on file | | | | | | | |
| WHITE, RACHEL | Address on file | | | | | | | |
| WHITE, RAINA | Address on file | | | | | | | |
| WHITE, RAYVEN | Address on file | | | | | | | |
| WHITE, RAYVEN | Address on file | | | | | | | |
| WHITE, REBECCA | Address on file | | | | | | | |
| WHITE, REBECCA | Address on file | | | | | | | |
| WHITE, REBEKAH | Address on file | | | | | | | |
| WHITE, RHONDA | Address on file | | | | | | | |
| WHITE, RICHARD | Address on file | | | | | | | |
| WHITE, RICHARD | Address on file | | | | | | | |
| WHITE, RONDA | Address on file | | | | | | | |
| WHITE, ROOSEVELT | Address on file | | | | | | | |
| WHITE, ROYAL | Address on file | | | | | | | |
| WHITE, SANDRA | Address on file | | | | | | | |
| WHITE, SANDRA | Address on file | | | | | | | |
| WHITE, SARADEN | Address on file | | | | | | | |
| WHITE, SARAH | Address on file | | | | | | | |
| WHITE, SHAWN | Address on file | | | | | | | |
| WHITE, SIOBHAN | Address on file | | | | | | | |
| WHITE, SVETLANA | Address on file | | | | | | | |
| WHITE, TAISHANA | Address on file | | | | | | | |
| WHITE, TANYA | Address on file | | | | | | | |
| WHITE, TAUSHA | Address on file | | | | | | | |
| WHITE, TAYLOR | Address on file | | | | | | | |
| WHITE, TERRELL | Address on file | | | | | | | |
| WHITE, TEVYN | Address on file | | | | | | | |
| WHITE, THERESA | Address on file | | | | | | | |
| WHITE, THOMAS | Address on file | | | | | | | |
| WHITE, TIA | Address on file | | | | | | | |
| WHITE, TIMARA | Address on file | | | | | | | |
| WHITE, TRACIE | Address on file | | | | | | | |
| WHITE, TRACY | Address on file | | | | | | | |
| WHITE, TRAVIS | Address on file | | | | | | | |
| WHITE, TRAVIS | Address on file | | | | | | | |
| WHITE, TYRELL | Address on file | | | | | | | |
| WHITE, UNIQUE | Address on file | | | | | | | |
| WHITE, WALTER | Address on file | | | | | | | |
| WHITE, WHITNEY | Address on file | | | | | | | |
| WHITE, WILAYSHA | Address on file | | | | | | | |
| WHITE, WYNONA | Address on file | | | | | | | |
| WHITEAKER, GAIL | Address on file | | | | | | | |
| WHITED, ALEIA | Address on file | | | | | | | |
| WHITED, ALEXIE | Address on file | | | | | | | |
| WHITED, EILEEN | Address on file | | | | | | | |
| WHITED, EMILY | Address on file | | | | | | | |
| WHITED, GEORGE | Address on file | | | | | | | |
| WHITED, HARRY | Address on file | | | | | | | |
| WHITEFIELD, JOSHUA | Address on file | | | | | | | |
| WHITEFORD, CHANTA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1729 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WHITEHAIR, CAITLIN | Address on file | | | | | | | |
| WHITEHALL CENTER HEAD START | 2300 UPPER TURNPIKE RD | | | | WHITEHALL | NY | 12887 | |
| WHITEHALL DOOR INC | 5184 MCKINLEY AVENUE | | | | WHITEHALL | PA | 18052 | |
| WHITEHALL ELEMENTARY SCHOOL | 99 BUCKLEY RD | | | | WHITEHALL | NY | 12887 | |
| WHITEHALL POSTMASTER | 1105 SCHADT AVENUE | | | | WHITEHALL | PA | 18052 | |
| WHITEHALL SENIOR CENTER | 4924 Etna Rd | | | | Whitehall | OH | 43213 | |
| WHITEHALL TOWNSHIP | ATTN FINANCE OFFICER | 3219 MACARTHUR ROAD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP TREASURER | 3219 MACARTHUR ROAD | ATTN: FINANCE OFFICER | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP TREASURER | ATTN: FINANCE OFFICER | 3219 MACARTHUR ROAD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP TREASURER | 3219 MACARTHER RD | ATTN: FINANCE OFFICER | | | WHITHALL | PA | 18052-2994 | |
| WHITEHALL TOWNSHIP TREASURER | 3221 MACARTHUR ROAD | | | | WHITHALL | PA | 18052-2994 | |
| WHITEHEAD, CHRISTEN | Address on file | | | | | | | |
| WHITEHEAD, CLAUDELL | Address on file | | | | | | | |
| WHITEHEAD, DANA | Address on file | | | | | | | |
| WHITEHEAD, GWENDOLYN | Address on file | | | | | | | |
| WHITEHEAD, HEATHER | Address on file | | | | | | | |
| WHITEHEAD, KATHERYN | Address on file | | | | | | | |
| WHITEHEAD, KATHRYN | Address on file | | | | | | | |
| WHITEHEAD, LATANYA | Address on file | | | | | | | |
| WHITEHEAD, LOIS | Address on file | | | | | | | |
| WHITEHEAD, MARK | Address on file | | | | | | | |
| WHITEHEAD, MARQUITTA | Address on file | | | | | | | |
| WHITEHEAD, SARA | Address on file | | | | | | | |
| WHITEHEAD, TAMARA | Address on file | | | | | | | |
| WHITEHEAD, TYLYNN | Address on file | | | | | | | |
| WHITEHEAD-HANCOCK PLUMBING & | HEATING INC | 417 W SECOND ST | | | FRANKFORT | KY | 40601 | |
| WHITE-HENDERSON, SASHA | Address on file | | | | | | | |
| WHITEHILL, CHELSEA | Address on file | | | | | | | |
| WHITEHILL, KIMBERLY | Address on file | | | | | | | |
| WHITEHILL, KRISTIE | Address on file | | | | | | | |
| WHITEHURST, ALVIA | Address on file | | | | | | | |
| WHITEHURST, LINDSEY | Address on file | | | | | | | |
| WHITELAW, ROSHANDA | Address on file | | | | | | | |
| WHITELOW, DIANTE | Address on file | | | | | | | |
| WHITELOW, TREVION | Address on file | | | | | | | |
| WHITEMAN, KARI | Address on file | | | | | | | |
| WHITEMAN, REBECCA | Address on file | | | | | | | |
| WHITENER-MADDUX, JORDAN | Address on file | | | | | | | |
| WHITE-PENTONY, ELIZA | Address on file | | | | | | | |
| WHITES SERVICE CO INC | 61 CLOVER HILL RD | | | | DALLASTOWN | PA | 17313-9536 | |
| WHITESCARVER, REBECCA | Address on file | | | | | | | |
| WHITESEL, AMBER | Address on file | | | | | | | |
| WHITESELL, CYDNEY | Address on file | | | | | | | |
| WHITESELL, WHITNEY | Address on file | | | | | | | |
| WHITESIDE, BARBARA | Address on file | | | | | | | |
| WHITESIDE, CHRISTINE | Address on file | | | | | | | |
| WHITESIDE, JACQUELINE | Address on file | | | | | | | |
| WHITESIDE, JAHIRA | Address on file | | | | | | | |
| WHITESIDE, JAZMYN | Address on file | | | | | | | |
| WHITESIDE, MICHELLE | Address on file | | | | | | | |
| WHITESIDE, MILDRED | Address on file | | | | | | | |
| WHITEWATER BROADCASTING | 2301 WEST MAIN ST | | | | RICHMOND | IN | 47375 | |
| WHITEWATER MIDDLE SCHOOL | 401 S. ELIZABETH | | | | WHITEWATER | WI | 53190 | |
| WHITEWATER MIDDLE SCHOOL | 401 S ELIZABETH ST | | | | WHITEWATER | WI | 53190 | |
| WHITEWATER UNIFIED SCHOOL DIST | 401 S ELIZABETH ST | | | | WHITEWATER | WI | 53190 | |
| WHITEWOOD INDUSTRIES INC | PO BOX 890214 | | | | CHARLOTTE | NC | 28289-0214 | |
| WHITEWOOD INDUSTRIES INC | 100 LIBERTY DRIVE | | | | THOMASVILLE | NC | 27360 | |
| WHITFIELD, AALIYAH | Address on file | | | | | | | |
| WHITFIELD, AMINA | Address on file | | | | | | | |
| WHITFIELD, BRENDON | Address on file | | | | | | | |
| WHITFIELD, DAVID | Address on file | | | | | | | |
| WHITFIELD, KASHICA | Address on file | | | | | | | |
| WHITFIELD, LATARSHA | Address on file | | | | | | | |
| WHITFIELD, MORINE | Address on file | | | | | | | |
| WHITFIELD, SETH | Address on file | | | | | | | |
| WHITFIELD, SHANNAN | Address on file | | | | | | | |
| WHITFORD, BETHANN | Address on file | | | | | | | |
| WHITFORD, CINDY | Address on file | | | | | | | |
| WHITFORD, MEGAN | Address on file | | | | | | | |
| WHITFORD, TRACIE | Address on file | | | | | | | |
| WHITHAM, CASEY | Address on file | | | | | | | |
| WHITHAM, ELIZABETH | Address on file | | | | | | | |
| WHITHAM, KELLY | Address on file | | | | | | | |
| WHITING, CHAD | Address on file | | | | | | | |
| WHITING, HANNAH | Address on file | | | | | | | |
| WHITING, LAUREN | Address on file | | | | | | | |
| WHITING, LAURIE | Address on file | | | | | | | |
| WHITING, MARSHA | Address on file | | | | | | | |
| WHITING, MOLLY | Address on file | | | | | | | |
| WHITING, NICOLE | Address on file | | | | | | | |
| WHITING, TEGAN | Address on file | | | | | | | |
| WHITING, THOMAS | Address on file | | | | | | | |
| WHITISH, EVONA | Address on file | | | | | | | |
| WHITKO HIGH SCHOOL CHEERLEADIN | 1 BIG BLUE AVENUE | | | | SOUTH WHITLEY | IN | 46787 | |
| WHITLATCH, SABRINA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1730 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WHITLER, JENNIFER | Address on file | | | | | | | |
| WHITLEY, ALEXANDRIA | Address on file | | | | | | | |
| WHITLEY, EMELYN | Address on file | | | | | | | |
| WHITLING, ALYSSA | Address on file | | | | | | | |
| WHITLING, SHANE | Address on file | | | | | | | |
| WHITLOCK, DANIELLE | Address on file | | | | | | | |
| WHITLOCK, GABRIELLA | Address on file | | | | | | | |
| WHITLOCK, LAVONNE | Address on file | | | | | | | |
| WHITLOCK, STEPHANIE | Address on file | | | | | | | |
| WHITLOW, KELVIN | Address on file | | | | | | | |
| WHITLOW, NKENZA | Address on file | | | | | | | |
| WHITLOWS SECURITY SPECIALISTS | 10714 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| WHITMAN EXTERMINATING CO | 601 SOUTH OAKWOOD AVE | | | | BECKLEY | WV | 25801 | |
| WHITMAN FIRST LEGO LEAGUE TEAM | 12108 W ELMHURST PKWY | | | | WAUWATOSA | WI | 53226 | |
| WHITMAN, ALLISON | Address on file | | | | | | | |
| WHITMAN, ASHLI | Address on file | | | | | | | |
| WHITMAN, DANIELLE | Address on file | | | | | | | |
| WHITMAN, DMARCO | Address on file | | | | | | | |
| WHITMAN, EMILY | Address on file | | | | | | | |
| WHITMAN, KRISTY | Address on file | | | | | | | |
| WHITMAN, NITA | Address on file | | | | | | | |
| WHITMAN, SHELLEY | Address on file | | | | | | | |
| WHITMER, SHELBY | Address on file | | | | | | | |
| WHITMOR | 8680 SWINNEA RD STE 103 | | | | SOUTHAVEN | MS | 38671 | |
| WHITMOR | 8680 SWINNEA RD | BLDG D, STE 103 | W/O/03/16 | | SOUTHAVEN | MS | 38671 | |
| WHITMOR/PMG | 8680 SWINNEA RD, SUITE 103 | | | | SOUTHAVEN | MS | 38671 | |
| WHITMORE, A-LEXUS | Address on file | | | | | | | |
| WHITMORE, BRITTANY | Address on file | | | | | | | |
| WHITMORE, MAKENZIE | Address on file | | | | | | | |
| WHITMORE, ROBERT | Address on file | | | | | | | |
| WHITMORE, ZOEY | Address on file | | | | | | | |
| WHITMORE-JOHNSON, CASSANDRA | Address on file | | | | | | | |
| WHITMOYER, HOLLY | Address on file | | | | | | | |
| WHITMYER, CORTNEY | Address on file | | | | | | | |
| WHITNALL HIGH SCHOOL | 5000 SOUTH116TH STREET | | | | GREENFIELD | WI | 53228 | |
| WHITNALL RAGE FASTPITCH INC | P.O. BOX 178 | | | | HALES CORNERS | WI | 53228 | |
| WHITNER, BRUCE | Address on file | | | | | | | |
| WHITNEY ABENE | BON TON 5TS | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WHITNEY CARPETS & RUGS | 33 EAST 18TH ST | | | | NEW YORK | NY | 10003 | |
| WHITNEY CARPETS & RUGS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| WHITNEY GARCIA | 120 SHERWOOD CIRCLE | APT 2 | | | MINTO AFB | ND | 58704 | |
| WHITNEY N KLOSSNER | 3111 E ROTAMER RD | | | | JANESVILLE | WI | 53546 | |
| WHITNEY N WOODWORTH | 2013 MYRA AVE | | | | JANSVILLE | WI | 53548 | |
| WHITNEY OSTEROWSKI | 11100 S TALMAN | | | | CHICAGO | IL | 60655 | |
| WHITNEY TORBERT | BON-TON STS #55 | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| WHITNEY, ANTHONY | Address on file | | | | | | | |
| WHITNEY, BRANDY | Address on file | | | | | | | |
| WHITNEY, CONCETTA | Address on file | | | | | | | |
| WHITNEY, HOLLY | Address on file | | | | | | | |
| WHITNEY, HOLTEN | Address on file | | | | | | | |
| WHITNEY, JORDAN | Address on file | | | | | | | |
| WHITNEY, LEVI | Address on file | | | | | | | |
| WHITNEY, ROSALIE | Address on file | | | | | | | |
| WHITNEY, TIFFANY | Address on file | | | | | | | |
| WHITNEY, TRAVIS | Address on file | | | | | | | |
| WHITSETT, DEBRA | Address on file | | | | | | | |
| WHITT, CANDICE | Address on file | | | | | | | |
| WHITT, DERIC | Address on file | | | | | | | |
| WHITT, DIONA | Address on file | | | | | | | |
| WHITT, HAYLEY | Address on file | | | | | | | |
| WHITT, JEAN- NICOLE | Address on file | | | | | | | |
| WHITTAKER, ADOLPHO | Address on file | | | | | | | |
| WHITTAKER, ANTOINETTE | Address on file | | | | | | | |
| WHITTAKER, BRITANY | Address on file | | | | | | | |
| WHITTAKER, CAPRICIA | Address on file | | | | | | | |
| WHITTAKER, ERIKA | Address on file | | | | | | | |
| WHITTAKER, JULIE | Address on file | | | | | | | |
| WHITTAKER, KACI | Address on file | | | | | | | |
| WHITTAKER, LISA | Address on file | | | | | | | |
| WHITTAKER, MIKAELLA | Address on file | | | | | | | |
| WHITTAKER, MIKINSEY | Address on file | | | | | | | |
| WHITTAKER, NATHAN | Address on file | | | | | | | |
| WHITTAKER, TERI | Address on file | | | | | | | |
| WHITTAMORE, PHOEBE | Address on file | | | | | | | |
| WHITTEMORE, BRITTANY | Address on file | | | | | | | |
| WHITTEN, JASMINE | Address on file | | | | | | | |
| WHITTEN, REBECCA | Address on file | | | | | | | |
| WHITTENHALL, ADELINNE | Address on file | | | | | | | |
| WHITTING, KSENIA | Address on file | | | | | | | |
| WHITTINGTON, BRENT | Address on file | | | | | | | |
| WHITTINGTON, EILEEN | Address on file | | | | | | | |
| WHITTINGTON, LINDA | Address on file | | | | | | | |
| WHITTINGTON, TERESA | Address on file | | | | | | | |
| WHITTLER, CANDICE | Address on file | | | | | | | |
| WHITWER, CAITLYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1731 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WHITWER, DIANA | Address on file | | | | | | | |
| WHITWOOD, JANET | Address on file | | | | | | | |
| WHITWORTH, ALYSSA | Address on file | | | | | | | |
| WHITWORTH, BREANNA | Address on file | | | | | | | |
| WHITWORTH, CARRIE | Address on file | | | | | | | |
| WHIZ-AM 1240 | 629 DOWNARD ROAD | | | | ZANESVILLE | OH | 43701 | |
| WHIZ-FM 102.5 | 629 DOWNARD RD | | | | ZANESVILLE | OH | 43701 | |
| WHIZ-TV | 629 DOWNARD RD | | | | ZANESVILLE | OH | 43701 | |
| WHKO-FM WHIO-AM/FM WZLR-FM | COX RADIO INC 715141 | PO BOX 715141 | | | COLUMBUS | OH | 43271-5141 | |
| WHMI 93.5 FM | PO BOX 935- 1277 PARKWAY DR | | | | HOWELL | MI | 48844 | |
| WHMJ-FM | FOREVER BROADCASTING | 900 WATER STREET DOWNTOWN MALL | | | MEADVILLE | PA | 16335 | |
| WHNN-FM WIOG-FM WKQZ-FM WFBE | CITADEL BROADCASTING COMP | PO BOX 645187 | | | CINCINNATI | OH | 45264-5187 | |
| WHOF-FM | AKRONOH MARKET | PO BOX 406049 | | | ATLANTA | GA | 30384-6049 | |
| WHOI | BARRINGTON BROADCASTING GROUP | 650 E ALGONQUIN RD, STE 300 | | | SCHAUMBURG | IL | 60173 | |
| WHOLE FOODS | 2305 N. PROSPECT AVE. | | | | MILWAUKEE | WI | 53211 | |
| WHOLE FOODS MARKET | 2305 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211 | |
| WHOLESALE CARPET OUTLET INC | 301 EAST MAIN | | | | GETTYSBURG | OH | 45328 | |
| WHOLESALE INTERIORS INC | 991 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| WHOLESALE INTERIORS INC | 794 GOLF LANE | | | | BENSENVILLE | IL | 60106 | |
| WHOLESOME CLASSICS | 44 REDDING RD | | | | CAMPBELL | CA | 95008 | |
| WHOM | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | |
| WHOOPERS & HOOPERS | HASTINGS AREA CHAMBER OF COMME | PO BOX 1104 | | | HASTINGS | NE | 68902 | |
| WHORIC, DAVID | Address on file | | | | | | | |
| WHORLEY, KRISTA | Address on file | | | | | | | |
| WHORRAL, CHRISTOPHER | Address on file | | | | | | | |
| WHORTON, MITCHELL | Address on file | | | | | | | |
| WHORTON, VICTORIA | Address on file | | | | | | | |
| WHO-TV | 3301 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| WHP-AM WRVV-FM WRBT-FM WHKF-FM | CLEAR CHANNEL BROADCASTING | PO BOX 402555 | | | ATLANTA | GA | 30384-2555 | |
| WHP-TV WLYH-TV MY21.2 DTV | PO BOX 402689 | | | | ATLANTA | GA | 30384-2689 | |
| WHQQ WCRA WCRC | THE CROMWELL GROUP INC | 405 S BANKER #201 | | | EFFINGHAM | IL | 62401 | |
| WHS GIRLS SOCCER | 94 ELIZABETH AVENUE | C/O LORI ARONA | | | WESTFIELD | MA | 01085 | |
| WHS STUDENT COUNCIL | 3800 MECHANICSVILLE ROAD | | | | WHITEHALL | PA | 18052 | |
| WHTH RADIO STATION | PO BOX 1057 | 1000 N 40TH ST | | | NEWARK | OH | 43055 | |
| WHTI | INDIANA SABRECOM INC MUN | 800 EAST 29TH STREET | | | MUNCIE | IN | 47302 | |
| WHTM | PO BOX 5860 | | | | HARRISBURG | PA | 17110-5860 | |
| WHTT-FM | PO BOX 645085 | | | | CINCINNATI | OH | 45264-5085 | |
| WHTV | PO BOX 60462 | | | | CHARLOTTE | NC | 28260 | |
| WHUD-FM | PAMAL BROADCASTING | PO BOX 310 | | | BEACON | NY | 12508 | |
| W-HUNG | ADAPT IDENTIFICATION LLC | PO BOX 822305 | | | PHILADELPHIA | PA | 19182-2305 | |
| WHWK FM | CITADEL BROADCASTING COMPANY | PO BOX 414 | | | BINGHAMTON | NY | 13902 | |
| WHYN-AM WHYN-FM WNNZ-AM WPKX-F | CLEAR CHANNEL BROADCASTING INC | PO BOX 402660 | | | ATLANTA | GA | 30384-2660 | |
| WHZZ | MACDONALD BROADCASTING CO | 600 W CAVANAUGH | | | LANSING | MI | 48910 | |
| WI BREAST CANCER SHOWHOUSE | C/O ELLYN DUNNE | W311N6946 CLUB CIRCLE DR | | | HARTLAND | WI | 53029 | |
| WI BREAST CANCER SHOWHOUSE | PO BOX 170588 | | | | MILWAUKEE | WI | 53217 | |
| WI DEPT OF FINANCIAL INSTITUTI | DIV OF CORP & CONSUMER SERV | PO BOX 7846 | | | MADISON | WI | 53707-7846 | |
| WI DEPT OF FINANCIAL INSTITUTI | FOREIGN CORP ANNUAL REPORT | DRAWER 978 | | | MILWAUKEE | WI | 53293-0978 | |
| WI DEPT OF HEALTH & FAMILY SVC | 1 W WILSON STREET | ROOM #150 PO BOX 2659 | | | MADISON | WI | 53701 | |
| WI DEPT-HEALTH & FAMILY SRVCS | DIV OF PUBLIC HEALTH-LIC RENEW | DRAWER 296 | | | MILWAUKEE | WI | 53293-0296 | |
| WI INTL YOUTH SOCCER CLUB | 123 RIVER OAKS DRIVE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| WI WHEELCHAIR SPORTS ASSOC. | N168W21700 MSIN | C/O GARY SCHWINGLE | | | JACKSON | WI | 53037 | |
| WI WHEELCHAIR SPORTS ASSOC. | 9852 W. BELOIT RD. | | | | MILWAUKEE | WI | 53207 | |
| WI WHEELCHAIR SPORTS ASSOC. | N168W21700 MAIN | ATTEN: GARY SCHWINGLE | | | JACKSON | WI | 53037 | |
| WIAA | BECKY HARRIS | 1760 S 31ST ST | | | TERRE HAUTE | IN | 47803 | |
| WIANDT, MARISSA | Address on file | | | | | | | |
| WIARD, ROBERT | Address on file | | | | | | | |
| WIATER, AARON | Address on file | | | | | | | |
| WIBA-AM WIBA-FM | BOX 847396 | | | | DALLAS | TX | 75284-7396 | |
| WIBA-AM WIBA-FM | CLEAR CHANNEL BROADCASTING | PO BOX 847396 | | | DALLAS | TX | 75284-7396 | |
| WIBBELS, BRITTANY | Address on file | | | | | | | |
| WIBBIE SIMS | 137 WEST CLEVELAND AVE | | | | ELKHART | IN | 46516 | |
| WIBE, CYNTHIA | Address on file | | | | | | | |
| WIBERLEY, JACQUELINE | Address on file | | | | | | | |
| WIBLE, HOPE | Address on file | | | | | | | |
| WIBLE, MADALYN | Address on file | | | | | | | |
| WIBLE, RACHEL | Address on file | | | | | | | |
| WIBSTAD, KAITLYN | Address on file | | | | | | | |
| WICD-TV | 250 S COUNTRY FAIR DR | | | | CHAMPAIGN | IL | 61821 | |
| WICHERN, VERONICA | Address on file | | | | | | | |
| WICHERS, TRAVIS | Address on file | | | | | | | |
| WICHLACZ, JORDYN | Address on file | | | | | | | |
| WICHLACZ, KAYE | Address on file | | | | | | | |
| WICHMAN, BERT | Address on file | | | | | | | |
| WICHMAN, CARL | Address on file | | | | | | | |
| WICHMAN, COLLEEN | Address on file | | | | | | | |
| WICHMAN, KAYLA | Address on file | | | | | | | |
| WICHMAN, TRUDY-LYNNE | Address on file | | | | | | | |
| WICHMANN, KRISTINE | Address on file | | | | | | | |
| WICICULA SLUGGERS | 1305 WEST 2ND ST | | | | NORTH PLATTE | NE | 69101 | |
| WICK, ALYSSA | Address on file | | | | | | | |
| WICK, BENJAMIN | Address on file | | | | | | | |
| WICK, BONNIE | Address on file | | | | | | | |
| WICK, JENNIFER | Address on file | | | | | | | |
| WICK, LINDA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1732 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WICK, MADELEINE | Address on file | | | | | | | |
| WICK, SHAUNA | Address on file | | | | | | | |
| WICK, TRACY | Address on file | | | | | | | |
| WICKA, ANDREA | Address on file | | | | | | | |
| WICKED FASHIONS INC | WELLS FARGO BANK NA | WICKED FASHIONS INC | PO BOX 848281 | | DALLAS | TX | 75284-8281 | |
| WICKED FASHIONS/SOUTHPOLE | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| WICKER, HANNAH | Address on file | | | | | | | |
| WICKER, JACOB | Address on file | | | | | | | |
| WICKER, JASON | Address on file | | | | | | | |
| WICKERSHAM, SUMMER | Address on file | | | | | | | |
| WICKERWARE | 2200 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| WICKERWARE | 854 BASH STREET #202 | | | | INDIANAPOLIS | IN | 46250 | |
| WICKETT, CHEYENNE | Address on file | | | | | | | |
| WICKETT, MARTINA | Address on file | | | | | | | |
| WICKHAM, CHERYL | Address on file | | | | | | | |
| WICKHAM, DEBORAH | Address on file | | | | | | | |
| WICKHAM, JEREMIAH | Address on file | | | | | | | |
| WICKHAM, TIFFANY | Address on file | | | | | | | |
| WICKI DESIGN INC | DBA POSTER SOLUTIONS | PO BOX 15841 | | | CINCINNATI | OH | 45215 | |
| WICKLANDER-ZULAWSKI & ASSO | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| WICKLIFFE, SHENISE | Address on file | | | | | | | |
| WICKLINE, JENNIFER | Address on file | | | | | | | |
| WICKLUND, CLEMENCIA | Address on file | | | | | | | |
| WICKLUND, SANDRA | Address on file | | | | | | | |
| WICKMAN, MARY | Address on file | | | | | | | |
| WICKMAN, RHONDA | Address on file | | | | | | | |
| WICKMAN-TONG, ANN | Address on file | | | | | | | |
| WICKREMESEKERA, CHITRA | Address on file | | | | | | | |
| WICKS & GIFTS | 215 DURTSCHI DR | | | | MOUNT HOREB | WI | 53572 | |
| WICKS STEWART, CHANDLER | Address on file | | | | | | | |
| WICKS, BROOKLYN | Address on file | | | | | | | |
| WICKS, FIONA | Address on file | | | | | | | |
| WICKS, VICKI | Address on file | | | | | | | |
| WICKSTROM, DANIEL | Address on file | | | | | | | |
| WICKUS, DESIREE | Address on file | | | | | | | |
| WICKWARE, DONNA | Address on file | | | | | | | |
| WICS TV WICD TV | 2680 E COOK ST | | | | SPRINGFIELD | IL | 62703 | |
| WICTOR, SARA | Address on file | | | | | | | |
| WICZEKS FLOORS & MORE | 50 E BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| WICZ-TV WBPN | FOX 40 WICZ-TV | 4600 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| WIDOES, SARAH | Address on file | | | | | | | |
| WIDE FANCY INTERNATIONAL LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WIDE FANCY INTERNATIONAL LTD | Paul Lui, Owner | RM 3 11 F NEW TREASURE CENTRE | 10 NG FONG ST SAN PO KONG | | KOWLOON | HK | | |
| WIDE FANCY INTERNATIONAL LTD | RM 3 11 F NEW TREASURE CENTRE | 10 NG FONG ST SAN PO KONG | | | KOWLOON | HK | | |
| WIDE FANCY INTERNATIONAL LTD | Room 3, 11/F New Treasure Centre 10 Ng Fong Street San Po Kong | | | | Kowloon | | | |
| WIDEMAN, SHARMAINE | Address on file | | | | | | | |
| WIDEN, THERESA | Address on file | | | | | | | |
| WIDERBURG, SADIE | Address on file | | | | | | | |
| WIDHALM, BRYCE | Address on file | | | | | | | |
| WIDHALM, HOLLY | Address on file | | | | | | | |
| WIDLOE, TRACY | Address on file | | | | | | | |
| WIDMAN, JANNA | Address on file | | | | | | | |
| WIDMANN, KATIE | Address on file | | | | | | | |
| WIDMEIER, VICTORIA | Address on file | | | | | | | |
| WIDMER, ANNA CATHERINE | Address on file | | | | | | | |
| WIDMER, ELIZABETH | Address on file | | | | | | | |
| WIDMYER, VERNA | Address on file | | | | | | | |
| WIDNER, EDGAR | Address on file | | | | | | | |
| WIDNER, RACHEL | Address on file | | | | | | | |
| WIE, RUOT | Address on file | | | | | | | |
| WIEANO, STEVEN | Address on file | | | | | | | |
| WIEBBECKE, BETH | Address on file | | | | | | | |
| WIEBE, MIKAYLA | Address on file | | | | | | | |
| WIEBELHAUS, HANNAH | Address on file | | | | | | | |
| WIEBELHAUS, HILAIRE | Address on file | | | | | | | |
| WIEBER, SKYLAR | Address on file | | | | | | | |
| WIEBOLD, TAMMY | Address on file | | | | | | | |
| WIECK, LINDA | Address on file | | | | | | | |
| WIECZOREK, STANLEY | Address on file | | | | | | | |
| WIEDEMAN, TAYLOR | Address on file | | | | | | | |
| WIEDEMANN, JASON | Address on file | | | | | | | |
| WIEDEMANN, TONI | Address on file | | | | | | | |
| WIEDENHOEFT, JADE | Address on file | | | | | | | |
| WIEDER, DEBORAH | Address on file | | | | | | | |
| WIEDERHOLT, JUSTINE | Address on file | | | | | | | |
| WIEDERICH, CECELIA | Address on file | | | | | | | |
| WIEDLE, MICHAEL | Address on file | | | | | | | |
| WIEDMER, SHAYLA | Address on file | | | | | | | |
| WIEDMEYER, CAROLYN | Address on file | | | | | | | |
| WIEDMEYER, JEAN | Address on file | | | | | | | |
| WIEGAND, BARBARA | Address on file | | | | | | | |
| WIEGAND, JESSICA | Address on file | | | | | | | |
| WIEGAND, UNA | Address on file | | | | | | | |
| WIEGERS, BRIAN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1733 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WIEGERS, SAMUEL | Address on file | | | | | | | |
| WIEK, STEFANY | Address on file | | | | | | | |
| WIELAND, ASHLEY | Address on file | | | | | | | |
| WIELAND, BAILEY | Address on file | | | | | | | |
| WIELAND, HAILEE | Address on file | | | | | | | |
| WIELAND, MIKAYLA | Address on file | | | | | | | |
| WIELAND, ROBERTA | Address on file | | | | | | | |
| WIELAND, SAMANTHA | Address on file | | | | | | | |
| WIELAND, STEVEN | Address on file | | | | | | | |
| WIELFAERT, BRITTANY | Address on file | | | | | | | |
| WIELGUS, AMY | Address on file | | | | | | | |
| WIELGUS, DALE | Address on file | | | | | | | |
| WIEMERS, LAURIE | Address on file | | | | | | | |
| WIEMERS, TAYLOR | Address on file | | | | | | | |
| WIENCEK, SHYLA | Address on file | | | | | | | |
| WIENER, KRISTIN | Address on file | | | | | | | |
| WIENER, PAMELA | Address on file | | | | | | | |
| WIER, KENDALL | Address on file | | | | | | | |
| WIER, LORI | Address on file | | | | | | | |
| WIERDSMA, ELIZABETH | Address on file | | | | | | | |
| WIERSCHKE, HEATHER | Address on file | | | | | | | |
| WIERSEMA, MICHAEL | Address on file | | | | | | | |
| WIERSGALLA CO INC | PO BOX 902 | | | | EAU CLAIRE | WI | 54702 | |
| WIERSMA, JULIANN | Address on file | | | | | | | |
| WIERZBINSKI, CHRISTINE | Address on file | | | | | | | |
| WIERZBINSKI, LISA | Address on file | | | | | | | |
| WIESE, BARBARA | Address on file | | | | | | | |
| WIESE, HANNAH | Address on file | | | | | | | |
| WIESE, KARLA | Address on file | | | | | | | |
| WIESE, MEGAN | Address on file | | | | | | | |
| WIESE, PHYLLIS | Address on file | | | | | | | |
| WIESE, VICTORIA | Address on file | | | | | | | |
| WIESELER, KATHLEEN | Address on file | | | | | | | |
| WIESMAN, VIRGINIE | Address on file | | | | | | | |
| WIESNER, COREY | Address on file | | | | | | | |
| WIESNER, MALISSA | Address on file | | | | | | | |
| WIESNER, MORGAN | Address on file | | | | | | | |
| WIEST, BEVERLY | Address on file | | | | | | | |
| WIEST, COLETTE | Address on file | | | | | | | |
| WIEST, REBECCA | Address on file | | | | | | | |
| WIEST, SCOTT | Address on file | | | | | | | |
| WIEWEL, SARAH | Address on file | | | | | | | |
| WIFR TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WIG, CLOE | Address on file | | | | | | | |
| WIGGAM, NATHAN | Address on file | | | | | | | |
| WIGGERS, BRITTNEY | Address on file | | | | | | | |
| WIGGIN, ANDREW | Address on file | | | | | | | |
| WIGGINS, ALISHA | Address on file | | | | | | | |
| WIGGINS, ASHLEE | Address on file | | | | | | | |
| WIGGINS, DEVON | Address on file | | | | | | | |
| WIGGINS, HAROLD | Address on file | | | | | | | |
| WIGGINS, JACEY | Address on file | | | | | | | |
| WIGGINS, KARA | Address on file | | | | | | | |
| WIGGINS, MIKALA | Address on file | | | | | | | |
| WIGGINS, PAMELA | Address on file | | | | | | | |
| WIGGINS, TENEKA | Address on file | | | | | | | |
| WIGGLESWORTH, ABBY | Address on file | | | | | | | |
| WIGGLESWORTH, ALIX | Address on file | | | | | | | |
| WIGGS, KELLI | Address on file | | | | | | | |
| WIGHT, JENNIFER | Address on file | | | | | | | |
| WIGLE, JESSIKA | Address on file | | | | | | | |
| WIGNAL, SHEILA | Address on file | | | | | | | |
| WIGNALL, MICHAEL | Address on file | | | | | | | |
| WIGS FOR KIDS | 24231 CENTER RIDGE RD | | | | WESTLAKE | OH | 44145 | |
| WIGWAM MILLS INC | 3402 CROCKER AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| WIII | CAYUGA RADIO GROUP | 1751 HANSHAW RD | | | ITHACA | NY | 14850 | |
| WIKA, SANDRA | Address on file | | | | | | | |
| WIKI WOOLZ & WARES | 7495 SOUTH 74TH ST | | | | FRANKLIN | WI | 53132 | |
| WIKTOROWICZ, DANIELLE | Address on file | | | | | | | |
| WIKZ-FM | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | | CHAMBERSBURG | PA | 17201 | |
| WIL SHEPARD STUDIO | 310 ALPINE LANE | | | | HOFFMAN ESTATES | IL | 60194 | |
| WILBERFORCE DISTRIBUTION | SYSTEM LTD | 106 OSHAWA BLVD N | | | OSHAWA | ON | L1G 5S5 | |
| WILBERG, REBECCA | Address on file | | | | | | | |
| WILBON-ANDOH, DIANA | Address on file | | | | | | | |
| WILBORN, HELENA | Address on file | | | | | | | |
| WILBOURN, MARICKA | Address on file | | | | | | | |
| WILBOURN, TIFFANY | Address on file | | | | | | | |
| WILBUR JONES JR | 162 CABIN RD | | | | WHEELING | WV | 26003 | |
| WILBUR WATTS | 1541 WEST STEWART ST | | | | DAYTON | OH | 45417 | |
| WILBUR, DONNA | Address on file | | | | | | | |
| WILBUR, LIANNA | Address on file | | | | | | | |
| WILBUR, PATRICE | Address on file | | | | | | | |
| WILBURN, DEAMBER | Address on file | | | | | | | |
| WILBURN, DOMINIQUE | Address on file | | | | | | | |
| WILBURN, JOHNATHAN | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILBURN, JULIAN | Address on file | | | | | | | |
| WILBURN, KRISTEN | Address on file | | | | | | | |
| WILBURN, NATALIE | Address on file | | | | | | | |
| WILBURNE HYMER | 4745 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| WILCE, CHRISTINA | Address on file | | | | | | | |
| WILCE, JESSE | Address on file | | | | | | | |
| WILCHER, KATINA | Address on file | | | | | | | |
| WILCHER,KATINA | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| WILCKEN, COLETTE | Address on file | | | | | | | |
| WILCOX ELECTRIC & SERVICE INC | 1801 INDUSTRIAL PARK DR | | | | NORMAL | IL | 61761 | |
| WILCOX, ALEXIS | Address on file | | | | | | | |
| WILCOX, AMBER | Address on file | | | | | | | |
| WILCOX, BRITTANY | Address on file | | | | | | | |
| WILCOX, DAWN | Address on file | | | | | | | |
| WILCOX, DESTINY | Address on file | | | | | | | |
| WILCOX, ELIZABETH | Address on file | | | | | | | |
| WILCOX, EMILY | Address on file | | | | | | | |
| WILCOX, FRANCES | Address on file | | | | | | | |
| WILCOX, HAYLEE | Address on file | | | | | | | |
| WILCOX, JOSETTE | Address on file | | | | | | | |
| WILCOX, KATHRYN | Address on file | | | | | | | |
| WILCOX, KATIE | Address on file | | | | | | | |
| WILCOX, KEYARA | Address on file | | | | | | | |
| WILCOX, MAGGIE | Address on file | | | | | | | |
| WILCOX, MARCUS | Address on file | | | | | | | |
| WILCOX, MARIAH | Address on file | | | | | | | |
| WILCOX, MARTHA | Address on file | | | | | | | |
| WILCOX, MORGAN | Address on file | | | | | | | |
| WILCOX, RACHEL | Address on file | | | | | | | |
| WILCOX, VICTORIA | Address on file | | | | | | | |
| WILCOX-RAMETTA, LISA | Address on file | | | | | | | |
| WILCOXSON, HALEY | Address on file | | | | | | | |
| WILCOXSON, TANISHA | Address on file | | | | | | | |
| WILD BUNCH SPECIAL OLYMPICS | 49521 60030 AVENUE | | | | FAIRFAX | MN | 55332 | |
| WILD DIVINE PROJECT | PO BOX 381 | | | | ELDORADO SPRINGS | CO | 80025 | |
| WILD FLOUR BAKERY | 2800 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| WILD HORSES APPAREL LLC | ROSENTHAL & ROSENTAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| WILD HORSES APPAREL LLC, | DBA EMERALD SUNDAE | 4433 PACIFIC BLVD | | | VERNON | CA | 90059 | |
| WILD PLANET | 98 BATTERY STREET SUITE 300N | | | | SAN FRANCISCO | CA | 94111 | |
| WILD PLANET/FAO | 98 BATTERY STREET SUITE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| WILD SALES LLC | 937 KEYSTONE WAY | | | | CARMEL | IN | 46032 | |
| WILD WINGS | 2101 S HWY 61 | | | | LAKE CITY | MN | 55041 | |
| WILD, GLORIA | Address on file | | | | | | | |
| WILD, KATHRYN | Address on file | | | | | | | |
| WILDASIN, APRIL | Address on file | | | | | | | |
| WILDAY, JAMES | Address on file | | | | | | | |
| WILDBERGER, JAN | Address on file | | | | | | | |
| WILDCAT TERRITORY | 140 WEST 30TH AT SUITE 3W | | | | NEW YORK | NY | 10001 | |
| WILDCAT TERRITORY | 140 WEST 30TH STREET | SUITE 3W | | | NEW YORK | NY | 10001 | |
| WILDCATS BASEBALL | 227 S 197TH ST | | | | OMAHA | NE | 68022 | |
| WILDE, DYANI | Address on file | | | | | | | |
| WILDE, KIMBERLY | Address on file | | | | | | | |
| WILDECK INC | 24305 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| WILDEMANN, MARGARET | Address on file | | | | | | | |
| WILDENBERG, ROSANNA | Address on file | | | | | | | |
| WILDENBORG, ALEXANDRA | Address on file | | | | | | | |
| WILDER JR, PATRICK | Address on file | | | | | | | |
| WILDER, ANTHONY | Address on file | | | | | | | |
| WILDER, BRIANA | Address on file | | | | | | | |
| WILDER, CHANTIL | Address on file | | | | | | | |
| WILDER, CHAUNTE | Address on file | | | | | | | |
| WILDER, CONNIE | Address on file | | | | | | | |
| WILDER, JANTEEA | Address on file | | | | | | | |
| WILDER, JENA | Address on file | | | | | | | |
| WILDER, KELLY | Address on file | | | | | | | |
| WILDER, LATOYA | Address on file | | | | | | | |
| WILDER, NICOLE | Address on file | | | | | | | |
| WILDER, SUE | Address on file | | | | | | | |
| WILDER, TIARA | Address on file | | | | | | | |
| WILDERNESS 4 WARRIORS | 19171 HOULE CREEK RD | | | | FRENCHTOWN | MT | 59834 | |
| WILDERNESS CONCEPTS | PO BOX 967 | | | | GREEN RIVER | WY | 82935-0967 | |
| WILDES, JACOB | Address on file | | | | | | | |
| WILDES, SHAUN | Address on file | | | | | | | |
| WILDFLOWER & WHIMSY | C/O CHELSEA RANGER | 6800 JOYCE AVE | | | LINCOLN | NE | 68505 | |
| WILDFLOWERS | 12234 S HARLEM AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| WILDFONG, EKATERINA | Address on file | | | | | | | |
| WILDKIN | PO BOX 158552 | | | | NASHVILLE | TN | 37215-8552 | |
| WILDKIN | PO BOX 4461 | | | | BOULDER | CO | 80306 | |
| WILDLANDS SCHOOL - AUGUSTA SCH | E19320 BARTIG ROAD | | | | AUGUSTA | WI | 54722 | |
| WILDTHINGS ANIMAL DAMAGE CONTR | W 801 GREEN RD | | | | HARTFORD | WI | 53027 | |
| WILDUNG, MERRILEE | Address on file | | | | | | | |
| WILDWOOD CUSTOM PRODUCTS INC | 24471 HELENA BLVD | | | | NEW PRAGUE | MN | 56071 | |
| WILDWOOD GOAT MILK SOAP | 1225 COUNTY RD Q | | | | LYONS | NE | 68038 | |
| WILDWOOD LAMPS | PO BOX 575 | | | | HOLLISTER | MO | 65673 | |
| WILDWOOD LAMPS | PO BOX 672 | | | | ROCKY MOUNT | NC | 27802-0672 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILDWOOD WOMEN OF THE CHURCH O | 3500 SOUTH 29TH STREET | | | | ASHLAND | KY | 41102 | |
| WILDWOOD WOMEN OF THE CHURCH O | 524 PIN OAK DRIVE | | | | ASHLAND | KY | 41102 | |
| WILE, TARA | Address on file | | | | | | | |
| WILEN, VANESSA | Address on file | | | | | | | |
| WILENIUS, ABBIGAYL | Address on file | | | | | | | |
| WILENIUS, TRINITY | Address on file | | | | | | | |
| WILES, CARLY | Address on file | | | | | | | |
| WILES, JANNIE | Address on file | | | | | | | |
| WILES, JULIA | Address on file | | | | | | | |
| WILES, KELLY | Address on file | | | | | | | |
| WILEY FORD PRIMARY SCHOOL | 71 WILEY FORD SCHOOL RD. | | | | WILEY FORD | WV | 26767 | |
| WILEY SANDERS TRUCK LINES | PO DRAWER 707 | | | | TROY | AL | 36081 | |
| WILEY, ADRIANNA | Address on file | | | | | | | |
| WILEY, AJA | Address on file | | | | | | | |
| WILEY, ALFRED | Address on file | | | | | | | |
| WILEY, CAROLYN | Address on file | | | | | | | |
| WILEY, CASSANDRA | Address on file | | | | | | | |
| WILEY, DARREN | Address on file | | | | | | | |
| WILEY, DIANE | Address on file | | | | | | | |
| WILEY, ELIZABETH | Address on file | | | | | | | |
| WILEY, JO ANNE | Address on file | | | | | | | |
| WILEY, JUDY | Address on file | | | | | | | |
| WILEY, JULIE | Address on file | | | | | | | |
| WILEY, KAYLEE | Address on file | | | | | | | |
| WILEY, MYA | Address on file | | | | | | | |
| WILEY, MYAISHA | Address on file | | | | | | | |
| WILEY, NATHANIAL | Address on file | | | | | | | |
| WILEY, SUE | Address on file | | | | | | | |
| WILEY, TRAVIS | Address on file | | | | | | | |
| WILEY-GRIM, SUSAN | Address on file | | | | | | | |
| WILEY'S UNITED SIGN | 457 DANIELS ROAD | PO BOX 472 | | | NAZARETH | PA | 18064-9023 | |
| WILFAHRT, BRADLEY | Address on file | | | | | | | |
| WILFAHRT, DEZI | Address on file | | | | | | | |
| WILFONG, CAROLINE | Address on file | | | | | | | |
| WILFREDO DAYRIT | 1946 CAMBRIDGE CT | UNIT 4A | | | PALATINE | IL | 60074 | |
| WILGRUBER, SUSAN | Address on file | | | | | | | |
| WILHELM & ASHE FLORISTRY | 27 WINDSOR STREET | PROSPECT & STEVENS ST | | | LOCKPORT | NY | 14094 | |
| WILHELM, AURELA | Address on file | | | | | | | |
| WILHELM, EMMA | Address on file | | | | | | | |
| WILHELM, KENNETH | Address on file | | | | | | | |
| WILHELM, MACI | Address on file | | | | | | | |
| WILHELMI, TRACY | Address on file | | | | | | | |
| WILHELMINA CREATIVE LLC | 300 PARK AVE SOUTH | | | | NEW YORK | NY | 10010 | |
| WILHELMINA INTERNATIONAL INC | PO BOX 650002 | DEPT 8107 | | | DALLAS | TX | 75265-8107 | |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265-8107 | |
| WILHELMINA MIAMI INC | 300 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| WILHELMINA MODELS | CIT GROUP/COMMERCIAL SERVICES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| WILHELMINA WEST INC | 300 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| WILHELMSON, LOGAN | Address on file | | | | | | | |
| WILHITE, LYNDA | Address on file | | | | | | | |
| WILHOIT, LUCAS | Address on file | | | | | | | |
| WILHOIT, WHITNEY | Address on file | | | | | | | |
| WILIM, JEANNE | Address on file | | | | | | | |
| WILK DESIGN GROUP | WENDY WILK | 2235 AVALON CT SOUTH | | | BUFFALO GROVE | IL | 60089 | |
| WILK, LANA | Address on file | | | | | | | |
| WILK, MELISSA | Address on file | | | | | | | |
| WILKASON, EMMA | Address on file | | | | | | | |
| WILKE MACHINERY COMPANY | 3230 SUSQUEHANNA TRAIL | | | | YORK | PA | 17402-9716 | |
| WILKE RODRIGUEZ | 156 FIFTH AVENUE | ROOM 430 | | | NEW YORK | NY | 10010 | |
| WILKE RODRIGUEZ | 225 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| WILKE, CHANDLER | Address on file | | | | | | | |
| WILKE, JENNIFER | Address on file | | | | | | | |
| WILKE, KENDALL | Address on file | | | | | | | |
| WILKE, SARAH | Address on file | | | | | | | |
| WILKEN, PEGGIE | Address on file | | | | | | | |
| WILKENING, VICKI | Address on file | | | | | | | |
| WILKERSON, BREONTE | Address on file | | | | | | | |
| WILKERSON, CATHERINE | Address on file | | | | | | | |
| WILKERSON, CHANISE | Address on file | | | | | | | |
| WILKERSON, DANIELLE | Address on file | | | | | | | |
| WILKERSON, DONA | Address on file | | | | | | | |
| WILKERSON, EDITH | Address on file | | | | | | | |
| WILKERSON, JEREMIAH | Address on file | | | | | | | |
| WILKERSON, JESSICA | Address on file | | | | | | | |
| WILKERSON, JONATHAN | Address on file | | | | | | | |
| WILKERSON, JOSEPH | Address on file | | | | | | | |
| WILKERSON, JUSTINA | Address on file | | | | | | | |
| WILKERSON, MARY | Address on file | | | | | | | |
| WILKERSON, MELISSA | Address on file | | | | | | | |
| WILKERSON, TERRY | Address on file | | | | | | | |
| WILKERSON, TIFFANY | Address on file | | | | | | | |
| WILKERSON, WARARE | Address on file | | | | | | | |
| WILKES BARRE PUBLISHING CO | 15 N MAIN ST | | | | WILKES-BARRE | PA | 18711-0250 | |
| WILKES BARRE TWP POLICE | 150 WATSON STREET | | | | WILKES BARRE | PA | 18702-7599 | |
| WILKES GROUP | 1670 CRANSHIRE CT | | | | DEERFIELD | IL | 60015 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1736 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILKES GROUP | W/O/1/03 | 8 VISTA DRIVE | | | OLD LYME | CT | 06371 | |
| WILKES, ANDREA | Address on file | | | | | | | |
| WILKES, CAROL | Address on file | | | | | | | |
| WILKES, DOREEN | Address on file | | | | | | | |
| WILKES, ERICA | Address on file | | | | | | | |
| WILKES, JESSIE | Address on file | | | | | | | |
| WILKES, TAHESIA | Address on file | | | | | | | |
| WILKES, TRENISE | Address on file | | | | | | | |
| WILKES-BARRE CITIZEN'S VOICE | 75 N Washington St | | | | Wilkes-Barre | PA | 18701 | |
| WILKES-BARRE DOG TRAINING CLUB | REAR 320 LEE PARK AVE | | | | HANOVER TOWNSHIP | PA | 18706 | |
| WILKES-BARRE DOG TRAINING CLUB | 61 CLAYMONT AVE | | | | HANOVER TOWNSHIP | PA | 18706 | |
| WILKES-BARRE PUBLISHING COMPAN | CIRCULATION DEPARTMENT | PO BOX 2811 | | | WILKES BARRE | PA | 18703-2811 | |
| WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS LLC | PO BOX 44284 | | | PITTSBURGH | PA | 15205 | |
| WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS LLC | PO BOX 3 | | | WILKES-BARRE | PA | 18703 | |
| WILKEY, DARLENE | Address on file | | | | | | | |
| WILKIE, AUDREY | Address on file | | | | | | | |
| WILKIE, AUTUMN | Address on file | | | | | | | |
| WILKIE, BARBARA | Address on file | | | | | | | |
| WILKIE, LINDA | Address on file | | | | | | | |
| WIL-KIL | PO BOX 600730 | | | | JACKSONVILLE | FL | 32260-0730 | |
| WILKIN, HOLLY | Address on file | | | | | | | |
| WILKIN, LINSY | Address on file | | | | | | | |
| WILKINS, ANGELA | Address on file | | | | | | | |
| WILKINS, CHERYL | Address on file | | | | | | | |
| WILKINS, DELCINE | Address on file | | | | | | | |
| WILKINS, FREDERICK | Address on file | | | | | | | |
| WILKINS, JANAE | Address on file | | | | | | | |
| WILKINS, KASIE | Address on file | | | | | | | |
| WILKINS, KAYLA | Address on file | | | | | | | |
| WILKINS, KEYONNA | Address on file | | | | | | | |
| WILKINS, KRISTINE | Address on file | | | | | | | |
| WILKINS, LEEANN | Address on file | | | | | | | |
| WILKINS, MARY | Address on file | | | | | | | |
| WILKINS, ORNESIA | Address on file | | | | | | | |
| WILKINS, REBECCA | Address on file | | | | | | | |
| WILKINS, TONYA | Address on file | | | | | | | |
| WILKINS, TRACY | Address on file | | | | | | | |
| WILKINSON II, CRAIG | Address on file | | | | | | | |
| WILKINSON SWETT, SORSHA | Address on file | | | | | | | |
| WILKINSON, AMY | Address on file | | | | | | | |
| WILKINSON, ANA | Address on file | | | | | | | |
| WILKINSON, ANDREA | Address on file | | | | | | | |
| WILKINSON, CHARLOTTE | Address on file | | | | | | | |
| WILKINSON, CONNOR | Address on file | | | | | | | |
| WILKINSON, DANIEL | Address on file | | | | | | | |
| WILKINSON, EDGAR | Address on file | | | | | | | |
| WILKINSON, GABRIEL | Address on file | | | | | | | |
| WILKINSON, HEIDI | Address on file | | | | | | | |
| WILKINSON, IAN | Address on file | | | | | | | |
| WILKINSON, JORDAN | Address on file | | | | | | | |
| WILKINSON, JULIA | Address on file | | | | | | | |
| WILKINSON, JULIA | Address on file | | | | | | | |
| WILKINSON, KELLEY | Address on file | | | | | | | |
| WILKINSON, LYDIA | Address on file | | | | | | | |
| WILKINSON, ROBERT | Address on file | | | | | | | |
| WILKS, ALISHA | Address on file | | | | | | | |
| WILKS, ANISAH | Address on file | | | | | | | |
| WILKS, CAMERON | Address on file | | | | | | | |
| WILKS, CHERYL | Address on file | | | | | | | |
| WILKS, CRYSTAL | Address on file | | | | | | | |
| WILKS, JULIE | Address on file | | | | | | | |
| WILKS, JULIEN | Address on file | | | | | | | |
| WILKS, LILLIE | Address on file | | | | | | | |
| WILKS, SABRINA | Address on file | | | | | | | |
| WILL COUNTY BLACK DIAMOND | TLOD-WILL COUNTY BLACK DIAMOND | P.O. BOX 643 | | | CRETE | IL | 60417 | |
| WILL COUNTY METRO EXP & AUD | RIALTO SQUARE THEATRE | 1422 TIGER LILY LANE | | | JOLIET | IL | 60435 | |
| WILL COUNTY TREASURER | 302 N CHICAGO ST | | | | JOLIET | IL | 60431-4059 | |
| WILL MICHAEL PHOTOGRAPHY | 301 MONTOUR BLVD | | | | BLOOMSBURG | PA | 17815 | |
| WILL SPAY PETS INC. | PO Box 127 | | | | Montgomery | NY | 12549 | |
| WILL SPAY PETS INC. | 11 MAPLE LANE | | | | MONTGOMERY | NY | 12549 | |
| WILL, ROMANA | Address on file | | | | | | | |
| WILL, SANDRA | Address on file | | | | | | | |
| WILL, TAYLOR | Address on file | | | | | | | |
| WILL, TRACIE | Address on file | | | | | | | |
| WILL, WENDY | Address on file | | | | | | | |
| WILLA AUTMAN | 612 DOUBLE JACK | UNIT A | | | BOURBONNAIS | IL | 60914 | |
| WILLA WENTLING | 1901 COLLEGEVIEW DR | | | | NORFOLK | NE | 68701 | |
| WILLABY, CARLITA | Address on file | | | | | | | |
| WILLANETTE SANDY SPYCHALLA | 25344 LAGRAND RD | | | | BROWERVILLE | MN | 56438 | |
| WILLARD DAVIS | 505 BRELLSFORD | | | | TRENTON | OH | 45067 | |
| WILLARD HELLEHER | 106 E MONMOUTH AVE | | | | TONAWANDA | NY | 14150 | |
| WILLARD SCHOOL | 1616 - 16TH STREET | | | | MOLINE | IL | 61265 | |
| WILLARD, BEVERLY | Address on file | | | | | | | |
| WILLARD, JOSHUA | Address on file | | | | | | | |
| WILLARD, LORI | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLARD, NOELLE | Address on file | | | | | | | |
| WILLARD, TRYSTAN | Address on file | | | | | | | |
| WILLAREDT, SADIE | Address on file | | | | | | | |
| WILLE, BRYCE | Address on file | | | | | | | |
| WILLE, KATRINA | Address on file | | | | | | | |
| WILLEAS MCMILLAN | EMMANUEL CHURCH OF GOD | 103 MANHEIM STREET | | | YORK | PA | 17402 | |
| WILLEMS VAN DIJK, LAUREN | Address on file | | | | | | | |
| WILLENBORG, ALICIA | Address on file | | | | | | | |
| WILLENBORG, LARAINE | Address on file | | | | | | | |
| WILLER, CASSANDRA | Address on file | | | | | | | |
| WILLER, JOHNATHAN | Address on file | | | | | | | |
| WILLERT, KEVIN | Address on file | | | | | | | |
| WILLERT, MARIAH | Address on file | | | | | | | |
| WILLETT, BRUCE | Address on file | | | | | | | |
| WILLETT, DEBRA | Address on file | | | | | | | |
| WILLETT, EVE | Address on file | | | | | | | |
| WILLETT, JEAN | Address on file | | | | | | | |
| WILLETT, JONTASIA | Address on file | | | | | | | |
| WILLETTE MITCHELL | 661 HARRINGTON AVE | | | | HOLLAND | MI | 49423 | |
| WILLETTE ROBINSON | PO BOX 379194 | | | | CHICAGO | IL | 60637 | |
| WILLETTS, NATHAN | Address on file | | | | | | | |
| WILLETTS, SAMANTHA | Address on file | | | | | | | |
| WILLHOIT, CHERYL | Address on file | | | | | | | |
| WILLIAM A HANSON | 201 WEST WILLIAMS | | | | FARMLAND | IN | 47340 | |
| WILLIAM A KAUFMAN | 2515 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| WILLIAM ADAMS | 6211 W. 94TH ST | 3NE | | | OAK LAWN | IL | 60453 | |
| WILLIAM ALLEN | 2192 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431 | |
| WILLIAM ALLEN LATINO LEADERSHI | 106 NORTH 17TH STREET | | | | ALLENTOWN | PA | 18102 | |
| WILLIAM ANDREW HANSON | 201 WEST WILLIAMS ST | | | | FARMLAND | IN | 47340 | |
| WILLIAM ANSTINE JR | 117 E MARKET ST | | | | YORK | PA | 17401 | |
| WILLIAM B BUSCH | BUSCH CLEANING SERVICES | 2600 FERCHEN | | | WHEATFIELD | NY | 14303 | |
| WILLIAM BEAUMONT HOSPITAL | C/O DEAN ELDON | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327 | |
| WILLIAM BOUNDS | PO BOX 1547 | W/O/11/16 | | | TORRANCE | CA | 90505-0547 | |
| WILLIAM BOUNDS | 3737 WEST 240TH STREET | | | | TORRANCE | CA | 90505-6003 | |
| WILLIAM BRAND | 8689 RONNEBY RD NE | | | | FOLEY | MN | 56329 | |
| WILLIAM BROWN | 180 LEICESTER ROAD | | | | KENMORE | NY | 14217 | |
| WILLIAM BRUSENBACH | 212 AMBER LANE | | | | VERNON HILLS | IL | 60061 | |
| WILLIAM BUTTS | 228 NORTH 2ND STREET | | | | GENEVA | IL | 60134 | |
| WILLIAM C BISHOP FR | 403 REVERE LANE | | | | EXPORT | PA | 15632 | |
| WILLIAM C KUGEL | 552 MECH ST | | | | GREEN BAY | WI | 54302 | |
| WILLIAM CADE III | CADE ELECTRIC | 8846 E LAKE RD | | | ERIE | PA | 16511 | |
| WILLIAM CAPODANNO | 6740 N LONGMEADOW AVE #1 | | | | LINCOLNWOOD | IL | 60712 | |
| WILLIAM CARPENTER | BERGNERS | 3940 RT 251 STE 01 | | | PERU | IL | 61354 | |
| WILLIAM CARTER CO | P O BOX 360924 | | | | PITTSBURGH | PA | 15251-6924 | |
| WILLIAM CARTER COMPANY | ATTN: ROBIN SHANNON | 3436 PEACHTREE ROAD NE | SUITE 1800 | | ATLANTA | GA | 30326 | |
| WILLIAM CARTER COMPANY | ATTN: ROBIN SHANNON | 4531 OLDE PERIMETER WAY | | | ATLANTA | GA | 30346 | |
| WILLIAM CARTER COMPANY | ATTN: CREDIT & COLLECTIONS | 3438 PEACHTREE RD, SUITE 1800 | | | ATLANTA | GA | 30326 | |
| WILLIAM CARTER COMPANY | PO BOX 360924 | | | | PITTSBURGH | PA | 15251-6924 | |
| WILLIAM CHAPMAN | 1090 WOLLENHAUPT | | | | VANDALIA | OH | 45377 | |
| WILLIAM CONNORS/EC VISION | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WILLIAM CONNORS/EC VISION | 485A Route 1 | | | | South Iselin | NJ | 08830 | |
| WILLIAM CROSS | 1205 LAIRD AVE | | | | PARKERSBURG | WV | 26101 | |
| WILLIAM D HOFFMAN | 2812 S CINNABAR CIRCLE | | | | SIOUX FALLS | SD | 57103 | |
| WILLIAM DANDY | 8115 STONEHEDGE ROAD | | | | GREGORY | MI | 48137 | |
| WILLIAM D'ARCY | 6249 DOLORES DR | | | | OAK FOREST | IL | 60452 | |
| WILLIAM DAVIS | 113 WHITEHALL WAY | | | | ANDERSON | IN | 46013 | |
| WILLIAM DAVIS | 920 S LINCOLN AVE | | | | PARK RIDGE | IL | 60068 | |
| WILLIAM DE WALD | 445 S MAIN ST | APT 212 | | | BARRINGTON | IL | 60010 | |
| WILLIAM DIDIER | 2652 N COUNTY RD 25 A | | | | TROY | OH | 45373 | |
| WILLIAM DODD | 46 GLOR | | | | BUFFALO | NY | 14207 | |
| WILLIAM DRAKE | 299 OMALEE DR | | | | XENIA | OH | 45385 | |
| WILLIAM DUNCKEL | 2039 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| WILLIAM E CONNOR | 469 Seventh Avenue | | | | New York | NY | 10018 | |
| WILLIAM E CONNOR & ASSOC LTD | THE HARBOURFRONT | 6/F OFFICE TOWER II | 18-22 TAK FUNG ST, HUNG HOM | | KOWLOON | HK | | |
| WILLIAM E CONNOR (TAIWAN) LTD | CTCI BUILDING | 22/F NO 77 SEC 2 | DUNHUA S ROAD | | TAIPEI | | 106 | |
| WILLIAM E MUNGER | 2772 MELROSE DRIVE | | | | WOOSTER | OH | 44691 | |
| WILLIAM ECKHARDT | 9777 W SAINT STEPHANS DR | | | | FRANKLIN | WI | 53132 | |
| WILLIAM EDKIN | 3763 PURPLE LAKE DR | | | | COLUMBIA | PA | 17512 | |
| WILLIAM ELEK LIMITED | 1101 AIRPORT RD | | | | ALLENTOWN | PA | 18109 | |
| WILLIAM ESCLUSA | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| WILLIAM ESCLUSA | BON TON STS INC | 601 MEMORY LANE BLDG A | | | YORK | PA | 17402 | |
| WILLIAM F MARCILLE | 128 HOLLISTER AVE | | | | ROCKFORD | IL | 61108 | |
| WILLIAM FOWLER | 228 S MECHANIC ST | | | | LEBANON | OH | 45036 | |
| WILLIAM FRY | PO BOX 345 | | | | LAURYS STATION | PA | 18059 | |
| WILLIAM G MOODY | 1258 WOODLAND CRESCENT | | | | FAIRMONT | WV | 26554 | |
| WILLIAM G WILLARD | WILLARD'S CATERING | PO BOX 415 | | | EAST PROSPECT | PA | 17317-0415 | |
| WILLIAM GRAY | 18641 SIOUX DR | | | | SPRING LAKE | MI | 49456 | |
| WILLIAM GREEN | 45 MCCARTHY RD | | | | PARK FOREST | IL | 60466 | |
| WILLIAM HANSON | ELDER BEERMAN | 1540 EAST BLVD | | | KOKOMO | IN | 46902 | |
| WILLIAM HARTIGAN | 902 ST STEPHANS GREEN | | | | OAK BROOK | IL | 60523 | |
| WILLIAM HELGESON | 6 SHERWOOD DR | | | | OSWEGO | IL | 60543 | |
| WILLIAM HERR | BON-TON STS - #55 | 601 MEMORY LN BLDG A | | | YORK | PA | 17402 | |
| WILLIAM HOOKER | 4142 SHORSIDE DR | | | | STURGEON BAY | WI | 54235 | |
| WILLIAM HOPE | 11820 HALL RD | | | | LAURA | OH | 45337 | |
| WILLIAM HORWATH | 1041 IROQUOIS DRIVE | | | | ELGIN | IL | 60120 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAM HOS LOBSTER HOUSE | 3524 N OAKLAND AVE | | | | SHOREWOOD | WI | 53293 | |
| WILLIAM HUDSON | 4441 WOODGATE CT | | | | EAGAN | MN | 55122 | |
| WILLIAM HUGHES | 330 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | |
| WILLIAM J BIRTLE | CUTTING EDGE SIGNS | 2307 BERRYHILL ST | | | HARRISBURG | PA | 17104 | |
| WILLIAM J BOSCO | BILL BOSCOS FURNITURE REPAIR | 1028 N HONORE ST | | | CHICAGO | IL | 60622 | |
| WILLIAM J CONLON & SONS INC | 700 NEW YORK AVE STE D | | | | HUNTINGTON | NY | 11743 | |
| WILLIAM J DOOLEY | 1880 CARYN DRIVE | | | | HELLERTOWN | PA | 18055 | |
| WILLIAM J KOWALSKI | 865 FOX CREEK CT | | | | ELM GROVE | WI | 53122 | |
| WILLIAM J WANDSUDDER | W185 N 993 NARROW LA | | | | MENOMONEE FALLS | WI | 53051 | |
| WILLIAM JACKSON | 607 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013 | |
| WILLIAM JAY FOSS | 5301 AMBER VALLEY PKWY | APT 34 | | | FARGO | ND | 58104 | |
| WILLIAM JEFFREY USEFORGE | BON-TON STS - #51 | PO BOX 2821 | | | YORK | PA | 17402 | |
| WILLIAM JUSTICE | 2225 FITCH AVE | | | | MARQUETTE | MI | 49855 | |
| WILLIAM KICHERER | 4901 EDWARD AVE | | | | DOWNERS GROVE | IL | 60515 | |
| WILLIAM KISSELMAN | BON-TON STS - CORP OFFICES | PO BOX 2821 | | | YORK | PA | 17402 | |
| WILLIAM KOHLMAN | N2639 COUNTY ROAD Z | LOT G179 | | | DOUEMAN | WI | 53116 | |
| WILLIAM KOKOLUS | 69 FERNDALE AVE | | | | KENMORE | NY | 14217 | |
| WILLIAM KRAUSE | 2960 MOSSY OAK CIRCLE | | | | GREEN BAY | WI | 54311-5788 | |
| WILLIAM LONDON | 8157 S CHRISTIANA ST | | | | CHICAGO | IL | 60652 | |
| WILLIAM M GROFF | HIGH TECH POWER WASH | 205S OLD PHILADELPHIA PIKE | | | LANCASTER | PA | 17602 | |
| WILLIAM M WINGSTEDT | 329 WHITE PINES CT | | | | OSWEGO | IL | 60543 | |
| WILLIAM MANISCALCO | 2015 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| WILLIAM MCCONVILL | 3412 E 13TH RD | | | | OTTOWA | IL | 61350 | |
| WILLIAM MCEVILLY | 551 N KING ST | | | | INDIANPOLIS | IN | 46222 | |
| WILLIAM MERTINS | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WILLIAM MILLER | 2834 WYNDALE RD | | | | TOLEDO | OH | 43613 | |
| WILLIAM MINTMIER | BILL'S LOCKSMITH | 272 RUSTIC LODGE ROAD | | | INDIANA | PA | 15701 | |
| WILLIAM MONTGOMERY AND | MICHAEL MULDOON | 1152 BLITHE RD | | | SPRINGFIELD | OH | 45503 | |
| WILLIAM MULLEN | BON TON STORES | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WILLIAM NUZBACH | 146 RIVER OAKS DR | | | | CALUMET CITY | IL | 60409 | |
| WILLIAM OLDAY | 1000 STARLIGHT LANE | | | | COTTAGE GROVE | WI | 53527 | |
| WILLIAM PANIK | ELDER BEERMAN # 163 | 1826 W MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| WILLIAM PATTERSON | 5806 S FRANSICO | | | | CHICAGO | IL | 60629 | |
| WILLIAM R BLISS CANCER CENTER | 1111 DUFF AVE | | | | AMES | IA | 50010 | |
| WILLIAM R GOES | BILL GOES PHOTO & DIGITAL PRO | S31 W 34788 HOLLAND LANE | | | OCONOMOWOC | WI | 53066 | |
| WILLIAM R REAY III | 711 VINE STREET | | | | PEORIA | IL | 61603 | |
| WILLIAM R SHARPE INC | 406 NORTH SIXTH ST | | | | CLARSBURG | WV | 26301 | |
| WILLIAM R SMITH & GEORGE KLETZ | SUPER SIGN SERVICE | 621 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| WILLIAM R. GOES | S31W34788 HOLLAND LANE | | | | OCONOMOWOC | WI | 53066 | |
| WILLIAM RODDY | 208 GERSHWIN DR | | | | CENTERVILLE | OH | 45458 | |
| WILLIAM SCHROEDER | W224 N2370 MEADOWOOD LANE | | | | WAUKESHA | WI | 53186 | |
| WILLIAM SHAFFER | 1885 TROLLEY RD | | | | YORK | PA | 17404 | |
| WILLIAM SHAW | 4989 MEADOW LAKE DR | | | | RICHTON PARK | IL | 60471 | |
| WILLIAM SHERWOOD | BON TON STS INC | 331 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WILLIAM SMITH | 5110 N UNION SHELBY RD | | | | PIQUA | OH | 45356 | |
| WILLIAM SPHEERIS | 1634 W RIVER OAK LANE | | | | MEQUON | WI | 53092 | |
| WILLIAM ST CYR | 967 US ROUTE 2 | | | | MONTPELIER | VT | 05602 | |
| WILLIAM TYLER | C/O OLIVE HEAD | 785 W END AVE 12A | | | NEW YORK | NY | 10025 | |
| WILLIAM TYLER | W2205455S TRANSDALE RD | | | | MILWAUKEE | WI | 53189 | |
| WILLIAM TYLER | 8895 PARTRIDGE RD | | | | ST. BONIFACIUS | MN | 55375 | |
| WILLIAM TYLER | W2205455S TANSDALE RD | | | | MILWAUKEE | WI | 53189 | |
| WILLIAM W LAWRENCE | CHAPTER 13 TRUSTEE | 200 S SEVENTH ST STE 310 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM W LAWRENCE TRUSTEE | 200 S SEVENTH ST | 310 LEGAL ARTS BLDG | | | LOUISVILLE | KY | 40202 | |
| WILLIAM WEIDENHAMMER | 2090 BANDIT TRAIL | | | | BEAVER CREEK | OH | 45434 | |
| WILLIAM WILLIAMS | 515 WINGATE DRIVE | | | | SCHAUMBURG | IL | 60193 | |
| WILLIAM WILLIS | 19020 FARMCREST TR | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| WILLIAM WOODLAND | 159 BERKELEY ST | | | | ROCHESTER | NY | 14607 | |
| WILLIAM XAVIER MILLER | SERVICE MASTER OF OAKDALE | 5428 BRITTANY COURT | | | WHITE BEAR LAKE | MN | 55110 | |
| WILLIAM YATES ELEMENTARY SCH | 3600 DAVIDSON RD | PRINCIPLE | | | INDEPENDENCE | MO | 64055 | |
| WILLIAMS ASPHALT & CONCRETE | 3200 W 5TH STREET | PO BOX 325 | | | TRINWAY | OH | 43842 | |
| WILLIAMS FLORAL & NURSEY | 1010 2ND AVE NE | | | | STAPLES | MN | 56479 | |
| WILLIAMS FLORIST & GIFT HOUSE | 1425 UNION RD | | | | WEST SENECA | NY | 14224 | |
| WILLIAMS FLOWER CO & GREENHOUS | 2211 S LOCUST ST | | | | GRAND ISLAND | NE | 68801 | |
| WILLIAMS FLOWER COMPANY AND | GREENHOUSE | 2211 S LOCUST ST | | | GRAND ISLAND | NE | 68801 | |
| WILLIAMS INDUSTRIAL SUPPLY | 3801 W SUPERIOR ST | | | | DULUTH | MN | 55807 | |
| WILLIAMS INVESTIGATION | 1100 WAUKESHA SUITE 3B | | | | HELENA | MT | 59601 | |
| WILLIAMS PLUMBING | 2915 W LINCOLNWAY | | | | MARSHALLTOWN | IA | 50158 | |
| WILLIAMS PLUMBING AND HEATING | 303- 5TH PLACE NW | | | | AUSTIN | MN | 55912 | |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS, AALIYAH | Address on file | | | | | | | |
| WILLIAMS, AARON | Address on file | | | | | | | |
| WILLIAMS, ADRIANA | Address on file | | | | | | | |
| WILLIAMS, AJA | Address on file | | | | | | | |
| WILLIAMS, ALANA | Address on file | | | | | | | |
| WILLIAMS, ALEXANDER | Address on file | | | | | | | |
| WILLIAMS, ALEXIS | Address on file | | | | | | | |
| WILLIAMS, ALEXUS | Address on file | | | | | | | |
| WILLIAMS, ALICIA | Address on file | | | | | | | |
| WILLIAMS, ALIEJA | Address on file | | | | | | | |
| WILLIAMS, ALISHA | Address on file | | | | | | | |
| WILLIAMS, ALLISON | Address on file | | | | | | | |
| WILLIAMS, ALMA | Address on file | | | | | | | |
| WILLIAMS, AMANDA | Address on file | | | | | | | |
| WILLIAMS, AMANDA | Address on file | | | | | | | |
| WILLIAMS, AMAYA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1739 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAMS, AMIRA | Address on file | | | | | | | |
| WILLIAMS, AMIRA | Address on file | | | | | | | |
| WILLIAMS, ANA | Address on file | | | | | | | |
| WILLIAMS, ANAIS | Address on file | | | | | | | |
| WILLIAMS, ANDREA | Address on file | | | | | | | |
| WILLIAMS, ANDREA | Address on file | | | | | | | |
| WILLIAMS, ANDREW | Address on file | | | | | | | |
| WILLIAMS, ANGELA | Address on file | | | | | | | |
| WILLIAMS, ANGELA | Address on file | | | | | | | |
| WILLIAMS, ANGELA | Address on file | | | | | | | |
| WILLIAMS, ANITA | Address on file | | | | | | | |
| WILLIAMS, ANNA | Address on file | | | | | | | |
| WILLIAMS, ANNAJANE | Address on file | | | | | | | |
| WILLIAMS, ANNDREA | Address on file | | | | | | | |
| WILLIAMS, ANTHONY | Address on file | | | | | | | |
| WILLIAMS, ANTHONY | Address on file | | | | | | | |
| WILLIAMS, ANTHONY | Address on file | | | | | | | |
| WILLIAMS, ANTIONETTE | Address on file | | | | | | | |
| WILLIAMS, ANTON | Address on file | | | | | | | |
| WILLIAMS, ANTONIO | Address on file | | | | | | | |
| WILLIAMS, ANTONIO | Address on file | | | | | | | |
| WILLIAMS, ARIANNA | Address on file | | | | | | | |
| WILLIAMS, ARIELLE | Address on file | | | | | | | |
| WILLIAMS, ARRELE | Address on file | | | | | | | |
| WILLIAMS, ARTDESHA | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLEY | Address on file | | | | | | | |
| WILLIAMS, ASHLI | Address on file | | | | | | | |
| WILLIAMS, ASIA | Address on file | | | | | | | |
| WILLIAMS, ASIA | Address on file | | | | | | | |
| WILLIAMS, BARBARA | Address on file | | | | | | | |
| WILLIAMS, BARBARA | Address on file | | | | | | | |
| WILLIAMS, BERNADETTE | Address on file | | | | | | | |
| WILLIAMS, BETHANY | Address on file | | | | | | | |
| WILLIAMS, BETTY | Address on file | | | | | | | |
| WILLIAMS, BEVERLY | Address on file | | | | | | | |
| WILLIAMS, BOB | Address on file | | | | | | | |
| WILLIAMS, BONNIE | Address on file | | | | | | | |
| WILLIAMS, BRANDEY | Address on file | | | | | | | |
| WILLIAMS, BRANDON | Address on file | | | | | | | |
| WILLIAMS, BREA | Address on file | | | | | | | |
| WILLIAMS, BREANNA | Address on file | | | | | | | |
| WILLIAMS, BRIANA | Address on file | | | | | | | |
| WILLIAMS, BRITTANI | Address on file | | | | | | | |
| WILLIAMS, BROOKE | Address on file | | | | | | | |
| WILLIAMS, BRYANA | Address on file | | | | | | | |
| WILLIAMS, CAILYNN | Address on file | | | | | | | |
| WILLIAMS, CAITLIN | Address on file | | | | | | | |
| WILLIAMS, CAITLYN | Address on file | | | | | | | |
| WILLIAMS, CALVIN | Address on file | | | | | | | |
| WILLIAMS, CANDICE | Address on file | | | | | | | |
| WILLIAMS, CARLENA | Address on file | | | | | | | |
| WILLIAMS, CARSON | Address on file | | | | | | | |
| WILLIAMS, CASSANDRA | Address on file | | | | | | | |
| WILLIAMS, CASSIDY | Address on file | | | | | | | |
| WILLIAMS, CECE | Address on file | | | | | | | |
| WILLIAMS, CELESTINA | Address on file | | | | | | | |
| WILLIAMS, CHAELA | Address on file | | | | | | | |
| WILLIAMS, CHANNEL | Address on file | | | | | | | |
| WILLIAMS, CHANTELL | Address on file | | | | | | | |
| WILLIAMS, CHARITA | Address on file | | | | | | | |
| WILLIAMS, CHARITY | Address on file | | | | | | | |
| WILLIAMS, CHARLA | Address on file | | | | | | | |
| WILLIAMS, CHARLES | Address on file | | | | | | | |
| WILLIAMS, CHARLES | Address on file | | | | | | | |
| WILLIAMS, CHERESE | Address on file | | | | | | | |
| WILLIAMS, CHERI | Address on file | | | | | | | |
| WILLIAMS, CHERISH | Address on file | | | | | | | |
| WILLIAMS, CHERYL | Address on file | | | | | | | |
| WILLIAMS, CHRISTINE | Address on file | | | | | | | |
| WILLIAMS, CIARA | Address on file | | | | | | | |
| WILLIAMS, CLAUDE | Address on file | | | | | | | |
| WILLIAMS, CLIFFORD | Address on file | | | | | | | |
| WILLIAMS, COLLYN | Address on file | | | | | | | |
| WILLIAMS, CONNIE | Address on file | | | | | | | |
| WILLIAMS, CONSETTA | Address on file | | | | | | | |
| WILLIAMS, CONSTANCE | Address on file | | | | | | | |
| WILLIAMS, CORA | Address on file | | | | | | | |
| WILLIAMS, CORDALE | Address on file | | | | | | | |
| WILLIAMS, CORINE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAMS, CORINNE | Address on file | | | | | | | |
| WILLIAMS, CORITA | Address on file | | | | | | | |
| WILLIAMS, CORTNEY | Address on file | | | | | | | |
| WILLIAMS, COURTNEY | Address on file | | | | | | | |
| WILLIAMS, COYA | Address on file | | | | | | | |
| WILLIAMS, CRYSTAL | Address on file | | | | | | | |
| WILLIAMS, CYNTHIA | Address on file | | | | | | | |
| WILLIAMS, DAEMON | Address on file | | | | | | | |
| WILLIAMS, DAIJHA | Address on file | | | | | | | |
| WILLIAMS, DAMARCO | Address on file | | | | | | | |
| WILLIAMS, DANA | Address on file | | | | | | | |
| WILLIAMS, DANIELLE | Address on file | | | | | | | |
| WILLIAMS, DANISHA | Address on file | | | | | | | |
| WILLIAMS, DANITA | Address on file | | | | | | | |
| WILLIAMS, DANNECA | Address on file | | | | | | | |
| WILLIAMS, DANZELL | Address on file | | | | | | | |
| WILLIAMS, DAPHANIE | Address on file | | | | | | | |
| WILLIAMS, DARAZI | Address on file | | | | | | | |
| WILLIAMS, DARIAN | Address on file | | | | | | | |
| WILLIAMS, DARIUS | Address on file | | | | | | | |
| WILLIAMS, DARLA | Address on file | | | | | | | |
| WILLIAMS, DARRYON | Address on file | | | | | | | |
| WILLIAMS, DASHINA | Address on file | | | | | | | |
| WILLIAMS, DAVID | Address on file | | | | | | | |
| WILLIAMS, DAVID | Address on file | | | | | | | |
| WILLIAMS, DAVID | Address on file | | | | | | | |
| WILLIAMS, DAWN | Address on file | | | | | | | |
| WILLIAMS, DAWNTE | Address on file | | | | | | | |
| WILLIAMS, DEANDRA | Address on file | | | | | | | |
| WILLIAMS, DEBBIE | Address on file | | | | | | | |
| WILLIAMS, DEBORAH | Address on file | | | | | | | |
| WILLIAMS, DEMETRIA | Address on file | | | | | | | |
| WILLIAMS, DEMETRIUS | Address on file | | | | | | | |
| WILLIAMS, DEMI | Address on file | | | | | | | |
| WILLIAMS, DEMUIRR | Address on file | | | | | | | |
| WILLIAMS, DENESHA | Address on file | | | | | | | |
| WILLIAMS, DENISE | Address on file | | | | | | | |
| WILLIAMS, DEONNA | Address on file | | | | | | | |
| WILLIAMS, DEONTAE | Address on file | | | | | | | |
| WILLIAMS, DESHAWN | Address on file | | | | | | | |
| WILLIAMS, DESTINEE | Address on file | | | | | | | |
| WILLIAMS, DEVIN | Address on file | | | | | | | |
| WILLIAMS, DEVONAIRE | Address on file | | | | | | | |
| WILLIAMS, DEVYN | Address on file | | | | | | | |
| WILLIAMS, DEXTER | Address on file | | | | | | | |
| WILLIAMS, DIAMOND | Address on file | | | | | | | |
| WILLIAMS, DIAMOND | Address on file | | | | | | | |
| WILLIAMS, DIAMOND | Address on file | | | | | | | |
| WILLIAMS, DIANE | Address on file | | | | | | | |
| WILLIAMS, DIANNA | Address on file | | | | | | | |
| WILLIAMS, DINAH | Address on file | | | | | | | |
| WILLIAMS, DION | Address on file | | | | | | | |
| WILLIAMS, DOMINQUE | Address on file | | | | | | | |
| WILLIAMS, DONNA | Address on file | | | | | | | |
| WILLIAMS, DONNITA | Address on file | | | | | | | |
| WILLIAMS, DONTEHA | Address on file | | | | | | | |
| WILLIAMS, DONTRAY | Address on file | | | | | | | |
| WILLIAMS, DONYEA | Address on file | | | | | | | |
| WILLIAMS, DORIS | Address on file | | | | | | | |
| WILLIAMS, DORIS | Address on file | | | | | | | |
| WILLIAMS, DYLAN | Address on file | | | | | | | |
| WILLIAMS, ELIJAH | Address on file | | | | | | | |
| WILLIAMS, ELIZABETH | Address on file | | | | | | | |
| WILLIAMS, ELIZABETH | Address on file | | | | | | | |
| WILLIAMS, ELLEN | Address on file | | | | | | | |
| WILLIAMS, EMA | Address on file | | | | | | | |
| WILLIAMS, EMMA | Address on file | | | | | | | |
| WILLIAMS, EMONIE | Address on file | | | | | | | |
| WILLIAMS, ERICKA | Address on file | | | | | | | |
| WILLIAMS, EVARISTE | Address on file | | | | | | | |
| WILLIAMS, FAITH | Address on file | | | | | | | |
| WILLIAMS, FAITH | Address on file | | | | | | | |
| WILLIAMS, FARRICKIA | Address on file | | | | | | | |
| WILLIAMS, FELICIA | Address on file | | | | | | | |
| WILLIAMS, FERESHTEH | Address on file | | | | | | | |
| WILLIAMS, FRANKLIN | Address on file | | | | | | | |
| WILLIAMS, GABRIELA | Address on file | | | | | | | |
| WILLIAMS, GABRIELLE | Address on file | | | | | | | |
| WILLIAMS, GABRIELLE | Address on file | | | | | | | |
| WILLIAMS, GARRETT | Address on file | | | | | | | |
| WILLIAMS, GINA | Address on file | | | | | | | |
| WILLIAMS, GLORIA | Address on file | | | | | | | |
| WILLIAMS, GLORIA | Address on file | | | | | | | |
| WILLIAMS, GREGORY | Address on file | | | | | | | |
| WILLIAMS, GRETTA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAMS, GUSTAVUS | Address on file | | | | | | | |
| WILLIAMS, GUY | Address on file | | | | | | | |
| WILLIAMS, HAILEY | Address on file | | | | | | | |
| WILLIAMS, HEATHER | Address on file | | | | | | | |
| WILLIAMS, HEATHER | Address on file | | | | | | | |
| WILLIAMS, HEAVEN | Address on file | | | | | | | |
| WILLIAMS, IANNA | Address on file | | | | | | | |
| WILLIAMS, IDA | Address on file | | | | | | | |
| WILLIAMS, IMANI | Address on file | | | | | | | |
| WILLIAMS, IRENE | Address on file | | | | | | | |
| WILLIAMS, ISAAC | Address on file | | | | | | | |
| WILLIAMS, ISAC | Address on file | | | | | | | |
| WILLIAMS, JACOB | Address on file | | | | | | | |
| WILLIAMS, JACQUELINE | Address on file | | | | | | | |
| WILLIAMS, JACQUELYN | Address on file | | | | | | | |
| WILLIAMS, JAELYNNE | Address on file | | | | | | | |
| WILLIAMS, JAMANI | Address on file | | | | | | | |
| WILLIAMS, JAMES | Address on file | | | | | | | |
| WILLIAMS, JAMIE | Address on file | | | | | | | |
| WILLIAMS, JAMONICA | Address on file | | | | | | | |
| WILLIAMS, JAN | Address on file | | | | | | | |
| WILLIAMS, JANEE | Address on file | | | | | | | |
| WILLIAMS, JANELLA | Address on file | | | | | | | |
| WILLIAMS, JANET | Address on file | | | | | | | |
| WILLIAMS, JANICE | Address on file | | | | | | | |
| WILLIAMS, JANICE | Address on file | | | | | | | |
| WILLIAMS, JANTE | Address on file | | | | | | | |
| WILLIAMS, JASHIANNA | Address on file | | | | | | | |
| WILLIAMS, JASMINE | Address on file | | | | | | | |
| WILLIAMS, JASMINE | Address on file | | | | | | | |
| WILLIAMS, JASMINE | Address on file | | | | | | | |
| WILLIAMS, JASMINE | Address on file | | | | | | | |
| WILLIAMS, JASON | Address on file | | | | | | | |
| WILLIAMS, JAYLA | Address on file | | | | | | | |
| WILLIAMS, JAZMINE | Address on file | | | | | | | |
| WILLIAMS, JAZMINE | Address on file | | | | | | | |
| WILLIAMS, JAZMUNIKA | Address on file | | | | | | | |
| WILLIAMS, JEAN | Address on file | | | | | | | |
| WILLIAMS, JENNIFER | Address on file | | | | | | | |
| WILLIAMS, JERLITHEIA | Address on file | | | | | | | |
| WILLIAMS, JERMAINE | Address on file | | | | | | | |
| WILLIAMS, JESSE | Address on file | | | | | | | |
| WILLIAMS, JESSICA | Address on file | | | | | | | |
| WILLIAMS, JESSICA | Address on file | | | | | | | |
| WILLIAMS, JESSICA | Address on file | | | | | | | |
| WILLIAMS, JESSICA | Address on file | | | | | | | |
| WILLIAMS, JOE | Address on file | | | | | | | |
| WILLIAMS, JOHN | Address on file | | | | | | | |
| WILLIAMS, JOHN | Address on file | | | | | | | |
| WILLIAMS, JOHN | Address on file | | | | | | | |
| WILLIAMS, JOHN | Address on file | | | | | | | |
| WILLIAMS, JOHN | Address on file | | | | | | | |
| WILLIAMS, JOHNISHIA | Address on file | | | | | | | |
| WILLIAMS, JOHNNEE | Address on file | | | | | | | |
| WILLIAMS, JOLISA | Address on file | | | | | | | |
| WILLIAMS, JONATHAN | Address on file | | | | | | | |
| WILLIAMS, JONDAVID | Address on file | | | | | | | |
| WILLIAMS, JONTAY | Address on file | | | | | | | |
| WILLIAMS, JORDAN | Address on file | | | | | | | |
| WILLIAMS, JORDAN | Address on file | | | | | | | |
| WILLIAMS, JOSEPH | Address on file | | | | | | | |
| WILLIAMS, JOSEPH | Address on file | | | | | | | |
| WILLIAMS, JOSHUA | Address on file | | | | | | | |
| WILLIAMS, JOSHUA | Address on file | | | | | | | |
| WILLIAMS, JOYCE | Address on file | | | | | | | |
| WILLIAMS, JUDITH | Address on file | | | | | | | |
| WILLIAMS, JULIET | Address on file | | | | | | | |
| WILLIAMS, JULIUS | Address on file | | | | | | | |
| WILLIAMS, JUSTICE | Address on file | | | | | | | |
| WILLIAMS, JUSTICE | Address on file | | | | | | | |
| WILLIAMS, JUSTIN | Address on file | | | | | | | |
| WILLIAMS, KAILEE | Address on file | | | | | | | |
| WILLIAMS, KAITLIN | Address on file | | | | | | | |
| WILLIAMS, KANOVA | Address on file | | | | | | | |
| WILLIAMS, KASANDRA | Address on file | | | | | | | |
| WILLIAMS, KATELEN | Address on file | | | | | | | |
| WILLIAMS, KATELYNN | Address on file | | | | | | | |
| WILLIAMS, KATHERINE | Address on file | | | | | | | |
| WILLIAMS, KATHLEEN | Address on file | | | | | | | |
| WILLIAMS, KATIE | Address on file | | | | | | | |
| WILLIAMS, KATLYN | Address on file | | | | | | | |
| WILLIAMS, KAWANIE | Address on file | | | | | | | |
| WILLIAMS, KAY | Address on file | | | | | | | |
| WILLIAMS, KAYANDA | Address on file | | | | | | | |
| WILLIAMS, KAYLA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAMS, KAYLA | Address on file | | | | | | | |
| WILLIAMS, KAYLYNN | Address on file | | | | | | | |
| WILLIAMS, KEANNA | Address on file | | | | | | | |
| WILLIAMS, KEJAUNA | Address on file | | | | | | | |
| WILLIAMS, KEMA | Address on file | | | | | | | |
| WILLIAMS, KENYETTA | Address on file | | | | | | | |
| WILLIAMS, KEONTRE | Address on file | | | | | | | |
| WILLIAMS, KEVIN | Address on file | | | | | | | |
| WILLIAMS, KEVIN | Address on file | | | | | | | |
| WILLIAMS, KEYANNA | Address on file | | | | | | | |
| WILLIAMS, KIARA | Address on file | | | | | | | |
| WILLIAMS, KIERA | Address on file | | | | | | | |
| WILLIAMS, KIM | Address on file | | | | | | | |
| WILLIAMS, KIMBERLY | Address on file | | | | | | | |
| WILLIAMS, KINDRED | Address on file | | | | | | | |
| WILLIAMS, KITTREL | Address on file | | | | | | | |
| WILLIAMS, KIWANNA | Address on file | | | | | | | |
| WILLIAMS, KOTY | Address on file | | | | | | | |
| WILLIAMS, KRISTIN | Address on file | | | | | | | |
| WILLIAMS, KYANA | Address on file | | | | | | | |
| WILLIAMS, KYRIE | Address on file | | | | | | | |
| WILLIAMS, LACEY | Address on file | | | | | | | |
| WILLIAMS, LADONNA | Address on file | | | | | | | |
| WILLIAMS, LAFEYONA | Address on file | | | | | | | |
| WILLIAMS, LAOSHA | Address on file | | | | | | | |
| WILLIAMS, LAPAIGE | Address on file | | | | | | | |
| WILLIAMS, LARRY | Address on file | | | | | | | |
| WILLIAMS, LASEAN | Address on file | | | | | | | |
| WILLIAMS, LASHAY | Address on file | | | | | | | |
| WILLIAMS, LATAVIA | Address on file | | | | | | | |
| WILLIAMS, LATESHA | Address on file | | | | | | | |
| WILLIAMS, LATISHA | Address on file | | | | | | | |
| WILLIAMS, LATOYA | Address on file | | | | | | | |
| WILLIAMS, LATOYA | Address on file | | | | | | | |
| WILLIAMS, LATRINKA | Address on file | | | | | | | |
| WILLIAMS, LAURA | Address on file | | | | | | | |
| WILLIAMS, LAUREN | Address on file | | | | | | | |
| WILLIAMS, LAVADA | Address on file | | | | | | | |
| WILLIAMS, LAVEYSHA | Address on file | | | | | | | |
| WILLIAMS, LAWRENCE | Address on file | | | | | | | |
| WILLIAMS, LESLIE | Address on file | | | | | | | |
| WILLIAMS, LIANDRA | Address on file | | | | | | | |
| WILLIAMS, LILY | Address on file | | | | | | | |
| WILLIAMS, LINDA | Address on file | | | | | | | |
| WILLIAMS, LINDA | Address on file | | | | | | | |
| WILLIAMS, LINDA | Address on file | | | | | | | |
| WILLIAMS, LINDA | Address on file | | | | | | | |
| WILLIAMS, LISA | Address on file | | | | | | | |
| WILLIAMS, LISA | Address on file | | | | | | | |
| WILLIAMS, LISA | Address on file | | | | | | | |
| WILLIAMS, LIZ | Address on file | | | | | | | |
| WILLIAMS, LOGAN | Address on file | | | | | | | |
| WILLIAMS, LOIS | Address on file | | | | | | | |
| WILLIAMS, LOREAL | Address on file | | | | | | | |
| WILLIAMS, LORNA | Address on file | | | | | | | |
| WILLIAMS, LORRIE | Address on file | | | | | | | |
| WILLIAMS, LOUELLA | Address on file | | | | | | | |
| WILLIAMS, LUCILLE | Address on file | | | | | | | |
| WILLIAMS, LYN | Address on file | | | | | | | |
| WILLIAMS, LYNDA | Address on file | | | | | | | |
| WILLIAMS, LYNNE | Address on file | | | | | | | |
| WILLIAMS, MAASHA | Address on file | | | | | | | |
| WILLIAMS, MADELINE | Address on file | | | | | | | |
| WILLIAMS, MADELINE | Address on file | | | | | | | |
| WILLIAMS, MADELINE | Address on file | | | | | | | |
| WILLIAMS, MADISON | Address on file | | | | | | | |
| WILLIAMS, MAKAYLA | Address on file | | | | | | | |
| WILLIAMS, MAKAYLA | Address on file | | | | | | | |
| WILLIAMS, MARCELL | Address on file | | | | | | | |
| WILLIAMS, MARCIA | Address on file | | | | | | | |
| WILLIAMS, MARCYA | Address on file | | | | | | | |
| WILLIAMS, MARGARET | Address on file | | | | | | | |
| WILLIAMS, MARIAH | Address on file | | | | | | | |
| WILLIAMS, MARIAH | Address on file | | | | | | | |
| WILLIAMS, MARIAH | Address on file | | | | | | | |
| WILLIAMS, MARIE | Address on file | | | | | | | |
| WILLIAMS, MARISUE | Address on file | | | | | | | |
| WILLIAMS, MARIYAH | Address on file | | | | | | | |
| WILLIAMS, MARKEITTA | Address on file | | | | | | | |
| WILLIAMS, MARKEYCE | Address on file | | | | | | | |
| WILLIAMS, MARKITA | Address on file | | | | | | | |
| WILLIAMS, MARTHA | Address on file | | | | | | | |
| WILLIAMS, MARTIN | Address on file | | | | | | | |
| WILLIAMS, MARY | Address on file | | | | | | | |
| WILLIAMS, MARY | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1743 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAMS, MARY | Address on file | | | | | | | |
| WILLIAMS, MARY JO | Address on file | | | | | | | |
| WILLIAMS, MATTHEW | Address on file | | | | | | | |
| WILLIAMS, MEGAN | Address on file | | | | | | | |
| WILLIAMS, MELISSA | Address on file | | | | | | | |
| WILLIAMS, MELISSA | Address on file | | | | | | | |
| WILLIAMS, MERCEDES | Address on file | | | | | | | |
| WILLIAMS, MICHAEL | Address on file | | | | | | | |
| WILLIAMS, MICHAEL | Address on file | | | | | | | |
| WILLIAMS, MICHAEL | Address on file | | | | | | | |
| WILLIAMS, MICHAEL | Address on file | | | | | | | |
| WILLIAMS, MICHAELA | Address on file | | | | | | | |
| WILLIAMS, MICHELE | Address on file | | | | | | | |
| WILLIAMS, MICHELLE | Address on file | | | | | | | |
| WILLIAMS, MIKAL | Address on file | | | | | | | |
| WILLIAMS, MILTON | Address on file | | | | | | | |
| WILLIAMS, MIYAH | Address on file | | | | | | | |
| WILLIAMS, MOLLY | Address on file | | | | | | | |
| WILLIAMS, MONAE | Address on file | | | | | | | |
| WILLIAMS, MONEE JAH | Address on file | | | | | | | |
| WILLIAMS, MONIQUE | Address on file | | | | | | | |
| WILLIAMS, MORGAN | Address on file | | | | | | | |
| WILLIAMS, MYTYANA | Address on file | | | | | | | |
| WILLIAMS, NATALIE | Address on file | | | | | | | |
| WILLIAMS, NATHAN | Address on file | | | | | | | |
| WILLIAMS, NEDRA | Address on file | | | | | | | |
| WILLIAMS, NEFYTIA | Address on file | | | | | | | |
| WILLIAMS, NIA | Address on file | | | | | | | |
| WILLIAMS, NIBREYA | Address on file | | | | | | | |
| WILLIAMS, NICOLE | Address on file | | | | | | | |
| WILLIAMS, NICOLE | Address on file | | | | | | | |
| WILLIAMS, NYDIA | Address on file | | | | | | | |
| WILLIAMS, OLIVIA | Address on file | | | | | | | |
| WILLIAMS, OLIVIA | Address on file | | | | | | | |
| WILLIAMS, PAIGE | Address on file | | | | | | | |
| WILLIAMS, PAIGE | Address on file | | | | | | | |
| WILLIAMS, PAMELA | Address on file | | | | | | | |
| WILLIAMS, PATRICIA | Address on file | | | | | | | |
| WILLIAMS, PATRICIA | Address on file | | | | | | | |
| WILLIAMS, PATRICIA | Address on file | | | | | | | |
| WILLIAMS, PATRICK | Address on file | | | | | | | |
| WILLIAMS, PAULA | Address on file | | | | | | | |
| WILLIAMS, PEGGY | Address on file | | | | | | | |
| WILLIAMS, PENYA | Address on file | | | | | | | |
| WILLIAMS, PERTINA | Address on file | | | | | | | |
| WILLIAMS, PHYLICIA | Address on file | | | | | | | |
| WILLIAMS, PORSHA | Address on file | | | | | | | |
| WILLIAMS, PRISCILLA | Address on file | | | | | | | |
| WILLIAMS, QUEZAIRE | Address on file | | | | | | | |
| WILLIAMS, RACHELE | Address on file | | | | | | | |
| WILLIAMS, RAELIN | Address on file | | | | | | | |
| WILLIAMS, RAELYNN | Address on file | | | | | | | |
| WILLIAMS, RAINA | Address on file | | | | | | | |
| WILLIAMS, RAINES | Address on file | | | | | | | |
| WILLIAMS, RANEESHA | Address on file | | | | | | | |
| WILLIAMS, RASHONDA | Address on file | | | | | | | |
| WILLIAMS, RAVEN | Address on file | | | | | | | |
| WILLIAMS, REBECCA | Address on file | | | | | | | |
| WILLIAMS, REBECCA | Address on file | | | | | | | |
| WILLIAMS, REBEKAH | Address on file | | | | | | | |
| WILLIAMS, REGINA | Address on file | | | | | | | |
| WILLIAMS, RHONDA | Address on file | | | | | | | |
| WILLIAMS, RHONDA | Address on file | | | | | | | |
| WILLIAMS, RICQUEL | Address on file | | | | | | | |
| WILLIAMS, ROBBIE | Address on file | | | | | | | |
| WILLIAMS, ROBIN | Address on file | | | | | | | |
| WILLIAMS, ROCIO | Address on file | | | | | | | |
| WILLIAMS, ROLANDA | Address on file | | | | | | | |
| WILLIAMS, ROSAMAE | Address on file | | | | | | | |
| WILLIAMS, ROY | Address on file | | | | | | | |
| WILLIAMS, ROY | Address on file | | | | | | | |
| WILLIAMS, SADA | Address on file | | | | | | | |
| WILLIAMS, SAMANTHA | Address on file | | | | | | | |
| WILLIAMS, SANDRADEE | Address on file | | | | | | | |
| WILLIAMS, SARA | Address on file | | | | | | | |
| WILLIAMS, SARAH | Address on file | | | | | | | |
| WILLIAMS, SARAH | Address on file | | | | | | | |
| WILLIAMS, SARAH | Address on file | | | | | | | |
| WILLIAMS, SCOTT | Address on file | | | | | | | |
| WILLIAMS, SEAN | Address on file | | | | | | | |
| WILLIAMS, SEPTEMBER | Address on file | | | | | | | |
| WILLIAMS, SHAINA | Address on file | | | | | | | |
| WILLIAMS, SHAMARRAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAMS, SHAMEL | Address on file | | | | | | | |
| WILLIAMS, SHANA | Address on file | | | | | | | |
| WILLIAMS, SHANAYA | Address on file | | | | | | | |
| WILLIAMS, SHANIQUE | Address on file | | | | | | | |
| WILLIAMS, SHANNON | Address on file | | | | | | | |
| WILLIAMS, SHANNON | Address on file | | | | | | | |
| WILLIAMS, SHANTE | Address on file | | | | | | | |
| WILLIAMS, SHANTILA | Address on file | | | | | | | |
| WILLIAMS, SHANTINA | Address on file | | | | | | | |
| WILLIAMS, SHAQUILLE | Address on file | | | | | | | |
| WILLIAMS, SHARAYA | Address on file | | | | | | | |
| WILLIAMS, SHARON | Address on file | | | | | | | |
| WILLIAMS, SHARON | Address on file | | | | | | | |
| WILLIAMS, SHAUNTINA | Address on file | | | | | | | |
| WILLIAMS, SHAVONEY | Address on file | | | | | | | |
| WILLIAMS, SHAYEEDA | Address on file | | | | | | | |
| WILLIAMS, SHAYONNA | Address on file | | | | | | | |
| WILLIAMS, SHEILA | Address on file | | | | | | | |
| WILLIAMS, SHELBY | Address on file | | | | | | | |
| WILLIAMS, SHERRELL | Address on file | | | | | | | |
| WILLIAMS, SHERRY | Address on file | | | | | | | |
| WILLIAMS, SHIRLEY | Address on file | | | | | | | |
| WILLIAMS, SHYANN | Address on file | | | | | | | |
| WILLIAMS, SIOBHAN | Address on file | | | | | | | |
| WILLIAMS, SONIA | Address on file | | | | | | | |
| WILLIAMS, SPENCER | Address on file | | | | | | | |
| WILLIAMS, STACIE | Address on file | | | | | | | |
| WILLIAMS, STAR | Address on file | | | | | | | |
| WILLIAMS, STEPHANIE | Address on file | | | | | | | |
| WILLIAMS, STEPHANIE | Address on file | | | | | | | |
| WILLIAMS, STEPHANIE | Address on file | | | | | | | |
| WILLIAMS, STEVEN | Address on file | | | | | | | |
| WILLIAMS, STEVEN | Address on file | | | | | | | |
| WILLIAMS, STEVONTE | Address on file | | | | | | | |
| WILLIAMS, STORM | Address on file | | | | | | | |
| WILLIAMS, SUNSHINE | Address on file | | | | | | | |
| WILLIAMS, SUSAN | Address on file | | | | | | | |
| WILLIAMS, SYBIL | Address on file | | | | | | | |
| WILLIAMS, SYLVIA | Address on file | | | | | | | |
| WILLIAMS, TAKERRA | Address on file | | | | | | | |
| WILLIAMS, TALIA | Address on file | | | | | | | |
| WILLIAMS, TAMARA | Address on file | | | | | | | |
| WILLIAMS, TAMARA | Address on file | | | | | | | |
| WILLIAMS, TAMEKA | Address on file | | | | | | | |
| WILLIAMS, TANASIA | Address on file | | | | | | | |
| WILLIAMS, TANISHA | Address on file | | | | | | | |
| WILLIAMS, TARA | Address on file | | | | | | | |
| WILLIAMS, TARESA | Address on file | | | | | | | |
| WILLIAMS, TASHARA | Address on file | | | | | | | |
| WILLIAMS, TATIANNA | Address on file | | | | | | | |
| WILLIAMS, TAYLOR | Address on file | | | | | | | |
| WILLIAMS, TAYLOR | Address on file | | | | | | | |
| WILLIAMS, TAYLOR | Address on file | | | | | | | |
| WILLIAMS, TEQIA | Address on file | | | | | | | |
| WILLIAMS, TEREA | Address on file | | | | | | | |
| WILLIAMS, TERI | Address on file | | | | | | | |
| WILLIAMS, TERRELL | Address on file | | | | | | | |
| WILLIAMS, THELMA | Address on file | | | | | | | |
| WILLIAMS, THEOATIS | Address on file | | | | | | | |
| WILLIAMS, THEODORE | Address on file | | | | | | | |
| WILLIAMS, THORVALD | Address on file | | | | | | | |
| WILLIAMS, TIAKA | Address on file | | | | | | | |
| WILLIAMS, TIANA | Address on file | | | | | | | |
| WILLIAMS, TIERRA | Address on file | | | | | | | |
| WILLIAMS, TIFFANY | Address on file | | | | | | | |
| WILLIAMS, TIFFANY | Address on file | | | | | | | |
| WILLIAMS, TIFFANY | Address on file | | | | | | | |
| WILLIAMS, TIFFANY | Address on file | | | | | | | |
| WILLIAMS, TIFFANY | Address on file | | | | | | | |
| WILLIAMS, TIFFIANY | Address on file | | | | | | | |
| WILLIAMS, TIMOTHY | Address on file | | | | | | | |
| WILLIAMS, TINA | Address on file | | | | | | | |
| WILLIAMS, TINA | Address on file | | | | | | | |
| WILLIAMS, TIYANNA | Address on file | | | | | | | |
| WILLIAMS, TKEYAH | Address on file | | | | | | | |
| WILLIAMS, TODD | Address on file | | | | | | | |
| WILLIAMS, TODD | Address on file | | | | | | | |
| WILLIAMS, TOMMY | Address on file | | | | | | | |
| WILLIAMS, TORRE | Address on file | | | | | | | |
| WILLIAMS, TOTTIANNA | Address on file | | | | | | | |
| WILLIAMS, TRACI | Address on file | | | | | | | |
| WILLIAMS, TRACY | Address on file | | | | | | | |
| WILLIAMS, TRACY | Address on file | | | | | | | |
| WILLIAMS, TRANAE | Address on file | | | | | | | |
| WILLIAMS, TRAVIS | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TRAVIS | Address on file | | | | | | | |
| WILLIAMS, TRECIA | Address on file | | | | | | | |
| WILLIAMS, TREVOR | Address on file | | | | | | | |
| WILLIAMS, TYLIN | Address on file | | | | | | | |
| WILLIAMS, TYNESHA | Address on file | | | | | | | |
| WILLIAMS, TYNIA | Address on file | | | | | | | |
| WILLIAMS, TYNITA | Address on file | | | | | | | |
| WILLIAMS, TYTIANNA | Address on file | | | | | | | |
| WILLIAMS, VALENYA | Address on file | | | | | | | |
| WILLIAMS, VICKI | Address on file | | | | | | | |
| WILLIAMS, VICKY | Address on file | | | | | | | |
| WILLIAMS, VIRGINIA | Address on file | | | | | | | |
| WILLIAMS, WILLASHIA | Address on file | | | | | | | |
| WILLIAMS, WILLIE | Address on file | | | | | | | |
| WILLIAMS, YATTA | Address on file | | | | | | | |
| WILLIAMS, ZACHARY | Address on file | | | | | | | |
| WILLIAMS, ZACK | Address on file | | | | | | | |
| WILLIAMS, ZAKEILA | Address on file | | | | | | | |
| WILLIAMS, ZARIA | Address on file | | | | | | | |
| WILLIAMS, ZINA | Address on file | | | | | | | |
| WILLIAMS,AUDREY | PO Box 3283 | | | | Charleston | WV | 25332-3283 | |
| WILLIAMS,BONNIE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| WILLIAMS-BROWN, KARMELLA | Address on file | | | | | | | |
| WILLIAMS-CARTER, KRIS | Address on file | | | | | | | |
| WILLIAMSCHEN, BERIT | Address on file | | | | | | | |
| WILLIAMSCHEN, DEAN | Address on file | | | | | | | |
| WILLIAMSCHEN, DETRIC | Address on file | | | | | | | |
| WILLIAMSCHEN, JILL | Address on file | | | | | | | |
| WILLIAMSCHEN, REID | Address on file | | | | | | | |
| WILLIAMS-DILLON, MARY | Address on file | | | | | | | |
| WILLIAMS-JONES, JAZMINE | Address on file | | | | | | | |
| WILLIAMS-KNIGHT, EARLENE | Address on file | | | | | | | |
| WILLIAMSON DICKIE MFG CO | 509 W VICKERY BLVD | | | | FORT WORTH | TX | 76104 | |
| WILLIAMSON DICKIE MFG CO | PO BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| WILLIAMSON, ALLISON | Address on file | | | | | | | |
| WILLIAMSON, AMY | Address on file | | | | | | | |
| WILLIAMSON, CEOLA | Address on file | | | | | | | |
| WILLIAMSON, CONNOR | Address on file | | | | | | | |
| WILLIAMSON, CORNELL | Address on file | | | | | | | |
| WILLIAMSON, DAWN | Address on file | | | | | | | |
| WILLIAMSON, EMILY | Address on file | | | | | | | |
| WILLIAMSON, EMILY | Address on file | | | | | | | |
| WILLIAMSON, EVELYN | Address on file | | | | | | | |
| WILLIAMSON, GAVIN | Address on file | | | | | | | |
| WILLIAMSON, HALEY | Address on file | | | | | | | |
| WILLIAMSON, JACOB | Address on file | | | | | | | |
| WILLIAMSON, JADE | Address on file | | | | | | | |
| WILLIAMSON, JANE | Address on file | | | | | | | |
| WILLIAMSON, JANET | Address on file | | | | | | | |
| WILLIAMSON, KELLY | Address on file | | | | | | | |
| WILLIAMSON, KESHAUN | Address on file | | | | | | | |
| WILLIAMSON, KEVIN | Address on file | | | | | | | |
| WILLIAMSON, LANA | Address on file | | | | | | | |
| WILLIAMSON, LEAH | Address on file | | | | | | | |
| WILLIAMSON, LETITIA | Address on file | | | | | | | |
| WILLIAMSON, MACKENZIE | Address on file | | | | | | | |
| WILLIAMSON, MIRANDA | Address on file | | | | | | | |
| WILLIAMSON, MONICA | Address on file | | | | | | | |
| WILLIAMSON, OLIVIA | Address on file | | | | | | | |
| WILLIAMSON, PATRICIA | Address on file | | | | | | | |
| WILLIAMSON, RACHEL | Address on file | | | | | | | |
| WILLIAMSON, REECE | Address on file | | | | | | | |
| WILLIAMSON, RITA | Address on file | | | | | | | |
| WILLIAMSON, SARAH | Address on file | | | | | | | |
| WILLIAMSON, SUSAN | Address on file | | | | | | | |
| WILLIAMSON, TONDA | Address on file | | | | | | | |
| WILLIAMSON, VALERIE | Address on file | | | | | | | |
| WILLIAMSON-MILLER, RHONDA | Address on file | | | | | | | |
| WILLIAMSPORT DETCHMENT 388 | P.O. BOX 3245 | MARINE CORPS LEAGUE | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT DETCHMENT 388 MAR | P.O. BOX 3245 | | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT LIONS | 521 MARKET ST. | | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT LIONS | 2050 POCO FARM ROAD | | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT LIONS | 521 MARKET STREET | LIONS-WMSPT 14-G | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT LIONS 14-G | 521 MARKET ST. | | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MIRROR & GLASS | 317 RAILWAY STREET | | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SUN-GAZETTE | 252 W FOURTH STREET | P O BOX 728 | | | WILLIAMSPORT | PA | 17703 | |
| WILLIAMS-RAMIREZ, HEIDI | Address on file | | | | | | | |
| WILLIAMS-THOMAS, QUIYANA | Address on file | | | | | | | |
| WILLIAMSTON WRESTLING BOOSTERS | 4420 RED MAPLE DR | | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTOWN GIRLS SOFTBALL TM | BYRON BUTTS | 611 VICTORIA AVE | | | WILLIAMSTOWN | WV | 26187 | |
| WILLIAMSVILLE BAND BOOSTERS | 900 SOUTH WALNUT | | | | WILLIAMSVILLE | IL | 62693 | |
| WILLIAMSVILLE EAST HIGH SCHOOL | 151 PARADISE RD | | | | EAST AMHERST | NY | 14051 | |
| WILLIAMSVILLE EAST HIGH SCHOOL | 8080 ROLL RD | | | | EAST AMHERST | NY | 14051 | |
| WILLIBY, TAYLOR | Address on file | | | | | | | |
| WILLIE B BOGAN | 9027 N MAURA LN | | | | BROWN DEER | WI | 53223 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIE CRAWLEY | 1928 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| WILLIE DOBBINS | 1406 S 3RD AVE | | | | MAYWOOD | IL | 60153 | |
| WILLIE ELLIS | 8228 S PAULINA | 1ST FLOOR | | | CHICAGO | IL | 60620 | |
| WILLIE RICHARDS | 9612 S EMERALD AVE | | | | CHICAGO | IL | 60628 | |
| WILLIE STEPNEY | 405 N METROPOLITAN AVE | | | | WAUKEGAN | IL | 60085 | |
| WILLIE, KORPO | Address on file | | | | | | | |
| WILLIER, ANDREA | Address on file | | | | | | | |
| WILLIES PLUMBING & MECHANICAL | 122 EAST BROAD ST | | | | QUAKERTOWN | PA | 18951 | |
| WILLIFORD, CORTEZ | Address on file | | | | | | | |
| WILLIAMS, MADINE | Address on file | | | | | | | |
| WILLINGHAM, LATANYA | Address on file | | | | | | | |
| WILLINGHAM, LATASHA | Address on file | | | | | | | |
| WILLIS ELECTRIC CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WILLIS ELECTRIC CO LTD | 6F NO 2 SHUNAN ST SINDIAN CITY | TAIWAN R.O.C. | | | TAIPEI COUNTY | | | |
| WILLIS, ALEXIS | Address on file | | | | | | | |
| WILLIS, ARIYHA | Address on file | | | | | | | |
| WILLIS, ASIA | Address on file | | | | | | | |
| WILLIS, BRIANA | Address on file | | | | | | | |
| WILLIS, CETRICK | Address on file | | | | | | | |
| WILLIS, CHARLENE | Address on file | | | | | | | |
| WILLIS, CYNTHIA | Address on file | | | | | | | |
| WILLIS, DEBORAH | Address on file | | | | | | | |
| WILLIS, DERRICK | Address on file | | | | | | | |
| WILLIS, HANNAH | Address on file | | | | | | | |
| WILLIS, JAMARR | Address on file | | | | | | | |
| WILLIS, JO ANN | Address on file | | | | | | | |
| WILLIS, KAREN | Address on file | | | | | | | |
| WILLIS, KHAMARAH | Address on file | | | | | | | |
| WILLIS, KIERSTON | Address on file | | | | | | | |
| WILLIS, LINDA | Address on file | | | | | | | |
| WILLIS, MARISOL | Address on file | | | | | | | |
| WILLIS, MONICA | Address on file | | | | | | | |
| WILLIS, MONICA | Address on file | | | | | | | |
| WILLIS, PAMELA | Address on file | | | | | | | |
| WILLIS, QIANNA | Address on file | | | | | | | |
| WILLIS, ROSEMARIE | Address on file | | | | | | | |
| WILLIS, RYAN | Address on file | | | | | | | |
| WILLIS, SANDRA | Address on file | | | | | | | |
| WILLIS, SHELBY | Address on file | | | | | | | |
| WILLIS, STEPHEN | Address on file | | | | | | | |
| WILLIS, TAHJANAY | Address on file | | | | | | | |
| WILLIS, TAMMIE | Address on file | | | | | | | |
| WILLIS-CARROLL, EMMA | Address on file | | | | | | | |
| WILLISON, CINDY | Address on file | | | | | | | |
| WILLISON, SERENA | Address on file | | | | | | | |
| WILLITS FOOTWEAR COMPANY | 208 N RIVER RD | | | | HALIFAX | PA | 17032 | |
| WILLITS FOOTWEAR COMPANY | PO BOX B | | | | HALIFAX | PA | 17032 | |
| WILLITS, CODY | Address on file | | | | | | | |
| WILLITS, ELISE | Address on file | | | | | | | |
| WILLMAN, ROBERT | Address on file | | | | | | | |
| WILLMAR AREA FOOD SHELF | 624 PACIFIC AVE SW | | | | WILLMAR | MN | 56201 | |
| WILLMAR ELECTRIC SERVICE CORP | 2405 TROT AVE SW | PO BOX 934 | | | WILLMAR | MN | 56201 | |
| WILLMAR HOCKEY BOOSTERS | 8398 OAK RIDGE DRIVE | | | | SPICER | MN | 56288 | |
| WILLMAR MUNICIPAL UTILITIES | PO BOX 937 | | | | WILLMAR | MN | 56201 | |
| WILLMAR PUBLIC SCHOOLS | 611 W 5TH ST | | | | WILLMAR | MN | 56201 | |
| WILLOUGHBY, HUNTER | Address on file | | | | | | | |
| WILLOUGHBY, JASON | Address on file | | | | | | | |
| WILLOW CREEK PRESS | BANTA PACKAGING | 677 BRIGHTON BEACH RD | | | MENASHA | WI | 54952-8009 | |
| WILLOW CREEK PRESS | P BOX 147 | | | | MINOQUA | WI | 54548 | |
| WILLOW INVESTMENT LLC | 2285 SCHOENERSVILLE RD | SUITE 210 | | | BETHLEHEM | PA | 18017 | |
| WILLOW PARK ZOO FOUNDATION | ATTENTION LORA MEERDO | 419 W 700 S | | | LOGAN | UT | 84321 | |
| WILLOW PARK ZOO FOUNDATION | 419 W 700 S | | | | LOGAN | UT | 84321 | |
| WILLOW YOGA FOR CANCER | C/O WILLOW YOGA | 8 E. NORTHWEST HWY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLOW YOGA FOR CANCER | WILLOW YOGA INC | 8 E. NORTHWEST HWY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLOW YOGA FOR CANCER | 8 E. NORTHWEST HWY. | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLOW YOGA FOR CANCER | C/O WILLOW YOGA | 8 E. NORTHWEST HWY. # 8 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLPOWER INC | 444 FRONTAGE RD | | | | NORTHFIELD | IL | 60093 | |
| WILLS, ANDREA | Address on file | | | | | | | |
| WILLS, ARLENE | Address on file | | | | | | | |
| WILLS, DANIELLE | Address on file | | | | | | | |
| WILLS, DAWSON | Address on file | | | | | | | |
| WILLS, JOSIE | Address on file | | | | | | | |
| WILLS, NICOLE | Address on file | | | | | | | |
| WILLS, PAMELA | Address on file | | | | | | | |
| WILLS, RACHEL | Address on file | | | | | | | |
| WILLS, SHARON | Address on file | | | | | | | |
| WILLS, TRACY | Address on file | | | | | | | |
| WILLS, YOLANDA CHANTAE | Address on file | | | | | | | |
| WILLY, DAVID | Address on file | | | | | | | |
| WILMA ALLEN | 7374 JOSHUA TRACE | | | | CANAL WINCHESTER | OH | 43110 | |
| WILMA HARDIMANN-WILLIS | 3205 N NORWOOD PLACE | | | | MILWAUKEE | WI | 53216 | |
| WILMA LITTERAL | 1110 VINE ST | | | | PORTER | IN | 46304 | |
| WIL-MAC SALES & SERVICE INC | 80 W GARFIELD AVENUE | | | | COLDWATER | MI | 49036 | |
| WILMER, PAMELA | Address on file | | | | | | | |
| WILMERHALE | PO BOX 7247-8760 | | | | PHILADELPHIA | PA | 19170-8760 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1747 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILMES, ANDREW | Address on file | | | | | | | |
| WILMES, CHRIS | Address on file | | | | | | | |
| WILMES, LACEY | Address on file | | | | | | | |
| WILMETTE FIRE DEPARTMENT | 1200 WILMETTE AVE | | | | WILMETTE | IL | 60091 | |
| WILMETTE FLOWERS | WEST LAKE PLAZA | 3217 LAKE AVENUE | | | WILMETTE | IL | 60091 | |
| WILMETTE PARK DISTRICT | C/O SCOTT LONGSTREET | 20 N CLARK ST STE 900 | | | CHICAGO | IL | 60602 | |
| WILMINGTON HS SCIENCE CLUB | 715 S JOLIET ST | | | | WILMINGTON | IL | 60481 | |
| WILMOT COMMUNITY FOUNDATION/WE | 706 CHARLES STREET | 706 CHARLES STREET | | | WILMOT | SD | 57279 | |
| WILMOTH, SHANE | Address on file | | | | | | | |
| WILSCHUTZ, DEBRA | Address on file | | | | | | | |
| WILSEY, JASON | Address on file | | | | | | | |
| WILSON CABLING & COMMUNICATION | 3324 C ROAD | | | | PALISADE | CO | 81526 | |
| WILSON DORSEY | 3700 S 61ST ST | | | | MILWAUKEE | WI | 53220 | |
| WILSON ELECTRIC CO | 113 S MADISON ST | | | | ROCKFORD | IL | 61104 | |
| WILSON LOCK & KEY SERVICE | 3402 EAST MAIN ST | PO BOX 8061 | | | RICHMOND | IN | 47374 | |
| WILSON LOGISTICS | 2737 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| WILSON MEMORIAL HOSPITAL | PO BOX 966 | | | | SIDNEY | OH | 45365-0966 | |
| WILSON PANTHER CHEERLEADING | 105 BRIM BLVD | | | | CHAMBERSBURG | PA | 17201 | |
| WILSON PANTHER CHEERLEADING | DOLORES WHITE | 105 BRIM BLVD | | | CHAMBERSBURG | PA | 17201 | |
| WILSON SAFE | 3031 ISLAND AVE | | | | PHILADELPHIA | PA | 19142 | |
| WILSON SPORTING GOODS | 8750 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| WILSON SPORTING GOODS | PO BOX 3135 | | | | CAROL STREAM | IL | 60132 | |
| WILSON -THOMPSON AMERICAN LEGI | PO BOX 12 | C/O MARY ELLEN MORISSETTE | | | FEEDING HILLS | MA | 01030 | |
| WILSON, ABBY | Address on file | | | | | | | |
| WILSON, ALAINA | Address on file | | | | | | | |
| WILSON, ALANDA | Address on file | | | | | | | |
| WILSON, ALEESHA | Address on file | | | | | | | |
| WILSON, ALEX | Address on file | | | | | | | |
| WILSON, ALEXIA | Address on file | | | | | | | |
| WILSON, ALEXIS | Address on file | | | | | | | |
| WILSON, ALEXUS | Address on file | | | | | | | |
| WILSON, ALISHA | Address on file | | | | | | | |
| WILSON, ALLYSON | Address on file | | | | | | | |
| WILSON, ALONTAE | Address on file | | | | | | | |
| WILSON, AMANDA | Address on file | | | | | | | |
| WILSON, AMBER | Address on file | | | | | | | |
| WILSON, AMY | Address on file | | | | | | | |
| WILSON, AMY | Address on file | | | | | | | |
| WILSON, ANDREW | Address on file | | | | | | | |
| WILSON, ANGELINE | Address on file | | | | | | | |
| WILSON, ANGENETTE | Address on file | | | | | | | |
| WILSON, ANNA MAE | Address on file | | | | | | | |
| WILSON, ANNE | Address on file | | | | | | | |
| WILSON, ANNIKA | Address on file | | | | | | | |
| WILSON, ANTHONY | Address on file | | | | | | | |
| WILSON, ARIC | Address on file | | | | | | | |
| WILSON, ARIEL | Address on file | | | | | | | |
| WILSON, ASHLEY | Address on file | | | | | | | |
| WILSON, ASHLEY | Address on file | | | | | | | |
| WILSON, ASHLEY | Address on file | | | | | | | |
| WILSON, ASHLEY | Address on file | | | | | | | |
| WILSON, ASHLEY | Address on file | | | | | | | |
| WILSON, ASHLEY | Address on file | | | | | | | |
| WILSON, ASHTYN | Address on file | | | | | | | |
| WILSON, AVA | Address on file | | | | | | | |
| WILSON, BAILEY | Address on file | | | | | | | |
| WILSON, BARBARA | Address on file | | | | | | | |
| WILSON, BEA | Address on file | | | | | | | |
| WILSON, BETH | Address on file | | | | | | | |
| WILSON, BEVERLY | Address on file | | | | | | | |
| WILSON, BRANDI | Address on file | | | | | | | |
| WILSON, BRENDA | Address on file | | | | | | | |
| WILSON, BRENDA | Address on file | | | | | | | |
| WILSON, BRITTANY | Address on file | | | | | | | |
| WILSON, BRITTANY | Address on file | | | | | | | |
| WILSON, BRIYA | Address on file | | | | | | | |
| WILSON, BRUCE | Address on file | | | | | | | |
| WILSON, CAITLIN | Address on file | | | | | | | |
| WILSON, CAMERON | Address on file | | | | | | | |
| WILSON, CARRIE | Address on file | | | | | | | |
| WILSON, CARRIE | Address on file | | | | | | | |
| WILSON, CASEY | Address on file | | | | | | | |
| WILSON, CHERIE | Address on file | | | | | | | |
| WILSON, CHEYENNE | Address on file | | | | | | | |
| WILSON, CHRISTINE | Address on file | | | | | | | |
| WILSON, CHRISTINE | Address on file | | | | | | | |
| WILSON, CHRISTINE | Address on file | | | | | | | |
| WILSON, CIERRA | Address on file | | | | | | | |
| WILSON, COURTNEY | Address on file | | | | | | | |
| WILSON, COURTNEY | Address on file | | | | | | | |
| WILSON, CRYSTAL | Address on file | | | | | | | |
| WILSON, CYNTHIA | Address on file | | | | | | | |
| WILSON, DAMON | Address on file | | | | | | | |
| WILSON, DANIEL | Address on file | | | | | | | |
| WILSON, DEBORAH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILSON, DELORES | Address on file | | | | | | | |
| WILSON, DESMOND | Address on file | | | | | | | |
| WILSON, DESTINY | Address on file | | | | | | | |
| WILSON, DIAMOND | Address on file | | | | | | | |
| WILSON, DIAMOND | Address on file | | | | | | | |
| WILSON, DIANNA | Address on file | | | | | | | |
| WILSON, DOMONICK | Address on file | | | | | | | |
| WILSON, DONNA | Address on file | | | | | | | |
| WILSON, DONNA | Address on file | | | | | | | |
| WILSON, DOROTHY | Address on file | | | | | | | |
| WILSON, DYANI | Address on file | | | | | | | |
| WILSON, EBO | Address on file | | | | | | | |
| WILSON, ELAINE | Address on file | | | | | | | |
| WILSON, ELIZAVETA | Address on file | | | | | | | |
| WILSON, ELLIE | Address on file | | | | | | | |
| WILSON, EMMA | Address on file | | | | | | | |
| WILSON, EMMA | Address on file | | | | | | | |
| WILSON, ERIC | Address on file | | | | | | | |
| WILSON, ETOY | Address on file | | | | | | | |
| WILSON, ETTA | Address on file | | | | | | | |
| WILSON, FAYETTA | Address on file | | | | | | | |
| WILSON, FRED | Address on file | | | | | | | |
| WILSON, GARY | Address on file | | | | | | | |
| WILSON, GERALD | Address on file | | | | | | | |
| WILSON, GREGORY | Address on file | | | | | | | |
| WILSON, GWENDOLYN | Address on file | | | | | | | |
| WILSON, HALLIE | Address on file | | | | | | | |
| WILSON, HANNAH | Address on file | | | | | | | |
| WILSON, HOPE | Address on file | | | | | | | |
| WILSON, IONIA | Address on file | | | | | | | |
| WILSON, JAASON | Address on file | | | | | | | |
| WILSON, JACOB | Address on file | | | | | | | |
| WILSON, JAMES | Address on file | | | | | | | |
| WILSON, JAMES | Address on file | | | | | | | |
| WILSON, JAMES | Address on file | | | | | | | |
| WILSON, JAMIE | Address on file | | | | | | | |
| WILSON, JAMIE | Address on file | | | | | | | |
| WILSON, JANICE | Address on file | | | | | | | |
| WILSON, JARRICA | Address on file | | | | | | | |
| WILSON, JEANETTA | Address on file | | | | | | | |
| WILSON, JEANETTE | Address on file | | | | | | | |
| WILSON, JENNA | Address on file | | | | | | | |
| WILSON, JENNA | Address on file | | | | | | | |
| WILSON, JENNA | Address on file | | | | | | | |
| WILSON, JENNIFER | Address on file | | | | | | | |
| WILSON, JERI | Address on file | | | | | | | |
| WILSON, JERMAINE | Address on file | | | | | | | |
| WILSON, JESSICA | Address on file | | | | | | | |
| WILSON, JESSICA | Address on file | | | | | | | |
| WILSON, JOAN | Address on file | | | | | | | |
| WILSON, JOANNA | Address on file | | | | | | | |
| WILSON, JOHN | Address on file | | | | | | | |
| WILSON, JOHNDA | Address on file | | | | | | | |
| WILSON, JOSHUA | Address on file | | | | | | | |
| WILSON, JOSHUA | Address on file | | | | | | | |
| WILSON, JUANITA | Address on file | | | | | | | |
| WILSON, JUDITH | Address on file | | | | | | | |
| WILSON, JUNE | Address on file | | | | | | | |
| WILSON, JURNEE | Address on file | | | | | | | |
| WILSON, JUSTIN | Address on file | | | | | | | |
| WILSON, KAITLYN | Address on file | | | | | | | |
| WILSON, KAREN | Address on file | | | | | | | |
| WILSON, KAREN | Address on file | | | | | | | |
| WILSON, KAREN | Address on file | | | | | | | |
| WILSON, KARIN | Address on file | | | | | | | |
| WILSON, KATHY | Address on file | | | | | | | |
| WILSON, KATHY | Address on file | | | | | | | |
| WILSON, KATHY | Address on file | | | | | | | |
| WILSON, KAYLA | Address on file | | | | | | | |
| WILSON, KEIRA | Address on file | | | | | | | |
| WILSON, KEITH | Address on file | | | | | | | |
| WILSON, KELLY | Address on file | | | | | | | |
| WILSON, KELSEY | Address on file | | | | | | | |
| WILSON, KELSEY | Address on file | | | | | | | |
| WILSON, KEVIN | Address on file | | | | | | | |
| WILSON, KEVIN | Address on file | | | | | | | |
| WILSON, KIMBERLY | Address on file | | | | | | | |
| WILSON, KIMBERLY | Address on file | | | | | | | |
| WILSON, KORENA | Address on file | | | | | | | |
| WILSON, KRISTA | Address on file | | | | | | | |
| WILSON, KRISTA | Address on file | | | | | | | |
| WILSON, KRISTEN | Address on file | | | | | | | |
| WILSON, KRYSTAL | Address on file | | | | | | | |
| WILSON, KYLE | Address on file | | | | | | | |
| WILSON, KYRA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILSON, LAKIA | Address on file | | | | | | | |
| WILSON, LASHON | Address on file | | | | | | | |
| WILSON, LAURA | Address on file | | | | | | | |
| WILSON, LAURIE | Address on file | | | | | | | |
| WILSON, LEO | Address on file | | | | | | | |
| WILSON, LINDA | Address on file | | | | | | | |
| WILSON, LISA | Address on file | | | | | | | |
| WILSON, LIZ | Address on file | | | | | | | |
| WILSON, LOSSIE | Address on file | | | | | | | |
| WILSON, MACI | Address on file | | | | | | | |
| WILSON, MAKAILA | Address on file | | | | | | | |
| WILSON, MARCIE | Address on file | | | | | | | |
| WILSON, MARIAH | Address on file | | | | | | | |
| WILSON, MARIESIA | Address on file | | | | | | | |
| WILSON, MARISA | Address on file | | | | | | | |
| WILSON, MARY | Address on file | | | | | | | |
| WILSON, MARY | Address on file | | | | | | | |
| WILSON, MARY | Address on file | | | | | | | |
| WILSON, MARY | Address on file | | | | | | | |
| WILSON, MAYA | Address on file | | | | | | | |
| WILSON, MEGAN | Address on file | | | | | | | |
| WILSON, MELANIE | Address on file | | | | | | | |
| WILSON, MELINDA | Address on file | | | | | | | |
| WILSON, MELISSA | Address on file | | | | | | | |
| WILSON, MENYATA | Address on file | | | | | | | |
| WILSON, MIA | Address on file | | | | | | | |
| WILSON, MICHAEL | Address on file | | | | | | | |
| WILSON, MICHELE | Address on file | | | | | | | |
| WILSON, MIGUAEL | Address on file | | | | | | | |
| WILSON, MIKE | Address on file | | | | | | | |
| WILSON, MITCHELL | Address on file | | | | | | | |
| WILSON, MONIQUE | Address on file | | | | | | | |
| WILSON, MORGAN | Address on file | | | | | | | |
| WILSON, MORGAN | Address on file | | | | | | | |
| WILSON, NANCY | Address on file | | | | | | | |
| WILSON, NANCY | Address on file | | | | | | | |
| WILSON, NATERA | Address on file | | | | | | | |
| WILSON, NATHANIEL | Address on file | | | | | | | |
| WILSON, NATHANIEL | Address on file | | | | | | | |
| WILSON, NICHOLE | Address on file | | | | | | | |
| WILSON, NIKKARI | Address on file | | | | | | | |
| WILSON, NORMAN | Address on file | | | | | | | |
| WILSON, PATRICE | Address on file | | | | | | | |
| WILSON, PATSOMALI | Address on file | | | | | | | |
| WILSON, PAULA | Address on file | | | | | | | |
| WILSON, PAULA | Address on file | | | | | | | |
| WILSON, PERSINA | Address on file | | | | | | | |
| WILSON, QIANA | Address on file | | | | | | | |
| WILSON, RANAE | Address on file | | | | | | | |
| WILSON, REBECCA | Address on file | | | | | | | |
| WILSON, RHANNA | Address on file | | | | | | | |
| WILSON, RODNEY | Address on file | | | | | | | |
| WILSON, RONALD | Address on file | | | | | | | |
| WILSON, ROXANNE | Address on file | | | | | | | |
| WILSON, SABRINA | Address on file | | | | | | | |
| WILSON, SALLY | Address on file | | | | | | | |
| WILSON, SAMUEL | Address on file | | | | | | | |
| WILSON, SAMUEL | Address on file | | | | | | | |
| WILSON, SARAH | Address on file | | | | | | | |
| WILSON, SARAH | Address on file | | | | | | | |
| WILSON, SETH | Address on file | | | | | | | |
| WILSON, SHAINE | Address on file | | | | | | | |
| WILSON, SHARON | Address on file | | | | | | | |
| WILSON, SHELBY | Address on file | | | | | | | |
| WILSON, SHELBY | Address on file | | | | | | | |
| WILSON, SHELLEY | Address on file | | | | | | | |
| WILSON, SHERRY | Address on file | | | | | | | |
| WILSON, STEPHANIE | Address on file | | | | | | | |
| WILSON, STEPHANIE | Address on file | | | | | | | |
| WILSON, STEPHEN | Address on file | | | | | | | |
| WILSON, STEPHON | Address on file | | | | | | | |
| WILSON, STEVEN | Address on file | | | | | | | |
| WILSON, SUANE | Address on file | | | | | | | |
| WILSON, SUZANNE | Address on file | | | | | | | |
| WILSON, SYRIA | Address on file | | | | | | | |
| WILSON, TACARRA | Address on file | | | | | | | |
| WILSON, TAMARI | Address on file | | | | | | | |
| WILSON, TAMMIE | Address on file | | | | | | | |
| WILSON, TAMMY | Address on file | | | | | | | |
| WILSON, TARYN | Address on file | | | | | | | |
| WILSON, TAYLOR | Address on file | | | | | | | |
| WILSON, TETYANA | Address on file | | | | | | | |
| WILSON, THERESA | Address on file | | | | | | | |
| WILSON, TIFFANY | Address on file | | | | | | | |
| WILSON, TIMOTHY | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILSON, TINA | Address on file | | | | | | | |
| WILSON, TRACY | Address on file | | | | | | | |
| WILSON, TYLER | Address on file | | | | | | | |
| WILSON, TYLESHA | Address on file | | | | | | | |
| WILSON, VICTORIA | Address on file | | | | | | | |
| WILSON, VICTORIA | Address on file | | | | | | | |
| WILSON, VIRGINIA | Address on file | | | | | | | |
| WILSON, WARREN | Address on file | | | | | | | |
| WILSON, WENDY | Address on file | | | | | | | |
| WILSON, XYBRINA | Address on file | | | | | | | |
| WILSON, YVONNE | Address on file | | | | | | | |
| WILSON-BROWN, SHELBRY | Address on file | | | | | | | |
| WILSON-SOWAH, DANIEL | Address on file | | | | | | | |
| WILSON-THOMPSON AMERLEGION 185 | P. O. BOX 12 | C/O MARY ELLEN MORISSETTE | | | FEEDING HILLS | MA | 01085 | |
| WILSON-THOMPSON POST 185 | P. O. BOX 12 | C/O MARY ELLEN MORISSETTE | | | FEEDING HILLS | MA | 01030 | |
| WILSON-WALKER, CHARLENE | Address on file | | | | | | | |
| WILT, EDITH | Address on file | | | | | | | |
| WILT, HALEY | Address on file | | | | | | | |
| WILT, KALEIGH | Address on file | | | | | | | |
| WILTEL COMMUNICATIONS LLC | PO BOX 678094 | | | | DALLAS | TX | 72678-0940 | |
| WILTON ARMETALE | 903 SQUARE STREET | PO BOX 600 | | | MOUNT JOY | PA | 17552 | |
| WILTON ARMETALE | EX01 ADDED TO VD 811 | PO BOX 600 | | | MOUNT JOY | PA | 17552 | |
| WILTON ARMETALE | PO BOX 600 | | | | MOUNT JOY | PA | 17552 | |
| WILTON ARMETALE | PO BOX 782573 | W/O/05/17 | | | PHILADELPHIA | PA | 19178-2573 | |
| WILTON INDUSTRIES | 2448S NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| WILTON INDUSTRIES INC | 2448S NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| WILTON INDUSTRIES INC | 2240 W 75TH ST | | | | WOODRIDGE | IL | 60517 | |
| WILTON INDUSTRIES INC | 960 RAND ROAD #218 | | | | DES PLAINES | IL | 60016 | |
| WILTON INDUSTRIES INC/PMG | 2448S NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| WILTON INDUSTRIES INC/PMG | 2240 W 75TH STREET | | | | WOODRIDGE | IL | 60517 | |
| Wilton Industries, Inc. | Director of Sales | Kelly Pineda | 2240 West 75th St. | | | | | |
| WILTON MALL AT SARATOGA | WILTON MALL LLC | PO BOX 849556 | | | LOS ANGELES | CA | 90084-9556 | |
| WILTON MALL LLC | PO BOX 849556 | | | | LOS ANGELES | CA | 90084-9556 | |
| WILTON MALL LLC | PO BOX 849556 | | | | LOS ANGELES | CA | 90084-9556 | |
| WILTON MALL LLC | 3065 ROUTE 50 | | | | SARATOGA SPRINGS | NY | 12866 | |
| WILTON/DURANT YOUNG LIFE | 2377 PLUM AVE | | | | WILTON | IA | 52778 | |
| WILTON/DURANT YOUNG LIFE | PO BOX 173 | | | | WILTON | IA | 52778 | |
| WILTRAUT, KATHLEEN | Address on file | | | | | | | |
| WILTSE, SUSAN | Address on file | | | | | | | |
| WILTSIE, EUGENIE | Address on file | | | | | | | |
| WILV-FM INC | PO BOX 811100 | | | | CHICAGO | IL | 60681-1100 | |
| WILX TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WILZ, BETHANIE | Address on file | | | | | | | |
| WIMBERLEY, CARA | Address on file | | | | | | | |
| WIMBERLY, DAYMOND | Address on file | | | | | | | |
| WIMBLEY, BERNARD | Address on file | | | | | | | |
| WIMBUSH, ASHLEY | Address on file | | | | | | | |
| WIMER-FARR, AVRAM | Address on file | | | | | | | |
| WIMMER BROTHERS | 5300 S 108TH STREET | | | | HALES CORNERS | WI | 53130 | |
| WIMMER, KALIYANA | Address on file | | | | | | | |
| WIMMER, MALIKA | Address on file | | | | | | | |
| WIMMER, SIENNA | Address on file | | | | | | | |
| WIMSETT, KIARA | Address on file | | | | | | | |
| WIMX-FM WIZE | PO BOX 601176 | | | | CHARLOTTE | NC | 28260-1176 | |
| WIN GARMENTS MFG CO LTD/PMG | Ruei Guang Rd, 10F No 192 | | | | Nei Hu District | Taipei | | |
| WIN GARMENTS MFG CO LTD/PMG | 10TH FL NO 192 RUEIGUANG RD | NEIHU CHIU | | | TAIPEI | | | |
| WIN GARMENTS MFG CO LTD/PMG | 10TH FL NO 192 RUEIGUANG RD | | | | TAIPEI | | | |
| WIN GARMENTS MFG CO LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WIN GARMENTS MFG CO LTD/PMG | Jim Chen, General Manager | 10TH FL NO 192 RUEIGUANG RD NEIHU CHIU | | | TAIPEI | | | |
| WINANS, AMY | Address on file | | | | | | | |
| WINBUN, JOHN | Address on file | | | | | | | |
| WINBUN, WAYNE | Address on file | | | | | | | |
| WINCAP INDUSTRIAL/GENESCO INC | 1415 MURFREESBORO ROAD STE 416 | | | | NASHVILLE | TN | 37217 | |
| WINCAP INDUSTRIAL/GENESCO INC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WINCE, ANGELICA | Address on file | | | | | | | |
| WINCHEL, LAUREN | Address on file | | | | | | | |
| WINCHELL, LUCINDA | Address on file | | | | | | | |
| WINCHELL, MICHELLE | Address on file | | | | | | | |
| WINCHESTER ELEMENTARY SCHOOL | ATTN: KAREN HEISER | 16141 WINCHESTER | | | NORTHVILLE | MI | 48167 | |
| WINCHESTER MEDICAL CENTER | WINCHESTER/FREDERICK GEN DIST | 5 N KENT STREET | | | WINCHESTER | VA | 22601-5037 | |
| WINCHESTER, MEGAN | Address on file | | | | | | | |
| WINCHESTER, STEPHANIE | Address on file | | | | | | | |
| WINCHIP OVERHEAD DOOR CO INC | PO BOX 378 | | | | GLENS FALLS | NY | 12801 | |
| WINCKEL, EMMA | Address on file | | | | | | | |
| WINCKLER, SHERRY | Address on file | | | | | | | |
| WINCKLER-TALLMAN, BRENDA | Address on file | | | | | | | |
| WINCOR NIXDORF, INC | PO BOX 13320 | | | | NEWARK | NJ | 71013-3320 | |
| WINCRAFT | SDS 12-1806 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1806 | |
| WINCRAFT INC | 1124 WEST FIFTH STREET | PO BOX 888 | | | WINONA | MN | 55987 | |
| WIND, MONICA | Address on file | | | | | | | |
| WINDAHL, JORDAN | Address on file | | | | | | | |
| WINDAL COTTLE | 44 LEE PRICE AVE | | | | MONROE | OH | 45050 | |
| WINDAS-GOODWIN, KATHLEEN | Address on file | | | | | | | |
| WINDBER HIGH SCHOOL FRENCH CLB | 305 11TH ST | | | | WINDBER | PA | 15963 | |
| WINDEMERE PARK CHARTER ACADEMY | 3100 WEST SAGINAW STREET | | | | LANSING | MI | 48917 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WINDEMULLER | 1714 NORTHERN STAR DR | | | | TRAVERSE CITY | MI | 49686 | |
| WINDER, LINDA | Address on file | | | | | | | |
| WINDERS, RANDY | Address on file | | | | | | | |
| WINDHAM PROFESSIONALS INC | WAGE WITHHOLDING UNIT | 380 MAIN ST | | | SALEM | NH | 03079 | |
| WINDHAM TRADING | 38-A GROVE ST SUITE 204 | | | | RIDGEFIELD | CT | 06877 | |
| WINDHAM WEAVERS | MILBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| WINDHAM, KRISTINE | Address on file | | | | | | | |
| WINDING, ANITA | Address on file | | | | | | | |
| WINDING, JACQUELINE | Address on file | | | | | | | |
| WINDLE, GLORIA | Address on file | | | | | | | |
| WINDOM PTO, INC. | 5821 WENTWORTH AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| WINDOM, IVORY | Address on file | | | | | | | |
| WINDOM, MICHEAL | Address on file | | | | | | | |
| WINDON, JESSICA | Address on file | | | | | | | |
| WINDON, LARONICA | Address on file | | | | | | | |
| WINDOW MANNEQUINS USA INC | C/O DEBORAH A NILSON & ASSOC | 10E 40TH ST STE 3310 | | | NEW YORK | NY | 10016 | |
| WINDOW STORE | 621 W WASHINGTON ST | | | | MARQUETTE | MI | 49855 | |
| WINDOW WIZARD INC | RR1 BOX 5235 | | | | BUSHKILL | PA | 18324 | |
| WINDOWS AND BEYOND | 616 LAURA STREET | | | | GREEN BAY | WI | 54302 | |
| WINDOWS, WILLIAM | Address on file | | | | | | | |
| WINDROM, DANIELLE | Address on file | | | | | | | |
| WINDSOR ART PRODUCTS | 9101 PERKINS ST | | | | PICO RIVERA | CA | 90660 | |
| WINDSOR ART PRODUCTS | PO BOX 512489 | | | | LOS ANGELES | CA | 90051 | |
| WINDSOR ASSEMBLY OF GOD | P.O. BOX 340 | 21 N. PENN ST. | ATT: CHERYL GOLEMBIOWSKI | | WINDSOR | PA | 17366 | |
| WINDSOR ASSEMBLY OF GOD | POST OFFICE BOX 340 | 21 N, PENN | | | WINDSOR | PA | 17366 | |
| WINDSOR DIRECT DISTRIBUTION LL | 3 THOMPSON ROAD | PO BOX 703 | | | EAST WINDSOR | CT | 06088 | |
| WINDSOR DIRECT DISTRIBUTION LL | PO BOX 703 | | | | EAST WINDSOR | CT | 06088 | |
| WINDSOR ELEMENTARY PAWS | 5912 University Ave | | | | Des Moines | IA | 50311 | |
| WINDSOR TOYS | 945 LAKEVIEW PARKWAY SUITE 110 | | | | VERNON HILLS | IL | 60061 | |
| WINDSOR TOYS | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| WINDSOR, JENNIFER | Address on file | | | | | | | |
| WINDSOR, NAKYA | Address on file | | | | | | | |
| WINDSOR-BLUNT, JASMINE | Address on file | | | | | | | |
| WINDSTREAM | LOCKBOX #847796 | | | | DALLAS | TX | 75284-7796 | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM YELLOW PAGES | PO BOX 105521 | | | | ATLANTA | GA | 30348-5521 | |
| WINDY CITY HABITAT 4 HUMANITY | 515 N STATE ST | | | | CHICAGO | IL | 60610 | |
| WINDY CITY SECURITY | & INVESTIGATIONS INC | 3055 WEST 11TH ST | SUITE 1N | | CHICAGO | IL | 60655 | |
| WINDY CITY SILKSCREENING INC | 2715 SOUTH ARCHER AVE | | | | CHICAGO | IL | 60608 | |
| WINDY CITY SYNCHRO NFP | 2032 W CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| WINOYBOY, AHMYA | Address on file | | | | | | | |
| WINE 2 WAX | 3233 TUXEDO BLVD | | | | MOUND | MN | 55364 | |
| WINE ENTHUSIAST | 200 SUMMIT LAKE DR | 4TH FL | | | VALHALLA | NY | 10595 | |
| WINE ENTHUSIAST INC | 333 NORTH BEDFORD ROAD | | | | MT KISON | NY | 10549 | |
| WINE EXPERIENCE AT JORDAN CREE | 101 JORDAN CREEK PKWY | BUILDING 6000 | | | W DES MOINES | IA | 50266 | |
| WINE EXPERIENCE LC SERIES II | 7696 HICKMAN ROAD | | | | DES MOINES | IA | 50301 | |
| WINE, KIMBERLY | Address on file | | | | | | | |
| WINEBURNER, KIERSTEN | Address on file | | | | | | | |
| WINECKE, TARA | Address on file | | | | | | | |
| WINECKI, MARY | Address on file | | | | | | | |
| WINEGRAD HESS FRIEDMAN & LEVIT | 400 REDLAND COURT SUITE 212 | | | | OWINGS MILLS | MD | 21117 | |
| WINEHOLT, JONATHAN | Address on file | | | | | | | |
| WINEINGER, MARILEE | Address on file | | | | | | | |
| WINES, CASEY | Address on file | | | | | | | |
| WINES, DONNA | Address on file | | | | | | | |
| WINES, KAY | Address on file | | | | | | | |
| WINFIELD GLASS | 1286 SHIELDS ROAD | | | | ST THOMAS | PA | 17252 | |
| WINFIELD TRADING CO | 1580 NORTHWEST HWY | SUITE 21B | | | PARK RIDGE | IL | 60068 | |
| WINFIELD TRADING CO | PO BOX 398033 | | | | MIAMI BEACH | FL | 33139 | |
| WINFIELD WOLVES | MIKE MUELLER | 0S587 JEFFERSON ST | | | WINFIELD | IL | 60190 | |
| WINFIELD WOLVES BASEBALL | 412 S ERIE STREET | | | | WHEATON | IL | 60187 | |
| WINFIELD, DAPHNE | Address on file | | | | | | | |
| WINFIELD, MYRIA | Address on file | | | | | | | |
| WINFIELD, VICTORIA | Address on file | | | | | | | |
| WINFIELD-MANUS, SHIRLEY | Address on file | | | | | | | |
| WINFRED IVY | 1825 LONGFELLOW COURT | | | | BERKELEY | IL | 60163 | |
| WINFREY, AYESHA | Address on file | | | | | | | |
| WINFREY, DARVEL | Address on file | | | | | | | |
| WINFREY, DEAUNDRE | Address on file | | | | | | | |
| WINFREY, DEONTAE | Address on file | | | | | | | |
| WINFREY, KELLY | Address on file | | | | | | | |
| WINFREY, LAURIE | Address on file | | | | | | | |
| WINFREY, MARK | Address on file | | | | | | | |
| WING BUN COMPANY LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WING BUN COMPANY LTD/ PMG | RM 604 SUNBEAM CENTRE 27 | SHING YIP ST KWUN TONG | | | HONG KONG | | | |
| WING HUNG PRINTING CO LTD | FLAT A,6/F,KIN HO IND BLDG | BLOCK 1, 14-24 AU PUI WAN ST | | | FO TAN, N.T. | | | HK |
| WING, ABIGAIL | Address on file | | | | | | | |
| WING, JOYCE | Address on file | | | | | | | |
| WING, MALLORI | Address on file | | | | | | | |
| WING, MIKAYLA | Address on file | | | | | | | |
| WINGARD, JUNE | Address on file | | | | | | | |
| WINGARD, PAMELA | Address on file | | | | | | | |
| WINGATE, CHARLENE | Address on file | | | | | | | |
| WINGATE, LAUREN | Address on file | | | | | | | |
| WINGEN, ANDREA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1752 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINGER COMPANIES | PO BOX 637 | 918 HAYNE ST | | | OTTUMWA | IA | 52501-0637 | |
| WINGER, ANNETTE | Address on file | | | | | | | |
| WINGER, GEMMA | Address on file | | | | | | | |
| WINGER, RYAN | Address on file | | | | | | | |
| WINGER, SHAY | Address on file | | | | | | | |
| WINGER, ZACKERIA | Address on file | | | | | | | |
| WINGERD, KELSEY | Address on file | | | | | | | |
| WINGERS, NICOLE | Address on file | | | | | | | |
| WINGERT, HEATHER | Address on file | | | | | | | |
| WINGERT, KELBY | Address on file | | | | | | | |
| WINGERTER, BETHANY | Address on file | | | | | | | |
| WINGET, GINGER | Address on file | | | | | | | |
| WINGET, JACQUELINE | Address on file | | | | | | | |
| WINGETT, TASIA | Address on file | | | | | | | |
| WINGFIELD, DEBORAH | Address on file | | | | | | | |
| WINGFIELD, TRACEY | Address on file | | | | | | | |
| WINGLER, TREVOR | Address on file | | | | | | | |
| WINGLEWICH, SARAH | Address on file | | | | | | | |
| WINGO, AMILLIAN | Address on file | | | | | | | |
| WINGO, NALONI | Address on file | | | | | | | |
| WINGS | 162 PENDLETON ST. | ATTN: VERLESSIE C.B. SHOULDERS | | | NEW HAVEN | CT | 06511 | |
| WINGS | 122 LAMBERTON STREET | ATTN: VERLESSIE SHOULDERS | | | NEW HAVEN | CT | 06519 | |
| WINGS FLIGHTS OF HOPE. INC. | P.O. BOX 872 | | | | ORCHARD PARK | NY | 14127 | |
| WINGS FROM HEAVEN BREAST CANCE | 200 N 3RD ST 8TH FLOOR | | | | HARRISBURG | PA | 17108 | |
| WINGS MODEL MANAGEMENT INC | 906 MAIN ST | SUITE 207 | | | CINCINNATI | OH | 45202 | |
| WINGS MODEL MANAGEMENT, I | 906 MAIN STREET | SUITE 207 | | | CINCINNATI | OH | 45202 | |
| WINGS OF HOPE INTERNATIONAL | 902 SE 5TH STREET | | | | ANKENY | IA | 50021 | |
| WINGS OF TRUTH GOSPEL CHURCH P | 18611 LAUDER ST. | | | | DETROIT | MI | 48235 | |
| WINGS OF TRUTH GOSPEL CHURCH P | 252 TUXEDO | | | | HIGHLAND PARK | MI | 48203 | |
| WINGS PROGRAM INC | 316 W. NORTH AVE. | | | | BARTLETT | IL | 60103 | |
| WINIARZ, LUCILLE | Address on file | | | | | | | |
| WINIEWICZ, DOLORES | Address on file | | | | | | | |
| WINIFRED D WRIGHT-STROUD | 8538 OHIO STREET | | | | DETROIT | MI | 48204 | |
| WININGER, EMMA | Address on file | | | | | | | |
| WINJUM, CYNTHIA | Address on file | | | | | | | |
| WINK, BRIANNA | Address on file | | | | | | | |
| WINKEL, CLAIRE | Address on file | | | | | | | |
| WINKELMAN, BRITTANY | Address on file | | | | | | | |
| WINKELS ELECTRIC INC | 111 21ST ST SE | | | | ROCHESTER | MN | 55904 | |
| WINKER, KORI | Address on file | | | | | | | |
| WINKER, SAMUEL | Address on file | | | | | | | |
| WINKLBAUER, HUNTER | Address on file | | | | | | | |
| WINKLE LEE | 850 VILLAGE CENTER DR | UNIT # 317 | | | BURR RIDGE | IL | 60527 | |
| WINKLER ELECTRIC INC | 3009 AVENUE O | | | | SCOTTSBLUFF | NE | 69361 | |
| WINKLER, CRISTI | Address on file | | | | | | | |
| WINKLER, EMILY | Address on file | | | | | | | |
| WINKLER, MADOLYN | Address on file | | | | | | | |
| WINKLER, MAXWELL | Address on file | | | | | | | |
| WINKLER, PATRICIA | Address on file | | | | | | | |
| WINKLER, QWAYLYN | Address on file | | | | | | | |
| WINKLER, SARA | Address on file | | | | | | | |
| WINKLER, SONIA | Address on file | | | | | | | |
| WINKOWSKI, JOSEPH | Address on file | | | | | | | |
| WINKOWSKI, VERONICA | Address on file | | | | | | | |
| WINKOWSKI, WENDY | Address on file | | | | | | | |
| WINLAR MANAGEMENT | 383 5TH AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10016 | |
| WINLAR MANAGEMENT | CAPITAL BUSINESS CREDIT | PO BOX 100895 W/O/12/15 | | | ATLANTA | GA | 30384-4174 | |
| WINLECTRIC CO | 3526 ENDRETE LANE | | | | DAYTON | OH | 45439 | |
| WINLIT GROUP | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| WINLIT GROUP | C/O G III LEATHER FASHIONS, AR | 308 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| WINN, AMIA | Address on file | | | | | | | |
| WINN, BARBARA | Address on file | | | | | | | |
| WINN, BRENDA | Address on file | | | | | | | |
| WINN, BRITTANY | Address on file | | | | | | | |
| WINN, DAVID | Address on file | | | | | | | |
| WINN, PATRICIA | Address on file | | | | | | | |
| WINN, STACEY | Address on file | | | | | | | |
| WINN, STEPHANIE | Address on file | | | | | | | |
| WINN,VERTIA | 45 Exchange Blvd. | 4th Floor | | | Rochester | NY | 14614 | |
| WINNEBAGO COUNTY TREASURER | PO BOX 1216 | | | | ROCKFORD | IL | | 61105 |
| WINNEBAGO COUNTY TREASURER | WINNEBAGO COUNTY TREASURER | Winnebago County Admin. Bldg. | 404 Elm Street - Room 205 | | Rockford | IL | 61105-1216 | |
| WINNEBAGO HIGH SCHOOL KEY CLUB | 200 EAST MCNAIR ROAD | | | | WINNEBAGO | IL | 61088 | |
| WINNELL, CHRISTINE | Address on file | | | | | | | |
| WINNER, DONNA | Address on file | | | | | | | |
| WINNER, MARK | Address on file | | | | | | | |
| WINNER, REAGAN | Address on file | | | | | | | |
| WINNER, SHAE | Address on file | | | | | | | |
| WINNER, TREVOR | Address on file | | | | | | | |
| WINNIFER LIU | 5812 SEABURY ST | | | | ELMHURST | NY | 11373 | |
| WINNILA WHITE-BALDWIN | 7835 S CREALER AVE | | | | CHICAGO | IL | 60649 | |
| WINNING, HILDA | Address on file | | | | | | | |
| WINNINGHAM, CONNIE | Address on file | | | | | | | |
| WINNINGHAM, KAITLYN | Address on file | | | | | | | |
| WINOKUR, JANICE | Address on file | | | | | | | |
| WINOKUR, SHEA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINONA DAILY NEWS | PO BOX 0865 | | | | LACROSSE | WI | 54602-0865 | |
| WINONA NURSERY INC | 1258 SUGAR LOAF RD | | | | WININA | MN | 55987 | |
| WINONA ORC INDUSTRIES INC | 1053 EAST MARKET ST | | | | WINONA | MN | 55987 | |
| WINONA WORTZ | 11902 RINHART DRIVE | | | | WAYNESBORO | PA | 17268 | |
| WINOOSKI SENIOR CENTER | 123 BARLOW STREET | | | | WINOOSKI | VT | 05404 | |
| WINOSKI, SUSAN | Address on file | | | | | | | |
| WINOWIECKI, MARY | Address on file | | | | | | | |
| WINQUIST, CYNTHIA | Address on file | | | | | | | |
| WINRIGHT, ELISE | Address on file | | | | | | | |
| WINSALL, SARAH | Address on file | | | | | | | |
| WINSCO | C/O FRANDSEN BANK & TRUST | 100 N MINNESOTA ST | | | NEW ULM | MN | 56073-0189 | |
| WINSIDE JR/SR/ POST PROM | ATTN: MARYSA WAGNER | PO BOX 275 | | | WINSIDE | NE | 68790 | |
| WINSKE, BONNIE | Address on file | | | | | | | |
| WINSLETT, JAQUETA | Address on file | | | | | | | |
| WINSLOW GAMES | PO BOX 11006 | | | | ALEXANDRIA | VA | 22312 | |
| WINSLOW GAMES | PO BOX 1106 | | | | ALEXANDRIA | VA | 22312 | |
| WINSLOW, AMY | Address on file | | | | | | | |
| WINSLOW, KAITLYN | Address on file | | | | | | | |
| WINSLOW, LOIS | Address on file | | | | | | | |
| WINSOME FRAGRANCE | 32195 CEDARCROFT ROAD | | | | ACTON | CA | 93510 | |
| WINSOME FRAGRANCE | 4662 STARSTONE COURT | | | | PALMDALE | CA | 93551 | |
| WINSTEL, KATHERINE | Address on file | | | | | | | |
| WINSTON PRODUCTS LLC | 30339 DIAMOND PKWY, STE 105 | | | | SOLON | OH | 44139 | |
| WINSTON PRODUCTS LLC | 30339 DIAMOND PKWY | STE 105 | W/O/05/13 | | SOLON | OH | 44139 | |
| WINSTON, BRIDGET | Address on file | | | | | | | |
| WINSTON, DANIELLE | Address on file | | | | | | | |
| WINSTON, HARMONY | Address on file | | | | | | | |
| WINSTON, JOANN | Address on file | | | | | | | |
| WINSTON, JOYCE | Address on file | | | | | | | |
| WINSTON, SARAH | Address on file | | | | | | | |
| WINSTON, SHANNON | Address on file | | | | | | | |
| WINSTON, TEIARA | Address on file | | | | | | | |
| WINSTROM, KRISTIE | Address on file | | | | | | | |
| WINTER ENGINE-GENERATOR SERV | 715 VOGELSONG ROAD | | | | YORK | PA | 17404 | |
| WINTER EQUIPMENT CORP | 614 FLORENCE ST | | | | COLUMBIA | PA | 17512 | |
| WINTER FLORAL & ANTIQUES | 4100 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25304 | |
| WINTER FLORAL AND ANTIQUES | 120 WASHINGTON ST WEST | | | | CHARLESTON | WV | 25302 | |
| WINTER, CHERYL | Address on file | | | | | | | |
| WINTER, DONNA | Address on file | | | | | | | |
| WINTER, HOLLI | Address on file | | | | | | | |
| WINTER, JAHSONTE | Address on file | | | | | | | |
| WINTER, JAMIE | Address on file | | | | | | | |
| WINTER, JESSICA | Address on file | | | | | | | |
| WINTER, JOSEPH | Address on file | | | | | | | |
| WINTER, KENDRA | Address on file | | | | | | | |
| WINTER, KIMBERLY | Address on file | | | | | | | |
| WINTER, RILEY | Address on file | | | | | | | |
| WINTER, SYDNEY | Address on file | | | | | | | |
| WINTER, WARREN | Address on file | | | | | | | |
| WINTERLAND, SHELBEY | Address on file | | | | | | | |
| WINTERS, ABIGAIL | Address on file | | | | | | | |
| WINTERS, ASHLEY | Address on file | | | | | | | |
| WINTERS, BROOKELYN | Address on file | | | | | | | |
| WINTERS, DEONDRE | Address on file | | | | | | | |
| WINTERS, DEVYN | Address on file | | | | | | | |
| WINTERS, JESSICA | Address on file | | | | | | | |
| WINTERS, KATHRYN | Address on file | | | | | | | |
| WINTERS, KATRINA | Address on file | | | | | | | |
| WINTERS, MARGARET | Address on file | | | | | | | |
| WINTERS, MICHAEL | Address on file | | | | | | | |
| WINTERS, MICHELLE | Address on file | | | | | | | |
| WINTERS, NICOLE | Address on file | | | | | | | |
| WINTERS, SHATARIUS | Address on file | | | | | | | |
| WINTERS, TIFANIE | Address on file | | | | | | | |
| WINTERS, TIFFANY | Address on file | | | | | | | |
| WINTERS, TYLYN | Address on file | | | | | | | |
| WINTERSET EASTERN STAR | 909 EAST FILMORE ST | | | | WINTERSET | IA | 50273 | |
| WINTERSET JAPANESE EXCHG PRGM | 1073 220TH ST | | | | WINTERSET | IA | 50273 | |
| WINTEX HOMESTYLES DEV CO LTD | Mr ALEX TENG | SUITE 1012 CHUANGZHAN BLDG | NO 928 XIKANG RD | | SHANGHAI | SHANGHAI | 200040 | |
| WINTEX HOMESTYLES DEV CO LTD | SUITE 1012 CHUANGZHAN BLD | NO 928 XIKANG RD | | | SHANGHAI | | 200040 | |
| WINTEX HOMESTYLES DEV CO LTD/ | CO. LTD NO.928 XIKANG RD | | | | SHANGHAI | | | |
| WINTEX HOMESTYLES DEV CO LTD/ | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WINTEX HOMESTYLES DEV CO LTD/ | SUITE 1012 CHUANGZHAN BLDG | NO 928 XIKANG RD | | | SHANGHAI | | | |
| WINTEX HOMESTYLES DEV CO LTD/ | SUITE 1012 CHUANGZHAN BLDG | NO 928 XIKANG RD | | | SHANGHAI | CH | 200040 | |
| WINTHEISER, HAILEY | Address on file | | | | | | | |
| WINTJE, LINDA | Address on file | | | | | | | |
| WINTLE, KAREN | Address on file | | | | | | | |
| WINTROW, APRIL | Address on file | | | | | | | |
| WINTROW, KAILY | Address on file | | | | | | | |
| WINWARD INTERNATIONAL | 3089 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| WINWARD SILKS | 29 BLUNT ROAD | | | | GREAT BARRINGTON | MA | 01230 | |
| WIOG-FM | CITADEL BROADCASTING COMP | 1740 CHAMPAGNE DR N | | | SAGINAW | MI | 48604 | |
| WIOU-AM | PO BOX 2208 | | | | KOKOMO | IN | 46904-2208 | |
| WIOV | CBC- ELIZABETHTOWN PA | 515 S 32ND ST | | | CAMP HILL | PA | 17011 | |
| WIP SERVICES LLC | 2814 BROOKS #438 | | | | MISSOULA | MT | 59801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WIPECO | 855 N CICERO | | | | CHICAGO | IL | 60651 | |
| WIPPER, GAIL | Address on file | | | | | | | |
| WIRE ONE COMMUNICATION | PO BOX 67000 | | | | DETROIT | MI | 48267-2920 | |
| WIRE ONLY-EXCALIBUR ELECTRONIC | W/0/11/09 | 13755 SW 119 AVE | | | MIAMI | FL | 33186 | |
| WIRE WELD INC | 12069 E MAIN STREET | PO BOX 70 | | | NORTH EAST | PA | 16428 | |
| WIREMAN, KARLEY | Address on file | | | | | | | |
| WIRES, DENISE | Address on file | | | | | | | |
| WIRGAU, CHRISTOPHER | Address on file | | | | | | | |
| WIRGAU, JAZMINE | Address on file | | | | | | | |
| WIRKUS, JAMIE | Address on file | | | | | | | |
| WIRTH, AMY | Address on file | | | | | | | |
| WIRTH, JAMES | Address on file | | | | | | | |
| WIRTH, JENNIFER | Address on file | | | | | | | |
| WIRTH, TIA | Address on file | | | | | | | |
| WIRTHWEIN, LAURA | Address on file | | | | | | | |
| WIRTJES, TANA | Address on file | | | | | | | |
| WIRTNER, DREW | Address on file | | | | | | | |
| WIRTNER, KENNETH | Address on file | | | | | | | |
| WIRTZ RENTALS COMPANY | SUMMIT DIVISION | 5707 ARCHER ROAD | | | SUMMIT | IL | 60501 | |
| WIRTZ, ALLISON | Address on file | | | | | | | |
| WIRTZ, LINDA | Address on file | | | | | | | |
| WIRX WSJM WYTZ WCSY WCKT | MIDWEST FAMILY BROADCASTING | PO BOX 107 | | | ST JOSEPH | MI | 49085 | |
| WIRZ, ERIC | Address on file | | | | | | | |
| WIS. DELTA EDUCATORS SCHOLARSH | ATTN: KRISTINE KOENEN | 1915 KEYES AVE | | | MADISON | WI | 53711 | |
| WIS. DELTA EDUCATORS SCHOLARSH | 1915 KEYES AVE. | | | | MADISON | WI | 53711 | |
| WISCAVER, JADELYNN | Address on file | | | | | | | |
| WISCH, ELAINE | Address on file | | | | | | | |
| WISCO STYLE | 11153 45TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| WISCOMP SYSTEMS INC | W226 N665 EASTMOUND DR | SUITE 110 | | | WAUKESHA | WI | 53186 | |
| WISCONSIN ADOPT A GOLDEN RETRI | 12605 W NORTH AVE #285 | | | | BROOKFIELD | WI | 53005 | |
| WISCONSIN ADOPT A GOLDEN RETRI | 5077 COUNTY ROAD P | | | | WEST BEND | WI | 53095 | |
| WISCONSIN ALUMNI & COMUNITY P | 11727 W. HADLEY | | | | WAUWATOSA | WI | 53222 | |
| WISCONSIN AUTOMATIC DOOR INC | 5462 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| WISCONSIN BREAST CANCER | COALITION | PO BOX 170031 | | | MILWAUKEE | WI | 53217 | |
| WISCONSIN BREAST CANCER SHOWHO | PO BOX 170588 | | | | GLENDALE | WI | 53217 | |
| WISCONSIN BULLDOGS | 8825 W HERBERT AVENUE | | | | MILWAUKEE | WI | 53225 | |
| WISCONSIN CANDLE COMPANY | 243 E MAIN ST | | | | SUN PRAIRIE | WI | 53590 | |
| WISCONSIN CENTER DISTRICT | ATTN: DAVID SCHNEIDER SALES MG | 400 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| WISCONSIN CH RIMS/REBEX | 60 REVERE DR STE 500 | | | | NORTHBROOK | IL | 60062 | |
| WISCONSIN CHILDREN'S CHOIR | PO BOX 46571 | | | | MADISON | WI | 53744 | |
| WISCONSIN CONSERVATORY OF LIFE | 1017 N 12TH STREET | | | | MILWAUKEE | WI | 53233 | |
| WISCONSIN CUSTOM MACHINERY INC | 2346 N MAIN ST | STE 200 | | | OSHKOSH | WI | 54901 | |
| WISCONSIN DEPARTMENT OF REVENUE | Customer Service Bureau | | | | Madison | WI | 53708 | |
| WISCONSIN DEPT OF COMMERCE | DIV OF SAFETY & BUILDINGS | PO BOX 7302 | | | MADISON | WI | 53707-7302 | |
| WISCONSIN DEPT OF REVENUE | BOX 8992 | | | | MADISON | WI | 53708-8992 | |
| WISCONSIN DEPT OF REVENUE | 265 W NORTHLAND AVENUE | | | | APPLETON | WI | 54911 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8903 | | | | MADISON | WI | 53708-8903 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 93208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 93931 | | | | MILWAUKEE | WI | 53293-0931 | |
| WISCONSIN DEPT OF TRANSPORT | PO BOX 7949 | | | | MADISON | WI | 53707-7949 | |
| WISCONSIN DEPT. OF REVENUE | 819 N 6TH ST | | | | MILWAUKEE | WI | 53203-1682 | |
| WISCONSIN DEPT. OF REVENUE | CENTRAL COLLECTION SECTION | PO BOX 8960 | | | MADISON | WI | 53708-8960 | |
| WISCONSIN DOR | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DOR | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DRAPERY SUPPLY | N27 W23591 PAUL ROAD | | | | PEWAUKEE | WI | 53072 | |
| WISCONSIN DRAPERY SUPPLY | PO BOX 697 | | | | PEWAUKEE | WI | 53072-0697 | |
| WISCONSIN DRAPERY SUPPLY INC | PO BOX 697 | | | | PEWAUKEE | WI | 53072 | |
| WISCONSIN DRYWALL DISTRIBUTORS | #774496 4496 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 | |
| WISCONSIN ELECTRIC POWER | C/O RSIE & H | 250 N SUNNYSLOPE RD, SUITE 300 | | | BROOKFIELD | WI | 53005 | |
| WISCONSIN ELEVATOR INSPECTION | 403 STATE STREET | | | | OCONOMOWOC | WI | 53066 | |
| WISCONSIN EXPO INC | N113 W18750 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| WISCONSIN EXPO INC | 1076 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | |
| WISCONSIN FIRE PROTECTION INC | PO BOX 166 | | | | GREENDALE | WI | 53129 | |
| WISCONSIN FIRE SPRINKLER | INSTALLATION & INSPECTION | PO BOX 511313 | | | NEW BERLIN | WI | 53161-1313 | |
| WISCONSIN FLASH | 3049 N 60TH STREET | | | | MILWAUKEE | WI | 53210 | |
| WISCONSIN HUMANE SOCIETY | 4500 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| WISCONSIN INTERNATIONAL YOUTH | 123 RIVER OAKS DRIVE | | | | SHEBOYGAN | WI | 53085 | |
| WISCONSIN JEWISH CHRONICLE | 1360 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| WISCONSIN LGBT CHAMBER OF COMM | 5027 WEST NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| WISCONSIN LGBT CHAMBER OF COMM | MADISON MARRIOT WEST | ATTN: ABBY SCHULZ | 1313 JOHN Q. HAMMONS DR | | MEDDLETON | WI | 53562 | |
| WISCONSIN LIFT TRUCK CORP | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| WISCONSIN LUTHERAN HIGH SCHOOL | 2381 N 103 STREET | | | | WAUWATOSA | WI | 53226 | |
| WISCONSIN MALL PROPERTIES | 1004 COMMERCIAL AVE #1112 | | | | ANACORTES | WA | 98221 | |
| WISCONSIN MALL PROPERTIES | 1004 COMMERCIAL AVE #1112 | | | | ANACORTES | WA | 98221 | |
| WISCONSIN MERCHANTS FEDERATION | 1 EAST MAIN ST STE 305 | | | | MADISON | WI | 53703 | |
| WISCONSIN NARCOTICS OFFICERS A | PMB 303, 2700 W COLLEGE AVE | SUITE 9 | | | APPLETON | WI | 54914-2918 | |
| WISCONSIN PAPER GROUP | 634 MOTTART RD | | | | NEENAH | WI | 54952 | |
| WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| WISCONSIN RAPIDS DAILY TR | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| WISCONSIN SCHOOL OF BUSINESS | 975 UNIVERSITY AVE | 2020 GRAINGER HALL | | | MADISON | WI | 53706 | |
| WISCONSIN STATE FAIR | ATTN: GROUP SALES | 640 S 84TH ST | | | WEST ALLIS | WI | 53214-1438 | |
| WISCONSIN STATE JOURNAL | 1901 Fish Hatchery Road | | | | Madison | WI | 53713 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WISCONSIN STATE JOURNAL INC | PO BOX 3245 | | | | MILWAUKEE | WI | 53201-3245 | |
| WISCONSIN STATE TREASURY | UCP SECTION | PO BOX 8982 | | | MADISON | WI | 53708-8982 | |
| WISCONSIN THUNDER WHEELCHAIR B | N53 W16215 WALDENS PASS | | | | MENOMONEE FALLS | WI | 53051 | |
| WISCONSIN UNITED | 4446 W DEER RUN DR #101 | | | | BROWN DEER | WI | 53223 | |
| WISCONSIN VALLEY LUTHERAN HIGH | 601 MAPLE RIDGE RD | | | | MOSINEE | WI | 54455 | |
| WISCONSIN VETERANS FOUNDATION | PO BOX 1917 | | | | WAUKESHA | WI | 53187 | |
| WISCONSIN WESTIE RESCUE | 300MICHELLE CT | | | | GREEN BAY | WI | 54302 | |
| WISC-TV | 7025 RAYMOND RD | | | | MADISON | WI | 53719 | |
| WISDOMTREE ASSET MANAGMENT | 245 Park Avenue | 35th Floor | | | New York | NY | 10167 | |
| WISDOMTREE INVESTMENTS INC | 245 Park Avenue | 35th Floor | | | New York | NY | 10167 | |
| WISE LANDSCAPING | PO BOX 288 | | | | MEDWAY | OH | 45341 | |
| Wise Landscaping, LLC | 152 Restoration Park Dr | | | | Medway | OH | 45341 | |
| WISE ONE LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WISE ONE LTD/ PMG | STE 514 KENNING IND BLD | NO 19 WANG HOI | | | KOWLOON | | | |
| WISE ONE LTD/ PMG | STE 514 KENNING IND BLD | NO 19 WANG HOI RD | | | KOWLOON BAY | | HK | |
| WISE RIVER COMMUNITY FOUNDATIO | 142 MOUNTAIN LANE | | | | DIVIDE | MT | 59727 | |
| WISE RIVER COMMUNITY FOUNDATIO | P. O. BOX 152 | | | | WISE RIVER | MT | 59762 | |
| WISE, AMBER | Address on file | | | | | | | |
| WISE, BEVERLY | Address on file | | | | | | | |
| WISE, CARITA | Address on file | | | | | | | |
| WISE, CASSIA | Address on file | | | | | | | |
| WISE, CHERYL | Address on file | | | | | | | |
| WISE, DANIEL | Address on file | | | | | | | |
| WISE, DOUGLAS | Address on file | | | | | | | |
| WISE, DYLAN | Address on file | | | | | | | |
| WISE, ERICA | Address on file | | | | | | | |
| WISE, HENRY | Address on file | | | | | | | |
| WISE, JENNIFER | Address on file | | | | | | | |
| WISE, JOSEPH | Address on file | | | | | | | |
| WISE, JOSEPH | Address on file | | | | | | | |
| WISE, KAITLIN | Address on file | | | | | | | |
| WISE, KENNEDY | Address on file | | | | | | | |
| WISE, KYLIE | Address on file | | | | | | | |
| WISE, MEGAN | Address on file | | | | | | | |
| WISE, MOLLI | Address on file | | | | | | | |
| WISE, MORGAN | Address on file | | | | | | | |
| WISE, ROBERT | Address on file | | | | | | | |
| WISE, SHANELLE | Address on file | | | | | | | |
| WISE, STACI | Address on file | | | | | | | |
| WISE, STEPHANIE | Address on file | | | | | | | |
| WISE, SUSAN | Address on file | | | | | | | |
| WISE, SUSAN | Address on file | | | | | | | |
| WISE, SYDNEY | Address on file | | | | | | | |
| WISE, ZACHARY | Address on file | | | | | | | |
| WISE-FELLS, SHAKYDRA | Address on file | | | | | | | |
| WISEGARVER, BRYAN | Address on file | | | | | | | |
| WISEGARVER, LESLIE | Address on file | | | | | | | |
| WISEGARVER, RODNEY | Address on file | | | | | | | |
| WISEKNIT FACTORY LTD | 1016-18 TAI NAM ST WEST KWONG | IND BLDG | | | KOWLOON | | | |
| WISEKNIT FACTORY LTD | 1016-18 TAI NAM ST WEST KWONG | LOONG TAI IND BLDG | | | KOWLOON | | | |
| WISEKNIT FACTORY LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WISEL, KELLY | Address on file | | | | | | | |
| WISEMAN, APRIL | Address on file | | | | | | | |
| WISEMAN, BETHANY | Address on file | | | | | | | |
| WISEMAN, KALI | Address on file | | | | | | | |
| WISEMAN, NANCIE | Address on file | | | | | | | |
| WISEMAN, REID | Address on file | | | | | | | |
| WISER PRODUCTIONS | 1651 W CENTRE AVE | | | | PORTAGE | MI | 49024 | |
| WISER, JOHN | Address on file | | | | | | | |
| WISEWAY MOTOR FREIGHT | PO BOX 838 | | | | HUDSON | WI | 54016-0838 | |
| WISEWAY MOTOR FREIGHT, INC. | 1450 Swasey Street | | | | Hudson | WI | 54016 | |
| WISEWAY TRANSPORTATION SERVICE | PO BOX 958 | | | | HUDSON | WI | 54016 | |
| WISEWAY TRANSPORTATION SERVICE | NW5182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5182 | |
| WISH DESIGNS USA LLC | 50 MARGARET ST | | | | NEW CASTLE | PA | 16101 | |
| WISHARD, CINDY | Address on file | | | | | | | |
| WISHART, VICTORIA | Address on file | | | | | | | |
| WISHER, TAYLOR | Address on file | | | | | | | |
| WISHES & DREAMS LLC | 85 HUNT CLUB CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| WISHNER,BRENDA | 22 West State St. | | | | Geneva | IL | 60134 | |
| WISH-TV | 90359 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WISILOSKY, KATIE | Address on file | | | | | | | |
| WISINSKI, LYNN | Address on file | | | | | | | |
| WISINTAINER PLUMBING | 417 2ND ST NE | | | | NEW PHILADELPHIA | OH | 44663 | |
| WISKEMAN, ELLEN | Address on file | | | | | | | |
| WISMAN, JESICCA | Address on file | | | | | | | |
| WISN TV | DRAWER 515 | | | | MILWAUKEE | WI | 53278 | |
| WISN-AM,WKXV-FM,WQBW-FM WRNW-F | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| WISNIEWSKI, DAVID | Address on file | | | | | | | |
| WISNIEWSKI, DENISE | Address on file | | | | | | | |
| WISNIEWSKI, EVE | Address on file | | | | | | | |
| WISNIEWSKI, HAILEY | Address on file | | | | | | | |
| WISNIEWSKI, KIMBERLY | Address on file | | | | | | | |
| WISNIEWSKI, PATRICIA | Address on file | | | | | | | |
| WISNIEWSKI, SCOTT | Address on file | | | | | | | |
| WISNIEWSKI,DENISE C | 3201 University Drive | Suite 150 | | | Auburn Hills | MI | 48326 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1756 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WISN-TV | PO BOX 26879 | | | | LEHIGH VALLEY | PA | 18002-6879 | |
| WISN-TV | 759 N. 19TH. STREET | | | | MILWAUKEE | WI | 53233 | |
| WISOR, JACLYN | Address on file | | | | | | | |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| WISS, JONATHAN | Address on file | | | | | | | |
| WISSELL, REBECCA | Address on file | | | | | | | |
| WISSING, COLLEEN | Address on file | | | | | | | |
| WISSLER, DEAN | Address on file | | | | | | | |
| WISSLER, EMILY | Address on file | | | | | | | |
| WISSLER, KAREN | Address on file | | | | | | | |
| WISTROM, TAYLOR | Address on file | | | | | | | |
| WISTYRIA EDITIONS | PO BOX 18 | | | | GRAND HAVEN | MI | 49417 | |
| WIT SHAKESPEARE CLUB | ATTN: MS. LISA SHERMAN | 4647 STONE AVENUE | | | SIOUX CITY | IA | 51106 | |
| WIT SHAKESPEARE CLUB | C/O LISA SHERMAN | PRESIDENT | 4647 STONE AVENUE | | SIOUX CITY | IA | 51106 | |
| WIT SHAKESPEARE CLUB | C/O LISA SHERMAN | 4627 SONE AVENUE | | | SIOUX CITY | IA | 51106 | |
| WIT SHAKESPEARE CLUB | CO LISA SHERMAN | 2515 SOUTH GLASS STREET | | | SIOUX CITY | IA | 51106 | |
| WITACONIS, NANCY | Address on file | | | | | | | |
| WITAK, EMMA | Address on file | | | | | | | |
| WITASZEK, ASHLEE | Address on file | | | | | | | |
| WITC COSMETOLOGY CLUB | 600 N 21ST STREET | | | | SUPERIOR | WI | 54880 | |
| WITCHER, NICHOLAS | Address on file | | | | | | | |
| WITCZAK, DENISE | Address on file | | | | | | | |
| WITF | 1982 LOCUST LANE | | | | HARRISBURG | PA | 17109 | |
| WITHEFT, AIDAN | Address on file | | | | | | | |
| WITHEFT, DANA | Address on file | | | | | | | |
| WITHERITE, MARY | Address on file | | | | | | | |
| WITHERS, ALEXA | Address on file | | | | | | | |
| WITHERS, AMY | Address on file | | | | | | | |
| WITHERS, ANDREA | Address on file | | | | | | | |
| WITHERS, GLENDA | Address on file | | | | | | | |
| WITHERS, WITNEIGH | Address on file | | | | | | | |
| WITHERSPOON, ASHLEY | Address on file | | | | | | | |
| WITHERSPOON, DEVANTE | Address on file | | | | | | | |
| WITHEY, DANIEL | Address on file | | | | | | | |
| WITHEY, SAMANTHA | Address on file | | | | | | | |
| WITHINGTON, DIOSA MARIE | Address on file | | | | | | | |
| WITHROW, ANITA | Address on file | | | | | | | |
| WITHROW, BRIAN | Address on file | | | | | | | |
| WITHROW, CARLI | Address on file | | | | | | | |
| WITHROW, LINDSEY | Address on file | | | | | | | |
| WITI | 3609 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| WITI TV | PO BOX 100619 | | | | ATLANTA | GA | 30384-0619 | |
| WITKOVSKI, HOLLY | Address on file | | | | | | | |
| WITKOWSKI, DENNIS | Address on file | | | | | | | |
| WITKUS, JOSEPH | Address on file | | | | | | | |
| WITL-FM | CITADEL BROADCASTING CO INC | 3420 PINE TREE RD | | | LANSING | MI | 48911 | |
| WITMAN, BRENNAN | Address on file | | | | | | | |
| WITMER, CAITLIN | Address on file | | | | | | | |
| WITMER, JANELLE | Address on file | | | | | | | |
| WITMER, LOTTIE | Address on file | | | | | | | |
| WITMER, SARAH | Address on file | | | | | | | |
| WITS | 641 W. Lake Street, Suite 200 | | | | Chicago | IL | 60661 | |
| WITT, ALYSSA | Address on file | | | | | | | |
| WITT, ANGELA | Address on file | | | | | | | |
| WITT, BRIGITTE | Address on file | | | | | | | |
| WITT, CHRISTINA | Address on file | | | | | | | |
| WITT, COLBY | Address on file | | | | | | | |
| WITT, DEBRA | Address on file | | | | | | | |
| WITT, HENRY | Address on file | | | | | | | |
| WITT, JACOB | Address on file | | | | | | | |
| WITT, LAURI | Address on file | | | | | | | |
| WITT, LINDA | Address on file | | | | | | | |
| WITT, LUCINDA | Address on file | | | | | | | |
| WITT, LYNDA | Address on file | | | | | | | |
| WITT, NICOLE | Address on file | | | | | | | |
| WITT, REBECCA | Address on file | | | | | | | |
| WITT, SARAH | Address on file | | | | | | | |
| WITTAKER & WOODS | 5100 HIGHLANDS PARKWAY | | | | SMYRNA | GA | 30082 | |
| WITTE BROTHERS EXCHANGE INC | 575 WITTE IND COURT | | | | TROY | MS | 63379 | |
| WITTE, AUSTIN | Address on file | | | | | | | |
| WITTE, PATRICE | Address on file | | | | | | | |
| WITTE, TERESA | Address on file | | | | | | | |
| WITTEBORT, GINA | Address on file | | | | | | | |
| WITTENBROOK, CHERISH | Address on file | | | | | | | |
| WITTER, MATTHEW | Address on file | | | | | | | |
| WITTGRAF, DEREK | Address on file | | | | | | | |
| WITTHUHN, JEFFERY | Address on file | | | | | | | |
| WITTHUHN, TEYA | Address on file | | | | | | | |
| WITTIG, ASHLEY | Address on file | | | | | | | |
| WITTIG, GRETCHEN | Address on file | | | | | | | |
| WITTKAMP, BRIANNA | Address on file | | | | | | | |
| WITT-KARCH, WENDY | Address on file | | | | | | | |
| WITTLE, NANCY | Address on file | | | | | | | |
| WITTLIFF, CAROLE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| WITTMAN, HEATHER | Address on file | | | | | | | |
| WITTMAN, JAMES | Address on file | | | | | | | |
| WITTMAN, JANICE | Address on file | | | | | | | |
| WITTMANN, MANDY | Address on file | | | | | | | |
| WITT-MATTHEWS, BREANNA | Address on file | | | | | | | |
| WITTMAYER, RUBY | Address on file | | | | | | | |
| WITTMER, CLARK | Address on file | | | | | | | |
| WITTNEBEN, ELENA | Address on file | | | | | | | |
| WITTS, ELIZABETH | Address on file | | | | | | | |
| WITTSTRUCK, STEPHANIE | Address on file | | | | | | | |
| WITTWER, TERRY | Address on file | | | | | | | |
| WITLICKI, BETH | Address on file | | | | | | | |
| WITULSKI, ALEXA | Address on file | | | | | | | |
| WITZ WQKZ-FM | PO BOX 167 | 1978 S WITZ ROAD | | | JASPER | IN | 47546-0167 | |
| WITZELING, BETHANY | Address on file | | | | | | | |
| WITZKE-MORALES, PATRICIA | Address on file | | | | | | | |
| WITZLSTEINER, KURTIS | Address on file | | | | | | | |
| WIVB TV | 2077 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| WIVB-TV | 90369 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WIVQ | THE RADIO GROUP | 3905 PROGRESS BLVD | | | PERU | IL | 61342 | |
| WIVT NEWS CHANNEL 34 | P O BOX 848072 | | | | DALLAS | TX | 75284-8072 | |
| WIWB TV WLUK WCWF | ACME TELEVISION OF WISCONSIN | 975 PARKVIEW ROAD # 4 | | | GREEN BAY | WI | 54304 | |
| WIX WENGER & WEIDNER | 508 N 2ND ST | PO BOX 845 | | | HARRISBURG | PA | 17108 | |
| WIXOM, HANNA | Address on file | | | | | | | |
| WIXOM, MELISSA | Address on file | | | | | | | |
| WIXOM, SCHYLER | Address on file | | | | | | | |
| WIXON FONTARROME | 1390 E BOLIVAR AVE | | | | ST FRANCIS | WI | 53235-4521 | |
| WIXX-FM | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | | GREEN BAY | WI | 54305-3333 | |
| WIXY WLRW WCFF WYXY W250BL | 2603 WEST BRADLEY AVENUE | W/O/03/14 | | | CHAMPAIGN | IL | 61821 | |
| WIZA, CHELSEY | Address on file | | | | | | | |
| WIZA, KATIE | Address on file | | | | | | | |
| WIZARD LOCK & SAFE CO | 218 N PRINCE ST | | | | LANCASTER | PA | 17603-3596 | |
| WJAC-TV | 49 OLD HICKORY LANE | | | | JOHNSTOWN | PA | 15905 | |
| WJBC | REGENT BROADCASTING OF BLOOMIN | PO BOX 643298 | | | CINCINNATI | OH | 45264-3298 | |
| WJBK TV | NEW WORLD COMMUNICATIONS OF | DETROIT INC | PO BOX 100624 | | ATLANTA | GA | 30384-0624 | |
| WJER RADIO | 646 BOULEVARD | | | | DOVER | OH | 44622 | |
| WJFW-TV | NORTHLAND TELEVISION | 3217 COUNTY RD G | | | RHINELANDER | WI | 54501 | |
| WJIM | CBC- LANSING | 3420 PINE TREE RD | | | LANSING | MI | 48911 | |
| WJJK | LOCKBOX 3649 | PO BOX 643649 | | | CINCINNATI | OH | 45264-3649 | |
| WJJY FM KUAL FM KBLB FM | BL BROADCASTING INC | PO BOX 746 | | | BRAINERD | MN | 56401-0746 | |
| WJJY-FM | PO BOX 746 | | | | BRAINARD | MN | 56401-0746 | |
| WJLB | 5742 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WJLS-FM | FIRST MEDIA RADIO LLC | PO BOX 5499 | | | BECKLEY | WV | 25801 | |
| WJMK FM | 22520 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| WJMN-TV | ATTN: ACCOUNTS RECEIVABLE | PO BOX 19055 | | | GREEN BAY | WI | 54307-9055 | |
| WJMR WKLH WJMR WHQG WZBK WJYI | LAKEFRONT COMMUNICATIONS | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WJOD-FM | CUMULUS BROADCASTING INC | PO BOX 643129 | | | CINCINNATI | OH | 45264-3129 | |
| WJPD FM | 1009 WEST RIDGE SUITE A | | | | MARQUETTE | MI | 49855 | |
| WJRW WBBL WLAV WTNR WHTS | CUMULUS BROADCASTING LLC - | GRAND RAPIDS | PO BOX 645118 | | CINCINNATI | OH | 45264-5118 | |
| WJZE-FM URBAN RADIO BROADCASTI | PO BOX 601176 | | | | CHARLOTTE | NC | 28260-1176 | |
| WKAY-FM | PO BOX 1227 | | | | GALESBURG | IL | 61402-1227 | |
| WKBE-FM | 6 JOHNSON ROAD | | | | LATHAM | NY | 12110 | |
| WKBI | 14902 BOOT JACK RD | PO BOX 0 | | | RIDGWAY | PA | 15853 | |
| WKBW TV (A/R DEPT) | 7 BROADCAST PLAZA | | | | BUFFALO | NY | 14202 | |
| WKCQ WSAM WSAG WMJO WHZZ WILS | MAC DONALD BROADCASTING CO | PO BOX 1776 | | | SAGINAW | MI | 48605 | |
| WKFM HURON OHIO | DIV OF ELYRIA-LORAIN BROADCAST | 538 BROAD ST PO BOX 4006 | | | ELYRIA | OH | 44036 | |
| WKGL WROK WXXQ WZOK | PO BOX 643219 | | | | CINCINNATI | OH | 45264-3219 | |
| WKGO-FM WFRB-FM | PO BOX 1644 | | | | CUMBERLAND | MD | 21502 | |
| WKHM-AM/FM | JACKSON RADIO WORKS INC | 1700 GLENSHIRE DR | | | JACKSON | MI | 49201-8302 | |
| WKHM-FM | JACKSON RADIO WORKS | 1700 GLENSHIRE DR | | | JACKSON | MI | 49201 | |
| WKHQ-106 KHQ | PO BOX 286 | 2095 US 131 S | | | PETOSKEY | MI | 49770 | |
| WKKO WRQN WWWM WXKR WLQR WXKR | CUMULUS BROADCASTING-TOLEDO | PO BOX 643231 | | | CINCINNATI | OH | 45264-3231 | |
| WKKV | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| WKLI | ALBANY BROADCASTING CO | 6 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WKLT/WKLZ/WSRT/WSRJ/WFCX | NORTHERN BROADCAST | 1020 HASTINGS | | | TRAVERSE CITY | MI | 49686 | |
| WKLU-FM | 8120 KNUE RD | 2ND FLOOR | | | INDIANAPOLIS | IN | 46250 | |
| WKOL-FM | HALL COMMUNICATIONS INC | PO BOX 4489 | | | BURLINGTON | VT | 05406 | |
| WKOW | TELEVISION INC | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| WKQI | CLEAR CHANNEL COMMUNICATIONS | 5771 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WKQW FM-AM | 222 SENECA ST | | | | OIL CITY | PA | 16301 | |
| WKRQ-FM | 2060 READING RD 4TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| WKR2 WGGY WILK WDMT | 305 HIGHWAY 315 | | | | PITTSTON | PA | 18640 | |
| WKSC FM WRLL AM | 3964 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WKSE-FM | 500 CORPORATE PARKWAY STE 200 | | | | BUFFALO | NY | 14226 | |
| WKSH | RADIO DISNEY | 14456 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WKSH-AM | 18501 FOLLETT | | | | BROOKFIELD | WI | 53045 | |
| WKSZ WHBY WAPL WZOR WSCO WCHK | PO BOX 1519 | WOODWARD RADIO GROUP | | | APPLETON | WI | 54912 | |
| WKTI-FM | JOURNAL BROADCAST GROUP | BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| WKWS | WEST VIRGINIA RADIO CORP | 1111 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | |
| WKXA WFIN WBUK | THE BLANCHARD RIVER BROADCASTI | BOX 1507 551 LAKE CASCADES PKW | | | FINDLAY | OH | 45839-1507 | |
| WL CONCEPTS & PRODUCTION INC | 1 BENNINGTON AVE | | | | FREEPORT | NY | 11520 | |
| WLAJ TV | 590 W MAPLE ST | | | | KALAMAZOO | MI | 49008-1990 | |
| WLAN-FM, WLAN-AM | CLEAR CHANNEL BROADCASTING INC | PO BOX 402573 | | | ATLANTA | GA | 30384-2573 | |
| WLAX-TV WEUX TV | 1305 INTERCHANGE PLACE | | | | LA CROSSE | WI | 54603 | |
| WLBC FM WXFN WERK WHBU WMQX | 800 E 29TH ST | | | | MUNCIE | IN | 47302 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WLCY WCCS WDAD WQMU WHJB | 840 PHILADELPHIA ST STE 100 | | | | INDIANA | PA | 15701 | |
| WLDB-FM WLUM-FM WMCS-AM | N72 W12922 GOOD HOPE RD | | | | MENOMONEE FALLS | WI | 53051 | |
| WLDR-FM | 13999 S W BAYSHORE DR | | | | TRAVERSE CITY | MI | 49684 | |
| WLEG RADIO | 1100 CHICAGO AVE | STE 6 S | | | GOSHEN | IN | 46528 | |
| WLEG RADIO | 1100 CHICAGO AVE | STE 6 S | | | GOSHEN | IN | 46528 | |
| WLEH, ANGELINE | Address on file | | | | | | | |
| WLEV- FM | PO BOX 645064 | | | | CINCINNATI | OH | 45264-5064 | |
| WLEY | SPANISH BROADCASTING SYSTEMS | 2601 S BAYSHORE DR | PENTHOUSE 2 | | COCONUT GROVE | FL | 33133 | |
| WLHT FM WTRV FM WGRD WFGR WNWZ | REGENT BROADCASTING OF GRAND R | LOCK BOX 25221 | 25221 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| WLIO-TV/EOHL/WOHL/ELIO | LIMA COMMUNICATIONS CORP | 1424 RICE AVENUE | | | LIMA | OH | 45805 | |
| WLIT FM | CLEAR CHANNEL BROADCASTING | 3944 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WLIT LITE FM 93.9 | 150 N. MICHIGAN AVE | SUITE 1135 | | | CHICAGO | IL | 60601 | |
| WLIT-FM | 233 NO MICHIGAN AVE | #2800 | | | CHICAGO | IL | 60601 | |
| WLJY LITE FM WBCV FM | 2301 PLOVER RD | | | | PLOVER | WI | 54467 | |
| WLKN RADIO | ATTN: DAVID J JETZER | PO BOX 26 | | | CLEVELAND | WI | 53015 | |
| WLKN RADIO | PO BOX 26 | | | | CLEVELAND | WI | 53015 | |
| WLLR FM | 5682 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLMO CBS | WOHL FOX | 1424 RICE AVE | | | LIMA | OH | 45805 | |
| WLMO-TV 38 | 463 SOUTH CENTRAL AVE | | | | LIMA | OH | 45804 | |
| WLNS-TV | PO BOX 60047 | | | | CHARLOTTE | NC | 28260 | |
| WLOCH, TAMI | Address on file | | | | | | | |
| WLODARCIK, ELAINE | Address on file | | | | | | | |
| WLODARCIK, JESSICA | Address on file | | | | | | | |
| WLODKOWSKI, PATRICIA | Address on file | | | | | | | |
| WLOSEK, PATRICIA | Address on file | | | | | | | |
| WLPA-WROZ-WSJW HALL COMMUNICAT | PO BOX 4368 | | | | LANCASTER | PA | 17604-4368 | |
| WLPA-WROZ-WSJW HALL COMMUNICAT | 1996 AUCTION RD | | | | MANHEIM | PA | 17554 | |
| WLPO/WAJK/WKOT INC | 1 BROADCAST LANE | | | | OGLESBY | IL | 61348 | |
| WLQP ABC | 1424 RICE AVE | | | | LIMA | OH | 45805 | |
| WLQP-TV 18 | 463 S CENTRAL AVE | | | | LIMA | OH | 45804 | |
| WLRW FM | ILLINI RADIO GROUP | 2603 WEST BRADLEY AVENUE | | | CHAMPAIGN | IL | 61821 | |
| WLS-AM INC | 12321 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLS-FM | PO BOX 645217 | | | | CINCINNATI | OH | 45264-5217 | |
| WLS-TV | 13213 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLTB | GM BROADCASTING INC | PO BOX 7 | | | VESTAL | NY | 13851 | |
| WLTJ/WRRK | STEEL CITY MEDIA | 650 SMITHFIELD ST | SUITE 2200 | | PITTSBURGH | PA | 15222-3907 | |
| WLUC-TV6 INC | BARRINGTON MARQUETTE LLC | DEPT 4443 | | | CAROL STREAM | IL | 60122-4443 | |
| WLUDYKA, KAREN | Address on file | | | | | | | |
| WLUMINARIES | ATTN: CHRISTOPHER WARNKEN | 3112 S INDIANA AVE | | | MILWAUKEE | WI | 53207 | |
| WLUMINARIES | 3112 S INDIANA AVE | | | | MILWAUKEE | WI | 53207 | |
| WLVY RADIO | 1705 LAKE ST | | | | ELMIRA | NY | 14901 | |
| WLWK-FM | JOURNAL BROADCAST GROUP | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| WLXR FM | MIDWEST RADIO | SUITE E-1318 | 332 MINNESOTA STREET | | ST PAUL | MN | 55101 | |
| WLXT WMBN WKHQ WMKT WLXV WATT | MAC DONALD GARBER BROADCASTING | PO BOX 286 | 2095 US 131 S | | PETOSKEY | MI | 49770 | |
| WLYH-TV | PO BOX 402689 | | | | ATLANTA | GA | 30384-2689 | |
| WLZT-FM | CLEAR CHANNEL BROADCASTING INC | 5588 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WM M HEINZ & SONS | PO BOX 563 | | | | BROOKFIELD | WI | 53008 | |
| WM MASTERS INC | 401 OLYMPIA DR | | | | BLOOMINGTON | IL | 61704 | |
| WM MCCARTHY | 178 RALEIGH CT | | | | WOODDALE | IL | 60191 | |
| WM MOLNAR ROOFING INC | 12455 HALE STREET | | | | RIVERVIEW | MI | 48193 | |
| WM RATH | 3509 S 88TH ST | | | | OMAHA | NE | 68124-3925 | |
| WM RECYCLE AMERICA | PO BOX 73356 | | | | CHICAGO | IL | 60673-7356 | |
| WM T SPAEDER | 1602 E 18TH ST | PO BOX 10066 | | | ERIE | PA | 16514 | |
| WM WISCONSIN MEDIA | 435 E WALNUT ST | PO BOX 23430 | | | GREEN BAY | WI | 54305-3430 | |
| WMI'S AUX OF LAURALEE FELLOWSH | 98 WESTERN AVENUE | | | | DANVILLE | IL | 61832 | |
| WMAD-FM | PO BOX 847396 | | | | DALLAS | TX | 75284-7396 | |
| WMAQ TV | CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WMAS-FM | CUMULUS BROADCASTING LLC | PO BOX 645193 | | | CINCINNATI | OH | 45264-5193 | |
| WMAY WQLZ WLCE WNNS-FM | MID WEST FAMILY BROADCASTING | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |
| WMBD-TV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WMCI WWGO WCBH | CROMWELL RADIO INC OF IL | 209 LAKELAND BLVD | | | MATTOON | IL | 61938 | |
| WMDH-FM | CITADEL BROADCASTING CO | PO BOX 690 | | | NEW CASTLE | IN | 47362 | |
| WMEQ-AM WMEQ-FM WQRB-FM WBIZ-A | CLEAR CHANNEL BROADCASTING | PO BOX 847462 | | | DALLAS | TX | 75284-7462 | |
| WMFG FM | 715 EAST CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| WMGC-FM WCSX WRIF | GREATER MEDIA DETROIT | 1 RADIO PLAZA | | | FERNDALE | MI | 48220 | |
| WMGI-FM | 824 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | |
| WMGS | CUMULUS BROADCASTING LLC | PO BOX 645211 | | | CINCINNATI | OH | 45264-5211 | |
| WMGS WARM WJR WBHT WBSX | CBC- WILKES BARRE PA | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WMKB | 4756 E 4TH ROAD | | | | MENDOTA | IL | 61342 | |
| WMKX/WJNG-FM MEGA ROCK | 51 PICKERING ST | | | | BROOKVILLE | PA | 15825 | |
| WMLW TV WYTU-TV | 39936 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| WMMQ-FM | CITADEL BROADCASTING COMPANY | 3420 PINE TREE RD | | | LANSING | MI | 48911 | |
| WMMX FM | DAYTON MARKET | 3879 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WMNS AUX CHILDREN MED CENT | TWIG #45 BARBARA LOOS | ONE CHILDREN PLAZA | | | DAYTON | OH | 45404 | |
| WMQT-FM WZAM-AM | 121 N FRONT ST | SUITE A | | | MARQUETTE | MI | 49855 | |
| WMRF-FM | FIRST MEDIA RADIO LLC | 12 E MARKET ST,2NDFLR,PO BOX66 | | | LEWISTOWN | PA | 17044 | |
| WMRN-AM/FM | ASHLAND/MANSFIELD/MARION MARKE | PO BOX 406047 | | | ATLANTA | GA | 30384 | |
| WMS CLUB OF ROCKSPRINGS,GFWCW | P.O.BOX 314 | | | | ROCK SPRINGS | WY | 82902 | |
| WMS DC CLUB | 1107 S 7TH STREET | | | | BISMARCK | ND | 58504 | |
| WMS DC CLUB | 1107 SOUTH 7TH STREET | | | | BISMARCK | ND | 58504 | |
| WMS STUDENT COUNCIL | PO BOX 1407 | | | | WILLISTON | ND | 58802 | |
| WMS STUDENT COUNCIL | JENNIFER MATTHEWS | 3624 3RD AVE E | | | WILLISTON | ND | 58801 | |
| WMS STUDENT COUNCIL | JENNIFER MATTHEWS | PO BOX 1407 | | | WILLISTON | ND | 58802 | |
| WMSN-TV | 7847 BIG SKY DR | | | | MADISON | WI | 53719 | |
| WMT-FM WMT-AM KKSY-FM | CLEAR CHANNEL-CEDAR RAPIDS | 3971 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1759 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WMTT-FM WPHD-FM | EQUINOX BROADCASTING CORP | 101 MAIN ST | | | JOHNSON CITY | NY | 13790 | |
| WMTV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WMUS-FM WSHZ-FM WMRR-FM WKBZ-F | 5725 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5725 | |
| WMXD | CLEAR CHANNEL COMMUNICATIONS | 5758 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WMXD-FM | CLEAR CHANNEL BROADCASTING | 27675 HALSTED RD | | | FARMINGTON HILLS | MI | 48331 | |
| WMXO | C/O BRIDAL SHOW | 231 NORTH UNION ST | | | OLEAN | NY | 14760 | |
| WMYX WXSS WSSP | 11800 W GRANGE AVE | | | | HALES CORNERS | WI | 53130 | |
| WNCI-FM | CLEAR CHANNEL BROADCASTING INC | 5588 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WNCQ WPAC WYSX | 1 BRIDGE PLAZA SUITE 204 | | | | OGDENSBURG | NY | 13669 | |
| WNCY-FM WIXX-FM | MIDWEST COMMUNICATIONS INC | 1420 BELLEVUE STREET | | | GREEN BAY | WI | 54311-5649 | |
| WNDU | 14633 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WNDU-TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WNDV-FM -AM | ACCOUNTS RECEIVABLE | 3371 CLEVELAND RD STE 300 | | | SOUTH BEND | IN | 46628 | |
| WNEP 2 | NEP6-TV | PO BOX 822575 | | | PHILADELPHIA | PA | 19182-2575 | |
| WNEP-TV | PO BOX 822575 | | | | PHILADELPHIA | PA | 19182-2575 | |
| WNGS | 1 SHACKLEFORD DRIVE | SUITE 400 | | | LITTLE ROCK | AR | 72211 | |
| WNLO-TV | 90372 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WNNK-FM WTPA-FM WTCY-AM | CUMULUS BROADCASTING LLC | PO BOX 64-3162 | | | CINCINNATI | OH | 45264-3162 | |
| WNOU-FM | INDIANAPOLIS RADIO | 7999 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| WNSN FM/ WZOC FM | 300 W JEFFERSON | | | | SOUTH BEND | IN | 46601 | |
| WNSN-FM | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545 | |
| WNTR-FM | 9245 N MERIDIAN ST | #300 | | | INDIANAPOLIS | IN | 46260 | |
| WNUA FM | CLEAR CHANNEL BROADCASTING INC | 3898 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WNUS-FM WDMX-FM WLTP-AM WRVB-F | CLEAR CHANNEL BROADCASTING INC | 5998 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WNWO-TV | BARRINGTON TOLEDO LLC | DEPARTMENT 4416 | | | CAROL STREAM | IL | 60122-4416 | |
| WNY FEDERATION OF DANCE | 12 QUAIL RUN LANE | | | | LANCASTER | NY | 14086 | |
| WNY JOBS | 31 BUFFALO ST | | | | HAMBURG | NY | 14075 | |
| WNY SPECIAL HOCKEY ASSOCIATION | 131 AMBERWOOD DRIVE | | | | AMHERST | NY | 14228 | |
| WNY SPECIAL HOCKEY ASSOCIATION | 131 AMBERWOOD ROAD | | | | AMHERST | NY | 14228 | |
| WNY WILD | 20 BRANDYWINE DR. | | | | WILLIAMSVILLE | NY | 14221 | |
| WNYO | PO BOX 8500-54953 | | | | PHILADELPHIA | PA | 19178-4953 | |
| WNYY-AM | CAYUGA RADIO GROUP | 1751 HANSHAW RD | | | ITHACA | NY | 14850-9105 | |
| WOAA | 1901 W. MEQUON RD. | | | | MEQUON | WI | 53092 | |
| WOBBEMA, CHANTEL | Address on file | | | | | | | |
| WOBIG, KAITLYN | Address on file | | | | | | | |
| WOBIG, TAMMIE | Address on file | | | | | | | |
| WODAJO, DONIS | Address on file | | | | | | | |
| WODASZEWSKI, CHANTELLE | Address on file | | | | | | | |
| WODE/WEEX/WSBG/WVPO/WWYY | NASSAU BROADCASTING- NORTH | PO BOX 48144 | | | NEWARK | NJ | 07101 | |
| WODILL, BETTY | Address on file | | | | | | | |
| WODRICH, AUGUSTINE | Address on file | | | | | | | |
| WODRIG, JESSICA | Address on file | | | | | | | |
| WOEHLER, TONIA | Address on file | | | | | | | |
| WOEHLK, ANDREA | Address on file | | | | | | | |
| WOEHLKE, ANNA | Address on file | | | | | | | |
| WOERNER, BARBARA | Address on file | | | | | | | |
| WOERNER, PATRICIA | Address on file | | | | | | | |
| WOFFORD, DIAVION | Address on file | | | | | | | |
| WOFFORD, MICHAEL | Address on file | | | | | | | |
| WOFFORD, SHYMURIA | Address on file | | | | | | | |
| WOFFORD, TAISOHN | Address on file | | | | | | | |
| WOGB | CUMULUS BROADCASTING | PO BOX 643159 | | | CINCINNATI | OH | 45264-3159 | |
| WOGB WQLH WDUZ WZNN WPCK | CUMULUS BROADCASTING INC | PO BOX 643159 | | | CINCINNATI | OH | 45264-3159 | |
| WOGERMAN, AUSTIN | Address on file | | | | | | | |
| WOGL FM | PO BOX 13484 | | | | NEWARK | NJ | 07188-0484 | |
| WOGL RADIO | ATTN: ACCOUNTS PAYABLE | 2 BALA PLAZA, SUITE 800 | | | BALA CYNWYD | PA | 19004 | |
| WOHL FOX | 1424 RICE AVE | | | | LIMA | OH | 45805 | |
| WOHLRAB, KARIME | Address on file | | | | | | | |
| WOHNHAS, ALEA | Address on file | | | | | | | |
| WOICYK, BRENDA | Address on file | | | | | | | |
| WOIDA, TERESA | Address on file | | | | | | | |
| WOITAS, MALLORY | Address on file | | | | | | | |
| WOITCZAK, KRISTIN | Address on file | | | | | | | |
| WOITESEK, JOANN | Address on file | | | | | | | |
| WOI-TV | 3903 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266 | |
| WOJACK, LAUREN | Address on file | | | | | | | |
| WOJCIAK, ANNA | Address on file | | | | | | | |
| WOJCIECHOWSKI, MICHAEL | Address on file | | | | | | | |
| WOJCIK, JANEEN | Address on file | | | | | | | |
| WOJCIK, MARGARET | Address on file | | | | | | | |
| WOJCINSKI, LAURIE | Address on file | | | | | | | |
| WOJDYLA, PATRICIA | Address on file | | | | | | | |
| WOJNICKI, MAUREEN | Address on file | | | | | | | |
| WOJSLAW, CLAUDIA | Address on file | | | | | | | |
| WOJT, ALEKSANDRA | Address on file | | | | | | | |
| WOJTAN, LINDA | Address on file | | | | | | | |
| WOJTAS, CHARLOTTE | Address on file | | | | | | | |
| WOJTKIELEWICZ, ALEKSANDRA | Address on file | | | | | | | |
| WOJTOWICZ, CATHERINA | Address on file | | | | | | | |
| WOJTOWICZ, JULI | Address on file | | | | | | | |
| WOJTYSIAK, ROBERTA | Address on file | | | | | | | |
| WOKASCH, MARY | Address on file | | | | | | | |
| WOKO WKOL WJOY WIZN WBTZ | HALL COMMUNICATIONS INC | PO BOX 4489 | | | BURLINGTON | VT | 05406 | |
| WOLANIN, REBECCA | Address on file | | | | | | | |
| WOLBERT, TAYLER | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| WOLCOTT, CHYANNE | Address on file | | | | | | | |
| WOLCOTT, JENNIFER | Address on file | | | | | | | |
| WOLCOTT, LESLIE | Address on file | | | | | | | |
| WOLD JOHNSON PC ATTYS | 400 GATE CITY BANK BLDG | PO BOX 1680 | | | FARGO | ND | 58107 | |
| WOLD, AMELIA | Address on file | | | | | | | |
| WOLD, AMY | Address on file | | | | | | | |
| WOLD, ANGELA | Address on file | | | | | | | |
| WOLD, EMILY | Address on file | | | | | | | |
| WOLD, ERIN | Address on file | | | | | | | |
| WOLD, LINDSAY | Address on file | | | | | | | |
| WOLF BLOCK GOVNT RELATIONS LP | THE LOCUST COURT BLDG | 212 LOCUST ST STE 600 | | | HARRISBURG | PA | 17101 | |
| WOLF BLOCK LLP | 1650 ARCH STREET | 22ND FLOOR | | | PHILADELPHIA | PA | 19103-2097 | |
| WOLF CORPORATION | PO BOX 11306 | | | | FORT WAYNE | IN | 46857 | |
| WOLF CORPORATION | 3434 ADAMS CENTER ROAD | | | | FORT WAYNE | IN | 46803 | |
| WOLF CREEK | 1425 WASHINGTON ST | PO BOX 558 | | | ELDORA | IA | 50627 | |
| WOLF DESIGN INC | 22761 PACIFIC COAST HWY | SUITE 107 | | | MALIBU | CA | 90265 | |
| WOLF DESIGN INC | W/O/4/05 | 22761 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| WOLF DESIGNS HONG KONG LIMITED | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WOLF DESIGNS HONG KONG LIMITED | RM2005-7 LAWS COMMERCIAL PLAZA | 788 CHEUNG SHA WAN RD | | | KOWLOON | HK | | |
| WOLF DESIGNS HONG KONG LIMITED | RM2005-7 LAWS COMMERCIAL PLAZA | 788 CHEUNG SHA WAN RD | | | KOWLOON | HK | | |
| WOLF INSTITUTE | 1650 ARCH ST | 22ND FL | | | PHILADELPHIA | PA | 19103 | |
| WOLF RIVER LEATHER | 1655 LEGION DR | | | | ELM GROVE | WI | 53122 | |
| WOLF TV | DEP LOCKBOX 3526 BOX 8500 | | | | PHILADELPHIA | PA | 19178-3526 | |
| WOLF, ALLISON | Address on file | | | | | | | |
| WOLF, ANNE | Address on file | | | | | | | |
| WOLF, BRITNEY | Address on file | | | | | | | |
| WOLF, BRYANT | Address on file | | | | | | | |
| WOLF, CARLIE | Address on file | | | | | | | |
| WOLF, CAROL | Address on file | | | | | | | |
| WOLF, CAROLINE | Address on file | | | | | | | |
| WOLF, CHRISTINA | Address on file | | | | | | | |
| WOLF, DAKOTA | Address on file | | | | | | | |
| WOLF, DAVID | Address on file | | | | | | | |
| WOLF, JAMES | Address on file | | | | | | | |
| WOLF, JENNIFER | Address on file | | | | | | | |
| WOLF, JEREMY | Address on file | | | | | | | |
| WOLF, JESSICA | Address on file | | | | | | | |
| WOLF, JULIE | Address on file | | | | | | | |
| WOLF, KATHLEEN | Address on file | | | | | | | |
| WOLF, KATHRYN | Address on file | | | | | | | |
| WOLF, KATHY | Address on file | | | | | | | |
| WOLF, KELLY | Address on file | | | | | | | |
| WOLF, KENNETH | Address on file | | | | | | | |
| WOLF, KYLIE | Address on file | | | | | | | |
| WOLF, LINDA | Address on file | | | | | | | |
| WOLF, LISA | Address on file | | | | | | | |
| WOLF, MAKAYLA | Address on file | | | | | | | |
| WOLF, MARIE | Address on file | | | | | | | |
| WOLF, MELANIE | Address on file | | | | | | | |
| WOLF, MELISSA | Address on file | | | | | | | |
| WOLF, MIKEL | Address on file | | | | | | | |
| WOLF, ROBERT | Address on file | | | | | | | |
| WOLF, SHANE | Address on file | | | | | | | |
| WOLF, SHARI | Address on file | | | | | | | |
| WOLF, STEFAN | Address on file | | | | | | | |
| WOLFANGER, TIFFANY | Address on file | | | | | | | |
| WOLFBLOCK LLP | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103 | |
| WOLFE HENDRICKSON LLC | PO BOX 3684 | | | | CARMEL | IN | 46082 | |
| WOLFE, AIMEE | Address on file | | | | | | | |
| WOLFE, ALEXANDRA | Address on file | | | | | | | |
| WOLFE, ALEXANDRIA | Address on file | | | | | | | |
| WOLFE, ALI | Address on file | | | | | | | |
| WOLFE, ASHLEY | Address on file | | | | | | | |
| WOLFE, AUTUMN | Address on file | | | | | | | |
| WOLFE, BAILEY | Address on file | | | | | | | |
| WOLFE, BARBARA | Address on file | | | | | | | |
| WOLFE, BLAKE | Address on file | | | | | | | |
| WOLFE, CODY | Address on file | | | | | | | |
| WOLFE, DANIELLE | Address on file | | | | | | | |
| WOLFE, DIANE | Address on file | | | | | | | |
| WOLFE, EMILY | Address on file | | | | | | | |
| WOLFE, FELECIA | Address on file | | | | | | | |
| WOLFE, GEORGINA | Address on file | | | | | | | |
| WOLFE, GREG | Address on file | | | | | | | |
| WOLFE, HANNAH | Address on file | | | | | | | |
| WOLFE, HANNAH | Address on file | | | | | | | |
| WOLFE, IAN | Address on file | | | | | | | |
| WOLFE, JAKE | Address on file | | | | | | | |
| WOLFE, JASON | Address on file | | | | | | | |
| WOLFE, JEAN | Address on file | | | | | | | |
| WOLFE, JOHN | Address on file | | | | | | | |
| WOLFE, JOSEPH | Address on file | | | | | | | |
| WOLFE, JULIANNE | Address on file | | | | | | | |
| WOLFE, JULIE | Address on file | | | | | | | |
| WOLFE, KAITLYN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1761 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WOLFE, KARI | Address on file | | | | | | | |
| WOLFE, KAYLEE | Address on file | | | | | | | |
| WOLFE, KELLEY | Address on file | | | | | | | |
| WOLFE, KORTNEE | Address on file | | | | | | | |
| WOLFE, MARCEA | Address on file | | | | | | | |
| WOLFE, MARY | Address on file | | | | | | | |
| WOLFE, MICHAEL | Address on file | | | | | | | |
| WOLFE, NICHOLAS | Address on file | | | | | | | |
| WOLFE, NICOLE | Address on file | | | | | | | |
| WOLFE, OLIVIA | Address on file | | | | | | | |
| WOLFE, RACHAEL | Address on file | | | | | | | |
| WOLFE, RACHEL | Address on file | | | | | | | |
| WOLFE, SAMUEL | Address on file | | | | | | | |
| WOLFE, SUSAN | Address on file | | | | | | | |
| WOLFE, SUSAN | Address on file | | | | | | | |
| WOLFE, WYATT | Address on file | | | | | | | |
| WOLFERMAN, ANNETTE | Address on file | | | | | | | |
| WOLFERMAN, LANI | Address on file | | | | | | | |
| WOLFERT, BRENDA | Address on file | | | | | | | |
| WOLFERT, MARY | Address on file | | | | | | | |
| WOLFF SHOE CO | 485 BLOY STREET | | | | HILLSIDE | NJ | 07205 | |
| WOLFF SHOE CO | W/0/12/07 | PO BOX 14663 | | | ST LOUIS | MO | 63195 | |
| WOLFF, DANIELLE | Address on file | | | | | | | |
| WOLFF, HEATHER | Address on file | | | | | | | |
| WOLFF, PATRICIA | Address on file | | | | | | | |
| WOLFF, SARA | Address on file | | | | | | | |
| WOLFF, SUSAN | Address on file | | | | | | | |
| WOLF-FITZGERALD, DONNA | Address on file | | | | | | | |
| WOLFF-JONES, TRISHA | Address on file | | | | | | | |
| WOLFGANG, ASHLEY | Address on file | | | | | | | |
| WOLFGANG, LISA | Address on file | | | | | | | |
| WOLFGANG, MATTHEW | Address on file | | | | | | | |
| WOLFGANG, MELISSA | Address on file | | | | | | | |
| WOLFGANG, RENAE | Address on file | | | | | | | |
| WOLF-GORDON INC | 333 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| WOLFGRAM, AMANDA | Address on file | | | | | | | |
| WOLFKILL, WENDI | Address on file | | | | | | | |
| WOLFLEY, MYKENZIE | Address on file | | | | | | | |
| WOLFORD, BRITTANI | Address on file | | | | | | | |
| WOLFRAM, REBECCA | Address on file | | | | | | | |
| WOLFSON, ELEANOR | Address on file | | | | | | | |
| WOLF-TV WQMY-TV | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON/ W-B DEPOSITORY | 1181 HIGHWAY 315 | | WILKES-BARRE | PA | 18702 | |
| WOLF-TV/WOLF | 1181 HWY 315 | | | | WILKES-BARRE | PA | 18702 | |
| WOLGAST, LORI | Address on file | | | | | | | |
| WOLHOY, MCKENNA | Address on file | | | | | | | |
| WOLIN, JENIFER | Address on file | | | | | | | |
| WOLINSKY, JACOB | Address on file | | | | | | | |
| WOLLAM, ELIZABETH | Address on file | | | | | | | |
| WOLLERSHEIM, JULIE | Address on file | | | | | | | |
| WOLLERSHEIM, STACY | Address on file | | | | | | | |
| WOLLIN, TYLOR | Address on file | | | | | | | |
| WOLLITZ, CINDY | Address on file | | | | | | | |
| WOLLMAN, TAMARA | Address on file | | | | | | | |
| WOLLMER, KRISTIN | Address on file | | | | | | | |
| WOLLSCHLAGER, PATRICIA | Address on file | | | | | | | |
| WOLMAR, CHRISTOPHER | Address on file | | | | | | | |
| WOLNIEWICZ, CLAIRE | Address on file | | | | | | | |
| WOLOSHIK, CARRIE | Address on file | | | | | | | |
| WOLPER SUBSCRIPTION SERVICES | 360 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| WOLSCHLAGER, KRISTA | Address on file | | | | | | | |
| WOLSKI, JASMINE | Address on file | | | | | | | |
| WOLSKI, LISA | Address on file | | | | | | | |
| WOLSKI, SAMANTHA | Address on file | | | | | | | |
| WOLSLEGEL, ALEXIS | Address on file | | | | | | | |
| WOLTER POWER SYSTEMS | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| WOLTER, HOLLY | Address on file | | | | | | | |
| WOLTER, RONDA | Address on file | | | | | | | |
| WOLTERMAN, JAN | Address on file | | | | | | | |
| WOLTERS KLUWER - CCH | 2700 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| WOLTERS KLUWER CCH | PO BOX 5729 | | | | CAROL STREAM | IL | 60197-5729 | |
| WOLTERS KLUWER HEALTH | 16522 HUNTERS GREEN PARKWAY | | | | HAGERSTOWN | MD | 21740 | |
| WOLTERS KLUWER LAW & BUSNINESS | ACCT RECEIVABLE DEPT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| WOLTERS KLUWER LAW & BUSNINESS | PO BOX 71882 | | | | CHICAGO | IL | 60694-1882 | |
| WOLTERS, COURTNEY | Address on file | | | | | | | |
| WOLTERS, EVA | Address on file | | | | | | | |
| WOLTERS, HEATHER | Address on file | | | | | | | |
| WOLTHUIS, KAYLA | Address on file | | | | | | | |
| WOLTHUSEN, MICHAEL | Address on file | | | | | | | |
| WOLTJER, MORGAN | Address on file | | | | | | | |
| WOLTMAN, KIRK | Address on file | | | | | | | |
| WOLVERINE DOOR SERVICE INC | 2210 US HWY 41 SOUTH | | | | MARQUETTE | MI | 49855 | |
| WOLVERINE SLIPPER GROUP | 9341 COURTLAND DRIVE | | | | ROCKFORD | MI | 49351 | |
| WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| WOLVERINE WORLD WIDE INC | 9341 COURTLAND DR | | | | ROCKFORD | MI | 49351 | |
| WOLVERINE WORLD WIDE INC | 9341 COURTLAND DRIVE NE | | | | ROCKFORD | MI | 49351 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WOLVERINE/STRIDE RITE | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| WOLVERINE/STRIDE RITE | 191 SPRING ST | | | | LEXINGTON | MA | 02420 | |
| WOLVERTON, MADISON | Address on file | | | | | | | |
| WOLVERTON, MATTHEW | Address on file | | | | | | | |
| WOLVERTON, MONTE | Address on file | | | | | | | |
| WOLX ENTERCOM MADISON | 7601 GANSER WAY | | | | MADISON | WI | 53719 | |
| WOLX WMMM WCHY | 7601 GANSER WAY | | | | MADISON | WI | 53719 | |
| WOMACK, ANNA | Address on file | | | | | | | |
| WOMACK, DONIESHA | Address on file | | | | | | | |
| WOMACK, GABRIELLE | Address on file | | | | | | | |
| WOMACK, HANNAH | Address on file | | | | | | | |
| WOMACK, HOLLY | Address on file | | | | | | | |
| WOMACK, KRISTY | Address on file | | | | | | | |
| WOMACK, LAINELL | Address on file | | | | | | | |
| WOMACK, RASHENE | Address on file | | | | | | | |
| WOMACK, SHERMAN | Address on file | | | | | | | |
| WOMAN WHEEL AND A BRUSH | 18N614 WEST HILL RD | | | | WEST DUNDEE | IL | 60118 | |
| WOMANS CHRISTIAN ASSOC | 207 FOOTE AVE | | | | JAMESTOWN | NY | 14701 | |
| WOMAN'S CIVIC CLUB | 9501 Chapman Ave | | | | Garden Grove | CA | 92841 | |
| WOMAN'S CIVIC CLUB | 1641 PINEY RUN ROAD | | | | FROSTBURG | MD | 21532 | |
| WOMAN'S CIVIC CLUB | 16411 PINEY RUN ROAD | | | | FROSTBURG | MD | 21532 | |
| WOMANS CLUB OF ALEXANDRIA | 521 W. 6TH AVE. | | | | ALEXANDRIA | MN | 56308 | |
| WOMAN'S CLUB OF QUAKERTOWN | 16 TIERNEY COURT | | | | QUAKERTOWN | PA | 18951 | |
| WOMAN'S CLUB OF QUAKERTOWN | 712 JUNIPER STREET | | | | QUAKERTOWN | PA | 18951 | |
| WOMAN'S CLUB OF ROCK SPRINGS | PO BOX 314 | | | | ROCK SPRINGS | WY | 82901 | |
| WOMAN'S CLUB OF ROCK SPRINGS, | 912 PEACHWOOD DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| WOMANS DAY | PO BOX 56032 | | | | BOULDER | CO | 80322-6032 | |
| WOMAN'S LIFE CHAPTER 702 MI | 4133 RABIDUE RD | | | | NORTH STREET | MI | 48049 | |
| WOMAN'S LIFE CHAPTER 721 | 1155 EDGEWOOD DR. | | | | WARSAW | IN | 46580 | |
| WOMANS LIFE CHAPTER 806 | 505 SANBORN STREET | | | | PORT HURON | MI | 48060 | |
| WOMBLES, DEVON | Address on file | | | | | | | |
| WOMC-FM | CBS RADIO | 22522 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| WOMELDORF, HANNAH | Address on file | | | | | | | |
| WOMEN AT PEACE DOMESTIC VIOLEN | 902 EAST 83RD ST. | ATTN: DENISE JOHNSON | | | CHICAGO | IL | 60619 | |
| WOMEN COUNCIL OF REALTORS | MARIAN MONTGOMERY | 40 NORTH MAIN STREET SUITE 800 | | | DAYTON | OH | 45423 | |
| WOMEN EMPOWERING WOMEN | ATTN BARB DELANEY | 14930 LAPLEASENTS RD,SUITE 115 | | | MONROE | MI | 48161 | |
| WOMEN FOR MACC | 30340 BEACHVIEW LN | | | | WATERFORD | WI | 53185 | |
| WOMEN FOR MACC | ATTN: BETH WILMOTH | 5838 RIVERSIDE DRIVE | | | GREENDALE | WI | 53129 | |
| WOMEN FOR MACC | 1200 NORTH MAYFAIR ROAD | SUITE 265 | | | MILWAUKEE | WI | 53226 | |
| WOMEN IN COMMUNITY SERVICE INC | 1935 D ST | | | | LINCOLN | NE | 68502 | |
| WOMEN IN NEED INC | 115 W 31ST ST | | | | NEW YORK | NY | 10001 | |
| WOMEN IN TRANSITION INC | 408 N WAYNE ST #130 | | | | ANGOLA | IN | 46703 | |
| WOMEN MANAGEMENT | 199 LAFAYETTE STREET | 7TH. FLOOR | | | NEW YORK | NY | 10012 | |
| WOMEN MANAGEMENT INC | 199 LAFAYETTE ST 7TH FLOOR | | | | NEW YORK | NY | 10012 | |
| WOMEN OF COLOR | ATTN: MARGARET ALLSTON | 255 ALEXANDER ST | | | ROCHESTER | NY | 14607 | |
| WOMEN OF NORWALK | 101 JORDAN CREEK PARKWAY | SUITE 6000 | | | WEST DES MOINES | IA | 50366 | |
| WOMEN OF ST. KATHERINES | N 4931 572ND STREET | | | | MENOMONIE | WI | 54751 | |
| WOMEN OF THE MOOSE | 15 WHEAT FIELD TERRACE | | | | HARPERS FERRY | WV | 25425 | |
| WOMEN OF THE MOOSE | P.O. BOX 2119 | | | | MICHIGAN CITY | IN | 46360 | |
| WOMEN OF THE MOOSE | PO BOX 115 | | | | BRADLEY | IL | 60915 | |
| WOMEN OF THE MOOSE | JANET GRUVER | 202 HASTINGS ST | | | DOYLESTOWN | PA | 18901 | |
| WOMEN OF THE MOOSE | C/O LAVANA BRIGGS | 8104 EASTLAND DRIVE | | | MICHIGAN CITY | IN | 46360 | |
| WOMEN OF THE MOOSE | P.O. BOX 525 | | | | BRADLEY | IL | 60915 | |
| WOMEN OF THE MOOSE | PO BOX 534 | | | | HORSEHEADS | NY | 14845 | |
| WOMEN OF THE MOOSE #125 | PO BOX 1526 | | | | DOYLESTOWN | PA | 18901 | |
| WOMEN OF THE MOOSE #35 | 1921 SPENCER AVE | | | | MARION | IN | 46952 | |
| WOMEN OF THE MOOSE CHAPTER 935 | 626 DOGWOOD DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| WOMEN OF THE MOOSE ST PT | PO BOX 284 | | | | STEVENS POINT | WI | 54481 | |
| WOMEN OF THE MOOSE/CHAPTER143 | PO BOX 525 | | | | BRADLEY | IL | 60915 | |
| WOMEN ON THE MOVE INC. | PO BOX208272 | 9400 S HAMILTON AVE | | | CHICAGO | IL | 60620 | |
| WOMEN ON THE MOVE INC. | 9400 SOUTH HAMILTON AVENUE | | | | CHICAGO | IL | 60643 | |
| WOMEN ON THE MOVE INC. | P O BOX 208272 | | | | CHICAGO | IL | 60620 | |
| WOMEN UNITED FOR WOMEN | 3809 SE 8TH ST | | | | DES MOINES | IA | 50315 | |
| WOMEN WE FORGOT ABOUT | 5569 NEFF | | | | DETROIT | MI | 48224 | |
| WOMEN WE FORGOT ABOUT | 5569 NEFF | 5569 NEFF | | | DETROIT | MI | 48224 | |
| WOMEN WITH FAITH | 819 NEWTON RD. | | | | COLDWATER | MI | 49036 | |
| WOMENS ASSOC. HARRISENA CHURCH | 1661 RIDGE ROAD | | | | QUEENSBURY | NY | 12804 | |
| WOMENS AUXILARY UNIT 560 | PO BOX 123 | | | | ZIMMERMAN | MN | 55398 | |
| WOMEN'S AUXILIARY OF LAURA LEE | C/O FREDRICKA PHARR | 98 WESTERN AVENUE | | | DANVILLE | IL | 61832 | |
| WOMEN'S AUXILIARY OF LAURA LEE | C/O FREDRIKA PHARR | 98 WESTERN AVENUE | | | DANVILLE | IL | 61832 | |
| WOMEN'S CARE CLINIC | 200 WEST WILLIAMS | | | | DANVILLE | IL | 61832 | |
| WOMEN'S CENTER | BROOKE CROYALE | | | | BLOOMSBURG | PA | 17815 | |
| WOMEN'S CLUB OF SPRING GROVE | 2901 DEER TRAIL RD. | | | | SPRING GROVE | PA | 17362 | |
| WOMENS CLUB OF SPRING GROVE | 291 DEER TRAIL RD. | ATT: DEE KERN | | | SPRING GROVE | PA | 17362 | |
| WOMEN'S CLUB OF SPRING GROVE | 149 N WATER STREET | | | | HANOVER | PA | 17331 | |
| WOMEN'S CLUB OF SPRING GROVE | 149 N WATER STREET | | | | SPRING GROVE | PA | 17331 | |
| WOMEN'S CLUB OF SPRING GROVE | 6782 MOUL ROAD | | | | THOMASVILLE | PA | 17364 | |
| WOMEN'S HELP CENTER | 809 NAPOLEON STREET | | | | JOHNSTOWN | PA | 15901 | |
| WOMEN'S LIFE CHAPTER 806 | 505 SANBORN ST. | | | | PORT HURON | MI | 48060 | |
| WOMENS OPPORTUNITY CENTER | 315 N TIOGA ST | | | | ITHACA | NY | 14850 | |
| WOMEN'S RESOURCE CENTER | PO BOX 975 | | | | SCRANTON | PA | 18501 | |
| WOMEN'S RESOURCE COLLABOR | 25 GREENE STREET | | | | XENIA | OH | 45385 | |
| WOMENS RESOURCE COLLABORATIVE | 25 GREENE ST | | | | XENIA | OH | 45385 | |
| WOMENS SERVICE CLUB | MARJORIE MCCARDLE | 1 SHADE LANE | | | BURNHAM | PA | 17009 | |
| WOMEN'S SERVICES OF CHAUTAUQUA | PO BOX 911 | 560 W THIRD STREET | | | JAMESTOWN | NY | 14702 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1763 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WOMEN'S SERVICES OF CHAUTAUQUA | 560 W THIRD ST | PO BOX 911 | | | JAMESTOWN | NY | 14701 | |
| WOMEN'S SHELTER OPEN HEART | 115 W 11TH ST | | | | MARION | IN | 46953 | |
| WOMENS SHOW | PO BOX 1161 | | | | MANKATO | MN | 56002-1161 | |
| WOMEN'S SHOWCASE 2006 | PO BOX 282 | | | | SAUK RAPIDS | MN | 56379-0282 | |
| WOMEN'S TEA CLUB | 6319 W MEDFORD AVE | | | | MILWAUKEE | WI | 53218 | |
| WOMN STRONG | 2040 S St., NW | | | | Washington | DC | 20009 | |
| WOMN STRONG | 11708 ERSKIN CIRCLE | | | | BLAINE | MN | 55449 | |
| WON DOOR CORPORATION | PO BOX 27484 | | | | SALT LAKE CITY | UT | 84127-0484 | |
| WON, BRANDON | Address on file | | | | | | | |
| WON, COURTNEY | Address on file | | | | | | | |
| WONDERBRA | C/O HANESBRAND | PO BOX 2996 | | | WINSTON-SALEM | NC | 27102 | |
| WONDERFUL TEXTILE & GARMENTS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WONDERFUL TEXTILE & GARMENTS | UNT 301-302 3/F CHARM CENTRE | 700 CASTLE PEAK RD | | | KOWLOON | | | |
| WONDERFUL WORLD OF WEDDINGS IN | 510 HARTBROOK DR | | | | HARTLAND | WI | 53029 | |
| WONDERLY, KEYSHAWN | Address on file | | | | | | | |
| WONDIMU, MIKY | Address on file | | | | | | | |
| WONDIRAD, HADDIS | Address on file | | | | | | | |
| WONDOLOWSKI, CHRISTINE | Address on file | | | | | | | |
| WONE, SHAKERA | Address on file | | | | | | | |
| WONG, ALISSA | Address on file | | | | | | | |
| WONG, CHERYLE | Address on file | | | | | | | |
| WONG, DANYELL | Address on file | | | | | | | |
| WONG, EILEEN | Address on file | | | | | | | |
| WONG, JANICE | Address on file | | | | | | | |
| WONG, KATHY | Address on file | | | | | | | |
| WONG, TERRY | Address on file | | | | | | | |
| WONG, ZACHARY | Address on file | | | | | | | |
| WONGPAISARNKIT, KATHLEEN | Address on file | | | | | | | |
| WONGTAM, STEPHANIE | Address on file | | | | | | | |
| WOO JEON | 3997 THREE PENNY CT | | | | DE PERE | WI | 54115 | |
| WOOD AND WILLOW | 718 W 1ST AVE | | | | PARKERSBURG | PA | 19365 | |
| WOOD CO CLERK OF COURTS | PO BOX 8095 | ATTN: FINES & FORFEITURES | | | WISCONSIN RAPIDS | WI | 54495-8095 | |
| WOOD CO DEPUTY SHERIFF ASSOC | PO BOX 1405 | 328 SEXOND ST | | | PARKERSBURG | WV | 26102 | |
| WOOD CO DEPUTY SHERIFFS ASSOC | PO BOX 1406 | | | | PARKERSBURG | WV | 26102 | |
| WOOD CO FAMILY RES NETWORK FRN | STELLA MOON | 914 MARKET ST SUITE 304 | | | PARKERSBURG | WV | 26101 | |
| WOOD CO HISTORICAL SOCIETY | CHRISTIE RAPER | 13660 COUNTY HOME RD | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY ADAMHS BOARD | 745 HASKINS RD. SUITE H | | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY HUMANE SOCIETY | 801 VAN CAMP | | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY SHERIFF | ATTN: TREASURERS OFFICE | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY SHERIFF | PO BOX 2005 | | | | PARKERSBURG | WV | 26102 | |
| WOOD DESIGNS INC | PO BOX 2038 | | | | OKLAHOMA CITY | OK | 73101-2038 | |
| WOOD EXPRESSION INC | 16719 GRAMERCY PLACE | | | | GARDENA | CA | 90247 | |
| WOOD HERRON & EVANS LLP | 2700 CAREW TOWER | 441 VINE STREET | | | CINCINNATI | OH | 45202-2917 | |
| WOOD RIVER SPANISH CLUB | KRISTY OBERMILLER | PO BOX 436 | | | WOOD RIVER | NE | 68883 | |
| WOOD RIVER SPANISH CLUB | 13800 W WOOD RIVER RD | DEB ROHRICHS | | | WOOD RIVER | NE | 68883 | |
| WOOD ROOFING COMPANY INC | 5225 N E 17TH STREET | | | | DES MOINES | IA | 50313 | |
| WOOD TV | 90380 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WOOD YARCK | ATTN: MARY | 946 N NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | |
| WOOD, ALANA | Address on file | | | | | | | |
| WOOD, AMANDA | Address on file | | | | | | | |
| WOOD, ANGELA | Address on file | | | | | | | |
| WOOD, ANNE | Address on file | | | | | | | |
| WOOD, BETTYANN | Address on file | | | | | | | |
| WOOD, BRANDON | Address on file | | | | | | | |
| WOOD, BRIAN | Address on file | | | | | | | |
| WOOD, BRITNEY | Address on file | | | | | | | |
| WOOD, BRITTANY | Address on file | | | | | | | |
| WOOD, CAITLYN | Address on file | | | | | | | |
| WOOD, CAROL | Address on file | | | | | | | |
| WOOD, CHARLES | Address on file | | | | | | | |
| WOOD, CHERYL | Address on file | | | | | | | |
| WOOD, CHRISTOPHER | Address on file | | | | | | | |
| WOOD, COURTNEY | Address on file | | | | | | | |
| WOOD, COURTNEY | Address on file | | | | | | | |
| WOOD, CRYSTAL | Address on file | | | | | | | |
| WOOD, DENISE | Address on file | | | | | | | |
| WOOD, DYLAN | Address on file | | | | | | | |
| WOOD, GILLIAN | Address on file | | | | | | | |
| WOOD, GRACE | Address on file | | | | | | | |
| WOOD, JAIME | Address on file | | | | | | | |
| WOOD, JANET | Address on file | | | | | | | |
| WOOD, JARET | Address on file | | | | | | | |
| WOOD, JENNIFER | Address on file | | | | | | | |
| WOOD, JESSICA | Address on file | | | | | | | |
| WOOD, JULIA | Address on file | | | | | | | |
| WOOD, KAITLYN | Address on file | | | | | | | |
| WOOD, KATHARINE | Address on file | | | | | | | |
| WOOD, KAYLA | Address on file | | | | | | | |
| WOOD, KAYLA | Address on file | | | | | | | |
| WOOD, KHADIJAH | Address on file | | | | | | | |
| WOOD, KIMBERLY | Address on file | | | | | | | |
| WOOD, KYLIE R | Address on file | | | | | | | |
| WOOD, LINDA | Address on file | | | | | | | |
| WOOD, LINDA | Address on file | | | | | | | |
| WOOD, LISA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOOD, LORRAINE | Address on file | | | | | | | |
| WOOD, MARIA | Address on file | | | | | | | |
| WOOD, MELISSA | Address on file | | | | | | | |
| WOOD, MICHAEL | Address on file | | | | | | | |
| WOOD, MICHELLE | Address on file | | | | | | | |
| WOOD, MISTY | Address on file | | | | | | | |
| WOOD, MONTANNA | Address on file | | | | | | | |
| WOOD, PAMELA | Address on file | | | | | | | |
| WOOD, PEIGHTON | Address on file | | | | | | | |
| WOOD, PHILIP | Address on file | | | | | | | |
| WOOD, RACHEL | Address on file | | | | | | | |
| WOOD, REGINA | Address on file | | | | | | | |
| WOOD, ROBIN | Address on file | | | | | | | |
| WOOD, RONALD | Address on file | | | | | | | |
| WOOD, SANDRA | Address on file | | | | | | | |
| WOOD, SEAN | Address on file | | | | | | | |
| WOOD, SHANNAN | Address on file | | | | | | | |
| WOOD, SIERRA | Address on file | | | | | | | |
| WOOD, STACY | Address on file | | | | | | | |
| WOOD, STEPHANIE | Address on file | | | | | | | |
| WOOD, SUZANNE | Address on file | | | | | | | |
| WOOD, TAKOYA | Address on file | | | | | | | |
| WOOD, TANNER | Address on file | | | | | | | |
| WOOD, TANNER | Address on file | | | | | | | |
| WOOD, TARA | Address on file | | | | | | | |
| WOOD, TAYLOR | Address on file | | | | | | | |
| WOOD, TAYLOR | Address on file | | | | | | | |
| WOOD, TREVOR | Address on file | | | | | | | |
| WOOD, VICKIE | Address on file | | | | | | | |
| WOOD, VICKIE | Address on file | | | | | | | |
| WOOD, ZAYNE | Address on file | | | | | | | |
| WOODALL, CHARLES | Address on file | | | | | | | |
| WOODALL, MARCUS | Address on file | | | | | | | |
| WOODALL, RYAN | Address on file | | | | | | | |
| WOODALL, STACY | Address on file | | | | | | | |
| WOODARD ELECTRIC INC | PO BOX 1926 | | | | MIDLAND | MI | 48641 | |
| WOODARD, ANIKA | Address on file | | | | | | | |
| WOODARD, ASHLEY | Address on file | | | | | | | |
| WOODARD, BONITA | Address on file | | | | | | | |
| WOODARD, BRANDON | Address on file | | | | | | | |
| WOODARD, EMILY | Address on file | | | | | | | |
| WOODARD, JAYLEN | Address on file | | | | | | | |
| WOODARD, JEREMESHA | Address on file | | | | | | | |
| WOODARD, KIERSTEN | Address on file | | | | | | | |
| WOODARD, NYGIA | Address on file | | | | | | | |
| WOODARD, OSHAILA | Address on file | | | | | | | |
| WOODARD, STEPHANIE | Address on file | | | | | | | |
| WOODARD-RYAN, JOSHUA | Address on file | | | | | | | |
| WOODBINE CHAPTER ORDER OF THE | 23894 LUCKEY ROAD | | | | PERRYSBURG | OH | 43551 | |
| WOODBREY, KAYLA | Address on file | | | | | | | |
| WOODBURY CO SHERIFF | PO BOX 3715 | | | | SIOUX CITY | IA | 51102 | |
| WOODBURY COUNTY COMMISSION OF | 1211 TRI VIEW AVENUE | | | | SIOUX CITY | IA | 51103 | |
| WOODBURY, CAMERON | Address on file | | | | | | | |
| WOODBURY, CLARISSA | Address on file | | | | | | | |
| WOODBURY, MABLE | Address on file | | | | | | | |
| WOODCOCK, JOYCE | Address on file | | | | | | | |
| WOODCOCK, PATRICIA | Address on file | | | | | | | |
| WOODCOCK, PATRICIA | 10 S. LaSalle Street | Suite 900 | | | Chicago | IL | 60603 | |
| WOODCRAFT FURNITURE | PO BOX 294 | | | | APPLETON | WI | 54912-0294 | |
| WOODEN SHOE LLC | 217 HOBBS ST | STE 107 | | | TAMPA | FL | 33619 | |
| WOODEN, ASHTIN | Address on file | | | | | | | |
| WOODEN, DEBRA | Address on file | | | | | | | |
| WOODEN, JOSEPH | Address on file | | | | | | | |
| WOODEN, SHANICE | Address on file | | | | | | | |
| WOODEN, TIMOTHY | Address on file | | | | | | | |
| WOODFIRE CANDLE COMPANY | 1001 131ST AVE W | | | | DULUTH | MN | 55808 | |
| WOODFOLK, LONDON | Address on file | | | | | | | |
| WOODFORD, KIMBER | Address on file | | | | | | | |
| WOODFORD, NICOLE | Address on file | | | | | | | |
| WOODFORK, ANTON | Address on file | | | | | | | |
| WOODFORK, JESSICA | Address on file | | | | | | | |
| WOODGEARD, NINA | Address on file | | | | | | | |
| WOODHOUSE LEE CONTRUCTION CO | 17923 CLEVELAND STREET | | | | CARLISLE | IA | 50047 | |
| WOODHOUSE, LAURA | Address on file | | | | | | | |
| WOODHURST, BRIAN | Address on file | | | | | | | |
| WOODLAND - SPECIAL OLYMPICS | 499 RANGE ROAD | | | | MARYSVILLE | MI | 48040 | |
| WOODLAND ELEMENTARY SCHOOL | 5800 W 3000 N RD | | | | STREATOR | IL | 61364 | |
| WOODLAND ELEMENTARY SCHOOL PTO | 80 POWDERMILL ROAD | C/O KRISTEN BRAITHWAITE | | | SOUTHWICK | MA | 01077 | |
| WOODLAND MALL | 1234 NORTH MAIN STREET | W/O/03/14 | | | BOWLING GREEN | OH | 43402 | |
| WOODLAND NY REALTY LLC | C/O ARTEK REALTY | 455 PARK AVENUE | | | BROOKLYN | NY | 11205 | |
| WOODLAND NY REALTY LLC | C/O ARTEK REALTY | 455 PARK AVENUE | | | BROOKLYN | NY | 11205 | |
| WOODLAND NY REALTY LLC | C/O LEXINGTON REALTY INT'L LLC | 911 E COUNTRY LINE RD, STE 203 | | | LAKEWOOD | NJ | 08701 | |
| WOODLAND SCHOOL DISTRICT 50 PT | 1104 NORTH HUNT CLUB ROAD | | | | GURNEE | IL | 60031 | |
| WOODLAND SCHOOL DISTRICT 50 PT | 1105 NORTH HUNT CLUB ROAD | | | | GURNEE | IL | 60031 | |
| WOODLAND TOWNE CENTRE LLC | 1234 NORTH MAIN ST | | | | BOWLING GREEN | OH | 43402 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1765 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WOODLAND, BRITTANY | Address on file | | | | | | | |
| WOODLAND, LASHAUN | Address on file | | | | | | | |
| WOODLAND, ROY | Address on file | | | | | | | |
| WOODLAND-KUHN, ASHLEY | Address on file | | | | | | | |
| WOODLAWN NATURE CENTER | 305 ARBOR COURT APT 7 | | | | GOSHEN | IN | 46528 | |
| WOODLAWN NATURE CENTER | 305 ARBER CT | APT . 7 | | | ELKHART | IN | 46514 | |
| WOODLORE | 3820 HIGHWAY KW | PO BOX 229 | | | PORT WASHINGTON | WI | 53074-0229 | |
| WOODLORE | 3820 HIGHWAY KW | | | | PORT WASHINGTON | WI | 53074 | |
| WOODMAN, DONNA | Address on file | | | | | | | |
| WOODMAN, TRISHA | Address on file | | | | | | | |
| WOODMAR HAMMOND LLC | 707 SHOKIE BLVD | SUITE 210 | | | NORTHBROOK | IL | 60062 | |
| WOOD-N-WINDOWS, INC. | 707 N GERMAN ST | BOX 591 | | | NEW ULM | MN | 56073-0591 | |
| WOODRIDGE BULLDOGS 14U RED | 2705 W. WALNUT CT | | | | WOODRIDGE | IL | 60517 | |
| WOODRIDGE TRAVEL BASEBALL 13U | 2705 W WALNUT CT | | | | WOODRIDGE | IL | 60517 | |
| WOODRIDGE TRAVEL BASEBALL 2018 | 8128 PADDINGTON RD | | | | WOODRIDGE | IL | 60517 | |
| WOODRING, DYLAN | Address on file | | | | | | | |
| WOODRING, ENISHA | Address on file | | | | | | | |
| WOODRING, MARYANN | Address on file | | | | | | | |
| WOODRING, RODNEY | Address on file | | | | | | | |
| WOODROW, LORELEI | Address on file | | | | | | | |
| WOODRUFF TIMBER | 350 GARFIELD AVENUE | | | | DULUTH | MN | 55802 | |
| WOODRUFF, HALLEY | Address on file | | | | | | | |
| WOODRUFF, MEGAN | Address on file | | | | | | | |
| WOODRUFF, MORGAN | Address on file | | | | | | | |
| WOODRUFF, SHELLY | Address on file | | | | | | | |
| WOODRUM, DILLON | Address on file | | | | | | | |
| WOODS DAY CARE | VANESSA FISCHER | HULMAN HALL | | | ST MARY OF THE WOO | IN | 47876 | |
| WOODS FLORAL & GIFTS | 36 NORTH MAIN | | | | FOND DU LAC | WI | 54935 | |
| WOODS GOLF CLUB LLC | ATTN: BRIDAL SHOWCASE | 530 ERIE RD | | | GREEN BAY | WI | 54311 | |
| WOODS OVIATT GILMAN LLP | 700 CROSSROADS BUILDING | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| WOODS, ABIGAIL | Address on file | | | | | | | |
| WOODS, ALEXIS | Address on file | | | | | | | |
| WOODS, ALLISAN | Address on file | | | | | | | |
| WOODS, AMBER | Address on file | | | | | | | |
| WOODS, ANITA | Address on file | | | | | | | |
| WOODS, ANTIONNE | Address on file | | | | | | | |
| WOODS, ANTONIO | Address on file | | | | | | | |
| WOODS, BONNITA | Address on file | | | | | | | |
| WOODS, CALYN | Address on file | | | | | | | |
| WOODS, CAROLYN | Address on file | | | | | | | |
| WOODS, CHRISTINA | Address on file | | | | | | | |
| WOODS, CIERRA | Address on file | | | | | | | |
| WOODS, COURTNEY | Address on file | | | | | | | |
| WOODS, CRYSTAL | Address on file | | | | | | | |
| WOODS, DARIUS | Address on file | | | | | | | |
| WOODS, DARTAVIOUS | Address on file | | | | | | | |
| WOODS, DATIANNA | Address on file | | | | | | | |
| WOODS, DAVIANNA | Address on file | | | | | | | |
| WOODS, DEZIANA | Address on file | | | | | | | |
| WOODS, JANAY | Address on file | | | | | | | |
| WOODS, JEANETTE | Address on file | | | | | | | |
| WOODS, JERRY | Address on file | | | | | | | |
| WOODS, JUDY | Address on file | | | | | | | |
| WOODS, JULIA | Address on file | | | | | | | |
| WOODS, KATHERINE | Address on file | | | | | | | |
| WOODS, KATHY | Address on file | | | | | | | |
| WOODS, KAYONA | Address on file | | | | | | | |
| WOODS, KENNADEE | Address on file | | | | | | | |
| WOODS, KEVIN | Address on file | | | | | | | |
| WOODS, KRISTIE | Address on file | | | | | | | |
| WOODS, LANCE | Address on file | | | | | | | |
| WOODS, LATOYA | Address on file | | | | | | | |
| WOODS, LAURA | Address on file | | | | | | | |
| WOODS, LAURA | Address on file | | | | | | | |
| WOODS, LAUREN | Address on file | | | | | | | |
| WOODS, MICHELE | Address on file | | | | | | | |
| WOODS, MIKE | Address on file | | | | | | | |
| WOODS, MINDY | Address on file | | | | | | | |
| WOODS, MONIQUE | Address on file | | | | | | | |
| WOODS, MYSTY-ANN | Address on file | | | | | | | |
| WOODS, RAYMOND | Address on file | | | | | | | |
| WOODS, SABREA | Address on file | | | | | | | |
| WOODS, SAVANAH | Address on file | | | | | | | |
| WOODS, SHANIA | Address on file | | | | | | | |
| WOODS, SHERLYN | Address on file | | | | | | | |
| WOODS, TANYA | Address on file | | | | | | | |
| WOODS, TATCHIANA | Address on file | | | | | | | |
| WOODS, TAYLOR | Address on file | | | | | | | |
| WOODS, THOMAS | Address on file | | | | | | | |
| WOODS, TIFFANI | Address on file | | | | | | | |
| WOODS, TRESA | Address on file | | | | | | | |
| WOODS, WENDI | Address on file | | | | | | | |
| WOODS, XZAVIER | Address on file | | | | | | | |
| WOODSIDE, NICOLE | Address on file | | | | | | | |
| WOODSON, ASHLEY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1766 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WOODSON, CASSIDY | Address on file | | | | | | | |
| WOODSON, DONNELL | Address on file | | | | | | | |
| WOODSON, JANEL | Address on file | | | | | | | |
| WOODSON, JANELL | Address on file | | | | | | | |
| WOODSON, JANET | Address on file | | | | | | | |
| WOODSON, LINDA | Address on file | | | | | | | |
| WOODSON, MICHELLE | Address on file | | | | | | | |
| WOODSTROM, DEBRA | Address on file | | | | | | | |
| WOODVILLE LLC | BANK OF NEVADA | 2700 WEST SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| WOODWARD ASSMANN, JENI | Address on file | | | | | | | |
| WOODWARD THROWBACKS | 3511 MICHIGAN AVE | | | | DETROIT | MI | 48216 | |
| WOODWARD THROWBACKS | 2030 11TH ST | | | | DETROIT | MI | 48216 | |
| WOODWARD, ANNA | Address on file | | | | | | | |
| WOODWARD, CLAIRE | Address on file | | | | | | | |
| WOODWARD, DESTINY | Address on file | | | | | | | |
| WOODWARD, DOYLE | Address on file | | | | | | | |
| WOODWARD, EMMA | Address on file | | | | | | | |
| WOODWARD, JENNA | Address on file | | | | | | | |
| WOODWARD, JESSICA | Address on file | | | | | | | |
| WOODWARD, KRISTIN | Address on file | | | | | | | |
| WOODWARD, LAVINIA | Address on file | | | | | | | |
| WOODWORKERS OF DENVER INC | 1475 S ACOMA ST | | | | DENVER | CO | 80223 | |
| WOODWORTH MIDDLE SCHOOL | 101 MORNINGSIDE DRIVE | | | | FOND DU LAC | WI | 54935 | |
| WOODWORTH MIDDLE SCHOOL CHOIR | 101 MORNINGSIDE DR | | | | FOND DU LAC | WI | 54935 | |
| WOODWORTH MIDDLE SCHOOL ROCKET | 101 MORNINGSIDE DRIVE | | | | FOND DU LAC | WI | 54935 | |
| WOODWORTH MS ROCKET CLUB | 101 MORNINGSIDE DRIVE | | | | FOND DU LAC | WI | 54935 | |
| WOODWORTH, AMANDA | Address on file | | | | | | | |
| WOODWORTH, TANYA | Address on file | | | | | | | |
| WOODY HIVNER | BON TON STS INC | 2801 E MARKET ST | | | YORK | PA | 17402 | |
| WOODY YARCK | 1333 SOUTH WESTERN AVE | | | | PARK RIDGE | IL | 60068 | |
| WOODY, BRANDON | Address on file | | | | | | | |
| WOODY, JANICE | Address on file | | | | | | | |
| WOODY, KATIE | Address on file | | | | | | | |
| WOODY, SARA | Address on file | | | | | | | |
| WOODY, SHAYNAH | Address on file | | | | | | | |
| WOODY, SUSAN | Address on file | | | | | | | |
| WOODYS ELECTRIC & REFRIG | 19026 CR16 | | | | BRISTOL | IN | 46507 | |
| WOOF & POOF | 388 ORANGE STREET | PO BOX 4592 | | | CHICO | CA | 95928 | |
| WOOLARD, MEGAN | Address on file | | | | | | | |
| WOOLCOCK, GLORIA | Address on file | | | | | | | |
| WOOLCUTT, RUTH | Address on file | | | | | | | |
| WOOLEN COLLECTIBLES | 904 7TH AVE E | | | | KALISPELL | MT | 59901 | |
| WOOLEN, GREGORY | Address on file | | | | | | | |
| WOOLERY, JANINE | Address on file | | | | | | | |
| WOOLEVER, AUDREY | Address on file | | | | | | | |
| WOOLEVER, KYLE | Address on file | | | | | | | |
| WOOLEVER, VICTORIA | Address on file | | | | | | | |
| WOOLEY, MICHAEL | Address on file | | | | | | | |
| WOOLEY, PAUL | Address on file | | | | | | | |
| WOOLEY, SCOTT | Address on file | | | | | | | |
| WOOLF, JOSEPH | Address on file | | | | | | | |
| WOOLF, KELSY | Address on file | | | | | | | |
| WOOLF, SHELBY | Address on file | | | | | | | |
| WOOLFORD, KATHERINE | Address on file | | | | | | | |
| WOOLMAN, KEATON | Address on file | | | | | | | |
| WOOLRICH | 2005 WALTON ROAD | | | | ST LOUIS | MO | 63114 | |
| WOOLRICH INC | 2 MILL ST | | | | WOOLRICH | PA | 17779 | |
| WOOLRICH INC | 2 MILL STREET | PO BOX 138 | | | WOOLRICHE | PA | 17779 | |
| WOOLRICH INC | 2 MILL STREET | PO BOX 138 | | | WOOLRICH | PA | 17779 | |
| WOOLRICH INC | 2 MILL STREETADOW | PO BOX 138 | | | WOOLRICH | PA | 17779 | |
| WOOLRICH INC | PO BOX 360 | | | | WOOLRICH | PA | 17779 | |
| WOOLRIDGE, JESSICA | Address on file | | | | | | | |
| WOOLSON-VANDETTE, SANDRA | Address on file | | | | | | | |
| WOOLUM, SUSAN | Address on file | | | | | | | |
| WOOLUMS, KATHERINE | Address on file | | | | | | | |
| WOOLUMS, KRISTINA | Address on file | | | | | | | |
| WOOSENCRAFT, SARA | Address on file | | | | | | | |
| WOOSLEY, AMBER | Address on file | | | | | | | |
| WOOSTER AREA CHAMBER OF COMMER | 377 W LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| WOOSTER CHRISTIAN SCHOOL | ATTN HOLLY VIALL | 4599 BURBANK ROAD | | | WOOSTER | OH | 44691 | |
| WOOSTER CITY SERVICES | DEPT 781300 | PO BOX 78000 | | | DETROIT | MI | 48278-1300 | |
| WOOSTER CITY SERVICES | PO BOX 713148 | | | | COLUMBUS | OH | 43271-3148 | |
| WOOSTER DAILY RECORD | 212 E LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| WOOSTER DAILY RECORD | PO BOX 918 | | | | WOOSTER | OH | 44691 | |
| WOOSTER EMBLEM CLUB #374 | PO BOX 494 | | | | WOOSTER | OH | 44691 | |
| WOOSTER EMBLEM CLUB NO. 374 | 886 CARRIAGE LANE | ATTN: ARDENNA HURT | | | WOOSTER | OH | 44691 | |
| WOOSTER EMBLEM CLUB NO. 374 | 886 CARRIAGE LANE | | | | WOOSTER | OH | 44691 | |
| WOOSTER GLASS CO INC | 419 SOUTH MARKET STREET | | | | WOOSTER | OH | 44691 | |
| WOOSTER MOTOR WAYS INC | PO BOX 19 | | | | WOOSTER | OH | 44691 | |
| WOOSTER SUMMER FASTPITCH | 779 WHITETAIL CROSSING | | | | WOOSTER | OH | 44691 | |
| WOOSTER WOMEN OF THE MOOSE | 541 C WILLIAMSBURG CT | | | | WOOSTER | OH | 44691 | |
| WOOT INC | 4121 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007 | |
| WOOTEN, AUTUMN | Address on file | | | | | | | |
| WOOTEN, ERIN | Address on file | | | | | | | |
| WOOTEN, FELICIA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1767 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOOTEN, JENNIFER | Address on file | | | | | | | |
| WOOTEN, LADONNA | Address on file | | | | | | | |
| WOOTEN, MAGALY | Address on file | | | | | | | |
| WOOTEN, MEGAN | Address on file | | | | | | | |
| WOOTEN, NIA | Address on file | | | | | | | |
| WOOTEN, PAUL | Address on file | | | | | | | |
| WOOTEN, SHARON | Address on file | | | | | | | |
| WOOTEN, TISHA | Address on file | | | | | | | |
| WOOTEN, TYRESSIA | Address on file | | | | | | | |
| WORCESTER READING | PO BOX 355 | | | | AUBURN | MA | 01501-0355 | |
| WORCESTER, RYAN | Address on file | | | | | | | |
| WORD OF LIFE | 11505 N. CRESTWOOD DR. | | | | EDGERTON | WI | 53534 | |
| WORD OF LIFE | 1804 7TH AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| WORD OF LIFE CHRISTIAN CENTER | PO BOX 346 | | | | BELLWOOD | IL | 60104 | |
| WORD OF PROMISE CHURCH | PO BOX 1531 | | | | MARSHALLTOWN | IA | 50158 | |
| WORD, JASMINE | Address on file | | | | | | | |
| WORDELMANN, ELIZABETH | Address on file | | | | | | | |
| WORDEN, CASSANDRA | Address on file | | | | | | | |
| WORDEN, CHASITY | Address on file | | | | | | | |
| WORDEN, KAYLA | Address on file | | | | | | | |
| WORDEN, LINDSAY | Address on file | | | | | | | |
| WORDEN, MALLORY | Address on file | | | | | | | |
| WORDEN, MCKENZEE | Address on file | | | | | | | |
| WORDEN, SAGE | Address on file | | | | | | | |
| WORDEN, TAYLOR | Address on file | | | | | | | |
| WORDES, REBEKKA | Address on file | | | | | | | |
| WORDLAW, DEMETRIA | Address on file | | | | | | | |
| WORGUL, LAURIE | Address on file | | | | | | | |
| WORK OPPORTUNITY CENTER, INC. | 1094 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | |
| WORK OPPORTUNITY CENTER, INC. | 1094 SUFFIELD STREET | C/O LAURIE GRAY | | | AGAWAM | MA | 01001 | |
| WORK, NICOLE | Address on file | | | | | | | |
| WORK, TAYLOR | Address on file | | | | | | | |
| WORKAMAJIG | 721 AUTH AVE | | | | OAKHURST | NJ | 07755 | |
| WORKAMAJIG CREATIVE MANAGEMENT | 721 Auth Avenue | | | | Oakhurst | NJ | 07755-2965 | |
| WORKER TRAINING FUND | PO BOX 6285 | | | | INDIANAPOLIS | IN | 46206-6285 | |
| WORKERS COMPENSATION BOARD | DB PENALTY ROOM 301 | 20 PARK ST | | | ALBANY | NY | 12207-1674 | |
| WORKFIRST | 2250 E MARKET STREET | | | | YORK | PA | 17402 | |
| WORKFLOWONE | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WORKFORCE SAFETY & INSURANCE | C/O BANK OF NORTH DAKOTA | PO BOX 5585 | | | BISMARCK | ND | 58506-5585 | |
| Workforce Safety & Insurance - North Dakota | 1600 E. Century Ave | Ste 1 | | | Bismarck | ND | 58503 | |
| WORKHORSE | PO Box 505 | | | | Richmond | VT | 05477 | |
| WORKIN.COM INC | 343 CHURCH ST | | | | SANTA CRUZ | CA | 95060 | |
| WORKING JOE SKIN CARE FOR DUDE | 2709 PINESBORO DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| WORKMAN PUBLISHING | 225 VARICK ST | | | | NEW YORK | NY | 10014 | |
| WORKMAN PUBLISHING | 25 VARICK ST | | | | NEW YORK | NY | 10014 | |
| WORKMAN PUBLISHING | W/O/05/11 | 225 VARICK ST | | | NEW YORK | NY | 10014-4381 | |
| WORKMAN, ANNETTE | Address on file | | | | | | | |
| WORKMAN, BETTY | Address on file | | | | | | | |
| WORKMAN, BILLY | Address on file | | | | | | | |
| WORKMAN, BRIDGETT | Address on file | | | | | | | |
| WORKMAN, CAITLIN | Address on file | | | | | | | |
| WORKMAN, CASSANDRA | Address on file | | | | | | | |
| WORKMAN, ELIZABETH | Address on file | | | | | | | |
| WORKMAN, ELIZABETH | Address on file | | | | | | | |
| WORKMAN, GINA | Address on file | | | | | | | |
| WORKMAN, HEATHER | Address on file | | | | | | | |
| WORKMAN, HELEN | Address on file | | | | | | | |
| WORKMAN, JAMES | Address on file | | | | | | | |
| WORKMAN, JENNIFER | Address on file | | | | | | | |
| WORKMAN, KAREN | Address on file | | | | | | | |
| WORKMAN, KATIMARI | Address on file | | | | | | | |
| WORKMAN, KYLE | Address on file | | | | | | | |
| WORKMAN, LAKIN | Address on file | | | | | | | |
| WORKMAN, SAMANTHA | Address on file | | | | | | | |
| WORKMAN, TAYLOR | Address on file | | | | | | | |
| WORKMAN, THERESA | Address on file | | | | | | | |
| WORKMAN, TIFFANY | Address on file | | | | | | | |
| WORKMAN'S & SONS PLUMBING LLC | 1410 WOLOHAN DRIVE | PO BOX 5160 | | | ASHLAND | KY | 41105-5160 | |
| WORKPLACE IMPACT | 9325 PROGRESS PKWY | | | | MENTOR | OH | 44060-1855 | |
| WORKPLACE SOUND & TECHNOLOGIES | 101 N MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104 | |
| WORKPLUS OCCUPATIONAL HEALTH- | ATTN: PATIENT FINANCIAL SERVIC | PO BOX 6670 | | | RIVER FOREST | IL | 60305-6670 | |
| WORKS OF DLEVERENCE FELLOWSHI | ATTN HELENA TISINGER | 550 PARK AVE | | | JOHNSTOWN | PA | 15902 | |
| WORKS, KALAYSA | Address on file | | | | | | | |
| WORLD AT WORK | 14040 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-3601 | |
| WORLD AT WORK | PO BOX 29312 | | | | PHOENIX | AZ | 85038-9312 | |
| WORLD BASEBALL ACADEMY | 1701 FREEMAN ST | 1701 FREEMAN ST | | | FORT WAYNE | IN | 46802 | |
| WORLD BASEBALL ACADEMY | 1701 FREEMAN ST | | | | FORT WAYNE | IN | 46802 | |
| WORLD BASEBALL ACADEMY | WORLD BASEBALL ACADEMY | 1701 FREEMAN ST. | | | FORT WAYNE | IN | 46802 | |
| WORLD BASEBALL ACADEMY INC | 1701 FREEMAN ST | | | | FORT WAYNE | IN | 46802 | |
| WORLD DATA PRODUCTS | PO BOX 1414 | | | | MINNEAPOLIS | MN | 55480 | |
| WORLD FINANCE CORP OF IL | 3124 S SIXTH ST | | | | SPRINGFIELD | IL | 62703 | |
| WORLD GLASS | 966 S CONGRESS AVE | UNIT 109 | | | DELRAY BEACH | FL | 33445 | |
| WORLD GOSPEL MISSION | 1310 EAST SOUTH POE DRIVE | 1310 EAST SOUTH POE DRIVE | | | JONESBORO | IN | 46938 | |
| WORLD GOSPEL MISSION/ACTS OF M | 1310 EAST SOUTH POE DRIVE | | | | JONESBORO | IN | 46938 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1768 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLD KITCHEN | PO BOX 911310 | | | | DALLAS | TX | 75391-1310 | |
| WORLD KITCHEN | PO BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| WORLD KITCHEN INC | PO BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| WORLD KITCHEN INC | ATTN: CREDIT DEPT | 1200 SOUTH ANTRIM WAY | | | GREENCASTLE | PA | 17225 | |
| WORLD KITCHEN INC | PO BOX 1555 | | | | ELMIRA | NY | 14902-1555 | |
| WORLD KITCHEN LLC | 1200 S ANTRIM WAY | | | | GREENCASTLE | PA | 17225 | |
| WORLD LEARNER SCHOOL | 112050 HERDERTMARK ROAD | | | | CHASKA | MN | 55318 | |
| WORLD LEARNER SCHOOL | 112050 HUNDERTMARK ROAD | | | | CHASKA | MN | 55318 | |
| WORLD MUSIC CORPORATION | 1011 ROUTE 22 EAST | | | | MOUNTAINSIDE | NJ | 07092 | |
| WORLD OF KIDS | 1460 OCEAN DRIVE | SUITE 205 | | | MIAMI BEACH | FL | 33139 | |
| WORLD OF KIDS, INC | 1460 OCEAN DRIVE | SUITE 205 | | | MIAMI BEACH | FL | 33139 | |
| WORLD OUTREACH | 3410 W. SILVER SPRING DR. | | | | MILWAUKEE | WI | 53209 | |
| WORLD POG FEDERATION | 10301 BREN ROAD W #122 | | | | MINNETONKA | MN | 55343 | |
| WORLD POG FEDERATION | 1621 PLACENTIA AVE | | | | COSTA MESA | CA | 92627 | |
| WORLD RICHMAN | 2505 BATH RD | | | | ELGIN | IL | 60123 | |
| WORLD RICHMAN CORPORATION | 2505 BATH RD | | | | ELGIN | IL | 60123 | |
| WORLD STRIDES | 321 N 13TH ST | | | | NEBRASKA CITY | NE | 68410 | |
| WORLD TECH TOYS | 28904 AVENUE PAINE | | | | SANTA CLARITA | CA | 91355-4168 | |
| WORLD TECH TOYS | 28904 AVE PAINE | | | | VALENCIA | CA | 91355 | |
| WORLD TRADE GOLDEN NUGGET LTD | WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| WORLD TRADE GOLDEN NUGGET LTD | 12 EAST 46TH STREET STE 2W | | | | NEW YORK | NY | 10017 | |
| WORLD TRADE JEWELERS | 12 EAST 46TH ST, SUITE 2W | | | | NEW YORK | NY | 10017 | |
| WORLD TRADING CENTER | 115 ENGINEERS RD | 2ND FL | | | HAUPPAUGE | NY | 11788 | |
| WORLD TRAVEL | 1724 W SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL | 1724 SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | ATTN GINNY | 1050 E PHILA AVE | | | GILBERTSVILLE | PA | 19525 | |
| WORLD WIDE ART STUDIO | PO BOX ONE | | | | COVINGTON | TN | 38019-0001 | |
| WORLD WIDE LINES | PO BOX 1 | 962 HWY 51 NORTH | | | COVINGTON | TN | 38019-0001 | |
| WORLD WINDOW CLEANING CO | 7200 W 66TH ST UNIT B | | | | BEDFORD PARK | IL | 60638 | |
| WORLD YOUNG CO LTD | #502 DAERYUNG BLDG 2 SGA | MULLAE DONG EONGDEUNGPO-GU | | | SEOUL | | 150958 | |
| WORLD YOUNG CO LTD | #502 DAERYUNG BLDG 2 SGA | MULLAE DONG YEONGDEUNGPO-GU | | | SEOUL | | 150958 | |
| WORLD YOUNG CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WORLDBURNS/BID32 | 2027 W. FOND DU LAC AVE. | | | | MILWAUKEE | WI | 53205 | |
| WORLDCOM COMMUNICATIONS | C/O FRANCISCO (PACO) SANCHEZ | 6415 BUSINESS CENTER DR | | | HIGHLANDS RANCH | CO | 80130 | |
| WORLDFA EXPORTS PVT LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WORLDFA EXPORTS PVT LTD | PLOT NO 449-450 | HSIDC, EPIP, KUNDLI | | | SONIPAT HARYANA | IN | 131028 | |
| WORLDS AWAY | 322 S HOLLYWOOD | | | | MEMPHIS | TN | 38104 | |
| WORLDS AWAY | 322 S HOLLYWOOD ST | | | | MEMPHIS | TN | 38104 | |
| WORLDS AWAY | 397 S FRONT ST | | | | MEMPHIS | TN | 38103 | |
| WORLDS AWAY LLC | 322 S HOLLYWOOD ST | | | | MEMPHIS | TN | 38104 | |
| WORLDSTRIDES / U.S. TRAVELERS | 218 W. WATER ST. | SUITE 400 | | | CHARLOTTESVILLE | VA | 22902 | |
| WORLDSTRIDES DC/NY TRIP VERNON | 1715 A AVE | | | | MARION | IA | 52302 | |
| WORLDWIDE ASSET MANAGEMENT | C/O JAMES ATKINS | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | |
| WORLDWIDE ASSET PURCHASING | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| WORLDWIDE DREAMS | PO BOX 13237 | | | | NEWARK | NJ | 07101-3237 | |
| WORLDWIDE DREAMS LLC/PMG | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| WORLDWIDE INTEGRATED SOLUTIONS | 100 CAROLYN BLVD | | | | FARMINGDALE | NY | 11735 | |
| WORLDWIDE SOURCING LLC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| WORLDWIDE SOURCING/PMG | 1407 BROADWAY SUITE 1108 | | | | NEW YORK | NY | 10018-1036 | |
| WORLDWINDOWS LLC | 990 SOURTH ROCK BLVD | SUITE F | | | RENO | NV | 89502 | |
| WORLDWINDOWS LLC | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WORLDWINDOWS LLC | 990 SOUTH ROCK BLVD STE F | | | | RENO | NV | 89502 | |
| WORLDWINDOWS LLC/PMG | 469 7TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| WORLDWINDOWS, LLC | 469 Seventh Avenue | | | | New York | NY | 10018 | |
| WORLEY, ALEXA | Address on file | | | | | | | |
| WORLEY, ANGELA | Address on file | | | | | | | |
| WORLEY, MCKENZIE | Address on file | | | | | | | |
| WORLEY, MELODY | Address on file | | | | | | | |
| WORLEY, NICHOLE | Address on file | | | | | | | |
| WORLEY, ROBB | Address on file | | | | | | | |
| WORLEY, SHEILA | Address on file | | | | | | | |
| WORLOW, ABBIGAIL | Address on file | | | | | | | |
| WORMCASTLE, MARY | Address on file | | | | | | | |
| WORMWOOD, DEBRA | Address on file | | | | | | | |
| WOROBICE, DOLORES | Address on file | | | | | | | |
| WOROSILLA, GILLIAN | Address on file | | | | | | | |
| WORRELL, ALISON | Address on file | | | | | | | |
| WORRELL, DEZIRRE | Address on file | | | | | | | |
| WORSHEK, EMMA | Address on file | | | | | | | |
| WORSHIP CENTER KIDS MINISTRY | 2210 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | |
| WORSLEY, AMBER | Address on file | | | | | | | |
| WORSLEY, TAWNY | Address on file | | | | | | | |
| WORST, BRIANNA | Address on file | | | | | | | |
| WORTH CATERING | 937 MICHIGAN AVEUNE | SUITE #1 | | | MIAMI BEACH | FL | 33139 | |
| WORTH CHURCH OF CHRIST | 11512 S. NORMANDY | | | | WORTH | IL | 60482 | |
| WORTH, ALEC | Address on file | | | | | | | |
| WORTH, FELICIA | Address on file | | | | | | | |
| WORTH, JESSICA | Address on file | | | | | | | |
| WORTHAM, CAMIKA | Address on file | | | | | | | |
| WORTHAM, DION | Address on file | | | | | | | |
| WORTHAM, TONI | Address on file | | | | | | | |
| WORTHEY-RADALA, EVELYN | Address on file | | | | | | | |
| WORTHINGTON LITTLE LEAGUE | PO BOX 4282 | | | | PARKERSBURG | WV | 26101 | |
| WORTHINGTON, BRADY | Address on file | | | | | | | |
| WORTHINGTON, CHELSIE | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1769 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WORTHINGTON, DENNIS | Address on file | | | | | | | |
| WORTHINGTON, FELICIA | Address on file | | | | | | | |
| WORTHINGTON, REBECCA | Address on file | | | | | | | |
| WORTHINGTON, TAYLER | Address on file | | | | | | | |
| WORTHY, ANTHONY | Address on file | | | | | | | |
| WORTHY, TOPAZ | Address on file | | | | | | | |
| WORTINGER, DEBORAH | Address on file | | | | | | | |
| WORTLEY, PAMELA | Address on file | | | | | | | |
| WORZEL, JOSEPH | Address on file | | | | | | | |
| WOSHO, NUREDIN | Address on file | | | | | | | |
| WOTACHEK, CARLEY | Address on file | | | | | | | |
| WOTELL,DEBORAH | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| WOTEN, DEVAN | Address on file | | | | | | | |
| WOTRING, MARY | Address on file | | | | | | | |
| WOTV INC | 90378 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WOUNDED WARRIOR PROJECT | PO BOX 758517 | | | | TOPEKA | KS | 66675-8517 | |
| WOUNDED WARRIORS GUIDE SERVICC | 5028 BEMIDJI AVE N | | | | BEMIDJI | MN | 56601 | |
| WOUNDED WARRIORS PROJECT | PO BOX 758517 | | | | TOPEKA | KS | 66675 | |
| WOUNDED WINGS ASSOCIATION | 2450 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| WOWK 13 | PO BOX 11848 | | | | CHARLESTON | WV | 25339-1848 | |
| WOWT | 14589 COLLECTIONS CENTER DR | E | | | CHICAGO | IL | 60693 | |
| WOWT-TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WOXLAND, SALEENA | Address on file | | | | | | | |
| WOXX-FM | FOREVER BROADCASTING | 900 WATER ST DOWNTOWN MALL | | | MEADVILLE | PA | 16335 | |
| WOYAK, ERIN | Address on file | | | | | | | |
| WOYAK, KENDALL | Address on file | | | | | | | |
| WOYAK, MORGAN | Address on file | | | | | | | |
| WOYAK, OLIVIA | Address on file | | | | | | | |
| WOYEE, LAURINA | Address on file | | | | | | | |
| WOYSHNERS FLOWER SHOP | 910 RIDGE RD | | | | LACKAWANNA | NY | 14218 | |
| WOYTHAL, ANNA | Address on file | | | | | | | |
| WOZNIAK, ALEXIS | Address on file | | | | | | | |
| WOZNIAK, CARLEENA | Address on file | | | | | | | |
| WOZNIAK, JULIE | Address on file | | | | | | | |
| WOZNIAK, KAREN | Address on file | | | | | | | |
| WOZNIAK, PATRICIA | Address on file | | | | | | | |
| WOZNIAK, REMIE | Address on file | | | | | | | |
| WOZNICKI, CATHERINE | Address on file | | | | | | | |
| WPBG WSWT WXCL WDQX WMBD WIRL | PO BOX 9050 | | | | PEORIA | IL | 61612-9050 | |
| WPG NORTHTOWN VENTURE LLC | 398 NORTHTOWN DR | | | | BLAINE | MN | 55434 | |
| WPIA-FM | 2006 W ALTORFER DR | | | | PEORIA | IL | 61615 | |
| WPMT-FOX 43 | 15247 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WPOR | PORTLAND RADIO GROUP | 420 WESTERN AVENUE | | | SOUTH PORTLAND | ME | 04108 | |
| WPPN/WOJO/WVIV/WRTO | UNIVISION RADIO ILLINOIS INC | PO BOX 337 | | | TEANECK | NJ | 07666 | |
| WPPT WAYZ WBHB WCBG | HJV LIMITED PARTNERSHIP | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WPPT-FM | HJV LIMITED PARTNERSHIP | VERSTANDIG BRDCSTNG | PO BOX 788 | | GREENCASTLE | PA | 17225 | |
| WPS- SUBROGATION DEPT | 1717 W BROADWAY | PO BOX 8190 | | | MADISON | WI | 53708 | |
| WPSD TELEVISION | 100 TELEVISION LN | PO BOX 1197 | | | PADUCAH | KY | 42002 | |
| WPTD | 110 SOUTH JEFFERSON ST | | | | DAYTON | OH | 45402-2415 | |
| WPWR-TV | PO BOX 12428 | | | | CHICAGO | IL | 60693 | |
| WPWX FM | 6336 CALUMET AVE | | | | HAMMOND | IN | 46324 | |
| WPXY-FM | ENTERCOM | 70 COMMERCIAL STREET | | | ROCHESTER | NY | 14614 | |
| WQAD-TV | 3313 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| WQCC-FM/WKBH-FM | PO BOX 2017 | | | | LA CROSSE | WI | 54602-2017 | |
| WQCY-FM | STARADIO CORP QUINCY IL | 329 MAINE STREET | | | QUINCY | IL | 62301 | |
| WQHH | MACDONALD BROADCASTING | 600 W CAVANAUGH PO BOX 25008 | | | LANSING | MI | 48909 | |
| WQKT/WKVX | PO BOX 39 | 186 S HILLCREST | | | WOOSTER | OH | 44691 | |
| WQKZ FM | PO BOX 167 | 1978 S WITZ RD | | | JASPER | IN | 47546-0167 | |
| WQMU-FM | 840 PHILADELPHIA ST STE 100 | | | | INDIANA | PA | 15701 | |
| WQMX FM WAKR AM WOME | 1795 W MARKET ST | | | | AKRON | OH | 44313 | |
| WQNY WIII WYXL | CAYUGA RADIO GROUP | 1751 HANSHAW RD | | | ITHACA | NY | 14850-9105 | |
| WQQL-FM | 3501 E SAGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WQRF TV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WQSH-FM | TOWNSQUARE MEDIA OF ALBANY | PO BOX 29837 | | | NEW YORK | NY | 10087-9837 | |
| WQTC WOMT RADIO STATION | ATTN: RUSS BRIDAL SHOW | 3730 MANGIN ST | | | MANITOWOC | WI | 54220 | |
| WR CAPITAL 1 LLC | 1901 9TH AVE SW | | | | WATERTOWN | SD | 57201 | |
| WRAGG, TAMMY | Address on file | | | | | | | |
| WRANCHER, PRINCETON | Address on file | | | | | | | |
| WRAP & SEND SERVICES | ATTN: DENISE DEHAN | 8005 PLAINFIELD RD #20 | | | CINCINNATI | OH | 45236 | |
| WRAP AROUND/FAMILY &CHILDREN F | 8150 ROAD 15 | ATTN KATHIE STINSON | | | OTTAWA | OH | 45875 | |
| WRAPPER | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| WRAPPER USA | 1407 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| WRATCHFORD, SAMANTHA | Address on file | | | | | | | |
| WRRAW-AM WRFY-FM | CLEAR CHANNEL BROADCASTING INC | PO BOX 402654 | | | ATLANTA | GA | 30384-2654 | |
| WRAY, CELEST | Address on file | | | | | | | |
| WRAY, DAWN | Address on file | | | | | | | |
| WRAY, KIMBERLY | Address on file | | | | | | | |
| WRAZIDLO, COURTNEY | Address on file | | | | | | | |
| WRCD WVLF | STEPHENS MEDIA GROUP MASSENA L | PO BOX 210 | | | MASSENA | NY | 13662 | |
| WRCV FM WSEY FM WIXN AM | 1460 S COLLEGE AVE | | | | DIXON | IL | 61021 | |
| WRDZ-AM | 77 W. 66TH STREET | | | | NEW YORK | NY | 10023 | |
| WRDZ-AM 1300 | 77 W 66TH STREET | 16TH FLOOR | | | NEW YORK | NY | 10023 | |
| WREATHS ACROSS AMERICA | ALWAYS REMEMBER | 3340 S 1113 ST., #1 | | | WEST ALLIS | WI | 53227 | |
| WREBBIT | 3366 HYDE ROAD | | | | CARSONVILLE | MI | 48419 | |
| WREBBIT | 5231 RUE BERRI | | | | MONTREAL | QC | H2J 4A2 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WREDE, DENNIS | Address on file | | | | | | | |
| WREDE, WILMA WILLIE | Address on file | | | | | | | |
| WREN, ANGELA | Address on file | | | | | | | |
| WREN, TAYLER | Address on file | | | | | | | |
| WRENDY MATICHAK | 129 HILLMEAD CIRCLE | | | | HARRISBURG | PA | 17111 | |
| WREX-TV | PO BOX 1001 | | | | QUINCY | IL | 52306-1001 | |
| WREZINSKI, JEANETTE | Address on file | | | | | | | |
| WRGT DAYTON | 45 BROADCAST PLAZA | | | | DAYTON | OH | 45417 | |
| WRGT WKEF WRGT2 | 45 BROADCAST PLAZA | | | | DAYTON | OH | 45417 | |
| WRHK-FM | NEUHOFF BROADCASTING | 1501 N WASHINGTON | | | DANVILLE | IL | 61832 | |
| WRIG INC | 557 SCOTT ST | | | | WAUSAU | WI | 54403 | |
| WRIG INC | DIVISION OF WRIG INC | PO BOX 2048 | | | WAUSAU | WI | 54402-2048 | |
| WRIG INC | PO BOX 2048 | | | | WAUSAU | WI | 54402-2048 | |
| WRIGHT & LERCH | 2001 REED RD, SUITE 100 | | | | FT WAYNE | IN | 46815 | |
| WRIGHT EXPRESS | PO BOX 6293 | | | | CAROL STREAM | IL | 60197 | |
| WRIGHT LADY RIDERS | C/O SHARON HORVATH | 370 EDGEBROOK DR | | | CANTERVILLE | OH | 45459 | |
| WRIGHT STATE CAMPUS GIRL SCOUT | 9163 BUNNELL HILL | | | | DAYTON | OH | 45458 | |
| WRIGHT STATE UNIVERSITY DEPT | OF ENGLISH & LITERATURES | 3640 COLONEL GLENN HWY | | | DAYTON | OH | 45435 | |
| WRIGHT STROUD, WINIFRED | Address on file | | | | | | | |
| WRIGHT VENDING | 2890 COMMERCE PARK DR | | | | MADISON | WI | 53719-5129 | |
| WRIGHT, ADONNA | Address on file | | | | | | | |
| WRIGHT, ADRIENE | Address on file | | | | | | | |
| WRIGHT, ALEXA | Address on file | | | | | | | |
| WRIGHT, ALICE | Address on file | | | | | | | |
| WRIGHT, ALPACHINO | Address on file | | | | | | | |
| WRIGHT, AMBROSE | Address on file | | | | | | | |
| WRIGHT, AMPORN | Address on file | | | | | | | |
| WRIGHT, ANDREA | Address on file | | | | | | | |
| WRIGHT, ANITA | Address on file | | | | | | | |
| WRIGHT, ANITA | Address on file | | | | | | | |
| WRIGHT, ANTOINETTE | Address on file | | | | | | | |
| WRIGHT, APRIL | Address on file | | | | | | | |
| WRIGHT, APRIL | Address on file | | | | | | | |
| WRIGHT, ARMANI | Address on file | | | | | | | |
| WRIGHT, AUTUMN | Address on file | | | | | | | |
| WRIGHT, BETH | Address on file | | | | | | | |
| WRIGHT, BRENDA | Address on file | | | | | | | |
| WRIGHT, BRIAN | Address on file | | | | | | | |
| WRIGHT, CALEB | Address on file | | | | | | | |
| WRIGHT, CAMERON | Address on file | | | | | | | |
| WRIGHT, CHELSEA | Address on file | | | | | | | |
| WRIGHT, CHERYL | Address on file | | | | | | | |
| WRIGHT, CHRIS | Address on file | | | | | | | |
| WRIGHT, CHRISTINA | Address on file | | | | | | | |
| WRIGHT, CHRISTYN | Address on file | | | | | | | |
| WRIGHT, CIARRA | Address on file | | | | | | | |
| WRIGHT, COMESHA | Address on file | | | | | | | |
| WRIGHT, CORNISHA | Address on file | | | | | | | |
| WRIGHT, CORTHESIYA | Address on file | | | | | | | |
| WRIGHT, COURTNEY | Address on file | | | | | | | |
| WRIGHT, COURTNEY | Address on file | | | | | | | |
| WRIGHT, DANA | Address on file | | | | | | | |
| WRIGHT, DANIELLE | Address on file | | | | | | | |
| WRIGHT, DANIELLE | Address on file | | | | | | | |
| WRIGHT, DEBORAH | Address on file | | | | | | | |
| WRIGHT, DESTINY | Address on file | | | | | | | |
| WRIGHT, DIAMOND | Address on file | | | | | | | |
| WRIGHT, DONALD | Address on file | | | | | | | |
| WRIGHT, DSHUNA | Address on file | | | | | | | |
| WRIGHT, EBONY | Address on file | | | | | | | |
| WRIGHT, ELINA | Address on file | | | | | | | |
| WRIGHT, EMILEY | Address on file | | | | | | | |
| WRIGHT, FREDDIE | Address on file | | | | | | | |
| WRIGHT, GENE | Address on file | | | | | | | |
| WRIGHT, GLADYS | Address on file | | | | | | | |
| WRIGHT, GRACE | Address on file | | | | | | | |
| WRIGHT, GRACE | Address on file | | | | | | | |
| WRIGHT, HALINA | Address on file | | | | | | | |
| WRIGHT, HANNAH | Address on file | | | | | | | |
| WRIGHT, HEATHER | Address on file | | | | | | | |
| WRIGHT, ISSA | Address on file | | | | | | | |
| WRIGHT, JACQUELYN | Address on file | | | | | | | |
| WRIGHT, JADE | Address on file | | | | | | | |
| WRIGHT, JADYN | Address on file | | | | | | | |
| WRIGHT, JAMES | Address on file | | | | | | | |
| WRIGHT, JANICE | Address on file | | | | | | | |
| WRIGHT, JAQUELINE | Address on file | | | | | | | |
| WRIGHT, JASMEN | Address on file | | | | | | | |
| WRIGHT, JESSICA | Address on file | | | | | | | |
| WRIGHT, JO | Address on file | | | | | | | |
| WRIGHT, JONATHAN | Address on file | | | | | | | |
| WRIGHT, JONATHAN | Address on file | | | | | | | |
| WRIGHT, JOSHUA | Address on file | | | | | | | |
| WRIGHT, KAITLYN | Address on file | | | | | | | |
| WRIGHT, KALIE | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WRIGHT, KAREN | Address on file | | | | | | | |
| WRIGHT, KATHARINE | Address on file | | | | | | | |
| WRIGHT, KATHERINE | Address on file | | | | | | | |
| WRIGHT, KATHLEEN | Address on file | | | | | | | |
| WRIGHT, KATLIN | Address on file | | | | | | | |
| WRIGHT, KENNEDY | Address on file | | | | | | | |
| WRIGHT, KRISTINA | Address on file | | | | | | | |
| WRIGHT, KRISTINE | Address on file | | | | | | | |
| WRIGHT, KYARA | Address on file | | | | | | | |
| WRIGHT, LAFERRIS | Address on file | | | | | | | |
| WRIGHT, LAKAIYYA | Address on file | | | | | | | |
| WRIGHT, LAMONICA | Address on file | | | | | | | |
| WRIGHT, LARRY | Address on file | | | | | | | |
| WRIGHT, LATASHA | Address on file | | | | | | | |
| WRIGHT, LATOYA | Address on file | | | | | | | |
| WRIGHT, LAYNE | Address on file | | | | | | | |
| WRIGHT, LEROY | Address on file | | | | | | | |
| WRIGHT, M.ANGELA | Address on file | | | | | | | |
| WRIGHT, MADELYN | Address on file | | | | | | | |
| WRIGHT, MARCIA | Address on file | | | | | | | |
| WRIGHT, MARGO | Address on file | | | | | | | |
| WRIGHT, MARLAINA | Address on file | | | | | | | |
| WRIGHT, MATTHEW | Address on file | | | | | | | |
| WRIGHT, MEGAN | Address on file | | | | | | | |
| WRIGHT, MIA | Address on file | | | | | | | |
| WRIGHT, MICHELLE | Address on file | | | | | | | |
| WRIGHT, MYKALAH | Address on file | | | | | | | |
| WRIGHT, NANCY | Address on file | | | | | | | |
| WRIGHT, NANCY | Address on file | | | | | | | |
| WRIGHT, NANCY | Address on file | | | | | | | |
| WRIGHT, NINA | Address on file | | | | | | | |
| WRIGHT, PHYLLIS | Address on file | | | | | | | |
| WRIGHT, PIERRE | Address on file | | | | | | | |
| WRIGHT, PRECIOUS | Address on file | | | | | | | |
| WRIGHT, RACHEL | Address on file | | | | | | | |
| WRIGHT, RALPH | Address on file | | | | | | | |
| WRIGHT, RANDI | Address on file | | | | | | | |
| WRIGHT, RANDY | Address on file | | | | | | | |
| WRIGHT, RAVEN | Address on file | | | | | | | |
| WRIGHT, REBECCA | Address on file | | | | | | | |
| WRIGHT, REGINA | Address on file | | | | | | | |
| WRIGHT, RUBY | Address on file | | | | | | | |
| WRIGHT, SAMANTHA | Address on file | | | | | | | |
| WRIGHT, SANDRA | Address on file | | | | | | | |
| WRIGHT, SANDRA | Address on file | | | | | | | |
| WRIGHT, SARA | Address on file | | | | | | | |
| WRIGHT, SARA | Address on file | | | | | | | |
| WRIGHT, SHAVON | Address on file | | | | | | | |
| WRIGHT, SHAWN | Address on file | | | | | | | |
| WRIGHT, SHIRLEY | Address on file | | | | | | | |
| WRIGHT, STACEY | Address on file | | | | | | | |
| WRIGHT, STACEY | Address on file | | | | | | | |
| WRIGHT, STACY | Address on file | | | | | | | |
| WRIGHT, TACHARA | Address on file | | | | | | | |
| WRIGHT, TAENDA | Address on file | | | | | | | |
| WRIGHT, TAHSHAY | Address on file | | | | | | | |
| WRIGHT, TALEENA | Address on file | | | | | | | |
| WRIGHT, TAYLOR | Address on file | | | | | | | |
| WRIGHT, TELLISA | Address on file | | | | | | | |
| WRIGHT, TERI | Address on file | | | | | | | |
| WRIGHT, TERRY | Address on file | | | | | | | |
| WRIGHT, TINA | Address on file | | | | | | | |
| WRIGHT, TRESSA | Address on file | | | | | | | |
| WRIGHT, WYNETTA | Address on file | | | | | | | |
| WRIGHT, ZACHARY | Address on file | | | | | | | |
| WRIGHT,DEBORAH | 8805 Indian Hills Drive | Suite 300 | | | Omaha | NE | 68114-4070 | |
| WRIGHT-BRIDGES, JONBREE | Address on file | | | | | | | |
| WRIGHT-DIAGOSTINO, ALYSSA | Address on file | | | | | | | |
| WRIGHT-KELLEY, JANET | Address on file | | | | | | | |
| WRIGHT-KELLEY,JANET | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| WRIGHT-MULLEN, DOROTHEA | Address on file | | | | | | | |
| WRIN, ALLISON | Address on file | | | | | | | |
| WRISTBAND RESOURCES INC | 16000 W ROGERS DR | SUITE 100 | | | NEW BERLIN | WI | 53151 | |
| WRISTBAND RESOURES. | 21365 GATEWAY COURT | | | | BROOKFIELD | WI | 53045 | |
| WRISTON, LISA | Address on file | | | | | | | |
| WRIT WLTQ | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| WRITT, EMILY | Address on file | | | | | | | |
| WRMM-FM WFKL-FM WZNE-FM | STEPHENS MEDIA GROUP | 28 EAST MAIN STREET | FIRST FEDERAL BLDG 8TH FL | | ROCHESTER | NY | 14614 | |
| WRNR | SHENANDOAH COMMUNICATIONS INC | PO BOX 709 | | | MARTINSBURG | WV | 25402-0709 | |
| WRNX | 98 LOWER WESTFIELD RD | SUITE 6 | | | HOLYOKE | MA | 01040 | |
| WROBEL, DEBORAH | Address on file | | | | | | | |
| WROBEL, DONNA | Address on file | | | | | | | |
| WROBEL, JESSICA | Address on file | | | | | | | |
| WROBLEWSKI, KAREN | Address on file | | | | | | | |
| WROBLEWSKI, REBECCA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1772 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WROBLEWSKI, SUSAN | Address on file | | | | | | | |
| WROC 8 | 201 HUMBOLDT ST | | | | ROCHESTER | NY | 14610-1093 | |
| WROC-AM | ENTERCOM | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| WROE-FM | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | | GREEN BAY | WI | 54305-3333 | |
| WRONA, KERI | Address on file | | | | | | | |
| WROQLIE, MARY BETH | Address on file | | | | | | | |
| WROU FM WDHT FM WING AM | 717 E DAVID RD | | | | DAYTON | OH | 45429 | |
| WRQN FM | 3225 ARLINGTON AVE | | | | TOLEDO | OH | 43614 | |
| WRRM-FM | LOCKBOX 3632 | PO BOX 643632 | | | CINCINNATI | OH | 45264-3632 | |
| WRTS-FM | CONNOISSEUR MEDI | ONE BOSTON STORE PLACE | | | ERIE | PA | 16501 | |
| WRTV | RTV 6 | PO BOX 30720 | | | LOS ANGELES | CA | 90030 | |
| WRUCK, ANNA | Address on file | | | | | | | |
| WRVF WCWA WIOT WSPD WVKS WCKY | CLEAR CHANNEL BROADCASTING | 5631 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WRVZ | WV RADIO CORP OF CHARLESTON | 1111 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | |
| WRYV-FM WMGA-FM | CONNOISSEUR MEDIA LLC | PO BOX 404 | | | HUNTINGTON | WV | 25708 | |
| WS BADGER COMPANY INC | 625 ROUTE 10 | | | | GILSUM | NH | 03448 | |
| WS BADGER COMPANY INC | PO BOX 58 | | | | GILSUM | NH | 03448 | |
| WSAQ, WBTI WHLS WHLX WPHM | PO BOX 610807 | | | | PORT HURON | MI | 48061-0807 | |
| WSAW | 14590 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WSAW-TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WSAZ-TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WSBA WARM WSOX WGLD | LOCKBOX CMP- SUSS YORK MRKT | PO BOX 643665 | | | CINCINNATI | OH | 45264-3665 | |
| WSBT RADIO GROUP | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545 | |
| WSBT-TV | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545-1732 | |
| WSDR WSSQ WZZT | 3101 FREEPORT RD | | | | STERLING | IL | 61081 | |
| WSDR-AM | 3101 FREEPORT RD | | | | STERLING | IL | 61081 | |
| WSEN-FM | LEATHERSTOCKING MEDIA GROUP IN | 237 GENESEE | | | ONEIDA | NY | 13421 | |
| WSHH WIAS WMNY | RENDA BROADCASTING CORP | 900 PARISH ST 3RD FL | | | PITTSBURGH | PA | 15220-3407 | |
| WSHZ RADIO | 5725 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-5725 | |
| WSIL-TV3 | 1416 COUNTRY AIRE DR | | | | CARTERVILLE | IL | 62918 | |
| WSJM INC | PO BOX 107 | | | | ST JOSEPH | MI | 49085 | |
| WSJV TELEVISION INC | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| WSNS | CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WSNX-FM INC | CLEAR CHANNEL BROADCASTING | PO BOX 402549 | | | ATLANTA | GA | 30384-2549 | |
| WSNY WVMX WNND WNNP WQEL WBCO | 4401 CARRIAGE HILL LANE | | | | COLUMBUS | OH | 43220 | |
| WSOY FM | JOYNER RADIO INC | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | |
| WSOY NEXT MEDIA GROUP | ARCHWAY BROADCASTING GROUP | 1100 E PERSHING RD | | | CHICAGO | IL | 62526 | |
| WSPGB MALL LLC | C/O GOODALE & BARBIERI CO | 818 W RIVERSIDE AVE | SUITE 300 | | SPOKANE | WA | 99201 | |
| WSPGB MALL LLC | C/O GOODALE & BARBIERI CO | 818 W RIVERSIDE AVE | SUITE 300 | | SPOKANE | WA | 99201 | |
| WSPGB MALL LLC | C/O GOODALE & BARBIERI COMPANY | 818 W RIVERSIDE AVENUE | SUITE 300 | | SPOKANE | WA | 99201 | |
| WSQB-FM | 500 S PHILLIPS AVE | | | | SIOUX FALLS | SD | 57104-6825 | |
| WSWT FM | PO BOX 9050 | | | | PEORIA | IL | 61612-9050 | |
| WSYM-LANSING | LOCKBOX 8845 | 8845 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| WSZOLEK, KELLIE | Address on file | | | | | | | |
| WSZOLEK, KRZYSZTOF | Address on file | | | | | | | |
| WTAD-AM | STARADIO CORP | 329 MAIN | | | QUINCY | IL | 62301-3928 | |
| WTAJ-TV | ATTN: ACCOUNTS RECEIVABLE | 201 HUMBOLDT STREET | | | ROCHESTER | NY | 14610-1093 | |
| WTAP-TV | PO BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| WTAX-AM | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WTBX-FM | 11 EAST SUPERIOR ST | SUITE 380 | | | DULUTH | MN | 55802 | |
| WTC CONTRACTING | 501 CRESTWOOD DR | | | | BLOOMSBURG | PA | 17815 | |
| WTCM FM | MIDWESTERN BROADCASTING | 314 E FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| WTCR-FM JOY-AM WKEE-FM WBVB-FM | CLEAR CHANNEL BROADCASTING | PO BOX 406074 | | | ATLANTA | GA | 30384-6074 | |
| WTHI BRIDAL SHOW | PO BOX 9606 | | | | TERRE HAUTE | IN | 47808 | |
| WTHI TV | PO BOX 1486 | | | | TERRE HAUTE | IN | 47808 | |
| WTHI-FM | 1186 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0011 | |
| WTHI-TV | 14062 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WTHR-TV | VIDEOINDIANA INC | DEPT L-2380 | | | COLUMBUS | OH | 43260 | |
| WTKW-FM-WKRL-FM-WZUN-FM | 235 WALTON ST | | | | SYRACUSE | NY | 13202 | |
| WTL ENTERPRISE CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| WTL ENTERPRISE CO LTD/PMG | 11F-9 NO 151 SEC 2 HANKOU ROAD | SITUN DIST | | | TAICHUNG CITY | | | |
| WTL ENTERPRISE CO LTD/PMG | SAMMI YEI | 11F-9 NO 151 SEC 2 HANKOU ROAD | SITUN DIST | | TAICHUNG CITY | TAIPEI TAICHUNG | | |
| WTL ENTERPRISE CO LTD/PMG | 6f No 79 Wu Chuan West 3st | | | | Taichang | | | |
| WTLZ | NEXT MEDI OPERARTING INC | DEPT 1152 | | | DENVER | CO | 80256 | |
| WTMJ-AM | JOURNAL BROADCAST GROUP | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| WTMX FM WILV-FM WDRV-FM | PO BOX 811100 | | | | CHICAGO | IL | 60681-1100 | |
| WTNJ-FM WAXS-FM | SOUTHERN COMMUNICATIONS CORP | 306 SOUTH KANAWHA | | | BECKLEY | WV | 25801 | |
| WTOJ-FM 103/ WATN 1240 AM WBDR | COMMUNITY BROADCASTERS LLC | 199 WEALTHA AVE | | | WATERTOWN | NY | 13601 | |
| WTOL-TV TOLEDO | ATTN: LOCKBOX # 1350 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1350 | |
| WTSS WBEN WKSE WGR WIKK WWKB | 500 CORPORATE PARKWAY STE 200 | | | | BUFFALO | NY | 14226 | |
| WTTV-TV WTTK-TV | 16779 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WTUZ RADIO INC | 2424 EAST HIGH ST | | | | NEW PHILADELPHIA | OH | 44663 | |
| WTVB AM | MIDWEST COMMUNICATIONS | 70 WEST MICHIGAN AVE | SUITE 700 | | BATTLE CREEK | MI | 49017 | |
| WTVG-TV | 12363 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WTVO TV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WTWO TV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WTWR-FM | PO BOX 643189 | | | | CINCINNATI | OH | 45264-3189 | |
| WU, JENNIFER | Address on file | | | | | | | |
| WU, YAHONG | Address on file | | | | | | | |
| WU, YINGWEI | Address on file | | | | | | | |
| WUBBEN, EMILY | Address on file | | | | | | | |
| WUBBENA, JENNIFER | Address on file | | | | | | | |
| WUBE-FM | 2060 READING RD | | | | CINCINNATI | OH | 45202 | |
| WUCW | 1640 COMO AVE | | | | ST PAUL | MN | 55108 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WUDZINSKI, TYLER | Address on file | | | | | | | |
| WUERSTLE, PAMELA | Address on file | | | | | | | |
| WUERSTLIN, MICHELLE | Address on file | | | | | | | |
| WUEST, MADELINE | Address on file | | | | | | | |
| WUESTENHAGEN, DAVID | Address on file | | | | | | | |
| WUESTENHAGEN, SAMANTHA | Address on file | | | | | | | |
| WUETHRICH, OLIVIA | Address on file | | | | | | | |
| WUHF-TV/DT | 201 HUMBOLDT ST | | | | ROCHESTER | NY | 14610-1093 | |
| WUKL-FM KOOL 105.5 OLDIES RADI | PO BOX 448 | | | | BELLAIRE | OH | 43906 | |
| WULF, DOROTHY | Address on file | | | | | | | |
| WULF, PAMELA | Address on file | | | | | | | |
| WULFF GODBOUT MORTUARY | 1485 WHITE BEAR AVE | | | | ST PAUL | MN | 55106 | |
| WULITICH, LOGAN | Address on file | | | | | | | |
| WULK, CALLIE | Address on file | | | | | | | |
| WUNDERLER, KIMBERLY | Address on file | | | | | | | |
| WUNDERLICH, COLLEEN | Address on file | | | | | | | |
| WUPK FM WIMK FM WZNL FM WMIQ | NORTHERNSTAR BROADCASTING | 101 E KENT ST | | | IRON MOUNTAIN | MI | 49801 | |
| WUPW-TV | 90376 COLLECTION | CENTER DR | | | CHICAGO | IL | 60693 | |
| WURGLER PAINTING INC | 1600 PARKSIDE DR | | | | MINOT | ND | 58701-6836 | |
| WURGLER, MARISSA | Address on file | | | | | | | |
| WURM, JANICE | Address on file | | | | | | | |
| WURM, MARLENE | Address on file | | | | | | | |
| WURSTER, TRACY | Address on file | | | | | | | |
| WURTZ, DIANE | Address on file | | | | | | | |
| WURTZEL, DOUGLAS | Address on file | | | | | | | |
| WURTZEL, REGINA | Address on file | | | | | | | |
| WURTZ-TOMLINSON, RHONDA | Address on file | | | | | | | |
| WURZINGER, JODI | Address on file | | | | | | | |
| WUSN FM | 22521 NETWORK PLACE | | | | CHICAGO | IL | 60673-7225 | |
| WUSTHOF TRIDENT OF AMERICA | NW 7201 | PO BOX 145 | | | MINNEAPOLIS | MN | 55440 | |
| WUSTHOF TRIDENT OF AMERICA | W/0/05/10 | 333 SOUTH HIGHLAND AVENUE | | | BRIARCLIFF MANOR | NY | 10510 | |
| WUSZ-FM | 11 EAST SUPERIOR ST | SUITE 380 | | | DULUTH | MN | 55802 | |
| WUTV | 699 HERTEL AVE SUITE 100 | | | | BUFFALO | NY | 14207 | |
| WUTZLER, ANTHONY | Address on file | | | | | | | |
| WUZZ | FOREVER BROADCASTING | 900 WATER ST DOWNTOWN MALL | | | MEADVILLE | PA | 16335 | |
| WV BURN | 1142 ANDREW DRIVE | | | | MORGANTOWN | WV | 26508 | |
| WV INSURANCE COMMISSIONER | SELF INSURANCE | TREAS/RPD | PO BOX 40231 | | CHARLESTON | WV | 25364 | |
| WV INSURANCE COMMISSIONER | SELF INSURANCE UNIT | PO BOX 50540 | | | CHARLESTON | WV | 25305-0540 | |
| WV NEWSPAPER PUBLISHING CO | 1251 EARL L CORE RD | DEPT D | | | MORGANTOWN | WV | 26505-5881 | |
| WV NORTHERN COMM COLL SCH SENA | TERRI BAKER | 1704 MARKET ST | | | WHEELING | WV | 26003 | |
| WV OFFICES INSURANCE COMMISSIO | SELF INSURANCE UNIT | PO BOX 50540 | | | CHARLESTON | WV | 25305-0540 | |
| WV OFFICES INSURANCE COMMISSIO | 900 PENNSYLVANIA AVE | 8TH FL | | | CHARLESTON | WV | 25302 | |
| WV OFFICES INSURANCE COMMISSIO | DAVID GILLESPIE FINANCIAL ACCT | PO BOX 11683 | | | CHARLESTON | WV | 25339 | |
| WV OFFICES INSURANCE COMMISSIO | SELF INSURANCE TREAS/RPD | PO BOX 40231 | | | CHARLESTON | WV | 25364 | |
| WV OFFICES OF THE INSURANCE | COMMISSIONER | ATTN: DAVID GILLESPIE | PO BOX 11683 | | CHARLESTON | WV | 25339 | |
| WV STATE TAX DEPARTMENT | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| WV STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | PO BOX 1667 | | | CHARLESTON | WV | 25326-1667 | |
| WVAF-FM WRVZ WKWS WKAZ WCHS-AM | WEST VIRGINIA RADIO CORP | 1111 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | |
| WVAH TV | 1301 PIEDMONT RD | | | | CHARLESTON | WV | 25301 | |
| WVAZ FM | CLEAR CHANNEL RADIO | 3972 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WVBO-FM WPKR | PO BOX 643102 | | | | CINCINNATI | OH | 45264-3102 | |
| WVFN WMMQ WITL WUM WFMK | 3420 PINE TREE RD | | | | LANSING | MI | 48911 | |
| WVHCS-HOSPITAL | PO BOX 1618 | | | | KINGSTON | PA | 18704-0618 | |
| WVIC WLMI WQTX WJXQ | 2495 CEDAR STREET | | | | HOLT | MI | 48842 | |
| WVLF | STEPHENS MEDIA GROUP MASSENA L | PO BOX 210 | | | MASSENA | NY | 13662 | |
| WVMG-FM WBBE-FM WIHN-FM | CONNOISSEUR MEDIA LLC | 520 N CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| WVMV-FM WDZH-FM | 22704 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| WVMX-FM COLUMBUS OH | 4401 CARRIAGE HILL LANE | | | | COLUMBUS | OH | 43220 | |
| WVSA | PO BOX 33A | | | | WILKES-BARRE | PA | 18703 | |
| WVTV/WCGV | 4041 N 35TH ST | | | | MILWAUKEE | WI | 53216 | |
| WVU RED CROSS | 1223-10 PINEVIEW DR | | | | MORGANTOWN | WV | 26505 | |
| WVU STUDENT NURSES | 200 WILDWOOD STREET | | | | MORGANTOWN | WV | 26505 | |
| WWAX 92.1 FM | RED ROCK RADIO CORP | 501 LAKE AVE S 2ND FL | | | DULUTH | MN | 55802 | |
| WWAX RED ROCK RADIO | 501 LAKE AVENUE S | 2ND. FLOOR | | | DULUTH | MN | 55802 | |
| WWCP-TV/WATM-TV | ATTN: A/R | 1450 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| WWD | PO BOX 15008 | | | | NORTH HOLLYWOOD | CA | 91615-5008 | |
| WWD.COM | 1166 AVE OF THE AMERICAS | 18TH FL | | | NEW YORK | NY | 10036 | |
| WWEG-FM | NASSAU BROADCASTING- MARYLAND | CL 4505 | PO BOX 95000 | | PHILADELPHIA | PA | 19194-4505 | |
| WWII HOMEFRONT GUYS & GALS | 125 W. MAIN ST. | | | | MOUNTVILLE | PA | 17554 | |
| WWJO KMXK KLZZ KKSR WJON | REGENT BROADCASTING OF ST CLOU | 25224 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| WWJO-FM | PO BOX 86 | SDS-12-2375 | | | MINNEAPOLIS | MN | 55486-2375 | |
| WWJ-TV | 21252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| WWKI | CUMULUS BROADCASTING LLC KOKOM | PO BOX 645124 | | | CINCINNATI | OH | 45264-5124 | |
| WWME-TV INC | 39936 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| WWMT EWMT-CW7 WLAJ ELAJ-CW5 | 590 W MAPLE ST | | | | KALAMAZOO | MI | 49008-1990 | |
| WWQM | MID-WEST FAMILY BROADCAST | 730 RAY-O-VAC DR | | | MADISON | WI | 53711 | |
| WWQM WHIT WJJO WJQM WLMV WTDY | MID-WEST FAMILY BROADCAST | 730 RAY-O-VAC DRIVE | | | MADISON | WI | 53711 | |
| WWRD US | 1330 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| WWRD US | PO BOX 8500 (S-41650) | | | | PHILADELPHIA | PA | 19178 | |
| WWRD US LLC | 1330 Campus Parkway | | | | Wall | NJ | 07719 | |
| WWRD US LLC | 32501 COLLECTION DR | | | | CHICAGO | IL | 60693-0325 | |
| WWRD US LLC | EX01 ADDED TO VD 643 | 1330 CAMPUS PARKWAY | | | NEPTUNE | NJ | 07753 | |
| WWRD US LLC | PO BOX 8500 (S-41650) | | | | PHILADELPHIA | PA | 19178 | |
| WWRD US LLC | PO BOX 8500 (S-41985) | | | | PHILADELPHIA | PA | 19178 | |
| WWSHS ESPRIT SHOW CHOIR CLUB N | 7 CITATION CIRCLE | | | | WHEATON | IL | 60189 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WWSHS ESPRIT SHOW CHOIR CLUB N | DIANE MOUKHEIBER | 7 CITATION CIRCLE | | | WHEATON | IL | 60189 | |
| WWSN WLCS WVIB WKLQ WLAW | CUMULUS BROADCASTING LLC- | MUSKEGON | PO BOX 645151 | | CINCINNATI | OH | 45264-5151 | |
| WWS-ROCK SPRINGS | 1754 INTERCHANGE RD | | | | ROCK SPRINGS | WY | 82901 | |
| WWSW-FM | 5570 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WWSY-FM | 824 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | |
| WWVA-AM WOVK-FM WKWK-FM WBBD-A | PO BOX 406076 | | | | ATLANTA | GA | 30384-6076 | |
| WWWM FM | CUMULUS BROADCASTING TOLEDO OH | PO BOX 643231 | | | CINCINNATI | OH | 45264-3231 | |
| WXBB-FM | CONNOISSEUR MEDIA | ONE BOSTON STORE PL | | | ERIE | PA | 16501 | |
| WXCL-FM | PO BOX 9050 | | | | PEORIA | IL | 61612-9050 | |
| WXER-FM | PO BOX 23333 | | | | GREEN BAY | WI | 54305-3333 | |
| WXFM | 120 WILDWOOD DR | | | | MT ZION | IL | 62549 | |
| WXFT | PO BOX 336 | | | | TEANECK | NJ | 07666 | |
| WXIN-TV | 16779 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WXKC FM WXTA FM WQHZ FM WRIE A | CUMULUS BROADCASTING LLC- ERIE | PO BOX 64S115 | | | CINCINNATI | OH | 45264-5115 | |
| WXLC FM | NEXTMEDIA NETWORK | DEPT 809236 | | | CHICAGO | IL | 60680-9236 | |
| WXMG-FM | RADIO ONE-COLUMBUS | PO BOX 641205 | | | CINCINNATI | OH | 45264 | |
| WXMI-TV | 15252 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WXMJ-FM | FOREVER BROADCASTING | 900 WATER ST DOWNTOWN MALL | | | MEADVILLE | PA | 16335 | |
| WXOU | 69 OAKLAND CENTER | | | | ROCHESTER | MI | 48309 | |
| WXOW/WQOW TELEVISION INC | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| WXRO | PO BOX 902 | | | | BEAVER DAM | WI | 53916 | |
| WXRT-FM | 22603 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| WXSP INC | 90374 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WXSS FM | 11800 W GRANGE AVE | | | | HALES CORNER | WI | 53130 | |
| WXTA FM | 471 ROBISON ROAD WEST | | | | ERIE | PA | 16509-5425 | |
| WXKC-FM | MID-AMERICA RADIO OF IN | PO BOX 1538 | | | MARION | IN | 46952 | |
| WXYZ | PO BOX 643405 | | | | CINCINNATI | OH | 45264-3405 | |
| WY/WEST WY CUB SCOUT | BARBARA STAHLEYTROOP# 366 | 1165 SHOEMAKER AVENUE | | | WYOMING | PA | 18644 | |
| WYANT, AUTUMN | Address on file | | | | | | | |
| WYANT, DONNA | Address on file | | | | | | | |
| WYANT, LEVI | Address on file | | | | | | | |
| WYATT, ASHLEY | Address on file | | | | | | | |
| WYATT, CALEB | Address on file | | | | | | | |
| WYATT, DERRICK | Address on file | | | | | | | |
| WYATT, GENA | Address on file | | | | | | | |
| WYATT, JONATHAN | Address on file | | | | | | | |
| WYATT, KIRSTEN | Address on file | | | | | | | |
| WYATT, MECHILL | Address on file | | | | | | | |
| WYATT, REGAN | Address on file | | | | | | | |
| WYATT, SAINTANIA | Address on file | | | | | | | |
| WYATT, SUZANNAH | Address on file | | | | | | | |
| WYATT, TEKWILIA | Address on file | | | | | | | |
| WYATT, TIANA | Address on file | | | | | | | |
| WYATT-ROCKS, SHERYL | Address on file | | | | | | | |
| WYBLE, GREGORY | Address on file | | | | | | | |
| WYCD-FM | 22464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| WYCHE, TAMIA | Address on file | | | | | | | |
| WYCINSKI, CARRIE | Address on file | | | | | | | |
| WYCKOFF INDUSTRIES | 1201 S.E. DIEHL AVE | PO BOX 35070 | | | DES MOINES | IA | 50315 | |
| WYCKOFF, ADDISON | Address on file | | | | | | | |
| WYCO, PATRICIA | Address on file | | | | | | | |
| WYCOFF, MARGARET | Address on file | | | | | | | |
| WYCR | PO BOX 234 | | | | HANOVER | PA | 17331 | |
| WYER, JILL | Address on file | | | | | | | |
| WYER, KARLEE | Address on file | | | | | | | |
| WYETT, TAWANA | Address on file | | | | | | | |
| WYGAND, ALYSSA | Address on file | | | | | | | |
| WYGANT, BREANNA | Address on file | | | | | | | |
| WYGY-FM | 2060 READING RD 4TH FL | | | | CINCINNATI | OH | 45202 | |
| WYJB-FM | PAMAL BROADCASTING | 6 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WYJK-FM | 56325 HIGH RIDGE ROAD | PO BOX 448 | | | BELLAIRE | OH | 43906 | |
| WYKER, CYNTHIA | Address on file | | | | | | | |
| WYLESKY, BLAKE | Address on file | | | | | | | |
| WYLIE, KAITLYN | Address on file | | | | | | | |
| WYLIE, LISA | Address on file | | | | | | | |
| WYLIE, LUKE | Address on file | | | | | | | |
| WYLIE, MICHAEL | Address on file | | | | | | | |
| WYLIE, TRENT | Address on file | | | | | | | |
| WYLIE, ZACHARIAH | Address on file | | | | | | | |
| WYLLER, ASHLEY | Address on file | | | | | | | |
| WYLN TV | ATTN: BILL WASCHKO | 1057 EAST 10TH STREET | | | HAZLETON | PA | 18201 | |
| WYMAN, BRADLEY | Address on file | | | | | | | |
| WYMAN, HANNAH | Address on file | | | | | | | |
| WYMAN, JAMI | Address on file | | | | | | | |
| WYMAN-ANDERSON, JENNIFER | Address on file | | | | | | | |
| WYMG 100.5 FM | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WYMORE CONSTRUCTION | 901 RIVERVIEW DR | | | | NORA SPRINGS | IA | 50458 | |
| WYMORE, AMANDA | Address on file | | | | | | | |
| WYMORE, SHERYL | Address on file | | | | | | | |
| WYNDE, NICHELLE | Address on file | | | | | | | |
| WYNDER, ALEXUS | Address on file | | | | | | | |
| WYNDHAM AIRPORT | 4747 S. HOWELL AVE. | | | | MILWAUKEE | WI | 53207 | |
| WYNDHAM GETTYSBURG | 95 PRESIDENTAL CIRCLE | | | | GETTYSBURG | PA | 17325 | |
| WYNDHAM MILWAUKEE AIRPORT | 4747 SOUTH HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| WYNDHAM- MILWAUKEE WI | MARCUS HOTELS LOCKBOX ACCNT | PO BOX 681024 | | | MILWAUKEE | WI | 53268-1024 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1775 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYNE, REBECCA | Address on file | | | | | | | |
| WYNES, GRAHAM | Address on file | | | | | | | |
| WYNIT DISTRIBUTION LLC | PO BOX 603497 | | | | CHARLOTTE | NC | 28260 | |
| WYNIT DISTRIBUTION LLC | 5801 EAST TAFT ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | PO BOX 711719 | | | | CINCINNATI | OH | 45271-1719 | |
| WYNN, ASPEN | Address on file | | | | | | | |
| WYNN, JOAN | Address on file | | | | | | | |
| WYNN, JOSHUA | Address on file | | | | | | | |
| WYNN, KIMBERLY | Address on file | | | | | | | |
| WYNN, SUSAN | Address on file | | | | | | | |
| WYNN, VELMA | Address on file | | | | | | | |
| WYNNE, KIANA | Address on file | | | | | | | |
| WYNNE, MARIA | Address on file | | | | | | | |
| WYNNE, MICHAEL | Address on file | | | | | | | |
| WYNNE, TIMOTHY | Address on file | | | | | | | |
| WYNSMA, ABBI | Address on file | | | | | | | |
| WYNT | 1330 N MAIN ST | | | | MARION | OH | 43302 | |
| WYNT-FM | PO BOX 406047 | 5588 COLLECTION CENTER DR | | | ATLANTA | GA | 30384 | |
| WYNUS, SHANNON | Address on file | | | | | | | |
| WYNWOOD | PO BOX 663884 | | | | INDIANAPOLIS | IN | 46266-3884 | |
| WYNWOOD FURNITURE | 9780 ORMSBY STATION RD | SUITE 200 | | | LOUISVILLE | KY | 40223 | |
| WYNWOOD FURNITURE | PO BOX 22812 | | | | LOUISVILLE | KY | 40252 | |
| WYNWOOD FURNITURE | PO BOX 663884 | | | | INDIANAPOLIS | IN | 46266 | |
| WYO RADIO | PO BOX 2128 | | | | ROCK SPRINGS | WY | 82901 | |
| WYOMING AREA BOYS SOCCER PAREN | 663 SHOEMAKER AVENUE | | | | WEST WYOMING | PA | 18644 | |
| WYOMING CHILD SUPPORT | STATE DISBURSEMENT UNIT | PO BOX 1027 | | | CHEYENNE | WY | 82003 | |
| WYOMING DEPARTMENT OF REVENUE | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| WYOMING DEPT OF REVENUE | 122 W25TH ST | | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING HOSE CO #1 | 33 EAST EIGHTH STREET | | | | WYOMING | PA | 18644-2063 | |
| WYOMING SECRETARY OF STATE | 200 W 24TH ST | | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING SECRETARY OF STATE | 2020 CAREY AVE, SUITE 700 | | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | WY UNCLAIMED PROP DIV | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING VALLEY SANITARY AUTH | 1000 WILKES-BARRE STREET | P O BOX 33-A | | | WILKES-BARRE | PA | 18703 | |
| WYOMING VALLEY WEST CLASS 2019 | 150 WADHAM STREE | | | | PLYMOUTH | PA | 18651 | |
| WYOMING WEDDINGS LLC | PO BOX 2083 | | | | LARAMIE | WY | 82073 | |
| WYOMING/ WEST WYOMING LIONS | ATTN: JERRY WEINSTOCK | 25 ATHERTON AVE | | | WYOMING | PA | 18644 | |
| WYOMING/WEST WYOMING CUB SCOUT | 1165 SHOEMAKER AVE | | | | WYOMING | PA | 18644 | |
| WYOMING/WEST WYOMING CUB SCOUT | 1165 SHOEMAKER AVE | | | | WEST WYOMING | PA | 18644 | |
| WYOU WROC WBRE WTAJ WUHF | ATTN: ACCOUNTS RECEIVABLE | 201 HUMBOLDT STREET | | | ROCHESTER | NY | 14610-1093 | |
| WYOU-TV | 62 S FRANKLIN STREET | | | | WILKES-BARRE | PA | 18701 | |
| WYPUTA, SAMUEL | Address on file | | | | | | | |
| WYREMBECK, THERESA | Address on file | | | | | | | |
| WYRICK, TAMISHA | Address on file | | | | | | | |
| WYRICK, TASHEYANA | Address on file | | | | | | | |
| WYSE, RUTHANN | Address on file | | | | | | | |
| WYSONG, BAILEY | Address on file | | | | | | | |
| WYSS, CHARIS | Address on file | | | | | | | |
| WYTE | NRG MEDIA LLC | 2301 PLOVER RD | | | PLOVER | WI | 54467 | |
| WYXB-FM | 7999 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| WYXB-FM | INDIANAPOLIS RADIO | PO BOX 660406 | | | INDIANAPOLIS | IN | 46266-0406 | |
| WYXL-FM | CAYUGA RADIO GROUP | 1751 HANSHAW RD | | | ITHACA | NY | 14850-9105 | |
| WYYS-FM INC | THE RADIO GROUP | 3905 PROGRESS BLVD | | | PERU | IL | 61342 | |
| WYZ CHARCOAL COMPANION | 7955 EDGEWATER DR | | | | OAKLAND | CA | 94621 | |
| WYZ CHARCOAL COMPANION/PMG | 7955 EDGEWATER DR | | | | OAKLAND | CA | 94621 | |
| WYZZ-TV | PO BOX 470 | | | | ROCKFORD | IL | 61105 | |
| WZEE WIBA WMAD WXXM WTSO | PO BOX 847396 | | | | DALLAS | TX | 75284-7396 | |
| WZID-FM RADIO | 500 COMMERCIAL ST | | | | MANCHESTER | NH | 03101 | |
| WZKL/WDJQ-FM | 393 SMYTH AVE NE | BOX 2356 | | | ALLIANCE | OH | 44601 | |
| WZOC FM | 300 W JEFFERSON | | | | SOUTH BEND | IN | 46601 | |
| WZPL RADIO | 9245 N MERIDIAN ST #300 | | | | INDIANAPOLIS | IN | 46260 | |
| WZPT FM | CBS RADIO | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | |
| WZPW | TOWNSQUARE MEDIA PEORIA | PO BOX 643268 | | | CINCINNATI | OH | 45264-3268 | |
| WZWZ-FM | PO BOX 2208 | | | | KOKOMO | IN | 46904-2208 | |
| WZZM TV | WZZM GANNETT CO INC | PO BOX 637389 | | | CINCINNATI | OH | 45263-7389 | |
| WZZT-FM | 3101 FREEPORT RD | | | | STERLING | IL | 61081 | |
| X FAMILY FUNDRAISING | X FAMILY FUNDRAISING | PO BOX 3332 | | | MINOT | ND | 58702 | |
| XACT COMMUNICATION | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| XACT COMMUNICATION | W/O/12/07 | 105 MADISON AVE | | | NEW YORK | NY | 10016 | |
| XAE, HUE | Address on file | | | | | | | |
| XAMARIN INC | 394 PACIFIC AVENUE | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| XANOS, MARIA | Address on file | | | | | | | |
| XANTE CORP | 2800 DAUPHIN STREET | | | | MOBILE | AL | 36606 | |
| XANTE CORP - MOBILE | PO BOX 16526 | 2800 DAUPHIN ST | | | MOBILE | AL | 36616-0526 | |
| XANTHE GINDRAUX | 33 TRAFALGAR AVE | | | | EAST STROUDSBURG | PA | 18302 | |
| XAYGNAPHONG, CHRISTY | Address on file | | | | | | | |
| XAYYAPHIOU, MOLLY | Address on file | | | | | | | |
| XCEL ENERGY | NORTHERN STATES POWER CO | P O BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY | MICHELLE GREER | 801 12 OAKS CENTER DRIVE | | | WAYZATA | MN | 55391 | |
| XCEL SOLUTIONS CORP | 254 ROUTE 34 STE 3 | | | | MATAWAN | NJ | 07747 | |
| XCELL INTL CORP | 181 SHORE COURT | | | | BURR RIDGE | IL | 60527 | |
| XCESSORY INTERNATIONAL | 390 5TH AVENUE SUITE 901 | | | | NEW YORK | NY | 10018 | |
| XCESSORY INTERNATIONAL/PMG | 390 5TH AVENUE SUITE 901 | | | | NEW YORK | NY | 10018 | |
| XEE MOUA | 31 CHERRY LANE | | | | DENVER | PA | 17517 | |
| XENIA MUNICIPAL COURT | CLERK OF COURTS OFFICE | 101 NORTH DETROIT ST | | | XENIA | OH | 45385 | |
| XENIA REPUBLICAN WOMEN'S CLUB | 32 BLOSSOM CT | | | | FAIRBORN | OH | 45324 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| XEROX | 19 Greves CT | | | | Appleton | WI | 54914 | |
| XEROX CAPITAL SERVICES LLC | 350 S NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182-9166 | |
| XESNY LTD | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| XESNY LTD/JOSEPH A | 1410 BROADWAY | SUITE 901 | | | NEW YORK | NY | 10018 | |
| XHAHYSA, LINDITA | Address on file | | | | | | | |
| XHIHERRI, ARIOLA | Address on file | | | | | | | |
| XHIHERRI, KRYSTAL | Address on file | | | | | | | |
| XI CHAPTER OF DELTA KAPPA GAMM | CHERYL MILEWSKI | XI TREAS. | 2209 BRETT DR. | | CHAMPAIGN | IL | 61821 | |
| XI CHAPTER OF DELTA KAPPA GAMM | CHERYL MILEWSKI, TREASURER | 2209 BRETT DR. | | | CHAMPAIGN | IL | 61821 | |
| XI EPSILON SIGMA/BETA SIGMA P | 125 BEACH CREEK AVE | | | | MILL HALL | PA | 17751 | |
| XI EPSILON SIGMA/BETA SIGMA PH | 125 BEECH CREEK AVENUE | | | | MILL HALL | PA | 17751 | |
| XI GAMMA ALPHA SORORITY | 801 E KLUG | | | | NORFOLK | NE | 68701 | |
| XI LAMBDA PI BEO | 4375 BURNHAM WOODS DR | | | | FRANKLIN | OH | 45005 | |
| XI LAMBDA PI CHAPTER | 4375 BURNHAM WOODS DR | BETA SIGMA PHI SORORITY | | | FRANKLIN | OH | 45005 | |
| XI LAMBDA PI CHAPTER OF BETA S | 4375 BURNHAM WOODS DRIVE | | | | FRANKLIN | OH | 45005 | |
| XIANLI XU | 860 WAUKEGAN RD UNIT 409 | | | | MORTON GROVE | IL | 60053 | |
| XIE, BEINING | Address on file | | | | | | | |
| XIGAMMAALPHA | 5608S HOLLYWOOD DRIVE | | | | HOSKINS | NE | 68740 | |
| XIUNG LU | 740 LINDSEY LN | | | | BOLINGBROOK | IL | 60440 | |
| XINLI SHOES FACTORY/PMG | 3RD INDUSTRIAL AREA SHUI | SHE YONG, WANJIANG TOWN | | | DON GUAN CITY | | | |
| XINLI SHOES FACTORY/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| XINOS CLUB | 1404 W. 84TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| XIONG, APRIL | Address on file | | | | | | | |
| XIONG, AURORA | Address on file | | | | | | | |
| XIONG, BAO | Address on file | | | | | | | |
| XIONG, CELINE | Address on file | | | | | | | |
| XIONG, CHAMMYE | Address on file | | | | | | | |
| XIONG, CHRISTINA | Address on file | | | | | | | |
| XIONG, CHUESHIE | Address on file | | | | | | | |
| XIONG, DAVID | Address on file | | | | | | | |
| XIONG, DER | Address on file | | | | | | | |
| XIONG, DOUACHEE | Address on file | | | | | | | |
| XIONG, ESABELLA | Address on file | | | | | | | |
| XIONG, FELICITY | Address on file | | | | | | | |
| XIONG, GAO HNOU | Address on file | | | | | | | |
| XIONG, HEAVELYNN | Address on file | | | | | | | |
| XIONG, IZAIAH | Address on file | | | | | | | |
| XIONG, JANIE | Address on file | | | | | | | |
| XIONG, JONATHAN | Address on file | | | | | | | |
| XIONG, JOUA | Address on file | | | | | | | |
| XIONG, KATHY | Address on file | | | | | | | |
| XIONG, KATLYN | Address on file | | | | | | | |
| XIONG, KIA | Address on file | | | | | | | |
| XIONG, LINDA | Address on file | | | | | | | |
| XIONG, LINDA | Address on file | | | | | | | |
| XIONG, MAI XUE | Address on file | | | | | | | |
| XIONG, MAIYER | Address on file | | | | | | | |
| XIONG, MARIANNE | Address on file | | | | | | | |
| XIONG, MARINA | Address on file | | | | | | | |
| XIONG, MECHONG | Address on file | | | | | | | |
| XIONG, PA | Address on file | | | | | | | |
| XIONG, PAKOU | Address on file | | | | | | | |
| XIONG, PANG | Address on file | | | | | | | |
| XIONG, PETER | Address on file | | | | | | | |
| XIONG, PHOUA | Address on file | | | | | | | |
| XIONG, ROSE | Address on file | | | | | | | |
| XIONG, SARAH | Address on file | | | | | | | |
| XIONG, SAVANNA | Address on file | | | | | | | |
| XIONG, SAVINA | Address on file | | | | | | | |
| XIONG, SHINNY | Address on file | | | | | | | |
| XIONG, SIA | Address on file | | | | | | | |
| XIONG, THAO KA | Address on file | | | | | | | |
| XIONG, THOMAS | Address on file | | | | | | | |
| XIONG, TRISTIN | Address on file | | | | | | | |
| XIONG, WYATT | Address on file | | | | | | | |
| XIONG, YEELENG | Address on file | | | | | | | |
| XIONG, YENG | Address on file | | | | | | | |
| XIONG, YER | Address on file | | | | | | | |
| XIONG, YIA | Address on file | | | | | | | |
| XL Insurance America, Inc. | 2727 Turtle Creek Boulevard | | | | Dallas | TX | 75219 | |
| XL Specialty Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XO GROUP | 195 Broadway | 25th Floor | | | New York | NY | 10007 | |
| XO GROUP INC | 11106 MOCKINGBIRD DRIVE | | | | OMAHA | NE | 68137 | |
| XOCHI INC | 638 OLD SANTA FE TRAIL | | | | SANTA FE | NM | 87501 | |
| XOCHI INC | 638 OLD SANTA FE TRAIL | | | | SANTA FE | NM | 87501 | |
| XOCHITL MARQUEZ | 124 JACOBS ST | | | | GREEN BAY | WI | 54302 | |
| XONEX INTERNATIONAL INC | 4400 RENAISSANCE CO | | | | CLEVELAND | OH | 44128 | |
| XONEX INTERNATIONAL INC | 4400 RENAISSANCE PARKWAY | | | | CLEVELAND | OH | 44128 | |
| XOXO | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1777 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| XOXO | LOCKBOX #4312 | PO BOX 784312 | | | PHILADELPHIA | PA | 19178-4312 | |
| XOXO | 1407 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| XOXO FOOTWEAR | 12 EAST FIGUEROA | | | | SANTA BARBARA | CA | 93101 | |
| XOXO FOOTWEAR | 6500 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| XOXO FOOTWEAR | W/O 10-26-06 CIT | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| XPEDX | 13745 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| XPEDX | PO BOX 403565 | | | | ATLANTA | GA | 30384-3565 | |
| XPO LOGISTICS FREIGHT INC | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| XPO LOGISTICS INC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| XPRESS GLOBAL SYSTEMS | PO BOX 116147 | | | | ATLANTA | GA | 30368-6147 | |
| X-RITE INC | LOCKBOX 62750 | 62750 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| XS MODEL MANAGEMENT | 54 WEST 21ST STREET STE 1003 | | | | NEW YORK | NY | 10010 | |
| XS MODEL MANAGEMENT | 355 WEST 52ND STREET | 8TH. FLOOR | | | NEW YORK | NY | 10019 | |
| XSCAPE EVENINGS LTD | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| XSENSOR TECHNOLOGY CORP | 133 12TH AVE SE | | | | CALGARY | AB | T2G 0Z9 | |
| XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| XTREME MECHANICAL INC | PO BOX 3518 | | | | CHAMPAIGN | IL | 61826-3518 | |
| XTREME TIME INC | 20 WEST 33RD ST 6TH FL | | | | NEW YORK | NY | 10001 | |
| XU, CATHERINE | Address on file | | | | | | | |
| XU, XIAOWEI | Address on file | | | | | | | |
| Y S FLOORING LLC | 71 BEAR HOLD ROAD | | | | WEST SPRINGFIELD | MA | 01089 | |
| Y TEENS | 2101 N VERMILION | | | | DANVILLE | IL | 61832 | |
| Y ZHAO | 2500 S. HALSTED | APT. 4-E | | | CHICAGO | IL | 60608 | |
| Y&S HANDBAGS | PO BOX 4280 | | | | LINDEN | NJ | 07036 | |
| Y&S HANDBAGS/PMG | 3351 TREMLEY POINT ROAD | | | | LINDEN | NJ | 07036 | |
| Y&Z WORLD DEVELOPMENT | 463 7TH AVENUE SUITE 1105 | | | | NEW YORK | NY | 10018 | |
| Y&Z WORLD DEVELOPMENT | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| Y101 RADIO KICK-FM | 408 N 24TH ST | | | | QUINCY | IL | 62301 | |
| YACAB, DELSIE | Address on file | | | | | | | |
| YACK, CHERYL | Address on file | | | | | | | |
| YACKANICZ, VICTORIA | Address on file | | | | | | | |
| YACKS, ANNA | Address on file | | | | | | | |
| YACOUB, MARY | Address on file | | | | | | | |
| YACU, MAHA | Address on file | | | | | | | |
| YADAAC/RONALD MORELAND SR | P.O. BOX 991 | | | | DAYTON | OH | 45401 | |
| YADAGIRI, KOUSHIK | Address on file | | | | | | | |
| YADAO, KASEY | Address on file | | | | | | | |
| YADEN, REBECCA | Address on file | | | | | | | |
| YADON, AUSTIN | Address on file | | | | | | | |
| YAEGER, ANDREW | Address on file | | | | | | | |
| YAEGER-BERANEK, JENNIFER | Address on file | | | | | | | |
| YAGER, CORBY | Address on file | | | | | | | |
| YAGER, KATIE | Address on file | | | | | | | |
| YAGER, KAYLEE | Address on file | | | | | | | |
| YAGER, RONG | Address on file | | | | | | | |
| YAGIELA, KELLY | Address on file | | | | | | | |
| YAGLOWSKI, THERESA | Address on file | | | | | | | |
| YAGNIK, VANDNA | Address on file | | | | | | | |
| YAHAIRA ANDINO | 539 JISCHKE ST | | | | BETHLEHAM | PA | 18015 | |
| YAHARA VALLEY ELEMENTARY SCHOO | 9516 N. ARROWHEAD SHORES | | | | EDGERTON | WI | 53534 | |
| YAHARA VALLEY ELEMENTARY SCHOO | 100 ELM HIGH DR. | | | | EDGERTON | WI | 53534 | |
| YAHDI, RAHLEH | Address on file | | | | | | | |
| YAHNKE, ERIKA | Address on file | | | | | | | |
| YAHNKE, HEIDI | Address on file | | | | | | | |
| YAHOO HOLDINGS INC | PO BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO INC | 701 FIRST AVENUE | | | | SUNNVALE | CA | 94089 | |
| YAHOO INC | PO BOX 3003 | | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO INC. | P.O. BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO! INC | YAHOO! ACCOUNTS RECEIVABLE | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO! SEARCH MARKETING | 701 FIRST AVENUE | | | | SUNNVALE | CA | 94089 | |
| YAHRAUS, ROBBIN | Address on file | | | | | | | |
| YAHYA, NAJLAA | Address on file | | | | | | | |
| YAICH, CANDACE | Address on file | | | | | | | |
| YAINTS, AUTUMN | Address on file | | | | | | | |
| YAK PAK INC | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| YAK PAK INC/ PMG | 350 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| YAKETY SAK LLC | 1345 WILEY RD SUITE 110 | | | | SCHAUMBURG | IL | 60173 | |
| YAKOPEC, SEAN | Address on file | | | | | | | |
| YALCOR GLOBAL MANUFACTURING/PMG | 1410 BROADWAY ROOM 3301 | | | | NEW YORK | NY | 10018 | |
| YALE ELECTRIC SUPPLY CO | PO BOX 647 | | | | LEBANON | PA | 17042-0647 | |
| YALE NEW HAVEN HOSPITAL | PO BOX 33427 | | | | HARTFORD | CT | 06150-3427 | |
| YALE, DIANA | Address on file | | | | | | | |
| YALE, KATHLEEN | Address on file | | | | | | | |
| YALEET INC | 80 RULAND RD, SUITE 2 | | | | MELVILLE | NY | 11747 | |
| YALUNG, ANGELYN | Address on file | | | | | | | |
| YAMAMAE, KEVIN | Address on file | | | | | | | |
| YAMAZAKI TABLEWARE INC | 101 BILBY RD BLDG #1 | | | | HACKETTSTOWN | NJ | 07840 | |
| YAMAZAKI TABLEWARE INC | BOX 347053 | | | | PITTSBURGH | PA | 15251-4053 | |
| YAMBO, MELISSA | Address on file | | | | | | | |
| YAMRISKA, OLGA | Address on file | | | | | | | |
| YAN, MANDARIN | Address on file | | | | | | | |
| YAN, SHIMEI | Address on file | | | | | | | |
| YANA FAUCHER | 310 LEO AVE | | | | MICHIGAN CITY | IN | 46360 | |
| YANARA COTO | 510 1/2 WOODWARD ST | | | | LANCASTER | PA | 17602 | |
| YANCEY, AKINA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1778 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YANCEY, ASHLEY | Address on file | | | | | | | |
| YANCEY, JASMINE | Address on file | | | | | | | |
| YANCHICK, RITA | Address on file | | | | | | | |
| YANCHULEFF, RICK | Address on file | | | | | | | |
| YANCY DESIGN | 530 W 27TH ST | | | | NEW YORK | NY | 10001 | |
| YANCY, SAMARIAH | Address on file | | | | | | | |
| YANCY, TRACEY | Address on file | | | | | | | |
| YANDA, PAMELA | Address on file | | | | | | | |
| YANDURA, CODY | Address on file | | | | | | | |
| YANEN, CHAD | Address on file | | | | | | | |
| YANEV, ANDREY | Address on file | | | | | | | |
| YANEY, ANGELA | Address on file | | | | | | | |
| YANEZ HERNANDEZ, SADIA | Address on file | | | | | | | |
| YANEZ MINERO, NAIIMA | Address on file | | | | | | | |
| YANEZ, DIANA | Address on file | | | | | | | |
| YANEZ, ENRIQUE | Address on file | | | | | | | |
| YANEZ, ROSAMARIA | Address on file | | | | | | | |
| YANG MING (AMERICA) GROUP | 525 WASHINGTON BLVD | 25TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| YANG, AMEE | Address on file | | | | | | | |
| YANG, ANGEL | Address on file | | | | | | | |
| YANG, BRITTNEY | Address on file | | | | | | | |
| YANG, CAITLIN | Address on file | | | | | | | |
| YANG, CHA | Address on file | | | | | | | |
| YANG, CHOU | Address on file | | | | | | | |
| YANG, CHOUYOU | Address on file | | | | | | | |
| YANG, CHRISTINA | Address on file | | | | | | | |
| YANG, CHRISTINE | Address on file | | | | | | | |
| YANG, DEVON | Address on file | | | | | | | |
| YANG, DOMINIC LEE | Address on file | | | | | | | |
| YANG, DUACHONG | Address on file | | | | | | | |
| YANG, EMILY | Address on file | | | | | | | |
| YANG, EMILY | Address on file | | | | | | | |
| YANG, FAYTH | Address on file | | | | | | | |
| YANG, GEE SHIA | Address on file | | | | | | | |
| YANG, GINA | Address on file | | | | | | | |
| YANG, GINA | Address on file | | | | | | | |
| YANG, GRETCHEN | Address on file | | | | | | | |
| YANG, HER | Address on file | | | | | | | |
| YANG, HOUA | Address on file | | | | | | | |
| YANG, IAN | Address on file | | | | | | | |
| YANG, JESSICA | Address on file | | | | | | | |
| YANG, KANGBAO | Address on file | | | | | | | |
| YANG, KANGJAI | Address on file | | | | | | | |
| YANG, KAOLEE | Address on file | | | | | | | |
| YANG, KEVIN | Address on file | | | | | | | |
| YANG, KHOU | Address on file | | | | | | | |
| YANG, LEA | Address on file | | | | | | | |
| YANG, LINGHONG | Address on file | | | | | | | |
| YANG, MAI | Address on file | | | | | | | |
| YANG, MAI | Address on file | | | | | | | |
| YANG, MAI NENG | Address on file | | | | | | | |
| YANG, MAI YIA | Address on file | | | | | | | |
| YANG, MAIKOU | Address on file | | | | | | | |
| YANG, MAYCHILL | Address on file | | | | | | | |
| YANG, MEI | Address on file | | | | | | | |
| YANG, MELISSA | Address on file | | | | | | | |
| YANG, MINYIA | Address on file | | | | | | | |
| YANG, NOU | Address on file | | | | | | | |
| YANG, PA ZAO | Address on file | | | | | | | |
| YANG, PANG | Address on file | | | | | | | |
| YANG, RACHEL | Address on file | | | | | | | |
| YANG, RANI | Address on file | | | | | | | |
| YANG, ROCHELLE | Address on file | | | | | | | |
| YANG, ROSEMARY | Address on file | | | | | | | |
| YANG, SABRINA | Address on file | | | | | | | |
| YANG, SANDY | Address on file | | | | | | | |
| YANG, SANITHA | Address on file | | | | | | | |
| YANG, SEE | Address on file | | | | | | | |
| YANG, SHEANDALYN | Address on file | | | | | | | |
| YANG, SHUYAO | Address on file | | | | | | | |
| YANG, STACY | Address on file | | | | | | | |
| YANG, TAELOR | Address on file | | | | | | | |
| YANG, TRUNKS | Address on file | | | | | | | |
| YANG, XAI | Address on file | | | | | | | |
| YANG, XUE | Address on file | | | | | | | |
| YANG, YANGCHEE | Address on file | | | | | | | |
| YANG, ZONGLIE | Address on file | | | | | | | |
| YANGCO, IMELDA | Address on file | | | | | | | |
| YANGMING MARINE TRANSPORT CORPORATION | 3025 Highland Parkway | Suite 850 | | | Downers Grove | IL | 60515 | |
| YANGUAS, ALICIA | Address on file | | | | | | | |
| YANICH, DAVID | Address on file | | | | | | | |
| YANIK, AMBER | Address on file | | | | | | | |
| YANISH, MADISON | Address on file | | | | | | | |
| YANITZA FRANCISCO | 806 BINGAMAN ST | | | | READING | PA | 19602 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1779 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YANK, ROBIN | Address on file | | | | | | | |
| YANKEE CANDLE CO INC. | PO BOX 31804 | | | | HARTFORD | CT | 06150-1804 | |
| YANKEE CANDLE COMPANY INC | 16 YANKEE CANDLE WAY | | | | S DEERFIELD | MA | 01373 | |
| YANKEE CANDLE COMPANY INC | PO BOX 416442 | | | | BOSTON | MA | 22416-6442 | |
| YANKOVEC, TAYLER | Address on file | | | | | | | |
| YANKUS, SUSAN | Address on file | | | | | | | |
| YANN, SARIKHA | Address on file | | | | | | | |
| YANNACCI, PATRICIA | Address on file | | | | | | | |
| YANNONE, ASHLEE | Address on file | | | | | | | |
| YANOUSKIY, ANTOINE | Address on file | | | | | | | |
| YANTZ, PAMELA | Address on file | | | | | | | |
| YANZICK, SHERRY | Address on file | | | | | | | |
| YAO, ROY | Address on file | | | | | | | |
| YAQOOB, MARIA | Address on file | | | | | | | |
| YARBER, SHYAN | Address on file | | | | | | | |
| YARBOUGH, KENDRIA | Address on file | | | | | | | |
| YARBRO, ALESIA | Address on file | | | | | | | |
| YARBROUGH HARRIS, ERASHAE | Address on file | | | | | | | |
| YARBROUGH PERSON, LYNETTE | Address on file | | | | | | | |
| YARBROUGH, DETRA | Address on file | | | | | | | |
| YARBROUGH, DOROTHY | Address on file | | | | | | | |
| YARBROUGH, JITTLIN | Address on file | | | | | | | |
| YARBROUGH, JONATHAN | Address on file | | | | | | | |
| YARBROUGH, KEENAN | Address on file | | | | | | | |
| YARCH, DAWN | Address on file | | | | | | | |
| YARD, BRAXTON | Address on file | | | | | | | |
| YARDE, BEVERLY | Address on file | | | | | | | |
| YARDMASTER OF PA LLC | 2305 MANCHESTER RD | | | | ERIE | PA | 16506 | |
| YARIAN, ANGELA | Address on file | | | | | | | |
| YARINGTON, RUSSEL | Address on file | | | | | | | |
| YARMESKY, GAIL | Address on file | | | | | | | |
| YARMETO, ALBERT | Address on file | | | | | | | |
| YARNELL, ELSIE | Address on file | | | | | | | |
| YARNELL, HEIDI | Address on file | | | | | | | |
| YARNEY, EKIJA | Address on file | | | | | | | |
| YARRINGTON, SEAN | Address on file | | | | | | | |
| YASCOLT, STEFANIE | Address on file | | | | | | | |
| YASEEM, TSEYGA | Address on file | | | | | | | |
| YASHINSKI, ALEXIS | Address on file | | | | | | | |
| YASHWANT BHATT | 8351 TRUMBALL AVE | | | | SKOKIE | IL | 60076 | |
| YASIN, AUHOOD | Address on file | | | | | | | |
| YASIN, HUDA | Address on file | | | | | | | |
| YASIN, NAJIB | Address on file | | | | | | | |
| YASKO, JEFFREY | Address on file | | | | | | | |
| YASMEEN SULTANA | 803 S WISCONSIN AVE | | | | VILLA PARK | IL | 60181 | |
| YASMIN SHIRAZI | 1504 MIDWEST CLUB PKWAY | | | | OAK BROOK | IL | 60523 | |
| YASMIN ZUNIGA | 1803 ALMA DRIVE | | | | CREST HILL | IL | 60403 | |
| YASSIN, MLAAK | Address on file | | | | | | | |
| YASSIN, MUSAB | Address on file | | | | | | | |
| YASSINE DEEB, CHRISTINE | Address on file | | | | | | | |
| YASSINE, JINA | Address on file | | | | | | | |
| YASSINE, WALEED | Address on file | | | | | | | |
| YAT FUNG (MACAO COMM OFFSHORE) | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YAT FUNG (MACAO COMM OFFSHORE) | UNIT B 13/F, EDIFICIO COMM | 17-A RUA DO PEDRO JOSE LOBO | | | | | | |
| YAT FUNG (MACAO COMM OFFSHORE) | UNIT B13/F EDIFICIO COM INFANTE | 17-A RUE DO DR | | | | | | |
| YAT FUNG MACAO COMM OFFSHORE | UNIT B13F EDIFICIO COMERCIAL I | 17-A RUA DO DR PEDRO JOSE LOBO | | | MACAU SAR | CH | 000000001 | |
| YATA, OMAR | Address on file | | | | | | | |
| YATAGANELLIS-GIST, MALITSA | Address on file | | | | | | | |
| YATES, ALLISON | Address on file | | | | | | | |
| YATES, ANTHONY | Address on file | | | | | | | |
| YATES, CATHERINE | Address on file | | | | | | | |
| YATES, CHARLENE | Address on file | | | | | | | |
| YATES, CHELSEY | Address on file | | | | | | | |
| YATES, CYNTHIA | Address on file | | | | | | | |
| YATES, JAMES | Address on file | | | | | | | |
| YATES, JOSHUA | Address on file | | | | | | | |
| YATES, KAYLA | Address on file | | | | | | | |
| YATES, KENNETH | Address on file | | | | | | | |
| YATES, KIMBERLY | Address on file | | | | | | | |
| YATES, LAVANDA | Address on file | | | | | | | |
| YATES, LESHIBA | Address on file | | | | | | | |
| YATES, MANDY | Address on file | | | | | | | |
| YATES, MICHELLE | Address on file | | | | | | | |
| YATPIYAKUL, AMY | Address on file | | | | | | | |
| YATSYK, ALINA | Address on file | | | | | | | |
| YAUGER, BRIANNA | Address on file | | | | | | | |
| YAUNKE, MARILYN | Address on file | | | | | | | |
| YAVONNE PENN | 1371 EAST 53RD STREET | | | | CHICAGO | IL | 60615 | |
| YAWMAN, JAMES | Address on file | | | | | | | |
| YAX, CALEB | Address on file | | | | | | | |
| YAZDANI, AHZAHDAE | Address on file | | | | | | | |
| YAZDANI, SUCHARDA | Address on file | | | | | | | |
| YAZLERY BENCOSME | 810 AARON LANE | | | | LANCASTER | PA | 17601 | |
| YAZZIE, LYDALE | Address on file | | | | | | | |
| YBANEZ, RHONDA | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YBARRA, AMANDA | Address on file | | | | | | | |
| YBARRA, CELESTE | Address on file | | | | | | | |
| YBARRA, MARCIA | Address on file | | | | | | | |
| YBARRA, SHANNON | Address on file | | | | | | | |
| YCJ PRODUCTS DISTRIBUTION CNTR | 4571 LOCKHAVEN CIR | | | | IRVINE | CA | 92604 | |
| YDE, DONALD | Address on file | | | | | | | |
| YDE, LOLA | Address on file | | | | | | | |
| YDE, LYNN | Address on file | | | | | | | |
| YE, JULIE | Address on file | | | | | | | |
| YEADON, EMILY | Address on file | | | | | | | |
| YEAGER, BARBARA | Address on file | | | | | | | |
| YEAGER, CELESTE | Address on file | | | | | | | |
| YEAGER, JORDYN | Address on file | | | | | | | |
| YEAGER, MARY | Address on file | | | | | | | |
| YEAKEY, MARY | Address on file | | | | | | | |
| YEAKLE, BERNICE | Address on file | | | | | | | |
| YEAR, JUSTINE | Address on file | | | | | | | |
| YEARBY, AALIYAH | Address on file | | | | | | | |
| YEARGIN, BRENDA | Address on file | | | | | | | |
| YEARGIN, KYLEIGH | Address on file | | | | | | | |
| YEARLEY, SUSAN | Address on file | | | | | | | |
| YEARLEY, VANESSA | Address on file | | | | | | | |
| YEAROUT, EMILY | Address on file | | | | | | | |
| YEARWOOD, IQUASIA | Address on file | | | | | | | |
| YEARY, AMY | Address on file | | | | | | | |
| YEASMIN, MST | Address on file | | | | | | | |
| YEATER II, STEVEN | Address on file | | | | | | | |
| YEBOA, NANA AKUA | Address on file | | | | | | | |
| YECENIA SOLIS | 1616 N MARYWOOD AVE | | | | AURORA | IL | 60505 | |
| YEDINAK, KATHERINE | Address on file | | | | | | | |
| YEDINAK, RENAE | Address on file | | | | | | | |
| YEDLOSKY, AMANDA | Address on file | | | | | | | |
| YEE TUNG GARMENT CO LTD | 3/F, Chiap Luen Ind. Bldg., 30-32, Kung Yip Street | | | | Kwai Chung | | | |
| YEE TUNG GARMENT CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YEE TUNG GARMENT CO LTD | 6A/F CHIAP LUEN IND BLD 30-32 | STREET KWAI CHUNG NT HONG KONG | | | HONG KONG | | | |
| YEE TUNG GARMENT CO LTD | 6A/F CHIAP LUEN IND BLDG | 30-32KUNG YIP ST KWAI CHUNG NT | | | HONG KONG | | | |
| YEE TUNG GARMENT CO LTD | Victor Fong, CEO | 6A/F CHIAP LUEN IND BLDG, 30-32KUNG YIP ST | | | KWAI CHUNG | NEW TERRITORIES | | |
| YEE TUNG GARMENTS CO LTD | 7B/F CHIAP LUEN IND | BLDG 30-32 KUNG YIP ST | | | KWAI CHUNG | NEW TERRITORIES | | |
| YEFIMENKO, OKSANA | Address on file | | | | | | | |
| YEHYA, ALI | Address on file | | | | | | | |
| YEJIDE JONES | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| YEL HELP INC | 346 CLINTON ST | | | | BINGHAMTON | NY | 13905 | |
| YELDER, ANTONIO | Address on file | | | | | | | |
| YELENCICH, CONNIE | Address on file | | | | | | | |
| YELIZ WALKER | 7707 DURER CT | | | | SPRINGFIELD | VA | 22153 | |
| YELL STEEL ENTERPRISE CO LTD | NO 43 WUQUAN ROAD WUGU SHIANG | TAIPEI HSIEN 248 | | | TAIWAN R.O.C. | TW | | |
| YELL STELL ENTERPRISE CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YELL STELL ENTERPRISE CO LTD | NO 43 WUQUAN RD WUGU SHIANG | | | | TAIPEI | | | |
| YELLE, TERI | Address on file | | | | | | | |
| YELLETS, DENISE | Address on file | | | | | | | |
| YELLOW ASSISTANCE | PAYMENT PROCESSING CNTR | 14145 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| YELLOW BOOK USA-WEST | PO BOX 660052 | | | | DALLAS | TX | 75266-0052 | |
| YELLOW BOOK WEST | PO BOX 660052 | | | | DALLAS | TX | 75266 | |
| YELLOW BOX CORPORATION | 3230 E. Imperial Hwy. Ste. 300 | | | | Brea | CA | 92821 | |
| YELLOW BOX CORPORATION | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| YELLOW BOX CORPORATION | 13775 RAMONA AVENUE | | | | CHINO | CA | 91710 | |
| YELLOW BOY, ALYSA | Address on file | | | | | | | |
| YELLOW EAGLE, STEPHANIE | Address on file | | | | | | | |
| YELLOW FREIGHT SYSTEMS | P O BOX 13850 | | | | NEWARK | NJ | 07188-0850 | |
| YELLOW LOCAL DIRECTORY | 200 S VIRGINIA STREET | 8TH FLOOR, PMB-42 | | | RENO | NV | 89501 | |
| YELLOW NATIONAL DIRECTORY | 1111 LINCOLN RD | SUITE 400 | | | MIAMI BEACH | FL | 33139 | |
| YELLOW PAGES | 211 E ONTARIO ST #1800 | | | | CHICAGO | IL | 60611 | |
| YELLOW PAGES | BRIGHT PAGES | PO BOX 3505 | | | NEW YORK | NY | 10008-3505 | |
| YELLOW PAGES | PO BOX 95450 | | | | ATLANTA | GA | 30347 | |
| YELLOW PAGES DIRECTORIES | ATTN: ROBERT STRATTON | 5858 WESTHEIMER, STE 500 | | | HOUSTON | TX | 77057 | |
| YELLOW PAGES DISTRIBUTION SERV | PO BOX 222045 | | | | DALLAS | TX | 75222-2045 | |
| YELLOW PAGES INC | PO BOX 60007 | | | | ANAHEIM | CA | 92812-6007 | |
| YELLOW PAGES PROCESSING CENTER | PO BOX 471902 | | | | TULSA | OK | 74147 | |
| YELLOW PAGES UNITED | PO BOX 50038 | | | | JACKSONVILLE | FL | 32240-0038 | |
| YELLOW PAGES UNITED | PO BOX 95450 | | | | ATLANTA | GA | 30347 | |
| YELLOW RIVER PERFORMING ARTS G | 117 VERSAILLES CT. | | | | BLOOMINGDALE | IL | 60108 | |
| YELLOW RIVER PERFORMING ARTS G | 161 FOUNDERS POINTE S | | | | BLOOMINGDALE | IL | 60108 | |
| YELLOW SPRINGS CHRISTIAN | 234 WESTERN DR | | | | MEDWAY | OH | 45341 | |
| YELLOW SPRINGS COMMUNITY CENTE | 320 Corry Street | | | | Yellow Springs | OH | 45387 | |
| YELLOW TRANSPORTATION | PO BOX 13850 | | | | NEWARK | NJ | 07188-0850 | |
| YELLOW TRANSPORTATION INC | PO BOX 730333 | | | | DALLAS | TX | 75373-0333 | |
| YELLOW TRANSPORTATION INC. | PO BOX 73149 | | | | CHICAGO | IL | 60673-7149 | |
| YELLOW VAN CLEANING SERVICES | 206 E 6TH ST | | | | KEARNEY | NE | 68847 | |
| YELLOWEYES, ANDREW | Address on file | | | | | | | |
| YELLOWSTONE COUNTY TREASURER | BOX 35010 | | | | BILLINGS | MT | 59107 | |
| YELLOWSTONE GLASS INC | 5027 N YELLOWSTONE AVE | | | | CHUBBUCK | ID | 83202 | |
| YELLOWSTONE KELLYS CATERING CO | PO BOX 80484 | | | | BILLINGS | MT | 59108 | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1781 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YELLOWWOLF, THOMAS | Address on file | | | | | | | |
| YELM, REBECCA | Address on file | | | | | | | |
| YELM, SKYLYSSA | Address on file | | | | | | | |
| YELP | 140 New Montgomery St. | | | | San Francisco | CA | 94105 | |
| YELP INC | PO BOX 204393 | | | | DALLAS | TX | 75320-4393 | |
| YELVINGTON, KEYOSHA | Address on file | | | | | | | |
| YEMM, KOREY | Address on file | | | | | | | |
| YEN ONG | 2820 W SUMMERDALE AVE | APT # 2W | | | CHICAGO | IL | 60625 | |
| YEN, LILLIAN | Address on file | | | | | | | |
| YENSCH, COURTNEY | Address on file | | | | | | | |
| YENTER, NICOLE | Address on file | | | | | | | |
| YENTZER, DIANNE | Address on file | | | | | | | |
| YEO, GRETCHEN | Address on file | | | | | | | |
| YEO, MADISON | Address on file | | | | | | | |
| YEOMAN, ALISA | Address on file | | | | | | | |
| YEOMAN, PEGGY | Address on file | | | | | | | |
| YEP YOUTH EMPOWERMENT PROGRAM | 2424 1ST AVENUE NORTH | | | | BILLINGS | MT | 59102 | |
| YEP, DANNY | Address on file | | | | | | | |
| YEPEZ, DIANA | Address on file | | | | | | | |
| YEPEZ, MARCO | Address on file | | | | | | | |
| YEPEZ, MARIELENA | Address on file | | | | | | | |
| YEPEZ, MARISELA | Address on file | | | | | | | |
| YEPSEN, KAITLYN | Address on file | | | | | | | |
| YERGER, ALISON | Address on file | | | | | | | |
| YERGER, MAKAYLA | Address on file | | | | | | | |
| YERIAN, HEAVEN | Address on file | | | | | | | |
| YERINGTON, NORMA | Address on file | | | | | | | |
| YERUSKI, KYLE | Address on file | | | | | | | |
| YES ENTERTAINMENT | 3875 HOPYARD ROAD | | | | PLEASANTON | CA | 94588 | |
| YES ENTERTAINMENT | WELLS FARGO BANK NA | PO BOX 403025 | | | ATLANTA | GA | 30384-3058 | |
| YESCO | PO BOX 11676 | | | | TACOMA | WA | 98411-6676 | |
| YESCO CENTRAL WISCONSIN | N5528 MIRANDA WAY | | | | FOND DU LAC | WI | 54937 | |
| YESENIA ALEGRIA | 1231 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| YESENOFSKI, SUZANNE | Address on file | | | | | | | |
| YESHI, TENZIN | Address on file | | | | | | | |
| YESHIVA ACADEMY | PO BOX 5285 | | | | HARRISBURG | PA | 17110 | |
| YESSANT | 153 W 27TH ST | | | | NEW YORK | NY | 10001 | |
| YESSANT | 153 WEST 27TH STREET | | | | NEW YORK | NY | 10001 | |
| YESSICA MARTINEZ | 2904 SAGANASHKEE LN | | | | NAPERVILLE | IL | 60654 | |
| YESZKONIS, JOHN | Address on file | | | | | | | |
| YETIM, NAIL | Address on file | | | | | | | |
| YETTER, KORTLIN | Address on file | | | | | | | |
| YETTER, TASHA | Address on file | | | | | | | |
| YETTON, LINDSEY | Address on file | | | | | | | |
| YEUNG, DAVID | Address on file | | | | | | | |
| YEUNG, YAT | Address on file | | | | | | | |
| YEUTTER, MACIE | Address on file | | | | | | | |
| YEXT | 75 9th Avenue | | | | New York | NY | 10011 | |
| YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087-9509 | |
| YEZEK, MICHELLE | Address on file | | | | | | | |
| YI, ALLYSA | Address on file | | | | | | | |
| YI, ZHIFENG | Address on file | | | | | | | |
| YIA XIONG | 7907 W ANGELA AVE | | | | MILWAUKEE | WI | 53223 | |
| YIFANG USA INC | 136 N GRAND AVENUE #148 | | | | WEST COVINA | CA | 91791 | |
| YIFANG USA INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| YILDIRIM, DERYA | Address on file | | | | | | | |
| YINGER, ALYSE | Address on file | | | | | | | |
| YINGLING, MAKENZIE | Address on file | | | | | | | |
| YIP, PETER | Address on file | | | | | | | |
| YISRAEL-PETERSEN, CHAYAH | Address on file | | | | | | | |
| YLANDA BLEVING | 7025 HERITAGE CIRCLE | | | | ORLAND PARK | IL | 60462 | |
| YLIGHTING ACQUISITIONS | 1850 MT DIABLO BLVD | SUITE 470 | | | WALNUT CREEK | CA | 94596 | |
| YLONDA IUNGERICH | 118 ELM DR | | | | COVINGTON | IN | 47932-1619 | |
| YMA | 47 WEST 34TH ST | SUITE 534 | | | NEW YORK | NY | 10001 | |
| YMA FASHION SCHOLARSHIP FUND | 1501 BROADWAY, SUITE 1810 | | | | NEW YORK | NY | 10036 | |
| YMCA | 101 N Wacker Drive | | | | Chicago | IL | 60606 | |
| YMCA | 300 HILLCREST ST EAST | | | | CHARLESTON | WV | 25314 | |
| YMCA | BEN FRANKLIN RD | | | | INDIANA | PA | 15701 | |
| YMCA | 4103 13TH ST. | | | | MENOMINEE | MI | 49858 | |
| YMCA | P.O. BOX 1667 | | | | ROCK SPRINGS | WY | 82901 | |
| YMCA ANDOVER | 15200 HANSON BLVD | | | | ANDOVER | MN | 55304 | |
| YMCA BLACK ACHIEVERS | 1350 W. NORTH AVE. | | | | MIILWAUKEE | WI | 53205 | |
| YMCA BLACK ACHIEVERS | YMCA BLACK ACHIEVERS | 1350 W. NORTH AVE. | | | MILWAUKEE | WI | 53205 | |
| YMCA CHILD CARE CENTER | 5 West 63rd Street | 6th Floor | | | New York | NY | 10023 | |
| YMCA CHILD CARE CENTER | 2200 23RD ST.NE #0070 | | | | WILLMAR | MN | 56201 | |
| YMCA CHILD CARE CENTER | 2200 23RD ST NW #0070 | | | | WILLMAR | MN | 56201 | |
| YMCA OF CLAY COUNTY | CHAD ZANCIA | 225 E KRUZA ST | | | BRAZIL | IN | 47834 | |
| YMCA OF GREATER ROCHESTER | 920 ELMGROVE RD | | | | ROCHESTER | NY | 14624 | |
| YMCA OF GREATER WESTFIELD | CAROL PALMER | 67 COURT ST | | | WESTFIELD | MA | 01085 | |
| YMCA OF INDIANA CO | PO BOX 610 | | | | INDIANA | PA | 15701 | |
| YMCA OF YORK AND YORK COUNTY | 90 N. NEWBERRY STREET | C/O JAHLICIA CRUZ | | | YORK | PA | 17401 | |
| YMCA SWIM TEAM | 258 MIDDLEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| YMCA YOUTH FOR GOVERMENT | 2021 W MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| YMCA-GYMNASTICS | 1600 WEST DRIVE | | | | MENOMINEE | MI | 49858 | |
| Y-ME MOTHER'S DAY WALK | C/O SALGADO | 3630 N. MARSHFIELD #2 | | | CHICAGO | IL | 60613 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YMI JEANS/PMG | 1155 S BOYLE AVE | | | | LOS ANGELES | CA | 90023 | |
| YMI JEANS/PMG | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| YMI JEANSWEAR INC | 2423 E 23RD ST | | | | LOS ANGELES | CA | 90058 | |
| YMI JEANSWEAR INC | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| YNOT SAVE A SAM RESCUE | 333 W 100 N | | | | LOGAN | UT | 84321 | |
| Y-NOT SAVE A SAM RESCUE | 333 W. 100 N. | | | | LOGAN | UT | 84321 | |
| Y-NOT SAVE A SAM RESCUE | YVETTE NIELSEN | 333 W 100 N | | | LOGAN | UT | 84321 | |
| YOCHEM, SUSIE | Address on file | | | | | | | |
| YOCKEY, AMY | Address on file | | | | | | | |
| YOCO ELECTRIC LLC | PO BOX 593 | | | | EMIGSVILLE | PA | 17318 | |
| YOCOM, STERLING | Address on file | | | | | | | |
| YOCUM OIL COMPANY INC | 2719 STILLWATER RD | | | | ST PAUL | MN | 55119-3694 | |
| YOCUM, DANIELLE | Address on file | | | | | | | |
| YOCUM, JESUP | Address on file | | | | | | | |
| YOCUM, KATHY | Address on file | | | | | | | |
| YOCUS, ZORANA | Address on file | | | | | | | |
| YODA (YOUTH OPENING DOORS THRO | 700 SW HIGGINS | SUITE 101 | | | MISSOULA | MT | 59803 | |
| YODER, BRENDA | Address on file | | | | | | | |
| YODER, BUFFIE | Address on file | | | | | | | |
| YODER, CHEYENNE | Address on file | | | | | | | |
| YODER, DESTINEY | Address on file | | | | | | | |
| YODER, JENNIFER | Address on file | | | | | | | |
| YODER, NICOLE | Address on file | | | | | | | |
| YODER, TAMMY | Address on file | | | | | | | |
| YODER, TONYELLE | Address on file | | | | | | | |
| YODER, TRAVIS | Address on file | | | | | | | |
| YODERS, AMY | Address on file | | | | | | | |
| YODERS, MACKENZI | Address on file | | | | | | | |
| YOE, DONNA | Address on file | | | | | | | |
| YOEUN, CARLINA | Address on file | | | | | | | |
| YOHANNES, EMEBET | Address on file | | | | | | | |
| YOHANNES, MENNA | Address on file | | | | | | | |
| YOHE, BLAKE | Address on file | | | | | | | |
| YOHMAN, PAULA | Address on file | | | | | | | |
| YOHO, JORDAN | Address on file | | | | | | | |
| YOKES & ASSOCIATES | 3721 N. 83RD. STREET | | | | MILWAUKEE | WI | 53222 | |
| YOKHANNA, ALISHWA | Address on file | | | | | | | |
| YOKI FASHION INTERNATIONAL LLC | 1410 BROADWAY 10TH FL | SUITE 1005 | | | NEW YORK | NY | 10018 | |
| YOKI FASHION INTERNATIONAL LLC | CIT GROUP/COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| YOKO KPOTO | 1716 147TH LN | | | | NW ANDOVER | MN | 55304 | |
| YOLACAN, BRITTANY | Address on file | | | | | | | |
| YOLANDA GARCIA | 2229 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| YOLANDA GARCIA | 233 GLEN STREET | | | | WEST CHICAGO | IL | 60185 | |
| YOLANDA GARCIA-MEAH | 571 FOSTERTOWN | | | | WALLKILL | NY | 12589 | |
| YOLANDA GITZLAFF | 2202 7TH ST | | | | KENOSHA | WI | 53140 | |
| YOLANDA HARRELL | 15706 KIMBARK | | | | SOUTH HOLLAND | IL | 60473 | |
| YOLANDA KING | 9860 W 153RD ST | | | | ORLAND PARK | IL | 60462 | |
| YOLANDA POWERS | 4875 LYNN DRIVE | | | | NEW BERLIN | WI | 53151 | |
| YOLANDA R ROUTTE | PO BOX 1762 | | | | CHILLICOTH | OH | 45601 | |
| YOLANDA WEMER | PICKAWAY COUNTY BRIDAL & PROM | PO BOX 1762 | | | CHILLICOTHE | OH | 45601 | |
| YOLIMA BARON | 443 SARAH CIRCLE | | | | BALDWIN | WI | 54002 | |
| Yolo Colorhouse | President | Puji Sherer | 519 NE Hancock #B | | Portland | OR | 97212 | |
| YOLO COLORHOUSE/PMG | 519 NE HANCOCK #B | | | | PORTLAND | OR | 97212 | |
| YON AE A SPANOS | 104 S 32ND ST | | | | WEST DES MOINES | IA | 50265 | |
| YON, TABATHA | Address on file | | | | | | | |
| YONAK, EILEEN | Address on file | | | | | | | |
| YONKER, JANICE | Address on file | | | | | | | |
| YONKER, NIKOLAS | Address on file | | | | | | | |
| YONKERS, RACHEL | Address on file | | | | | | | |
| YONOVER, CAROL | Address on file | | | | | | | |
| YONTS, LILY | Address on file | | | | | | | |
| YONTZ, EMILY | Address on file | | | | | | | |
| YOON, DOHYUN | Address on file | | | | | | | |
| YOON, THERESA | Address on file | | | | | | | |
| YOPACK, SUZANNE | Address on file | | | | | | | |
| YOPEK, SUZANNE | Address on file | | | | | | | |
| YOPPOLI, LINDA | Address on file | | | | | | | |
| YORDORA BALLARD | 4022 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| YORDY, KATHRYN | Address on file | | | | | | | |
| YORDY, RITA | Address on file | | | | | | | |
| YORIEL TORRES | 114 W DOUGLASS ST | | | | READING | PA | 19601 | |
| YORK & YORK COUNTY | VIETNAM VETS MEMORIAL FUND | 141 W MARKET ST | | | YORK | PA | 17401 | |
| YORK ADAMS TAX BUREAU | TAX COLLECTION SERVICE | 1405 N DUKE ST PO BOX 15627 | | | YORK | PA | 17405-0156 | |
| YORK ADAMS TAX BUREAU | 240 WEST STREET | PO BOX 4374 | | | GETTYSBURG | PA | 17325 | |
| YORK AREA DOWN SYNDROME ASSO | C/O ED SCHNEIDER | 1455 HAMBILTONIAN WAY | | | YORK | PA | 17404 | |
| YORK AREA LABOR MGT COUNCIL | 140 ROOSEVELT AVENUE | | | | YORK | PA | 17404 | |
| YORK AREA REGIONAL POLICE DEPT | 33 OAK STREET | | | | YORK | PA | 17405-4972 | |
| YORK AREA TAX BUREAU | TAX COLLECTION SERVICE | 1405 N DUKE ST PO BOX 15627 | | | YORK | PA | 17405-0156 | |
| YORK ASIA LTD/PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YORK ASIA LTD/PMG | RM1008-1009 10/F BLK A | SKYSCRAPPER 4019 SHENNAN RD | | | SHENZHEN | | 518048 | |
| YORK ASIA LTD/PMG | ROOM 1008-1009 10/F BLOCK A | SKYSCRAPPER 4019 SHENNAN RD | | | SHENZHEN | | 518048 | |
| YORK ASSOC OF THE UCC | JESSE SMITH II | 1951 WOODSTREAM DR | | | YORK | PA | 17402 | |
| YORK BALLERS INC | 140 FAIRFAX DRIVE | | | | YORK | PA | 17403 | |
| YORK BENEVOLENT ASSOCIATION | PO BOX 5041 | | | | YORK | PA | 17405 | |
| YORK BUTTERFLY LTD PARTNERSHIP | 60 STATE STREET | SUITE 1500 | | | BOSTON | MA | 02109 | |

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YORK CATHOLIC ATHLETIC BOOSTER | 601 E SPRINGETTSBURY AVE | | | | YORK | PA | 17403 | |
| YORK CHORUS | PO BOX 7093 | | | | YORK | PA | 17404 | |
| YORK CO 4-H PROGRAM | ROXANNE PRICE | 112 PLEASANT ACRES RD | | | YORK | PA | 17402 | |
| YORK CO AREA AGENCY OF AGING | 141 WEST MARKET ST | | | | YORK | PA | 17401 | |
| YORK CO CHILDRENS ADVOCACY CEN | 28 S QUEEN ST | | | | YORK | PA | 17403 | |
| YORK CO COMMUNITY FOUNDATION | 20 W MARKET ST | | | | YORK | PA | 17401 | |
| YORK CO INTER AGENCY TASK FORC | 368 W PRINCESS ST | | | | YORK | PA | 17404 | |
| YORK CO JUNIOR HONORS CHOIR | C/O CULTURAL ALLIANCE OF YRK C | 14 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COLLEGE OF PENNSYLVANIA | DEPT OF NURSING | | | | YORK | PA | 17405 | |
| YORK COLLEGE OF PENNSYLVANIA | PO BOX 15199 | | | | YORK | PA | 17405 | |
| YORK CONTAINER CO | 138 MT ZION RD | PO BOX 3008 | | | YORK | PA | 17402-0008 | |
| YORK COUNTY ALLIANCE OF LEARNI | 2179 S QUEEN ST | | | | YORK | PA | 17402 | |
| YORK COUNTY BAR ASSOCIATION | 137 E MARKET ST | | | | YORK | PA | 17401 | |
| YORK COUNTY CHAMBER OF COMMERC | 144 ROOSEVELT AVE | SUITE 100 | | | YORK | PA | 17401 | |
| YORK COUNTY CHILDREN'S ADVOCAC | 28 S. QUEEN STREET | | | | YORK | PA | 17403 | |
| YORK COUNTY CLERK OF COURT | YORK COUNTY COURT HOUSE | 45 N GEORGE ST | | | YORK | PA | 17401 | |
| YORK COUNTY COMMUNITY ACTION | WIC PO BOX 72 | | | | SANFORD | ME | 04073 | |
| YORK COUNTY COMMUNITY ACTION | PO BOX 72 | | | | SANFORD | ME | 04073 | |
| YORK COUNTY COMMUNITY AGAINST | RACISM | 116 N GEORGE ST | | | YORK | PA | 17401 | |
| YORK COUNTY ECONOMIC ALLIANCE | 144 ROOSEVELT AVE STE 100 | | | | YORK | PA | 17401 | |
| YORK COUNTY FOOD BANK | 254 WEST PRINCESS ST | | | | YORK | PA | 17404 | |
| YORK COUNTY MENS SOCCER LEAGUE | C/O MIKE ALTLAND | 172 BLUE STONE RD | | | YORK | PA | 17406 | |
| YORK COUNTY PARKS FOUNDATION | CHARITABLE TRUST | 400 MUNDIS RACE RD | | | YORK | PA | 17406 | |
| YORK COUNTY SENIOR GAMES | 100 WEST MARKET STREET | | | | YORK | PA | 17401 | |
| YORK COUNTY SPCA | 3159 SUSQUEHANNA TRAIL N | | | | YORK | PA | 17406 | |
| YORK COUNTY TREND | DENISE DRARS | 1860 HAYWARD RD | | | YORK | PA | 17404 | |
| YORK COUNTY'S JUNIOR MISS | 2536 EASTERN BOULEVARD | PMB 200 | | | YORK | PA | 17402 | |
| YORK CTY CONSTABLES ASSOCIATIO | PO BOX 2665 | | | | YORK | PA | 17405 | |
| YORK CTY COOPERATIVE JOB FAIR | OFFICE OF VOCATIONAL REHAB | 2550 KINGSTON RD STE 101 | | | YORK | PA | 17402 | |
| YORK CTY ECONOMIC DEV CORP | 144 ROOSEVELT AVENUE | SUITE 100 | | | YORK | PA | 17401 | |
| YORK CTY HISPANIC COALITION | PO BOX 7094 | | | | YORK | PA | 17404 | |
| YORK CTY RAIL TRAIL AUTHORITY | PO BOX 335 | | | | SEVEN VALLEYS | PA | 17360 | |
| YORK DAILY RECORD | 48 W Huron | | | | Pontiac | MI | 48342 | |
| YORK EXCAVATING | 1010 PLYMOUTH RD | | | | YORK | PA | 17402 | |
| YORK FAIR | 334 CARLISLE AVENUE | | | | YORK | PA | 17404 | |
| YORK GALLERIA GALLOPERS | 3 JEAN LO WAY | | | | YORK | PA | 17406 | |
| YORK GALLERIA LIMITED PTR | YORK GALLERIA | CBL#0400 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| YORK GALLERIA LIMITED PTR | YORK GALLERIA | CBL#0400 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| YORK HABITAT FOR HUMANITY | 33 S SEWARD STREET | | | | YORK | PA | 17404 | |
| YORK HEALTH FOUNDATION | 45 MONUMENT RD | SUITE 200 | | | YORK | PA | 17403 | |
| YORK HOSPITAL | 1001 S GEORGE ST | | | | YORK | PA | 17405-7198 | |
| YORK HOSPITAL | 1001 SOUTH GEORGE ST | | | | YORK | PA | 17405 | |
| YORK JEWISH COMMUNITY CENTER | 2000 HOLLYWOOD DR | ATTENTION: KRISTEN NOWAK | | | YORK | PA | 17403 | |
| YORK MAIL SERVICE | 1501 WEST KING STREET | | | | YORK | PA | 17404 | |
| YORK METRO CROP WALK | 140 N. BEAVER STREET | | | | YORK | PA | 17401 | |
| YORK MOSS ROSE SOCIETY | RUTH ANN FOORE | 4183 BINDER LANE | | | YORK | PA | 17406 | |
| YORK NEWSPAPER CO | DEPT 2140 | | | | DENVER | CO | 80271-2140 | |
| YORK NOVELTY TRADING CO LTD | 5FL NO 249 FUXING S RD SEC 1 | | | | TAIPEI | TW | 10666 | |
| YORK NOVELTY TRADING CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YORK NOVELTY TRADING CO LTD | Mr Terry Tsai | 5FL NO 249 FUXING S RD SEC 1 | | | TAIPEI | TAIPEI | 10666 | |
| YORK NOVELTY TRADING CO LTD | 5f, No 185, Sec 1, Tai Ai Rd, Taipe | Ta An Chu | | | Taipei | | | |
| YORK RESCUE MISSION | PO BOX 1968 | | | | YORK | PA | 17403 | |
| YORK REVOLUTION | PEOPLESBANK PARK | 5 BROOKS ROBINSON WAY | | | YORK | PA | 17401 | |
| YORK REVOLUTION | SOVEREIGN BANK STADIUM | 5 BROOKS ROBINSON WAY | | | YORK | PA | 17401 | |
| YORK REVOLUTION | 160 ROOSEVELT AVE | | | | YORK | PA | 17401 | |
| YORK ROAD RUNNERS | PO BOX 2841 | | | | YORK | PA | 17405 | |
| YORK ROAD RUNNERS CLUB | PO BOX 2841 | | | | YORK | PA | 17405 | |
| YORK SERVICES INC | PO BOX 868 | | | | YORK | PA | 17405-0868 | |
| YORK SHERWOOD ASSOCIATES LP | 2700 MT ROSE AVE | | | | YORK | PA | 17402 | |
| YORK SUBURBAN POST PROM | 1520 THIRD AVENUE | | | | YORK | PA | 17403 | |
| YORK TEXTILE PRODUCTS | 2110 BROUGHER LANE | | | | YORK | PA | 17404 | |
| YORK TOWNSHIP | 190 OAK RD | | | | DALLASTOWN | PA | 17313-9300 | |
| YORK TOWNSHIP WATER & SEWER | 190 OAK RD | | | | DALLASTOWN | PA | 17313 | |
| YORK WALLCOVERINGS INC | PO BOX 64333 | | | | BALTIMORE | MD | 21264-4333 | |
| YORK WALLCOVERINGS INC | 750 LINDEN AVE | | | | YORK | PA | 17404 | |
| YORK WASTE DISPOSAL #611 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| YORK WATER CO | 130 E MARKET ST | BOX 15089 | | | YORK | PA | 17405-7089 | |
| YORK WATER CO | 130 EAST MARKET ST | BOX 15089 | | | YORK | PA | 17405-7089 | |
| YORK YOUNG REVOLUTION/14U | C/O CHIP MACDONALD | 1151 LADY BUG LN | | | YORK | PA | 17402 | |
| YORK, ANDREW | Address on file | | | | | | | |
| YORK, ASHLI | Address on file | | | | | | | |
| YORK, CHARITY | Address on file | | | | | | | |
| YORK, HUNTER | Address on file | | | | | | | |
| YORK, KAREN | Address on file | | | | | | | |
| YORK, KELSEY | Address on file | | | | | | | |
| YORK, KEVIN | Address on file | | | | | | | |
| YORK, KYLE | Address on file | | | | | | | |
| YORK, LINSEY | Address on file | | | | | | | |
| YORK, LUANNE | Address on file | | | | | | | |
| YORK, MARY | Address on file | | | | | | | |
| YORK, MICHELLE | Address on file | | | | | | | |
| YORKAIRE GROUP | 1877 WHITEFORD RD | | | | YORK | PA | 17402 | |
| YORKCO BUILDERS INC | 1880 W MASON AVE | | | | YORK | PA | 17404 | |
| YORKE, NANA | Address on file | | | | | | | |
| YORKS, HELEN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1784 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YORKSHIRE TERRIER NATIONAL RES | JACKIE WOLF | 33 E ARMITAGE | | | ADDISON | IL | 60101 | |
| YORKSHIRE TERRIER NATIONAL RES | JACKIE WOLFE | 33 E ARMITAGE AVE | | | ADDISON | IL | 60101 | |
| YORKSHIRE TERRIER NATIONAL RES | 33 E ARMITAGE AVE. | | | | ADDISON | IL | 60101 | |
| YORKSHIRE TERRIER NATIONAL RES | JACKIE WOLF | 620 E. WASHINGTON STREET | | | VILLA PARK | IL | 60181 | |
| YORKSHIRE UNITED METHODIST CH | 125 EDGEWOOD RD | | | | YORK | PA | 17402 | |
| YORKTOWN HOLDINGS LLC | 203 YORKTOWN SHOPPING CENTER | | | | LOMBARD | IL | 60148 | |
| YORKTOWN HOLDINGS LLC | C/O LONG/PEHRSON ASSOCIATES | 203 YORKTOWN | | | LOMBARD | IL | 60148 | |
| YORKTOWNE HOLDINGS LLC | C/O LONG/PEHRSON ASSOCIATES | 203 YORKTOWN | | | LOMBARD | IL | 60148 | |
| YORTY, AMANDA | Address on file | | | | | | | |
| YOST, AMBER | Address on file | | | | | | | |
| YOST, BRENDA | Address on file | | | | | | | |
| YOST, CAROL | Address on file | | | | | | | |
| YOST, DARRYL | Address on file | | | | | | | |
| YOST, HALEY | Address on file | | | | | | | |
| YOST, LUKE | Address on file | | | | | | | |
| YOST, PATRICIA | Address on file | | | | | | | |
| YOU LIM CASUAL | 1007 SAN JULIAN ST | | | | LOS ANGELES | CA | 90015 | |
| YOUANIS, SELENA | Address on file | | | | | | | |
| YOUDE, EMILY | Address on file | | | | | | | |
| YOUEL, NINA | Address on file | | | | | | | |
| YOUELL, CHYREE | Address on file | | | | | | | |
| YOUKER, PATRICK | Address on file | | | | | | | |
| YOUKER-MCNABB, EVONNE | Address on file | | | | | | | |
| YOUKHANA, FLAWRENCE | Address on file | | | | | | | |
| YOUKHANA, ORHI | Address on file | | | | | | | |
| YOUKHANA, ROBINA | Address on file | | | | | | | |
| YOUKHANA, SINA | Address on file | | | | | | | |
| YOUKHANA, VICTORIA | Address on file | | | | | | | |
| YOUKHANNA, NAJAT | Address on file | | | | | | | |
| YOUMAN, AUDRA | Address on file | | | | | | | |
| YOUN, JIYOUNG | Address on file | | | | | | | |
| YOUNAN, ASHURINA | Address on file | | | | | | | |
| YOUNAN, JAKLIN | Address on file | | | | | | | |
| YOUNAN, SABAH | Address on file | | | | | | | |
| YOUNES, HANIN | Address on file | | | | | | | |
| YOUNG AT HEART CHRIST LUTH CH | GRACE BOYER | 2385 S QUEEN ST | | | YORK | PA | 17401 | |
| YOUNG BEAUTIFUL & PROUD | 3927 MADISON STREET | | | | BELLWOOD | IL | 60104 | |
| YOUNG BEAUTIFUL & PROUD | TWANA JENKINS | 3927 MADISON STREET | | | BELLWOOD | IL | 60104 | |
| YOUNG BEAUTIFUL & PROUD, INC | TWANA JENKINS | 3927 MADISON STREET | | | BELLWOOD | IL | 60104 | |
| YOUNG BROADCASTING OF SIOUX FA | DBA KELO TV | 501 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| YOUNG BROADCASTING OF SIOUX FA | DBA KELO TV | 501 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| YOUNG CONAWAY STARGATT & TAYLO | RODNEY SQUARE NORTH | 1000 NORTH KING ST | | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT TAYLOR | Rodney Square | 1000 North King Street | | | Wilmington | DE | 19801 | |
| YOUNG FAMILIES EARLY HEAD STAR | 1020 COOK AVE | | | | BILLINGS | MT | 59102 | |
| YOUNG FAMILIES EARLY HEAD STAR | C/O CARRIE RIGNEY | 1020 COOK AVE | | | BILLINGS | MT | 59102 | |
| YOUNG H. BEN-JACOB | 1387 PALISADE CIR | | | | LOGAN | UT | 84321 | |
| YOUNG LIFE | 5080 EVERGREEN RD | | | | MISSOULA | MT | 59804 | |
| YOUNG LIFE | C/O JOHN ALDERHOLT | 21 COOLVIEW | | | BRIDGEPORT | WV | 26330 | |
| YOUNG LIFE | LARRY BUTT | 4105 CAMELOT RD | | | PIQUA | OH | 45356 | |
| YOUNG LIFE OF MORGANTOWN HIGH | 247 WILLEY ST | | | | MORGANTOWN | WV | 26505 | |
| YOUNG LIFE WAUWATOSA | PO BOX 26595 | | | | WAUWATOSA | WI | 53226 | |
| YOUNG LIFE/MORGANTOWN HIGH SCH | C/O SARAH KING | 429 PARK ST | | | MORGANTOWN | WV | 26501 | |
| YOUNG MARINES | CHARLES ROGERS | 14418 MCMULLEN HWY | | | CUMBERLAND | MD | 21502 | |
| YOUNG MOTHERS STUDY CLUB | 606 MADISON AVENUE | | | | WARREN | PA | 16365 | |
| YOUNG MUSICIANS CLUB | 5100 WARREN #22 | | | | BUTTE | MT | 59701 | |
| YOUNG PARK | 2 WATERCREST COURT | | | | BARRINGTON | IL | 60010 | |
| YOUNG SIGNS | 223 29TH ST | | | | ASHLAND | KY | 41005-2033 | |
| YOUNG SIGNS | 223 29TH STREET | PO BOX 2033 | | | ASHLAND | KY | 41101 | |
| YOUNG SISTER FOR CHRIST | 4658 W. 79TH ST. APT. 2 S | C/O MASHANDA SCOTT | | | CHICAGO | IL | 60652 | |
| YOUNG SISTERS FOR CHRIST | 4658 W. 79TH ST. APT. 2S | ATTN: MASHANDA SCOTT | | | CHICAGO | IL | 60652 | |
| YOUNG STUFF APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| YOUNG STUFF APPAREL GROUP/PMG | 239 WEST 38TH STREET | | | | NEW YORK | NY | 10018-6286 | |
| YOUNG, AHRIANNE | Address on file | | | | | | | |
| YOUNG, ALEC | Address on file | | | | | | | |
| YOUNG, ALEJANDRA | Address on file | | | | | | | |
| YOUNG, ALEXIS | Address on file | | | | | | | |
| YOUNG, ALISON | Address on file | | | | | | | |
| YOUNG, ALYSSA | Address on file | | | | | | | |
| YOUNG, AMANDA | Address on file | | | | | | | |
| YOUNG, AMANDA | Address on file | | | | | | | |
| YOUNG, AMY | Address on file | | | | | | | |
| YOUNG, ANDRE | Address on file | | | | | | | |
| YOUNG, ANDREA | Address on file | | | | | | | |
| YOUNG, ANDRICA | Address on file | | | | | | | |
| YOUNG, ANITA | Address on file | | | | | | | |
| YOUNG, ASHLEY | Address on file | | | | | | | |
| YOUNG, ASHLEY | Address on file | | | | | | | |
| YOUNG, ASHLEY | Address on file | | | | | | | |
| YOUNG, AUBRIE | Address on file | | | | | | | |
| YOUNG, BARBARA | Address on file | | | | | | | |
| YOUNG, BERNICE | Address on file | | | | | | | |
| YOUNG, BETTY | Address on file | | | | | | | |
| YOUNG, BRANDY | Address on file | | | | | | | |
| YOUNG, BRIDGET | Address on file | | | | | | | |
| YOUNG, BRIDGET | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YOUNG, BRITTNEY | Address on file | | | | | | | |
| YOUNG, CARINNA | Address on file | | | | | | | |
| YOUNG, CARMEN | Address on file | | | | | | | |
| YOUNG, CARRIE | Address on file | | | | | | | |
| YOUNG, CATHY | Address on file | | | | | | | |
| YOUNG, CERISE | Address on file | | | | | | | |
| YOUNG, CHANDILA | Address on file | | | | | | | |
| YOUNG, CHRISTOPHER | Address on file | | | | | | | |
| YOUNG, CODY | Address on file | | | | | | | |
| YOUNG, CONNIE | Address on file | | | | | | | |
| YOUNG, CORD | Address on file | | | | | | | |
| YOUNG, CRYSTAL | Address on file | | | | | | | |
| YOUNG, DANA | Address on file | | | | | | | |
| YOUNG, DANIELLE | Address on file | | | | | | | |
| YOUNG, DANIELLE | Address on file | | | | | | | |
| YOUNG, DANIELLE | Address on file | | | | | | | |
| YOUNG, DASHANAE | Address on file | | | | | | | |
| YOUNG, DAVID | Address on file | | | | | | | |
| YOUNG, DEBORAH | Address on file | | | | | | | |
| YOUNG, DEBORAH | Address on file | | | | | | | |
| YOUNG, DECOREY | Address on file | | | | | | | |
| YOUNG, DEVANTE | Address on file | | | | | | | |
| YOUNG, DIANE | Address on file | | | | | | | |
| YOUNG, DOMINIQUE | Address on file | | | | | | | |
| YOUNG, DUSTIN | Address on file | | | | | | | |
| YOUNG, EDWARD | Address on file | | | | | | | |
| YOUNG, ELISA | Address on file | | | | | | | |
| YOUNG, ELIZABETH | Address on file | | | | | | | |
| YOUNG, ELIZABETH | Address on file | | | | | | | |
| YOUNG, ELSIE | Address on file | | | | | | | |
| YOUNG, EMILY | Address on file | | | | | | | |
| YOUNG, FAY | Address on file | | | | | | | |
| YOUNG, FISCHER | Address on file | | | | | | | |
| YOUNG, HALEY | Address on file | | | | | | | |
| YOUNG, HALLIE | Address on file | | | | | | | |
| YOUNG, HALLY | Address on file | | | | | | | |
| YOUNG, IRWIN | Address on file | | | | | | | |
| YOUNG, JACK | Address on file | | | | | | | |
| YOUNG, JAMES | Address on file | | | | | | | |
| YOUNG, JAMES | Address on file | | | | | | | |
| YOUNG, JANICE | Address on file | | | | | | | |
| YOUNG, JASMINE | Address on file | | | | | | | |
| YOUNG, JEAN | Address on file | | | | | | | |
| YOUNG, JENNIFER | Address on file | | | | | | | |
| YOUNG, JENNY | Address on file | | | | | | | |
| YOUNG, JESSICA | Address on file | | | | | | | |
| YOUNG, JESSIE | Address on file | | | | | | | |
| YOUNG, JOHN | Address on file | | | | | | | |
| YOUNG, JOHNATHAN | Address on file | | | | | | | |
| YOUNG, JONI | Address on file | | | | | | | |
| YOUNG, JORDAN | Address on file | | | | | | | |
| YOUNG, JUDY | Address on file | | | | | | | |
| YOUNG, JULIE | Address on file | | | | | | | |
| YOUNG, JUSTIN | Address on file | | | | | | | |
| YOUNG, JUSTIN | Address on file | | | | | | | |
| YOUNG, KAREN | Address on file | | | | | | | |
| YOUNG, KAREN | Address on file | | | | | | | |
| YOUNG, KARMEN | Address on file | | | | | | | |
| YOUNG, KHAMARI | Address on file | | | | | | | |
| YOUNG, KIM | Address on file | | | | | | | |
| YOUNG, KODIE | Address on file | | | | | | | |
| YOUNG, KOLTON | Address on file | | | | | | | |
| YOUNG, KRYSTAL | Address on file | | | | | | | |
| YOUNG, KYLE | Address on file | | | | | | | |
| YOUNG, LACEY | Address on file | | | | | | | |
| YOUNG, LADAYSHIA | Address on file | | | | | | | |
| YOUNG, LANIQUE | Address on file | | | | | | | |
| YOUNG, LATOYA | Address on file | | | | | | | |
| YOUNG, LETICIA | Address on file | | | | | | | |
| YOUNG, LEVI | Address on file | | | | | | | |
| YOUNG, LINDA | Address on file | | | | | | | |
| YOUNG, LINDA | Address on file | | | | | | | |
| YOUNG, LINDA | Address on file | | | | | | | |
| YOUNG, LINDSEY | Address on file | | | | | | | |
| YOUNG, LYNNE | Address on file | | | | | | | |
| YOUNG, MACKENZIE | Address on file | | | | | | | |
| YOUNG, MARQUESE | Address on file | | | | | | | |
| YOUNG, MARTY | Address on file | | | | | | | |
| YOUNG, MARY | Address on file | | | | | | | |
| YOUNG, MARY JO | Address on file | | | | | | | |
| YOUNG, MCKAIYA | Address on file | | | | | | | |
| YOUNG, MCKENNA | Address on file | | | | | | | |
| YOUNG, MEGAN | Address on file | | | | | | | |
| YOUNG, MEGHAN | Address on file | | | | | | | |
| YOUNG, MELISSA | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1786 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YOUNG, MICHELLE | Address on file | | | | | | | |
| YOUNG, MORGAN | Address on file | | | | | | | |
| YOUNG, MYNORA | Address on file | | | | | | | |
| YOUNG, NATASIA | Address on file | | | | | | | |
| YOUNG, NDEA | Address on file | | | | | | | |
| YOUNG, NEAL | Address on file | | | | | | | |
| YOUNG, NIKEYA | Address on file | | | | | | | |
| YOUNG, NOAH | Address on file | | | | | | | |
| YOUNG, NOEL | Address on file | | | | | | | |
| YOUNG, NYLA | Address on file | | | | | | | |
| YOUNG, OKEYSHA | Address on file | | | | | | | |
| YOUNG, OTHA | Address on file | | | | | | | |
| YOUNG, PAMELA | Address on file | | | | | | | |
| YOUNG, PARIS | Address on file | | | | | | | |
| YOUNG, PATRICIA | Address on file | | | | | | | |
| YOUNG, RACHEL | Address on file | | | | | | | |
| YOUNG, ROSALYNDA | Address on file | | | | | | | |
| YOUNG, ROSS | Address on file | | | | | | | |
| YOUNG, SANDRA | Address on file | | | | | | | |
| YOUNG, SARAH | Address on file | | | | | | | |
| YOUNG, SARAH | Address on file | | | | | | | |
| YOUNG, SHANNON | Address on file | | | | | | | |
| YOUNG, SHANTORIA | Address on file | | | | | | | |
| YOUNG, SHEENA | Address on file | | | | | | | |
| YOUNG, SHELBY | Address on file | | | | | | | |
| YOUNG, SIGNORA | Address on file | | | | | | | |
| YOUNG, SKYLAR | Address on file | | | | | | | |
| YOUNG, STACEY | Address on file | | | | | | | |
| YOUNG, STACY | Address on file | | | | | | | |
| YOUNG, STANLEY | Address on file | | | | | | | |
| YOUNG, SUSAN | Address on file | | | | | | | |
| YOUNG, SUZANNE | Address on file | | | | | | | |
| YOUNG, SYDNEY | Address on file | | | | | | | |
| YOUNG, TANGERINE | Address on file | | | | | | | |
| YOUNG, TAYLOR | Address on file | | | | | | | |
| YOUNG, THERESA | Address on file | | | | | | | |
| YOUNG, TIM | Address on file | | | | | | | |
| YOUNG, TINA | Address on file | | | | | | | |
| YOUNG, TINA | Address on file | | | | | | | |
| YOUNG, TODD | Address on file | | | | | | | |
| YOUNG, TONI | Address on file | | | | | | | |
| YOUNG, TORRIE | Address on file | | | | | | | |
| YOUNG, TYANNA | Address on file | | | | | | | |
| YOUNG, VAUGHN | Address on file | | | | | | | |
| YOUNG, VIRGINIA | Address on file | | | | | | | |
| YOUNG, VOSHA | Address on file | | | | | | | |
| YOUNG, WENDY | Address on file | | | | | | | |
| YOUNG, WILLIAM | Address on file | | | | | | | |
| YOUNG, YVONNE | Address on file | | | | | | | |
| YOUNG, ZARIA | Address on file | | | | | | | |
| YOUNG, ZINA | Address on file | | | | | | | |
| YOUNG,DEBORAH A | Two PPG Place | Suite 400 | | | Pittsburgh | PA | 15222 | |
| YOUNG,STANLEY | 3900 Northwoods Dr. | Suite 250 | | | St. Paul | MN | 55112-6973 | |
| YOUNG-ADAMCZYK, DEVAN | Address on file | | | | | | | |
| YOUNG-ADAMCZYK, LINDSAY | Address on file | | | | | | | |
| YOUNGBERG, BRADY | Address on file | | | | | | | |
| YOUNG-BEY SPAHLE, ZANIHAH | Address on file | | | | | | | |
| YOUNGBLOOD MINERAL COSMETICS | 4583 ISH DR | | | | SIMI VALLEY | CA | 93063 | |
| YOUNGBLOOD MINERAL COSMETICS | YOUNGBLOOD MINERAL COSMETICS | 4583 ISH DRIVE | | | SIMI VALLEY | CA | 93063 | |
| YOUNGBLOOD, ABIGAIL | Address on file | | | | | | | |
| YOUNGBLOOD, ANDEREA | Address on file | | | | | | | |
| YOUNGBLOOD, MARY JANE | Address on file | | | | | | | |
| YOUNGBLOOD, PATRICIA | Address on file | | | | | | | |
| YOUNGBLUT, NICOLE | Address on file | | | | | | | |
| YOUNGBLUT, PAMELA | Address on file | | | | | | | |
| YOUNGDAHL, ROBERTA | Address on file | | | | | | | |
| YOUNGER, CIERRA | Address on file | | | | | | | |
| YOUNGER, KAREN | Address on file | | | | | | | |
| YOUNGER, MARCUS | Address on file | | | | | | | |
| YOUNG-KEYES, ALAJA | Address on file | | | | | | | |
| YOUNG-ORTIZ, GABRIELLE | Address on file | | | | | | | |
| YOUNGQUIST, JESSICA | Address on file | | | | | | | |
| YOUNGS INC | 5073 ANN ARBOR RD | | | | DUNDEE | MI | 48131 | |
| YOUNGS, SARA | Address on file | | | | | | | |
| YOUNG-THOMAS, JALAH | Address on file | | | | | | | |
| YOUNG-WHITEHEAD, MAYA | Address on file | | | | | | | |
| YOUNG-WILLIAMS, JAVA | Address on file | | | | | | | |
| YOUNIQUE CLOTHING | 1407 BROADWAY #3505 | | | | NEW YORK | NY | 10018 | |
| YOUNIS, SEHAM | Address on file | | | | | | | |
| YOUNKE, DENISE | Address on file | | | | | | | |
| YOUNKE, LUCAS | Address on file | | | | | | | |
| YOUNKERS | 3668 RIVERTOWN PARKWAY | | | | GRANDVILLE | MI | 49418 | |
| YOUNKERS # 403 | PETTY CASH | US HWY 20 & SOUTH 29th STREET | | | FORT DODGE | IA | 50501 | |
| YOUNKERS # 407 | PETTY CASH | A001 COLLEGE SQUARE MALL | | | CEDAR FALLS | IA | 50613 | |
| YOUNKERS # 410 | PETTY CASH | 3800 MERLE HAY ROAD, SUITE 100 | | | DES MOINES | IA | 50310 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YOUNKERS # 414 | PETTY CASH | 101 JORDAN CREEK PARK | | | WEST DES MOINES | IA | 50266 | |
| YOUNKERS # 419 | PETTY CASH | 707 NORTH 102 STREET | | | OMAHA | NE | 68114 | |
| YOUNKERS #401 | PETTY CASH | 2801 N GRAND MALL | | | AMES | IA | 50010 | |
| YOUNKERS #402 | PETTY CASH | 102 S DELAWARE | | | MASON CITY | IA | 50401 | |
| YOUNKERS #403 | PETTY CASH | US HWY 20 AND S 29TH ST | | | FORT DODGE | IA | 50501 | |
| YOUNKERS #404 | PETTY CASH | 2500 S CENTER ST | | | MARSHALLTOWN | IA | 50158 | |
| YOUNKERS #406 | PETTY CASH | 3201 S 144TH ST | | | OMAHA | NE | 68144 | |
| YOUNKERS #407 | PETTY CASH | 6301 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |
| YOUNKERS #408 | PETTY CASH | 2060 CROSSROADS BLVD | | | WATERLOO | IA | 50702 | |
| YOUNKERS #409 | PETTY CASH | HWY 218 AND 18TH ST | | | AUSTIN | MN | 55912 | |
| YOUNKERS #412 | PETTY CASH | 1421 CORAL RIDGE AVE | | | CORALVILLE | IA | 52241 | |
| YOUNKERS #413 | PETTY CASH | 4444 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| YOUNKERS #414 | PETTY CASH | 101 JORDAN CREEK PKWY #6000 | | | WEST DES MOINES | IA | 50266 | |
| YOUNKERS #418 | PETTY CASH | 555 JOHN F KENNEDY RD | | | DUBUQUE | IA | 52002 | |
| YOUNKERS #418B | PETTY CASH | 555 JOHN F KENNEDY RD | | | DUBUQUE | IA | 52002 | |
| YOUNKERS #419 | PETTY CASH | 707 N 102ND | | | OMAHA | NE | 68114 | |
| YOUNKERS #421 | PETTY CASH | 320 W KIMBERLY RD | | | DAVENPORT | IA | 52806 | |
| YOUNKERS #422 | PETTY CASH | 4200 16TH ST | | | MOLINE | IL | 61265 | |
| YOUNKERS #423 | PETTY CASH | 1111 E ARMY POST RD, STE 2003 | | | DES MOINES | IA | 50315 | |
| YOUNKERS #424 | PETTY CASH | 3500 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| YOUNKERS #428 | PETTY CASH | 2600 EDGEWOOD RD SW | | | CEDAR RAPIDS | IA | 52404 | |
| YOUNKERS #429 | PETTY CASH | 4380 SERGEANT RD | | | SIOUX CITY | IA | 51106 | |
| YOUNKERS #430 | PETTY CASH | 550 SOUTH GEAR | | | WEST BURLINGTON | IA | 52655 | |
| YOUNKERS #432 | PETTY CASH | 4850 GOLF RD | | | EAU CLAIRE | WI | 54701 | |
| YOUNKERS #437 | PETTY CASH | 1551 VALLEY WEST DR | | | WEST DES MOINES | IA | 50266 | |
| YOUNKERS #438 | PETTY CASH | 5580 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| YOUNKERS #439 | PETTY CASH | 58 N 3RD AVE | | | STURGEON BAY | WI | 54235 | |
| YOUNKERS #442 | PETTY CASH | 3050 US HWY 41 WEST | | | MARQUETTE | MI | 49855 | |
| YOUNKERS #443 | PETTY CASH | 1776 SOUTH GARFIELD AVE | | | TRAVERSE CITY | MI | 49684 | |
| YOUNKERS #445 | PETTY CASH | 5330 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| YOUNKERS #447 | PETTY CASH | 6100 O STREET | | | LINCOLN | NE | 68505 | |
| YOUNKERS #448 | PETTY CASH | 503 E IVES | | | MARSHFIELD | WI | 54449 | |
| YOUNKERS #449 | PETTY CASH | 1600 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| YOUNKERS #451 | PETTY CASH | 3404 W 13TH ST | | | GRAND ISLAND | NE | 68803 | |
| YOUNKERS #454 | PETTY CASH | 300 FOREST ST | | | WAUSAU | WI | 54403 | |
| YOUNKERS #456 | PETTY CASH | 755 W JOHNSON ST | | | FOND DU LAC | WI | 54935 | |
| YOUNKERS #457 | PETTY CASH | 101 BAY PARK SQUARE | | | GREEN BAY | WI | 54304 | |
| YOUNKERS #461 | PETTY CASH | 700 E MAGNOLIA ST | | | MANITOWOC | WI | 54220 | |
| YOUNKERS #462 | PETTY CASH | 4301 W WISCONSIN AVE | | | APPLETON | WI | 54913 | |
| YOUNKERS #463 | PETTY CASH | 12331 JAMES ST | | | HOLLAND | MI | 49424 | |
| YOUNKERS #464A | PETTY CASH | 1982 W GRAND RIVER AVE | | | OKEMOS | MI | 48864 | |
| YOUNKERS #464B | PETTY CASH | 1982 W GRAND RIVER AVE | | | OKEMOS | MI | 48864 | |
| YOUNKERS #465 | PETTY CASH | 4450 24TH AVE | | | FORT GRATIOT | MI | 48060 | |
| YOUNKERS #466 | PETTY CASH | 2700 ROOSEVELT RD | | | MARINETTE | WI | 54143 | |
| YOUNKERS #467 | PETTY CASH | 555 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| YOUNKERS #469 | PETTY CASH | 69 N 28TH ST E | | | SUPERIOR | WI | 54880 | |
| YOUNKERS-LAKES MALL | 5580 HARVEY ST | | | | MUSKEGON | MI | 49444 | |
| YOUNKIN, KATHY | Address on file | | | | | | | |
| YOUNT, BRENDA | Address on file | | | | | | | |
| YOUNT, RHONDA | Address on file | | | | | | | |
| YOUR BIG DAY WEDDINGS & EVENTS | 1310 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| YOUR CREDIT INC | 3152 S 27TH STREET | | | | MILWAUKEE | WI | 53215 | |
| YOUR DAY YOUR WAY WEDDINGS & E | 303 E JEFFERSON ST | | | | VALPARALSO | IN | 46383 | |
| YOUR FAMILY RESOURCE CTR | 201 N HAZEL ST | | | | DANVILLE | IL | 61832 | |
| YOUR HOME INTERIOR DESIGN | & STAGING | B J KUKULKA | 40033 N HIDDEN BUNKER CT | | ANTIOCH | IL | 60002 | |
| YOUR WEDDING DAY PLANNER | GUESMAN ASSOCIATES INC | 804 KING HARRY PLACE | | | MIAMISBURG | OH | 45342 | |
| YOUR WEDDING DAY PLANNER | 804 KING HARRY PLACE | | | | MIAMISBURG | OH | 45342 | |
| YOUR WEDDING IOWA | PO BOX 71531 | | | | DES MOINES | IA | 50325 | |
| YOUSAF, IQRA | Address on file | | | | | | | |
| YOUSAF, SHARYN | Address on file | | | | | | | |
| YOUSE, SADIE | Address on file | | | | | | | |
| YOUSEF, ADAM | Address on file | | | | | | | |
| YOUSEF, AIYEH | Address on file | | | | | | | |
| YOUSEF, AMAL | Address on file | | | | | | | |
| YOUSEFI SADAT, BABAK | Address on file | | | | | | | |
| YOUSEY, SOPHIA | Address on file | | | | | | | |
| YOUSIF, AMERA | Address on file | | | | | | | |
| YOUSIF, MARTIN | Address on file | | | | | | | |
| YOUSIF, SABREEN | Address on file | | | | | | | |
| YOUSIF, SHAMIRAN | Address on file | | | | | | | |
| YOUSIF, SUSAN | Address on file | | | | | | | |
| YOUSO, ETHAN | Address on file | | | | | | | |
| YOUSSAF S SMAIDY | 2949 CAMELOT | | | | OREGON | OH | 43616 | |
| YOUSSEF, DIAA | Address on file | | | | | | | |
| YOUTH ADVOCATE | TIM SNEERINGER | 907 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| YOUTH ADVOCATE PROGRAMS | MARY KANE | 1685 BALTIMORE PIKE SUITE F | | | GETTYSBURG | PA | 17325 | |
| YOUTH ADVOCATE PROGRAMS | 701 WEST BROAD STREET | | | | BETHLEHEM | PA | 18018 | |
| YOUTH AGAINST DRUGS, ALCOHOL,A | C/O RONALD MORELAND SR. | 408 RICHMOND AVE | | | DAYTON | OH | 45406 | |
| YOUTH AGAINST DRUGS, ALCOHOL,A | P.O. BOX 991 | RON MORELAND SR. | | | DAYTON | OH | 45401 | |
| YOUTH CROSSROADS | 6412 W. 27TH ST. | | | | BERWYN | IL | 60402 | |
| YOUTH DEVELOPMENT FOR CHANGE, | 2821 N. 4TH ST: STE 201 | MAILBOX 21 | | | MILWAUKEE | WI | 53212 | |
| YOUTH EXCHANGE | PO BOX 35 | | | | YORK | PA | 17405 | |
| YOUTH FOR CHRIST DEAF TEEN QUE | 210 N CLINTON ST | | | | DEFIANCE | OH | 43512 | |
| YOUTH FOR POSITIVE CHANGE | 4920 179TH ST | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| YOUTH GROUP 7TH DAY ADVENTIST | 536 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YOUTH HOME INC. GREEN RIVER | P.O. BOX 2263 | | | | GREEN RIVER | WY | 82935 | |
| YOUTH HOME INC. GREEN RIVER | 1580 COLORADO CIRCLE | | | | GREEN RIVER | WY | 82935 | |
| YOUTH HOME INC. GREEN RIVER | PO BOX 2263 | | | | ROCK SPRINGS | WY | 82902 | |
| YOUTH HOME INC. ROCK SPRINGS | PO BOX 2263 | | | | ROCK SPRINGS | WY | 82901 | |
| YOUTH MISSIONS | 14731 CHICAGO AVE #8 | | | | BURNSVILLE | MN | 55306 | |
| YOUTH OF UNITY | LENOIR RICE | CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |
| YOUTH RELAY FOR LIFE | 6875 E MONTANA DR N | | | | CELESTINE | IN | 47521 | |
| YOUTH VALUES FOR LIFE | 1280 ARCADE ST | | | | ST PAUL | MN | 55106 | |
| YOVAN, LINDA | Address on file | | | | | | | |
| YOW, MANIQUE | Address on file | | | | | | | |
| YOX, AMBER | Address on file | | | | | | | |
| YPMA, JESSICA | Address on file | | | | | | | |
| YRC | PO BOX 13573 | | | | NEWARK | NJ | 07188 | |
| YRC | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| YRC | PO BOX 13573 | | | | NEWARK | NJ | 07188-0573 | |
| YRC | PO BOX 905587 | | | | CHARLOTTE | NC | 28290-5587 | |
| YRUEGAS, AMANDA | Address on file | | | | | | | |
| YSL BEAUTE INC | C/O GUCCI GROUP | 50 HARTZ WAY | | | SECAUCUS | NJ | 07094 | |
| YSL BEAUTE INC | GUCCI GROUP | PO BOX 2489 | | | SECAUCUS | NJ | 07096 | |
| YTC MALL OWNER LLC | 203 YORKTOWN CENTER | | | | LOMBARD | IL | 60148 | |
| YTC MALL OWNER LLC | 203 YORKTOWN CENTER | | | | LOMBARD | IL | 60148 | |
| YTC MALL OWNER LLC | 203 YORKTOWN CENTER | | | | LOMBARD | IL | 60148 | |
| YTC MALL OWNER LLC | 26073 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| YTC MALL OWNER LLC | ACCT # 424579022 | 26074 NETWORK PLACE | | | CHICAGO | IL | 60673-1260 | |
| YU, FEI | Address on file | | | | | | | |
| YU, PATRICIA | Address on file | | | | | | | |
| YU, PEI JEN | Address on file | | | | | | | |
| YUCE, MARYBETH | Address on file | | | | | | | |
| YUCHASZ, SARAH | Address on file | | | | | | | |
| YUE GONG | 2949 S NORMAL | | | | CHICAGO | IL | 60616 | |
| YUE LAI CHUN ENTERPRISE DEV | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YUE LAI CHUN ENTERPRISE DEV | RM 405B HONG RUN BUILDING | NO 28 200 LANE LONG CAO ROAD | | | SHANGHAI | | | |
| YUEN, SIU | Address on file | | | | | | | |
| YUFA, INNA | Address on file | | | | | | | |
| YUMA, JENNIFER | Address on file | | | | | | | |
| YUN, SAVANNA | Address on file | | | | | | | |
| YUNES, MICHAEL | Address on file | | | | | | | |
| YUNG CHUNG | 4604 S 200 W | | | | KOKOMO | IN | 46902 | |
| YUNG WAH INDUSTRIAL CO PTE LTD | 121 NEYTHAL RD JURONG | | | | JURONG | | | |
| YUNG WAH INDUSTRIAL CO PTE LTD | 121 NEYTHAL RD JURONG 628606 | | | | JURONG | | | |
| YUNG WAH INDUSTRIAL CO PTE LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YUNGCLAS, JACKSON | Address on file | | | | | | | |
| YUNHI THOMPSON | 13022 NW SHORELAND DR | | | | MEQUON | WI | 53097 | |
| Yunitex Co LTD | Unit B, 19/F Mai On Ind Bldg 17-21 Kung Yip St | | | | Kwai Chung | | | |
| YUNITEX CO LTD/ PMG | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| YUNITEX CO LTD/ PMG | FLAT B 19/F MAI ON IND BLDG | 17-21 KUNG YIP ST | | | KWUN TONG | KOWLOON | | |
| YUNK, MARY | Address on file | | | | | | | |
| YUNKER, MEHGAN | Address on file | | | | | | | |
| YURECKO, TERESA | Address on file | | | | | | | |
| YUREK, KAYLA | Address on file | | | | | | | |
| YURKOW, DAVID | Address on file | | | | | | | |
| YUSCZYK, ELIZABETH | Address on file | | | | | | | |
| YUSUF, ALIYA | Address on file | | | | | | | |
| YUSUF, AMAL | Address on file | | | | | | | |
| YUSUF, AMINA | Address on file | | | | | | | |
| YUSUF, CHRIS | Address on file | | | | | | | |
| YUSUF, HAFSA | Address on file | | | | | | | |
| YUSUF, HANA | Address on file | | | | | | | |
| YUSUF, IKRAM | Address on file | | | | | | | |
| YUSUF, LUUL | Address on file | | | | | | | |
| YUSUF, MARYAN | Address on file | | | | | | | |
| YUSUF, MUNIRA | Address on file | | | | | | | |
| YUSUF, SALAL | Address on file | | | | | | | |
| YUSUF, SOHA | Address on file | | | | | | | |
| YVETTE BAKER-BRYANT | 9 ROANOKE CT | | | | BOILING BROOK | WI | 60440 | |
| YVETTE CHAPPLE | 14809 MICHIGAN AVE | | | | DOLTON | IL | 60419 | |
| YVETTE MCGIVERN | 5700 STONY ISLAND AVE | | | | CHICAGO | IL | 60637 | |
| YVONNE CHRISTA | 512 BROADWAY SUITE 5M | | | | NEW YORK | NY | 10012 | |
| YVONNE HOLT | 2070 GLENWOOD TERRACE | | | | HUNTINGTON | WV | 25701 | |
| YVONNE JESSUP | 203 URBAN STREET | | | | ROTHSCHILDS | WI | 54474 | |
| YVONNE LEGATE | 8685 JAMAICA ROAD | | | | GERMANTOWN | OH | 45327 | |
| YVONNE LOPEZ | 3239 DAYS MILL RD | | | | YORK | PA | 17408 | |
| YVONNE MILLER | 9229 S BENNETT | | | | CHICAGO | IL | 60617 | |
| YVONNE NELSON | 378 VICTORIA PLACE | | | | WAYNESVILLE | OH | 45068 | |
| YVONNE PAYNE | 1100 BILLS CREEK RD | | | | WINFIELD | WV | 25213-9740 | |
| YVONNE TURNER | 16507 S HILLCREST DRIVE | | | | MARKHAM | IL | 60428 | |
| YVONNE VANLANDEHEN | 127 S WASHINGTON ST | | | | KIMBERLY | WI | 54136 | |
| YVONNE'S BRIDAL BOUTIQUE | 13 CENTER SQ | | | | HANOVER | PA | 17331 | |
| YWCA | 10 SPY RUN AVENUE | | | | FORT WAYNE | IN | 46805 | |
| YWCA | SOJOURNERS SHELTER | 1114 QUARRIER ST | | | CHARLESTON | WV | 25301 | |
| YWCA LANCASTER | 110 NORTH LIME STREET | | | | LANCASTER | PA | 17602 | |
| YWCA OF DAYTON | 141 W THIRD ST | | | | DAYTON | OH | 45402 | |
| YWCA OF HANOVER | 23 W CHESTNUT ST | | | | HANOVER | PA | 17331 | |
| YWCA SCHOOL OF DANCE | 604 N ST JOSEPH AVE | | | | HASTINGS | NE | 68901 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| YWCA SCHOOL OF DANCE | 136 NORTH HASTINGS AVENUE # 20 | | | | HASTINGS | NE | 68901 | |
| YWCA YORK | 625 S. GEORGE ST | | | | YORK | PA | 17403 | |
| YWOA SCHOLARS | C/O RENA HERBERT | 3419 CRONSTOCK AVE | | | OMAHA | NE | 68123 | |
| YWOA SCHOLARSHIP | 3419 CORNSTOCK AVE | C/O RENA HERBERT | | | BELLEVUE | NE | 68123 | |
| YZEIRAJ, INA | Address on file | | | | | | | |
| Z BRAND | 1385 BROADWAY SUITE 703 | | | | NEW YORK | NY | 10018 | |
| Z BRAND | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Z CAVARICCI | 2535 EAST 12TH STREET UNIT A | | | | LOS ANGELES | CA | 90021 | |
| Z CAVARICCI | CIT GROUP COMMERCIAL SVCS | PO BOX 1036 W/O/12/07 | | | CHARLOTTE | NC | 28201-1036 | |
| Z ROTHMAN DBA M ROTHMAN GROUP | 1 LETHBRIDGE PLAZA | SUITE 31 | | | MAHWAH | NJ | 07446 | |
| Z ROTHMAN DBA M ROTHMAN GROUP | PO BOX 320186 | | | | BROOKLYN | NY | 11232-0186 | |
| Z3 LLC | 300 GALLERIA OFFICENTRE | SUITE 112 | W/O/05/14 | | SOUTHFIELD | MI | 48034 | |
| Z92.5 & WIOU RADIO | 671 E 400 6 | PO BOX 2208 | | | KOKOMO | IN | 46904 | |
| ZABALA CASTRO, SOLIMAR | Address on file | | | | | | | |
| ZABASKI, MICHAEL | Address on file | | | | | | | |
| ZABIHIALAM, LAYA | Address on file | | | | | | | |
| ZABIHIAN, JILLA | Address on file | | | | | | | |
| ZABINSKI, MARTU | Address on file | | | | | | | |
| ZABKA, CASEY | Address on file | | | | | | | |
| ZABOLI KERMANSHAHANI, ZOHREH | Address on file | | | | | | | |
| ZABORNIAK, MICHAELA | Address on file | | | | | | | |
| ZABOROWSKI, BETH | Address on file | | | | | | | |
| ZABORSKI, MEGAN | Address on file | | | | | | | |
| ZABRETSKY, DEB | Address on file | | | | | | | |
| ZACCAGNINIS MORGANTOWN FLORIST | 735 CHESTNUT RIDGE RD | SUITE E | | | MORGANTOWN | WV | 26505 | |
| ZACCARI, DIANE | Address on file | | | | | | | |
| ZACH GIVES BACK SCHOLARSHIP FO | 1707 E 29TH AVE | | | | LAKE STATION | IN | 46405 | |
| ZACH GIVES BACK SCHOLARSHIP FO | 1707 E. 28TH AVENUE | | | | LAKE STATION | IN | 46405 | |
| ZACH TRANMER | 331 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| ZACHARDA, SAMANTHA | Address on file | | | | | | | |
| ZACHARIAH, SYDNEY | Address on file | | | | | | | |
| ZACHARIAS, ERIN | Address on file | | | | | | | |
| ZACHARIASEN, KAYCE | Address on file | | | | | | | |
| ZACHARY ADAM GATES | 1110 RANDOLPH | | | | DE MOINES | IA | 50315 | |
| ZACHARY BARR | 1045 GREEN ACRE LANE | | | | NEENAH | WI | 54956 | |
| ZACHARY CLARK | 112 CLOVERLAND DR | | | | LANSING | MI | 48910 | |
| ZACHARY HEFFNER | 1668 SHAWANO AVE #32 | | | | GREEN BAY | WI | 54303 | |
| ZACHARY HOFFMAN | 2801 E MARKET ST | BUILDING E | | | YORK | PA | 17402 | |
| ZACHARY MARTIN | 100 EAST MAIN ST | | | | REINHOLDS | PA | 17569 | |
| ZACHARY NOBLE | 7728 N MARINERS ST | | | | MILWAUKEE | WI | 53224 | |
| ZACHARY TUGGLE | PO BOX 123 | | | | QUANTICO | VA | 22134 | |
| ZACHARY VERNON CLARK | 112 COVERLAND DR | | | | LANSING | MI | 48911 | |
| ZACHARY VILM | 2404 OAKFIELD DR | | | | AURORA | IL | 60503 | |
| ZACHARY ZWIER | 504 BEATTIE ST | | | | ELWOOD | IL | 60421 | |
| ZACHARY, CHLOE | Address on file | | | | | | | |
| ZACHARY, REBECCA | Address on file | | | | | | | |
| ZACHER, TAYLOR | Address on file | | | | | | | |
| ZACHERY LEWIS GRILL | 1267 1ST AVE | | | | GRAFTON | WI | 53024 | |
| ZACHERY LEWIS-GRILL | 1267 FIRST AVE | | | | GRAFTON | WI | 53221 | |
| ZACHERY, YOLANDA | Address on file | | | | | | | |
| ZACHGIVESBACK SCHOLARSHIP FOUN | 1707 E 29TH AVE | | | | LAKE STATION | IN | 46405 | |
| ZACHMANN, KAILA | Address on file | | | | | | | |
| ZACHOW, LAUREN | Address on file | | | | | | | |
| ZACHRY, SARA | Address on file | | | | | | | |
| ZACHS LOCK SHOP | PO BOX 5202 | | | | MANKATO | MN | 56002-5202 | |
| ZACK JUNGERS | 753 KAY ST | | | | MORTON | IL | 51550 | |
| ZACK LUCCHESI | 5126 MISTY CREEK DR | | | | KENTWOOD | MI | 49508 | |
| ZACK, CLAUDIA | Address on file | | | | | | | |
| ZACK, MICHAEL | Address on file | | | | | | | |
| ZACKERY, KIARRA | Address on file | | | | | | | |
| ZACKERY, MARIAH | Address on file | | | | | | | |
| ZACKIEWICZ, ANTHONY | Address on file | | | | | | | |
| ZACKOSKI, TAWANNA | Address on file | | | | | | | |
| ZADIE GRAY | PO BOX 20337 | | | | BLOOMINGTON | MN | 55420 | |
| ZADRO PRODUCT | 5422 ARGOSY DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| ZADRO PRODUCTS INC | ATTN: ACCOUNTING DEPT | 14462 ASTRONAUTICS LN | | | HUNTINGTON BEACH | CA | 92647 | |
| ZADRO PRODUCTS INC | 14462 ASTRONAUTICS LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| ZADRO PRODUCTS INC | 5422 ARGOSY DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| ZADRO, ZVONKA | Address on file | | | | | | | |
| ZAENGLEIN, MEGAN | Address on file | | | | | | | |
| ZAFAR, SAMEEN | Address on file | | | | | | | |
| ZAFFINO, ANGELINA | Address on file | | | | | | | |
| ZAFFINO, MORGAN | Address on file | | | | | | | |
| ZAFFUTO, ELIZABETH | Address on file | | | | | | | |
| ZAFIROPOULOS, ATHENA | Address on file | | | | | | | |
| ZAGAR, JEFF | Address on file | | | | | | | |
| ZAGAR, NATHAN | Address on file | | | | | | | |
| ZAGARA, ROSE | Address on file | | | | | | | |
| ZAGDANSKA, JOLANTA | Address on file | | | | | | | |
| ZAHAND, HOLLY | Address on file | | | | | | | |
| ZAHAREK, STEVEN | Address on file | | | | | | | |
| ZAHARIA, LOREDANA | Address on file | | | | | | | |
| ZAHEER, MEHR UN NISA | Address on file | | | | | | | |
| ZAHER, BASIRA | Address on file | | | | | | | |
| ZAHER, REEM | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1790 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ZAHM, CHLOE | Address on file | | | | | | | |
| ZAHN, DEVON | Address on file | | | | | | | |
| ZAHN, NICOLLE | Address on file | | | | | | | |
| ZAHN, SANDRA | Address on file | | | | | | | |
| ZAHNOW, ANGELA | Address on file | | | | | | | |
| ZAHORA, LYNNE | Address on file | | | | | | | |
| ZAHRA, BINTE | Address on file | | | | | | | |
| ZAHRADKA, ANGELA | Address on file | | | | | | | |
| ZAHRADKA, KYLE | Address on file | | | | | | | |
| ZAHRADKA, LORI | Address on file | | | | | | | |
| ZAIA, INGRID | Address on file | | | | | | | |
| ZAID AZAM | 501 NORTH SARAH DEEL DRIVE | | | | WEBSTER | TX | 77598 | |
| ZAIDA GORGONI | 1806 N 79TH COURT | | | | ELMWOOD | IL | 60707 | |
| ZAIDI, GHAZALA | Address on file | | | | | | | |
| ZAJID IBN EL GAINES LIWARU | 5807 N 61ST AVE | | | | OMAHA | NE | 68104 | |
| ZAINAB YUSUF | 2712 W BALMORAL | | | | CHICAGO | IL | 60625 | |
| ZAINER, BONNIE | Address on file | | | | | | | |
| ZAINOS, FRANCISCO | Address on file | | | | | | | |
| ZAJAC, JODI | Address on file | | | | | | | |
| ZAJAC, RACHEL | Address on file | | | | | | | |
| ZAK DESIGNS | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ZAK DESIGNS | PO BOX 19188 | | | | SPOKANE | WA | 99224 | |
| ZAK DESIGNS INC | PO BOX 19188 | | | | SPOKANE | WA | 99219-9188 | |
| ZAK GRILL | 1267 1ST AVENUE | | | | GRAFTON | WI | 53024 | |
| ZAK, ALEXIS | Address on file | | | | | | | |
| ZAK, KRISTEN | Address on file | | | | | | | |
| ZAK, LENA | Address on file | | | | | | | |
| ZAK, PAMELA | Address on file | | | | | | | |
| ZAKARIA, MADIHA | Address on file | | | | | | | |
| ZAKARIA, MARYAM | Address on file | | | | | | | |
| ZAKAS, MORGAN | Address on file | | | | | | | |
| ZAKHARCHENKO, TATYANA | Address on file | | | | | | | |
| ZAKHARIA, LISA | Address on file | | | | | | | |
| ZAKI ABUNEGILA | 2009 S ROGERS CT | | | | NEW BERLIN | WI | 53146 | |
| ZAKOUR, NANCY | Address on file | | | | | | | |
| ZAKOUR, SARAH | Address on file | | | | | | | |
| ZAKSESKI, CRYSTAL | Address on file | | | | | | | |
| ZALA, MEENA | Address on file | | | | | | | |
| ZALADONIS, JEANNE | Address on file | | | | | | | |
| ZALENSKI, LESLIE | Address on file | | | | | | | |
| ZALESKI PRODUCTIONS | 715 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| ZALESKI, BEVERLY | Address on file | | | | | | | |
| ZALESKI, LAURIE | Address on file | | | | | | | |
| ZALESKI, TREVOR | Address on file | | | | | | | |
| ZALEWSKI, DEBORAH | Address on file | | | | | | | |
| ZALIZKO, YAROSLAV | Address on file | | | | | | | |
| ZALUCKI, JAMIE | Address on file | | | | | | | |
| ZALUD, EMERALD | Address on file | | | | | | | |
| ZAM TRANSPORTATION CO INC | 70 MANUFACTURERS PLACE | | | | NEWARK | NJ | 07105 | |
| ZAMAGIAS, KATHLEEN | Address on file | | | | | | | |
| ZAMAN, MARCIA | Address on file | | | | | | | |
| ZAMAN, SARIM | Address on file | | | | | | | |
| ZAMARRIPA, CHRISTINE | Address on file | | | | | | | |
| ZAMARRIPA, CHRISTOPHER | Address on file | | | | | | | |
| ZAMARRIPA, DANIEL | Address on file | | | | | | | |
| ZAMARRON, LAURA | Address on file | | | | | | | |
| ZAMARRON, TERESA | Address on file | | | | | | | |
| ZAMBO, JULIA | Address on file | | | | | | | |
| ZAMBO, URSZULA | Address on file | | | | | | | |
| ZAMBORINI, CAROL | Address on file | | | | | | | |
| ZAMBORINI, NICHOLAS | Address on file | | | | | | | |
| ZAMBRANO HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| ZAMBRANO, ALICIA | Address on file | | | | | | | |
| ZAMBRANO, ALICIA | Address on file | | | | | | | |
| ZAMBRANO, ILLYANA | Address on file | | | | | | | |
| ZAMBRANO, LUIS | Address on file | | | | | | | |
| ZAMBRANO, RIGOBERTO | Address on file | | | | | | | |
| ZAMBROW, KATHLEEN | Address on file | | | | | | | |
| ZAMFOTI, CURTIS | Address on file | | | | | | | |
| ZAMIAS SERVICES INC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| ZAMILA DUMART | 15850 JOY RD, APT 204 | | | | DETROIT | MI | 48228 | |
| ZAMIR JOHL | 2230 LE CHATEAU DR | | | | BROOKFIELD | WI | 53045 | |
| ZAMMIT, RHONDA | Address on file | | | | | | | |
| ZAMORA LUGO, JANETTE | Address on file | | | | | | | |
| ZAMORA, BRENDA | Address on file | | | | | | | |
| ZAMORA, CELESTE | Address on file | | | | | | | |
| ZAMORA, ELENA | Address on file | | | | | | | |
| ZAMORA, JESSICA | Address on file | | | | | | | |
| ZAMORA, MARTA | Address on file | | | | | | | |
| ZAMORA, MONICA | Address on file | | | | | | | |
| ZAMPETTI, JOSH | Address on file | | | | | | | |
| ZAMUDIO, ASHLEY | Address on file | | | | | | | |
| ZAMUDIO, DANIELLE | Address on file | | | | | | | |
| ZAMUDIO, ROCIO | Address on file | | | | | | | |
| ZAMUDIO, SANDRA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1791 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAMUDIO, VERONICA | Address on file | | | | | | | |
| ZAMZAMI, HIND | Address on file | | | | | | | |
| ZAMZOW, MORGAN | Address on file | | | | | | | |
| ZANA, REBA | Address on file | | | | | | | |
| ZANDARSKI, JEANNE | Address on file | | | | | | | |
| ZANDER, VICTORIA | Address on file | | | | | | | |
| ZANDERS, BRIAN | Address on file | | | | | | | |
| ZANDI, GERDA | Address on file | | | | | | | |
| ZANE PLAZA LLC | C/O DHC MANAGEMENTS INC | 122 N JEFFERSON ST | | | DAYTON | OH | 45402 | |
| ZANE PLAZA LLC | C/O DHC MANAGEMENTS INC | 122 N JEFFERSON ST | | | DAYTON | OH | 45402 | |
| ZANE PLAZA LLC | 75 REMITTANCE DR, DEPT | | | | CHICAGO | IL | 60675-6710 | |
| ZANE PLAZA LLC | C/O DHC MANAGEMENT | 122 N JEFFERSON ST | | | DAYTON | OH | 45402 | |
| ZANE, ROBERT | Address on file | | | | | | | |
| ZANE, TAYLOR | Address on file | | | | | | | |
| ZANESKI, MELINDA | Address on file | | | | | | | |
| ZANESVILLE TIMES RECORDER | P O BOX 3007 | | | | NEWARK | OH | 43058-3007 | |
| ZANGANA, RAVA | Address on file | | | | | | | |
| ZANIOLO, LORETTA | Address on file | | | | | | | |
| ZANK, PAMELA | Address on file | | | | | | | |
| ZANKOWSKY, JANET | Address on file | | | | | | | |
| ZANNE AVENUE | 19 W GRAND CT | | | | SPRINGFIELD | IL | 62704 | |
| ZANON, RACHEL | Address on file | | | | | | | |
| ZANONI, SANDRA | Address on file | | | | | | | |
| ZANY JANIE ENTERTAINMENT | 745 25TH STREET | | | | MOLINE | IL | 61265 | |
| ZANZARA INTERNATIONAL | 1160 SOUTH ROGERS CIRCLE | SUITE 1 | | | BOCA RATON | FL | 33487 | |
| ZANZARA INTERNATIONAL LTD | BB&T CORP W/O/12/08 | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| ZANZIBARS COFFEE ADVENTURE | 2723 INGERSOLL AVE | | | | DES MOINES | IA | 50312 | |
| ZAPATA, ANGELIQUE | Address on file | | | | | | | |
| ZAPATA, GENESIS | Address on file | | | | | | | |
| ZAPATA, LISA | Address on file | | | | | | | |
| ZAPATA, VANITA | Address on file | | | | | | | |
| ZAPFEL, KELCI | Address on file | | | | | | | |
| ZAPPIA & LEVAHN LTD | 941 HILLWIND RD NE | SUITE 301 | | | MINNEAPOLIS | MN | 55432 | |
| ZAPPITELLI, ALASANDRA | Address on file | | | | | | | |
| ZARAGOZA, ASIAH | Address on file | | | | | | | |
| ZARAGOZA, ERICA | Address on file | | | | | | | |
| ZARAGOZA, NATALIE | Address on file | | | | | | | |
| ZARAN, MORGAN | Address on file | | | | | | | |
| ZARATE, ROVERTO | Address on file | | | | | | | |
| ZARATE, RUTH | Address on file | | | | | | | |
| ZARATE-FARARONI, KAREN | Address on file | | | | | | | |
| ZARCO, KIMBERLY | Address on file | | | | | | | |
| ZARCONE, SANDY | Address on file | | | | | | | |
| ZAREI, MARTA | Address on file | | | | | | | |
| ZAREMBA, DEBORAH | Address on file | | | | | | | |
| ZARIC, JELENA | Address on file | | | | | | | |
| ZARILLA, MARY | Address on file | | | | | | | |
| ZARILLA, OLIVIA | Address on file | | | | | | | |
| ZARING, BETHANY | Address on file | | | | | | | |
| ZARIWALA, TASNEEM | Address on file | | | | | | | |
| ZARLING, PAT | Address on file | | | | | | | |
| ZARN, LIA | Address on file | | | | | | | |
| ZARN, MCKENZIE | Address on file | | | | | | | |
| ZARNEGAR, SITA | Address on file | | | | | | | |
| ZAROUR, ZAID | Address on file | | | | | | | |
| ZARRIZSKI, KATE | Address on file | | | | | | | |
| ZARRIZSKI, KYLE | Address on file | | | | | | | |
| ZARTNER, BRIDGET | Address on file | | | | | | | |
| ZARUBA, AALIYAH | Address on file | | | | | | | |
| ZARYSKI, LAURA | Address on file | | | | | | | |
| ZARZYCKI, EVA | Address on file | | | | | | | |
| ZASLAVSKY, KARIN | Address on file | | | | | | | |
| ZASTERA, CAROLYN | Address on file | | | | | | | |
| ZASTOUPIL, LANA | Address on file | | | | | | | |
| ZASTROW, CARA | Address on file | | | | | | | |
| ZASTROW, LINDA | Address on file | | | | | | | |
| ZASTROW, MADELYN | Address on file | | | | | | | |
| ZASUWA, ANTHONY | Address on file | | | | | | | |
| ZASUWA, MARY | Address on file | | | | | | | |
| ZATSARINNY, TATYANA | Address on file | | | | | | | |
| ZATTO, KATLYNN | Address on file | | | | | | | |
| ZAUCHA, SHARON | Address on file | | | | | | | |
| ZAUG, KATHLEEN | Address on file | | | | | | | |
| ZAVALA CONTRERAS, ITZEL | Address on file | | | | | | | |
| ZAVALA GONZALEZ, RUTH | Address on file | | | | | | | |
| ZAVALA, CLAUDIA | Address on file | | | | | | | |
| ZAVALA, MARIA | Address on file | | | | | | | |
| ZAVALA, MARIELA | Address on file | | | | | | | |
| ZAVALA, OMAR | Address on file | | | | | | | |
| ZAVALA, SARAH | Address on file | | | | | | | |
| ZAVALA, SERGIO | Address on file | | | | | | | |
| ZAVALA, STEPHANIE | Address on file | | | | | | | |
| ZAVALA, TANYA | Address on file | | | | | | | |
| ZAVALA, TINA | Address on file | | | | | | | |
| ZAVALA, WENDY | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1792 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| ZAVALA-SALAZAR, KAITLYN | Address on file | | | | | | | |
| ZAVALETA, SHEILA | Address on file | | | | | | | |
| ZAVARELLA, DENISE | Address on file | | | | | | | |
| ZAVODSKI, NATALIE | Address on file | | | | | | | |
| ZAWISLAN, CHELSIE | Address on file | | | | | | | |
| ZAWISLAN, ROBIN | Address on file | | | | | | | |
| ZAWOJSKI, GRAZYNA | Address on file | | | | | | | |
| ZAYAS, ANGELICA | Address on file | | | | | | | |
| ZAYAS, BLANCA | Address on file | | | | | | | |
| ZAYAS, JENNY | Address on file | | | | | | | |
| ZAYDA RANDOLPH | 1810 SHORE DR | | | | RACINE | WI | 53402 | |
| ZAYED, ROZETTE | Address on file | | | | | | | |
| ZAYED, SANAH | Address on file | | | | | | | |
| ZAYER, JOE | Address on file | | | | | | | |
| ZAYUDIS, JESSICA | Address on file | | | | | | | |
| ZAZUETA, ROXANA | Address on file | | | | | | | |
| ZBIEG, ROSE MARIE | Address on file | | | | | | | |
| ZBIEG,ROSE MARI | 360 Haddon Ave. | PO Box 539 | | | Westmont | NJ | 08108 | |
| ZBINDEN, MEGAN | Address on file | | | | | | | |
| ZDANOWICZ, ALINA | Address on file | | | | | | | |
| ZDANOWICZ, KAYA | Address on file | | | | | | | |
| ZDANOWITZ, MACKENZIE | Address on file | | | | | | | |
| ZDENKA BOJANIC | 4200 NORTH HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | |
| ZDJELAR, SERAFIMA | Address on file | | | | | | | |
| ZDON, ANNA | Address on file | | | | | | | |
| ZDONKIEWICZ, RYAN | Address on file | | | | | | | |
| ZDROJKOWSKI, FELIX | Address on file | | | | | | | |
| ZDYBEL, DAVID | Address on file | | | | | | | |
| ZEADD RASHED | 9900 DREW AVE S # 305 | | | | BLOOMINGTON | MN | 55431 | |
| ZEADOW, PEGGY | Address on file | | | | | | | |
| ZEALY, MICHELLE | Address on file | | | | | | | |
| ZEANAH, MACKENZIE | Address on file | | | | | | | |
| ZEBARI, ARIYAN | Address on file | | | | | | | |
| ZEBELL, ALLISON | Address on file | | | | | | | |
| ZEBELL, AMBER | Address on file | | | | | | | |
| ZEBIE GIPSON | 462 GEORGETOWN RD | PO BOX 476 | | | LAWRENCE | PA | 15055 | |
| ZEBLEY, DESTINY | Address on file | | | | | | | |
| ZEBRA TECHNOLOGIES INTL LLC | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| ZEBROSKI, CHARLES | Address on file | | | | | | | |
| ZEBULSKE, FAITH | Address on file | | | | | | | |
| ZEC, ADELISA | Address on file | | | | | | | |
| ZECHMAN, TIFFANY | Address on file | | | | | | | |
| ZEE CO APPAREL CORP | HILLDUN CORPORATION | 225 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| ZEE CO APPAREL CORP | 32 WEST 39TH ST, 5TH FLR | | | | NEW YORK | NY | 10018 | |
| ZEE CO APPAREL CORP/HAWKE | 32 WEST 39TH ST, 5TH FLR | | | | NEW YORK | NY | 10018 | |
| ZEE TRANSPORT LOGISTIC | 1461 PARTNERSHIP DR | | | | GREENBAY | WI | 54304 | |
| ZEEDYK, ALICIA | Address on file | | | | | | | |
| ZEEDYK, KAMRYN | Address on file | | | | | | | |
| ZEELAND EAST HIGH SENIOR ALL N | 10801 THORNBERRY WAY | | | | ZEELAND | MI | 49464 | |
| ZEELAND HIGH SENIOR ALL NIGHTE | 10801 THORNBERRY WAY | | | | ZEELAND | MI | 49464 | |
| ZEELAND WEST SENIOR ALL NIGHT | 3390 100TH AVE | | | | ZEELAND | MI | 49464 | |
| ZEERIP, KAYLEE | Address on file | | | | | | | |
| ZEFFIRO, CARLO | Address on file | | | | | | | |
| ZEGERS, RYAN | Address on file | | | | | | | |
| ZEGGERT, LOCHANA | Address on file | | | | | | | |
| ZEHEROVIC, AMELA | Address on file | | | | | | | |
| ZEHNER, BARBARA | Address on file | | | | | | | |
| ZEHNER, DEBORAH | Address on file | | | | | | | |
| ZEHR, BRITTANY | Address on file | | | | | | | |
| ZEHR, KRISTEN | Address on file | | | | | | | |
| ZEHR, LISA | Address on file | | | | | | | |
| ZEHR, PAMELA | Address on file | | | | | | | |
| ZEHRING, EMILY | Address on file | | | | | | | |
| ZEIDA ESPINOSA | 1994 LARKIN AVE APT | | | | ELGIN | IL | 60123 | |
| ZEIDERS, SUSANNE | Address on file | | | | | | | |
| ZEIEN-COX, JESSICA | Address on file | | | | | | | |
| ZEIG, PAULINE | Address on file | | | | | | | |
| ZEIGAFUSE, ASHLEY | Address on file | | | | | | | |
| ZEIGLER FLORISTS INC | 31 OLD ITACA RD | | | | HORSEHEADS | NY | 14845 | |
| ZEIGLER, ADAM | Address on file | | | | | | | |
| ZEIGLER, ADRIAN | Address on file | | | | | | | |
| ZEIGLER, CARRIE | Address on file | | | | | | | |
| ZEIGLER, MELISSA | Address on file | | | | | | | |
| ZEIGLER-LYONS, DERRICK | Address on file | | | | | | | |
| ZEIKOS INC | 1410 BROADWAY SUITE 1201 | | | | NEW YORK | NY | 10018 | |
| ZEIKOS INC | CIT GROUP/COMMERICAL SVS | PO BOX 1036 | W/O/05/15 | | CHARLOTTE | NC | 28201-1036 | |
| ZEILSTRA, HEATHER | Address on file | | | | | | | |
| ZEISLER, PETER | Address on file | | | | | | | |
| ZEITER, SARRAH | Address on file | | | | | | | |
| ZEITLER, STEVIE | Address on file | | | | | | | |
| ZEITZ, LINDA | Address on file | | | | | | | |
| ZELAZNY, NICOLE | Address on file | | | | | | | |
| ZELAZNY, SYDNEY | Address on file | | | | | | | |
| ZELDA JOHNSON | PO BOX 571 | | | | CLAYSVILLE | PA | 15323 | |
| ZELDA LARIOS | 414 QUENTIN LN | | | | CROWN POINT | IN | 46307 | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1793 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ZELENKA, ANTHONY | Address on file | | | | | | | |
| ZELENOVSKIY, YEVA | Address on file | | | | | | | |
| ZELHOFER, COURTNEY | Address on file | | | | | | | |
| ZELJIE MUSTAF | BON TON STS INC | 331 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| ZELINSKI, NICOLE | Address on file | | | | | | | |
| ZELINSKY, JAIME | Address on file | | | | | | | |
| ZELKO, LILA | Address on file | | | | | | | |
| ZELLA, STEPHANIE | Address on file | | | | | | | |
| ZELLAR, VICTORIA | Address on file | | | | | | | |
| ZELLER BROTHERS CONST INC | 1524 N HARRISON ST | | | | ABERDEEN | SD | 57401 | |
| ZELLER CONSTRUCTION INC | 1524 N HARRISON ST | | | | ABERDEEN | SD | 57401 | |
| ZELLER, RHIANON | Address on file | | | | | | | |
| ZELLERS, TERESA | Address on file | | | | | | | |
| ZELLMANN, ANDREW | Address on file | | | | | | | |
| ZELLMER CHILDHOOD DISEASE FOUN | 418 S 6TH ST | | | | GENEVA | IL | 60134 | |
| ZELLMER, MICHELLE | Address on file | | | | | | | |
| ZELLNER, CHRISTINE | Address on file | | | | | | | |
| ZELMA I NORWOOD | 2530 STRAWBERRY RD | | | | METTOPOLIS | IL | 62960 | |
| ZELMORE, JACOB | Address on file | | | | | | | |
| ZEMAN, CORY | Address on file | | | | | | | |
| ZEMBOL, KENNETH | Address on file | | | | | | | |
| ZEMBOWER, KAITLIN | Address on file | | | | | | | |
| ZEMBRUSKI, CATHERINE | Address on file | | | | | | | |
| ZEMKE, ANNE | Address on file | | | | | | | |
| ZEMLICKA, MARY | Address on file | | | | | | | |
| ZEMLICKA, MERCEDES | Address on file | | | | | | | |
| ZEMLIAK, ANDREW | Address on file | | | | | | | |
| ZEMRUS, KASI | Address on file | | | | | | | |
| ZENAB HABTEMICAEL | 8553 NORTH MONTICELLO | | | | SKOKIE | IL | 60076 | |
| ZENAIDA C RABACA | 4907 N OKETO AVE | | | | HARWOOD HEIGHTS | IL | 60706-3509 | |
| ZENAIDA JUAREZ | 2317 SO 17TH STREET | | | | NO RIVERSIDE | IL | 60546 | |
| ZENCKA, STEVEN | Address on file | | | | | | | |
| ZENDE, CINDY | Address on file | | | | | | | |
| ZENDEJAS, HILDA | Address on file | | | | | | | |
| ZENDER, ALMONZO | Address on file | | | | | | | |
| ZENDER, TYSHAWNAH | Address on file | | | | | | | |
| ZENEFSKI, MARY | Address on file | | | | | | | |
| ZENEPE AGAJ | 227 LONG RIDGE DR | | | | BLOOMINGDALE | IL | 60108 | |
| ZENGE, PHILIP | Address on file | | | | | | | |
| ZENISEK, AMBER | Address on file | | | | | | | |
| ZENITEX CORPORATION | 100 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| ZENITEX CORPORATION | 235 ROCKLAND AVENUE | | | | NORWOOD | NJ | 07648 | |
| ZENITH FREIGHT LINES | PO BOX 969 | | | | CONOVER | NC | 28613-0969 | |
| ZENITH FREIGHT LINES INC | PO BOX 969 | | | | CONOVER | NC | 28613 | |
| ZENITH FREIGHT LINES, LLC | 210 Dehart Motor Terminal Rd | | | | Conover | NC | 28613 | |
| ZENITH PRODUCTS CORP | PO BOX 12468 | | | | NEWARK | NJ | 07101-3568 | |
| ZENITH PRODUCTS CORP | 400 LUKENS DR | | | | NEW CASTLE | DE | 19720 | |
| ZENKOVIC, ANDI | Address on file | | | | | | | |
| ZENOBIA AGENCY, INC. | 130 S. HIGHLAND AVENUE | | | | LOS ANGELES | CA | 90036 | |
| ZENOBIA ANDERSON | 1741 W 59TH ST | APT #2 | | | CHICAGO | IL | 60636 | |
| ZENOBIA MOORE | 2708 WEEPING WILLOW | UNIT C | | | LISLE | IL | 60532 | |
| ZENOFF PROD/MY BREST FRIEND | 25 TAMALPAIS AVE | SUITE C | | | SAN ANSELMO | CA | 94960 | |
| ZENOFF PRODUCTS | 25 TAMALPAIS AVE | SUITE C | | | SAN ANSELMO | CA | 94960 | |
| ZENONI, NICOLE | Address on file | | | | | | | |
| ZENS, TALAYA | Address on file | | | | | | | |
| ZENT, ALEXIS | Address on file | | | | | | | |
| ZENT, CINDY | Address on file | | | | | | | |
| ZENT, KIRBY | Address on file | | | | | | | |
| ZENTI, ANGELINA | Address on file | | | | | | | |
| ZEOLLA, CYNTHIA | Address on file | | | | | | | |
| ZEONE, MARY | Address on file | | | | | | | |
| ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ZEPEDA, ALEJANDRA | Address on file | | | | | | | |
| ZEPEDA, DELIA | Address on file | | | | | | | |
| ZEPEDA, GRISELDA | Address on file | | | | | | | |
| ZEPEDA, MARIELA | Address on file | | | | | | | |
| ZEPEDA, MELISSA | Address on file | | | | | | | |
| ZEPEDA, SAMANTHA | Address on file | | | | | | | |
| ZEPEDA, VANESSA | Address on file | | | | | | | |
| ZEPEDA, YSIDRO | Address on file | | | | | | | |
| ZEPHIER, CHRISTINE | Address on file | | | | | | | |
| ZEPHIER, DEMETRI | Address on file | | | | | | | |
| ZEPHYR | 3355 WEST ALABAMA | SUITE 1220 | | | HOUSTON | TX | 77098 | |
| ZEPP, JOYCE | Address on file | | | | | | | |
| ZEPPA STUDIOS INC | PO BOX 770 | | | | KENT | CT | 06757 | |
| ZEPPA STUDIOS/FUR CHILDREN | PO BOX 770 | | | | KENT | CT | 06757 | |
| ZEQIRI, ILIRE | Address on file | | | | | | | |
| ZEQIRI, MIRANDA | Address on file | | | | | | | |
| ZEQIRI, VJOLLCA | Address on file | | | | | | | |
| ZERBA, STARR | Address on file | | | | | | | |
| ZERBE, ASHLEY | Address on file | | | | | | | |
| ZERBONIA, AMY | Address on file | | | | | | | |
| ZERBY, JULIA | Address on file | | | | | | | |
| ZERBY, KAYLEEN | Address on file | | | | | | | |
| ZERECONSKY, KAREN | Address on file | | | | | | | |

Case 18-10248-MFW   Doc 21   Filed 02/04/18   Page 1794 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ZERGER, DEREK | Address on file | | | | | | | |
| ZERKLE, DYLAN | Address on file | | | | | | | |
| ZERMENO, ANNA | Address on file | | | | | | | |
| ZERN, JOSHUA | Address on file | | | | | | | |
| ZERNE, SETH | Address on file | | | | | | | |
| ZERO CORPORATION LIMITED | FLAT 1802 WORLD WIDE HOUSE | 19 DES VOEUX ROAD | | | CENTRAL | | | |
| ZERO CORPORATION LIMITED | FLAT 1802 WORLD WIDE HOUSE | 19 DES VOEUX ROAD | | | HONG KONG | | | |
| ZEROD, SHIRLEY | Address on file | | | | | | | |
| ZERRILLO, ARLENE | Address on file | | | | | | | |
| ZERTUCHE, ADAM | Address on file | | | | | | | |
| ZERVAS, STEPHANIE | Address on file | | | | | | | |
| ZESSIN, SHANIA | Address on file | | | | | | | |
| ZESTT LLC | 3920 CHAMBERSBURG RD | | | | BIGLERVILEE | PA | 17307 | |
| ZESTT LLC | DSA FACTORS | 3126 N LINCOLN AVE | PO BOX 577520 | | CHICAGO | IL | 60657 | |
| ZETA PHI BETA PI RHO ZETA | PO BOX 7076 | | | | GRAND RAPIDS | MI | 49507 | |
| ZETA TAU ZETA | 695 SOUTH ROSEWOOD AVENUE | J. AGUILLARD WHITE ROSE FOUNDA | | | KANKAKEE | IL | 60901 | |
| ZETA TAU ZETA WHITE ROSE FOUND | 695 SOUTH ROSEWOOD AVENUE | | | | KANKAKEE | IL | 60901 | |
| ZETA TAU ZETA WHITE ROSE FOUND | P.O.BOX S3468 | ATTN: JHONTE AGUILLARD | | | CHICAGO | IL | 60653 | |
| ZETTEL, BRANDON | Address on file | | | | | | | |
| ZETTEL, MELISSA | Address on file | | | | | | | |
| ZETTLE, LAURIE | Address on file | | | | | | | |
| ZETTLEMOYER, SARA | Address on file | | | | | | | |
| ZEVKOVICH, MARIJANE | Address on file | | | | | | | |
| ZEVRO | 2340 W TOUHY SUITE D | | | | CHICAGO | IL | 60645 | |
| ZEYA, RANA | Address on file | | | | | | | |
| ZHANG, FENGLIN | Address on file | | | | | | | |
| ZHANG, HENG | Address on file | | | | | | | |
| ZHANG, JINGMING | Address on file | | | | | | | |
| ZHANNA BOLSHINSKAYA | 2323 E BRADFORD AVE | # 103 | | | MILWAUKEE | WI | 53211 | |
| ZHAO, MEI | Address on file | | | | | | | |
| ZHAO, XUEHUANG | Address on file | | | | | | | |
| ZHAO, YANG | Address on file | | | | | | | |
| ZHAO, YUANYUAN | Address on file | | | | | | | |
| ZHAO, ZHAO | Address on file | | | | | | | |
| ZHEJIANG AOKANG SHOES CO LTD | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| ZHEJIANG AOKANG SHOES CO LTD | AOKANG INDUSTRIAL PARK | DONGOU INDUSTRIAL | | | WENZHOU | CH | 325105 | |
| ZHEJIANG G&B | 308 NORTH ZHONGSHAN ROAD | | | | HANGZHOU | | 310003 | |
| ZHEJIANG G&B | 308 NORTH ZHONGSHAN ROAD | | | | HANGZHOU | CN | 310003 | |
| ZHEJIANG G&B | 601A MEMORY LANE | ATTN: ACCOUNTS PAYABLE | | | YORK | PA | 17402 | |
| Zhejiang GB | Flat B, 19/F, Mai On Industrial Building, 17-21 Kung Yip Street | | | | Kwai Chung | | | |
| Zhejiang GB90019051120115 | Flat B, 19/F, Mai On Industrial Building, 17-21 Kung Yip Street | | | | Kwai Chung | | | |
| ZHEJIANG SILK USA INC | 209 W 38TH ST | | | | NEW YORK | NY | 10018 | |
| ZHEJIANG SILK USA INC | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| ZHENG, RONGSHAN | Address on file | | | | | | | |
| ZHONG, FEIFEI | Address on file | | | | | | | |
| ZHOU, KUZIVAKWASHE | Address on file | | | | | | | |
| ZHU, XUN | Address on file | | | | | | | |
| ZIADA, LENAWADIA | Address on file | | | | | | | |
| ZIADI, ADIL | Address on file | | | | | | | |
| ZIARNIK, PATRICIA | Address on file | | | | | | | |
| ZIATS, JORDAN | Address on file | | | | | | | |
| ZIBROWSKI, PHILLIP | Address on file | | | | | | | |
| ZICCARDI, GLORIA | Address on file | | | | | | | |
| ZICKMUND, SHERRI | Address on file | | | | | | | |
| ZICKUS, DANIEL | Address on file | | | | | | | |
| ZIEBARTH, DEBORA | Address on file | | | | | | | |
| ZIEBARTH, SHERRI | Address on file | | | | | | | |
| ZIECIK, MARIA | Address on file | | | | | | | |
| ZIEGELMANN, MARK | Address on file | | | | | | | |
| ZIEGENFUSS, BETTY | Address on file | | | | | | | |
| ZIEGENHAGEN, NANETTE | Address on file | | | | | | | |
| ZIEGLER, CHRISTINE | Address on file | | | | | | | |
| ZIEGLER, CORRIN | Address on file | | | | | | | |
| ZIEGLER, DEJA | Address on file | | | | | | | |
| ZIEGLER, ELIZABETH | Address on file | | | | | | | |
| ZIEGLER, GEORGE | Address on file | | | | | | | |
| ZIEGLER, JOHANNAH | Address on file | | | | | | | |
| ZIEGLER, KELLY | Address on file | | | | | | | |
| ZIEGLER, MIKE | Address on file | | | | | | | |
| ZIEGLER, THOMAS | Address on file | | | | | | | |
| ZIEHME, VANESSA | Address on file | | | | | | | |
| ZIEL, KELSEY | Address on file | | | | | | | |
| ZIELINSKI, ALEXIS | Address on file | | | | | | | |
| ZIELINSKI, CLAIRE | Address on file | | | | | | | |
| ZIELINSKI, DANIEL | Address on file | | | | | | | |
| ZIELINSKI, EMMORY | Address on file | | | | | | | |
| ZIELINSKI, LISA | Address on file | | | | | | | |
| ZIELINSKI, LYNDA | Address on file | | | | | | | |
| ZIELINSKI, PATRICIA | Address on file | | | | | | | |
| ZIELONKA, ANGELINA | Address on file | | | | | | | |
| ZIELSTORF, ISAIAH | Address on file | | | | | | | |
| ZIEMAN, CYNTHIA | Address on file | | | | | | | |
| ZIEMANN, BONNITA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZIEMANN, KATHLEEN | Address on file | | | | | | | |
| ZIEMANN, MARY | Address on file | | | | | | | |
| ZIEMER, HEIDI | Address on file | | | | | | | |
| ZIEMER, JAELENE | Address on file | | | | | | | |
| ZIEMKE, ANDREW | Address on file | | | | | | | |
| ZIEN INC | 2303 WEST MILL ROAD | | | | GLENDALE | WI | 53209 | |
| ZIENTEK, MARGARET | Address on file | | | | | | | |
| ZIENTEK, RENEE | Address on file | | | | | | | |
| ZIER, DOTTY | Address on file | | | | | | | |
| ZIERES, CAROL | Address on file | | | | | | | |
| ZIEROTH, NIKA | Address on file | | | | | | | |
| ZIESKE, ANGELIQUE | Address on file | | | | | | | |
| ZIGAH, DJIGBODI | Address on file | | | | | | | |
| ZIGLER, ALEXIS | Address on file | | | | | | | |
| ZIGLER, MACY | Address on file | | | | | | | |
| ZIGLER, SHANEEQUAH | Address on file | | | | | | | |
| ZIGLER, TIFFANY | Address on file | | | | | | | |
| ZIGNEGO, CYNTHIA | Address on file | | | | | | | |
| ZIGNEGO, MARGARET | Address on file | | | | | | | |
| ZIKE, JARRETT | Address on file | | | | | | | |
| ZIKMUND, PATRICIA | Address on file | | | | | | | |
| ZILBERMINTS, ANNA | Address on file | | | | | | | |
| ZILGME, JESSICA | Address on file | | | | | | | |
| ZILHA MODRONJA | 715 SE MURPHY DR | | | | WAUKEE | IA | 50263 | |
| ZILINSKAS, MATT | Address on file | | | | | | | |
| ZILISCH, MARY | Address on file | | | | | | | |
| ZILLNER, JOELLYN | Address on file | | | | | | | |
| ZIMA, MELISSA | Address on file | | | | | | | |
| ZIMBARDI ELECTRIC | 5085 RT 353 | | | | SALAMANCA | NY | 14779 | |
| ZIMDARS, AMBER | Address on file | | | | | | | |
| ZIMDARS, JAYNE | Address on file | | | | | | | |
| ZIMMER, ANDREA | Address on file | | | | | | | |
| ZIMMER, CATHERINE | Address on file | | | | | | | |
| ZIMMER, HAYLEE | Address on file | | | | | | | |
| ZIMMER, JENNIFER | Address on file | | | | | | | |
| ZIMMER, KATHLEEN | Address on file | | | | | | | |
| ZIMMER, ROSE MARIE | Address on file | | | | | | | |
| ZIMMERER, EMILY | Address on file | | | | | | | |
| ZIMMERER, KELSIE | Address on file | | | | | | | |
| ZIMMER-KLEINKE, HOLLY | Address on file | | | | | | | |
| ZIMMERMAN ARCHITECURAL STUDIOS | 5106 N PORT WASHINGTON ROAD | | | | GLENDALE | WI | 53217 | |
| ZIMMERMAN, ADAM | Address on file | | | | | | | |
| ZIMMERMAN, ALISON | Address on file | | | | | | | |
| ZIMMERMAN, ANDREW | Address on file | | | | | | | |
| ZIMMERMAN, ASHLEY | Address on file | | | | | | | |
| ZIMMERMAN, BILLI | Address on file | | | | | | | |
| ZIMMERMAN, BONNIE | Address on file | | | | | | | |
| ZIMMERMAN, CATHERINE | Address on file | | | | | | | |
| ZIMMERMAN, CHENOA | Address on file | | | | | | | |
| ZIMMERMAN, COURTNEY | Address on file | | | | | | | |
| ZIMMERMAN, DEAN | Address on file | | | | | | | |
| ZIMMERMAN, DEBBIE | Address on file | | | | | | | |
| ZIMMERMAN, DONALD | Address on file | | | | | | | |
| ZIMMERMAN, DOROTHY | Address on file | | | | | | | |
| ZIMMERMAN, HOLLY | Address on file | | | | | | | |
| ZIMMERMAN, JADA | Address on file | | | | | | | |
| ZIMMERMAN, JENNIFER | Address on file | | | | | | | |
| ZIMMERMAN, JODI | Address on file | | | | | | | |
| ZIMMERMAN, JOHN | Address on file | | | | | | | |
| ZIMMERMAN, JUDITH | Address on file | | | | | | | |
| ZIMMERMAN, KATE | Address on file | | | | | | | |
| ZIMMERMAN, MARCIA | Address on file | | | | | | | |
| ZIMMERMAN, MARK | Address on file | | | | | | | |
| ZIMMERMAN, MATTHEW | Address on file | | | | | | | |
| ZIMMERMAN, MATTHEW | Address on file | | | | | | | |
| ZIMMERMAN, MEGAN | Address on file | | | | | | | |
| ZIMMERMAN, MICHAEL | Address on file | | | | | | | |
| ZIMMERMAN, PHYLLIS | Address on file | | | | | | | |
| ZIMMERMAN, STEPHANIE | Address on file | | | | | | | |
| ZIMMERMAN, VIOLET | Address on file | | | | | | | |
| ZIMMERMANN PRINTING | P.O. BOX 931 | | | | SHEBOYGAN | WI | 53082-0931 | |
| ZIMMERMANN PRINTING COMPANY | PO BOX 931 | 3418 WASHINGTON AVE | | | SHEBOYGAN | WI | 53081 | |
| ZIMMERMANN, BETH | Address on file | | | | | | | |
| ZIMMERMANN, KRYSTAL | Address on file | | | | | | | |
| ZIMMERMANN, LULA | Address on file | | | | | | | |
| ZIMMERMANN, MARINA | Address on file | | | | | | | |
| ZIMMERMANN, ROBERT | Address on file | | | | | | | |
| ZIMMERMANN, TAYLOR | Address on file | | | | | | | |
| ZIMMERMANS KETTLE HILLS GC LTD | 3375 HWY 167 W | | | | RICHFIELD | WI | 53076 | |
| ZIMNY, MICHAEL | Address on file | | | | | | | |
| ZIMOSKI, STEVEN | Address on file | | | | | | | |
| ZIMOWSKE, NATHAN | Address on file | | | | | | | |
| ZINCK, DEBORAH | Address on file | | | | | | | |
| ZINCK-JOHNSON, BRYAN | Address on file | | | | | | | |
| ZINDASH, LYNDA | Address on file | | | | | | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZINDLER, CLAUDIA | Address on file | | | | | | | |
| ZINETA SULJIC | 8704 MEREDITH DT #100 | | | | URBANDALE | IA | 50322 | |
| ZINGARELLI-ELKINS, ZEA | Address on file | | | | | | | |
| ZINK, HALEY | Address on file | | | | | | | |
| ZINKEN, JENNIFER | Address on file | | | | | | | |
| ZINKIEWITCZ, SOPHIE | Address on file | | | | | | | |
| ZINN, WENDY | Address on file | | | | | | | |
| ZINNEL, ABIGAIL | Address on file | | | | | | | |
| ZINNEL, SHERI | Address on file | | | | | | | |
| ZINNI WICKLINE, KAREN | Address on file | | | | | | | |
| ZINOBILE, SOPHIA | Address on file | | | | | | | |
| ZINSLI, DIANA | Address on file | | | | | | | |
| ZION CHURCH LYO | 39 LIND CIRCLE | | | | HARWOOD | ND | 58042 | |
| ZION CHURCH LYO | JENNIFER SPLESZ | 39 LIND CIRCLE | | | HARWOOD | ND | 58042 | |
| ZION CHURCH LYO | 39 LIND CIRCLE | ATTN: JENNIFER SPIESZ | | | HARWOOD | ND | 58042 | |
| ZION LUTHERAN CHURCH | 505 Watchogue Rd | | | | Staten Island | NY | 10314 | |
| ZION LUTHERAN CHURCH | 2022 E. 2ND ST | ATTN: IRENE HILLSTROM | | | SUPERIOR | WI | 54880 | |
| ZION LUTHERAN CHURCH | W21138 BROWN ADDITION LANE | | | | GALESVILLE | WI | 54630 | |
| ZION LUTHERAN CHURCH | 2 S HAZEL STREET | | | | MANHEIM | PA | 17545 | |
| ZION LUTHERAN CHURCH | 2022 E. 2ND ST | | | | SUPERIOR | WI | 54880 | |
| ZION LUTHERAN CHURCH | 20335 W GALE AVE | | | | GALESVILLE | WI | 54630 | |
| ZION LUTHERAN CHURCH - GARRETS | 212 CENTER AVE | | | | GARRETSON | SD | 57030 | |
| ZION LUTHERAN CHURCH YOUTH | 155 Second Ave | | | | Westwood | NJ | 07675 | |
| ZION LUTHERAN CHURCH YOUTH | 1732 S MAIN ST | | | | ABERDEEN | SD | 57401 | |
| ZION LUTHERAN PRESCHOOL | 45 FALCONER STREET | | | | FREWSBURG | NY | 14738 | |
| ZION LUTHERAN PRESCHOOL | 2 SOUTH HAZEL STREET | | | | MANHEIM | PA | 17545 | |
| ZION LUTHERAN PRESCHOOL FREWSB | 45 FALCONER STREET | | | | FREWSBURG | NY | 14738 | |
| ZION LUTHERAN SCHOOL | 300 LAKE STREET | | | | ALEXANDRIA | MN | 56308 | |
| ZION LUTHERAN SCHOOL | 465 S MARIAN RD | | | | HASTINGS | NE | 68901 | |
| ZION LUTHERAN YOUTH OF MARINET | 2714 JAMES ST. | | | | MARINETTE | WI | 54143 | |
| ZION REFORMED YOUTH | 4457 36TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| ZION TEMPLE APOSTOLIC CHURCH | 1525 JEFFERSON STREET | | | | GARY | IN | 46407 | |
| ZION TEMPLE APOSTOLIC CHURCH | C/O THERRA J. DEAN | 5101 KENTUCKY STREET | | | GARY | IN | 46409 | |
| ZION TEMPLE APOTOLIC CHURCH | 1525 JEFFERSON STREET | | | | GARY | IN | 46407 | |
| ZION TEMPLE CHURCH OF GOD IN C | 1414 S. PULASKI RD | | | | CHICAGO | IL | 60623 | |
| ZION UCC | 1521 6TH ST | | | | PERU | IL | 61354 | |
| ZION UCC | 305 E WASHINGTON AVE | | | | ARLINGTON | IL | 61312 | |
| ZION UNITED CHURCH OF CHRISR | 100 LAFAYETTE ST. | | | | YORK | PA | 17401 | |
| ZION UNITED CHURCH OF CHRISR | ATTN: GENE TYSON | 100 LAFAYETTE STREET | | | YORK | PA | 17401 | |
| ZION UNITED CHURCH OF CHRISR | ATTN: SUE PFAENDLER | 100 LAFAYETTE ST. | | | YORK | PA | 17401 | |
| ZION UNITED METHODIST CHURCH | 1 N. MAIN STREET | ATT: JULIE LESCHKE | | | EAST PROSPECT | PA | 17317 | |
| ZIONCE, KELLEY | Address on file | | | | | | | |
| ZIONHILLMISSIONARY BAPTIST CH | 1825 WEST HAMPTON | YOUTH DEPARTMENT | | | MILWAUKEE | WI | 53209 | |
| ZIONS ANGELS RELAY FOR LIFE | 6038 SUNDRA CIRCLE | | | | EAST PETERSBURG | PA | 17603 | |
| ZIONS REFORMED UCC | C/O BARBARA MARTIN | 2400 CENTRE ST | | | ASHLAND | PA | 17921 | |
| ZIP IT IN | 1703 N 207TH ST | | | | ELKHORN | NE | 68022 | |
| ZIP SATELLITES | 121 5TH AVE SW | SUITE B | | | LEMARS | IA | 51031 | |
| ZIP TUBE SYSTEMS OF LA INC | PO BOX 2161 | | | | COVINGTON | LA | 70431 | |
| ZIP19 | 200-15225 104 AVE | | | | SURREY | BC | V3R 6Y8 | |
| ZIP-CODES.COM | 121 BLUE HILL ROAD | | | | HOPEWELL JCT | NY | 12533 | |
| ZIPP, BARBARA | Address on file | | | | | | | |
| ZIPSORT INC | NW 5741 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5741 | |
| ZIRBES, JESSICA | Address on file | | | | | | | |
| ZIRH INTERNATIONAL | 178 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| ZIRH INTERNATIONAL CORPORATION | W/O/12/08 | PO BOX 7247-6101 | | | PHILADELPHIA | PA | 19170-6101 | |
| ZIRH/DO NOT USE | 178 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| ZIRK, JUDITH | Address on file | | | | | | | |
| ZIRK, PAUL | Address on file | | | | | | | |
| ZIRKLE, CHRISTOPHER | Address on file | | | | | | | |
| ZIRTZLAFF, JOANN | Address on file | | | | | | | |
| ZISTAKIS, ZORICA | Address on file | | | | | | | |
| ZITA MCCABES COLLECTIONS | 305 WOODFORD | | | | CHESAPEAKE | VA | 23320 | |
| ZITA MCCABES COLLECTIONS | 305 WOODFORD DR | | | | CHESAPEAKE | VA | 23320 | |
| ZITO, MARISSA | Address on file | | | | | | | |
| ZITO, SALVATORE | Address on file | | | | | | | |
| ZITOUNI, ALEA | Address on file | | | | | | | |
| ZITTEL, MELISSA | Address on file | | | | | | | |
| ZITTERKOPF, SAMANTHA | Address on file | | | | | | | |
| ZITUR, MICHELLE | Address on file | | | | | | | |
| ZITZNER, KYMBERLEY | Address on file | | | | | | | |
| ZIULKOWSKI, JACQUELINE | Address on file | | | | | | | |
| ZIVANOVIC, SLAVOJKA | Address on file | | | | | | | |
| ZIVNEY, KAYLIN | Address on file | | | | | | | |
| ZIVOJINOVIC, GROZDANA | Address on file | | | | | | | |
| ZIX, BONNIE | Address on file | | | | | | | |
| ZIZZO, KARRIE | Address on file | | | | | | | |
| ZIZZO, ROSA | Address on file | | | | | | | |
| ZLATA BABAC | 929 WS GLENPARK AVE | APT 302 | | | GRIFFITH | IN | 46319 | |
| ZLATANOVSKI, ROBERT | Address on file | | | | | | | |
| ZM INTERNATIONAL | 6801 W HOWARD | | | | NILES | IL | 60714 | |
| ZM INTERNATIONAL | 807 GREENLEAF | 3RD FLOOR | | | EVANSTON | IL | 60202 | |
| ZNOY, ROSE | Address on file | | | | | | | |
| ZOA ROWE | 5660 SHILOH SPRINGS | | | | TROTWOOD | OH | 45426 | |
| ZOBEL, ALEXUS | Address on file | | | | | | | |
| ZOBL, CHELSEA | Address on file | | | | | | | |

Case 18-10248-MFW    Doc 21    Filed 02/04/18    Page 1797 of 1799

The Bon-Ton Stores, Inc., et al.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOBLISIEN, VALERIE | Address on file | | | | | | | |
| ZODAX | 14040 ARMINTA ST | | | | PANORAMA CITY | CA | 91402 | |
| ZODAX | 14040 ARMINTA ST | | | | PANPRAMA CITY | CA | 91402 | |
| ZODAX/PMG | 14040 ARMINTA ST | | | | PANORAMA CITY | CA | 91402 | |
| ZODIAC EQUIPMENT RESTORATION | 1864 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | |
| ZOE BROWN - JOEL | 721 WILLIAMS DRIVE | | | | MARION | IA | 52302 | |
| ZOE SWANTON | 163 OAKWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| ZOECKLER, MELINDA | Address on file | | | | | | | |
| ZOELLER, SHARON | Address on file | | | | | | | |
| ZOELLICK, DIANA | Address on file | | | | | | | |
| ZOEPFEL, CHARLES | Address on file | | | | | | | |
| ZOE'S HOUSE RESCUE | PO BOX 2372 | | | | SINKING SPRINGS | PA | 19608 | |
| ZOETEMAN, ROBERT | Address on file | | | | | | | |
| ZOETERMAN, TIMOTHY | Address on file | | | | | | | |
| ZOGRAFI, DIMITRI | Address on file | | | | | | | |
| ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | |
| ZOJIRUSHI AMERICA CORPORATION | 19310 PACIFIC GATEWAY DR | SUITE 101 | | | TORRANCE | CA | 90502-1031 | |
| ZOJIRUSHI AMERICA CORPORATION | 1149 W 190TH ST STE 1000 | | | | GARDENIA | CA | 90248 | |
| ZOKU LLC | 720 MONROE ST | SUITE C 308 | | | HOBOKEN | NJ | 07030 | |
| ZOKU LLC | 900 MERCHANTS CONCOURSE | SUITE 211 | | | WESTBURY | NY | 11590 | |
| ZOLA, JAMES | Address on file | | | | | | | |
| ZOLANDZ, CYNTHIA | Address on file | | | | | | | |
| ZOLIA MOSS | 914 THORNBERRY CREEK DR | | | | ONEIDA | WI | 54155 | |
| ZOLICOFFER, MAE | Address on file | | | | | | | |
| ZOLICOFFER,MAE | One North Franklin St. | Suite 1900 | | | Chicago | IL | 60606 | |
| ZOLIN, ALLAN | Address on file | | | | | | | |
| ZOLIN, LISA | Address on file | | | | | | | |
| ZOLL, RENEE | Address on file | | | | | | | |
| ZOLLER, TRACY | Address on file | | | | | | | |
| ZOLLER, ZOE | Address on file | | | | | | | |
| ZOLLINGER, KIMBERLY | Address on file | | | | | | | |
| ZOLLINGER, OLIVIA | Address on file | | | | | | | |
| ZOLMAN, BEVERLY | Address on file | | | | | | | |
| ZOLTAN, MEREDITH | Address on file | | | | | | | |
| ZOLTEK, CALLEY | Address on file | | | | | | | |
| ZOMAYA, JULEET | Address on file | | | | | | | |
| ZOMER, LAUREL | Address on file | | | | | | | |
| ZOMERFELD, SARAH | Address on file | | | | | | | |
| ZOMETA, NANCY | Address on file | | | | | | | |
| ZONA, JOSEPH | Address on file | | | | | | | |
| ZONARAS, JAMES | Address on file | | | | | | | |
| ZONDAG, ANDREA | Address on file | | | | | | | |
| ZONE 88 CORP** | CAPITAL FACTORS | PO BOX 79 | | | USE PAY#0000715924 | TN | 38101-0079 | |
| ZONES | PO BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| ZONING INFO INC | 3555 NW 58TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| ZONKER, LEA | Address on file | | | | | | | |
| ZONTA | 304 18TH ST NW | | | | AUSTIN | MN | 55912 | |
| ZONTA | 304 18TH ST NW | LINDA MILLER | | | AUSTIN | MN | 55912 | |
| ZONTA CLUB | 6809 SONORA WAY | | | | BISMARCK | ND | 58503 | |
| ZONTA CLUB OF FARMINGTON/NOVI | ATTN: CARLA BOYES | 38245 LAURENWOOD ST | | | WAYNE | MI | 48184-2818 | |
| ZONTA CLUB OF FORT WAYNE | PO BOX 15915 | | | | FORT WAYNE | IN | 46885 | |
| ZONTA CLUB OF HARRISBURG-HERSH | P.O. BOX 590 | ATTEN: NANCY FODOR | | | HUMMELSTOWN | PA | 17036 | |
| ZONTA CLUB OF HARRISBURG-HERSH | P.O. BOX 590 | | | | HUMMELSTOWN | PA | 17036 | |
| ZONTA CLUB OF JAMESTOWN | PO Box 913 | | | | Jamestown | NY | 14702-0913 | |
| ZONTA CLUB OF JAMESTOWN | 511 NORTH MAIN STREET | | | | JAMESTOWN | NY | 14701 | |
| ZONTA CLUB OF JAMESTOWN | 18 MONT ALTO DR | | | | JAMESTOWN | NY | 14701 | |
| ZONTA CLUB OF OLEAN | 410 WAYNE STREET APT C | | | | OLEAN | NY | 14760 | |
| ZONTA CLUB OF SOUTHERN MAINR | 17 WARREN WAY | 4043 | | | KENNEBUNK | ME | 04043 | |
| ZONTA CLUB OF SOUTHERN MAINR | 79 BEACHWOOD AVENUE | | | | KENNENBUNKPORT | ME | 04046 | |
| ZONTA CLUB OF ST CLOUD | PO BOX 1496 | | | | ST. CLOUD | MN | 56302 | |
| ZONTA CLUB OF ST CLOUD | PO BOX 7453 | | | | ST CLOUD | MN | 56302 | |
| ZONTA CLUB OF ST. CLOUD | P.O. BOX 1556 | | | | ST.CLOUD | MN | 56302 | |
| ZONTA CLUB OF TROY SOUTH OAKLA | PO BOX 760251 | | | | LATHRUP VILLAGE | MI | 48076 | |
| ZONTA HOUSE | PO Box 3072 | | | | Shelley | WA | 6148 | |
| ZONTA OF FARMINGTON | 38245 LAURENWOOD DR | | | | WAYNE | MI | 48184 | |
| ZOOK, AMY | Address on file | | | | | | | |
| ZOOK, CARLEY | Address on file | | | | | | | |
| ZOOKS CUSTOM CONCRETE LLC | W3520 TRACKS LANE | | | | EDEN | WI | 53019 | |
| ZOOMONTANA INC | 2100 S SHILOH ROAD | | | | BILLINGS | MT | 59106 | |
| ZOPP, JEFFREY | Address on file | | | | | | | |
| ZORBA, AMINA | Address on file | | | | | | | |
| ZORBAUGH, THOMAS | Address on file | | | | | | | |
| ZORESCO | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 | |
| ZORIL, KARIE | Address on file | | | | | | | |
| ZORNIK, ELISABETTA | Address on file | | | | | | | |
| ZORNOW, THOMAS | Address on file | | | | | | | |
| ZORRILLA, KIARA | Address on file | | | | | | | |
| ZORZA, JAYNE | Address on file | | | | | | | |
| ZORZIN, MARISSA | Address on file | | | | | | | |
| ZOUCHA, SANDRA | Address on file | | | | | | | |
| ZOYA LUBAROV | 2260 W GOOD HOPE RD | #230 | | | MILWAUKEE | WI | 53209 | |
| ZOZ, BRENDA | Address on file | | | | | | | |
| ZOZ, DONALD | Address on file | | | | | | | |
| ZRAJ OLEAN LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ZRAJ OLEAN LLC | PO BOX 5492 | | | | JOHNSTOWN | PA | 15904-5492 | |
| ZRAJ Olean LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| ZRIKE COMPANY | 7 FIR STREET UNIT 2 | | | | OAKLAND | NJ | 07436 | |
| ZRIKE COMPANY | JD FACTORS LLC | PO BOX 687 | | | WHEATON | IL | 60187 | |
| ZSCHOKKE, ALORADANA | Address on file | | | | | | | |
| ZT WHOLESALE | 5441 SOUTH STREET | | | | MILWAUKEE | WI | 53221 | |
| ZT WHOLESALE | 5441 S 9TH ST | | | | MILWAUKEE | WI | 53221 | |
| ZUBA, TAMMY | Address on file | | | | | | | |
| ZUBAIR, MUSFIRAH | Address on file | | | | | | | |
| ZUBAIR, ZEESHAN | Address on file | | | | | | | |
| ZUBE, DEBRA | Address on file | | | | | | | |
| ZUBE, TAYLOR | Address on file | | | | | | | |
| ZUBER, KATE LYNN | Address on file | | | | | | | |
| ZUBI, DEMA | Address on file | | | | | | | |
| ZUCCALA, MARIANNA | Address on file | | | | | | | |
| ZUCH, BRIANNA | Address on file | | | | | | | |
| ZUCHORA, DECLAN | Address on file | | | | | | | |
| ZUCK, GWEN | Address on file | | | | | | | |
| ZUCORA INC | 552 CLARKE ROAD | | | | LONDON | ON | N5V 3K5 | |
| ZUDIS, ANNA | Address on file | | | | | | | |
| ZUECK TRANSPORTATION | PO BOX 1995 | 240 PRODUCTION DR | | | ROCK SPRINGS | WY | 82901 | |
| ZUEHLKE, REBECCA | Address on file | | | | | | | |
| ZUERCHER, JOSEPH | Address on file | | | | | | | |
| ZUERCHER, MEGAN | Address on file | | | | | | | |
| ZUIDEMA, CATHY | Address on file | | | | | | | |
| ZUIDEMA, MELISSA | Address on file | | | | | | | |
| ZUKA, ARMEND | Address on file | | | | | | | |
| ZUKINA, KARL | Address on file | | | | | | | |
| ZULEGER, ROBYN | Address on file | | | | | | | |
| ZULEMA MUNOZ | 205 S WHEATLAND DR | | | | GOSHEN | IN | 46526 | |
| ZULFIYA JONES | 80 SHELLEY DR | | | | YORK HAVEN | PA | 17011 | |
| ZULICK, SIDNEY | Address on file | | | | | | | |
| ZULINSKI, MARTA | Address on file | | | | | | | |
| ZULKOSKI, ERIC | Address on file | | | | | | | |
| ZULLO, CHRISTOPHER | Address on file | | | | | | | |
| ZUM ZUM FASHIONS | 1410 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ZUMACH, JENNIFER | Address on file | | | | | | | |
| ZUMBAUM, ALEXANDRA | Address on file | | | | | | | |
| ZUMBRINK-LILJEGREN, MORGAN | Address on file | | | | | | | |
| ZUMBRO VALLEY HEALTH CENTER | 343 WOOD LAKE DRIVE SE | | | | ROCHESTER | MN | 55904 | |
| ZUMBRO VALLEY MENTAL HEALTH CE | 343 WOOD LAKE DRIVE SE | | | | ROCHESTER | MN | 55904 | |
| ZUMBRO VALLEY SWEET ADELINES | 4045 MALLARD PL SE | | | | ROCHESTER | MN | 55904 | |
| ZUMBRUNNEN, BRANDEE | Address on file | | | | | | | |
| ZUMPF, JANET | Address on file | | | | | | | |
| ZUNDEL, RYAN | Address on file | | | | | | | |
| ZUNIGA, ANGELICA | Address on file | | | | | | | |
| ZUNIGA, DANIA | Address on file | | | | | | | |
| ZUNIGA, DIANA | Address on file | | | | | | | |
| ZUNIGA, ERIC | Address on file | | | | | | | |
| ZUNIGA, ERICK | Address on file | | | | | | | |
| ZUNIGA, JESSICA | Address on file | | | | | | | |
| ZUNIGA, JOSHUA | Address on file | | | | | | | |
| ZUNIGA, LIZSANDRA | Address on file | | | | | | | |
| ZUNIGA, MIRELLA | Address on file | | | | | | | |
| ZUNIGA, PRISCILLA | Address on file | | | | | | | |
| ZUNIGA, YASMIN | Address on file | | | | | | | |
| ZUNIGA-ESCAMILLA, LETICIA | Address on file | | | | | | | |
| ZUNKER, DEBRA | Address on file | | | | | | | |
| ZUNO, LEXIE | Address on file | | | | | | | |
| ZUO MODERN CONTEMPORARY INC | 2800 MILLER ST | | | | SAN LEANDRO | CA | 94577 | |
| ZUPANOSKI, ZAKLINA | Address on file | | | | | | | |
| ZUPKE, GINA | Address on file | | | | | | | |
| ZURAWSKIS FLORAL | 23 PARK RIDGE DR | | | | STENES POINT | WI | 54481 | |
| ZURCHER, ABIGAIL | Address on file | | | | | | | |
| ZURI MODEL & TALENT AGENCY INC | 1999 AVE OF THE STARS | SUITE 1100 | | | LOS ANGELES | CA | 90067 | |
| Zurich American Insurance Company | 1299 Zurich Way | Tower 2 | Floor 5 | | Schaumburg | IL | 60196-1056 | |
| ZURITA, CRISTAL | Address on file | | | | | | | |
| ZURKIRCHEN, DEBRA | Address on file | | | | | | | |
| ZURLO, IRINA | Address on file | | | | | | | |
| ZUTANO GLOBAL INC | 686 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 02745 | |
| ZUTTER, JEAN | Address on file | | | | | | | |
| ZUZEK, ROBERT | Address on file | | | | | | | |
| ZVONKOVICH, JAMES | Address on file | | | | | | | |
| ZWART, ALLISON | Address on file | | | | | | | |
| ZWART, CHARLENE | Address on file | | | | | | | |
| ZWART, MONICA | Address on file | | | | | | | |
| ZWECK, SAMANTHA | Address on file | | | | | | | |
| ZWEIER, PATRICIA | Address on file | | | | | | | |
| ZWENG, JANET | Address on file | | | | | | | |
| ZWICKER, DEBRA | Address on file | | | | | | | |
| ZWIEG, JOAN | Address on file | | | | | | | |
| ZWIEG, LINDA | Address on file | | | | | | | |
| ZWIERS, DIANE | Address on file | | | | | | | |
| ZWILLING JA HENCKELS | 270 MARBLE AVE | | | | PLEASANTVILLE | NY | 10570 | |
| ZWOYER, ELIZABETH | Address on file | | | | | | | |

The Bon-Ton Stores, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZYBLE, KATAZYNA | Address on file | | | | | | | |
| ZYBURT, MYRA | Address on file | | | | | | | |
| ZYDANOWICZ, CASIE | Address on file | | | | | | | |
| ZYDORCZYK, CAROL | Address on file | | | | | | | |
| ZYGMUNT, BRIAN | Address on file | | | | | | | |
| ZYGMUNT, LINDA | Address on file | | | | | | | |
| ZYLA, JUDY | Address on file | | | | | | | |
| ZYLA, MARIA | Address on file | | | | | | | |
| ZYLKA, MICHAEL | Address on file | | | | | | | |
| ZYLSTRA, ALLIYAH | Address on file | | | | | | | |
| ZYLSTRA, JOCELYN | Address on file | | | | | | | |
| ZYLSTRA, RUTH | Address on file | | | | | | | |
| ZYMBERI, EGZONA | Address on file | | | | | | | |
| ZZ FASHION CORP | 7210 DOMINION CIRCLE | | | | COMMERCE | CA | 90040 | |
| ZZ FASHION CORP/PMG | 7210 DOMINION CIRCLE | | | | COMMERCE | CA | 90040 | |